# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVID, KENNETH
116 WINWOOD COURT
BUFFALO GROVE, IL  60089

DAVID, MYRA
POB 158
NICHOLSON, GA  30565

DAVID, PIERRE
255 MARGARETTA DRIVE
HYDE PARK, MA  02136

DAVID, SUSAN
2154 COTEAU RD #4
HOUMA, LA  70364

DAVID-IBEKA, FLORENCE
19 DRAKE ROAD
SOMERSET, NJ  08873

DAVIDSON & SON
2517 ADIE
MARYLAND HEIGHTS, MO  63043
USA

DAVIDSON DECORATING DESIGN
4420 FONDELL DRIVE
EDINA, MN  55435
USA

DAVIDSON, CATHY
718 CROSSING DR
LITHIA SPRINGS, GA  30057

DAVIDSON, DEBORAH
PO BOX 57
CARETTE, WV  24821

DAVIDSON, HOPE
8124 SCOTTS LEVEL RD
PIKESVILLE, MD  21208

DAVIDSON, JOANNE
1906-01 RORY LANE
SIMI VALLEY, CA  93063

DAVIDSON, KENYA
68 W SPRING ST
SOMERVILLE, NJ  08876

DAVID, MARIE
P. O. BOX 45069
SOMERVILLE, MA  02145

DAVID, MYRNA
4817 EAST PALMER AVENUE
2
CHICAGO, IL  60639

DAVID, RONALD
PO BOX 45069
SOMERVILLE, MA  02145

DAVID, VALERIE
2425 J WESVILL CT
RALEIGH, NC  27607

DAVID'S APPAREL
9911 CARNEGIE STREET
EL PASO, TX  79925
USA

DAVIDSON COLLEGE CAMPUS
204 BAKER DRIVE
DAVIDSON, NC  28036
USA

DAVIDSON, BOB
641 BRAIDWOOD DRIVE
ACWORTH,, GA  30101

DAVIDSON, CHARLES
4390 RAMBLEWOOD NORTH
MULLBERRY, FL  33860

DAVIDSON, GENE
1410 WASHINGTON
EDMOND, OK  73034

DAVIDSON, J
12 CORNELL RD
BEVERLY, MA  01915

DAVIDSON, JOHN
12 CORNELL RD
BEVERLY,, MA  019151612

DAVIDSON, LAWRENCE
209 SWIFT DR
GOODLETTEVILLE, TN  37072

DAVID, MARIETA
4001-B MAJESTIC LN
FAIRFAX, VA  22033

DAVID, NORMAN
102 MARCELLO BLVD
THIBODEAUX, LA  70301

DAVID, SAMUEL
1619 WEST 7TH
FREEPORT, TX  77541

DAVID, VICTOR
8414 KENTON COURT
COLUMBIA, MD  21046

DAVIDS PENNANTS & BANNERS
9911 CARNEGIE STREET
EL PASO, TX  79925
USA

DAVIDSON CONSTRUCTION CORP
12 DARTMOUTH ROAD
IPSWICH, MA  01938
USA

DAVIDSON, BRONNIE
13355 NORTHBOROUGH
HOUSTON, TX  77067

DAVIDSON, DAVID
5238 LAFAYETTE RD.
INDIANAPOLIS, IN  46254

DAVIDSON, GRAHAM
12 PORTER AVE
HUDSON, NH  03051

DAVIDSON, JACQUELINE
416 ESSEX DRIVE
LEBANON, IN  46052

DAVIDSON, KAREN
14329 PLATINUM DR
NORTH POTOMAC, MD  20878

DAVIDSON, MICHELE
585 CAMP JUBILEE RD
SEVEN SPRINGS, NC  28578

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAVIDSON, ROBERT
48 FAIRVIEW AVE
SOMERVILLE, NJ  08876

DAVIDSON, ROBERT
7004 BELCLARE ROAD
DUNDALK, MD  21222

DAVIDSON, ROXANN
119 OLD HWY 49
MC HENRY, MS  39561

DAVIDSON, SHERRIE
3209 ABBY LANE
DEER PARK, TX  77536

DAVIDSON, SUSAN
7785 VOLKERDING ROAD
MORROW, OH  45152

DAVIDSON, TISHIA
1504 FERNLEY ROAD
BALTIMORE, MD  21218

DAVIDSON, TRUDI
820 SOUTH PINE
HASTINGS, NE  68901

DAVIDSON, WADE
990 RED BIRD LANE
WEATHERFORD, TX  76088

DAVIE CONCRETE CO.
3570 S.W.49TH WAY
DAVIE, FL  33314
USA

DAVIE CONCRETE CO.
P O BOX 291688
DAVIE, FL  33329
USA

DAVIE CONCRETE CORP
PO BOX2916-88
DAVIE, FL  33329
USA

DAVIES CAN COMPANY
599 DAVIES DRIVE
YORK, PA  17402
USA

DAVIES COLLISON CAVE SOLICITOR
L LITTLE COLLINS STREET
MELBOURNE
VICTORIA,  03000
AUSTRALIA

DAVIES COLLISON CAVE
1 LITTLE COLLINS STREET
MELBOURNE VICTORIA, VC  03000
UNK

DAVIES IMPERIAL COATINGS
1275 STATE STREET
HAMMOND, IN  46320
USA

DAVIES IMPERIAL COATINGS
PO BOX 790
HAMMOND, IN  46325
USA

DAVIES RYAN DE BOOS
G P O BOX 4387QQ
MELBOURNE VICTORIA, VC  03001
UNK

DAVIES SUPPLY COMPANY
6601 WEST GRAND AVE
CHICAGO, IL  60707-2298
USA

DAVIES SUPPLY COMPANY
6601 WEST GRAND AVE.
CHICAGO, IL  60707-2298
US

DAVIES TURNER
49 WATES WAY
MITCHAM, IT  CR4 4HR
UNK

DAVIES WARD & BECK
P O BOX 63
TORONTO ONTARIO, ON  M5X 1B1
TORONTO

DAVIES, ARTHUR
3912 CENTER STREET
LAKE CHARLES, LA  70607

DAVIES, ARTHUR
8456 W. BON VIEW DR
RICHMOND, VA  23235

DAVIES, DANIEL
1359 GRAND AVE.
803
NEWPORT, KY  410712575

DAVIES, DAVID
329 LANTANA DRIVE
OWINGS MILLS, MD  21117

DAVIES, DEBRA
9815 OWEN BROWN ROAD
COLUMBIA, MD  21045

DAVIES, DINA
1137 N OLD WORLD THIRD ST
MILWAUKEE, WI  53203

DAVIES, KIMBERLY
4280 REFLECTIONS
SUNRISE, FL  33351

DAVIES, WENDY
14 E 96 STREET APT 5
NEW YORK, NY  10128

DAVIESS COUNTY ATTORNEY
P O BOX 14059
LEXINGTON, KY  40512
USA

DAVIESS COUNTY BOARD OF EDUCATION
PO BOX 21510
OWENSBORO, KY  42302-1510
USA

DAVIESS COUNTY SHERIFF
121 ST. ANN ST
OWENSBORO, KY  42303-4146
USA

DAVIESS COUNTY SHERIFF
212 ST ANN ST
OWENSBORO, KY  42303-4146
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

D'AVIGNON, JODI
7424 1/2 4TH NW
ALBUQUERQUE, NM 87107

DAVILA, ANTONIO
7747 S. LINDER
BURBANK, IL 60459

DAVILA, BLANCA
P.O. BOX 943
JUNCOS, PR 00777

DAVILA, CRESPIN
201 CORONADO
HOUSTON, TX 77009

DAVILA, DAVID
103 KEMTON
HOUSTON, TX 77012

DAVILA, HOLLI
6800-103 WINDING   CEDAR TRAIL
CHARLOTTE, NC 28212

DAVILA, JUDITH
RT 1 BOX 305T
EDINBURG, TX 78539

DAVILA, LUIS
10125 TWIN LK DR
CORAL SPRINGS, FL 33071

DAVILA, MICHAEL
547 KENDALIA
SAN ANTONIO, TX 78221

DAVILA, OSCAR
58 ALAMO ST.
EDINBURG, TX 78539

DAVILA, PEDRO
1104 N. KAREN
HEBBRONVILLE, TX 78361

DAVILA, RAUL
317 VERNON AVENUE
LUBBOCK, TX 79415

DAVILA, SANDRA
514 W. 8TH
DUMAS, TX 79029

DAVILA, WALLY
1402 MELROSE #E
VICTORIA, TX 77901

DAVIS & GILBERT
1740 BROADWAY
NEW YORK, NY 10019
USA

DAVIS & WARSHOW
57-22 49TH STREET
MASPETH, NY 11378
USA

DAVIS ACADEMY
C/O SOUTHEAST RESTORATION
ROSWELL, GA 30075
USA

DAVIS ACADEMY
ROBERTS DRIVE
DUNWOODY, GA 30338
USA

DAVIS ACCOUSTICAL CORP
16965 MASONIC
FRASER, MI 48026
USA

DAVIS ACCOUSTICAL CORPORATION
C/O RIVERSIDE GENERAL HOSPITAL
MORENO VALLEY, CA 92555
USA

DAVIS ACCOUSTICAL
ITT ADDITION
AUBURN HILLS, MI 48321
USA

DAVIS ACOUSTICAL CO
OF CONNECTICUT
EAST HARTFORD, CT 06108
USA

DAVIS ACOUSTICAL CO. OF CONN.,INC.
CAMBRIDGE, MA 02140
USA

DAVIS ACOUSTICAL CORP
CAMBRIDGE, MA 02140
USA

DAVIS ACOUSTICAL
12 POLK STREET
TROY, NY 12180
USA

DAVIS ACOUSTICAL
2130 SOUTH DUPONT DR.
ANAHEIM, CA 92806
USA

DAVIS ACOUSTICAL
4 TYLER ST
TROY, NY 12180
USA

DAVIS ACOUSTICAL
CAMBRIDGE, MA 02140
USA

DAVIS ACOUSTICAL/UCI ARTS & HUMAN.
C/O ACOUSTICAL MATERIAL SUPPLY
IRVINE, CA 92714
USA

DAVIS APPLIANCE REPAIR
4024 TROLLEY LANE RD
AIKEN, SC 29801
USA

DAVIS APPLIANCE REPAIR
4024 TROLLEY LINE RD.
AIKEN, SC 29801
USA

DAVIS APPLIED TECHNOLOGY CENTER
550 E 300 S
KAYSVILLE, UT 84037
USA

DAVIS BLOCK CONCRETE
PO BOX126
SOLDOTNA, AK 99669
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAVIS BLOCK
7890 LAKE OTIS PARKWAY
ANCHORAGE, AK 99507
USA

DAVIS BLOCK
MILE 94 1/2 STERLING HWY
SOLDOTNA, AK 99669
USA

DAVIS BLOCK
PO BOX126
SOLDOTNA, AK 99669
USA

DAVIS BROTHERS INC   .
P O BOX 499
SAVANNAH, TN 38372
USA

DAVIS BROTHERS INC
P.O. BOX 1177
SAVANNAH, TN 38372
USA

DAVIS BROTHERS INC.
HWY 64 WEST
CRUMP, TN 38327
USA

DAVIS BUSINESS SYSTEMS INC
PO BOX 698
LAURENS, SC 29360
USA

DAVIS CARTER SCOTT LTD
8260 GREENSBORO DR
MCLEAN, VA 22102
USA

DAVIS CONCRETE COMPANY, INC.
635 OLD PHILADELPHIA ROAD
ABERDEEN, MD 21001
USA

DAVIS CONCRETE PRODUCTS
2109 24TH STREET
PHENIX CITY, AL 36867
USA

DAVIS CONCRETE PRODUCTS
P.O. BOX 697
PHENIX CITY, AL 36868
USA

DAVIS CONCRETE PRODUCTS
PO BOX 697
PHENIX CITY, AL 36868
USA

DAVIS CORE & PAD CO. INC.
1140 DAVIS ROAD
CAVE SPRING, GA 30124
USA

DAVIS' COUNTRYSIDE TRAILER
11106 PERRY ROAD
PAVILION, NY 14525
USA

DAVIS COUNTY ASSESSOR
PO BOX 618
FARMINGTON, UT 84025
USA

DAVIS COUNTY ASSESSOR
PO BOX 618
FARMINGTON, UT 84025
USA

DAVIS ELECTRIC C/O ROLLING GREEN AP
1 HOKE SMITH BLVD
GREENVILLE, SC 29615
USA

DAVIS ELECTRICAL CONSTRUCTORS, INC.
P.O. BOX 1907
GREENVILLE, SC 29602
USA

DAVIS EXECUTIVE SERVICES & SERVICES
2820 SUMMER OAKS DR.
BARTLETT, TN 38134
USA

DAVIS FROST CO., THE
1209 N.E. TYLER STREET
MINNEAPOLIS, MN 55413
USA

DAVIS HIGH SCHOOL
212 SOUTH 6TH AVENUE
YAKIMA, WA 98902
USA

DAVIS INSTRUMENT MFG CO
4701 MOUNT HOPE DRIVE
BALTIMORE, MD 21215
USA

DAVIS INSTRUMENT MFG. CO, INC.
4701 MT. HOPE DR,
BALTIMORE, MD 21215
USA

DAVIS INTERNATIONAL C/O MONSANTO
HWY 90 GATE 11
LULING, LA 70070
USA

DAVIS JR, FLOYD
14 OLD STURBRIDGE RDARNOLD MD 21012
ARNOLD, MD 21012

DAVIS JR, JACK
2527 CRISPIN AVE
CHARLOTTE, NC 28208

DAVIS JR, ROBERT
76 CHAPEL CIRCLE
TRUSSVILLE, AL 35173

DAVIS JR, S
2825 GEORGIA AVE
NASHVILLE, TN 37209

DAVIS JR., CARL
ROUTE 2 BOX 30
SWEETWATER, TX 79556

DAVIS JR., EMMITT
4333 HOPKINS AVE.
DALLAS, TX 75209

DAVIS JR., ROBERT
70 CRICKET COURT
DALLAS, GA 30157

DAVIS JR., STANCE
50 STANCE DAVIS DR.
WAYNESBORO, MS 39367

DAVIS MANUFACTURING
2020 GOETZ ROAD
PERRIS, CA 92570
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVIS MASONRY
STUARTS DRAFT, VA 24477
USA

DAVIS MONTHAN AIR FORCE BASE
5285 E. MADERA STREET
TUCSON, AZ 85707
USA

DAVIS OCCUPATIONAL MEDICINE
825 WASHINGTON STREET
NORWOOD, MA 02062
USA

DAVIS PAINT CO.
1311 IRON STREET
KANSAS CITY, MO 64116
USA

DAVIS PAINT CO.
PO BOX 7589
KANSAS CITY, MO 64116
USA

DAVIS PETROLEUM, INC.
P.O. BOX 66
HOBART, IN 46342
US

DAVIS POLK & WARDWELL
450 LEXINGTON AVENUE
NEW YORK, NY 10017
USA

DAVIS READY MIX
2655 HILL DRIVE
MORGANTON, NC 28655
USA

DAVIS READY MIX
5087 DENTON CHAPEL ROAD
MORGANTON, NC 28655
USA

DAVIS REGINALD L.
540 AUSTIN DRIVE
DOUGLASVILLE, GA 30134

DAVIS SR, CARL
651 PRINCIPIO ROAD
PORT DEPOSIT, MD 21904

DAVIS SR, ROBERT
P.O. BOX 236
PASADENA, MD 21122

DAVIS SR., REGINALD
540 AUSTIN DRIVE    APT 12-B
DOUGLASVILLE, GA 30134

DAVIS TRAILER WORLD & COUNTRY MALL
1640 MAIN STREET
YORK, NY 14592
USA

DAVIS WIRE CORP
TODD R WIENER  MCDERMOTT WILL & EME
227 WEST MONROE ST
SUITE 3100
CHICAGO, IL 60606
USA

DAVIS WIRE/LONESTAR NORTHWEST
2100 S. FREEWAY, BUILDING 14
PUEBLO, CO 81004
USA

DAVIS, AARON
1716 CRAIG DRIVE
PLANO, TX 75023

DAVIS, ALBERT
HC80 BOX 278C
LEESVILLE, LA 71446

DAVIS, ALFRED
11364 GARDENVIEW LN.
ST LOUIS, MO 63074

DAVIS, ALLEN JR
4809 HUGHES
FT WORTH, TX 76119

DAVIS, ALONZO
938 WILKES CIR.491
ATLANTA, GA 30318

DAVIS, AMY
189 DUNCAN-REIDVILLE RD
DUNCAN, SC 29334

DAVIS, AMY
1964 BILLINGSLEY RD
COLUMBUS, OH 43235

DAVIS, AMY
4921 SOUTHWARK DR N
JACKSONVILLE, FL 32257

DAVIS, ANNABELLE
158 RED OAK DRIVE
JOPLIN MO, MO 64834

DAVIS, ANNE
1200 HIBISCUS AVE. #307
POMPANO BEACH, FL 33062

DAVIS, ANTHONY
67 ELMORE AVE #12
ENGLEWOOD, NJ 07631

DAVIS, APRIL
43 SPRING ST
WEST PELZER, SC 29669

DAVIS, ARLENE
5790 DOVE DR.
HOPE MILLS, NC 28348

DAVIS, ARTHUR
613 W CONCORD STREET
MORGANTON, NC 286554419

DAVIS, BARBARA
222 W MAIN ST
LUCAS, OH 44843

DAVIS, BARBARA
2918 VALLEY CIRCLE
LANCASTER, TX 75134

DAVIS, BENNY
12 OAK STREET BOX 218
STARTEX, SC 293779999

DAVIS, BETH
435 S. 8TH AVENUE
WEST BEND, WI 53095

DAVIS, BETTY
4606 LAUREL RIDGE CT.
CINCINNATI, OH 45244

DAVIS, BEVERLY
114 WILLOWOOD DR
SPARTANBURG, SC 29303

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVIS, BEVERLY
3213 CREST DR
BAKERSFIELD, CA 93306

DAVIS, BONNIE
2157 ERANS COURT
203
FALLS CHURCH, VA 22043

DAVIS, BRENDA
RR1 BOX 174
LAKE VILLAGE, IN 46349

DAVIS, BRIAN
4800 FAIRWAY APT 12A
WICHITA FALLS, TX 76310

DAVIS, BRUCE
8023 EASTERN AVE.
SILVER SPRING, MD 20910

DAVIS, C
2 WALNUT HALL LN
GREENVILLE, SC 29615

DAVIS, CELESTE
613 NORTH SPRING
INDEPENDENCE, MO 64050

DAVIS, CHARLES
525 RADNOR AVE.
BALTIMORE, MD 21212

DAVIS, CHERI
7217 RAMADA
EL PASO, TX 79912

DAVIS, CHRISTY
4012 LAKE TRAIL
KENNER, LA 70065

DAVIS, CLAIRE
41 MILFORD STREET
BROOKLINE, NH 03033

DAVIS, CRAVE
1005 EAST MAIN
BARTOW, FL 33830

DAVIS, D.
10714 MEADOW        STABLE LANE
UNION, KY 41091

DAVIS, BILLY
2954 MOFFETT
WICHITA FALLS, TX 76308

DAVIS, BRADLEY
155 SIXTH STREET
LOWELL, MA 01850

DAVIS, BRETT
1964 BILLINGSLEY RD
COLUMBUS, OH 43235

DAVIS, BRICKLEY
5706 LARCH STREET
LAKE CHARLES, LA 70605

DAVIS, BRYAN
PO BOX 877
DUNCAN, SC 29334

DAVIS, CAROL
2207 CARTWRIGHT ST
IRVING, TX 75062

DAVIS, CHARLENE
48 VAUGHN DRIVE
NEWARK, NJ 07103

DAVIS, CHARLES
5753 CHEYENNE CIR
VA BEACH, VA 23462

DAVIS, CHERYL
5322 STUFFEL ROAD
MORRISTOWN, TN 37814

DAVIS, CINDY
702 COMFREY
KELLER, TX 76248

DAVIS, CLIFFORD
1521 BERRY PATCH LANE
GRANDBURY, TX 76048

DAVIS, CYNDEE
P.O.BOX 63
HOBBS, NM 88240

DAVIS, DAN
2003 SENTRY CIRCLE
ODENTON, MD 21113

DAVIS, BOB
704 W MONROE STREET
PLANT CITY, FL 335661620

DAVIS, BRENDA
5404 SUSSEX AVENUE
SHREVEPORT, LA 71108

DAVIS, BRIAN
121 EAST WILLIAMS STREET
KENT, OH 44240

DAVIS, BRUCE
212 E COLLEGE ST
STANLEY, NC 28164

DAVIS, BUCKLEY
3800 GASLITE SQUARE DR
ISLIP, IL 60658

DAVIS, CAROLYN
4012 LAKE TRAIL
KENNER, LA 70065

DAVIS, CHARLES
1512 WINDSOR RD
PERRY, GA 31069

DAVIS, CHARLES
P. O. BOX 506
WARE SHOALS, SC 29692

DAVIS, CHERYL
908 W. ORIENT ST
TAMPA, FL 33603

DAVIS, CISLYN
13030 AUDELIA      #2126
DALLAS, TX 75243

DAVIS, CLIFFORD
210 E CRANBERRY LANE
GREENVILLE, SC 29615

DAVIS, D
6 BIRCH ST
MENDHAM, NJ 07945

DAVIS, DANA
2902 ALDER POINT DRIVE
ROSEVILLE, CA 95661

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVIS, DAVID
715 AZALEA AVENUE
FT. PIERCE, FL 33452

