# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DELL MATERIALS
PO BOX 187
DELL RAPIDS, SD 57022
USA

DELL RECEIVABLES L.P.
ATLANTA, GA 31192-0032
USA

DELL RECEIVABLES L.P.
C/O DELL USA L.P.
DEPT CH14012
PALATINE, IL 60055-4012
US

DELL RECEIVABLES L.P.
DEPT. 0837
DALLAS, TX 75312-0837
USA

DELL RECEIVABLES L.P.
DEPT. AT 40032
ATLANTA, GA 31192-0032
USA

DELL RECEIVABLES L.P.
P.O. BOX 7247-7760
PHILADELPHIA, PA 19170-7760
USA

DELL RECEIVABLES L.P.
PO BOX 120001
DEPT. 0837
DALLAS, TX 75312-0837
USA

DELL RECEIVABLES L.P.
PO BOX 890837
DALLAS, TX 75389-0837
USA

DELL RECEIVABLES LP
C/O DELL USA L.P.
DEPT CH14012
PALATINE, IL 60055-4012
US

DELL RECEIVABLES LP
PO BOX 120001
DALLAS, TX 75312-0837
USA

DELL RECEIVABLES LP
PO BOX 120001
DALLAS, TX 75312-0999
USA

DELL USA, L.P.
AGENT - DELL RECEIVABLES CORP
PHILADELPHIA, PA 19170-7670
USA

DELL USA, L.P.
P.O. BOX 7247-7760
PHILADELPHIA, PA 19170-7760
USA

DELL, A
110 ONTARIO ST
BUFFALO, NY 14207

DELL, ELIZABETH
13606-531 COLG WAY
SILVER SPRING, MD 20904

DELL, KENT
2324 BRAMBLEWOOD COURT
WAUKESHA, WI 53188

DELL, SHEILA K
PO BOX 494
HIGH SPRINGS FL, FL 32643

DELLA CONCRETE CORP.
1519 SOUTH STATE STREET
NORTH ADAMS, MA 01247
USA

DELLA TORRE, SANDY
3801 E. EAGLE TRAIL
HERNANDO, FL 34442

DELLA VEDOVA, ERIC
10661 NW 19TH PLACE
PEMBROKE PINES, FL 33026

DELLA, STEWART
7978 CATHERINE AVE
PASADENA, MD 21122

DELLAMORTE, DOLORES
6 MELVILLE ST
S YARMOUTH MA, MA 02664

DELLAPINA, PAULA
4105 ASHFORD GREEN
DULUTH, GA 30136

DELLAS, LEE
345 N.E. 130TH ST
N MIAMI, FL 33161

DELLAVOLPE, MARY
34 RICHARD CIRCLE
WOBURN, MA 01801

DELL'ERGO, AMY
1657 GAULT WAY
SPARKS, NV 89431

DELLINGER, FRANK
145 GRAY FOX RUN
CHESNEE, SC 29323

DELLINGER, JANE
P O BOX 4141
EL PASO, TX 79914

DELLIT, MICHELLE
234 WYOMING AVE
SHERIDAN, WY 82801

DELLITTERI'S CONTAINER HAUL-AWAY
2135 RIMROCK ROAD
MADISON, WI 53715
USA

DELL-MCKINNEY, ROSALYN
2315 ST JAMES
CINCINNATI, OH 45206

DELLONE, CEDRIC
2 COUNCILMAN AVENUE
BALTIMORE, MD 212060000

DELLORTO, ROBERT
505 SE 43RD ST
CAPE CORAL, FL 339045356

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELLS MATERIALS
1111 E. 7TH. ST.
DELL RAPIDS, SD  57022
USA

DELLS MATERIALS
P.O. BOX 187
DELL RAPIDS, SD  57022
USA

DELLS R/M CO
BOX 130
BARABOO, WI  53913
USA

DELLS READY MIX
BOX 130
BARABOO, WI  53913
USA

DELLS READY MIX
COUNTY TRUCK A
WISCONSIN DELLS, WI  53965
USA

DELMARTIN, JEFFREY
7276 POMMEL DRIVE
ELDERSBURG, MD  21784

DELMARVA EQUIPMENT SALES, INC.
3520B WILKENS AVE.
BALTIMORE, MD  21229
USA

DELMARVA SAFETY ASSN.
RD 6 BOX 48
GEORGETOWN, DE  19947
USA

DELMONT, JACK
1210 ELM ST.
3
ATLANTIC, IA  50022

DELMONTE CORPORATION
RIKER DANZIG SCHERER HYLAND PERRETT
DAVID L. ISABEL
HEADQUARTERS PLAZA
MORRISTOWN, NJ  07962-1981

DELMOR HOSPITAL
C/O J. L. MANTA CO.
GENEVA, IL  60134
USA

DELMORE, CARNITA
8703 SUNNFIELD
HOUSTON, TX  77099

DELNOR C/O JL MANTA CPU TRANSHIELD
TRANSHIELD W. CHICAGO
WEST CHICAGO, IL  60185
USA

DELOACH WINERY
GACO WESTERN
SANTA ROSA, CA  95401
USA

DELOACH, C
1375 CLINTON
BARTOW, FL  33830

DELOACH, CHARLES
2345 COBB PKWY
U-2
SMYRNA, GA  30080

DELOACH, CHARNOL
243 CHARLOTTE PLACE
SOUTH BOUND BROOK, NJ  08880

DELOACH, CHRISTINA
8970 APT. A NORTH 95TH STREET
MILWAUKEE, WI  53224

DELOACH, CLORIS
531 S MOORE
KANKAKEE, IL  60901

DELOACH, MARIE
243 CHARLOTTE PLACE
SOUTH BOUND BROOK, NJ  08880

DELOACH, TERRY
1917 S SALFORD ST
PHILA PA, PA  19143

DELOATCH, SHIRLEY
P O BOX 565
HALIFAX, NC  27839

DELOITTE & TOUCHE LLP
20 NORTH BROADWAY  SUITE 900
OKLAHOMA CITY, OK  73102-8203
USA

DELOITTE & TOUCHE LLP
20 NORTH BROADWAY
OKLAHOMA CITY, OK  73102-8203
USA

DELOITTE & TOUCHE LLP
701 POYDRAS STREET, STE 3700
NEW ORLEANS, LA  70139-3700
USA

DELOITTE & TOUCHE LLP
P.O. BOX 641112
PITTSBURGH, PA  15264-1112
USA

DELOITTE & TOUCHE
P O BOX 1613
STAMFORD, CT  06920-1613
USA

DELOITTE & TOUCHE
P.O. BOX 1613
STAMFORD, CT  06920-1813
USA

DELONG, CHRISTOPHER
147 NORTH 3RD STREET REAR
HAMBURG, PA  19526

DELONG, DONNA MARIE
23 FISCHER AVE
BOUND BROOK, NJ  08805

DELONG, KAREN
P O BOX 794
FLATWOODS, KY  41139

DELONG, ROBERT
13500 LA CRESTA DRIVE
PIEDMONT, OK  73078

DELONG, RONALD
743 HEX HIGHWAY
HAMBURG, PA  19526

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DELONG, SANDRA
4901 KRAG
EL PASO, TX  79936

DELONG, TA
4275 HILL STREET
SAN DIEGO, CA  92107

DELONGPRE, CHERI
CHISM TRAILER COURT CHISM ST.
72
RENO, NV  89509

DELORENZO, EDMUND
115B BURR PLACE
HASBROUCK HGTS, NJ  07604

DELORES SCHNEIDER
6207 COLLINSWAY ROAD
BALTIMORE, MD  21228
USA

DELORISE DAMRON
6323 175TH STREET
TINLEY PARK, IL  60477
USA

DELORO STELLITE
P.O. BOX 5300
BELLEVILLE, ON  K8N 1G2
TORONTO

DELOS REYES, GERALD
4614 COVENTRY LANE
CORPUS CHRISTI, TX  78411

DELOS REYES, NOEL
14545 BAMMEL N
HOUSTON, TX  77014

DELOST, WILLIAM
1611 LOCUST STREET
BALTIMORE, MD  21226

DELP, D
39610 JOHN LANIER ROAD
WALKER, LA  70785

DELP, MARTHA
4 LOETSCHER LN
VILONIA, AR  72173

DELPHI AUTOMOTIVE SYSTEMS
2926 DAVISON ROAD
FLINT, MI  48556
USA

DELPHI AUTOMOTIVE SYSTEMS
313-857-1234
PONTIAC, MI  48343-6666
USA

DELPHI AUTOMOTIVE
C/O COMMERCIAL INTERIOR SYSTEMS
TROY, MI  48007
USA

DELPHI ENERGY & ENGINE
#32 CELERITY WAGON
EL PASO, TX  79906
USA

DELPHI ENERGY & ENGINE
4134 DAVISON ROAD
FLINT, MI  48506
USA

DELPHI ENERGY & ENGINE
4800 S SAGINAW ST
FLINT, MI  48501
USA

DELPHI
2401 COLUMBUS AVE
ANDERSON, IN  46011
USA

DELPHI
PLANT #11 OIL HOUSE
DEPT #1122
ANDERSON, IN  46018
USA

DELPHIN, FRANCIS
374 HIGHWAY 484
NATCHEZ, LA  71456

DELPICO-HORRIGA, DENISE
25 OLD BARN ROAD
PLYMOUTH, MA  02360

DELPONTE, FERDINANDO
21 HALL AVENUE
SOMERVILLE, MA  021442003

DELPS SUPPLY, INC.
P.O. BOX 11586
CHATTANOOGA, TN  37401
USA

DELRAY FIRE EXTINGUISHER SERVICE
350-107 BUSINESS PARKWAY
ROYAL PALM BEACH, FL  33411
USA

DELRAY LINCOLN MERCURY, INC.
2102 S. FEDERAL HWY
DELRAY BEACH, FL  33483
USA

DELRAY SHOOING CENTER INC
1505 POINSETTIA DR
DELRAY BEACH, FL  33444
USA

DELRAY SIGNS INC
360 N.E. 4TH STREET
DELRAY BEACH, FL  33483
USA

DELROSARIO, KATHLEEN
1435 S. WISCONSIN
BERWYN, IL  60402

DELSAN-AIM
9100 BOUL HENRY
BOURASASA EST
MONTREAL, QC  H1E 2S4
TORONTO

DELSART, GREGORY
1706 KALAHARI DR
GREEN BAY, WI  54313

DELSIGNORE, JOSEPH
8 COLONIAL WAY
PLAINVILLE, MA  027622832

DELSORDO, PHILIP
29 CLEVELAND ST
PITTSTON, PA  18640

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DELTA AIR LINES INC
DEPARTMENT 832
ATLANTA, GA  30320-2536
USA

DELTA AIR LINES INC
MARY RAINES
,
UNK

DELTA AIRLINES,INC.
PO BOX 102171
ATLANTA, GA  30368-2171
USA

DELTA AMERICAN - CULLIGAN WATER
7102 GREENWELL SPRINGS RD.
BATON ROUGE, LA  70805
US

DELTA AUTOMATION, INC.
2704 CHARLES CITY ROAD
RICHMOND, VA  23231
USA

DELTA AUTOMATION, INC.
P. O. BOX 1392
CHESTERFIELD, VA  23832
USA

DELTA BUILDING SUPPLIES
3077 S.W. 13TH DR.
DEERFIELD BEACH, FL  33442
USA

DELTA BUILDING SUPPLY
A KCG INC COMPANYT
KANSAS CITY, KS  66103
USA

DELTA BUILDING SYSTEMS
151 TADDEI ROAD
ACAMPO, CA  95220
USA

DELTA BUSINESS SYSTEMS
P O BOX 620000
ORLANDO, FL  32891-8344
USA

DELTA BUSINESS SYSTEMS
P.O. BOX 620000
ORLANDO, FL  32891-8344
USA

DELTA CAPITAL SERVICES
4150 JOHN YOUNG PARKWAY
ORLANDO, FL  32804-2620
USA

DELTA CHEMICAL CORPORATION
P.O. BOX 73054
BALTIMORE, MD  21273-0054
US

DELTA CHEMICAL CORPORATION
P.O. BOX 73054
BALTIMORE, MD  32373-0054
USA

DELTA CIRCUITS
21 CASH DRIVE
CARSON CITY, NV  89706
USA

DELTA COM SWITCHING CTR
55 PARK PLACE STE 220
ATLANTA, GA  30303
USA

DELTA COMMUNICATIONS
2221 17TH STREET
GULFPORT, MS  39501
USA

DELTA CONCRETE PRODUCTS COMPANY
INC
PO BOX1589
DENHAM SPRINGS, LA  70727
USA

DELTA CONCRETE PRODUCTS
4096 JEFFERSON
BELLAIRE, OH  43906
USA

DELTA CONCRETE PRODUCTS
6955 PECUE LANE
BATON ROUGE, LA  70809
USA

DELTA CONCRETE PRODUCTS
P.O. BOX 40
BELLAIRE, OH  43906
USA

DELTA CONCRETE
208 SFC 778
FORREST CITY, AR  72335
USA

DELTA CONCRETE
PO BOX1092
FORREST CITY, AR  72336-1092
USA

DELTA CONTROL, INC.
2532 NORDIC RD.
DAYTON, OH  45414
USA

DELTA CONTROL, INC.
DAYTON, OH  45413
USA

DELTA CONTROL, INC.
P.O. BOX 13612
DAYTON, OH  45413
USA

DELTA COOLING TOWERS, INC.
P.O. BOX 18356
NEWARK, NJ  07191
USA

DELTA DISTRIBUTORS, INC.
11344 PLANO ROAD
DALLAS, TX  75243
USA

DELTA DISTRIBUTORS, INC.
610 FISHER ROAD
LONGVIEW, TX  75604-5299
USA

DELTA DISTRIBUTORS, INC.
P.O. BOX 970230
DALLAS, TX  75397-0230
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELTA DUMP TRUCK INC
1061 11TH COURT WEST
BIRMINGHAM, AL 35204
USA

DELTA ELECTRIC MOTOR REPAIR
101C HICKS AVE.
MEDFORD, MA 02155
USA

DELTA ELECTRONIC (THAILAND) LTD
SUKHUMVIT ROAD/ ROOM 37
714-723 SOI E5 EPZ
SAMUTHPRAKARN BANGKO, 10280
THA

DELTA ELECTRONICS INC
5730 GENERAL WASHINGTON DRIVE
ALEXANDRIA, VA 22312
USA

DELTA ELECTRONICS INC
9F NO 144 MINCHUN E RD SEC 3
TAIPEI, 0
TWN

DELTA ELECTRONICS INC
PO BOX 11268
ALEXANDRIA, VA 22312
USA

DELTA EMPLOYEES CREDIT UNION
1025 VIRGINA AVENUE
HAPEVILLE, GA 30354
USA

DELTA FOREMOST CHEMICAL
3915 AIR PARK STREET
MEMPHIS, TN 38118
USA

DELTA HOSPITAL SUPPLY INC.
31 ASTOR AVENUE
NORWOOD, MA 02062-5016
USA

DELTA INDUSTRIAL COATINGS
5700 COMMANDER DRIVE
ARLINGTON, TN 38002
USA

DELTA INDUSTRIAL COATINGS
5700 COMMANDER DRIVE
PO BOX 444
ARLINGTON, TN 38002
USA

DELTA INDUSTRIAL COATINGS
5700 COMMANDER DRIVVE
ARLINGTON, TN 38002
USA

DELTA INDUSTRIES INC
5280 BELMONT ROAD
DOWNERS GROVE, IL 60515
USA

DELTA INDUSTRIES, INC.,
2201 WEST CURTISS STREET
DOWNERS GROVE, IL 60515
USA

DELTA LAND SCAPE SUPPLY OF GEORGIA
5999 E GOSHEN SPRINGS ROAD
NORCROSS, GA 30071
USA

DELTA PAINT & DRYWALL
CAMBRIDGE, MA 02140
USA

DELTA PLASTICS
3128 E CHAPMAN AVE #184
ORANGE, CA 92869
US

DELTA PLUMBING
4837 COLLEGE STREET
FOREST PARK, GA 30297
USA

DELTA PLUMBING
4837 COLLEGE STREET
FOREST PARK, GA 30297
USA

DELTA PRODUCTS CORPORATION
841 N INDUSTRIAL PARK AVENUE
NOGALES, AZ 85621
USA

DELTA PRODUCTS GROUP
P.O. BOX 6466
AURORA, IL 60598-0466
USA

DELTA READY MIX
1624 OLD HWY 61 NORTH
CLEVELAND, MS 38732
USA

DELTA READY MIX
P. O. BOX 597
CLEVELAND, MS 38732
USA

DELTA READY MIX
P.O.BOX 597
CLEVELAND, MS 38732
USA

DELTA REGIONAL HOSPITAL
605 HWY 61 NORTH
BOYLE, MS 38730
USA

DELTA REGIONAL MEDICAL CENTER
1400 EAST UNION ST.
GREENVILLE, MS 38701
USA

DELTA RESINS & REFRACTORIES
PO BOX 9368
MILWAUKEE, WI 53209
USA

DELTA ROOFING
5 ESQUIRE ROAD
NORTH BILLERICA, MA 01862
USA

DELTA SCALE OF GEORGIA INC
P O BOX 2828
NORCROSS, GA 30091
USA

DELTA STATES TURF, INC.
2540 SCENIC HWY.
BATON ROUGE, LA 70805
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELTA STATES TURF, INC.
P.O. BOX 3749
BATON ROUGE, LA 70821
USA

DELTA TOWER
C/O THOMPSONS BUILDING MATERIALS
CENTURY CITY, CA 90067
USA

DELTA WHISTLER RESORT
4050 WHISTLER WAY
WHISTLER, BC  V0N 1B4
TORONTO

DELTA-P CORP. T/A CONTECH
DELTA-P CORP.
P.O. BOX 920
GLEN BURNIE, MD  21060
US

DELUCA, C
13394 ONION CREEK CT
FORT MYERS, FL  33912

DELUCCA, ANTHONY
2135-H SPRING HARBOR
DELRAY BEACH, FL  33445

DELUXE BUSINESS FORMS AND SUPPLIES
PO BOX 752572
CINCINNATI, OH  45274
USA

DELVALLE, PAMELA
3413 13 ST
TAMPA, FL  33605

DELVECCHIO, ALYSON
29 MEAD AVENUE
MIDDLESEX, NJ  08846

DELWAR, HUSSAIN
233 EAST 6TH STREET
NEW YORK, NY  10009

DEMACO CONCRETE
1201 N. 2ND STREET
FORT PIERCE, FL  34950
USA

DELTA TECHNICAL COATINGS
2550 PELLISSIER PLACE
WHITTIER, CA  90601
USA

DELTA TRANSPORT, INC.
3801 ASIATIC AVE.
BALTIMORE, MD  21226
USA

DELTA WYE ELECTRIC, INC.
1010 E. LACY AVE.
ANAHEIM, CA  92805
US

DELTA-V ELECTRONICS
766 SAN ALESO AVENUE
SUNNYVALE, CA  94086
USA

DELUCA, JOAN
13 BEGONIAS CT.
HOMOSASSA, FL  34446

DELUNA, ALEX
60 MERRIT DRIVE
ORADELL, NJ  07649

DELVAL EQUIPMENT CORP.
431 FEHELEY DRIVE
KING OF PRUSSIA, PA  19406
USA

DELVAN ELECTRONICS INC.
14605 N. 73RD ST.
SCOTTSDALE, AZ  85260
USA

DELVECCHIO, STEVEN
29 MEAD AVE
MIDDLESEX, NJ  088462340

DEL-WIT, VIRGINIA
600 WEST RAND ROAD
A402
ARLINGTON HGHTS, IL  60004

DEMANE, STEPHEN
11162 E BERRY DRIVE
ENGLEWOOD, CO  80111

DELTA TESTING AND INSPECTION, INC.
1855 MASON AVE.
BATON ROUGE, LA 70805
USA

DELTA WHISTLER RESORT
4050 WHISTLER WAY
WHISTLER, BC  V0N 1B0
TORONTO

DELTA/UNITED SPECIALTIES
3166 BROAD AVE
MEMPHIS, TN  38112
USA

DELTECH COMMUNITY COLLEGE
SECOND & SHIPLEY STREET
WILMINGTON, DE  19801
USA

DELUCA, JOANNE
14 DYER AVE
SALEM, NH  03079

DELUNA, PAUL
3962 HAINES
SAN DIEGO, CA  92109

DELVAL EQUIPMENT
200 OLD POND ROAD
BRIDGEVILLE, PA  15017
USA

DELVEAUX, PETER
1178 GARLAND AVE
GREEN BAY, WI  54301

DELVECCHIO, WILLIAM
58 WOODLAWN ROAD
RANDOLPH, MA  02368

DELZOTTI, M
2919 MORRIS RD
ARDMORE, PA  19003

DEMAR ENGINEERING,INC.
P.O. BOX 41027
HOUSTON, TX  77240-1027
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEMARAY, PAMELA
312 SUMMITT STREET
CARTERSVILLE, GA 30120

