# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DILLON, RONALD
ROUTE 2 BOX 18
WEST CHESTER, IA 52359

DILLON, SUSIE
3329 LOS PRADOS AVE
SAN MATEO, CA 94403

DILLON, THOMAS
1248 HOLLAND DRIVE
FARMINGTON, NY 144251302

DILLOW, MARSHA
3570 FLOYD STREET
ASHLAND, KY 41102

DILLS, FLORETTA
3611 MCDANIEL AVE
BLUE SPRINGS, MO 64015

DILORENZO, THERESA
82 E WRIGHT AVENUE
WATERLOO, NY 13165

DILSHAD AHMED
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DILSHAD AHMED
9D SOLANO PK
DAVIS, CA 95616
USA

DILSHAD M. AHMED
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DILUCA, PAUL
21 DEXTER RD
MELROSE, MA 02176

DILUZIO, RAYMOND
30 SYCAMORE AVE.
LINCOLN PARK, NJ 07035

DILWORTH, FRANCIS
27908 FREEPORT
MISSION VIEJO, CA 92692

DIMAGGIO, JOANNE
5706 VASSAR DR
COLLEGE PARK, MD 20740

DIMAIO II, NICKIE
10590 DARRYL DR
BATON ROUGE, LA 70815

DIMAIO, CARMELA
3115 BLUE RIDGE RDD
RALEIGH, NC 27612

DIMAL, MARY JEANETT
1655 W VILLAGE WAY
TEMPE, AZ 85282

DIMAOND MECHANICAL
602 8TH STREET
VALLEY PARK, MO 63088
USA

DIMARCO, FRANCES
1447 84TH STREET
BROOKLYN, NY 11228

DIMARCO, KEITH
12 WHEATLEY AVE
SEARINGTOWN, NY 11507

DIMARIA, BARRY
251 POWDER MILL ST
DALLAS, GA 30132

DIMARIO'S BUILDERS SUPPLY
CAMBRIDGE, MA 02140
USA

DIMARO, KIM
12 WALKER ROAD
NO. ANDOVER, MA 01845

DIMASCIO, SUZETTE
3810 IRON WEDGE DR
ORLANDO, FL 32808

DIMATTEO, ANN
9074 CAVATINA PLACE
BOYNTON BEACH, FL 33437

DIMAUNAHAN, ERNESTINA
4323 PALMER
MISSOURI, TX 77459

DIMAYO PACKAGING CORPORATION
51-59 EAST 11TH STREET
PATERSON, NJ 07524
USA

DIMBERIO, KIMBERLY
4650 OLD FARM
COLORADO SPRINGS, CO 80917

DIMECLISA S.A. DE C.V.
AVE IZALCO Y PASAJE LOS LAGOS #116
COL CENTROAMERICA
EL SALVADOR,
SLV

DIMENNA, PHYLLIS
1037 ACORN DRIVE
ARROYO GRANDE, CA 93420

DIMENSION SYSTEMS, INC.
P.O. BOX 477
UNION LAKE, MI 48387
USA

DIMENSIONAL BUILDING CONCEPTS
3420 "E" STREET
SAN DIEGO, CA 92102-3336
USA

DIMENSIONS HEALTH CORPORATION
D/B/A PRINCE GEORGE?S HOSPITAL CENT
3001 HOSPITAL DRIVE
CHEVERLY, MD 20785

DIMENSIONS IN PHOTOGRAPHY
P.O. BOX 9708
THE WOODLANDS, TX 77384-9708
USA

DIMENTO, JAMES
12 SCHOOL STREET
GEORGETOWN, MA 018332049

DIMERCO EXPRESS CORP
DEPARTMENT 121
BENSENVILLE, IL 60106-1546
USA

DIMERY, PATRICIA
2785 ROLLINGWOOD   DRIVE
SAN PABLO, CA 94806

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIMERY, WILLIAM
334 LONG SANDS ROAD
YORK, ME  03909

DIMICK, PRESTON
12717 WICKLEY
HOUSTON, TX  77085

DIMICK, ROBERT
538 CARROLLWOOD ROAD
E
BALTIMORE, MD  21220

DIMICK, ZANE
235 K STREET
ROCK SPRINGS, WY  82901

DIMITRI KIOUSSIS
1131 UNIVERSITY BLVD #2016
SILVER SPRING, MD  20902
USA

DIMITROFF, MONIQUE
4801 GUS ECKERT
SAN ANTONIO, TX  78240

DIMOND PLUMBING
452 HESTER STREET
SAN LEANDRO, CA  94577
USA

DIMSDALE, LESLIE
714 LAKEWINDS BLVD
INMAN, SC  29349

DIMUCCI, SUSAN
31 TARBELL AVE
LEXINGTON, MA  02173

DIN, MOHAMMED
51-09 97TH ST
CORONA, NY  11368

DINA BEAR
15 MONTE VERDE LANE
MONTEVALLO, AL  35115-5443
USA

DINATALE, ROBERT
922 CASWELL ST.
E TAUNTON, MA  02718

DINEEN, BARBARA
96 COMMON WAY
BREWSTER, MA  02631

DINEGAR, GREGORY
2745 29TH ST NW        APT. 404
WASHINGTON, DC  20008

DINES, ALLEN
822 OTTAWA TRAIL
MADISON, WI  53711

DINGFENG SHEN
1 PARK STREET
LEXINGTON, MA  02173
USA

DINGIVAN, CAROL
166 ESSEX STREET
MANSFIELD, MA  02048

DINGLER, WILLIAM
11021 GOLDLEAF LANE
OKLAHOMA CITY, OK  73131

DINGS, ELIA
5390 SPRINGBROOK DR
POWDER SPRINGS, GA  30073

DINH, HANG
243 BUENA VISTA
402
SUNNYVALE, CA  94086

DINH, THANH
801 RITTENHOUSE #18
HOUSTON, TX  77076

DINH, THIN
324 WINDSOR STREET
READING, PA  19601

DINH, TUOI
112 SPRING STREET
READING, PA  19601

DININO, CHARLES
228 NORTH 9TH STREET
READING, PA  19601

DINKINS, MICHAEL
514 LACHICOTTE RD
LUGOFF, SC  29078

DINKINS, SHARON
RT 2 BOX 209BB
LIVE OAK, FL  32060

DINKS, WILLIE
1801 E OHIO ST
PLANT CITY, FL  33566

DINNEEN, JANE
1055 S. ARTERY
403
QUINCY, MA  02169

DINNELL, SUZANNE
17 ARLINGTON LANE
FOX LAKE, IL  60020

DINNER'S SERVED INC
GEN COUNSEL
P O BOX 770788
HOUSTON, TX  77215
USA

DINNISON PROPERTIES
421 WEST RIVERSIDE AVE.
SPOKANE, WA  99201-0402
USA

DINO SCALIA
PO BOX 2530
WINCHESTER, VA  22604-1730
USA

DINOIA, TODD
58 HARRIET AVE
BELMONT, MA  02478

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DINSDALE FARM & EQUIPMENT CO.
510 C PLAINVIEW ROAD
SILVER LAKE, OR  97638
USA

DINSDALE FARM & EQUIPMENT CO.
HC 84
SILVER LAKE, OR  97638
USA

DINUZZO, JOSEPH
60 RANTOOL ST #505N
BEVERLY, MA  01915

DINUZZO, SANDRA
15 GREEN STREET
DANVERS, MA  01923

DINWELL HALL EXPANSION
BERKELEY, CA  94701
USA

DINY, DORIS
1426 MAYFAIR
DE PERE, WI  54115

DIO, LAURIE
6 SPENCER RD
GREENVILLE, RI  02828

DIOCESE OF PALM BEACH/UWS, THE
370 S.W. 3RD STREET
BOCA RATON, FL  33432
USA

DIOGENES CAMILO J.S.A.
DOMINICAN REPUBLIC
DOMINICAN REPUB,  99999
SANTO DOMINGO

DIOGO, MARIA
10 SHILLABER STREET
SALEM, MA  01970

DIOGUARDI, MARGO
4 DUKE PLACE
GLEN COVE, NY  115423511

DION CHEMICAL CORP.
3724 N. GRAYHAWK LOOP
LECANTO, FL  34461
USA

DION, DONNA
9 VINE LANE
RANDOLPH, MA  02368

DION, FABIAN
242 PAXTON ST.
HOUMA, LA  70364

DION, KRIS
W 261 S 3223 GENESEE ROAD
WAUKESHA, WI  53189

DION, MARK
1111 ARMY-NAVY DRIVE
B-403
ARLINGTON, VA  22202

DIONEX CORP
P.O. BOX 60000
SAN FRANCISCO, CA  94160-1445
USA

DIONEX CORP.
1950 LAKE PARK DR. S175
SMYRNA, GA  30080
USA

DIONEX CORPORATION
FILE NO 61445
SAN FRANCISCO, CA  94160-1445
USA

DIONEX CORPORATION
P. O. BOX 3603
SUNNYVALE, CA  94088
US

DIONEX CORPORATION
P.O. BOX 60000
SAN FRANCISCO, CA  94160-1445
USA

DIONIDO, EUGENIO
4340 N SAWYER
2
CHICAGO, IL  60618

DIONISIO, ANGELICA
2718 ANGUS STREET
LOS ANGELES, CA  90039

DIONISIO, EVELYN
1619 CUMBERLAND RD
FARMVILLE, VA  23901

DIONISIO, MARIA
5622 CAPRI LANE
MORTON GROVE, IL  60053

DIONNE, DANIEL
139B W HOLLIS ST #3FL
NASHUA, NH  030603147

DIONNE, JANE
26 COLUMBUS AVENUE
SALEM, MA  01970

DIONNE, ROBERT
588 SO. MAIN ST
NASHUA, NH  03060

DIOUF, IBRAHIMA
2160 CROSS BRONX EXP
BRONX, NY  10472

DIP, SOPHANN
1420 EAST HUNGERFORD ST
LONG BEACH, CA  90805

DIPALMA, FELIX
247 EAST 28TH STREET
NEW YORK, NY  10016

DIPANFILO, MARK
10 BROOK ST
CHELMSFORD, MA  01824

DIPASQUALE, ANN
243 HASTINGS COURT
DOYLESTOWN, PA  18901

DIPASQUALE, FRANK
141 SHERIDAN PARK
GENEVA, NY  14456

DIPASQUALE, GERTRUDE
8 VAN BUREN STREET
SOMERVILLE, NJ  08876

DIPAULA, MICHAEL
1723 Q STREET N.W.
G-3
WASHINGTON, DC  20009

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DIPAYAN JANA
144 S. HIGHLAND AVE., STE 100
OSSINING, NY  10562
USA

DIPERNA, SHARON
66 MARLBORO ROAD
WOBURN, MA  01801

DIPERNA, THOMAS
66 MARLBORO ROAD
WOBURN, MA  01801

DIPIETRO, JULIE
10 DARTMOUTH DRIVE
FRAMINGHAM, MA  01701

DIPIETRO, MICHAEL
58 GRANT AVENUE
BELMONT, MA  02178

DIPIRRO, PATRICIA
37 STACY STREET
RANDOLPH, MA  02368

DIPL -ING  WALTER KRAUSE
SINGERSTR  8
WIEN,  A-1010
AUT

DIPLOMAT
1133 20TH ST  NW STE 250
WASHINGTON, DC  20036-3470
USA

DIPPEL, FRANK
5966 NATHAN PLACE
AUSTELL, GA  30001

DIPPER DAN INC
12721 LINNELL
GARDEN GROVE, CA  92843
USA

DIPRATO, PAUL
8 ROSANO RD.
STAMFORD, CT  06905

DIRCT SAFETY COMPANY
PO BOX 50050
PHOENIX, AZ  85076
USA

DIRE, PATRICIA
18003 N 1ST PL
PHOENIX, AZ  85022

DIRECT CONTAINER LINE, INC.
PO BOX 33048
NEWARK, NJ  07188-0048
US

DIRECT DATA
1 CHESTNUT ST  SUITE 222
NASHUA, NH  03060

DIRECT DIGITAL CONCEPTS
7275 N.W. 74TH STREET
MIAMI, FL  33166
USA

DIRECT ENERGY LABORATORIES
ARMSTRONG RESEARCH LABS
C/O BAHL INSULATION
SAN ANTONIO, TX  78235
USA

DIRECT EXPRESS
5200 BLACK PORT COURT
LAS VEGAS, NV  89130
USA

DIRECT MAIL IMPRESSIONS
127 NW 13TH STREET SUITE C-12
BOCA RATON, FL  33432
USA

DIRECT MARKETING & MEDIA GROUP INC
P O BOX 9024182
SAN JUAN, PR  00902-4182
USA

DIRECT METALS COMPANY LLC
1200 CHASTAIN ROAD, #201
KENNESAW, GA  30144-5586
USA

DIRECT RESULTS GROUP
280 SUMMER ST
BOSTON, MA  02210
USA

DIRECT SAFETY COMPANY
P. O. BOX 27648
TEMPE, AZ  85285-7648
USA

DIRECT SAFETY COMPANY
PO BOX 88320
MILWAUKEE, WI  53288-0320
USA

DIRECT SAFETY
P.O. BOX 29990
PHOENIX, AZ  85038-0990
USA

DIRECT SERVICE TRANSPORT INC.
P.O. BOX 766
SOUTH SAINT PAUL, MN  55075
USA

DIRECT TRANSIT
P.O. BOX 10313
DES MOINES, IA  50331
USA

DIRECT WAVE INC
4260 E. BRICKELL AVENUE
ONTARIO, CA  91761
USA

DIRECTED ENERGY LAB, THE
BROOKS AIR FORCE BASE
SAN ANTONIO, TX  78235
USA

DIRECTFIT
18201 VON KARMAN AVE SUITE 500
IRVINE, CA  92612-1518
USA

DIRECTION GENERALE DE L'AVIATION
48 RUE CAMILLE DESMOULINS
ISSY LES MOULINEAUX CEDEX, 75  92452
UNK

DIRECTIONAL PUBLISHING
2616 COMMERCE BLVD
BIRMINGHAM, AL  35210-1212
USA

DIRECTOR BUREAU OF ENV EXPOSURE INV
2 UNIVERSITY PLACE
ALBANY, NY  12203
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIRECTOR OF FINANCE - BALTIMORE
1430 S MONROE ST
BALTIMORE, MD  21230-1726
USA

DIRECTOR OF FINANCE
210 GUILFORD AVE 2ND FLR
BALTIMORE, MD  21202
USA

DIRECTOR OF FINANCE
FIRE PREVENTION BUREAU
414 N. CALVERT ST. 2ND FL.
BALTIMORE, MD  21202
US

DIRECTOR PROPERTY VALUATN
915 SW HARRISON STREET
TOPEKA, KS  66612-1585
USA

DIRECTORATE OF MAINT. & LOGISTICS
C/O INTERTANS
3540 OSCAR JOHNSON DRIVE
CHARLESTON, SC  29405
USA

DIRECTORY OF DIRECTORS CO
P O BOX 462
SOUTHPORT, CT  06490-0462
USA

DIRECTV
P.O. BOX 78626
PHOENIX, AZ  85062-8626
USA

DIREX C A
PASEO LAS INDUSTRIAS LOCAL M-34
VALENCIA EDO CARABOBO,
VENZUALA

DISABILITY, BENEFIT
COIUN
NY, NY  10056

DISABLED REVIEW, THE
3045 SOUTH ARCHIBALD AVENUE
ONTARIO, CA  91761
USA

DIRECTOR OF FINANCE - BALTIMORE
200 HOLLIDAY STREET
BALTIMORE, MD  21202
USA

DIRECTOR OF FINANCE
BALTIMORE, MD  21202
USA

DIRECTOR OF FINANCE
P.O. BOX 3370
ELLICOTT CITY, MD  21041-3370
USA

DIRECTOR WASTE MGMT DIVISION US EPA
JFK FEDERAL BLDG HRS-CAN3
BOSTON, MA  02203
USA

DIRECTORATE OF MAINT. & LOGISTICS
C/O INTERTANS
3540 OSCAR JOHNSON DRIVE
CHARLESTON, SC  29405
USA

DIRECTV
P O BOX 100746
PASADENA, CA  91189-0746
USA

DIRECTV
PASADENA, CA  91189-0746
USA

DIRING, MICHAEL
1266 CIRCLE DR
GREEN BAY, WI  54303

DISABILIY, EAST HAMPTON
SOL
NY, NY  10078

DISAC CIA LTDA
CACHA Y 9 DE AGOSTO (CALDERON)
QUITO,
ECU

DIRECTOR OF FINANCE
200 N HOLLIDAY ST
BALTIMORE, MD  21202
USA

DIRECTOR OF FINANCE
BUREAU OF TREASURY MANAGEMENT
200 N. HOLLIDAY ST.
BALTIMORE, MD  21202
USA

DIRECTOR OF FINANCE
P.O. BOX 64502
BALTIMORE, MD  21264-4502
US

DIRECTORATE OF MAINT. & LOGISTICS
C/O HARPER ROBINSON & CO.
810-R OREGON AVENUE
LINTHICUM, MD  21090
USA

DIRECTORATE OF MAINT. & LOGISTICS
G.H.Q. BAHRAIN DEFENCE FORCE
STATE OF BAHRAIN,  0
BHR

DIRECTV
P.O. BOX 100746
PASADENA, CA  91189-0746
USA

DIREX C A
C/O
.?,
VENZUALA

DIRK HAYES
4099 W. 71ST ST.
CHICAGO, IL  60629
USA

DISABLED QUARTERLY
312 WEST 8TH STREET SUITE 174
CORONA, CA  91720
USA

DISBURSING OFFICER
805 WALKER STREET
MARIETTA, GA  30060
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DISBURSING OFFICER
NAVSURFWAR CENTER
101 STRAUSS AVE
INDIAN HEAD, MD  20640
USA

DISCFLO CORPORATION
1817 JOHN TOWERS AVENUE
EL CAJON, CA  92020
USA

DISCH, KURT
1401 WILLIAMS
ROUND LAKE BEACH, IL  60073

DISCH, PATRICK
113 LIETMEYER ST.
NEW IBERIA, LA  70560

DISCIULLO, PATRICIA
4 BIRCHTREE DRIVE
JOHNSTON, RI  02919

DISCLOSURE INC.
P.O. BOX 360922
PITTSBURGH, PA  15251-6922
USA

DISCLOSURE
P O BOX 360922
PITTSBURGH, PA  15251-6922
USA

DISCLOSURE
P O BOX 64352
BALTIMORE, MD  21264-4352
USA

DISCLOSURE
P.O. BOX 360922
PITTSBURGH, PA  15251
USA

DISCLOSURE
P.O. BOX 360922
PITTSBURGH, PA  15251-6922
USA

DISCOUNT HOME IMPROVEMENT
4490 SHELTON HILL RD
PARIS, TX  75462
USA

DISCOUNT LOCKSMITH & SAFE
P O BOX 3
LAMBERTVILLE, MI  48144
USA

DISCOUNT PROPANE
546 S SHELL ROAD
DEBARY, FL  32713

DISCOUNT PROPANE
546 S SHELL ROAD
DEBARY, FL  32713
USA

DISCOVERY CRUISES, INC.
1850 ELLER DR. SUITE 402
FORT LAUDERDALE, FL  33316
USA

DISCOVERY SCHOOLHOUSE, INC
865 BRUSH HILL RD.
MILTON, MA  02186
USA

DISESA, J.
112 PILGRIM DRIVE
GREENWICH, CT  06831

DISESSA, NANCY
60 MONTGOMERY ST
WESTFIELD, MA  01085

DISGDIERTT, DANIEL
16785 S.W. 5TH WAY
FT LAUDERDALE, FL  33326

DISHONG, CANDICE
1022 BROADWAY STR
CUYAHOGA FALLS, OH  44221

DISHONG, GAY
816 CRAFT ST
LAKE CHARLES, LA  706010000

DISHONG, WINNIE
816 CRAFT STREET
LAKE CHARLES, LA  70601

D'ISIDORO, ANTHONY
80 RAYMOND ST
ALLSTON, MA  02134

DISISTO, SHERYL
117 SUFFIELD STREET
AGAWAM, MA  01101

DISK INTERCHANGE SERVICE CO.
15 STONY BROOK ROAD
WESTFORD, MA  01886
USA

DISMAN, AMY
3400 VARSITY APT.2013
TYLER, TX  75701

DISNEY ALL STAR HOTEL
3499 BUENA VISTA DRIVE
LAKE BUENA VISTA, FL  32830
USA

DISNEY AT EPCOT
EPCOT COMMUNICORE
LAKE BUENA VISTA, FL  32830

DISNEY PARKING
111 S. GRAND
LOS ANGELES, CA  90001
USA

DISNEY, HENRY
8045 HIGHPOINT RD
CLEARWATER BEACH, MD  21226

DISNEY, PRESTON
25 FIRST AVE MARLEY PARK
GLEN BURNIE, MD  21061

DISNEY, RAY
689 DUVALL HIGHWAY
PASADENA, MD  21122

DISNEY, RONALD
410 W MARR ST
HOBBS, NM  88240

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DISNEY, RUSSELL
BOX 251
GREAT CACAPON, WV  25422

