# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOVATRON IRELAND INC
DUBLIN HILL
CORK,
IRL

DOVATRON IRELAND LTD
150-10 132ND AVENUE
JAMAICA, NY 11434
USA

DOVE DATA PRODUCTS INC.
PO BOX 6106
FLORENCE, SC 29502
USA

DOVE LIGHTING SUPPLY
5367 N.W. 21ST AVENUE
BOCA RATON, FL 33496
USA

DOVE LIGHTING SUPPLY
6711 ROYAL ORCHID CIRCLE
DELRAY BEACH, FL 33446
USA

DOVE OVERHEAD DOOR CO
3207 NEW CASTLE ROAD
BIRMINGHAM, AL 35217
USA

DOVE, ALDEN
21251 BRISTLECONE
MISSION VIEJO, CA 92692

DOVE, DARRYL
1912 BENNETT ROAD
GRAYSON, GA 30221

DOVE, DOROTHY
RT. 4 BOX 281-A
RAYVILLE, LA 71269

DOVE, NATALIE
509 WATTS ST
GREENVILLE, SC 29601

DOVEL CO INC
SUITE 6
WEST CHICAGO, IL 60185
USA

DOVER CENTER
113 SEABOARD LANE
FRANKLIN, TN 37064
USA

DOVER DOWNS
CENTRAL PLANT SHELL
DOVER, DE 19901
USA

DOVER EQUIPMENT INC.
P.O. BOX 40849
HOUSTON, TX 77240
USA

DOVER EQUIPMENT,INC.
HOUSTON, TX 77240
USA

DOVER EQUIPMENT,INC.
P.O. BOX 40849
HOUSTON, TX 77240
USA

DOVER PLAINS ELEMENTERY SCHOOL
RT 22 NORTH
DOVER PLAINS, NY 12522
USA

DOVER STAMPING
427 PLYMOUTH AVENUE
FALL RIVER, MA 02722
USA

DOVER, BRAD
164 DOVER LANE
LIBERTY, SC 29657

DOVER, DAVID
104 PLANTATION DRIVE
MOORE, SC 293699763

DOVER, JOHNIE
610 HOWELL RD
WELLFORD, SC 29385

DOVER, SHAWN
11248 EVANS TRAIL        APT T-3
BELTSVILLE, MD 20705

DOVER, VERNA
3625 DOUGLAS DRIVE
CARSON CITY, NV 89704

DOVER-PHILIADELPHIA ELECTRIC I
WHOLESALE DISTRIBUTORS
DOVER, OH 44622
USA

DOW BELGIUM N.V.
3980 TESSENDERLO
HAVENLAAN 7, 9999 ZZ
NLD

DOW BELGIUM N.V.
4530 AM TERNEUZEN
THE NETHERLANDS, 9999 ZZ
NLD

DOW BENELUX NV
4530 NM HOEK
TERNEUZEN, 0000 AA
NLD

DOW BENELUX NV
ROTTERDAM HAVEN
ROTTERDAM, 3012 CA
NLD

DOW CHEMIAL(U.S.) CANADA INC.
HWY 21/MAIN GATE
FORT SASKATCHEWAN, AB T8L 2P4
TORONTO

DOW CHEMICAL CANADA INC.
MAIN GATE,MAIN WHSE,HWY 15,BLDG141A
FORT SASKATCHEWAN, AB T8L 2P4
TORONTO

DOW CHEMICAL CO THE
BRENT W SCHINDLER SR ATTORNEY
,
UNK

DOW CHEMICAL CO THE
MARK TUCKER ASSISTANT GEN COUN
,
UNK

DOW CHEMICAL CO
2020 BLDG
MIDLAND, MI 48674
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOW CHEMICAL CO
2301 BRAZOSPORT BLVD
FREEPORT, TX 77541
USA

DOW CHEMICAL CO
ATTN: GEN COUN
2030 DOW CENTER
MIDLAND, MI 48674
USA

DOW CHEMICAL CO
PO BOX 6004
MIDLAND, MI 48641-6004
USA

DOW CHEMICAL CO, THE
PO BOX 6004
MIDLAND, MI 48641-6004
USA

DOW CHEMICAL CO.
2020 WILLARD H. DOW CENTER
MIDLAND, MI 48674
USA

DOW CHEMICAL CO.
2040 W. H. DOW CENTER
MIDLAND, MI 48674
USA

DOW CHEMICAL CO.
P.O. BOX 281760
ATLANTA, GA 30384
USA

DOW CHEMICAL COMPANY LTD
284 BATH RD
WEST DRAYTON,  000 000
GBR

DOW CHEMICAL COMPANY LTD
THAMESPORT
ISLE OF GRAIN,  ME3 OEP
GBR

DOW CHEMICAL COMPANY
2020 BUILDING DOOR #1
MIDLAND, MI 48674
USA

DOW CHEMICAL COMPANY
2030 WILLARD H DOW CENTER
MIDLAND, MT 04000
USA

DOW CHEMICAL COMPANY
ADVANCED CLEANING SYSTEMS
MIDLAND, MI 48641

DOW CHEMICAL COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

DOW CHEMICAL COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

DOW CHEMICAL COMPANY
P O BOX 281760
ATLANTA, GA 30384
USA

DOW CHEMICAL COMPANY
P O BOX 641386
PITTSBURGH, PA 15264-1386
USA

DOW CHEMICAL COMPANY
P.O. BOX 281760
ATLANTA, GA 30384
USA

DOW CHEMICAL COMPANY
PO BOX 281760
ATLANTA, GA 30384
US

DOW CHEMICAL COMPANY
PO BOX1726
MIDLAND, MI 48641
USA

DOW CHEMICAL COMPANY, THE
47 BLDG.
MIDLAND, MI 48667
USA

DOW CHEMICAL COMPANY, THE
7719 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
USA

DOW CHEMICAL COMPANY, THE
7719 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
US

DOW CHEMICAL COMPANY, THE
BLDG: 2804 EXT. 504-353-8466
PLAQUEMINE, LA 70764
USA

DOW CHEMICAL COMPANY, THE
P O BOX 281780
ATLANTA, GA 30384
USA

DOW CHEMICAL COMPANY, THE
PO BOX 150
PLAQUEMINE, LA 70765-0150
USA

DOW CHEMICAL U.S.A.
PO BOX 2047
MIDLAND, MI 48641-2047
USA

DOW CHEMICAL USA
1201 NATIONAL AVE
ADDISON, IL 60101

DOW CHEMICAL USA
BLDG. 684, DOOR: C
MIDLAND, MI 48667
USA

DOW CHEMICAL USA
BLDG. 845, DOOR C
MIDLAND, MI 48667
USA

DOW CHEMICAL USA
BLDG: 433 DOOR: 122
MIDLAND, MI 48674
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOW CHEMICAL USA
BLDG: 458 DOOR: 208 8
MIDLAND, MI 48667
USA

DOW CHEMICAL USA
MICHIGAN DIV
BLDG 1382
MIDLAND, MI 48667
USA

DOW CHEMICAL USA
P.O. 023M3744944
1382 BLDG C/DOOR C
MIDLAND, MI 48667
USA

DOW CHEMICAL USA
P.O. BOX 2560
MIDLAND, MI 48641
USA

DOW CHEMICAL
1468 PROSSER DR. S.E.
DALTON, GA 30721
USA

DOW CHEMICAL
BLDG. 1604 DOOR 3
MIDLAND, MI 48667
USA

DOW CHEMICAL
BLDG. 719 / GATE 17 / DOOR J
MIDLAND, MI 48667
USA

DOW CHEMICAL
BLDG. 7301 RECEIVING
LOUISIANA HWY 1
PLAQUEMINE, LA 70764-0000
USA

DOW CHEMICAL
BLDG. 963 / DOOR 1
MIDLAND, MI 48667
USA

DOW CHEMICAL
P O BOX 1986
MIDLAND, MI 48641
USA

DOW CHEMICAL
PILOT PAPER COATER
1300 BLDG-DOOR A
MIDLAND, MI 48667
USA

DOW CHEMICAL
PO BOX 1929
MIDLAND, MI 48641-1929
USA

DOW CHEMICAL
PO BOX 2084
MIDLAND, MI 48641
USA

DOW CHEMICAL
PO BOX 2560
MIDLAND, MI 48641-2560
USA

DOW CONCRETE
RR 1 BOX 31
BOUCKVILLE, NY 13310
USA

DOW CONCRETE
RR 1 BOX 31
BOUCKVILLE, NY 13310-9711
USA

DOW CORNING CORP
760 HODGENVILLE ROAD
ELIZABETHTOWN, KY 42701
USA

DOW CORNING CORP.
5300 11 MILE ROAD
AUBURN, MI 48611
USA

DOW CORNING CORP.
ATTN: NO: BLDG: 3201 T.W. WRIGHT
4770 HWY 42 E.
CARROLLTON, KY 41008
USA

DOW CORNING CORP.
CARROLLTON PLANT
PO BOX 310
CARROLLTON, KY 41008
USA

DOW CORNING CORP.
PO BOX 998
MIDLAND, MI 48686-0998
USA

DOW CORNING CORPOR.
PO BOX 998
MIDLAND, MI 48686-0998
USA

DOW CORNING CORPORATION
1635 N. GLEANER ROAD
HEMLOCK, MI 48626
USA

DOW CORNING CORPORATION
2651 SALZBURG ROAD
MIDLAND, MI 48686
USA

DOW CORNING CORPORATION
2914 PATTERSON STREET
GREENSBORO, NC 27407
USA

DOW CORNING CORPORATION
3901 S. SAGINAW
MIDLAND, MI 48640
USA

DOW CORNING CORPORATION
5300 11 MILE ROAD
AUBURN, MI 48611
USA

DOW CORNING CORPORATION
MIDLAND, MI
PO BOX 310
MIDLAND, MI 48686-0998
USA

DOW CORNING CORPORATION
P.O. BOX 905502
CHARLOTTE, NC 28290-5502
US

DOW CORNING CORPORATION
PO BOX 777
MIDLAND, MI 48686-0777
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DOW CORNING CORPORATION
PO BOX 998
MIDLAND, MI  48686-0998
USA

DOW CORNING GMBH
POSTFACH 130332
COLUMBIA,  65201
DEU

DOW CORNING GMBH
SCHOSSBERGSTRASSE 13
65201 WIESBADEN
COLUMBIA,  65201
DEU

DOW CORNING GMBH
SCHOSSBERGSTRASSE 13
WIESBADEN,  65201
DEU

DOW CORNING STI
P O BOX 70264
CHICAGO, IL  60673-0264
USA

DOW CORNING
3901 S. SAGINAW ROAD
MIDLAND, MI  48640
USA

DOW CORNING
P O BOX 905502
CHARLOTTE, NC  28290-5502
USA

DOW CORNING
P.O. BOX 0994
MIDLAND, MI  48686
USA

DOW DEUTSCHLAND INC
AM KRONBERGER HANG 4
SCHWALBACH,  0
DEU

DOW DEUTSCHLAND INC.
CARGO CITY SUED/GEBAEUDE 556
FRANKFURT AIRPORT,  60549
DEU

DOW JONES & CO INC
P O BOX 30
CHICOPEE, MA  01021-0030
USA

DOW JONES & COMPANY, INC.
200 BURNETT RD.
CHICOPEE, MA  01020
USA

DOW JONES @@
882 RIDGE ROAD (OFF ROUTE 1)
PRINCETON, NJ  08541
USA

DOW JONES INFORMATION SERVICES
P.O.BOX 941
CHICOPEE, MA  01021-0941
USA

DOW JONES INTERACTIVE
P O BOX 941
CHICOPEE, MA  01021-0941
USA

DOW JONES INTERACTIVE
P.O. BOX 941
CHICOPEE, MA  01021-0941
USA

DOW USA, TEXAS OPNS
BLDG B-2707
2301 BRAZOSPORT BLVD
FREEPORT, TX  77541
USA

DOW USA, TEXAS OPNS
BLDG. B-2707
2301 BRAZOSPORT BLVD
FREEPORT, TX  77541
USA

DOW USA,TEXAS OPERATIONS
PO#1521591
2301 BRAZOSPORT BLVD RECV B-401
FREEPORT, TX  77541
USA

DOW, EDGAR
13 DRISCOLL ST
PEABODY, MA  01960

DOW, HERBERT
136 WEIRS ROAD
#16
GILFORD, NH  03246

DOW, LOHNES & ALBERTSON
1255 TWENTY-THIRD STREET
WASHINGTON, DC  20037-1194
USA

DOWD & GUILD INC.
14 CROW CANYON CT. SUITE 200
SAN RAMON, CA  94583
USA

DOWD, JANET
2680 OAK PARK CIRCLE
DAVIE, FL  33328

DOWD, REGINALD
903 ALABAMA
MONROE, LA  71202

DOWD, SEREEN
430 E. CERRITOS STREET
RIALTO, CA  92376

DOWDEN BLDG MATERIALS INC
1701 SHAWNEE DR
LONGVIEW, TX  75606
USA

DOWDEN BLDG MATERIALS INC.
1701 SHAWNEE DR.
LONGVIEW, TX  75601
USA

DOWDEN, JANET
7391 OLSEN ROAD
SULPHUR, LA  70665

DOWDEY, GEORGE S.
2611 OAK CLIFF LANE
ARLINGTON, TX  76012

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DOWDLE, ROGER
7223 SPRING FLOWER
SAN ANTONIO, TX 78249

DOWD-PEACOCK, MARY
59 KIMBALL ROAD    4 ARCADIA
AMESBURY, MA 01913

DOWDY, DORIS
3428 CASEY RD
SALEM, VA 24153

DOWDY, JIMMIE
1815 ROTARY DRIVE
LAKELAND, FL 33801

DOWELL, ALMA
1646HIGHLAND
SAN ANTONIO, TX 78210

DOWELL, BRIAN
9306 BROADWAY
INDIANAPOLIS, IN 46240

DOWELL, JANE
8217 WATER LILY WAY
LAUREL, MD 20724

DOWELL, KENNETH
4415 WINDSONG WAY
OKLA CITY, OK 73120

DOWELL, TRAVIS
9900 REDWOOD ST. NW
COON RAPIDS, MN 55433

DOWELL-JR, JOHN
C/O JOHN DOWELL III
BALTIMORE, MD 21208

DOWEY, EMILY
20 MARION STREET
LUGOFF, SC 29078

DOWG-UBC HAZ STORAGE
355 FOURTH STREET BLDG 340
ROBINS AIR FORCE BASE, GA 31098-1111
USA

DOWIC FREIGHTWAYS LTD
P.O. BOX 669
LAKE ZURICH, IL 60047
USA

DOWIDAR, SAMEER
% M MENTE DAVISON CHEMICAL    10 E
BALTIMORE
BALTIMORE, MD 212039998

DOWIS, JAMES
115 SPRINGDALE STREET
DUNCAN, SC 293349638

DOWLAND, THOMAS
1376 W 14TH STREET
SAN PEDRO, CA 90732

DOWLEY, THOMAS E
60 MARGARET RD
S HAMILTON, MA 01982

DOWLING & POPE ADVERTISING
311 W SUPERIOR STREET  SUITE 308
CHICAGO, IL 60610
USA

DOWLING & POPE ADVERTISING
311 W. SUPERIOR ST., STE 308
CHICAGO, IL 60610
UNK

DOWLING GARDENS
SPARK HILL, NY 99999
USA

DOWLING, JOSEPH
1007 134TH ST. EAST
BRADENTON, FL 34202

DOWLING, MELINDA
4771 VERSAILLE PARK CT
FREMONT, CA 94538

DOWLING, MELINDA
4771 VERSAILLE PARK
FREMONT, CA 94538

DOWLING, SAUNDRA
1902 GOODE
ALVIN, TX 77511

DOWLING, SHARON
1326 S CORNELIA ST
SIOUX CITY, IA 51106

DOWN RIVER INTL. INC.
DEPARTMENT 01235
SAN FRANCISCO, CA 94139
USA

DOWN RIVER REFRIGERATION
28915 JOY RD
WESTLAND, MI 48185
USA

DOWNARD, DONALD
110 N. CLAIR DR.
PANAMA CITY, FL 32401

DOWNE, LYNNE
#1839 WOODS II OF CHERRY HILL
CHERRY HILL, NJ 08003

DOWNERS GROVE CENTRAL
ACCOUSTICAL
DOWNERS GROVE, IL 60515
USA

DOWNERS GROVE LIBRARY
1050 CURTISS STREET
DOWNERS GROVE, IL 60515
USA

DOWNES, JOHN
629 BELMONT STREET
MANCHESTER, NH 03104

DOWNEY INC
GREGORY M COFFMAN PRES
2207 WEST WI AVE
MILWAUKEE, WI 53233
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOWNEY INC.
P.O. BOX 1155
2207 WEST WISCONSIN AVENUE
MILWAUKEE, WI 53201-1155
US

DOWNEY, CASS
ROUTE NO. 3 BOX 218
DUNCAN, OK 73533

DOWNEY, FAYE
ORCHARD APTS. APT. B-113
TEMPLE, PA 19560

DOWNEY, MELINDA
10 MAGNOLIA TERR
S HADLEY, MA 01075

DOWNIE, ROBERT
86 ALBERT DRIVE
PARLIN, NJ 088591832

DOWNING, CAROLYN
PO BOX 377
STARTEX, SC 293779999

DOWNING, JOESPH
3161 LYNDALE AVE.
BALTIMORE, MD 21213

DOWNING, RAYMOND
1007 E. RUNDBERG LANE
116
AUSTIN, TX 78753

DOWNING, TRACIE
330 CADDO
AMARILLO, TX 79108

DOWNS, ANDRA
15600 VANOWEN ST.
210
VAN NUYS, CA 914067204

DOWNS, JIMMIE
2840 RHETT DRIVE
LAKE CHARLES, LA 70611

DOWNS, LORI
30 MARBLEHEAD ST
N READING, MA 01864

DOWNEY JR, EDWARD
10 SIMON AVE
ADAMS, MA 01220

DOWNEY, E.
688 CEDAR DR.
PASADENA, MD 21122

DOWNEY, JOHN
781 PAGE STREET
LUNENBURG, MA 014622133

DOWNEY, TREVA
2220 HACKMAN RD.
ST CHARLES, MO 63303

DOWNING, ANDREW
89 PARK DR      APT #2
BOSTON, MA 02215

DOWNING, DOUGLAS
513 S. DRESDEN CT
SHREVEPORT, LA 71115

DOWNING, MICHAEL
2825 ROANOKE DR
WICHITA FALLS, TX 76305

DOWNING, SCOTT
2531 DYRESON ROAD
MC FARLAND, WI 53558

DOWNS LUMBER CO.
213 DEAL ST.
HINESVILLE, GA 31313
USA

DOWNS, DEBORAH
8116 WATTERSON TRAIL
LOUISVILLE, KY 40299

DOWNS, KATHRYN
802 N. AMELIA ST
STERLING, VA 20164

DOWNS, MARLIN
HC80 BOX 291A
LEESVILLE, LA 71446

DOWNEY, BRENDAN
30 SUMMIT AVE #1
BROOKLINE, MA 02445

DOWNEY, ETHEL
100 CENTRAL AVE
NEWTON, MA 02460

DOWNEY, KEVIN
89 AVALON RD
READING, MA 01867

DOWNHAM, ROY
3475 HIGHLAND CENTER DR
GREEN BAY, WI 54301

DOWNING, BETSY
4400 A ROSEBUD CH RD
WILSON, NC 27893

DOWNING, JAMES
408 ABNER ROAD
E-35
SPARTANBURG, SC 29301

DOWNING, PAUL
P O BOX 292
BLAND, MO 65014

DOWNING, TERESA
6817 WOLFIN
AMARILLO, TX 79106

DOWNS RACHIN & MARTIN, PROF. CORP
9 PROSPECT STREET
NORTH DANVILLE, VT 05819-0099
USA

DOWNS, DENNIE
2306 WALNUT
ODESSA, TX 79761

DOWNS, LINDA
205 MORGAN STREET
GREER, SC 29651

DOWNS, WILLIAM
ROUTE 1 BOX 156
ENOREE, SC 29335

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOWNTOWN OFFICE SUPPLY
P O BOX 2824
WEST MEMPHIS, AR 72303
USA

DOWNTOWN POST OFFICE
CORNER ROGERS AVE. & TOWSON AVE.
FORT SMITH, AR 72901
USA

DOWNTOWN RESCUE MISSION
P.O. BOX 994
SPARTANBURG, SC 29304
USA

DOWNWARD, RYDELL
6155 ST. CLAIR AVENUE
NORTH HOLLYWOOD, CA 91606

DOWTY AEROSPACE PROPELLERS
114 POWERS COURT
STERLING, VA 20166
USA

DOW-UNITED TECH. COMPOSITE PRODS.
CAMBRIDGE, MA 02140
USA

DOW-UNITED TECHNOLOGIES
COMP PROD. INC
TALLASSEE, AL 36078
USA

DOW-UT COMPOSITE PRODUCTS INC
100 SMOTHERS ROAD
MONTGOMERY, AL 36117
USA

DOW-UT COMPOSITE PRODUCTS INC
3951 ALABAMA HIGHWAY 229
TALLASSEE, AL 36078
USA

DOW-UT COMPOSITE PRODUCTS INC
HIGHWAY 229 SOUTH
TALLASSEE, AL 36078
USA

DOW-UT COMPOSITE PRODUCTS, INC.
3951 ALABAMA HWY. 229
TALLASSEE, AL 36078
USA

DOX PLANK
144 NEWRY ROAD
PORTAGE, PA 15946
USA

DOX PLANKS
144 NEWRY RD.
PORTAGE, PA 15946
USA

DOX PLANKS
WINDBER, PA 15963
USA

DOXEN, O
299 ADELPHI ST
BROOKLYN, NY 11205

DOXTATOR, HELEN
36 WHITNEY GLEN
WESTPORT, CT 068803700

DOYLE & ROTH MFG. COMPANY, INC.
26 BROADWAY SUITE 911
NEW YORK, NY 10004
USA

DOYLE BRICK CO.
CHESAPEAKE, VA 23323
USA

DOYLE REPORTING INC
369 LEXINGTON AVE SUITE 400
NEW YORK, NY 10017
USA

DOYLE SCOTT CONSTRUCTION CO.
453 COUNTY ROAD 494
FORT PAYNE, AL 35967
USA

DOYLE, ANNA
38 GEORGE BROWN ST.
E BILLERICA, MA 01821

DOYLE, ARTHUR
1577 MARIPOSA WAY
BULLHEAD CITY, AZ 86442

DOYLE, BLANCHE
10 LEONARD ROAD
LEXINGTON, MA 02173

DOYLE, CAROL
6950 NW 82ND COURT
TAMARAC, FL 33321

DOYLE, CARROLL
P O BOX 144
BURLINGTON, WV 26710

DOYLE, CATHERINE
225 WEST 83RD ST, APT 23B
NEW YORK, NY 10024

DOYLE, CHARLES
1019 HWY. 55
MONTEGUT, LA 70377

DOYLE, CLYDE
881 W DAVE DUGAS RD
SULPHUR, LA 70665

DOYLE, CYNTHIA
127 MADISON AVE
ARLINGTON, MA 02474

DOYLE, EDDIE
2924 MASONWOOD DR NW
KENNESAW, GA 30152

DOYLE, EDWARD
456 ILLINOIS ROAD
WILMETTE, IL 60091

DOYLE, FRANK
P O BOX 256
ELLISTON, VA 24087

DOYLE, HELEN
53 MEADOWBROOK DR
SOMERVILLE, NJ 08876

DOYLE, HOLLI
P.O. BOX 486
LOXAHATCHEE, FL 33470

DOYLE, JAMES
22 WINNISIMETTE AVE
WAKEFIELD, MA 01880

DOYLE, JAMES
8842 EATONWICK
CORDOVA, TN 38018

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOYLE, JAMES
SPRING PARK
ST CLAIRSVILLE, OH 43950

