# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DXI INDUSTRIES, INC.
P.O. BOX 200304
HOUSTON, TX 77216-0304
USA

DXP ENTERPRISES INC
PO BOX 538055
ATLANTA, GA 30353-8055
US

DY, EMILIA TAN
11 QUEENS CT
ORANGEBURG, NY 10962

DY, TERESITA A
7700 CREEKBEND 141
HOUSTON TX, TX 77071

DYADEM INTERNATIONAL LTD
6TH FLOOR, NORTH TOWER
MARKHAM, ON L3R 5Y8
TORONTO

DYAL, MAX
5 BINHAM LANE
BELLA VISTA, AR 727149998

DYANKI, INC.
504 SNAKE HILL ROAD
POESTENKILL, NY 12140
USA

DYAR, KELLY
3651 LANDING CT
DOUGLASVILLE, GA 30135

DYAR, WESLEY
P. O. BOX 93
RICHLAND, SC 29675

DYBOWSKI, LESTER
17737 ABAGAIL LANE
ORLAND PARK, IL 60467

DYCAT INTERNATIONAL
CO. DURHAM DL15OLE ENGLAND
HUNWICK, DL150LE
GBR

DYCO ELECTRONICS INC
INDUSTRIAL PARK RD #2
HORNELL, NY 14843
USA

DYE SPECIALTIES INC
PO BOX 4130
JERSEY CITY, NJ 07304
US

DYE, BRIAN
65 PARK RD
BROCKTON, MA 02401

DYE, CORA
10255 SW 152 TER
MIAMI, FL 33157

DYE, DAVID
172 EDGECOMBE RD
SPARTANBURG, SC 29307

DYE, DOLORES
172 EDGECOMBE RD
SPARTANBURG, SC 29307

DYE, GEOFFREY
5511 PARKSTON RD
BETHESDA, MD 20816

DYE, KEVIN
P O BOX 394
NEWALLA, OK 74857

DYE, T
1316 W 76TH STREET
LOS ANGELES, CA 90044

DYE-ARNEY, RACHAEL
3504 MONTEREY
ST JOSEPH, MO 64507

DYER INSULATIO INC
70 COBB STREET
ROCKAWAY, NJ 07866
USA

DYER INSULATION WAREHOUSE
70 COBB STREET
ROCKAWAY, NJ 07866
USA

DYER INSULATION
7 COBB STREET
TEANECK, NJ 07688
USA

DYER INSULATION
70 CBB STREET
ROCKAWAY, NJ 07866
USA

DYER VAULT COMPANY INC.
1750 SHEFFIELD
DYER, IN 46311
USA

DYER, AMBERLY
1122 NEPTUNE PLACE
ANNAPOLIS, MD 21401

DYER, CHARLES
5 CLAYMOOR CT
GREER, SC 29650

DYER, DENNIS
71 AVONDALE AVENUE
CHARLESTON, SC 29407

DYER, DIANNA D
BOX 336
TONGANOXIE KANSAS, KS 66086

DYER, EUGENIA
361 S MAPLE AVENUE
BASKING RDGE, NJ 07920

DYER, FREDERICK
226 TAYLOR CIRCLE
PALMETTO, GA 30268

DYER, GALE
1333 SANDY SPGS DR
ATHENS, GA 30601

DYER, GEORGE
930 GARNER RD
CORNELIA, GA 30531

DYER, GEORGE
RT. 1 BOX 1803
CORNELIA, GA 305319787

DYER, GERTRUDE
RT 1 BOX 1073    DUNN ROAD
SILVER CREEK, GA 30173

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DYER, JAMES
326 BERKSHIRE VALLEY ROAD
WHARTON, NJ 07885

DYER, JOSEPH
11402 N 88TH PLACE
SCOTTSDALE, AZ 85259

DYER, JOY
1122 NEPTUNE PLACE
ANNAPOLIS, MD 21401

DYER, LOUISE
RT 2 BOX 2341
DANIELSVILLE, GA 30633

DYER, MARK
1101 WINNERS CIRCLE
LOUISVILLE, KY 40242

DYER, MARY
206 SOUTH ALMOND DRIVE
SIMPSONVILLE, SC 29681

DYER, MARY
2441 BELLWOOD DR.
PITTSBURGH, PA 15237

DYER, PHILLIP
504 SELLWOOD CR
SIMPSONVILLE, SC 29681

DYER, RAYMOND
719 BUTTERNUT DRIVE
FRANKLIN LAKES, NJ 07417

DYER, RICHARD
BOX 513 RT 5 EVANS RD
CANTON, NC 28716

DYER, ROBERT
9153 APPLEWOOD LANE
HESPERIA, CA 92345

DYER, ROGER
P. O. BOX 1177
QUITMAN, TX 75783

DYER, RUTH
7911 S E RAMONA STREET
PORTLAND, OR 972065801

DYER, SHANE
2201 ROCKY LANE
ODESSA, TX 79762

DYER, STEPHEN
1122 NEPTUNE PLACE
ANNAPOLIS, MD 21401

DYER, WILLIAM
2850 DELK RD
MARIETTA, GA 30067

DYESS, DARWIN
ROUTE 1 BOX 189
MILLRY, AL 36558

DYESS, STACY
2030 CRAIG RD
ST LOUIS, MO 63146

DYKE, FREDERICK
47 MEADOW SPRING DR
EAST SANDWICH, MA 02537

DYKE, KEVIN
1077 ABADAN DRIVE
DELTON, FL 32725

DYKEHOUSE, TODD
6968 BUCKSKIN DRIVE
LITTLETON, CO 80125

DYKEMA GOSSETT
400 RENAISSANCE CENTER
DETROIT, MI 48243
USA

DYKEMAN, ROGER
18 DRAPER AVENUE
MANSFIELD, MA 02048

DYKES & DYKES TRAILER INC
1150 N JOE BATTLE
EL PASO, TX 79936
USA

DYKES, BRENDA
1104 N.E. 28TH AVE
GAINESVILLE, FL 32609

DYKES, ROCHELLE
13 GREENFIELDS LANE
WEST GROVE, PA 19390

DYKES, WARREN
ROUTE 1 BOX 237
CHESTER, MD 212179998

DYKES-MCCONAGHIE, TRACY
110 CALLENDER ST.
BALTIMORE, MD 21201

DYKSTERHOUSE, LOUISE
14010 102ND AVE N
LARGO, FL 33774

DYMACOL INC
P O BOX 9017
OCEANSIDE, NY 11572-9017
USA

DYMATIZE
3200 COMMANDER DR., SUITE 110
CARROLLTON, TX 75006
USA

DYMKE, HOMER
200 N. AVENUE B
KERMIT, TX 79745

DYNA CORPORATION
10921 GUILFORD ROAD
ANNAPOLIS JUNCTION, MD 20701
USA

DYNA CORPORATION
1290 SOUTH ALABAMA AVENUE
WASHINGTON, DC 20033
USA

DYNA CORPORATION
1545 SPRING HILL ROAD
MCLEAN, VA 22102
USA

DYNA CORPORATION
4500A SILVER HILL RD.
SUITLAND, MD 20746
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DYNA GRAPHICS CORP
4080 NOREX DRIVE
CHASKA, MN  55318
USA

DYNA SYSTEMS
P O BOX 971342
DALLAS, TX  75397-1342
USA

DYNA, INC.
311 "A" STREET
BOSTON, MA  02210
USA

DYNA, INC.
4600 FORBES BLVD., SUITE 105
LANHAM, MD  20706
USA

DYNACHEM CORP.
5005 BARNARD MILL ROAD
RINGWOOD, IL  60072
USA

DYNACIRCUITS MFG CO
135 S LASALLE
CHICAGO, IL  60674-2314
USA

DYNACIRCUITS
11230 ADDISON STREET
FRANKLIN PARK, IL  60131
USA

DYNALAB CORP
P O BOX 112
ROCHESTER, NY  14601-0112
USA

DYNALCO CONTROLS
3690 N.W. 53RD. STREET
FORT LAUDERDALE, FL  33309
USA

DYNALCO CONTROLS
PO BOX 5328
FORT LAUDERDALE, FL  33310
USA

DYNALCO CORP
3690 NW 53RD ST
FORT LAUDERDALE, FL  33309
USA

DYNALECTRIC CO
P O BOX 747
OWENSBORO, KY  42301
USA

DYNALECTRIC COMPANY
2880 GREEN STREET
HOLLYWOOD, FL  33020
USA

DYNALECTRIC
C/O GTE 3180 UNIVERSITY AVE. 6TH FL
SAN DIEGO, CA  92104
USA

DYNALOY INC
7 GREAT MEADOW LANE
EAST HANOVER, NJ  07936
USA

DYNAMATION, INC.
P.O. BOX 130
MIDLOTHIAN, VA  23113
USA

DYNAMATION, INCORPORATED
P.O. BOX 130
MIDLOTHIAN, VA  23113
USA

DYNAMEX
12 CABOT ROAD
WOBURN, MA  01801
USA

DYNAMEX
PO BOX 99816
PITTSBURGH, PA  15233-9816
USA

DYNAMEX/EXECUTIVE COURIER NETWORK
P.O. BOX 2519
WOBURN, MA  01888-0919
USA

DYNAMIC & PROTO CIRCUITS
869 BARTON STREET
STONEY CREEK ONTARIO, ON  L8E 5G6
TORONTO

DYNAMIC AIR INC L
VERN HUBALLA
1125 WALTERS BLVD
ST PAUL, MN  55164
USA

DYNAMIC AIR INC
1125 WOLTERS BLVD
SAINT PAUL, MN  55110
USA

DYNAMIC AIR
1125 WILLOW LAKE BLVD.
SAINT PAUL, MN  55110
USA

DYNAMIC CIRCUITS INC
1831 TAROB COURT
MILPITAS, CA  95035
USA

DYNAMIC COMPUTING SOLUTIONS
9691 GERWIG LANE, SUITE D
COLUMBIA, MD  21046
USA

DYNAMIC CONSULTANTS INC
415 FAIRCHILD DRIVE
MOUNTAIN VIEW, CA  94043
USA

DYNAMIC CONTROL SYSTEMS LTD
1320 STONY BROOK ROAD  STE 208
STONY BROOK, NY  11790
USA

DYNAMIC CONTROL
701 NUTMEG ROAD
SOUTH WINDSOR, CT  06074
USA

DYNAMIC ELECTRIC, INC.
4825 W. 128TH PLACE
ALSIP, IL  60658-3098
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DYNAMIC ENGINEER
2000 DAIRY #128
HOUSTON, TX  77077
USA

DYNAMIC EQUIPMENT CO INC
P O BOX 372
EAST LONGMEADOW, MA  01028
USA

DYNAMIC INDUSTRIAL SUPPLY
2310 MARTIN LUTHER KING AVE.
CALEXICO, CA  92231
USA

DYNAMIC PUMP & PROCESS
25 W 618 ST CHARLES RD
CAROL STREAM, IL  60188
USA

DYNAMIC PUMP & PROCESS
A DIVISION OF A A ANDERSON
PO  BOX 523
BROOKFIELD, WI  53008-0523
US

DYNAMICS INDUSTRIAL SUP
2310 M.L.KING  AVENUE
CALEXICO, CA  92231
USA

DYNAPRO SYSTEMS INC
800 CARLETON COURT
BRITISH COLUMBIA, BC  V3M 6L3
TORONTO

DYNAPRO THIN FILM PRODUCTS
7025 WEST MARCIA ROAD
MILWAUKEE, WI  53223
USA

DYNASOL
14340 TORREY CHASE BLVD. SUITE 250
HOUSTON, TX  77014
USA

DYNASOL,INC
P.O. BOX 297124
HOUSTON, TX  77297-0124
USA

DYNA-TECH ADHESIVES
COUNTRY CLUB ROAD
GRAFTON, WV  26354
USA

DYNATECH TACTICAL COMMM INC
16 HAMPSHIRE DR
HUDSON, NH  03051
USA

DYNECOL INC
6520 GEORGIA ST
DETROIT, MI  48211
USA

DYNEGY INC.
1000 LOUISIANA SUITE 5800
HOUSTON, TX  77002
USA

DYNEGY MIDWEST GENERATION INC.
1000 LOUISIANA SUITE 5800
HOUSTON, TX  77002
USA

DYNEX INDUSTRIES, INC.
205 FORD DRIVE
NEW LENOX, IL  60451
USA

DYNISCO INSTRUMENTS
PO BOX 8500 (S-4945)
PHILADELPHIA, PA  19178-4945
USA

DYNISCO
38 FORGE PARK
FRANKLIN, MA  02038
USA

DYNISCO, INC
38 FORGE PARK
FRANKLIN, MA  02038
USA

DYNO NOBEL INC
RR ROUTE 2
BARRY, IL  62312
USA

DYNO NOBEL INC.
ELEVENTH FLOOR, CROSSROADS TOWER
CROSSROADS PLAZA MALL OF, UT  84144
USA

D'YOUVILLE COLLEGE
320 PORTER AVENUE
BUFFALO, NY  14201
USA

DYSERT, SANDRA
2700 PAMPAS
FORT COLLINS, CO  80526

DYSLIN, HAROLD
508 E 5TH ST
AURELIA, IA  51005

DYSON JR, WILLIAM
3517 JORDAN
MIDLAND, TX  79707

DYSON, ARTHUR
6701 STONEHAM
AMARILLO, TX  791096411

DYSON, BRIDGET
275 S HILLCREST
KANKAKEE, IL  60901

DYSON, LOREN
316 KELLER ST
PETALUMA, CA  94952

DYTECH CORPORATION
STUBLEY LANE, DRONFIELD
SHEFFIELD,  S181LS
GBR

DYWIDAG SYSTEMS
320 MARMON DRIVE
BOLINGBROOK, IL  60440
USA

DZIADYK, KATHERINE
10-R BUCK ST
WOBURN, MA  01801

DZIEDZIC, JANET
5221 E. FOUNTAIN ST.
MESA, AZ  85205

DZIELAWA, JAMES
515 STONEWALL COURT
SOUTH LAKE, TX  76092

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DZINGELESKI, MICHAEL
12 SEMINOLE AVENUE
CATONSVILLE, MD 21228

DZIOBA, KENNETH
2212 QUEEN ANN AVE NPMB 260
SEATTLE, WA 981093160

DZIOK JR, T
15 RICHMOND LANE
ADAMS, MA 01220

DZIURDA, DOMINIC
225 COYOTE DR.
CARSON CITY, NV 89704

DZUREK, ILONA
100 SOUTH CLARKSON, #305
DENVER, CO 80209

E & B DO NOT USE - USE #506591
COUNTY ROAD 11A & CONKEL ROAD
AUBURN, IN 46706
USA

E & B PAVING COMPANY
P O BOX 189
ROCHESTER, IN 46975
USA

E & B PAVING INC
286 WEST 300 NORTH
ANDERSON, IN 46012
USA

E & B PAVING
P O BOX 189
ROCHESTER, IN 46975
USA

E & B PAVING, INC. (322)
VARIOUS LOCATION - 322
FORT WAYNE, IN 46809
USA

E & B PAVING, INC. (325)
VARIOUS LOCATIONS (325)
INDIANAPOLIS, IN 46203
USA

E & B PAVING, INC. (326)
VARIOUS LOCATIONS (326)
EVANSVILLE, IN 47715
USA

E & B PAVING, INC.
P.O. BOX 189
ROCHESTER, IN 46975
USA

E & C INSUL/ENNS PACKING
4572 AVENUE 400
DINUBA, CA 93618
USA

E & C INSUL/FOWLER PACKING
8570 S. CEDAR
FRESNO, CA 93725
USA

E & C INSUL/SURABIAN PACKING
18700 E. SOUTH AVE.
REEDLEY, CA 93654
USA

E & C INSULATION
34625 AVENUE 14
MADERA, CA 93638
USA

E & C INSULATION
CAMBRIDGE, MA 02140
USA

E & F KING & CO INC
PO BOX 335
PALM BEACH, FL 33480-0335
USA

E & F MACHINERY
15213 S.W. FREEWAY
SUGAR LAND, TX 77478
USA

E & G CONCRETE
3400 REDCOAT RD.
MEMPHIS, TN 38128
USA

E & H CONSTRUCTION CO., INC.
623 SACO LOWELL RD.
EASLEY, SC 29641
USA

E & H ELECTRIC SUPPLY
804 SOUTH FIFTH ST
LOUISVILLE, KY 40203
USA

E & J PART CLEANING INC.
1669 THOMASTON AVENUE
WATERBURY, CT 06704
USA

E & J TRAILER SALES & SERVICE INC.
610 WAYNE PARK DRIVE
CINCINNATI, OH 45215-2848
USA

E & K OF KANSAS CITY
4600 MARTHAN TRUMAN RD
GRANDVIEW, MO 64030
USA

E & K OF OMAHA
CAMBRIDGE, MA 02140
USA

E & K OF OMAHA,INC.
P.O. BOX 37570
OMAHA, NE 68137
USA

E & M READY MIX INC
P.O.BOX 2208
PLATTE CITY, MO 64079
USA

E & M READY MIX INC
PO BOX2208
PLATTE CITY, MO 64079
USA

E & M READY MIX
GOWER, MO 64454
USA

E & M S.R.L.
AV. DOS DE MAY 1574
C/O BANCO DE CREDITO DEL PERU
SAN IDIDRO,  0LIMA
PER

E & T INDUSTRIES
1605 LOCKNESS PLACE
TORRANCE, CA 90501
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

E A CARTER SUPPLY CO
P O BOX 865
OWENSBORO, KY  42302
USA

E A P SIGNS
542 S ATCHISON ST
ANAHEIM, CA  92805
USA

E A P SYSTEMS
500 WEST CUMMINGS PARK
WOBURN, MA  01801
USA

E AMANTI & SONS INC
392 HIGHLAND AVE
SALEM, MA  01970
USA

E AMANTI & SONS INC
392 HIGHLAND AVENUE
SALEM, MA  01970
USA

E B O'REILLY SERVICING CORP
30 W HIGHLAND AVE
PHILADELPHIA, PA  19118
USA

E C DRYWALL
C/O CONROY
EAU CLAIRE, WI  54703
USA

E E C WIRE & CABLE, INC.
1678 SOUTH WOLF ROAD
WHEELING, IL  60090
USA

E F BRADY CO INC
13540 BLACKIE ROAD
CASTROVILLE, CA  95012
USA

E F BRADY CO/SAN DIEGO INC
8100 CENTER ST
LA MESA, CA  91944-0968
USA

E F CRAVEN CO
P O BOX 20807
GREENSBORO, NC  27420-0807
USA

E F JOHNSON
299 JOHNSON AVENUE
WASECA, MN  56093
USA

E F KING & CO INC
P O BOX 335
PALM BEACH, FL  33480-0335
USA

E F MITCHLER
400 S LINCOLN ST
STOCKTON, CA  95203
USA

E- FREE CHURCH
1375 CARMEN RD.
MANCHESTER, MO  63021
USA

E G & G
BUILDING MG-744
CAPE CANAVERAL AIRFORCE, FL  32815
USA

E G & G
P.O. BOX 75116
CHICAGO, IL  60675-5116
USA

E G BARKER LUMBER CO INC
PO BOX 193
WOBURN, MA  01801
USA

E H & S INC.
3009 LAKE KEOWEE LANE
SENECA, SC  29672
USA

E I DU PONT DE NEMOURS & CO. INC.
12501 STRANGE ROAD
LA PORTE, TX  77571
USA

E I DU PONT DE NEMOURS & CO. INC.
PO BOX2000
CIRCLEVILLE, OH  43113
USA

E I DU PONT DE NEMOURS & CO. INC.
RTE 23 S DU PONT
CIRCLEVILLE, OH  43113
USA

E I DU PONT DE NEMOURS AND COMPANY
PENCADER PLANT
400 BELLEVUE ROAD
NEWARK, DE  19713
USA

E I DUPONT DE NEMOURS & CO INC
AGRICULTRAL PRODUCTS DEPT
PITTSBURGH, PA  15250
USA

E I DUPONT
ACCOUNTS PAYABLE DEPT
OLD HICKORY, TN  37138
USA

E I DUPONT
ACCOUNTS PAYABLE
BEAUMONT, TX  77704
USA

E I DUPONT
BMP 40-158B
WILMINGTON, DE  19880-0040
USA

E I DUPONT
CHAMBERS WORKS
DEEPWATER, NJ  08023
USA

E I WASHINGTON
8228 HARNESS TRAIL
POTOMAC, MD  20854
USA

E J VARHOLY & SONS INC
GLEN BURNIE, MD  21060-0430
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