DAVIS, DE-ALDA
102 LAKESIDE COURT ROLLING    GREEN
VILLAGE
GREENVILLE, SC 296159998

DAVIS, DEBBRA
539 J STREET
SPARKS, NV 89431

DAVIS, DEBORAH
110 PRUITT DR
GREENVILLE, SC 29607

DAVIS, DEBORAH
4526 #2 ROSEVINE PLACE
CHARLOTTE, NC 28217

DAVIS, DEBORAH
7023 ARCADIA
ST LOUIS, MO 63130

DAVIS, DEBORAH
751 N. OAK RIDGE DRIVE
BRANDON, MS 39042

DAVIS, DEBRA
10606 BROOKLET DRIVE
#124
HOUSTON, TX 77099

DAVIS, DEBRA
1830 S FRANKLIN
SPRINGFIELD, MO 65807

DAVIS, DEEDRA
229 CEDAR DR.
PEACHTREE CITY, GA 30269

DAVIS, DEEYA
1000 N LOOP RD
HUNTSVILLE, AL 35816

DAVIS, DEIRDRE
963 MORNINGSTAR DR
AKRON, OH 44307

DAVIS, DELORIS
3538 N 10TH STREET
MILWAUKEE, WI 53206

DAVIS, DENEILE
P.O. BOX 450
GIBSONIA, PA 15044

DAVIS, DESILVA
5110 W ENCANTO
PHOENIX, AZ 85035

DAVIS, DIANE
3555 S.W. 40TH AVE
OKEECHOBEE, FL 34974

DAVIS, DIANE
5408 HOUSTON RF
MACON, GA 31206

DAVIS, DON
108 TIDWELL, P.O. BOX 571
STEPHENS, AR 71704

DAVIS, DON
2008 ROSE STREET
IRVING, TX 75061

DAVIS, DON
P O BOX 448
WEST UNION, SC 29696

DAVIS, DONALD
326 MADISON STREET
ROANOKE RAPIDS, NC 27870

DAVIS, DONNA
701 CROCKETT RD
PALESTINE, TX 75801

DAVIS, DONNA
8 GRIGGS DR
GREENVILLE, SC 29611

DAVIS, DORIS
403 E SHARP
FORREST CITY, AR 72335

DAVIS, DORIS
7603 B MASSEY WAY
ELKINS PARK, PA 19027

DAVIS, DOUGLAS
P.O. BOX 457
CHICORA, PA 16025

DAVIS, E BYRON
1765 N E 6TH COURT
FT LAUDERDALE, FL 333043441

DAVIS, EDDIE
2704 RINCON DR.
GRAND JCT., CO 81503

DAVIS, EDDIE
404 W YELLOWWOOD DRIVE
SIMPSONVILLE, SC 29680

DAVIS, EDWARD
19110 MILL FERRY
KATY, TX 77449

DAVIS, EDWIN
103 MARTINDALE DRIVE
SIMPSONVILLE, SC 29681

DAVIS, EGBERT
1626 PAISLEY STREET, N.W.
PALMBAY, FL 32907

DAVIS, EILEEN
18661 RAVENNA ROAD
MANTUA, OH 44255

DAVIS, ELIZABETH
1606 ANN STREET
PISCATAWAY, NJ 08854

DAVIS, ELLA
2229 W. MONONA DR.
PHOENIX, AZ 85027

DAVIS, ERICA
62 NOBLE STREET
NEWTON, MA 02165

DAVIS, EVERETT
14 MILES STREET
HARWICHPORT, PA 02646

DAVIS, FARRON
248 WILLOW ST.
RACELAND, LA 70394

DAVIS, FAYE
43 SPRING STREET
W PELZER, SC 29669

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DAVIS, GAIL
1221 7TH ST
PERRY, IA 50220

DAVIS, GERALD
130 VINEHILL RD
GREENVILLE, SC 29607

DAVIS, GLORIA
2312 HARRISON
FORT WORTH, TX 76110

DAVIS, GREGGORY
43 WILLIAMS ST
N EASTON, MA 02356

DAVIS, HAROLD
840 WESTERN TRAIL
KELLER, TX 76248

DAVIS, HELEN
4699 CONTINENTAL DR #350
HOLIDAY, FL 346905677

DAVIS, HERSHEL
3931 EAST ROAD 540-A
LAKELAND, FL 338139998

DAVIS, JAMES
15280 HWY 221
ENOREE, SC 29335

DAVIS, JAMES
227 MILLEN STREET
SAVANNAH, GA 314011923

DAVIS, JAMES
ROUTE 21 BOX 344
MOBILE, AL 36619

DAVIS, JANICE
307 TODD ST
BELMONT, NC 28012

DAVIS, JEANETTE
1439 WASHINGTON AVENUE
SEVERN, MD 21144

DAVIS, GARY
2903 ROCKROSE AVENUE
BALTIMORE, MD 21215

DAVIS, GLEN
2665 REID ROAD
OWENSBORO, KY 42303

DAVIS, GRAHAM & STUBBS LLC
1550 17TH ST
SUITE 500
DENVER, CO 80202
USA

DAVIS, HAMPTON
3103 N TWIN CITY HWY        SP12
NEDERLAND, TX 77627

DAVIS, HATTIE
634 PRESTON ROAD
PELZER, SC 29669

DAVIS, HENRY
2790 PARK CHASE DR
SNELLVILLE, GA 30278

DAVIS, HOPE
302 B DARDEN DRIVE
GREENVILLE, NC 27834

DAVIS, JAMES
204 MC CALLIE FERRY ROAD
SODDY, TN 373799721

DAVIS, JAMES
4439 PHILLIPS DRIVE
WICHITA FALLS, TX 76308

DAVIS, JANET
1261 STREAKER ROAD
SYKESVILLE, MD 21784

DAVIS, JAY BLISS
1405 12TH STREET
OGDEN, UT 84404

DAVIS, JEANNE
35298 NIELSEN DRIVE
ROUND LAKE, IL 60073

DAVIS, GEORGE
2724 NW 17TH
OKLA CITY, OK 73107

DAVIS, GLENN
937 DEKALB PIKE        PO
GWEYNEDD, PA 19436

DAVIS, GRAHAM & STUBBS
SUITE 4700
370 SEVENTEENTH STREET
DENVER, CO 80201-0185
US

DAVIS, HAROLD
4 BROOKING COURT #201
TIMONIUM, MD 21093

DAVIS, HEATHER
1454 GLADIOLAS DR
WINTER PARK, FL 32792

DAVIS, HENRY
333 CHATHAM STREET
22
LYNN, MA 019022144

DAVIS, JACK
290 STRATTON PARK ROAD
BELLVUE, CO 80512

DAVIS, JAMES
218 MCSWAIN DRIVE
GREENVILLE, SC 29615

DAVIS, JAMES
872 UDELL
INDIANAPOLIS, IN 46202

DAVIS, JANETTE
313 WHITEHALL DR.
CORPUS CHRISTI, TX 78412

DAVIS, JAY
1405 12 STREET
OGDEN, UT 84404

DAVIS, JEANNETTE
P. O. BOX 1580
MEEKER, CO 81641

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAVIS, JEFFREY
3036 PIONEER
FORT WORTH, TX 76119

DAVIS, JEROME
21003 WARRIOR DR   WARRIOR DR
MATOACA, VA 23803

DAVIS, JEWELL
1910 KILGORE BRIDGE RD
WOODRUFF, SC 29388

DAVIS, JIMMIE
184 YOUNGBLOOD RD
MINDEN, LA 71055

DAVIS, JOANNE
3644 W PALO VERDE DR
PHOENIX, AZ 85019

DAVIS, JOEY
112 MARTIN COURT
WILLIAMSTON, SC 29697

DAVIS, JOHN
RT 2 BOX 84
WHITAKERS, NC 27891

DAVIS, JOYCE
1273 COLUMBUS AVE
MORGAN CITY, LA 70380

DAVIS, JUDITH E
816 WILLIAMS RD
FT WORTH TX, TX 76112

DAVIS, KARL
89 INDIAN ROCK RD
MERRIMACK, NH 03054

DAVIS, KATHRYN
4253 NORDALE DR
MONTGOMERY, AL 36116

DAVIS, KENDALL
4008 38 ST #5
BRENTWOOD, MD 20722

DAVIS, KERRI
60 HOLSENBECK DR.
OXFORD, GA 30054

DAVIS, JEFFREY
904 LINCOLN ST.
CRAIG, CO 81625

DAVIS, JESSE
12301 FEATHERWOOD DR
SILVER SPRING, MD 20904

DAVIS, JILL
1655 HAVOVER ST
CUYAHOGA FALLS, OH 44221

DAVIS, JIMMY
RT. 5, BOX 46
JACKSONVILLE, TX 75766

DAVIS, JOE
150 MC LEROY DR
ATHENS, GA 30606

DAVIS, JOHN
480L KNIGHTS LOOP
PLANT CITY, FL 33566

DAVIS, JOSEPH
274 WILLIAM STREET
BELLEVILLE, NJ 07109

DAVIS, JOYCE
P.O. BOX 742
GARYSBURG, NC 27851

DAVIS, JUDY
PO BOX 7713
COLORADO SPRINGS, CO 80933

DAVIS, KARON
103 WREN STREET
CLEMSON, SC 29631

DAVIS, KATHY H
PO BOX 15461 BROAD STREET
SURFSIDEBEACH, SC 29575

DAVIS, KENNETH
P O BOX 451
UKIAH, CA 95482

DAVIS, KEVIN
6722 COLLINSDALE ROA
BALTIMORE, MD 21234

DAVIS, JENNIFER
210 WHITTENTON ST
TAUNTON, MA 02780

DAVIS, JESSICA
4776 ST RT 93
IRONTON, OH 45638

DAVIS, JIM
1612 S ARLINGTON DRIVE
SENECA, SC 29672

DAVIS, JO
1564 HIDDEN RIVER
GRAHAM, NC 27253

DAVIS, JOE
417 E IDA
ELECTRA, TX 76360

DAVIS, JOHN
P O BOX 801
SANTA FE, TX 77510

DAVIS, JOSEPH
6424 W. LARMON STREET
TAMPA, FL 33614

DAVIS, JR., CHRISTOPHER
6223 FAIR OAKS AVE
BALTIMORE, MD 21214

DAVIS, KAREN
12325 WESTRIDGE DR
RENO, NV 89511

DAVIS, KATHLEEN
6539 N PIMA AVE
FRESNO, CA 93722

DAVIS, KEITH
100 THEO CIR APT 3
WOODRUFF, SC 29388

DAVIS, KENT
200 OLD SC 11
TRAVELERS RES, SC 296908904

DAVIS, KEVIN
P. O. BOX 5
DUNN LORRING, VA 22027

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVIS, KEVIN
RT. 1, BOX 189-B
MONTICELLO, MS 39654

DAVIS, KIMBERLY
260 JORDAN AVE
MACON, GA 31201

DAVIS, L
249 COPPER MOUNTAIN RD
TROY, MT 599359531

DAVIS, LANDER
ROUTE 1 BOX 477
LAURENS, SC 29360

DAVIS, LAURA
584 BRYN MAWR
PARK CITY, IL 60085

DAVIS, LEASIL
RT #3 BOX 3398
MYTON, UT 84052

DAVIS, LINDA
1521 BASIN ST
BLYTHEVILLE, AR 72315

DAVIS, LOIS
710 GAP CREEK ROAD
DUNCAN, SC 293349802

DAVIS, LORRAINE
922 SYCAMORE ST
ROCKY MOUNT, NC 27801

DAVIS, LURETTA
7647 SPENCER ROAD
GLEN BURNIE, MD 210617669

DAVIS, M
2109 S EDWARDS ROAD
FORT PIERCE, FL 34982

DAVIS, MARGARET
RT. 1, BOX 89
HILTONS, VA 242580089

DAVIS, MARILYN
4637 SPRINGLAKE DR
SAN LEANDRO, CA 94578

DAVIS, KHRISTIE
704 W. DORMARD
MIDLAND, TX 79705

DAVIS, KOFI
11318 EVANS TRAIL      #T2
BELTSVILLE, MD 20705

DAVIS, LAELLA
1417 S 7TH ST
LANETT, AL 36863

DAVIS, LARRY
100 W STABLEGATE RD
GREENVILLE, SC 29615

DAVIS, LAURENS
2604 CASTLE HAYNE ROAD
WILMINGTON, NC 28401

DAVIS, LESIA
P.O.BOX 754
HAYNEVILLE, AL 36040

DAVIS, LISA
1319 AVENUE G
MARRERO, LA 70072

DAVIS, LONZA
1103 LEADENHALL STREET
BALTIMORE, MD 21230

DAVIS, LUCINDA
403 W OPAL
SHAMROCK, TX 79079

DAVIS, LYNN
200 OLD S C 11
TRAVELERSREST, SC  296908904

DAVIS, M
2906 S VERNON
AMARILLO, TX 79103

DAVIS, MARIA
4736 LEISURE MANOR
INDIANAPOLIS, IN 46241

DAVIS, MARK
11 WALLINGFORD RISE
FAIRPORT, NY 14450

DAVIS, KIM
7986 ELMHURST
RANCH CUCAMONGA, CA 91730

DAVIS, KRISTIN
1440 N ST NW        #908
WASHINGTON, DC 20005

DAVIS, LANA
RT1 LOT 15
MANTENO, IL 60950

DAVIS, LAURA
4726 ARBOR DRIVE
301
ROLLING MEADOW, IL 60008

DAVIS, LEAKEITH
17 DAVID DRIVE
NORTH BRUNSWICK, NJ 08902

DAVIS, LESLIE
405 MELODY WOOD DRIVE
FRIENDSWOOD, TX 775462855

DAVIS, LLOYD
1023 W GRAMERCY PL
SAN ANTONIO, TX 78201

DAVIS, LORETTA
12401 NW HWY 326
OCALA, FL 34482

DAVIS, LUEVON
3349 S INDIANA AVE
CHICAGO, IL 60618

DAVIS, M
1007 NORMAL ST
HENRY, IL 61537

DAVIS, MARCUS
2350 CLOVERDALE DR
ATLANTA, GA 30316

DAVIS, MARIAN
101 GREEN APPLE WAY
SIMPSONVILLE, SC 29681

DAVIS, MARK
2151 WESTEDGE DRIVE
TOLEDO, OH 43614

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAVIS, MARK
RT. 1 BOX 93-A
MCCOMB, MS  39648

DAVIS, MARTHA
6717 BREEN
HOUSTON, TX  77086

DAVIS, MARY
1117 WHITNEY AVE.
GRETNA, LA  70053

DAVIS, MATTIE
3867 LOG CABIN DR #3
MACON, GA  31206

DAVIS, MILDRED
7428 ARTHUR ST
OAKLAND, CA  94605

DAVIS, NATHAN
12751 WHITTINGTON DR#121
HOUSTON, TX  77077

DAVIS, PAMELA
1380 ELMWOOD CT
CLEVELAND, OH  44116

DAVIS, PAT
213 DESOTO RD
CARENCRO, LA  70520

DAVIS, PATRICIA
PO BOX 1254
HEREFORD, TX  79045

DAVIS, PAUL
200 MIRACLE 4-A
ANDERSON, SC  29622

DAVIS, PAULA
1606 ANN STREET
PISCATAWAY, NJ  08854

DAVIS, PHILLIP
2008 A W 76 ST
INDIANAPOLIS, IN  46260

DAVIS, RAYMOND
RT. 1, BOX 167
POPLARVILLE, MS  39470

DAVIS, MARQUETT
4341 PENELOPE ST.
DALLAS, TX  75210

DAVIS, MARVIN
3500 HOWARD PARK AVENUE
BALTIMORE, MD  21207

DAVIS, MARY
521 STEAM MILL
JACKSON, TN  38301

DAVIS, MELISSA
6811 AGUA CALIENTES
SAN ANTONIO, TX  78239

DAVIS, MONROE
202 WOOD TRAIL DRIVE
WILLIAMSTON, SC  29697

DAVIS, NEILA
RT. 2, BOX 424     BOX 424
ANNA, IL  62906

DAVIS, PAMELA
RT.6 BOX 201
ST. ANNE, IL  60901

DAVIS, PATRICIA
111 HOPE LANE
IOWA PARK, TX  76367

DAVIS, PAUL
11718 MASSINGER
LAKEWOOD, CA  90715

DAVIS, PAUL
8150 E CENTURY CIR
#3
INDIANAPOLIS, IN  46260

DAVIS, PENNY
P.O. BOX 3023
FORREST CITY, AR  72335

DAVIS, R
1008 WHITEHORSE RD S2
GREENVILLE, SC  29605

DAVIS, REBECCA
526 WESTMORELAND PL
JACKSON, TN  38301

DAVIS, MARTHA
2801 HARVEST LAKE
IRVING, TX  75060

DAVIS, MARY
105 HUNTER ROAD
SIMPSONVILLE, SC  29681

DAVIS, MATTHEW
5119 MCCARTY
AMARILLO TX, TX  79110

DAVIS, MICHAEL
82 BRICK KILN RD
4106
CHELMSFORD, MA  01824

DAVIS, NANCY
RT 4, BOX 606
TARBORO, NC  27886

DAVIS, ODIE
3172 OLD MOBILE HIGHWAY, RT 8 BOX 103
LUCEDALE, MS  39452

DAVIS, PARTICIA
P.O. BOX 737
BRADLEY, AR  71826

DAVIS, PATRICIA
246 N HAMMES
KANKAKEE, IL  60901

DAVIS, PAUL
1207 MULBERRY DRIVE
MARBLE FALLS, TX  78654

DAVIS, PAULA
1314 MADISON ST NW
WASH, DC  20011

DAVIS, PERRY
P. O. BOX 114
CHEYENNE, OK  73628

DAVIS, RAYMOND
804 OVERBROOK RD
BALTIMORE, MD  21239

DAVIS, RENEE
2007 WEST CENTER
GREENWOOD, AR  72936

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVIS, RENETTE
1852 RANCH HOUSE DR
SEMMES, AL 36575