DEMARCO MAX VAC CORP.
1412 RIDGEVIEW DRIVE
MCHENRY, IL 60050
USA

DEMARCO, FRANK
4424 WILLIS WHARF RD
WILLIS WHARF, VA 23486

DEMARCO, JOSEPH
4881 FLAGSTONE DRIVE
SARASOTA, FL 34238

DEMAREE, D
RT2 BOX 2877
PALESTINE, TX 75801

DEMARIS, ANTHONY
3608 MCILHENNY
HOUSTON, TX 77004

DEMARSICO, JOHN
90 EAST MOUNTAIN RD
ADAMS, MA 01220

DEMARTINI, KATHLEEN
335 E 51ST
NEW YORK, NY 10022

DEMARZO, CHARLENE
780 ARKANSAS TERR
PORT ST LUCIE, FL 34953

DEMASI JR, JOHN
113 SAN MIGUEL PLACE
CHAPEL HILL, NC 27514

DEMASI, THOMAS
6 MAY CHERRY
LITTLETON, CO 80127

DEMASO, KELLY
55 KINSMAN STREET
EVERETT, MA 02149

DEMATE, GRIZELDA
5133 JEFFERSON
OXNARD, CA 93033

DEMATEO, PERLA
6586 AMBROSIA DR.
SAN DIEGO, CA 92124

DEMATTEO, BEVERLY
2 BRIARWOOD DR
GREENSBURG, PA 15601

DEMATTHEWS, JEAN
1934 SE WEST DUNBROOKE CIRCLE
PORT ST LUCIE, FL 349528120

DEMATTIE, JAMES
174 HAGAN DR.
PINEVILLE, LA 71360

DE-MAXIMUS, INC.
301 GALLAHER VIEW ROAD, STE. 227
KNOXVILLE, TN 37919
USA

DEMBO, TOUROY
1590 SHERIDAN AVE.
BRONX, NY 10657

DEMBOWSKI, ARNOLD
5502 MIDDLESEX
DEARBORN, MI 48126

DEMCO GROUP INC
317 W. SECOND ST
CLAYTON, NC 27520
USA

DEMCO GROUP
317 W. SECOND STREET
CLAYTON, NC 27520
USA

DEMCO INC
P O BOX 65157
WEST DES MOINES, IA 50265
USA

DEMCO, INC.
P.O. BOX 94700
OKLAHOMA CITY, OK 73109
USA

DEMELLO, ANDREW
5 GIVEN DRIVE
BURLINGTON, MA 01803

DEMELLO, CAROLINE
30 PURCHASE ST.
TAUNTON, MA 02780

DEMERARA OXYGEN COMPANY, LTD
ECCLES FARM VILLAGE, EAST BANK, DEM
GUYANA,
GUY

DEMERJIAN, PAUL
259 SUMMER ST
SOMERVILLE, MA 02143

DEMERS EXPOSITION SERVICES INC
180 JOHNSON ST
MIDDLETOWN, CT 06457
USA

DEMERS SCALE CO
41 ROBINSON RD
WOBURN, MA 01801
USA

DEMERS, BRENDA
53 HOBBS RD
WALTHAM, MA 02154

DEMERS, WAYNE
179 PLEASANT STREET
EASTHAMPTON, MA 01027

DEMERSON, GLADYS
9933 WALNUT ST
OAKLAND, CA 946032642

DEMETER
3110 CALIFORNIA ST., N.E.
MINNEAPOLIS, MN 55418
USA

DEMETRIOS, JAMES
14003 CIMARRON
SANTA FE, TX 77517

DEMETRIUS MICHOS
7500 GRACE DR.
COLUMBIA, MD 21044
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DEMIEL, SANDRA
3607 GUM DR #B
PORTSMOUTH, VA 23707

DEMILO, MARY
53 UPLAND ROAD
BELMONT, MA 021782368

DEMMA, DEBORAH
12543 MARTINGALE
LOCKPORT, IL 60441

DEMNY, DAVID
P O BOX 289
HALLETTSVILLE, TX 77964

DEMOCRATIC LEADERSHIP COUNCIL
518 C STREET NE
WASHINGTON, DC 20002
USA

DEMONBREUN, RHONDA
1007 MONTROSE AVENUE
NASHVILLE, TN 37204

DEMORA, SHELLY
232 WEST BROAD ST
PAULSBORO, NJ 08066

DEMORY JR, FRED
711 WICKLOW ROAD
BALTIMORE, MD 21229

DEMOSS, LILLIAN
107 TOWERING OAKS
WEST MONROE, LA 71291

DEMOTT, GERALD
BOX 17
TABLE GROVE, IL 61482

DEMPKEY, DONALD
ROUTE #4, BOX 44A
COLUMBUS, NE 68601

DEMPSEY, MERRIL
200 W CLARKSON ROAD
WATERLOO, WI 535949721

DEMIK, MICHELLE
R 2 BOX 19-C
ST ANNE, IL 60964

DEMING, S
346 E ROAD
TIVERTON, RI 02878

DEMMER, ROBERT
47 PHILLIPS AVENUE
ST BERNARD, OH 452171231

DEMO, JAMES
2856 CREEK COURT
MARIETTA, GA 30060

DEMOCRATIC NATIONAL COMMITTEE-
430 S.CAPITOL ST.SE
WASHINGTON, DC 20003
USA

DEMONTMOLLIN, L
PO BOX 821
LK PENASOFFKEE, FL 33538

DEMORANVILLE, SANDRA
222 LOWELL ST
NEW BEDFORD, MA 02745

DEMOS, KATHLEEN
620 E MEYERS
HAZEL PARK, MI 48030

DEMOTECH INC
2941 DONNYLANE BOULEVARD
COLUMBUS, OH 43235-3228
USA

DEMOTT, MARTHA
6601 W PLANO PKWY
1914
PLANO, TX 750938874

DEMPSEY L. PEGO
1417 EAST KENT
SULPHUR, LA 70663
USA

DEMPSEY, MICHAEL
66 CLIFTON STREET
CAMBRIDGE, MA 02140

DEMIK, SHELBY
549 W STATION
ST ANNE, IL 60964

DEMLA, SURAJ
7734 WHIDBEY ISLAND DR
HOUSTON, TX 77086

DEMMONS, WILLIAM
41 BENNETT ST.
WAKEFIELD, MA 01880

DEMOCRATIC CONGRESSIONAL CAMPAIGN
430 SOUTH CAPITOL STREET
WASHINGTON, DC 20003
USA

DEMONACO, ROBERTA
3352 SANDY CREEK
SHELBY TWP, MI 48316

DEMOOR, LAWRENCE J.
3302 E. LUDLOW DR.
PHOENIX, AZ 85032

DEMORRETT, JAMES
BOX 62
RHAME, ND 58651

DEMOSS, F
4205 BENJESTOWN ROAD
MEMPHIS, TN 38127

DEMOTS, TAMARA
5407 S 80TH ST
RALSTON, NE 68127

D'EMPAIRE REYNA BERMUDEZ &
P.O. BOX 02-5265
MIAMI, FL 33102-5265
USA

DEMPSEY, EDWARD
119 LACONIA STREET
LEXINGTON, MA 02173

DEMPSEY, R
119 LAWRENCE STREET
LYMAN, SC 293651601

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEMPSEY, SEAN
50 ALLENDALE DRIVE
RYE, NY 10580

DEMPSTER, III, WILLIAM
18 CHAUTAUQUA AVE
NASHUA, NH 03060

DENA CORPORATION
850 NICHOLAS BLVD.
ELK GROVE VILLAGE, IL 60007
USA

DENALI INDUSTRIAL SUPPLY
21828 76TH AVE. SO. BLDG #3
KENT, WA 98032
USA

DENAMUR, DONN
738 NORTHERN AV
GREEN BAY, WI 54303

DENAULT, JANICE
303 N. MEADOWS
GRANT PARK, IL 60940

DENECKE, CHARLES
1001 SUNNYSLOPE RD
BRIDGEWATER, NJ 08807

DENERO, TINA
315 NEWMAN ST.
GALION, OH 44833

DENEUVILLE DOMINIQUE
43 RUE DE LA FOSSE JEAN
RAMBOUILLET, 78 78120
UNK

DENHAM, TOM
2823 LAWTON DRIVE
AMARILLO, TX 79110

DENIER ELECTRIC CO., INC.
P.O. BOX 308
ROSS, OH 45061
USA

DENIO, JEAN
3652 N WOODROW
FRESNO, CA 93726

DEMPSEY, W.
1839 TEAGUE ROAD
WHITWELL, TN 37397

DEN HARDER, GEERTRUID
1517 DAVENPORT RD
SIMPSONVILLE, SC 29680

DENAC NEDERLAND B.V. (416)
POSTBUS 25121
ROTTERDAM, 3001 HC
NLD

DENALI INDUSTRIAL SUPPLY
2800 SOUTH CUSHMAN ST
FAIRBANKS, AK 99701
USA

DENAPOLI, JOHN
7917 OAK HOLLOW LN
FAIRFAX STATION, VA 22039

DENCH B DOMINIK
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DENEFRIO, LAWRENCE
24 NEW RD
WINDHAM, NH 03087

DENERSTEIN, LISA
1900 S. EADS ST
ARLINGTON, VA 22202

DENGEL, CHARLES
7153 JACOB LN
FAIRVIEW, PA 16415

DENICK & HYMAN P.A.
10 EAST BALTIMORE STREET
BALTIMORE, MD 21202
USA

DENIHAN COMPANY
500 WEST 37TH STREET
NEW YORK, NY 10018
USA

DENIO, THOMAS
4503 MEADOWLAWN DRIVE SE
GRAND RAPIDS, MI 495125413

DEMPSTER, ALLAN
600 S. DOBSON
MESA, AZ 85202

DEN, GERALD
16332 HOLLYWOOD LANE
HUNTINGTON BEACH, CA 926492635

DENAIS, DANNY
304 CLARA STREET
BROUSSARD, LA 70518

DENALI INDUSTRIAL SUPPLY
P.O. BOX 60129
FAIRBANKS, AK 99701
USA

DENARDO, A
11110 ROBERTS LANE
RIVERVIEW, FL 33569

DENDY, DENISE
7725 S. LAFLIN    APT 105
CHICAGO, IL 60620

DENEGA, KATHERINE
214 PROSPECT PLACE
BROOKLYN, NY 112383843

DENET JR, FREDDIE
3312 IOWA AVE
KENNER, LA 70065

DENGLER, SEAN
1001 HOMEPARK
WATERLOO, IA 50701

DENIER ELECTRIC CO., INC
PO BOX 308
ROSS, OH 45061
USA

DENIMEX DEVELOPMENT CORPORATION
532 NORTH STATE ROAD
BRIARCLIFF MANOR, NY 10510
USA

DENIS, DAWN
P.O. BOX 782
WESTPORT, MA 02790

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DENIS, GREGORY
2527 BROWNSVILLE RD
LANGHORNE, PA 19053

DENISE B. STURTZ
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DENISE L BROUGHTON
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DENISE O'GRADY
7769 SO MASON
BURBANK, IL 60459
USA

DENISE PRESTON
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DENISE, JARROD
7718 LEE STATION ROAD
NEW IBERIA, LA 70560

DENISON, JOHN
RIDGE DRIVE
LEXINGTON, MA 02173

DENK, HEIDI
14352 PORT WASHINGTON ROAD
MEQUON, WI 53092

DENMAN, BETTY
BOX 63
MORRISONVILLE, WI 53571

DENMON, LISA
5036 LONGVIEW RD
KANSAS CITY, MO 64137

DENN-CO GROUP
C/O PIZZAGALLI CONSTRUCTION
TANNERSVILLE, NY 12485
USA

DENIS, LORI
114 E. GROVE ST.
MONROE, MI 48161

DENISE COLELLO
7769 SO MASON
BURBANK, IL 60459
USA

DENISE L. FARMER
1538 PUTTY HILL AVE.
TOWSON, MD 21286
USA

DENISE P FRANCHI
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DENISE SCHIPPER
2133 85TH STREET
NORTH BERGEN, NJ 07047
USA

DENISON
GRAYSON COUNTY AIRPORT
DENISON, TX 75020
USA

DENISON, KATINA
195 EAST 'L' ST.
CHULA VISTA, CA 91911

DENKER, JAMES
2308 1/2 BOWERS RD.
BARTOW, FL 33830

DENMAN, STACEY
2661 C DELK ROAD
10/18/89, GA 30067

DENN-CO CONSTRUCTION - WAREHOUSE
50795 RIZZO DRIVE
SHELBY TOWNSHIP, MI 48315
USA

DENNEN, THOMAS
51 VERNON STREET
MALDEN, MA 02148

DENISE A MAGGIO
6050 W 51ST STREET
CHICAGO, IL 60638
USA

DENISE GREELEY
518 N. BRICE ST.
BALTIMORE, MD 21223
USA

DENISE M UHRIN
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DENISE PERRAULT
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DENISE WILSON
166 E SEMINOLE AVE
EUSTIS, FL 32726
USA

DENISON, EARL
7609 OLIVE DR.
BAKERSFIELD, CA 93308

DENISSEN, MARIE
13150 DEANMAR DRIVE
HIGHLAND, MD 20777

DENLER, LLOYD
20 BERRY LANE
BOURBONNAIS, IL 60914

DENMARK CHARITABLE FOUNDATION INC
P O BOX 109
DENMARK, ME 04022
USA

DENN-CO CONSTRUCTION
13129 23 MILE ROAD
SHELBY TOWNSHIP, MI 48315
USA

DENNERY, SUSAN
62 TREETOP COURT
BLOOMINGDALE, NJ 07403

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DENNESEN, THOMAS
62 BRIDGE STREET
BEVERLY, MA  019152932

DENNEWITZ POOLS
214 W. VALLEY DRIVE
CHILLICOTHE, OH  45601
USA

DENNEY ELECTRIC OF AMBLER
61 BUTLER AVE
AMBLER, PA  19002
USA

DENNEY ELECTRIC
510 WEST STATE STREET
KENNETT SQUARE, PA  19348
USA

DENNEY, CATHERINE
215 BERRY AVENUE
HAYWARD, CA  94544

DENNIES CONTRACTING CO.IN
2501 ROCKFILL RD
FORT MYERS, FL  33916
USA

DENNING, JR., CLYDE
533 HEBRIDES CT
APOPKA, FL  32712

DENNING, RONNIE
1710 AIRLINE
VICTORIA, TX  77901

DENNING, VALERIE
3772 WBUCKINGHAM #105
GARLAND, TX  75042

DENNIS & CINDY ATKINSON
80 SHARPTOWN RD
SWEDESBORO, NJ  08085
USA

DENNIS & CINDY ATKINSON
80 SHARPTOWN RD.
SWEDESBORO, NJ  08085
USA

DENNIS & EUGENE BOUDREAUX
5160 HWY 1
RACELAND, LA  70394
USA

DENNIS A GAGNON
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DENNIS BEAUGH
19 EVELAND AVE.
SULPHUR, LA  70663
US

DENNIS BOUCHER
2175 MOCCASIN TRAIL
BELOIT, WA  53511
USA

DENNIS C MAHER
90 TURNER RD
SCITUATE, MA  02066
USA

DENNIS C. HYATT, JR.
888 HWY. 110 EAST
SINGER, LA  70660
USA

DENNIS CHEMICAL
2700 PAPIN STREET
SAINT LOUIS, MO  63103
USA

DENNIS COURTNEY C/O W.R. GRACE
3000 ELM TREE COURT
VIRGINIA BEACH, VA  23452
USA

DENNIS COWAN ELEMENTRY SCHOOL
2817 KENTISH DRIVE
AUSTIN, TX  78749
USA

DENNIS DEPPEN
5840 ROSLYN ST
MCKEESPORT, PA  15135
USA

DENNIS E GAUCHER
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DENNIS FLORIAN
5500 CHEMICAL ROAD
BALTIMORE, MD  21226
USA

DENNIS HAYES
P.O. BOX 457
PARDEEVILLE, WI  53954
USA

DENNIS J. MORAN & SONS, INC.
4509 E. MONUMENT ST.
BALTIMORE, MD  21205
USA

DENNIS KLINE
6505 HOME WATER WAY #301
GLEN BURNIE, MD  21060
USA

DENNIS L JACKSON
9305 NE 74TH WAY
VANCOUVER, WA  98662
USA

DENNIS LUMBER
4888 NATIONAL PIKE
MARKLEYSBURG, PA  15459
USA

DENNIS LUMBER
ATLAS ROAD
HOPWOOD, PA  15445
USA

DENNIS M HILTON
4 HARVEST LANE
NASHUA, NH  03063
USA

DENNIS M HILTON
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DENNIS P. MCKENZIE
670 W. WATERSVILLE RD.
MOUNT AIRY, MD  21771
USA

DENNIS R COURTNEY
3000 ELM TREE CT
VIRGINIA BEACH, VA  23452
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DENNIS R HOOPER
1979 E 1630 NORTH ROAD
WATSEKA, IL  60970
USA

DENNIS R. WHALEY
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

DENNIS, BEVERLY
2616 J ST SW
CEDAR RAPIDS, IA  52404

DENNIS, CHRISTOPHER
3123 OAKHURST AVE
LOS ANGELES, CA  90034

DENNIS, DONALD
546 PASTURE BROOK RD
SEVERN, MD  21144

DENNIS, EUNICE
8 WARREN PLACE
LYNN, MA  01902

DENNIS, KIMBERLY
3812 N.E. 142 CIRCLE
EDMOND, OK  73013

DENNIS, MASON
32 S. CATHERINE ST.
BALTIMORE, MD  212230000

DENNIS, NANCY
52 VALENTINE ST.
NEWINGTON, CT  06111

DENNIS, RALPH
PO BOX 5703        DRIVE.
CAPITOL HEIGHTS, MD  20791

DENNIS, SHARON
1110 BRANCH HOLLOW #1503
CARROLTON, TX  75007

DENNIS, WANDA
40 N. PENNYWELL DR.
WILMINGTON, DE  19801

DENNIS R. BARDMAN
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

DENNIS STRIPLING
& ANALYSIS INC.
121 TABERNACLE ROAD
BRENT, AL  35034
USA

DENNIS, BRIAN
711 MEADOW LANE
ABBEVILLE, LA  70510

DENNIS, CHRISTOPHER
729 E. ANNA PAMU STREET
SANTA BARBARA, CA  93103

DENNIS, DWIGHT
1630 ALLEN ROAD
TALBOTT, TN  37877

DENNIS, HELEN
1241 N HARPER AVE
WEST HOLLYWOOD, CA  90046

DENNIS, LAKEISHA
803 HOWARD DR
SIMPSONVILLE, SC  29681

DENNIS, MELODY
14748 CARFAX
BELLFLOWER, CA  90706

DENNIS, PATRICIA
81 BARODA DRIVE
CAMARILLO, CA  93012

DENNIS, RICHARD
1220 13TH AVE
GREEN BAY, WI  54304

DENNIS, SHARON
3830 OLD DENTON RD
#21
CARROLLTON, TX  75007

DENNIS, WILLIAM
10 CORNELIUS LANE
BRADFORD, PA  16701

DENNIS R. KING  J.P.#4
PO BOX 760
WALLIS, TX  77485
USA

DENNIS, BETTY
ROUTE 3 BOX 188
FOUNTAIN INN, SC  29644

DENNIS, CHARLES
6 CENTER ST.
MANTUA, NJ  080511643

DENNIS, CLARE
1571 W OGDEN AVENUE APT 2130
LA GRANGE PARK, IL  605251720

DENNIS, ELIZABETH
6620 JOHNSTON ST
PETERSBURG, VA  23803

DENNIS, JAMES
5748 SOUTH DRIVE
LAKE WORTH, FL  33461

DENNIS, MARGARET
1120 ALVAREZ DR
SARALAND, AL  36571

DENNIS, MICHAEL
923 E. DIVISION
HOPE, AR  71801

DENNIS, PAUL
P.O. BOX 1001
ARLINGTON, MA  021740020

DENNIS, RODNEY
1105 MAY STREET
HAMMOND, IN  46320

DENNIS, VALARIE
COTTONWOOD LN CIMAR.
CANYON, TX  79015

DENNISON, JENNIFER
RT. 1 BOX 319
CHARLESTON, WV  25312

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DENNISTON, MARLA
3204 H YANCEYVILLE
GREENSBORO, NC 27405

DENNISTON, ROBIN
823 EICHYBUSH ROAD
KINDERHOOK, NY 12106

DENNLER, PATRICIA
1042 NOTHINGHAM DR
CINCINNATI, OH 45255

DENNYS RESTAURANTS
PO BOX 840679
DALLAS, TX 75284-0679
USA

DENO MORRIS GROUP INC
2531 LANDMARK DR STE 102
CLEARWATER, FL 34621
USA

DENOCOUR, MICHELLE L.
2440 FORD ROAD
WHITE LAKE, MI 48383

DENOYER, CHRISTINA
P.O. BOX 162
BEAVERVILLE, IL 60912

DENOYER, MONICA
RT. 1 BOX 19
BEAVERVILLE, IL 60917

DENOYER, RUSSELL
334E. CHERRY
WATSEKA, IL 60970

DENSMORE, VINCENT
1027 S MARLYN AVENUE
BALTIMORE, MD 21221

DENSO MANUFACT. C/O COOK JACKSON
4560 WAYNE ROAD
BATTLE CREEK, MI 49015
USA

DENSON, CHARLIE
3203 W DELAWARE AVENUE
PLANT CITY, FL 335664007

DENSPLY INTERNATIONAL
P.O.BOX 872
YORK, PA 17405
USA

DENT, DONALD
1415 MONROE
LEVELLAND, TX 79336

DENT, REBECCA
203 KINGS MILL CT
FREDERICKSBURG, VA 22401

DENTACO
73 E. MERRIC ROAD
FREEPORT, NY 11520
USA

DENTACO
73 E. MERRICK ROAD
FREEPORT, NY 11520
USA

DENTAL SUPPLY CO OF NEW ENGLAND
80 FARGO STREET
BOSTON, MA 02210
USA

DENTAL TECHNOLOGIES INC.
6901 HAMLIN AVENUE
LINCOLNWOOD, IL 60712
USA

DENTALEZ
2 500 HWY 31 SOUTH
BAY MINETTE, AL 36507
USA

DEN-TAL-EZ
2500 HWY 31 SOUTH
BAY MINETTE, AL 36507
USA

DENTALEZ
2500 HWY 31 SOUTH
BAY MINETTE, AL 36507
USA

DENTCO INC.
257 CORNELISON AVENUE
JERSEY CITY, NJ 07302-9988
USA

DENTCO INC.
ROAD #3, KM76.9
HUMACAO, IT 791
UNK

DENTON CONSTRUCTION COMPA
20415 MACK AVE
GROSSE POINTE WOODS, MI 48236
USA

DENTON CONSTRUCTION COMPANY
20415 MACK AVENUE
GROSSE POINTE WOODS, MI 48236
USA

DENTON CONSTRUCTION COMPANY
DFW AIRPORT
KELLER, TX 76248
USA

DENTON COUNTY PRE TRIAL
127 NORTH WOODROW
DENTON, TX 76205
USA

DENTON HIGH SCHOOL
1900 JASON DRIVE
DENTON, TX 76205
USA

DENTON READY MIX DO NOT USE
500 W DAVIS
BUSHNELL, IL 61422
USA

DENTON READY MIX LLC
500 W. DAVIS
BUSHNELL, IL 61422
USA

DENTON READY MIX LLC
600 EAST MAIN
GALESBURG, IL 61401
USA

DENTON REGIONAL HOSPITAL
3535 INTERSTATE HWY. 35
DENTON, TX 76206
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DENTON VACUUM INC.
1259 NORTH CHURCH STREET
MOORESTOWN, NJ  08057
USA