DISNEYLAND CONCERT HALL
ANAHEIM, CA  92815
USA

DISNEYLAND HOTEL
P O BOX 4000
ANAHEIM, CA  92803-4000
USA

DISNEYLAND
PO BOX 4708
ANAHEIM, CA  92803-4708
USA

DISNEYWORLD(LIBERTY SQ.TUNNEL &
C/O ADAMS
PLUTO PARK
ORLANDO, FL  32802
USA

DISON, P
117 LUCAS LANE
STATESVILLE, NC  28677

DISPATCH RIDERS, INC.
2600 SOUTHWEST FWY. #901
HOUSTON, TX  77098
USA

DISPENSA-MATIC LABEL DISPENSERS
725 NORTH 23RD ST
SAINT LOUIS, MO  63103
USA

DISPERSION SAMPLES
JEREMY GRAY
CAMBRIDGE, MA  02140
USA

DISPERSION SPECIALTIES, INC.
11237 NORTH LEADBETTER ROAD
ASHLAND, VA  23005
USA

DISPERSION SPECIALTIES, INC.
PO BOX 2077
ASHLAND, VA  23005
USA

DISPLAY AND SIGN CENTER INC
P O BOX 74
LINE LEXINGTON, PA  18932
USA

DISPLAYS AND TECHNOLOGIES INC
14511 NE 13TH AVENUE
VANCOUVER, WA  98685
USA

DISPLAYS AND TECHNOLOGIES INC
PO BOX 3501
VANCOUVER, WA  98668-3333
USA

DISPLAYTECH INC
2200 CENTRAL AVE SUITE A
BOULDER, CO  80301
USA

DISQUE, KELLY
P.O. BOX 20
TOWNSEND, DE  19734

DISSELHORST, DOUGLAS
4052 FIELDS ROAD
IOWA PARK, TX  76367

DISSETTE, GLEN
1943 SOUTH POPLAR STREET
CASPER, WY  82601

DISSMORE, WILLIAM
33698 BARDWELL RD.
PINE, CO  80470

DISSTON, RAYMOND
106 CRESCENT HILL AVE
ARLINGTON, MA  02174

DIST MEMORIAL HOSPITAL
415 WHITAKER LANE
ANDREWS, NC  28901
USA

DISTANT REPLAYS-ATLANTA
BILL GOETZ ANDY HYMAN
310 E PACES FERRY RD NE
ATLANTA, GA  30305
USA

DISTASIO, LAURA
51 NEWLAND ROAD
ARLINGTON, MA  02174

DISTEFANO CONSTRUCTION CO.
P.O. BOX 1296
ALBANY, NY  12201
USA

DISTEFANO CONSTRUCTION
820 SOUTH PEARL STREET
ALBANY, NY  12201
USA

DISTELZWEIG, STEVEN
3775 POTOMAC ST
GROVEPORT, OH  43125

DISTRIBUTION CENTER II
DEPT. 631598
CINCINNATI, OH  45263-1598
USA

DISTRIBUTION CENTER, THE
3650 N. 40TH AVE.
PHOENIX, AZ  85109
USA

DISTRIBUTION INTERNAT
PO BOX 4017
CORPUS CHRISTI, TX  78469
USA

DISTRIBUTION INTERNATIONA
1402 NO.TANCAHUA ST
CORPUS CHRISTI, TX  78401
USA

DISTRIBUTION INTERNATIONAL
CAMBRIDGE, MA  02140
USA

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

DISTRIBUTION SPECIALISTS,INC.
P.O. BOX 691556
CINCINNATI, OH 45269-1556
USA

DISTRIBUTOR PROCESSING CORP
17656 AVE 168
PORTERVILLE, CA 93257
USA

DISTRIBUTOR PROCESSING
17656 AVE #168
PORTERVILLE, CA 93257
USA

DISTRIBUTORS ASSOCIATION
PO BOX 8824
EMERYVILLE, CA 94662-0824
USA

DISTRIBUTOR'S EXPRESS
1300 NORTHBROOK PARKWAY
SUWANEE, GA 30024
USA

DISTRIBUTORS GROUP, INC
711 W PICKARD
MOUNT PLEASANT, MI 48858
USA

DISTRICT 65 EDUCATIONAL FUND
71 5TH AVE. 6TH FL.
NEW YORK, NY 10003
USA

DISTRICT ATTORNEY COUNTY OF ORANGE
P O BOX 448
SANTA ANA, CA 92702-0448
USA

DISTRICT COURT OF MARYLAND
P O BOX 6676
ANNAPOLIS, MD 21401-0676
USA

DISTRICT ENERY SERVICES
76 W. KELLOGG BLVD.
SAINT PAUL, MN 55102
USA

DISTRICT OF COLUMBIA BAR
1250 H STREET NW SIXTH FLOOR
WASHINGTON, DC 20005-5937
USA

DISTRICT OF COLUMBIA BAR
P.O. BOX 96125
WASHINGTON, DC 20090-6125
USA

DISTRICT OF COLUMBIA BAR, THE
DEPT. 135
WASHINGTON, DC 20055-0135
USA

DISTRICT OF COLUMBIA BAR, THE
P O BOX 79834
BALTIMORE, MD 21279-0834
USA

DISTRICT OF COLUMBIA BAR, THE
P.O. BOX 96125
WASHINGTON, DC 20090-6125
USA

DISTRICT OF COLUMBIA DEPT OF HEALTH
825 N CAPITOL STREET NE, ROOM 4165
WASHINGTON, DC 20002

DISTRICT OF COLUMBIA GENERAL HOSPIT
INTERIM GENERAL MANAGER/CEO
D.C. HEALTH & HOSPITALS PUBLIC BENE
1900 MASSACHUSETTS AVE. S.E.
WASHINGTON, DC 20003

DISTRICT OF COLUMBIA GOVERNMENT
DEPARTMENT OF HEALTH ENVIRONMENTAL
BUREAU OF FOOD DRUG AND RADIATION P
51 N STREET N.W. 6TH FLOOR
WASHINGTON, DC 20002

DISTRICT OF COLUMBIA
941 NORTH CAPITOL STREET, NE
WASHINGTON, DC 20002
USA

DISTRICT OF COLUMBIA
OFFICE OF TAX & REVENUE
941 NORTH CAPITOL STREET, NE
WASHINGTON, DC 20002

DISTRICT RECOVERY INC
7450 S ARCHER ROAD
JUSTICE, IL 60458
USA

DITCHMAN, JOHN
1005 STATION CLUB DRIVE
MARIETTA, GA 30060

DI-TEC INTERNATIONAL
1850 LUCKY LANE
SIMI VALLEY, CA 93063
USA

DI-TEC INTERNATIONAL
4685 RUNWAY STREET
SIMI VALLEY, CA 93063
USA

DITTHARDT, ROBERT
6316 BRAIDWOOD OVERLOOK
ACKWORTH, GA 30101

DITTMAR CO.
5550 COLUMBIA PIKE
ARLINGTON, VA 22204
USA

DITTMAR, STACY
5407 WATERCRESS PL
COLUMBIA, MD 21045

DITTO, DARLA
5439 GREEN PINES
HOUSTON, TX 77066

DITTO, MICHAEL
1610 MOCKINGBIRD CT
FLORENCE, AL 35630

DITTY DRUM, INC.
410 WEST WALNUT
ORANGE, CA 92666
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DITULLIO, LISA
146 CLEVELAND AVENUE
BRAINTREE, MA 02184

DIV. OF CHILD SUPPORT ENFORCEMENT
RICHMOND, VA 23204-0570
USA

DIV.7/PROSPECT INDUSTRIES
118 ACACIA LANE
STERLING, VA 20170
USA

DIVAL SAFTEY EQUIPMENT
2000 RIVER ROAD
TONAWANDA, NY 14150
USA

DIVECCHIO & ASSOCIATES
1908 COVEY COURT
IRVING, TX 75060
USA

DIVER'S SUPPLY
2396 BELLE CHASSE HIGHWAY
GRETNA, LA 70056
USA

DIVERSEY CHEMICAL
3335 AMBROSE
NASHVILLE, TN 37207
USA

DIVERSIFIED BRANDS
3818 EAST CORONADO STREET
ANAHEIM, CA 92807
USA

DIVERSIFIED CONTROL SYSTEMS
809-K BARKWOOD COURT
LINTHICUM, MD 21090
USA

DIVERSIFIED ENTERPRISES
14039 GARLON ROAD
GONZALES, LA 70737
USA

DIUGUID, TRACEY
6804 TULIP HILL TR
BETHESDA, MD 20816

DIV.7/PROSPECT IND.
118 ACACIA LANE
STERLING, VA 20166
USA

DIVAL SAFETY EQUIPMENT
1721 NIAGRA STREET
BUFFALO, NY 14207
USA

DIVAN, IZZY
8413 MAY ST
TAMPA, FL 33614

DIVELAB
1415 MOYLAN ROAD
PANAMA CITY BEACH, FL 32407
USA

DIVER'S SUPPLY
PO BOX1663
GRETNA, LA 70054
USA

DIVERSEY LEVER INC
DEPARTMENT 90301
DETROIT, MI 48267-0903
USA

DIVERSIFIED CONCRETE
P O BOX 86
WOODLAND, WA 98674
USA

DIVERSIFIED CONTROLS
400 PEACHTREE IND BLVD
SUITE 5 OFFICE 135
SUWANEE, GA 30024
US

DIVERSIFIED ENTERPRISES
18370 WATTS RD
LIVINGSTON, LA 70754
USA

DIV. OF CHILD SUPPORT ENFORCEMENT
P.O. BOX 570
RICHMOND, VA 23204-0570
USA

DIV.7/PROSPECT INDUSTRIES
118 ACACIA LANE
OAK GROVE, VA 22170
USA

DIVAL SAFETY
1721 NIAGARA STREET
BUFFALO, NY 14207
USA

DIVE, THE
LAS VEGAS BLVD & SPRING MOUNTAIN
LAS VEGAS, NV 89101
USA

DIVEN, DANIEL
7200 RIVER DRIVE RD
BALTIMORE, MD 21219

DIVERSEY CHEMICAL MANAGEMENT SVCS I
6067 CORPORATE DRIVE
EAST SYRACUSE, NY 13057

DIVERSEY LEVER/DUBOIS CHEM
SUITE 1200
CINCINNATI, OH 45263-0222
USA

DIVERSIFIED CONCRETE
POST OFFICE BOX 86
WOODLAND, WA 98674
USA

DIVERSIFIED ELECTRICAL
621 HOPKINS ST.
BALTIMORE, MD 21225-3848
USA

DIVERSIFIED ENTERPRISES
91-N MAIN STREET
CLAREMONT, NH 03743
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DIVERSIFIED FABRICATORS INC.
1325 HWY 41 BYPASS SOUTH
GRIFFIN, GA 30224
USA

DIVERSIFIED FABRICS, INC.
303 RUPPE STREET
KINGS MOUNTAIN, NC 28086
USA

DIVERSIFIED FINANCIAL PRODUCTS INC
AEGON CENTER
LOUISVILLE, KY 40202
USA

DIVERSIFIED FIRE PROTECTION INC
3324 PELTON ST HAWTHORNE # 2102
CHARLOTTE, NC 28217
USA

DIVERSIFIED FOAM PRODUCTS INC
2330 S YALE ST
SANTA ANA, CA 92704
USA

DIVERSIFIED INDUSTRIES
3 TEAL ROAD
WAKEFIELD, MA 01880
USA

DIVERSIFIED INSULATION INC (WRG)
P O BOX 582
WELLSVILLE, KS
USA

DIVERSIFIED INTERIOR
PO BOX 220307
EL PASO, TX 79913
USA

DIVERSIFIED INTERIORS INC.
4750 RIPLEY
EL PASO, TX 79922
USA

DIVERSIFIED MAILING
1301 BRUTON ST
FULLERTON, CA 92633
USA

DIVERSIFIED MAINTENANCE
292 HILLTOP DR
LONGWOOD, FL 32750
USA

DIVERSIFIED MATERIAL HANDLING
P O BOX 430
HOLLAND, OH 43528
USA

DIVERSIFIED OFFICE PRODUCTS, INC.
SUITE 110C
DALLAS, TX 75201
USA

DIVERSIFIED PRODUCTS
4440 SUMMER AVENUE
MEMPHIS, TN 38122
USA

DIVERSIFIED PUMP & COMPRESSOR
3 TEAL ROAD
WAKEFIELD, MA 01880
USA

DIVERSIFIED STAFFING, INC.
19 EAST POWERS AVENUE
LITTLETON, CO 80121
USA

DIVERSIFIED SUPPLY
33310 STERLINGTON ROD.
MONROE, LA 71203
USA

DIVERSIFIED SUPPLY
PO BOX 5645
CHATTANOOGA, TN 37406
USA

DIVERSIFIED SYSTEMS INC
3939 W 56TH STREET
INDIANAPOLIS, IN 46254
USA

DIVERSIFIED THERMAL INC
1501 KNOX
HOUSTON, TX 77024
USA

DIVERSIFIED THERMAL INC
6727 SIGNAT DRIVE
HOUSTON, TX 77041-2714
USA

DIVERSIFIED THERMAL INC.
CAMBRIDGE, MA 02140
USA

DIVERSIFIED THERMAL
1501 KNOX STREET
HOUSTON, TX 77007
USA

DIVERSIFIED THERMAL
601 CLAY AVE.
WACO, TX 76706
USA

DIVERSIFIED THERMAL
6727 SIGNAT DRIVE
HOUSTON, TX 77041-2714
USA

DIVERSIFIED THERMAL/AKINS SCHOOL
10600 OLD SAN ANTONIO RD.
AUSTIN, TX 78748
USA

DIVERSIFIED WELDING & MACHINING INC
3631 LIBERTY SQUARE
FORT MYERS, FL 33908
USA

DIVERSIFIED/NOLANVILLE SCHOOL
901 OLD NOLANVILLED RD.
NOLANVILLE, TX 76559
USA

DIVERSITECH CORP
1512 COVINGTON HWY
CONYERS, GA 30012
USA

DIVERSITECH CORP
1512 OLD COVINGTON ROAD
CONYERS, GA 30012
USA

DIVERSITECH CORP.
1512 COVINGTON HGWY.
CONYERS, GA 30012
USA

DIVERSITECH CORP.
1512 OLD COVINGTON HWY.
CONYERS, GA 30012
USA

DIVERSITECH CORP.
CONYERS, GA 30207
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DIVERSITY SEARCH PARTNERS LLC
44961 BOURNE TERRACE
ASHBURN, VA 20147
USA

DIVILBISS ELECTRONICS
1912 ROBERT DRIVE
CHAMPAIGN, IL 61821
USA

DIVINE CONCRETE, INC.
P.O. BOX 140
BONESTEEL, SD 57317
USA

DIVINE, LEANNA
1316 SUNSET
LIBERAL, KS 67901

DIVISION 7 INC.
320 B NORTHGATE DRIVE
WARRENDALE, PA 15086
USA

DIVISION NINE/APOLLO GROUP
TEMPE, AZ 85280
USA

DIVISION NINE/CAMELBACK ESPLANADE
EAST CAMELBACK ROAD
PHOENIX, AZ 85016
USA

DIVISION NINE/HEARD MUSEUM
22 E. MONTE VISTA
PHOENIX, AZ 85019
USA

DIVISION NINE/NORTH HIGH SCHOOL
1101 E. THOMAS
PHOENIX, AZ 85063
USA

DIVISION NINE/POLAR ICE CHANDLER
CHANDLER, AZ 85224
USA

DIVETTA, ANNA
26685 CAPTAINS LANE
FRANKLIN VILLAGE, MI 48025

DIVINA, FILOMENA
320 CATOR AVENUE
JERSEY CITY, NJ 07305

DIVINE CONCRETE, INC.
W. HIGHWAY 12
SPENCER, NE 68777
USA

DIVINE, RONALD
26630 MISSION BELLEVIEW
LOUISBURG, KS 660539527

DIVISION NINE CONTRACTING
4047 E SUPERIOR AVE
PHOENIX, AZ 85047
USA

DIVISION NINE/ARIZONA FEDERAL
PHOENIX, AZ 85004
USA

DIVISION NINE/CHANDLER HOSP ONCONGL
1875 W. FRYE
CHANDLER, AZ 85224
USA

DIVISION NINE/HOMEWOOD SUITES
#101
CHANDLER, AZ 85224
USA

DIVISION NINE/ONE N. FIRST ST.
PHOENIX, AZ 85019
USA

DIVISION NINE/REEBOCK @ARIZONA MILL
TEMPE, AZ 85280
USA

DIVEX
123 LAWAND DR.
COLUMBIA, SC 29210
USA

DIVINE CONCRETE, INC.
500 HIGHWAY 18
BONESTEEL, SD 57317
USA

DIVINE, INC.
1301 N. ELSTON AVENUE
CHICAGO, IL 60622

DIVISION 357
SPECIALTIES, INC.
FRIDLEY, MN 55432
USA

DIVISION NINE CONTRACTING, INC.
4047 E. SUPERIOR AVE.
PHOENIX, AZ 85040
USA

DIVISION NINE/BLUE BURRITO
DIVISION NINE
420 S. MILL #101
TEMPE, AZ 85281
USA

DIVISION NINE/GOOD SAMARITAN HOSP.
DIVISION NINE
1111 E. MCDOWELL
PHOENIX, AZ 85006
USA

DIVISION NINE/JOHN C. LINCOLN HOSP.
DEER VALLEY EMERGENCY EXTENSION
PHOENIX, AZ 85019
USA

DIVISION NINE/ONE NORTH FIRST ST.
FIRST ST.
PHOENIX, AZ 85063
USA

DIVISION NINE/SCOTTSDALE FASHION SQ
SCOTTSDALE, AZ 85250
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DIVISION NINE/SCOTTSDALE HEALTH
DIVISION NINE
7400 E. OSBORNE
SCOTTSDALE, AZ 85250
USA

DIVISION NINE/SCOTTSDALE MEMORIAL
SCOTTSDALE, AZ 85250
USA

DIVISION NINE/STARBUCKS
420 S. MILL AVE.
TEMPE, AZ 85281
USA

DIVISION NINE/TARGET #141
2727 W. AGUA FRIA FRWY.
PHOENIX, AZ 85019
USA

DIVISION NINE/TAYLOR JR HIGH SCHOOL
705 SOUTH 32ND STREET
MESA, AZ 85204
USA

DIVISION OF FUEL CHEMISTRY, ACS
P O BOX 2008
OAK RIDGE, TN 37831-6197
USA

DIVISION OF HYDROGEOLOGY LAND & WAS
JUDY CANOVA PRO MGR
HYDROGEOLOGIST
2600 BULL ST
CO, SC 29201
USA

DIVISION OF MANAGEMENT SERVICES
P O BOX 3331
SPRINGFIELD, IL 62708-3331
USA

DIVISION OF PROPERTY VALU
ROBERT DOCKING OFFIC BLDG
TOPEKA, KS 66612-1585
USA

DIVISION OF REGULATORY SERVICES
103 REGULATORY SERV. BLVD.
LEXINGTON, KY 40546-0275
USA

DIVISION OF STATE DOCUMENTS
P.O. BOX 2249
ANNAPOLIS, MD 21404-2249
USA

DIVITO, JAMES
117 ROBERT RD
HOLLISTON, MA 01746

DIVO, CAROLINA
1409 ROPER MTN RD#360
GREENVILLE, SC 29615

DIX, CYNTHIA
3241 GATES AVE
ATLANTA, GA 30319

DIX, MARY
3601 E. BONANZA
LAS VEGAS, NV 89110

DIX, WILLIAM
115 CALADIUM LOUP
ROYAL, AR 71968

DIXEY, DAVID
P O BOX 2305
CHERRY HILL, NJ 08034

DIX-HILL GROUP, INC.
4714 ST. BARNABAS RD
TEMPLE HILLS, MD 20748
USA

DIXIE AWNING
215 THIRD AVENUE
BIRMINGHAM, AL 35204
USA

DIXIE BEARINGS, INC.
P.O. BOX 6339
CLEVELAND, OH 44101
USA

DIXIE BUILDING MATERIALS
7123 FORSHEY ST
NEW ORLEANS, LA 70125
USA

DIXIE BUILDING MATERIALS
7123 FORSHEY ST
NEW ORLEANS, LA 70185
USA

DIXIE BUILDING MATERIALS
MAIN PLANT
NEW ORLEANS, LA 70125
USA

DIXIE CANNER COMPANY
PO BOX 1348
ATHENS, GA 30603
USA

DIXIE CHEMICAL COMPANY
10345 CHEMICAL ROAD
PASADENA, TX 77507
USA

DIXIE CHEMICAL COMPANY
10701 BAY AREA BLVD.
PASADENA, TX 77507
USA

DIXIE CHEMICAL COMPANY
GATE #4
10901 BAY AREA ROAD
PASADENA, TX 77507
USA

DIXIE CONCRETE PRODUCTS
3300 NO. LIBERTY ST.
WINSTON SALEM, NC 27105
USA

DIXIE CONCRETE PRODUCTS
3300 NO. LIBERTY STREET
WINSTON-SALEM, NC 27105
USA

DIXIE CRYSTAL FOOD SVC
PO BOX 9177
SAVANNAH, GA 31412
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DIXIE CRYSTAL FOOD
3000 TREMONT ROAD
SAVANNAH, GA 31405
USA