DOYLE, JEFFREY
26 DIVISION ST
MALDEN, MA 02148

DOYLE, JOHN
84 LOON HILL ROAD
DRACUT, MA 018264031

DOYLE, MARGARET
RT 1 BOX 112
HORNSBY, TN 38044

DOYLE, MICHEAL
1011 SYCAMORE APT #26
BURKBURNETT, TX 76354

DOYLE, RICKEY
100 MONK MITCHELL
PICAYUNE, MS 39466

DOYLE, ROSEMARY
26 DIVISION ST
MALDEN, MA 02148

DOYLE, THOMAS
11 CURTIS ROAD
CANTON, MA 02021

DOYON, KATHERINE
563 OLD SHAKER RD
LOUDON, NH 03301

DOZIER EQUIPMENT CO.
BOX 88154
MILWAUKEE, WI 53288-0154
USA

DP SYSTEMS INC
P.O. BOX 828
ADDISON, IL 60101-0828
USA

DOYLE, JAMES
STATE CAPITOL STE 114E
PO BOX 7857
MADISON, WI 53707-7857
USA

DOYLE, JOHN
10212 COUNTY D
AMHERST, WI 54406

DOYLE, JUSTIN
707 HOLLAND SQUARE
WEST READING, PA 19611

DOYLE, MARVIN
HC 65 BOX 159
EDNA, TX 77957

DOYLE, NANCY
BOX 256
ELLISTON, VA 24083

DOYLE, ROBERT
15 BEAVER BROOK RD
BURLINGTON, MA 01803

DOYLE, SEAN
11 DAVIS RD
B-12
ACTON, MA 01720

DOYLE, THOMAS
8 STUYVESANT OVAL
NEW YORK, NY 100092443

DOZE, SANDRA
8127 GLENHOLLOW
HOUSTON, TX 77033

DOZIER EQUIPMENT
PO BOX 88154
MILWAUKEE, WI 53288-0154
USA

DP SYSTEMS, INC.
P. O. BOX 828
ADDISON, IL 60101
USA

DOYLE, JANET
34572 SIMS
WAYNE, MI 48184

DOYLE, JOHN
60 COTTAGE ROAD
KENSINGTON, NH 03827

DOYLE, KRISTEN
26 DIVISION ST
MALDEN, MA 02148

DOYLE, MATTHEW
19 BRIDLE WAY
WERNERSVILLE, PA 19565

DOYLE, PATRICK
5932 S TRIPP
CHICAGO, IL 606294939

DOYLE, ROBERT
7517 WEST SHORE ROAD
PORT WASHINGTON, NY 11050

DOYLE, STEVEN
1640 DODGERS DR
PRATTVILLE, AL 36067

DOYLESTOWN ELECTRIC
PO BOX 1286
DOYLESTOWN, PA 18901
USA

DOZIER EQUIPMENT CO.
770 SOUTH 70TH. ST.
MILWAUKEE, WI 53214
USA

DOZIER, GEORGE
1986 FISCHER ROAD
SHARPSBURG, GA 30277

DPCS-RPMA-PDB
2800 SO. 20TH STREET
PHILADELPHIA, PA 19101
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DPCS-RPMA-PDB
DEFENSE DISTRIBUTION DEPOT MEMPHIS
2163 AIRWAYS BOULEVARD
MEMPHIS, TN  38100
USA

DPCS-RPMA-PDB
DIRECTOR OF DISTRIBUTION
DEFENSE DEPOT
MEMPHIS, TN  38114
USA

DPCS-RPMA-PDB
TRANSPORTATION OFFICER
DEFENSE DIST DEPOT SUSQUEHANNA
MECHANICSBURG FACILITY BLDG 402
MECHANICSBURG, PA  17055
USA

DPE SYSTEMS INC
P O BOX 19555
SEATTLE, WA  98109
USA

DPMA ASSOCIATION OF INFORMATION
PO BOX 978
PARK RIDGE, IL  60068-0978
USA

DPMA
P.O. BOX 388130
CHICAGO, IL  60638
USA

DPP DIRECT
5198 W 76TH STREET
EDINA, MN  55439
USA

DPR CONSTRUCTION
PORTLAND, OR  97201
USA

DPT IBC CENTER
P.O. BOX 580
CENTRE, AL  35960
USA

DPT-IBC CENTER
PO BOX 43112
ATLANTA, GA  30336-0112
USA

DPZ SYSTEMS, INC.
PO BOX 663
ARVADA, CO  80001-0663
USA

DR HELEN PAPCONSTANTINOU
2 COUMBARI STREET
KOLONAKI
ATHENS,  10674
GRC

DR A VALDES POD PC
3632 N WESTERN AVE
CHICAGO, IL  60618-4715
USA

DR ARNON BENTUR
36 PEARL STREET
CAMBRIDGE, MA  02139
USA

DR ELMAR TSCHEGG
KARLSPLATZ 13
A-1040 WIEN VIENNA, W  01040
UNK

DR F PETER BOER
47 COUNTRY ROAD SOUTH
BOYNTON BEACH, FL  33436
USA

DR HAROLD ARKOFF MD
88 EAST NEWTON STREET
BOSTON, MA  02118-2393
USA

DR HELEN G PAPACONSTANTINOU
2 COUMBARI STREET
ATHENS, IT  10674
UNK

DR HELEN G PAPACONSTANTINOU
2 COUMBARI STREET
ATHENS GREECE, IT  10674
UNK

DR ING KO BERG/OSLO PATENTKONTOR
HOLTEGATEN 20
OSLO 3,  N-0306
NOR

DR JENNIFER A LEWIS
708 S GROVE STREET
URBANA, IL  61801
USA

DR JERRY BERKE
49 WINDSOR AVE
ACTON, MA  01720
USA

DR K A RIEDER
#207-4330 MAYWOOD STREET
BURNABY, BC  V5H 2J7
TORONTO

DR LARS GENIESER
215 EAST MAIN ST APT 3A
SOMERVILLE, NJ  08876
USA

DR OLAFUR WALLEVIK
LAUGARASVEGUR 7
104 REYKJAVIK, IT  104
UNK

DR PAUL T INGLEFIELD
950 MAIN ST
WORCESTER, MA  01610
USA

DR PETER ELMES
DINAL POWYS
SOUTH GLAMORGAN WALES, SG  CF6 4HB
UNK

DR SHAUIB ADMAD NCU
BOX 7533
RALIEGH, NC  27696-7533
USA

DR STEPHEN LIPTAK
320 PINKERTON ROAD
WEXFORD, PA  15090
USA

DR SUNIL S BHAGWAT
UNIVERSITY OF MUMBAI
MATUNGA  MUMBAI  INDIA, IT  400019
UNK

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DR SURENDA SHAH
2145 SHERIDAH RD
EVANSTON, IL 60208
USA

DR. ALBERT A. HUMMEL
6200 WESTCHESTER PK. DR.
COLLEGE PARK, MD 20740
USA

DR. BRUCE KATCHER
NINE BLAIR CIRCLE  SUITE D
SHARON, MA 02067
USA

DR. DANIEL LONGSTAFF
2627 E 10000 S
SANDY, UT 84092-4235
USA

DR. FRANCO C. PIRANI
VIA MARSALA 9
MILANO,  ITALY, BL 20121
UNK

DR. GUNTER OBERDORSTER
121 SOUTHERN PARKWAY
ROCHESTER, NY 14618
USA

DR. LEON PETRAKIS
BROOKHAVEN NATIONAL LAB, BLDG. 526
UPTON, NY 11973
USA

DR. MARIE BORZO
27 MAPLE RUN
BASKING RIDGE, NJ 07920
USA

DR. NICHOLAS G. DEZES
7640 BELAIR RD.
BALTIMORE, MD 21236
USA

DR. NORMAN J. DEFRANCO
6219 W. 63RD STREET
CHICAGO, IL 60638
USA

DR. ROBERT LIN
305 FERNDALE LN.
KINGSPORT, TN 37660
USA

DR. & MRS. BREEN BLAND
3103 CLANCY RD.
MILLINGTON, TN 38053
USA

DR. ANN SCHOEB
2 S. COURT
CLINTON, NJ 08809
USA

DR. CHRISTIAN F. HORN
27827 VIA FELIZ
LOS ALTOS HILLS, CA 94022
USA

DR. DARRYL P. KLEIN
10252 WETHERBURN RD.
ELLICOTT CITY, MD 21042
USA

DR. GILBERT CUSHNER
11161 NEW HAMPSHIRE AVENUE #201
SILVER SPRING, MD 20904

DR. KEITH DACKSON
32 COMPTON DR.
HIGHTSTOWN, NJ 08520
USA

DR. LESLIE J. STRUBLE
205 N. MATHEWS AVE.
URBANA, IL 61801-2352
USA

DR. MARYE ANNE FOX
BOX 7001/A HOLLADAY HALL
RALEIGH, NC 27695-7001
USA

DR. NICK HUTSON
1139 WENDY CT.
ANN ARBOR, MI 48109
USA

DR. PEPPER CORPORATE HEADQUARTERS
5301 LEGACY DRIVE
PLANO, TX 75024
USA

DR. ROGER H. CAYTON
856 S. WRIGHT ST.
NAPERVILLE, IL 60540
USA

DR. & MRS. ROBERT SCHMIT
4305 TORRANCE BLVD.
TORRANCE, CA

DR. BRUCE KATCHER
9 BLAIR CIRCLE SUITE D
SHARON, MA 02067
USA

DR. CONSTANTINE HAMPERS
EAST LAKE ROAD
DUBLIN, NH 03444
USA

DR. DAVID EGILMAN
759 GRANITE STREET
BRAINTREE, MA 02184
USA

DR. GOODROOF
11421 TAMIAMI
PUNTA GORDA, FL 33955
USA

DR. KENNETH BARON
27810 KIMBERLY DR.
YORBA LINDA, CA 92887
USA

DR. M.P. RYAN
PRINCE CONSORT ROAD
LONDON, LO  SW7 2BP
UNK

DR. MILTON BONIUK
1111 HERMANN DR. #29E
HOUSTON, TX 77004
USA

DR. NORMAN J. DE FRANCO
6219 W. 63RD ST.
CHICAGO, IL 60638
USA

DR. R. DANA ONO
18 SPRING ROAD
CONCORD, MA 01742
USA

DR. VIKRAM KUMAR
603 W. 138 ST. APT. 34
NEW YORK, NY 10031
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DR. VINCENT M. NOTARANGELO
3001 S. HANOVER ST., #G-11
BALTIMORE, MD 21225
USA

DR. VINCENT M. NOTARANGELO
BALTIMORE, MD 21225
USA

DR. WON-JONG RHEE
3 WILLIAM STREET
MILLTOWN, NJ 08850
USA

DR. WOO SONG
P.O. BOX 43
WHITEHOUSE STATION, NJ 08889
USA

DR.MARIE BORZO
27 MAPLE RUN
BASKING RIDGE, NJ 07920
USA

DRABINOWICZ, GLEN
38 LYNNMERE AVE
LYNN, MA 019042039

DRACKETT PRODUCTS CO.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

DRAEGER SEA PTE LTD.
67 AYER RAJAH CRESCENT #06-03
SINGAPORE 139950,  0
SGP

DRAEGER, MARY
6521 W BELOIT RD
7
WEST ALLIS, WI 53219

DRAFAHL, ROBERT
W6148 TUCKER RD
MONTICELLO, WI 53570

DRAFT, DANIEL
1419 MONTIE
LINCOLN PARK, MI 48146

DRAGANZA, DAVID
1431 FOREST GREEN DRIVE
CORAOPOLIS, PA 15108

DRAGEL, MICHAEL
8755 W 96TH PLACE
PALOS HILLS, IL 60465

DRAGER SERVICE
P O BOX 8500 S-1225
PHILADELPHIA, PA 19178
USA

DRAGICEVICH, ANNETTE
17807 BROMLEY COURT
ENCINO, CA 91316

DRAGO SUPPLY CO INC
35610 HWY 30
GEISMAR, LA 70734
USA

DRAGO SUPPLY CO INC
P.O.BOX 1647
PORT ARTHUR, TX 77640
USA

DRAGO SUPPLY CO.
ATTN: LYNN AUCOIN
P.O. BOX 1647
PORT ARTHUR, TX 77641-1647
US

DRAGO SUPPLY
P.O. BOX 153
SULPHUR, LA 70663
USA

DRAGO SUPPLY
SULPHUR, LA 70663
USA

DRAGOCO INC.
10 GORDON DRIVE
TOTOWA, NJ 07512
USA

DRAGOCO INC.
422 NNW HWY.
PARKRIDGE, IL 60068

DRAGON PRODUCTS CO.
960 OCEAN AVE.
PORTLAND, ME 04103
USA

DRAGON PRODUCTS COMPANY INC
P.O. BOX 1521
PORTLAND, ME 04104
USA

DRAGON PRODUCTS
145 RIVER RD.
LEWISTON, ME 04240
USA

DRAGON PRODUCTS
170 PARSON RD
PRESQUE ISLE, ME 04769
USA

DRAGON PRODUCTS
BATH ROAD
BRUNSWICK, ME 04011
USA

DRAGON PRODUCTS
BETHEL, ME 04217
USA

DRAGON PRODUCTS
BOND BROOK RD
AUGUSTA, ME 04330
USA

DRAGON PRODUCTS
COLE ROAD
BIDDEFORD, ME 04005
USA

DRAGON PRODUCTS
FRENCHVILLE RD
MADAWASKA, ME 04756
USA

DRAGON PRODUCTS
HIGHLAND AVE
SCARBOROUGH, ME 04074
USA

DRAGON PRODUCTS
P O BOX 191
THOMASTON, ME 04861
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DRAGON PRODUCTS
ROUTE 26
WEST PARIS, ME 04289
USA

DRAGON PRODUCTS
ROUTE 46
BUCKSPORT, ME 04416
USA

DRAGON PRODUCTS
ROUTE 52
HARTLAND, ME 04943
USA

DRAGON PRODUCTS
RT 1
THOMASTON, ME 04861
USA

DRAGON PRODUCTS
RT 108
CANTON, ME 04221
USA

DRAGON PRODUCTS
RT 201 AT RT 95
FAIRFIELD, ME 04937
USA

DRAGON PRODUCTS
RT 4
FARMINGTON, ME 04938
USA

DRAGON PRODUCTS
RTE 1
ELLSWORTH, ME 04605
USA

DRAGON PRODUCTS
SONGO LOCKS RD
NAPLES, ME 04055
USA

DRAGON PRODUCTS
SOUTH AVE.
LEWISTON, ME 04240
USA

DRAGON PRODUCTS
U.S. ROUTE ONE
THOMASTON, ME 04861
USA

DRAGON, KENDRA
42 CHARLES ST
SALEM, MA 01970

DRAGOVIC, BESIM
16 WOODCHUCK LANE
NORWALK, CT 06854

DRAHEIM, DAVID
3700 SPRUCEWOOD RD NE
CEDAR RAPIDS, IA 52402

DRAHN, DAVID
651 ANDERSON DRIVE
LAKE IN HILLS, IL 60102

DRAIN KING
28 RUMFORD PARK AVENUE
WOBURN, MA 01801
USA

DRAIN, PUCCINI
613 SOUTH 39TH ST.
LOUSVILLE, KY 40211

DRAISWERKE, INC.
40 WHITNEY ROAD
MAHWAH, NJ 07430
US

DRAKE BEAM MORIN INC
100 PARK AVENUE
NEW YORK, NY 10017
USA

DRAKE BEAM MORIN, INC.
DRAWER CS 100739
ATLANTA, GA 30384-0739
USA

DRAKE CONCRETE CO
P.O. BOX 727
BELLE CHASSE, LA 70037
USA

DRAKE GROUP
3334 S.S.W. LOOP 323
TYLER, TX 75701
USA

DRAKE OAK BROOK, THE
2301 YORK RD
OAK BROOK, IL 60523
USA

DRAKE OFFICE OVERLOAD
10635 SANTA MONICA BLVD, STE 170
LOS ANGELES, CA 90025
USA

DRAKE, BETTY
4 REDWOOD CT    CEDAR FARMS
NEWARK, DE 19702

DRAKE, DAVID
341 ROBERTS MILL ROAD
TANEYTOWN, MD 217872253

DRAKE, DEBBIE
1702 I ST.
SPARKS, NV 89431

DRAKE, DOROTHY
981 NW 182ND ST
MIAMI, FL 33169

DRAKE, FREDDIE
1285 ROCKWOOD ROAD
CHARLOTTE, NC 28216

DRAKE, HAMMOND & ASSOCIATES
9457 S. UNIVERSITY,STE. 178
HIGHLANDS RANCH, CO 80126
US

DRAKE, JR., CECIL
405 TRANQUAIL PLACE
INDAIAN TRAIL, NC 28079

DRAKE, KIMBERLY
37 LAKESHORE DRIVE
STOCKBRIDGE, GA 30281

DRAKE, LAWRENCE
896 LEE STREET
LAKEWOOD, CO 802155732

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DRAKE, LISA
RT. 1  BOX 202
FORREST CITY, AR  72335

DRAKE, LORETTA
6513 CHESTNUT DR
WINDSOR, WI  53598

DRAKE, MARY
RT 2 BOX 2429
DANIELSVILLE, GA  30633

DRAKE, RHONDA
P. O. BOX 133
PELZER, SC  29669

DRAKE, THOMAS
2955 CORTE DIANA
CARLSBAD, CA  92009

DRAKE, VICTORIA
13 SANDALWOOD COURT
STREAMWOOD, IL  60107

DRAKOPOULOS, PAULINE
17 JOCKEY LANE
NEW CITY, NY  10956

DRANE, JACQUELINE
33 BLEUMER ROAD
SO. HAMPTON, MA  01073

DRANE, JEROME
33 BLEUMER RD
SOUTHAMPTON, MA  01073

DRANGE, DEBRA
821 E 18TH STREET
WILLISTON, ND  588014407

DRANGE, NORMAN
4052 N. GOVERMENT WAY
COEUR D' ALENE, ID  83814

DRAPE, ROBERT
6709 JACOBS WAY #3
4
MADISON, WI  53711

DRAPELA, JOHN
PO BOX 1148
EL CAMPO, TX  77437

DRAPER ASSOCIATES INC
160 VARICK STREET
NEW YORK, NY  10013
USA

DRAPER METAL FABRICATION INC
137 WELLES AVE
DORCHESTER, MA  02124
USA

DRAPER SHADE & SCREEN CO. INC.
411 S PEARL STREET
SPICELAND, IN  47385
USA

DRAPER, EDWARD
135 HIGH RIDGE DR
ATHENS, GA  30606

DRAPER, GAY-ANN
81 GLAD VALLEY DRIVE
BILLERICA, MA  01821

DRAPER, HOLLENBAUGH & BRISCOE CO.
175 SOUTH THIRD STREET, STE 1250
COLUMBUS, OH  43215
USA

DRAPER, LEE
12825 A STREET
OMAHA, NE  681444062

DRAPERIES BY DESIGN
635 KENSINGTON RD.
SEVERNA PARK, MD  21146
US

DRASH CONSULTING ENGINEERS,INC.
PO BOX 781208
SAN ANTONIO, TX  78278-1208
US

DRATLER, ROBERT
5960 S LAND PARK DR #258
SACRAMENTO, CA  95822

DRATNOL, ROBERT
1509 W COQUINA
GILBERT, AZ  85233

DRAUGHAN, CHARLES
P.O. BOX 876
MARIETTA, SC  29661

DRAUSCHKE, FREDERICK
99 LYNDE STREET
MELROSE, MA  02176

DRAVO-BASIC MATERIALS
2ND & RAILROAD AVE.
CHARLEROI, PA  15022
USA

DRAVO-BASIC MATERIALS
2ND & RAILROAD AVENUE
CHARLEROI, PA  15022
USA

DRAWING BOARD BROOKHOLLOW
P O BOX 6213
CAROL STREAM, IL  60197-6213
USA

DRAWING BOARD
P.O. BOX 4758
CAROL STREAM, IL  60197-4758
USA

DRAWING BOARD, THE
P O BOX 4758
CAROL STREAM, IL  60197-4758
USA

DRAWING BOARD, THE
P.O. BOX 4758
CAROL STREAM, IL  60197
USA

DRAWING BOARD, THE
PO BOX 6213
CAROL STREAM, IL  60197-6213
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DRAY, JEFFREY
180 WHITEHEAD ROAD
ADVANCE, NC 27006