E J VARHOLY & SONS INC
P.O. BOX 430
GLEN BURNIE, MD  21060-0430
USA

E J A PEEK
ORANJENASSAULAAN 33
AMSTERDAM, IT  1075 AJ
UNK

E J BARTELLS CO
19039 NE PORTAL WAY
PORTLAND, OR  97230
USA

E J BOWLES
6050 W 51ST STREET
CHICAGO, IL  60638
USA

E J BROOKS CO
PO BOX 15018
NEWARK, NJ  07107
US

E J BROOKS COMPANY
8 MICROLAB RD
LIVINGSTON, NJ  07039
USA

E J GAISSER INC
49 LIBERTY PLACE
STAMFORD, CT  06902
UNK

E J GAISSER INC.
49 LIBERTY PLACE
STAMFORD, CT  06902
USA

E J GAISSER
49 LIBERTY PLACE
STAMFORD, CT  06902
USA

E J GRAHAM
6050 W 51 STREET
CHICAGO, IL  60638
USA

E KIRBY WARREN
P O BOX 146
TUXEDO PARK, NY  10987-0146
USA

E L I, INC.
P.O. BOX 23768
HARAHAN, LA  70183
USA

E L MILLS CO INC
9 CHARLTON ST
EVERETT, MA  02149
USA

E L SPENCER LUMBER CO
PO BOX 3288
AUBURN, AL  36831
USA

E L THOMAS & SONS INC
HWY 20 MAIN ST
LEXINGTON, TN  38351
USA

E L WILLIAMS INC
1212 W LIVINGSTON ST
ORLANDO, FL  32805
USA

E M BROWN INC
P O BOX 767
CLEARFIELD, PA  16830
USA

E M GOODMAN
AVENUE DULEMAN 14
LAUSANNE, IT  01005
UNK

E N R.
P.O. BOX 518
HIGHTSTOWN, NJ  08520
USA

E P HENRY & SON
4200 SOUTHWEST BLVD
VINELAND, NJ  08360
USA

E P HENRY & SON
P O BOX 615
WOODBURY, NJ  08096
USA

E PATTI & SONS
8 BERRY STREET
BROOKLYN, NY  11211
USA

E PHILIP LEVINE INC
23 DRY DOCK AVE
BOSTON, MA  02210
USA

E PRIME ENERGY MARKETING
1099 18TH STREET
SUITE 3000
DENVER, CO  80202

E ROOM TECHNOLOGY INC.
725 CONCORD AVE
CAMBRIDGE, MA  02138
US

E T COMPUTER SUPPLIES & SERVICE
P O BOX 380104
BROOKLYN, NY  11238-0104
USA

E T HORN CO.
2135 FREDERICK STREET
OAKLAND, CA  94606
USA

E T HORN COMPANY
PO BOX 1238
LA MIRADA, CA  90637-1238
USA

E V ROBERTS & ASSOC INC
8500 STELLER DRIVE
CULVER CITY, CA  90232-0868
USA

E V ROBERTS & ASSOC
8500 STELLER DRIVE
CULVER CITY, CA  90232
USA

E V ROBERTS & ASSOCIATES
2620 BARRINGTON COURT
HAYWARD, CA  94545
USA

E W DORN CO INC
1058 S ERIE STREET
FORT WORTH, TX  76112
USA

E W DORN CO INC
15905 S BROADWAY
GARDENA, CA  90248
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

E W DORN CO INC
2951 GORDON AVENUE
SANTA CLARA, CA  95051
USA

E W DORN CO INC
2995 S TEJON STREET SUITE B
ENGLEWOOD, CO  80110
USA

E W DORN CO INC
7831 159TH PLACE NE
REDMOND, WA  98052
USA

E W DORN
2995 S TEJON STREET
ENGLEWOOD, CO  80110
USA

E W KAUFMAN CO
P O BOX 23214
NEWARK, NJ  07189
USA

E W KAUFMAN CO
P O BOX 23214
NEWARK, NJ  07189
USA

E W KAUFMANN COMPANY
P O BOX 23214
NEWARK, NJ  07189
USA

E Z RENTAL
14215 SOUTH POWER ROAD
MESA, AZ  85212
USA

E&C ENGINEERING KK
16-1 SHIN-YOKOHAMA 3-CHOME
KANAGAWA-KEN,  0
JPN

E&C INSUL./VALLEY WIDE BEVERAGE
NORTH & CEDER ST.
FRESNO, CA  93710
USA

E&E ACOUSTICS II
POBOX 5444
SALEM, OR  97303
USA

E&K OF OMAHA
4639 S. 136TH ST.
OMAHA, NE  68137
USA

E,ENTERTAINMENT
5750 WILSHIRE
LOS ANGELES, CA  90036
USA

E. B. BERGER/AMERICAN STORES
300 S. MAIN ST
SALT LAKE CITY, UT  84111
USA

E. CHICAGO SANITARY DISTRICT
P.O. BOX 423
EAST CHICAGO, IN  46312

E. CHICAGO SANITARY DISTRICT
P.O. BOX 423
EAST CHICAGO, IN  46312
USA

E. D. BULLARD COMPANY
1898 SAFETY WAY
CYNTHIANA, KY  41031

E. DILLON & CO.
PO BOX163
SWORDS CREEK, VA  24649
USA

E. DILLON & CO.
RT 67
SWORDS CREEK, VA  24649
USA

E. F. BRADY
BAKERSFIELD HOSPITAL
BAKERSFIELD, CA  93302
USA

E. F. BRADY
K.P.B.S/GATEWAY
SAN DIEGO, CA  92100
USA

E. F. CONNELLY
12 OCEANWOOD DRIVE
SCARBOROUGH, ME  04074
USA

E. HAMILTON COUNTY KIWANIS CLUB
P.O. BOX 821
COLLEGEDALE, TN  37315
USA

E. I. DU PONT DE NEMOURS & CO., INC
4200 CAMP GROUND ROAD
LOUISVILLE, KY  40216
USA

E. I. DUPONT DE NEMOURS & CO
ONE DUPONT ROAD
NEW JOHNSONVILLE, TN  37134
USA

E. I. DUPONT DE NEMOURS & CO.
400 GROESBECK HWY.
MOUNT CLEMENS, MI  48043
USA

E. I. DUPONT DE NEMOURS & CO.
HIGHWAY 361
MIRANDO CITY, TX  78369
USA

E. I. DUPONT DE NEMOURS & CO.
RT 141 BETWEEN RTS 202 & 52
EXPERIMENTAL STATION LOX-286085
WILMINGTON, DE  19898
USA

E. I. DUPONT DE NEMOURS & CO., INC.
ATTN: ACCOUNTS PAYABLE
WILMINGTON, DE  19898
USA

E. I. DUPONT DE NEMOURS & CO., INC.
CHEESEQUAKE ROAD
PARLIN, NJ  08859
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

E. I. DUPONT
3401 GRAYS FERRY AVENUE
PHILADELPHIA, PA 19146
USA

E. I. DUPONT
901 W DUPONT AVE
BELLE, WV 25015
USA

E. I. DUPONT
CAMBRIDGE, MA 99999
USA

E. I. DUPONT
PO BOX 509
OLD HICKORY, TN 37138-0509
USA

E. I. DUPONT
PO BOX 80040
WILMINGTON, DE 19880-0040
USA

E. I. DUPONT
ROUTE 23 SOUTH
CIRCLEVILLE, OH 43113
USA

E. I. DUPONT
SHERIDAN DRIVE & RIVER ROAD
BUFFALO, NY 14207
USA

E. I. DUPONT
SOUTH END OF COMMERCE ROAD
RICHMOND, VA 23234
USA

E. I. DUPONT/ MARSHALL LABS
3401 GRAYS FERRY AVENUE
PHILADELPHIA, PA 19146
USA

E. I. S. COMPANY
300 NORTH MANHEIM ROAD
HILLSIDE, IL 60162
USA

E. J. BROOKS COMPANY
164 NORTH 13TH STREET
NEWARK, NJ 07107
USA

E. J. DELMONTE CORP.
909 LINDEN AVE.
ROCHESTER, NY 14625
USA

E. JACOB MASONRY, INC.
P.O. BOX 58511
CINCINNATI, OH 45258-0511
USA

E. KY. POWER CO.
LEXINGTON, KY 40502
USA

E. L. GARDNER INC.
1914 FOREST DR
ANNAPOLIS, MD 21401
USA

E. L. GARDNER INC.
SEE 01043336
1268 CRONSON BLVD.
CROFTON, MD 21114
USA

E. L. GARDNER INC.
SEE 01143336
21 HUDSON STREET
ANNAPOLIS, MD 21401
USA

E. L. GARDNER, INC.
1268 CRONSON BLVD.
CROFTON, MD 21114
USA

E. L. GARDNER, INC.
21 HUDSON ST.
ANNAPOLIS, MD 21401
USA

E. L. GARDNER, INC.
8245 WATERFORD RD.
PASADENA, MD 21122
USA

E. L. THOMAS & SONS, INC.
266 E. CHURCH ST.
LEXINGTON, TN 38351
USA

E. L. THOMAS & SONS, INC.
P.O. BOX 1090
LEXINGTON, TN 38351
USA

E. M. SPARROW
2105 WEST HOYT AVENUE
SAINT PAUL, MN 55108-1314
USA

E. N. CUTHBERT
PO BOX 4127
TOLEDO, OH 43609
USA

E. P. HENRY
201 PARK AVE.
WOODBURY, NJ 08096
USA

E. PARKER BLISS
LANDMARK WEST 1-2
NEWTON, NJ 07860
USA

E. PATTI AND SONS
8 BERRY STREET
BROOKLYN, NY 11211
USA

E. PENN MANUFACTURING CO., INC.
DEKA RD.
LYON STATION, PA 19536
USA

E. PRIME, INC.
DEPT. 265
DENVER, CO 80291-0265
US

E. Q. GRACE DE MEXICO SA DE CV-INT
INDUSTRIAL
CALLE OCHO 710
TOLUCA,  0
MEXICO

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

E. Q. GRACE DE MEXICO SA DE CV-LOAN
INDUSTRIAL
CALLE OCHO 710
TOLUCA, 0
MEXICO

E. TETZ & SONS, INC.
299 CRYSTAL RUN ROAD
MIDDLETOWN, NY 10940
USA

E. V. MOZER, INC.
2222-B OLD NATIONAL PIKE
MIDDLETOWN, MD 21769
USA

E.A. KAESTNER CO.
5401 PULASKI HWY.
BALTIMORE, MD 21205
USA

E.A.I.
413 NORTH 2ND STREET
YAKIMA, WA 98901-2336
USA

E.B. BERGER, INC.
218 W. 12650 SOUTH
DRAPER, UT 84020
USA

E.B. BERGER, INC.
218 WEST 12650 SOUTH
DRAPER, UT 84020
USA

E.B. BERGER, INC.
ATTN: STEVE BERGER
DRAPER, UT 84020
USA

E.B. BERGER/CINEMARK THEATERS
WEST JORDAN, UT 84088
USA

E.B. BERGER/GRAND SUMMIT HOTEL
PARK CITY, UT 84060
USA

E.B. BERGER/NATURE'S HERBS
600 E. QUALITY DR.
AMERICAN FORK, UT 84003

E.B. COATS
GROTON, CT 06340
USA

E.B. CREAGER TIRE & BATTERY INC.
P O BOX 4744
CORPUS CHRISTI, TX 78469
USA

E.B. STONE
6111 LAMBIE RD.
SUISUN, CA 94585
USA

E.B.BERGER/WEBER COUNTY JAIL
SALT LAKE CITY, UT 84101
USA

E.B.STONE & SON
ATTN: ACCOUNTS PAYABLE
SUISUN, CA 94585
USA

E.BROOK CONSTRUCTION
USC
LOS ANGELES, CA 90050
USA

E.C. DRYWALL
2000 OXFORD AVE
EAU CLAIRE, WI 54703
USA

E.C. TECHNOLOGIES, INC.
11529 SUN BELT CT.
BATON ROUGE, LA 70809
USA

E.C.HILLIARD CORP
10 LIBERTY WAY
FRANKLIN, MA 02038
USA

E.C.I.
2053 HOTEL CIRCLE SOUTH
SAN DIEGO, CA 92108
USA

E.C.M.I., INC.
CAMBRIDGE, MA 02140
USA

E.COM BUSINESS DIRECTORY
P O BOX 502
WEST HAVEN, CT 06516
USA

E.COM BUSINESS DIRECTORY
P O BOX 63339
PHILADELPHIA, PA 19114-8339
USA

E.D.C.
3631 FOREST ROAD
LANSING, MI 48909
USA

E.D.F. DIAMOND SALES & SUPPLY CO.
PO BOX712
BLOOMINGDALE, IL 60108
USA

E.E. BAILEY BUILDING
412 E 103RD ST
CHICAGO, IL 60628
USA

E.E. BAILEY BUILDING
412 E. 103RD STREET
CHICAGO, IL 60628
USA

E.F BRADY
13540 BLACKIE ROAD
CASTROVILLE, CA 95012
USA

E.F BRADY/555 CALIFORNIA ST.
SAN FRANCISCO, CA 94107
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

E.F BRADY/PEOPLES SOFT
C/O CEN CAL MODESTO
PLEASANTON, CA  94566
USA

E.F. BRADY CO.
1010 N. OLIVE ST.
ANAHEIM, CA  92801
USA

E.F. BRADY CO.
PO BOX 968
LA MESA, CA  92041
USA

E.F. BRADY COMPANY
1223 - 7TH ST.
MODESTO, CA  95354
USA

E.F. BRADY COMPANY
1223 - 7TH STREET
MODESTO, CA  95354
USA

E.F. BRADY COMPANY, INC.
3329 FITZGERALD ROAD
RANCHO CORDOVA, CA  95742
USA

E.F. BRADY COMPANY, INC.
8100 CENTER ST.
LA MESA, CA  91944
USA

E.F. BRADY
1073 EMMALINE
SANTA CRUZ, CA  95060
USA

E.F. BRADY
8100 CENTER STREET
LA MESA, CA  91944
USA

E.F. BRADY
CAMBRIDGE, MA  02140
USA

E.F. BRADY
CENTURY CITY, CA  90067
USA

E.F. BRADY
CIVIC ARTS PLAZA
THOUSAND OAKS, CA  91360
USA

E.F. BRADY
GATEWAY
SAN DIEGO, CA  92100
USA

E.F. BRADY
MOLECULAR BIOLOGY
LA JOLLA, CA  92037
USA

E.F. BRADY
PARADISE VALLEY HOSPITAL
NATIONAL CITY, CA  91950
USA

E.F. BRADY
SAN MARCOS TOWNE CENTER
SAN MARCOS, CA  92069
USA

E.F. BRADY
SHERATON HARBOR ISLAND
SAN DIEGO, CA  92121
USA

E.F. BRADY/100 CALIFORNIA
SAN FRANCISCO, CA  94101
USA

E.F. BRADY/425 MARKET ST.
CEN CAL WALLBOARD
SAN FRANCISCO, CA  94102
USA

E.F. BRADY/44 MONTGOMERY ST.
SAN FRANCISCO, CA  94101
USA

E.F. BRADY/50 BEALE ST.
C/O CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA  94101
USA

E.F. BRADY/525 MARKET STREET
C/O CEN CAL
SAN FRANCISCO, CA  94101
USA

E.F. BRADY/555 CALIFORNIA STREET
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA  94101
USA

E.F. BRADY/555 CALIFORNIA
SAN FRANCISCO, CA  94101
USA

E.F. BRADY/AITTA NOKIA #9764
SAN DIEGO, CA  92101
USA

E.F. BRADY/AMC  20 PLEX
SANTA CLARA, CA  95052
USA

E.F. BRADY/BANK OF AMERICA
SAN FRANCISCO, CA  94101
USA

E.F. BRADY/BAYVIEW BANK
SAN FRANCISCO, CA  94101
USA

E.F. BRADY/BROADSTONE
35 IRON POINT CIRCLE
FOLSOM, CA  95630
USA

E.F. BRADY/CHAMPION CENTER
SAN DIEGO, CA  92130
USA

E.F. BRADY/COMMUNICATIONS CENTER
EL SEGUNDO, CA  90245
USA

E.F. BRADY/DOUBLE TREE
IRVINE, CA  92709
USA

E.F. BRADY/EDWARDS AIR FORCE BASE
C/O EF BRADY
EDWARDS, CA  93524
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

E.F. BRADY/EMBARCADERO 1
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA  94101
USA

E.F. BRADY/EMBARCADERO ONE
C/O CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA  94101
USA

E.F. BRADY/FEDERAL BUILDING
C/O  EF BRADY
LOS ANGELES, CA  90086
USA

E.F. BRADY/FOX STUDIOS
C/O WESTSIDE BUILDING MATERIALS
BURBANK, CA  91500
USA

E.F. BRADY/GAMEWORKS
WESTSIDE BUILDING MATERIALS
#1 CITY DR.
ORANGE, CA  92865
USA

E.F. BRADY/GENENTECK
1527 GRANDVIEW DR.
SAN FRANCISCO, CA  94101
USA

E.F. BRADY/HOWARD HUGHES PROMENADE
6081 CENTER DR.
LOS ANGELES, CA  90045
USA

E.F. BRADY/INMATE RECEPTION
C/O E.R. STONG BLDG. MTLS.
SAN DIEGO, CA  92101
USA

E.F. BRADY/INTEL
SANTA CLARA, CA  95052
USA

E.F. BRADY/INTUIT
6236 GRENWICH
SAN DIEGO, CA  92101
USA

E.F. BRADY/IRON POINT BUSINESS PARK
1180 IRON POINT
FOLSOM, CA  95630
USA

E.F. BRADY/JACK MURPHY STADIUM
C/O EXPO BUILDERS SUPPLY
SAN DIEGO, CA  92101
USA

E.F. BRADY/KALEIDSCOPE
CAL PLY
MISSION VIEJO, CA  92690
USA

E.F. BRADY/KILROY BLDG #3
3661 VALLEY CENTER DR.
SAN DIEGO, CA  92130
USA

E.F. BRADY/KILROY CENTER
DEL MAR, CA  92014
USA

E.F. BRADY/KILROY-CARMEL CENTER
3579 VALLEY CENTER DR.
SAN DIEGO, CA  92130
USA

E.F. BRADY/KRAFT BLDG-FOX STUDIOS
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA  90001
USA

E.F. BRADY/LOWELL HOTEL
C/O THOMPSON'S BUILDING MATERIALS
BEVERLY HILLS, CA  90210
USA

E.F. BRADY/MONARCH BEACH HOTEL
DANA POINT, CA  92629
USA

E.F. BRADY/N.COUNTY REGIONAL CENTER
E.R. STONG BUILDING MATERIALS
VISTA, CA  92083
USA

E.F. BRADY/NATIONAL LAB
OAKLAND, CA  94601
USA

E.F. BRADY/NEVADA BELL
C/O CEN CAL
RENO, NV  89501
USA

E.F. BRADY/NOKIA II
SAN DIEGO, CA  92131
USA

E.F. BRADY/OFFICE DEPOT
3500 WILLOW
LONG BEACH, CA  90806
USA

E.F. BRADY/PEOPLE'S SOFT
4731 W. WILLOW RD.
PLEASANTON, CA  94566
USA

E.F. BRADY/POST
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA  94101
USA

E.F. BRADY/QUALCOMM
EXPO BUILDERS SUPPLY
SAN DIEGO, CA  92121
USA

E.F. BRADY/REDDING CIVIC CENTER
760 PARK VIEW AVE.
REDDING, CA  96001
USA

E.F. BRADY/REGAL 20 PLEX CINEMA
5000 DUBLIN BLVD.
DUBLIN, CA  94568
USA

E.F. BRADY/SAFEWAY
1530 HAMILTON
SAN JOSE, CA  95101
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

E.F. BRADY/SALINAS VALLEY CATH LAB
C/O CEN-CAL WALLBOARD SUPPLY
SALINAS, CA 93901
USA

E.F. BRADY/SALVATION ARMY
C/O WESTSIDE BLDG. MTLS.
5940 CARLOS
LOS ANGELES, CA 90001
USA

E.F. BRADY/SAN DIEGO STATE
SAN DIEGO, CA 92130
USA

E.F. BRADY/SOKA UNIVERSITY STAGE F
ALISO VIEJO, CA 92656
USA

E.F. BRADY/SONY TECH. CTR. PHASE II
C/O E.R. STONG BLDG. MTLS.
RANCHO BERNARDO, CA 92128
USA

E.F. BRADY/SOUTHWEST CHURCH
PALM DESERT, CA 92211
USA

E.F. BRADY/SUN MICRO SYSTEMS
7777 GATEWAY #16
NEWARK, CA 94560
USA

E.F. BRADY/SYCUAN INDIAN RESERV.
EL CAJON, CA 92019
USA

E.F. BRADY/TORREY RESERVES 1 & 2
C/O EXPO BUILDERS SUPPLY
SAN DIEGO, CA 92101
USA

E.F. BRADY/U.C. DAVIS MED. CENTER
AMBULATORY CENTER
SACRAMENTO, CA 95817
USA

E.F. BRADY/UC DAVIS AMBULATORY CARE
C/O CEN CAL WALLBOARD MODESTO
DAVIS, CA 95616
USA

E.F. BRADY/UCLA GONDA OFFICE
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90024
USA

E.F. BRADY/UCLA LAW LIBRARY
LOS ANGELES, CA 90024
USA

E.F. BRADY/UNIDEN
SQUIRES BELT
MIRA MESA, CA 92126
USA

E.F. BRADY/UNIVERSAL CITY WALK
UNIVERSAL CITY, CA 91608
USA

E.F. BRADY/VILLAGE WALK
SAN DIEGO, CA 92101
USA

E.F. BRADY/WOODBURY MIDDLE SCHOOL
C/O COYOTE BLD. MTLS., LAS VEGAS
LAS VEGAS, NV 89101
USA

E.F. BRADY/WOODBURY MIDDLE SCHOOL
C/O E.F. BRADY
LAS VEGAS, NV 89101
USA

E.F. BRITTEN & CO.
22-26 SOUTH AV W
CRANFORD, NJ 07016
USA

E.F. CENTER @@
CAMBRIDGE, MA 02140
USA

E.F.BRADY/100 CALIFORNIA ST.
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA 94101
USA

E.F.BRADY/24 HOUR FITNESS
GYPSUM DRYWALL
LAFAYETTE, CA 94549
USA

E.F.BRADY/400 CALIFORNIA ST.
SAN FRANCISCO, CA 94101
USA

E.F.BRADY/525 MARKET ST.
SAN FRANCISCO, CA 94107
USA

E.F.BRADY/650 CALIFORNIA
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA 94101
USA