DAVIS, REX
RTE 2 BOX 692-B
LITTLETON, NC 27850

DAVIS, RITA
8319 RIDGEMOOR DR
RIVERDALE, GA 30296

DAVIS, ROBERT
3940 STONEY RIDGE TRAIL
CHARLOTTE, NC 282106911

DAVIS, RODNEY
100 E DIAMOND
IOWA PARK, TX 76367

DAVIS, RONALD
111 WESTOVER DR
ROANOKE RAPIDS, NC 27870

DAVIS, RONNIE
STAR RT A BOX 270
HOBBS, NM 88240

DAVIS, RUSTY
P. O. BOX 23600
CHARLOTTE, NC 28212

DAVIS, SAMUEL
3208 FOREST LODGE CT
GLEN ALLEN, VA 23060

DAVIS, SAVITRI
1530 RHODE IS AVE
WASHINGTON, DC 20018

DAVIS, SHARON
316 PICKETTS
MATTHEWS, NC 28105

DAVIS, SHEILA
3326 CAMARIE
MIDLAND, TX 79707

DAVIS, STARR
1523 WOOD AVE
CHESAPEAKE, VA 23325

DAVIS, RESHAY
8914 BANTING
HOUSTON, TX 77078

DAVIS, RICKEY
300 OLD HWY. 24
FOXWORTH, MS 39483

DAVIS, RITA
P O BOX 780761
SEBASTIAN, FL 32978

DAVIS, ROBERT
P O BOX 13104
GREEN BAY, WI 543073104

DAVIS, ROGER
108 MIDDLE ST
LAURENS, SC 29364

DAVIS, RONALD
1218 LAMSON CIRCLE
PITTSBURGH, PA 15241

DAVIS, ROY
1625 WARWICK AVE
BALTIMORE, MD 21216

DAVIS, S
1150 RAND AVE.
MEMPHIS, TN 38127

DAVIS, SARA
311 BORA BORA WAY
MARINA DEL REY, CA 90292

DAVIS, SHANE
820 E YUCCA
OXNARD, CA 93033

DAVIS, SHARON
4508 BELLE PLAINE DR
CHARLOTTE, NC 28215

DAVIS, SHEILA
4511 SAN GABERIAL DR. S.
INDIANAPOLIS, IN 46268

DAVIS, STEPHEN
3500 N HAYDEN RD    #1306
SCOTTSDALE, AZ 85251

DAVIS, REVELITA
503 TRAILRIDGE DT.
RICHARDSON, TX 75081

DAVIS, RICKY
5074 OLD DIXIE HWY
FOREST PARK, GA 30050

DAVIS, ROBERT
14 CITATION POINTE
CARTERSVILLEY, GA 30121

DAVIS, ROBERT
ROUTE 1 BIRCHWOOD PIKE    PO BOX
12120
HARRISON, TN 373419725

DAVIS, RON
30980 E BATES RD
HAMMOND, LA 70403

DAVIS, RONNETTE
39120 ARGONAUT WAY
FREMONT, CA 94538

DAVIS, RUSSELL L
P O BOX 11
MCWILLIAMS AL, AL 36753

DAVIS, S
210 POST OFFICE#B209
GALVESTON, TX 77550

DAVIS, SARA
RT 3 BOX 274
ROGERSVILLE, MO 65742

DAVIS, SHARON
21 CROSS CLUB DRIVE
GREENVILLE, SC 29607

DAVIS, SHARON
966 GREEN CASTLE
DALLAS, TX 75232

DAVIS, STACI
4913 OLIVE OAK WAY
CARMICHAEL, CA 95608

DAVIS, STEVEN
400 LILY BROOK COURT
PASADENA, MD 21122

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

DAVIS, STEVEN
49 PROSPECT STREET
EASTON, MA 02375

DAVIS, SUSAN
418 MOYE DRIVE
SANDERSVILLE, GA 31082

DAVIS, SYLVIA
211 MEYERS
HIGHLANDS, TX 77562

DAVIS, SYLVIA
4700 LAKE BORGNE AVE
METAIRIE, LA 70006

DAVIS, SYLVIA
702 EDWARDS RD
GREENVILLE, SC 296151207

DAVIS, TAMMIE
RT 3 GUTHRIE CEMETRY
LOGANVILLE, GA 30274

DAVIS, THADDEUS
330 EAST 46TH STREET
NEW YORK, NY 10017

DAVIS, THEODORE
2413 GRESS LANE
LAKELAND, FL 338053955

DAVIS, THERESA
1200 HOLMES STREET
E
MCKEES ROCKS, PA 15136

DAVIS, THOMAS
304 RUSSELL RD
TN, TN 38301

DAVIS, TIFFANY
208 VISTA CIRCLE
CLEMSON, SC 29631

DAVIS, TIMOTHY
503 W CARLA DR
SAVANNAH, MO 64485

DAVIS, TOM
10240 HIGHWAY 58 NORTH
OOLTEWAH, TN 37363

DAVIS, TOMMY
1501 N.THOMAS LOT26
CLOVIS, NM 88101

DAVIS, TOMMY
ROUTE 6 BOX 92-D
MISSION, TX 78572

DAVIS, TONI
2542 STANFORD DR.
ELLENWOOD, GA 30049

DAVIS, VEVELYN
8118 LUDLOW TR. S
SAN ANTONIO, TX 78244

DAVIS, VICKI
2614 O'NEAL ST
GREENVILLE, TX 75401

DAVIS, VICKI
8980 LAMAR ST.    UNIT 21
SPRING VALLEY, CA 91977

DAVIS, VICKIE
14455 SW 293RD ST
LEISURE CITY, FL 33030

DAVIS, VICKY
428 HAYTER DRIVE
MORRISTOWN, TN 37813

DAVIS, VICTOR
5310 SYCAMORE CREEK
KINGWOOD, TX 77345

DAVIS, VIRGINIA
1121 CINDY ST
CROWLEY, TX 76036

DAVIS, VIRGINIA
1803 LAKE CYPRESS DR
SAFETY HARBOR, FL 34695

DAVIS, WALLACE
RT 3-BOX 69
PARIS, AR 72855

DAVIS, WALTER
219 CHEROKEE
HEREFORD, TX 79045

DAVIS, WALTER
37 ADGER ST
PELZER, SC 29669

DAVIS, WENDY
2129 HENDRICKS DR.
ARLINGTON, TX 76011

DAVIS, WILLIAM
10 SCENIC DR
OAK RIDGE, NJ 07438

DAVIS, WILLIAM
1140 S. APPLECREEK
APPLECREEK, OH 44606

DAVIS, WILLIAM
2612 CASTANADA CIR
FT WRTH, TX 76112

DAVIS, WILLIAM
415 E. JOHNSON AVENUE
LAKE WALES, FL 33853

DAVIS, WILLIAM
660 SOUTH FLORAL AVENUE
BARTOW, FL 338304521

DAVIS, WILLIAM
P O BOX 790
PAMPLICO, SC 29583

DAVIS, WILLIAM
RT 1 BOX 487
LAURENS, SC 29360

DAVIS, WILLIE
1608 RED FOX
WICHITA FALLS, TX 76304

DAVIS, WILLIE
3006A SOUTHMALL CR
MONTGOMERY, AL 36116

DAVIS-ALDRIDGE, KIMBERLEE
1302 EAST 25TH
LAWRENCE, KS 66046

DAVIS-DELANEY-ARROW INC.
420 WEST 25TH STREET
NEW YORK, NY 10001
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVIS-FACEY, VICTORIA
9265 F LIVERY LANE
LIVER
LAUREL, MD 20707

DAVIS-FROST, INC.
3416 CANDLER'S MOUNTAIN ROAD
PO BOX 10578
LYNCHBURG, VA 24506
USA

DAVIS-FROST, INC.
PO BOX 10578
LYNCHBURG, VA 24506
USA

DAVISION CHEMICAL DIVISION
10 E. BALTIMORE STREET
BALTIMORE, MD 21202
USA

DAVISON CHEMICAL CO
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

DAVISON CHEMICAL CO
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

DAVISON CHEMICAL CO.
1800 DAVISON ROAD
S OF SULPHER
LAKE CHARLES, LA 70663

DAVISON CHEMICAL CO.
213 KAOLIN ROAD
RT. 1 N
AIKEN, SC 29801

DAVISON CHEMICAL CO.
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406

DAVISON CHEMICAL CO.
4775 PADDOCK ROAD
CINCINNATI, OH 45229

DAVISON CHEMICAL CO.
5500 CHEMICAL ROAD
CURTIS BAY, MD 21226

DAVISON CHEMICAL CO.
WASHINGTON RESEARCH CENTER
7500 GRACE DRIVE
COLUMBIA, MD 21044

DAVISON CHEMICAL COMPANY
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

DAVISON CHEMICAL
5500 CHEMICAL ROAD
CURTIS BAY, MD 21224

DAVISON CHEMICALS
PO BOX 3247
LAKE CHARLES, LA 70601
USA

DAVISON CHEMICALS-W.R.GRACE
10 E.BALTIMORE STREET
BALTIMORE, MD 21202
USA

DAVISON CREDIT UNION
P.O. BOX 5459
LAKE CHARLES, LA 70606
USA

DAVISON EMPLOYEES FCU
P.O. BOX 5459
LAKE CHARLES, LA 70606
USA

DAVISON, CLIFFORD
804 ANGELA CIRCLE
BARLING, AR 729231745

DAVISON-FCC-LAKE CHARLES
P O BOX 3247
LAKE CHARLES, LA 70601
USA

DAVISSON, CLAUDE
200 BRENDA DR
SHREVEPORT, LA 71115

DAVISSON, MICHAEL
1856 CHERRY AVE #M583
LONG BEACH, CA 90806

D'AVOLIO, LENORA
4160C LAKE WYLIE WDS
LAKE WYLIE, SC 29710

DAVOLL, MAURICE
131 WAGES RD
COLA, SC 29203

DAV-TECH PLATING INC
PO BOX 836
MARLBOROUGH, MA 01752-0836
USA

DAVY MCKEE CORPORATION
ATTN: ACCOUNTS PAYABLE - HOME OFFIC
2925 BRIARPARK
HOUSTON, TX 77042
USA

DAVY, ELIZABETH
73 JEFFERSON COURT
FLEMINGTON, NJ 08822

DAVY, WILLIAM
2550 WELLINGTON
WICHITA FALLS, TX 76301

DAVYDETS, SVETLANA
28 RICHMAR RD.
E
OWINGS MILLS, MD 21117

DAW INC.
2500 S. LAKE PARK BLVD
WEST VALLEY CITY, UT 84119
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAW, INC.
12552 SO. 125 WEST
DRAPER, UT 84020
USA

DAWE'S LABORATORIES
INTERPRISE ROAD
WEST ALEXANDRIA, OH 45381
USA

DAWKINS CONCRETE PRODUCTS
1455 HAGEN AVENUE
HUGER, SC 29450
USA

DAWKINS CONCRETE PRODUCTS
P.O. BOX 1096
HARTSVILLE, SC 29550
USA

DAWKINS, BELVA
35 CROSS CREEK DRIVE
CHARLESTON, SC 29412

DAWKINS, CHARLES
202 E CASTLE
HOBBS, NM 88240

DAWKINS, CLARENCE
325 POTOMAC AVENUE
GREENVILLE, SC 29605

DAWKINS, JEFFREY
437 SOUTH 16TH STREET
READING, PA 19606

DAWKINS, MILTON
11088 HWY 56
ENOREE, SC 29335

DAWKINS, WILLIAM
PO BOX 3102
HOBBS, NM 88241

DAWN PASSMORE
2601 COMMERCE BLVD
IRONDALE, AL 35210
USA

DAWSEY, REGINALD
96 ELLIS AVE
IRVINGTON, NJ 07111

DAWE'S LABORATORIES
3355 N ARLINGTON HEIGHTS
ARLINGTON HEIGHTS, IL 60004-1535
USA

DAWES TRANSPORT INC
BOX 68-9469
MILWAUKEE, WI 53268-9469
USA

DAWKINS CONCRETE PRODUCTS
6349 E OLD MARION HWY
FLORENCE, SC 29506
USA

DAWKINS CONCRETE
1505 RIVER ROAD
COFIELD, NC 27922
USA

DAWKINS, C
35 CROSSCREEK DR. APT N-2
CHARLESTON, SC 29412

DAWKINS, CHERYL
1316 S CHADBOURNE
SAN ANGELO, TX 76901

DAWKINS, FREDERICK
11 ELLISON STREET
GREENVILLE, SC 29607

DAWKINS, LEWIS
5002 CHALGROVE AVENUE
BALTIMORE, MD 212155125

DAWKINS, STEVEN
1016 W. BERRY
HOBBS, NM 88240

DAWLEY, AUDREY
156 HILL LANE
ELLENWOOD, GA 30049

DAWN SCIENTIFIC
164 EMMET ST.
NEWARK, NJ 07114-2790

DAWSEY, TERRY
710 CHURCH STREET
COLUMBIA, MS 39429

DAWES LABORATORIES
3355 N. ARLINGTON HEIGHTS
ARLINGTON HEIGHTS, IL 60004
USA

DAWKINS CONCRETE PRODUCTS
1329 RUBY RD.
HARTSVILLE, SC 29550
USA

DAWKINS CONCRETE PRODUCTS
NUCOR STEEL
CRAWFORDSVILLE, IN 47933
USA

DAWKINS, ANTHONY
9014 CAMSHIRE DR
JACKSONVILLE, FL 32244

DAWKINS, C
BOX 337
CANDOR, NC 27229

DAWKINS, CLARENCE
207 RAILROAD STREET
ENOREE, SC 29335

DAWKINS, HAYWOOD
105 WILLOWOOD DRIVE
INMAN, SC 29349

DAWKINS, MARK
1946 S. HOSMER
TACOMA, WA 98405

DAWKINS, TRION
127 LYLES DR
TAYLORS, SC 29687

DAWLEY, STACEY
127 SHAKER RD
GRAY, ME 04039

DAWN WEED
615 W REBECCA
IOWA PARK, TX 76367
USA

DAWSON ASSOCIATES, INC.
P.O. BOX 846
LAWRENCEVILLE, GA 30046
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAWSON READY MIX
5674 HIGHWAY 53 EAST
DAWSONVILLE, GA  30534
USA

DAWSON READY MIX
BOX 7010
DAWSONVILLE, GA  30534
USA

DAWSON READY MIX
ROUTE 7 - 5674 HWY 53 EAST
DAWSONVILLE, GA  30534
USA

DAWSON, BELINDA
3671 GRAYBORN AVE
LOS ANGELES, CA  90018

DAWSON, BRADFORD
2601 MISTLETOE ST.
VICTORIA, TX  77901

DAWSON, DANEEN
273 CIRCLE DR
SHEPHERDSVILLE, KY  40165

DAWSON, DONNA L.
7 STRATTON WAY
BRANFORD, CT  06405

DAWSON, DORIS
25 FAIRMONT ROAD
SALEM, NH  03079

DAWSON, EDWARD
1000 MOORE
ATHENS, TN  37303

DAWSON, HARVEY
1039 S. MARLYN AVE
BALTIMORE, MD  21221

DAWSON, JAMES M JR
5209 FAIRWAY DRIVE
MADISON, WI  53711

DAWSON, JAMES
44 MARKET STREET
SOUTHPORT, IN  46227

DAWSON, JOHN
9 GRAPE ARBOR LANE
FOUNTAIN INN, SC  29644

DAWSON, JULIA
623 N CHARLES STREET
ARLINGTON HEIGHTS, IL  600044019

DAWSON, L
218 PEARL
MEREDOSIA, IL  62665

DAWSON, LARRY
210 BROOKHAVEN DR
NITRO, WV  25143

DAWSON, MARK
7 ADAMBROOK COURT
MAULDIN, SC  29662

DAWSON, MARY
6638 AMETHYST ST.
ALTA LOMA, CA  91737

DAWSON, PHILLIP
2060 GLADE LANE
LEXINGTON, KY  40513

DAWSON, ROBERT
110 MEMORY LANE
LAFAYETTE, LA  70506

DAWSON, ROBERT
413 CONWAY AVE., #F
CHARLOTTE, NC  28209

DAWSON, ROBERT
5045 GAINOR ROAD
PHILADELPHIA, PA  19131

DAWSON, ROSA
9 GRAPE ARBOR LANE
FOUNTAIN INN, SC  29644

DAWSON, SHARON
135 E MAIN ST     APT#J-1
WESTBORO, MA  01581

DAWSON, TANYA
P.O. BOX 398
SHREVE, OH  44676

DAWSON, THOMAS
1058 PANDORA
LOSLUNAS, NM  87031

DAWSON, WAYNE
942 SHADOW RIDGE   TRAIL
LITHONIA, GA  30058

DAWSON, WESLEY
236 WAYNE AVE
GOLDSBORO, NC  27530

DAWSON-MACDONALD CO INC
845 WOBURN STREET
WILMINGTON, MA  01887
USA

DAY & ZIMMERMAN N.P.S.
STRAWBERRY RIDGE RD MONTOUR
STATION
WASHINGTONVILLE, PA  17884
USA

DAY ASSOCIATES, INC
1968 LAKEVIEW AVE.
DRACUT, MA  01826
USA

DAY INTERNATIONAL
25 OLD SHOALS RD
ARDEN, NC  28704
USA

DAY INTERNATIONAL
95 GLENN BRIDGE ROAD
ARDEN, NC  28704
USA

DAY INTERNATIONAL
ARDEN NC
PO BOX 1077
ARDEN, NC  28704
USA

DAY MIDDLE SCHOOL
NEWTON, MA  02158
USA

DAY PRECAST
801 NORTH WESTWOOD
TOLEDO, OH  43607
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DAY RAY PRODUCTS
1133 MISSION STREET
SOUTH PASADENA, CA 91030
USA

DAY REPAIR SERVICE
7905 N W 75TH AVENUE
TAMARAC, FL 33321
USA

DAY TIMER
P.O. BOX 27001
LEHIGH VALLEY, PA 18002
USA

DAY TIMERS INC
ONE DAY TIMER PLAZA
ALLENTOWN, PA 18195-1551
USA

DAY TOP VILLAGE, INC.
80 W. MAIN STREET
MENDHAM, NJ 07945
USA

DAY, BERRY, & HOWARD LLP
ONE CANTERBURY GREEN
STAMFORD, CT 06901
USA

DAY, CANDACE
5242 A STREET
BILOXI, MS 39530

DAY, DAVID
107 BARLEY MILL DR
GREER, SC 29651

DAY, DAVID
345 N WALNUT ST
CHEBANSE, IL 60922

DAY, DENITA
1921 HOPKINS RD
RICHMOND, VA 23220

DAY, DENNIS
280 RUSTIC
LIBBY, MT 59923

DAY, DONNA
BOX 113
SHREVE, OH 44676

DAY, ELI
2608 WEST PATAPSCO AVE.
BALTIMORE, MD 21230

DAY, ELNORA
P O BOX 268
PLANT CITY, FL 34289

DAY, ERNESTINE
1006 CEDAR LAKE COURT
KERNERSVILLE, NC 272849209

DAY, ERNESTINE
1006 CEDAR LAKE COURT
KERNERSVILLE, NC 27284

DAY, EUNICE JEANE
71 ROLLING OAKS
MANNFORD, OK 74044

DAY, FREDERICK
1454 CRESTWAY DR.
MORRISTOWN, TN 37814

DAY, GLENN
217 NATURE TRAIL
CHAPEL HILL, NC 27514

DAY, HERBERT
3503 LOCHEARN COURT #L
PASADENA, MD 211226488

DAY, HOLLY
17850
PARLEN, CO 87134

DAY, J
P.O. BOX 268
PLANT CITY, FL 33566

DAY, JERRY
BOX 733
CHICKASHA, OK 73023

DAY, JOHNNIE
216 NEEDLES DR
SIMPSONVILLE, SC 29680

DAY, JOSEPH
2530 NEEDLES CT.
OWENSBORO, KY 42301

DAY, KAREN
6046 CANAL BLVD
NEW ORLEANS, LA 70124

DAY, KIRK
6357 SW LOMBARD #4
BEAVERTON, OR 97008

DAY, KRISTY
RT 2 BOX 88 C
NEW BROCKTON, AL 36351

DAY, LAURA
1442 BARSTON
CLOVIS, CA 93611

DAY, LAUREEN
1025 N CLARA AVE
DELAND, FL 32720

DAY, LUCILLE
5461 BROADMOOR PLZ.
INDIANAPOLIS, IN 46228

DAY, MARK
12 DAVIS STREET
LISBON FALLS, ME 04252

DAY, MELANIE
718 GREEN LYNCH
NEWTAZEWELL, TN 37825

DAY, MELISSA
923 ARABELLA
NEW ORLEANS, LA 70115

DAY, RICKY
P.O. BOX 874
SONORA, TX 76950

DAY, SHANNON
3601 CROWELL
TURLOCK, CA 95382

DAY, STEPHEN
25115 BROUGHTON LN
SPRING, TX 77373

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

DAY, STEVEN
5545 COCHRAN ST
#234
SIMI VALLEY, CA  93063

DAY, SUSAN
560 WESTMORELAND ROAD
WOODRUFF, SC  29388

DAY, WILLIAM
1555 WIRE RD
AIKEN, SC  29805

DAYA, EFREN
6426 GOLDEN OAK DR
LINTHICUM, MD  21090

DAYAGDAG, JONATHAN
2427 S 57TH AVENUE
CICERO, IL  60804

DAYANI, NAHID
55 GAINSVILLE RD.
DEDHAM, MA  02026

DAYCO CORP.
400 SOUTH STREET
MC COOK, NE  69001
USA

DAYCO CORPORATION
BALSAM ROAD
WAYNESVILLE, NC  28786
USA

DAYCO CORPORATION
PO BOX 360
WAYNESVILLE, NC  28786
USA

DAYCO PRODUCTS
3100 MARICAMP ROAD
OCALA, FL  34471
USA

DAY-KIMBALL HOSPITAL
ROUTE 44
PUTNAM, CT  06260
USA

DAYLIGHT TRANSPORT
3200 HOOPER AVE
LOS ANGELES, CA  90011-2160
USA

DAYRIT, RICHARD
4001 PELHAM RD APT 70
GREER, SC  29650

DAYS MOLDING
485 FLORENCE
CONSTANTINE, MI  49042
USA

DAYS, T
220 NW 2ND AVENUE
GAINESVILLE, FL  32607

DAYSTAR SUPPORT STAFFING
6750 WEST LOOP SOUTH #140
BELLAIRE, TX  77401
USA

DAYSTAR TEMPORARY SERVICES INC
P.O. BOX 8500-50150
PHILADELPHIA, PA  19178
US

DAYSTAR TEMPORARY SERVICES
P.O.BOX 8500-50150
PHILADELPHIA, PA  19178
USA

DAY-TIMER CONCEPTS, INC.
P.O. BOX 27001
LEHIGH VALLEY, PA  18002-7001
USA

DAY-TIMER CONCEPTS, INC.
P.O. BOX 27012
LEHIGH VALLEY, PA  18002-7012
USA

DAY-TIMER
P.O. BOX 27011
LEHIGH VALLEY, PA  18002-7011
USA

DAY-TIMERS INC
ONE DAY-TIMER PLAZA
ALLENTOWN, PA  18195
USA

DAY-TIMERS INC
P O BOX 27001
LEHIGH VALLEY, PA  18002-7001
USA

DAY-TIMERS INC
PO BOX 27001
LEHIGH VALLEY, PA  18002-7001
USA

DAY-TIMERS INC.
P O BOX 27013
LEHIGH VALLEY, PA  18002-7013
USA

DAY-TIMERS, INC.
P.O. BOX 27001
LEHIGH VALLEY, PA  18002-7001
USA

DAY-TIMERS, INC.
P.O. BOX 27013
LEHIGH VALLEY, PA  18002-7013
USA

DAYTON BUILDERS SUPPLY CO
800 E FIRST STREET
DAYTON, OH  45401
USA

DAYTON FREIGHT
P.O. BOX 340
VANDALIA, OH  45377-0340
USA

DAYTON FREIGHT
P.O. BOX 340
VANDALIA, OH  45377
USA

DAYTON SAND & GRAVEL
298 GOODWINS MILLS ROAD
DAYTON, ME  04005-7352
USA

DAYTON SAND & GRAVEL
928 GOODWINS MILLS ROAD
DAYTON, ME  04005
USA

DAYTON STENCIL WORKS COMPANY, THE
P O BOX 126
DAYTON, OH  45401-0126
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAYTON SYSTEMS GROUP
3003 SOUTH TECH BOULEVARD
MIAMISBURG, OH 45342
USA