DENTON VACUUM
1259 CHURCH STREET
MOORESTOWN, NJ  08057
USA

DENTON, ALBERT
1122 W LOUISA
IOWA PARK, TX  76367

DENTON, ARNOLD
10A SUNNYSIDE LANE
DERRY, NH  03038

DENTON, CARL
6111 ELAIRE
INDIANAPOLIS, IN  46224

DENTON, DEAN
2602 EDGEMERE AVENUE
BALTIMORE, MD  21219

DENTON, FELECIA
3044 BLOOMFIELD DR
MACON, GA  31206

DENTON, JULIE
POST OFFICE BOX 174
IOWA PARK, TX  76367

DENTON, LAWRENCE
P O BOX 247746          OAKLAND PARK
COLUMBUS, OH  43224

DENTON, SCOTT
719 E PARK
IOWA PARK, TX  76367

DENTON, VICKI
10500 BRADLEY DR.
ODESSA, TX  79764

DENTREMONT, DONALD
275 GRANGER ROAD
SPARTANBURG, SC  29306

DENTSPLY INTERNATIONAL INC.
CAMBRIDGE, MA  02140
USA

DENTSPLY/TRUBYTE DIV.
470 COLLEGE AVE (DOCK HRS 7AM-NOON)
YORK, PA  17405
USA

DENVER ARCHIT PRECAST INC
8200 EAST 96TH ST
HENDERSON, CO  80640
USA

DENVER ARCHITECTURAL PRECAST
8200 E. 96TH AVENUE
HENDERSON, CO  80640
USA

DENVER ATHLETIC CLUB
JONES STAR
DENVER, CO  80204
USA

DENVER CHAPTER C S I
P O BOX l478
WHEAT RIDGE, CO  80034
USA

DENVER FIRE PREVENTION BUREAU
745 W.COLFAX
DENVER, CO  80204
US

DENVER INSTRUMENT CO
6542 FIG ST
ARVADA, CO  80004
USA

DENVER INSTRUMENT CO
ARVADA, CO  80004
USA

DENVER INTER. AIRPORT
CONCOURSE "C"
GREELEY, CO  80632
USA

DENVER INTERNATION AIRPORT
HENZEL PHELPS
DENVER, CO  80217
USA

DENVER INT'L AIRPORT PROJECT F006B
CONCOURSE B
COMMERCE CITY, CO  80022
USA

DENVER MANAGER OF REVENUE
P.O. BOX 17440
DENVER, CO  80217-0440
USA

DENVER NEXT LINK
313 INVERNESS WAY
ENGLEWOOD, CO  80112
USA

DENVER POST, THE
1560 BROADWAY
DENVER, CO  80202
USA

DENVER ROCKY MOUNTAIN NEWS
DEPARTMENT 485
DENVER, CO  80281-0485
USA

DENVER STELLAR ASSOCIATES
DBA EMBASSY SUITES HOTEL
DENVER, CO  80256-0167
USA

DENVER SVEDALA EQUIP. SVEDALA SVEDA
P. O. BOX 340
COLORADO SPRINGS, CO  80901
USA

DENVER-ELEK-LANGRILL
5926 BELAIR ROAD
BALTIMORE, MD  21206
USA

DENVER-ELEK-LANGRILL
8860 KELSO DR.
BALTIMORE, MD  21221
USA

DENYER, CARL
5466 LOUISIANA DR
CONCORD, CA  94521

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DENZER, THOMAS
7307 HOLMES
KANSAS CITY, MO  641311650

DEOLIVERIA, LAUREN
479 CONCORD AVE.
CAMBRIDGE, MA  02138

DEP CORPORATION
2101 EAST VIA ARADO
COMPTON, CA  90220
USA

DEPAOLA, ROBIN
15623 NW COUNTY RD
GAINESVILLE, FL  32609

DEPARTMENT OF AIRPORTS
PALM BEACH INT'L AIRPORT
WEST PALM BEACH, FL  33406
USA

DEPARTMENT OF BUILDING AND SAFETY
400 CITY HALL
LOS ANGELES, CA  90012-4869
USA

DEPARTMENT OF ECOLOGY
P.O. BOX 5128
LACEY, WA  98509-5128
USA

DEPARTMENT OF FINANCE AND REVENUE
P.O. BOX 176 BEN FRNK STN
WASHINGTON, DC  20044
USA

DEPARTMENT OF HUMAN SERVICES
PICK UP AT BARRETT'S WAREHOUSE
505 UNIVERSITY AVE. - BLDG 3
NORWOOD, MA  02062
USA

DEPARTMENT OF INSURANCE AND STATE
P.O. BOX 6100
TALLAHASSEE, FL  32314-6100
USA

DEOCAMPO, MA. VICTORIA
575 SUNBURST LN
CHULA VISTA, CA  92011

DEON DUNBAR
213 KAOLIN RD.
AIKEN, SC  29801
USA

DEPALMA, ALEXANDER
452 LEHIGH DR
BRICKTOWN, NJ  08723

DEPARTAMENTO DE HACIENDA
P O BOX 1040
SAN JUAN, PR  922
USA

DEPARTMENT OF ASSESSMENTS
301 W PRESTON STREET
BALTIMORE, MD  21201-2395
USA

DEPARTMENT OF BUILDING AND ZONING
OF COOK COUNTY ILLINOIS
CHICAGO, IL  60602
USA

DEPARTMENT OF ENVIRONMENTAL
PROTECT
909 ELMERTON AVENUE
HARRISBURG, PA  17110

DEPARTMENT OF FOOD AND AGRICULTURE
1220 N. STREET, RM A-330
SACRAMENTO, CA  95814
USA

DEPARTMENT OF INDUSTRIAL RELATIONS
P O BOX 420603
SAN FRANCISCO, CA  94142
USA

DEPARTMENT OF LABOR & INDUSTRIES
PO BOX 44699
OLYMPIA, WA  98504-4699
USA

DEODHAR, SUDHIR
54A SMITH HILL RD
MONSEY, NY  10952

DEP - STORAGE TANKS
2600 BLAIRSTONE ROAD
TALLAHASSEE, FL  32399-2405
USA

DEPALO, ANGELA
1305 128TH ST
COLLEGE PT, NY  11356

DEPARTAMENTO OF TRANSPORTACION

.
., PR  .
USA

DEPARTMENT OF BUILDING AND SAFETY
2319 DORRIS PLACE
LOS ANGELES, CA  90031-1083
USA

DEPARTMENT OF CORRECTIONS
12551 WAINWRIGHT DR.
IMMOKALEE, FL  34142
USA

DEPARTMENT OF FINANCE AND ADMINISTR
MISCELLANEOUS TAX SECTION
P O BOX 896-ROOM 230
LITTLE ROCK, AR  72203-0896
USA

DEPARTMENT OF HUMAN RESOURCES
PO BOX 7848
ATLANTA, GA  30357
USA

DEPARTMENT OF INDUSTRIAL RELATIONS
P O BOX 420603
SAN FRANCISCO, CA  94142-0603
USA

DEPARTMENT OF LABOR & INDUSTRIES
PO BOX 44835
OLYMPIA, WA  98504-4835
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEPARTMENT OF LABOR AND INDUSTRIES
P.O. BOX 44699
OLYMPIA, WA 98504-4699
USA

DEPARTMENT OF LABOR
BROAD STREET
TRENTON, NJ 08600
USA

DEPARTMENT OF LABOR
CAMBRIDGE, MA 99999
USA

DEPARTMENT OF LICENSING
3000 ROCKEFELLER AVENUE
EVERETT, WA 98201-4060
USA

DEPARTMENT OF MASSACHUSETTS,, THE
ONE ASHBURTON PLACE RM.1301
BOSTON, MA 02108-1618
USA

DEPARTMENT OF MOTOR VEHICLES
2415 1ST AVENUE
SACRAMENTO, CA 95818
USA

DEPARTMENT OF MOTOR VEHICLES
DONALDSON ACOUSTICS 516/242-4550
TRENTON, NJ 08610
USA

DEPARTMENT OF MOTOR VEHICLES
P.O. BOX 825339
SACRAMENTO, CA 94232-5339
USA

DEPARTMENT OF MOTOR VEHICLES
P.O. BOX 942897
SACRAMENTO, CA 94297-0897
USA

DEPARTMENT OF NATIONAL DEFENSE
BLDG 210 DOCKYARD
CFB ESQUIMALT
VICTORIA BRITISH CO, BC  V0S 1B0
TORONTO

DEPARTMENT OF PUBLIC AID
PO BOX 909
SPRINGFIELD, IL 62705
USA

DEPARTMENT OF PUBLIC SAAFETY
STATE CAPITOL BLDG ROOM B5
SAINT PAUL, MN 55155
USA

DEPARTMENT OF PUBLIC SAFETY
ROUTE 6 BOX 1538
LAURENS, SC 29360
USA

DEPARTMENT OF PUBLIC UTILITIES
420 MADISON AVE STE 100
TOLEDO, OH 43667-0001
USA

DEPARTMENT OF REVENUE
PROPERTY TAX DIVISION
ATLANTA, GA 30334
USA

DEPARTMENT OF SOCIAL SERVICES
1225 RAMSEY ST
FAYETTEVILLE, NC 28301
USA

DEPARTMENT OF SOCIAL SERVICES
C/O WESTSIDE BUILDING MATERIALS
PANORAMA CITY, CA 91402
USA

DEPARTMENT OF SOCIAL SERVICES
P O BOX 26022
BATON ROUGE, LA 70826
USA

DEPARTMENT OF STATE
409 E. GAINES ST.
TALLAHASSEE, FL 32399
USA

DEPARTMENT OF STATE
41 STATE STREET
ALBANY, NY 12231
USA

DEPARTMENT OF STATE
513 23RD ST  NW
WASHINGTON, DC 20520
USA

DEPARTMENT OF THE TREASURY
200 EAST BAY STREET
CHARLESTON, SC 29401
USA

DEPARTMENT OF TOXIC SUBSTANCES
P O BOX 806
SACRAMENTO, CA 95812
USA

DEPARTMENT OF TRANSPORTATION
ATMS BUILDING
ATLANTA, GA 30316
USA

DEPARTMENT OF TREASURY-PUERTO RICO

., IT .
UNK

DEPARTMENT OF TREASURY-PUERTO RICO
.
., PR .
USA

DEPAUL HEALTH CARE CENTER
C/O R&Z PLASTERING
SAINT LOUIS, MO 63100
USA

DEPAUL HEALTH CARE
AMBULATORY CARE BLDG.
SAINT LOUIS, MO 63100
USA

DEPAUL HOSPITAL
SAINT LOUIS, MO 63135
USA

DEPAUW, DEBBIE
5502 TERESA LANE
ABILENE, TX 79606

DEPENA, BERTHA
1420 CHAPIN ST #303
NW WASHINGTON, DC 20009

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

DEPENDABLE COURIER SERVICE INC
P O BOX 930339
ATLANTA, GA  31193-0339
USA

DEPENDABLE SERVICE CO
333 WILLOW GLEN CT.
MONTEVALLO, AL  35115
USA

DEPEW SCHOOLS
970 BULLIS RD
ELMA, NY  14059
USA

DEPINA, VIRGILIO
40 CLARENCE STREET
BROCKTON, MA  02401

DEPOISTER, RHONDA
204 S MAPLE
GRANT PARK, IL  60940

DEPOSITORY TRUST CO, THE
55 WATER STREET - 49TH FLOOR
NEW YORK, NY  10041
USA

DEPOSITORY TRUST CO., THE
55 WATER STREET - 49TH FLOOR
NEW YORK, NY  10041
USA

DEPOSITORY TRUST COMPANY, THE
55 WATER STREET - 49TH FLOOR
NEW YORK, NY  10041
USA

DEPOSITORY TRUST COMPANY, THE
55 WATER STREET
NEW YORK, NY  10042
USA

DEPREZ DIAN GUIGNOT & ASSOCIES
21 RUE CLEMENT MAROT
PARIS, 75  75008
UNK

DEPRIMIO JR, PAUL
186 GRANIT ST
ROCKPORT, MA  01966

DEPENDABLE FIRE EQUIPMENT
116 TELFORD PIKE
TELFORD, PA  18969-2196
USA

DEPENDENT CARE CONNECTION
PO BOX 2783
WESTPORT, CT  06880
USA

DEPIETRO, CHRISTINA
1771 W BROAD ST
BETHLEHEM, PA  18018

DEPIPPO, JULIE
11672 PURYEAR LANE
GARDEN GROVE, CA  92640

DEPONTE, MICHAEL
47 PEAR STREET
STOUGHTON, MA  02072

DEPOSITORY TRUST CO, THE
55 WATER STREET 49TH FLOOR
NEW YORK, NY  10041
USA

DEPOSITORY TRUST COMPANY
55 WATER ST 49TH FLOOR
NEW YORK, NY  10041
USA

DEPOSITORY TRUST COMPANY, THE
55 WATER STREET 49TH FLOOR
NEW YORK, NY  10041
USA

DEPPEN, DENNIS
5840 ROSLYN ST
BOSTON, PA  15135

DEPRIEST, CHARLOTTE
P.O. BOX 697
BRINKLEY, AR  72021

DEPSCO FABRICATORS INC.
1701 RIDGELY STREET
BALTIMORE, MD  21230
USA

DEPENDABLE POWER SWEEPING
PO BOX 1107
HACKENSACK, NJ  07601
USA

DEPEREZ, GENOVEVA
11729 CHRISTOPHER AVE
INGLEWOOD, CA  90303

DEPINA, MARGARIDA
39 MASS AVE
BROCKTON, MA  02402

DEPOISTER, MARY
530 JOLIET ROAD
PEOTONE, IL  604689459

DEPOORTER, LARRY
3003 MCNEIL
WICHITA FALLS, TX  76309

DEPOSITORY TRUST CO, THE
55 WATER STREET 49TH
NEW YORK, NY  10041
USA

DEPOSITORY TRUST COMPANY
55 WATERS STREET- 49TH FLOOR
NEW YORK, NY  10041
USA

DEPOSITORY TRUST COMPANY, THE
55 WATER STREET
NEW YORK, NY  10041
USA

DEPREE, KATHY
6027 PINE FORGE CIRCLE
INDIANAPOLIS, IN  46254

DEPRIL, LOIS
806 HICKORY ST.
JOURDANTON, TX  78026

DEP-STORAGE TANK REGISTRATION
2600 BLAIR STONE ROAD
TALLAHASSEE, FL  32301-2405
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

DEPT 56 - 0000164014
P.O. BOX 9020
DES MOINES, IA  50368-9020
USA

DEPT 56 - 4202365937
PO BOX 9020
DES MOINES, IA  50368-9020
USA

DEPT 58 - 3602067695
PO BOX 30292
SALT LAKE CITY, UT  84130-0292
USA

DEPT OF AIRPORTS
ROBERTA SCHARLIN ZINMAN DEPUTY CITY
,
UNK

DEPT OF ENVIRONMENT HEALT
P O BOX 29534
RALEIGH, NC  27626-0534
USA

DEPT OF ENVIRONMENTAL
PROTECTION
2600 BLAIR STONE RD RM B105
TALLAHASSEE, FL  32399-2400
USA

DEPT OF HEALTH & REHAB SERV
PO BOX 14248
FORT LAUDERDALE, FL  33302
USA

DEPT OF JUSTICE
BRADLEY O'BRIEN
301 HOWARD ST
SUITE 870
SAN FRANCISCO, CA  94105
USA

DEPT OF MOTOR VEHICLE JOB/TRENTON
C/O DONALDSON ACOUSTICS YARD
DEER PARK, NY  11729
USA

DEPT OF STATE/DIV OF CORPORATIONS
41 STATE ST - 2ND FLOOR
ALBANY, NY  12231
USA

DEPT 56 - 1711960000
P O BOX 182378
COLUMBUS, OH  43218-2378
USA

DEPT 56 - 4202497102
PO BOX 9020
DES MOINES, IA  50368-9020
USA

DEPT 82 - 0005742283
P O BOX 9020
DES MOINES, IA  50368-9020
USA

DEPT OF ENV PROTECTION
P O BOX 3584
BOSTON, MA  02241-3584
USA

DEPT OF ENVIRONMENTAL PROTECTION
PO BOX 3584
BOSTON, MA  02241-3584
USA

DEPT OF FINANCE AND ADMIN
P O BOX 896  ROOM 230
LITTLE ROCK, AR  72203-0896
USA

DEPT OF INDUSTRIAL RELATIONS- DOSH
PO BOX 420603
SAN FRANCISCO, CA  94142-0603
USA

DEPT OF LABOR & INDUSTRIES
PO BOX 34026
SEATTLE, WA  98124-1026
USA

DEPT OF MOTOR VEHICLES
PO BOX 932320
SACRAMENTO, CA  94232-3200
USA

DEPT 56 - 4202365937
P O BOX 182378
COLUMBUS, OH  43218-2378
USA

DEPT 56-1485550003
PO BOX 9020
DES MOINES, IA  50368-9020
USA

DEPT OF AGRICULTURE - MISSOURI
P O BOX 630
JEFFERSON CITY, MO  65102
USA

DEPT OF ENVIRONMENT & CONSERVATION
401 CHURCH ST
DIV OF SOLID WASTE MANAGEMENT
NASHVILLE, TN  37243-1535
USA

DEPT OF ENVIRONMENTAL QUALITY
P.O. BOX 20325
JACKSON, MS  39289-1325
USA

DEPT OF FISH & GAME
#3 NORTH OLD STAGE RD
MOUNT SHASTA, CA  96067
USA

DEPT OF JUSTICE STATE OF CA
BILL LOCKYER ATTORNEY GENERAL
1515 CLAY ST
20TH FLOOR
OAKLAND, CA  94612-1413
USA

DEPT OF LLR
P O BOX 11409
COLUMBIA, SC  29211
USA

DEPT OF NATURAL RESOURCES
P.O. BOX 101161
ATLANTA, GA  30392
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEPT OF THE ARMY US ARMY CORP OF EN
MGMT AND DISPOSAL DIVISION
WASHINGTON
DC, 20
UNK

DEPT OF THE ENVIRONMENT
2500 BROENING HWY.
BALTIMORE, MD 21224
USA

DEPT OF THE NAVY SOUTHERN DIVISION
2155 EAGLE DRIVE P O BOX 10068
CHARLESTON, SC 29411-0068
USA

DEPT OF TRANSPORTATION
4802 SHEBOYGAN AVE #803
MADISON, WI 53702-0002
USA

DEPT OF VETERANS AFFAIRS
30 WEST MIFFLIN ST
MADISON, WI 53703-002
USA

DEPT OF WATER & POWER OF THE CITY O
ROBERTA SCHARLIN ZINMAN DEPUTY CITY
,
UNK

DEPT TREASURY-IRS
MEMPHIS SERVICE CENTER
MEMPHIS, TN 37501
USA

DEPT. 01564
PO BOX 55000
DETROIT, MI 48255-0015
USA

DEPT. 56 - 1485550003
PO BOX 9027
DES MOINES, IA 50368-9027
USA

DEPT. 56 - 4101492139
PO BOX 182378
COLUMBUS, OH 43218-2378

DEPT. 82 - 0000039354
P.O. BOX 182378
COLUMBUS, OH 43218-2378
USA

DEPT. HEALTH & REHABILITATIVE
P.O.BOX 14248
FORT LAUDERDALE, FL 33302
USA

DEPT. OF CONSUMER SERVICES
121 N. LASALLE ST.
CHICAGO, IL 60602
USA

DEPT. OF FOOD AND AGRICULTURE
P.O. BOX 942872
SACRAMENTO, CA 94271-2872
USA

DEPT. OF INDUSTRIAL RELATIONS
P.O. BOX 420603
SAN FRANCISCO, CA 94142
USA

DEPT. OF PUBLIC SAFETY & CORR.
TESS-MAIL SLIP 21
P.O. BOX 66614
BATON ROUGE, LA 70896-6614
USA

DEPT. OF THE ARMY
ABERDEEN PROVING GROUND
BLDG. #3554
ABERDEEN PROVING GROUND, MD 21005
USA

DEPT. OF TRANSITIONAL ASSISTANCE
PICKUP IN NORWOOD
505 UNIVERSITY; BLDG. #3
NORWOOD, MA 02062
USA

DEPUE-WILBERT VAULT CO
412 BONAVENTURE AVE
SAVANNAH, GA 31404
USA

DEPUE-WILBERT VAULT CO., INC.
412 BONAVENTUR AVE.
SAVANNAH, GA 31404
USA

DEPUTY SHERIFF MAGAZINE
4200 WISCONSIN AVE., NW SUITE 106
WASHINGTON, DC 20016-2157
USA

DEQUENO, ROSA
6160 WILSON BLVD
ARLINGTON, VA 22205

DEQUINCY READY MIX
PO DRAWER 608
DEQUINCY, LA 70633
USA

DER VARTANIAN, HOURI
47 LAWNDALE STREET
BELMONT, MA 02178

DERAMUS, DEMETRIUS
5612 ACME
ST. LOUIS, MO 63136

DERAMUS, GERTIE
1466 GLEN CLIFF DR
DALLAS, TX 75217

DERASMO, MICHELLE
9358 TOM SADLER RD
CHARLOTTE, NC 28214

DERBIQUE, KAREN
1129 DREWS DRIVE
DEPERE, WI 54115

DERBIS, DIEDRE
38 TROUTBROOK CIRCLE
REISTERTOWN, MD 21136

DERBISH, DONNA
3242 HYATT RD
SAN BERNARDINO, CA 92407

DERBY, RUTH
308 GROVE ST.
RAMSEY, NJ 074461326

DERBYSHIRE MACK & MORGAN, INC.
4009-D MARKET ST.
ASTON, PA 19014
USA

DERBYSHIRE, DORIS
5617 TROTTER ROAD
CLARKSVILLE, MD 21029

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DERDA, STEVEN
9128 TERRACE DR
DES PLAINES, IL  60016