DIXIE CRYSTAL FOOD
PO BOX 9177
SAVANNAH, GA 31412
USA

DIXIE CUT STONE & MARBLE
6128 DIXIE HWY
BRIDGEPORT, MI 48722
USA

DIXIE CUT STONE AND MARBL
6128 DIXIE HWY
BRIDGEPORT, MI 48722
USA

DIXIE FENCE INC
PO BOX 25
CLINTON, SC 29325-0025
USA

DIXIE FORMING & BLDG SPEC
6744 NETHERLANDS DRIVE
WILMINGTON, NC 28405
USA

DIXIE FORMING & BUILD SPEC
6744 NETHERLANDS DRIVE
WILMINGTON, NC 28405
USA

DIXIE INDOOR GUN RANGE
800 N.E. 45TH STREET
OAKLAND PARK, FL 33334
USA

DIXIE INDUSTRIAL COATINGS, INC.
3900 NORTH HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

DIXIE INDUSTRIAL COATINGS, INC.
P.O. BOX 5130
CHATTANOOGA, TN 37406
USA

DIXIE INDUSTRIAL EQUIPMENT CO
P.O. BOX 110038
BIRMINGHAM, AL 35211-0038
USA

DIXIE INDUSTRIAL SERVICES
PO BOX15665
HOUSTON, TX 77020
USA

DIXIE INDUSTRIAL SUPPLY
HIGHWAY 74 EAST
SHELBY, NC 28152-9998
USA

DIXIE INDUSTRIAL SUPPLY
P O BOX 905477
CHARLOTTE, NC 28290-5477
USA

DIXIE INDUSTRIAL SUPPLY
P.O. BOX 60128
CHARLOTTE, NC 28260
USA

DIXIE MEDICAL CENTER
PO BOX 30180
SALT LAKE CITY, UT 84130
USA

DIXIE MIDWEST EXPRESS INC
PO BOX 372
GREENSBORO, AL 36744
USA

DIXIE PACKING & GASKET CO. INC.
2310 SWEETWATER INDUSTRIAL BLVD.
LITHIA SPRINGS, GA 30122-2882
USA

DIXIE PACKING & GASKET COMPANY INC
973 MARIETTA ST NW
ATLANTA, GA 30318
USA

DIXIE PAINT & COATINGS
556 W. VINE STREET
OPELOUSAS, LA 70570

DIXIE PLATE GLASS
6773 VALLEY PIKE
MIDDLETOWN, VA 22645

DIXIE POLY-DRUM CORP.
28 DIXIE POLY DR.
YEMASSEE, SC 29945
USA

DIXIE POOL & SUPPLY CO
P O BOX 3372
CHARLOTTE, NC 28203
USA

DIXIE READY MIX CONCRETE
1320 OLD JACKSBORO PIKE
LA FOLLETTE, TN 37766
USA

DIXIE READY MIX INC
HWY 167 SOUTH
WINNFIELD, LA 71483
USA

DIXIE READY MIX INC
PO BOX 588
WINNFIELD, LA 71483
USA

DIXIE READY MIX
P.O.BOX 316
CELINA, TN 38551
USA

DIXIE REDI MIX
1104 M ST
WAYCROSS, GA 31502
USA

DIXIE REDI MIX
402 W 11TH ST
ALMA, GA 31510
USA

DIXIE REDI MIX
ATTN: ACCOUNTS PAYABLE
WAYCROSS, GA 31502
USA

DIXIE REDI MIX
ATTN; ACCOUNTS PAYABLE
WAYCROSS, GA 31502
USA

DIXIE REDI MIX
DIV OF DIXIE CONC SER
WAYCROSS, GA 31502
USA

DIXIE REDI MIX
HOMERVILLE, GA 31634
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIXIE REDI MIX
HWY 82
NAHUNTA, GA 31553
USA

DIXIE RUBBER INC
PO BOX 6554
GREENVILLE, SC 29606-6554
USA

DIXIE STAFFING SERVICES
P.O. BOX 102268
ATLANTA, GA 30368-2268
USA

DIXIE STAMPEDE
C/O WALTON CONSTRUCTION
BRANSON, MO 65616
USA

DIXIE STRAPPING & TWINE CO.INC
P.O.BOX 129
ODENVILLE, AL 35120
USA

DIXIE TRUCKERS HOME
P O BOX 1426
LA SALLE, IL 61301
USA

DIXIE, WILLIAM
4520 E VINEYARD
PHOENIX, AZ 85040

DIXIEPAC
P.O. BOX 129
ODENVILLE, AL 35120
US

DIXIT JR, SHYAM
21940 W KATHY LN
HAWTHORNE WOODS, IL 60047

DIXIT, JAY
3 CAROL AVE
BURLINGTON, MA 01803

DIXIT, RAKESH
3 CHESTNUT AVE
BURLINGTON, MA 01803

DIXIT, SHYAM
29669 N WAUKEGAN RD #212
LAKE BLUFF, IL 60040

DIXON AND DESPAIN
111 WEST 2ND
MOUNTAIN VIEW, WY 82601-2467
USA

DIXON GRAPHITE PRODUCTS
P O BOX 60684
CHARLOTTE, NC 28260
USA

DIXON MARQUETTE CEMENT
BOX 467
DIXON, IL 61021
USA

DIXON MARQUETTE CEMENT
E RIVER RD
DIXON, IL 61021
USA

DIXON MARQUETTE CEMENT
P O BOX 467
DIXON, IL 61021
USA

DIXON ODEM BUILDING
EAST CHESTER DRIVE
HIGH POINT, NC 27261
USA

DIXON PALLET SERVICE
10340 SO LOWE
CHICAGO, IL 60628
USA

DIXON, BERNADETTE
6777 RASBERRY LN
SHREVEPORT, LA 71129

DIXON, BEVERLY
3336 W. 4TH ST.
FORT WORTH, TX 76107

DIXON, CHARLES
PO BOX 8096
GREENWOOD, SC 29649

DIXON, CHERYL
3427 WILLOWOOD
SAN ANTONIO, TX 78219

DIXON, CHRISTOPHER
1404 LONGCREEK DRIVE
COLUMBIA, SC 29210

DIXON, CLARENCE
7334 S MAPLEWOOD
CHICAGO, IL 60629

DIXON, DAMIEN
9224 RIDGEFIELD CIRCLE
FREDERICK, MD 21701

DIXON, DAVID
10352 LEAR ST
SPRING HILL, FL 34608

DIXON, DAVID
16 DWIGHT ROAD
NOTTINGHAM, NH 03290

DIXON, DAVID
5429 PEMBROKE AVENUE
BALTIMORE, MD 21206

DIXON, DEBORAH
309 LEWIS ST
SOMERSET, NJ 08873

DIXON, DEBRA
19 OAKLAWN DR
OCEAN SPRINGS, MS 39564

DIXON, DIANNE
1303 DORAN
ANDREWS, TX 79714

DIXON, FAYE
1319 SMOHEHOUSE
MESQUITE, TX 75149

DIXON, FRANCILLA
101-09 34 AVENUE
CORONA, NY 11368

DIXON, GWENDOLYN
1219 E POWHATTAN
TAMPA, FL 33604

DIXON, HARRY
1010 AMERICAN EAGLE BLVD.
B-404
SUN CITY CTR, FL 33573

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DIXON, JAMES
145 W. CRYSTAL AVENUE
LAKE WALES, FL 338533233

DIXON, JOHN
1811 BELLGROVE STREET
LAKELAND, FL 338052523

DIXON, JR, NEAL
1900 68TH ST N #201
ST PETERSBURG, FL 33709

DIXON, LINDA
616 S MAIN ST
B3
SHREVE, OH 44676

DIXON, PAUL
912 CENTRAL STREET
STOUGHTON, MA 02072

DIXON, REBECCA
333 DANIEL COURT
MAULDIN, SC 29662

DIXON, SHARON
10508 7TH AVENUE
INGLEWOOD, CA 90303

DIXON, SUE
4234 LUCY ROAD
MILLINGTON, TN 38053

DIXON, WALTER
1528 NW 6TH AVENUE
FLORIDA CITY, FL 33034

DIXSON, BRENDA
12210 RIDGE CORNER
SAN ANTONIO, TX 78247

DIZON, ALLAN
8825 ADOBE BLUFFS DR
SAN DIEGO, CA 92129

DIZON, NEILA
14816 HANCOCK CT
CENTERVILLE, VA 22020

DIXON, JAMES
2 BURNHAM COURT
SUGARLAND, TX 77478

DIXON, JOHN
3426 W HOLLOWAY ROAD
PLANT CITY, FL 335678796

DIXON, KIM DELAYNE
412 ST ROSE AVE
BATON ROUGE LA, LA 70806

DIXON, LYN
3405 SW SUNSET TRACE
PALM CITY, FL 34990

DIXON, PEARL
R43 WALTER ST
SALEM, MA 01970

DIXON, ROBERT
931 N. WARMAN AVE.
INDIANAPOLIS, IN 46222

DIXON, SHARON
1119 E SHARPNACK ST
PHILADELPHIA, PA 19150

DIXON, THOMAS
114 HOLCOMB DRIVE
SHREVEPORT, LA 71103

DIXON, WARREN
2107 W. VIRGINIA AVENUE
TAMPA, FL 33607

DIZ TRUCKING
8530 S 77TH AVE
BRIDGEVIEW, IL 60455
USA

DIZON, BRIAN
8827 N. 67TH LANE
GLENDALE, AZ 85345

DIZON, ORLANDO
12469 N 83RD DR
PEORIA, AZ 85381

DIXON, JENNIFER
30 CRESCENT AVENUE
JERSEY CITY, NJ 07304

DIXON, JOHN
6 CELCORD POND DRIVE
EXETER, NH 03833

DIXON, LINDA
1212 PASTEUR ST
NEW BERN, NC 28560

DIXON, MARY
406 MEATHWARD CR
MOORE, SC 29369

DIXON, PHILIP
5207 CORNELL
AMARILLO, TX 79109

DIXON, SANDRA
4701 FLAT SHOALS RD
UNION CITY, GA 30291

DIXON, SONYA
936 HICKMAN ROAD
AUGUSTA, GA 30904

DIXON, VON
556 JORDAN ROAD
BRYSON CITY, NC 28713

DIXON, WENDY
640 RIVER ROAD
WASHINGTON, NC 27889

DIZMANG & DIZMANG
935 TRANCAS ST.
NAPA, CA 94558
USA

DIZON, ELVIRA
133 CAPTAIN'S CT
VALLEJO, CA 94591

DJ-K PRODUCTIONS
14346 JUNIPER ST
SAN LEANDRO, CA 94577
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

DJORDJEVIC, MIOMIR
3939 NORTH MURRAY AVE.
703
SHOREWOOD, WI 53211

DL LABORATORIES
116 E 16TH STREET
NEW YORK, NY 10003
USA

DLA DDMC-E BLDG. 783 K
2031 IDZOREK ST.
MCCLELLAN AIR FORCE BASE, CA 95652-
1621
USA

DLR INDUSTRIES, INC
101-G JULIAD CT.
FREDERICKSBURG, VA 22406
USA

DM TRANSPORTATION MANAGEMENT SERV.
740 S. READING AVE
BOYERTOWN, PA 19512
USA

DMC-2 CANADA CORPORATION
P.O. BOX 5097, 4261 MAINWAY DRIVE
BURLINGTON, ONTARIO, IT Z9Z 9Z9
TORONTO

DMC-2 DEGUSSA METALS CATALYSTS
CERD
KAT-LOG-M
D-79606 RHEINFELDEN, 99999
DEU

DMG MASONRY INC
1007 N.COMMERICAL BLVD.
ARLINGTON, TX 76001
USA

DMOCHOWSKI, LEE
24-01 DEER CREEK DR.
PLAINSBORO, NJ 08536

DMV RENEWAL
P O BOX 942839
SACRAMENTO, CA 94239-0300
USA

D-K ENGINEERING
14925 SIERRA BONITA
CHINO, CA 91710
USA

DL THURROTT / KENTROL C&P
17 POWDER HILL ROAD
LINCOLN, RI 02865
USA

D'LONG DEVELOPMENT GROUP
150 YORK STREET, SUITE 808
TORONTO, ONTARIO, ON M5H 3S5
TORONTO

DLUGAI, NANCY
1002 DENNEY ST
KNOX, IN 46534

DMC CATALYST (PE)
C/O CHANNEL 925 W. THORNDALE
HOLCOMB, IL 61043
USA

DMC-2 DEGUSSA METALS CATALISADORES
AV. SAO JERONIMO, 6000 - PREDIO 7,
AMERICANA, SAO PAULO, 13465-990
BRAZIL

DMC-2 WERK RHEINFELDEN
UNTERE KANALSTR. 3
DE-79606 RHEINFELDEN, 99999
DEU

DMG PLASTERING & STUCCO
1007 NO.COMMERICAL BLVD
ARLINGTON, TX 76001
USA

DMS OF MEMPHIS
5545 MURRAY AVE STE 200
MEMPHIS, TN 38119
USA

DMV RENEWAL
P O BOX 942894
SACRAMENTO, CA 94294-0894
USA

DL EXPORTS INTERNATIONAL
P.O. BOX 363
LANCASTER, MA 01523
USA

DL TRANSNATIONAL INC
225 FRIEND ST 2ND FLOOR
BOSTON, MA 02114
USA

DLP CONSTRUCTION CO INC
5935 SHILOH ROAD EAST SUITE 200
ATLANTA, GA 30309
USA

DM PHOTOGRAPHICS
30 VINE STREET
MARLBOROUGH, MA 01752
US

DMC CATALYST (PE)
POST OFFICE BOX 862
PORT ELIZABETH, 06000
ZAF

DMC-2 DEGUSSA METALS CATALISADORES
BRAZIL
AV. SAO JERONIMO, 6000 - PREDIO 7,
AMERICANA, SAO PAULO, 13465-990
BRAZIL

DMD DRYWALL/WILSHIRE POLICE STATION
WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

DMJ LEASING & TRUCKING INC.
2050 JANICE AV
MELROSE PARK, IL 60160
USA

DMV INTERNATIONAL NUTRITIONALS
1712 DELTOWN PLAZA
DELHI, NY 13753
USA

DMV RENEWAL
P.O.BOX 942894
SACRAMENTO, CA 94294-0099
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA 94294-0300
USA

DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA 94294-0894
USA

DMV RENEWAL
PO BOX 942897
SACRAMENTO, CA 94297-0897
USA

DNA DISTRIBUTION INC
15 E BROAD STREET
HAZLETON, PA 18201
USA

DNE TECHNOLOGIES INC
50 BARNES PARK NORTH
WALLINGFORD, CT 06492
USA

DNK CONSTRUCTION
US MILITARY ACADEMY
SHERMAN BARICS BLDG 738
WEST POINT, NY 10996
USA

DNSG ACCOUNTS PAYABLE
MAIL STOP 80-FW
SEATTLE, WA 98124
USA

DO NOT USE
CAMBRIDGE, MA 02140
USA

DO ALL INDUSTRY SUPPLY
26 BOLAND COURT
GREENVILLE, SC 29615
USA

DO NOT USE                .
PLANT CLOSED
CAMBRIDGE, MA 02140
USA

DO NOT USE               .
BILL TO CHANGE
CAMBRIDGE, MA 02140
USA

DO NOT USE  (RINKER)
BILL TO ADDRESS CHANGE
CAMBRIDGE, MA 02140
USA

DO NOT USE  .
SEE 00827631
CAMBRIDGE, MA 02140
USA

DO NOT USE - ACCOUNT IS 520813
ATTENTION: MR. BIRGER SELBOM
STENALDERSGATAN 4
S-20180 FOSIE,  20180
SWE

DO NOT USE  ATMORE
REYNOLDS
CAMBRIDGE, MA 02140
USA

DO NOT USE - BLUE CIRCLE WMS
00476070 USE FOR CREDITS
CAMBRIDGE, MA 02140
USA

DO NOT USE  DUPLICATE
1380 N.E. 48TH STREET
POMPANO BEACH, FL 33064
USA

DO NOT USE  DUPLICATE
25061 OLD 41 ROAD
BONITA SPRINGS, FL 34135
USA

DO NOT USE  DUPLICATE
3345 E. INDUSTRY RD.
COCOA, FL 32926
USA

DO NOT USE  F&H
SOLD 2/27/96
CAMBRIDGE, MA 99999
USA

DO NOT USE  PLANT CLOSED
701 POMEGRANATE STREET
SEBRING, FL 33870
USA

DO NOT USE - USE 503303
11911 DORSETT ROAD
MARYLAND HEIGHTS, MO 63043
USA

DO NOT USE (RINKER)
BILL TO ADDRESS CHANGE
CAMBRIDGE, MA 02140
USA

DO NOT USE * PIERCE/CAPITAL EASTEND
** USE SOLD TO #576605 **
SACRAMENTO, CA 95817
USA

DO NOT USE BREWTON/REYNOLDS
CAMBRIDGE, MA 02140
USA

DO NOT USE DUPLICATE NUMBER
PORTABLE PLANT-JAMES ALLEN CONST
ATLANTA, GA 30324
USA

DO NOT USE DUPLICATE
10421 S.W. 187TH TERR.
MIAMI, FL 33157
USA

DO NOT USE DUPLICATE
1600 JOHNS LAKE ROAD
CLERMONT, FL 34711
USA

DO NOT USE DUPLICATE
2439 W. CLEMMONSVILLE RD
CLEMMONS, NC 27012
USA

DO NOT USE DUPLICATE
2900 S. W. PINE ISLAND ROAD
CAPE CORAL, FL 33991
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DO NOT USE DUPLICATE
501 AVENUE S.
RIVIERA BEACH, FL  33404
USA

DO NOT USE DUPLICATE
JACKSONVILLE, FL  32254
USA

DO NOT USE DUPLICATE.
CAMBRIDGE, MA  02140
USA

DO NOT USE SEE D02143912
MCQUIRE ROAD/PORTABLE PLANT
HARVARD, IL  60033
USA

DO NOT USE SOLD
7270 ALICO ROAD
FORT MYERS, FL  33912
USA

DO NOT USE THIS NUMBER SEE 538745
21 VERGASON AVE.
NORWICH, CT  06360
USA

DO NOT USE
1600 CROWN COLONY
QUINCY, MA  02169
USA

DO NOT USE
3880 E. BROADWAY RD.*DO NOT USE*
PHOENIX, AZ  85010
USA

DO NOT USE
475 SEAVIEW AVE
STATEN ISLAND, NY  10305
USA

DO NOT USE
5929 LOOMIS RD.
FARMINGTON, NY  14425
USA

DO NOT USE DUPLICATE
CAMBRIDGE, MA  02140
USA

DO NOT USE DUPLICATE
RINKER
1200 N.W. 137TH AVE.
MIAMI, FL  33122
USA

DO NOT USE SEE 00857207
ROUTE 13
NEW ATHENS, IL  62264
USA

DO NOT USE SEE PRAIRIE YD 32
YD 1
CHICAGO, IL  60622
USA

DO NOT USE SOLD
DORA STREET
FORT MYERS, FL  33902
USA

DO NOT USE
(HOLLY NAVARRE)
SOLD TO FLORIDA MINING
CAMBRIDGE, MA  02140
USA

DO NOT USE
2802 WHITE HORSE RD.
GREENVILLE, SC  29611
USA

DO NOT USE
4246 W SAGINAW
GRAND LEDGE, MI  48837
USA

DO NOT USE
570 W 3RD STREET
O'FALLON, IL  62269
USA

DO NOT USE
911 SOUTH BYPASS ROAD
PIKEVILLE, KY  41501
USA

DO NOT USE DUPLICATE
CAMBRIDGE, MA  99999
USA

DO NOT USE DUPLICATE
USE 241565
2250 HATCHERY RD.
BURLINGTON, NC  27215
USA

DO NOT USE SEE CUSTOMER #241436
27 MONTCLAIR AVENUE
SAINT JAMES, NY  11780
USA

DO NOT USE SOLD
4406 PROGRESS AVENUE
NAPLES, FL  33942
USA

DO NOT USE SOLD
PINE ISLAND ROAD
CAPE CORAL, FL  33991
USA

DO NOT USE
10960 FOSTER ROAD
HUNTLEY, IL  60142
USA

DO NOT USE
2807 S. 27TH AVE.
PHOENIX, AZ  85009
USA

DO NOT USE
443 TREMONT AVE
BRONX, NY  10457
USA

DO NOT USE
58 OWENS RD
BROCKPORT, NY  14420
USA

DO NOT USE
BILL TO ADDRESS CHANGE
CAMBRIDGE, MA  02140
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DO NOT USE
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
CAMBRIDGE, MA  02140
USA