DRAYDEN, BARBIE
6630 OLEFA
DALLAS, TX 75217

DRE INDUSTRIES
237 NORSEMAN ST.
ETOBICOKE, ONTARIO, ON  M8Z 2R5
TORONTO

DREADFULWATER, KATHY
1404 COVINGTON
WICHITA FALLS, TX 76305

DREADIN, CAROL
465 STILLMEADOW
RICHARDSON, TX 75081

DRECKSLER, ROCHELLE
PO BOX 691
PEOTONE, IL 60407

DREEKE, SHERYL
RT 1 BOX 469
MOMENCE, IL 60954

DREELAND, INC.
1025 LOCKWOOD
HOUSTON, TX 77020
USA

DREELAND, INC.
1600 BROARWAY
DENVER, CO 80202
USA

DREES, CATHERINE
218 CLEMMER
CORPUS CHRISTI, TX 78415

DREES, GERALDINE
2130 WILLIAMS BLVD SW
CEDAR RAPIDS, IA 52404

DREHER, JAMES
500 WENWOOD RD #413
GREENVILLE, SC 29607

DREIFUSS, PETER
15717 ALLNUTT LANE
BURTONSVILLE, MD 20866

DREISBACH, PAUL
11785 DEAN STREET  BOX 1945
HIRAM, OH 44234

DREISILKER ELECTRIC MOTORS
P.O. BOX 4710-U
NORTH SUBURBAN, IL 60197
USA

DREMEL, INC.
21 W. 46TH STREET
NEW YORK, NY 10036
USA

DREMEL, INC.
SUITE 1004
21 W. 46TH STREET
NEW YORK, NY 10036
USA

DREMEL, INC.
SUITE 1004
21 W.46TH STREET
NEW YORK, NY 10036
USA

DRENNEN, RUTH
191 73RD STREET
BROOKLYN, NY 112092246

DRENTH, FRANCES
177 WASHINGTON AVE
UNION, NJ 07083

DREREL MCDONALD
HC 61 BOX 363
ELKINS, AR 72727
USA

DRESCHER, MATT
814 N. 16TH STREET APT. 413
MILWAUKEE, WI 53233

DRESCHER, VALERIE
2712A L. LINEBARGER TERRANCE
MILWAUKEE, WI 53207

DRESDNER KLEINWORT BENSON
JURGEN PONTO PLATZ 1
FRANKFURT AM MAIN, 2 60329
UNK

DRESEN QUIMICA, S.A. DE C.V.
1819 SHEA ST.
LAREDO, TX 78040
USA

DRESEN QUIMICA, S.A. DE C.V.
ARTEMIO DEL VALLE ARIZPE NO. 16-401
COL. DEL VALLE,  03100
MEXICO

DRESNER, MICHAEL
2610 NORTH ORCHARD
F
CHICAGO, IL 60614

DRESPLING, MARY
RD #4 BOX 87
NEW CASTLE, PA 16101

DRESSEL ENTERPRISES #1
CAMERON ROAD
TEHACHAPI, CA 93561
USA

DRESSEL ENTERPRISES
ATTN: ACCOUNTS PAYABLES
TEHACHAPI, CA 93581
USA

DRESSEL ENTERTPRISES #2
8500 OAK CREEK ROAD
MOJAVE, CA 93502
USA

DRESSEL, MARY
1430 TERRACE DRIVE
DOWNERS GROVE, IL 60516

DRESSER INDUSTRIES
3600 LINCOLN PLAZA
500 N. AKARD
DALLAS, TX 75201
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DRESSING SR, HENRY
59 CENTER STREET
WATERLOO, NY  13165

DRESSING, C
833 HECKER RD
WATERLOO, NY  13165

DRESSING, DAVID
34 MILL STREET
WATERLOO, NY  13165

DRESSLER, ALAN
18 WAYSIDE PARK
SHIRLEY, MA  01464

DRESSLER, JONATHAN
704 W COLEMAN
IOWA PARK, TX  76367

DREW & NAPIER
20 RAFFLES PLACE #17-00
SINGAPORE 048620, IT  48620
UNK

DREW & NAPIER
20 RAFFLES PLACE #17-20
OCEAN TOWERS
SINGAPORE,  00104
SGP

DREW CHARTER SCHOOL
409 EAST LAKE BLVD
ATLANTA, GA  30317
USA

DREW CHEMICAL CORP
1 DREW PLAZA
BOONTON, NJ  07005
USA

DREW CHEMICAL CORP.
ONE DREW CHEM PLAZA
BOONTON, NJ  07005
USA

DREW CHEMICAL
P O BOX 371709M
PITTSBURGH, PA  15251
USA

DREW ELECTRIC CO INC
P O BOX 143
BOSTON, MA  02122
USA

DREW ELECTRIC CO. INC.
18 COPELAND ST
QUINCY, MA  02169
US

DREW ELECTRIC COMPANY INC
P O BOX 143
BOSTON, MA  02122
USA

DREW FOAM COMPANIES INC
144 INDUSTRIAL DRIVE
MONTICELLO, AR  71655
USA

DREW FOAM OF TENNESSEE
3050 BARRY DRIVE
PORTLAND, TN  37148
USA

DREW FOAM
3050 BARRY DRIVE
PORTLAND, TN  37148
USA

DREW INDUSTRIAL
PO BOX 371709M
PITTSBURGH, PA  15251
US

DREW IV, JOHN
187 LA PASADA CIRCLE SO
PONTE VEDRA BCH, FL  32082

DREW, CHARLES
ROUTE3 BOX M144
MERKEL, TX  79536

DREW, GARIGLIANO & DAVIDOFF
P.O. DRAWER 1069
MONTICELLO, NY  12701
USA

DREW, JAMES
4046 IOWA ST.
SAN DIEGO, CA  92104

DREW, LESLIE
ROUTE 3,BOX M144
MERKEL, TX  79536

DREW, REBECCA
30 DEARBORN STREET
WESTBROOK, ME  04092

DREWER, PAMELA
206 RIVER WALK CT
SIMPSONVILLE, SC  29681

DREWISKE, LINDA
2224 HERITAGE RD
DE PERE, WI  54115

DREWRY, C
213 WAYNOKA LANE
MEMPHIS, TN  38111

DREWRY, JAY
103-C CHAROLAIS ST.
LAFAYETTE, LA  70506

DREWS, CARLOTA
VIPSAL #15-15 PO BOX 02-5364
MIAMI, FL  331025364

DREWS, JOYCE
3726B MORNING ROAD
MADISON, WI  53704

DREXALL RESIDENCE HALL
32 PLUM STREET
TRENTON, NJ  08638
USA

DREX-CHEM TECH
9 TUAS AVENUE 13
SINGAPORE,  638982
SGP

DREXELBROOK ENG
205 KEITH VALLEY RD
HORSHAM, PA  19044
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DREXELBROOK ENGINEERING CO
P.O. BOX 8500 S3680
PHILADELPHIA, PA  19178
US

DREXELBROOK ENGINEERING CO.
11848-E SO. HARRELLS FERRY RD.
BATON ROUGE, LA  70816
USA

DREXELBROOK ENGINEERING CO.
205 KEITH VALLEY ROAD
HORSHAM, PA  19044
USA

DREXELBROOK ENGINEERING CO.
HORSHAM, PA  19044
USA

DREXELBROOK ENGINEERING CO.
P.O. BOX 416
PERRY HALL, MD  21128
USA

DREXELBROOK ENGINEERING CO.
P.O. BOX 8500 S3680
PHILADELPHIA, PA  19178
USA

DREXELBROOK ENGINEERING
1-SALT CREEK LANE
HINSDALE, IL  60521
USA

DREXELBROOK, C/O MACGUIRE &
CRAWFOR
P.O. BOX 11322
CHARLOTTE, NC  28220
USA

DREXLER, FRANK
8120 EDGEWATER ROAD
BALTIMORE, MD  21226

DREXLER, JOSEPH
227 WEST MEADOW RD
BALTIMORE, MD  21225

DREYCO MECH. SERVICES, INC.
10250 LAPORTE FREEWAY
HOUSTON, TX  77017
USA

DREYCO MECH. SERVICES, INC.
HOUSTON, TX  77017
USA

DREYER, HAROLD
4330 S EASTERN AVE
LAS VEGAS, NV  891196093

DREYER, JAMES
509 SYLVIEW DRIVE
PASADENA, MD  21122

DREYFUS, ROBERT
300 CAPRI COURT
GREENVILLE, SC  29609

DRG CONSTRUCTION CO.
5166 ILCHESTER RD.
ELLICOTT CITY, MD  21043
USA

DRG CONSTRUCTION
6676 ATHOL AVENUE
ELKRIDGE,, MD  21227
USA

DRICO CORPORATION
P O BOX 271457
WEST HARTFORD, CT  06127
USA

DRICON SYSTEMS, INC.
P.O. BOX 6100
FULTON, MO  65251
USA

DRIEBEL, GORDON
N74 W15055 SYLVAN LANE
MENOMONEE FALLS, WI  53051

DRIGGERS, AUBRA
200 TUMBLEWEED DRIVE
YUKON, OK  73099

DRIGGS & WOOD
45953 WARM SPRINGS BLVD
FREMONT, CA  94539
USA

DRIMALLA, MARY
42680 SHERIDAN OAKS DR.
ANTIOCH, IL  60002

DRINJAK, ROBERT
138 VILLA PARK DRIVE
LEWISVILLE, TX  75077

DRINK C/O SPRAY INSULATION
720 W. FULTON STREET
CHICAGO, IL  60661
USA

DRINKARD, DAVID
914 ANN STREET
MONTGOMERY, AL  36107

DRI-PRINT FOILS INC.
329 NEW BRUNSWICK AVENUE
RAHWAY, NJ  07065
USA

DRISCALL CHILDRENS HOSPITAL
3533 SOUTH ALAMETTA ST
CORPUS CHRISTI, TX  78411
USA

DRISCOLL, CYNTHIA
84 SPRINGFIELD ST.
WILBRAHAM, MA  01095

DRISCOLL, ESTHER
87 ORCHARD STREET
ADAMS, MA  012202324

DRISCOLL, LORETTA
3313 DPGWOOD DR
PORTSMOUTH, VA  23703

DRISCOLL, MARGARET
4 NEWCASTLE CT.
MUNDELEIN, IL  60060

DRISCOLL, MARY
7 PARK STREET
LEXINGTON, MA  02173

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DRISCOLL, MICHAEL
10541 S.W. 50TH ST
MIAMI, FL 33165

DRISCOLL'S TOWING SERVICE
1701 N DIXIE HWY
POMPANO BEACH, FL 33060
USA

DRISKELL, JAMES
870 MAPLE AVENUE
BARTOW, FL 33830

DRITTO, ANNAMARIE
11241 CORAL REEF DR
BOCA RATON, FL 33498

DRIVER, HAROLD
290 BURNT HICKORY   ROAD
POWDER SPRING, GA 30127

DRIVER, LYNN
PO BOX 1177
CLEMSON, SC 29633

DRMS/SHP
JOHN DIPIETRO JOEL ZIMMER
THE FEDERAL CENTER
74 NORTH WASHINGTON ST
BATTLE CREEK, MI 49017
USA

DROGUERIA MEDICA INTERNACIONAL,S.A.
FINAL AVE. LOS PROCERES EDIFICIO #4
TEGUCIGALPA,  0
HND

DRONEY, PATRICK
422 HIGH ST APT #5
MEDFORD, MA 021553652

DROPE, WANDA
3808 TOWNSHIP ROAD 90
KINBUCK, OH 44637

DROST, KIMBERLY
20815 SLEEPY HOLLOW LANE
SPRING, TX 77388

DROUIN, WILLIAM
PINEOLA DR
HOLLIS, NH 03049

DRISCOLL, T
109 WESTBROOK GARDENS
WESTBROOK, ME 04092

DRISDALE, JOHN
7918 MESA TRAILS CIR
AUSTIN, TX 787315342

DRISTAS, JOAN
214 DI CIO STREET
CANONSBURG, PA 15317

DRIVE SYSTEMS, INC.
5333 RIVER RD., STE. A
NEW ORLEANS, LA 70123
US

DRIVER, LEA
905 DOVER ROAD
W MEMPHIS, AR 72301

DRIVER, MATTHEW
5700 BURNT HICKORY RD
POWDER SPRINGS, GA 30073

DRODDY, JERRY
P.O. BOX 591
ZAPATA, TX 78076

DROLETTE, MICHELE
120 YACHT CLUB WAY #203
HYPOLUXO, FL 33462

DRONG, NANCY
335 YONAH HOMER RD
HOMER, GA 30547

DROSSART, D
1278 S 7TH ST
DEPERE, WI 54115

DROST, MICHAEL
9303 EDISON ROAD
LITHIA, FL 33547

DROVWAL, BRADLEY
7112 EDINBURG DR
N RICHLAND, TX 76180

DRISCOLL, THOMAS
2214 NICOLET DR #2
GREEN BAY, WI 54311

DRISKELL II, ROBERT
2221 LAFAYETTE
NORMAN, OK 73071

DRISTILIARIS, GEORGIA
41 RANDOLPH DR
TEWKSBURY, MA 01876

DRIVE-IN LOCKSMITH
8505 S ROSEMEAD BLVD
PICO RIVERA, CA 90660
USA

DRIVER, LOUIS
2603 LINWOOD ROAD
BALTIMORE, MD 21234

DRIVERS, MADELYN
843 S. 13TH STREET
NEWARK, NJ 07108

DROGUERIA MAFRAL E.I.R.L.
AV. PERU 2574 B2
SAN MARTIN DE PORRES,  0
PER

DRONET, CATHERINE
109 SOUTH CORNER
DELCAMBRE, LA 70528

DROPE, JAMES
PO BOX 214
SHREVE, OH 44676

DROSSOS, SUSAN
11811 N W 36 PLACE
SUNRISE, FL 33323

DROUIN, LISA
P.O. BOX 1354
BIDDEFORD, ME 04005

DROWN, LISA
332 EAST JONES ST, PO BOX 253
SHREVE, OH 44676

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

DROZD, EUGENE
P. O. BOX 14
DUNCAN, NE  68634

DROZDA, PHYLLIS
314 PARKLANE DR, BOX 50
GRANT PARK, IL  60940

DROZE, JAMES
2492 ETIWAN AVE #M12
CHARLESTON, SC  29414

DROZIN, FAITH
1276 HOWLAND          SPRINGS BLVD
WARREN, OH  44484

DRS BROWN MATHIE HACKETT &
MARSHALL
18 BURNBANK CENTRE
HAMILTON SCOTLAND, IT  ML3 ONQ
UNK

DRS HADI SUTANTO & REKAN
JL.H.R. RASUNA SAID, KAV C-3
JAKARTA 12940, IT  12940
UNK

DR'S HOSPITAL OF LAREDO
10700 MCPHERSON
LAREDO, TX  78045
USA

DRS. CUSHNER SCHNAPP & BARTH P.A.
11161 NEW HAMPSHIRE AVENUE #201
SILVER SPRING, MD  20904

DRS. GEHLERT, CARTER & FISHER, P.A.
4710 PENNINGTON AVE.
BALTIMORE, MD  21226-1444
USA

DRS. GEHLERT, CARTER & FISHER, P.A.
4710 PENNINGTON AVE.
BALTIMORE, MD  21226-1444
US

DRS. GEHLERT, CARTER & FISHER, P.A.
BALTIMORE, MD  21226-1444
USA

DRT INT./GRANT COUNTY
7810 ANDREWS ST. N.E.
MOSES LAKE, WA  98837
USA

DRUCILLA EDWARDS
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

DRUCK, INC.
4 DUNHAM DRIVE
NEW FAIRFIELD, CT  06812
USA

DRUFFNER, KEITH
1385 BUBBING CRK RD
ATLANTA, GA  30319

DRUG AND LABORATORY DISPOSAL, INC.
331 BROAD STREET
PLAINWELL, MI  49080
USA

DRUG ENFORCEMENT ADMINISTRATION
PO BOX 105616
ATLANTA, GA  30348
USA

DRUG ENFORCEMENT OFFICERS MAGAZINE
3330 HILLCROFT SUITE D  #136
HOUSTON, TX  77057

DRUID HILLS COUNTY CLUB
740 CLIFTON ROAD N.E.
ATLANTA, GA  30307

DRUID HILLS ELEMENTRY
1105/ NORTH CHURCH STREET
CHARLOTTE, NC  28206
USA

DRUM SERVICE CO. OF FLORIDA
P.O.BOX 278
ZELLWOOD, FL  32798
USA

DRUM SERVICE COMPANY OF ARKANSAS
3200 S. REYNOLDS ROAD
BAUXITE, AR  72011
USA

DRUM SERVICE COMPANY OF FLORIDA
6191 JONES AVENUE
ZELLWOOD, FL  32798
USA

DRUM SERVICE INC
1501 E 37TH ST
CHATTANOOGA, TN  37407
USA

DRUM, JOSEPH
806 DIVISION STREET
TRENTON, NJ  08611

DRUMCO DRUM DUMP SITE
BALTIMORE CITY/ANNE ARUNDEL COUNTY
BALTIMORE CITY, MD

DRUMHELLER, KATHRYN
30 MOUNTAIN VIEW DRIVE
BLANDON, PA  19510

DRUMMING, JR., DAVID
1114 ABBEVILLE AV NW
AIKEN, SC  29801

DRUMMOND, ANTION
2011 LYNCH
ST. LOUIS, MO  63118

DRUMMOND, JAMES
14 MERLOCK DR
GREENVILLE, SC  29607

DRUMMOND, ROY
1506 LOCHABER COURT
GLEN BURNIE, MD  21061

DRUMTECH INC
P O BOX 15150
SAINT LOUIS, MO  63110-0150
USA

DRURY CO
P.O. BOX 1544
CAPE GIRARDEAU, MO  63702-1544
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DRURY CO.
CAMBRIDGE, MA  02140
USA