E.F.BRADY/ALEXANDRA
SAN DIEGO, CA 92101
USA

E.F.BRADY/BAKERSFIELD ARENA
CALIFORNIA WHOLESALE MAT'L SUPPLY
BAKERSFIELD, CA 93301
USA

E.F.BRADY/BRENDEN THEATRES
CEN CAL WALLBOARD
VACAVILLE, CA 95687
USA

E.F.BRADY/BRENDON THEATER
9TH STREET
MODESTO, CA 95351
USA

E.F.BRADY/CALABASAS COMMERCE
CENTER
WESTSIDE BUILDING MATERIALS
CALABASAS, CA 91372
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

E.F.BRADY/CALABASAS PARK CENTER
24025 PARK SORRENTO
CALABASAS, CA 91372
USA

E.F.BRADY/COLLEGE OF OPTROMETRY
WESTSIDE
FULLERTON, CA 92832
USA

E.F.BRADY/CORPORATE RANCH
CARLSBAD, CA 92008
USA

E.F.BRADY/CROWN PLAZA
ANAHEIM, CA 92807
USA

E.F.BRADY/DMV
CEN CAL WALLBOARDD SUPPLY
SACRAMENTO, CA 94203
USA

E.F.BRADY/EASTGATE
SAN DIEGO, CA 92101
USA

E.F.BRADY/EXPLORE INSURANCE
28490 AVE. STANDFORD
VALENCIA, CA 91354
USA

E.F.BRADY/FIRST AMERICAN
LOS ANGELES, CA 90001
USA

E.F.BRADY/FRANKLIN TEMPELTON
RANCHO CORDOVA, CA 95670
USA

E.F.BRADY/INTEL
C/O CEN CAL-SACRAMENTO
FOLSOM, CA 95630
USA

E.F.BRADY/KILROY BLDG 4
3661 VALLEY CENTER DR.
SAN DIEGO, CA 92130
USA

E.F.BRADY/MACY'S
1199 HARDING BLVD.
ROSEVILLE, CA 95661
USA

E.F.BRADY/NATIONAL SEMI CONDUCTOR
C/O CEN CAL
SANTA CLARA, CA 95050
USA

E.F.BRADY/NORTH COUNTY REGIONAL
SQUIRES BELT
VISTA, CA 92083
USA

E.F.BRADY/NORTH COURT #7110
SQUIRES BELT
11682
DEL MAR, CA 92014
USA

E.F.BRADY/NORTH COURT
DEL MAR, CA 92014
USA

E.F.BRADY/OAK HILLS CHURCH
FOLSOM, CA 95630
USA

E.F.BRADY/OLD NAVY
C/O SQUIRES BELT
SAN DIEGO, CA 92101
USA

E.F.BRADY/ONE CALIFORNIA ST.
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA 94101
USA

E.F.BRADY/ONE CRAY COURT
SQUIRES BELT MATERIALS
SAN DIEGO, CA 92101
USA

E.F.BRADY/PROSPECT WEST
2882 PROSPECT PARK DRIVE
RANCHO CORDOVA, CA 95670
USA

E.F.BRADY/SAN DIEGO MARRIOT
SQUIRES BELT
SAN DIEGO, CA 92112
USA

E.F.BRADY/SAN DIEGO STATE
EXPO BUILDERS SUPPLY
SAN DIEGO, CA 92121
USA

E.F.BRADY/SDSU STUDENT ACTIVITIES
C/O HEARTLAND BLDG. MTLS.
SAN DIEGO, CA 92101
USA

E.F.BRADY/SEAVIEW
SAN DIEGO, CA 92112
USA

E.F.BRADY/SHACKLEE DRUG
C/O CEN CAL WALLBOARD SUPPLY
PALO ALTO, CA 94301
USA

E.F.BRADY/SOUTHWEST CHURCH
77701 FRED WARING DR.
PALM DESERT, CA 92211
USA

E.F.BRADY/SUTTER LAW ENFORCEMENT
YUBA CITY, CA 95991
USA

E.F.BRADY/TRINITY JUVENILE
HWY. 3 - DUMP RD.
WEAVERVILLE, CA 96093
USA

E.F.BRADY/VALLEY CHRISTIAN SCHOOL
100 SKYWAY DR.
SAN JOSE, CA 95113
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

E.F.BRADY/WALKER HALL
CEN CAL WALLBOARD SUPPLY
DAVIS, CA  95616
USA

E.F.BRADY/WHITNEY OAKS GOLF
CEN CAL WALLBOARD SUPPLY
SACRAMENTO, CA  94203
USA

E.G. & G. STRUCTURAL KINEMATICS
950 MAPLELAWN
TROY, MI  48084
USA

E.G. OPERATING
ATTN: PHIL MATTHEWS
305CAMP CRAFT ROAD
AUSTIN, TX  78746
USA

E.H. LYNN INDUSTRIES INC.
2500 SOUTH 27TH AVENUE
BROADVIEW, IL  60153
USA

E.H. LYNN INDUSTRIES, INC.
DEPT. 77-6436
CHICAGO, IL  60678-6436
USA

E.I DUPONT DENEMOURS CO
1002 INDUSTRIAL ROAD
OLD HICKORY, TX  37138
USA

E.I DUPONT DENEMOURS CO
MC KEAN BLDG - CONCORD PLAZA
WILMINGTON, DE  19898
USA

E.I. DU PONT DE NEMOURS & CO.
550 29TH STREET
HUNTINGTON, WV  25702
USA

E.I. DU PONT DE NEMOURS & CO.
ATTN: MARVA CARTER
586 HIGHWAY 44
LA PLACE, LA  70068-6912
USA

E.I. DU PONT DE NEMOURS & CO.
ATTN: MARVA CARTER/LAP-519576
586 HIGHWAY 44
LA PLACE, LA  70068-7912
USA

E.I. DU PONT DE NEMOURS & CO.
BARLEY MILL PLAZA - BLDG 10
PO BOX 80010
WILMINGTON, DE  19880-0010
USA

E.I. DU PONT DE NEMOURS & CO.
CHAMBERS WORKS
DEEPWATER, NJ  08023
USA

E.I. DU PONT DE NEMOURS & CO.
PO BOX 631
OLD HICKORY, TN  37138
USA

E.I. DU PONT DE NEMOURS & CO.
WOOD COUNTY
WASHINGTON, WV  26181
USA

E.I. DU PONT DE NEMOURS AND COMPANY
1007 MARKET STREET
WILMINGTON, DE  19898
USA

E.I. DU PONT DE NEMOURS
5401 JEFFERSON DAVIS HWY
RICHMOND, VA  23234
USA

E.I. DU PONT DE NUMOURS CO.
PO BOX 4903
BEAUMONT, TX  77704
USA

E.I. DUPONT CO.
RT. 141 - BLDG. 323
WILMINGTON, DE  19898
USA

E.I. DUPONT CONSTRUCTION
C/O STANDARD INSULATING
LELAND, FL  28451
USA

E.I. DUPONT DE MEMOURS & CO (INC)
RED BUILDING CONCORD PLAZA 3411 SIL
WILMINGTON, DE  19898
USA

E.I. DUPONT DE NEMOURS & CO
PO BOX 4902
BEAUMONT, TX  77704
USA

E.I. DUPONT DE NEMOURS & CO.
35TH STREET & AVENUE H
FORT MADISON, IA  52627
USA

E.I. DUPONT DE NEMOURS & CO.
801 35TH STREET
FORT MADISON, IA  52627
USA

E.I. DUPONT DE NEMOURS & CO.
EXPERIMENTAL STATION
RTE 141 BETWEEN RTS. 202 & 52
WILMINGTON, DE  19880
USA

E.I. DUPONT DE NEMOURS & CO.
EXPERIMENTAL STATION
RTE 141, BLDG. 361
WILMINGTON, DE  19880
USA

E.I. DUPONT DE NEMOURS & CO.
PO BOX 311
OLD HICKORY, TN  37138-0311
USA

E.I. DUPONT DE NEMOURS & CO.
PO BOX 4902
BEAUMONT, TX  77704
USA

E.I. DUPONT DE NEMOURS & CO.
PO BOX 4910
BEAUMONT, TX  77704
USA

E.I. DUPONT DE NEMOURS & CO.
PO BOX 550
OLD HICKORY, TN  37138-0550
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

E.I. DUPONT DE NEMOURS & CO., INC
PO BOX 80030-BMP-30/1372
WILMINGTON, DE 19880
USA

E.I. DUPONT DE NEMOURS & CO., INC.
4200 CAMP GROUND ROAD
LOUISVILLE, KY 40216
USA

E.I. DUPONT DE NEMOURS & CO., INC.
ATTN: MISC. STORES
DEEPWATER, NJ 08023
USA

E.I. DUPONT DE NEMOURS & CO., INC.
DOOR JL 4211
DEEPWATER, NJ 08023
USA

E.I. DUPONT DE NEMOURS & CO., INC.
PO BOX 89
CIRCLEVILLE, OH 43113
USA

E.I. DUPONT DE NEMOURS & CO., INC.
ROUTE 23 SOUTH
CIRCLEVILLE, OH 43113
USA

E.I. DUPONT DE NEMOURS & COMPANY
PO BOX 2356
VICTORIA, TX 77902
USA

E.I. DUPONT DE NEMOURS & COMPANY
PO BOX 4903
BEAUMONT, TX 77704
USA

E.I. DUPONT DE NEMOURS & COMPANY
ROUTE 141 (BETWEEN RTS 202 & 52)
WILMINGTON, DE 19898
USA

E.I. DUPONT DE NEMOURS AND COMPANY
7961 WINCHESTER ROAD
FRONT ROYAL, VA 22630
USA

E.I. DUPONT DE NEMOURS
PO BOX 4924
BEAUMONT, TX 77704
USA

E.I. DUPONT DENEMOURS SEAFORD
400 WOODLAND ROAD
SEAFORD, DE 19973
USA

E.I. DUPONT
10200 BAY AREA BLVD
PASADENA, TX 77507
USA

E.I. DUPONT
2695 OLD BLOOMINGTON ROAD NORTH
VICTORIA, TX 77905
USA

E.I. DUPONT
3401 GRAYS FERRY AVENUE
PHILADELPHIA, PA 19146
USA

E.I. DUPONT
643 HIGHWAY 1 SOUTH
LUGOFF, SC 29078
USA

E.I. DUPONT
801 35TH STREET
FORT MADISON, IA 52627
USA

E.I. DUPONT
ATTN: KYLE KILLEBREW
13000 BAY AREA BLVD
PASADENA, TX 77507
USA

E.I. DUPONT
BLDG. S210N
NEWARK, DE 19714
USA

E.I. DUPONT
PATTERSON BLVD.
PO BOX 1, BOX 15
TOWANDA, PA 18848
USA

E.I. DUPONT
PATTERSON BLVD.
TOWANDA, PA 18848
USA

E.I. DUPONT
PO BOX 348
OLD HICKORY, TN 37138-0348
USA

E.I. DUPONT
PO BOX 4909
BEAUMONT, TX 77704
USA

E.I. DUPONT
PO BOX4909
BEAUMONT, TX 77704
USA

E.I. DUPONT
ROUTE 892
WASHINGTON, WV 26181
USA

E.I. DUPONT
RT 892
WASHINGTON, WV 26181
USA

E.I. DUPONT/MERCK
DUPONT MERCK PLAZA WR2125
PO BOX 80722
WILMINGTON, DE 19880-0722
USA

E.I. DUPONT-DO NOT USE
PO BOX 2042
WILMINGTON, NC 28402
USA

E.I.DUPONT DE NEMOURS & CO., INC.
PO BOX 4902
BEAUMONT, TX 77704
USA

E.I.DUPONT DE NEMOURS & COMPANY
PO BOX 391
OLD HICKORY, TN 37138-0391
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

E.I.DUPONT
ATTN: JASON GEHRIG-BAYPORT IND. COM
10200 BAY AREA BLVD
PASADENA, TX 77507
USA

E.I.DUPONT
PO BOX2042
WILMINGTON, NC 23201
USA

E.J. BARTELLS CO
1120 FISHER AVE.
MEDFORD, OR 97504
USA

E.J. BARTELLS CO.
1120 FISHER AVE.
MEDFORD, OR 97504
USA

E.J. BARTELLS
19039 NE PORTAL WAY
PORTLAND, OR 97230
USA

E.J. BARTELLS
700 POWELL AVE. S.W.
RENTON, WA 98055
USA

E.J. BARTELLS
909 W 2900 SO
SALT LAKE CITY, UT 84119
USA

E.J. BARTELLS
P.O. BOX 3436
SPOKANE, WA 99220
USA

E.J. BARTELLS
P.O. BOX 4150
RENTON, WA 98055
USA

E.J. BILLO
13 SHATTUCK STREET
NATICK, MA 01760
USA

E.J. DELMONTE CORP.
909 LINDEN AVE
ROCHESTER, NY 14625
USA

E.J. GAISSER, INC.
49 LIBERTY PLACE
STAMFORD, CT 06902
USA

E.J. HART ASSOCIATES, INC.
1208 BONAIRE ROAD
FOREST HILL, MD 21050
USA

E.J. SIGNS CO.
12828 TERRACE LANE
CRESTWOOD, IL 60445
USA

E.K.I.
E.KHASHOGGI INDUSTRIES
SANTA BARBARA, CA 93109
USA

E.K.I.
E.KHASHOSSI IND
SANTA BARBARA, CA 93109
USA

E.L. STEBBING & CO.
MR. JOHN J. NAGLE III ESQ.
21 W. SUSQUEHANA AVE.
TOWSON, MD 21204
USA

E.L. THOMAS & SONS
266 E. CHURCH ST.
LEXINGTON, TN 38351
USA

E.L. THOMAS & SONS, INC
PO BOX1090
LEXINGTON, TN 38351
USA

E.L.GARDNER INC.
1914 FOREST DR
ANNAPOLIS, MD 21401
USA

E.M. SCIENCE
2909 HIGHLAND AVENUE
CINCINNATI, OH 45212
USA

E.M. SCIENCE
2909 HIGHLAND AVE-RCVG DEPT
CINCINNATI, OH 45212
USA

E.M. SINGLETON BLDG.
COASTAL CAROLINA COLLEGE
CONWAY, SC 29526
USA

E.N.R. GENERAL MACHINING
3725 W.49TH ST.
CHICAGO, IL 60632
USA

E.P. HENRY & SON
201 PARK AVENUE
WOODBURY, NJ 08096
USA

E.P. OPERATING CO.
ENSEARCH TOWER
10375 RICHMOND AVENUE
HOUSTON, TX 77042
USA

E.Q.GRACE DE MEX. SA DE CV-INT(291)
INDUSTRIAL
CALLE OCHO 710
TOLUCA, 0
MEXICO

E.Q.GRACE DE MEX.SA DE CV-LOAN(291)
INDUSTRIAL
CALLE OCHO 710
TOLUCA, 0
MEXICO

E.R. STONG BUILDING MATERIALS
728 LEMON GROVE AVE.
LEMON GROVE, CA 92045
USA

E.R. STONG BUILDING MATERIALS
ATTN: ACCOUNTS PAYABLE
LEMON GROVE, CA 92045
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

E.T. AUTOMOTIVE
40 LITTLE WHIM RD.
FREDERICKSBURG, VA 22408
USA

E.T. AUTOMOTIVE
40 WHIM RD.
FREDERICKSBURG, VA 22405
USA

E.T. TECHNOLOGIES,INC
3656 WEST 2100 SOUTH
SALT LAKE CITY, UT 84120-1202
USA

E.VERNON HILL INC
940 ADAMS ST SUITE G
BENICIA, CA 94510-2950
USA

E.VERNON HILL INC
BENICIA, CA 94510-2950
USA

E.W. AUDET
169 BAY ST
PROVIDENCE, RI 02905
USA

E.W. SPRY MIDDLE SCHOOL
4483 BUCKLEY ROAD WEST
LIVERPOOL, NY 13089-2700
USA

E/C VIBRATION & BALANCING SER
PO BOX 442
STREAMWOOD, IL 60107
USA

EA ENGINEERING
SCIENCE & TECHNOLOGIES, INC.
P.O. BOX 630921
BALTIMORE, MD 21263-0921
US

EA ENGINEERING, SCIENCE & TECH,INC
15 LOVETON CIRCLE
SPARKS, MD 21152
USA

EADES, BEN
261 PINE HILL ROAD
HOLLIS, NH 03049

EADES, CYNTHIA
1236 W. HUNTINGTON
MUSTANG, OK 73064

EADES, SEDONNA
63 TOWN PINE CT
ANNAPOLIS MD, MD 21401

EADS CONSTRUCTION REDI MIX INC.
608 W. HWY 92
BISBEE, AZ 85603
USA

EADS CONSTRUCTION REDI MOX INC.
46 COCHISE ROW
BISBEE, AZ 85603
USA

EADS, JOSEPH
263 COLORADA AVE
HAPEVILLE, GA 30354

EADY, MICHAEL
2841 EMMY DR #J
LAUREL, MS 39440

EAFRATI, ANTHONY
3648 LINBERG WAY
WEIRTON, WV 26062

EAGAN HIGH SCHOOL
BUILDING #5
EAGAN, MN 55122
USA

EAGAN, CHARLES
P.O. BOX 133
BRADLEY, FL 338350133

EAGAN, JOHN
221 PURCHASE STREET
MIDDLEBORO, MA 02346

EAGAN, ROBERT
310 NE 9TH STREET
MULBERRY, FL 338602126

EAGAN, ROSE
5006 S PALM
MCHENRY, IL 60050

EAGLE - CORDELL CONCRETE PRODUCTS
6415 HARDY STREET
HOUSTON, TX 77022
USA

EAGLE AIR FREIGHT INC
140 EASTERN AVE
CHELSEA, MA 02150
USA

EAGLE AIR HUB
INDIANAPOLIS INT'L AIRPORT
INDIANAPOLIS, IN 46241
USA

EAGLE AVIATION
2751 AIRPORT BLVD
ABILENE, TX 79604
USA

EAGLE AVIATION
4333 AMON CARTER BOULEVARD
DALLAS, TX 75261-9999
USA

EAGLE BLOCK CO.
16073 HGWY 550
DURANGO, CO 81301
USA

EAGLE BRIDGES CO.
HWY. 49 WEST
BYRON, GA 31008
USA

EAGLE BRIDGES CO.
PO BOX 496
BYRON, GA 31008
USA

EAGLE BURIAL VAULT CO
2210 FARMERVILLE HWY
RUSTON, LA 71270
USA

EAGLE BURIAL VAULT CO
BOX 53
RUSTON, LA 71273
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EAGLE CAN COMPANY
PEABODY INDUSTRIAL PARK
PEABODY, MA 01960
USA

EAGLE CARRIERS
P O BOX 1738
LONDON, KY 40743-1738
USA

EAGLE CONCRETE PROD INC
P.O.BOX 2329
HOUSTON, TX 77252
USA

EAGLE CONCRETE PRODUCTS INC
P O BOX 200059
DALLAS, TX 75320-0059
USA

EAGLE CONCRETE
6415 W HARDY ROAD
HOUSTON, TX 77252
USA

EAGLE CONCRETE
835 KRAMER LANE
AUSTIN, TX 78799
USA

EAGLE CONSTRUCTION INC
1500 LEISURE LANE
SAINT GEORGE ISLAND, FL 32328
USA

EAGLE CONSULTING
6683 COLDSTREAM DRIVE WEST
NEW MARKET, MD 81774

EAGLE CONSULTING
6683 COLDSTREAM DRIVE WEST
NEW MARKET, MD 81774
USA

EAGLE DELIVERY SERVICE INC DBA
P O BOX 890-037
WEYMOUTH, MA 02189-0001
USA

EAGLE ELECTRIC MACHINERY
P.O. BOX 1053
SULPHUR, LA 70664
US

EAGLE ELECTRIC SUPPLY (AD)
290 VANDERBILT AVENUE
NORWOOD, MA 02062
USA

EAGLE ELECTRIC SUPPLY
P O BOX 870
LYNN, MA 01903-1070
USA

EAGLE ELECTRIC
P O BOX 870
LYNN, MA 01903-1070
US

EAGLE ENGINEERING CORP.
8869 CITATION RD.
BALTIMORE, MD 21221
US

EAGLE ENVIRONMENTAL CO
251 EAST DUNDEE ROAD SUITE 9
WHEELING, IL 60090
USA

EAGLE ENVIRONMENTAL CO
251 EAST DUNDEE ROAD
WHEELING, IL 60090
USA

EAGLE ENVIRONMENTAL CO.
3653 WOODHEAD DR.
NORTHBROOK, IL 60062-1816
US

EAGLE EQUIPMENT CO
245 INDUSTRIAL ROAD
FRANKLIN, OH 45005
USA

EAGLE EXTERMINATING CO
P O BOX 1575
MOUNT DORA, FL 32756
USA

EAGLE EXTERMINATING CO
P O BOX 1575
MOUNT DORA, FL 32756
USA

EAGLE FABRICATION AND REPAIR INC
610 LOCUST ST
OAK HARBOR, OH 43449
USA

EAGLE FLORIST
7502 PACIFIC BLVD.
HUNTINGTON PARK, CA 90255
USA

EAGLE FREIGHTWAYS INC.
P.O. BOX 111460
CARROLLTON, TX 75011-1460
USA

EAGLE GLOBAL LOGISTICS
PO BOX 844650
DALLAS, TX 75284-4650
USA

EAGLE INDUSTRIAL ELECTRIC INC
310 POWHATTAN AVE
ESSINGTON, PA 19029
USA

EAGLE LAKE CONC PROD INC
EAGLE LAKE, TX 77434
USA

EAGLE LAKE CONC PROD INC
P O BOX 2329
HOUSTON, TX 77252
USA

EAGLE MESSENGER & COURIER SERVICE
BALTIMORE, MD 21218
USA

EAGLE MESSENGER & COURIER SERVICE
P.O. BOX 16155
BALTIMORE, MD 21218
USA

EAGLE METAL FABRICATORS INC
4300 SW 59TH AVENUE
FORT LAUDERDALE, FL 33314
USA

EAGLE METALS, INC.
119 OLD AIRPORT RD.
ROEBUCK, SC 29376
USA

EAGLE PACKAGING INC.
3219 RIDER TRAIL SOUTH
BRIDGETON, MO 63045
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EAGLE PERSONNEL INC
6 MARY CLARK DRIVE  SUITE 10
HAMPSTEAD, NH  03841
USA