DAYTON WATER SYSTEMS
1288 MCCOOK AVE.
DAYTON, OH 45404-1099
US

DAYTON, DORRI
405 A NORTH MAIN
SIMPSONVILLE, SC 29681

DAYTON, ELEANOR
405A NORTH MAIN ST
SIMPSONVILLE, SC 29681

DAYTON, GARY
572 TURNBERRY DR
BOURBONNAIS, IL 60914

DAYTON, JONATHAN
421 NANCY AVE
LINTHICUM, MD 21090

DAYTON, PETER
14 REAR PERKINS RD
GLOUCESTER, MA 01930

DAYTONA BEACH ASSEMBLY HALL
PO BOX9357
DAYTONA BEACH, FL 32114
USA

DAYTONA USA
C/O MADER SOUTHEAST
DAYTONA BEACH, FL 32198
USA

DAYTON-GRANGER INC
3299 S W 9TH AVENUE
FORT LAUDERDALE, FL 33315
USA

DAYTON-GRANGER INC
PO BOX 350550
FORT LAUDERDALE, FL 33335
USA

DAZEL CORP.
DEPT CH10816
PALATINE, IL 60055-0816
USA

DAZZA, PETER
131 FREMONT AVE
PARK RIDGE, NJ 07656

DBA PAGENET OF CLEVELAND
6000 LOMBARDO CENTER-SUITE 450
SEVEN HILLS, OH 44131-2579
USA

DBA PRODUCTS COMPANY
ONE SHERWARD TERRACE
LAKE BLUFF, IN 60044

DBECK SPECIALTY PRINTING
9355 FLEMINGTON DR.
CINCINNATI, OH 45231
USA

DBI
1325 MASSACHUSETTS AVE NW
WASHINGTON, DC 20005
USA

DBI/SALA, DB INDUSTRIES INC.
3965 PEPIN AVENUE
RED WING, MN 55066-1837
USA

DBP ENTERPRISE, INC.
406 CHURCH ROAD
REISTERSTOWN, MD 21136
USA

DC DEPT OF CONSUMER & REGULATORY
AFFAIRS
2100 MARTIN LUTHER KING AVE SE
WASHINGTON, DC 20020

DC METRO CHAPTER CSI
16720 BETHAYRES ROAD
DERWOOD, MD 20855-2023
USA

DC METRO CHAPTER CSI
3311 LANCER DRIVE
HYATTSVILLE, MD 20782
USA

DC MOTORS PLUS INC
9055 N 51ST UNIT G
MILWAUKEE, WI 53223-2477
USA

DC SCIENTIFIC GLASS
P.O. BOX 1099
PASADENA, MD 21123
US

DC TREASURER
441 FOURTH ST NW  SUITE 810A SOUTH
WASHINGTON, DC 20001
USA

DC TREASURER
PO BOX 419 BEN FRANKLIN STATION
WASHINGTON, DC 20044
USA

DC
148 HURON AVE
CAMBRIDGE, MA 02138
USA

DCA R/M
1101 4TH AVE. S.E.
DECATUR, AL 35602
USA

DCA R/M
P.O. BOX 1703
DECATUR, AL 35602
USA

DCA READY MIX
1101 4TH AVENUE S.E.
DECATUR, AL 35602
USA

D'CANIO BUILDERS SUPPLY
W.227 N.937 WEST MOUND
WAUKESHA, WI 53186

DCC CORPORATION
7300 NORTH CRESCENT BLVD
PENNSAUKEN, NJ 08110
USA

DCC
PO BOX 2783
WESTPORT, CT 06880
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DCCC - NON FEDERAL ACCOUNT
430 SOUTH CAPITOL ST
WASHINGTON, DC  20003
USA

DCCI
DOGAN CONSTRUCTION CO., INC.
CASTLE ROCK, CO  80104
USA

DCG PARTNERSHIP 1, LTD.
P.O. BOX 4346
HOUSTON, TX  77210-4346
USA

DCL
227 NW CENTRAL AVE.
AMITE, LA  70422-2426
USA

DCR, INC.
2117 LORRAINE AVENUE
BALTIMORE, MD  21207
USA

DCS, INC.
PO BOX 6068
GREENVILLE, SC  29606-6068
USA

DCV BUSINESS SERVICES
3521 SILVERSIDE ROAD
WILMINGTON, DE  19810
USA

DDD HOUSTON TRUCK WASH & LUBE
7821 LYONS AVE.
HOUSTON, TX  77029
USA

DDS PLUMBING INC.
27783 CENTER DR.
MISSION VIEJO, CA  92692
USA

DE ALBA, DORIS
HC 764 BUZON 6774
PATILLAS, PR  00923

DCCI DOGAN CONST CO INC
15 WILCOX ST
CASTLE ROCK, CO  80104
USA

DCE, INC.
1102 SOLUTIONS CTR
CHICAGO, IL  60677
USA

DCI
204 ANDOVER STREET
ANDOVER, MA  01810
USA

DCL, INC.
P.O. BOX 125
CHARLEVOIX, MI  49720
USA

DCS GROUP, L.C.
P.O. BOX 24040
BALTIMORE, MD  21227
USA

DCSJ LTD
1940 NORTH ROSEMONT
MESA, AZ  85205
USA

DCW & ASSOCIATES
7400 CENTER AVE SUITE 209
HUNTINGTON BEACH, CA  92647
USA

D'DOMENICUS, DEBORAH
9334 MATADOR ROAD
COLUMBIA, MD  21045

DDS, INC.
P.O. BOX 601391
CHARLOTTE, NC  28260
USA

DE ALBA, PEDRO
118 CARTER
LAREDO, TX  78041

DCCI
DOGAN CONSTRUCTION CO., INC.
CASTLE ROCK, CO  80104
USA

DCG PARTNERSHIP 1 LTD
4170A MAIN ST.
PEARLAND, TX  77581
USA

DCI/CRYSTAL CATHEDRAL
WESTSIDE
GARDEN GROVE, CA  92840
USA

DCP-LOHJA INC.
P.O.BOX 2501
CAROL STREAM, IL  60132-2501
USA

DCS
9691 GERWIG LN., STE. D
COLUMBIA, MD  21046
USA

DCSLOG SUPPLY BRANCH
RM WAITE
5558 E. MORELAND ST.
PHOENIX, AZ  85008
USA

DCW CONTRACTING
1940 E GREENSPRING DRIVE
TIMONIUM, MD  21093
USA

DDS PLUMBING INC.
2408 FISK LANE
REDONDO BEACH, CA  90278
USA

DDST/EOO
MARK FOR FB2053 F4165096P8408
BLDG 1572 DOOR 20
KELLY AIR FORCE BASE, TX  78241-5555
USA

DE AMERTEK CORP
300 WINDSOR DRIVE
OAK BROOK, IL  60521
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DE AMERTEK
815 MITTEL DRIVE
WOOD DALE, IL  60191
USA

DE ANZA COLLEGE
ALL SEASONS
CUPERTINO, CA  95014
USA

DE BASTIANI, ROBERT
2632 SMITH STREET
ROLLING MEADOWS, IL  60008

DE BOER, GERRITT
RR 1
PIERSON, IA  51048

DE CASTRO, JOCELYN
1814 HUNTINGTON DR
DUARTE, CA  910100000

DE CRISTOFARO, KIM A.
8 QUAKER HILL RD
STONYBROOK, NY  11790

DE FORD SR, JAMES
623 LUKE AVENUE
WAUKESHA, WI  53186

DE FUSCO, PAMELA
2105 WOODLAWN DR
CORONA, CA  91720

DE GERE, FRANCIS
6 PLUNKETT LANE
ADAMS, MA  01220

DE GRASSE, DOROTHY
1227 HEMLOCK
ELK GROVE VILL, IL  60007

DE GREGORIO, NAZZARENO
BUCKINGHAM ESTATES        7931
STONEWALL DR.
LAS VEGAS, NV  89123

DE ANGELIS, LEAH
8059 57TH AVENUE
KENOSHA, WI  53142

DE BANDT, VAN HECKE & LAGAE
712 5TH AVE
NEW YORK, NY  10019
USA

DE BELLO, MARION
10228 NEVERSINK COURT
ORLANDO, FL  32817

DE BOTTIS, PATRICIA
314 SECOND ST
MIDDLESEX, NJ  08846

DE CHAVES, DAVID
1612 WOOCESTER ROAD
219A
FARMINGHAM, MA  01701

DE FALCO, LAURA
55 MOUNTAIN AVE
N PLAINFIELD, NJ  07060

DE FREITAS CONSULTING SERVICES LTD.
24 TENTH AVENUE
BARATARIA,
TTO

DE GEERE, KRISTINA
2930 PIPER PL
RIVERSIDE, CA  925030000

DE GRACIA, EREXON
4742 NORTH CENTRAL PARK
3
CHICAGO, IL  60625

DE GRASSE, JOAN
301 FRANKLIN
38
SOMERSET, NJ  08873

DE GROFF, BARBARA
7791 HWY V
LODI, WI  53532

DE ANTONIS, ROSEMARIE
40 FAIRCHILD PLACE
BUFFALO, NY  14216

DE BARROS, ROLAND
61 PRESCOTT STREET
MEDFORD, MA  02155

DE BENCIK, SUSAN
8 SUYDAM ST
WHITEHOUSE STA, NJ  08889

DE BRAUW BLACKSTONE WESTBROOK
712 FIFTH AVE 30TH FLOOR
NEW YORK, NY  10019-4102
USA

DE CHEUBEL, LOIS
120 HAMLIN ST
WINTER HAVEN, FL  33886

DE FEVER, SEAN M
16384 DEL OR CIR
HUNTINGTON BEACH, CA  92647

DE FREITAS CONSULTING SERVICES
#6 SIXTH AVENUE
BELLEVILLE, ST. MICHAEL,  9
BRB

DE GEORGE, WAYNE
203 DOUGLAS DRIVE
HOUMA, LA  70364

DE GRAND, JASON
924 EDGEWOOD DR
GREEN BAY, WI  54311

DE GRAVE, JENNIFER
N6412 CREVICE RD
CASCO, WI  54205

DE GROFF, RANDY
802 N. MAIN ST.
ELKHORN, NE  680221318

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

DE GROOT, JAN
1829 LANDESS AVE
MILPITAS, CA  95035

DE GUZMAN, E
210 N ALTO MESA #306
EL PASO, TX  79912

DE HOOG, JAN
P O BOX 281
LEE, MA  01238

DE JESUS, CARLOS
PO BOX 534
HATO REY, PR  00919

DE JESUS, IVETTE
BOX 19 SAN ANTONIO
ARROYO, PR  00714

DE JESUS, ZYLKIA
URB COSTA AZUL CALLE
GUAYAMA, PR  00615

DE JONG, ADRIANUS
18631 N. LYFORD DR.
KATY, TX  77449

DE LA CERDA, FRANCISCO
1333 HAMPTON
SAN JUAN, TX  78589

DE LA CRUZ, ENRIQUE
1448 GARFIELD ST.
BROWNSVILLE, TX  78520

DE LA GARZA, SANDRA
312 CASIANO
DONNA, TX  78537

DE LA PAZ, REMEDIOS
54 WILLIAMS AVENUE
JERSEY CITY, NJ  07304

DE LA ROSA, CHRISTAL
1815 MAYFLOWER DR
DALLAS TX, TX  75208

DE GROOT, KARLA
1479 MOHICAN CT
GREEN BAY, WI  54313

DE HARRT CO INC
BARBARA DEHART
146 COL DE HART STAND
ROCHESTER, VT  05767
USA

DE IRIZARRY, SYLVIA
PO BOX 42
SAN GERMAN, PR  00753

DE JESUS, ELIZABETH
#55 56 ST BLG 68   ST JUST
CAROLINA, PR  00985

DE JESUS, JOSE
710 GARDENER RD
WESTCHESTER, IL  60154

DE JESUS-ENERIO, ELIZABETH
8345 N. ST. LOUIS
SKOKIE, IL  60076

DE KALB COUNTY
120 WEST TRINITY PL
DECATUR, GA  30030-3304
USA

DE LA CHAPELLE, PHILIPPE
135 EAST 74TH STREET
NEW YORK, NY  10021

DE LA CRUZ, JULIO
127 W 54TH STREET   APT. # 4
BAYONNE, NJ  07002

DE LA MARE ENGINEERING
1910 FIRST ST
SAN FERNANDO, CA  91340
USA

DE LA ROSA, ALISIA
615 14TH ST. E.
PALMETTO, FL  34221

DE LA ROSA, CYNTHIA
207 BANBRIDGE
SAN ANTONIO, TX  78233

DE GUGLIELMO, WALTER
15 FOCH ST.
CAMBRIDGE, MA  02140

DE HESSE, MARGARET
510 E. KNOX RD.
TEMPE, AZ  85284

DE JARNETTE, WILLIAM
P.O. BOX 1246
NORWOOD, NC  281281246

DE JESUS, EVANGELISTA
URB VILLA GRILLASCA
PONCE, PR  00731

DE JESUS, MIGUEL
SAN JULIAN 1710 URB
RIO PIEDRAS, PR  00926

DE JIANNE, RICHARD
1959 DELANCEY STREET
HELLERTOWN, PA  18055

DE LA BARRERA, NANCY
8208 CARROLTON PARKWAY
LANDOVER HILLS, MD  20784

DE LA CRUZ JR., GREGORIO
1412 STEWART
LAREDO, TX  78040

DE LA GARZA, HENRY
227 12TH ST
GREEN BAY, WI  54303

DE LA O, GLORIA
7141 OAKLAWN
SAN ANTONIO, TX  78229

DE LA ROSA, ALVARO
RT 2 BOX NA 123
MISSION, TX  78572

DE LA ROSA, RICARDO
PO BOX 883
LOS FRESNOS, TX  78566

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DE LA ROSA, ROBERT
P O 883
LOS FRESNOS, TX 78566

DE LA TORRE, MAURA
334 ALAMOSA AVE
PALMDALE, CA 93551

DE LAROSA, BENJAMIN
928 W WALNUT ST
SANTA ANA, CA 92703

DE LATTRE, DOMINIQUE
9, RUE DU COMMANDANT MARCHAND, F-
75016 PARIS
FRANCE,

DE LEON, ABELINO
4153 FALCON ST
SAN DIEGO, CA 92103

DE LEON, FRANK
593 N. 5TH STREET
RAYMONDVILLE, TX 78580

DE LEON, NOELITO
41 SPRINGDALE AVE
NEWARK, NJ 07107

DE LISLE, TIMOTHY
7314 NORTH MEADE
CHICAGO, IL 60648

DE LOS RIOS, PETRA
1317 S. 16TH ST.
MCALLEN, TX 78501

DE LOS SANTOS, JESUS
104 W. 22ND ST.
MISSION, TX 78572

DE LUMEAU, ROBERT
96 SOUTH STREET
MILTOWN, NJ 08850

DE MARCO, JOHN
P.O. BX 271, 38 S MAIN ST
MANVILLE, NJ 08835

DE LA TORRE MUNOZ, L
1111 N. RAVENNA AVENUE
WILMINGTON, CA 90744

DE LA VEGA, AWILDA
11877 SCOTT SIMPSON
EL PASO, TX 79936

DE LAROSA, JOSEFA
RT 2 BOX 111-B
RIO GRANDE CITY, TX 78582

DE LAY, LINDA
522 ARLINGTON STREET
TAMAQUA, PA 18252

DE LEON, ADELINA
12335 ANTOINE        #1210
HOUSTON, TX 77067

DE LEON, JULIO
4554 HIDDEN MEADOW
BROWNSVILLE, TX 78520

DE LEON, SABINA
14501 DANUBE LA
MITCHELLVILLE, MD 20721

DE LOS REYES, CYNTH
6620 S 33RD STREET
MCALLEN, TX 78503

DE LOS SANTOS, AIDA
PO BOX 644
DONNA, TX 78537

DE LOS SANTOS, TRINIDAD
611 BARRETT PL.
SAN ANTONIO, TX 78225

DE LUNA, CAROLYN
202 WEST LAKESIDE
2
MADISON, WI 53715

DE MARIA, VIRGINIA
HAYM SOLOMON HOME        2300
CROPSEY AVE.
BROOKLYN, NY 11214

DE LA TORRE, LUISITO
28 JOHN STREET
CLOSTER, NJ 07624

DE LAGE LANDEN FINANCIAL SERVICES
P O BOX 41601
PHILADELPHIA, PA 19101-1601
USA

DE LASALLE HIGH SCHOOL
75 W. ISLAND AVENUE
MINNEAPOLIS, MN 55403
USA

DE LENA, EDWARD
1445 ATLANTIC SHORE BLVD
HALLANDALE, FL 330093750

DE LEON, FRANCISCO
216 N. 2ND STREET
NEWARK, NJ 07107

DE LEON, LEONIDES
19416 ARCHWOOD ST
RESEDA, CA 91335

DE LISIO, LINDA
38B LEXINGTON LANE
WEST MILFORD, NJ 07480

DE LOS REYES, EUGENIA
14619 ELLA BKVD
HOUSTON, TX 77014

DE LOS SANTOS, ELVIR
2817 RANSOM ISLAND DRIVE
CORPUS CHRISTI, TX 78418

DE LUCA, ERIN
16336 THOMPSON ROAD
CHARLOTTE, NC 282271539

DE LUNA, JUAN
1015 MONTANA
EL PASO, TX 79902

DE MARS, JOHN
14823 223RD AVE NE
WOODINVILLE, WA 980727217

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DE MARSICO, JOHN
BOX 408B E MTN RD
ADAMS, MA 01220

DE MASI, ROBERT
746 EASTON ROAD
HELLERTOWN, PA 18055

DE MATTEO, CATHERINE
331 CENTER AVE
GREENSBURG, PA 15601

DE MAXIMIS INC
301 GALLAHER VIEW RD
KNOXVILLE, TN 37919
USA

DE MAXIMIS INC.
135 BEAVER STREET 4TH FLOOR
WALTHAM, MA 02154
USA

DE MAXIMIS INC.
301 GALLAHER VIEW ROAD
SUITE 227
KNOXVILLE, TN 37919
USA

DE MAXIMIS INC.
450 MONTBROOK LANE
KNOXVILLE, TN 37919
USA

DE MAXIMIS, INC
450 MONTBROOK LANE
KNOXVILLE, TN 37919-2705
USA

DE MAXIMUS INC
450 MONTBROOK LN
KNOXVILLE, TX 37919
USA

DE MORE, EDWIN
125 BENDEL CIRCLE
MEMPHIS, TN 38117

DE MUIJNCK, LEANEE
12500 W. CARMEN AVE.
MILWAUKEE, WI 53225

DE MUIJNCK, LEANNE
2920 E. HAMPSHIRE STREET    APT. J
MILWAUKEE, WI 53211

DE MUTH, KATHY
11445 DRY GROVE RD
RAYMOND, MS 39154

DE NADA RESTAURANTS INC
8235 DOUGLAS AVE STE 1125
DALLAS, TX 75225-6011
USA

DE NADA RESTAURANTS INC
GEN COUNSEL
14800 QUORUM DRIVE
SUITE 140 LB-4
DALLAS, TX 75240-7563
USA

DE NADA RESTUARANTS INC
GEN COUNSEL
14800 QUORUM DRIVE
SUITE 140 LB-4
DALLAS, TX 75240-7563
USA

DE NAMUR, DALE
533 ABRAMS ST
GREEN BAY, WI 54302

DE NARDO, ROCCO
1746 EASTBORN AVENUE
BRONX, NY 10457

DE NARDO, THEODORA
11110 ROBERTS LANE
RIVERVIEW, FL 335694539

DE NORMANDIE, LOUISE
P.O. BOX 248
GRANT PARK, IL 60940

DE PALMA, ANTHONY
P. O. BOX 862
SIMPSONVILLE, SC 29681

DE PENA
250 EAST 39TH STREET
NEW YORK, NY 10016

DE PEW, DEBRA
2247 TORRANCE STREET
SIMI VALLEY, CA 93068

DE POMINVILLE, JOY
32482 SALTON LANE
FREMONT, CA 94555

DE PREZ, CLIFFORD
4552 ODIN LANE
NEW FRANKEN, WI 54229

DE PRIMIO, CHANDRA
186 GRANITE ST.
ROCKPORT, MA 01966

DE RABY, MARIA
25-22 14TH ST
ASTORIA, NY 111023721

DE RAMOUS, SYLVIA
5006 FLEMING AVE
SAN LEANDRO, CA 94577

DE RIEMACKER, ROBERT
110 MCKINLEY
NICHOLS, IA 52766

DE ROMERO, ANA JULIA
2106 LEWISDALE DRIVE
HYATTSVILLE, MD 20783

DE ROOS, ALAN
608 N. JOHNSON
ALGONA, IA 50511

DE ROSA, MARC
9 ATHERTON CIRCLE
LYNNFIELD, MA 01940

DE SANCHEZ, MARIA
1021 W TORRANCE BLVD
TORRANCE, CA 90502

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DE SANTIS, ROSE
519 N VOSSELLER AVE
BOUND BROOK, NJ 08805

DE SIMONE, COSTANZA
53 HILLSIDE DRIVE
NORTH HALEDON, NJ 07508

DE TORFINA, LORETTA
1015 HORSETRAIL WAY
WAKE FOREST, NC 27587

DE VAUL, RICHARD
8000 DEVAUL ROAD
KIRKVILLE, NY 13082

DE VERA, LOURDES
740 TURQUOIS DR
HERCULES, CA 94547

DE VOE, JOANN
427 SILVERSPRING DR
GREEN BAY, WI 54303

DE VRIES, JAY
860 WEST 20TH ST
UPLAND, CA 91784

DE WITT, JAMES
1265 BONAVENTURE DR.
MELBOURNE, FL 329401902

DE WOLF MARKETING INCORPORATED
400 MASSASOIT AVE STE 106
EAST PROVIDENCE, RI 02914
USA

DE, LA
PO BOX 533
BRONTE, TX 76933

DEACON, JEAN
111 JOHN CHISHOLM
WEATHERFORD, TX 76087

DE SELM, STEPHEN
2385 CHESTERWOOD TURN
KANKAKEE, IL 60901

DE SOUSA, FILOMENA
218 1-2 4TH AVE
2
ASBURY PARK, NJ 07712

DE TORFINA, LORETTA
2812 BUGGYWHIP CT
WAKE FOREST, NC 27587

DE VEAUX, LEO
14 COTTAGE AVE.
ARLINGTON, MA 02174

DE VILLATORO, GLADIS
1474 CHAPIN ST NW     APT 1
WASHINGTON, DC 20009

DE VOE, MICHAEL
637 FRANKLIN
OSHKOSH, WI 54901

DE WAART, DENNIS
12650 W. BLUEMOUND RD.
ELM GROVE, WI 53122

DE WITT, TIM
P O BOX 554
GREEN BAY, WI 54305

DE ZEEUW, PATRICIA
6038 W PONTIAC DR.
GLENDALE AZ, AZ 85308

DEA
C/O WESTSIDE BLDG. MTLS.
SAN DIEGO, CA 92101
USA

DEACON, RICHARD
10602 W. HUTTON DR.
SUN CITY, AZ 853511137

DE SIERVO, URSULA
175 VAN WYCK RD
BLAUVELT, NY 10913

DE STENFANO, NANCY
203 MILLER AVE
BRANCHBURG, NJ 08876

DE TRIZIO, MARYANN
FLUSHING, NY 11355

DE VERA, ANGELINA
3349 PONDEROSA TRAIL
PINOLE, CA 94564

DE VOE, CRAIG
1113 LYNDON ST
GREEN BAY, WI 54303

DE VORE & JOHNSON
PO BOX1589
ATHENS, GA 30603
USA

DE WENT GRAVEL CO.
SR 21
GRAND RAPIDS, MI 49509
USA

DE WOLF MARKETING INCORPORATED
2 CROW POINT RD
LINCOLN, RI 02865
USA

DE ZELLAR, MARY
1850 ADARE DR
CLEMMONS, NC 27012

DEACON INDUSTRIAL SUPPLY CO INC
P O BOX 60999
KING OF PRUSSIA, PA 19406
US

DEACON, WENDY
557 HUGHES DR.
TALLMADGE, OH 44278

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEACONESS HOSPITAL
PICK UP AT BARRETT'S WAREHOUSE
505 UNIVERISTY AVENUE
NORWOOD, MA  02062
USA