DERDEN, JIMMIE D
PO BOX 273
RICE, TX  75155

DERDERIAN, PATRICIA
10 WAGONWHEEL DR
BEDFORD, MA  01730

DEREK CONG
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DEREK SILFIES
36 N NEW STREET
NAZARETH, PA  18064
USA

DERENGOWSKI, EDWARD
931 MORRIS AV
GREEN BAY, WI  54304

DERENNE, FRANCIS
E2198 CTY X
CASCO, WI  54205

DE-RE'S INC
P O BOX 570226
ORLANDO, FL  32857-0226
UNK

DEREVJANIK, EDNA
141 ST MARKS AVENUE
STATEN ISLAND, NY  103019998

D'ERI, ANTHONY
151 COOLIDGE ST
HAVERSTRAW, NY  10927

DERICO, DANIEL
165 WISE HOLLOW RD
AIKEN, SC  29801

DERIENZO, LARION
9 KENSINGTON CT, RD#2
NESHANIC STATION, NJ  08853

DERIK LIPORTO
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DERINGER, KAREN
111 MT LEBANON BLVD
PITTSBURGH, PA  15228

DERIS' PATENT AND TRADEMARKS
INEBOLU SOKAK
DERYA HAN N  3 - K S
KABATAS-ISTANBUL,  80040
TUR

DERIS PATENTS AND TRADEMARKS
PO BOX 575 KARAKOV
ISTANBUL, IT  99999
UNK

DERISE, RONALD
1400 HARBINS RD
NORCROSS, GA  30093

DERISE, VIRGINIA
1902 JEFFERSON CT
NORTH WALES, PA  19454

DERISO, MICHAEL
22042 CALDERAS
MISSION VIEJO, CA  92691

DERIZZO, CAROLE
961 E WALTERS TERR.
PORT ST LUCIE, FL  34983

DER-KEL CHEMICAL
325 N. HAMILTON ST.
P.O. BOX 3753
DALTON, GA  30719-3753
US

DERKS, MARY
2010 TIMBERS HILL
RICHMOND, VA  23235

DERLAN PRECISION GEAR
6006 WEST 73RD STREET
BEDFORD PARK, IL  60638-6106
USA

DERMID, BRIAN
503 CREEK DR
EASLEY, SC  29642

DERMITT, HOLLY
RD3 BOX 123
CANONSBURG, PA  15317

DERMUGRIDITCHIAN, MARK
75 DOVER DR
WHITINSVILLE, MA  01588

DERN, CARRIE
69 PEACH ORCHARD RD
BURLINGTON, MA  01803

DERNIER, DANIEL
79 W GROVE ST
MIDDLEBORO, MA  02346

DERNIER, NATHAN
79 WEST GROVE ST
MIDDLEBOROUGH, MA  02346

DEROCHE, SAMUEL
1416 TARA ST
HOUMA, LA  70363

DEROOSE JR, FRANK
2508 PAC LANE
BALTIMORE, MD  21219

DEROSA LANDFILL MANAGEMENT, INC
19 FORTUNE ROAD
WOBURN, MA  01801
USA

DEROSA, HELEN
45 CHARME RD
BILLERICA, MA  01821

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

DEROSA, JOANNE
40 HARDWOOD DR
TAPPAN, NY 10983

DEROSA, MICHAEL
4561 LEONATO WAY
FREMONTLLE, CA 94555

DEROSE FLOWER SHOP
3508 MAPLEWOOD DRIVE
SULPHUR, LA 70663
USA

DEROSIA, BONNIE
135 CATHERINE STREET
CHICOPEE, MA 01013

DEROUEN, DOROTHY
1402 LOURDES DRIVE
SULPHUR, LA 70663

DEROUEN, STEVEN
20161 CARL HOPPE RD
IOWA, LA 70647

DEROUX, NEWTON
11248 EVANS TR
BELTSVILLE, MD 20705

DEROWITSCH, PENNY
2300 HARVARD WAY
#124H
RENO, NV 89502

DERR III, JAMES
8710 DATAPOINT #6001
SAN ANTONIO, TX 78229

DERRA, JOAN
734 JEFFERSON CT
DE FOREST, WI 53532

DERRICK ABRAM
4849 HOMESTEAD RD. STE.232
HOUSTON, TX 77028
USA

DERRICK CONSTRUCTION
PO BOX102
LUNA, NM 87824
USA

DERRICK CORP
590 DUKE ROAD
BUFFALO, NY 14225
USA

DERRICK CORP
P O BOX 201211
HOUSTON, TX 77216-1211
USA

DERRICK CORP
P.O. BOX 201211
HOUSTON, TX 77216-1211
USA

DERRICK CORP.
P.O. BOX 201211
HOUSTON, TX 77216-1211
US

DERRICK CORPORATION
PO BOX 201211
HOUSTON, TX 77216-1211
USA

DERRICK MFG.
590 DUKE RD.
BUFFALO, NY 14225
USA

DERRICK RIVERS
7475 WESTHAVEN DR.
BEAUMONT, TX 77713
USA

DERRICK, ESTILL
PO BOX 127
NEWARK, OH 43058

D'ERRICO, ARTHUR
27B HANCOCK AVE.   EXT.
MEDFORD, MA 02155

DERRO CONSTRUCTION CORP
22 LINCOLN ST
WINCHESTER, MA 01890
USA

DERRO CONSTRUCTION CORPORATION
W G MAGGIO & SONS
WINCHESTER, MA 01890
USA

DERRO CONSTRUCTION CORPORATION
W.G. MAGGIO & SONS
WINCHESTER, MA 01890
USA

DERRY & SON R/M
1007 W.GRANT
MACOMB, IL 61455
USA

DERRY & SON READY MIX
1007 WEST GRANT
MACOMB, IL 61455
USA

DERRY & SON
1007 WEST GRANT
MACOMB, IL 61455
USA

DERRY FIELD SCHOOL
2108 RIVER ROAD
MANCHESTER, NH 03104
USA

DERRY, ANITA
2730 WISCONSIN AVE    #85
WASHINGTON, DC 20007

DERRY, MERLE
6040 FREMONT STREET
LINCOLN, NE 68507

DERRY, SHAWN
63 BRUCE DRIVE
TRENTON, NJ 08618

DERTI, DITA
266 CONCORD
CRESSKILL, NJ 07626

DERTINGER, PAUL
50 RAILROAD AVE
PEARL RIVER, NY 10965

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DERTOROSSIAN, EMMANUEL
13 BROADWAY TERR
NEWTON, MA  02160

DERUITER, ROBERT
5256 EAST FOREST PLEASANT PLACE
CAVE CREEK, AZ  85331

DERUVO, PAMELA
6812 CARMEL HILLS DR
CHARLOTTE, NC  28226

DERVILLA BEIRNE
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

DERWENT INC
1725 DUKE STREET  SUITE 250
ALEXANDRIA, VA  22314
USA

DERWENT INC.
LOCKBOX NO. 33404
CHICAGO, IL  60694-3400
USA

DERWENT INFORMATION LIMITED
14 GREAT QUEEN STREET
LONDON, LO  WC2B 5DF
UNK

DERWENT INFORMATION
1725 DUKE STREET, SUITE 250
ALEXANDRIA, VA  22314
USA

DERWENT NORTH AMERICA
1725 DUKE STREET, SUITE 250
ALEXANDRIA, VA  22314
USA

DERWENT NORTH AMERICA
ALEXANDRIA, VA  22314
USA

DERWENT PUBLICATIONS
1313 DOLLY MADISON #303
MCLEAN, VA  22101
USA

DERY, JAN
2227 SHAMROCK LN
GREEN BAY, WI  54304

DERYNIOSKI, BEATA
6 CUMBERLAND ROAD
GILFORD, NH  03246

DES CHAMPS LABORATORIES, INC
43 DOUGLAS WAY
NATURAL BRIDGE STATION, VA  24579

DES CHAMPS LABORATORIES, INC.
45 NATURAL BRIDGE SCHOOOL ROAD
NATURAL BRIDGE STATION, VA  24579

DES CHAMPS LABORATORIES, INC.
PO BOX 220
NATURAL BRIDGE STATION, VA  24579
USA

DES MOINES METRO CONCRETE COUNCIL
905 SCOTT-FELTON RD
INDIANOLA, IA  50125
USA

DES MOINES METRO CONCRETE COUNCIL
PO BOX 309
NORWALK, IA  50211
USA

DES MOINES ROOFING & INSULATION
2470 SOUTH RIVERSIDE DR.
IOWA CITY, IA  52246
USA

DES MOINES ROOFING
SUITE # 1
7932 UNIVERSITY BLVD.
DES MOINES, IA  50325

DESA INTERNATIONAL
2701 INDUSTRIAL DR.
BOWLING GREEN, KY  42102
USA

DESA INTERNATIONAL
3323 W. WARNER AVE.
SANTA ANA, CA  92704
USA

DESA, DIONISIO
33 WHITE STREET
TAUNTON, MA  02780

DESADIER, WARREN
4157 E. WIND DR. #6
MEMPHIS, TN  38116

DESAI & GRAVES
77 FRANKLIN STREET 3RD FLOOR
BOSTON, MA  02110
USA

DESAI, JASMINA
1200 ST. ADNREWS RD
COLUMBIA, SC  29210

DESAI, MRUDULA
57 JEFFERSON AVE
WOBURN, MA  01801

DESALVICO LTDA
SANTAFE DE BOGATA D.C.
BOGATA,  0
COLOMBIA

DESALVO, RACHELLE
4228 CONNECTICUT
KENNER, LA 70065

DESANDO, MICHAEL
490 OLD COUNTRY ROAD
WELLINGTON, FL  33414

DESANTIS, DAVID
16225 COMMERCE WAY
CERRITOS, CA  90703

DESANTIS, JOHN
200 SPINNAKER COURT
DAVIDSON, NC  28036

DESANTIS, MICHAEL
3036 ORLEANS WAY
APOPKA, FL  32703

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DESARROLLOS QUIMICOS MODERNOS S.A.
LOS TALLADORES NO. 250 - LIMA 03
LIMA,
PER

DESAULNIERS, KENDALL
7219 CARACARA COURT
SYKESVILLE, MD 21784

DESBOIS, DIANE
2035 CAMPBELL AVE
SCHENECTADY, NY 12206

DESCARFINO, MARIE
1205 RICHMOND RD
MAHWAH, NJ 07430

DESCENZA DIAMONDS
387 WASHINGTON STREET
BOSTON, MA 02108
USA

DESCHRYVER, MARK
70 OLD DUBLIN PIKE I3
DOYLESTOWN, PA 18901

DESCHUTES READY MIX
2975 SKYLINE RANCH RD
BEND, OR 97701
USA

DESCHUTES READY MIX
R.L. COATS
BEND, OR 97709
USA

DESCO, INC
2014 NORTH SIDE DRIVE
STATESVILLE, NC 28625
USA

DESCO, INC.
1205 LINCOLNTON RD
SALISBURY, NC 28144
USA

DESCO, INC.
1935 HILCO ST.
ALBEMARLE, NC 28001
USA

DESCO, INC.
P.O. BOX 1809
SALISBURY, NC 28144
USA

DESERT BLOCK
929 SOPP RD
MOJAVE, CA 93501
USA

DESERT BLOCK
929 SOPP RD.
MOJAVE, CA 93501
USA

DESERT BUILDING MATERIALS
2310 W GARDNER LA
TUCSON, AZ 85705
USA

DESERT BUILDING MATERIALS
2310 W. GARDNER LA
TUCSON, AZ 85705
USA

DESERT BUILDING MATERIALS
CAMBRIDGE, MA 02140
USA

DESERT CONSTRUCTION INC.
4490 EAST HWY 66
KINGMAN, AZ 86401
USA

DESERT CONSTRUCTION
4490 EAST HIGHWAY 66
KINGMAN, AZ 86401
USA

DESERT CONSTRUCTION
4490 EAST HWY 66
KINGMAN, AZ 86401
USA

DESERT ELECTRICAL
11220 ROJAS SUITE A-6  ATTN AL
EL PASO, TX 79935
USA

DESERT HAVEN TRAILER CO INC
3800 SHELL STREET
EL PASO, TX 79925
USA

DESERT HOCKEY ASSOCIATION
OCEANSIDE ICE ARENA
TEMPE, AZ 85281

DESERT KING CORP.
3802 MAIN ST.
CHULA VISTA, CA 91909
USA

DESERT KING CORP.
3802 MAIN STREET
CHULA VISTA, CA 91911
USA

DESERT MOLDING CONCEPTS, INC.
15370 CHOLAME #13
VICTORVILLE, CA 92392
USA

DESERT MUSEUM
FIREPROOFING COATINGS
PALM SPRINGS, CA 92262
USA

DESERT RESEARCH INSTITUTE
2215 RAGGIO PARKWAY
RENO, NV 89512
USA

DESERT RESEARCH INSTITUTE
ATTN: ELIZABETH SOTOODEH
7010 DANDINI BOULEVARD
RENO, NV 89506
USA

DESERT ROCK CO
212 S NEVAREZ
EL PASO, TX 79927
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DESERT ROCK CO
212 SOUTH NEVAREZ
EL PASO, TX 79927
USA

DESERT ROCK COMPANY
212 SOUTH NEVAREZ
EL PASO, TX 79927
USA

DESERT ROCK PRODUCTS
1750 W. EAST MAIN STREET
DELTA, UT 84624
USA

DESERT ROCK PRODUCTS
ATTN: ACCOUNTS PAYABLE
DELTA, UT 84624
USA

DESERT SAMARITAN
DON BOEHMER
MESA, AZ 85201
USA

DESERT SPRINGS MEDICAL
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

DESERT VALLEY HOSPITAL
VICTORVILLE, CA 92392
USA

DESERT VISTA
PHOENIX, AZ 85019
USA

DESHAZER, THOMAS
RR1 BOX 98B
GENTRYVILLE, IN 47537

DESHAZO, KAREN
117 MOUNTAIN AVE
FALMOUTH, VA 22405

DESHAZO, ROBERT
11 FOREST DRIVE
HATTIESBURG, MS 39402

DESHIELDS, DONNA
PO BOX 86
ENOREE, SC 29335

DESHIELDS, LARRY
RT 4 BOX 467A
LAURENS, SC 29360

DESHIELDS, MIRIAM D
22 SUSAN DRIVE
SOMERSET NJ, NJ 08873

DESHMUKH, YAMINI
25 GARDNER ST.
ARLINGTON, MA 02174

DESHOTEL, CARL
RT2 BOX 760
IOWA, LA 70547

DESHOTEL, DAVID
4833 PONDEROSA DRIVE
LAKE CHARLES, LA 70605

DESHOTEL, JAMES
RT. 2, BOX 295
MAMOU, LA 70554

DESHOTEL, JEREMY
P.O. BOX 1256
IOWA, LA 70647

DESHOTEL, JOHN
PO BOX 98
HAYES, LA 70646

DESIDERIO, THOMAS
108 TROY STREET
SENECA FALLS, NY 13148

DESIGN & MANUFACTURING LTD.
301 WEST DIVISION STREET
FISHER, IL 61843
USA

DESIGN 2 GRAPHICS
2112 TYLER STREET
CONWAY, AZ 72032
USA

DESIGN AIR
104 DORSA AVENUE
LIVINGSTON, NJ 07039
USA

DESIGN ASSOCIATES OF DEDHAM
46 CUNNINGHAM RD.
DEDHAM, MA 02026
USA

DESIGN BRICK PRODUCTS
110 EAST MAIN ST.
DALTON, OH 44618
USA

DESIGN BRICK PRODUCTS
PO BOX 502
DALTON, OH 44618
USA

DESIGN COATINGS, INC
634-B SOUTH OLD BELAIR ROAD
GROVETOWN, GA 30813
USA

DESIGN CONCRETE INC
P O BOX 2818
ROME, GA 30164
USA

DESIGN CONCRETE, INC.
935 N 2ND AVE.
ROME, GA 30165
USA

DESIGN CONCRETE, INC.
P.O. BOX 2818
ROME, GA 30165
USA

DESIGN ENGINEERS & CONSULTING
415 CONANT STREET
MAUMEE, OH 43537
USA

DESIGN EQUIPMENT
225 FAIRBANKS DR.
ETTERS, PA 17319
USA

DESIGN FAB, INC.
1160 ROUTE 202
GREENE, ME 04236
USA

DESIGN FORUM 99
3355 LENOX RD NE SUITE 1190
ATLANTA, GA 30326
USA

DESIGN IN PRECAST
12184 N. W. 98 AVENUE
HIALEAH GARDENS, FL 33018
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DESIGN MANAGEMENT CORPORATION
ONE SOUTH AVENUE
NATICK, MA 01760
USA

DESIGN MATERIALS
110 SIGMA PLACE
GARNER, NC 27529
USA

DESIGN MATERIALS
P O BOX 27685
RALEIGH, NC 27604
USA

DESIGN MATERIALS
PO BOX27685
RALEIGH, NC 27604
USA

DESIGN PACKAGING
P.O. BOX 747
RANDOLPH, MA 02368
USA

DESIGN PLASTIC SYSTEMS, INC.
VALLEY FORGE BUSINESS CENTER
NORRISTOWN, PA 19403
USA

DESIGN READY MIX
5240 HEBBARDSVILLE RD
ATHENS, OH 45701
USA

DESIGN SHELTERS
2020 EASTWOOD DRIVE
MADISON, WI 53704
USA

DESIGNED SYSTEMS INC
POB 515
FLORENCE, KY 41042
USA

DESIGNER AIR
628 RT. 10
SUMMIT, NJ 07901
USA

DESIGNER DISTRIBUTOR
1979 DANA BREE
EL PASO, TX 79936
USA

DESIGNERS & DECORATORS
650 NE 44 STREET
FORT LAUDERDALE, FL 33334
USA

DESIGNERS SERVICE BUREAU
6000 PARK OF COMMERCE BLV
BOCA RATON, FL 33487
USA

DESIGNS BY STONECRAFTERS, INC.
12522 BUARO STREET
GARDEN GROVE, CA 92840
USA

DESIGNS BY STONECRAFTERS, INC.
ATTN: ACCOUNTS PAYABLE
FOUNTAIN VALLEY, CA 92728-8271
USA

DESIGN-TEC LTD  MCGILLIGAN'S INC
LEE KILKELLY PAULSON & YOUNGER SC
P O BOX 2189
MADISON, WI 53701-2189
USA

DESILETS, P
9 PAINE AVENUE
BRISTOL, RI 02809

DESILETS, RICHARD
877 WESTFORD STREET
LOWELL, MA 018512825

DESIMIO, DAVID
8390 STATE RD 88
RAVENNA, OH 44266

DESIMONE, BETH
5927 HIDDEN PEAK
SAN ANTONIO, TX 78247

DESIMONE, JOHN
9 CLINTON PLACE
EVERETT, MA 02149

DESIMONE, MARIANTONIA
46 PARKWAY
POMONA, NY 10970

DESIMONE, PAUL
25 SUMNER STREET
QUINCY, MA 02169

DESIR, MARIE
509 KILIMANJARO ROAD
KISSIMMEE, FL 327583250

DESISTO, ALVIN
150 KENNEDY DRIVE
ATTLEBORO, MA 02703

DESITTER CARPETS, INC.
1 TIMBER CT
#100
BOLINGBROOK, IL 60440
USA

DESJARDINS, CLEMENT
198 THIRD STREET
LOWELL, MA 01852

DESJARDINS, RUTH
307 VEGAS DRIVE
HANOVER, PA 17331

DESKIN, LINDA
25 LOCKWOOD RAOD
19
SPARKS, NV 89431

DESKIN, ROBERT
3959 SARITA PARK DR.
FT WORTH, TX 76109

DESKTOP DATA, INC.
P.O. BOX 5-0199
WOBURN, MA 01815-0199
USA

DESMARAIS, ROGER
P.O. BOX 409
E ORLEANS, MA 026430409

DESMARETZ, JOHN
4914 SANDYBEACH DR
CROWN POINT, IN 46307

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DESMOND, JOHN
46 REGINA DRIVE
LEOMINSTER, MA 01453