DO NOT USE
CAMBRIDGE, MA  99999
USA

DO NOT USE
D00350298
CAMBRIDGE, MA  02140
USA

DO NOT USE
D00450298
CAMBRIDGE, MA  02140
USA

DO NOT USE
D00550298
CAMBRIDGE, MA  02140
USA

DO NOT USE
DO NOT USE
CAMBRIDGE, MA  02140
USA

DO NOT USE
DUPLICATE #
CAMBRIDGE, MA  02140
USA

DO NOT USE
DUPLICATE NUMBER
CAMBRIDGE, MA  02140
USA

DO NOT USE
DUPLICATE
CAMBRIDGE, MA  02140
USA

DO NOT USE
MCQUIRE ROAD
HARVARD, IL  60033
USA

DO NOT USE
PLANT CLOSED
CAMBRIDGE, MA  02140
USA

DO NOT USE
PURCHASED BY PINEWOOD
CAMBRIDGE, MA  02140
USA

DO NOT USE
PURCHASED BY REYNOLDS
BREWTON, AL  36427
USA

DO NOT USE
PURCHASED BY REYNOLDS
CAMBRIDGE, MA  99999
USA

DO NOT USE
PURCHASED BY REYNOLDS
CAMBRIDGE, MA  02140
USA

DO NOT USE
REX 80 LOCATION
PLANO, IL  60545
USA

DO NOT USE
SEE  01213226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE  01713226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 00111206
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01013226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01113226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01313226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01413226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01513226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01613226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01813226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE BLUE STAR READY MIX
CAMBRIDGE, MA  02140
USA

DO NOT USE
SOLD 2/27/96
CAMBRIDGE, MA  02140
USA

DO NOT USE
SOLD TO CORESLAB
CAMBRIDGE, MA  02140
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DO NOT USE
SOLD TO FLORIDA MINING
CAMBRIDGE, MA 99999
USA

DO NOT USE
SOLD TO METROMONT
CAMBRIDGE, MA 02140
USA

DO NOT USE
SOLD TO METROMONT
CAMBRIDGE, MA 99999
USA

DO NOT USE
USE # D00668002
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE #D00064775
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE #D00305513
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE #D00368002
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE #D00463913
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE #D00844857
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE CUSTOMER # D00810779
GREEN BAY, WI 54306
USA

DO NOT USE
USE CUSTOMER # D01010779
HORTONVILLE, WI 54944
USA

DO NOT USE
USE CUSTOMER #D00263913
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE CUSTOMER #D00505513
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE CUSTOMER #D00610779
FOND DU LAC, WI 54935
USA

DO NOT USE
USE TIGER CONCRETE
CAMBRIDGE, MA 02140
USA

DO NOT USE**
**DO NOT USE** USE 236376
LONG ISLAND CITY, NY 11101
USA

DO NOT USE***
**DO NOT USE**
CAMBRIDGE, MA 02140
USA

DO NOT USE***
1385 HAMMONDVILLE RD.
POMPANO BEACH, FL 33069
USA

DO NOT USE****
****USE 00338304****
HORN LAKE, MS 38637
USA

DO, HANG
1032 ROBESON STREET
READING, PA 19604

DO, KIEN
921 WINDSOR STREET
READING, PA 19604

DO, LONG
2002 CASTLEVIEW DR.
AUSTIN, TX 78728

DO, NGHIA
1941 CAROL SUE AVE
GRETNA, LA 70056

DO, THU
930 DOUGLASS STREET
READING, PA 19604

DO, TUAN
11505 ELKIN STREET
203
WHEATON, MD 20902

DOAK, DOROTHY
3916 LYNN AVE
CASTLE HAYNE, NC 28428

DOAK, JAMES
9 GORDON ST
HUDSON, NH 03051

DOAKES, MONICA
11403 LEMOND DR.
HOUSTON, TX 77016

DOALL BALTIMORE CO.
4805 LEEDS AVE.
BALTIMORE, MD 21227

DOALL BALTIMORE CO.
7247 COLLECTION CTR. DR.
CHICAGO, IL 60693
USA

DOALL GREENVLE SPARTANBRG
P.O. BOX 1067
CHARLOTTE, NC 28201-1067
USA

DOALL
7247 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
USA

DOAN, DZUNG
2 BREEZY POINT ROAD
ACTON, MA 01720

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOAN, GLORIA
RT 2 BO9X 436-C
LAKE CITY, FL  32055

DOANE, JEFFREY
103 1/2 N STATE
2
BELVIDERE, IL  61008

DOANE, WAYNE
6211 S MAPLE STREET # 101
MARENGO, IL  601523515

DOBBE, BILL
7503 ELM HURST
AMARILLO, TX  79106

DOBBING, WILLIAM
140 EXUMA DRIVE
MICCO, FL  32976

DOBBINS, ARTHUR
RT. 1, BOX 125
ALTUS, AR  72821

DOBBINS, ELNORA
1818 DONEGAL DRIVE
ALEXANDRIA, LA  71303

DOBBINS, FREDERICK
16 LEE STREET
LYMAN, SC  293659801

DOBBINS, GREG
2804 SOUTHWOOD ROAD
BIRMINGHAM, AL  35223

DOBBINS, JUDITH
150 BROOKDALE ACRES DR
LYMAN, SC  293659793

DOBBINS, JUDITH
6905 CLEATON ROAD
COLUMBIA, SC  29206

DOBBINS, KELLEY
8333 WHITESBURG WAY
HUNTSVILLE, AL  35802

DOBBS ELECTRIC CELLER SOUTH
2565 HORIZON LAKE DR SUITE 120
MEMPHIS, TN  38133
USA

DOBBS ELECTRIC
272 SNOW DRIVE
BIRMINGHAM, AL  35232
USA

DOBBS ELEMENTARYSCHOOL
1965 LOUIS RD. SOUTHEAST
ATLANTA, GA  30335
USA

DOBBS, MICHAEL
512 BOBWHITE CT
BAKERSFIELD, CA  93308

DOBERSTEIN, DOROTHY
689 HIRSCH AVE
RUNNEMEDE, NJ  08078

DOBLE ENGINEERING CO.
85 WALNUT STREET
WATERTOWN, MA  02172
USA

DOBLE ENGINEERING COMPANY
PO BOX 3028
BOSTON, MA  02241
USA

DOBOY PACKAGING MACHINERY
NW 9025 BOX 1450
MINNEAPOLIS, MN  55485-9025
USA

DOBROSIELSKI, IRENE
103 TICES LANE
EAST BRUNSWICK, NJ  088162029

DOBROSKY, DONNA
265 NORTH 1ST AVE
MANVILLE, NJ  08835

DOBSON COMMUNICATIONS CORP HQ
41201 WIRELESS WAY
OKLAHOMA CITY, OK  73134
USA

DOBSON, ANN
309 BEL AIR LANE
WELLFORD, SC  293859637

DOBSON, DOROTHY
23 HEMLOCK DRIVE
FRANKLIN, NJ  07416

DOBSON, JOSEPH
6855 HICKORY LANE
CHATTANOOGA, TN  37421

DOBSON, RANDALL
RT.2 BOX 7003
PIPE CREEK, TX  78063

DOBY SALES
PO BOX 311057
BOCA RATON, FL  33481
USA

DOBY SALES
PO BOX311057
BOCA RATON, FL  33481
USA

DOCK
BALTIMORE, MD  21224
USA

DOCKERY, ANN
4702 QUARLES ST NE    #4
WASHINGTON, DC  20018

DOCKERY, GERTRUDE
2333 WILSON LANE
UTICA, KY  42376

DOCKINS, JOHN
1412 HULL STREET
BALTIMORE, MD  21230

DOCKMAN, WILLIAM
1517 JEFFERS ROAD
TOWSON, MD  21204

DOCKMASTERS
5000 VALLEY BLVD
LOS ANGELES, CA  90032-3925
US

DOCKS, OPAL
PO BOX 400
HINES, IL  60141

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOCKUM, PAUL
625 LEMON DRIVE
ARLINGTON, TX 76018

DOCTOR CLAUDE BARBEAU
997 JEANNE LEBER
SAINTE-FOY, QC  G1W 4G7
TORONTO

DOCTOR, MILAGROS
5919 MOSSBANK DR
RANCHO PALOSVERDE, CA 90274

DOCTORS HOSPITAL
500 MAIN ROAD
LAREDO, TX 78041
USA

DOCTORS MEDICAL CENTER
1411 FLORIDA AVE.
MODESTO, CA 95350
USA

DOCTOR'S RESEARCH
143 WOLCOTT ROAD
WOLCOTT, CT 06716
USA

DOCULEGAL LLC
183 EAST MAIN ST  SUITE 500
ROCHESTER, NY 14604
USA

DOCUMENT MANAGEMENT SYSTEMS, INC.
P O BOX 9198
GREENVILLE, SC 29604
USA

DOCUTECH
1651 CROFTON BLVD., STE. 5
CROFTON, MD 21114
USA

DODD, BRENDA
1102 JOHNS DR.
DESOTO, TX 75115

DODD, HOMER
16861 N.E. 10TH
CHOCTAW, OK 73020

DOCPLANET.COM INC.
3000 WEST WARNER AVENUE
SANTA ANA, CA 92704-5311

DOCTOR GOODROOF
11421 TAMIAMI
PUNTA GORDA, FL 33955
USA

DOCTOR'S COMMUNITY HOSPITAL
GOOD LUCK AVE.
BELTSVILLE, MD 20705
USA

DOCTOR'S HOSPITAL
6101 W. CAPITAL
LITTLE ROCK, AR 72205
USA

DOCTORS OFFICE, THE
DEPT 314
COLUMBUS, OH 43265-0314
USA

DOCTORS TREATMENT CENTER
240 EAST STREET
PLAINVILLE, CT 06062
USA

DOCUMENT DESTRUCTORS
DBA RECALL TOTAL INFORMATION MGMT.
P.O. BOX 406559
ATLANTA, GA 30384-6559
US

DOCUPREP INC.
P.O. BOX 30633
WALNUT CREEK, CA 94598-9633
USA

DOCZI, SAROLTA
715 SOUTH FOREST AVE
508
ANN ARBOR, MI 481043135

DODD, CHARLES
155 PARK ROAD
PLEASANT GROVE, AL 35127

DODD, JAMES
11 BURTON HILLS BLVD
309
NASHVILLE, TN 37215

DOCS, RONALD
232 W MAPLE AVE
BOUND BROOK, NJ 08805

DOCTOR, ANISSA
100 TORWOOD DRIVE
COLUMBIA, SC 29203

DOCTORS HOSPITAL OF SAFL
5731 BEE RIDGE ROAD
SARASOTA, FL 34233
USA

DOCTORS HOSPTIAL
DRURY SUPPLY
LITTLE ROCK, AR 72205
USA

DOCTORS REGIONAL HOSPITAL
601 TEXAN TRAIL.
CORPUS CHRISTI, TX 78411
USA

DOCTORS URGENT CARE CENTRE
PO BOX 41008
FAYETTEVILLE, NC 28309-1008
USA

DOCUMENT MANAGEMENT SERVICES INC
15 COURT SQUARE
BOSTON, MA 02108
USA

DOCUSOURCE LITIGATION SUPPORT
407 CARONCLELET STREET
NEW ORLEANS, LA 70130
USA

DODARO, MARYALICE
593 E MADISON ST
ROCHESTER, PA 15074

DODD, DAVID
1500 SPARKMAN DR   APT 37F
HUNTSVILLE, AL 35816

DODD, JULIE
2206 WAILEA WAY
SAN DIEGO, CA 92154

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DODD, K
5080 LAKE HOWELL ROAD
WINTER PARK, FL  32792

DODD, KELLY
PO BOX 128
WILSON MILLS, NC  27593

DODD, MICHAEL
1410 HURON
NORMAN, OK  73071

DODD, SUSAN
1710 NORTH A
MIDLAND, TX  79705

DODD, SUSAN
386 E SADDLE RV RD
UPPER SADDLE RV, NJ  07458

DODDRIDGE, VANCE
1035 RAINDANCE CIRCLE
WINDOOR, CO  805505613

DODDS, J
7 MOUNTAIN VIEW DRIVE
WILLSBORO, NY  12996

DODDS, JAMES
3750 CLARENDON AVE
PHILADELPHIA, PA  19114

DODDS, KIMBERLY
125 GRIL DR.
NYACK, NY  10960

DODGE CITY CONCRETE
1105 E. WYATT EARP
DODGE CITY, KS  67801
USA

DODGE CITY CONCRETE
P O BOX 1237
DODGE CITY, KS  67801
USA

DODGE CITY CONCRETE
P. O. BOX 1237
DODGE CITY, KS  67801
USA

DODGE CONCRETE INC
6298 HIGHWAY 18
JEFFERSON, WI  53549
USA

DODGE CONCRETE INC
N6805 SOUTH CENTER ROAD
BEAVER DAM, WI  53916
USA

DODGE CONCRETE INC
W6911 SILVER CREEK ROAD
WATERTOWN, WI  53094
USA

DODGE CONCRETE INC.
W6911 SILVER CREEK RD
WATERTOWN, WI  53098
USA

DODGE CONSTRUCTION NEWS
PO BOX 92412
CHICAGO, IL  60675-2412
USA

DODGE COUNTY READY MIX
5 TH AVE. S.E.
DODGE CENTER, MN  55927
USA

DODGE, DONALD
4910 WOODRIDGE CIRCLE
ANCHORAGE, AK  99516

DODGE, HERMINE
P.O. BOX 2423
OPELIKA, AL  36801

DODGE, MICHAEL
35 CENTRAL STREET
WINCHESTER, MA  01890

DODIER, ELIZABETH
906 PRICE ST
LAREDO, TX  78040

DODIER, MARC
237 SOUTH RD
KENSINGTON, NH  03827

DODIER, SANDRA-JEAN
44 LOMBARD AVE
AMESBURY, MA  01913

DODRILL, DONNA
116 LITTON DALE LANE
PASADENA, MD  21122

DODRILL, GARY
7906 PEPPERBOX LANE
PASADENA, MD  21122

DODSON MANUFACTURING CO
1463 BARWISE ST
WICHITA, KS
USA

DODSON, CATHY
4850 COLLEEN
WICHITA FALLS, TX  76302

DODSON, DARREL
1504 DUBLIN ROAD
OKLAHOMA CITY, OK  73120

DODSON, DENNIS
545 OPHELIA DR.
PLAINFIELD, IN  46168

DODSON, DONOVAN
4241 HENDRIX DR.    APT. # G-4
FOREST PARK, GA  30050

DODSON, FREDDY
P O BOX 505
SIX MILE, SC  29682

DODSON, GARY
320 CROWN DR.
CRAIG, CO  81625

DODSON, JAMES
P O BOX 2875
GILLETTE, WY  82716

DODSON, JIMMY
517 DOUGLAS
ODESSA, TX  79762

DODSON, MARSHA
1319 PARK CT.
ST. CHARLES, MO  63303

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DODSON, MICHAEL
421 ASHLEY LANE
BRIGHTON, TN 38011

DODSON, OLIVIA
507 SARAH LANE
LIBERTY, MO 64068

DODSON, PATRICIA
12500 S.W. 5TH CT. # 414
9B
PENBROKE PINES, FL 33027

DODSON, PATRICIA
545 OPHELIA DR.
PLAINFIELD, IN 46168

DODSON, TAMMY
RT. 2 BOX 43X24
SAN JUAN, TX 78589

DODSON, THOMAS
8 FREEDOM WAY
BILLERICA, MA 01821

DODSON, VANCE
P O BOX 276          1007 ACTON RIDGE
RD
EAST WAKEFIELD, NH 03830

DOE & INGALLS
25 COMMERCIAL STREET
MEDFORD, MA 02155
USA

DOE AND INGALLS, INC
25 COMMERCIAL STREET
MEDFORD, MA 02155
USA

DOE, STEVEN
79 EAST CHURCH ST
ADAMS, NY 13605

DOEBEREINER, KATHAREEN
619 HYDE PARK ROAD
BALTIMORE, MD 212210000

DOELLING, SUSAN
32 MAC ARTHUR AVE
CLOSTER, NJ 07624

DOERNER STUART SAUNDERS DANIEL &
320 S BOSTON AVE, STE 500
TULSA, OK 74103-3725
USA

DOERR ASSOCIATES INC
8 WINCHESTER PLACE
WINCHESTER, MA 01890
USA

DOETZL, FRANK
8462 METTEE DRIVE
LENEXA, KS 662192073

DOFFIN, LAYTON
123 N. LOCUST ST.
405
GRAND ISLAND, NE 688016069

DOG LIFE CORPORATION
ROUTE M-40
HAMILTON, MI 49419
USA

DOGAN & WILKINSON
726 DELMAS AVE
P.O. BOX 1618
PASCAGOULA, MS 39568-1618
USA

DOGGETT, BRENDA
RT 1 BOX 196 X
HOMER, LA 71040

DOGGETT, JENNIFER
2401 OLD FORTHILLS DR.
FORT WASHINGTON, MD 20744

DOGGETT, MARY
16576 MARLOWE
DETROIT, MI 48235

DOGGETT, ROBERT
P. O. BOX 3102
HOUMA, LA 70361

DOGWOOD MOTORS
ROUTE #1
WATERLOO, SC 29384
USA

DOHAR, RICHARD
103 TIMBER RIDGE ROAD
SAXONBURG, PA 16056

DOHERTY, BERNARD
17 ALBAN STREET
DORCHESTER, MA 021243762

DOHERTY, DAVID
147 WOBURN STREET
LEXINGTON, MA 02173

DOHERTY, EDWARD
153 VILLA STREET
WALTHAM, MA 02154

DOHERTY, GERARD
691 WASHINGTON ST.
BRAINTREE, MA 02184

DOHERTY, JAMES
8 COLONIAL ROAD
WOBURN, MA 01801

DOHERTY, JOHN
12404 W. GALAXY DRIVE
SUN CITY  WEST, AZ 85375

DOHERTY, JOSEPH
735 FINLEY LANE
CRAIG, CO 81625

DOHERTY, MICHELLE
298 MANZANA CT NW  APT 2A
WALKER, MI 49544

DOHERTY, PAUL
44 GOVERNOR WENTWORTH ROAD
AMHERST, NH 030313008

DOHERTY, STEPHEN
6608 MULROY ST
MCLEAN, VA 22101

DOHERTY, VICKI
23 HARRISON ST.
PITTSBURGH, PA 152053006

DOHLEN, BRADLEY
1728 PIKES PK CT NE
CEDAR RAPIDS, IA 52402

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DOHLER, VINCENT
7822 OVERHILL ROAD
GLEN BURNIE, MD 21061

DOHNE, SCOTT
502 LAKE GRACIE DR.
EUSTIS, FL 32726

DOI - U.S. GEOLOGICAL SURVEY
271 NATIONAL CENTER
RESTON, VA 22092
USA

DOING STEEL, INC.
ATTN: MIKE JONES
SPRINGFIELD, MO 65803
USA

DOIRON, JAMES
4 WINDSOR CT
PLAISTOW, NH 03865

DOIRON, MARK
708 W HALE STREET
LAKE CHARLES, LA 70601

DOISE, RENE
3445 MARK ROAD
LAKE CHARLES, LA 70605

DO-IT-YOURSELF PEST CONTROL, INC
PO BOX 941310
ATLANTA, GA 31141
USA

DOLAJECK, PAMELA
909 PASADENA PKWY
WAUNAKEE, WI 53597

DOLAN JR., HAROLD
1190 PARK AVE
MEEKER, CO 81641

DOLAN PAINTING INC
185 W 24TH ST
BAYONNE, NJ 07002
USA

DOLAN, CHERRIE
148 DUNCAN CIRCLE
BRANDON, MS 390429792

DOLAN, DONNA
45 TUNISON LANE
BRIDGEWATER, NJ 08807

DOLAN, GERTRUDE
4495 SCENIC WAY
DE PERE, WI 54115

DOLAN, J
1466 SLATE RUN ROAD
NEW ALBANY, IN 47150

DOLAN, JAMES
21 PINE RIDGE DR
AYER, MA 01432

DOLAN, JENNIFER
222 S. 2ND AVE.
HIGHLAND PARK, NJ 08904

DOLAN, JOHN
624 CANISTEL LANE
BOCA RATON, FL 33486

DOLAN, KAREN
1246 NARCISSUS AVE
BALTIMORE, MD 21237

DOLAN, LORETTA
469 WAKEFIELD DR.
METUCHEN, NJ 08840

DOLAN, MARILYN
594 S MAIN ST
RAYNHAM, MA 02767

DOLAN, MICHAEL
1466 SLATE RUN ROAD
NEW ALBANY, IN 47150

DOLANSKY, RONALD
4917 S LOCKWOOD
CHICAGO, IL 60638

DOLBIER, WALTER
127 TARBELL SPRINGS
CONCORD, MA 01742

DOLCE, CHARLES
93 SLEEPY HOLLOW DRIVE
BRICK, NJ 08724

DOLCE, GREGORY
428 HOWARD MANOR DR
GLEN BURNIE, MD 21060

DOLDO, EDWARD
23347 PATTERSON RD
WATERTOWN, NY 13601

DOLE HONOLULU
801 DILLINGHAM BOULEVARD
HONOLULU, HI 96817
USA

DOLE HONOLULU
DOLE CAN PLANT
725 IWILEI ROAD
HONOLULU, HI 96817
USA

DOLE PURCHASING CO.
ONE DOLEDRIVE
WESTLAKE VILLAGE, CA 91359-5132
USA

DOLE PURCHASING COMPANY
9401 SAN LEANDRO STREET
SOUTH SAN FRANCISCO, CA 94080
USA

DOLE PURCHASING COMPANY
DOLEFIL
PHILIPPINES, 0
PHL

DOLE PURCHASING COMPANY
P.O.BOX 1019
EAST PIER
GULFPORT, MS 39502
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOLE PURCHASING COMPANY
PO BOX 5132
WESTLAKE VILLAGE, CA  91359-5132
USA