DRURY COMPANY
STATE HIGHWAY K4072
CAPE GIRARDEAU, MO  63701-1544
USA

DRURY LANE OAKBROOK
100 DRURY LANE
OAKBROOK TERRACE, IL  60181
USA

DRURY SOUTH INC.
CAMBRIDGE, MA  02140
USA

DRURY SOUTH
11331 COKER LOOP EAST
SAN ANTONIO, TX  78216
USA

DRURY SOUTH, INC.
10835 GULFDALE
SAN ANTONIO, TX  78216
USA

DRURY SUITES #2
8807 JONES MALTSBERGER
SAN ANTONIO, TX  78216
USA

DRURY SUITES
C/O DRURY SOUTH CORP.
PADUCAH, KY  42001
USA

DRURY SUITES
C/O DRURY SOUTH CORP.
SAN ANTONIO, TX  78216
USA

DRURY SUPPLY CO
PO BOX 1544
CAPE GIRARDEAU, MO  63702
USA

DRURY SUPPLY
C/O JEFFERSON REGIONAL MEDICAL CTR.
PINE BLUFF, AR  71601
USA

DRURY SUPPLY
C/O OBSERVATION & ASSESSMENT CTR.
LITTLE ROCK, AR  72200
USA

DRURY, CATHY
4929 HAWLEY BLVD.
SAN DIEGO, CA  92116

DRURY, PAUL
95 SPRING ST
LEXINGTON, MA  024217829

DRURY, PHILIP
700 SOUTH PARK
IOWA PARK, TX  76367

DRUSCILLA GREEN
2800 GEN. MITCHELL DR.
LAKE CHARLES, LA  70615-6488
USA

DRY & COMPANY
305 QUAIL RIDGE DRIVE
WESTMONT, IL  60559
USA

DRY BRANCH KAOLIN CO
BOX 468D
DRY BRANCH, GA  31020
USA

DRY BRANCH KAOLIN CO
PO BOX 102642
ATLANTA, GA  30368-0642
USA

DRY ICE CORP
P O BOX 715
WESTWOOD, NJ  07675-0715
USA

DRY ICE CORPORATION
PO BOX 715
WESTWOOD, NJ  07675-0715
USA

DRY, DORIS
604 LAUREL LANE
LAKELAND, FL  338131651

DRYDEN OIL CO INC
P O BOX 64715
BALTIMORE, MD  21264-4715
USA

DRYDEN, ROBERT
4131 HYDEN COURT
BALTIMORE, MD  21225

DRYE, PAUL
P.O. BOX 35
COUNCIL, NC  284349998

DRYE, SHANNON
6650 MAPLE GROVE DR.
INDIANOPOLIS, IN  46250

DRYER, MATHERESA
2623 S. SHERIDAN ST.
PHILA, PA  19148

DRYER, STEVEN
4603 NASA ROAD ONE #118
SEABROOK, TX  77586

DRYOLIN CORP.
32 EAST CARL STREET
HICKSVILLE, NY  11801
USA

DRYVIT SYSTEMS CANADA LTD.
129 RINGWOOD DRIVE
STOUFFVILLE, ON  L4A 8C1
TORONTO

DRYVIT SYSTEMS INC
ONE ENERGY WAY
WEST WARWICK, RI  02893
USA

DRYVIT SYSTEMS INC.
1 ENERGY WAY
WEST WARWICK, RI  02853
USA

DRYVIT SYSTEMS INC.
5850 S. 116TH STREET WEST
SAND SPRINGS, OK  74063
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

| | | |
|---|---|---|
| DRYVIT SYSTEMS INC.<br>PO BOX 1014<br>WEST WARWICK, RI 02853<br>USA | DRYVIT SYSTEMS INC.<br>PRATTVILLE INDUSTRIAL PARK<br>SAND SPRINGS, OK 74063<br>USA | DRYVIT SYSTEMS<br>1 ENERGY WAY<br>WEST WARWICK, RI 02893<br>USA |
| DRYVIT SYSTEMS<br>354 S. ACACIA<br>WOODLAKE, CA 93286<br>USA | DRYVIT SYSTEMS<br>4843 MILGEN RD<br>COLUMBUS, GA 31907<br>USA | DRYVIT SYSTEMS<br>5850 S. 116TH STREET WEST<br>SAND SPRINGS, OK 74063<br>USA |
| DRYVIT SYSTEMS<br>P O BOX 1014<br>WEST WARWICK, RI 02893<br>USA | DRYVIT SYSTEMS<br>PO BOX1014<br>WEST WARWICK, RI 02893<br>USA | DRYVIT SYSTEMS, INC<br>5850 S. 116TH STREET WEST<br>SAND SPRINGS, OK 74063<br>USA |
| DRYVIT SYSTEMS, INC.<br>354 SOUTH ACACIA<br>WOODLAKE, CA 93286<br>USA | DRYVIT SYSTEMS, INC.<br>4827 MILGEN ROAD<br>COLUMBUS, GA 31907<br>USA | DRYVIT SYSTEMS, INC.<br>4843 MILGEN ROAD<br>COLUMBUS, GA 31907<br>USA |
| DRYWALL & BUILDING SUPPLY<br>164 TRADE STREET<br>LEXINGTON, KY 40510<br>USA | DRYWALL & BUILDING SUPPLY<br>403 MACLEAN AVENUE<br>LOUISVILLE, KY 40209<br>USA | DRYWALL & BUILDING SUPPLY<br>419 STATE STREET<br>BOWLING GREEN, KY 42101<br>USA |
| DRYWALL INT./CHEALANNE JUVENILE DET<br>399 WASHINGTON<br>WENATCHEE, WA 98801<br>USA | DRYWALL INT./KENNEWICK GENERAL HOSP<br>900 S. AUBURN<br>KENNEWICK, WA 99336<br>USA | DRYWALL INT./UMATILLA HIGH SCHOOL<br>1400 7TH ST.<br>UMATILLA, OR 97882<br>USA |
| DRYWALL INT/WALLA WALLA AIRPORT<br>100 AIRPORT RD.<br>WALLA WALLA, WA 99362<br>USA | DRYWALL INTERIORS<br>424 WELL HOUSE LOOP<br>RICHLAND, WA 99352<br>USA | DRYWALL INTERIORS<br>516 WAREHOUSE<br>RICHLAND, WA 99352<br>USA |
| DRYWALL INTERIORS<br>P.O. BOX 947<br>RICHLAND, WA 99352<br>USA | DRYWALL INTERIORS<br>PO BOX 947<br>RICHLAND, WA 99352<br>USA | DRYWALL SHOP INC.<br>1356 LOMALAND ST<br>EL PASO, TX 79935<br>USA |
| DRYWALL SPECIALTIES<br>NORTH 6565 PERRY<br>SPOKANE, WA 99207<br>USA | DRYWALL SUPPLIERS INC.<br>5006 LEROY CT<br>ORCHARD LAKE, MI 48324<br>USA | DRYWALL SUPPLY<br>2200 GRAND ST.<br>MISSOULA, MT 59801<br>USA |
| DS LANDSCAPE & MAINT INC<br>140 ROANN DRIVE<br>OVIEDO, FL 32765<br>USA | DS LANDSCAPE & MAINTENANCE<br>140 ROANN DRIVE<br>OVIEDO, FL 32765<br>USA | D-S PIPE & SUPPLY CO., INC.<br>P.O. BOX 17003<br>BALTIMORE, MD 21297-1003<br>USA |
| D-S PIPE & SUPPLY CO., INC.<br>P.O. BOX 6367<br>BALTIMORE, MD 21230<br>USA | DSA FINANCE CORPORATION<br>P O BOX 577520<br>CHICAGO, IL 60657<br>USA | DSA MATERIALS CO.<br>517 W. JOHNSON<br>JONESBORO, AR 72401<br>USA |

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

D'SANTIS CONSTRUCTION
75 N. TO M-24 TO BROWN W. TO
GLENMEADE LEFT TO SITE
AUBURN HILLS, MI 48321
USA

DSET LABORATORIES INC
P.O. BOX 71016
CHICAGO, IL 60694-1016
USA

DSI ACOUSTICAL COMPANY
1201 KEYSTONE AVENUE
LANSING, MI 48911
USA

DSI TRANSPORTS INC
P O BOX 101524
ATLANTA, GA 30392-1524
USA

DSI TRANSPORTS, INC.
2978 COLLECTION CENTER DR.
CHICAGO, IL 60693
USA

DSI TRANSPORTS, INC.
P.O. BOX 200089
HOUSTON, TX 77216-0089
USA

DSL TRANSPORTATION SERVICES
PO BOX 523270
MIAMI, FL 33152
USA

DSLFKJD
SDFKSD
HOUSTON, TX 77003
USA

DSM FOOD SPEC. USA INC
PO BOX 7247-8972
PHILADELPHIA, PA 19170-8972
USA

DSM FOOD SPECIALTIES USA INC
700 AMERICAN AVENUE
KING OF PRUSSIA, PA 19406
USA

DSM FOOD SPECIALTIES USA, INC.
70 LAKE DRIVE
HIGHTSTOWN, NJ 08520
USA

DSM FOOD SPECIALTIES USA, INC.
PO BOX 7247-8972
PHILADELPHIA, PA 19170-8972
USA

DSM RESINS US INC
P.O. BOX 2452
AUGUSTA, GA 30903
USA

DSM SALES INTERNATIONAL
P. O. BOX 43
6130 AA SITTARD
,
NLD

DSSC
BLDG.1303 DOOR 4 MCB
CAMP LEJEUNE, NC 28542
USA

DST SYSTEMS
7201 EAST 64TH STREET
KANSAS CITY, MO 64133
USA

D'SYLVA, RUTH
5716 INDEPENDENCE CIRCLE
ALEXANDRIA, VA 22312

DT INC  F/N/A DORSEY TRAILERS INC
DEWITT PORTER HUGGETT SCHUMACHER &
TWO EAST MIFFLIN ST SUITE 600
PO BOX 2509
MADISON, WI 53703
USA

DT INC
MR STEELE JONES
835 GEORGIA AVE
8TH FLOOR
CHATTANOOGA, TN 37402-2206
USA

DTI ASSOCIATES, INC.
2920 S. GLEBE RD.
ARLINGTON, VA 22206
USA

DTI TECHNOLOGIES
10 COMMERCE PARK NORTH UNIT 13-3
BEDFORD, NH 03110
USA

DU BOIS CHEMICALS, INC.
P.O.BOX 67000
DETROIT, MI 48267-0903
USA

DU BOIS, DOUGLAS
2364 YELLOWSTONE DR
GREEN BAY, WI 543116310

DU BORD, WILLARD
8737 LITZSINGER RD
ST LOUIS, MO 63144

DU CHARME MCMILLEN & ASSOCIATES INC
PO BOX 691175
CINCINNATI, OH 45269-1175
USA

DU KANE PRECAST INC
1805 HIGH GROVE LANE
NAPERVILLE, IL 60540
USA

DU MONTELLE, REBECCA
105 BIG CHIEF DRIVE
BOURBONNAIS, IL 60914

DU PONT AGRICHEMICALS CARIBE, INC
1007 MARKET STREET
WILMINGTON, DE 19898

DU PONT AUTOMOTIVE PRODUCTS
1007 MARKET STREET - B-2276
WILMINGTON, DE 19898
USA

DU PONT, ADRIEN
9003 MC AVOY
HOUSTON, TX 77074

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DU, ANN
73 HARDING AVE
ALLENDALE, NJ 07401

DUAIME, DANIEL
2520 GARDEN PARK TER
GREEN BAY, WI 54311

DUANE D MARTIN
629 MONO #4
MANHATTAN, KS 66502
USA

DUANE G. NELSON
3803 OLD HWY 37-VILLAS 3-UNIT 120A
LAKELAND, FL 33813
USA

DUANE HERNDON
140 PRAIRIE COURT
GRAY COURT, SC 29645
USA

DUANE MORRIS & HECKSCHER
4200 ONE LIBERTY PLACE
PHILADELPHIA, PA 19103-7396
USA

DUANE MORRIS & HECKSCHER
ONE LIBERTY PLACE
PHILADELPHIA, PA 19103-7396
USA

DUANE MORRIS & HECKSCHER
ONE LIBERTY PLACE
PHILA, PA 19103
USA

DUANE T TYSON
147 MONTAGUE DR
GREENVILLE, SC 29617
USA

DUARTE, CATHERINE
127 SCITUATE ST
ARLINGTON, MA 02476

DUARTE, LISA
56 FREDERICK ST
FALL RIVER, MA 02721

DUARTE, MANUEL
225 W. 113TH ST.
LOS ANGELES, CA 90061

DUARTE, MARY
127 SCITUATE ST
ARLINGTON, MA 02174

DUARTE, RITA
9710 OCEANGATE
INGLEWOOD, CA 90301

DUARTE, RUTH
2722 W MELVIN
PHOENIX, AZ 85009

DUBAI NATURAL GAS CO., LTD.
15531 KUYKENDAHL RD. -
HOUSTON, TX 77090
USA

DUBAI NATURAL GAS CO., LTD.
15531 KUYKENDALH RD. -
HOUSTON, TX 77090
USA

DUBAI NATURAL GAS CO., LTD.
PO BOX 4311 DUBAI
DUBAI NATURAL GAS CO.,  0
ARE

DUBBERLY, DANA DWAYNE
3500 NAVARRE
CASPER, WY 82604

DUBBIOSI, JOSEPH
117 OLD HAVERSTRAW
CONGERS, NY 10920

DUBE, ANTONETTE
1515 NOVEMBER CIRCLE
SILVER SPRING, MD 20904

DUBE, BARBARA
10604 PINEADA CIR
BOYNTON BEACH, FL 33436

DUBE, JANET
8 WAKEFIELD AVE
WAKEFIELD, MA 01880

DUBE, JOSEPH
83 HILLCREST DR
GREENVILLE, NH 03048

DUBE, LORETTA
235 WINTER STREET
WALPOLE, MA 02081

DUBE, MICHAEL
36 GOULD ST #1FL-REAR
READING, MA 018672938

DUBE, PAULA
59 MERIAM STREET
WAKEFIELD, MA 01880

DUBIN, KAREN
10212 CONSER
OVERLAND PARK, KS 66212

DUBINSKY, TAMMY
33 BRIDGEWOOD LN
WATERVLIET, NY 12189

DUBITSKY, DEBORAH A
157 E WASHINGTON
PEARL RIVER NY, NY 10965

DUBLIN ASSOCIATES
GEN COUNSEL
2377 CRENSHAW BLVD.
SUITE 300
TORRANCE, CA 90501
USA

DUBLIN BURIAL VAULT CO., INC.
1818 TELFAIR ST.
DUBLIN, GA 31021
USA

DUBLIN BURIAL VAULT
1818 TELFAIR ST
DUBLIN, GA 31021
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DUBLIN HIGH SCHOOL
2233 EAST STATE HWY
DUBLIN, TX 76446
USA

DUBLIN
6500 SIERRA CRAFT STE A
DUBLIN, CA 94568
USA

DUBNICKA, JOSEPH
W 233 N 5919 HIGHWAY 164
SUSSEX, WI 530893932

DUBO ELECTRIQUE LTEE.
5041 EST RUE ONTARIO
MONTREAL, QC H1V 2M8
TORONTO

DUBOIS CHEMICALS
P.O. BOX 67000
DETROIT, MI 48267-0903
USA

DUBOIS CHEMICALS, INC.
DUBOIS TOWER
CINCINNATI, OH 45202
USA

DUBOIS CONCRETE SUPPLY
611 W. MAIN ST.
WASHINGTON, IN 47501
USA

DUBOIS COUNTY BLOCK & BRICK
HWY 231 N. NEWTON ST.
JASPER, IN 47546
USA

DUBOIS COUNTY BLOCK & BRICK
PO BOX1030
JASPER, IN 47547
USA

DUBOIS COUNTY BLOCK & BRICK
RR #3
HUNTINGBURG, IN 47542
USA

DUBOIS REGIONAL MEDICAL CENTER
NORTH WING - HOSPITAL
CENTER AVENUE
DU BOIS, PA 15801
USA

DUBOIS, CYNTHIA
4927 VICTORIA ST
ALEXANDRIA, LA 71301

DUBOIS, JARVIS
RT. 3 BOX 274-B
KAPLAN, LA 70548

DUBOIS, JOY
6623 LILLIAN COURT
STUART, FL 34997

DUBOIS, LISA
30 VESPA LANE
NASHUA, NH 03060

DUBOIS, LORRAINE
8639 W. HIMES AVE
TAMPA, FL 33614

DUBOIS, RICK
11046 N 18TH DR.
PHOENIX, AZ 85029

DUBOIS, ROBERT
57 FERRY STREET
EASTHAMPTON, MA 010271203

DUBON, ZOILA
636 NEWTON PL
WASHINGTON, DC 20010

DUBOSE, BARBARA
415 CHAMBER LANE
MOORE, SC 29369

DUBOSE, BRYAN
81 CREAGAN AVE
GRETNA, LA 70053

DUBOSE, RICHARD
13 DERWOOD CIRCLE
GREENVILLE, SC 29617

DUBOSE, THOMAS
1600 W. JOHNSTON #66
KINGSVILLE, TX 78363

DUBOVOY, MARK
439 WALSH ROAD
ATHERTON, CA 94027

DUBOWY, BURTON
14931 KIMBERLEY
HOUSTON, TX 77079

DUBRO, JON
BOX 6356 UNIVERSITY STATION
CLEMSON, SC 29632

DUBROOK BUILDERS SUPPLY
100 B N.DOMINION BLVD
CHESAPEAKE, VA 23320
USA

DUBROOK BUILDERS SUPPLY
PARK AVE
DU BOIS, PA 15801
USA

DUBROOK BUILDERS SUPPLY
PARK AVE.
DU BOIS, PA 15801
USA

DUBROOK INC.
600 S. WASHINGTON STREET
EVANS CITY, PA 16033
USA

DUBROOK INC.
BANTAM AVE
BUTLER, PA 16001
USA

DUBROOK, INC.
JOHNSONBURG, PA 15845
USA

DUBROOK, INC.
SR 3007
KNOX, PA 16232
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DUBUC, DONALD
1 PAULINE CIRCLE
SOUTHWICK, MA 01077

DUBUC, RALPH
9109 VALDEZ DRIVE
URBANDALE, IA 50322

DUBUC, WENDY
46 MELROSE ST
ADAMS, MA 01220

DUCH, JULIA
312 KASTLER CT
NEW MILFORD, NJ 07646

DUCHAN, ROBERT
12401 MOORPARK ST. #202
STUDIO CITY, CA 91604

DUCHARME, MCMILLEN & ASSOCS, INC
8275 ALLISON POINTE TRAIL
SUITE 220
INDIANAPOLIS, IN 46250
USA

DUCHENE, MARIA
348 MEDINA
EL PASO, TX 79905

DUCHESS CO. COMMUNITY COLLEGE
COTTAGE ROAD
POUGHKEEPSIE, NY 12601
USA

DUCHESS RESOURCE RECOVERY
43 SAND DOCK ROAD
POUGHKEEPSIE, NY 12601
USA

DUCK, LINDA
410 EVERETTE STREET
NEW IBERIA, LA 70560

DUCKER RESEARCH COMPANY INC.
6905 TELEGRAPH ROAD
BLOOMFIELD HILLS, MI 48301
USA

DUCKETT, ELLA
8 NANDINA DRIVE
GREENVILLE, SC 29605

DUCKETT, WILLIAM
ROUTE 1, BOX 50-G
JEWETT, TX 758469607

DUCKWORTH, CLARENCE
3434 ROCK RIDGE    CIRCLE
IRONDALE, AL 35210

DUCKWORTH, LINDA
3980 GRACELAND DRIVE
MEMPHIN, TN 38116

DUCKWORTH, RICK
4516 21ST STREET
LUBBOCK, TX 79407

DUCKWORTH, RONALD
1416 ALEXIS DR
JOPPA, MD 21085

DUCOA
115 EXECUTIVE DRIVE
HIGHLAND, IL 62249
USA

DUCOA
3801 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

DUCOA
PO BOX464
HIGHLAND, IL 62249
USA

DUCOM INDUSTRIAL
132 MYRTLE BEACH HWY
SUMTER, SC 29151
USA

DUCON ENVIRONMENTAL SYSTEMS
110 BI-COUNTY BLVD.
FARMINGDALE, NY 11735
USA

DUCOTE, II, BURTON
228 CALEDONIA DRIVE
LAFAYETTE, LA 705089762

DUCOTE, PERRY
P. O. BOX 7382
ALEXANDRIA, LA 71306

DUCOUSSO, MICHELLE
1179 PACIFIC AVE
SANTA ROSA, CA 95404

DUCROW, SHAWN
27 CROSS STREET
ROWLEY, MA 01969

DUCT WORKS ENGINEERING INC.
41 ELM STREET UNIT 3
STONEHAM, MA 02180
USA

DUDA, DOREEN
RD 1 BOX 24
JEFFERSON, PA 15344

DUDA, RONNIE
6100 SEFTON AVENUE
BALTIMORE, MD 21214

DUDEK INDUSTRIES, INC.
2937 S. CICERO AVENUE
CICERO, IL 60804
USA

DUDEK, JAMES
15495 NIEMANN RD
MOUNTAIN, WI 54149

DUDICK, DARYL
5500 W 86TH CT
CROWN POINT, IN 46307

DUDICK, INC.
1818 MILLER PKWY.
STREETSBORO, OH 44241
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DUDICK, INC.
P. O. BOX 72280
CLEVELAND, OH  44192-0280
US

DUDLEY L BOBOLTS
9580 RICHMOND CIRCLE
BOCA RATON, FL  33434
USA

DUDLEY, CONNIE
10531 EVESBOROUGH DRIVE
HOUSTON, TX  77099

DUDLEY, HUBERT
10 PRANCING ROAD
CHELMSFORD, MA  01824

DUDLEY, JOHN
5 RUM ROW COURT
SALEM, SC  296764114

DUDLEY, MARY
4604 MAHAN CORNER RD
MARYDEL, DE  19964

DUDLEY, TAMMY
437 SENOIA RD LOT M-
TYRONE, GA  30290

DUE VACCO, KIMBERLY
1100 HANOVER DR.
EULESS, TX  76040

DUENAS, ROSA
6200 GULFTON        #2124
HOUSTON, TX  77081

DUESER, ROCHELLE
10759 THISTLE RIDGE
FISHERS, IN  46038

DUEVEL, ROBERT
775 SCHOOL ROAD NORTH
103
HUTCHINSON,, MN  55350

DUFF & PHELPS CREDIT RATING CO
PO BOX 99108
CHICAGO, IL  60693-9108
USA

DUDLESON, JEFFREY
462 COOKS BRIDGE ROAD
FOUNTAIN INN, SC  29644

DUDLEY, ALMA
205 YORK STREET
AURORA, IA  50607

DUDLEY, DEAN
2111 WESTDALE DR SW
2
CEDAR RAPIDS, IA  52404

DUDLEY, JAMES
8050 TARA BLVD
JONESBORO, GA  30236

DUDLEY, KIMBERLY
1306 MORNINGSIDE PK DR.
ALPHARETTA, GA  30201

DUDLEY, MICHAEL
662 BRISBANE ROAD
BALTIMORE, MD  21229

DUDOR, ELMA
9 S AUTEN AVENUE
SOMERVILLE, NJ  088763142

DUECKER, HEYMAN
3612 WATERFORD
RICHMOND, IN  47374

DUENSING, JASON
208 PARK AVE
ELECTRA, TX  76360

DUESTERHOEFT, BRUCE
720 WISTERIA AVENUE
READING, PA  19606

DUFAULT, RAYMOND
21036 HORSETREE CIR
TRABUCO CANYN, CA  92679

DUFF CO
POB 618
NORRISTOWN, PA  19404
USA

DUDLESON, RONALD
460 COOKS BRIDGE ROAD
FOUNTAIN INN, SC  29644

DUDLEY, CHESTER
299 QUIET LN
SHELL KNOB, MO  65747

DUDLEY, EUNICE
P.O. BOX 395
ELGIN, SC  29045

DUDLEY, JASON
500 E BANK
IOWA PARK, TX  76367

DUDLEY, MARTHA
1702 QUAIL VALLEY
IOWA PARK, TX  76367

DUDLEY, QUENTIN
2197 WESTCOURT N.W.
CEDAR RAPIDS, IA  52405

DUDZINSKI, KATHRYN
15 MIDDLE HIGHWAY
BARRINGTON, RI  02806

DUENAS, FELIPE
7810 ARBERRY
HOUSTON, TX  77012

DUERST, JOHN
6530 ROBIN RD
DALLAS, TX  75209

DUET, SR., TOBY
130 WEST 80TH STREET
CUT OFF, LA  70345

DUFF & PHELPS CREDIT RATING CO
P O BOX 99108
CHICAGO, IL  60693-9108
USA

DUFF, CAREY
#2 NORTH PINES
NEW CANEY, TX  77357

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DUFF, CHESTER
100 MAIN ST N
102
SOUTHBURY, CT 064881854