EAGLE PICHER IND
798 HWY 69A
QUAPAW, OK  74363
USA

EAGLE PICHER IND
PO BOX 798
QUAPAW, OK  74363
USA

EAGLE PICHER INDUSTRIES INC
3820 S HANCOCK EXPRESSWAY
COLORADO SPRINGS, CO  80911
USA

EAGLE PICHER INDUSTRIES INC
3970 CLEARVIEW FRONTAGE ROAD
COLORADO SPRINGS, CO  80911
USA

EAGLE PICHER INDUSTRIES INC.
250 EAST 5TH ST. #500
CINCINNATI, OH  45202-4157
USA

EAGLE PICHER
BETHEL ROAD
SENECA, MO  64865
USA

EAGLE PICHER
C & PORTER STS
JOPLIN, MO  64802
USA

EAGLE PICHER
HWY 10 & INDUSTRIAL PARK ROAD
GROVE, OK  74344
USA

EAGLE PICHER
PO BOX 47
JOPLIN, MO  64802
USA

EAGLE PRECAST COMPANY
1670 NORTH BECK STREET
SALT LAKE CITY, UT  84116
USA

EAGLE PRECAST COMPANY
ATTN: ACCOUNTS PAYABLE
2755 EAST STATE STREET
EAGLE, ID  83616
USA

EAGLE PRECAST
659 S. 600 W.
SALT LAKE CITY, UT  84116
USA

EAGLE READY MIX CONCRETE
CRYSTAL AVE
GAMERCO, NM  87317
USA

EAGLE READY MIX CONCRETE
PO BOX878
GAMERCO, NM  87317
USA

EAGLE READY MIX, INC.
21298 PROTECTA DRIVE
ELKHART, IN  46516
USA

EAGLE READY MIX, INC.
65723 US 33 EAST
GOSHEN, IN  46526
USA

EAGLE REDI-MIX L.L.C.
4837 HWY 182 EAST
BERWICK, LA  70342
USA

EAGLE REDI-MIX, LLC
PO BOX865
BERWICK, LA  70342
USA

EAGLE RESTORATION & CONTRACTIN
23 SEAVIEW AVENUE
WINTHROP, MA  02152
US

EAGLE RESTORATION & CONTRACTING,INC
23 SEAVIEW AVENUE
WINTHROP, MA  02152
US

EAGLE RIVER ELEMENTARY SCHOOL
EAGLE RIVER, AK  99577
USA

EAGLE ROCK PLAZA
C/O WESTSIDE BUILDING MATERIALS
EAGLE ROCK, CA  90041
USA

EAGLE ROOFING SYSTEMS, THE
P O BOX 330360
WEST HARTFORD, CT  06133-0360
USA

EAGLE ROOFING
PO BOX 330360
WEST HARTFORD, CT  06133-0360
USA

EAGLE STONE & BRICK INC
221 MILL ST
RED BUD, IL  62278
USA

EAGLE SUPPLY
**TO BE DELETED**
HENDERSON, KY  42420
USA

EAGLE SUPPLY
112 ATKINSON STREET
HENDERSON, KY  42420
USA

EAGLE SUPPLY
1301 4TH AVENUE
TAMPA, FL  33675
USA

EAGLE SUPPLY
131 RACETRACK RD NE
FORT WALTON BEACH, FL  32547
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EAGLE SUPPLY
289 SNOW DRIVE
BIRMINGHAM, AL 35209
USA

EAGLE SUPPLY
733 MULBERRY AVENUE
PANAMA CITY, FL 32401
USA

EAGLE SUPPLY
P. O. BOX 75305
TAMPA, FL 33675
USA

EAGLE SUPPY
112 ATKINSON
HENDERSON, KY 42420
USA

EAGLE TRIPLEX VAULT
211 U.S. HWY. 41 NORTH
PERRY, GA 31069
USA

EAGLE TRIPLEX VAULT
U S 41 NORTH
PERRY, GA 31069
USA

EAGLE TRIPLEX VAULT
U.S. HGWY. 41 NORTH
PERRY, GA 31069
USA

EAGLE USA AIRFREIGHT
P.O. BOX 60467 AMF
HOUSTON, TX 77205
USA

EAGLE USA AIRFREIGHT
P.O. BOX 844650
DALLAS, TX 75284
USA

EAGLE VALLEY MATERIALS
12850 WEST SR 71
LEHI, UT 84043
USA

EAGLE VALLEY MATERIALS
147 WEST ELECTION ROAD
DRAPER, UT 84020
USA

EAGLE VALLEY MATERIALS, INC.
2 MILES WEST OF REDWOOD ROAD
LEHI, UT 84043
USA

EAGLE VAULT CO
PO BOX53
RUSTON, LA 71273
USA

EAGLE, EDWARD
12611 NE 99 STREET LL264
VANCOUVER, WA 98682

EAGLE, GLENN
529 PIKE STREET
READING, PA 196011245

EAGLE, JOANNE
1000 BEACH ST
READING, PA 19605

EAGLE, SHILOH
9621 HWY
ROUGEMONT, NC 27572

EAGLE-CORDELL BRICK
10538 BEAUMONT HWY
HOUSTON, TX 77078
USA

EAGLE-CORDELL CONCRETE PRODUCTS
1409 ROYSTON LANE
ROUND ROCK, TX 78664
USA

EAGLE-CORDELL CONCRETE PRODUCTS
14732 BULVERDE RD
SAN ANTONIO, TX 78247
USA

EAGLE-CORDELL CONCRETE PRODUCTS
6415 HARDY ST
HOUSTON, TX 77022
USA

EAGLE-CORDELL CONCRETE PRODUCTS
6415 HARDY STREET
HOUSTON, TX 77022
USA

EAGLE-CORDELL CONCRETE PRODUCTS
6415 HARDY
HOUSTON, TX 77022
USA

EAGLE-CORDELL CONCRETE PRODUCTS
HIGHWAY 90 WEST ALTERNATE
EAGLE LAKE, TX 77434
USA

EAGLE-CORDELL CONCRETE PRODUCTS
PO BOX 846233
DALLAS, TX 75284-6233
USA

EAGLE-PICHER LEAD CO
INSULATION DIVISION
JOPLIN, MO
USA

EAGLES LANDING MEDICAL CENTER
1050 EAGLES LANDING PARKWAY
STOCKBRIDGE, GA 30281
USA

EAGLES PEAK
BOX 195
FOUNTAINVILLE, PA 18923
US

EAGLESON, RUPERT
1030 14TH STREET
LAKE CHARLES, LA 70601

EAGON, ORBILLE
RT1 BOX 56
SAYRE, OK 73662

EAKIN, DAVID
204 BEN HILL STREET
LAGRANGE, GA 30240

EALEY, JAMES
372 CAMBRIDGE CIRCLE
RUSSELLVILLE, TN 37860

EALY, ANGELA
4740 N. 44TH STREET
MILWAUKEE, WI 53218

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EAMES, CHARLITA
324 61 ST NW
WASHINGTON, DC 20019

EANES INDEPENDENT SCHOOL DISTRICT
C/O BAHL
4100  WEST BANK DRIVE
AUSTIN, TX 78746
USA

EAP SYSTEMS
500 WEST CUMMINGS PARK
WOBURN, MA 01801
USA

EAP SYSTEMS
ATTN:  DAVID FRANCES, PHD
WOBURN, MA 01801
USA

EAPA SOUTH FLORIDA CHAPTER
9660 NW 39TH STREET
COOPER CITY, FL 33024
USA

EAPEN, MARIAMMA
1915 W. 5TH STREET
IRVING, TX 75060

EAPEN, MARYKUTTY
1027 FOUNTAIN
TROY, MI 48098

EAPFP - EGOLF CONFERENCE
235 ASH ROAD
ALDERSHOT  HAMPSHIRE, HA  GU12 4DD
UNK

EARHEART, STANLEY
5425 BRADFIELD DRIVE
NASHVILLE, TN 372202302

EARIXSON, LAURA
9064 CODY CIRCLE
WESTMINSTER, CO 80021

EARL ADAMS TILE
3443 RAMONA AVENUE, #21
SACRAMENTO, CA 95826
USA

EARL ADAMS TILE
3675 OLD SANTA RITA RD
PLEASANTON, CA 94566
USA

EARL ADAMS TILE
3675 OLD SANTA RITA ROAD
PLEASANTON, CA 94566
USA

EARL CAMPBELL MFG CO
400 E. 10TH AVENUE
KANSAS CITY, MO 64116
USA

EARL CAMPBELL MFG CO
PO BOX 34530
KANSAS CITY, MO 64116
USA

EARL CAMPBELL MFG
PO BOX 34530
KANSAS CITY, MO 64116
USA

EARL GARRETT
ROUTE 4 BOX 34
LAURENS, SC 29360
USA

EARL JR., JAMES
4708 WELLESLEY AVE.
FT. WORTH, TX 76107

EARL K WOOD TAX COLLECTOR
PO BOX 2551
ORLANDO, FL 32802
USA

EARL OWEN CO INC
334 N HALL STREET
DALLAS, TX 75226
USA

EARL RAINS
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

EARL TAPP CONSTRUCTION
4002 CATLETT RD.
CATLETT, VA 22019
USA

EARL TAPP CONSTRUCTION
4002 CATLETT ROAD
CATLETT, VA 22019
USA

EARL W. HIBBARD
8228 SHERBROOKE CT.
MILLERSVILLE, MD 21108
USA

EARL WARREN HIGH SCHOOL
9411 MILITARY DRIVE WEST
SAN ANTONIO, TX 78251
USA

EARL, JOHN
4371 W TOWNSHIP    ROAD 31
TIFFIN, OH 44883

EARL, RANDALL
17498 ASHBURTON RD.
SAN DIEGO, CA 92128

EARL, SHERRY
23318 ELFIN PL
MORENO VALLEY, CA 92557

EARL, VASHAWN
813 NORTH CAROLINE STREET
BALTIMORE, MD 21205

EARLBECK CORP.
8204 PULASKI HWY.
BALTIMORE, MD 21237
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EARLE M JORGENSEN COMPANY
P.O. BOX 8538-617
PHILADELPHIA, PA  19171-0617
USA

EARLE, DORIS
209 TODD
BELMONT, NC  28012

EARLE, LANDLIN
3203 W CARLETON CR
LAKELAND, FL  33803

EARLE, PAUL
116 MATTISON DR
WILLIAMSTON, SC  29697

EARLE, RANDOLPH
49 WESTERN AVE
BEVERLY, MA  01915

EARLEY, FRANCIS
82 PORTER ST
MELROSE, MA  02176

EARLEY, MARK
900 E MAIN ST
RICHMOND, VA  23219
USA

EARLEY, MICHAEL
165 HOWELL ROAD
GREER, SC  296519010

EARLEY, RONALD
400 LAMBETH DR LOT 39
CHARLOTTE, NC  282136854

EARLS COMPUTER CORNER
4351 MONROE ST
TOLEDO, OH  43606
USA

EARLS, JOEL
556 COUNTY RD #35
CRAIG, CO  81625

EARLS, TERRY
339 STRINGER BULLOCK RD.
FOXWORTH, MS  39483

EARLS, THOMAS
107 MANNING BOTTM RD
MORTON, MS  39117

EARLY, BARBARA
116 N BOSART
INDIANAPOLIS, IN  46201

EARLY, DESABILITY
ORLY
NY, NY  10098

EARLY, KENNETH
HC70 BOX 22A
MARTHAVILLE, LA  71450

EARLY, LAURA
12013 WILLOW LANE
OVERLAND PARK, KS  66213

EARLY, RETIRE
OLR
NY, NY  10098

EARNER, TIMOTHY
9351 S. AVERS
EVERGREEN PARK, IL  60805

EARNEST, ALIFIA
4015 LUFFBOROUGH
HOUSTON, TX  77066

EARNEST, RONNIE
914 ARIZONA ST.
DALLAS, TX  75216

EARNHARDT ELECTRIC SERVICE INC
P O BOX 1019
ROEBUCK, SC  29376
USA

EARNHARDT ELECTRIC SERVICE, INC
P.O. BOX 1019
ROEBUCK, SC  29376
USA

EARNHART, LORETTA
212 ROBBIE LANE
MARIETTA, GA  30060

EARP, RHONDA G
600 E STEEPLE CHASE ROAD
PLEASANT GARDEN, NC  27313

EARTH DAY 1999 COMMITTEE
376 MAIN STREET
ACTON, MA  01720
USA

EARTH ENGINEERING INC
1717 SWEDE STREET
BLUE BELL, PA  19422
USA

EARTH PAK INC
FOREST & SOIL
SHADY DALE, GA  31085
USA

EARTH PAK, INC.
24814 GA HWY 83 N
SHADY DALE, GA  31085
USA

EARTH SCIENCE CONSULTANTS
1242 GLENDALE AVENUE
SPARKS, NV  89431
USA

EARTHMOVERS SUPPLY INC
115 TRADESMEN DRIVE
HUTTO, TX  78634
USA

EARTHSTONE
1974 EAST DEER VALLEY ROAD
PHOENIX, AZ  85032
USA

EARTHSTONE
4139 E.BELL RD
PHOENIX, AZ  85032
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EARTHSTONE
4139 EAST BELL ROAD
PHOENIX, AZ  85032
USA

EARTHTUNES
296 MISHAWUM ROAD
WOBURN, MA  01801
USA

EARVIN, III, EARNEST
24 CORTLAND DR
SOMERSET, NJ  08873

EASH, JOANNE
907 RICHARD BLVD
RAHWAY, NJ  07065

EASILY & RIVERS
1000 DU PONT ROAD
MORGANTOWN, WV  26505
USA

EASLEY & RIVERS INC WAREHOUSE
412-795-4482
207 TOWNSEND DRIVE - O'BRIEN IND.PK
MONROEVILLE, PA  15146
USA

EASLEY & RIVERS INC
BUILDING #10
MORGANTOWN, WV  26505
USA

EASLEY & RIVERS INC
TOWNSEND DRIVE
MONROEVILLE, PA  15146
USA

EASLEY & RIVERS INC.
CAMBRIDGE, MA  02140
USA

EASLEY & RIVERS
3800 MORGANTOWN INDUSTRIAL PARK
MORGANTOWN, WV  26501
USA

EASLEY & RIVERS
O'BRIAN INDUSTRIAL PARK
207 TOWNSEND DRIVE
MONROEVILLE, PA  15146
USA

EASLEY & RIVERS
PO BOX 458
MONROEVILLE, PA  15146
USA

EASLEY & RIVERS, INC.
TOWNSEND DRIVE
MONROEVILLE, PA  15146
USA

EASLEY, GERTRUDE
3712 SPINNAKER DR
TAMPA, FL  33611

EASLEY, GLENDA
5055 S DALE MABRY
TAMPA, FL  33611

EASLEY, GUY
232 TORO
RIDGECREST, CA  93555

EASLEY, LOUIS
5420 S LINN
OKLAHOMA CITY, OK  731195833

EASLEY, STEVEN
5005 HURMAX LANE  BOX 9
RALEIGH, NC  27610

EASLEY, VICKI
1407 CLIFFWOOD
EULESS, TX  76040

EASON JR, VERNEAL
515 GRAND ST,APT 616
JERSEY CITY, NJ  07302

EASON, CARLTON
2865 RANDALL STREET
EAST POINT, GA  30344

EASON, CHARLES
7526 OLYMPIA
HOUSTON, TX  77063

EASON, KRYSTAL
6507 BARKSDALE BLVD.
BOSSIER CITY, LA  71112

EASON, RICHARD
1817 BENEDICT ROAD
WESTMINSTER, MD  21157

EASON, WALTER
214 ROLLINGFIELD ROAD
BALTIMORE, MD  212284825

EASOW, LEELAMMA
8949 SENATE #2075
DALLAS, TX  75228

EAST ALABAMA MEDICAL CENTER
2000 PEPPERELL PARKWAY
OPELIKA, AL  36802
USA

EAST AREA ELEMENTARY SCHOOL
SIMPSONVILLE, SC  29681
USA

EAST BLADEN HIGH SCHOOL
1105 N. CHURCH STREET
CHARLOTTE, NC  28206
USA

EAST CAROLINA UNIVERSITY
301 FICKLEN ROAD
GREENVILLE, NC  27858
USA

EAST CAROLINA UNIVERSITY
HESC/NURSING BDl.G.
GREENVILLE, NC  27858
USA

EAST CATAWBA MIDDLE SCHOOL
1041 SHILOH RD.
HICKORY, NC  28602
USA

EAST CHATT LUMBER SUPPLY CO.
P.O. BOX 5105
1805 CRUTCHFIELD STREET
CHATTANOOGA, TN  37406
US

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EAST CHICAGO F.O.P. #59
4400 HOMERLEE AVE.
EAST CHICAGO, IN  46312
USA

EAST CHICAGO PUBLIC SAFETY
COLUMBUS DRIVE
EAST OF INDIANAPOLIS BLVD
EAST CHICAGO, IN  46312
USA

EAST COAST ADVERTISING SPECIALTIES,
2917 CHESTNUT HILL DRIVE
ELLICOTT CITY, MD  21043
USA

EAST COAST APPLICATORS WAREHOUSE
129 S W IRWIN STREET
WEST MELBOURNE, FL  32904
USA

EAST COAST APPLICATORS
129 S W IRWIN STREET
WEST MELBOURNE, FL  32904
USA

EAST COAST CONTAINER
3212 RIDGE RD.
MATTHEWS, NC  28106
USA

EAST COAST CONTRACTING
7709 FITCH LANE
BALTIMORE, MD  21236
USA

EAST COAST ELECTRONICS CO INC
296 SALEM STREET
MEDFORD, MA  02155-3382
USA

EAST COAST EMBROIDERY,INC
PO BOX 14519
EAST PROVIDENCE, RI  02914
USA

EAST COAST FIREPROOFING CO. INC.
140 SOUTH STREET # 4
WALPOLE, MA  02081
USA

EAST COAST FIREPROOFING CO. INC.
140 SOUTH STREET, UNIT 4
WALPOLE, MA  02081
USA

EAST COAST INSULATION SALES CO.
P.O. BOX 793
UWCHLAND, PA  19480
USA

EAST COAST MEDICAL
48 LAURIER STREET
HAVERHILL, MA  01832
USA

EAST COAST OILS INC
41 S EDGEWOOD AVE
,
UNK

EAST COAST SEALING SYSTEMS INC
P O BOX 13007
FLORENCE, SC  29504
USA

EAST COAST STAINLESS
30 J&K ALBE DRIVE
NEWARK, DE  19702
USA

EAST COAST STAINLESS, INC.
30 E. ALBE DRIVE
NEWARK, DE  19702
USA

EAST COAST SUPPLY
2020 NORTH RIO GRANDE AVENUE
ORLANDO, FL  32804
USA

EAST COAST SUPPLY
5550 N.W. 12TH AVENUE
FORT LAUDERDALE, FL  33309
USA

EAST COAST SUPPLY
8601 N.W. 81 ROAD
MIAMI, FL  33166
USA

EAST COAST SUPPLY
8601 NW 81 ROAD
MIAMI, FL  33166-2143
USA

EAST COUNTY MATERIALS
2266 WILLOW GLENN STREET
EL CAJON, CA  92021
USA

EAST DAVIESS COUNTY WATER ASSOC
9210 STATE ROUTE 144
KNOTTSVILLE, KY  42366-9743
UNK

EAST DUBLIN REDI-MIX
ATTN:  ACCOUNTS PAYABLE
EAST DUBLIN, GA  31021
USA

EAST DUBLIN REDI-MIX
CNTRL DR,JUNC.HWY.80 & 319
EAST DUBLIN, GA  31021
USA

EAST DUBLIN REDI-MIX
P.O. BOX 3215
EAST DUBLIN, GA  31021
USA

EAST END LITTLE LEAGUE
PO BOX 230153
HOUSTON, TX  77253-0153
USA

EAST EXTERIOR WALL SYSTEMS
208 CASCADE DRIVE
ALLENTOWN, PA  18109
USA

EAST GARY CONC PRODUCTS
2599 DEKALB ST
LAKE STATION, IN  46405
USA

EAST GEORGIA MEDICAL OFFICE BUILDIN
1501 FAIR ROAD
STATESBORO, GA  30458
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EAST GREEN BAY HIGH SCHOOL
1415 EAST WALNUT
GREEN BAY, WI 54313
USA