DEACONESS MEDICINE
P O BOX 5-0475
WOBURN, MA  01815-0475
USA

DEACONESS RADIOLOGICAL ASSOCIATION
PO BOX 50493
WOBURN, MA  01815
USA

DEACONS  SOLICOTORS &
ALEXANDRA HOUSE
3RD-7TH AND 18TH FLOOR
CENTRAL,
HKG

DEACONS GRAHAM & JAMES
ALEXANDRA HOUSE 3RD-6TH FLOORS
G P O  BOX 277
CENTRAL 1,  DX-009010
HKG

DEACONS GRAHAM & JAMES
G.P.O. BOX 277
DX-009010  CENTRAL 1, IT  99999
UNK

DEACONS
3RD-7TH AND 18TH FLOORS
DX-009010 CENTRAL 1, IT
UNK

DEAD ON ARRIVAL PEST CONTROL SERV
31 SUNSET COURT
TRAVELERS REST, SC  29690
USA

DEADRICK, KIRK
10655 SUGAR CREST AV
DULUTH, GA  30097

DEADY, JOANNE
19 SEVERN RIVER ROAD
SEVERNA PARK, MD  21146

DEADY, RHONDA
753 CHARLES ST
PROVIDENCE, RI  02904

DEAK, JOHN
2050 NE 39TH STREET 108 SOUTH
LIGHTHOUSE POINT, FL  33064

DEAL ROAD SCHOOL
SEALAND CONTRACTORS
3927 12 MILE CREEK RD.
MATTHEWS, NC  28105
USA

DEAL, BETTY
463 CAROLINA DR
SPARTANBURG, SC  293064542

DEAL, CYNTHIA
3121 VINTAGE ST.
HOUSTON, TX  77026

DEAL, DANIEL
1925 HIGH EAGLE TRAIL,APT. 829
INDIANAPOLIS, IN  46224

DEAL, ELIZABETH
1065M HUNT CLUB LANE
SPARTANBURG, SC  29301

DEAL, JEANNIE
RT 11 BOX 154A
LENOIR, NC  28645

DEAL, MICHAEL
1333 B AVENUE NE
CEDAR RAPIDS, IA  52402

DEAL, TIMOTHY
810 BROKEN BOW TRAIL 702
INDIANAPOLIS, IN  46214

DEALERS ELECTRIC SUPPLY(AD)
1030 HAWKINS
EL PASO, TX  79915
USA

DEALERS ELECTRIC SUPPLY(AD)
5220 OLD GALVESTON RD.
HOUSTON, TX  77017
USA

DEALERS ELECTRIC
2580 MANANA
DALLAS, TX  75220
USA

DEALERS ELECTRIC
349 W. COTTON
LONGVIEW, TX  75606
USA

DEALERS ELECTRIC
407 INTERNATIONAL PARKWAY
ARLINGTON, TX  76011
USA

DEALERS ELECTRICAL SUPPLY (AD)
12730 SUGAR RIDGE BLVD
STAFFORD, TX  77477
USA

DEALERS ELECTRICAL SUPPLY (AD)
407 INTERNATIONAL PKWY
ARLINGTON, TX  76004
USA

DEALERS ELECTRICAL SUPPLY (AD)
920 SOUTH 77 SUNSHINE
HARLINGEN, TX  78550
USA

DEALERS ELECTRICAL SUPPLY (AD)
P.O. BOX 1205
SHERMAN, TX  75091
USA

DEALERS ELECTRICAL SUPPLY (AD)
P.O. BOX 150293
AUSTIN, TX  78715-0293
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DEALERS ELECTRICAL SUPPLY (AD)
P.O. BOX1072
LONGVIEW, TX 75606
USA

DEALERS ELECTRICAL SUPPLY
1844-A WEST AMADOR AVE
LAS CRUCES, NM 88005
USA

DEALERS ELECTRICAL SUPPLY
4700 SUNSET SUPPLY
AUSTIN, TX 78745
USA

DEALERS ELECTRICAL SUPPLY
6714 N. LAMAR
AUSTIN, TX 78752-3504
USA

DEALERS ELECTRICAL SUPPLY
716 E. HICKORY
DENTON, TX 76205
USA

DEALERS ELECTRICAL SUPPLY
911 J STREET
PLANO, TX 75705
USA

DEALERS ELECTRICAL SUPPLY
PO BOX 1120
LAS CRUCES, NM 88004-1120
USA

DEALERS ELECTRICAL SUPPLY(AD)
800-E WHITEWING
MCALLEN, TX 78501
USA

DEALERS ELECTRICAL SUPPLY(AD)
P.O.BOX 940169
PLANO, TX 75074
USA

DEALERS ELECTRICAL SUPPLY(AD)
PO BOX 12669
HOUSTON, TX 77217-2669
USA

DEALERS ELECTRICAL SUPPLY(AD)
PO BOX 4747
CORPUS CHRISTI, TX 78408
USA

DEALERS READY MIX COMPANY
1890 TECHNY COURT
NORTHBROOK, IL 60062
USA

DEALERS READY MIX, LCC
1890 TECHNEY COURT
NORTHBROOK, IL 60062
USA

DEALERS READY MIX, LCC
2000 SKOKIE VALLEY HWY
HIGHLAND PARK, IL 60035
USA

DEALERS SUPPLY CO
PO BOX 495
WASHINGTON, PA 15301
USA

DEALERS SUPPLY COMPANY
163 CENTER ST
CALLERY, PA 16024
USA

DEALERS SUPPLY
110 S.E. WASHINGTON
PORTLAND, OR 97214
USA

DEALERS SUPPLY
110 SE WASHINGTON
PORTLAND, OR 97214
USA

DEALERS WAREHOUSE CORP
1530 N SIXTH AVENUE
KNOXVILLE, TN 37917
USA

DEALEY BETO, DIANE
2730 RICHMOND DR
COLORADO SPRINGS, CO 80922

DEAL'S PRECAST CONCRETE INC.
3677 WELLS GIFFORD RD.
VERNON CENTER, NY 13477
USA

DEAMICIS, JOHN
85 FELLSVIEW ROAD
STONEHAM, MA 02180

DE-AM-RON
6137 US 60 EAST
OWENSBORO, KY 42302
USA

DE-AM-RON
P O BOX 217
OWENSBORO, KY 42302
USA

DE-AM-RON
P O BOX 362
OWENSBORO, KY 42302
USA

DEAN & DELUCA
560 BROADWAY
NEW YORK, NY 10012
USA

DEAN A. CONNER
1815 LAWTON DR.
SULPHUR, LA 70665
USA

DEAN B. ELLIS LIBRARY
ASU LIBRARY-MARSHALL STREET
STATE UNIVERSITY, AR 72467
USA

DEAN CARE HMO
BOX 88610
MILWAUKEE, WI 53288-0610
USA

DEAN ENTERPRISES
BEND, OR 97709
USA

DEAN FORGERON
P O BOX 1000
HALIFAX NOVA SCOTIA, NS B3J 2X4
TORONTO

DEAN III, WALTER
2609 WEGWORTH LANE
BALTIMORE, MD 21230

DEAN LALLY L.P.
10700 W 159TH ST
ORLAND PARK, IL 60467
USA

Page 1730 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEAN LALLY L.P.
10700 W. 159TH ST.
ORLAND PARK, IL 60462
USA

DEAN PACKARD RAFUSE INC
119 BEACH STREET
BOSTON, MA 02111
USA

DEAN PUMP DIV.
2554 INDUSTRY LANE
NORRISTOWN, PA 19403
USA

DEAN PUMP DIVISION
P. O. BOX 7777-W3525
PHILADELPHIA, PA 19175
USA

DEAN PUMP DIVISION
P.O. BOX 7777-W3525
PHILADELPHIA, PA 19175
USA

DEAN ROOFING COMPANY
5525 S. CAMERON
LAS VEGAS, NV 89118
USA

DEAN ROOFING COMPANY
5525 SOUTH CAMERON
LAS VEGAS, NV 89118
USA

DEAN S. WHITCOMB
1019 TURKEY HOLLOW CIRCLE
WINTER SPRINGS, FL 32708
USA

DEAN, ANNE
121 NAVAHO TRAIL
JASPER, GA 30143

DEAN, ARTHUR
P.O. BOX 600
BENNETT, CO 801020600

DEAN, BETTY
103 W CAROLINA STREET
DUNCAN, SC 293349639

DEAN, BRENDA
6912 KNOBHILL
FT. WORTH, TX 76140

DEAN, BRIAN
4074 FLINTROCK WAY
MARTINEZ, GA 30907

DEAN, BRUCE
1116 HELENA DR
LEBANON, IN 46052

DEAN, C
9902 PENNINSULAR DR.
GIBSONTON, FL 33534

DEAN, CANDY
11403 SEQUOIA LANE
BELTSVILLE, MD 20705

DEAN, CARL
17 HIGH STREET
SALEM, MA 01970

DEAN, CHARLES
3136 17TH ST NW
WASHINGTON, DC 20010

DEAN, CHARLES
69 RIVERNECK ROAD
E CHELMSFORD, MA 01824

DEAN, CHRISTOPHER
131 N.ADDISON 2ND FLOOR
ELMHURST, IL 60126

DEAN, CHRISTOPHER
PO BOX 5798 DHAHRAN 31311
SAUDI ARAMEO, ZZ

DEAN, DAVID
5315 BRODY DRIVE
202
MADISON,, WI 53705

DEAN, DEBRA
6990 N.W. 18TH CT.
MARGATE, FL 33063

DEAN, DIANE
29 COLONIAL DR
NORTON, MA 02766

DEAN, DIANNE
P.O. BOX 1153
HUGHES, AR 72348

DEAN, DOROTHY
16527 LOCH MAREE LANE
HOUSTON, TX 770843423

DEAN, DOUG
210 SCENIC HWY
LAWRENCEVILLE, GA 30245

DEAN, DOUGLAS
RT02 BOX 159E
KIRBYVILLE, TX 75956

DEAN, ELIZABETH
219 BEATTIE STREET
SIMPSONVILLE, SC 29681

DEAN, ELTON
ARLINGTON ARMS APT 1A4
ALICE, TX 78332

DEAN, FRED
182 OAKVALE DRIVE
PIEDMONT, SC 29673

DEAN, GWENDOLYN
1054 FRANKS LANE
CONWAY, SC 29526

DEAN, HOWARD
RTE #6 BOX 63
NEW CASTLE, PA 16101

DEAN, JAMES
11403 SEQUOIA LANE
BELTSVILLE, MD 20705

DEAN, JOHN
1221 4TH AVE
NEW BRIGHTON, PA 15066

DEAN, JOHN
P O BOX 900
BECKET, MA 01223

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DEAN, JR, CLIFFORD
2756 RIVERVIEW DR
RIVA, MD  21140

DEAN, KEVIE
P.O. BOX 92
COLFAX, LA  71417

DEAN, LARRY
RR1 BOX 156 STATE RD
NEW CASTLE, PA  16105

DEAN, MICHAEL
6093 SUSAN DRIVE
BARTOW, FL  338309482

DEAN, RANDOLPH
ROUTE 3 BOX 155A
HONEA PATH, SC  29654

DEAN, ROYSTON
710 S BENBOW RD
GREENSBORO, NC  27401

DEANA DEHELEAN
5248 S. MENARD
CHICAGO, IL  60638
USA

DEANCO INC
85 TERRACE HALL AVE
BURLINGTON, MA  01803
USA

DEANE EXCAVATING CO INC.
303 NORTHFIELD RD.
BERNARDSTON, MA  01337
USA

DEANE, DAVID
3939 NORTH CLARENDON
CHICAGO, IL  60613

DEANGELO, SAMUEL
50 GRANT ST.
EXETER, PA  18643

DEAN'S PHOTOGRAPHY
5267 QUAIL VALLEY ROAD
TALLAHASSEE, FL  32308
USA

DEAN, KAREN
13224 CEDAR LANE
DALLAS, TX  75234

DEAN, KIMBERLY
RT 3 BX 363 COOLEY RD
GRAY COURT, SC  29645

DEAN, LEOTA
P.O. BOX 515
HARTSEL, CO  804490515

DEAN, NELWYN
301 N WEIR
BUNKIE, LA  71322

DEAN, ROBERT
GENERAL DELIVERY
BUFFALO, WY  82834

DEAN, SANDRA
166 PLEMMONS ROAD
LYMAN, SC  293659620

DEANCARE HMO
PO BOX 56099
MADISON, WI  53705
USA

DEANCO
7103 UNIVERSITY AVE
WINTER PARK, FL  32792
USA

DEANE EXCAVATING CO INC.
P O BOX 218
BERNARDSTON, MA  01337
USA

DEANE, DEBORAH
19 HOWE STREET
ORANGE, MA  01364

DEANNE DURELL
326 RINDGE AVE
CAMBRIDGE, MA  02140
USA

DEANS READY MIX
517 OLD CHARLOTTE ROAD
ALBEMARLE, NC  28001
USA

DEAN, KELLY
114 POPLAR ST
ELLSWORTH, PA  15331

DEAN, KRISTIE
PO BOX 4212
OLIVE HILL, KY  41164

DEAN, LISA
1491 FOUNTAIN INN ROAD
WOODRUFF, SC  29388

DEAN, PATTI
7458 FLEMING ISLAND
GREEN COVE SPRING, FL  32043

DEAN, ROBERT
PO BOX 1014
IOWA PARK, TX  76367

DEAN, TOMMY
813 SW 39TH
OK. CITY, OK  73109

DEANCO INC
2415 N TRIPHAMMER
ITHACA, NY  14850
USA

DEANE & COMPANY
190 ONEIDA DRIVE
POINTE-CLAIRE QUEBEC, QC  H9R 1A8
TORONTO

DEANE EXCAVATING CO.INC.
P.O.BOX 218
BERNARDSTON, MA  01337
USA

DEANGELIS, MARY ELAINE
15 KELLETT DRIVE
MILFORD, MA  01757

DEAN'S ALTERNATOR #III
1850 W BLUE RIDGE DRIVE
GREENVILLE, SC  29611
USA

DEANS READY MIX
517 OLD CHARLOTTE ROAD
ALBEMARLE, NC  28001
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEANS READY MIXED INC
517 OLD CHARLOTTE RD.
ALBEMARLE, NC  28001
USA

DEANTES, AMINTA
1724 N. 35TH
MCALLEN, TX  78504

DEARBORN CHEMICAL US
300 GENESEE ST
LAKE ZURICH, IL  60047
USA

DEARBORN CIVIC CENTER
CORNER OF MICHIGAN AND GREENFIELD
DEARBORN, MI  48126
USA

DEARBORN ENVIRONMENTAL SERVICES INC
4574 WEBSTER
LINCOLN PARK, MI  48146
USA

DEARBORN GRAVEL CO
17250 MAINE STREET-HARDINTOWN
LAWRENCEBURG, IN  47025
USA

DEARBORN INC
678 FRONT STREET
BEREA, OH  44017
USA

DEARBORN, GEORGE
3207 E QUAILS LAKE
NORCROSS, GA  30093

DEARING, R
9803 CYPRESS CREEK DR.
LOUISVILLE, KY  40241

DEARMAN, RANDY
350 CHEEK ROAD
GRAY COURT, SC  29645

DEASCENTIS, NICK
1925 GLENOAKS
101
SAN FERNANDO, CA  91340

DEANS, LEONA
916 WILDFLOWER CT
VA BEACH, VA  23452

DEAR, ROBERT
386 HARMONY CIRCLE
CRYSTAL SPRINGS, MS  39059

DEARBORN CHEMICAL
300 GENESEE ST
LAKE ZURICH, IL  60047
USA

DEARBORN DIVISION
1401 JOEL E. ROAD
FT. WORTH, TX  76140

DEARBORN ENVIRONMENTAL SERVICES INC
P O BOX 1068
LINCOLN PARK, MI  48146
USA

DEARBORN GRAVEL CO.
17250 MAINE STREET-HARDINTOWN
LAWRENCEBURG, IN  47025
USA

DEARBORN
300 GENESEE ST
LAKE ZURICH, IL  60047
USA

DEARBORN, PATRICIA
4707-T3 CREEKSIDE CIRCLE
OWINGS MILLS, MD  21117

DEARMAN, ANTHONY
924 HUDSON DRIVE
WAYNESBORO, MS  39367

DEARMORE, KRISTINA
1382 MEADE AVENUE
STURGIS, SD  57785

DEASON, THOMAS
1219 S. MINISTER DRIVE
TUCKER, GA  30084

DEANS, LILLIAN
302 S. NEW JERSEY
TAMPA, FL  33609

DEARBORN CHEMICAL DIV
ATTN: STEVE COON
LAKE ZURICH, IL  60047
USA

DEARBORN CHEMICAL
300 GENESEE ST
LAKE ZURICH, IL
USA

DEARBORN DIVISION
300 GENESSEE STREET
LAKE ZURICH, IL  60047

DEARBORN ENVIRONMENTAL
4574 WEBSTER
ECORSE, MI  48229
USA

DEARBORN GRAVEL COMPANY
17250 MAIN ST-HARDINTOWN
LAWRENCEBURG, IN  47025
USA

DEARBORN, ELIZABETH
273 CLARENDON STREET ROOM 305
BOSTON, MA  02116

DEARDORFF, JOSEPH
1202 ROOSEVELT DRIVE
ATLANTIC, IA  500222362

DEARMAN, MILDRED
P O BOX 553
MAULDIN, SC  29662

DEARTH, PATRICIA
1671 GLEN ETHEL DR
LONGWOOD, FL  32779

DEASON, WILLIAM
P O BOX 464
BASILE, LA  70515

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEASY & DWYER P.A.
PO BOX 6180
NASHUA, NH 03063-6180
USA

DEATHRIDGE, B.
304 1/2 ELJION APT. A
OILDALE, CA 93308

DEATON, DAVID
2014 MEMORIAL PARKWAY
PORTLAND, TX 78374

DEATON, MARK
1503 RUNNING BROOK
CHARLOTTE, NC 28214

DEATS, ROSE
128 D UNION ROAD
SPRING VALLEY, NY 10977

DEAVER, VERNON
2541 MAYFAIR DRIVE
GRAND JUNCTION, CO 81501

DEBAILLON & DEBAILLON
P O BOX 2069
LAFAYETTE, LA 70502
USA

DEBANDT, VAN HECKE, LACKE & LOESCH
RUE BREDORODE 13
B-1000 BRUSSELS, IT 01000
UNK

DEBARROS, ANTHONY
4 PEQUOT ST
BILLERICA, MA 01862

DEBARROS, VANESSA
61 PRESCOTT STREET
MEDFORD, MA 02155

DEBBIE GRAF
123 BRIARCLIFF RD.
HAMDEN, CT 06518
USA

DEATHERAGE, JIMMY
4617 LINDALE
WICHITA FALLS, TX 76310

DEATON INC
P O BOX 938
BIRMINGHAM, AL 35201
USA

DEATON, EARL
49011 INAUGA BAY.
BOYNTON BEACH, FL 33436

DEATON, RICHARD
1839 COFFEE ROAD
WESTMINSTER, SC 29693

DEAVEN, EARL
4221 RENAULT DRIVE
SAN ANTONIO, TX 782185032

DEBACA, ERNEST
558 STEELE ST.
CRAIG, CO 81625

DEBAILLON & MILEY
P O BOX 51387
LAFAYETTE, LA 70505
USA

DEBARDELEBEN & ASSOCIATES INC
POST OFFICE BOX 530723
BIRMINGHAM, AL 35253
US

DEBARROS, AVELINO
40 LEAVITT STREET
BROCKTON, MA 02401

DEBAS, ERITREA
1714 SUMMIT PL #308
WASHINGTON, DC 20009

DEBBIE HILL
4775 PADDOCK ROAD
CINCINNATI, OH 45229
USA

DEATHERAGE, MIKKI
4206 MEADOWBROOK
WICHITA FALLS, TX 76308

DEATON, CHARLES
205 WILDLIFE TRAIL
LAKELAND, FL 33809

DEATON, INC.
P.O. BOX 830621
BIRMINGHAM, AL 35283-0621
USA

DEATON, TRINA
102 ROXIE LN     NEW HOPE RD
BELMONT, NC 28012

DEAVER, CYNTHIA
RT 2 BOX 197A
DEER RUN, NC 28525

DEBAERE, ROGER
N5752 SECOND DR
BONDUEL, WI 54107

DEBAILLON MILEY & BERNARD LLP
PO BOX 51387
LAFAYETTE, LA 70505
USA

DEBARGE, GERALD
4200 MAPLEWOOD #113
SULPHUR, LA 70663

DEBARROS, CHRISTINE
82 HOBSON AVENUE
EAST PROVIDENCE, RI 02914

DEBASE CONTRACTING
RIO HOTEL
LAS VEGAS, NV 89101
USA

DEBBIE HILL
RT 1 BOX 139
HAYSI, VA 24256
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEBBIE SMITHART
114 HANCOCK LANE
GREER, SC 29650
USA