DESORMEAUX, EDDIE
P. O. BOX 12515
NEW IBERIA, LA 70562

DESOTO CONCRETE PRODUCTS
4994 HIGHWAY 305
OLIVE BRANCH, MS 38654
USA

DESOTO INC
JOEL L HERZ
,
UNK

DESOTO, PETE
7664 NORCANYON WAY
SAN DIEGO, CA 92126

DESPATCH INDUSTRIES INC
PO BOX 1320
MINNEAPOLIS, MN 55440-1320
USA

DESPORTE, FREDRICK
25 W COOPER DR
PANAMA CITY, FL 32404

DESSELLE, EDWIN
HC 65, BOX 120A
CENTERPOINT, LA 71323

DESSELLE-MAGGARD CORP.
BATON ROUGE, LA 70879-6630
USA

DESSENBERG, PAUL
318 WALES DR
LOUDONVILLE, OH 44842

DESSYLAS, ANN
70-20 108 STREET APT 8P
FOREST HILLS, NY 113759998

DESTICHE, KENNETH
3046 OPAL RD
GREEN BAY, WI 54311

DESOCIO, PAMELA
105-B HARPER DRIVE
TURTLE CREEK, PA 15145

DESORMEAUX, JR., JOSEPH
209 KELLER
CROWLEY, LA 70526

DESOTO CONCRETE PRODUCTS, INC.
PO BOX336
OLIVE BRANCH, MS 38654-0336
USA

DESOTO, ANITA M
706 RIVERHILLS DRIVE
GREENVILLE, NC 27834

DESOUSA, LISA
2 FERNCREST DRIVE
RIVERSIDE, RI 02915

DESPATCH INDUSTRIES
P O BOX 1320
MINNEAPOLIS, MN 55440-1320
USA

DESROSIERS, JEAN
89-15 PARSONS BLVD
JAMAICA, NY 11432

DESSELLE, JOSEPH
144 MARIE DR
AVONDALE, LA 70094

DESSELLE-MAGGARD CORP.
P.O. BOX 54870
NEW ORLEANS, LA 70154-4870
US

DESSENT ROOFING CO
2738 W HARRISON ST
CHICAGO, IL 60612
USA

DESTEIN, DENISE
27 CHEROKEE DR
GREENSBURG, PA 15601

DESTICHE, WALLACE
1961 MARLEE LN
GREEN BAY, WI 543044017

DESORGO, MIKSA
3 SHAMROCK RD
WINDHAM, NH 03087

DESOTO 9TH GRADE CENTER
C/O TRUE FIREPROOFING
DE SOTO, TX 75115
USA

DESOTO COUNTY TAX COLLECTOR
2535 HWY 51 SOUTH RM#10
HERNANDO, MS 38632
USA

DESOTO, DAVID
P. O. BOX 252
WOODWORTH, LA 71485

DESOUZA, SARALYNNE
8204 NW 35TH ST
CORAL SPRINGS, FL 33065

DESPLAINES VALLEY MEMORIAL VETERANS
7256 WEST 63RD ST - BOX 39
SUMMIT, IL 60501
USA

DESSELLE, DAVID
169 NICOLE BLVD
AVONDALE, LA 70094

DESSELLE, THOMAS
1163 SANTA MARIA DR
MARRERO, LA 70072

DESSELLE-MAGGARD CORP.
P.O. DRAWER 86630
BATON ROUGE, LA 70879-6630
USA

DESSENT ROOFING CO. DO NOT SHIP
2738 W. HARRISON ST.
CHICAGO, IL 60612
USA

DESTEPHANO, JOANN
PO BOX 1
EDMOND, WV 25837

DESTREE, JEFF
2337 DECKNER AVE
GREEN BAY, WI 543024408

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

DET 8 645 MATS
750 3RD ST
ROBINS AIR FORCE BASE, GA 31098-2122
USA

DET NORSKE VERITAS (USA), INC
PO BOX 740008
ATLANTA, GA  30374
USA

DET NORSKE VERITAS INDUSTRY INC
P O BOX 101916
ATLANTA, GA  30392-1916
USA

DETAILS INC
1231 SIMON CIRCLE
ANAHEIM, CA  92806
USA

DETAILS INC
3021 E CORONADA STREET
ANAHEIM, CA  92806
USA

DETAR,  SANDRA J
870 CENTURY WAY
DANVILLE, CA  94526

DETERGENTS MANUFACTURERS INC
P O BOX 361164
SAN JUAN, PR  00936-1164
USA

DETERMAN BROWNIE INC
NW 8954
P.O. BOX 1450
MINNEAPOLIS, MN  55485-8954
US

DETHLOFF, DENNIS
6 LOCUST STREET
CARTERET, NJ  07008

DETHLOFF, WILLIAM
14503 SUNSET VALLEY
CYPRESS, TX  77429

DETILLIER, CLIFTON
611 SCHOOL ST.
LOCKPORT, LA  70374

DETILLIER, JODY
RT. 2, BOX 720 MYRTLE DRIVE
LOCKPORT, LA  70374

DETILLIER, KEARNEY
RT. 1, BOX 443-D
GALLIANO, LA  70354

DETILLION MOBILE MIX
18863 ST. RT.104
CHILLICOTHE, OH  45601
USA

DETLAF, LEON
5955 SOUTH NORMANDY
CHICAGO, IL  60638

DETLOR, GLENN
ROUTE 1 BOX 3
PLAINFIELD, WI  54966

DETRES, LOUIS
16 LAKE DRIVE
SPARKHILL, NY  10976

DETRES, LUCILE
16 LAKE DR
SPARKILL, NY  10976

DETREX CORP
12886 EATON AV
DETROIT, MI  48227
USA

DETREX CORPORATION
24901 NORTH WESTERN HWY
SOUTHFIELD, MI  48075
USA

DETREX CORPORATION
3027 FRUITLAND AVENUE
VERNON, CA  90058
USA

DETREX CORPORATION
3114 CULLMAN AVENUE
CHARLOTTE, NC  28225-5278
USA

DETREX CORPORATION
401 EMMETT AVENUE
BOWLING GREEN, KY  42101
USA

DETRICK, DONALD
1086 GRIFFITHS
GREEN BAY, WI  54313

DETRIXHE, JENNIFER
9540 HALSEY #207
LENEXA, KS  66215

DETROIT COIL COMPANY
P O BOX 77923
DETROIT, MI  48277
UNK

DETROIT DIESEL
13400 W. OUTER DRIVE
DETROIT, MI  48239
USA

DETROIT DIESEL
1408 MAYFIELD
ROYAL OAK, MI  48067
USA

DETROIT EDISON WARREN CENT WHSE
6021 TIREMAN W-100
DETROIT, MI  48210
USA

DETROIT EDISON
PO BOX 1659
DETROIT, MI  48231
USA

DETROIT EDSION MONROE PLANT
3500 EAST FRONT ST.
MONROE, MI  48161

DETROIT LAW SCHOOL C/O REICHENBACH
SOUTH SHAW LANE
EAST LANSING, MI  48824
USA

DETROIT MACOMB HOSPITAL CORP
2151 E JEFFERSON-241
DETROIT, MI  48207
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DETROIT METROPOLITAN C/O PONT C&P
1-94 & MERRIMAN ROAD
ROMULUS, MI 48174
USA

DETROIT NEWS
CORNER OF FORT & 3RD STREETS
DETROIT, MI 48200
USA

DETROIT OPERA HOUSE
1526 BROADWAY
DETROIT, MI 48226
USA

DETROIT RIVER VIEW HOSPITAL
7733 E. JEFFERSON
DETROIT, MI 48214
USA

DETTERLINE, TIMOTHY
12330 OLD STONE DRIVE
INDIANAPOLIS, IN 46236

DETTMAN, DAVID
531 NW 55TH TERRACE
KANAS CITY, MO 64118

DETTOR, JOHN
125 W ALBUQUERQUE
BROKEN ARROW, OK 740116802

DETTY, STEVEN
1525 NORTH 13TH STREET
#1
GARDEN CITY, KS 67846

DETWEILER FAMILY MEDICINE
1970 N BROAD STREET
LANSDALE, PA 19446
USA

DETWEILER, ROBERT
6066 GREENBRIAR TERRACE
FAYATTEVILLE, PA 17222

DETWILER, GUY
15070 E BELLEWOOD DR
AURORA, CO 80015

DETZ, JOHN
504 ORCHARD LANE
FREEDOM, PA 15042

DEUBLIN COMPANY
DEPT. 77-5136
CHICAGO, IL 60678-5136
USA

DEUTCH, ALAN
6301 BRIGHT PLUME
COLUMBIA, MD 21044

DEUTCHMAN, KAREN
1 STELLA DRIVE
SPRING VALLEY, NY 10977

DEUTCHMAN, RONNYE
1 STELLA DR
SPRING VALLEY, NY 10977

DEUTSCH CO
CARL DEUTSCH PRES
,
UNK

DEUTSCH CO
SCOTT BOWEN
,
UNK

DEUTSCH CONCSTRUCTION
PO BOX 127
NEW PRAGUE, MN 56071
USA

DEUTSCH CONSTRUCTION
3105 LE ROY AVENUE
NEW PRAGUE, MN 56071
USA

DEUTSCH CONSTRUCTION
P.O.BOX 127
NEW PRAGUE, MN 56071
USA

DEUTSCH KERRIGAN & STILES
755 MAGAZINE STREET
NEW ORLEANS, LA 70130
USA

DEUTSCH LEVY & ENGEL CHARTERED
225 WEST WASHINGTON STREET
CHICAGO, IL 60606
USA

DEUTSCH RELAYS INC
65 DALY ROAD
EAST NORTHPORT, NY 11731
USA

DEUTSCH, CHRISTINE M.
820 MARNE AVEUNE
MONONGAHELA, PA 15063

DEUTSCH, JOE
P O BOX 267
RICHLAND, IA 52585

DEUTSCHE BANK/BANKERS TRUST
COMPANY
FOUR ALBANY STREET
NEW YORK, NY 10006

DEUTSCHES INSTITUT FUR BAUTECHNIK
KOLONNENSTRASE 30
BERLIN, 11 18029
UNK

DEUZ, AVELINA
30-08 94TH ST
JACKSON HTS, NY 11369

DEVALL TOWING & BOAT SERVICE
P.O. BOX 54220
NEW ORLEANS, LA 70154-4220
USA

DEVALL, GARY
2254 LIGHTHOUSE CV
WICHITA, KS 67205

DEVAN SEALANTS INC
P O BOX 22682
SAINT LOUIS, MO 63147
USA

DEVANE, EDNA
473 JUMPING RUN RD.
IVANHOE, NC 28447

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEVANE, GERALD
3604 NORTH YOUNG ROAD
PLANT CITY, FL 33565

DEVANTIER, NICHOLAS
5392 OLEKSYN
FLINT, MI 48504

DEVAULT CRUSHED STONE
PO BOX 13700
PHILADELPHIA, PA 19191-1321
USA

DEVELLIS, MARIE
8 NINTH ST UNIT 803
MEDFORD, MA 02155

DEVENING BLOCK INC
895 JONESVILLE RD
COLUMBUS, IN 47201
USA

DEVENING, GEORGIA
501 EDGEWOOD
CHOCTAW, OK 73020

DEVENS, DANIEL
118 S MAPLE STREET
FRANKFORT, IL 60423

DEVESTA, NAOMI
P O BOX 1449
NORWALK, CA 90650

DEVILLE, VERONICA
2509 SMITH ROAD
LAKE CHARLES, LA 70605

DEVIN J. GOUGEON
1742 BOSTON SE
GRAND RAPIDS, MI 49506
USA

DEVINE BROTHERS, INC.
P.O. BOX 189
NORWALK, CT 06852
USA

DEVINE, DAVID
P O BOX 414          50 DRESSER HILL
RD.
CHARLTON, MA 01507

DEVANE, WILLIAM
208 EUCLID AVENUE
CHARLESTOWN, WV 25414

DEVASCONCELOS, ANTONIO
46 E. VANSTON RD.
STOUGHTON, MA 02072

DEVAULT, BETTY
3364 ST RT 3
LOUNDONVILLE, OH 44842

DEVELOPMENTAL ENTERPRISES CORP
333 EAST AIRY STREET
NORRISTOWN, PA 19401-5043
US

DEVENING BLOCK INC
ATTN: ACCOUNTS PAYABLE
COLUMBUS, IN 47201
USA

DEVENNEY, MARIA
199 BEDFORD ST.
LEXINGTON, MA 02173

DEVERA, DENNIS
3632 W ST JOHN RD
GLENDALE, AZ 85308

DEVETTER, DAVID
2654 GLACIER DR
GREEN BAY, WI 54302

DEVILLIERS, JACQUELINE
2513 22ND STREET
LUBBOCK, TX 79410

DEVINE BROS
38 COMMERCE STREET
NORWALK, CT 06852
USA

DEVINE, CHRISTINE
7 JOSSELYN FARM
PEMBROKE, MA 02359

DEVINE, DEBORAH
56 PARKVEIW
FERNLEY, NV 89408

DEVANEY, JOHN
95 WARREN RD
SUDBURY, MA 01776

DEVAUGHN, PAWNEE
910 'H' STREET
SAN ANTONIO, TX 78220

DEVEAU, DAVID
86 RIDGE ROAD
FOXBORO, MA 02035

DEVENEY, GLADYS
18 ROCKWOOD TERR
JAMAICA PLAIN, MA 02130

DEVENING BLOCK INC
P O BOX 566
COLUMBUS, IN 47201
USA

DEVENPORT, NOMA
4424 S. TRAVIS
AMARILLO, TX 79110

DEVERA, REMEDIOS
618 N 15TH AVE
AVONDALE, AZ 85223

DEVILLE, PATRICIA
12330 FLORIDA BLVD. SUITE 6
BATON ROUGE, LA 70815

DEVIN GOUGEON
6051 W. 65TH STREET
BEDFORD PARK, IL 60638
USA

DEVINE BROS.,INC.
PO BOX 189
NORWALK, CT 06852
USA

DEVINE, DARCIE
604 W SYDNOR
ALVIN, TX 77511

DEVINE, EILEEN
FLUSHING, NY 11355

Page 1782 of 6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DEVINE, KRISTINE
3946 HOMEWOOD
TOLEDO, OH 43612

DEVINE, MARGARET
166-16 24TH ROAD
FLUSHING, NY 11357

DEVINE, MICHELE
17 BEATTY STREET
CANTON, MA 02021

DEVINE, RUTHANN
17602 MEADOW BRIDGE
LUTZ, FL 33549

DEVINE, THOMAS
10 LAWRENCE STREET
CUMBERLAND, RI 02864

DEVINNEY, KEVIN
10 SHETLAND CIRCLE
REISTERSTOWN, MD 21136

DEVISH, ZUBIE
P. O. BOX 11
MEEKER, CO 81641

DEVITA, E
17 DAVID STREET
WALPOLE, MA 02081

DEVITA, ROSETTA
84 PARIS ST
MEDFORD, MA 02155

DEVITO, CATHERINE
9025 EDGEPARK RD
VIENNA, VA 22180

DEVITO, JEAN
252 TEMPLE RD
WALTHAM, MA 02154

DEVITT, WILLIAM
111 EASTERN FORK
LONGWOOD, FL 32750

DEVIVO, JEANMARIE
2906 SW 21ST TERRACE APT. #31A-2
DELRAY BEACH, FL 33445

DEVLIN & ALPAUGH
5517 POWELL ST.
NEW ORLEANS, LA 70123
USA

DEVLIN, DONNA
3411 N W 46TH AVE
LAUDERDALE LAKES, FL 33319

DEVLIN, GEORGE
34 REVERE RD
WOBURN, MA 01801

DEVLIN, JERRY
8302 FM 1488
MAGNOLIA, TX 77355

DEVLIN, JOANNE
50 CHERRY CREEK DR.
MATAWAN, NJ 07747

DEVLIN, KEVIN
4110 HUNTINGTON ST
ST. PETERSBURG, FL 33703

DEVLIN, NANCY
3226 EARL STREET
LAURELDALE, PA 19605

DEVLIN, WADE
2 NESMITH STREET
DERRY, NH 03038

DEVLIN-ALPAUGH, INC.
P O BOX 10830
NEW ORLEANS, LA
US

DEVOE COATINGS CO.
1421 E. THIRD ST.
CHARLOTTE, NC 28204
USA

DEVOE COATINGS CO.
2625 DURAHART STREET
RIVERSIDE, CA 92507
USA

DEVOE COATINGS
2240 EMERALD DRIVE
LOGANVILLE, GA 30052
USA

DEVOE, JOANNE
5016 HEATHERHILL LANAPT 1
BOCA RATON, FL 33486

DEVOE, WAYNE
290 APT 2 GRAY ROAD
WINDHAM, ME 04062

DEVON & BLAKELY
461 FIFTH AVENUE
NEW YORK, NY 10017
USA

DEVON, JEFFERY
3604 IRISH MOSS CT
FAIRFAX, VA 22033

DEVON, STACIE
3604 IRISH MOSS CT.
FAIRFAX, VA 22033

DEVONISH, LORISTON
5830 CARLTON DRIVE
LAKELAND, FL 338019998

DEVOR, LORENE
1901 BRONSON ST
FT COLLINS, CO 80526

DEVORA-RYAN, PATRICA
4402 VALLEYBROOK
SAN ANTONIO, TX 78238

DEVORE, DEAN
104 SECOND STREET
POMEROY, IA 50575

DEVORE, JACK
ROUTE 4 BOX 653
CARTHAGE, MO 648369447

DEVORE, RAYMOND
2937 LYON
DES MOINES, IA 503178225

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEVRIES, BERT
11611 S NORMANDY    WORTH IL
WORTH, IL 60482

DEVRIES, BETH
46 BELVOIR DR.
FT. BELOIR, VA 22060

DEVRIES, CONNIE
3714 GARFIELD RD
MC HENRY, IL 60050

DEVRIES, EILEEN
41 BERGEN DR
DEER PARK, NY 11729

DEVRIES, JOANN
6620 WEST 26TH AVE
EDGEWATER, CO 80214

DEVRIES, LANCE
3714 N GARFIELD AVE
MCHENRY, IL 60050

DEVRIES, PATRICIA
3658 GOODMAN SW
WYOMING, MI 49509

DEVROY, BRIAN
810 WINFORD AVE
GREEN BAY, WI 54303

DEVROY, DEBORAH
810 WINFORD
GREEN BAY, WI 54303

DEVY, ESTELLA
2929 N.W. 88TH
1
MIAMI, FL 33147

DEW ENGINEERING & DEVELOPMENT LTD
3429 HAWTHORNE ROAD
OTTAWA ONTARIO, ON K1G 4G2
TORONTO

DEW, ROBERT
8411 HAMLIN ST.        APT. 303
LANHAM, MD 20706

DEW, VICKY
402 MCMILLAN AVE
RED SPRINGS, NC 28377

DEWALD, RONALD
10391 MEADOWHEAD CIRCLE
NEW MARKET, MD 21774

DEWALL, JOHN
220 E. ELISHA STREET
WATERLOO, NY 13165

DEWALT, DIANE SUSAN
1270 TATAMY RD
EASTON, PA 18042

DEWAN, SUZETTE
2261 GOODWIN RD
ELMONT, NY 11003

DEWAR, CAROLYN
322 EAST PARK STREET
CARY, NC 275113519

DEWAR, J
322 EAST PARK STREET
CARY, NC 27511

DEWEESE, JOYCE
9 VAN PATTON ST
INMAN, SC 29349

DEWEESE, KATHRYN
1430 MAPLE LANE
SENECA, MO 64865

DEWEESE, LAURIE
7394 S COLUMBUS
SHREVE, OH 44676

DEWENT GRAVEL CO
1601 CHICAGO DR.
JENISON, MI 49428
USA

DEWENT GRAVEL CO.
1601 CHICAGO DR
JENISON, MI 49428
USA

DEWENT GRAVEL CO.
1601 CHICAGO DR.
JENISON, MI 49428
USA

DEWESE, CARLA
1905 TREE HOUSE LN
PLANO, TX 75023

DEWESE, JAMES
18665 MIDWAY RD.
277
DALLAS, TX 75287

DEWEY & ALMY CHEM DIV
WR GRACE CO
CHICAGO, IL 60638
USA

DEWEY & ALMY
2140 DAVIS STREET
SAN LEANDRO, CA 94577

DEWEY & ALMY
55 HAYDEN AVENUE
LEXINGTON, MA 02173

DEWEY & ALMY
59 WALPOLE STREET
CANTON, MA

DEWEY & ALMY
SHARED SERVICE CENTER
LEXINGTON, MA 02173
USA

DEWEY AND ALMY, LLC
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

DEWEY AND ALMY, LLC, A DELAWARE
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

DEWEY BALLANTINE
1301 AVENUE OF AMERICAS
NEW YORK, NY 10019-6092
USA

DEWEY JR, BRADLEY
42 BERRILL FARMS LANE
HANOVER, NH 03755

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DEWEY OLDS
69 PROSPECT ST
JAFFREY, NH 03452
USA