DOLE PURCHASING COMPANY
PO BOX5132
WESTLAKE VILLAGE, CA  91359-5132
USA

DOLE
3366 E. MUSCAT
FRESNO, CA  93701
USA

DOLEAC ELECTRIC COMPANY
12503 DEDEAUX ROAD
GULFPORT, MS  39503
USA

DOLEN, LEE
2001 LOVDAL DR
RALEIGH, NC  27613

DOLE-PHILIPPINES INC.
DOLEFIL
DADIANGAS,  0
PHL

DOLESE BLOCK
7100 SOUTH SUNNY LANE
OKLAHOMA CITY, OK  73135
USA

DOLESE BROS CO
P O BOX 677
OKLAHOMA CITY, OK  73101-0677
USA

DOLESE BROS.
5400 N. 119TH WEST
MAIZE, KS  67101
USA

DOLESE BROS.
MAIN PLANT (316)262-1428
WICHITA, KS  67202
USA

DOLESE BROS.
P.O. BOX 1841
WICHITA, KS  67201
USA

DOLESE BROS.
WEST ROBBINS PLT 522-9381
WICHITA, KS  67217
USA

DOLESE BROTHERS CO
826 E CENTRAL
WICHITA, KS  67201
USA

DOLESE BROTHERS CO
PO BOX 1841
WICHITA, KS  67201
USA

DOLESE BROTHERS
1335 CHOCTAW DRIVE
BATON ROUGE, LA  70805
USA

DOLESE BROTHERS
21800 WARREN STREET
PLAQUEMINE, LA  70764
USA

DOLESE BROTHERS
JUNCTION LA 73 & LA 74
PRAIRIEVILLE, LA  70769
USA

DOLESE BROTHERS
P O BOX 2631
BATON ROUGE, LA  70821
USA

DOLESE BROTHERS
P. O. BOX 2631
BATON ROUGE, LA  70821
USA

DOLESE CO
10700 N.W. 10TH
YUKON, OK  73099
USA

DOLESE CO
120 N. LOTTIE
OKLAHOMA CITY, OK  73117
USA

DOLESE CO
1620 S. GEORGE NYE EXPRESSWAY
MCALESTER, OK  74502
USA

DOLESE CO
1800 S. MISSION ROAD
ANADARKO, OK  73005
USA

DOLESE CO
24 N. MCCORMICK
OKLAHOMA CITY, OK  73101
USA

DOLESE CO
24 NORTH MCCORMICK
OKLAHOMA CITY, OK  73127
USA

DOLESE CO
2600 N. FLOOD
NORMAN, OK  73070
USA

DOLESE CO
302 W. CHICKASHAY
SULPHUR, OK  73086
USA

DOLESE CO
305 S E 22
EL RENO, OK  73036
USA

DOLESE CO
315 S. BROADWAY
WEATHERFORD, OK  73096
USA

DOLESE CO
320 INDUSTRIAL BLVD
MOORE, OK  73160
USA

DOLESE CO
415 E. 6TH ST.
STILLWATER, OK  74076
USA

DOLESE CO
6013 EDMOND
PIEDMONT, OK  73078
USA

DOLESE CO
EDMOND PLANT
EDMOND, OK  73034
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOLESE CO
HWY 152 & S. GRANT
CORDELL, OK 73632
USA

DOLESE CO
HWY 183 SOUTH
CLINTON, OK 73601
USA

DOLESE CO
NORTH BROADWAY
OKLAHOMA CITY, OK 73103
USA

DOLESE CO
PAVING PLANT
OKLAHOMA CITY, OK 73135
USA

DOLESE CO.
105 E. 7TH ST.
ELK CITY, OK 73648
USA

DOLESE CO.
10625 S.E. 29TH
MIDWEST CITY, OK 73110
USA

DOLESE CO.
115 E. GRANT
GUTHRIE, OK 73044
USA

DOLESE CO.
2 NE 2ND AVENUE
OKLAHOMA CITY, OK 73104
USA

DOLESE CO.
805 SOUTHGATE ROAD
ENID, OK 73702
USA

DOLESE CO.
HWY 69
MCALESTER, OK 74501
USA

DOLESE CO.
HWY 77
DAVIS, OK 73030
USA

DOLESE COMPANY INC THE
115 EAST GRANT
GUTHRIE, OK 73044
USA

DOLESE COMPANY INC THE
PO BOX677
OKLAHOMA CITY, OK 73101
USA

DOLESE COMPANY INC
115 EAST GRANT
GUTHRIE, OK 73044
USA

DOLESE COMPANY INC
P O BOX 677
OKLAHOMA CITY, OK 73101
USA

DOLESE COMPANY
1533 N. PORTLAND
NEWCASTLE, OK 73065
USA

DOLESE COMPANY
24 NORTH MC CORMICK
OKLAHOMA CITY, OK 73127
USA

DOLHERT, LEONARD
13324 ELLIOTT DRIVE
CLARKSVILLE, MD 21029

DOLIN SUPPLY CO.
215 HAL GREER BLVD.
HUNTINGTON, WV 25725
USA

DOLKEN, DENNIS
22014 MERIDIAN    LANE
NOVI, MI 48375

DOLL, MICHAEL
603 N

,

DOLL, ROBERT
7512 JERSEY PARK ROAD
FLOYD KNOBS, IN 47118

DOLLAR GENERAL HEADQUARTERS
501 NORTH CHASE DRIVE
GOODLETTSVILLE, TN 37072
USA

DOLLAR RENTAL CAR
132 18TH STREET
BROOKLYN, NY 11215
USA

DOLLAR, DONNIE
40 WOODHOLLOW DR.
CONROE, TX 77304

DOLLAR, JUNIOR
BOX 636
HENNESSEY, OK 73742

DOLLAR, ROBIN
1897 GREENVILLE RD
LA GRANGE, GA 30240

DOLLIE GRIFFIN & ASSOCIATES, INC.
5371 CRYSTAL LANE
COLLEGE PARK, GA 30349
USA

DOLLIFF, PAUL
75B W HIGH ST
SOMERVILLE, NJ 08876

DOLLINGER CORP.
611 MOOREFIELD PARK DRIVE
P.O. BOX 35698
RICHMOND, VA 23236
USA

DOLLINGER, DEANNA
1701 N. COLORADO
INDIANAPOLIS, IN 46218

DOLLISON, HOUSTON
102 GOODWIN BRIDGE
TRAVELERS REST, SC 29690

DOLLOFF, R.
12 REPOSE LANE
E. WAREHAM, MA 02538

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOLLS INC
500 SO POLK STREET
OLNEY, IL 62450
USA

DOLLS INC.
500 S POLK ST
OLNEY, IL 62450
USA

DOLLY J WACHEL
4323 CRITES ST
HOUSTON, TX 77003
USA

DOLNEY, DOROTHY
11 WHEATLAND ST.
PEABODY, MA 01960

DOLORES PIKE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DOLPH, PAUL
102 OLD STATE ROAD
CLARKSVILLE, OH 45113

DOLPHIN CONCRETE
1601 S.W. 3RD ST.
POMPANO BEACH, FL 33069
USA

DOLPHY, CLEVELAND
231 SHEPHARD AVE
NEWARK, NJ 07112

DOLSEY LIMITED
863 WEST 44TH ST
NORFOLK, VA 23508
USA

DOLSON, JANET
4811 TIPTON PLACE
LOUISVILLE, KY 40272

DOLSON, KIMBERLY
6195 S 275 E
LEBANON, IN 46052

DOLTON FIRE EQUIPMENT SALES INC
14414 IRVING AVENUE
DOLTON, IL 60419
USA

DOMAIN, DONALD
225C MURPHY MILL ROAD
AMERICUS, GA 31709

DOMANGUE, SHERWIN
108 CLAY ST.
CHAUVIN, LA 70344

DOMANICO, JACQUELINE
8 THUNDERHEAD PL
MAHWAH, NJ 07430

DOMANSKI, CHRISTINE
14 MEADE COURT
FOX LAKE, IL 60020

DOMBRO, WILLIAM
403 QUEEN ANNE ROAD
CHERRY HILL, NJ 08003

DOMBROSKI, CHARLES
183 WHITING STREET
PLAINVILLE, CT 06062

DOMBROWSKI & HOLMES
3-141 STREET
HAMMOND, IN 46327
USA

DOMBROWSKI & HOLMES
3-141ST STREET
HAMMOND, IN 46327
USA

DOMBROWSKI & HOLMES
FORMERLY DOWBROWSKI & HOLMES
3-141ST STREET
HAMMOND, IN 46327
US

DOMBROWSKI, LEONARD
11812 N MAGOUN DR
ST. JOHN, IN 46373

DOME TECHNOLOGY
3007 E 49TH NORTH
IDAHO FALLS, ID 83401
USA

DOMENECH, JANET
8801 NW 78TH PL    #395
TAMARAC, FL 33321

DOMENECH, SEIDA
6060 SW 26TH ST.
MIAMI, FL 33135

DOMENICI, GEORGINA
3892 MAGNOLIA
RIVERSIDE, CA 92504

DOMENICI, LORI
34 CHRISTINE LANE
TAPPAN, NY 10983

DOMENICI, LOUIS
150 MORNINGSIDE AVE
PALISADES, NY 10964

DOMENICK, TONY
3454 CASTLE GLEN
SAN DIEGO, CA 92123

DOMER, LAURANCE P
BOX 15
MECHANICSVILLE, IA 52306

DOMESTIC RELATIONS DIV.
P.O. BOX 1870
ANNAPOLIS, MD 21404
USA

DOMESTIC RELATIONS DIVISION
P.O. BOX 1870
ANNAPOLIS, MD 21404
USA

DOMESTIC RELATIONS OFFICE
500 E SAN ANTONIO, SUITE LL-108
EL PASO, TX 79901
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOMESTIC VIOLENCE CENTER
8950 ROUTE 108, #116
COLUMBIA, MD 21045
USA

DOMICO, JENNIFER
307 5TH ST
FAIRMONT, WV 26554

DOMINE BUILDERS SUPPLY
155 GOULD ST
ROCHESTER, NY 14610
USA

DOMINE BUILDERS SUPPLY
155 GOULD STREET
ROCHESTER, NY 14610
USA

DOMINE BUILDERS SUPPLY
735 WANGUM RD
FISHERS, NY 14453
USA

DOMINE BUILDERS SUPPLY
PO BOX472
FISHERS, NY 14453
USA

DOMINE, JR, EDWARD
4511 POND CIRCLE
PLAINFIELD, IL 60544

DOMINGO PEREZ
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DOMINGS, GERARD
17 CONCORD AVE,
SOMERVILLE, MA 02143

DOMINGUE JR., RAY
3923 RUSTIC GLADE
SAN ANTONIO, TX 78247

DOMINGUE, EDWARD
911 E. TANK FARM ROAD
LAKE CHARLES, LA 70607

DOMINGUE, JOEL
P.O. BOX 51475
LAFAYETTE, LA 70505

DOMINGUE, KEITH
125 GALBERT RD
LAFAYETTE, LA 70506

DOMINGUE, KEVIN
201 RUE SEPTEMBRE
SCOTT, LA 70583

DOMINGUEZ WATER CORPORATION
P O BOX 9351
LONG BEACH, CA 90810-0351
USA

DOMINGUEZ, CATHERINE
720 ESLA DRIVE
CHULA VISTA, CA 91910

DOMINGUEZ, ELVIA
6651 BRAD AVENUE
WINTON, CA 95388

DOMINGUEZ, JANE
501 FAYE LANE
REDONDO BEACH, CA 90277

DOMINGUEZ, JULIE
5740 LUPIN DR.
SPARKS, NV 89433

DOMINGUEZ, JUNE
1980 REDWING CR
PORT ST LUCIE, FL 34952

DOMINGUEZ, KATHERINE
2349 MONTCLIFF ROAD
SAN DIEGO, CA 92139

DOMINGUEZ, MILAGRO
1405 N SCOTT ST #5
ARLINGTON, VA 22209

DOMINGUEZ, NATALIE
260 ENGLE ST     APT 6U
ENGLEWOOD, NJ 07631

DOMINGUEZ, NORMA
202 MINA DE ORO
MISSION, TX 78572

DOMINGUEZ, OSCAR
211 KATE SCHENCK
SAN ANTONIO, TX 78223

DOMINGUEZ, OSCAR
238 CREEKWOOD CT.
DUNCANVILLE, TX 75116

DOMINGUEZ, SALVADOR
2903 BERRY HILL
FT WORTH, TX 76105

DOMINGUEZ, TAMI
2934 S. 39TH STREET
MILWAUKEE, WI 53215

DOMINGUEZ, VALERIE
316 AVE B
HEREFORD, TX 79045

DOMINIC J. RACITE
CENTER SQUARE RD.
BOX 119
SWEDESBORO, NJ 08085
USA

DOMINIC SOLA
58 HIGH STREET
ANDOVER, MA 01810
USA

DOMINICK CALOVITO
69 COOLIDGE STREET
HAVERSTRAW, NY 10927
USA

DOMINICK, CARMEN
P.O. BOX 23359
SANTA FE, NM 87502

DOMINIK, DENCH
51-24 REEDER ST
ELMHURST, NY 11373

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOMINION AT EDEN BROOK
7310 EDEN BROOK DRIVE
COLUMBIA, MD 21046
USA

DOMINION ELECTRIC SUPPLY CO INC
POST OFFICE BOX 7227
ARLINGTON, VA 22207
USA

DOMINION INSULATION INC
14870 FARM CREEK UNIT F
WOODBRIDGE, VA 22191
USA

DOMINION INSULATION INC.
14869 PERSISTENCE DRIVE
WOODBRIDGE, VA 22191
USA

DOMINION INSULATION
14869 PERISTANCE
WOODBRIDGE, VA 22192
USA

DOMINION INSULATION
14869 PERSISTANCE DRIVE
WOODBRIDGE, VA 22191
USA

DOMINION INSULATION
14869 PERSISTANCE
WOODBRIDGE, VA 22192
USA

DOMINION INSULATION
CAMBRIDGE, MA 02140
USA

DOMINION VIRGINIA POWER
P O BOX 26543
RICHMOND, VA 23290-0001
USA

DOMINIQUE DE LATTRE
73 WEAVER ST., UNIT #10
GREENWICH, CT 06830
USA

DOMINIQUE, LIONEL
BOX 74 A.B.
MATHEWS, LA 70375

DOMINO PLASTICS
40 NORTH ENTERPRISE AVENUE
TRENTON, NJ 08638
USA

DOMINO SUGAR CORP.
PO BOX 73665
CHICAGO, IL 60673
USA

DOMINO SUGAR CORPORATION
P O BOX 73665
CHICAGO, IL 60673-7665
USA

DOMINO SUGAR CORPORATION
PO BOX 838
BALTIMORE, MD 21203-0838
USA

DOMINO'S PIZZA
P.O. BOX 949
ANN ARBOR, MI 48106-0949
USA

DOMINQUE, JR., SIMON
125 DUGAS RD.
ST. MARTINVILLE, LA 70582

DOMINQUEZ, ANTHONY
2319 TRUMAN
ODESSA, TX 79763

DOMINQUEZ, DEBRA
303 CLOUD
MIDLAND, TX 79705

DOMINQUEZ, JESUS
2913 OLIVE PLACE
FT WORTH, TX 76116

DOMINQUEZ, MIGUEL
27 W 280 VIRGINIA
WINFIELD, IL 60190

DOMINQUEZ, TIBURCIO
1413 S. OAK
PECOS, TX 79772

DOMITROVITS, JEANETT
102 OLD WESTERN HWY
BLAUVELT NY, NY 10913

DOMKE, DONALD
16515 TERRY LANE
OAK FOREST, IL 60452

DOMKE, KENNETH
16202 S HOMAN
MARKHAM, IL 60426

DOMNERN SOMGIAT & BOONMA LTD.
719 SI PHYA RD.,BANGKOK 10500
G.P.O. BOX 203 BANGKOK, IT 10501
UNK

DOMNERN SOMGIAT & BOONMA LTD.
719 SI PHYA RD.,BANGKOK 10500
G.P.O. BOX 203 BANGKOK, IT 10501

DOMNERN SOMGIAT & BOONMA
254 CANAL ST
NEW YORK, NY 10013
USA

DOMNERN SOMGIAT &
719 SI PHYA ROAD
BANGKOK, 10500
THA

DOMNITZ, DAVID
16 EULA ST
GREENVILLE, SC 29609

DOMPE, ANTHONY
ROUTE 5 BOX 710A
AMARILLO, TX 79118

DOMROSE, ALBERT
21018 ASPEN LANE
PLAINFIELD, IL 60544

DOMSICZ, JENNIFER
204 FAWN COURT
HAMBURG, PA 19526

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

DOMSON INC.
1206 S. MAIN
TORRINGTON, WY  82240
USA

DOMSON INC.
P.O.BOX 907
TORRINGTON, WY  82240
USA

DOMTAR GYPSUM CO
1240 ALEXANDER AVE
TACOMA, WA
USA

DOMTAR/KAISER GYPSUM AMERICA INC
1401 WATER ST
LONG BEACH, CA  90802
USA

DOMTAR/KAISER GYPSUM INC
WILLOW AVE
ANTIOCH, CA
USA

DOMURAD, JOAN
11 NATHAN ROAD
MANSFIELD, MA  02048

DOMURAT, ADAM
28 SEDALIA ROAD
BOSTON, MA  02124

DON BOEHMER/BILTMORE MEDICAL BLDG.
PHOENIX, AZ  85001
USA

DON BOEHMER/SCOTTSDALE MEMORIAL
HOS
SCOTTSDALE, AZ  85251
USA

DON BOEHMER/SKY HARBOR AIRPORT
TERMINAL 4
PHOENIX, AZ  85034
USA

DON CAMPBELL
6606 MARSHALL BLVD.
LITHONIA, GA  30058
USA

DON CHAPIN   PLANT #25
HWY # 25 @ 156
HOLLISTER, CA  95023
USA

DON CHAPIN COMPANY
440 CRAZY HORSE CANYON RD.
SALINAS, CA  93907
USA

DON DAVIS AUTO
11111 PLANO ROAD
DALLAS, TX  75238
USA

DON DIESEL SALES CO
565 RIVERSIDE AVE
ELMIRA, NY  14904
USA

DON DIESEL SALES COMPANY
CAMBRIDGE, MA  02140
USA

DON FREEZE
HAYWARD, CA  94540
USA

DON G BOEHMER CO INC
4195A CLARENDON AVENUE
PHOENIX, AZ  85019
USA

DON G. BOEHMER CO.
4195 A.W. CLARENDON
PHOENIX, AZ  85019
USA

DON G. BOEHMER CO., INC.
4195 "A" W. CLARENDON AVE.
PHOENIX, AZ  85019
USA

DON G. BOEHMER COMPANY
CERRITOS ELEMENTRY SCHOOL
PHOENIX, AZ  85001
USA

DON G. BOEHMER/AIR NATIONAL GUARD
PHOENIX, AZ  85019
USA

DON G. BOEHMER/ALBERTSON'S #970
16TH ST.
PHOENIX, AZ  85019
USA

DON G. BOEHMER/ALBERTSON'S #975
16TH ST. & CAMELBACK RDS
PHOENIX, AZ  85026
USA

DON G. BOEHMER/ALERTSON'S 981
C/O DON G. BOEHMER
CHANDLER, AZ  85224
USA

DON G. BOEHMER/ALHAMBRA H.S.
PHOENIX, CA  85019
USA

DON G. BOEHMER/ANASAZI OFFICE PARK
11201 N. TATUM BLVD.
PHOENIX, AZ  85063
USA

DON G. BOEHMER/ARROWHEAD HOSPITAL
PHOENIX, AZ  85001
USA

DON G. BOEHMER/AT&T MESA
C/O DON G. BOEHMER
MESA, AZ  85201
USA

DON G. BOEHMER/BANK ONE BALLPARK #6
C/O DON G. BOEHMER
PHOENIX, AZ  85019
USA

DON G. BOEHMER/BIO BUILDING
NORTHERN ARIZONA UNIVERSITY
FLAGSTAFF, AZ  86003
USA

DON G. BOEHMER/CENTER POINT
CONMILL & UNIVERSITY DR.
TEMPE, AZ  85282
USA

DON G. BOEHMER/CHANDLER REGIONAL
147 S. DOBSON
CHANDLER, AZ  85224
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DON G. BOEHMER/CIVIC PLAZA GARAGE
PHOENIX, AZ 85019
USA