DUFF, LYDIA
244 WEST LANVALE ST.
BALTIMORE, MD 21217

DUFF, ZANE
5623 HUMMINGBIRD ST
HOUSTON, TX 77096

DUFFETT, DEBORAH
110 VISTA DR.
ATHENS, GA 30605

DUFFUS, KATHLEEN
208 CAMPORA DRIVE
NORTHVALE, NJ 07647

DUFFY, DANIEL
552 ORANGE ST.
HOLTVILLE, CA 92250

DUFFY, J
1513 VISTA VERDE
DENTON, TX 76205

DUFFY, M
24 MILFORD LANE
SUFFERN, NY 10901

DUFFY-SEDRAN, TERESA
101 FAIRMONT RD
MAHAOPAC, NY 10541

DUFRENE, HUGH
PO BOX 22
DES ALLEMANDS, LA 70030

DUFRESNE, STEVE
PO BOX 361
UMATILLA, FL 327840361

DUGAN, MARY ANN
324 VALLEY BROOK AVENUE
LYNDHURST, NJ 070711807

DUFF, CYNTHIA
631 ECHO DR
CROWNSVILLE, MD 21032

DUFF, SCOTT
1071 ROCKDALE ST
GREEN BAY, WI 54304

DUFFENS
400 QUINCY AVENUE
TOPEKA, KS 66601
USA

DUFFIELD, WINIFRED
1018 PRINCE VALIANT LN.
BOURBONNAIS, IL 60914

DUFFY CRANE & HAULING, INC.
389 S LIPAN
DENVER, CO 80223
USA

DUFFY, DOROTHY
601 RIVERHILL CIR UNIT H3
COLUMBIA, SC 29210

DUFFY, KATHLEEN
66 WELTON DRIVE
PLYMOUTH, MA 02360

DUFFY, RICHARD
3 BARON PARK LN #28
BURLINGTON, MA 01803

DUFOUR SEMINAR SERIES
819 F STREET
SACRAMENTO, CA 95814
USA

DUFRENE, STANLEY
611 CHESTER LEE DRIVE
LOCKPORT, LA 70374

DUGAN, ALFRED
BOX 299
MADISON, CT 064430299

DUGAN, MICHAEL
2805 STEAMBOAT SPRINGS ROAD
GREEN BAY, WI 54313

DUFF, JO
4564 SHIRLEY STREET
OMAHA, NE 68106

DUFF, WILLIAM
311 CHAPMAN RD #120
FOUNTAIN INN, SC 29644

DUFFER, WILLIAM
1721 POST OAK ROAD
SULPHUR, LA 70663

DUFFIN, BRIAN
8613 S KARLOV
CHICAGO, IL 60652

DUFFY INTERNATIONAL
P O BOX 850328
BOSTON, MA 02185-0328
USA

DUFFY, EUGENE
15 TOWNSHIP ROAD
BALTIMORE, MD 212224455

DUFFY, KEVIN
904 BRENTWOOD WAY
SIMPSONVILLE, SC 29681

DUFFY, SHAWN
2129 SCHOENERVILLE
BETHLEHEM, PA 18018

DUFRENE & ASSOC.
6126 CRESTMOUNT DR.
BATON ROUGE, LA 70809
USA

DUFRENE, TOMMY
209 DANOS STREET
RACELAND, LA 70394

DUGAN, BRYAN
1018 LAFOURCHE ST.
LOCKPORT, LA 70374

DUGAN, NOLA
11838 N 44TH AVE
GLENDALE, AZ 85304

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DUGAN, SHAYLA
10221 N. 46TH DR.
GLENDALE, AZ 85302

DUGAR, MARTHA
622 LEBATO STREET
LAKE CHARLES, LA 70601

DUGAS, BRENDA
538 LORI LANE
SULPHUR, LA 70665

DUGAS, JR., HAROLD
2111 DUGAS ROAD
SULPHUR, LA 70663

DUGAS, KEITH
415 GOUAUX AVE
HOUMA, LA 70363

DUGAS, SAMUEL
201 PORTER LANE #36
LAFAYETTE, LA 70501

DUGAS, SUSAN
RR #1, BOX 251
CHURCHPOINT, LA 70525

DUGAS, VICKI
P.O BOX 2615
WEIRTON, WV 26062

DUGGAN & MARCON (WAREHOUSE)
2202 HANGAR PLACE
ALLENTOWN, PA 18103
USA

DUGGAN & MARCON INC
1550 VALLEY CENTER PKY STE #120
BETHLEHEM, PA 18017
USA

DUGGAN & MARCON WAREHOUSE
2202 HANGER PLACE SUITE 110
ALLENTOWN, PA 18109
USA

DUGGAN & MARCON
6620 GRANT WAY
ALLENTOWN, PA 18106
USA

DUGGAN & MARCON
69 PARRY ST
WILKES-BARRE, PA 18702
USA

DUGGAN AND MARCON
2202 HANGAR PLACE
ALLENTOWN, PA 18103
USA

DUGGAN AND MARCON
5215-C MILITIA HILL ROAD
PLYMOUTH MEETING, PA 19462
USA

DUGGAN, AIMEE
175 DEERBROOK TRAIL
PINEVILLE, LA 71360

DUGGAN, ANDREW
21604 TRIBUNE STREET
CHATSWORTH, CA 91311

DUGGAN, FRANK
1900 KNELL DR
CHARLOTTE, NC 28212

DUGGAN, JOHN
2871 NORTH OCEAN BLVD      V563
BOCA RATON, FL 33431

DUGGAN, JOHN
430 E 86TH STREET
NEW YORK, NY 10028

DUGGAN, PATRICK
4547 W 149TH STREET
MIDLOTHIAN, IL 60445

DUGGAN, ROBERT
4221 BAIRD ST.
SARASOTA, FL 34232

DUGGINS, CONNIE
970 S BELL ROAD
IOWA PARK, TX 76367

DUGGINS, JOHNNY
P O BOX 601
IOWA PARK, TX 76367

DUGHI, DAWN
3525 LEBON DRIVE 101
SAN DIEGO, CA 92122

DUHADAWAY, MICHAEL
711 EAST 12TH STREET
ROANOKE RAPIDS, NC 27870

DUHAMEL, BRUCE
254 BUCKLEY ROAD
WEARE, NH 03281

DUHART, LEYAN
14036 E ARIZONA AVE
AURORA, CO 80012

DUHE, CHARLES
5845 GLASCO DR
MARRERO, LA 70072

DUHON, CLARENCE
101 TEXAS ST
LAFAYETTE, LA 70501

DUHON, CORY
1607 JULIE DRIVE
SULPHUR, LA 70663

DUHON, CURTIS
203 HAZEL
KAPLAN, LA 70548

DUHON, DAVID
RT. 6, BOX 399
NEW IBERIA, LA 70560

DUHON, JOHN
P. O. BOX 1054
JENNINGS, LA 70546

DUHON, LESTER
1419 ERIKA DRIVE
IOWA, LA 70647

DUHON, MATT
3083 CHARLIE MOSS RD
SULPHUR, LA 70665

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DUHON, MAURICE
15 POCKET FLOWER
THE WOODLANDS, TX 77382

DUHON, REX
5612 PARKHURST CIRCLE
EDMOND, OK 730349229

DUHON, STEPHEN
2433 QUAIL RIDGE DR
LAKE CHARLES, LA 70611

DUHS, EVELYN
260 65TH ST APT 25P
BROOKLYN, NY 11220

DUININCK BROS. INC.
FORT WORTH, TX 76100
USA

DUININCK BROS. INC.
GRAPEVINE, TX 76051
USA

DUININCK BROS. INC.
HWY 114 & WHITE CHAPPELL
SOUTHLAKE, TX 76092
USA

DUININCK BROS. INC.
I-40
AMARILLO, TX 79100
USA

DUININCK BROS. INC.
P. O. BOX 1119
GRAPEVINE, TX 76051
USA

DUININCK BROS. INC.
PAKAN ROAD OFF I-40
SHAMROCK, TX 79079
USA

DUININCK BROS. INC.
WICHITA FALLS, TX 76301
USA

DUININCK BROTHERS
P.O.BOX 1119
GRAPEVINE, TX 76099
USA

DUKANE PRECAST INC
1805 HIGH GROVE LANE
NAPERVILLE, IL 60540
USA

DUKANE PRECAST
1805 HIGH GROVE LANE
NAPERVILLE, IL 60540
USA

DUKANE PRECAST
200 PLAIN AVE
AURORA, IL 60505
USA

DUKE CLINIC
301 TRENT DRIVE
DURHAM, NC 27706
USA

DUKE CONCRETE CONSTRUCTION CO.
ROADWAY TERMINAL
WICHITA FALLS, TX 76302
USA

DUKE CONCRETE CONSTRUCTION CO.
WICHITA FALLS, TX 76302
USA

DUKE CONSTRUCTION CO
2803 ARMORY RD
WICHITA FALLS, TX 76302
USA

DUKE CONTROLS, INC.
930 NAVIGATION BLVD.
CORPUS CHRISTI, TX 78407
USA

DUKE CONTROLS, INC.
PO BOX 4669
CORPUS CHRISTI, TX 78469
USA

DUKE ENERGY CORP
PINE HILL RD BELEW CREEK STM.STA
WALNUT COVE, NC 27052
USA

DUKE ENERGY CORP.
ATTN: ACCOUNTS PAYABLE
CHARLOTTE, NC 28201-1015
USA

DUKE POWER CO.
BROOKLYN ROAD
GFD HYDROVISION L-C
GREAT FALLS, SC 29055
USA

DUKE POWER CO.
HWY 183
SENECA, SC 29678
USA

DUKE POWER COMPANY
ATTN:  ACCOUNTS PAYABLE
CHARLOTTE, NC 28201
USA

DUKE POWER COMPANY
P.O. BOX 70515
CHARLOTTE, NC 28272-0515
USA

DUKE POWER RECEIVING DEPT
4800 CONCORED ROAD
YORK, SC 29745
USA

DUKE POWER
12710 HAGERS FERRY RD.
HUNTERSVILLE, NC 28078
USA

DUKE POWER
422 S CHURCH ST
CHARLOTTE, NC 28242-0001
USA

DUKE POWER
610 TODDVILLE ROAD
CHARLOTTE, NC 28201
USA

DUKE POWER
ALLEN STEAM STATION
BELMONT, NC 28012
USA

DUKE POWER
MCGUIRE SITE
HUNTERSVILLE, NC 28078
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUKE POWER
P O BOX 1015
CHARLOTTE, NC  28201
USA

DUKE POWER
PO BOX 70516
CHARLOTTE, NC  28272-0516
USA

DUKE POWER
RIVER BEND STEAM STATION
MOUNT HOLLY, NC  28120

DUKE READY MIX
2113 NORTH ROUTE 23
OTTAWA, IL  61350
USA

DUKE REALTY LIMITED PARTNERSHIP
P.O. BOX 711717
COLUMBUS, OH  43271-1717
USA

DUKE REALTY LIMITED PARTNERSHIP
PO BOX 960664
CINCINNATI, OH  45296-0664
USA

DUKE REDI MIX
PO BOX179
SERENA, IL  60549
USA

DUKE SCIENTIFIC CORP.
P. O. BOX 50005
PALO ALTO, CA  94303
USA

DUKE SCIENTIFIC CORP.
P.O. BOX 50005
PALO ALTO, CA  94303
USA

DUKE UNIVERSITY - E. MEMORIAL GYM
C/O WARCO CONSTRUCTION
DURHAM, NC  27710
USA

DUKE UNIVERSITY DISBURSEMENT
705 BROAD STREET
DURHAM, NC  27706
USA

DUKE UNIVERSITY DISBURSEMENT
ERWIN ROAD - DUKE SOUTH
ROOM 0584 CRII
DURHAM, NC  27710
USA

DUKE UNIVERSITY DISBURSEMENT
PO BOX90487
DURHAM, NC  27708
USA

DUKE UNIVERSITY MEDICAL CENTER
ROOM 0584 CRII
DURHAM, NC  27710
USA

DUKE UNIVERSITY
1105 N. CHURCH STREET
CHARLOTTE, NC  28231
USA

DUKE UNIVERSITY
BOX 90116
DURHAM, NC  27708-0116
USA

DUKE UNIVERSITY
DAVID B ADCOCK
011 ALLEN BLDG
DURHAM, NC  27706
USA

DUKE UNIVERSITY
RESEARCH DRIVE
DURHAM, NC  27710
USA

DUKE, ANDRIA
1418 WALNUT STREET  APT. 2FS
CINCINNATI, OH  45210

DUKE, ARTHUR
1219 RUTHERFORD DR
MESQUITE, TX  75149

DUKE, BRUCE
801 WOODCHIP RD
MT HOLLY, NJ  08060

DUKE, CHERYL
119 PLANTATION CREEK DR
PORTER, TX  773659470

DUKE, CYNTHIA
RT 2 BOX 507J
AYDEN, NC  28513

DUKE, DANNY
9154 EDINBURGH LANE
WOODBURY, MN  55125

DUKE, DEBORAH
257 GORDON DRIVE
AZLE, TX  76020

DUKE, J
2214 CHESTNUT PLACE
LITHIA SPRINGS, GA  30057

DUKE, JAMES
118 TURTLE CREEK RD
CHARLOTTESVILL, VA  22901

DUKE, JEFF
10801 N W 39TH
250
YUKON, OK  73099

DUKE, JOHN
2103 COLBY DR
BAYTOWN, TX  77520

DUKE, ROBERT
126A COUNTY RD
ABILENE, TX  79606

DUKE, SAMUEL
537 NORTH JAY
GRIFFITH, IN  46319

DUKE'S OIL SERVICE, INC.
783 FAIRWAY DR.
BENSENVILLE, IL  60106
USA

DUKE'S OIL SERVICE, INC.
783 FAIRWAY DRIVE
BENSENVILLE, IL  60106
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DUKES, AUSTIN
3716 NORTH MCINTOSH ROAD
DOVER, FL  33527

DUKES, DEBORAH
2690 WEST AMITE DR
BATON ROUGE, LA  70819

DUKES, KATHERINE
209 NEW ST PO BOX 303
GAFFNEY, SC  293420303

DUKES, MELVIN
536 SW 13TH STREET
BELLE GLADE, FL  33430

DULA, AMBER
126 BUSHVILLE DR
LENOIR, NC  28645

DULA, CHRISTINE
1716 #418
CHARLOTTE, NC  28210

DULA, SHAWN
103 DAVID RD
GREENVILLE, NC  27834

DULANEY, CYNTHIA
51 CHEYENNE RD
SPRINGFIELD, MA  01109

DULCHINOS, MARIA
18 BERKSHIRE DRIVE
WINCHESTER, MA  01890

DULEY, JEFFRY
220 N HARVARD ST.
BOSTON, MA  02134

DULIN, NORMA
114 E TAYLOR
GRANT PARK, IL  60940

DULIN, WENDY
114 E. TAYLOR ST.
GRANT PARK, IL  60940

DULL, THOMAS
1518 GOLF VIEW RD
MADISON, WI  53704

DULLA, ABELLE
20 SUNNYSIDE RD
WEST ORANGE, NJ  07052

DULLAVIN, CORNELIO
1610 71ST STREET
NO. BERGEN, NJ  07047

DULLEA, DENNIS
2505 VALLEY VIEW CT.
MARION, IA  52302

DULLEN, EUGENE
17 N OXFORD ST
INDIANAPOLIS, IN  46201

DULLES AIRPORT- CONCOURSE CEILING
DULLES INT'L AIRPORT
CHANTILLY, VA  22021
USA

DULLES AIRPORT EXPANSION PROJECT
C/O CUSTOMER DRYWALL
CHANTILLY, VA  22021
USA

DULLES TECH CENTER
FOXMILL ROAD
HERNDON, VA  20171
USA

DULLY, BRIAN
4795 HARVEY ROAD
BETHLEHEM, PA  18020

DULLY, LESLIE
4975 HARVEY ROAD
BETHLEHEM, PA  18017

DULOCK, LINDA
813 WARREN
HEWITT, TX  76643

DULONG JR, JOHN
P.O. BOX 952
E HAMPSTEAD, NH  03826

DULONG, JOAN
172 VERNON STREET
2
WAKEFIELD, MA  01880

DULONG, SHERRY
206 RIDGEWOOD COURT
WOODSTOCK, GA  30188

DULUTH CLINIC PROJECT
C/O BAHL INSULATION
HIBBING, MN  55746
USA

DULUTH CLINIC
400 E 3RD ST
DULUTH, MN  55805-1983
USA

DULUTH POST OFFICE
BAHL INSULATION
DULUTH, MN  55806
USA

DULUTH READY MIX INC
5671 HWY 53
SAGINAW, MN  55779
USA

DULUTH READY MIX
5671 HIGHWAY 53
SAGINAW, MN  55779
USA

DULUTH READY MIX, INC.
1105 GARFIELD AVENUE
DULUTH, MN  55802
USA

DUMAS, ALICIA
8 BRADISH FARM RD
UPTON, MA  01568

DUMAS, BARBARA
259 NORFOLK ST
1
CAMBRIDGE, MA  02139

DUMAS, DANIEL
1326 FULLER ROAD
PLEASANTON, TX  78064

DUMAS, MARY
RT 1 BOX 247 A    DUNN RD.
MEANSVILLE, GA  30256

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DUMAS, PAMELA
8900 CHIMNEY ROCK #89
HOUSTON, TX 77096

DUMAS, W
8501 BUCKHURST DRIVE
CORDOVA, TN 38018

DUME, ELVIS
8 CAIN COURT
BRIDGEWATER, NJ 08807

DUMFORD, VICKI
RT #3 BOX 182D
ELLIJAY, GA 30540

DUMIT, ALFRED
5904 CHERRYWOOD TR      #303
GREENBELT, MD 20770

DUMITRESCU, ANGELA
315 E WASHINGTON AVE
NEENAH, WI 54956

DUMKE, SUSAN
109 E MALL RD
GLENDALE, WI 53217

DUMOND, INC.
1501 BROADWAY
NEW YORK, NY 10036
USA

DUMONT DESIGN & FABRICATIONS
614 NO PEMBROKE ROAD
PEMBROKE, NH 03275
USA

DUMONT, DANIEL
220 TYNGSBORO ROAD
DRACUT, MA 01826

DUMONT, DIANE
23 RALEIGH DR
NASHUA, NH 03062

DUMOUCHEL, LISA
239 WASHINGTON ST.
BROOKLINE, MA 02146

DUMOULIN, JOSEPH
928 WEST 25TH ST
SPOKANE, WA 99205

DUN & BRADSTREET BUSINESS
P.O. BOX 95678
CHICAGO, IL 60694-5678
USA

DUN & BRADSTREET INFO SVS
P.O. BOX 92542
CHICAGO, IL 60675-2542
USA

DUN & BRADSTREET SOFTWARE
P O BOX 102573
ATLANTA, GA 30368-0573
USA

DUN & BRADSTREET
BOX 8500-4260
PHILADELPHIA, PA 19178
USA

DUN & BRADSTREET
P O BOX 75542
CHICAGO, IL 60675-5542
US

DUN & BRADSTREET
P O BOX 75767
CHICAGO, IL 60675-5767
USA

DUN & BRADSTREET
P O BOX 75932
CHICAGO, IL 60675-5932
USA

DUN & BRADSTREET
P.O. BOX 75542
CHICAGO, IL 60675-5542
US

DUN & BRADSTREET
P.O. BOX 75767
CHICAGO, IL 60675-5767
USA

DUN & BRADSTREET
PO BOX 92542
CHICAGO, IL 60675-2542
USA

DUNAGAN, MONA
6574 EAST BRAINERED
CHATTANOOGA, TN 37412

DUNAWAY, CLIFTON
20 SHADOW MIST DRIVE
SIMPSONVILLE, SC 29681

DUNAWAY, R
138 EAST LEWIS
CARTERVILLE, MO 64835

DUNAWAY, ROBERT
276 STATE FARM RD.
ALEXANDRIA, AL 36250

DUNAWAY, WINSTON
105 NEWTONMORE ROAD
GREENVILLE, SC 29615

DUNBAR ARMORED, INC.
7675 CANTON CENTER DR.
P.O. BOX 333
BALTIMORE, MD 21203-0333
US

DUNBAR MECHANICAL INC.
2806 N. REYNOLDS ROAD
TOLEDO, OH 43635-2350
USA

DUNBAR MIDDLE SCHOOL
4750 WINKLER
FORT MYERS, FL 33916
USA

DUNBAR STONE COMPANY
HIGHWAY 89 1 1/2 MILES SOUTH
PAULDEN, AZ 86334
USA

DUNBAR STONE COMPANY*
HWY 89 1 1/2 MILES S
PAULDEN, AZ 86334
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DUNBAR, CHARLES
P O BOX 9135
CRYSTAL LAKE, IL 60014