EAST HANOVER HONDA YAMAHA
210 RT 10
EAST HANOVER, NJ 07936
USA

EAST HAVEN HIGH SCHOOL @@
WHEELBARROW LANE
EAST HAVEN, CT 06512
USA

EAST HAVEN HIGH SCHOOL
WHEELBARROW LANE
EAST HAVEN, CT 06512
USA

EAST JEFFERSON GENERAL HOSPITAL
4200 HOLMA BLVD.
METAIRIE, LA 70011
USA

EAST JEFFERSON GENERAL HOSPITAL
4200 HOUMA BLVD.
METAIRIE, LA 70001
USA

EAST JEFFERSON GENERAL HOSPITAL
4300 HOUMA BLVD
METAIRIE, LA 70003
USA

EAST JEFFERSON GENERAL HOSPITAL
C/O HAYDEL & SONS
METAIRIE, LA 70011
USA

EAST JEFFERSON MEDICAL CENTER
CAMBRIDGE, MA 99999
USA

EAST JEFFERSON MEDICAL CENTER
METAIRIE, LA 70001
USA

EAST JEFFERSON MEMORAL HOSPITAL
ABATEMENT 7TH FLOOR WEST
METAIRIE, LA 70011
USA

EAST JEFFERSON WELLNESS CENTER
3726 HOUMA BLVD.
METAIRIE, LA 70006
USA

EAST JORDAN IRONWORKS, INC.
2932 INDUSTRIAL PARK DRIVE
FINKSBURG, MD 21048
USA

EAST KENTUCKY VETERANS CENTER
200 VETERANS DRIVE
HAZARD, KY 41701
USA

EAST KY POWER COOPERATIVE, INC.
PO BOX 707
WINCHESTER, KY 40391
USA

EAST MARYVILLE BAPTIST CHURCH
1220 EAST BROWN SCHOOL ROAD
MARYVILLE, TN 37804
USA

EAST MEETS WEST
560 HARRISON AVE
BOSTON, MA 02118
USA

EAST MESA LIBRARY
SMITH & GREEN
MESA, AZ 85201
USA

EAST METRO HEALTH CARE
8650 HUDSON BLVD
LAKE ELMO, MN 55042
USA

EAST NORTHPORT RESIDENTIAL
360 SOUTH SERVICE ROAD
MELVILLE, NY 11747
USA

EAST PENN MIDDLE SCHOOL
EASTON, PA 18042
USA

EAST PENN MIDDLE SCHOOL@@
6299 LOWER MACUNGIE RD
MACUNGIE, PA 18062
USA

EAST POPLAR OIL FIELD
FORT PECK INDIAN RESERVATION
ROOSEVELT COUNTY, MT

EAST RICHMOND COUNTY SCHOOL
1245 D"ANTIGNAC STREET
AUGUSTA, GA 30901
USA

EAST RIDGE HOSPITAL
CHATTANOOGA, TN 37421
USA

EAST SIDE SPORTS CLUB
330 EAST 61ST ST.
NEW YORK, NY 10001
USA

EAST STROUDSBURG UNIVERSITY
MAINTENANCE DEPT.
EAST STROUDSBURG, PA 18301
USA

EAST TENNESSEE STATE UNIVERSITY
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

EAST TENNESSEE STATE UNIVERSITY
EAST TENNESSEE STATE UNIVERSITY
BOX 70565
JOHNSON CITY, TN 37614-0565

EAST TEXAS AMBULTORY CENTER
C/O LCR CONTRACTORS
TYLER, TX 75707
USA

EAST TEXAS MEDICAL CENTER
C/O WILLIAM INSULATION
TYLER, TX 75701
USA

EAST TEXAS MEDICAL CENTER
HIGHWAY 19 SOUTH & FM 1615
ATHENS, TX 78751
USA

EAST TOLEDO/MAUMEE CENTER 506
1378 CONANT ST
MAUMEE, OH 43537
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EAST, CAROL
2112 FRUSH VALLEY RD
TEMPLE, PA  19560

EAST, CHARLES
1812 TILDEN
WICHITA FALLS, TX  76309

EAST, CHARLOTTE
550 LEE RD., #110
OPELIKA, AL  36801

EAST, EARL
201 GLADEAU LANDRY  ROAD
SULPHUR, LA  70665

EAST, JOHN
227 VISTA VIEW DR
CLOVERDALE, CA  95425

EAST, MICHAEL
16 EAST WASHINGTON
LAKE BLUFF, IL  60044

EASTAN INC
ROAD 870 KM 2.6
PALO SECO CATANO, IT  962
UNK

EASTAN INC
ROAD 870 KM 2.6
PLALO SECO, CATANO, IT  962
UNK

EASTBURN, JAMES
4921 SCHOOLHOUSE ROAD
BETTENDORF, IA  52722

EASTCHESTER SCHOOL
WHITE PLAINS ROAD & LINCOLN ROAD
EASTCHESTER, NY  10709
USA

EASTCOAST TRUCK & TRAILER REPAIR
406 ROUTE 23B
HUDSON, NY  12534
USA

EASTECH CHEMICAL INC
P O BOX 8500-50510
PHILADELPHIA, PA  19178
USA

EASTECH CHEMICAL INC
P.O. BOX 8500-50510
PHILADELPHIA, PA  19178
USA

EASTECH CHEMICAL, INC.
5700 TACONY STREET
PHILADELPHIA, PA  19135
USA

EASTER SEAL OF SPARTANBURG
P.O. BOX 15058
SPARTANBURG, SC  29302
USA

EASTER SEALS
P O BOX 540
WAKEFIELD, MA  01880
USA

EASTER, JAMES
13099 A CLARKSVILLE PIKE
HIGHLAND, MD  20777

EASTER, LISA
8844 TAMAR DR
COLUMBIA, MD  21045

EASTER, ROXANE
9334 N. 16750E ROAD
GRANT PARK, IL  60940

EASTER, TERRY
3528 FAUN VALLEY
DALLAS, TX  75274

EASTER, WILLIAM
305 W  SUMMIT
ELECTRA, TX  76360

EASTERDAY, PATTI ANN
2655 ST RT 39
PERRYSVILLE OH, OH  44864

EASTERHOUSE, GEORGE
1014 E. DESERT GLEN
TUCSON, AZ  85737

EASTERLING, PATRICK
1914 JONES
ROSENBERG, TX  77471

EASTERN APPLICATIONS WAREHOUSE
800 HAIRS HILL ROAD
KIMBERTON, PA  19442
USA

EASTERN APPLICATIONS
PO BOX269
KIMBERTON, PA  19442
USA

EASTERN ARIZONA TESTING
P O BOX 907
MORENCI, AZ  85540
USA

EASTERN BAG & PAPER CO
65 SUNNYSLOPE AVE
TEWKSBURY, MA  01876-1794
USA

EASTERN BAKERS SUPPLY
145 N. WASHINGTON STREET
BOSTON, MA  02114
USA

EASTERN BEARINGS INC
P O BOX 540647
WALTHAM, MA  02454-0647
USA

EASTERN BEARINGS INC
P O BOX 647
WALTHAM, MA  02254-0647
USA

EASTERN CHEM-LAC
1100 EASTERN AVENUE
MALDEN, MA  02148
USA

EASTERN COLOR & CHEMICAL COMPANY
P.O. BOX 6161
PROVIDENCE, RI  02940
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EASTERN COMPUTER
6711 KINGSTON PIKE
KNOXVILLE, TN 37919
USA

EASTERN CONCRETE DECKS
FOR: FARMINGDALE HIGH SCHOOL
FARMINGDALE, NY 11735

EASTERN CONCRETE MATERIALS, INC.
117 HARRISON AVE
ROSELAND, NJ 07068

EASTERN CONCRETE MATERIALS, INC.
1631 PATTERSON PLANK RD.
SECAUCUS, NJ 07094
USA

EASTERN CONCRETE MATERIALS, INC.
305 W. FT. LEE RD
BOGOTA, NJ 07603
USA

EASTERN CONCRETE MATERIALS, INC.
388 FRANKLIN TPKE.
MAHWAH, NJ 07430
USA

EASTERN CONCRETE MATERIALS, INC.
800 PASSIAC AVE.
HARRISON, NJ 07029
USA

EASTERN CONCRETE MATERIALS, INC.
CORNER OF MORRIS & ESSEX STREET
JERSEY CITY, NJ 07097
USA

EASTERN CONCRETE MATERIALS, INC.
CRUSHER ROAD
WEST NYACK, NY 10994
USA

EASTERN CONCRETE MATERIALS, INC.
EIGHTEENTH ST.
JERSEY CITY, NJ 07097
USA

EASTERN CONCRETE MATERIALS, INC.
ELMWOOD PARK PLAZA
ELMWOOD PARK, NJ 07407
USA

EASTERN CONCRETE MATERIALS, INC.
HOWELL STREET
JERSEY CITY, NJ 07300
USA

EASTERN CONCRETE MATERIALS, INC.
OFF RT 23 / HAMBURG TPKE
RIVERDALE, NJ 07457
USA

EASTERN CONCRETE MATERIALS, INC.
PORT IMPERIAL BOULEVARD
UNION CITY, NJ 07087
USA

EASTERN CONCRETE MATERIALS, INC.
RISCITTI RD.
NEW WINDSOR, NY 12550
USA

EASTERN CONCRETE MATERIALS, INC.
RTE 23
HAMBURG, NJ 07419
USA

EASTERN CONCRETE PAVING - DO NOT US
52188 VAN DYKE AVENUE STE.210
SHELBY TOWNSHIP, MI 48315
USA

EASTERN CONCRETE PAVING COMPANY
52188 VAN DYKE AVENUE
SHELBY TOWNSHIP, MI 48316

EASTERN CONT. INC C/O WANNAH SCH
41 BRIMBAL AVE
BEVERLY, MA 01915
USA

EASTERN CONTROLS INC
P.O. BOX 8000, DEPT. 730
BUFFALO, NY 14267
US

EASTERN CONTROLS, INC.
414 E. JOPPA RD.
TOWSON, MD 21204
USA

EASTERN CONTROLS, INC.
P.O. BOX 8000, DEPT. 730
BUFFALO, NY 14267
US

EASTERN COPPERFIELDS TRADING
418 MARIA CRISTINA BLDG.
CEBU CITY,
PHIL

EASTERN CT STATE UNIV @@ (WESCONN)
226 HIGH STREET
WILLIMANTIC, CT 06226
USA

EASTERN ELECTRICAL CO, THE
PLAINRIDGE TRACK RTE #1
PLAINVILLE, MA 02762
USA

EASTERN ENV. SERVICES OF THE S.E.
CAMBRIDGE, MA 02140
USA

EASTERN ENVIRONMENTAL
OF THE SOUTH
TAMPA, FL 33605
USA

EASTERN FREIGHT WAYS INC.
1-71 NORTH AVENUE EAST
ELIZABETH, NJ 07201
USA

EASTERN HILLS ANNEX
6 TOBEY VILLAGE OFFICE PK
PITTSFORD, NY 14534
USA

EASTERN ILLINOIS PRECAST
4 1/2 MI EAST ON RT 16
CHARLESTON, IL 61920
USA

EASTERN ILLINOIS PRECAST
P O BOX 1065
CHARLESTON, IL 61920
USA

EASTERN ILLINOIS PRECAST
PO BOX 1065
CHARLESTON, IL 61920
USA

EASTERN INDUSTRIAL SUPPLIES INC
PO BOX 890029
CHARLOTTE, NC 28289-0029
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EASTERN INDUSTRIAL SUPPLIES, INC.
247 INTERSTATE BLVD.
GREENVILLE, SC  29615
USA

EASTERN INDUSTRIES
4401 CAMP MEETING RD
CENTER VALLEY, PA  18034
USA

EASTERN INDUSTRIES
SUITE 200
4401 CAMP MEETING RD
CENTER VALLEY, PA  18034
USA

EASTERN INDUSTRIES
WESCOSVILLE BLOCK
ALLENTOWN, PA  18106
USA

EASTERN IOWA SUPPLY
4601 6TH STREET S.W.
CEDAR RAPIDS, IA  52404
USA

EASTERN LIFT TRUCK CO INC
P O BOX 307
MAPLE SHADE, NJ  08052-0307
USA

EASTERN LIFT TRUCK CO., INC.
2211 SULPHUR SPRING RD.
BALTIMORE, MD  21227
US

EASTERN LIFT TRUCK
2211 SULPHUR SPRING ROAD
BALTIMORE, MD  21227
UNK

EASTERN MAINE MEDICAL CENTER
PICK UP AT BARRETT'S
489 STATE STREET
BANGOR, ME  04401
USA

EASTERN MAINE MEDICAL
BANGOR, ME  04401
USA

EASTERN MATERIALS CORPORATION
835 SCHOOL STREET
PAWTUCKET, RI  02860
USA

EASTERN MATERIALS WAREHOUSE
15 MIDDLE AVENUE
HOLTSVILLE, NY  11742
USA

EASTERN MATERIALS
15 MIDDLE AVENUE
HOLTSVILLE, NY  11742
USA

EASTERN METAL MILL PRODUCTS
116 LUNDQUIST DRIVE
BRAINTREE, MA  02184
USA

EASTERN MICHIGAN UNIVERSITY
JARVIS & HUGS RIVER DRIVE
DETROIT, MI  48239
USA

EASTERN MICROFILM CO.
814 DORCHESTER RD.
BALTIMORE, MD  21229
USA

EASTERN MICROFILM CO.
BALTIMORE, MD  21229
USA

EASTERN MILLWRIGHT CONSTR.
YORK BEACH MALL
SOUTH BETHANY, DE  19930
USA

EASTERN NEW MEXICO MEDICAL CENTER
405 W. COUNTRY CLUB ROAD
ROSWELL, NM  88201
USA

EASTERN NEW MEXICO MEDICAL CENTER
405 W. COUNTRY
ROSWELL, NM  88201
USA

EASTERN NY LUMBER DEALER ASSOC
421 CREBB RD
SELKIRK, NY  12158
USA

EASTERN OFFICE SUPPLY
8630-M GUILFORD RD.
COLUMBIA, MD  21046
USA

EASTERN OONCRETE MATERIALS, INC.
MT HOPE RD
MOUNT HOPE, NJ  07885
USA

EASTERN PAPER
517 S MAIN STREET
BREWER, ME  04412
USA

EASTERN PAPER
517 S. MAIN STREET
BREWER, ME  04412
USA

EASTERN PLANT CORPORATION
2537 RICHMOND TERRACE
STATEN ISLAND, NY  10303
USA

EASTERN PLANT CORPORATION
570 ELMONT RD.
STATEN ISLAND, NY  10300
USA

EASTERN PRESTRESS CONC
PO BOX308
HATFIELD, PA  19440
USA

EASTERN PRESTRESS CONC.
3030 UNIONVILLE PIKE
HATFIELD, PA  19440
USA

EASTERN PRESTRESS CONC.
P O BOX 308
HATFIELD, PA  19440
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EASTERN PROCESSING CENTER
C/O WARCO  MILLER BUILDERS
VANCEBORO, NC  28586
USA

EASTERN REFRACTORIES CO., INC
PO BOX 3042
BURLINGTON, MA  01803-0842
USA

EASTERN REFRACTORIES COMPANY INC.
P. O. BOX 3042
BURLINGTON, MA  01803-0842
USA

EASTERN REFRACTORIES CORPORATION
60 HOLLAND ST.
LEWISTON, ME  04240-7514
USA

EASTERN REHABILITATION NETWORK
PO BOX 32055
HARTFORD, CT  06150-2055

EASTERN ROOFING
101 MAIN ST
BINGHAMTON, NY  13905

EASTERN ROOFING
101 MAIN ST.
BINGHAMTON, NY  13905
USA

EASTERN SCIENTIFIC CO
70 FINNELL DRIVE #5
WEYMOUTH, MA  02188
USA

EASTERN SHEET METAL & PLATE WORKS
169 HIGHLAND PARKWAY
ROSELLE, NJ  07203
USA

EASTERN SHORE CONC PIP
800 INDUSTRIAL DR
MIDDLETOWN, DE  19709
USA

EASTERN SHORE CONC PIP
P O BOX 167
MIDDLETOWN, DE  19709
USA

EASTERN SHORE CONC PROD
P O BOX 167
MIDDLETOWN, DE  19709
USA

EASTERN SIERRA/MAMMOTH MT. SKI AREA
WESTON BUILDING SUPPLY
MAMMOTH LAKES, CA  93546
USA

EASTERN TERMINALS & COMMUNICATIONS
166-C FAIRVIEW AVENUE
WESTWOOD, NJ  07675
USA

EASTERN VIDEO SYSTEMS INC
2 STERLING RD
BILLERICA, MA  01862
USA

EASTERS, RUSSELL
PO BOX 271
LITHIA, FL  33547

EASTES, FRANK
729 OTIS BLVD
SPARTANBURG, SC  293022115

EASTES, JOANN
729 OTIS BLVD
SPARTANBURG, SC  29302

EASTEX MATERIALS
1529 NNE LOOP 323
TYLER, TX  75708
USA

EASTEX MATERIALS
1529 NNE LOOP 323
TYLER, TX  75713
USA

EASTFIELD COLLEGE
C/O TRUE FIREPROOFING
MESQUITE, TX  75150
USA

EASTHAM READY MIX CORP
HOLMES RD
NORTH EASTHAM, MA  02651
USA

EASTLAND CHEMICAL
BLDG 413 CAPITAL STORAGE
WARRICK DRIVE
KINGSPORT, TN  37662
USA

EASTLAND INDUSTRIES, INC
4115 WEST WASHINGTON BLVD.
HILLSIDE, IL  60162
USA

EASTLAND, WILLIE
900 BROWN AVE
WACO, TX  76706

EASTMAN CHEM COMPANY
PO BOX 511
KINGSPORT, TN  37662
USA

EASTMAN CHEMICAAL COMPANY
PO BOX431
KINGSPORT, TN  37662-5280
USA

EASTMAN CHEMICAL CO
HIGHWAY 149 - KODAK BLVD
LONGVIEW, TX  75603
USA

EASTMAN CHEMICAL COMPANY
ACETYL STREAM
KINGSPORT, TN  37662
USA

EASTMAN CHEMICAL COMPANY
BLDG. 413
WARRICK & YOUNG ROAD
KINGSPORT, TN  37660
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EASTMAN CHEMICAL COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

EASTMAN CHEMICAL COMPANY
P O BOX 641555
PITTSBURGH, PA  15264-1555
USA

EASTMAN CHEMICAL COMPANY
P O BOX 198325
ATLANTA, GA  30384-8325
USA

EASTMAN CHEMICAL COMPANY
PO BOX 511
KINGSPORT, TN  37622
USA

EASTMAN CHEMICAL COMPANY
PO BOX 511
KINGSPORT, TN  37662
USA

EASTMAN CHEMICAL COMPANY
SPECIALTY CHEMICALS
KINGSPORT, TN  37662
USA

EASTMAN CHEMICAL FINANCIAL CORP.
P.O. BOX 92005
CHICAGO, IL  60675-2005
US

EASTMAN CHEMICAL
P.O. BOX 431
KINGSPORT, TN  37662
USA

EASTMAN CHEMICAL
P.O. BOX 75794
CHARLOTTE, NC  28275-0794
USA

EASTMAN CHEMICAL
PO BOX 641555
PITTSBURGH, PA  15264-1555
USA

EASTMAN CHEMICAL-ARKANSAS DIV.
2800 GAP RD. HWY 394
BATESVILLE, AR  72501-9680
USA

EASTMAN JELATON POWER PLANT
ALLEN DRIVE
PEABODY, MA  01960
USA

EASTMAN KODAK CO
1041 RIDGE ROAD WEST
ROCHESTER, NY  14653-5126
USA

EASTMAN KODAK CO
1600 LEXINGTON AVE
ROCHESTER, NY  14606
USA

EASTMAN KODAK CO
1600 LEXINGTON AVE
ROCHESTER, NY  14652
USA

EASTMAN KODAK CO
1600 LEXINGTON AVENUE
ROCHESTER, NY  14606
USA

EASTMAN KODAK CO
460 BUFFALO RD
ROCHESTER, NY  14611
USA

EASTMAN KODAK CO
66 EASTMAN AVE
ROCHESTER, NY  14650
USA

EASTMAN KODAK CO
901 ELMGROVE RD
ROCHESTER, NY  14653
USA

EASTMAN KODAK CO
901 ELMGROVE ROAD
ROCHESTER, NY  14650
USA

EASTMAN KODAK CO
901 ELMGROVE
ROCHESTER, NY  14650
USA

EASTMAN KODAK CO
BLDG C-11 MC 1340
9952 EASTMAN PARK DRIVE
WINDSOR, CO  80551
USA

EASTMAN KODAK CO
COMMERCIAL & GOVERNMENT SYSTEMS
ROCHESTER, NY  14613-0000
USA

EASTMAN KODAK CO
KODAK PARK DIV
1600 LEXINGTON AVENUE GATE 603
ROCHESTER, NY  14652
USA

EASTMAN KODAK CO
KODAK PARK DIV
ROCHESTER, NY  14615
USA

EASTMAN KODAK CO
PO BOX 15387
ROCHESTER, NY  14615-0387
USA

EASTMAN KODAK CO-KODAK PARK
1600 LEXINGTON AVE/ GATE 603
ROCHESTER, NY  14652-3608
USA

EASTMAN KODAK COMPANY
FILE #53236
LOS ANGELES, CA  90074-3236
USA

EASTMAN KODAK COMPANY
P O BOX 100784
ATLANTA, GA  30384-0784
USA

EASTMAN KODAK COMPANY
P.O. BOX 65885
CHARLOTTE, NC  28265-0885
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EASTMAN KODAK COMPANY
PO BOX 15387
ROCHESTER, NY  14615-0387
USA