DEBCO PLASTICS
91 BENNINGTON AVENUE
FREEPORT, NY 11520
USA

DEBENEDICTIS, STEPHEN
395 MAIN ST # 5
MANCHESTER, CT 06040

DEBERRY, CATHERINE
13 VAN DOREN AVE
SOMERVILLE, NJ 08876

DEBISZ, LISA
42 FREDERICK ST., #9
DRACUT, MA 01826

DEBNER & COMPANY
2000 BERING SUITE 100
HOUSTON, TX 77057
USA

DEBOLT, CRAIG
4616 GREEN COVE CR.
BALTIMRE, MD 21219

DEBOO, STEVEN
7 MIONSKE
LAKE ZURICH, IL 60047

DEBORAH BURKS
474 NORTH LAKE SHORE DRIVE #2604
CHICAGO, IL 60611
USA

DEBORAH DEMMA
12543 MARTINGALE
LOCKPORT, IL 60441
USA

DEBORAH JELLEY
15 LAUREL HILL RD
HOLLIS, NH 03049
USA

DEBBIE-RAND MEMORIAL SERVICE LEAGUE
800 MEADOWS ROAD
BOCA RATON, FL 33486
USA

DEBELL, JACKQUELINE
5539 COLUMBIA PIKE       # A210
ARLINGTON, VA 22204

DEBENEDITTO, TONI
PO BOX 5
LAKE VILLAGE, IN 46349

DEBERRY, MICHEAL
1340 SOUTH ST. #108
LONG BEACH, CA 90805

DEBLANC, ROBIN
10603 MCKINNEY
DETROIT, MI 48224

DEBO, SAM
2521 AVE SOUTH
SANTA FE, TX 77510

DEBONA, TAMMY
56 BAYOU OAK DR
ALEXANDRIA, LA 71303

DEBORAH ANN CHERRIX
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DEBORAH CORSETTI
8 WAKEFIELD AVE.
WAKEFIELD, MA 01880
USA

DEBORAH DOUTHIT
804 ANDREWS AVENUE
DELRAY BEACH, FL 33483
USA

DEBORAH R ICKES
4160 BOULDER RIDGE DR
ATLANTA, GA 30336
USA

DEBBYE SIMKINS
2133 85TH STREET
NORTH BERGEN, NJ 07047
USA

DEBENEDETTO, MARK
37 RUSSET LANE
E HAMPSTEAD, NH 03826

DEBENHAM ELECTRIC SUPPLY INC.
P.O. BOX 34936
SEATTLE, WA 98124-1936
USA

DEBIAS, MARY
934 HUFF AVENUE
MANVILLE, NJ 08835

DEBNAM, MICHAEL
RT 2 BOX 154A
MACON, NC 27551

DEBODE, KRISTIN
10608 PASTIME ST NW
ALBUQUERQUE, NM 87114

DEBONO, GINA
820 ROOSEVELT AVE.
MANVILLE, NJ 08835

DEBORAH BURKS
474 NORTH LAKE SHORE DR.
CHICAGO, IL 60611
USA

DEBORAH D'DOMENICUS
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DEBORAH E JELLEY
15 LAUREL HILL RD
HOLLIS, NH 03049
USA

DEBORAH SOBEL
2666 GAYNOR NW
GRAND RAPIDS, MI 49544
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEBOSE, RENEE
1150 PALMETTO AVE.
AKRON, OH 44306

DEBOY, JEFFREY
5563 OREGON AVENUE
BALTIMORE, MD 21227

DEBRA H DAVIES
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DEBRA LEE JOHNSON
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DEBRA SCHOENECKER
6051 W 65 STREET
BEDFORD PARK, IL 60638
USA

DEBROUX, PATRICIA
N114 W15846 SYLVAN CIRCLE
GERMANTOWN, WI 53022

DEC ASSOCIATES
1620 S. SINCLAIR STREET
ANAHEIM, CA 92806
USA

DECALUWE, DENNIS
14540 ELROND DRIVE
STERLING HTS, MI 48313

DECANIO BUILDING
738 N. CALIFORNIA AVE
CHICAGO, IL 60612
USA

DE-CARLO, FRANKLIN
18268 181 CIRCLE SO
BOCA RATON        FL, FL 33498

DECAROLIS TRUCK RENTAL
333 COLFAX ST
ROCHESTER, NY 14606-3188
USA

DEBOTH, STEVEN
941 N 17TH STREET
MILWAUKEE, WI 53223

DEBRA ALTO
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DEBRA JOLLEY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02146
USA

DEBRA POOLE
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487-3511
USA

DEBRA VILJOEN
P. O. BOX 1814
AIKEN, SC 29802

DEBRUYN, L
543 S WAIST
COLTAX, IA 50054

DEC ASSOCIATES
1620 SOUTH SINCLAIR STREET
ANAHEIM, CA 92806
USA

DECANI, PHILLIP
18271 CORAL ISLES DR
BOCA RATON, FL 33498

DECAR CORP
RALPH L FOSSIER JR
7615 UNIVERSITY AVE
PO BOX 62011
MIDDLETON, WI 53562-3142
USA

DECARLO, PATRICIA
77 RAISIN TREE CIR
PIKESVILLE, MD 21208

DECARPIS, FABIAN
10 GRIMSBY LN
NASHUA, NH 03063

DEBOWER, JOYCE
ROUTE 2 BOX 188B
COLUMBUS, NE 68601

DEBRA CORKS
854 E. 52ND ST, 3RD FLOOR
CHICAGO, IL 60615
USA

DEBRA KORBAS
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

DEBRA REEVES
102 EDWARDS ROAD
LYMAN, SC 29365
USA

DEBRA, KALOWTEE
109-21 115 ST.
RICHMOND HILL, NY 11420

DEBTFORD PLAZA
32 PLUM STREET
TRENTON, NJ 08638
USA

DECA VIBRATOR
P.O. BOX 1286
BRIDGEVIEW, IL 60455-0286
US

DECANIO BUILDERS SUPPLY
PO BOX12379
CHICAGO, IL 60612-0379
USA

DECAREAUX, DAVID
367 SHADOW LN
LAPLACE, LA 70068

DECARO, CHRISTOPHER
22 MT. PLEASANT ST.
PLYMOUTH, MA 02360

DECATUR BLDRS SUPPLY CO.
982 E. ELDORADO
DECATUR, IL 62525
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

DECATUR COMMUNITY HOSPITAL
200 SOUTH FM 51
DECATUR, TX  76234
USA

DECATUR MEM. HOSPITAL/BARNES LOBBY
C/O WILKEN INSULATION
DECATUR, IL  62526
USA

DECHAMPS, GUIDO
7 SALTMARSH LANE
GLOUCESTER, MA  01930

DECHERT PRICE & RHOADS
477 MADISON AVENUE
NEW YORK, NY  10022
USA

DECIBEL PRODUCTS, INC
8635 STEMMONS FREEWAY
DALLAS, TX  75247
USA

DECISION RESOURCES INC
P O BOX 5714
BOSTON, MA  02206
USA

DECISIONONE CORPORATION
PO BOX 8500 K-165
PHILADELPHIA, PA  19178
USA

DECK, TERRY
8778 COLUMBUS RD
LAKEVILLE, OH  44638

DECKER, CAMISSA
2016 CHELSY DR
BENTON, LA  71006

DECKER, DAVID
P O BOX 2595
WILLISTON, ND  58801

DECKER, GERALD
1620 SO HAMPTON DR
AURORA, IL  60506

DECATUR HOSPITAL
2001 HWY 51
DECATUR, TX  76234
USA

DECATUR TRINITY CHRISTIAN CHURCH
2440 ALLTURIA BLVD
BARTLETT, TN  38134
USA

DECHART PRICE & RHOADS
1717 ARCH STREET
PHILADELPHIA, PA  19103-2793
USA

DECHERT PRICE & RHOADS
P O BOX 5218
PRINCETON, NJ  08543-5218
USA

DECIBEL PRODUCTS, INC.
8635 STEMMONS FREEWAY
DALLAS, TX  75247
USA

DECISION STRATEGIES/FAIRFAX INTERN.
3141 FAIRVIEW PARK DR., STE.850
FALLS CHURCH, VA  22042
USA

DECK, BEVERLY
77 CO. RD. 2400
LAKEVILLE, OH  44638

DECKER ELECTRIC
235 N. WASHINGTON
WICHITA, KS  67020
USA

DECKER, CHARLES
W780 POTTERS CIRCLE
E TROY, WI  53120

DECKER, DEBORAH
N2196 SHORE DR
MARINETTE, WI  54143

DECKER, GERI
3900 BAKER LANE
H
RENO, NV  89509

DECATUR LOCK & KEY SHOP, INC.
380 W. PONCE DE LEON AVENUE
DECATUR, GA  30030
USA

DECENZO, JOHN
525 MUNROE CIRCLE
GLEN BURNIE, MD  21061

DECHECK, JOSEPH
501 MINTON STREET
PITTSBURGH, PA  15204

DECHRISTOFORO, RUTHANN
237 EAST ST
SHARON, MA  02067

DECICCO, MICHAEL
8303 HARRIET LANE
SEVERN, MD  21144

DECISION TRAINING SYSTEMS
PO BOX E
ORFORD, NH  03777
USA

DECK, SAMUEL
ROUTE 2 BOX 871-B
BESSEMER, NC  28016

DECKER PRECISION MACHINING
PEOSTA INDUSTRIAL PARK
PEOSTA, IA  52068
USA

DECKER, CRAIG
44 JAY ST
N ATTLEBORO, MA  02760

DECKER, DIANE
PO BOX 2595
WILLISTON, ND  58801

DECKER, JOANNE
W9108 RIPLEY ROAD
CAMBRIDGE, WI  53523

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DECKER, JOSEPH
10119 HIGHRIDGE RD
LAUREL, MD 20707

DECKER, LAURA
618 10TH ST.
WINDSOR, CO 80550

DECKER, PAUL
1130 CASTLEWOOD PLACE
OWENSBORO, KY 42301

DECKER, RICHARD
6527 MONTANA AVENUE
HAMMOND, IN 46323

DECKON, YEMI
5075 ATLANTIC AVE #1
LONG BEACH, CA 90806

DECKY, CARLA
1520 E. HEWSON ST.
PHILA, PA 19125

DECLERC, JOHN
1400 LANGLADE AVE
GREEN BAY, WI 54304

DECO STONE
256134 EAST HIGHWAY 260/STAR VALLEY
PAYSON, AZ 85541
USA

DECO STONE
ATTN: ACCOUNTS PAYABLE
PAYSON, AZ 85541
USA

DECO-CHEM INC.
3502 NORTH HOME STREET
MISHAWAKA, IN 46545
USA

DECO-CHEM, INC.
3502 NORTH HOME STREET
MISHAWAKA, IN 46545
USA

DECO-COAT PRODUCTS DIVISION
PO BOX 508
GREENVILLE, RI 02828
USA

DECOR PORCELAIN INC.
910 STATE STREET
MARINETTE, WI 54143
USA

DECOR PRECAST
4184 WILLOUGHBEE RD.
HOLT, MI 48842
USA

DECOR PRODUCTS, INC.
NORTH CEDAR STREET
WAUSAUKEE, WI 54177
USA

DECORA OFFICE FURNITURE
P O BOX 8343
FORT LAUDERDALE, FL 33310-8343
USA

DECORATIVE INDUSTRIES
174 ROUTE 17 NORTH
SLOATSBURG, NY 10974
USA

DECORDOVA MUSEUM
51 SANDY POND ROAD
LINCOLN, MA 01773-2600
USA

DECOSTA, JOHN
8275 PORTSMOUTH DR.
SEVERN, MD 21194

DECOSTA, KATHLEEN
51 FREDERICK ST
84
DRACUT, MA 01826

DECOSTA, MICHAEL
8277 PORTSMOUTH DR
SEVERN, MD 21144

DECOSTA, MICHAEL
BOX 750566
PETA LUMA, CA 94975

DECOSTER CONST.
100 W. SNELL ROAD
OSHKOSH, WI 54901
USA

DECOSTER, MARLA
13620 KENNER DRIVE
BATON ROUGE, LA 70810

DECOTIIS, FITZPATRICK, CLUCK,
500 FRANK W. BURR BLVD
TEANECK, NJ 07666
USA

DECOURCEY, CAROL
30 BRENTWOOD RD
WOBURN, MA 01801

DECOWSKI, ANN
9036 VICTORIA GARDENS N.
BROOKLYN PARK, MN 55443

DECROCE, JOAN
46 LOMBARD DR.
W CALDWELL, NJ 07006

DEDEAUX, SHELIA
2512 NEYREY
METAIRIE, LA 70001

DEDEO, ANJA
7 PATTI ROAD
BEVERLY, MA 01915

DEDICK, EUGENE
812 SOUTH 9TH AVENUE
ELDRIDGE, IA 52748

DEDMAN, RITA
119 LONG STREET
POLLOCK, LA 71467

DEDMON, A.
517 ROYAL RD
WICHITA FALLS, TX 76308

DEDMON, JOHN
8420 ORANGE BLOSSOM
BAKERSFIELD, CA 93306

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEDMON'S TRANSIT CONCRETE MIX INC
223 WEST GROVER STREET
SHELBY, NC 28150
USA

DEDMON'S TRANSIT CONCRETE MIX
ATTENTION: ACCOUNTS PAYABLE
SHELBY, NC 28151-1512
USA

DEDRICK, CRAIG
2520 E LOYOLA DR
TEMPE, AZ 852824168

DEDRICK, TOMMY
2105 EAST 4TH STREET #18
LUBBOCK, TX 79403

DEE CALVERLY
PO BOX 669
BEEVILLE, TX 78104
USA

DEE CEE LAB INC
115 S.C.T. COURT
WHITE HOUSE, TN 37188
USA

DEE CEE LAB INC.
PO BOX 383
WHITE HOUSE, TN 37188-0383
USA

DEE CEE LAB, INC
PO BOX 383
WHITE HOUSE, TN 37188-0383
USA

DEE, JANE
693 CORONA WAY
DEERFIELD BEACH, FL 33442

DEE, TONI
3700 MYKONOS COURT
BOCA RATON, FL 33487

DEEB, MARCELL
81 FREMONT ST
MARLBORO, MA 01752

DEEB, VICTOR
81 FREMONT STREET
MARLBORO, MA 01752

DEECO, INC.
3404 LAKE WOODARD DRIVE
RALEIGH, NC 27604
USA

DEECO, INC.
PO BOX 4159
CARY, NC 27519
USA

DEED, THERESA
4543 DON
LOS ANGELES, CA 90008

DEEDS, KRIS
454 HIGH STREET
ELYRIABURG HTS, OH 44035

DEEKS & COMPANY INC
4748 LEWIS ROAD
STONE MOUNTAIN, GA 30083
USA

DEEKS & COMPANY
DEPT 5035 PO BOX 740041
LOUISVILLE, KY 40201-7441
USA

DEEL, LAWRENCE
8820 WALTHER BLVD.
2511
PARKVILLE, MD 21234

DEEL-BLOMSHIELD, SANDRA
5013 14TH ST
LUBBOCK, TX 79416

DEELY, KATHLEEN
37 SUMMER ST
W ROXBURY, MA 02132

DEEMAC MEDICAL INC.
311 S CYPRESS ROAD
POMPANO BEACH, FL 33060
USA

DEEN READY MIX CONC CO
220 NO. NEW ORLEANS
BRINKLEY, AR 72021
USA

DEEN READY MIX CONC CO
P O BOX 805
BRINKLEY, AR 72021
USA

DEEN READY MIX CONC CO.
PO BOX805
BRINKLEY, AR 72021
USA

DEEN, ROBERT
8 GENEVA AVE
WESTMONT, NJ 08108

DEEN, VALERIE
3980 N. 14TH ST.
PHOENIX, AZ 85014

DEENER, C
774 DELLROSE
MEMPHIS, TN 38116

DEENEY, CHRISTINE
305 WEST THIRD AVE
RUNNEMEDE, NJ 08078

DEENEY, FRANCIS
14 GODFREY ST.
TAUNTON, MA 02780

DEEP CREEK READY MIX
19746 GARRETT HGHY.
OAKLAND, MD 21550
USA

DEEP CREEK READY MIX
19746 GARRETT HIGHWAY
OAKLAND, MD 21550
USA

DEEP CREEK READY MIX
19746 GARRETT HWY.
OAKLAND, MD 21550
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEEP RIVER MILLS COATED FABRICS
NC HIGHWAY #22 @ DEEP RIVER BRIDGE
HIGHFALLS, NC  27259
USA

DEEP RIVER MILLS COATED FABRICS
PO BOX 66
HIGHFALLS, NC  27259
USA

DEEP SOUTH BLENDERS INCORPORATED
720 ST. GEORGE AVENUE
NEW ORLEANS, LA  70121
USA

DEEP SOUTH BLENDERS INCORPORATED
PO BOX 752
METAIRIE, LA  70004
USA

DEEP SOUTH FIREPROOFING INC
468 HARRISON ROAD
NEWTON, MS  39345
USA

DEEP SOUTH FIREPROOFING
468 HARRISON RD
NEWTON, MS  39345
USA

DEEP SOUTH SPECIALTIES
468 HARRISON ROAD
NEWTON, MS  39345
USA

DEEP VALLEY
C.K. VARNER
ROLLING HILLS, CA  90274
USA

DEER CREEK LAWN CARE
RD# 1  BOX 361
WEST MIDDLESEX, PA  16159
USA

DEER CREEK REAL ESTATE
2345 W HILLSBORO BLVD
DEERFIELD BEACH, FL  33442
USA

DEER PARK INDEPENDENT SCH
203 IVY STREET
DEER PARK, TX  77536
USA

DEER PARK REDI MIX CORP
145 SOUTH 4TH ST
BAY SHORE, NY  11706
USA

DEER PARK REDI MIX CORP.
145 SOUTH 4TH ST
BAY SHORE, NY  11706
USA

DEER PARK REDI MIX CORP.
145 SOUTH 4TH STREET
BAY SHORE, NY  11706
USA

DEER PARK SPRING WATER
P.O. BOX 85071
LOUISVILLE, KY  40285-5071
USA

DEER PARK SPRING WATER
PO BOX 52271
PHOENIX, AZ  85072
USA

DEER VALLEY WATER TREATMENT
PHOENIX, AZ  85019
USA

DEER VALLEY
C/O SAN FRANCISCO GRAVEL
ANTIOCH, CA  94509
USA

DEER VALLEY
PHOENIX, AZ  85027
USA

DEERBORNE COUNTY HOSPITAL
600 WILSON CREEK ROAD
LAWRENCEBURG, IN  47025
USA

DEEREN, MERYL-LISA
4103 W ATLANTIC BLVD
COCONUT CREEK, FL  33066

DEERFIELD 2
WEBB ROAD  AND MORRIS ROAD
ALPHARETTA, GA  30004
USA

DEERFIELD BEACH RESORTS
950 SOUTHEAST 20 AVENUE
DEERFIELD BEACH, FL  33441
USA

DEERFIELD BEACH/BOCA RATON HILTON
100 FAIRWAY DRIVE
DEERFIELD BEACH, FL  33441
USA

DEERFIELD BUILDERS SUPPLY CO., INC.
77 S.E. 2ND AVENUE
DEERFIELD BEACH, FL  33441
USA

DEERFIELD FLORIST
426 W. HILLSBORO BLVD.
DEERFIELD BEACH, FL  33441
USA

DEERFIELD SQUARE
740 WAUKEGAN ROAD
DEERFIELD, IL  60015
USA

DEERING, PATRICK
1220 PARKSIDE DRIVE
PALATINE, IL  60067

DEERY, BEATRICE
5515 STRACK ROAD, #122
HOUSTON, TX  77069

DEES FLUID POWER
8860 KELSO DRIVE
BALTIMORE, MD  21221
USA

DEES FLUID POWER
P.O. BOX 75322
BALTIMORE, MD  21275
USA

DEES HYDRAULICS CO.
8860 KELSO DR.
BALTIMORE, MD  21221
USA

DEES JR, TRACY
6 MAPLETON DRIVE
GREENVILLE, SC  296079707

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEES, WILBUR
1191 LAKE ELBERT DR. N.E.
WINTER HAVEN, FL 33881

DEETH WILLIAMS WALL
150 YORK STREET, SUITE 400
TORONTO, ON M5H 3S5
TORONTO

DEF DOST DEPOT CHARLESTON SC
BLDG 198
CHARLESTON, SC 29408-6300
USA

DEFELICE, ERIC
111 JANE STREET
CHAUVIN, LA 70344

DEFENSE DEPOT REGION EAST
BLDG. 2001
NEW CUMBERLAND, PA 17070
USA

DEFENSE DIST. DEPOT ANNISTON
BLDG. 362 CENTRAL RECEIVING
ANNISTON, AL 36201-4199
USA

DEFENSE DISTRIBUTION DEPOT MEMPHIS
2163 AIRWAYS BLVD, BUILDING 359
MEMPHIS, TN 38114-5555
USA

DEFENSE DISTRIBUTION DEPOT
(DDJF-TC)-VOUCHER PAYMENT
NAVAL AIR STATION JAXSONV, FL 32212-
0000
USA

DEFENSE DISTRIBUTION DEPT RICHMOND
GATE 13
RICHMOND, VA 23297-5900
USA

DEESE, JERRY
106 TOLLGATE COURT
SIMPSONVILLE, SC 29681

DEETTA NANCARROW
HILL & ASSOCIATES
800 PRESIDIO AVE.
SANTA BARBARA, CA 93101-2210
USA

DEF REUTILIZATION MKTG OFFICE
DRMO PENNSACOLA
(SY236431273610XXX)
PENSACOLA, FL 32508-7404
USA

DEFELICE, JANICE
17 DUNSTAN RD
CHELMSFORD, MA 01824

DEFENSE DEPOT SAN JOAQUIN
PO BOX 960001
STOCKTON, CA 95296
USA

DEFENSE DIST. DEPOT SAN JOAQUIN
R.M. WAITE
25000S. CHRISMAN RD.
TRACY, CA 95376-5000
USA

DEFENSE DISTRIBUTION DEPOT RICHMOND
GATE 13
RICHMOND, VA 23297
USA

DEFENSE DISTRIBUTION DEPOT
ATT: PENNY HOLCOMBE
BLDG. #44
8000 JEFF DAVIS HWY.
RICHMOND, VA 23297
USA

DEFENSE DISTRIBUTION REGION WEST
DISTRIBUTION DEPOT RED RIVER
TEXARKANA, TX 75507-5000
USA

DEESE, TIFFANY
200 LAKELAND DR
ATHENS, GA 30607

DEF DISTRIBUTION REGION WEST
25600 S CHRISMAN ROAD
TRACY, CA 95376-5000
USA

DEF. DIST. DEPOT SAN DIEGO
BOSS NAVAL STATION FAC.B BLDG. 330
SAN DIEGO, CA 92136
USA

DEFENCE FINANCE & ACCT SE
ATTN:EFAS-CO-AEDDA BLDG 4
COLUMBUS, OH 43238
USA

DEFENSE DEPOT-SHARP FACILITY
RECEIVING DIVISION - BLDG. 330
LATHROP, CA 95330-5330
USA

DEFENSE DIST. DEPOT TOBYHANNA PA.
BLDG. 1C BAY 6 RECEIVING
TOBYHANNA, PA 18466
USA

DEFENSE DISTRIBUTION DEPOT
(DDJF-TC)-VOUCHER PAYMENT
NAVAL AIR STATION JACKSON, FL 32212-
0000
USA

DEFENSE DISTRIBUTION DEPOT
R.M. WAITE
NAVAL STATION FACILITY  BLDG. 3304
SAN DIEGO, CA 92136
USA

DEFENSE ELECTRONIC SUPPLY
SUPPLY CENTER SC0900
DAYTON, OH 45444
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEFENSE FINANCE & ACCTG SERVICE
CLEVELAND CENTER - SAN DIEGO
DISBURSING OFFICER
937 N HARBOR DR
SAN DIEGO, CA 92132-5555
USA