DEWEY, DAVID
BOX 73
HAMILTON, CO 81638

DEWEY, PATRICIA
4031 S. AZALEA
TUCSON, AZ 85730

DEWEY, PETER
19 EATON STREET
CONCORD, MA 01742

DEWEY, WILLIAM
PO BOX 965
MEEKER, CO 81641

DEWEY'S PRECAST INC.
10 BALTIC ROAD
FRANKLIN, CT 06254
USA

DEWHITT PERRY MIDDLE SCHOOL
C/O MAX TRUE FIREPROOFING
DALLAS, TX 75253
USA

DEWILDE, SHANE
34910 SEA CLIFF TERRACE
FREMONT, CA 94555

DEWINTER, MARY ANN
107 4TH STREET
DEARBORN HTS., MI 48127

DEW-IT-ALL ELECTRIC, INC.
112 WOOLPER AVE.
CINCINNATI, OH 45220
USA

DEWITT, ARLENE
401 POPLAR LANE
STOCKBRIDGE, GA 30281

DEWITT, BERNARD
1181 CREST DRIVE
CRAIG, CO 81625

DEWITT, DELANA
3422 LORI LANE
ATLANTA, GA 30340

DEWITT, IRWIN
6650 SOUTHWEST PARKWAY
WICHITA FALLS, TX 76310

DEWITT, JILL
2300 PIMMIT DR      APT 1105
FALLS CHURCH, VA 22043

DEWITT, JULIE
115 S. 3RD ST. P O BOX 172
MARTINTON, IL 60957

DEWITT, MARIAN
12170 C.R. 316
BIG PRAIRIE, OH 44611

DEWITT, MICHAEL
P O BOX 1422
IOWA, LA 70647

DEWITT, REBECCA
991 WEST WEAVER ROAD
SPRINGFIELD, MO 658101629

DEWITT, REBEKAH
11 COLLEGE POND RD
DANVERS, MA 01923

DEWITT, SUSAN
450 TIVOLI DR
JACKSONVILLE, FL 32259

DEWITT, THERESA
208 INDIANA AVE
PENDLETON, IN 46064

DEWITT, THOMAS
1710 NORFOLK ROAD
GLEN BURNIE, MD 21061

DEWITZ, DOROTHY
1022 ORCHARD HILL DR
HOUSTON, TX 77077

DEWITZ, ERIC
199 UNION STREET
MILFORD, NH 03055

DEWLING ASSOCIATES INC
1605 VAUXHALL ROAD
UNION, NJ 07083
UNK

DEWOLFE RELOCATION SERVICES INC
80 HAYDEN AVE, 3RD FL
LEXINGTON, MA 02173
USA

DEWOLFE RELOCATION SERVICES
80 HAYDEN AVENUE THIRD FLOOR
LEXINGTON, MA 02173
USA

DEWOLFE, JOEL
882 MAIN STREET    1ST FLOOR
READING, MA 01867

DEWSNAP, KAREN
37 CLAPP ST
MALDEN, MA 02148

DEWULF, JACK
1500 HAZEL
ATLANTIC, IA 500222628

DEXCO POLYMERS
P.O. BOX 7247-8101
PHILADELPHIA, PA 19170-8101
US

DEXTER AUTOMOTIVE MATERIAL
200 YARD ROAD
BROWNSVILLE, TX 78521
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEXTER CHEMICAL LLC
P O BOX 10280
NEWARK, NJ 07193-0280
USA

DEXTER CO.
P.O. BOX 10461
BALTIMORE, MD 21209
USA

DEXTER CORP, THE
P O BOX 905394
CHARLOTTE, NC 28290-5394
USA

DEXTER CORPORATION
EAST WATER STREET
WAUKEGAN, IL 60085-5652
USA

DEXTER ELECTRONIC MATERIALS
15051 EAST DON JULIAN ROAD
LA PUENTE, CA 91746
USA

DEXTER HIGH SCHOOL
715 AUBURN ROAD
PONTIAC, MI 48343-0119
USA

DEXTER MAGNETIC MATERIALS DIVISION
PO BOX 905292 DEPT 652-001
CHARLOTTE, NC 28290-5292
USA

DEXTER MIDDLE SCHOOL - PONTIAC CEIL
7590 DAN HOEY ROAD
DEXTER, MI 48130
USA

DEXTER, EVERETT
117 COUNTRY COVE LANE
GREER, SC 29651

DEXTER, JILL
P.O. BOX 4
WOLCOTT, CO 81655

DEY, CRAIG
RR 2 BOX 39C
MOORES HILL, IN 47032

DEYOUNG, ALBERT
1141 COOPER BRIDGE RD
WOODRUFF, SC 293889801

DEYOUNG, ANNE
4111 W GEORGIA RD
PELZER, SC 29669

DEYOUNG, DONNA
119 MALLARD STREET
MOORE, SC 29369

DEYOUNG, GERRY
9002 S.R. 303
WINDHAM, OH 44288

DEYOUNG, JAMES
9 N GAYWOOD DRIVE
GREENVILLE, SC 29615

DEYOUNG, LORNE
1019 WOODGLEN DR
NEWTON FALLS, OH 44444

DEYOUNG, MELISSA
RR1 BOX 638
MOMENCE, IL 60954

DEYOUNG, WANDA
BOX 249 HELLAM CIRCLE
GRAY COURT, SC 29645

DEZARDO, LISA
13 WASHINGTON DR
MONESSEN, PA 15062

DEZURICK
600 A KIRK ROAD
MARIETTA, GA 30060
USA

DEZURIK
1117 TUSCULUM BLVD
GREENEVILLE, TN 37745
USA

DEZURIK
1215 OLD DORSEY ROAD
HARMANS, MD 21077
USA

DEZURIK
136 COMMERCE BLVD.
LOVELAND, OH 45140
USA

DEZURIK
250 RIVERSIDE AVE NORTH
SARTELL, MN 56377
USA

DEZURIK
DIV.OF GENERAL SIGNAL MFG. CORP.
SARTELL, MN 56377
USA

DEZURIK
P O BOX 277882
ATLANTA, GA 30384-7882
USA

DEZURIK
P.O. BOX 277882
ATLANTA, GA 30384-7882
USA

DEZURIK
P.O. BOX 277882
ATLANTA, GA 30384-7882
US

DEZURIK
P.O. BOX 65843
CHARLOTTE, NC 28265-0843
USA

DFAS COLUMBUS CAPITAL
PO BOX 182263
COLUMBUS, OH 43218-2263
USA

DFAS COLUMBUS CENTER
ATTN: DFAS-CO-SEG
COLUMBUS, OH 43218
USA

DFAS- COLUMBUS CENTER
PO BOX 182317
COLUMBUS, OH 43218-6231
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DFAS COLUMBUS CENTER
PO BOX182317
COLUMBUS, OH  43218-6231
USA

DFAS COLUMBUS CENTER
PO BOX182317
COLUMBUS, OH  43218-6248
USA

DFAS/LI/FPVC
3 ARKANSAS RD
LIMESTONE, ME  04751
USA

DFAS-CO ATT: AEOWB
CAMBRIDGE, MA  02140
USA

DFAS-CO.
ATTN.AEOWB
COLUMBUS, OH  43218

DFAS-CO/SOUTHEAST DIVISION
ATTN:  DFAS-CO-VA-ATLANTA
COLUMBUS, OH  43218-2222
USA

DFAS-KCC CODE:FE
CAMBRIDGE, MA  02140
USA

DFAS-SA/FPS
VALERO BLDG.
500 MCCULLOUGH AVE.
SAN ANTONIO, TX  78215-2100
USA

DFAS-SB OPERATING LOCATION
1111 E MILL STREET
SAN BERNARDINO, CA  92408-1621
USA

DFAS-SB OPERATING LOCATION
MRK FOR: FB2805 F04700 97P3606
1111 E MILL STREET
SAN BERNARDINO, CA  92408-1621
USA

DFAS-SB/FPA
1111 E MILL STREET
SAN BERNARDINO, CA  92408-1621
USA

DFAS-SB/FPB
1111 E. MILL STREET
SAN BERNARDINO, CA  92408-1621
USA

DFAS-SB/FPB
MARK FOR FB2027 F42650 98P3815
1111 E. MILL STREET
SAN BERNARDINO, CA  92408
USA

DFC
62 GORHAM STREET
LOWELL, MA  01852
USA

DFDS DAN TRANSPORT CORP
BLACK & DECKER INC
7950 79TH STREET
MIAMI, FL  33122
USA

DFS ACCEPTANCE
PO BOX 4125
CAROL STREAM, IL  60197-4125
USA

DFS DEUTSCHE FLUGSICHEUNG GMBH
KAISERLESTRABE 29-35
OFFENBACH, 2  63067
UNK

DFW AIRPORT
11111 PLANO ROAD
DALLAS, TX  75238
USA

DFW-TRAM (DALLAS FT.WORTH AIRPORT)
2500 SOUTH SERVICE RD.
DALLAS, TX  75261
USA

DGI TRAINING CENTER
P.O. BOX 620199
WOODSIDE, CA  94062-0199
USA

DGM PHOTOGRAPHY INC
7512 DR PHILLIPS BLVD
ORLANDO, FL  32819
USA

DGM SALES INC
PO BOX 5601
WOODRIDGE, IL  60517-0601
USA

DH DIE CUTTING CORPORATION
218 NORTH ELIZABETH STREET
CHICAGO, IL  60607-1576
USA

DH PACE OVERHEAD DOOR CO OF
ATLANTA
221 ARMOUR DRIVE
ATLANTA, GA  30324
USA

DH PACE OVERHEAD DOOR CO
P O BOX 12517
NORTH KANSAS CITY, MO  64116
USA

DH PACE OVERHEAD DOOR COMPANY
DIVISION OF DH PACE INC
PO BOX 14107
ATLANTA, GA  30324
US

DHANJAL, BALJEET
2107 STERNSHILL ROAD
WALTHAM, MA  02154

DHAROD, KHUSHAL
102 CREEKSIDE COURT
GREER, SC  29650

DHCA
41 GERMANTOWN ROAD  SUITE B01
DANBURY, CT  06810
USA

DHEN, JUNE
6105 23RD AVE. W.
BRADENTON, FL  34209

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DHL AIRWAYS INC
P O BOX 78016
PHOENIX, AZ 85062-8016
USA

DHL AIRWAYS INC
PO BOX 78016
PHOENIX, AZ 85062-8016
USA

DHL CINCINNATI AIRPORT -CVG HUBB
613 D. SOUTH AIRFIELD RD.
ERLANGER, KY 41018
USA

DHL CUSTOMS BROKERAGE LTD.
PO BOX 189
MALTON, ON L4T 4E2
TORONTO

DHL WORLDWIDE EXPRESS
P O BOX 78016
PHOENIX, AZ 85062-8016
USA

DHL WORLDWIDE EXPRESS
P.O. BOX 78016
PHOENIX, AZ 85062-8016
USA

DHMH-DIV OF DRUG CONTROL
4201 PATTERSON AVE.
BALTIMORE, MD 21215-2222
USA

DHOM, BEVERLY
211 GLADIOLUS STREET
MOMENCE, IL 60954

DHUPAR, NAVPREET
8 EGYPT FARMS ROAD
OWINGS MILLS, MD 21117

DI BELLO, LOUIS
139 CASTLETON DRIVE
BARDSTOWN, KY 40004

DI BIASE, DOROTHY
79-B MIDDLEBROOK RD
BOUND BROOK, NJ 08805

DI CECCA, GERALD
15 SMART STREET
WALTHAM, MA 02154

DI DOMENICO, NICHOLAS
23 TAFT STREET
MILFORD, MA 01757

DI DR ROBERT EHART
ANDREAS HOFER-STR 12
A-2103 LANGENZERSDORF, B 02103
UNK

DI GIACOMO CONST
8001 NO. DALEMABRY HWY
TAMPA, FL 33614
USA

DI GIAMMARINO, GEORGE
RD #1
EDINBURG, PA 16116

DI LEO, ANGELA
119 OLYMPIA BLVD
STATEN ISLAND, NY 10305

DI MARCO, MICHAEL
350 MALIN RD
NEWTOWN SQUARE, PA 19073

DI MARCO, TESSIE
1759 WEST 12TH STREET
BROOKLYN, NY 11223

DI MARIA, CONCETTA
2952 ELLIOTT AVENUE
WILLOW GROVE, PA 19090

DI MARIO BUILDERS SUPPLY
8020 PHOLX STREET
DOWNEY, CA 90241
USA

DI MEDIO LIME CO
1815 FEDERAL ST
CAMDEN, NJ 08105
USA

DI MEDIO LIME CO
1815 FEDERAL STREET
CAMDEN, NJ 08105
USA

DI PALMA, ROSEMARIE
207A 29TH STREET
BROOKLYN, NY 11232

DI ROCCO, MARIE
17 MAROSE AVENUE
N CHELMSFORD, MA 018631908

DI SCALA, FRANCIS
ROUTE 3 BOX 53
STANLEY, VA 22851

DI VECCHIO & ASSOCIATES
38 POND STREET, STE 104
FRANKLIN, MA 02038
USA

DIABETES RESEARCH CENTER
C/O THOMPSONS BUILDING MATERIALS
DUARTE, CA 91010
USA

DIABLO CANYON POWER PLANT
PO BOX 56
AVILA BEACH, CA 93424-0056
USA

DIABY, MOHAMED
310-A SALUDA DAM RD
GREENVILLE, SC 29611

DIADELL, ANDRE
2719 BEECH AVE
MACON, GA 31201

DIADELL, CLIFFORD
1578 SECOND AVE
MACON, GA 31201

DIAGNETICS, INC.
5410 S. 94TH E. AVENUE
TULSA, OK 74145
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DIAGNOSTIC ASSAY SERVICES
9290 GAITHER ROAD
GAITHERSBURG, MD 20877

DIAGNOSTIC CHEMICALS LTD
WEST ROYALTY PARK
CHARLOTTETOWN, IT C1E 1B0
TORONTO

DIAGON CORPORATION
9600 MEDICAL CENTER DRIVE
ROCKVILLE, MD 20850

DIAGRAPH BRADLEY
30401 RIDER TRAIL SOUTH
EARTH CITY, MO 63045
USA

DIAGRAPH CORP.
3401 RIDER TRAIL SO.
EARTH CITY, MO 63045
USA

DIAGRAPH CORPORATION
135 S LASALLE DEPT 1158
CHICAGO, IL 60674-1158
USA

DIAGRAPH CORPORATION
135 S LASALLE DEPT. 1158
CHICAGO, IL 60674-1158
USA

DIAGRAPH CORPORATION
135 S. LASALLE DEPT. 1158
CHICAGO, IL 60674-1158
USA

DIAGRAPH CORPORATION
135 S. LASALLE, DEPT 1158
CHICAGO, IL 60674-1158
USA

DIAGRAPH CORPORATION
135 S. LASALLE, DEPT. 1158
CHICAGO, IL 60674-1158
USA

DIAGRAPH CORPORATION
CHICAGO, IL 60674-1158
USA

DIAGRAPH CORPORATION
P.O. BOX 74344
CHICAGO, IL 60690
USA

DIAGRAPH OF FLORIDA INC.
15240 N.W. 60TH AVENUE
MIAMI, FL 33014-2410
USA

DIAL A PAGE
PO BOX 2354
MEMPHIS, TN 38101-2354
USA

DIAL BLOCK COMMPANY
P O BOX 281
TUCKAHOE, NJ 08250
USA

DIAL BLOCK COMPANY
P O BOX 281
TUCKAHOE, NJ 08250
USA

DIAL BLOCK COMPANY
SHARP RD RT 610
TUCKAHOE, NJ 08250
USA

DIAL CALL #3
P O BOX 105418
ATLANTA, GA 30348-5000
USA

DIAL CAR, INC.
2104 AVENUE X
BROOKLYN, NY 11235
USA

DIAL CORP THE
KENNETH MILER MALCOM JOZOFF CHM PRE
15501 NORTH DIAL BOULEVARD
SCOTTSDALE, AZ 85260-1619
USA

DIAL CORPORATION (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

DIAL PAGE
P.O. BOX 105594
ATLANTA, GA 30348-5594
USA

DIAL, ALGIE
106 THRIFT DRIVE
FOUNTAIN INN, SC 29644

DIAL, ALGIE
401 LAUREL DRIVE
GREENVILLE, SC 29607

DIAL, AMECO
401 LAUREL DR
GREENVILLE, SC 29607

DIAL, CHAPIN
120 CASTLEWOOD LANE
ELGIN, SC 29045

DIAL, WILLIAM
114 NANCY DRIVE
SIMPSONVILLE, SC 29681

DIALAMERICA MARKETING INC
960 MACARTHUR BOULEVAARD
MAHWAH, NJ 07495-0012
USA

DIALLO, TIDIANE
911 K STREET NE
WASH., DC 20002

DIALOG CORPORATION GMBH, THE
LAUPENSTRASSE 18A
CH-3008 BERN, BE 03008
UNK

DIALOG CORPORATION
2440 W. ELCAMINO REAL, SUITE 110
MOUNTAIN VIEW, CA 94040-1400
US

DIALOG CORPORATION
LAUPENSTRASSE 18Q
BERNE, 03008
CHE

DIALOG CORPORATION
PO BOX 532002
ATLANTA, GA 30353-2002

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DIALOG CORPORATION, INC.
P.O. BOX 751193
CHARLOTTE, NC  28275-1193
USA

DIALOG CORPORATION, THE
P O BOX 30130
PHILADELPHIA, PA  19103
USA

DIALOG CORPORATION, THE
P.O. BOX 60000
SAN FRANCISCO, CA  94160-5936
USA

DIALOG CORPORATION, THE
PO BOX 532002
ATLANTA, GA  30353-2002
USA

DIALOG INFORMATION SERV
P O BOX 60000
SAN FRANCISCO, CA  94160
USA

DIALOG INFORMATION SERVICES
3460 HILLVIEW AVE.
PALO ALTO, CA  94304
USA

DIALOSIO, PATRICIA
44 WOODHILL DR
CHESWICK PA, PA  15024

DIALOSIO, PATRICIA
44 WOODHILL DR
CHESWICK, PA  15024

DIALYSIS CENTER USC
2310 ALCAZAR
LOS ANGELES, CA  90001
USA

DIAMAGNETICS INC
6746 WHITE DR
WEST PALM BEACH, FL  33407
USA

DIAMANTE, EDWARD
518 LOCUST AVENUE
HILLSIDE, NJ  07205

DIAMANTIDIS, THOMAS
10026 MCLENNAN AVENUE
SEPULVEDA, CA  91343

DIAMLER CHRYSLER - CHELSEA
HIGHWAY 52 & I 94
CHELSEA, MI  48118
USA

DIAMOND BLACK TECH.INC.
P.O.B OX 190
CONOVER, NC  28613-6190
USA

DIAMOND BLACK
100 SUMERSET DRIVE
CONOVER, NC  28613
USA

DIAMOND BRANDS INC.
1800 CLOQUET AVENEUE
CLOQUET, MN  55720
USA

DIAMOND BUILDING
1100 SUPERIOR AVE
CLEVELAND, OH  44114
USA

DIAMOND BUILDING
1100 SUPERIOR AVENUE
CLEVELAND, OH  44106
USA

DIAMOND BUILDING
350 CAPITAL STREET
CHARLESTON, WV  25301
USA

DIAMOND BUILDING, THE
1100 SUPERIOR AVENUE
CLEVELAND, OH  44106
USA

DIAMOND CRETE SYSTEMS
919 LEESWOOD RD.
BEL AIR, MD  21014
USA

DIAMOND CRYSTAL BRANDS LP
3000 TREMONT ROAD
SAVANNAH, GA  31405
USA

DIAMOND CRYSTAL SPECIALTY FOOD INC.
1600 2ND STREET N.E.
PO BOX 250
BONDURANT, IA  50035
USA

DIAMOND CRYSTAL SPECIALTY FOOD INC.
1600 2ND STREET N.E.
BONDURANT, IA  50035
USA

DIAMOND CRYSTAL SPECIALTY FOOD INC.
215 MILL STREET SW
MITCHELLVILLE, IA  50169-9703
USA

DIAMOND ELECTRIC SUPPLY
12 NORTH STREET
DANBURY, CT  06810
USA

DIAMOND ENGINEERING &&
CAMBRIDGE, MA  02140
USA

DIAMOND ENGINEERING CORP
PO BOX 190
9825 OLD SOLOMON ISLAND ROAD
OWINGS, MD  20736
USA

DIAMOND ENGINEERING
9825 OLD SOLOMONS ISLAND
OWINGS, MD  20736
USA

DIAMOND ENGINEERING
P.O. BOX 190
OWINGS, MD  20736
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIAMOND EXPRESS, INC.
700 29TH ST. N
BIRMINGHAM, AL 35222
USA