DON G. BOEHMER/COTTONWOOD EYE CLNC
COTTONWOOD, AZ 86326
USA

DON G. BOEHMER/DEER VALLEY ELEM.#16
PHOENIX, AZ 85019
USA

DON G. BOEHMER/GAINEY RANCH
C/O DON G. BOEHMER
SCOTTSDALE, AZ 85251
USA

DON G. BOEHMER/GALA RIVER CASINO
C/O DON G. BOEHMER
LAVEEN, AZ 85339
USA

DON G. BOEHMER/GILBERT MEDICAL CTR
GILBERT, AZ 85233
USA

DON G. BOEHMER/GLA ADDITION
24TH ST. & CAMELBACK
PHOENIX, AZ 85019
USA

DON G. BOEHMER/GRAND CANYON
TUSAYAN, AZ 86023
USA

DON G. BOEHMER/GRAND VIEW TERRACE
SUN CITY WEST, AZ 85375
USA

DON G. BOEHMER/GREYHOUND BUILDING
PHOENIX, AZ 85001
USA

DON G. BOEHMER/HAMILTON HIGH SCHOOL
C/O DON G. BOEHMER
CHANDLER, AZ 85224
USA

DON G. BOEHMER/HAMPTON INN
C/O DON G. BOEHMER
PEORIA, AZ 85345
USA

DON G. BOEHMER/INT'L GUARD BUILD.
PHOENIX, AZ 85019
USA

DON G. BOEHMER/KIERLAND OFFICE PARK
C/O DON G. BOEHMER
SCOTTSDALE, AZ 85251
USA

DON G. BOEHMER/KINO STADIUM
TUCSON, AZ 85726
USA

DON G. BOEHMER/LA QUINTA INN
902 W. GROVE AVE
MESA, AZ 85201
USA

DON G. BOEHMER/MACY'S AT BILTMORE
PHOENIX, AZ 85063
USA

DON G. BOEHMER/MARRIOT COURTYARD
SCOTTSDALE, AZ 85251
USA

DON G. BOEHMER/MESA CITY COURTS
MESA, AZ 85201
USA

DON G. BOEHMER/MESQUITE HIGH
GILBERT, AZ 85233
USA

DON G. BOEHMER/MONTEBELLO SCHOOL
C/O DON BOEHMER
PHOENIX, AZ 85019
USA

DON G. BOEHMER/PARADISE VALLEY HOSP
40TH & BELL RD.
PHOENIX, AZ 85063
USA

DON G. BOEHMER/PIMA COMMUNITY COLL.
TUCSON, AZ 85745
USA

DON G. BOEHMER/RURAL METRO
C/O DON G. BOEHMER
SCOTTSDALE, AZ 85251
USA

DON G. BOEHMER/SCOTTSDALE MEMORIAL
C/O DON G. BOEHMER
SCOTTSDALE, AZ 85254
USA

DON G. BOEHMER/SHC PAIN CENTER
SCOTTSDALE, AZ 85251
USA

DON G. BOEHMER/SKY HARBOR AIRPORT
TERMINAL 4 EXPANSION
PHOENIX, AZ 85034

DON G. BOEHMER/SKYLINE HIGH SCHOOL
MESA, AZ 85201
USA

DON G. BOEHMER/SLEEP INN
16610 N. SCOTTSDALE RD.
PHOENIX, AZ 85026
USA

DON G. BOEHMER/TEMPE HIGH SCHOOL
C/O DON G. BOEHMER
TEMPE, AZ 85282
USA

DON G. BOEHMER/TEMPE MISSION PALMS
TEMPE, AZ 85282
USA

DON G. BOEHMER/TERMINAL 4 EXPANSION
SKY HARBOR AIRPORT
PHOENIX, AZ 85063
USA

DON G. BOEHMER/WASHINGTON ELEM.
PHOENIX, AZ 85019
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DON G. BOEHMER/WORD OF GRACE
CHURCH
DON G. BOEHMER CO.
MESA, AZ 85201
USA

DON HOBAN
1095 SPICE ISLAND SUITE 109
SPARKS, NV 89434
USA

DON JOHNS INC
1312 WEST LAKE STREET
CHICAGO, IL 60607-1590
USA

DON JOHNS INC.
1312 W.LAKE STREET
CHICAGO, IL 60607
US

DON JORDAN ENERGY SYSTEMS
1501 MADISON AVE.
YAKIMA, WA 98902
USA

DON JORDAN INSULATION
C/O BROTJE ORCHARDS
PRESCOTT, WA 99348
USA

DON KEHN CONSTRUCTION, INC.
6550 S. COUNTY RD 5
FORT COLLINS, CO 80528-9413
USA

DON MILLER MARKETING SERVICES
2184 NIGHT SHADE DR
GERMANTOWN, TN 38139
USA

DON S. CHIN
10357 BRECONSHIRE RD.
ELLICOTT CITY, MD 21042
US

DON TAULBEE
10612 FOIX STREET
NORWALK, CA 90650
USA

DON HOBAN  CO.
3403 SANTA ROSA AVE
SANTA ROSA, CA 95407
USA

DON JENKINS
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

DON JOHNS INC.
1050 PROGRESS IND. BLVD.
LAWRENCEVILLE, GA 30243
USA

DON JOHNS INC.
1312 WEST LAKE STREET
CHICAGO, IL 60607-1590
US

DON JORDAN ENERGY SYSTEMS
1501 MADISON AVENUE
YAKIMA, WA 98902
USA

DON JORDAN/SUNNYSIDE COMMUNITY
HOSP
1016 E. TACOMA AVE.
SUNNYSIDE, WA 98944
USA

DON LEE AUTO SERVICE
9793 FOOTHILL BLVD.
CUCAMONGA, CA 91730
USA

DON R. DURHAM, PH.D
20617 BEAVER RIDGE RD.
GAITHERSBURG, MD 20879
USA

DON SIMON HOMES INC
KAREN SIMON DREYER
2800 ROYAL AVE
MADISON, WI 53713
USA

DON VALK
105 N. CARRIER PARKWAY
GRAND PRAIRIE, TX 75050
USA

DON HOBAN  CO.
7608 FOLSOM BLVD
SACRAMENTO, CA 95826
USA

DON JOHNS ENGINEERING
1312 W. LAKE ST.
CHICAGO, IL 60607
USA

DON JOHNS INC.
1312 W LAKE STREET
CHICAGO, IL 60607-1590
USA

DON JOHNS, INC.
1312 WEST LAKE STREET
CHICAGO, IL 60607
USA

DON JORDAN INSULATION
420 WINDY POINT ROAD
PARKER, WA 98939
USA

DON KEHN CONSTRUCTION, INC.
6550 S COUNTY RD 5
FORT COLLINS, CO 80528
USA

DON MCLEAN
814 N. COLFAX
GRIFFITH, IN 46319
USA

DON ROSS
7684 PINK DOGWOOD TR
DENVER, NC 28037
USA

DON TALLET LUMBER CO
4361 SW 8 STREET
MIAMI, FL 33134
USA

DON WAN FLORIST INC
5644 WEST 63RD ST
CHICAGO, IL 60638
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DON WARD & CO
241 W 56TH AVE
DENVER, CO  80216
USA

DON WARD AND COMPANY
241 W 56TH AVE
DENVER, CO  80216
USA

DON WOOD INC
6501 OLD WINTER GARDEN ROAD
ORLANDO, FL  32835
USA

DON WORKS & CO INC
ATTN:  ACCOUNTS PAYABLE
FORT LAUDERDALE, FL  33307
USA

DON WORKS & CO., INC.
4430 N.E. 8TH AVENUE
FORT LAUDERDALE, FL  33304
USA

DON WORKS & CO., INC.
ATTN:  ACCOUNTS PAYABLE
FORT LAUDERDALE, FL  33307
USA

DON WORKS & COMPANY, INC.
4430 N.E. 8TH AVENUE
FORT LAUDERDALE, FL  33334
USA

DON YOUNG 25TH ANNIVERSARY
COMMITTE
600 NEW HAMPSHIRE AVE NW
WASHINGTON, DC  20037
USA

DONADO, EMERITO
162 W. LINDEN
A
BURBANK, CA  91502

DONAGHAY STUDENT CENTER
UNIVERSITY OF ARKANSAS
LITTLE ROCK, AR  72204
USA

DONAGHEY STUDENT CENTER
LITTLE ROCK, AR  72200
USA

DONAHOE'S CONSTRUCTION
HWY 57
MICHIE, TN  38357
USA

DONAHUE, ALICE
614 W WALNUT STREET
SCOTTSBURG, IN  47170

DONAHUE, CATHERINE
989 TEXEC LN
CLARKSTON, GA  30021

DONAHUE, DEBORAH
52 DEERHILL ROAD
LEBANON, NJ  08833

DONAHUE, HEATHER
13375 BROOKFIELD CT
CHANTILY, VA  22021

DONAHUE, HEIDI
14111 N 78TH DRIVE
PEORIA, AZ  85381

DONAHUE, JAMES
199 H STREET
18
S. BOSTON, MA  02127

DONAHUE, JAMES
2853 LANDING DR
MARIETTA, GA  30066

DONAHUE, JEFFREY
USW 1000-1 P O BOX 311
MENDHAM, NJ  079450311

DONAHUE, JOHN
PO BOX 177
REVERE, PA  18953

DONAHUE, KATHERINE
215 PEARL ST
READING, MA  01867

DONAHUE, KELLY
1341 GARMAN ROAD
AKRON, OH  44313

DONAHUE, KEVIN
134 LEXINGTON ST    APT 5
WOBURN, MA  01801

DONAHUE, L
614 W. WALNUT
SCOTTSBURG, IN  47170

DONAHUE, LISA
11 MADISON AVE.
CAMBRIDGE, MA  02140

DONAHUE, MICHAEL
47 LAKEVIEW RD
FRAMINGHAM, MA  01701

DONAHUE, PATRICIA
HC 75 BOX 710
GALISTEO, NM  87540

DONAHUE, ROBIN
50 GLEN ST
WHITMAN MA, MA  02382

DONAHUE, TONYA
1613 KING OF ARMS
LOUISVILLE, KY  40222

DONAHUE-MANEGLD, DIANE
88 HOBSON STREET
UNION, NJ  07083

DONALD  OLES
995 SANDBAR CT
BETHANY BEACH, DE  19930
USA

DONALD A CRANE
6012 WELBORN DRIVE
BETHESDA, MD  20816
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DONALD A. STARKE
6841 DEVINNEY STREET
ARVADA, CO  80004
USA

DONALD B. HARRISON, III
5451-C STRAWBERRY HILL DR.
CHARLOTTE, NC  28211
USA

DONALD B. WILLIS
304 OLD PLYMOUTH ROAD
BUZZARDS BAY, MA  02532
USA

DONALD BEARDSLEY
5880 EAST LAKE ROAD
AUBURN, NY  13021
US

DONALD BECKER
4423 S MAPLEWOOD
CHICAGO, IL  60632
USA

DONALD BOGERT
P.O. BOX 24775
BALTIMORE, MD  21220
USA

DONALD BRET FORNWALT
1343 CULPEPPER RIDGE DRIVE
BALLWIN, MO  63021
USA

DONALD BUSS
106 WALES LANE
TOMS RIVER, NJ  08753
USA

DONALD C ALLISON
303 TALL PINE ROAD
FOUNTAIN INN, SC  29644
USA

DONALD C RUST
8336 QUAIL MEADOW WAY
WEST PALM BEACH, FL  33412
USA

DONALD C SMITH
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DONALD C. RODNER, INC.
P.O. BOX 246
DAYTON, NJ  08810
USA

DONALD CAMPBELL
115 BEAVER RUN RD.
COVINGTON, GA  30209
USA

DONALD COFRAN
P O BOX 762
SANDWICH, MA  02563
USA

DONALD D MCCARTHY MD
311 S CYPRESS ROAD
POMPANO BEACH, FL  33060
USA

DONALD D. FROMMING
E10785 PRAIRIE ROAD
PRAIRIE DU SAC, WI  53578
USA

DONALD DAVIS BAGS
PO BOX 8369
SPARTANBURG, SC  29305-8369
USA

DONALD DOMKE
16515 TERRY LANE
OAK FOREST, IL  60452
USA

DONALD DUQUETTE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DONALD DURHAM
120 WILSON ROAD
ANDERSON, SC  29625
USA

DONALD E GRIMM
5953 CLUB OAKS DRIVE
DALLAS, TX  75248
USA

DONALD E HAGMAN
5529 U S 60-E
OWENSBORO, KY  42303-9776
USA

DONALD E LONG
5210 PHILLIP LEE DR SW
ATLANTA, GA  30336
USA

DONALD E PIERCE
49 WOODLAND AVE
LYNN, MA  01904-1403
USA

DONALD E WARREN
209 EAGLE RIDGE RD., RTE 2
JOPLIN, MO  64804
USA

DONALD E. WARREN
209 EAGLE RIDGE RD. RT. 2
JOPLIN, MO  64804
USA

DONALD EXCAVATING, INC.
7831 PHILDADELPHIA RD.
BALTIMORE, MD  21237
USA

DONALD F GARVEY - PETTY CASH
6401 POPLAR AVE STE 301
MEMPHIS, TN  38119
USA

DONALD F GARVEY
8456 WOOLRICH
CORDOVA, TN  38018
USA

DONALD G. HOPKINS
4606 S. GARNETT
TULSA, OK  74146
USA

DONALD G. SNIPES
4883 CROSS POINTE DRIVE
OLDSMAR, FL  34677
USA

DONALD H CAMPBELL
4001 BERG ROAD
DODGEVILLE, WI  53533-8508
USA

DONALD H POWERS
P O BOX 607
EAST ORLEANS, MA  02643
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DONALD J. LAVEN
8667 S.E. ANTIGUA WAY
JUPITER, FL 33458
USA

DONALD L KENDALL
1505 GARY LANE
MODESTO, CA 95355
USA

DONALD LABS
314 S ONTARIO ST
DE PERE, WI 54115
USA

DONALD NELL
4026 FOREST AVE.
BROOKFIELD, IL 60513
USA

DONALD R WHITE TAX COLLECTOR
1221 OAK STREET
OAKLAND, CA 94612
USA

DONALD R. PAYNE
1020 ATHERTON LANE
WOODSTOCK, GA 30188
USA

DONALD V BELSITO
6516 ABERDEEN ROAD
MISSION HILLS, KS 66208
UNK

DONALD WICKESBERG
745 HARVARD DR
NEENAH, WI 54956
USA

DONALD, LAURA
10280 JULIAN ST
WESTMINSTER, CO 80030

DONALDSON ACOUSTICS INC
CAMBRIDGE, MA 02140
USA

DONALDSON BROS. READY MIX
491 HWY 93
HAMILTON, MT 59840
USA

DONALD L CAIN
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

DONALD L WEBB SR
5729 STATE HWY
HILLSBORO, MO 63050
USA

DONALD MANN
4244 N. OSCEOLA
NORRIDGE, IL 60706
USA

DONALD P. RICE
HWY 221
ENOREE, SC 29335
USA

DONALD R. HEFFERN
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DONALD S INDGE
65 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DONALD W PUTNOI
20 HOPE AVENUE
WALTHAM, MA 02154
USA

DONALD, BETTY
106 ELENA DRIVE
MOORE, SC 29369

DONALD, MICHAEL
2501 COPPERFIELD DRIVE
SANTA ROSA, CA 95401

DONALDSON ACOUSTICS
PO BOX 640
BETHPAGE, NY 11714
USA

DONALDSON BROS. READY MIX,INC.
477 US HWY 93 NORTH
HAMILTON, MT 59840
USA

DONALD L ENSIGN
62 KARA DRIVE
NORTH ANDOVER, MA 01845-4830
USA

DONALD L. COMEAUX, JR.
1336 MITCHELL ST.
LAKE CHARLES, LA 70607
US

DONALD MCCARTHY, MD
PO BOX 7538
FT. LAUDERDALE, FL 33338
USA

DONALD R HOLM
3964 RAINTREE CIRCLE
UNIONTOWN, OH 44685
USA

DONALD R. JONES, JR.
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

DONALD S. INGE
52 FARNHAM STREET
BELMONT, MA 02178
USA

DONALD W. CARTER, JR.
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DONALD, JAMES
153 HWY 28 WEST
LAUREL, MS 39443

DONALD, RYAN
590 WETODA DRIVE
SENECA, SC 29678

DONALDSON BROS. READY MIX
477 US HWY 93 NORTH
HAMILTON, MT 59840
USA

DONALDSON CO INC
PO BOX 1299
MINNEAPOLIS, MN 55490
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DONALDSON CO INC
TORIT DIV
PO BOX 1299
MINNEAPOLIS, MN 55440
US

DONALDSON CO., INC.
P.O. BOX 96869
CHICAGO, IL 60693
USA

DONALDSON COMPANY INC
5200 COYE DRIVE
STEVENS POINT, WI 54481
USA

DONALDSON COMPANY
PO BOX 96869
CHICAGO, IL 60693
USA

DONALDSON COMPANY, INC.
3601 ALGONQUIN ROAD  SUITE 420
ROLLING MEADOWS, IL 60008
USA

DONALDSON COMPANY, INC.
P.O. BOX 96869
CHICAGO, IL 60693
USA

DONALDSON CONCRETE SUPPLY LLC
8705 WESTPHALIA ROAD
UPPER MARLBORO, MD 20774
USA

DONALDSON FAMILY PRACTICE
CENTER PIKE
NASHVILLE, TN 37200
USA

DONALDSON INDUSTRIAL GROUP
P.O. BOX 1299
MINNEAPOLIS, MN 55440
USA

DONALDSON INDUSTRIAL GROUP
P.O. BOX 91243
CHICAGO, IL 60693
USA

DONALDSON LUFKIN&JENRETTE
277 PARK AVENUE
NEW YORK, NY 10172
USA

DONALDSON MEDICAL OFFICE BUILDING
5655 OLD HICKORY BLVD.
NASHVILLE, TN 37200
USA

DONALDSON MOBILE MIX CONCRETE
417 ASSOCIATED ROAD
BREA, CA 92821
USA

DONALDSON MOBILE
417 ASSOCIATED ROAD SUITE A-300
BREA, CA 92821
USA

DONALDSON SUPPLY CO., INC.
40 MURDOCK STREET
CANONSBURG, PA 15317
USA

DONALDSON, ALLEN
9185 N W LOVEJOY ST
PORTLAND, OR 972295329

DONALDSON, ANITA
4205 S. SEMORAN BLVDAPT. #12
ORLANDO, FL 32822

DONALDSON, BRIAN
1033 FRANKLIN RD
MARIETTA, GA 30067

DONALDSON, CAROL
3885 FAIRFAX SQ
FAIRFAX, VA 22031

DONALDSON, DIANNE
5308 PINEBROOK
INDIANAPOLIS, IN 46254

DONALDSON, EDSEL
3109 MADELINE CIRCLE
MEMPHIS, TN 381276736

DONALDSON-MOBILE MIX CONCRETE
417 ASSOCIATED ROAD
BREA, CA 92821
USA

DONALSON, DENNIS
2971 ATHENS HWY
GREENSBORO, GA 30642

DONATACCI, THERESE
O-73 PLAZA RD
FAIRLAWN, NJ 07410

DONATHAN, STEVEN
ROUTE 2 BOX 93
WISTER, OK 74966

DONATIELLO, MARK
41 TAMARACK DRIVE
SUCCASUNNA, NJ 07876

DONATO, ELLEN
451 CALL HOLLOW RD
STONY POINT, NY 10980

DONATO, IRIS
APDO. 261
YABUCOA, PR 00767

DONATO, JANICE
800 WEST YALE ST
ORLANDO, FL 32804

DONAWAY, VENETIA
988 E MARKET ST
GEORGETOWN, DE 19947

DONAYRI, PAULA
1165 SW 19TH STREET
BOCA RATON, FL 33486

DONCASTER, FRANCIS
27 JOSEPHINE AVE
SOMERVILLE, MA 02144

DONCASTERS
835 POQUONNOCK ROAD
GROTON, CT 06340-1146
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DONCSECZ, WAYNE
224 N. HELLERTOWN AV
QUAKERTOWN, PA 18951

DONDERO, ANTHONY
415 ST. IVES DRIVE
SEVERNA PARK, MD 21146

DONDLINGER & SONS CONST
PO BOX398
WICHITA, KS 67201
USA

DONDLINGER & SONS CONST. CO.
TREATMENT PLANT PHASE II
HWY 77
PONCA CITY, OK 74602
USA

DONDLINGER & SONS CONST., CO.
MCPHERSON, KS 67460
USA

DONDLINGER & SONS CONST., CO.
N. HWY 81
BELLEVILLE, KS 66935
USA

DONDLINGER & SONS CONST., CO.
P. O. BOX 398
WICHITA, KS 67201
USA

DONEGAN, RICARDO
2836 W 87TH ST
CHICAGO, IL 60652

DONEGHY, BOBBIE
2700 16TH STREET
BEAUMONT, TX 77703

DONEHOO SR, WILLIAM
631 S. PARKVIEW AVE.
NORTH BRADDOCK, PA 15104

DONELSON HOSPITAL M.O.B.
CENTRAL PIKE
NASHVILLE, TN 37214
USA

DONER BUILDING C/O PONTIAC C&P, THE
26711 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48034
USA