DUNBAR, KERON
494 CROFT MILL RD.
AIKEN, SC 29801

DUNCAN ASSOCIATES
85 FIELD AVENUE
RUTLAND, VT 05701
US

DUNCAN ELECTRIC CO
C/O GP HWY 273 WEST
CEDAR SPRINGS, GA 31732
USA

DUNCAN SPRUIELL
200 SOUTH PACIFIC
IOWA PARK, TX 76367
USA

DUNCAN, ANDRE
247 WOODRUFF ST
WOODRUFF, SC 29388

DUNCAN, BRIAN
4685 FRONTENAC PRK CT
FREMONT, CA 94538

DUNCAN, DEBORAH
RR2 BOX 197
ALTO, GA 305109321

DUNCAN, G GRANT
1690 HARVARD COURT
LAKE FOREST, IL 60045

DUNCAN, JOHN
4178 CROSS KEYS HWY
UNION, SC 29379

DUNCAN, JR., WILLIAM
28 HAMPTON ROAD
LINTHICUM, MD 21090

DUNCAN, KIMBERLY
1830 N.W. 184 STREET
MIAMI, FL 33056

DUNBAR, HEATHER
36 DRUMMER ROAD
ACTON, MA 01720

DUNBAR, MARIE
1354 DRIVER ROAD
MARIOTTSVILLE, MD 21104

DUNCAN AVIATION
LINCOLN AIRPORT
LINCOLN, NE 68501
USA

DUNCAN READY MIXED CONC
501 S. SECOND STREET
PIEDMONT, MO 63957
USA

DUNCAN THECKER PRECAST
P O BOX 648
FARMINGDALE, NJ 07727
USA

DUNCAN, ANGELIA
ROUTE 2 BOX 2165
DANIELSVILLE, GA 30633

DUNCAN, CHRISTOPHER
12308 FEATHERWOOD DR
SILVER SPRING, MD 20904

DUNCAN, DONALD
PO BOX 57147
OKLAHOMA CITY, OK 73157

DUNCAN, JESSE
1002 STAUNTON BR RD
GREENVILLE, SC 29611

DUNCAN, JOHN
555 PARK AVENUE APT 5E
NEW YORK, NY 100218166

DUNCAN, KAREN
2645 E.SUSEEX WAY
FRESNO, CA 93726

DUNCAN, LARRY
3506 OAK KNOLL DR
CHATTANOOGA, TN 37415

DUNBAR, JOHN
412 SILVER SPRING A
SILVER SPRING, MD 20910

DUNBAR, ZEPORAH
2125 WEDGWOOD DR.,
FLORISSANT, MO 63033

DUNCAN CONKLIN
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

DUNCAN READY MIXED CONC.
501 S.SECOND STREET
PIEDMONT, MO 63957
USA

DUNCAN, ANDRE
100 THEO CIRCLE    APT 26
WOODRUFF, SC 29388

DUNCAN, ANDRE
247 WOODRUFF ST
WOODRUFF, SC 29388

DUNCAN, ANTHONY
136 FOREST DALE RD
MARIETTA, SC 29661

DUNCAN, COLITA
5955 KY HWY 1389
OWENSBORO, KY 42303

DUNCAN, ELIZABETH
11859 ABERCORN CT
RESTON, VA 22091

DUNCAN, JOANNE
19470 FIELDING
DETROIT, MI 48219

DUNCAN, JOHNNIE
435 6TH AVENUE
BARTOW, FL 338305054

DUNCAN, KEVIN
267 PARK AVE
EAST ORANGE, NJ 07017

DUNCAN, LESLIE
P.O. BOX 3001
BROOKHAVEN, MS 396017001

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DUNCAN, LISA
340 OLEMA ROAD
FAIRFAX, CA  94930

DUNCAN, MARY
4313 FEE FEE RD
BRIDGETON, MO  63044

DUNCAN, MURRAY
224 GIBSON RD
NEWNAN, GA  30263

DUNCAN, PAM
2514 ANN ST.
BIG SPRING, TX  79720

DUNCAN, RICKY
910 N. CHESTNUT GROVE RD.
MACEO, KY  42355

DUNCAN, RONNIE
1924 SUNSET DRIVE
9
ROCK SPRINGS, WY  829017029

DUNCAN, T
394 OLD OYSTER  RD
COTUIT, MA  02675

DUNCAN, WAYMON
1 BALDWIN WOODS CIR
SIMPSONVILLE, SC  29680

DUNCAN, WILLIAM
824 S. BELL ROAD
IOWA PARK, TX  76367

DUNCAN-JR, VIRGIL
4037 B FOGLE DRIVE
OWENSBORO, KY  42301

DUNDALK COMMUNITY COLLEGE
7200 SOLLERS POINT RD.
BALTIMORE, MD  21222
USA

DUNDULIS, DYANN
33 HOWARD STREET
NORWOOD, MA  02062

DUNEVANT, DAVID
7321 HOLABIRD AVENUE
BALTIMORE, MD  21222

DUNCAN, MARIE
1953 HOBBITON RD
BATON ROUGE, LA  70810

DUNCAN, MAURICE
1412 SOUTH CHICAGO
JOLIET, IL  60136

DUNCAN, MYRTLE
42 CIRCLE DRIVE W
TRAVELERS REST, SC  29690

DUNCAN, PATRICIA
3 WYMAN ROAD
LEXINGTON, MA  02420

DUNCAN, RODNEY
160 EVANS RD
EASLEY, SC  29640

DUNCAN, ROSEMARIE
2624 MONTROSE AVE
MONTROSE, CA  91020

DUNCAN, TEDDIE
3063 MEADOWLANDS DRIVE
SPARKS, NV  89431

DUNCAN, WENDY
3387 MISTY HARBOR  TRAIL
DORAVILLE, GA  30340

DUNCAN,, G.
1690 HARVARD COURT
LAKE FOREST, IL  60045

DUNCAN-SRAVER, ELLEN
3360 OAK WEST DRIVE
ELLICOTT CITY, MD  21043

DUNDAS, JEFFERY
709 OMEGA DR
LAFAYETTE, LA  70506

DUNEHEW, DANNY
288 COUNTRY VIEW CRT
SANTA PAULA, CA  93060

DUNCAN, MARTHA
29 POWELL LAKE RD
LYMAN, SC  29365

DUNCAN, MELISSA
3725 RADBOURNE BLVD.
CHARLOTTE, NC  28269

DUNCAN, OLIVE
10283 NEWKIRK RD        R.D. #1
BIG PRAIRIE, OH  44611

DUNCAN, RHONDA
3974 MARSE ALLEN RD
MACON, GA  31206

DUNCAN, ROGER
1552 JEFFERSON TERRACE
NEW IBERIA, LA  70560

DUNCAN, ROY
1209 COUNTRY LANE #F15
ROCK SPRINGS, WY  82901

DUNCAN, TONYA
P.O. BOX 244
SHREVE, OH  44676

DUNCAN, WILLIAM
1450 FM 367 EAST
IOWA PARK, TX  76367

DUNCAN-GOODWIN, S
248 OLD TOWNE ROAD
SPARTANBURG, SC  29301

DUNCKEL, KIRK
536 5TH ST
WEST DES MOINES, IA  50265

DUNDON, ROSE
P O BOX 3204
INDIALANTIC, FL  329030304

DUNEHEW, GERALD
670 PACIFIC COVE DR
PORT HUENEME, CA  93041

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DUNFEE ELECTRIC INC.
171 YORKSHIRE CRT.
ELYRIA, OH 44060
USA

DUNFEE ELECTRIC INC.
9072 LEAVITT RD #B
ELYRIA, OH 44035-4210
USA

DUNFEE, PEGGY
PO BOX 93
ASHFORD, WV 25009

DUNFEE, RALPH
709 S CHESTNUT STREET
NEW CUMBERLAND, WV 26047

DUNFORD, PAUL
P.O. BOX 233
COOL RIDGE, WV 25825

DUNGAN, PAUL
121 PRAIRIE CREEK DRIVE
KECHI, KS 67067

DUNGEROW, LORI
205 MONTCALM
DURAND, MI 48429

DUNHAM PRICE INC.
3836 WOODYARD RD.
KINDER, LA 70648
USA

DUNHAM PRICE
201 LANDRY STREET
WESTLAKE, LA 70669
USA

DUNHAM PRICE
P O BOX 880
LAKE CHARLES, LA 70602
USA

DUNHAM PRICE, INC
PO BOX760
WESTLAKE, LA 70669-0760
USA

DUNHAM, ANNA
11 BLOSSOM LANE
BERKLEY, MA 02779

DUNHAM, DAISY
4104 E BROADWAY
MESA, AZ 85206

DUNHAM, DAVID
4128 KINGSTON DR.
ANCHORAGE, AK 99504

DUNHAM, JOHN
3161 UNIVERSITY
MEMPHIS, TN 38127

DUNHAM, LEONARD
5909 OCCIDENTAL AVE.
YAKIMA, WA 98903

DUNHAM, LEROY
6344 TOWAR AVENUE
EAST LANSING, MI 48823

DUNHAM, MARIANNE
4104 E. BROADWAY
MESA, AZ 85206

DUNHAM, SHARON
3419 PINE DRIVE
SULPHUR, LA 70663

DUNHAM, TERRY
17818 RAMSEY RD.
CROSBY, TX 77532

DUNHAM, TIMOTHY
4210 PARAMOUNT BLVD.
AMARILLO, TX 79109

DUNHAM-PRICE INC
P O BOX 146
BRIDGE CITY, TX 77611
USA

DUNHAM-PRICE, INC.- READY MIX
210 MIKE HOOKS ROAD
WESTLAKE, LA 70669
USA

DUNHAM-PRICE, INC.
2101 COMMONS STREET
LAKE CHARLES, LA 70601
USA

DUNHAM-PRICE, INC.
BRIDGE CITY, TX 77611
USA

DUNHAM-PRICE, INC.
HWY 12
DEWEYVILLE, TX 77614
USA

DUNHAM-PRICE, INC.
LEFT TO PLANT
LAKE CHARLES, LA 70601
USA

DUNHAM-PRICE, INC.
P.O. BOX 146
BRIDGE CITY, TX 77611
USA

DUNHAM-PRICE,INC.
811 W. LINCOLN RD.
LAKE CHARLES, LA 70605
USA

DUNHAN, DONALD
1878 HWY 124
SNELLVILLE, GA 30249

DUNHILL PROFESSIONAL SEARCH OF
3348 PEACHTREE ROAD NE  SUITE 150
ATLANTA, GA 30326
USA

DUNHILL STAFFING SYSTEMS
7501 N FEDERAL NWY
SUITE D3
BOCA RATON, FL 33487
USA

DUNHILL STAFFING SYSTEMS
P.O. BOX 901676
CLEVELAND, OH 44190-1676
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DUNHILL STAFFING SYSTEMS
PO BOX 901676
CLEVELAND, OH 44190-1676
USA

DUNICAN & LENNON DECORATING
PO BOX 389121
CHICAGO, IL 60638-9121
USA

DUNIGAN, BERNADETTE
7234 HAMPSHIRE DRIVE NE
CEDAR RAPIDS, IA 52402

DUNKER ELECTRIC SUPPLY
1744 N. 22ND ST
DECATUR, IL 62526
USA

DUNKER ELECTRIC SUPPLY
PO BOX 1734
DECATUR, IL 62526
USA

DUNKER, GREGORY
775 MARLIN ST
HITCHCOCK, TX 77563

DUNKERLY, ROLAND
701 MARLBORO ROAD
GLEN BURNIE, MD 21060

DUNKIN, HAROLD
5000 N BRAESWOOD
HOUSTON, TX 77096

DUNKIRK MIDDLE SCHOOL
WEST 5TH & SWAN STREETS
DUNKIRK, NY 14048
USA

DUNKLE, GRETCHEN
1812 VIRGINIA AVE
WASHINGTON, PA 15301

DUNKLE, MARCI
8809 S POINTE PKWAY
PHOENIX, AZ 85044

DUNLAP INC.
110 CARRIE COURT
GREENVILLE, SC 29615
USA

DUNLAP JR, ROBERT
1122 E 25TH AVENUE
COLUMBUS, OH 432112114

DUNLAP SALES INC
P O BOX 751
HOPKINSVILLE, KY 42241-0751
USA

DUNLAP, CAROL
5821 STONEWALL JACKS
ORLANDO, FL 32807

DUNLAP, CHARLES
115 ASHBURY DRIVE
SIMPSONVILLE, SC 29681

DUNLAP, DEBORAH
634 BRIAN AVE
SCHAUMBURG, IL 60194

DUNLAP, EYVONNE
RR 3 BOX 322
MOMENCE, IL 60954

DUNLAP, JUDITH
612 S.E. 128TH AVE.
SILVER SPRINGS, FL 34488

DUNLEA, PATRICK
61 EAST RIVER STREET
WATERLOO, NY 13165

DUNLEARY CORP.
600 FAIRMOUNT AVE.
TOWSON, MD 21286
USA

DUNLEARY CORP.
TOWSON, MD 21286
USA

DUNLEARY, INC.
600 FAIRMOUNT AVE.
TOWSON, MD 21286
USA

DUNLEAVY, KAREN
7 APPLE STREET
BILLERICA, MA 01821

DUNLEAVY, SANDRA
127 E SCOTLAND DR
IRVING, TX 75062

DUNLEVY, KEITH
104 APPLETON DRIVE
ROANOKE RAPIDS, NC 27870

DUNLOP SPORTS
PAUL R SMITH SAFETY AND ENV MANAGER
100 MAXFLI DRIVE
WESTMINSTER, SC 29693-2149
USA

DUNLOP, DANIEL
490 RIVER RD
9
MANCHESTER, NH 03104

DUNMIRE, BILLY
RT. 1, BOX 116
DAYTON, TX 77535

DUNMIRE, H. FAYE
1034 5TH AVENUE NO.2
CORAOPOLIS, PA 15108

DUNMORE CORPORATION
145 WHARTON ROAD
BRISTOL, PA 19007
USA

DUNMORE CORPORATION
207 PENNS TRAIL
NEWTOWN, PA 18940
USA

DUNMORE CORPORATION
3633 DANBURY ROAD
BREWSTER, NY 10509
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DUNMORE CORPORATION-DO NOT USE
207 PENNS TRAIL
NEWTOWN, PA 18940
USA

DUNMORE, PATRICIA
6761 SW 27TH CT
MIRIMAR FL,

DUNN & BRAD STREET
64 PERIMETER CENTER E.
ATLANTA, GA 30338
USA

DUNN AVE SHELL
866 DUNN AVE
JACKSONVILLE, FL 32218-4803
USA

DUNN KACAL ADAMS PAPPAS & LAW
2929 ALLEN PARKWAY
SUITE 2600
HOUSTON, TX 77019
USA

DUNN LUMBER SUPPLY CO
PO BOX2180
DAYTONA BEACH, FL 32115
USA

DUNN LUMBER
200 S. SEAGRAVE
DAYTONA BEACH, FL 32114
USA

DUNN LUMBER
415 ORANGE AVE.
DAYTONA BEACH, FL 32115
USA

DUNN LUMBER
P.O. BOX 2180
DAYTONA BEACH, FL 32115
USA

DUNN MIDDLE SCHOOL
C/O STANDARD INSULATION
DUNN, NC 28334
USA

DUNN PRIMARY SCHOOL
800 WEST HORNET STREET
DUNN, NC 28334
USA

DUNN PRODUCTS, INC.
37 SOUTH SANGAMON STREET
CHICAGO, IL 60607
USA

DUNN, ANITA
902 CASCADE DRIVE #26
DALTON, GA 30720

DUNN, ANNIE
ROUTE 2, BOX 401
DELHI, LA 71232

DUNN, B
9835 HOLAMY LANE
SHREVEPORT, LA 71106

DUNN, BOBBY
RT1, BOX 308
BENTLEY,, LA 71407

DUNN, C
PO BOX 1772
WEST MEMPHIS, AR 72301

DUNN, CARLVERN
8314 RICHVILLE DR
FORRESTVILLE, MD 20747

DUNN, CATHERINE
705 COURT OF SPRUCE # 2
VERNON HILLS, IL 60061

DUNN, CHANITA
1660 REMBERT AVE
MACON, GA 31201

DUNN, DARLENE
RR 1 BOX 556 A-21
AMARILLO, TX 79121

DUNN, DEBORAH
5310 WOODBINE ROAD
WOODBINE, MD 21797

DUNN, DEBRA
6543 DE SOTO
3
CANOGA PARK, CA 91303

DUNN, DORANA
1626 HAWES
WICHITA FALLS, TX 76303

DUNN, ELLA
133 S AUGUSTA AVENUE
BALTIMORE, MD 212293504

DUNN, HAZEN
6 WINN STREET
WAKEFIELD, MA 018801526

DUNN, HEATHER J.
36 PITCHER STREET   P.O. BOX 296
MARION, MA 02738

DUNN, JANET
2418 DELLWOOD DR
GREENSBORO, NC 27408

DUNN, JENNIFER
87 FOWLER STREET
DORCHESTER, MA 02121

DUNN, JUANITA
661 # C SUNNYBROOK
RALEIGH, NC 27610

DUNN, KELLY
804A SELWYN OAKS CT.
CHARLOTTE, NC 28209

DUNN, KIMBERLY
303 LACKELL AVE    APT B
SAN ANTONIO, TX 78226

DUNN, LUCILLE
1 ORCHARD ST       APT 2
CAMBRIDGE, MA 02140

DUNN, LUCRECIA
2823 WALNUT AVE.
ANNISTON, AL 36201

DUNN, M
626 MT. PLEASANT RD
KINGSTON, TN 370829023

DUNN, MARIA P
2219 CHESTERHILL
SAN ANTONIO, TX 78228

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DUNN, MARIA
2219 CHESTERHILL
SAN ANTONIO, TX 78228

DUNN, MICHAEL
8116 N.W. 128TH   PLACE
OKLAHOMA CITY, OK 73142

DUNN, RICHARD E.
4201 SW 73 TERRACE
DAVIE, FL 33314

DUNN, SARAH
188 SHERWOOD CIRCLE
EAST BRIDGEWATER, MA 02333

DUNN, T
6041 SEQUOIA NW CB
ALBUQUERQUE, NM 87120

DUNNAHOE, DUANE
718 CREIGHTON BROUSSARD
NEW IBERIA, LA 70560

DUNNE, ROBERT
133 HARCOURT AVE
BERGENFIELD, NJ 07621

DUNNING, SANDRA
1116 CRABTREE RD.
MURPHYSBORO, IL 62966

DUNNUCK, D
103 VILLAGE DRIVE
VALRICO, FL 33594

DUNPHY, MARIE
5 CONCORD TERR.
BEVERLY, MA 019152601

DUNSMORE, PAUL
40-37 62ND ST.
2
WOODSIDE, NY 11377

DUNSON, COHEN
4303 N. DUSTIN AVE
FARMINGTON, NM 87401

DUNSTAN, STACEY
BOX 2488 UNIV STATION
CLEMSON, SC 296322488

DUNN, MICHAEL
1332 SUNSET
IOWA PARK, TX 76367

DUNN, NOREEN
128 WINN ST
WOBURN, MA 01801

DUNN, RICHARD
133 SOUTH AUGUSTA AVENUE
BALTIMORE, MD 212290000

DUNN, STACY
13220 S 48TH ST
PHOENIX, AZ 85044

DUNN, TRANSON
5835 LAKE HARBOR TRAIL
GAINESVILLE, GA 30506

DUNNBURG, ANNE
RT 11 BOX 82E
MENERRIN, VA 23954

DUNNE, THOMAS
8546 CRANSTON
WESTLAND, MI 48185

DUNNINGTON, BONAWELL
508 EASTWOOD RD.
REIDSVILLE, NC 27320

DUNPHY, CRAIG
545 PROSPECT AVE
ORADELL, NJ 07649

DUNROVICH, JAMES
15 COLUMBIA AVENUE
KEARNY, NJ 07032

DUNSMORE, ROBERT
P O BOX 606 ST
ELECTRA, TX 76360

DUNSON, MARGARET
1207 WHITEVILLE RD
LAGRANGE, GA 30240

DUNSTON, DOUGLAS
215 LONDON LANE
DESOTO, TX 75115

DUNN, MICHAEL
25 NEWTON DRIVE
NASHUA, NH 030633236

DUNN, PAUL
8232 WINDSOR VIEW   TERRACE
POTOMAC, MD 20854

DUNN, SAMMIE
2440 RAVENCLIFF RD
COLLEGE PARK, GA 30349

DUNN, SUSAN
67 GAY STREET
NORWOOD, MA 02062

DUNN, WILLIAM
21 HUNTLEY ROAD
BRAINTREE, MA 02184

DUNNE, ETHEL
204 CROMWELL CR NW
CLEVELAND, TN 373124276

DUNNER, CHARLES
144 LOGGING ROAD
CAPE NEDDICK, ME 03902

DUNNOCK, PERCY
6507 HOPETON AVE
BALTIMORE, MD 21215

DUNPHY, HOLLY
642 E. LAKEVIEW AVE
MILWAUKEE, WI 53217

DUNS MARKETING SERVICES
P O BOX 75977
CHICAGO, IL 60675-5977
USA

DUNSMORE, RUSSELL
RR 3 BOX 135
COLUMBUS JUNCTION, IA 52738

DUNSON, MARY
210 N. 3RD STREET
NEWARK, NJ 07107

DUNTON, DIANNE
8361 GOVERNORS RUN
ELLICOTT CITY, MD 21043

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DUNTON, HARVEY
1641 S CAMROSE WAY
ANAHEIM, CA 928022415