EASTMAN KODAK COMPANY
PO BOX 15399
ROCHESTER, NY  14615-0399
USA

EASTMAN KODAK
BLDG C-20 MC 1552
9952 EASTMAN DRIVE
WINDSOR, CO  80551
USA

EASTMAN KODAK
P.O. BOX 478 (HWY 46)
4 MI SOUTH OF LA PORTE
SEABROOK, TX  77586
USA

EASTMAN KODAK
PO BOX 15387
ROCHESTER, NY  14652-5387
USA

EASTMAN, BETTYE
3745 SUNRISE RIDGE DRIVE
BARTLETT, TN  38135

EASTMAN, JAMES
317 SOUTHFIELD DR
BROCKTON, MA  02402

EASTMAN, JENNIFER
1732 N. PROSPECT AVE.
814
MILWAUKEE, WI  53202

EASTON ALUMINUM, INC.
7800 HASKELL AVENUE
VAN NUYS, CA  91402
USA

EASTON BLOCK & SUPPLY CO
LOWER MUD RUN ROAD
EASTON, PA  18042
USA

EASTON BLOCK & SUPPLY CO.
LOWER MUD RUN ROAD
EASTON, PA  18042
USA

EASTON EVENTS LLC
47 CANTERBURY ROAD
CHARLOTTESVILLE, VA  22903
USA

EASTON INC
ROAD 870 KM 2 6
CATANO, PR  962
USA

EASTON TRANSPORTATION INC
PO BOX 750
CHANNAHON, IL  60410-0750
USA

EASTRIDGE, CAROL
P. O. BOX 403837
HESPERIA, CA  92340

EASTSIDE ELEMENTARY SCHOOL
AWARTZ INCORP
415 NEISLER RD.
CONCORD, NC  28025
USA

EASTSIDE MASONRY PRODUCTS
13800 FRYLANDS BLVD S.E.
MONROE, WA  98272
USA

EASTSIDE MASONRY PRODUCTS
19015 N.E. 80TH
REDMOND, WA  98052
USA

EASTSIDE MASONRY PRODUCTS
P.O. BOX 535
REDMOND, WA  98073
USA

EASTSIDE MASONRY PRODUCTS
PO BOX535
REDMOND, WA  98073
USA

EASTSIDE MEDICAL CENTER
1700 MEDICAL WAY
SNELLVILLE, GA  30078
USA

EASTSIDE NEIGHBORHOOD SERVICES
1700 2ND STREET N.E.
MINNEAPOLIS, MN  55418
USA

EASTWAKE HIGH SCHOOL
3121 UNIT E
RALEIGH, NC  27612
USA

EASTWOOD & CO.
6534 GUHN RD.
HOUSTON, TX  77040
USA

EASTWOOD PERIPHERALS
26651 ESTRUDA CIRCLE
MISSION VIEJO, CA  92691
USA

EASY LIFT EQUIPMENT CO.
2 MILL PARK COURT
NEWARK, DE  19713
USA

EATMAN KODAK COMPANY-KODAK PARK
66 EASTMAN AVENUE
ROCHESTER, NY  14653-5126
USA

EATON & VAN WINKLE
600 THIRD AVENUE
NEW YORK, NY  10016
USA

EATON AEROQUIP, INC
1225 W. MAIN STREET
VAN WERT, OH  45891
USA

EATON AEROQUIP, INC.
2500 W. ARGYLE
JACKSON, MI  49202
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

EATON AEROQUIP, INC.
300 S. EAST AVENUE
JACKSON, MI 49203
USA

EATON CORP
PO BOX 753
MILWAUKEE, WI 53201
USA

EATON CORPORATION
GLENN BRIDGE ROAD
ARDEN, NC 28704
USA

EATON SALES & SERVICE - SALT LAKE
P O BOX 25356
SALT LAKE CITY, UT 84125
USA

EATON, DENISE
273 MAIN ST
MELROSE, MA 02176

EATON, FRED
8467 RADCLIFFE TERRACE
NAPLES, FL 34120

EATON, MICHAEL
2002 AMANDA CT.
UPPER MARLBORO, MD 20772

EATON, RICHARD
55 PROSPECT STREET
ROCKLAND, MA 023702416

EATOUGH, KATHLEEN
20685 NW 26TH AVE
BOCA RATON, FL 33434

EAVENSON, EVELYN
POB 205
CARNESVILLE, GA 30521

EAX WORLDWIDE
4912 NAPLES STREET
SAN DIEGO, CA 92110-3880
USA

EBBESMEYER, LYNN
453 WEIR ST.
GLASTONBURY, CT 06033

EATON CORP
108 CHERRYHILL ROAD
BEVERLY, MA 01915
USA

EATON CORPORATION
15A ZANE GREY
EL PASO, TX 79906
USA

EATON ELEMENTART SCHOOL
423 HICKORY CREEK ROAD
LENOIR CITY, TN 37771
USA

EATON SALES & SERVICE INC
DEPT 0908
DENVER, CO 80256-0908
USA

EATON, ERNESTINE
5226 KARL PL N.E.
WASHINGTON, DC 20019

EATON, KATHRYN
300 ROCKY CREEK LN
GUM SPRING, VA 23065

EATON, MICHELLE
HOUSE A 3-35-19 MOMIJIGAOKA
FUCHU SHI TOKYO-TO,  183-0003

EATON, RUSSELL
1004 S WALL
IOWA PARK, TX 76367

EATOUGH, NORMAN
20685 NW 26TH AVE
BOCA RATON, FL 33434

EAVES, CHRIS
120 W GARDEN
IOWA PARK, TX 76367

EBADIPOUR,  YVONNE E
8609 DESOTO  209
CANOGA PARK, CA 91304

EBBIES FLOWERS
11607 HWY 221 SOUTH
WOODRUFF, SC 29388
USA

EATON CORP
4201 N 27TH ST
MILWAUKEE, WI 53216
USA

EATON CORPORATION
60A BASSETT CENTER
EL PASO, TX 79925
USA

EATON RAPIDS COMMUNITY HOSPITAL
1500 S. MAIN ST. M-99 ROAD
EATON RAPIDS, MI 48827
USA

EATON YARBROUGH, BRENDA
11819 FLUSHING DRIVE
MARYLAND HEIGHTS, MO 63043

EATON, FRANK
373 SHAWSHEEN ST
TEWKSBURY, MA 01876

EATON, LANNY
7 STONER DRIVE
VALPARAISO, IN 46385

EATON, PATRICIA
1001 RAVINE TERR
JACKSONVILLE, FL 32259

EATON, WILLIAM
999 PAPEN ROAD
BRIDGEWATER, NJ 08807

EAU CLAIRE COMMUCATIONS
SUITE 23405 FARWELL STREET
EAU CLAIRE, WI 54701
USA

EAVES, ROY
8573 HWY 120
BUCHANAN, GA 30113

EBARA TECHNOLOGIES INCORPORATED
51 MAIN AVENUE
SACRAMENTO, CA 95838
USA

EBELHAR, DAVID
3024 OLD HARTFORD RD
OWENSBORO, KY 42303

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EBELHAR, TERRENCE
921 PEPPER TREE LANE #D
OWENSBORO, KY 423038822

EBELING, WILLIAM
2330 RICHMOND RD
WOODWARD, OK 738017123

EBENEZER BAPTIST CHURCH
400 AUBURN AVENUE N.E.
ATLANTA, GA 30312
USA

EBENEZER, DEVASIKHAMON
2208 SPRING MILLS
MESQUITE, TX 75181

EBER E. JACQUES
1053 GRANDVILLE
NEWPORT BEACH, CA 92660
USA

EBER E. JAQUES
17 ALEXANDER AVE
SAUSALITO, CA 94965
US

EBER JR, WILLIAM
3170 SOUTHWESTERN AVENUE
MANCHESTER, MD 21102

EBER, JACQUES
17 ALEXANDER AVE
SAUSALITO, CA 94965
US

EBERDT, SHERRI
3375 LOCH HAVEN RD
MONTGOMERY, AL 36109

EBERE, CHINWEREOBIOMA
P.O. BOX 330
NORMAL, AL 35762

EBERHARDT, GAIL
435 HOYT ST.
BUFFALO, NY 14213

EBERHARDY, LISA
1663 VICTORIA CT
GREEN BAY, WI 54302

EBERHART MIDDLE SCHOOL
3430 WEST 65TH PLACE
CHICAGO, IL 60629
USA

EBERHART, JODI
7100 POINTER RIDGE
MIDLOTHIAN, VA 23112

EBERHART, ROBERT
225 LONE STAR RD.
BOGART, GA 30622

EBERHART, SHERRY
HERITAGE COURT
108
COMMERCE, GA 30529

EBERLE, ARTHUR
207 CAMELLIA
MCALLEN, TX 78501

EBERLE, LINDA
774 DUBANSKI DRIVE
SAN JOSE, CA 95123

EBERLE, RICHARD
W6828 PATCHIN ROAD
PARDEEVILLE, WI 53954

EBERLE, SHERI
105 ELM ST
PARDEEVILLE, WI 53954

EBERLINE INSTRUMENTS
DRAWER CS 198-563
ATLANTA, GA 30384-8563
USA

EBERLINE SERVICES
PO BOX 846001
BOSTON, MA 02284-6001
US

EBERLINE
P.O. BOX 2108
SANTA FE, NM 87504-2108
USA

EBERLINE
SANTA FE, NM 87504-2108
USA

EBERSOLE, DONALD
7616 HIGHWAY 1133
SULPHUR, LA 70663

EBERSOLE, LESLIE
321 S KETCH DR
SUNRISE, FL 33326

EBERT, CHARLES
16222 MONTEREY LANE
SP291
HUNTINGTON BCH, CA 92649

EBERT, JOHN
6701 EBON CT
RALEIGH, NC 27615

EBERT, MAYNARD
757 TRIPLETT BLVD
AKRON, OH 44306

EBERT, WILLIAM
2720 HERITAGE LANE
KANKAKEE, IL 60901

EBERT, WILLIAM
9718 W. HUNTINGTON DR.
MEQUON, WI 53097

EBERTING, KAREN
12105 W 150TH CIRCLE
OLATHE, KS 66062

EBEZER, SUZEE
5619-202 COLUMBIA RD
COLUMBIA, MD 21044

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EBKENS, BERNARD
1400 BELT ST.
BALTIMORE, MD  21230

EBO
1065 BLOOMFIELD ROAD
BARDSTOWN, KY  40004
USA

EBONI ADAMS
6980 ROSWELL ROAD  APT. B-7
ATLANTA, GA  30328
USA

EBRON, KELVIN
1016 BULLOCK AVE.
YEADON, PA  19050

EBSCO SUBSCRIPTION SVCS
P O BOX 2543
BIRMINGHAM, AL  35202
USA

EBSCO
6800 VERSAR CENTER
SPRINGFIELD, VA  22151
USA

ECARG INC
ONE TOWN CENTER
BOCA RATON, FL  33486
USA

ECCENTRIC DESIGN INC.
9944 IBERVILLE
MONTREAL (QUEBEC), QC  H2B 2T4
TORONTO

ECCO CONCRETE INC.
COLE RD
BIDDEFORD, ME  04005
USA

ECCO PROCESS & CONTROL EQUIP.
452 PKWY.
P.O. BOX 210
BROOMALL, PA  19008
US

EBMUD
PAYMENT CENTER
OAKLAND, CA  94649-0001

EBOH, OBINNA
9901 CLUB CREEK
HOUSTON, TX  77035

EBONI EASON
4800 S. CHICAGO BEACH DRIVE
CHICAGO, IL  60615
USA

EBSCO INDUSTRIES, INC
1163E SHREWSBURY AVE.
SHREWSBURY, NJ  07702
USA

EBSCO
1163 SHREWSBURY AVENUE
SHREWSBURY, NJ  07702-4321
USA

EBSEN, DELBERT
P O BOX 241
NICHOLLS, GA  31554

ECC CORPORATION
156 PRINCETON STREET
HOLDEN, MA  01520
USA

ECCHER, SUSAN
915 PARKSIDE CIRCLE
BOCA RATON, FL  33486

ECCO CONCRETE INC.
P O BOX X
BIDDEFORD, ME  04005
USA

ECCO STAFFING SERVICES INC
P O BOX 5-0231
WOBURN, MA  01815-0231
USA

EBNER, CYNTHIA
6235 SAWYER ROAD
NEW MARKET, MD  21774

EBONEX CORPORATION
P.O. BOX 3247
MELVINDALE, MI  48122
USA

EBRON, BRIAN
10535 MONTWOOD     APT 198
EL PASO, TX  79935

EBSCO SUBSCRIPTION SERVICES
1163 SHREWSBURY AVE., STE. E
SHREWSBURY, NJ  07702-4321
US

EBSCO
5339 ALPHA ROAD  SUITE 400
DALLAS, TX  75240-7308
USA

EC DRYWALL SY.
2000 OXFORD AVENUE
EAU CLAIRE, WI  54703-5184
USA

ECC INTERNATIONAL
849 SYLACAUGA-FAYETTEVILLE HWY.
SYLACAUGA, AL  35150
USA

ECCLES, MICHAEL
2032 CHELSEA VILLAGE COURT
INDIANAPOLIS, IN  46260

ECCO CONCRETE INC.
PO BOX X
BIDDEFORD, ME  04005
USA

ECE GROUP LTD, THE
STIEBER BERLACH GIBBS
130 ADELAID STREET, WEST
SUITE 900
TORONTO, ON  M5H3P5
TORONTO

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ECHANDI, JERRY
9406 EVERGREEN LANE
FONTANA, CA 92335

ECHAZABAL, JULIO
3303 LINCOLN AVE
151
ANAHEIM, CA 92801

ECHEVARRIA, HAYDEE
CALLE TRINITARIA
CANOVANAS, PR 00729

ECHEVERRIA, JOSE
8812 LANIER DR #201
SILVER SPRING, MD 20910

ECHIP INCORPORATED
724 YORKLYN ROAD
HOCKESSIN, DE 19707
USA

ECHLIN ARGENTINA S.A.
C/O CHO YANG LINE, GARDEN CITY
GARDEN CITY, GA 31418
USA

ECHLIN INC.
100 DOUBLE BEECH RD
BRANFORD, CT 06405
USA

ECHOLS, MARLENE
P.O.BOX 10218
DETROIT, MI 48210

ECK SUPPLY CO. (VA BCH)
PO BOX 5593
VIRGINIA BEACH, VA 23455
USA

ECK SUPPLY
4800 JEFFERSON DAVIS HWY
FREDERICKSBURG, VA 22408
USA

ECK, COLLINS & MARSTILLER
16 SOUTH SECOND STREET
RICHMOND, VA 23219
USA

ECHAVARIA, REYNALDO
PO BOX 103
BROOKVILLE, IN 47012

ECHELON SERVICE CO.
7400 YORK RD. SUITE 302
TOWSON, MD 21204
USA

ECHEVERRI, PAULO
223 S WASHINGTON AVE
BERGENFIELD, NJ 07621

ECHEVERRIA, MARIA
1440 CHAPIN ST NW      APT. 33
WASHINGTON, DC 20009

ECHIP, INC.
724 YORKLYN ROAD
HOCKESSIN, DE 19707
USA

ECHLIN ARGENTINA S.A.
PROVINCIA DE BUENOS AIRES
REPUBLICA ARGENTINA, 09999
ARG

ECHLIN PONCE INC
101 EL TUQUE INDUSTRIAL PARK
PONCE, PR 00731-7777
USA

ECIFD
P.O. BOX 73
ODESSA, TX 79760
USA

ECK SUPPLY CO.
P.O. BOX 858
CHARLOTTESVILLE, VA 22901
USA

ECK SUPPLY
801 JOHNSTON WILLIS DRIVE
RICHMOND, VA 23236
USA

ECK, KATHERINE
1222 TREETOP CT
TOLEDO, OH 43615

ECHAVE, MADELINE
35-38 75TH ST.
JACKSON HEIGHT, NY 11372

ECHELON SERVICE CO.
7604 YORK RD.
TOWSON, MD 21204
US

ECHEVERRIA, JOSE
3253 QUEENSTOWN DR
#102
MT RAINIER, MD 20712

ECHEVERRY, OMAR
34 UNION AVE
CRESSKILL, NJ 07626

ECHLIN ARGENTINA S.A.
(1655) JOSE LEON SUAREZ
PROVINCIA DE BUENOS AIRES
REPUBLICA ARGENTINA, 09999
ARG

ECHLIN ARGENTINA, S.A.
C/O CROWLEY AMERICA, C/O GSX SVCS.
SAVANNAH, GA 31405
USA

ECHOLS, BRIAN
RT #4, BOX 130
PRESCOTT, AR 71857

ECK SUPPLY CO. (VA BCH)
801 JOHNSTON WILLIS DRIVE
RICHMOND, VA 23236
USA

ECK SUPPLY
4447 DORCHESTER ROAD
CHARLESTON, SC 29405
USA

ECK SUPPLY
PO BOX 70928
CHARLESTON, SC 29405
USA

ECK, PAUL
PO BOX 24 PERRY ST
EAST BRADY PA, PA 16028

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ECKARDT ELECTRIC
C/O AT&T 3001 COBB PARKWAY
ATLANTA, GA 30339
USA

ECKART III, JAMES
1746 INDIAN COURT
HAMPSTEAD, MD 21074

ECKART INK
72 CORWIN DRIVE
PAINESVILLE, OH 44077
USA

ECKART, FRANCES
1435 GABRIELL DR
LAWRENCEVILLE, GA 30243

ECKART/STANFORD SUPPLY LLC
207 NEW CIRCLE ROAD
LEXINGTON, KY 40505
USA

ECKART/STANFORD SUPPLY LLC
654 VERSAILLES ROAD
FRANKFORT, KY 40601
USA

ECKBERG, JOANNE
6 MORROW DRIVE
WOBURN, MA 01801

ECKE, GARY
4744 CREEK VALLEY LANE
ONEIDA, WI 54155

ECKEL, KATHLEEN
3265 COTTAGE GROVE
AKRON, OH 44319

ECKELAERT, JACK
3103 HYDE PARK DRIVE
CLEARWATER, FL 33761

ECKELBARGER, CINDY
6001 NATCHEZ TRACE
WICHITA FALLS, TX 76310

ECKENROAD, JAMES
656 MAIN ST POB 41
MOHRSVILLE, PA 195410041

ECKER, VALERIE
208 N SYCAMORE LANE
MOMENCE, IL 60954

ECKERMAN, LYNDA
6610 GLEASON RD
SHAWNEE MISSION, KS 66226

ECKERS, LINDA
7001 BUNDY RD      # E32
NEW ORLEANS, LA 70127

ECKERT DOOR COMPANY INC.
6510 WEST STATE STREET
MILWAUKEE, WI 53213
USA

ECKERT, CAROL
18949 MARSH #610
DALLAS, TX 75287

ECKERT, KATHLEEN
717 SE 6TH STREET
FT LAUDERDALE, FL 33301

ECKERT, KATHRYN
8472 VIA SONOMA #27
LA JOLLA, CA 92037

ECKERT, SHERRY
4025 SOUTHWICK CIR
ROANOKE, VA 24018

ECKHARDT, RICHARD
1003 TERRACE COURT
HAMPSTEAD, MD 21074

ECKHOFF, CAROL
354 SOUTH ELM
KANKAKEE, IL 6090L

ECKHOFF, PATRICIA
BOX 63
BEAVERVILLE, IL 60912

ECKLES, MARTHA
ROUTE 1, BOX 36
GRISWOLD, IA 51535

ECKLEY, WESLEY
54 VILLAGE OF GLEN FALLS
GOFFSTOWN, NH 03045

ECKLUND, BRENT
1605 SODOM-HUTCHINGS ROAD
VIENNA, OH 44473

ECKLUND, GLORIA
60 TIMBER RUN
IRVINE, CA 927145444

ECKMAN, ELIZABETH
5551 CAITHNESS CT
FAIRFAX, VA 22032

ECKMANN, MICHAEL
20 CHADWICK CIRCLE
NASHUA, NH 03062

ECLIPSE COMBUSTION INC
2501 CLARK ST
APOPKA, FL 32703-2112
UNK

ECLIPSE COMBUSTION INC
PO BOX 71424
CHICAGO, IL 60694-1424
US

ECLIPSE COMBUSTION
BOX 7416
WEST TRENTON, NJ 08628
USA

ECLIPSE COMBUSTION, INC.
P.O. BOX 71424
CHICAGO, IL 60694-1424
USA

ECLIPSE COMBUSTIONS
P. O. BOX 93451
CHICAGO, IL 60646
USA

ECLIPSE SOFTWARE SYSTEMS INC.
P.O. BOX 636
GREELEY, CO 80632
USA

ECLIPSE VIDEO SERVICES INC
95 HARVEY STREET
CAMBRIDGE, MA 02140
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ECLIPSE VIDEO SERVICES INC.
95 HARVEY STREET
CAMBRIDGE, MA  02140
USA