DEFENSE FINANCE AND ACCOUNTING SERV
1545 SECOND STREET WEST
CHARLESTON, SC 29405-1111
USA

DEFENSE FINANCE AND ACCOUNTING SVC
ATTN: CUSTOMER SERVICE
4181 RUFFIN ROAD
SAN DIEGO, CA 92123
USA

DEFENSE MAPPING
RICHARDSON ROAD
ARNOLD, MO 63010
USA

DEFENSE PROPERTY DISPOSAL OFFICE
JIM THOMAS
5851 F AVE LEGAL OFFICE BLDG 849
BLDG #849
HILL AFB, UT 84056-5713
USA

DEFENSE RESEARCH INC.
1425 COMMERCE BLVD.
ANNISTON, AL 36207
USA

DEFENSE RESEARCH INC.
P.O. BOX 7909
NAPLES, FL 33941
USA

DEFENSE RESEARCH INCORPORATED
1425 COMMERCE BLVD
ANNISTON, AL 36207
USA

DEFENSE RESEARCH INSTITUTE
P O BOX 72225
CHICAGO, IL 60678-2225
USA

DEFENSE SYSTEMS CORP
ROBERT A SCHELL
204 EDISON WAY
RENO, NV 89502
USA

DEFENSOR COMPANY, INC
P.O. BOX 545
SAN LEANDRO, CA 94577
USA

DEFFENBAUGH DISPOSAL SERVICE
P O BOX 3220
SHAWNEE, KS 66203
USA

DEFIANCE ELECTRONICS, INC
155 B NATALIE BLVD.
LOUDON, TN 37774
USA

DEFILIPPO, ARLENE
30 PEACH ORCHARD RD
BURLINGTON, MA 01803

DEFILIPPO, EMILIA
48 DAVIS AVE.
RANDOLPH, NJ 07869

DEFILIPPO, LAUREN
21 EAGLE RIDGE WAY
NANUET, NY 10954

DEFILIPPO, STEPHANIE
302 PIERMONT AVE 2C
SOUTH NYACK, NY 10960

DEFILLIP, JOHN
4 PROMENADE STREET
PITTSBURGH, PA 15205

DEFLECTO
7035 E 86TH STREET
INDIANAPOLIS, IN 46250
USA

DEFLORIMONTE, MICHAEL
3612 HIGHMOOR COURT
ORLANDO, FL 32818

DEFOOR, GREGORY
1485 COVENTRY MEADOW
SYKESVILLE, MD 21784

DEFORE, GREGORY
451 WHISPERING PINES LANE
SALEM, SC 29676

DEFORE, WALTER
612 WEST 3RD
BURKBURNETT, TX 76354

DEFOREST ENTERPRISES, INC.
6421 CONGRESS AVENUE
BOCA RATON, FL 33487
USA

DEFOREST, JULIE
1520 SUNDANCE DR
MARION, IA 52302

DEFORGE, CRISTINA
12117BLUEPAPERTRAIL
COLUMBIA, MD 21044

DEFRANCISCO, JOSEPH
2 WOODBURY WAY
FAIRPORT, NY 14450

DEFRANCO, ANTHONY
79 CHESHIRE LANE
RINGWOOD, NJ 07456

DEFRANK, TANIS
582 SHORT ST
GREENSBURG, PA 15601

DEFRANK, TRINA
582 SHORT ST
GREENSBURG, PA 15601

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEFT, INC.
17451 VON KARMAN AVENUE
IRVINE, CA 92714
USA

DEGEARE, JOE
P O BOX 40129
HOUSTON, TX 772400129

DEGENHARDT AUTO BODY
3647 HIGHWAY 151
SUN PRAIRIE, WI 53590
USA

DEGERE, RICHARD
75 COMMERCIAL ST.
ADAMS, MA 01220

DEGOLLADO, FRANCISCO
1003 W 24TH ST.
MISSION, TX 78572

DEGONON, DIDIER
38 AVE DE LA RESISTANCE
BAT D
83110 SANARY,

DEGRAFF, RICHARD
2647 BRUNSWICK COURT
LISLE, IL 60532

DEGREE DAY SYSTEMS INC
33 VILLAGE PARK ROAD
CEDAR GROVE, NJ 07009-1286
USA

DEGROFF, WANDA
204 STATZ LANE
DANE, WI 53529

DEGUSSA CATALYST (PTY) LTD.
C/O SHIPCO TRANSPORT, C/O C.D.C.
925 WEST THORNDALE ROAD
ITASCA, IL 60143
USA

DEGUSSA CORP
MS JANE PRITCHARD
65 CHALLENGER ROAD
RIDGEFIELD PARK, NJ 07660
USA

DEFUR, BETTIE
RT 2 BOX 802
COPPERAS COVE, TX 78652

DEGEN OIL CO.
200 KELLOGG ST.
JERSEY CITY, NJ 07305
USA

DEGEORGE, MARK
11 MYRTLE STREET
NORWOOD, MA 02062

DEGHETTO, MARY
21 E QUACKENBUSH AVE
DUMONT, NJ 07628

DEGOLLADO, JUAN
211 WOODLAND
FRIONA, TX 79035

DEGORE, JOHN
434 BOGGS AVENUE
PITTSBURGH, PA 15211

DEGRAY, PAMALA
P.O. BOX 1840
WESTFIELD, MA 01086

DEGREE DAY SYSTEMS
33 VILLAGE PARK ROAD
CEDAR GROVE, NJ 07009-1286
USA

DEGROOT, RICHARD
4303 TOUCHSTONE DRIVE
ONEIDA, WI 54155

DEGUSSA CATALYST (PTY) LTD.
PO BOX 862
PORT ELIZABETH, 06000
ZAF

DEGUSSA CORP.
5150 GILBERTSVILLE HIGHWAY
CALVERT CITY, KY 42029
USA

DEFUSCO, MICHELLE
4 BIRCHTREE DRIVE
JOHNSTON, RI 02919

DEGENARO, STEPHEN
370 GOLDIE RD
YOUNGSTOWN, OH 44505

DEGERE, GLENN
23 ENTERPRISE ST
ADAMS, MA 01220

DEGIRONIMO, PETER
47 WILDBROOK RD
BILLERICA, MA 01866

DEGOLYER, R
915 PIPKIN ROAD WEST
LAKELAND, FL 33813

DEGOWIN BLOOD CENTER-U OF IOWA HOSP
SERRANO SUPPLY
215 9TH STREET
CORALVILLE, IA 52241
USA

DEGRAZIA, DENISE
54 LAKESIDE AVE
LAKEVILLE, MA 02347

DEGREGORIO, DIANA
23 FLETCHER STREET
WINCHESTER, MA 01890

DEGULIS, CATHERINE
186 KINDERKAMACK RD
WESTWOOD, NJ 07675

DEGUSSA CATALYSTS (PTY) LTD.
PO BOX 862
PORT ELIZABETH, 06000
ZAF

DEGUSSA CORPORATION
PIGMENTS GROUP
PO BOX 606
RIDGEFIELD PARK, NJ 07660
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEGUSSA CORPORATION
PO BOX 606
THEODORE, AL 36590
USA

DEGUSSA CORPORATION
THEODORE INDUSTRIAL PARK
THEODORE, AL 36590
USA

DEGUSSA METALS CATALYSTS CERDEC
AG
PO BOX 13 51
D-63403 HANAU,  99999
DEU

DEGUSSA SKANDINAVIEN KATALYSATOR
AB
HANGARVAGEN 24
69135 KARLSKOGA,  999 99
SWE

DEGUSSA SKANDINAVIEN KATALYSATOR
AB
HANGARVAGEN 24
KARLSKOGA,  691 35
SWE

DEGUSSA SKANDINAVIEN
HANGARVAGEN 24
691 35 KARLSKOGA
ELSMERE,  999 99
SWE

DEGUSSA
104 NEW ERA AVENUE
SOUTH PLAINFIELD, NJ 07080
USA

DEGUSSA
3900 SOUTH CLINTON AVENUE
SOUTH PLAINFIELD, NJ 07080
USA

DEGUSSA
65 CHALLENGER ROAD
RIDGEFIELD PARK, NJ 07660
USA

DEGUSSA/METAL GROUP
3900 SO CLINTON AVENUE
SOUTH PLAINFIELD, NJ 07080
USA

DEGUZMAN, FREDILILY
3112 RUNNING DEER CR
LOUISVILLE, KY 40241

DEGUZMAN, LUNA
11 SYLVESTRO WAY
GARNERVILLE, NY 10923

DEH R&U PROP ACCOUNT
BLDG. 1946
FORT SILL, OK 73503
USA

DEHAAN, BRENDA
779 ANDOVER RD.
MANSFIELD, OH 44907

DEHART III, LEONARD
1 KENNISTON STREET
LEOMINSTER, MA 014531808

DEHART, MAGNUS
214 ASPEN DRIVE
HOUMA, LA 70360

DEHART, ROBIN
4509 TIN TOP RD.
WEATHERFORD, TX 76087

DEHAVEN, BETTY
116 E BYRD
PUEBLO WEST, CO 81007

DEHAY & ELLISTON LLP
3500 NATIONSBANK PLAZA
901 MAIN STREET
DALLAS, TX 75202-3736
USA

DEHAY, MICHAEL
6105 AUSTIN
ODESSA, TX 79763

DEHELEAN, DIANA
58 W 79TH STREET
WILLOWBROOK, IL 60514

DEHESUS, PATRICIA
9830 BELMONT ST
BELLFLOWER, CA 90706

DEHLING-VOIGHT
4229 HWY. Y *DO NOT USE*
NEWBURG, WI 53060
USA

DEHLING-VOIGHT
ATTN: ACCOUNTS PAYABLE
NEWBURG, WI 53060
USA

DEHLING-VOIGHT
P.O. BOX 97
NEWBURG, WI 53060
USA

DEHN, BERNARD
152 BARBARA RD.
SEVERNA PARK, MD 21146

DEHOFF, ROBERT
417 EAST 9TH 17
NEW YORK, NY 10009

DEHOYOS, ROBERT
2414 ROBLEY ST.
PASADENA, TX 77502

DEHUT, TIMOTHY
4601 ALLEN LA
OCONTO, WI 54153

DEI
5423 JET VIEW CIRCLE
TAMPA, FL 33634
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

DEI/DOMESTIC EXP. SERVICES INC.
5101 TAMPA WEST BLVD., #200
TAMPA, FL  33634-2408
USA

DEIBERT, MICHAEL
1409 SPORTSMAN RD
ROCKYMOUNT, NC  27804

DEIDRE C LYONS
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DEILEY, DIANA
PO BOX 452
RAYNHAM CTR, MA  02768

DEILY, KARL
212 LOBLOLLY LANE
GREENVILLE, SC  296075433

DEILY, MARIE
139 S 2ND STREET
QUAKERTOWN, PA  189511607

DEISTER CONCENTRATOR CO, THE
75 REMITTANCE DRIVE  SUITE 1019
CHICAGO, IL  60675-1019
USA

DEISTER CONCENTRATOR CO.,INC, THE
PO BOX 1
FORT WAYNE, IN  46801
USA

DEISTER CONCENTRATOR COMPANY INC
PO BOX 1
FORT WAYNE, IN  46801
USA

DEISZ, ALBERT
1411 FALLSMEAD WAY
ROCKVILLE, MD  20854

DEITCHE, HEIDI
3126 SHADOW BROOK
INDIANAPOLIS, IN  46214

DEITER, STEPHENS & DURHAM
100 S ASHLEY DR STE 1470
TAMPA, FL  33602
USA

DEITERICH, JOSEPH
6548 CHARLES BRYAN COVE
BARTLETT, TN  38134

DEITZ, PHILIP
2935 RIDGE ROAD
BALTIMORE, MD  21244

DEJEAN, AUDIE
501 ARMENTOR ST.
NEW IBERIA, LA  70560

DEJESUS, CARLOS
5300 WASHINGTON STREET
K-230
HOLLYWOOD, FL  33021

DEJESUS, EDDIE
4 OSSINGTON AVENUE
WEST LAWN, PA  19609

DEJESUS, RICARDO
43 WESTERN AVE
TRENTON, NJ  08618

DEJKUNCHORN, VAL
P.O. BOX 272538
TAMPA, FL  33688

DEJONG, GERALD
45950 SENTINEL PL.
FREMONT, CA  94539

DEJONG, MARIA
51 REDFIELD CIRCLE
DERRY, NH  03038

DEJUARES, SALVADOR
4302 NORTH 4 TH ST      # 2
ARLINGTON, VA  22203

DEKA, EWA
2956 MARRIOTTSVLE RD
ELLICOTT CITY, MD  21042

DEKALB COUNTY GEORGIA
P.O. BOX 100001
DECATUR, GA  30031-7001
USA

DEKALB COUNTY GEORGIA
P.O. BOX 1088
DECATUR, GA  30031-1088
USA

DEKALB COUNTY GEORGIA
POST OFFICE BOX 1088
DECATUR, GA  30031-1088
USA

DEKALB COUNTY JAIL
4329 MEMORIAL DRIVE
DECATUR, GA  30038
USA

DEKALB COUNTY JAIL
4425 MEMORIAL DRIVE
DECATUR, GA  30032
USA

DEKALB COUNTY JAIL
OFF 285 AT 4329 MEMORIAL DRIVE
DECATUR, GA  30038
USA

DEKALB COUNTY TAX COMMISSIONER
120 WEST TRINITY PLACE
DECATUR, GA  30030-3304
USA

DEKALB COUNTY TAX COMMISSIONER
PO BOX 100004
DECATUR, GA  30031-7004
USA

DEKALB COUNTY, GEORGIA
P.O. BOX 1027
DECATUR, GA  30031-1027
USA

DEKALB COUNTY, GEORGIA
PO BOX 1027
DECATUR, GA  30031-1027
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEKALB MEDICAL CENTER
PO BOX 102204
ATLANTA, GA  30368-2204
USA

DEKERMENDJIAN, RAFI
109 REED STREET
CAMBRIDGE, MA  02140

DEKES BEST CRETE
14151 N SAGINAW RD
CLIO, MI  48420
USA

DEKE'S BEST CRETE
14151 N. SAGINAW ROAD
CLIO, MI  48420
USA

DEKE'S BEST CRETE
189 BUTLER STREET
CARO, MI  48723
USA

DEKEYSER, JAMES
600  12TH AVE
GREEN BAY, WI  54203

DEKKER, DARREN
P O BOX 1837
WICHITA FALLS, TX  76307

DEKKER, MICHAEL
40 PATTERSON AVENUE
SHREWSBURY, NJ  07702

DEKKER, ROBERT
16 RUSSELL ST
ARLINGTON, MA  02474

DEKLAU, ELLEN
3628 JOYCIN COURT
ELLICOTT CITY, MD  21042

DEKNATEL, INC.
1295 MAIN STREET
COVENTRY, CT  06238
USA

DEKNATEL, INC.
PO BOX 219
COVENTRY, CT  06238
USA

DEKONING, MICHAEL
208 FAIRFAX ROAD
EASLEY, SC  29642

DEKRUYF, RODNEY
3187 370TH STREET
SIOUX CENTER, IA  51250

DEK-TRON
244 E. 3RD ST.
PLAINFIELD, NJ  07060
USA

DEKU KUNSTOFF GMBH
POSTFACH 53
POMMELSBRUNN  91221, 2  91221
UNK

DEKU KUNSTSTOFF
FABRIKSTR.1
POMMELSBRUNN, 9  91221
UNK

DEL CAMPO, DEBRAH
12716 S.W. 55 STREET
MIAMI, FL  33175

DEL CORP.
C/O GILMER R. ABLER
23210 RED OAK TRAIL
TOMBALL, TX  77375

DEL CORRAL, VICTORIA
139 E 33RD STREET
NEW YORK, NY  100165302

DEL DONNA, FRANK
295 CLOVERDALE COURT
SADDLE BROOK, NJ  07662

DEL ELECTRIC
19050 A. WOODFIELD ROAD
GAITHERSBURG, MD 20879
USA

DEL ELECTRONICS
ONE COMMERCE PARK
VALHALLA, NY  10595
USA

DEL FIERRO, EDGAR
707 RALEIGH ST. #6
GLENDALE, CA  91205

DEL GRECO, GARY
10 CAMPBELL ST
WOBURN, MA  01801

DEL LABORATORIES
565 BROAD HOLLOW ROAD
FARMINGDALE, NY  11735
USA

DEL LABORATORIES
RIVERSIDE INDUSTRIAL PARK
LITTLE FALLS, NY  13365
USA

DEL LABORATORIES
WAMBOLD ROAD & INDUSTRIAL BLVD
MAINLAND, PA  19451
USA

DEL MAR ANALYTICAL
2852 ALTON AVE.
IRVINE, CA  92606
USA

DEL MAR ANALYTICAL
2852 ALTON AVENUE
IRVINE, CA  92714
USA

DEL MARCELLE, VICKI
1433 CAROLE LANE
GREEN BAY, WI  54313

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEL MONTE CORP
DENNIS J KRUMHOLZ  RIKER DANZIG SCH
ONE SPEEDWELL AVE
HEADQUARTERS PLAZA
MORRISTOWN, NJ  07962-1981
USA

DEL MONTE CORP
SUSAN J FLEIDER DEL MONTE FOODS LEG
ONE MARKET 6TH FLOOR
PO BOX 193575
SAN FRANCISCO, CA  94119-3575
USA

DEL MONTE CORPORATION
506 WEST NORTH STREET
PLYMOUTH, IN  46563
USA

DEL MONTE FOODS, U.S.A.
8410 AMELIA STREET
OAKLAND, CA  94621
USA

DEL MONTE PHILIPPINES INC.
C/O DAVID KNOTT - APBLS
ONE MARKET PLAZA
SAN FRANCISCO, CA  94119
USA

DEL MONTE PHILIPPINES, INC.
C/O APL WAREHOUSE
8410 AMELIA STREET
OAKLAND CA,  94607
PHL

DEL MONTE PHILIPPINES, INC.
C/O DAVID KNOTT-APBLS
ONE MARKET PLAZA
SAN FRANCISCO, CA  94119
USA

DEL MONTE, LINDA
554 CONGRESS ST
PHILLIPSBURG, NJ  08865

DEL MUNDO, AMELIA
8935 N BOYD
FRESNO, CA  93710

DEL NORTE MASONRY PROD
4560 RIPLEY DR
EL PASO, TX  79922
USA

DEL NORTE MASONRY PROD
4560 RIPLEY DR.
EL PASO, TX  79922
USA

DEL PAINT
3105 EAST RENO
OKLAHOMA CITY, OK  73117
USA

DEL PAPA, FRANKIE
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY, NV  89701
USA