DIAMOND EXPRESS, INC.
BIRMINGHAM, AL 35222
USA

DIAMOND INTERNATIONAL
C/O LORANCE CONTRACTING
OLATHE, KS 66061
USA

DIAMOND LIBRARY
UNIVERSITY OF NEW HAMPSHIRE
DURHAM, NH 03824
USA

DIAMOND LUMBER CO.,INC.
1877 SAM HOUSTON JONES PKWY.
LAKE CHARLES, LA 70611-5453
USA

DIAMOND MECHANICAL
602 8TH STREET
VALLEY PARK, MO 63088
USA

DIAMOND MECHENICAL
602 8TH STREET
VALLEY PARK, MO 63088
USA

DIAMOND MICRO SOLUTIONS
1515 AURORA DRIVE
SAN LEANDRO, CA 94577
USA

DIAMOND PAINT & SUPPLY CO.
104 SUMPTER RD.
SULPHUR, LA 70665
US

DIAMOND PET FOODS
4TH & OLIVE
META, MO 65058
USA

DIAMOND PET FOODS
PO BOX 156
META, MO 65058
USA

DIAMOND READY MIX
118 GREENFIELD AVE.
STATEN ISLAND, NY 10304
USA

DIAMOND READY MIX
18 GREENFIELD AVE
ERIEVILLE, NY 13061
USA

DIAMOND ROOFING COMPANY
P O BOX 19862 STA N
ATLANTA, GA 30325
USA

DIAMOND SCALE CO
22 BICKNELL ROAD
BILLERICA, MA 01821
USA

DIAMOND SHAMROCK
PO BOX 1 BOX 36
SUNRAY, TX 79086
USA

DIAMOND SHAMROCK
PO BOX 690127
SAN ANTONIO, TX 78269-0127
USA

DIAMOND STUCCO/WEST VALLEY
ASSEMBLY
LAS VEGAS, NV 89101
USA

DIAMOND VIEW OFFICE BUILDING
DURHAM BULLS STADIUM
DURHAM, NC 27701
USA

DIAMOND VOGEL PAINT
1920 ALBANY PLACE SOUTH
ORANGE CITY, IA 51041
USA

DIAMOND VOGEL
2020 N. 2ND STREET
MINNEAPOLIS, MN 55411
USA

DIAMOND VOGEL
2100 N. 2ND STREET
MINNEAPOLIS, MN 55411
USA

DIAMOND
P.O. BOX 7000
STERLING, VA 20167-1049
USA

DIAMOND, EDWARD
44 OXFORD STREET
WETHERSFIELD, CT 06109

DIAMOND, J
5091K SPLENDIDO COURT
203
BOYNTON BEACH, FL 33437

DIAMOND, JAMES
224 1/2 MAIN ST
HUMEVILLE, PA 19047

DIAMOND, JEAN
31 PERRY LANE, BOX 285
WEST SWANZEY, NH 03469

DIAMOND, JENNIFER
8651 COOK RD
DENHAM SPRINGS, LA 70726

DIAMOND, SUZIE
266 PRESIDENT STREET
BROOKLYN, NY 11231

DIAMONDBACK TECHNOLOGY
712 FIERO LN. # 37
SAN LUIS OBISPO, CA 93401
USA

DIAMONDBACK TECHNOLOGY
712 FIERO LN.#37
SAN LUIS OBISPO, CA 93401-3806
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIAMONDHEAD CAMPUS
296 W. BURNSVILLE PARKWAY
SOUTH EAST PARKING LOT
BURNSVILLE, MN  55337
USA

DIAMONITE PRODUCTS
453 W. MCCONKEY STREET
SHREVE, OH  44676
USA

DIAMONITE PRODUCTS
453 W. MCCONKEY STREET
SHREVE, OH  44676

DIAMONITE, DISABIL.
PIL
NY, NY  10096

DIAMONITE, DISABILITY MIN
98 STR
NY, NY  10078

DIAMONITE, PARTIAL YEARS
DOR
NY, NY  10059

DIAMONITE, SIXTY
FLOM
NY, NY  10055

DIAMONITE, SPOUSE
BROAD
6H
NY, NY  10098

DIAMONTE, RICHARD
2822 HAMILTON BLVD.
ALLENTOWN, PA  18104

DIANA CASTLE
17766 OAKWOOD AVE.
BOCA RATON, FL  33487
USA

DIANA DEHELEAN
5248 S.MENARD
CHICAGO, IL  60638
USA

DIANA DESIGNS
25 SOUTH H STREET
LAKE WORTH, FL  33460
USA

DIANA E DEHELEAN
5248 S MENARD ST
CHICAGO, IL  60638
USA

DIANA STUART
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

DIANE ARMSTRONG
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

DIANE C. BOK
1681 SABAL PALM DRIVE
BOCA RATON, FL  33432
USA

DIANE C. PRAHM
729 IRVING PL.
SECAUCUS, NJ  07094
USA

DIANE CARLSON
65 SCHOOL STREET
GRAYSLAKE, IL  60030
USA

DIANE G. GRAY
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

DIANE GRIFFIN-PLUEBELL
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

DIANE HEBISEN
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

DIANE HUGHES
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DIANE M EFRAIMSON
77 DRAGON CT.
WOBURN, MA  01888
USA

DIANE R BREITSTEIN
12 WHEATON AVENUE
FISHKILL, NY  12524
USA

DIANE R KALIN
167 POPE ROAD
ACTON, MA  01720
USA

DIANE S WILKINS COUNTY TREASURER
P O BOX 163
UNION, SC  29379
USA

DIANE S WILKINS COUNTY TREASURER
PO BOX 163
UNION, SC  29379
USA

DIANE S WILKINS
P O BOX 163
UNION, SC  29379
USA

DIANE S WILKINS
P O BOX 163
UNION, SC  29379
USA

DIANE SMITH
5225 PHILLIP LEE DRIVE
ATLANTA, GA  30336
USA

DIANE T KROCK
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

DIANE WEAVER
144 MCDANIEL ROAD
CROPWELL, AL  35054
USA

DIANE WOOD CAGLE
104 SILVERLEAF DR
TRUSSVILLE, AL  35173-1930
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

DIANETTE KEITH
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DIANNE DAVIS
2208 WINSTEAD DR #4315
DALLAS, TX  75214
USA

DIAS, EDWARD
41 SHIRLEY AVENUE
LOWELL, MA  01854

DIAS, ROSA
55 CENTRAL STREET
PEABODY, MA  01960

DIAZ, ALBERT
2609 PRAIRIE
FT WORTH, TX  76106

DIAZ, ALEX
80 LOCUST STREET
BURLINGTON, MA  01803

DIAZ, ARNOLD
221 SARATOGA AVE
SPARTANBURG, SC  29302

DIAZ, CARLOS
6262 MCPHERSON #25
LAREDO, TX  78041

DIAZ, CAROL
3417 N. MIDLAND DR. # 2809
MIDLAND, TX  79707

DIAZ, ELIO
21 NW 6TH AVE
DANIA, FL  33004

DIAZ, FRANK
1807 N. HICKORY ST.
CRESTHILL, IL  60435

DIAZ, HECTOR
260 ENGLE ST
ENGLEWOOD, NJ  07631

DIANNA L MATTESON
2100 RIDING CROP WAY
BALTIMORE, MD  21244-1258
USA

DIANNE MEDLIN
622 HWY 101
GRAY COURT, SC  29645
USA

DIAS, FRANCES
241 GROVE STREET
BROCKTON, MA  02402

DIASU OIL & GAS
4422 F.M. 1960
HOUSTON, TX  77068
USA

DIAZ, ALBERT
6944 DOVE STREET
VENTURA, CA  93003

DIAZ, ANNETTE
BALBOA #141
MAYAGUEZ, PR  00680

DIAZ, BARBARA
12806 CHAUCER
EL PASO, TX  79927

DIAZ, CARLOS
9531 VOGUE        HOUSTON TX
HOUSTON, TX  77080

DIAZ, DONNA
1119 S. POLK
AMARILLO, TX  79107

DIAZ, FRANCISCO
511 LINN STREET
ATLANTIC, IA  500221308

DIAZ, GRACE
9625 SELKIRK
EL PASO, TX  79925

DIAZ, HECTOR
260 ENGLE STREET
ENGLEWOOD, NJ  07631

DIANNA MATTESON
2100 RIDING CROP WAY
BALTIMORE, MD  21244
USA

DIANO, JOSEPHINE
249 PADDLEWHEEL DR
VALLEJO, CA  94591

DIAS, JOY
46 LARCH ST.
EAST PROVIDENCE, RI  02914

DIAZ, AGUSTIN
CALLE 8 G-8 TINTILLO GARDENS
GUAYNABO, PR  00966

DIAZ, ALEJANDRO
HC-02 BOX 14076
CAROLINA, PR  00987-9703
USA

DIAZ, ANTHONY
491 EAGLE BALD RD
JACKSONVILLE, AL  36265

DIAZ, BARDONIANO
3205 N.W. 27TH ST.
FORT WORTH, TX  76106

DIAZ, CARMEN
HC 44 BOX 12904
CAYEY, PR  00736

DIAZ, EDELIA
6420 S.W. 129 PL #208
MIAMI, FL  33183

DIAZ, FRANCISCO
99-35 59TH AVENUE
REGO PARK, NY  11368

DIAZ, GRISELDA
1500 BLUEBIRD
MCALLEN, TX  78501

DIAZ, HECTOR
CALLE 3, #312       URB GUANAJIBO GARD
MAYAGUEZ, PR  00708

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DIAZ, HUMBERTO
BOX 8870
ALAMO, TX 78516

DIAZ, JESSE
315 FERNWAY LANE
DUSON, LA 70529

DIAZ, LORENA
1314 BOATRIGHT
ODESSA, TX 79763

DIAZ, MARIA
24002 RAVENNA AVE
CARSON, CA 90745

DIAZ, ORLANDO
BOX 8805        CAROLINA STATION
CAROLINA, PR 00988

DIAZ, SHARON
111 LAKE SIDE DRIVE
LUTZ, FL 33549

DIAZ, VIRGINIA
299E. 63RD. SP#12
OSESSA, TX 79762

DIBARTOLOMEO ENGINEERING,P.C.
717 E.GENESEE ST.,STE 200
SYRACUSE, NY 13210
USA

DIBBLE, BRADLEY
95 ARCHER ST
GRANITE FALLS, NC 28630

DIBENEDETTO, SANDRA
717 FOREST BROOK DR
GASTONIA, NC 28056

DIBLASI, LORI
10618 BOBBIE LANE
ROYAL PALM BCH, FL 33411

DIBURRO, DANIEL
147 CARLETON ST.
HAVERHILL, MA 01832

DIAZ, JANELLE
6601 BLACKWING
AMARILLO, TX 79124

DIAZ, JOHN
3310 WHITE PLAINS RD
BRONX, NY 10467

DIAZ, MARGARITA
4036 NICHOLS
FT WORTH, TX 76106

DIAZ, MARIA
CALLE 29 #V9
CAROLINA, PR 00984

DIAZ, PATRICIA
325 POMELO DR
VISTA, CA 92083

DIAZ, STELLA
122 WAXWOOD LANE
SAN ANTONIO, TX 78216

DIB READY MIX
5240 HUBBARDVILLE ROAD
ATHENS, OH 45701
USA

DIBATTISTA, LUIGI
925 CONSTITUTION AVE
ELLWOOD CITY, PA 16117

DIBBLE, DANA
BOX 956
STANLEY, ND 58784

DIBERARDINO, PAMELA
4126 FIRETHORNE RD
CHARLOTTE NC, NC 28205

DIBONA, MICHAEL
226 LIBERTY STREET
QUINCY, MA 02169

DIC TRADING USA INC
222 BRIDGE PLAZA SOUTH
FORT LEE, NJ 07024
USA

DIAZ, JEFFERY
P. O. BOX 15
CLAYTON, CA 94517

DIAZ, LEYDIANA
8756 SW 145ST
MIAMI, FL 33176

DIAZ, MARIA TERESA
251 DUNCAN AVENUE
JERSEY CITY, NJ 07306

DIAZ, MIGUEL
607 N EILEEN AVE
WEST COVINA, CA 917911231

DIAZ, RICHARD
2022 EVERGREEN
LA MARQUE, TX 77568

DIAZ, STEVEN
196 GRAND STREET
PATERSON, NJ 07501

DIB, THEOFIEL
103 OAK PARK DR
MAULDIN, SC 296622024

DIBB LUPTON ALSOP
INDIA BUILDINGS WATER STREET
LIVERPOOL, AT L2 ONH
UNK

DIBBLE, KAREN
1354 FLICKINGER AVE
SAN JOSE, CA 95131

DIBILIO, MICHAEL
586 BRIAR ROAD
PEN ARGYL, PA 18072

DIBUCCI, RALPH
3361 OAKNOLL RD
GIBSONIA, PA 15044

DICAPERL MINERALS CORP.
C/O GREFCO MINERALS, INC.
P.O. BOX 31001-0741
PASADENA, CA 91110-0741
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DICARLO, JUDITH
1 ROCKLAND ST
LYNN, MA 01902

DICESARE, CONNIE
4121 CORAL TREE CIR. #236
COCONUT CREEK, FL 33073

DICICCO, JAMES
59 E. RIVER ST.
WATERLOO, NY 13165

DICICCO, SHARON
41 COMMUNITY DRIVE
CRANSTON, RI 02905

DICK ENTERPRISES - NEW BOSTON
PRISON HWY 78
NEW BOSTON, TX 75570
USA

DICK JONES SALES, INC.
P.O. BOX 141
HANOVER, PA 17331
USA

DICK LUCAS  & ASSOCIATES
7400 EAST SLAUSON AVENUE
LOS ANGELES, CA 90040
USA

DICK SIMON TRUCKING
P.O. BOX 86
MINNEAPOLIS, MN 55486
USA

DICKENS, CALVIN
4850 BOWLAND AVENUE
BALTIMORE, MD 21206

DICKENS, MARK
6 SPANISH OAK DRIVE
GREENVILLE, SC 29615

DICKENS, TERRY
2732 E. YELLOWSTONE DR.
OWENSBORO, KY 42301

DICASTRO, EDWARD
16 PACKARD RD
STOUGHTON, MA 02072

DICHOZA, WILLIAM
196-12 HILLSIDE AVE
QUEENS, NY 11423

DICICCO, JAMES
59 EAST RIVER ST
WATERLOO, NY 13165

DICK BLICK
DEPT 77-6910
CHICAGO, IL 60678-6910
USA

DICK GRUENWALD ASSOCIATES
4362 NORTHLAKE BOULEVARD  SUITE 207
PALM BEACH GARDENS, FL 33410-6269
USA

DICK KEARSLEY SERVICE CENTER
520 S STATE ST
CLEARFIELD, UT 84015
USA

DICK POE DODGE BODY SHOP
1363 AIRWAY BLVD
EL PASO, TX 79925
USA

DICK'S DRYWALL
10507 METRO PARKWAY
FORT MYERS, FL 33912
USA

DICKENS, IRA
508 WASHINGTON AVENUE
WELDON, NC 27890

DICKENS, NORVAL
17201 BLACKHAWK
508
FRIENDSWOOD, TX 77546

DICKENS, WILLIAM
18001 MCKINNON RD
ODESSA, FL 33549

DICE, JAMES
85 KYLE AVE.
FAIRCHANCE, PA 15436

DICICCO CONCRETE PRODUCTS
128 EAST 14TH STREET
CHICAGO HEIGHTS, IL 60411
USA

DICICCO, JAMES
PO BOX 86
LINVILLE FALL, NC 28647

DICK EDWARDS FORD L/M
P O BOX 368 EAST HWY 24
MANHATTAN, KS 66502
USA

DICK IDE COLLISION
120 DESPATCH DRIVE
EAST ROCHESTER, NY 14445
USA

DICK KEARSLEY SERVICE CENTER
520 SOUTH STATE
CLEARFIELD, UT 84015
USA

DICK RUHL FORD SALES, INC.
7250 SAWMILL ROAD
COLUMBUS, OH 43235
USA

DICKARD, TONY
100 CANNERY ROAD
WOODRUFF, SC 29388

DICKENS, JOYCE
12200 W IH 10 #108
SAN ANTONIO, TX 78230

DICKENS, SANDY
2637 ANDREA LANE
DALLAS, TX 75228

DICKENS-SOEDER 2000 LLC
3892 CEDRON ST
IRVINE, CA 92606
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DICKERMAN, ALFRED
P O BOX 198
TROY, MT  599350198

DICKERSON, ADDIE
375 DEMAREST AVE
CLOSTER, NJ  07624

DICKERSON, CAROLYN
1115 HWY 146
TEXAS CITY, TX  77590

DICKERSON, DEREK
RT. 2 BOX 218
NEW HEBRON, MS  39140

DICKERSON, G
856-40 AVE
NASHVILLE, TN  37209

DICKERSON, JO
2015 PEABODY
MEMPHIS, TN  38104

DICKERSON, JOSEPH
206 DAVIS ROAD
RAGLEY, LA  70657

DICKERSON, KELLY
900 S BELL
IOWA PARK, TX  76367

DICKERSON, KENT
205 JONES ST. PO BOX 208
SEABOARD, NC  27876

DICKERSON, KIM
1729 N. OAK KNOLL  DR.
ANAHEIM, CA  92807

DICKERSON, LINDA
ROUTE 2 BOX 750
COMMERCE, GA  30529

DICKERSON, PAMELA
1019 FRANKLIN RD #8B
MARIETTA, GA  30067

DICKERSON, RAY
5 SHELBY STREET
HAMPTON, GA  30228

DICKERSON, S.
8210 TERRACE DRIVE
EL CERRITO, CA  94530

DICKERSON, SUSAN
11787 GABLE GLEN LANE
CINCINNATI, OH  452492005

DICKERSON, TERRY
7902 IVY HOLLOW DRIVE
CHARLOTTE, NC  28227

DICKERSON, VICKIE
448 SANDALWOOD DRIVE
HIXSON, TN  37343

DICKEY FARMS
HIGHWAY 41 NORTH OF ROBERTA GA
MUSELLA, GA  31066
USA

DICKEY GLASS & COMPANY
PO BOX 381
WILLIAMSTOWN, WV  26187
USA

DICKEY GLASS & COMPANY
ROUTE 31, BOX 46A
WILLIAMSTOWN, WV  26187
USA

DICKEY SCALES
P.O. BOX 11966
TAMPA, FL  33680
USA

DICKEY SUPPLY
210 W. SOUTH RANGE ROAD
NORTH LIMA, OH  44452
USA

DICKEY, CATHERINE
91 CLAY ST APT 1202
WOLLASTON, MA  021702743

DICKEY, CHARLES
784 CRESTRIDGE DR NE
ATLANTA, GA  30306

DICKEY, DAVID
5205 BLUE RIDGE
WICHITA FALLS, TX  76310

DICKEY, KATHRYN
117 1/2 WARREN ST
CONCORD, NH  03301

DICKEY, ROBERT
WAKEFIELD MANOR
HUNTLY, VA  22640

DICKEY, WENDY
421 RAILROAD AVE
MOMENCE, IL  60954

DICKEY, WILLIAM
4121 FAITH RD, APT B
WICHITA FALLS, TX  76308

DICKINSON WRIGHT MOON VAN DUSEN &
500 WOODWARD AVE STE 4000
DETROIT, MI  48226-3425
USA

DICKINSON WRIGHT PLCC
500 EOODWARD AVE  SUITE 4000
DETROIT, MI  48226-3425
USA

DICKINSON, BARBARA
2907 DEER CREEK #202
ARLINGTON, TX  76010

DICKINSON, CAROL
2235 10TH LANE
VERO BEACH, FL  32960

DICKINSON, DALE
413 SMILEY COURT
WINTER HAVEN, FL  33884

DICKINSON, DAVID
860 GALLOPING WAY
POWELL, TN  37849

DICKINSON, DIXIE
27035 HEMINGWAY COURT
MENIFEE, CA  92584

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DICKINSON, GLADYS
% J MARVIN SMITH GUARDIAN    301 N.W.
10TH COURT
BOCA RATON, FL 33486

DICKINSON, JANE
RT.2 BOX 43 JJ
SAN JUAN, TX 78589

DICKINSON, JOCELYN
5374 HARBOR CT
KING GEORGE, VA 22485

DICKINSON, ROBERT
3976 CHURCHVIEW AVE
PITTSBURGH, PA 15236

DICKINSON, SUSAN
R.D. #1 BOX 60
SHELOCTA, PA 15774

DICKINSON, THERESA
123 STONEGATE DRIVE
NO KINGSTOWN, RI 02852

DICKINSON,WRIGHT,MOON,VANDUSEN &
500 WOODWARD, SUITE 4000
DETROIT, MI 48226-3425
USA

DICKINSON,WRIGHT,MOON,VANDUSEN
500 WOODWARD, SUITE 4000
DETROIT, MI 48226-3425

DICKISON, JAMES
5631 QUAIL RD
INDIANAPOLIS, IN 46278

DICKMAN, LYNDA
P.O. BOX 143
CHILCOOT, CA 96105

DICKMEYER, PAUL
5009 MIDLOTHIAN DRIVE
FORT WAYNE, IN 46815

DICK'S CLOTHING & SPORTING GOODS
6711 RITCHIE HWY.
GLEN BURNIE, MD 21061
USA

DICK'S CONCRETE CO
1053 COUNTY
ROUTE 37
NEW HAMPTON, NY 10958
USA

DICK'S CONCRETE CO.
1053 COUNTY
ROUTE 37
NEW HAMPTON, NY 10958
USA

DICK'S CONCRETE CO.
23 RYAN STREET
PORT JERVIS, NY 12771
USA

DICK'S CONCRETE CO.
561 NEELEYTOWN ROAD
MONTGOMERY, NY 12549
USA

DICK'S CONCRETE CO.
MONTGOMERY ROAD
MAYBROOK, NY 12543
USA

DICK'S CONCRETE CO.
PELLET ISLAND RD
NEW HAMPTON, NY 10958
USA

DICK'S CONCRETE COMPANY
159 PALLET ISLAND ROAD
NEW HAMPTON, NY 10958
USA

DICKS CONCRETE COMPANY
159 PALLET ISLAND ROAD
NEW HAMPTON, NY 10958
USA

DICKS CONCRETE COMPANY
25 RYAN ST.
PORT JERVIS, NY 12771
USA

DICKS CONCRETE
PELLET ISLAND ROAD
NEW HAMPTON, NY 10958
USA

DICK'S SPORTING GOODS
FOR KEMPF SUPPLY
WESTVILLE & ALMONESSON ROAD
DEPTFORD, NJ 08096
USA

DICK'S SPORTING GOODS
WESTVILLE & ALMONESSON ROAD
DEPTFORD, NJ 08096
USA

DICKS, DEANA
930 S. LEXINGTON AVE
BURLINGTON, NC 27215

DICKSON
930 SOUTH WESTWOOD AVENUE
ADDISON, IL 60101
USA

DICKSON, BARBARA
42 ELMHURST RD
ARLINGTON, MA 02174

DICKSON, BARBARA
5841 DEMOCRACY DR
INDIANAPOLIS, IN 46254

DICKSON, BRANDON
2105 ZAVALLA CIRCLE
FRIENDSWOOD, TX 77546

DICKSON, JEAN
6260 SW 4TH STREET
MARGATE, FL 33068

DICKSON, RICHARD
793 PARK COURT
CRAIG, CO 81625

DICKSON, ROBERT
848 MAJESTIC COURT
GASTONIA, NC 28054

DICKSON, THOMAS
3621 ARCHER AVE
CINCINNATI, OH 45208

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DICKSTEIN, SHAPIRO & MORIN
2101 L STREET NW
WASHINGTON, DC  20037-1526
UNK