DONER, WESLEY
202 DOTHAN ROAD
ABBEVILLE, AL 36310

DONES, RICARDO
9107 LOUGHRAN RD
FORT WASHINGTON, MD 20744

DONEY, ELLEENE
3713 HAMPTON CT
ALEXANDRIA, VA 22309

DONEY, MARIAN
419 NO 3RD ST
EMMAUS, PA 18049

DONEY, ROBERT
3441 BLEILER ROAD
EMMAUS, PA 18049

DONG LAM
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

DONG SOO HAM
6 LINDA ISLE
NEWPORT BEACH, CA 92660
USA

DONGA, ELLEN
33 UPTON ST
QUINCY, MA 02169

DONHUE BUILDING
C/O BARRIER CORPORATION
CHICAGO, IL 60605
USA

DONKEL, JEFFREY
16572 JIB CIRCLE
HUNTINGTON BEACH, CA 92649

DONLAN, DAVID
31 COLLINS AVE
CLOSTER, NJ 07624

DONLEE TECH
693 NORTHHILLS ROAD
YORK, PA 17402
US

DONLEY, VERNON
217 W JACKSON
CULLOM, IL 60929

DONLYN INC., DBA
P.O. BOX 800833
DALLAS, TX 75380-0833
USA

DONN, SUSAN
3662 CHILI AVENUE
ROCHESTER, NY 14624

DONNA B DESHIELDS
P O BOX 86
ENOREE, SC 29335
USA

DONNA DODRILL
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DONNA FRASSRAND
1161 PEPPERWOOD TRL
NORCROSS, GA 30093
USA

DONNA KENLY
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DONNA M. ERNST
1200 NW 15 AVE.
POMPANO BEACH, FL 33069
USA

DONNA MATHIS
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DONNA MILLER
20210 HWY 55 NORTH
STERRETT, AL  35147
USA

DONNA N SIMON
4323 CRITES ST
HOUSTON, TX  77003

DONNA SHAW
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

DONNA WILSON
62 WHITTMORE AVE
CAMBRIDGE, MA  02140
USA

DONNA ZARAGOZA
5135 SO MCVICKER
CHICAGO, IL  60638
USA

DONNAHOO, ROBERT
6 CUBS PATH
HOPKINTON, MA  01748

DONNEGAN SYSTEMS
100 OTIS STREET SUITE 1
NORTHBORO, MA  01532
USA

DONNEGAN SYSTEMS, INC.
100 OTIS STREET - SUITE 1
NORTHBORO, MA  01532
USA

DONNEGAN SYSTEMS, INC.
100 OTIS STREET SUITE 1
NORTHBORO, MA  01532
USA

DONNELLI, ROBERT
812 PANORAMA DR. #3A
PALATINE, IL  60067

DONNELLY & DUNCAN
865 WATERMAN AVE
EAST PROVIDENCE, RI  02914
USA

DONNELLY & DUNCAN
865 WATERMAN AVENUE
EAST PROVIDENCE, RI  02914
USA

DONNELLY COMPANY, THE
753 ROWLEY ROAD
VICTOR, NY  14564
USA

DONNELLY CORPORATION
414 EAST 40TH STREET
HOLLAND, MI  49423
USA

DONNELLY CORPORATION
PO BOX 9011
HOLLAND, MI  49422
USA

DONNELLY, JACQUELYN
526 LOWELL AVE
NEWTON, MA  02160

DONNELLY, JAMES
812 BROOKSHADE PKWY
ALPHARETTA, GA  30004

DONNELLY, JR, ESQ, E
FOX FOTSCHILD O'BRIEN & FRANKELL LL
2000 MARKET ST
PHILADELPHIA, PA  19103-3291
USA

DONNELLY, LACQUINITA
259 JOYCE CT.
BALLWIN, MO  63021

DONNELLY, MARYLOU
1080 MAIN STREET
MELROSE, MA  02176

DONNELLY, PATRICIA
360 DAVID ST.
SOUTH AMBOY, NJ  08879

DONNER, DALE
ROUTE 1
BATTLE CREEK, NE  68715

DONOFRIO, MICHELLE
1707 BONNER TRAIL
OREGON, WI  53575

DONOFRY, ROSEMARIE
6238 TABOR AVE
PHILADELPHIA, PA  19111

DONOFRY, SHEILA
52 BUCKMAN DRIVE
HATBORO, PA  19040

DONOGHUE, ANDREW
25 POLARIS STREET
ROCHESTER, NY  14606

DONOGHUE, KATHLEEN
3002 HAMILTON DRIVE
VOORHEES, NJ  08043

DONOHO, MARJORIE
4950 CANYON ROAD
GUTHRIE, OK  73044

DONOHO, ROBERT
5412 SUNDANCE RD
SALEM, VA  24153

DONOHUE SABO VARLEY & ARMSTRONG
PO BOX 15056
ALBANY, NY  12212-5056
USA

DONOHUE, KIM
103 BANISTER COURT
GREER, SC  29650

DONOHUE, PEDRO
34-47 90TH STREET
JACKSON HEIGHTS, NY  11372

DONOHUE, SABO, VARLEY & ARMSTRONG,
18 COMPUTER DRIVE EAST
ALBANY, NY  12212-5056
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DONORS FORUM, THE
600 BRICKELL AVE STE 206K
MIAMI, FL 33131
USA

DONORS FORUM, THE
600 BRIDKELL AVE SUITE 206K
MIAMI, FL 33131
USA

DONOVAN & O'CONNOR
P O BOX 230
ADAMS, MA 01220
USA

DONOVAN JR, WILLIAM
187 CHURCH STREET
N ADAMS, MA 01247

DONOVAN, DOROTHYANNE
89 LARCH ROW
WENHAM, MA 01984

DONOVAN, HELEN
530 E 23RD STREET
NEW YORK, NY 100105024

DONOVAN, JANICE
7 LYONS LANE
WHITMAN, MA 02382

DONOVAN, KATHLEEN
118 3RD AVE SE
REMER, MN 566724489

DONOVAN, MARY
310 E GLENDALE AVE       # 2
ALEXANDRIA, VA 22301

DONOVAN, PATRICK
229 FAIRMOUNT AVE
SAUGUS, MA 01906

DONOVAN, SALLY
1028 LEROY STREET
NEW BEDFORD, MA 02745

DONOVAN, THERESA
11 JUDD CIRCLE
NEW WINDSOR, NY 12553

DONOVAN, THOMAS
10 PLEASANT DR
LONDONDERRY, NH 03053

DONOVAN, THOMAS
89 CENTRAL PARK RD
PLAINVIEW, NY 11803

DONOVAN,JR., JEFFREY
2801 POULIOT PLACE
WILMINGTON, MA 01887

DON'S BUILDING SUPPLY
2327 LANGFORD
DALLAS, TX 75208
USA

DONS DESTINATIONS
3225 MAC DILL AVE
TAMPA, FL 33629
USA

DONS DIESEL SERVICE
4610 YEAGER ROAD
P O BOX 2438
HILLSBORO, MO 63050
US

DON'S DIESEL SERVICE
517 STEWART STREET
DE SOTO, MO 63020
USA

DONS RV OF MODESTO
1603 8TH STREET
MODESTO, CA 95354-2200
USA

DON'T USE .
970 DURHAM ROAD
EDISON, NJ 08818
USA

DON'T USE SEE 228018
WEST WATER STREET
CENTERVILLE, IN 47330
USA

DONWALT INDUSTRIES
1009 BUCKS IND. PARK
STATESVILLE, NC 28677
USA

DONWALT INDUSTRIES
1009 BUCKS INDUSTRIAL PARK
STATESVILLE, NC 28677
USA

DONZELLA, MARK
200 CRICKEN TREE DR
SIMPSONVILLE, SC 29681

DOOCEY, MARIA
51 SPRUCE STREET
WINCHESTER, MA 01890

DOOCEY, THOMAS
36 EVERETT AVE
WINCHESTER, MA 01890

DOOLEY BROTHERS READY MIX
2622 JACKSON LA ROAD
WOODVILLE, MS 39669
USA

DOOLEY BROTHERS READY MIX
PO BOX961
WOODVILLE, MS 39669
USA

DOOLEY, BRIAN
2807 NEWMAN
HOUSTON, TX 77098

DOOLEY, JOHN
7695 ROSSMAN RD
KINGSTON, MI 48741

DOOLEY, NANCY
1955 LARKSPUR
SAN ANTONIO, TX 78213

DOOLEY, ROSEMARY
363 PARK ST WEST
N READING, MA 01864

DOOLEY, SUE
996 GOIN ROAD
NEWTAZEWELL, TN 37825

DOOLEY, TIMOTHY
285 EWELL STREET
ROMEO, MI 48065

DOOLITTLE, DONNA I
2424 50TH AVE N L 15
ST PETERSBURG FL, FL 33714

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DOOLITTLE, LARRY
111 JANE AVE.
HOUMA, LA 70363

DOOLITTLE, SHEILA
130 BURNSIDE ST.
JONESBORO, GA 30236

DOOMS, CAROL
PO BOX 2113
ANNA MARIA, FL 34216

DOONA, TARA
FLUSHING, NY 11355

DOOR CO CLERK OF COURTS
421 NEBRASKA STREET
STURGEON BAY, WI 54235
USA

DOOR SYSTEMS COMMERCIAL
751 EXPRESSWAY DRIVE
ITASCA, IL 60143
USA

DOOR SYSTEMS,INC.
20829 SUGARLOAF LANE
BOCA RATON, FL 33428
USA

DOORS AND BUILDING COMPONETS INC
4310 INDUSTRIAL ACCESS ROAD
DOUGLASVILLE, GA 30134
USA

DOORTRAN INC
601 S.W. 21 TERRACE  SUITE 3
FORT LAUDERDALE, FL 33312
USA

DOPAK INC.
P. O. BOX 23317
NEWARK, NJ 07189
USA

DOPICO, JANET
12092 QUILTING LANE
BOCA RATON, FL 33428

DOPPELT, CAROL
232 ALLANDALE RD
CHESTNUT HILL, MA 02167

DOPPELT, STEPHEN
232 ALLANDALE RD
CHESTNUT HILL, MA 02167

DORAN, GEORGINA
6815 S 44TH PLACE
PHOENIX, AZ 85040

DORAN, GONDELINA
32900 KELLY RD.
ROSEVILL, MI 48066

DORAN, KEVIN
POST OFFICE BOX 3
PEASTER, TX 76485

DORAN, RONALD
145 EVELYN STREET
TRUSSVILLE, AL 35173

DORATHY, JAMES
5940 CHANTECLAIR DRIVE
NAPLES, FL 34108

DORCHESTER DISTRICT COURTHOUSE
510 WASHINGTON STREET
DORCHESTER, MA 02122
USA

DORE JR, RONALD
1 CAMBRIDGE ROAD
HIGHLAND MILLS, NY 10930

DORE, BRENNA
610 WEST CLAUDE
LAKE CHARLES, LA 70605

DORE', FRANCIS
3608 FORT PEYTON CIR
ST. AUGUSTINE, FL 32086

DORE', RICKY
211 ST. FIDELIS
CARENCRO, LA 705209320

DOREEN MEEHAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DOREEN MURRAY
16D NORTH COMMONS
LINCOLN, MA 01773
USA

DOREGO, MARGARET
11323 LONG HILL COURT
SPRING HILL, FL 34609

DOREMUS & COMPANY
PO BOX 11145
NEW YORK, NY 10249-0008
USA

DOREMUS, BARBARA
9287D BOCA GARDENS  CIRCLE SOUTH
BOCA RATON, FL 33496

DOREN, INC.
109 CORNWALL DRIVE
PITTSBURGH, PA 15238
USA

DOREN, INC.
PO BOX55
WAMPUM, PA 16157
USA

DOREN, INC.
RD#2, RT. 18
WAMPUM, PA 16157
USA

DORFMAN, SEAN
7 WEST PARISH LN
MERRIMAC, MA 01860

DORGAN, HILDA
65 STRATHMORE ROAD
BROOKLINE, MA 02146

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DORI ANNE KUCHINSKY
919 18TH STREET NW
WASHINGTON, DC 20006
USA

DORI KUCHINSKY
654 SPRINGVALE ROAD
GREAT FALLS, VA 22066
USA

DORIAN COLOR LAB INC
P O BOX 390
ARLINGTON, MA 02476-0004
USA

DORIC VAULT CO
HWY 49 NORTH
JACKSON, MS 39213
USA

DORIC VAULT CO
P. O. BOX 1646
VICKSBURG, MS 39101
USA

DORIC VAULT CO.
PO BOX1646
VICKSBURG, MS 39181
USA

DORIC VAULT OF EASTERN NY, INC.
#7 DAMITA DRIVE
HUDSON, NY 12534
USA

DORIN, SUSAN
12 MOUNTAIN TR
SPARTA, NJ 07871

DORING, DIANA
24 MITIMORE RD
DERRY, NH 03038

DORION, ROMONA
162 GALLIAN ST.
38
LAFAYETTE, LA 705016568

DORIS A. CAREY
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DORIS E. BROWNING
996 ROCKY RIDGE ROAD
ENOREE, SC 29335
USA

DORIS LUNDIN
2762 PHYLLIS CIRCLE NORTH
BILLINGS, MT 59102
USA

DORIS M JONES & ASSOCIATES INC
59 TEMPLE PLACE
BOSTON, MA 02111
USA

DORIS O. WONG ASSOC, INC.
50 FRANKLIN ST
BOSTON, MA 02110
USA

DORIS PANOS
143 CHAPMAN PLACE
LEOMINSTER, MA 01453
USA

DORIS PANOS
20 MALBURN TERRACE
LEOMINSTER, MA 01453
USA

DORIS PANOS
ONE TOWN CENTER
BOCA RATON, FL 33486-1010
USA

DORIS, ALAN
202 BALBOA DRIVE
UNIVERSAL CITY, TX 78148

DO-RITE CONSTRUCTION
3237 N. BROADWAY
SAINT LOUIS, MO 63147
USA

DORMAN JR, THOMAS
608 BROADWAY
WESTVILLE, NJ 08093

DORMAN, ALVIN
955 CAUTHEN CT
MARIETTA, GA 300663204

DORMAN, BONNIE
3804 ARMSTRONG CT
OAKLEY, CA 94520

DORMAN, EARL
927 WEST EL MORANO CIRCLE
ONTARIO, CA 91762

DORMAN, JAY
4631 82ND AVENUE N
PINELLAS PARK, FL 337811614

DORMAN, MARLA
2021-40TH STREET
LUBBOCK, TX 79412

DORMAN, STEVEN
510 N.E. 5TH
ANDREWS, TX 79714

DORMONT SCHOOL
3200 ANNAPOLIS AVE
IMPERIAL, PA 15126
USA

DORN SPRINKLER CO.
4120 DUMONT STREET
CINCINNATI, OH 45226
USA

DORN, CRAIG
30 MOUNTAIN RIDGE
COVINGTON, GA 30016

DORN, VODRA
7611 RIO PENASCO NW
ALBUQUERQUE, NM 87120

DORNAN, KIERAN
215 C STREET, SE      #406
WASHINGTON, DC 20003

DORNAUER, FRANK
2487 EDGERTON ROAD
BROADVIEW HTS., OH 44147

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DORNBURG, ELLA
1325 MUNSEE COURT
INDIANAPOLIS, IN 46260

DORNBURG, PAUL
1307 ST ANN STREET
OWENSBORO, KY 42303

DORNBUSH MENSCH MANDELSTAM ET AL
JEROLD P. DORNBUSH ESQ.
747 THIRD AVE.
NEW YORK, NY 10017
USA

DORNE & MARGOLIN
2950 VETS MEM HGWY
BOHEMIA, NY 11716
USA

DORNIN, JR, DONALD
3484 JACKSON ST
RIVERSIDE, CA 92502

DORNING, WILLIAM
6336 BIRCHWOOD CT
BURLINGTON, KY 41005

DORNS OFFICE SUPPLY
9304 CINCINNATI-COLUMBUS RD
CINCINNATI, OH 45241
USA

DOROSKEWICZ, DAVID
51 DORCHESTER DR.
DALLAS, PA 18612

DOROSKEWICZ, STEPHEN
192 GROVE STREET
EDWARDSVILLE, PA 18704

DOR-O-TECH
526 GLEN AVE
LAUREL SPRINGS, NJ 08021
USA

DOROTHY A. MISTRETTA
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DOROTHY J CONRAD
PO BOX 308
FORT PIERCE, FL 34954-0308
USA

DOROTHY J. CONRAD
P O BOX 308
FT. PIERCE, FL 34954-0308
USA

DOROTHY KARATHANASIS
29 ARLINGTON ROAD
SCARSDALE, NY 10583
USA

DOROTHY M. KNUDSEN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DOROTHY OTT
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DOROTHYS FLORIST
660 MAIN STREET
PLEASANTON, CA 94566
USA

DORR, CYNTHIA
1130 S AVENIDA CONOL
TUCSON, AZ 85748

DORR, DEBORAH
112 LAKEVIEW TERRACE
SIMPSONVILLE, SC 29681

DORR, JEFFREY
1006 FAIRMONT AVENUE
CLEVELAND, TN 37311

DORR, ONE
85 W5ST
89
NY, NY 10001

DORR, RUSSELL
3 WALTHAM DRIVE
NASHUA, NH 03060

DORRAH, DANNY
107B HILL ST
SIMPSONVILLE, SC 29681

DORRAH, GEORGE
ROUTE 3 BOX 128
GRAY COURT, SC 29645

DORRE, FOUR
ELMAVE
2E
NY, NY 10010

DORRE, THREE
35 ELM
6T
NY, NY 10001

DORRE, TWO
35 AVE C
6Y
NY, NY 11218

DORRIES SCHARMANN
4693 IROQUOIS AVE
ERIE, PA 16511
USA

DORRINGTON, BILLY
1022 WASHINGTON ST
LIBBY, MT 59923

DORRINGTON, HOWARD
5061 DOANOKE AVENUE
IRVINE, CA 926042406

DORRINGTON, HOWARD
650 S MCCOY DR
PUEBLO WEST, CO 81007

DORRIS, KENNETH
1202 AVENUE D
BILLINGS, MT 59101

DORROH, DANIEL
202 WATERBURY CT
SIMPSONVILLE, SC 29680

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DORR-OLIVER CO. INC.
612 WHEELERS FARM COURT
MILFORD, CT 06460
USA

DORR-OLIVER, INC.
101 CARLETON AVE.
HAZLETON, PA 18201
USA

DORR-OLIVER, INC.
P.O. BOX 2949
HARTFORD, CT 06104-2949
USA

DORROUGH, TINA
6003 SEMINOLE
DETROIT, MI 48213

DORSAINT, MARYSE
6 PEACH CT
EDISON, NJ 08817

DORSAM, KATHLEEN
30 GLEASON DRIVE
THIELLS, NY 109849998

DORSAM, MICHAEL
7806 FOREST OAKS LANCE
WAXHAW, NC 28173

DORSETT BROTHERS
CLUTE, TX 77531
USA

DORSETT BROTHERS
PO BOX 5766
PASADENA, TX 77508
USA

DORSETT BROTHRS
P O BOX 5766
PASADENA, TX 77508
USA

DORSEY & WHITNEY LLP
P O BOX 1680
MINNEAPOLIS, MN 55480-1680
USA

DORSEY & WHITNEY LLP
P.O. BOX 1680
MINNEAPOLIS, MN 55480-1680
US

DORSEY JR, JAMES
17458 ORANGE STREET
HESPERIA, CA 92345

DORSEY, ALBERT
550 MIDWAY CIRCLE
BRENTWOOD, TN 370279998

DORSEY, ANGELA
17 COMER STREET
MAYSVILLE, GA 30558

DORSEY, ANTHONY
4835 HAVERFORD AVE.
PHILDELPHIA, PA 19139

DORSEY, BARBARA
4942 THOMPSON      MILL ROAD
LITHONIA, GA 30038

DORSEY, C
308 E 5TH STREET
DRUMRIGHT, OK 740305406

DORSEY, CARL
611 CRANBERRY LANE
WESTMINSTER, MD 21157

DORSEY, CLAY
114 W. HWY 131
CLARKSVILLE, IN 47129

DORSEY, DAVID
7223 PLOVER
W TEXAS CITY, TX 77591

DORSEY, DEBRA
3010 LAKE GRANDE
SAN ANTONIO, TX 78222

DORSEY, DONNA
ROUTE 1
MAYSVILLE, GA 30558

DORSEY, ELIZABETH
P.O. BOX 927
FORT MYERS, FL 339029964

DORSEY, ESTER
1011 CLEAR FORK DR.
DALLAS, TX 75232

DORSEY, GLENDORA
RTE 4 BOX 244-K
ANDREWS, SC 29510

DORSEY, HENRIETTA
RT 1
MAYSVILLE, GA 30558

DORSEY, JAMES
1917 GWYNNS FALLS PKWY
BALTIMORE, MD 212171338

DORSEY, JOHN
300 PINERIDGE ROAD
CHATTANOOGA, TN 75206

DORSEY, LOLITA
2001 S LAYTON BLVD
MILWAUKEE, WI 53215

DORSEY, MARSHALLA
3902 REGENCY PKWY
SUITLAND, MD 20746

DORSEY, MEHATTIE
2006 PEACEFUL WAY
ODENTON, MD 21113

DORSEY, ROSILAND
9015 OWENSMOUTH
113
CANOGA PARK, CA 91304

DORSEY, TROY
418 ANDERSON DRIVE
WILMINGTON, DE 19720

DORSEY, WILLARD
7 COUNTRY CLUB DRIVE
GREENVILLE, SC 29605

DORSEY, WILLIAM
7319 DOTSON LANE
GLEN BURNIE, MD 21061

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DORT, ALBERT
3040 FLAMINGO LANE
MULBERRY, FL 338609325