DUNTON, KATHLEEN
33 HUDSON ST
WATERTOWN, MA 02172

DUNWOODY BAPTIST CHURCH
1445 MOUNT VERNON HIGHWAY
ATLANTA, GA 30338
USA

DUNWOODY UNITED METHODIST CHURCH
1548 MOUNT VERNON ROAD
DUNWOODY, GA 30350
USA

DUNY, SIOBHAN
3522 SPLIT RAIL LANE
ELLICOTT CITY, MD 21042

DUO-FAST NORTHEAST
P O BOX 280127
EAST HARTFORD, CT 06128-0127
USA

DUO-FAST
4009 INDUSTRY DR.
CHATTANOOGA, TN 37416
USA

DUO-FAST
P.O. BOX 10487
KNOXVILLE, TN 37939-0487
USA

DUONG, ERIC
3623-5 COLONY RD
CHARLOTTE, NC 28211

DUONG, PHUNG
757 NORTH 11TH STREET
READING, PA 19604

DUPACO
2620 TEMPLE HEIGHTS DRIVE
OCEANSIDE, CA 92056
USA

DUPAGE COUNTY COLLECTOR
PO BOX 787
WHEATON, IL 60189-0787
USA

DUPAGE FOREST RESERVE
3 SOUTH 580TH NAPIERVILLE ROAD
WHEATON, IL 60187
USA

DUPE CITY
5203 NW 33RD AVENUE
FORT LAUDERDALE, FL 33309
USA

DUPIN, TERRY
P.O.BOX 36329
SILVERTON, OH 45236

DUPLANTIS CONCRETE
1004 HWY 90 WEST
NEW IBERIA, LA 70560
USA

DUPLANTIS CONCRETE
P. O. BOX 13856
NEW IBERIA, LA 70562
USA

DUPLANTIS CONCRETE
PO BOX13856
NEW IBERIA, LA 70562
USA

DUPLANTIS, WILSON
3547 METAIRIE COURTS
METAIRIE, LA 70002

DUPLER, L
411 TELEGRAPH ROAD
AMHERST, OH 44001

DUPLER, REBECCA
P O BOX 2391
LAKE CITY, FL 32055

DUPLEX PRODUCTS INC
P O BOX 92062
CHICAGO, IL 60675-2062
USA

DUPLI COLOR PRODUCTS
4 MIDLAND BUILDING
101 PROSPECT AVENUE
CLEVELAND, OH 44115
USA

DUPLI COLOR
1601 NICHOLAS BLVD
ELK GROVE VILLAGE, IL 60007-5677
USA

DUPLI COLOR
2201 GREENLEAF AVENUE
ELK GROVE VILLAGE, IL 60007
USA

DUPLICATE DO NOT USE
15000 BEAVER STREET
JACKSONVILLE, FL 32220
USA

DUPLICATE DO NOT USE
9117 FLORIDA MINING BLVD
TAMPA, FL 33684
USA

DUPLICATE, USE CUST. #231762
1503 CAMDEN AVE.
DURHAM, NC 27704
USA

DUPLI-COLOR PRODUCTS COMPANY
PO BOX 6870
CLEVELAND, OH 44101
USA

DUPLISSEY, MORRIS
15714 ECHO CANYON
HOUSTON, TX 08820

DUPONT - DO NOT USE
PO BOX 2042
WILMINGTON, NC 28402
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DUPONT CANADA INC
455 FRONT ROAD
PO BOX 2100
KINGSTON, ON  K7L 4Z6
TORONTO

DUPONT CANADA INC
461 FRONT ROAD
PO BOX 5000
KINGSTON, ON  K7L 5A5
TORONTO

DUPONT CHAMBERWORKS
UNDER DE MEMORIAL BRIDGE OFF
DEEPWATER, NJ  08023
USA

DUPONT CO
11829E. OGLETHORPE HWY
MIDWAY, GA  31320
USA

DUPONT CO
14 TW ALEWANDER DRIVE
DURHAM, NC  27709
USA

DUPONT CO
14 TW ALEXANDER DRIVE
CIRCLEVILLE, OH  43113-2001
USA

DUPONT CO
14 TW ALEXANDER DRIVE
DURHAM, NC  27709
USA

DUPONT CO
CONSOLIDATED WAREHOUSE
FLUOROPRODUCTS
DEEPWATER, NJ  08023
USA

DUPONT CO
HEAT TRANSFER PRODUCTS
WILMINGTON, DE  19898
USA

DUPONT CO
JACKSON LAB
DEEPWATER, NJ  08023
USA

DUPONT CO
JACKSON LAB/CHAMBER WKS
DEEPWATER, NJ  08023
USA

DUPONT CO
KILN & DELISLE RDS
DE LISLE, MS  39571
USA

DUPONT CO
KILN & DELISLE RDS.
DE LISLE, MS  39571
USA

DUPONT CO
PO BOX 2001
CIRCLEVILLE, OH  43113-2001
USA

DUPONT CO
PO BOX 270
OLD HICKORY, TN  37138-0270
USA

DUPONT CO
PO BOX 47
OLD HICKORY, TN  37138-0047
USA

DUPONT CO
WHITE PIGMENTS & MINERAL PRODUCTS
NEW JOHNSONVILLE, TN  37134
USA

DUPONT CO.
14 TW ALEXANDER DRIVE
CIRCLEVILLE, OH  43113
USA

DUPONT CO.
CAPE FEAR PLANT
PO BOX2042
WILMINGTON, NC  28402
USA

DUPONT COMPANY
DUPONT AUTOMOTIVE BMP 21
PO BOX 80021
WILMINGTON, DE  19805
USA

DUPONT COMPANY
P.O. BOX 360708M
PITTSBURGH, PA  15250
USA

DUPONT COMPANY
P.O. BOX 93244
CHICAGO, IL  60673-3244
US

DUPONT COMPANY
P.O. BOX 93244
CHICAGO, IL  60673-3244
USA

DUPONT COMPANY
PO BOX 905552
CHARLOTTE, NC  28290-5552
US

DUPONT COOPER RIVER
C/O DAVENPORT
CYPRUSS GARDEN RD.
CHARLESTON, SC  29423
USA

DUPONT COOPER RIVER
HI TRAIL CONSTRUCTION
6106 CIPRUS GARDEN ROAD
CHARLESTON, SC  29414
USA

DUPONT DOW ELASTOMERS L.L.C.
21088 NETWORK PLACE
CHICAGO, IL  60673-1210
USA

DUPONT DOW ELASTOMERS LLC
21088 NETWORK PLACE
CHICAGO, IL  60673-1210
USA

DUPONT DOW ELASTOMERS
21088 NETWORK PLACE
CHICAGO, IL  60673-1210
US

DUPONT ELECTRONIC MATERIALS
HIGHWAY 686
MANATI, PR  00674-3000
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DUPONT ELECTRONIC MATERIALS
HWY 686 KM 23 CALL BOX DEMI
MANATI, PR  674
USA

DUPONT ELECTRONIC MATERIALS
HWY. 686 KM. 2.3 CALL BOX DEMI
MANATI, PR  674
USA

DUPONT ELECTRONIC MATERIALS
PO BOX 30000
MANATI, PR  00674-3333
USA

DUPONT ELECTRONIC MATERIALS
PO BOX30000
MANATI, PR  00674-3333
USA

DUPONT ELECRTRONIC MATERIALS
HWY 686
MANATI, PR  00674-3000
USA

DUPONT HOSPITAL
2520 DUPONT ROAD
FORT WAYNE, IN  46825
USA

DUPONT INVENTORY
GRACE DAVISON
CHATTANOOGA, TN  37406
USA

DUPONT MERCK CHAMBERS WORKS
DEIVERY SPOT 610
DEEPWATER, NJ  08023
USA

DUPONT MERCK PHARMACEUTICAL CO
331 TREBLE COVE ROAD
BILLERICA, MA  01862
USA

DUPONT MERCK PHARMACEUTICALS
1000 STEWART AVENUE
GARDEN CITY, NY  11530
USA

DUPONT MERCK
WILMINGTON, DE  19800
USA

DUPONT OPD1 LABORATORY FACILITY
C/O MASON BUILDING
1090 ELKTON ROAD
NEWARK, DE  19714-0030
USA

DUPONT PHARMACEUTICALS
PO BOX 610
DOVER, NJ  07801
USA

DUPONT POLYESTER FILMS
DISCOVERY DRIVE
HOPEWELL, VA  23860
USA

DUPONT POLYESTER FILMS
PO BOX 411
HOPEWELL, VA  23860
USA

DUPONT POLYESTER
BERMUDA HUNDRED
HOPEWELL, VA  23860
USA

DUPONT POLYESTER
DRUNGANS, DUMFRIES
PO BOX 7558,
DRUNGANS,  D28YA
GBR

DUPONT POLYESTER
PO BOX 7558
DRUNGANS,  D28YA
GBR

DUPONT POLYESTER
PO BOX7558
DUMFRIES  SCOTLAND,  DG2 8YA
GBR

DUPONT POW. COAT USE INC
9800 GENARD ROAD
HOUSTON, TX  77041
USA

DUPONT POWDER COATINGS USA, INC
4130 LYMAN COURT
HILLIARD, OH  43026
USA

DUPONT POWDER COATINGS
4130 LYMAN CT
HILLIARD, OH  43026
USA

DUPONT POWDER COATINGS
9800 GENARD ROAD
HOUSTON, TX  77041
USA

DUPONT POWDER COATINGS
9800 GENARD
HOUSTON, TX  77041
USA

DUPONT POWDER COATINGS
SW REGION
9800 GENARD
HOUSTON, TX  77041
USA

DUPONT ROUNDOUT
CAPE FEAR FACILITY
WILMINGTON, NC  28401
USA

DUPONT S.A. DE C. V.
14420 MAQUILA LOOP/INT'L TRADE CTR
LAREDO, TX  78040
USA

DUPONT SAFETY AND
P.O.BOX 80023 P.23-2164
WILMINGTON, DE  19898
USA

DUPONT TEIJIN FILMS
5401 JEFFERSON DAVIS HWY.
RICHMOND, VA  23234
USA

DUPONT TEIJIN FILMS
BERMUDA HUNDRED
HOPEWELL, VA  23860
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DUPONT TEIJIN FILMS
PO BOX 411
HOPEWELL, VA 23860
USA

DUPONT TEIJIN FILMS-DO NOT USE
PO BOX 2042
WILMINGTON, NC 28402
USA

DUPONT WILLOW BANK
305 WATER ST
NEWPORT, DE 19804
USA

DUPONT
22828 NC HWY 87 WEST
FAYETTEVILLE, NC 28306
USA

DUPONT
22828 NC HWY 87W
FAYETTEVILLE, NC 28306
USA

DUPONT
2600 PINE MEADOW COURT
DELUTH,, GA 30136
USA

DUPONT
2600 PINE MEADOW COURT
DULUTH, GA 30096
USA

DUPONT
32 PLUM STREET
TRENTON, NJ 08638
USA

DUPONT
7961 WINCHESTER ROAD
FRONT ROYAL, VA 22630
USA

DUPONT
P.O. BOX 80026
WILMINGTON, DE 19880-0026
USA

DUPONT
PO BOX 2042
WILMINGTON, NC 28402
USA

DUPONT
PO BOX 391
OLD HICKORY, TN 37138-0391
USA

DUPONT
PO BOX 4912
BEAUMONT, TX 77704
USA

DUPONT
RT 522 N 7961 WINCHESTER RD
FRONT ROYAL, VA 22630
USA

DUPONT, DEBORAH
388A GREAT RD #10
ACTON, MA 01720

DUPONT, DONALD
110 PAPWOOD CIRCLE
LAFAYETTE, LA 70503

DUPONT, RALPH
56 SPRING STREET
CAMBRIDGE, MA 02141

DUPONT/INDUSTRIAL CHEM. DEPT.
P.O. BOX 80712
WILMINGTON, DE 19880
USA

DUPONTCO
14 ALEXANDER DRIVE
DURHAM, NC 27709
USA

DUPRE TRANSPORT INC.
PO BOX 62600 DEPT 4004
NEW ORLEANS, LA 70162-2600
USA

DUPRE, ALEXIS
PO BOX 371
ALBION, RI 02802

DUPRE, BERT
P.O. BOX 37
MONTEGUT, LA 70377

DUPRE, CRAIG
106 LONGVIEW ROAD
STOCKBRIDGE, GA 30281

DUPRE, CURTIS
3320 WALL BLVD. APT. 5-202
GRETNA, LA 70056

DUPRE, JACQUELINE
100 CHATEAU RD. #57
HOUMA, LA 70363

DUPRE, JR., GARY
224 FIRST STREET
HOUMA, LA 70364

DUPRE, KEITH
209 ASPEN
HOUMA, LA 70360

DUPRE, LEE
1027 HWY. 55
MONTIGUT, LA 70377

DUPRE, LINDA
2209 SUWANNEE DR
MARRERO, LA 70072

DUPRE, NORMAN
103 LINDA ST
HOUMA, LA 70364

DUPRE, PAMELA
126 W. 12TH STREET
CROWLEY, LA 70526

DUPRE, ROBERT
1012 MAGNOLIA DR #B
WESTWEGO, LA 70094

DUPRE, TALBOT
1013 MAGNOLIA #A
WESTWEGO, LA 70094

DUPRE, TROY
HWY. 58-402
MONTEGUT, LA 70377

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUPREE SECURITY GROUP,INC.
1692 SPRINGER STREET,N.W.
ATLANTA, GA  30318
USA

DUPREE, DAVID
6909 CUSTER RD
PLANO, TX  75023

DUPREE, LINDA
4405 HELENE ST
BOSSIER CITY, LA  71112

DUPREE, RUTH
202 FLORADORA LANE
HOUSTON, TX  77076

DUPREY, MURIEL
9985 AGENA LANE
EL PASO, TX  79924

DUPUIS, ROSANNE
QUEBEC PROVINCE
LACHINE, PQ  H8S3M4

DUQUAINE, DAVID
3897 WILLOW TREE LN
DEPERE, WI  54115

DUQUESNE
LEECHBURG & ELICHES RDS.
PITTSBURGH, PA  15239
USA

DUQUETTE, LINDA
205 SPRING STREET
WEST BRIDGEWATER, MA  02379

DUR-0-WAL INC.
3115 N. WILKE RD. STE. A
ARLINGTON HEIGHTS, IL  60004
USA

DURA ART STONE
3423 INVESTMENT BOULEVARD SUITE 14
HAYWARD, CA  94545-3829
USA

DURA INC
671 BREA CANYON RD SUITE 2
WALNUT, CA  91789
USA

DUPREE TERRACE  C/O OMNI
4001 ROSLYNN AVE
CINCINNATI, OH  45209
USA

DUPREE, ELAINE
1909 N MCAULEY
WEST MEMPHIS, AR  72301

DUPREE, LISA
2025 JOE QUICK RD
NEW MARKET, AL  35761

DUPREE, VICKY
101-A TOBY CIRCLE
GREENVILLE, NC  27834

DUPUIS, LEEANNE
9 DYER COURT
DANVERS, MA  01923

DUPUIS, VIRGINIA
3 GREENMEADOW DR
ALVIN, TX  77511

DUQUESNE SCIENCE CENTER
DUQUESNE UNIVERSITY
PITTSBURGH, PA  15282
USA

DUQUETTE, CAROLYN
58 WORCESTER STREET
TAUNTON, MA  02780

DUQUETTE, MARIE
30 CLIFTON STREET
CAMBRIDGE, MA  02140

DURA ART STONE
11010 LIVE OAK AVENUE
FONTANA, CA  92337
USA

DURA ART STONE
6835 SOUTHLAKE PARKWAY
MORROW, GA  30260
USA

DURA MAGNETICS INC
5222 SCHULTZ DRIVE
SYLVANIA, OH  43560
USA

DUPREE, COLLEEN
5461 A SPRINGSET DR
CHARLOTTE, NC  28212

DUPREE, HORACE
5845 ROCK SERVICE STATION RD
RALEIGH, NC  27603

DUPREE, ROBERT
202 FLORADORA
HOUSTON, TX  77076

DUPREY, LYNNE
79 PAGE ROAD
BEDFORD, MA  01730

DUPUIS, ROLAND
1841 N.W. 2ND AVE
POMPANO BEACH, FL  33060

DUPUY, KATHLEEN
90 HAMILTON AVENUE
BARRINGTON, RI  02806

DUQUESNE UNIVERSITY
600 FORBES AVENUE
PITTSBURGH, PA  15282
USA

DUQUETTE, DONALD
30 CLIFTON STREET
CAMBRIDGE, MA  02140

DUQUETTE, RUSSELL
18 FOREST HILL DR
JOHNSTON, RI  02919

DURA ART STONE
3423 INVESTMENT BLVD-SUITE 14
HAYWARD, CA  94545-3829
USA

DURA ART STONE
8175 H. WELLS AVENUE
NEWARK, CA  94560
USA

DURABLA MFG. COMPANY
140 SHEREE BLVD.
P.O. BOX 700
LIONVILLE, PA  19341-0700
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DURABLE SPECIALTY COATINGS LTD.
1925 WEST HUBBARD STREET
CHICAGO, IL  60622
USA

DURABLE SPECIALTY COATINGS LTD.
410 NORTH HART STREET
CHICAGO, IL  60622
USA

DURABULA FLUID TECHNOLOGY
140 SHEREE BLVD.
EXTON, PA  19341

DURACELL HEADQUARTERS
1 DURACELL DRIVE
BETHEL, CT  06801
USA

DURACELL INC
MANISH  SHANGHAG THE GILLETTE CO
PRUDENTIAL TOWER BLDG 38TH FLOOR
800 BOYLSTON
BOSTON, MA  02199-8004
USA

DURACELL USA
STEPHEN H BARRON SAFETY AND ENV PRO
305 NEW HIGHWAY 64 EAST
LEXINGTON, NC  27292
USA

DURACELL USA
VIC MILES DUNCELL INC
BERKSHIRE INDUSTRIAL PARK
BETHEL, CT  06801
USA

DURACELL
C/O WESCONN CORP
BETHEL, CT  06801
USA

DURA-CHEM INC
1060-B ORTEGA WAY
PLACENTIA, CA  92870
USA

DURA-CHEM
1060-B ORTEGA WAY
PLACENTIA, CA  92670
USA

DURACHER, FREDERICK
18 ANJOU DRIVE
KENNER, LA  70065

DURACOTE CORPORATION
350 N. DIAMOND STREET
RAVENNA, OH  44266
USA

DURACOTE CORPORATION
PO BOX 1209
RAVENNA, OH  44266-1209
USA

DURA-CRETE INC
P.O.BOX 157
DAYTON, OH  45417
USA

DURA-CRETE INDUSTRIES
ROUTE 6 BOX 7500
PALATKA, FL  32177
USA

DURA-CRETE, INC
1504 N. GETTYSBURG
DAYTON, OH  45427
USA

DURA-CRETE, INC
P.O.BOX 157 DUNBAR STATION
DAYTON, OH  45417
USA

DURAK, CATHERINE
26 MELENDY AVE
WATERTOWN, MA  02172

DURALECTRA
61 NORTH AVE
NATICK, MA  01760
USA

DURAMED PHARMACEUTICAL
5040 LESTER ROAD
CINCINNATI, OH  45213
USA

DURAMED PHARMACEUTICALS
400 CAMPUS DRIVE
SOMERSET, NJ  08873
USA

DURAMED
5040 LESTER ROAD
CINCINNATI, OH  45213
USA

DURAMETALLIC CORP
P O BOX 2051
KALAMAZOO, MI  49003
USA

DURAMETALLIC CORP.
P.O. BOX 208
ROYAL OAK, MI  48068-0208
USA

DURAMETALLIC CORPORATION
2100 FACTORY STREET
KALAMAZOO, MI  49001
USA

DURAMETALLIC CORPORATION
2100 FACTORY STREET
KALAMAZOO, MI  49001
USA

DURAMETALLIC CORPORATION
P O BOX 208
ROYAL OAK, MI  48068
USA

DURAMETALLIC INC.
11637 INDUSTRIPLEX BLVD.
BATON ROUGE, LA  70809
USA

DURAMETER PUMP COMPANY
PO BOX 971199
DALLAS, TX  75397-1199
USA

DURAMETER PUMP COMPANY, INC.
225 FAIRWAY DRIVE
ETTERS, PA  17319
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DURAN & PANDOS PC
DEBRA V TORTONA
1044 ROUTE 22 WEST
SUITE 3
MOUNTAINSIDE, NJ 07092
USA