ECLIPSE VIDEO SERVICES INC.
95 HARVEY STREET
CAMBRIDGE, MA  02140
USA

ECLIPSE, INC.
7273 PARK DR.
BATH, PA  18014-8854
USA

ECLIPSE, INC.
CHICAGO, IL  60694-1424
USA

ECLIPSE, INC.
P.O. BOX 71424
CHICAGO, IL  60694-1424
USA

ECM INC
230 INTERNATIONAL AVENUE
DOUGLAS, AZ  85607
USA

ECM INC
518 11TH STREET
DOUGLAS, AZ  85607
USA

ECM PLASTICS
53 MILLBROOK ST SUITE2
WORCESTER, MA  01606
USA

ECM PLASTICS
53 MILLBROOK STREET
WORCESTER, MA  01606
USA

ECM
4 FRANCIS WYMAN ROAD
BURLINGTON, MA  01803
USA

ECMI INC
13955 SOUTH KOSTNER AVE.
CRESTWOOD, IL  60445
USA

ECO BUILDING SYSTEMS
596 SANDPIPER WAY BUILDING 910
CHULA VISTA, CA  91910
USA

ECO EXPO
14260 VENTURA BLVD SUITE 201
SHERMAN OAKS, CA  91423
USA

ECO INC
2720 N HEMLOCK CT
BROKEN ARROW, OK  740121111
USA

ECO SOFTWARE INC
173 OXFORD ST
LYNN, MA  01901
USA

ECOA HYDRAULIC LIFTS, INC.
1000 HIALEAH DRIVE
HIALEAH, FL  33010
USA

ECOFF, MARTIN
8 MISTY OAKS DRIVE
GREER, SC  29651

ECOFLO INC
2750 PATTERSON ST
GREENSBORO, NC  27407
USA

ECOFLO
2750 PATTERSON ST
GREENSBORO, NC  27407
USA

ECOFLO
2750 PATTERSON ST.
GREENSBORO, NC  27407
USA

ECOFLO
2750 PATTERSON STREET
GREENSBORO, NC  27407
USA

ECOFLO
8520 K  CORRIDOR RD
SAVAGE, MD  20763
USA

ECOFLO
SAVAGE, MD  20763
USA

ECOGAS
ATTN: JERREL D. BRANSON
50 BRIAR HOLLOW
HOUSTON, TX  77027
USA

ECO-KLEEN JANITORIAL
15857 CHANNEL STREET
SAN LORENZO, CA  94580
USA

ECOLAB INC
ANDREW I COULTER SR CORPORATE
COUNS
ECOLAB CENTER
ST PAUL, MN  55102
USA

ECOLAB MANUFACTURING INC
P.O. BOX 1354
DORADO, PR  646
USA

ECOLAB
P O BOX 905327
CHARLOTTE, NC  28290-5327
US

ECOLAB
P.O. BOX 6007
GRAND FORKS, ND  58206-6007
USA

ECOLAB, INC.
P.O. BOX 905327
905327
CHARLOTTE, NC  28290-5327
UNK

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ECOLAKE ENTERPRISES
5950 EAGLE CREEK ROAD
LEAVITTSBURG, OH 44430
UNK

ECOLINK, INC.
1481 ROCK MOUNTAIN BOULEVARD
STONE MOUNTAIN, GA 30083
USA

ECOLOCHEM, INC.
4545 PATENT ROAD
NORFOLK, VA 23502
USA

ECOLOGY SERVICES, INC.
P.O. BOX 728
RIDGEFIELD PARK, NJ 07660
USA

ECOMPANY NOW
P.O. BOX 60001
TAMPA, FL 33660-0001
USA

ECONO-BLAST INC.
12000 31ST COURT
SAINT PETERSBURG, FL 33716
USA

ECON-O-CLOTH
PO BOX 606
MINEOLA, FL 32755
USA

ECONOMIC DEVELOPMENT PARTNERSHIP
P.O. BOX 1708
AIKEN, SC 29802
USA

ECONOMICAL COUNCIL OF, THE
1555 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL 33401-2375
USA

ECONOMICS PRESS, THE
12 DANIEL RD
FAIRFIELD, NJ 07004-2565
USA

ECONOMIST
P.O. BOX 58524
BOULDER, CO 80322-8524
USA

ECOLE BILINGUE
17 IRVING STREET
ARLINGTON, MA 02174
USA

ECOLOCHEM
13030 PLAYER
HOUSTON, TX 77045
USA

ECOLOGICAL CONS. OF CALCASIEU PAR.
1271 KINGERY ROAD
LAKE CHARLES, LA 70611
USA

ECOM AMERICA LTD.
1895 BEAVER RIDGE CIRCLE, SUITE N
NORCROSS, GA 30071
US

ECON
125 POWERS FERRY RD.
MARIETTA, GA 30067
USA

ECON-O-CLOTH INC.
17414 RAILROAD AVENUE
LANSING, IL 60438
USA

ECON-O-CLOTH, INC.
120 W. WASHINGTON STREET
MINNEOLA, FL 32755
USA

ECONOMIC MAINTENANCE
4621 WHITE OAK DRIVE
TROY, MI 48098
USA

ECONOMICS PRESS INC
12 DANIEL ROAD
FAIRFIELD, NJ 07006-2575
USA

ECONOMIST INTELLIGENCE UN
111 WEST 57TH STREET
NEW YORK, NY 10019
USA

ECONOMIST, THE
P O BOX 50402
BOULDER, CO 80322-0402
USA

ECOLIGHTING SYSTEMS INC.
51 CORPORATE WOODS 9393W.110TH ST.
OVERLAND PARK, KS 66210
USA

ECOLOCHEM
P.O. BOX 18162
HOUSTON, TX 77045
USA

ECOLOGY CONTROL INDUSTRIES
20846 NORMANDIE AVE.
TORRANCE, CA 90502
USA

ECOM AMERICA
3075 BRECKINRIDGE BLDG., SUITE 420
DULUTH, GA 30096
USA

ECONCO
1318 COMMERCE AVENUE
WOODLAND, CA 95776
USA

ECON-O-CLOTH INC.
PO BOX 410
LANSING, IL 60438
USA

ECON-O-CLOTH, INC.
PO BOX 606
MINNEOLA, FL 32755
USA

ECONOMIC RESEARCH INST
16770 N E 79TH ST
REDMOND, WA 98052
USA

ECONOMICS PRESS, INC., THE
12 DANIEL ROAD
FAIRFIELD, NJ 07004-2575
USA

ECONOMIST INTELLIGENCE, THE
111 WEST 57TH STREET
NEW YORK, NY 10019
USA

ECONOMIST, THE
P.O. BOX 50402
BOULDER, CO 80322-0402
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ECONOMIST, THE
P.O. BOX 58525
BOULDER, CO 80321-8525
USA

ECONOMISTS INC
1200 NEW HAMPSHIRE AVE NW SUITE 400
WASHINGTON, DC 20036-6802
USA

ECONOMOU, NICHOLAOS
379 SECOND AVE
LYNDHURST, NJ 07071

ECONOMY CONCRETE - DO NOT USE
1501 S.E. SCOTT
DES MOINES, IA 50317
USA

ECONOMY CONCRETE
1501 S.E. SCOTT
DES MOINES, IA 50317
USA

ECONOMY DIE & GASKET, INC.
4600 ASHLAND AVE.
BALTIMORE, MD 21205
USA

ECONOMY MECHANICAL INDUSTRIES
LOCK BOX 98825
CHICAGO, IL 60693
USA

ECONOMY TILE COMPANY
11247 BEARD ROAD
ECONOMY, IN 47339
USA

ECONOMY TILE COMPANY
P O BOX 157
ECONOMY, IN 47339
USA

ECONOMY TILE COMPANY
POBOX 157
ECONOMY, IN 47339
USA

ECONO-RIDE
11505 ALPHARETTA HWY
ROSWELL, GA 30076
USA

ECONOTECH SERVICES, LTD.
P.O. BOX 952
952
POINT ROBERTS, WA 98281
UNK

ECOSFERA S.P.A.
VIA ALESSANDRO TORLONIA 13
00161 ROMA, RM 161
UNK

ECOSMART TERHNOLOGIES, INC.
SUITE 202
318 SEABOARD LANE
FRANKLIN, TN 37067
USA

ECRECON
62 N. BROAD STREET
PENNS GROVE, NJ 08069
USA

ECTOR CITY SCHOOL DISTRICT
806 N. LEE P O BOX 73
ODESSA, TX 79760-0073
USA

ECTOR COUNTY CLERK
300 NORTH GRANT RM 111
ODESSA, TX 79761
USA

ECTOR CTY SCHOOL DISTRICT
806 N LEE - P O BOX 73
ODESSA, TX 79760-0073
USA

ECUADOR OVERSEAS AGENCIES C.A.
AV.9 DE OCTUBRE NO. 818
GUAYAQUIL, 0
ECU

ED BELL CONSTRUCTION CO
MARSH LANE
CARROLLTON, TX 75006
USA

ED BELL CONSTRUCTION CO
OFF Z ST. AT MERIDIAN CONSTRUCTION
OFF Z ST. AT MERIDIAN CONSTRUCTION
DALLAS, TX 75354
USA

ED BELL CONSTRUCTION CO
P O BOX 540787
DALLAS, TX 75354
USA

ED BELL CONSTRUCTION CO
PO BOX540787
DALLAS, TX 75354
USA

ED BELL CONSTRUCTION CO
RED OAK, TX 75142
USA

ED BELL CONSTRUCTION CO.
1101 RENNER RD.
RICHARDSON, TX 75080
USA

ED BRADFORD EXCAVATING &
5134 HWY.P
FESTUS, MO 63028
USA

ED BURNS & SONS TRUCKING INC
RR #1
DENVER, IN 46926
USA

ED CORREL
SHERMAN OAKS GALLEY
SHERMAN OAKS, CA 91401
USA

ED COX PLASTERING
EUGENE, OR 97401
USA

ED GRAZIANO & ASSOCIATES
6767 FOREST NIL AVE
RICHMOND, VA 23225
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ED GRIFFITH
1840 STONER ROAD
MASSILLON, OH  44646
USA

ED HERPEL
22 WORTHINGTON TER
FLEMINGTON, NJ  08822-3512
USA

ED LAWRENCE CONSTRUCTION
964 BELLE PLAINS ROAD
FREDERICKSBURG, VA  22405
USA

ED RAICHERT INC
3517 NORTH 42ND AVENUE
PHOENIX, AZ  85019
USA

ED SULLIVAN
4100 GLADES RD
FORT PIERCE, FL  34981
USA

EDALGO, GLENN
RT 1, BOX 126
IOTA, LA  70543

EDC RESIN SALES & SERVICE INC
P O BOX 359
SHARON, WI  53585
USA

EDDIE BLOCKER
408 BEASLEY ROAD
WILMINGTON, NC  28409
USA

EDDIE BOWERS
REDMOND, WA  98052
USA

EDDIE C. MILLER
607 NORTH ELM
PARIS, AZ  72855-2318
USA

EDDIE C. ROBERTSON, JR
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

EDDIE EDMUNDS
3005 CANDLESTICK CT.
BARTLESVILLE, OK  74006
USA

EDDIE IVEY
P O BOX 406
CLINTON, SC  29325
USA

EDDIE J HUDSON
3457 SO ATLANTA PLACE
TULSA, OK  74105-2824
USA

EDDIE ROBERTSON
415 OAKGROVE RD.
LINTHICUM, MD  21090
USA

EDDIE, DARRELL
1434 S. SANDSTONE
GILBERT, AZ  85296

EDDIE'S REPAIR SHOP
813 COURTHOUSE ROAD
STAFFORD, VA  22554
USA

EDDINGTON, JAMES
236 S. DEAN
BUSHNELL, IL  61442

EDDINGTON, RODERICK
7548 LIBERTY AVENUE
JERSEY CITY, NJ  07306

EDDINGTON, VIVIAN
532 ROSECLIFF CIR
SANFORD, FL  32773

EDDINS, MARILYN
P O BOX 75
JACK, AL  36346

EDDISON MIDDLE SCHOOL
70 COBB STREET
ROCKAWAY, NJ  07866
USA

EDDLEMAN, TRISHA
771 CARDINAL DR
EASLEY, SC  29642

EDDY PROPERTIES OFFICE BUILDING
780 W. GRANADA BLVD.
ORMOND BEACH, FL  32174
USA

EDDY ROWTON
4323 CRITES STREET
HOUSTON, TX  77003
USA

EDDY, CAROLE
ST. RT. 83 1817 LAKE BUCKHORN UN
MILLERSBURG, OH  44654

EDDY, GINA
122 UPLAND AVENUE
NEWTON, MA  02461

EDDY, NANCY
59 MERRILL ROAD
WATERTOWN, MA  02172

EDDY, RICHARD
571 CROLEY DRIVE
NASHVILLE, TN  37209

EDELBLUTE, JOHN
141 WARNER HILL RD
DERRY, NH  03038

EDELMAN, DIANNE
677 ENGLISH RD
BATH, PA  18014

EDELMAN, GEORGE
1095 BLUERIDGE AVE.
#10
ATLANTA, GA  30306

EDELMAN, PAUL
18 DEACON HUNT DR
ACTON, MA  01720

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EDELMANN & ASSOCIATES INC
P O BOX 47129
MINNEAPOLIS, MN  55447-0129
USA

EDELSTEIN, KAYLA
29 HILLSIDE AVENUE
STONEHAM, MA  02180

EDEN PARK RESIDENTIAL HEALTH CARE
EXIT 3 OFF ROUTE 90
EAST GREENBUSH, NY  12061
USA

EDEN PRAIRIE HIGH SCHOOL C/O CD
17185 VALLEY VIEW ROAD
EDEN PRAIRIE, MN  55346
USA

EDEN TIMMONS
15 MILL CREEK ROAD
TRAVELERS REST, SC  29690
USA

EDENBOROUGH, CURTIS
214 NORTH JAMES STREET
GUYMON, OK  73942

EDENFIELD, MARY
P O BOX 1094
WOODVILLE, FL  32362

EDENFIELD, WILLIAM
ROUTE 1 BOX C-42
COTTONWOOD, AL  36320

EDGAR L MENDENHALL
319 CARLTON DR
BLOOMINGDALE, IL  60108
USA

EDGAR SCHOOL
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

EDGAR, ALISON
12810 PT PLEASANT DR
FAIRFAX, VA  22033

EDGAR, JERRY
115 N. RICHELIEU CIRCLE
NEW IBERIA, LA  70560

EDGE GROUP
17202 NEVELSON CIRCLE
SPRING, TX  77379
US

EDGE GROUP
3607 CHARWOOD CRT.
HOUSTON, TX  77068
USA

EDGE, CATHY
208 WHIPPOORWILL CT
WILLIAMSTON, SC  29697

EDGE, DAVID
1125 HIGHWAY 417
MOORE, SC  293699518

EDGE, DEARL
329 WELLS HALL
COLLEGE STATION, TX  77843

EDGE, GRADY
208 WHIPPOORWILL CT
WILLIAMSTON, SC  29697

EDGE, JEFFREY
625 BETHANY CHURCH ROAD
MOORE, SC  293699582

EDGE, JOE
111 SOUTH LAKEVIEW DR
DUNCAN, SC  293349743

EDGE, JOHN
9950 ST. LAWRENCE SPUR
PHILPOT, KY  42366

EDGE, MARIAN
4229 C CEDAR CREEK
MONTGOMERY, AL  36106

EDGE, ROBERT
1795 BROCKMAN MCCLIMON ROAD
GREER, SC  29651

EDGE, VERA
1125 HWY 417
MOORE, SC  29369

EDGE, VIRGINIA C
625 NAZARETH CHURCH ROAD
MOORE, SC  293699771

EDGEHILL APARTMENTS
4832 PAYNE COURT
CLEVELAND, OH  44103
USA

EDGEHILL, STEPHANIE
310 BONHILL DRIVE
FT WASHINGTON, MD  20744

EDGELL, GEORGE
PO BOX 848 STAR ROAD
WAKE FOREST, NC  27587

EDGEMONT STONE & SUPPLY
P.O. BOX 178
EDGEMONT, PA  19028
USA

EDGERLEY, MONNA
P.O. BOX O
SAN JOSE, CA  95151

EDGERTON, VIRGINIA
105 MARSHALL RD
ROCKY FACE, GA  30740

EDGETECH I.G., INC.
800 COCHRAN AVE.
CAMBRIDGE, OH  43725
USA

EDGETECH
800 COCHRAN AVENUE
CAMBRIDGE, OH  43725
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EDGETECH-DO NOT USE
800 COCHRAN AVENUE
CAMBRIDGE, OH  43725
USA

EDGEWATER DESIGNS, INC.
1395 PERRY DALE ROAD
DALLAS, OR  97338
USA

EDGEWATER ELEM. SCHOOL
2280 DEPEW ST.
EDGEWATER, CO  80214
USA

EDGEWOOD AMOCO
JOHN PUGH
749 SOUTH EDGEWOOD AVE
JACKSONVILLE, FL  32205-5336
USA

EDGEWOOD ASSOCIATES
PO BOX 212
DERRY, NH  03038
USA

EDGEWOOD AVE SHELL
KENNY PATEL
2309 W EDGEWOOD AVE
JACKSONVILLE, FL  32209-2452
USA

EDGEWORTH, RICHARD
4682 CAMBIO COURT
FREMONT, CA  94536

EDGIN, DALE
1327 JASMINE
LEWISVILLE, TX  75067

EDGIN, JAMES
BOX 174-C
ALTUS, AR  72821

EDGMAN, MARY
130 W INDIANA
MOMENCE, IL  60954

EDGWINA HENDRICKS-FRANKLIN
P.O. BOX 599
RED OAK, GA  30272
USA

EDIE, JOHN
332 RVERSDE CHASE CR
GREER, SC  29650

EDIGER, VERNON
13477 E. CENTER AVE.
AURORA, CO  80012

EDINBURG MEDICAL CENTER
C/O TOMAN & ASSOC.
EDINBURG, TX  78539
USA

EDINBURG MIDDLE SCHOOL
C/O DRURY SOUTH, INC.
SAN ANTONIO, TX  78216
USA

EDINGTON, CHARLES
501 E 63RD ST N. LOT 44
WICHITA, KS  67219

EDINGTON, GLENN
20 BENTON ST
MIDDLEBORO, MA  02346

EDINGTON, JACQUELINE
7713 BEECH AVE
HAMMOND, IN  46324

EDINGTON, JACQUELINE
7713 BEECH AVENUE
HAMMOND, IN  46324

EDISON CHEMICAL SYS INC
3 NORTHWEST DR
PLAINVILLE, CT  06062-1331
USA

EDISON CHEMICAL SYSTEMS, INC.
3 NORTHWEST DR
PLAINVILLE, CT  06062-1331
USA

EDISON CHOESTE
16201 EAST MAIN
HOUMA, LA  70361
USA

EDISON SCHOOL
1339 FORSTALL STREET
NEW ORLEANS, LA  70119
USA

EDISON, ROBERT
203 N MOODY
VICTORIA, TX  77902

EDISON, WILBERT
RT 3 BOX 120
BAY CITY, TX  77414

E-DISTRIBUTIONS INC
PO BOX 13444
ATLANTA, GA  30324
USA

EDIT
700 CENTRAL AVENUE
NEW PROVIDENCE, NJ  07974-1139
USA

EDITE M. GATTE
3838 N. SAM HOUSTON PKWY. E.
HOUSTON, TX  77032

EDITH H REKSHYNSKYJ
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

EDITH MILLER FLORIST
1520 BUERKLEY RD
WHITE BEAR LAKE, MN  55110
USA

EDITH ROMAN
LO BOX 1556
PEARL RIVER, NY  10965-3104
USA

ED-K MACHINE
6400 FALLS RD.
BALTIMORE, MD  21209
US

EDKA P. COMPANY
203 POWERS RD.
ROCHELLE, IL  61068
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

EDLEIN, MARC
509 WAYSIDE CIRCLE
SENECA, SC  29678

EDLEN ELECTRICAL EXHIBITION SERVICE
1001 E SUNSET
LAS VEGAS, NV  89193-4167
USA

EDLEN ELECTRICAL EXHIBITION
11483 ROCKET BLVD
ORLANDO, FL  32824

EDLIN, L
8708 E GLENWOOD CIR
LOUISVILLE, KY  40219

EDLONG CORP.
225 SCOTT STREET
ELK GROVE VILLAGE, IL  60007
USA

EDLONG CORPORATION
225 SCOTT STREET
ELK GROVE VILLAGE, IL  60007
USA

EDMAC COMPRESSOR CO
P O BOX 890007
CHARLOTTE, NC  28269-0007
USA

EDMINISTER, MICHAEL
10002 N 7TH STREET
PHOENIX, AZ  85020

EDMON REGIONAL HOSPITAL
CUSTOMER PICK-UP
TAHLEQUAH, OK  74464
USA

EDMOND JR, WILLIE
13350 NORTH BUROUGH,#2809
HOUSTON, TX  77067

EDMOND O LYNAM TELEDYNE MCCORMICK
&
3601 UNION ROAD P O BOX 6
HOLLISTER, CA  95024-0006
USA

EDMOND REGIONAL HOSPITAL
C/O TRUE FIREPROOFING
EDMOND, OK  73013
USA

EDMOND REGIONAL MEDICAL CENTER
ONE SOUTH BRYANT AVENUE
EDMOND, OK  73034
USA

EDMOND VEDROS,SR.
123 MARKET STREET
RACELAND, LA  70394-3102
USA

EDMOND, ERIC
9408 THURSTON COURT
FAIRFAX STATI, VA  22039

EDMOND, MARCUS
336 FREAR DRIVE
DOVER, DE  19901

EDMONDS, CHADWICK
848 KEG TOWN MILL RD
CHESNEE, SC  29323

EDMONDS, EDNA
1093 SAM POWELL DAIRY RD
ROANOKE RAPIDS, NC  27870

EDMONDS, HARRY
3224 S BONN ST
WICHITA, KS  67217

EDMONDS, HELEN
630B STONEHEDGE LN
APPLETON, WI  54914

EDMONDS, JENNIFER
244 CLINTON TERRACE
LYNDHURST, NJ  07071

EDMONDS, KARY
403 BRITT DRIVE
ROANOKE RAPIDS, NC  27870

EDMONDS, LOUIS
4621 LUMLEY RD
DURHAM, NC  27703

EDMONDS, MARVIN
201 TOAL ROAD
ENOREE, SC  293359771

EDMONDS, MICHAEL
P.O. BOX 752
LEEDS, AL  35094

EDMONDS, PEGGY
4621 LUMLEY ROAD
DURHAM, NC  277035915

EDMONDS, RICHARD
36 PHILIPS STREET
ARLINGTON, MA  02174

EDMONDS, TURNER
403 BRITT DRIVE
ROANOKE RAPIDS, NC  27870

EDMONDS, WANDA
1824 FREEMAN ST
HOPEWELL, VA  23860

EDMONDSON, CHARLENE
P O BOX 681788
FRANKLIN, TN  370681788

EDMONDSON, CLARENCE
5472 CO RD 75
ROBSTOWN, TX  78380

EDMONDSON, ELLA
1424 HERMAN STREET
NASHVILLE, TN  37208

EDMONDSON, J
111 W KARNES
WACO, TX  76706

EDMONDSON, JONATHAN
3208 SUMMER PLACE
GREENVILLE, NC  27834

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EDMONDSON, W A
STATE CAPITOL ROOM 112
2300 N LINCOLN BLVD
OKLAHOMA CITY, OK 73105
USA