DEL POZO, SANDRA
7323 WOODSHAWN DRIVE
SAN DIEGO, CA  92114

DEL PRADO, NOEMI
1714 ROCKFORD
CORPUS CHRISTI, TX  78416

DEL PRADO, SARAH
2089 DOWLEN
BEAUMONT, TX  77706

DEL PUERTO, TERESITA
272 EGE AVE
JERSEY CITY, NJ  07304

DEL RAY MEDICAL CENTER
5352 LINTON BLVD.
DELRAY BEACH, FL  33484
USA

DEL REAL
2630 1/2 BNROOKLYN
LOS ANGELES, CA  90033

DEL REAL, ANTONIO
4 NORTH 246 RT 59
WEST CHICAGO, IL  60185

DEL REAL, JULIAN
4 N 246 RT 59
WEST CHICAGO, IL  60185

DEL RIO CIVIC CENTER
1915 AVENUE F.
DEL RIO, TX  78840
USA

DEL RIO, GWENDOLYN
2210 EMERALD OAKS   COURT
ARLINGTON, TX  76017

DEL RIO, KARA
7643 GLEN MONT
SAN ANTONIO, TX  78239

DEL ROCCO, LUCY
412 SHERMAN AVENUE
RARITAN, NJ  08869

DEL ROCCO, SHARON
1201 RARITAN AVENUE 2ND FLOOR
HIGHLAND PARK, NJ  08904

DEL ROSARIO, ANTONIO
505 N ANNA DRIVE
ANAHEIM, CA  928052303

DEL ROSARIO, ELINA
37-30 73RD ST
JACKSON HTS, NY  11372

DEL ROSARIO, NOIDA
10848 CANARYWOOD CT
SAN DIEGO, CA  92131

DEL SARDO, MARGARET
7130 REDWOOD FALLS
PASADENA, TX  77505

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DEL TACO RESTAURANTS, INC.
3901 ROSEWELL ROAD
SUITE 337
ROSWELL, GA 30062

DEL TACO, INC.
1800 WEST KATELLA
ORANGE, CA 92667

DEL TACO, INC.
MORGAN, LEWIS & BOCKIUS
300 S. GRAND AVENUE, SUITE 200
LOS ANGELES, CA 90071-3132
USA

DEL TACO, INC.
ROYALTY PAYMENTS ONLY
1800 W. KATELLA AVE.
ORANGE, CA 92667
USA

DEL TACO, INC.
SUITE 400
23041 AVENIDA DE LA CARLOTA
LAGUNA HILLS, CA 92653
USA

DEL TORO, ROSA
URB. SANTA MARIA
SAN GERMAN, PR 00683

DEL TROPICO FOODS
15130 NELSON AVENUE
LA PUENTE, CA 91744
USA

DEL VALLE, CARMELO
HC 645 BOX 5210
TRUJILLO ALTO, PR 00760

DEL VALLE, CESAR
P-13 ACROPOLIS ST  URB ALTO APOLO
GUAYNABO, PR 00969

DEL VALLE, GISELA
CALLE 23 BLOQUE 41  NO 12 STATION
ROSA
BAYAMON, PR 00959

DEL VECCHIO, GAYLE
51 STANFORD DR.
KENDALL PARK, NJ 08824

DEL WEB HOSPITAL
SMITH AND GREEN
SUN CITY, AZ 85351
USA

DEL WEB
STRATIFORM
SUN CITY, CA 92585
USA

DEL, VALLE
1631 LITTLE FALLS  CIRCLE
ORLANDO, FL 32807

DELA CRUZ, ANGELITO
9010 OLD PALMER RD
FORT WASHINGTON, MD 20744

DELA CRUZ, ARNOLD
23009 FRIGATE AVE
CARSON, CA 90745

DELA CRUZ, FLERIDA
163 AGATE WAY
HERCULES, CA 94547

DELA CRUZ, JUAN
376 NORTH 6TH STREET
NEWARK, NJ 07107

DELA CRUZ, MERILIN
260 E 213 ST
CARSON, CA 90745

DELA CRUZ, NAZARIO
4211 W ROOSEVELT
PHOENIX, AZ 85009

DELA ROSA, EMILIO
1080-1/2 BROAD STREET
28
NEWARK, NJ 07102

DELA SIERRA, ALBA
14941 SW 296 ST
LEISURE CITY, FL 33033

DELACERDA, FRANCES
602 WHITFIELD
NATCHITOCHES, LA 71457

DELACRUZ, DANNY
1332 S SAM HOUSTON
ODESSA, TX 79761

DELACRUZ, E
1024 KILSYTH RD
ELIZABETH, NJ 07208

DELACRUZ, LAURO
8100 FORT FOOTE RD.
FORT WASHINGTON, MD 20744

DELACRUZ, MARIA M
41 08 77TH ST
ELMHURST NY, NY 11373

DELACRUZ, MARIA
7709 AUTUMN BLUFF
SAN ANTONIO, TX 78240

DELAFIELD CORPORATION
1520 FLOWER AVENUE
DUARTE, CA 91010
USA

DELAFOSE, ERIC
2024 13TH STREET
LAKE CHARLES, LA 70601

DELAFUENTE, ERNESTO
5306 KINSTON AVENUE
CULVER CITY, CA 90230

DELAGE LANDEN FINANCIAL SERVICES
P O BOX 1779
PAOLI, PA 19301-1779
USA

DELAGE LANDEN FINANCIAL SERVICES
P O BOX 41601
PHILADELPHIA, PA 19101-1601
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELAHANTY, LISA
2121 EL PASEO #1400
HOUSTON, TX 77054

DELAHAY, KATHLEEN
39572 WILFORD CT
FREMONT, CA 94538

DELAHOUSIE, VIRGINIA
3304 TYRE NECK ROAD
CHESAPEAKE, VA 23321

DELAHOUSSAYE, DANNY
10 C. ROMERO RD.
NEW IBERIA, LA 70560

DELAHOY, KAREN
910 FOREST HILL RD
CLERMONT, FL 34711

DELAIN, PETER
616 AURORA DRIVE
GREEN BAY, WI 54302

DELAIR HEATING AIR CONDITIONING
109 COMMERCE STREET
LAKE MARY, FL 32746
USA

DELAIR, LAURIE
169 ADRIAN WAY
STOCK BRIDGE, GA 30281

DELANDERO, PETER
1197 RIVERMIST DR.
LILBURN, GA 30247

DELANDSHEER SALES INC
5835 WEST 6TH AVE UNIT 4B
LAKEWOOD, CO 80214
US

DELANEY LINEN SERVICE INC
79 GROVE STREET
WATERTOWN, MA 02172
USA

DELANEY, A
7614 9TH ST APT A
BUENA PARK, CA 90621

DELANEY, DENNIS
263 E 41ST ST
SAN ANGELO, TX 76903

DELANEY, JAMES
4 LINCOLN STREET
ANDOVER, MA 01810

DELANEY, JOAN
4652 CARAMBOLA CR
N COCONUT CREEK, FL 33066

DELANEY, JOHN
1207 OBISPO AVE   # 207
LONG BEACH, CA 90804

DELANEY, JOHN
2212 OAKTON STREET
PARK RIDGE, IL 60068

DELANEY, KEVIN
2122 MASS AV NW #7
WASHINGTON, DC 20008

DELANEY, KEVIN
834 E 12TH STREET
PITTSBURG, CA 94565

DELANEY, VICKI
525 WILDWOOD AVE
NEW CASTLE, PA 16105

DELANGIS, JOSEPH
14959 LASSEN ST
MISSION HILLS, CA 91345

DELANO CONVEYER EQUIPTMENT CO
5S043 FAIRWAY DRIVE
NAPERVILLE, IL 60563
USA

DELANO ROCK CO INC
P.O. BOX 759
DELANO, CA 93215
USA

DELANO ROCK CO. INC.
17TH & GLENWOOD STREET
DELANO, CA 93215
USA

DELANO ROCK CO. INC.
POST OFFICE BOX 759
DELANO, CA 93215
USA

DELANO, ELIZABETH
3301 PELHAM RD
ORLANDO, FL 32803

DELANO, GEORGE
C/O GENERAL DELIVERY
WEST HARWICH, MA 02671

DELANTY, LINDA
3569 SHEFFIELD AVE
PHILA, PA 19136

DELAPAZ, ANDREW
10810 MARINER DR
FORT WASHINGTON, MD 20744

DELARIVA, SILVANO
220 SOUTH BUSH STREE
ORANGE, CA 928683803

DELASHMITT, MARSHA
OLD INGLEWOOD RD
ATHENS, TN 37303

DELATTE, JR., JOHN
132 EAST 37TH STREET
CUT OFF,, LA 70345

DELATTE, STEPHEN
5109 PAGE ST
MARRERO, LA 70072

DELAURA, JAMES
22240 KETTLE CREEK WY
BOCA RATON, FL 33428

DELAURENTIS & ASSOCIATES
2001 JEFFERSON DAVIS HWY
ARLINGTON, VA 22202
USA

DELAURO, DAVID
8 ROCKEY BROOK CT
BALTIMORE, MD 21207

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELAWARE COUNTY MEMORIAL HOSPITAL
PHILADELPHIA, PA  19102
USA

DELAWARE DEPT OF NATURAL
RESOURCES & ENVIRONMENTAL
89 KINGS HIGHWAY
DOVER, DE  19901

DELAWARE DEPT OF NR AND ENV CONTROL
NICHOLAS A DIPASQUALE SECRETARY
89 KINGS HIGHWAY
DOVER, DE  19901
USA

DELAWARE RIVER JOINT TOLL
POST OFFICE BOX 88
MORRISVILLE, PA  19067
USA

DELAWARE VALLEY CHAPTER ACI
36 SOUTH 18TH STREET
PHILADELPHIA, PA  19103
USA

DELAWARE VALLEY CONCRETE CO.
110 CONSHOHOCKEN RD.
CONSHOHOCKEN, PA  19428
USA

DELAWARE VALLEY CONCRETE CO.
248 E. COUNTY LINE RD.
HATBORO, PA  19040
USA

DELAWARE VALLEY CONCRETE CO.
P.O. BOX 457
HATBORO, PA  19040
USA

DELAWARE VALLEY CONCRETE
P O BOX 457
HATBORO, PA  19040
USA

DELAWARE VALLEY TAPPI
R.B. ARNOLD ASSOC., INC.
12 E BARNARD ST.
WEST CHESTER, PA  19382
USA

DELAY, ROCKY
3455 PLEASANT OAK CI
CUMMING, GA  30130

DELAYO, ANTHONY
300 7TH ST.
MOOSIC, PA  18507

DELBENE, A
12 OLD MAMARONECK RD
WHITE PLAINS, NY  10605

DELBERT LEE BUTLER, JR.
4000 N HAWTHORNE
CHATTANOOGA, TN  37406
USA

DELBRIDGE, KIMBERLY
2500 BETHLEHEM RD
CRANDALL, IN  47114

DELBRUGGE, TIMOTHY
3975 WISPERING     MEADOW DRIVE
RANDALLSTOWN, MD  21133

DELBUONO, JAMES
1002 FLORENCE CT
MORGAN CITY, LA  70380

DELBUONO, NICHOLAS
46 CHRISTOPHER DRIVE
WESTFIELD, MA  01085

DELBURN, JANE
9241 PONDEROSA DR S
SEMMES, AL  36575

DELCAMBRE, CHAD
105 WAGUESPACK RD.
NEW IBERIA, LA  70560

DELCHEM
P.O. BOX 10703
WILMINGTON, DE  19850
USA

DELCHEM, INC.
1318 E. 12TH STREET
WILMINGTON, DE  19802
USA

DELCHEM, INC.
PO BOX 10703
WILMINGTON, DE  19850
USA

DELCHER, THOMAS
4428 GROSS MILL RD
HAMPSTEAD,, MD  21074

DELCID, SANTOS
3603 MALIBU CIRCLE     APT 108
FALLS CHURCH, VA  22041

DELCO DEVELOPMENT CO. OF TYVOLA
GENERAL COUNSEL
70 JERICHO TURNPIKE
JERICHO, NY  11753
USA

DELCO DEVELOPMENT CO.
BLUMENFELD DEVELOPMENT GROUP
GEN COUNSEL
6800 JERICHO TURNPIKE
SYOSSET, NY  11791
USA

DELCO DEVELOPMENT CO.
BLUMENFELD DEVELOPMENT GROUP
GEN COUNSEL
6800 JERICHO TURNPIKE
SYOSSET, NY  11791

DELCO DEVELOPMENT CO.
BLUMENFELD DVLMPT GROUP GEN COUN
6800 JERICHO TURNPIKE
SYOSSET, NY  11791

DELCO DEVELOPMENT COMPANY
6800 JERICHO TURNPIKE
SYOSSET, NY  11791
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DELCO ELECTRONICS
1446 SOUTH HOME AVE
KOKOMO, IN 46902
USA

DELCO ELECTRONICS
2100 E LINCOLN RD
KOKOMO, IN 46902
USA

DELCO ELECTRONICS
6901 S 33RD STREET
MCALLEN, TX 78503
USA

DELCO ELECTRONICS
INDUSTRIAL PARK 1
501 ANG MO KIO
SINGAPORE, 02056
SGP

DELCO ELECTRONICS
MAIL STATION A-241
KOKOMO, IN 46902
USA

DELCO REMY AMERICA INC
109 BYPASS
ANDERSON, IN 46016
USA

DELCO REMY AMERICA INC
2405 COLUMBUS AVE
ANDERSON, IN 46018
USA

DELCO REMY DIVISION
7B ZANE GREY ROAD
EL PASO, TX 79906
USA

DELCO REMY
7601 EAST 88TH PLACE
INDIANAPOLIS, IN 46256
USA

DELCO REMY
PLANT 17
2401 COLUMBUS AVENUE
ANDERSON, IN 46011
USA

DEL-CON FLUID POWER INC
1663 CENTRAL STREET
STOUGHTON, MA 02072
USA

DEL-CORSO CHASE, KATHARINE
9016 D-1 FISHERS
CHARLOTTE, NC 28277

DELECCE, JOSEPH
2529 49TH ST
PENNSAUKEN, NJ 08110

DELEE, ISAAC
5772 LINE ROAD
ETHEL, LA 70730

DELEET MERCHANDISING CORP.
26 BLANCHARD STREET
NEWARK, NJ 07105
USA

DELEKTA, PAMELA
14 BRADY STREET
WARREN, RI 02885

DELEN, CHRISTY
55 THORNBUSH TRACE
LAWRENCEVILLE, GA 30245

DELEON, ALBERT
2712 NORTH ACRES
HOBBS, NM 88240

DELEON, ANABELA
4000 38 TH ST # 4 B
BRENTWOOD, MD 20722

DELEON, ARELIS
96 10 37TH AVE
CORONA, NY 11368

DELEON, BILLIE
1408 A.W.LINCOLN
ODESSA, TX 79761

DELEON, DAISY
1483 8TH STREET
PORT HUENEME, CA 93041

DELEON, MANUEL
RT 2 BOX 2671
PEARLAND, TX 77581

DELEON, NANCY
RT 2 BOX 2671
PEARLAND, TX 77581

DELEON, RAUL
6429 REMLAP
HOUSTON, TX 77055

DELEON, RICHARD
1109 SOUTH RANDALL
PADADENA, TX 77506

DELEON, RITA
3420 S. COULTER
AMARILLO, TX 79109

DELEON, SANJUANA
1612 E.7TH #222
DUMAS, TX 79029

DELEON, SR., RODOLFO
844 IRVING STREET
HEREFORD, TX 79045

DELEON, THEODORE
31327 WEST JEFFERSON
ROCKWOOD, MI 48173

DELEON, VICKIE
1507 CROW
WACO, TX 76705

DELETE - NOT A DISTRIBUTOR
DO NOT USE
AURORA, CO 80011
USA

DELETE
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELETE
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

DELETED - DO NOT USE
100 TREE CIRCLE
OWENSBORO, KY 42309
USA

DELEVA, JOSEPH
9885 N.W. 1ST COURT
PLANTATION, FL 33324

DELFINO, CAROL
8 MARSHVIEW ST, PO BOX 1668
WELLS, ME 04090

DELFOSSE, GARY
5058 KILRENNY CT
NEW FRANKIN, WI 54229

DELFOSSE, WAYNE
3242 MEADOW CIR
GREEN BAY, WI 543116800

DELGADILLO, CESAR
1217 LOMA AVE., #1
LONG BEACH, CA 90804

DELGADL-GUERRA, JANNETTE
COSTA MARINA II APT 9
CARL, PR 00630

DELGADO, GARY
PO BOX 416
TESUQUE, NM 87574

DELGADO, ANA
1291 S.W. 28TH TERR
FT LAUDERDALE, FL 33312

DELGADO, ARIEL
FOGOS #26
PONCE, PR 00731

DELGADO, ARLENE
57 BIRCHVIEW DR
PISCATAWAY, NJ 08854

DELGADO, DALIA
2766 SEDGWICK AVE
3A
BRONX, NY 10468

DELGADO, DORA
725 DAMON
ROSENBERG, TX 77471

DELGADO, FERNAN
28610 GREENWOOD PL
CASTAIC, CA 91384

DELGADO, ISMAEL
801 PRICE
LAREDO, TX 78040

DELGADO, JOSE
425 56 ST. #1
WEST NEW YORK, NJ 07093

DELGADO, JOSEPH
1684 DECOTO RD. #245
UNION CITY, CA 94587

DELGADO, JUAN
3203 CLARK
LAREDO, TX 78040

DELGADO, JUAN
P.O. BOX 14796
LONG BEACH, CA 90803

DELGADO, MANUEL
3419 ST. LOUIS AVE.
FT WORTH, TX 76110

DELGADO, MARIA
2610 H. STREET
PHARR, TX 78577

DELGADO, MARTIN
8TH ST. H-18 EXT VILLA RICA
BAYAMON, PR 00959

DELGADO, MICHAEL
42741 LEMONWOOD ST
FREMONT, CA 94538

DELGADO, MONICA
6266 TERRA ROSA CIRCL
BOYNTON BEACH, FL 33437

DELGADO, PABLO
HC #2 BOX 6872    TEJAS
YABUCOA, PR 00767

DELGADO, YOLANDA
HC 40 BOX 42502
SAN LORENZO, PR 00754

DELHI-SOLAC INC
65 WAVERLEY ST
DELHI ONTARIO, ON N4B 1E8
TORONTO

DELHOMME INDUSTRIES, INC.
P.O. BOX 9962
NEW IBERIA, LA 70562
USA

DELHOMME, ALLEN
P O BOX 537
IOTA, LA 70543

DELHOMME, DALLAS
209 KATHY DRIVE
RAYNE, LA 70578

DELI, RICK
3124 CUTTER CT
OSHKOSH, WI 54904

DELIA, SUSAN
3602 S. WESTERN
AMARILLO, TX 79109

DELICATI, KAREN
921 MCCOY DRIVE
IRVING, TX 75062

DELICIA HONDURAS
BRITISH HONDURAS
BRITISH HONDUR, 09999
GBR

DELIMA & CIA
P.O. BOX 11210
NEW YORK, NY 10249
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELIMA MARSH S.A.
CALLE 67N NO. 6N-85 URGAN MENGA
CALI,
COLOMBIA

DELIMA, HENRIQUE
32 WHITE STREET
TAUNTON, MA  02780

DELINGER, MICHAEL
6125 INGLESIDE DR
CHARLOTTE, NC  28210

DELISIO, NANCY
19 BRIMBAL AVE
BEVERLY, MA  01915

DELISLE, ALBERT
1200 W. WINTON AVE
SP 55
HAYWARD, CA  94545

DELISLE, AURELIA
96 BELLE MARSH RD
SO. BERWICK, ME  03908

DELISLE, NANCY
74 WINDMILL LA
ARLINGTON, MA  02174

DELIVERIES TO WAREHOUSE
TRANSPORTATION CENTER JOB
CHARLOTTE, NC  28231
USA

DELK, DONALD
P O BOX 206
STEENS, MS  397660206

DELK, LARRY
110 STUART DRIVE
STEENS, MS  39766

DELK, STEVE
1745 VILLAGE DR
BATON ROUGE, LA  70816

DELKALB MEDICAL CENTER
P O BOX 102204
ATLANTA, GA  30368-2204
USA

DELL COMPUTER CORP
PO BOX 890837
DALLAS, TX  75389-0837
USA

DELL COMPUTER CORPORATION
ONE DELL WAY
ROUND ROCK, TX  78664
USA

DELL COMPUTER PALMER ROAD SITE
319 EAST PARMER LANE
AUSTIN, TX  78753
USA

DELL COMPUTERS
1 DELL WAY
ROUND ROCK, TX  78682-7000
USA

DELL COMPUTOR
C/O BAHL INSULATION
701 EAST PARMER
ROUND ROCK, TX  78681
USA

DELL DIRECT SALES CORP.
9505 ARBORETUM BLVD.
AUSTIN, TX  78759-7299
USA

DELL DIRECT SALES CORP.
AUSTIN, TX  78759-7299
USA

DELL FINANCIAL SERVICES
P O BOX 99355
CHICAGO, IL  60693
USA

DELL FINANCIAL SERVICES
POST OFFICE BOX 99200
CHICAGO, IL  60693
USA

DELL HOME SYSTEMS CO
ONE DELL WAY
ROUND ROCK, TX  78682
USA

DELL JEWISH COMM.CENTER
7300 HARTLAND
AUSTIN, TX  78731
USA

DELL JEWISH COMMUNITY
7300 HART LANE
AUSTIN, TX  78731
USA

DELL MARKETING CORPORATION
P O BOX 87247-8168
PHILADELPHIA, PA  19170-8168
USA

DELL MARKETING L.P.
2214 WEST BRAKER LN, BLDG 3
AUSTIN, TX  78758
USA

DELL MARKETING L.P.
C/O DELL USA L.P.
DEPT. CH 14012
PALATINE, IL  60055-4012
US

DELL MARKETING L.P.
ONE DELL WAY
ROUND ROCK, TX  78682
USA

DELL MARKETING LP
PO BOX 0680
DALLAS, TX  75312-0680
USA

DELL MARKETING, L.P.
ONE DELL WAY
ROUND ROCK, TX  78682
USA