DICRISTOFARO, JM
4213 PASSMORE STREET
PHILADELPHIA, PA  19135

DICTRONICS INC
PO BOX 403
NEEDHAM, MA  02492-0921
USA

DIDAY, SEWARD
311 MAIN STREET
IMPERIAL, PA  15126

DIDIANO, FREDERICK
2605 W. RIDGEWOOD CT.
NEW CASTLE, PA  16101

DIDRIKSEN, GEORGE
6711 EMBASSY BLVD.
1182
PORT RICHEY, FL  34668

DIEBEL, MARVIN
1015 KLEBERG
ALICE, TX  78332

DIEFENDORF GEAR CORP
920 WEST BELDEN AVE
SYRACUSE, NY  13217-6489
USA

DIEHL, INC.
1336 E. MAUMEE STREET
ADRIAN, MI  49221
USA

DIELECTRIC POLYMERS INC.
218 RACE STREET
HOLYOKE, MA  01041
USA

DIELEN, HARRY
P O BOX 606
STINNETT, TX  79083

DICLEMENTE, ELIZABETH
99 PARK STREET
MEDFORD, MA  02155

DICTAPHONE
P.O. BOX 85120
LOUISVILLE, KY  40285-5120
USA

DICTRONICS INC.
PO BOX 920403
NEEDHAM, MA  02492-0921
US

DIDELOT CONSULTANTS INC.
2405 CASSIE LANE
LAKE CHARLES, LA  70605-5157
USA

DIDOMINIC, VICKI
136 HIGH ST
OIL CITY, PA  16301

DIDSBURY, BRIDGET
5388 E ARBOR ST
INVERNESS, FL  34452

DIECKMAN, CRAIG
9927 AMANDA LANE
ALGONQUIN, IL  60102

DIEFFENBACH, ANNA
16 LA DUNETTE DRIVE
TOMS RIVER, NJ  08757

DIEHL, INC.
24 N. CLINTON STREET
DEFIANCE, OH  43512
USA

DIELECTRIC POLYMERS INC.
218 RACE STREET
PO BOX 110
HOLYOKE, MA  01041
USA

DIELMAN INC
305 W MECHANIC ST
ARCHBOLD, OH  43502
USA

DICRISCIO, LESA
555 GEORGE ST
GREENSBURG PA, PA  15601

DICTRONICS INC
P O BOX 403
NEEDHAM, MA  02192-0403
USA

DICTRONICS,INC.
P.O. BOX 403
NEEDHAM, MA  02192-0005
USA

DIDIANO, FRANK
206 N VINE ST
NEW CASTLE, PA  16101

DIDONATO, CHARLES
7237 SHEARWATER PL
PHILADELPHIA, PA  191532708

DIE-A-MATIC CO.
101-B HOLSUM WAY
GLEN BURNIE, MD  21061
USA

DIECKOW, EDWARD
215 PERKINE
LEAGUE CITY, TX  77546

DIEHL, DOROTHY
4246 VENICE LANE
CARPINTERIA, CA  93013

DIELECTRIC CORPORATION
W141N9250 FOUNTAIN BLVD.
MENOMONEE FALLS, WI  53051-1648
USA

DIELECTRIC SCIENCES
88 TURNPIKE ROAD
CHELMSFORD, MA  01824
USA

DIELMAN INC.
305 MECHANIC STREET
ARCHBOLD, OH  43502
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIELMAN SUPPLY COMPANY
305 MECHANIC STREET
ARCHBOLD, OH 43502
USA

DIELMAN, INC.
305 W. MECHANIC STREET
ARCHBOLD, OH 43502
USA

DIELMAN, INC.
SOUTH LIBERTY STREET
WEST UNITY, OH 43570
USA

DIEQUA CORP
180 COVINGTON DRIVE
BLOOMINGDALE, IL 60108
USA

DIERS, WILLIAM JR
729 4TH ST
SYRACUSE, NE 68446

DIESEL, BEVERLY
69 DE HART ST
LINCOLN PARK, NJ 07035

DIETER, CAROLYN
3820 SPRING GROVE RD
MCHENRY, IL 60050

DIETIKER, MARTHA
110 MARINA AVE
KEY LARGO, FL 33037

DIETRICK, M
615 CONSTITUTION LANE
DEFOREST, WI 53532

DIETZ, BETTY
370 ROCK HILL TRAIL
NEW BRAUNFELS, TX 78132

DIETZ, KATHLEEN
1223 SAXON DRIVE
NASHVILLE, TN 37215

DIETZ, SUSAN
9S 216 KEARNEY RD
DOWNERS GROVE, IL 60516

DIELMAN, INC.
228 COMMERCIAL STREET
WAUSEON, OH 43567
USA

DIELMAN, INC.
5-163 US 20A
SWANTON, OH 43558
USA

DIEN INC
PO BOX 560592
DALLAS, TX 75356-0592
USA

DIERCO SUPPLY CORP.
6841 PHILLIPS PKWY DRIVE S
JACKSONVILLE, FL 32224
USA

DIESBURG, TROY
8 LAWNDALE ROAD
MANSFIELD, MA 02048

DIETEL, DORIS
128 B TINE RD.
LEBANON, NJ 08833

DIETER, DARWIN
477 WEST THOMAS
BOONEVILLE, AR 729270000

DIETRICH, JR, ANTHONY
38 MAIN STREET
KEANSBURG, NJ 07734

DIETRO, JEANETTE
226 W MAPLE AVENUE
BOUND BROOK, NJ 08805

DIETZ, CHRISTOPHER
5500 EDMONDSON AVE.
BALTIMORE, MD 21229

DIETZ, MICHAEL
1311 FINCH LANE
GREEN BAY, WI 54313

DIELMAN, INC.
305 W. LIBERTY STREET
ARCHBOLD, OH 43502
USA

DIELMAN, INC.
629 ECKEL ROAD
PERRYSBURG, OH 43551
USA

DIEPERSLOOT, JACK
4878 NW 83RD COURT
OCALA, FL 344828005

DIERKER, DONALD
1323 N 13TH ST, APT F-10
WHITEHALL, PA 18052

DIESEL AND ELECTRIC,INC
1821 CLARK ST.RD.ROUTES 5 & 20
AUBURN, NY 13021-9593
USA

DIETER RUCKER
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DIETER, EDNA
555 HERTAGE DRIVE
BOONEVILLE, AR 729279730

DIETRICH, PAUL
RR 2 BOX 75
FLANDREAU, SD 570289542

DIETZ ROOFING CO. INC.
15 N. PINE AVENUE
MAPLE SHADE, NJ 08052
USA

DIETZ, JOHN
8434 S. KILPATRICK
CHICAGO, IL 60652

DIETZ, STEVEN
8307 ALBACORE
HOUSTON, TX 77074

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DIETZGEN CORPORATION
1218 W NORTHWEST HWY
PALATINE, IL 60067
USA

DIETZGEN CORPORATION
4920 LEWIS ROAD
STONE MOUNTAIN, GA 30083
USA

DIETZWAY, LENA
1811 BECKY LANE
SCOTTSBORO, AL 35769

DIFCO LABORATORIES
PO BOX 246
MAUSTON, WI 53948
USA

DIFEDELE, JO
1 TIFFANY DRIVE
TAYLORS, SC 29687

DIFRANZA, PAUL
34 REAR WALTON ST
WAKEFIELD, MA 01880

DIGENNARI, PATRICIA
125 HAZLE ST
NUREMBERG, PA 18241

DIGEROLAMO, MARY
1 N CATALHOULA CT
KENNER, LA 70065

DIGGS, SANDRA
4723 PENROSE ST
ST LOUIS, MO 63115

DI-GIACOMO, INC
612 SOUTH DUGGAN AVENUE
AZUSA, CA 91702
USA

DIGIAIMO, RUTH
31 WILDWOOD TERRACE
RINGWOOD, NJ 07456

DIGIROLAMO, JUDY
13940 CAROLYN ST
WALKER, LA 70785

DIETZGEN CORPORATION
1218 WEST N.W. HIGHWAY
PALATINE, IL 60067
USA

DIETZGEN
1218 W NORTHWEST HWY
PALATINE, IL 60067-1888
USA

DIEZEL, BRUCE
2096 RACHEL DR
GREEN BAY, WI 54301

DIFCO LABORATORIES
PO BOX 31058
DETROIT, MI 48282
USA

DIFIORE, STEVE
23443 MALLARD COURT
BARRINGTON, IL 60010

DIGBY JR, JIMMY
P. O. BOX 61
HERMLEIGH, TX 79526

DIGENNARO, FRANK
335 GREEN MT. CT.
PASADENA, MD 21122

DIGGS, CERUE
4017 POSTGATE TER        #402
SILVER SPRING, MD 20906

DI-GIACOMO INC
612 SOUTH DUGGAN AVENUE
AZUSA, CA 91702
USA

DIGIACOMO, MICHAEL
41 METRO AVENUE
MOONACHIE, NJ 07074

DIGIANDOMENICO, RANDALL
3450 TRUMBULL STREET
BELLAIRE, OH 43906

DIETZGEN CORPORATION
235 EAST 157TH STREET
GARDENA, CA 90248
USA

DIETZGEN
35 COTTERS LANE
EAST BRUNSWICK, NJ 08816
USA

DIFCO LABORATORIES
925 HENRY STREET
DETROIT, MI 48201
USA

DIFCO LABORATORIES
PO BOX 4800
SPARKS GLENCOE, MD 21152-4800
USA

DIFORTI, DENISE
320 LEON AVENUE
PERTH AMBOY, NJ 08861

DIGENNARI, DAVID
310 N BROAD ST
W HAZLETON, PA 18201

DIGENNARO, PHILIP
56 STABLE RIDGE RD
MONROE, CT 06468

DIGGS, ELOISE
#18 14TH ST. NE
WASHINGTON, DC 20002

DIGIACOMO, FRANK
2765 WINDHAM COURT
DELRAY BEACH, FL 33445

DIGIACOMS, LORRAINE
688 NO WELLWOOD AVE  APT 11
LINDENHURST, NY 11757

DIGIOVANNI, PETER
16 AVALON ROAD
MALDEN, MA 02148

Page 1800 of 6012
WR Grace

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIGITAL EQUIPMENT CORP COMPAQ COMP
MICHAEL D CAPELLAS PRES & CEO
20555 STATE HIGHWAY 249
HOUSTON, TX 77070
USA

DIGITAL EQUIPMENT CORP
DUNS 11-294-6561
BOSTON, MA 02211
USA

DIGITAL EQUIPMENT CORP
PO BOX 1685
BOSTON, MA 02211
USA

DIGITAL EQUIPMENT CORP.
8301 PROFESSIONAL PLACE
LANDOVER, MD 20785
USA

DIGITAL EQUIPMENT CORP.
P O BOX 100500
ATLANTA, GA 30384
USA

DIGITAL EQUIPMENT CORPORATION
DUNS 11-294-6561
BOSTON, MA 02211
USA

DIGITAL EQUIPMENT CORPORATION
P.O. BOX 100500
ATLANTA, GA 30384-0500
USA

DIGITAL EQUIPMENT CORPORATION
PO BOX 1685
BOSTON, MA 02211
USA

DIGITAL EQUIPMENT
6406 IVY LANE
GREENBELT, MD 20770
USA

DIGITAL EQUIPMENT
PO BOX 1685
BOSTON, MA 02211
USA

DIGITAL GRAPHICS INC
P O BOX 370044
BOSTON, MA 02241-0744
USA

DIGITAL MARKETING INC
4055 N GOVERNMENT WAY
COEUR D'ALENE, ID 83814-9230
USA

DIGITAL QUALITY SYSTEMS
1582 WOODHAVEN DRIVE
WHEATON, IL 60187
USA

DIGITAL SITE SYSTEMS
4516 HENRY STREET SUITE 315
PITTSBURGH, PA 15213
US

DIGITAL VIDEO EQUIPMENT CO
6210 NORTH ANDREWS AVE
FORT LAUDERDALE, FL 33309
US

DIGITAL VIDEO EQUIPMENT COMPANY
6210 NORTH ANDREWS AVE.
FT. LAUDERDALE, FL 33309
UNK

DIGITAL VIDEO EQUIPMENT
6210 NORTH ANDREWS AVENUE
FORT LAUDERDALE, FL 33309
USA

DIGITRAN CORPORATION
399 THORNALL STREET
EDISON, NJ 08837
USA

DIGIUSEPPE, DESIREE
80 ST. MARY STREET
WHARTON, NJ 07885

DIGIUSTO, MARYANN
15 MT PLEASANT ST
WINCHESTER, MA 01890

DIGNEY, LARRY
8045 190 ST
WALCOTT, IA 52773

DIGRANDE, JAMES
5 CLOVER CT
CEDAR GROVE, NJ 07009

DIGREGORIO, MARIA
515 MAIN ST
FORD CITY, PA 16226

DIGSBY, KEVIN
1503 LAKELAND ST
DURHAM, NC 27701

DIHMES, MARIE
808 SOUTH EATON STREET
BALTIMORE, MD 21224

DIHRBERG, EDWARD
1619 CROWN POINT AVE
NORMAN, OK 73072

DIIESO, MARGUERITE
14 DREW CROSSING
WESTFORD, MA 01886

DIISCHER, JOHN
453 580TH STREET
ALTA, IA 510029999

DIKE, ANGELINA
815 E. FREMONT AVE
SUNNYVALE, CA 94087

DIKE, CHARLES
BOX 433
KING CITY, MO 64463

DIKRAM ARTINIAN
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DILA GROUP INC
500 MARKET STREET 10L
PORTSMOUTH, NH 03801
USA

DILBECK, JEANNE
7906 NW 21ST
BETHANY, OK 73008

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DILBECK, MARY
604 JETE
ODESSA, TX 79761

DILBERT BANCROFT & ROSS CO LTD.
650 POYDRAS ST.
STE. 2100
NEW ORLEANS, LA 70130

DILBERT, JUDYANN
223 ARNOLD AVE
RIVERSRIDGE, LA 70123

DILCO REFINING DIVISION
73-35 GRAND AVENUE
MASPETH, NY 11378
USA

DILDY, JOHNNY
1117 COMPASS CREEK
ROCKY MOUNT, NC 27809

DILEGO, MICHAEL
RFD #1 BOX 768
STAMFORD, VT 05352

DILENSCHNEIDER GROUP, THE
200 PARK AVENUE
NEW YORK, NY 10166
USA

DILEO, NICHOLAS
3 STATEN LANE
TAYLORS, SC 29687

DILFIELD, ELISE
880 TURNER DRIVE SE
LAWRENCEVILLE, GA 30245

DILIBERO, ALEXANDER
204 WESTMINSTER AVE
WATERTOWN, MA 02472

DILIBERO, LENA
204 WESTMINSTER AVE
WATERTOWN, MA 02172

DILL, DIANE
1220 S. DUAL HWY
SEAFORD, DE 19973

DILL, DONI
225 STENHOUSE RD
SIMPSONVILLE, SC 29680

DILL, FRANK
333 HARTS LANE
SIMPSONVILLE, SC 296819416

DILL, GRACE
P.O. BOX 76
MCCURTAIN, OK 74944

DILL, LEROY
RT. 2, BOX 359
WILBURTON, OK 74578

DILL, LINDA
131 HOWARD RD
LANDRUM, SC 293569571

DILL, MAUREEN
19 DAVENPORT MILL CT
OAK RIDGE, NJ 07438

DILL, PAULA
7 BONNIE LANE
ELLENDALE, DE 19941

DILLA SOLORZANO
100 LA SALLE ST #3C
NEW YORK, NY 10027-4726
USA

DILLA, SANDRA
82 PASADENA STREET
PITTSBURGH, PA 15211

DILLARD - GREENVILLE
PO BOX 2067
GREENVILLE, SC 29602-2067
USA

DILLARD II, JOHN
4916 CRAWFORD DRIVE
THE COLONY, TX 75056

DILLARD PAPER COMPANY
P.O. BOX 547838
ORLANDO, FL 32854
USA

DILLARD PAPER COMPANY
PO DRAWER 100981
ATLANTA, GA 30384-0981
USA

DILLARD SMITH CONST. CO.
4001 INDUSTRY DR.
CHATTANOOGA, TN 37416
USA

DILLARD SMITH CONSTRUCTION CO.
P.O. BOX 277790
ATLANTA, GA 30384-7790
US

DILLARD, BELINDA
5766 E. HASTINGS
VA BEACH, VA 23462

DILLARD, BRIAN
7712 NEW SULPHUR
SAN ANTONIO, TX 78263

DILLARD, DONALD
34 CHURCHILL DOWNS
GREENVILLE, SC 29615

DILLARD, EMILY
34 CHURCHILL DOWNS
GREENVILLE, SC 29615

DILLARD, JIMMY
HWY 221 BOX 14041
ENOREE, SC 29335

DILLARD, RITA
7920 ALMOND DR
INDIANAPOLIS, IN 46237

DILLARD, ROBERT
703 GAS PLANT ROAD
MOORE, SC 293699801

DILLARD, RONALD
8117 W 90TH DR
WESTMINSTER, CO 80021

DILLARD, THOMAS
400 MCCUE STREET
EASLEY, SC 29642

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DILLARD-ATLANTA
PO DRAWER 100981
ATLANTA, GA  30384-0981
USA

DILLARDS DEPARTMENT STORE
CHAPEL HILLS MALL
COLORADO SPRINGS, CO  80901
USA

DILLARDS DEPT. STORE
PEMBROKE LAKES MALL
PEMBROKE PINES, FL  33026
USA

DILLARD'S EXPAN./CHESTERFIELD MALL
CLARKSON AND HWY 40
BALLWIN, MO  63011
USA

DILLARDS SPORTS CENTER
2617 SOUTH MAIN ST
ANDERSON, SC  29624
USA

DILLARDS -WILLOW BEND MALL
2201 NORTH DALLAS PARKWAY
PLANO, TX  75093
USA

DILLIGARD, PHYLLIS
815 S. SANTEE RD
MCCLELLANVILLE, SC  29458

DILLING, REBECCA
1010 CHARLESMONT CT
LENOIR, NC  28645

DILLINGHAM CONSTRUCTION
C/O MAHONEY EXPORT SERVICE
BRISBANE, CA  94005
USA

DILLINGHAM CONSTRUCTION
P.O. BOX 1089
PLEASANTON, CA  94566
USA

DILLINGHAM CONSTRUCTION
PO BOX1089
PLEASANTON, CA  94566
USA

DILLINGHAM, PERRY
10106 FOREST AVENUE
CINCINNATI, OH  45215

DILLNER PRECAST INC.
14 MEADOW LANE
HUNTINGTON STATION, NY  11746
USA

DILLNER PRECAST INC.
200 W. 9TH ST.
HUNTINGTON STATION, NY  11746
USA

DILLON MANUFACTURING CO.
1026 MITCHELL BLVD
SPRINGFIELD, OH  45503
USA

DILLON SUPPLY CO
216 S WEST ST
RALEIGH, NC  27602
USA

DILLON TRANSPORT INC
PO BOX 1546
MCCOOK, IL  60525-1546
USA

DILLON WOOD WORKS INC
P.O. BOX 1068
DILLON, SC  29536
USA

DILLON WOOD WORKS INC
S 6TH AVE
DILLON, SC  29536
USA

DILLON WOOD WORKS INC.
ATTN:  ACCOUNTS PAYABLE
DILLON, SC  29536
USA

DILLON, ALBERT
4 GRANT ROAD
MARBLEHEAD, MA  019452808

DILLON, BOBBY
P. O. BOX 286
MAGEE, MS  39111

DILLON, DANIEL
6331 NORTH NAVAJO
CHICAGO, IL  60646

DILLON, DAVID
3224 SYDENHAM ST
FAIRFAX, VA  22031

DILLON, H
723 EAST SOUTH AVENUE
EMPORIA, KS  668013725

DILLON, JANICE
16 BRIDLE ROAD
BILLERICA, MA  01821

DILLON, JOHN
6040 W. BRITTON    APT. B
OKLA. CITY, OK  73132

DILLON, JOSEPH
85 HIGH SHERIFF TR
BERLIN, MD  21811

DILLON, JUDITH
103 CREEKSIDE DR
SELMA, NC  27576

DILLON, KATHY
1019 SAN LORENZO DRIVE
SANTA FE, NM  87505

DILLON, KELLY
85 PUTNAM CIRCLE
SPRINGFIELD, MA  01104

DILLON, KENNETH
RT. 6, BOX 123
TYLERTOWN, MS  39667

DILLON, M
1054 BAYLESS PL
EAGLEVILLE, PA  19403

DILLON, MARY
620 CHOKECHERRY TRAIL
DE FOREST, WI  53532

DILLON, MICHAEL
6 LAUREL RD
ROCKY HILL, CT  06067

DILLON, PATRICIA
P O BOX 2005
DEL NORTE, CO  81132