DORTCH, DAVID
719 LANIER CRESCENT
POURTSMOUTH, VA 23707

DORTENZIO, AMY
6200 WILSON BLVD
FALLS CHURCH, VA 22044

DORTON, KATHERINE
PO BOX 4051
CHARLESTON, WV 25364

DORTON, SANDRA
9800 LOWER ROCKY
CONCORD, NC 28025

D'ORTONA, NICHOLAS
33 BRIARWOOD RD.
HAVERHILL, MA 018321282

DORTON'S MOBILE SERVICE & SALVAGE
2709 LAWYERS ROAD WEST
INDIAN TRAIL, NC 28079
USA

DORVAL, LOUIS
BOX 272
BELFIELD, ND 58622

DOSCHER-GANDEE, MAUREEN
5632 REVELWOOD LOOP
WINTER PARK, FL 32792

DOSER AMERELLER NOACK
BETHMANNSTRASSE 50-54
D-60311 FRANKFURT/M., 2 60311
UNK

DOSER, MICHAEL
602 E 1ST ST
MECHANICSVILL, IA 52306

DOSHIER, LOUIS
P.O. BOX 320
LAKE CHARLES, LA 70602

DOSIER, TALLEY
305 TOURNAMENT BLVD
BERWICK, LA 70342

DOSKAL, CAROLYN
1465 HERITAGE LNDG
ST. CHARLES, MO 63303

DOSS, COLIE
4434 JANICE DRIVE
LITHONIA, GA 30058

DOSS, DONALD
198 ABERCROMBIE ROAD
FOUNTAIN INN, SC 29644

DOSS, JOHN
254 ELM STREET
COVINGTON, GA 30209

DOSS, PAMELA
198 ABERCROMBIE ROAD
FOUNTAIN INN, SC 29644

DOSS, RICHARD
434 PENNYBROOK LANE
STONE MOUNTAIN, GA 30087

DOSS, ROSE
4347 W ORANGEWOOD
GLENDALE, AZ 85301

DOSS, SHANNON
800 DAWSON RD
PINE BLUFF, AR 71602

DOSSETT, ANTHONY
P. O. BOX 665
MCNEIL, MS 39457

DOSSETT, JEFFREY
4301 W.49RD #135
AMARILLO, TX 79109

DOSSEY, ELIZABETH
5070 WALDEN AVE
FT WORTH, TX 76132

DOST, DONALD T.
129 LENTZ TIL
JIM THORPE, PA 18229

DOSTAL, DOROTHY
2824 SOUTHLAND ST SW
CEDAR RAPIDS, IA 52404

DOSTER, HAROLD
P.O. BOX 611
ROBBINSVILLE, NC 28771

DOSWELL COMBINED CYCLE FACILITY
10098 OLD RIDGE ROAD
ASHLAND, VA 23005
USA

DOSWELL LIMITED PARTNERSHIP
10098 OLD RIDGE ROAD
ASHLAND, VA 23005
USA

DOT SALES & SUPPLIES INC
P O BOX 81370
CONYERS, GA 30208-9370
USA

DOT
PO BOX 81370
CONYERS, GA 30013-9370
USA

DOTCONTENT INC
108 WATER STREET
WATERTOWN, MA 02472
US

DOTHAN GLASS CO.
605 S. OATES STREET
DOTHAN, AL 36301
USA

DOTHAN GLASS CO.
PO BOX 1308
DOTHAN, AL 36302
USA

DOTSON, CHARLES
512 EAST LINCOLN BLVD.
LIBBY, MT 59923

DOTSON, DEBRA
220 HILLCREST DR.
SALEM, SC 29676

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOTSON, JAMES
903 E 8TH
CHANDLER, OK 74834

DOTSON, JODIE
1845 W. MELROSE
CHICAGO, IL 60657

DOTSON, LARRY
P O BOX 573
LIBBY, MT 59923

DOTSON, LORRY
P.O. BOX 333
LIBBY, MT 59923

DOTSON, MARY
15041 S RADIO STATION ROAD
SENECA, SC 29678

DOTSON, NADINE
370 HIGH POINT RD
PIEDMONT, SC 29673

DOTSON, VELVA
609 NORTH CALDWELL AVE
NEWTON, NC 28658

DOTTERY, ROBIN
528 W. BROAD STREET
QUAKERTOWN, PA 18951

DOTY & SON CONCRETE STEP CO
1 MILE E OF SYCAMORE
SYCAMORE, IL 60178
USA

DOTY & SON CONCRETE STEP CO
1275 E. STATE STREET
SYCAMORE, IL 60178
USA

DOTY & SON CONCRETE STEP
1275 E STATE ST
SYCAMORE, IL 60178
USA

DOTY, CLIFFORD
6525 GREEN VALLEY CR# 112
CULVER CITY, CA 90230

DOTY, JERRY
3439 AMHERST DR.
AMARILLO, TX 79109

DOTY, KATIE
6209 I-40 W APT #105
AMARILLO, TX 79106

DOTY, MARGUERITE
40 SHERMAN ST
CAMBRIDGE, MA 02138

DOTY, MICHAEL
40 SHERMAN STREET
CAMBRIDGE, MA 02138

DOTY, SHARON
5138 E. SUNBURST DR
PALMDALE, CA 93550

DOTZLER, G
14966 AVENUE 312
VISALIA, CA 93292

DOUB, ROSE
2208 LESTER DR NE  #117
ALBUQUERQUE, NM 87112

DOUBEK, DONALD
P O BOX 133
LIBBY, MT 59923

DOUBEK, LUANNA
1382 G AVENUE NE
CEDAR RAPIDS, IA 52402

DOUBEK, RONALD
P.O. BOX 885
LIBBY, MT 599230885

DOUBLE D CONCRETE
2185 HWY 1
MARKSVILLE, LA 71351
USA

DOUBLE EAGLE FOODS
1101 NW 31ST AVE. BAY 7
POMPANO BEACH, FL 33069
USA

DOUBLE J SAND & ROCK
ATTN: ACCOUNTS PAYABLE
PARKER, AZ 85344
USA

DOUBLE J SAND & ROCK
PO BOX 3337
PARKER, AZ 85344-3337
USA

DOUBLE J TRUCKING CO. INC.
P.O. BOX 79001
DETROIT, MI 48279-1546
USA

DOUBLE R REDI-MIX
11016 S. PIPELINE RD.
EULESS, TX 76040
USA

DOUBLE T FASTENERS
336 CYPRESS SHORES RD.
WASHINGTON, NC 27889
USA

DOUBLE TREE GUEST SUITES
1300 CONCOURSE DR.
LINTHICUM, MD 21090
USA

DOUBLE TREE HOTEL**MARK FOR DELETN
267 MARIETTA STREET
ATLANTA, GA 30313
USA

DOUBLE TREE
7120 DALLAS PARKWAY
PLANO, TX 75024
USA

DOUBLEDAY
150 BROADWAY
NEW YORK, NY 10036
USA

DOUBLEDAY, SHANTEE
36174 REINNIGER RD
DENHAM SPRINGS, LA 70726

DOUBLETREE ANAHEIM/ORANGE
100 THE CITY DRIVE
ORANGE, CA 92868
USA

DOUBLETREE CLUB
7 HUTTON CENTRE DRIVE
SANTA ANA, CA 92707-5753
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOUBLETREE GUEST SUITES HOTEL
550 WINTER ST
WALTHAM, MA 02451
USA

DOUBLETREE GUEST SUITES HOTEL
550 WINTER STREET
WALTHAM, MA 02154
USA

DOUBLETREE GUEST SUITES
400 SOLDIERS FIELD RD
BOSTON, MA 02134
USA

DOUBLETREE GUEST SUITES
550 WINTER STRET
WATHAM, MA 02154
USA

DOUBLETREE GUEST SUITES
6120 PEACHTREE DUNWOODY RD
ATLANTA, GA 30328
USA

DOUBLETREE GUEST SUITES
DEPT L-1285
COLUMBUS, OH 43260
USA

DOUBLETREE GUEST SUITES
DEPT. L-1285
COLUMBUS, OH 43260
USA

DOUBLETREE GUEST SUITES
L-1286
COLUMBUS, OH 43260-1286
USA

DOUBLETREE HOTEL DENVER
3203 QUEBEC ST
DENVER, CO 80207
USA

DOUBLETREE HOTEL NEW ORLEANS
300 CANAL ST.
NEW ORLEANS, LA 70130
USA

DOUBLETREE HOTEL POST OAK
2001 POST OAK BLVD
HOUSTON, TX 77056
USA

DOUBLETREE HOTEL
267 MARIETTA STREET
ATLANTA, GA 30313
USA

DOUBLETREE HOTEL
8773 YATES DRIVE
WESTMINSTER, CO 80030
USA

DOUBLETREE
1201 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138
USA

DOUBLETREE-NEWPORT
GOAT ISLAND
NEWPORT, RI 02840
USA

DOUBT, SATERRA
2131 LAKETON RD.    APT #2
PITTSBURGH, PA 15221

DOUCET, CURT
P. O. BOX 14
ROANOKE, LA 70581

DOUCET, DIVINA
1465 5TH PLACE
PORT HUENEME, CA 93041

DOUCET, RUSSELL
2718 GEHRING DR
GRETNA, LA 70053

DOUCET, SHANNON
P. O. BOX 55
CUT OFF, LA 70345

DOUCET, SHELBY
1604 E SCHOOL ST
LAKE CHARLES, LA 70601

DOUCET, TATE
220 GLORIA STREET
C
THIBODEAUX, LA 70301

DOUCETTE, ANITA
51 MARK ST
LEWISTON, ME 04240

DOUCETTE, DAVID
195 FARRWOOD DR.
HAVERHILL, MA 01835

DOUCETTE, DAVID
6 CARRIAGE WAY
N READING, MA 01864

DOUCETTE, DENNIS
1968 LAKEVIEW AVE
DRACUT, MA 01826

DOUCETTE, ERIC
8 SOUTH STREET
WILMINGTON, MA 01887

DOUCETTE, MARION
50 BAY STATE RD
312
READING, MA 01867

DOUCETTE, MARSHA
8 SOUTH STREET
WILMINGTON, MA 01887

DOUCETTE, RAYMOND
17 OX BOW LANE
RANDOLPH, MA 02368

DOUCETTE, SHIRLEY
25 COPPERFIELD DR
E BRIDGEWATER, MA 02333

DOUET, GERVICE
318 ROUSSEAU STREET
ST. MARTINVILLE, LA 70582

DOUET, KIM
329 GAUTHIER ST.
ST.MARTINVILL, LA 70582

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DOUG ARMFIELD
1737 CRESTVIEW AVE.
SEAL BEACH, CA  90740
USA

DOUG BRANTLEY-EXCAVATING
2344 WRIGHTS LANDING RD
OWENSBORO, KY  42303
USA

DOUG DAVIS RESIDENTIAL DESIGN
1606 QUAIL LANE
CASTLE ROCK, CO  80104
USA

DOUG DAVIS
158-R BEACH STRE
FOXBORO, MA  02035
USA

DOUG FORD
4513 WHISPER DRIVE
COLUMBUS, GA  31909
USA

DOUG JONES
230 PARK AVE., SW
AIKEN, SC  29801
USA

DOUG KIRKNER
2224 N. PEWTER DRIVE
MACUNGIE, PA  18062
USA

DOUG PILCHER
205 DANUBINA
BAYTOWN, TX  77520
USA

DOUG SCALES BODY SHOP
2707 SOUTH FIRST
AUSTIN, TX  78704
USA

DOUG SMITH
12650 25TH AVE
SURREY BC, BC  V4A 2K4
TORONTO

DOUGAL, DONALD
APARTADO 2039
4050 ALAJUELA,

DOUGAN, RICKY
719 W. AVENUE B
HOPE, AR  71801

DOUGAN, TIMOTHY
421 EDGEWATER ROAD
PASADENA, MD  21122

DOUGET, DEENA
HC 85 BOX 44
OAKDALE, LA  71463

DOUGET, SHAWN
RT. 1, BOX 306
MAMOU, LA  70554

DOUGHERTY COUNTY JAIL
1302 EVENLYN AVE.
ALBANY, GA  31705
USA

DOUGHERTY, BARBARA
2235 S. CHANTICLEER COURT
TOMS RIVER, NJ  08755

DOUGHERTY, BILLY
1212 NW 141 ST.
EDMOND, OK  73013

DOUGHERTY, CHARLES
1540 SAUNDERS DRIVE
WOOSTER, OH  446911558

DOUGHERTY, CHARLES
2032 B VIA MARIPOSA EAST
LAGUNA HILLS, CA  92653

DOUGHERTY, JANIE
1825 WILDERNESS DR
TALBOTT, TN  37877

DOUGHERTY, MARY
16 HART STREET
WOBURN, MA  01801

DOUGHERTY, MARY-LOUISE
530 VINTAGE RD
HOCKESSIN, DE  19707

DOUGHERTY, PAMELA
5336 SUMAC CIRCLE
FAYETTEVILLE, NC  28304

DOUGHERTY, SHARON
4109 DANOR DRIVE
READING, PA  19605

DOUGHERTY, VICKEE
7512 JAMIESON AVENUE
RESEDA, CA  91335

DOUGHTY, EDWIN
1173 CR 136A
ALVIN, TX  77511

DOUGHTY, GWENDOLYN
113 ORCHARD STREET
MILTON, DE  19968

DOUGHTY, WILLIE
2104 HOLLINS STREET
BALTIMORE, MD  21223

DOUGLAS A MULHERN
1706 BOW TREE DR
WESTCHESTER, PA  19380
USA

DOUGLAS AIRCRAFT CO
PO BOX 2731
LONG BEACH, CA  90801
USA

DOUGLAS AIRCRAFT
190TH NORMANDIE AVENUE
TORRANCE, CA  90502
USA

DOUGLAS AIRCRAFT
2900 COVER ROAD
LONG BEACH, CA  90846
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOUGLAS AIRCRAFT
PO BOX2731
LONG BEACH, CA 90801
USA

DOUGLAS COUNTY EDUCATIONAL
FOUNDATI
620 WILCOX ST.
CASTLE ROCK, CO 80104
USA

DOUGLAS COUNTY TREASURER
DEPT. 0570
DENVER, CO 80263-0570
USA

DOUGLAS ELECTRIC COMPANY
759 GROVE
WYANDOTTE, MI 48192
UNK

DOUGLAS JR, SAMUEL
2441 S.W. 79TH
OKLAHOMA CITY, OK 73159

DOUGLAS LEONHARDT ASSOC.
2157 TUCKER INDUSTRIAL ROAD
TUCKER, GA 30084
USA

DOUGLAS POWLING
4295 BRANDYWINE DR.
BOCA RATON, FL 33487
USA

DOUGLAS R. PILCHER
P. O. BOX 2585
HOUSTON, TX 77252
USA

DOUGLAS TECHNICAL SERVICES
313 W. MEETINGHOUSE RD.
NEW MILFORD, CT 06776
USA

DOUGLAS, AVA
225 S. 42ND ST
LOUISVILLE, KY 40212

DOUGLAS, DALE
4107 W 109TH STREET
OAK LAWN, IL 60453

DOUGLAS C KAY
1550 WERNER DRIVE
ALVA, FL 33920-3545
USA

DOUGLAS COUNTY HOSPITAL
111 17TH AVENUE EAST
ALEXANDRIA, MN 56308
USA

DOUGLAS COUNTY TREASURER
OMAHA-DOUGLAS CIVIC CENTER
OMAHA, NE 68138-0003
USA

DOUGLAS J CARROLL
3642 BRAMBLEWOOD WAY
MARIETTA, GA 30062
USA

DOUGLAS L KIRKNER
2224 N PEWTER DRIVE
MACUNGIE, PA 18062
USA

DOUGLAS LEONHARDT ASSOC.
P.O. BOX 560745
CHARLOTTE, NC 28256
USA

DOUGLAS PRODUCTS DIVISION
ACCOUNTS PAYABLE DEPARTMENT
PO BOX2731
LONG BEACH, CA 90801
USA

DOUGLAS S. SCHUETTE
5110 ARBORFIELD CT.
FORT WAYNE, IN 46835
USA

DOUGLAS TECHNICAL SERVICES
NEW MILFORD, CT 06776
USA

DOUGLAS, CHERYL
5629 REGENCY PARK
SUITLAND, MD 20746

DOUGLAS, DENNIS
12047 CINNAMON
LOVELAND, OH 45140

DOUGLAS COUNTY CLERK/RECORDER
PO BOX 1360
CASTLE ROCK, CO 80104
USA

DOUGLAS COUNTY TREASURER
DENVER, CO 80263-0570
USA

DOUGLAS E. BOUDREAUX
1213 9TH ST.
LAKE CHARLES, LA 70601

DOUGLAS J HUGHES
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

DOUGLAS LEONHARDT ASSOC.
100 ODELL SCHOOL RD. SOUTH
CONCORD, NC 28027
USA

DOUGLAS M. ILIOFF
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

DOUGLAS PUMP SERVICE INC
4719 MERRIAM DRIVE
OVERLAND PARK, KS 66203
USA

DOUGLAS SMITH
102 FARM HILL ROAD
NORTH ATTLEBORO, MA 02760
USA

DOUGLAS TECHNOLOGY GROUP INC
P O BOX 353
DOUGLASVILLE, GA 30133
USA

DOUGLAS, CRISSY
4107 W. 109TH STREET
OAKLAWN, IL 60453

DOUGLAS, DENNIS
1485 ORCHARD DR
OJAI, CA 93023

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOUGLAS, DIANA
108 FOUNTAINBLEU DR.
SHREVEPORT, LA 71115

DOUGLAS, ELIZABETH
177 GREGORY LANE        BLD #21 UNIT
E1
FRANKLIN PARK, NJ 08823

DOUGLAS, FAITH
P.O. BOX 8531
SPARTANBURG, SC 29305

DOUGLAS, FAY
POST OFFICE BOX 1228
RENO, NV 89505

DOUGLAS, FRANCIS
5211 E AV NW
CEDAR RAPIDS, IA 52405

DOUGLAS, JERRY
1250 E GAY STREET
BARTOW, FL 338305034

DOUGLAS, JO
1908 ROCK ISLAND
IRVING, TX 75060

DOUGLAS, KATHRYN
1150 SOUTH MILES AVE
EL RENO, OK 73036

DOUGLAS, MARGARET
5106 JUGLAN CT
CENTREVILLE, VA 22020

DOUGLAS, MARION
2704 E WENTWOOD DR
CARROLLTON, TX 75007

DOUGLAS, PATRICIA
6924 CARMEL DR
COLUMBIA, SC 29203

DOUGLAS, REBECCA
540 WOODLAND DRIVE
RADNOR, PA 19087

DOUGLAS, RICHARD
300 EASTCREST DRIVE
SIMPSONVILLE, SC 29681

DOUGLAS, ROBERT
10217 ROCKING CHAIR RD
MATTHEWS, NC 28105

DOUGLAS, ROSALIND
16330 MEADOWBROOK
HOUSTON, TX 77082

DOUGLAS, SANTRIA
500 W 4TH ST
PLAINFIELD, NJ 07060

DOUGLAS, SHARON
715 PINELAKE DR
PINEVILLE, LA 71360

DOUGLAS-HANSON CO. INC.
P O BOX 1414
MINNEAPOLIS, MN 55480-1414
USA

DOUGLAS-HANSON CO.
1060 CLYDE HANSON DRIVE
HAMMOND, WI 54015
USA

DOUGLAS-HANSON CO.
PO BOX 528
HAMMOND, WI 54015
USA

DOUGLASS FERTILIZER & CHEMICAL INC
1180 SPRING CENTRE SOUTH BLVD
ALTAMONTE SPRINGS, FL 32714-5015
USA

DOUGLASS FERTILIZER & CHEMICAL INC
P O BOX 56?
ZELLWOOD, FL 32798
USA

DOUGLASS, JOSEPH
420 KIRK DRIVE
MT ZION, IL 625491612

DOUGLASS, KAREN
P O BOX 5384
LAKE CHARLES, LA 70606

DOURIS, APHRODITE
12 REGAL COURT
HAMILTON SQUARE, NJ 08690

DOURON OFFICE PRODUCTS
40 NEW PLANTS COURT
OWINGS MILLS, MD 21117
USA

DOURON, INC.
30 NEW PLANT COURT
OWINGS MILLS, MD 21117-3577
US

DOURSON, FRANK
6140 NO PEPPER TREE LANE
TUCSON, AZ 85741

DOUSA, SANDRA
72 KENDALL PARK
WALTHAM, MA 02154

DOUSSAN INC
1986 GRAND CAILLOU ROAD
HOUMA, LA 70363
USA

DOUTHETT, CYNTHIA
2054 ANDERSON SE
E GRAND RAPIDS, MI 49506

DOUTRE, WH
8084 S ZEPHYR WAY
LITTLETON, CO 80123

DOVALCO, INC.,
P.O. BOX 716
WEST CHICAGO, IL 60185
USA

DOVAN, WENDY
123 HARVARD ST
MALDEN, MA 02148