DURAN, ARTURO
1412 MICHAEL STREET
FORT WORTH, TX 76106

DURAN, DIANE
521 AIRPORT RD
SANTA FE, NM 87501

DURAN, KAYLYNNE
419 ITURBIDE
LAREDO, TX 78040

DURAN, LEO
352 BIRCH
CRAIG, CO 81625

DURAN, OMAR
1609 NE 34TH STREET
FT WORTH, TX 76106

DURAN, RICKY
901 SMITH RD
IOWA PARK, TX 76367

DURAN, ROBERT
ROUTE 3
MAGEE, MS 39111

DURAN, RUBEN
3810 N HARDING
FORT WORTH, TX 76106

DURAN, STACY
RT 1 BOX 1195
WHITNEY, TX 76692

DURAND, BARBARA
5751 RIVERDALE RD. 48A
COLLEGE PARK, GA 30349

DURAND, RICHARD
2002 MARY MARGARET DRIVE
ST. MARTINVILLE, LA 70582

DURANN, CAROL
8E TWIN RIVERS DRIVE
EAST WINDSOR, NJ 08520

DURANT
10805 PAINTER AVE
SANTA FE SPRINGS, CA 90670
USA

DURANT, EDWARD
650 W. GREEN TREE ROAD
MILWAUKEE, WI 53217

DURANT, HARVEY
4905 HORTON ROAD
PLANT CITY, FL 335668140

DURA-PAK CO.
P.O. BOX 6339
BALTIMORE, MD 21230
USA

DURASTONE STEPS
1 WALLACE AVENUE
SOUTH PORTLAND, ME 04106
USA

DURASTONE STEPS
66 MILLIKEN ST
PORTLAND, ME 04103
USA

DURASTONE STEPS
PLANT CLOSED
66 MILLIKEN ST.
PORTLAND, ME 04103
USA

DURASTONE
1 WALLACE AVENUE
SOUTH PORTLAND, ME 04106
USA

DURA-STRESS INC
POBOX 490779
LEESBURG, FL 32748
USA

DURA-STRESS INCORPORATED
ATTN: ACCOUNTS PAYABLE
LEESBURG, FL 32748
USA

DURA-STRESS, INC.
11325 STATE ROAD 44
LEESBURG, FL 34748
USA

DURA-STRESS, INC.
P.O. BOX 490779
LEESBURG, FL 34749
USA

DURAVALVE INC.
2331 EASTERN AVENUE
ELK GROVE, IL 60007
US

DURAZO, MARIE
4637 WEST PARKVIEW
GLENDALE, AZ 85310

DURBIN, CHERYL
13784 DOYLESTOWN RD.
DOYLESTOWN, OH 44230

DURBIN, GREGORY
HC79 BOX 251
LEESVILLE, LA 71446

DURBIN, LYNNE
307 WEST WIND RD
BALTIMORE, MD 21204

DURBIN, RALPH
268 S PORTAGE ST
DOYLESTOWN, OH 442301517

DURDEN, CYNTHIA
14257 MIDDLEHAM LN
JACKSONVILLE, FL 32223

DURDEN, FELISIA
3007 AVE D APTD
FT PIERCE, FL 34947

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DURDEN, LETTIE
7503 GLENHEATH STREET
HOUSTON, TX  770612823

DURDIN, SARAH
115 FON DU LAC
PLYMOUTH, WI  53073

DURELL CORP
SMITH AND GREEN
PHOENIX, AZ  85063
USA

DUREX INTERNATIONAL
190 DETROIT STREET
CARY, IL  60013
USA

DURFEE OF MADISON INC
HERBERT W COMPTON
1830 SOUTH PARK ST PO BOX 9238
MADISON, WI  53715
USA

DURFEE, NANCI ANNE
184 SYLVAN STREET
MELROSE, MA  02176

DURGAM MACHINE
3300 JOHN CONLEY DRIVE
LAPEER, MI  48446
USA

DURGAN, RONALD
3001 SOUTH GEN. WAINWRIGHT
LAKE CHARLES, LA  70605

DURGEE, MARGARET
11945 S W 123 CT
MIAMI, FL  33186

DURHAM & TAYLOR SUP. CO
3996 CANTON HWY
CUMMING, GA  30130
USA

DURHAM & TAYLOR SUPPLY CO.
3996 CANTON HWY.
CUMMING, GA  30130
USA

DURHAM GEO ENTERPRISES INC
PO BOX 870907
STONE MOUNTAIN, GA  30087
USA

DURHAM REGIONAL HOSPITAL
3643 1/2 ROCKSBORO STREET
DURHAM, NC  27704
USA

DURHAM SOLID WASTE
1833 CAMDEN RD
DURHAM, NC  27704
USA

DURHAM TIRE CENTER, INC.
2404 COMMERCE ST.
CHATTANOOGA, TN  37408
USA

DURHAM, ALICE
RT. 2, BOX 638
SELMER, TN  38375

DURHAM, ALTON
405 OAKLAWN DRIVE
KERMIT, TX  79745

DURHAM, BROADUS
916 LEE VAUGHN ROAD
SIMPSONVILLE, SC  29681

DURHAM, CHERYL
640 LAURELWOOD DR
MARIETTA, GA  30064

DURHAM, DONALD
120 WILSON RD
ANDERSON, SC  29625

DURHAM, DONALD
20617 BEAVER RIDGE ROAD
GAITHERSBURG, MD  20879

DURHAM, GARY
5917 STATE RT. 1245
BEAVER DAM, KY  42320

DURHAM, GLORIA
P O BOX 1181
SIMPSONVILLE, SC  29681

DURHAM, JAYCEE
4651 PLEASANT GROVE RD.
D
OWENSBORO, KY  42303

DURHAM, JEFFREY
216 CLIFTON LANE
PEACHTREE CITY, GA  30269

DURHAM, LANTA
109 BUTLER RD
FAYETTEVILLE, GA  30214

DURHAM, LARA
90 HOPE SHIREY WY
NEWMAN, GA  30263

DURHAM, MICHELE
2804 WRANGLER
IRVING, TX  75060

DURHAM, POLLY
3414 RANSDALL STREET
INDIANAPOLIS, IN  46227

DURHAM, RICKEY
914 LEE VAUGHN ROAD
SIMPSONVILLE, SC  29681

DURHAM, SALLY
5 BLACKWATCH WAY
GREER, SC  29650

DURHAM, SANDRA
28 THURGOOD MARSHALL
SPARTANBURG, SC  29302

DURHAM, SARAH
1401 NORTH LIVINGSTON AVENUE
INDIANAPOLIS, IN  46222

DURHAM, TED
300 LITTLE VALLEY DRIVE
PIEDMONT, SC  29673

DURHAM, TONY
109 BUTLER RD
FAYETTEVILLE, GA  30214

DURHAM, WILLIS
2505 HERRING APT E
WACO, TX  76708

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DURINICK, JILL
6255 N.CAMINO
TUCSON, AZ 85718

DURIRON COMPANY INC., THE
LOCK BOX 92426-N
CLEVELAND, OH 44193-0388
USA

DURIS, ALBERT
515 SOUTH 2ND AVE.
MAYWOOD, IL 60153

DURKIN CONSTRUCTION CO.
7755 SOUTH KILBOURN AVE.
CHICAGO, IL 60652
USA

DURKIN, CAROL
80 ST PETER DRIVE
BOURBONNAIS, IL 60914

DURKIN, CATHERINE
116 DELTIC RD
NEW CITY, NY 10956

DURKIN, EDWARD
37 PINE STREET
MOMENCE, IL 60954

DURKIN, JOSEPH
801 ARBORETUM WAY
BURLINGTON, MA 01803

DURKIN, SAMUEL
PO BOX 384 29 N MAIN
STARTEX, SC 293770384

DURLEY, OLIE
407 N.W. 15TH # A
AMARILLO, TX 79107

DURLIN, RICHARD
35 BOSTON STREET
MALDEN, MA 02148

DURMET CORP CERAMETAL GROUP
IRVIN J SCHULTE PRES
11350 STEPHENS
WARRENS, MI 48089-1833
USA

DURNAN, CAROL
1410 SILVER COURT
TRENTON, NJ 08690

DURNFORD, JONATHON
ERLENGANG 31
NORDERSTEDT, D22844

DURNIN, NANCY
636 KARESS DR
ST LOUIS, MO 63137

DURNING, DANNY
RT.2 BOX 74
OZARK, AR 72949

DURNING, TIMOTHY
42 STANDISH ROAD
ARLINGTON, MA 02174

DURNING-LUND, PATRICIA
2434 35TH AVENUE N
ST PETERSBURG, FL 33713

DURO BAG
02NUS00
WESLACO, TX 78596-6523
USA

DURO BAG-GPI: RIO BRAVO, MEXICO
1302 S. 28TH
EDINBURG, TX 78539-7209
USA

DURO FINISHING INC.
100 GLOBE MILLS AVENUE
FALL RIVER, MA 02724
USA

DURO FINISHING INC.
110 CHASE STREET
FALL RIVER, MA 02724
USA

DUROCHER DOCK & DREDGE
POMPANO BEACH, FL 33069
USA

DUROCHER DOCK & DREDGE, INC
958 NORTH HURON STREET
CHEBOYGAN, MI 49721
USA

DURO-DYNE
LECOMTE EMANUELSON MOTEJUNAS
AND DOYLE
PREISDENTS PLACE SUITE 815
QUINCY, MA 02169
USA

DURON, INC.
10410 TUCKER STREET
BELTSVILLE, MD 20705
USA

DUROSEAU, GERTRUDE
2110 ALICE AV 203
OXON HILL MD, MD 20745

DUROSS INC
7921 OXFORD AVENUE
PHILADELPHIA, PA 19111-2298
USA

DURO-TEST CORPORATION
P.O. BOX 27507
NEWARK, NJ 07101-8707
USA

DUR-O-WAL INC.
60 N. POINT RD
BALTIMORE, MD 21237
USA

DUR-O-WAL INC.
625 CRANE STREET
AURORA, IL 60505
USA

DUR-O-WAL/DAYTON RICHMOND
721 RICHARD STREET
MIAMISBURG, OH 45342
USA

DUROX COMPANY
12351 PROSPECT RD.
STRONGSVILLE, OH 44136
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DURR MARKETING ASSOCIATES INC
P O BOX 17600
PITTSBURGH, PA 15235
US

DURR MARKETING ASSOCIATES, INC.
P.O. BOX 17600
PITTSBURGH, PA 15235
USA

DURR MEDICAL CORP.
2710 AMNICOLA HWY
CHATTANOOGA, TN 37406
USA

DURR MEDICAL
250 JACINTOPORT BLVD
SARALAND, AL 36571-3305
USA

DURR, CHRISTINE
2006-B JASON DR
HUNTINGDON VALLEY, PA 19006

DURRANCE, WILLIAM
1471 BALL PARK RD
ENOREE, SC 29335

DURRANT, ROGER
P.O. BOX F
VERNON, UT 84080

DURRENCE, EDWARD
1610 LIGHTWOOD KNT RD
MOORE, SC 29369

DURRETT SHEPPARD STEEL CO LLC
P O BOX 7780-4269
PHILADELPHIA, PA 19182-4269
USA

DURRETT SHEPPARD STEEL CO.
P.O. BOX 631339
BALTIMORE, MD 21263-1339
US

DURRETT SHEPPARD STL CO, INC.
6800 E. BALTIMORE ST.
BALTIMORE, MD 21224
USA

DURRETT SHEPPARD STL CO, INC.
BALTIMORE, MD 21224
USA

DURSO & CO.
37 SHERIDAN ROAD
ANDOVER, MA 01810
USA

DURSO & CO.
7 KIMBALL LANE BLDG D
LYNNFIELD, MA 01940
USA

DURSO & CO., INC.
37 SHERIDAN ROAD
ANDOVER, MA 01810
USA

D'URSO, ANTHONY
5 WESTWAY RD
WAYLAND, MA 01778

DURSO, J
5 SENECA ROAD
SENECA FALLS, NY 13148

DURSO, JAMES
16 MYNDERSE ST
SENECA FALLS, NY 13148

DURST 4TIMES SQUARE / MPE @@
43RD ST & BROADWAY
NEW YORK, NY 10001
USA

DURST, EVA
1030 YUCCA
SAN ANTONIO, TX 78220

DURU, EMMANUEL
30 SOLAR CIRCLE, APT F
BALTIMORE, MD 21234

DURYEA, BARBARA
9536 DIXIE
REDFORD, MI 48239

DUSCHACK, DAVID
5330 PARK RD
DENMARK, WI 54208

DUSENBURY, GEORGE
1429 SUNCOURT VILLA DR
WILMINGTON, NC 28409

DUSHANE, PATRICIA
251 JENNINGS RD
MANAHAWKIN, NJ 08050

DUSHKU, GERALDINE
15 BAKER STREET
BILLERICA, MA 01821

DUSICK, RICHARD
3377 S. 25TH STREET
MILWAUKEE, WI 53215

DUSK, JUDITH
5441 S NOTTINGHAM
CHICAGO, IL 60638

DUSSEK CAMPBELL INC
NATIONAL WAX DIVISION
ATLANTA, GA 30392
USA

DUSSEK CAMPBELL INC.
3650 TOUHY AVE.
SKOKIE, IL 60077
USA

DUSTERHOFT, JAMES
329 SOUTH 62ND STREET
WEST MILWAUKEE, WI 53214

DUSTMASTERS
13 WILSHER DR
MONSEY, NY 10952
USA

DUSZAK, IRENE
306 CR 1522
EUVEKA SPRINGS, AR 72632

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

DUTCH FORK HIGH SCHOOL
MB CONN CONSTRUCTION CO.
1400 TAMAH RD.
IRMO, SC  29063
USA

DUTCHER, ROMAINE
132 STARK STREET
WATERLOO, NY  13165

DUTCHESS QUARRY & SUPPLY CO INC
P O BOX 651
PLEASANT VALLEY, NY  12569
USA

DUTHU, MICHAEL
4710 BELLAIRE BLVD.
HOUSTON, TX  77401

DUTROW, EDWARD
300 FERNWOOD DRIVE
SEVERNA PARK, MD  21146

DUTSON SUPPLY
790 WEST MAIN
DELTA, UT  84624
USA

DUTTER, VALERIE
9885 S ELYRIA RD
SHREVE, OH  44676

DUTTON, BRAUN, STACK, HELLMAN &
3151 BROCKWAY ROAD
WATERLOO, IA  50704
USA

DUTTON, HELEN
207 DALEWOOD DR
SIMPSONVILLE, SC  29681

DUTTON, SHIRLEY
135 FERRY ST
HUDSON, NH  03051

DUTTON, WALTER
17348 OLD FREDERICK ROAD
MT AIRY, MD  21771

DUTCHER, CHERYL
16701 ELM ST
HESPERIA, CA  92345

DUTCHESS COUNTY COURTHOUSE
44 MARKET STREET
POUGHKEEPSIE, NY  12600
USA

DUTCHESS QUARRY & SUPPLY
ARBORIO RD
PLEASANT VALLEY, NY  12569
USA

DUTKIN, ROGER
600A STONESTHROW
GREENVILLE, SC  29607

DUTSCH, JERRY
P O BOX 331534
FORT WORTH, TX  76163

DUTT, MITALI
17 MESA PLACE
NANUET, NY  10964

DUTTON BRAUN STACK HELLMAN &
3151 BOCKWAY RD
WATERLOO, IA  50704
USA

DUTTON, CILVIA
24412 AROISA
MISSION VIEJO, CA  926920000

DUTTON, ROLAND
65 ALLDS ST.
NASHUA, NH  03061

DUTTON, STEPHEN
10 GLADE AVENUE
BALTIMORE, MD  21236

DUTTON, WILLIAM
207 DALEWOOD DRIVE
SIMPSONVILLE, SC  29681

DUTCHER, DAVID
4220 OLD GOVERNMENT ROAD
LAKELAND, FL  338112229

DUTCHESS COUNTY JAIL
C/O DAVIS ACOUSTICAL
POUGHKEEPSIE, NY  12602
USA

DUTCHESS QUARRY & SUPPLY
NORTH AVE & ARBORIO RD
PLEASANT VALLEY, NY  12569
USA

DUTRO, EMMA
421 NEILSON ST
CARSON, CA  90745

DUTSON SUPPLY COMPANY
790 WEST MAIN
DELTA, UT  84624
USA

DUTT, VERA
540 HAMLET AVE.    APT. #13
WAYNESBORO, VA  22980

DUTTON, BILL
ROUTE 5
HEREFORD, TX  79045

DUTTON, DAVID
11204 NEIMAN RD
OVERLAND PARK, KS  66210

DUTTON, RUSSELL
345 CABINET HEIGHTS ROAD
LIBBY, MT  59923

DUTTON, VIRGINIA
1488 CLERMONT AVE.
EAST POINT, GA  30344

DUTY, GABE
913 NW 39TH STREET
OKLAHOMA CITY, OK  73118

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUTY, PATRICIA
2154 WINROCK
HOUSTON, TX 770574004

DUVAL CONTAINER CO
P O BOX 41006
JACKSONVILLE, FL 32203
USA

DUVALL, CHARLES
103 VAUGHN ST.
FOUNTAIN INN, SC 29644

DUVALL, CHARLES
510A MCKINNEY RD
SIMPSONVILLE, SC 29681

DUVALL, KELLY
7007 LEMAY RD
ROCKVILLE, MD 20851

DUVALL, MARK
5021 HODGKINS PLACE
LILBURN, GA 30247

DUVALL, W
17 TYNE COURT
GREENVILLE, SC 29607

DUVOISIN, BARBARA
KOTELNICHNESKAZA NEBEREZHRA 25/8,
#34
MOSCOW,

DUWA, CALVIN
714 SIXTH STREET NE
INDEPENDENCE, IA 50644

DUWE, RICHARD
19662 LARKRIDGE DR
YORBA LINDA, CA 92886

DUX PAINT & CHEMICAL INC.
18 MILL STREET
LODI, NJ 07644
USA

DUX, CHRISTOPHER
40 WOOD POINTE DRIVE #52
GREENVILLE, SC 29615

DUXBURY CONTROLS CO.,INC
6 DUXBURY DR
HOLDEN, MA 01520
USA

DUYCK CONSTRUCTION
POST OFFICE BOX
ASHEVILLE, NC 28802
USA

DUZAN, INEZ
1916 VALLEYBROOK DR
DALTON, GA 30720

DUZIK, GLEN
3591 DOUGLAS #B32
CRAIG, CO 81625

DUZIK, TIM
2316 JEFFCOAT DR
CRAIG, CO 81625

D'VALS SALES COMPANY
11029 LOCKPORT PLACE
SANTA FE SPRINGS, CA 90670
USA

DVC INDUSTRIES
1440 FIFTH AVENUE
BAY SHORE, NY 11706
USA

DVORAK PUMPING CO
2551 NORA ROAD
COTTAGE GROVE, WI 53527
USA

DVORAK PUMPING CO
DAVID PAPPAS
1787 STRAWBERRY ROAD
DEERFIELD, WI 53531
USA

DVORAK, DONALD
4004 JOHNSON AVE
CRYSTAL LAKE, IL 60014

DVORAK, JUDY
RT 1 BOX 251
LAKE VILLAGE, IN 46349

DVORAK, PAUL
2502 TROJAN DR
GREEN BAY, WI 54304

DVORAK, THOMAS
3 S. 341 SHAGBARK LN
GLEN ELLYN, IL 60137

D'VOREN, DEBRA
597 SIERRA VISTA LN
VALLEY COTTAGE, NY 10989

DWAYNE E MALONE
ROUTE 221
ENOREE, SC 29335
USA

DWAYNE PERGREM
7163 E DESERT SPOON
GOLD CANYON, AZ 85219
USA

DWAYNE YOUNG INCORPORATED
MAX GRAY CONSTRUCTION
1515 EAST 25TH STREET
HIBBING, MN 55746
USA

DWAYNE YOUNG INCORPORATED
P.O. BOX 639
BEMIDJI, MN 56601
USA

DWAYNE YOUNG,INC.
PO BOX 639
BEMIDJI, MN 56601
USA

DWI
PHOENIX, AZ 85019
USA

DWIGHT HOHWEILER
4814 CEDERDALE
WOODWARD, OK 73801
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DWIGHT MOORE
19930 RISING STAR
HUMBLE, TX  77338
USA

DWIGHT NASH
126 BEAU CHEMIN
LAKE CHARLES, LA  70607
USA

DWIGHT R HEDENBERG
259 EGG HARBOR ROAD
SEWELL, NJ  08080
USA

DWIGHT, CHARLES
2002 PINERCREST DRIVE
SANTA ROSA, CA  95401

DWIRE, EARL
23 BRIDLE BRDG RD
WINDHAM, NH  03051

DWORACZYK, MICHAEL
4701 DEL BELLO RD
MANVEL, TX  77578

DWORACZYK, ROGER
304 LIVE OAK LANE
NEW IBERIA, LA  70560

DWORAK, DEBORAH
2258 IMPERIAL LANE
#5
GREEN BAY, WI  54302

DWORSHAK, ROBIN
101 KIM DR
ERATH, LA  70533

DWUMA, VIVIAN
18 DANDRIDGE DRIVE
NEWARK, NJ  07108

DWY, APRIL
5324 THOMAS ROAD
2
CHARLOTTE, NC  28217

DWYER IMANKA SCHRAFF KUDO
POST OFFICE BOX 2727
HONOLULU, HI  96803
USA

DWYER INSTRUMENT
IVYLAND, PA  18974
USA

DWYER INSTRUMENT
P.O. BOX 3029
IVYLAND, PA  18974
USA

DWYER INSTRUMENTS INC.
102 HWY 212
P. O. BOX 338
MICHIGAN CITY, IN  46361
US

DWYER INSTRUMENTS INC.
MICHIGAN CITY, IN  46361
USA

DWYER INSTRUMENTS INC.
P.O. BOX 338
MICHIGAN CITY, IN  46361
USA

DWYER INSTRUMENTS, INC.
MICHIGAN CITY, IN  46360
USA

DWYER INSTRUMENTS, INC.
P.O. BOX 338
MICHIGAN CITY, IN  46361
US

DWYER INSTRUMENTS, INC.
P.O. BOX 373
MICHIGAN CITY, IN  46360
USA

DWYER, BILLIE
2101 MANNING
BAKERSFIELD, CA  93309

DWYER, EDWARD
68 HAZEN RD
MONT. VERNON, NH  03057

DWYER, JOHN
8 COLUMBUS AVE.
SOMERVILLE, MA  02143

DWYER, KATRYN
125 BROWNING RD.
CENTRAL, SC  29630

DWYER, KERRI
325 VILLAGE STREET
MEDWAY, MA  02053

DWYER, LYNNE
483 NEW YORK AVENUE
2
ROCHESTER, PA  15074

DWYER, MARJORIE
108 FAYERWEATHER ST
CAMBRIDGE, MA  02138

DWYER, MICHAEL
16317 S ALBERT DRIVE
LOCKPORT, IL  60441

DWYER, PATRICIA
9 SPRUCE STREET
B3
N. ATTLEBORO, MA  02760

DWYER, SHARI
3124 CLEO DRIVE
MARRERO, LA  70072

DWYER, THOMAS
644 30TH ST. SE
CEDAR RAPIDS, IA  52403

DWYER, WENDY
1104 VERNA
NEDERLAND, TX  77627

DX DISTRIBUTORS, INC.
P.O. BOX 201771
HOUSTON, TX  77216-1771
USA