EDMONSON, ELAINE
113 WALKER DR
PINEVILLE, LA 71360

EDMONSON, HEIDI
163 EHRHARDT RD
PEARL RIVER, NY 10965

EDMONSON, RAMONA
2140 N COLLEGE AVE
INDIANAPOLIS IN, IN 46205

EDMONSTON, ROBERT
215 NORWICH COURT
LAKE BLUFF, IL 60044

EDMUND G BYNE JR MC
3434 MIKE PADGETT HWY
AUGUSTA, GA 30906
USA

EDMUND SCIENTIFIC COMPANY
101 EAST GLOUCESTER PIKE
BARRINGTON, NJ 08007-1380
USA

EDMUND T. HUANG
7500 GRACE DR.
COLUMBIA, MD 21044
USA

EDMUNDS, RODERICK
P. O. BOX 2206
THOMSON, GA 30824

EDMUNDS, TONYA
2956 GLENMAWR AVE
PITTSBURGH, PA 15204

EDONE, NIELLA
2000 LINWOOD AVE
FORT LEE, NJ 07024

EDORIA, EMMANUEL
1336 141ST AVE.
SAN LEANDRO, CA 94578

EDORIA, RODOLFO
525 BANCROFT AVE
14
SAN LEANDRO, CA 94577

EDOUARD, EVELYNE
144-46 38TH AVENUE #16
FLUSHING, NY 11354

EDOUARD, KAREN
585 DOLPHIN DRIVE
DELRAY BEACH, FL 33445

EDP SUPPLY SOUTH INC
641 N E 33RD STREET
POMPANO BEACH, FL 33064
USA

EDQUILANG, DEXTER
2017 STACEY CT
WEST COVINA, CA 91792

EDS
10824 HOPE STREET
CYPRESS, CA 90630
USA

EDSALL, FRANCES
151 SIBBALD DR
PARK RIDGE, NJ 07656

EDSON, LYNN
55 PAGE LANE
HAMPSTEAD, NH 03841

EDSON, MARK
55 PAGE LANE
HAMPSTEAD, NH 03841

EDSON, STEVEN
6838 DUCKETTS LANE
ELKRIDGE, MD 21227

EDSTROM, SEAN
8809 S POINTE PKWY
PHOENIX, AZ 85044

EDUARDO LAPENNE
152 WEST 57TH ST
NEW YORK, NY 10019
USA

EDUARDO PADILLA
903 RYANWOOD DRIVE
WEST PALM BEACH, FL 33413
USA

EDUCATION BUILDING
C/O PHOENIX FIREPROOFING
23 RD AND SO.CAROLINA AVE.
FORT CAMPBELL, KY 42223
USA

EDUCATION CENTER
C/O PRECISION WALLS
GREENSBORO, NC 27403
USA

EDUCATION PARTNERSHIP OF
1555 PALM BCH LAKES BLVD
WEST PALM BEACH, FL 33401
USA

EDUCATION RESEARCH & INF.
SERVICES, INC.
5110 BELLE FOUNTAINE CT.
BATON ROUGE, LA 70820
US

EDUCATIONAL ACTIVITIES,INC
PO BOX 392
FREEPORT, NY 11520
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EDUCATIONAL MEDIA GROUP
530 3RD AVE SOUTH STE #1
NASHVILLE, TN 37210
US

EDUCATIONAL MEDIA GROUP
760 MARKET ST
SAN FRANCISCO, CA 94102
USA

EDUCATIONAL PAVILLION
1730 INDEPENDENCE
LEES SUMMIT, MO 64063
USA

EDUCATIONAL RECOVERY SERVICE
P.O. BOX 32500
COLUMBUS, OH 43232-0500
USA

EDUGENE, PIERRE
29 HICKORY AVE
HILLBURN, NY 10931

EDWARD & STACI WORKMAN
85 AUBURN RD
SWEDESBORO, NJ 08085
USA

EDWARD A WYNANT
11 VOORHESS DR
BASKING RIDGE, NJ 07920
USA

EDWARD B LEE
6106 LOWERGATE DR
WAXHAW, NC 28173
USA

EDWARD B. LAUGHLIN
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

EDWARD C WHITNEY & SON INC
P O BOX 474
WILMINGTON, MA 01887
USA

EDWARD C. HUFNAGEL LANDSCAPE
51 BROAD AVE
APT 1
FAIRVIEW, NJ 07022
USA

EDWARD CARDIOVASCULAR INSTITUTE
ONE ECI PLAZA
NAPERVILLE, IL 60540-9865
USA

EDWARD DON & COMPANY
135 LASALLE ST, DEPT 2562
CHICAGO, IL 60674-2562
US

EDWARD E JUDGE & SONS INC
PO BOX 866
WESTMINSTER, MD 21158
USA

EDWARD F CONNELLY
12 OCEANWOOD DR
SCARBOROUGH, ME 04074
USA

EDWARD F CONNELLY
12 OCEANWOOD DRIVE
SCARBOROUGH, ME 04074
USA

EDWARD F LEAHY JR
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

EDWARD F MANSKY
704 N FAIRBROOK DR
WAUNAKEE, WI 53597
USA

EDWARD F. CONNELLY
12 OCEANWOOD DR
SCARBOROUGH, ME 04074
US

EDWARD F. MURPHY
20331 BLUFFSIDE CIRCLE
HUNTINGTON BEACH, CA 92646
USA

EDWARD FELTHAM
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

EDWARD G NAJJAR
30 GARLAND RD
LINCOLN, MA 01773
USA

EDWARD G. DOMINE, JR
6051 W 65TH ST
BEDFORD PARK, IL 60638
USA

EDWARD H. HEINY
4645 SO. HURON
ENGLEWOOD, CO 80110
USA

EDWARD H. HEINY
8101 W. MIDWAY DR.
LITTLETON, CO 80125
USA

EDWARD HASSEY LANDSCAPING
PO BOX 510
BELMONT, MA 02478
US

EDWARD HINES LUMBER CO.
600 N. VILLA
VILLA PARK, IL 60181
USA

EDWARD J BIRRANE
28 W. ALLEGHENY AVE, SUITE 501
TOWSON, MD 21204
USA

EDWARD J GREENWOOD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

EDWARD J. GUZY
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

EDWARD J. SCHELLENBACH
2028 GARDNER RD.
CROTON, OH 43013
USA

EDWARD J. WESTBROOK
151 MARKETING STREET
SUITE 600
CHARLESTON, SC 29402

EDWARD JOY LIGHTING & ELECTRIC
PO BOX 6967
SYRACUSE, NY 13217
USA

EDWARD L. RICHARD
261 FRAZIER ST.
LAKE CHARLES, LA 70605
USA

EDWARD NEVES
ONE TOWN CENTER RD
BOCA RATON, FL 33486
USA

EDWARD SASSANO
989 MONROE HWY, NO 11
BETHLEHEM, GA 30620
USA

EDWARD SMITH
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

EDWARD VALVE INC.
1900 SOUTH SAUNDERS STREET
RALEIGH, NC 27602
USA

EDWARD W DANIEL CO
CLEVELAND, OH 44105
USA

EDWARD W. GRIFFITH JR
157 WILLOW AVENUE
MASSILLON, OH 44646
USA

EDWARDS AFB
C/O FRED HATHAWAY
PALM SPRINGS, CA 92264
USA

EDWARD J. SCHELLENBACH
4775 PADDOCK ROAD
CINCINNATI, OH 45229
USA

EDWARD JONES YMCA
12521 MORINE AVENUE
SAINT LOUIS, MO 63103
USA

EDWARD KERR
22520 ECORSE ROAD
TAYLOR, MI 48180
USA

EDWARD LEAHY JR
2687 SANDY PLAINS ROAD
MARIETTA, GA 30066
USA

EDWARD P. TUMULTY, P.E.
8200 FAIRWAY DRIVE
COLUMBUS, OH 43235-1118
USA

EDWARD SCHERR MD
229 MONTOWESE STREET
BRANFORD, CT 06405
USA

EDWARD T. WOODRUFF
7538 OLD WASHINGTON ROAD
WOODBINE, MD 21797
US

EDWARD W CAULFIELD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

EDWARD W DANIEL CO
PO BOX 931792
CLEVELAND, OH 44105
USA

EDWARD, JR., WILLIAM
RT 4 BOX 483-A
ROANOKE RAPIDS, NC 27870

EDWARDS AIR FORCE BASE
5 S. WOLFE AVENUE, ROOM 37
EDWARDS AIR FORCE BASE, CA 93524
USA

EDWARD J. SLOTWINSKI
10136 FROST WAY
ELLICOTT CITY, MD 21043
USA

EDWARD JOY LIGHTING & ELECTRIC
905 CANAL ST.
SYRACUSE, NY 13217
USA

EDWARD KURTH & SONS INC
220 BLACKWOOD-BARNSBORO RD
SEWELL, NJ 08080
USA

EDWARD LEE RICHARD
3900 CARLYSS DR.
SULPHUR, LA 70665
USA

EDWARD R. LERSTAD
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

EDWARD SMARSH
4 DAVID REYNOLDS RD
HAMPTON, NJ 08827
USA

EDWARD T. WOODRUFF, INC.
4305 BAYSIDE VILLAGE DRIVE APT 204
TAMPA, FL 33615
US

EDWARD W DANIEL CO
11700 HARVARD AVE
CLEVELAND, OH 44105
USA

EDWARD W TEBOW
2601 TWISTED OAK LANE
EDMOND, OK 73013
USA

EDWARDS AFB - ANACHOIC CHAMBER
C/O CAL PLY BAKERSFIELD
EDWARDS, CA 93523
USA

EDWARDS AIR FORCE BASE
M/F FB2805 BLDG 3735
EDWARDS AIR FORCE BASE, CA 93524
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EDWARDS BROS. READY MIX
HWY 56 NORTH
VIOLET HILL, AR  72584
USA

EDWARDS BROTHERS
FROM BATESVILLE 30 MILES NORTH ON
HWY 69 TO MELBOURNE TURN LEFT ON
JACKSON STREET PLANT IS ON RIGHT
MELBOURNE, AR  72556
USA

EDWARDS BUSINESS TECHNOLOGY
P O BOX 277752
ATLANTA, GA  30384-7752
USA

EDWARDS ELECTRIC @ PORTOFINA CONDO
2200 VIA DE LUNA DR
BAL-ALEX ESTATES, FL  32561
USA

EDWARDS HIGH VACUUM, INC.
301 BALLARD VALE STREET
WILMINGTON, MA  01887
USA

EDWARDS HIGH VACUUM, INC.
PO BOX 22272
ROCHESTER, NY  14763
USA

EDWARDS HIGH VACUUM, INC.
ROCHESTER, NY  14763
USA

EDWARDS MECHANICAL CONTRACTORS
315 EAST 8TH STREET
NORTHAMPTON, PA  18067
USA

EDWARDS PRECAST CONCRETE COMPANY
777 EDWARDS ROAD
DUBUQUE, IA  52003
USA

EDWARD'S READY MIX
210 S CHICAGO STREET
GENESEO, IL  61254
USA

EDWARD'S READY MIX
210 S. CHICAGO STREET
GENESEO, IL  61254
USA

EDWARD'S READY MIX
506 E CENTER
CAMBRIDGE, IL  61238
USA

EDWARDS READY MIX
JACKSON ST & HWY 69 SOUTH
MELBOURNE, AR  72556
USA

EDWARDS READY MIX
P O BOX 552
MELBOURNE, AR  72556
USA

EDWARDS READY MIX
PO BOX 552
MELBOURNE, AR  72556
USA

EDWARD'S READY MIX
RT 6
ATKINSON, IL  61235
USA

EDWARDS SPECIALTY PREMIUMS
PO BOX 3551
SPARTANBURG, SC  29304
USA

EDWARDS SUPER STORE #210
530 OLD COUNTRY ROAD
HICKSVILLE, NY  11802
USA

EDWARDS SUPERMARKET
LINCOLN AVE SUNLAKE SHOPPING CENTER
HOLBROOK, NY  11741
USA

EDWARDS SYSTEM TECHNOLGOY
P O BOX 277752
ATLANTA, GA  30384-7752
USA

EDWARDS TECHNICAL SALES CO INC
4335 STEVE REYNOLDS BLVD
NORCROSS, GA  30093

EDWARDS TECHNICAL SALES CO INC
4335 STEVE REYNOLDS BLVD
NORCROSS, GA  30093
USA

EDWARDS, A
12 CROFTSTONE CT
MAULDIN, SC  296623188

EDWARDS, ADAM
770 CATHOLIC CEMETARY RD
MARTINSVILLE, IN  46151

EDWARDS, ALICIA
1300 S FARM VIEW DR
DOVER, DE  19904

EDWARDS, ALLISON
913 TRESSLER LANE   SULPHUR LA 70663
SULPHUR, LA  70663

EDWARDS, BARBARA
1901 BRINSON RD UNIT 36
LUTZ, FL  335495120

EDWARDS, BEN
4008 MICHELLE ST.
MURFREESBORO, TN  37128

EDWARDS, BENNY
320 N COLUMBIA
COVINGTON, LA  704334619

EDWARDS, BERNADETTE
2403 W HUNTINGDON
PHILA, PA  19132

EDWARDS, BERNICE
3030 LAFFERTY #13
PASADENA, TX  77502

EDWARDS, BILLY
2001 W UNION HILLS
PHOENIX, AZ  85017

EDWARDS, BILLY
7791 23RD ST.
WESTMINISTER, CA  92685

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EDWARDS, BRYANT
116 S. CANYON
LAMESA, TX 79331

EDWARDS, C
630 EAST 12 STREET
ST CHARLES, MN 559721604

EDWARDS, CARL
2318 FULLER ST
PHILADELPHIA, PA 19152

EDWARDS, CELESTE
850 NW 213 LA #205
MIAMI, FL 33169

EDWARDS, DANNY
11911 SUGARBERRY DRIVE
RIVERVIEW, FL 335696331

EDWARDS, DEBRA
234 CIRCLE DR
GREENVILLE, NC 27834

EDWARDS, DEBRA
4411 WEST 28TH
PINE BLUFF, AR 71603

EDWARDS, DELORES
3769 SHEIPS LN
MOBILE, AL 36608

EDWARDS, DRUCILLA
115 CLIFTON ST    APT 8
CAMBRIDGE, MA 02140

EDWARDS, ERIC
351 COX ROAD
GREER, SC 29651

EDWARDS, FRANK
2 BOB CAT TRAIL
SIMPSONVILLE, SC 296815153

EDWARDS, FRANKLIN
522 ELM STREET
WALLER, TX 774848309

EDWARDS, GARY
HC 75 BOX 2020-5
ANDREWS, TX 79714

EDWARDS, GRADY
RT 1, BOX 27C
ROWLAND, NC 28383

EDWARDS, H
HARBORVIEW MARINA & YACHT CLUB
BALTIMORE, MD 21230

EDWARDS, JACK
31198 HWY 25
FRANKLINTON, LA 70438

EDWARDS, JAMES
100 NORTH TAYLOR
AMARILLO, TX 79107

EDWARDS, JAMES
100 ROSEWOOD CIRCLE
DUNCAN, SC 293349662

EDWARDS, JAMES
34 STONEWAY PLACE
BALTIMORE, MD 21236

EDWARDS, JAMES
3519 KENT LN.
WICHITA FALLS, TX 76308

EDWARDS, JASON
BOX 252
POWERS LAKE, ND 58773

EDWARDS, JEAN
28TH BETH ST.
LONG BEACH, CA 90805

EDWARDS, JEFFERY
2424 MORNING STAR TR
GREEN BAY, WI 54302

EDWARDS, JEFFERY
PLEMONS RT BOX 10A H
BORGER, TX 79907

EDWARDS, JEFFREY
520 EAST 88TH STREET
NEW YORK, NY 10028

EDWARDS, JILL
4005 CHESTER LANE
BAKERSFIELD, CA 93309

EDWARDS, JOEL
725 RICEVILLE ROAD
ASHEVILLE, NC 28805

EDWARDS, JONCE
2221 FAIRVIEW
CASPER, WY 82609

EDWARDS, JONIE
2420 EAGLE DRIVE
N. CHARLESTON, SC 29418

EDWARDS, JORDAN
2414 N. W. 8TH ST
POMPANO BEACH, FL 33069

EDWARDS, JOSEPH
BOX 62
EDINBURG, IL 62531

EDWARDS, JR., KENNETH
37360 BILL SIMMONS RD.
MT. HERMON, LA 70450

EDWARDS, JUAN
RT 1 BOX 218
GARYSBURG, NC 27831

EDWARDS, JUDITH
164 MISTY MORN #8
LENOIR, NC 28645

EDWARDS, JULIE
11910 COBBLESTONE
HOUSTON, TX 77024

EDWARDS, KAREN
RT 3 BOX 222
CHADBOURN, NC 28431

EDWARDS, KATHRYN
609 VALLEY LANE
TOWSON, MD 21286

EDWARDS, KATHY
RT 2 BOX 672
COMMERCE, GA 30529

EDWARDS, KENNETH
1227 PINECROFT DRIVE
SUGARLAND, TX 77478

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EDWARDS, KIMBERLEY
13 DEPOT ROAD
BOXFORD, MA 01921

EDWARDS, LAVERN
P.O. BOX 252
POWERS LAKE, ND 58773

EDWARDS, LAWRENCE
2307 N 35TH TERRACE
ST JOSEPH, MO 64506

EDWARDS, LINDA
9012-C EAST
CHARLOTTE, NC 28227

EDWARDS, LONI
23318 CLAYSTONE AVE
CORONA, CA 91719

EDWARDS, LUCILE
7109 11 TH STREET
MOBILE, AL 36608

EDWARDS, MARGARET
RT 1 BOX 1985
HOWERTON, VA 22475

EDWARDS, MARTHA
2619 OLDE WHITEHALL
CHARLOTTE, NC 28273

EDWARDS, MARVIN
3651 FOREST GARDEN AVENUE
BALTIMORE, MD 21207

EDWARDS, MARY
13 DEPOT ROAD
BOXFORD, MA 01921

EDWARDS, MATTHEW
37 OLD HWY. 24
FOXWORTH, MS 39483

EDWARDS, MELVIN
1410 RICHMOND #274
HOUSTON, TX 77006

EDWARDS, MICHAEL
2701 OLD ALVIN RD
801
PEARLAND, TX 77581

EDWARDS, MICHAEL
627 EVA
HOBBS, NM 88240

EDWARDS, MICHAEL
713 FILMORE ST
KENNER, LA 70062

EDWARDS, MURPHY
2701 GEN BUCKNER AVE
LAKE CHARLES, LA 70601

EDWARDS, OWEN
20 OAKLEY LANE
THE BLUFFS, LA 70748

EDWARDS, PAMELA
6013A MAYSVILLE RD
NEW MARKET, AL 35761

EDWARDS, PAUL
1 ROSECRANS PLACE
BALTIMORE, MD 21236

EDWARDS, PAUL
3308 S.E. 89TH
OKLAHOMA CITY, OK 73135

EDWARDS, PAUL
534 4TH AVE.
FORD CITY, PA 16226

EDWARDS, PAUL
7105 O'BRIEN COURT
CHARLOTTE, NC 28269

EDWARDS, PRESTON
711 EAST MAIN STREET
WALHALLA, SC 29691

EDWARDS, RANDOLPH
PO BOX 174
SEABOARD, NC 27876

EDWARDS, REGINA
2428 WARREN AVE
DALLAS, TX 75214

EDWARDS, RICK
6482 EAST 63RD AVE.
COMMERCE CITY, CO 80022

EDWARDS, ROBBIN
ROUTE 3 BOX 584
ROANOKE RAPIDS, NC 27870

EDWARDS, ROBERT
100 ROSEWOOD CIRCLE
DUNCAN, SC 293349662

EDWARDS, ROSE
37 CIMARON CIRCLE
PELZER, SC 29669

EDWARDS, S
8926 NORTH 97TH ST #204
MILWAUKEE, WI 53224

EDWARDS, SCOTT
5106 MASS AV NW
WASHINGTON, DC 20016

EDWARDS, SIDNEY
4441 W. CIRCLE DR. N E
KALKASKA, MI 49646

EDWARDS, SOPHIA
1326 FERGUSON RD
CHAPEL HILL, NC 27514

EDWARDS, STEVE
5005 S 23 RD ST
ARLINGTON, VA 22206

EDWARDS, STEVEN
1035-C RAYMOND DR.
BROUSSARD, LA 70518

EDWARDS, SUSAN
2216-G YAGER CREEK DR.
CHARLOTTE, NC 28273

EDWARDS, TIMOTHY
1525 D ST, SE
WASHINGTON, DC 20003

EDWARDS, TIMOTHY
186 G PECKS ROAD
HARDING, PA 18643

EDWARDS, TRACY
BOX 62
POWERS LAKE, ND 58773