# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EDWARDS, TRAVIS
1150 LISA LANE
BARTOW, FL  338307424

EDWARDS, TRINA
611 PLEASANT COURT
MARION, IL  62959

EDWARDS, TROY
14303 SW 107 PLACE
MIAMI, FL  33176

EDWARDS, VERNON
120 JAMES CORNER DRIVE
MOUNTAIN REST, SC  29664

EDWARDS, VIRGIL
4705 FOX CREEK DR EAST
MULBERRY, FL  33860

EDWARDS, VIRGIL
716 N CENTENNIAL WAY
MUSTANG, OK  730642023

EDWARDS, VIRGINIA
15131 MONRAD
HOUSTON, TX  77053

EDWARDS, WILLIAM
3625 WELLINGTON ST
PONCA CITY, OK  74604

EDWARDS, WILLIAM
553 BLACKBURN AVE
ASHLAND, KY  41101

EDWARDS/WILMINGTON
3530 US HIGHWAY 421 N
WILMINGTON, NC  28401-9018
USA

EDWARDSVILLE SCHOOL
C/O CIRCLE B
EDWARDSVILLE, IL  62025
USA

EDWIN A. BELL, JR.
1320 WESTMORELAND ST.
LAKE CHARLES, LA  70805
US

EDWIN C. SCHAUGHENCY
1304 BOXGROVE CT.
PASADENA, MD  21122
USA

EDWIN DEPEIZA
205 DELHI STREET
MATTAPAN, MA  02126
USA

EDWIN L CHESNUTT
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

EDWIN LOVEJOY
6701 MALLARDS COVE RD  6F
JUPITER, FL  33458
USA

EDWIN MORGAN CENTER
KINGS ST
MONROE, NC  28110
USA

EDWIN NEUSE
6896 FM 2438
KINGSBURY, TX  78638
USA

EDWIN O. WILES
7097 OLD MILLSTONE DR
MECHANICSVILLE, VA  23111-4278
USA

EDWIN PABON
83 LAMARTINE STREET
JAMAICA PLAIN, MA  02130
USA

EDWIN REEVES
1176 LIBERTY HWY
SIX MILE, SC  29682
USA

EDWWARD M. LAHEY
PO BOX 265
LEE, MA  01238
USA

EECO (AD)
1440 DIGGS DR.
RALEIGH, NC  27603
USA

EECO (AD)
P.O. BOX 37339
RALEIGH, NC  27627-7339
USA

EEMCO
4585 ELECTRONICS PLACE
LOS ANGELES, CA  90039
USA

EEOC
PO BOX 18198
WASHINGTON, DC  20036-8198
USA

EESCO UNITED
601 LAKEVIEW POINT
NEW BRIGHTON, MN  55112
USA

EFC SYSTEMS INC
420 S STOKES STREET
HAVRE DE GRACE, MD  21078
USA

EFCO CORP.
1000 COUNTY ROAD
MONETT, MO  65708
USA

EFCO CORPORATION
1000 COUNTY ROAD
MONETT, MO  65708
USA

EFCO CORPORATION
1230 FULDNER ROAD
BARNWELL, SC  29812
USA

EFCO
1000 COUNTY RD
MONETT, MO  65708
USA

EFENGEE ELECTRIC SUPPLY(CED)
31 W. 356 DIEHL RD.
NAPERVILLE, IL  60563
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EFFERS, LAURA
9077 WEST POLK DRIVE
LITTLETON, CO 80123

EFFICIENCY IN GOVERNMENT COMMITTEE
1200 SPANISH RIVER ROAD
BOCA RATON, FL 33433
USA

EFFINGHAM READY MIX
1204 W. WABASH AVE.
EFFINGHAM, IL 62401
USA

EFFINGHAM READY MIX
BOX 1229
EFFINGHAM, IL 62401
USA

EFFINGHAM READY MIX
P O BOX 1229
EFFINGHAM, IL 62401
USA

EFFIO, LUIS
21001 ROSCOE AVENUE
29
CANOGA PARK, CA 91304

EFFOX, INC.
9759 INTER OCEAN DRIVE
CINCINNATI, OH 45232
USA

EFI
9302 S. HICKORY CIRCLE
HIGHLANDS RANCH, CO 80126
USA

EFIRD, CRYSTAL
47303 MARK JOSEPH RD
ALBEMARLE, NC 28001

EFI'S DISCOUNT COMPUTERS
3441 GOLDEN GATE WAY
LAFAYETTE, CA 94549-4533
USA

EFREMENKO, SANDRA
507 TIOGA DR
CRANBERRY TWP, PA 16066

EFTEC NORTH AMERICA LLC
20219 NORTHLINE RD
TAYLOR, MI 48180
USA

EFTEC NORTH AMERICA LLC
31601 RESEARCH PK DR
MADISON HEIGHTS, MI 48071
USA

EG&G AUTOMOTIVE RESEARCH
5404 BANDERA ROAD
SAN ANTONIO, TX 78238
USA

EG&G CHANDLER ENGR CO
2001 NORTH INDIANWOOD
BROKEN ARROW, OK 74012
USA

EG&G INC
2450 ALAMO AVE S E
ALBUQUERQUE, NM 87106
USA

EG&G INC
35 CONGRESS STREET
SALEM, MA 01970
USA

EG&G INC
PO BOX 9100
ALBUQUERQUE, NM 87114
USA

EG&G INSTRUMENTS
299 MIDWAY RD
OAK RIDGE, TN 37830
USA

EG&G INSTRUMENTS
801 S ILLINOIS AVE
OAK RIDGE, TN 37830
USA

EG&G OMNI INC
NO 3 AMPERE ST
CABUYAO LAGUNA, 04205
PHL

EG&G ROCKY FLATS, INC.
1233 E. WOOLEY ROAD
OXNARD, CA 93030
USA

EG&G ROCKY FLATS, INC.
1235 E. WOOLEY ROAD
OXNARD, CA 93030
USA

EG&G ROTRON
7 HASBROOK LANE
WOODSTOCK, NY 12498
USA

EG&G ROTRON
OFF RTE 375
WOODSTOCK, NY 12498
USA

EG3 S.A.
TUCUMAN 744 - PISO 16
BUENOS AIRES, 01049
ARG

EGAN, ARTHUR
4863 COLONNADES CIR W
LAKELAND, FL 338111574

EGAN, CATHERINE
7791 WOODCHASE DR.
SAN ANTONIO, TX 78240

EGAN, JOHN
12875 LOWER RIVER BLVD
ORLANDO, FL 32828

EGAN, M
RR 2 BOX 149
SMITHFIELD, VA 23430

EGAN, R
2409 GRANDVIEW DRIVE
RICHARDSON, TX 750802510

EGAN, RUSSELL
36799 GRANDWOOD DR
GURNEE, IL 60031

EGAN, THOMAS
1001 ARTILLERY POINT RD
WEST CHESTER, PA 19382

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EGAN, WALTER
1446 GIBSON ROAD A-30
BENSALEM, PA 19020

EGE, JOSEPH
31 BETHERNE STREET
NEW YORK, NY 10014

EGER, LASZLO
177 WARREN AVE
BOSTON, MA 02116

EGERT, MARY
4374 FIESTA LANE
HOUSTON, TX 77004

EGERTON, MARY
8 VERNON ROAD
MEDWAY, MA 02053

EGGELHOF INC.
PO BOX 4346 DEPT. 171
HOUSTON, TX 77210-4346
USA

EGGER, KRISTIN
557 GRANT ST
HAZLETON, PA 18201

EGGERS, STACEY
7450 TREELINE PLACE APT E
INDIANAPOLIS, IN 46256

EGGERT, NORBERT
2483 PECAN ST
GREEN BAY, WI 543115510

EGGHEAD DISCOUNT SOFTWARE
P O BOX 651069
CHARLOTTE, NC 28265-1069
USA

EGGHEAD DISCOUNT SOFTWARE
PO BOX 651069
CHARLOTTE, NC 28265-1069
USA

EGGHEAD SOFTWARE
P O BOX 651069
CHARLOTTE, NC 28265-1069
USA

EGGHEAD SOFTWARE
P.O. BOX 651069
CHARLOTTE, NC 28265-1069
USA

EGGIMANN, ARLENE
54ROSEMONT AVE
WALTHAM, MA 02154

EGGIMANN, TAMARA
2975 N.E. 33RD PLACE
OCALA, FL 34479

EGGLESTON, LYNN
RT 1 BOX 34
DONIE, TX 75838

EGGLETON, MICHAEL
3154 REIS AVE
COLUMBUS OHIO, OH 43224

EGIROUS, GEORGE
118 MALLARD WAY
WALTHAM, MA 02452

EGIZII ELECTRIC
US ROUTE 150
NORMAL, IL 61761
USA

EGL EAGLE GLOBAL LOGISTICS LP
PO BOX 98803
CHICAGO, IL 60693
USA

EGLAND, URSULA
P.O. BOX 16544
LAKE CHARLES, LA 70616

EGLAR, PHILIP
16619 LEE AVE
ORLAND PARK, IL 60467

EGLAR, WILLIAM
8621 WEST 170TH STRE
ORLANDO PARK, IL 60462

EGLE, JOHN
11242 CALIFA STREET
N HOLLYWOOD, CA 91601

EGLI PATENT ATTORNEYS
POSTFACH 473
ZURICH, CH-8034
CHE

EGYPTIAN CONCRETE CO INC
P.O. BOX 488
SALEM, IL 62881
USA

EGYPTIAN CONCRETE CO
409 BENHAM STREET
BONNE TERRE, MO 63628
USA

EGYPTIAN CONCRETE CO
COMMERCIAL ST. W
SALEM, IL 62881
USA

EGYPTIAN CONCRETE CO
P O BOX 488
SALEM, IL 62881
USA

EGYPTIAN CONCRETE CO
P.O.BOX 452
BONNE TERRE, MO 63628
USA

EGYPTIAN CONCRETE COMPANY INC.
1400 OLD HIGHWAY 69 SOUTH
MOUNT VERNON, IN 47620
USA

EGYPTIAN CONCRETE COMPANY
P O BOX 452
BONNE TERRE, MO 63628
USA

EGYPTIAN CONCRETE
MOUNT VERNON, IN 47620
USA

EGYPTIAN LACQUER MFG. COMPANY
555 SAGAMORE PARKWAY
SOUTH LAFAYETTE, IN 47905

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EGYPTIAN LACQUER MFG. CO.
555 SAGAMORE PARKWAY SOUTH
LAFAYETTE, IN  47905-4737
USA

EGYPTIAN LACQUER MFG. CO.
PO BOX 4449
LAFAYETTE, IN  47903-4449
USA

EGYPTIAN LACQUER
113 FORT GRANGER DRIVE
FRANKLIN, TN  37064
USA

EGYPTIAN LACQUER
113 FORT GRANGER DRIVE
FRANKLIN, TN  37064-2918
USA

EH LYNN INDUSTRIES INC
DEPT 77-6436
CHICAGO, IL  60678-6436
USA

EHC INDUSTRIES INC
366 HOLLOW HILL DRIVE
WAUCONDA, IL  60084
USA

EHC INDUSTRIES, INC.
366 HOLLOW HILL DR.
WAUCONDA, IL  60084
USA

EHLERS CONSTRUCTION
680 GRAND CANYON DRIVE #3
MADISON, WI  53719-2905
USA

EHLERS, CHARLES
81 FARMERS CLIFF RD
CONCORD, MA  01742

EHLERS, JEFFERY
410 3RD AVENUE S.W.
DYERSVILLE, IA  52040

EHLERS, JOHN
108 KINGSTON ROAD
WALTHAM, MA  024512300

EHLERS, JOHN
1617 KEBBIE
DUBUQUE, IA  52002

EHLERS, LILLIAN
108 KINGSTON ROAD
WALTHAM, MA  021542327

EHLERS, ORRIN
RR 1 BOX 40
WEBBER, KS  669709504

EHLERT, NORMA
11009 MUSCATINE
HOUSTON, TX  77029

EHMKE/ATLANTA MOVERS INC
750 PROGRESS INDUSTRIAL BLVD
LAWRENCEVILLE, GA  30243
USA

EHMKE/ATLANTA MOVERS INC.
750 PROGRESS INDUSTL BLVD
LAWRENCEVILLE, GA  30243
USA

EHNERD, DANIEL
2074 LOST DAUPHIN RD
DE PERE, WI  541151624

EHOB
2842 RAND ROAD
INDIANAPOLIS, IN  46241
USA

EHOB
PO BOX 42187
INDIANAPOLIS, IN  46242
USA

EHRENBERG, GREGORY
12110 A W WHIRLWAY
ODESSA, TX  79763

EHRENBERG, REBECCA
922 CHANCELANT CT
NEENAH, WI  54956

EHRENBERGER, FRANK
BOX 9 609 2ND ST E
NEWHALL, IA  523150009

EHRENFRIED, EDWIN
311 PINEWOOD ROAD
BALTIMORE, MD  21222

EHRET MAGNESIA MANUF. CO.
SUITE 320
1050 WILSHIRE DR.
TROY, MI  48084
USA

EHRHARDT, CAROL
9743 SW 2ND STREET
BOCA RATON, FL  33428

EHRHART, RICHARD
315 DELAWARE AVE
RIVERSIDE NJ, NJ  08075

EHRLICH, GREGORY
1004 RAWSON AVE    #6
S. MILWAUKEE, WI  53172

EHRLICH, MICHELLE
570 SE 13 CT
POMPANO BEACH, FL  33060

EHRLICH, SUSAN
6632 HAVILAND     MILL ROAD
CLARKSVILLE, MD  21029

EHRMANN, MICHAEL
ROUTE 4 BOX 383
HEMPHILL, TX  75948

EHS MANAGEMENT
P O BOX 32699
LAUGHLIN, NV  89028-2699
USA

EHS TECHNOLOGY GROUP, LLC
MIAMISBURG, OH  45343-3040
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EHS TECHNOLOGY GROUP, LLC
P.O. BOX 3040
MIAMISBURG, OH  45343-3040
USA

EHS TECHNOLOGY GROUP, LLC
PO BOX 3040
MIAMISBURG, OH  45343-3040
US

EI DUPONT DE NEMOURS & CO INC
CHAMBERS WORKS - ROUTE 30
DEEPWATER, NJ  08023
USA

EI DUPONT DE NEMOURS
HWY 87
FAYETTEVILLE, NC  28302
USA

EI DUPONT SPECIALTY CHEMICALS
MARY LENOX PLANT MANAGER
,
UNK

EIBEN, CARTER
608 W 30TH
ODESSA, TX  79762

EIBEN, CHARITY
2742 EISENHOWER
ODESSA, TX  79762

EIBEN, GREGORY
1840 VALLEY VIEW DR.
MARION, IA  52302

EIBEN, LLOYD
2742 EISENHOWER
ODESSA, TX  79762

EICHELMAN, ELEANOR
3413 JAY COURT
ELLICOTT CITY, MD  21042

EICHEN, BRIAN
565 SPARKS BLVD
CS260
SPARKS, NV  89434

EICHENBERGER, KIMBERLY
2826 BELLVIEW DRIVE
BENSALEM, PA  19020

EICHENHOLTZ, JOHN
51 BROAD REACH M65
N WEYMOUTH, MA  02191

EICHHORN, CYNTHIA
276 NORTH 3RD ST.
SURF CITY, NJ  08008

EICHHORN, EDWARD
11 E LINDEN AVE
DUMONT, NJ  07628

EICHHORN, EMIL
206 LYNNCREST COURT
LUTHERVILLE, MD  21093

EICHHORN, MELISSA
11 E. LINDEN AVE.
DUMONT, NJ  07628

EICHHORN, TRACEY
10808 SIERRA OAKS
AUSTIN, TX  78759

EICHHORST, JAMES
7561 HWY W
GREENLEAF, WI  54126

EICHHORST, RONALD
7562 HOLLY-MOR RD
GREENLEAF, WI  54126

EICHLER, LARRY A
RR 1, BOX 1119
MARYLAND, NY  12116

EICHMAN, DON
23012 ASH CREEK RD
ANDERSON, CA  96007

EICHSTADT, THOMAS
5711 WHISTLING WIND LANE
MILFORD, OH  45150

EICKMANN, LARRY
120 STONE HEDGE DR. NW
CEDAR RAPIDS, IA  52405

EID, GEORGE
9 KELLY DRIVE
WOBURN, MA  01801

EIDELMAN, SUSAN
3 BRYDEN ROAD
SOUTHBORO, MA  01772

EIERSTEDT, P
5116 EL CIRCULO
OCEANSIDE, CA  920569998

EIGENBROT, CHRISTINE
615A LAKE DR
DOUGLASSVILLE, PA  19518

EIGNER, THOMASENA
RFD 1, BOX 231
NEWBERRY, SC  29108

EIKELBERGER, DARIN
1724 PEYTON APT.#A
BURBANK, CA  91504

EIKENBARY, FRANKLIN
P.O. BOX 435
JENNINGS, OK  740380435

EIKENHOUT & SONS
**TO BE DELETED**
TRAVERSE CITY, MI  49684
USA

EIKENHOUT & SONS
1700 S. WARREN
SAGINAW, MI  48601
USA

EIKENHOUT & SONS
2981 CASS RD.
TRAVERSE CITY, MI  49684
USA

EIKENHOUT & SONS
2981 CASS ROAD
TRAVERSE CITY, MI  49684
USA

EIKENHOUT & SONS
346 WEALTHY S.W.
GRAND RAPIDS, MI  49503
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EIKENHOUT INC
1700 SOUTH WARREN
SAGINAW, MI 48601
USA

EIL INSTRUMENT
P O BOX 630838
BALTIMORE, MD 21263-0838
USA

EIL INSTRUMENTS INC.
PO BOX 630838
BALTIMORE, MD 21263-0838
USA

EILEEN F. POLLINO
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

EILEEN GIBSON
109 BEACH 216 ST.
BREEZY POINT, NY 11697
USA

EILEEN M. DUNN
P.O. BOX 79
BAYVILLE, NY 11709
USA

EILEEN M. GALVIN
11336 LITTLE BEAR WAY
BOCA RATON, FL 33428
USA

EILEEN SOLDO
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

EILEEN T. LUISI
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

EILEEN WALSH
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487-3511
USA

EILENBURG, JOHN
83 MORRELL STREET
NEW BRUNSWICK, NJ 08903

EILER, BARRY
BOX 28
EAU CLAIRE, PA 16030

EILER, DENNIS
710 NW 3RD ST
MULBERRY, FL 33860

EILER, SUZANNE
RD 4 BOX 4557A
POTTSVILLE, PA 17901

EILER, WILLARD
1560 HADDOCK DRIVE
RENO, NV 89512

EILERS, JONATHAN
3358 LAKE CREST LANE
ROSWELL, GA 30075

EILERS, WILLIAM
P O BOX 571
SHELDON, IL 60966

EIMCO PROCESS EQUIPMENT CO.
MOON TOWNSHIP, PA 15108
USA

EIMCO PROCESS EQUIPMENT CO.
STE.610
ONE THORN RUN CENTER
MOON TOWNSHIP, PA 15108
USA

EIMCO PROCESS EQUIPMENT
553 NORTH COURT SUITE 180
PALATINE, IL 60067
USA

EIMCO PROCESS EQUIPMENT
P. O. BOX 300
SALT LAKE CITY, UT 84110-0300
USA

EIMEN, JEROME
4511 TOPAZ AVE NW
CEDAR RAPIDS, IA 52405

EINSIDLER, E
11671 AGRESTE PL
SAN DIEGO, CA 92127

EINSTEIN BROS BAGELS
10 E PALMETTO PARK ROAD
BOCA RATON, FL 33432
USA

EINSTEIN BROS BAGELS
9929 N MILITARY TRAIL
BOYNTON BEACH, FL 33436
USA

EINSTEIN COLLEGE OF MED./RUSSO BLDG
FOR DASHCO
1165 MORRIS PARK AVENUE
BRONX, NY 10461
USA

EINSTMAN, ROBERT
5990 TEMPLE ROAD
NASHVILLE, TN 372210000

EINSTONE INCORPORATED
4001 NW 97TH TERACE BAY F
MIAMI, FL 33178
USA

EINSTONE INCORPORATED
4649 PONCE DE LEON BOULAVARD
MIAMI, FL 33165
USA

EINWECHTER, JOHN
#5 TRIANGLE CIRCLE
WICHITA FALLS, TX 76308

EINZIG PHOTOGRAPHY
236 WEST 26TH STREET
NEW YORK, NY 10001
USA

EIRICH MACHINES INC.
DEPT 77-6519
CHICAGO, IL 60678-6519
USA

EIRICH MACHINES
4033 RYAN RD.
GURNEY, IL, IT 60031
UNK

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EIRICH MACHINES
DEPT. 77-6519
CHICAGO, IL  60678-6519
USA

EIRICH MACHINES, LTD
P.O. BOX 550
MAPLE, ON  L6A 1S5
TORONTO

EIS DE MEXICO
SUITE 3
1850 E WATKINS ST
PHOENIX, AZ  85034
USA

EISAI EXPANSION
1105 NORTH CHURCH STREET
CHARLOTTE, NC  28231
USA

EISAI EXPANSION
400 HOPSON ROAD
MORRISVILLE, NC  27560
USA

EISELSTEIN, ROBERT
2353 SUTHERLAND ROAD
LAKE CHARLES, LA  70611

EISENBERG, JOYCE
CHERRY HILL APTS. CHERRY LANE B107-2A
BOONTON, NJ  070051901

EISENBRAUN, MICHAEL
19101 SPRING MEADOW DRIVE
CHAPPEL HILL, NC  27514

EISENHART WALLCOVERINGS COMPANY
400 PINE STREET
HANOVER, PA  17331
USA

EISENHART WALLCOVERINGS COMPANY
PO BOX 464
HANOVER, PA  17331
USA

EISENHAUER, ERIC
17 BEREWEEKE RD
WINCHESTER, HANTS,   SO22 6AJ

EISNER, GEORGE
9737 FOX GLEN DRIVE
6B
DES PLAINES, IL  60016

EISNER, MURRAY
200 GROSVENOR PL NW
ATLANTA, GA  303284851

EISON, LUTHER
4549 FERN HILL RD.
PHILA, PA  19144

EIT
251 WESLH POOL
EXTON, PA  19341
USA

EIT, INC.
P.O. BOX 5022
LAKE WYLIE, SC  29710
USA

EITEL, MICHAEL
50 RAINBOW DRIVE
CRAIG, CO  81625

EITELBACH, FREDERICK
1339 LAMONTE
HOUSTON, TX  77018

EITING, DAVID
1116 PARTRIDGE RD
DEPERE, WI  54115

E-J ENTERPRISES, INC.
7280 BALTIMORE ANNAPOLIS BLVD.
GLEN BURNIE, MD  21061
US

EJMALI, SANDRA J.
6828 CABALLERO DR
JACKSONVILLE, FL  32217

EK SYSTEMS
1485 G. LANDMEIER RD.
ELK GROVE VILLAGE, IL  60007
USA

EK, SHAWNNA
4117 BEN HOGAN DRIVE
MCALLEN, TX  78503

EKA CHEMICALS
2211 NEW MARKET PKWY.,STE 106
MARIETTA, GA  30067
USA

EKC TECHNOLOGY
12345 STILL CREEK ROAD
CHARLOTTE, NC  28273
USA

EKCC
P O BOX 94620
CLEVELAND, OH  44101-4620
USA

EKERT, KARA
72 W HUDSON AVE
ENGLEWOOD, NJ  07631

EKHOFF, FLORENCE
11518 E 11000 N RD
GRANT PARK, IL  609405081

EKLECCO
ONE N. LEXINGTON AVENUE
WHITE PLAINS, NY  10601
USA

EKNESS, MURRAY
P.O. BOX 90058
CASPER, WY  82609

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EKOKEM LTD
PO BOX 181 SP 11101
RIIHIMAKI, FI
UNK

EKSTROM, EVERETT
3805 EXMOOR CIRCLE
CRAIG, CO 81625

EKWUEME, GRACE
1817 CARRIAGE HOURSE
ARLINGTON, TX 76011

EL AMEEN, MELISSA
321 SYCAMORE CIRCLE
DALTON, GA 30721

EL BEGHADADI, ROSELYNN
412 SOUTH JAMES RD. APT. D
COLUMBUS, OH 43213

EL BETTAL, NELLY
300 W 55TH STREET APT. 7Y
NEW YORK, NY 10019

EL CAMINO HOSPITAL
2500 GRANT ROAD
MOUNTAIN VIEW, CA 94040
USA

EL CAMINO HOSPITAL
PO BOX 7310
MOUNTAIN VIEW, CA 94039-7310
USA

EL CAMINO RESOURCES LTD.
P.O. BOX 1213
NEWARK, NJ 07101
USA

EL DIA INC
APARTADO 7512
SAN JUAN, PR 00906-7512
USA

EL DORADO CHEMICAL CO. & GLOVER
5599 SAN FELIPE - SUITE 1600
HOUSTON, TX 77056
USA

EL DORADO HIGH SCHOOL
AMERICAN CAL TECH
LAS VEGAS, NV 89101
USA

EL DORADO REFINING CO
1401 S. DOUGLAS ROAD
EL DORADO, KS 67042
USA

EL DORADO REFINING CO
DIV OF EQUILON ENTERPRISES LLC
1401 SOUTH DOUGLAS ROAD
EL DORADO, KS 67042
USA

EL DORADO REFINING CO
DIV OF EQUILON ENTERPRISES LLC
PO BOX 1121
EL DORADO, KS 67042
USA

EL FAR, NOUR
183 WESTON ST
WALTHAM, MA 02154

EL HAWARY, HOSSAM
74 BEACH ST
WOBURN, MA 01801

EL HOGAR DE LAS HERRAMIENTAS
BO HIGUILLAR
DORAVILLE DORADO, PR 646
USA

EL KATIF SHRINE
1108 W. RIVERSIDE AVE.
SPOKANE, WA 99201-1197
USA

EL KHOURY, DANY
39 ENGLEWOOD AVENUE APT NO 12
BRISHTON, MA 02135

EL MALECON RESTAURANTE
CARRETERA 696 KM. 8.2
DORADO, PR 646
USA

EL MANSOURI, ABDELHALIM
8013 YORK ROAD
2C
TOWSON, MD 21204

EL PACO COATINGS
28867 US HWY 33 WEST
ELKHART, IN 46516
USA

EL PACO COATINGS
PO BOX 369
ELKHART, IN 46515
USA

EL PASO CONCRETE SYSTEMS
7101 MERCHANT AVENUE
EL PASO, TX 79915
USA

EL PASO DISPOSAL
PO BOX 20179
EL PASO, TX 79998
USA

EL PASO ELECTRIC COMPANY
PO BOX 20982
EL PASO, TX 79998-0982
USA

EL PASO GREAT BASIN TRUCKS
12253 GATEWAY WEST
EL PASO, TX 79936
UNK

EL PASO PRODUCTS  REXENE PRODUCTS C
ROBERT L SUTPHEN SR ATTORNEY
5005 LBJ FREEWAY
OCCIDENTAL TOWER
DALLAS, TX 74244
USA

EL PASO TIRE CENTER
6656 GATEWAY EAST
EL PASO, TX 79915

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EL PASO TIRE CENTER
6656 GATEWAY EAST
EL PASO, TX 79915
USA

EL PASO TIRE CENTER
7440 NORTH MESA
EL PASO, TX 79912
USA

EL PASO TIRE CENTER
P O BOX 17993
EL PASO, TX 79917
USA

EL RAY STUCCO COMPANY
3830 SINGER BLVD. NE#2020
ALBUQUERQUE, NM 87109-5844
USA

EL SPECIALTISTS
705 NORTH GREENVILLE AVE
ALLEN, TX 75002
USA

EL TORITO RESTAURANTS INC
ACAPULCO RESTAURANTS
4001 VIA ORO AVE
SUITE 200
LONG BEACH, CA 90810

EL TORO HOME SAVINGS
VERSATILE COATINGS
EL TORO, CA 92610
USA

EL TORO PROP/CORP TRUST CENTER
GEN COUNSEL
1209 ORANGE ST.
WILMINGTON, DE 19801
USA

EL TORO PROP/CORP TRUST CTR
GENERAL COUNSEL
1209 ORANGE ST.
WILMINGTON, DE 19801
USA

ELABD, ABDELWAHAB
8035 FOXTAIL LANE
GLEN BURNIE, MD 21061

ELABD, YOSSEF
8035 FOXTAIL LANE
GLEN BURNIE, MD 21061

ELAINE M CURTIS
2502 S GARNSEY ST
SANTA ANA, CA 92707
USA

ELAINE MITRANO
27 HICKORY AVE
MEDFORD, MA 02155
USA

ELAKATTU, LUKOSE
7529 BROCKWOOD COURT
N RICHLAND HILLS, TX 76180

ELALFI, CATHERINE
391 MADISON AVE
NEW MILFORD, NJ 07646

ELAM, ANITA
2635 P STREET
EUREKA, CA 95501

ELAM, BARBARA
1207 GARDEN LANE
CORINTH, MS 38834

ELAM, CHARLOTTE
3117 MARKBREIT AVE
CINCINNATI, OH 45209

ELAM, CHERYL
3910 W SIERRA VISTA
PHOENIX, AZ 85019

ELAM, DAVID
2620 S 1500 EAST
VERNAL, UT 84078

ELAM, JAMES
7519 W 62ND ST
SUMMIT, IL 60501

ELAM, R
8353 CAMPANELLA
DALLAS, TX 75243

ELAM, REGINA
4121 THOMPSON AVE 8
KANSAS CITY KS, KS 66103

ELAM, RUSSELL
1401 O AVENUE NW
CEDAR RAPIDS, IA 52405

ELAM, SHELLY
704 RIETMAN
AMARILLO, TX 79108

ELAM, TOM
3409 44TH ST
SNYDER, TX 79549

ELAN PHARM
1300 GOULD DRIVE
GAINESVILLE, GA 30504
USA

ELAN PHARMA INC
1300 GOULD DRIVE
GAINESVILLE, GA 30504
USA

ELAN PHARMA, INC.
1300 GOULD DRIVE
GAINESVILLE, GA 30504
USA

ELANO CORPORATION - 210146
PO BOX185
ALPHA, OH 45301
USA

ELARTON, LLOYD
1199 ELARTON RD
MAGNOLIA, MS 39652

ELASTIZEL CORPORATION OF FLORIDA
CAMBRIDGE, MA 02140
USA

ELASTIZELL CORPORATION OF FLORIDA
6251 44TH ST. NORTH
PINELLAS PARK, FL 34665
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EL-BAYADI, RAMI
5 CADE CT
MAULDIN, SC 29662

ELBEIN, RICHARD
3706 CHARLESTON DR
HOUSTON, TX 77021

ELBERT, WILLIE
5128 AUDREY AVE.
INDIANAPOLIS, IN 46254

ELBERTSON STORE
C/O BAHL INSULATION
SAN ANTONIO, TX 78205
USA

ELBRADER, MICHAEL
2200 KIOWA CT
FT COLLINS, CO 80525

ELCAN INDUSTRIES, INC.
325 WAVERLY AVENUE
MAMARONECK, NY 10543
US

EL-CHAMI, COLLEEN
605 NORTH MAIN ST
WEST BRIDGEWATER, MA 02379

ELCHLEPP, TARA
3055 NORTH OAKLAND AVE
MILWAUKEE, WI 53211

ELCHYNSKI, JAMES
8003 WATERMILL CT
ELKRIDGE, MD 21227

ELCO DISTRIBUTING INC
419 SOUTH NORWOOD ST
WALLACE, NC 28466
USA

ELCO DISTRIBUTING INC
PO BOX 536
WALLACE, NC 28466
USA

ELCOCK, NAOMI
6645 23RD AV
HYATTSVILLE, MD 20782

ELCOR INC
246 SO LOGAN ST
ELYRIA, OH 44035
USA

ELCOR INC
PO BOX 376
AMHERST, OH 44001
USA

ELCORSY INC
4405 POIRIER BLVD
ST LAURENT QUEBEC, QC H4R 2A4
TORONTO

ELDEC CORPORATION
16706 13TH AVENUE WEST
LYNNWOOD, WA 98046
USA

ELDEC CORPORATION
PO BOX97027
LYNNWOOD, WA 98037
USA

ELDER ENTERPRISES
1307 2ND AVE NORTH
NASHVILLE, TN 37208
USA

ELDER PIPE & SUPPLY CO INC
PO BOX 1302
OWENSBORO, KY 42302
USA

ELDER, BETTY
423 FAIRHAVEN DR.
TAYLORS, SC 29687

ELDER, DANNY
10009 GANDY RD
LOUISVILLE, KY 40272

ELDER, DEBORAH
STONEBROOK APTS
DALTON, GA 30720

ELDER, FLOYD
2095 RIDGEGLEN
CORDOUA, TN 38018

ELDER, JACQUELINE
244 HARRISONVILLE RD
SEWELL, NJ 08080

ELDER, JAMES
316 FAIRLAWN AVE
SMITHVILLE, OH 44677

ELDER, JEFFREY
3406 RENGE LINE
COLUMBIA, MO 65202

ELDER, JIMMIE
RT 1 BOX 48
MAGNOLIA SPRINGS, TX 75957

ELDER, KECIA
RT 1 BOX 90AB
FITZAPATRICK, AL 36029

ELDER, R
2837 N 20TH STREET
PHILADELPHIA, PA 19132

ELDER, WILLIAM
3126 RED BIRD LANE
LOUISVILLE, KY 402201927

ELDERLEE INC
513 CROSS ROAD
OAKS CORNERS, NY 14518
USA

ELDERLEE, INC.
513 CROSS RD.
OAKS CORNERS, NY 14518
USA

ELDEX LABORATORIES INC
30 EXECUTIVE COURT
NAPA, CA 94558
US

ELDORADO CHEMICAL CO., INC.
14350 LOOKOUT ROAD
SAN ANTONIO, TX 78233
USA

ELDORADO CHEMICAL CO., INC.
PO BOX 34837
SAN ANTONIO, TX 78265
USA

ELDORADO HOTEL
P O BOX 3399
RENO, NV 89505
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELDORADO STONE CORPORATION
4190 TOLT AVE. N.E.
CARNATION, WA  98014
USA

ELDORADO STONE CORPORATION
ATTN:  ACCOUNTS PAYABLE
CARNATION, WA  98014
USA

ELDRE
1500 JEFFERSON ROAD
ROCHESTER, NY  14623
USA

ELDRED, FRED
BOX 302
MOHALL, ND  587610302

ELDRED, PAMELA
422 SAYRE DRIVE
GREENWOOD, IN  46143

ELDREDGE, JULIA
1902 W TOPEKA
PHOENIX, AZ  85027

ELDRIDGE, ERNEST
3829 S HELENA STREET
AURORA, CO  80013

ELDRIDGE, GAIL
4705 36TH AVE W.
BRADENTON, FL  34209

ELDRIDGE, MARK
1909 W COLONIAL DRIVE
LOVINGTON, NM  88260

ELDRIDGE, ROBERT
3035 MORRISON RD NW
RAPID CITY, MI  49676

ELE INTERNATIONAL INC
2421 HIGHWAY 11
PELHAM, AL  35124
USA

ELEAM, DEWANNA
6420 MOSSWOOD DR
MONROE, LA  71203

ELEANOR ROE
86 WEST SPRINGFIELD  #1
BOSTON, MA  02118
USA

ELEANOR ROOSEVELT INSTITUTE
1899 GAYLORD STREET
DENVER, CO  80206

ELEAZER, JANET
9514 HAYENRIDGE CT  CT
HUNTERSVILLE, NC  28078

ELECT INC.
2736 N PINE GROVE
CHICAGO, IL  60614
USA

ELEC-TECH ELECTRICAL CONTRACTORS
3029 E. SOUTH STREET, SUITE F
LONG BEACH, CA  90805
USA

ELECTION FUND OF PAUL DIGAETANO
PO BOX 9216
LYNDHURST, NJ  07071
USA

ELECTRA SALES OF NORTH TEXAS
2320 HINTON DRIVE
IRVING, TX  75061
US

ELECTRAMATIC INC
1815 JEFFERSON ST NE
MINNEAPOLIS, MN  55418
USA

ELECTRAMATIC
STEVEN GILBERTSON
1815 JEFFERSON ST NE
MINNEAPOLIS, MN  55418-4426
USA

ELECTRIC BOATS
601 W. PATAPSCO AVE.
BALTIMORE, MD  21225
USA

ELECTRIC CITY CONCRETE CO
774 STATE HIGHWAY 5S
AMSTERDAM, NY  12010
USA

ELECTRIC CITY CONCRETE CO.
RD #4 VLEY ROAD
SCOTIA, NY  12302
USA

ELECTRIC CITY CONCRETE CO., INC.
774 STATE HIGHWAY 5S
AMSTERDAM, NY  12010
USA

ELECTRIC CITY CONCRETE CO., INC.
774 STATE HY 5S
AMSTERDAM, NY  12010
USA

ELECTRIC CITY CONCRETE CO., INC.
CEMETERY ROAD
FELTS MILLS, NY  13638
USA

ELECTRIC CITY CONCRETE CO.,INC.
50 PROSPECT STREET
POUGHKEEPSIE, NY  12603
USA

ELECTRIC CO, THE
POST OFFICE BOX 20982
EL PASO, TX  79998-0982
USA

ELECTRIC COMPANY
2740 CALUMET AVENUE
HAMMOND, IN  46320
USA

ELECTRIC COMPANY
HAMMOND, IN  46320
USA

ELECTRIC CONTROL & SUPPLY CO.
COLUMBIA, SC  29230
USA

ELECTRIC CONTROL & SUPPLY CO.
P.O. BOX 3415
COLUMBIA, SC  29230
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ELECTRIC CONTROL CO. INC.
7020 N. 55TH AVENUE
GLENDALE, AZ 85301
USA

ELECTRIC FORK TRUCK SERVICE
3421 VIVIAN
HOUSTON, TX 77093

ELECTRIC LEAGUE OF MD., INC.
815 C. CENTRAL AVE.
LINTHICUM, MD 21090-3114
USA

ELECTRIC MOTOR INDUSTRIES INC
6743 MID CITIES AVE.
BELTSVILLE, MD 20705
USA

ELECTRIC MOTOR INDUSTRIES INC
7746 SIDEN DRIVE
HANOVER, MD 21076
USA

ELECTRIC MOTOR REPAIR CO.
700 E. 25TH ST.
BALTIMORE, MD 21218
USA

ELECTRIC MOTOR SALES
P.O. BOX 22548
CHATTANOOGA, TN 37422-2548
USA

ELECTRIC MOTOR SERVICE OF CLINTON
PO BOX 504
CLINTON, SC 29325
USA

ELECTRIC MOTOR SHOP
P.O. BOX 1885
WAKE FOREST, NC 27588
USA

ELECTRIC MOTOR TECHNOLOGIES
8770 READING RD.
CINCINNATI, OH 45215
US

ELECTRIC POWER BOARD OF
P O BOX 182255
CHATTANOOGA, TN 37422-7255
USA

ELECTRIC REWINDING COMPANY
3010 W. CLAREDON AVE
PHOENIX, AZ 85017
US

ELECTRIC SUPPLY CO
935 TEXAS ST
SHREVEPORT, LA 71101
USA

ELECTRIC SUPPLY COMPANY
180 WARD BLVD
WILSON, NC 27893
USA

ELECTRIC SUPPLY COMPANY
3146 HILLSBOROUGH ROAD
DURHAM, NC 27705
USA

ELECTRIC SUPPLY COMPANY
PO BOX 2815
DURHAM, NC 27705
USA

ELECTRIC SUPPLY CONNECTION
12220 W PICO BLVD.
LOS ANGELES, CA 90064
USA

ELECTRIC SUPPLY CORP.
4511 CALUMET AVE.
HAMMOND, IN 46327
USA

ELECTRIC SUPPLY INC
PO BOX 2343
PHOENIX, AZ 85002
USA

ELECTRIC SUPPLY INC
PO BOX 52551
PHOENIX, AZ 85072
USA

ELECTRIC SUPPLY
917 W. MADISON
PHOENIX, AZ 85007
USA

ELECTRIC SUPPLY
P.O. BOX 2343
PHOENIX, AZ 85002
USA

ELECTRIC TACHOMETER CORP
PO BOX 8500-S3515
PHILADELPHIA, PA 19178-3515
USA

ELECTRIC WHOLESALE CO.
P.O. BOX 1534
SALISBURY, NC 28145-1534
USA

ELECTRIC WHOLESALE COMPANY(AD)
1415 SOUTH MAIN STREET
SALISBURY, NC 28144
USA

ELECTRIC WHOLESALE COMPANY(AD)
P O BOX 1534
SALISBURY, NC 28145-1534
USA

ELECTRIC WHOLESALERS INC.
163 STATE PIER
NEW LONDON, CT 06320
USA

ELECTRICAL ASSOCIATES
18 WEST NOBLESTOWN ROAD
CARNEGIE, PA 15106
USA

ELECTRICAL CONSTRUCTION &
2315 W 96TH STREET
LEAWOOD, KS 66206
USA

ELECTRICAL CONTACTS LTD
PETER ALLEN PRES
519 22ND AVE
HANOVER, ON  N4N 3T6
TORONTO

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ELECTRICAL CONTRACTORS SUPPLY
10 18TH STREET
WHEELING, WV 26003
USA

ELECTRICAL CONTRACTORS, INC
1252 ALLANSON ROAD
MUNDELEIN, IL 60060
US

ELECTRICAL CONTRACTORS, INC.
1252 ALLANSON RD.
MUNDELEIN, IL 60060
USA

ELECTRICAL DISTRIBUTING CO
203 SOUTH MAIN AVE
SCRANTON, PA 18504
USA

ELECTRICAL DISTRIBUTORS CO.
1135 AUZERAIS AVENUE
SAN JOSE, CA 95126
USA

ELECTRICAL DISTRIBUTORS CO.
1255 &1277 TREAT RD.
WALNUT CREEK, CA 94596
USA

ELECTRICAL DISTRIBUTORS CO.
PO BOX 26830
SAN JOSE, CA 95159-6830
USA

ELECTRICAL DYNAMICS, INC.
PO BOX 183
LYNN, MA 01903
USA

ELECTRICAL ENGINEERING&EQUIP.
1201 WALNUT STREET
DES MOINES, IA 50309
USA

ELECTRICAL EQUIP.
P.O. BOX 820-13
AUGUSTA, GA 30903-0820
USA

ELECTRICAL EQUIPMENT CO (AD)
PO BOX 27327
RICHMOND, VA 23261-7327
USA

ELECTRICAL EQUIPMENT CO
1441 GREENE ST.
AUGUSTA, GA 30901-1090
USA

ELECTRICAL EQUIPMENT CO
400 NORTHEAST DR.
COLUMBIA, SC 29203
USA

ELECTRICAL EQUIPMENT CO
P.O.BOX 37339
RALEIGH, NC 27627-7339
USA

ELECTRICAL EQUIPMENT CO
PO BOX37339
RALEIGH, NC 27627-7339
USA

ELECTRICAL EQUIPMENT CO. (AD)
1807 BOULEVARD WEST
RICHMOND, VA 23230
USA

ELECTRICAL EQUIPMENT CO. (AD)
3798 VILLAGE AVE.
NORFOLK, VA 23502
USA

ELECTRICAL EQUIPMENT CO.
1440 DIGGS DR.
RALEIGH, NC 27603-2755
USA

ELECTRICAL EQUIPMENT CO.
1440 DIGGS DR.
RALEIGH, NC 27627
USA

ELECTRICAL INSULATION SUP
11145 ROJAS DRIVE
EL PASO, TX 79935
USA

ELECTRICAL INSULATION SUP
12740 E FLORENCE AVE
SANTA FE SPRINGS, CA 90670
USA

ELECTRICAL INSULATION SUPPLIERS INC
FILE #98059
BOSTON, MA 02205-9143
USA

ELECTRICAL INSULATION SUPPLY
2739 MARKET SREET
GARLAND, TX 75041
USA

ELECTRICAL SALES ASSOCIATES INC
P O BOX 206
GAMBRILLS, MD 21054
US

ELECTRICAL SALES ASSOCIATES
5006 CHARLES CITY CIRCLE
RICHMOND, VA 23231
USA

ELECTRICAL SALES COMPANY
47805 GALLEON
PLYMOUTH, MI 48170
US

ELECTRICAL SOUTH INC.
235 BURGESS RD.
GREENSBORO, NC 29409
USA

ELECTRICAL SUPPLIERS INC.
BRANCH #4 PENINSULA BRANCH
NORFOLK, VA 23541-0869
USA

ELECTRICAL SUPPLIERS, INC.(AD)
12685 MCMANUS BLVD
NEWPORT NEWS, VA 23602
USA

ELECTRICAL SUPPLIERS, INC.(AD)
1801 WEESVILLE HIGHWAY
ELIZABETH CITY, NC 27909
USA

ELECTRICAL SUPPLIERS, INC.(AD)
3796 PROGRESS RD
NORFOLK, VA 23502
USA

ELECTRICAL SUPPLIERS, INC.(AD)
P.O. BOX 12869
NORFOLK, VA 23502
USA

ELECTRICAL SUPPLY INC.
824 WILSON STREET
SHREVEPORT, LA 71166
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELECTRICAL SYSTEMS & TECH
21686 E. LINCOLN HWY., UNIT C
LYNWOOD, IL 60411
USA

ELECTRICAL WHOLESALERS EQUIPMENT CO
1807 BOULEVARD WEST
RICHMOND, VA 23230
USA

ELECTRICAL WHOLESALERS INC.
133 WALNUT ST.
HARTFORD, CT 06120
USA

ELECTRICAL WHOLESALERS INC.
151 WALNUT ST.
HARTFORD, CT 06120
USA

ELECTRICAL WHOLESALERS INC.
51 HOMESTEAD AVE.
HARTFORD, CT 06120
USA

ELECTRICONNECTION
3305 E MIRALOMA AVE #167
ANAHEIM, CA 92806
USA

ELECTRICONNECTION
5746 VENICE BL
LOS ANGELES, CA 90019-5016
USA

ELECTRO ASSEMBLIES
425 HUEHL ROAD
NORTHBROOK, IL 60062
USA

ELECTRO CATALYTIC
2 MILLTOWN CT
UNION, NJ 07083
USA

ELECTRO CIRCUITS
176 WALKER STREET
LOWELL, MA 01854
USA

ELECTRO CORP
1845 57TH STREET
SARASOTA, FL 34243
USA

ELECTRO GATE CARIBBEAN INC
PO BOX 11248
SAN JUAN, PR 00910-2348
USA

ELECTRO INSULATION CORPORATION
3921 VENTURA DRIVE
ARLINGTON HEIGHTS, IL 60004
USA

ELECTRO INSULATION
3921 VENTURA DRIVE
ARLINGTON HEIGHTS, IL 60004
USA

ELECTRO PLATE
1430 CENTURY DRIVE
CARROLLTON, TX 75006
USA

ELECTRO RENT CORPORATION
3500 CORPORATE WAY
DULUTH, GA 30096
USA

ELECTRO STATIC TECHNOLOGY
80 HAMILTON STREET
NEW HAVEN, CT 06511
USA

ELECTRO TAPE SPECIALTIES, INC.
13221 BYRD DRIVE
ODESSA, FL 33556
USA

ELECTRO TAPE SPECIALTIES, INC.
P.O. BOX 1014
ODESSA, FL 33556
USA

ELECTROCAL
78 EDWIN ROAD
SOUTH WINDSOR, CT 06074
USA

ELECTRO-COATINGS INC
LISA SWANSON
,
UNK

ELECTRO-COATINGS OF CALIFORNIA
839 CARLETON STREET
BERKELEY, CA 94710
USA

ELECTRO-DYN ELECTRONICS
1201 19TH STREET
NIAGARA FALLS, NY 14301
USA

ELECTRO-DYN ELECTRONICS
PO BOX 906
NIAGARA FALLS, NY 14302
USA

ELECTROFILM CO.
PO BOX55669
VALENCIA, CA 91355
USA

ELECTROFILM COMPANY
P.O.BOX 55669
VALENCIA, CA 91355
USA

ELECTRO-FLEX HEAT INC
NORTHWOOD INDUSTRIAL PARK
BLOOMFIELD, CT 06002
USA

ELECTROGRAFICS INTERNATIONAL CORP.
1825 STOUT DRIVE
WARMINSTER, PA 18974
USA

ELECTRO-LAB OF AIKEN
C/O GE SUPPLY 1547 15TH ST.
AUGUSTA, GA 30901
USA

ELECTROLIZING INC
20 HOUGHTON STREET
PROVIDENCE, RI 02904
USA

ELECTROLOCK, INC.
#1 MARCUS DRIVE
GREENVILLE, SC 29615-0669
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ELECTROLOCK, INC.
ATT: MIKE LESTER
17930 GREAT LAKES PARKWAY
HIRAM, OH  44234
USA

ELECTROLUX LLC
300 VALLEY DR.
BRISTOL, VA  24201
USA

ELECTROMAG SA DE CV
PARQUE INDUSTRIAL NAUCALPAN
NAUCALPAN,  53370
MEXICO

ELECTRO-MECH INC.
P.O. BOX 5475
JACKSON, MS  39288-5475
USA

ELECTRO-METHODS OVERHALL & REPAIR
519 NUTMEG ROAD
SOUTH WINDSOR, CT  06074
USA

ELECTRON MACHINE CORPORATION
P.O. BOX 2349
UMATILLA, FL  32784-2349
USA

ELECTRONIC & SPACE CORPORATION
8100 WEST FLORISSANT AVENUE
SAINT LOUIS, MO  63136
USA

ELECTRONIC BUSINESS EQUIPMENT
P O BOX 10664
BIRMINGHAM, AL  35202
USA

ELECTRONIC CHEMICALS,INC
5201 W. 21ST STREET
TULSA, OK  74107
USA

ELECTRONIC CIRCUITS & DESIGN
1100 N 21ST STREET
SEBRING, OH  44672-0000
USA

ELECTRONIC CONNECTOR CORP
P O BOX 93578
CHICAGO, IL  60673-3578
USA

ELECTRONIC CONNECTOR CORP.
P.O. BOX 93578
CHICAGO, IL  60673-3578
USA

ELECTRONIC CONTROLS DESIGN
4287-A SE INTERNATIONAL WAY
MILWAUKIE, OR  97222-8825
USA

ELECTRONIC DATA SYSTEMS
1901 SUMMITT BLVD.
MAITLAND, FL  32751
USA

ELECTRONIC DEVICES
21 GRAY OAKS AVE
YONKERS, NY  10710
USA

ELECTRONIC DRAFTING SERVICES
11917 SOUTH 75TH AVENUE
PALOS HEIGHTS, IL  60463
USA

ELECTRONIC DYNAMIC BALANCING
4146 WARREN AVENUE
HILLSIDE, IL  60162-1778
USA

ELECTRONIC DYNAMIC BLCG
421 WRIGHTWOOD
ELMHURST, IL  60126
USA

ELECTRONIC ENGINEERING ASSOCIATES
2517 WILLIAMS STREET
SAN LEANDRO, CA  94577-3150
USA

ELECTRONIC FILM CAPACITORS
41 INTERSTATE LANE
WATERBURY, CT  06706
USA

ELECTRONIC INSTRUMENTATION & TECHNO
108 CARPENTER DRIVE
STERLING, VA  20164
USA

ELECTRONIC INSTRUMENTATION &
TECHNOLOGY INC
STERLING, VA  02164
USA

ELECTRONIC INTERCONNECT CORP
2700 W TOUHY AVE
ELK GROVE VILLAGE, IL  60007
USA

ELECTRONIC LABEL TECHNOLOGY
708 W KENOSHA
BROKEN ARROW, OK  74012
USA

ELECTRONIC LABEL TECHNOLOGY
DEPT. 58
TULSA, OK  74182
USA

ELECTRONIC MATERIALS INC
15 STATION ROAD
BROOKFIELD, CT  06804
USA

ELECTRONIC MATERIALS REPORT
FOUR MAIN STREET
LOS ALTOS, CA  94022
USA

ELECTRONIC SYSTEMS & SERVICES CO
1699 ANNIE ST
DALY CITY, CA  94015-1920
USA

ELECTRONIC TEST EQUIPMENT
1370 ARCADIA ROAD
LANCASTER, PA  17601
USA

ELECTRONIC TEST EQUIPMENT
PO BOX 4651
LANCASTER, PA  17604
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ELECTRONIC TRANSFORMER CORP
460 TOTOWA AVE
PATERSON, NJ 07522
USA

ELECTRONIC TRANSFORMER
PO BOX 487
PATERSON, NJ 07544
USA

ELECTRO-NITE
9901 BLUEGRASS ROAD
PHILADELPHIA, PA 19114
USA

ELECTROPAC CO INC
252 WILLOW STREET
MANCHESTER, NH 03103
USA

ELECTROPAC
252 WILLOW STREET
MANCHESTER, NH 03103-6294
USA

ELECTROPAR LIMITED
35 LADY RUBY DRIVE
EAST TAMAKI,
NZL

ELECTROPAR LTD
PO BOX 58-623
AUCKLAND,
NZL

ELECTRO-PLATING INC
JOHN M VAN LIESHOUT REINHART BOERNE
1000 NORTH WATER ST
SUITE 2100
MILWAUKEE, WI 53202-3186
USA

ELECTRO-SENSORS, INC.
6111 BLUE CIRCLE DRIVE
MINNETONKA, MN 55343
US

ELECTROSPACE SYSTEMS INC
SUSAN PADLEY
,
UNK

ELECTROSTAR INC.
339 SOUTH ISIS AVENUE
INGLEWOOD, CA 90301
USA

ELECTROSTATICS, INC.
352 D GODSHALL DRIVE
HARLEYSVILLE, PA 19438-2107
USA

ELECTROSTEAM CORPORATION
4 EUSTIS STREET
WORCESTER, MA 01606
USA

ELECTROTEK
P. O. BOX 48599
NILES, IL 60714-0599
USA

ELEFSON, HARVEY
19 GLEN DR
PEABODY, MA 01960

ELEGANT OF U.S.A., INC.
511 NORTH SYCAMORE AVENUE
FULLERTON, CA 92831
USA

ELEGANT OF U.S.A., INC.
ATTN: DAVE STOUGH
16255 SOUTH BROADWAY
GARDENA, CA 90248
USA

ELEK-TEK INC
135 S LASALLE DEPT 2218
CHICAGO, IL 60674-2218
USA

ELEK-TEK INC.
135 S. LASALLE  DEPT. 2218
CHICAGO, IL 60674-2218
USA

ELEK-TEK
7350 NORTH LINDER AVENUE
SKOKIE, IL 60077

ELEKTROMEK COMPANY
CORNER OF 20TH & BROAD STS.
CARLSTADT, NJ 07072
USA

ELEKTRO-PHYSIK, USA
770 WEST ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005

ELEKTROTEK CORPORATION
1217 MAYAPPLE LANE
WEST CHESTER, PA 19380

ELEMENT K JOURNALS
PO BOX 23809
ROCHESTER, NH 14692-3809
USA

ELEMENTARY SCHOOL C/O ACOUSTICS INC
REEDVILLE, SC
CHARLOTTE, NC 28275
USA

ELEMENTIS DPC INC
PO BOX 94192
CHICAGO, IL 60690
USA

ELEMENTIS PERFORMANCE POLYMERS
395 ALLWOOD ROAD
CLIFTON, NJ 07012
USA

ELEMENTIS PERFORMANCE POLYMERS
600 CORTLANDT STREET
BELLEVILLE, NJ 07109
USA

ELEMENTIS SPECIALTIES
400 CLAREMONT AVENUE
JERSEY CITY, NJ 07304
USA

ELEMENTIS SPECIALTIES
P.O. BOX 700
HIGHTSTOWN, NJ 08520
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ELEMENTIS SPECIALTIES
PO BOX 94192
CHICAGO, IL 60690
USA

ELEMENTIS SPECIALTIES
RHEOX, INC
P.O. BOX 94192
CHICAGO, IL 60690
US

ELEMENTIS SPECIALTIES
RHEOX, INC.
PO BOX 700
HIGHTSTOWN, NJ 08520
USA

ELEMENTRY SCHOOL JOSE
18241 KEEHAN STREET
TAMPA, FL 33647
USA

ELERSON, JAMES
4330 N 24TH PLACE #C
MILWAUKEE, WI 53209

ELES BROS., INC.
1235 RODI ROAD
TURTLE CREEK, PA 15145
USA

ELEVATED WALKWAYS- LOGAN AIRPORT
PARCEL D HARBOR SIDE DRIVE
BOSTON, MA 02113
USA

ELEVATOR INSPECTION PROGM
1940 NORTH MONROE STREET
TALLAHASSEE, FL 32399-1002
USA

ELF ATOCHEM HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

ELF ATOCHEM NA INC
PAULA MARTIN
,
UNK

ELF ATOCHEM NORTH AMERICA INC
P O BOX 8500-51060
PHILADELPHIA, PA 19178-8500
USA

ELF ATOCHEM NORTH AMERICA INC
P O BOX 8500-8125
PHILADELPHIA, PA 19178-8125
USA

ELF ATOCHEM NORTH AMERICA INC
PO BOX 8500-8125
PHILADELPHIA, PA 19178-8125
USA

ELF ATOCHEM
2316 HIGHLAND AVENUE
CARROLLTON, KY 41008
USA

ELFAR, GHALI
183 WESTON STREET
WALTHAM, MA 02154

ELFENBEIN, MICHAEL
3300 NE 192 ST
AVENTURA, FL 33180

ELFTEX-12
P.O. BOX 360049M
PITTSBURGH, PA 15251
USA

ELGIN CORRUGATED BOX
824 RAYMOND ST.
ELGIN,, IL 60120
USA

EL-HAGE, AHMAD
129 WEST HENRY ST.
PALISADES PARK, NJ 07650

ELHARD, TIMOTHY
9015 DAYTONIA AVE.
DALLAS, TX 75218

ELI COMPANY
519 UPSTREAM STREET
RIVER RIDGE, LA 70123
USA

ELI COMPANY
RIVER RIDGE, LA 70123
USA

ELI LILLY & CO.
10500 S. STATE RD. 63
CLINTON, IN 47842
USA

ELI LILLY & CO.
1280 S. DAKOTA STREET
INDIANAPOLIS, IN 46225
USA

ELI LILLY & CO.
NEW JERSEY & MCCARTY
INDIANAPOLIS, IN 46107
USA

ELI LILLY & COMPANY
940 S. EAST STREET BUILDING 88
INDIANAPOLIS, IN 46225
USA

ELI LILLY AND COMPANY
LILLY CORP. CENTER
INDIANAPOLIS, IN 46285
USA

ELI LILLY AND COMPANY
LILLY ROAD
LAFAYETTE, IN 47905
USA

ELI LILLY CO
BLDG #333
1355 S WHITE RIVER PARKWAY
INDIANAPOLIS, IN
USA

ELI LILLY CO.
LILLY CORPORATE CENTER
INDIANAPOLIS, IN 46285-9300
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ELI LILLY COMPANY
LILLY CORPORATE CENTER
INDIANAPOLIS, IN 46285
USA

ELI LILLY
CORNER OF RAYMOND & EAST STREET
INDIANAPOLIS, IN 46209-9965
USA

ELIA, ALEX
2601 W. CATALPA
514
CHICAGO, IL 60625

ELIANE BREGMAN
1100 NW 13TH STREET APT #294D
BOCA RATON, FL 33486
USA

ELIAS, ANNESSA
9450 HOLDER #15
CYPRESS, CA 90630

ELIAS, DANIEL
239 7TH AVE
BETHLEHEM, PA 18018

ELIAS, JUAN
6102 WEBB RD
TAMPA, FL 33615

ELIAS, LUIS
185 STEVE DRIVE
TAUNTON, MA 02780

ELIAS, TIM
2219 E. MULBERRY
PHOENIX, AZ 85016

ELIASEN, ANNETTE
112 IVEY ST
SOUTH PLAINFIELD, NJ 07080

ELIASON & KNOTH OF KANSAS CITY
4600 MARTHA TRUMAN ROAD
GRANDVIEW, MO 64030
USA

ELIASON & KNUTH OF ARIZONA
2921 W. CULVER, SUITE 4
PHOENIX, AZ 85009

ELIASON & KNUTH OF KANSAS CITY
4600 MARTHA TRUMAN RD.
GRANDVIEW, MO 64030
USA

ELIASON & KNUTH OF KANSAS CITY
CAMBRIDGE, MA 02140
USA

ELIASON & KNUTH OF KS CTY
4600 MARTHA TRUMAN RD
GRANDVIEW, MO 64030
USA

ELIASON & KNUTH OF OMAHA
WAREHOUSE
OMAHA, NE 68137
USA

ELIASON & KNUTH
2921 W. CULVER, SUITE 4
PHOENIX, AZ 85009
USA

ELIASON & KNUTH
4600 MARTHA TRUMAN RD
GRANDVIEW, MO 64030
USA

ELIASON & KNUTH/EAST VALLEY TECH
MESA, AZ 85201

ELIASON & KNUTH/MAYO HOSPITAL
SCOTTSDALE, AZ 85250

ELIASON & KNUTH/SONORA QUEST
TEMPE, AZ 85281

ELICIO, HERNANDEZ
4135 C FIRWOOD
CHARLOTTE, NC 28209

ELICK, NINA
4314 E NEW YORK
INDIANAPOLIS, IN 46201

ELI-LILLY CO.
1249 SOUTH WHITE RIVER PKWY. EAST D
INDIANAPOLIS, IN 46225
USA

ELIOT, ANDREW
400 W 43RD STREET
NEW YORK, NY 10036

ELISA C. SHEN
24 LANARK RD., APT. 2
BROOKLINE, MA 02146
USA

ELISON ELEMENTRY SCHOOL
909 ELMNS ROAD
KILLEEN, TX 76542
USA

ELITE COATINGS
200 TREMON STREET
GORDON, GA 31031
USA

ELITE COATINGS
PO BOX 130
GORDON, GA 31031
USA

ELITE LANDSCAPING N LAWN CARE
4255 KELLOG AVE.
CINCINNATI, OH 45226
USA

ELITE LANDSCAPING N LAWN CARE
CINCINNATI, OH 45226
USA

ELITE PLASTEIRNG/DOWNEY MEDICAL
C/O WESTSIDE BUILDING MATERIALS
DOWNEY, CA 90239
USA

ELITE PLASTERING/CLARK HIGH SCHOOL
COYOTE BUILDING MATERIALS
LAS VEGAS, NV 89125
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELITE PLASTERING/FAMILY COUNSELING
LAS VEGAS, NV  89101
USA

ELITE PLASTERING/MESQUITE JACK
MESQUITE, NV  89024
USA

ELITE PLASTERING/PALO VERDE HIGH
C/O COYOTE BUILDING MATERIALS
NORTH LAS VEGAS, NV  89030
USA

ELITE PLASTERING/PRIMM STATELINE
COYOTE BUILDING MATERIALS
LAS VEGAS, NV  89125
USA

ELITE PLASTERING/RESERVE HOTEL
C/O COYOTE
LAS VEGAS, NV  89125
USA

ELITE PLASTERING/SAM REMO
COYOTE BUILDING MATERIALS
LAS VEGAS, NV  89125
USA

ELITE READY MIX CORP.
530 FAILE STREET
BRONX, NY  10474
USA

ELITE READY MIX CORP.
P O BOX 196D STREET
BRONX, NY  10472
USA

ELITE READY MIX CORP.
P.O.BOX 196
BRONX, NY  10472
USA

ELITE TRANSPORTATION
P.O. BOX 1352
GREER, SC  29652
USA

ELIYA, FEDA
120 BIRNAM CT
GREENVILLE, SC  29615

ELIYA, HABIB
120 BIRNAM COURT
GREENVILLE, SC  29615

ELIZABETH A & RICHARD T ROSS
1001 PLANTERS TRAIL
GREENSBORO, GA  30642
USA

ELIZABETH A FORD
311 CENTRAL STREET
ACTON, MA  01720
USA

ELIZABETH A LYONS
311 CENTRAL ST
ACTON, MA  01720
USA

ELIZABETH A WATTS
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

ELIZABETH ACCARDI
23 MARRIGAN STREET
ARLINGTON, MA  02174
USA

ELIZABETH ANN FINNIE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ELIZABETH C. ROSE
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

ELIZABETH CITY BRICK CO
N ROAD ST & HUGHES BLVD
ELIZABETH CITY, NC  27909
USA

ELIZABETH CITY BRICK CO.
N ROAD ST & HUGHES BLVD
ELIZABETH CITY, NC  27909
USA

ELIZABETH CITY BRICK CO., INC.
CAMBRIDGE, MA  99999
USA

ELIZABETH CITY BRICK CO., INC.
N. ROAD ST. & HUGHES BLVD.
ELIZABETH CITY, NC  27909
USA

ELIZABETH CITY STATE UNVERSITY
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

ELIZABETH FINNIE
CCMP,BLDG 29
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
US

ELIZABETH GALLARDO
2502 S GARNSEY ST
SANTA ANA, CA  92707
USA

ELIZABETH HIGHT
15 DEARBORN STREET
MEDFORD, MA  02155
USA

ELIZABETH L NEELY & ASSOC
1819 LYNDHURST AVE
CHARLOTTE, NC  28203
USA

ELIZABETH LATHAM
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

ELIZABETH M HIGHT
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ELIZABETH NOREEN BENEFIT
17401 OAK PARK AVE
TINLEY PARK, IL  60477
USA

ELIZABETH S. FORSHAW
FORSHAW OF ST. LOUIS INC.
825 S. LINDBERGH BLVD
ST. LOUIS, MO  63131
USA

ELIZABETH W. METTEE
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

ELIZABETH WOODROW
805 WONDER WAY
GRAPEVINE, TX  76051
USA

ELIZABETHTOWN GAS
PO BOX 1450
ELIZABETH, NJ  07207
USA

ELIZALDE, LUISA
6835 W COLUMBINE DR
PEORIA, AZ  85381

ELIZALDI, EDNA
3720 BROOKSIDE #307
CORPUS CHRISTI, TX  78410

ELIZONDO JR, ELIAS
ROUTE 1 BOX 3073
RIO GRANDE CITY, TX  78582

ELIZONDO, EDELMIRO
1110 N. 25TH STREET
MCALLEN, TX  78501

ELIZONDO, ERNEST
807 CLARK
YOAKUM, TX  77995

ELK CREEK READY MIX
9165 TANNERY ROAD
GIRARD, PA  16417
USA

ELK CREEK READY MIX
P O BOX 428
GIRARD, PA  16417
USA

ELK CREEK READY MIX
P.O. BOX 428
GIRARD, PA  16417
USA

ELK GROVE READY MIX INC
ATTN: ACCOUNTS PAYABLES
STOCKTON, CA  95206-0901
USA

ELK GROVE READY MIX INC.
10260 WATERMAN ROAD
ELK GROVE, CA  95759
USA

ELK GROVE READY MIX INC.
10260 WATERMAN ROAD
ELK GROVE, CA  95624
USA

ELK RIVER CONCRERTE PRODUCTS
311 LOWELL AVENUE
ELK RIVER, MN  55330
USA

ELK RIVER CONCRETE PROD
1340  SIXTH ST.
ELK RIVER, MN  55330
USA

ELK RIVER CONCRETE PROD
1908 14TH ST.  N.E.
AUSTIN, MN  55912
USA

ELK RIVER CONCRETE PROD
7070 CRETEX AVE.
SHAKOPEE, MN  55379
USA

ELK RIVER CONCRETE PROD
7575 GOLDEN VALLEY RD
MINNEAPOLIS, MN  55401
USA

ELK RIVER CONCRETE PROD
P O BOX 1180
HELENA, MT  59624
USA

ELK RIVER CONCRETE PROD
P O BOX 1660
MAPLE GROVE, MN  55311
USA

ELK RIVER CONCRETE PROD
P.O. BOX 1660
MAPLE GROVE, MN  55311
USA

ELK RIVER CONCRETE PRODCUCTS
1908 14TH STREET NE
AUSTIN, MN  55912
USA

ELK RIVER CONCRETE PRODUC
PO BOX1180
HELENA, MT  59604
USA

ELK RIVER CONCRETE PRODUCTS CO
1340 6TH ST
ELK RIVER, MN  55330
USA

ELK RIVER CONCRETE PRODUCTS CO
1340 6TH STREET
ELK RIVER, MN  55330
USA

ELK RIVER CONCRETE PRODUCTS CO
7070 CRETEX AVENUE
SHAKOPEE, MN  55379
USA

ELK RIVER CONCRETE PRODUCTS CO
7575 GOLDEN VALLEY ROAD
GOLDEN VALLEY, MN  55427
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ELK RIVER CONCRETE PRODUCTS CO
P.O. BOX 1660
DIVISION OF CRETEX
MAPLE GROVE, MN  55311
USA

ELK RIVER CONCRETE PRODUCTS
1301 N. BROADWAY
CROOKSTON, MN  56716
USA

ELK RIVER CONCRETE PRODUCTS
1908  14TH. ST. N.E.
AUSTIN, MN  55912
USA

ELK RIVER CONCRETE PRODUCTS
2001 N. BENTON AVE.
HELENA, MT  59624
USA

ELK RIVER CONCRETE PRODUCTS
204 EAST LINCOLN
OLIVIA, MN  56277
USA

ELK RIVER CONCRETE PRODUCTS
4240 NEIBAUER ROAD
BILLINGS, MT  59106
USA

ELK RIVER CONCRETE PRODUCTS
5789 OLD HIGHWAY 61
DULUTH, MN  55810
USA

ELK RIVER CONCRETE PRODUCTS
6550 WEDGEWOOD RD
DIVISION OF CRETEX
MAPLE GROVE, MN  55311
USA

ELK RIVER CONCRETE
2001 N. BENTON AVE.
HELENA, MT  59601
USA

ELK RIVER CONCRETE
2001 NORTH BENTON AVENUE
HELENA, MT  59601
USA

ELK RIVER
444 WEB ROAD
RIVERTON, WY  82501
USA

ELKAM INC
951 WASHINGTON BLVD STE 502
ROSEVILLE, CA  95678-1480
USA

ELKAY MANUFACTURING
105 NORTH ROCHESTER STREET
LANARK, IL  61046
USA

ELKAY MFG CO
105 N LANARK
LANARK, IL  61046
USA

ELKAY MFG CO.
105 N LANARK
LANARK, IL  61046
USA

ELKEM MATERIAL INC
PO BOX 8500-8520
PHILADELPHIA, PA  19178-8520
USA

ELKEM MATERIALS INC.
22803 NETWORK PLACE
CHICAGO, IL  60673-1228
US

ELKEM MATERIALS INC.
DEPT. L 218 P
PITTSBURGH, PA  15264
USA

ELKHART GENERAL HOSP C/O CIRCLE B
600 ARCADE STREET
ELKHART, IN  46515
USA

ELKHART GENERAL HOSPITAL
600 EAST BLVD.
ELKHART, IN  46514
USA

ELKHORN PUBLIC SCHOOLS
502 GLENN STREET
ELKHORN, NE  68022
USA

ELKIN CONSTRUCTION
2431 RT 286W
INDIANA, PA  15701
USA

ELKIN CONSTRUCTION
2431 RT. 286 WEST
INDIANA, PA  15701
USA

ELKIN CONSTRUCTION
2431 RT. 286W
INDIANA, PA  15701
USA

ELKIN, DAVID
10 CUSHMAN ROAD
WHITE PLAINS, NY  10606

ELKIN, SAMUEL
10 CUSHMAN RD
WHITE PLAINS, NY  10606

ELKINS, CATHY
6111 VANCE JACKSON
SAN ANTONIO, TX  78230

ELKINS, DONALD
2551 BAYOU CIRCLE
SULPHUR, LA  70663

ELKINS, JR., GRADY
502 SEQUOIA DRIVE
EDGEWOOD, MD  21040

ELKINS, WAYNE
1178 OLD A J HIGHWAY
TALBOTT, TN  37877

ELKO CONVENTION AND VISITORS
700 MOREN WAY
ELKO, NV  89801
USA

ELKO READY MIX
2180 PINION ROAD
ELKO, NV  89801
USA

ELKO READY MIX
HENDERSON BANK BLDG.
ELKO, NV  89801
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ELKO READY MIX
HENDERSON BANK BUILDING #305
ELKO, NV 89801
USA

ELKRIDGE FURNACE INN, THE
5745 FURNACE AVE.
ELKRIDGE, MD 21227
USA

ELKS CONCRETE PRODUCTS
HIGHWAY 90 EAST
LAFAYETTE, LA 70505
USA

ELKS CONCRETE PRODUCTS
PO BOX 51470
LAFAYETTE, LA 70505
USA

ELLARD, NELDA
2ND ST NE
ARAB, AL 35016

ELLBERGER, LARRY
7243 VALENCIA DRIVE
BOCA RATON, FL 33433

ELLCO DISTRIBUTING CORPORATION
520 E 4TH ST
TEXARKANA, AR 71854
USA

ELLEDGE, ROBIN
1305 PINE DRIVE
KILLEEN, TX 76543

ELLEN GRAUER COURT REPORTING CO
110 EAST 59TH ST  25TH FLOOR
NEW YORK, NY 10022
USA

ELLEN J MALONEY
30 HEADLAND WAY
MEDFORD, MA 02155
USA

ELLEN MELLY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ELLEN STACIA CLARK
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ELLEN W. COSBY, TRUSTEE
P.O. BOX 75091
BALTIMORE, MD 21275
USA

ELLENBERGER MOBILE CONC
20319 HWY 169
SAINT JOSEPH, MO 64505
USA

ELLENBERGER MOBILE CONCRETE
1807 ROSEPORT RD
ELWOOD, KS 66024
USA

ELLENBERGER MOBILE CONCRETE
20319 HWY 169
SAINT JOSEPH, MO 64505
USA

ELLENBERGER, KIRK
8140 SOUTHWOOD DRIVEAPT 302
GARRETSVILLE, OH 44231

ELLENDALE CONCRETE PROD
ATTN: ACCOUNTS PAYABLE
ELLENDALE, ND 58436
USA

ELLENDALE CONCRETE PRODUCTS
405 9TH ST N.
ELLENDALE, ND 58436
USA

ELLENDALE CONCRETE PRODUCTS
PO BOX 693
ELLENDALE, ND 58436
USA

ELLENDER, BRADLEY
2722 ALLEN STREET
SULPHUR, LA 70663

ELLENDER, HOLLY
1045 MANSON DR
BATON ROUGE, LA 70816

ELLENDER, MATTHEW
4057 LETTIE STREET
SULPHUR, LA 70663

ELLENDER, RAYMOND
405 BOWIE STREET
SULPHUR, LA 70663

ELLENDER, STEVEN
4101 THOMPSON ROAD
SULPHUR, LA 70665

ELLENDER, WAYNE
211 C MARCEL LANE
HOUMA, LA 70360

ELLENSBURG CEMENT PROD
ATTN: ACCOUNTS PAYABLE
ELLENSBURG, WA 98926-0938
USA

ELLENSBURG CEMENT PRODUCT
7TH & WENAS STREET
ELLENSBURG, WA 98926
USA

ELLENSBURG CEMENT PRODUCT
P.O. BOX 938
ELLENSBURG, WA 98926
USA

ELLENSBURG CEMENT PRODUCTS
1071 HIGHWAY 97
ELLENSBURG, WA 98926
USA

ELLENWOOD, PAUL
15 J ORCHARD AVE
HAVERHILL, MA 018304357

ELLER & WILLEY BLOCK
PALMYRA RD
DIXON, IL 61021
USA

ELLER & WILLEY BLOCK
PALMYRA RD.
DIXON, IL 61021
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELLER, ALISON
P.O. BOX 682
TROUTMAN, NC 28166

ELLER, DONNA
250 GIN HOUSE ROAD
GREER, SC 29651

ELLER, MARY BETH
9380 STEEPLE CT
LAUREL, MD 20723

ELLER, MICHAEL
7719 CHARLESMONT RD
BALTIMORE, MD 21222

ELLER, ROGER
5 WELCOME VIEW DRIVE
GREENVILLE, SC 29611

ELLERBE, ROY
301 NORTH FRANKLIN ST.
WINNSBORO, LA 71295

ELLERBROEK, JULIE
2206 S 60TH ST
OMAHA, NE 68106

ELLERBUSCH, CHERYL
9650 ROBIN AVENUE
WESTMINISTER, CA 92683

ELLERD, LINDA
30850 RD DD
WRAY, CO 80758

ELLERMAN, JENNIFER
560 N PERRY APT 216
AUBURN, AL 36830

ELLESS, SHAWN
9181 FM 369 NORTH
BURKBURNETT, TX 76354

ELLETSON, RODNEY
500 TAYLOR ROAD
LIBBY, MT 59923

ELLGEN, LARRY
9517 COUNTY ROAD 30
CRAIG, CO 81625

ELLICE, H.-WAYNE
4925 HARNEW ROAD    SOUTH
OAK LAWN, IL 60453

ELLICE, JOSEPH
5440 CASS AVE  APT 406
DETROIT, MI 48202

ELLINGER, RALPH
521 RIVERSIDE DRIVE
ESSEX, MD 21221

ELLINGSON, JAMES
1022 19TH STREET E
WILLISTON, ND 58801

ELLINGTON INSULATION CO., INC.
P.O. BOX 10009
WILMINGTON, NC 28405-0009
USA

ELLINGTON, CHERYL
1935 PIONON AVE
MACON, GA 31204

ELLINGTON, DENNIS
638 CATHARINE ST
PHILA PA, PA 19147

ELLINGTON, KAREN
4647 EAST HUBBELL
PHOENIX, AZ 85008

ELLINGTON, WILLIS
RT 2  BOX 362
LITTLETON, NC 27850

ELLINWOOD, ARACELI
5966 BROOKCLIFF RD
FAYETTEVILLE, NC 28304

ELLIOT BLOCK
54 NORTH  ST
HUDSON FALLS, NY 12839
USA

ELLIOT D. LASSON, PH.D.
2500 LARRYVALE RD.
BALTIMORE, MD 21209-3206
USA

ELLIOT HOSPITAL
MANCHESTER, NH 03103
USA

ELLIOT PALMER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ELLIOT, DEBORAH
1915 BELL PLACE
SOUTH PLAINFIELD, NJ 07080

ELLIOT, GWENDOLYN
625 CYPRESS STREET
YEADON, PA 19050

ELLIOT, ROBERT
141 WHITTINGTON CRSE
ST. CHARLES, IL 601745794

ELLIOT, SUSAN
5850 CAMERON RUN      #919
ALEXANDRIA, VA 22303

ELLIOTT ELECTRIC
314 GLORIA
SUNNYVALE, TX 75182
USA

ELLIOTT ELECTRIC
PO BOX 630610
NACOGDOCHES, TX 75963
USA

ELLIOTT GIN & LUMBER CO.
500 ATHENS ST.
FLORENCE, SC 29501
USA

ELLIOTT GINN & LBR. CO., INC.
500 ATHENS ST.
FLORENCE, SC 29501
USA

ELLIOTT H SHERMAN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELLIOTT SCHULTZ & ASSOCIATES INC
PO BOX 1688
AURORA, IL 60507
USA

ELLIOTT, ANDREW
310 EAST OAK ST.
WATSEKA, IL 60970

ELLIOTT, BRITTANY
1130 THOMAS AVE
SAN DIEGO, CA 92109

ELLIOTT, CHARLES
3030 LAFFERTY
PASADENA, TX 77581

ELLIOTT, CHARLES
3525 CASAVERDE
DALLAS, TX 752348004

ELLIOTT, CHARLES
401 N RIVERSIDE DRIVE
POMPANO BEACH, FL 33062

ELLIOTT, CHRIS
6031 STONEWALL PRKWY
MECHANICSVILLE, VA 23111

ELLIOTT, CHRISTINE
18 POND PATH
NORTH HAMPTON, NH 038622243

ELLIOTT, CHRISTOPHER
548 COLUMBUS AVENUE
BOSTON, MA 02118
USA

ELLIOTT, D
430 COLUMBUS AVE
BOSTON, MA 02116

ELLIOTT, DANIEL
110 DORGATE ROAD
OWINGS MILLS, MD 21117

ELLIOTT, DANIEL
309 S LAKE COURT DR
LAKE CHARLES, LA 70605

ELLIOTT, DAVID
21991 MISSISSIPPI AVE.
GOSHEN, IN 46526

ELLIOTT, F
130 UNIVRITY DR.
207
AMHERST, MA 01002

ELLIOTT, FRED
P O BOX 348
SULPHUR, LA 706640348

ELLIOTT, ISALEAN
214 CHESTNUT PL
PISCATAWAY, NJ 08854

ELLIOTT, JAMES
199 MARION STREET
DUBLIN, OH 43017

ELLIOTT, JAMES
703 CAROLINE ST
LANDOVER, MD 20785

ELLIOTT, JAMIE
219 MAHER RD.
WALTON, KY 41094

ELLIOTT, JERODE
P.O. BOX 1694
JENA, LA 71342

ELLIOTT, JOHN
1315 ELMHURST DR N E
CEDAR RAPIDS, IA 52402

ELLIOTT, JOHN
315 MADISON STREET
SULPHUR, LA 70663

ELLIOTT, LARUE
110 SE 31ST TERRACE
CAPE CORAL, FL 339043442

ELLIOTT, LISA
ROUTE 3, BOX 1984
WARSAW, VA 22572

ELLIOTT, LUCINDA
2607 SOUTH HOUSTON
AMARILLO, TX 79103

ELLIOTT, LYNDA
2406 THRASHER OAK
SAN ANTONIO, TX 78232

ELLIOTT, MATT
6544 DORSEY SHOALS R
DOUGLASVILLE, GA 30135

ELLIOTT, MICHAEL
125 HOMESTEAD STREET
BOSTON, MA 02121

ELLIOTT, MICHELE
500 ELM STREET
LEESPORT, PA 19533

ELLIOTT, PAMELA
5211 LEIGH
AMARILLO, TX 79110

ELLIOTT, PATRICK
7680 PAINTED TURTLE DRIVE
DAYTON, OH 454141757

ELLIOTT, PATRICK
819 SOMERSET PL
HYATTSVILLE, MD 20783

ELLIOTT, PAULA
1209 SOUTH 7TH ST
MONROE, LA 71202

ELLIOTT, REBECCA
PO BOX 17131
SPARTANBURG, SC 29301

ELLIOTT, ROBERT
101 SHENANDOAH DRIVE
SPARTANBURG, SC 293019998

ELLIOTT, RONNIE
11632 BIRCHWOOD PIKE
HARRISON, TN 37341

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ELLIOTT, SHANDY
5326 W 42ND
AMARILLO, TX 79109

ELLIOTT, STEPHEN
4 EAST 95TH STREET
NEW YORK, NY 10128

ELLIOTT, SUSAN
3602 54TH ST W
BRADENTON, FL 34209

ELLIOTT, SUSIE
909 PARKWAY
LAPORTE, TX 77571

ELLIOTT, TERRI
1705 SCHWEIKHARDT #A
HOUSTON, TX 77020

ELLIOTT, TOMMY
307 KINGS MOUNTAIN DRIVE
GREER, SC 29650

ELLIOTT, VERNON
3605 BROOKLYN AVENUE
BALTIMORE, MD 21225

ELLIOTT, WALTER
406 GREENING WAY
ROSEWALL, GA 30076

ELLIOTT, WARREN
106 BRIARCREEK
GREER, SC 29651

ELLIOTT-GRAY, PATTY
3911 52ND STREET
BLADENSBURG, MD 20710

ELLIOTT'S DESIGNS
18201 SOUTH SANTA FE AVENUE
RANCHO DOMINGUEZ, CA 90221
USA

ELLIS & ASSOCIATES
7064 DAVIS CREEK RD.
JACKSONVILLE, FL 32256-3026
US

ELLIS & JOHNSON SERVICE
924 NORRIS AVENUE
CHARLOTTE, NC 28206
USA

ELLIS BROS, INC.
400 W HIGH ST
MOUNT GILEAD, OH 43338
USA

ELLIS BROS, INC.
ROUND HOUSE LANE
MOUNT VERNON, OH 43050
USA

ELLIS BROS, INC.
ROUND HOUSE LN
MOUNT VERNON, OH 43050
USA

ELLIS BROTHERS INC
P O BOX 870
MOUNT VERNON, OH 43050-0870
USA

ELLIS BROTHERS, INC.
COLUMBUS ZOO PROJECT
COLUMBUS, OH 43216
USA

ELLIS BROTHERS, INC.
P.O. BOX 870
MOUNT VERNON, OH 43050
USA

ELLIS COMPANY, INC., THE
2201 RICHLAND STREET
KENNER, LA 70063
USA

ELLIS CONTRACT SERVICES
689 OLD BERKLEY ROAD
AUBURNDALE, FL 33823
USA

ELLIS PAINT COMPANY
3150 EAST PICO BLVD.
LOS ANGELES, CA 90023
USA

ELLIS PRATT DESIGN
361 NEWBURY ST
BOSTON, MA 02115
USA

ELLIS, ALICIA
2542 13TH ST NW
WASHINGTON, DC 20009

ELLIS, ANTHONY
14 PANARAMA CT
GREENVILLE, SC 29611

ELLIS, ARTHUR
117 CHAPARRAL
MARBLE FALLS, TX 78654

ELLIS, BILLY
PINE FORREST F-11
JASPER, TX 75951

ELLIS, BOBBY
117 CHAPARRAL
HIGHLAND HAVEN, TX 78654

ELLIS, BRENDA
1729 SIGMAN EAST DR.
CONYERS, GA 30207

ELLIS, BRENT
6903 SADDLEBOW CT
CLINTON, MD 20735

ELLIS, CAROL
396 LOUISE COURT
MILPITIS, CA 95035

ELLIS, CHANTILEER
1122 GLEN EAGLE RD  2ND FLR.
BALTIMORE, MD 21230

ELLIS, CHARLES
2808 N. SPARKMAN
TUCSON, AZ 85716

ELLIS, CHARLES
342 A HIGHVIEW TERRACE
#104
FREDERICK, MD 21701

ELLIS, CYNTHIA
9603 WOODSTREAM DR
RICHMOND, VA 23233

ELLIS, DAN
4613 GREENSBORO
CORPUS CHRISTI, TX 78413

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELLIS, DAVID
10909 TENACIOUS DR
INDIANAPOLIS, IN  462369565

ELLIS, DAVID
205 WATERBURY COURT
SIMPSONVILLE, SC  29680

ELLIS, DAVID
5360 NW 35 AVE
FT LAUDERDALE, FL  33309

ELLIS, DONNA
6306 EUREKA AVENUE
LOUISVILLE, KY  40216

ELLIS, DORETH
3652 HILMAR RD
BALTIMORE, MD  21244

ELLIS, DORIS
647 NORTH STREET
MORGANTOWN, WV  26505

ELLIS, FRANKLYNN
3854 EAST FM 367
IOWA PARK, TX  76367

ELLIS, G
827 N HARDEN
CHICAGO, IL  60651

ELLIS, GARY
1463 E. 24TH ST.
INDIANAPOLIS, IN  46218

ELLIS, GRACE
157 SO ACACIA
RIALTO, CA  92376

ELLIS, HERBERT
342 MOOSENECK ROAD
S ADDISON, ME  04606

ELLIS, J
153 LINDSEY FARM ROAD
STONY POINT, NC  28678

ELLIS, JASON
212-B CAVALIER DR
GREENVILLE, SC  29607

ELLIS, JEAN
69 SACHEM DRIVE
BUZZARDS BAY, MA  02532

ELLIS, JEANIE
1983 DENISON ST
POMONA, CA  917660000

ELLIS, JEFFREY
13807 BOTTOM ROAD
HYDES, MD  21082

ELLIS, JENNIFER
4100 TIMBERBROOK DR
RALEIGH, NC  27604

ELLIS, JOEL
1309 S MORRIS
HOBBS, NM  88240

ELLIS, JOSEPH
BOX 1850
RIFLE, CO  81650

ELLIS, JOY
500 ELM STREET
WELDON, NC  27890

ELLIS, JULIA
P.O.BOX 216        WASHINGTON AVE
NEWELLENTON, SC  29809

ELLIS, KARA
14335 JAMESTOWN BAY
FLORISSANT, MO  63034

ELLIS, KAREN G
644 S 42ND ST
LOUISVILLE, KY  40211

ELLIS, KATHRYN
9466 LAZY CREEK
WINDSOE, CA  95492

ELLIS, KIMBERLY
127 SHADECREST DR
MAULDIN, SC  29662

ELLIS, L.
29 COLONEL BELL DRIVE
3
BROCKTON, MA  02401

ELLIS, LARRY
1262 CHISHOLM TRAIL LWW
MACON, GA  31210

ELLIS, LAWRENCE
284 LORD BYRON LANE
COCKEYSVILLE, MD  21030

ELLIS, LORLIE
5023 N. 38TH STREET
MILWAUKEE, WI  53209

ELLIS, MARTHA
104 S PLINEY CIRCLE
SIMPSONVILLE, SC  29681

ELLIS, MARYLEE
1 LAUREL AVE
TOM S RIVER, NJ  08753

ELLIS, MERRILL
7009 N. 43RD STREET
MILWAUKEE, WI  53209

ELLIS, MICHAEL
121 CRESCENT DR
CHILLICOTHE, MO  64601

ELLIS, MICHAEL
223 HIGHLAND DRIVE
HENDERSON, KY  42420

ELLIS, OLANDA
3601 POWELTON AVE   APT A-3
PHILADELPHIA, PA  19104

ELLIS, PATRICIA A
423 MORNINGSIDE DR
FREDERICKSBURG VA, VA  22401

ELLIS, RACHEL
153 LINDSEY FARM RD.
STONY POINT, NC  28678

ELLIS, RAYMOND
114-3 NISSEN RD
SALINAS, CA  93901

ELLIS, RHONDA
1300 N.W. 12TH
ANDREWS, TX  79714

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELLIS, RICHARD
1435 CHERRY STREET
BALTIMORE, MD 212261230

ELLIS, RICHARD
R R 2, BOX 128
WEST LIBERTY, IA 52776

ELLIS, SHEILA
14061 TWP. ROAD 1058
LAKEVILLE,, OH 44638

ELLIS, TASHA
1638 WILHURST ST.
JACKSON, MS 39201

ELLIS, THOMAS
RT 2  BOX 273C-6
ROANOKE RAPIDS, NC 27870

ELLIS, WILLIAM
15959 TIGER BEND RD #132
BATON ROUGE, LA 70817

ELLIS-DON CONTRACTING
C/O UNIV OF MICHIAGAN - ITIC BLDG
ANN ARBOR, MI 48103
USA

ELLISON, DAN
RT 1 BOX 334
RIEGELWOOD, NC 284569613

ELLISON, JENNIFER
2938 JERMANTOWN RD
OAKTON, VA 22124

ELLISON, MICHAEL LEE
W. 5214 SUNSET HWY
SPOKANE, WA 99204

ELLISON, STEPHEN
1480 BEAVERDAM RD
WILLIAMSTON, SC 29697

ELLISOR, SCOTT
223 CHIPPEWA DRIVE
COLUMBIA, SC 29210

ELLIS, RICHARD
396 LOUISE COURT
MILPITAS, CA 95035

ELLIS, RONALD
5442 CINDERLANE PKWY
ORLANDO, FL 32808

ELLIS, SYLVIA
6202 W NORTH LANE
GLENDALE, AZ 85302

ELLIS, TERESA
537 FLETCHER ST
CEDARTOWN, GA 30125

ELLIS, TOMMY
505 KAY RD
WOODSTOCK, GA 30188

ELLIS, WILLIAM
4141 HARBOR DR
PALMYRA, NJ 08065

ELLISON RILEY
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

ELLISON, DONNA
30 ETOWAH DRIVE
GREENVILLE, SC 29611

ELLISON, JOE
1514 BEAVERDAM RD
WILLIAMSTON, SC 29697

ELLISON, NANCY
428 PLEASANT VW DR NE
SOLON, IA 52333

ELLISON, THOMAS
109 PEDALER'S POND
LAKE WALES, FL 338537887

ELLISTON VINEYARDS
463 KILKARE ROAD
SUNOL, CA 94586
USA

ELLIS, RICHARD
5222 HWY 137
YUKON, MO 65589

ELLIS, S
27 COLONEL BELL DRIVE
3
BROCKTON, MA 02401

ELLIS, SYRANTHA
726 DARREN ST
DENHAM SPRINGS, LA 70726

ELLIS, TERRY
11428 BEAVERLAND
DETROIT, MI 48239

ELLIS, VURL
612 PLATT ST.
SAC CITY, IA 50583

ELLIS,III, OSCAR
RT 1 BOX 173BH
FULTON, AR 71838

ELLISON, BENJAMIN
231 ELLISON LAKE ROAD
WILLIAMSTON, SC 29697

ELLISON, HOYLE
204 D STREET SW
GLEN BURNIE, MD 21061

ELLISON, KAREN
RT 1 BOX 14-B
MILLER, MO 65707

ELLISON, NANCY
RR 2 BOX 42
GRISWOLD, IA 515359718

ELLISON, THOMAS
432 E CHURCH ROAD
EASLEY, SC 29642

ELLMAN INTERNATIONAL
1135 RAILROAD AVENUE
HEWLETT, NY 11557-2316
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ELLMAN INTERNATIONAL
1181 RAILROAD AVENUE
HEWLETT, NY 11557
USA

ELLOTT ELECTRIC
110 S MARTIN
KILGORE, TX 75662
USA

ELLS, ANTON
19322 STRATHCONA
DETROIT, MI 48203

ELLS, KEITH
423 N WEST STREET
MONKATO, KS 66956

ELLSWORTH ADHESIVE SYSTEMS
PO BOX 1002
GERMANTOWN, WI 53022-8202
USA

ELLSWORTH ADHESIVE
NORTH 117 WEST 18711 FULTON
GERMANTOWN, WI 53022
USA

ELLSWORTH BUILDERS SUPPLY
RR4 STATE STREET
ELLSWORTH, ME 04065
USA

ELLSWORTH CORPORATION
3430 HIGHVIEW DR
APPLETON, WI 54914
USA

ELLSWORTH CORPORATION
PO BOX1002
GERMANTOWN, WI 53022
USA

ELLSWORTH READY MIX
PO BOX303
ELLSWORTH, KS 67439
USA

ELLSWORTH
155 X NEW BOSTON ST
WOBURN, MA 01801
USA

ELLSWORTH
SYSTEMS
GERMANTOWN, WI 53022
USA

ELLSWORTH, MARYBETH
1815 OLIVE COURT
ORANGE PARK, FL 32073

ELLSWORTH, MICHELLE
77 BOW STREET
ARLINGTON, MA 02174

ELLSWORTH, PENNY
25 SUMNER ST.
AUBURN, MA 01501

ELLSWORTH, SR., DONALD
RT. 3, BOX 104-C
MILTON, FL 32570

ELLSWORTH, TAMI
3400 LLOYDS LANE
MOBILE, AL 36693

ELLSWORTH, THOMAS
20 WEST SPRING STREET
SOMERVILLE, NJ 08876

ELLWOOD SAFETY APPLIANCE CO
PO BOX 831
ELLWOOD CITY, PA 16117

ELLWOOD, JAMES
38 REGOLA DRIVE
IRWIN, PA 15642

ELLWOOD, KATHY
304 EARL DRIVE
SPARTANBURG, SC 29301

ELLZEY & BROOKS, LLC
P.O. BOX 11612
COLUMBIA, SC 29211
USA

ELM RIDGE RESOURCES
16350 PARK TEN PLACE
HOUSTON, TX 77084
USA

ELM RIDGE RESOURCES
7415 E. MAIN
FARMINGTON, NM 87402
USA

ELM RIDGE RESOURCES
MR. NEIL RENSVOLD
SUITE 100-23
16350 PARK TEN PLACE
HOUSTON, TX 77084
USA

ELM TRANSIT MIX
482 GRAND BLVD.
WESTBURY, NY 11590
USA

ELM TRANSIT
482 GRAND BLVD.
WESTBURY, NY 11590
USA

ELM, DWIGHT
ROUTE 2 BOX 45
RADCLIFFE, IA 50230

ELMER GOULD
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

ELMER R. MEDINA
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

ELMER, ALLEN
134 WESTFIELD CIRCLE
DANVILLE, CA 94526

ELMER, NANCY
619 WASHINGTON STREET    BOX 535
MONTICELLO, WI 53570

ELMHORST, BRAD
511 CHARDONNET
SAN ANTONIO, TX 78232

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ELMHURST CARE CENTER ADDITION
100-17 23RD AVENUE
EAST ELMHURST, NY 11369
USA

ELMHURST CHICAGO STONE COMPANY
P. O. BOX 57
ELMHURST, IL 60126
USA

ELMHURST CHICAGO STONE
400 W FIRST AVE
ELMHURST, IL 60126
USA

ELMHURST CHICAGO STONE
45 W 371 MAIN STREET
KANEVILLE, IL 60144
USA

ELMHURST CHICAGO STONE
ACCTS PAYABLE
ELMHURST, IL 60126
USA

ELMHURST CHICAGO STONE
P O BOX 57
ELMHURST, IL 60126
USA

ELMHURST CHICAGO STONE
REESE & MUNCER RDS
BARTLETT, IL 60103
USA

ELMHURST CHICAGO STONE
ROYCE & GREEN RDS
NAPERVILLE, IL 60540
USA

ELMHURST CHICAGO STONE
RTE 25 & DUNHAM RD.
ELGIN, IL 60120
USA

ELMHURST HOSPITAL
1200 SOUTH YORK ROAD
ELMHURST, IL 60126
USA

ELMHURST HOSPITAL
79-01 BROADWAY OFF BAXTER STREET
NEW BLDG. BY EMERGENCY
ELMHURST, NY 11373
USA

ELMHURST HOSPITAL
79TH STREET & BROADWAY
ELMHURST, NY 11373
USA

ELMHURST HOSPITAL
79TH STREET & BROADWAY
FLUSHING, NY 11373
USA

ELMING, BERNARD
1602 BRYN MAWR
ATLANTIC, IA 50022

ELMLINGER, GERALD
23228 HAWLEY DR
LAWRENCEBURG, IN 47025

ELMO GREER & SONS
720 MORENTOWN RD
LONDON, KY 40743
USA

ELMO GREER & SONS
720 WARRENTOWN ROAD
LONDON, KY 40743
USA

ELMO GREER & SONS
HIGHWAY 25E
FLAT LICK, KY 40935
USA

ELMORE, CAROLE
47 PLEASANT STREET
PALMER, MA 01069

ELMORE, DENISE
2211 PALESTRA
ST. LOUIS, MO 63146

ELMORE, GERALD
P. O. BOX 580 8920 SPRUCE
HITCHCOCK, TX 775630580

ELMORE, NADA
1312 OKLAHOMA RD
BEE SPRINGS, KY 42207

ELMORE, REBECCA
4101 PEGGY LANE
CHARLOTTE, NC 28227

ELMORE, STEVEN
RT. 1, BOX 11-A
MT. OLIVE, MS 39119

ELMORE, SUSAN
A-19 CLOVERLEAF APTS
BISHOPVILLE, SC 29010

ELMORE, VIRQUISHE
5680 PINE GATE RD.
COLLEGE PARK, GA 30349

ELMQUIST, JERROLD
POST OFFICE BOX 12715
RENO, NV 89510

ELMS, JAMES
523 ROYAL ROAD
LAKESIDE CITY, TX 76308

ELMS, JEFFREY
9800 SOUTH BELL
CHICAGO, IL 60643

ELMSFORD SHEET METAL
23 ARIO LANE
CORTLANDT MANOR, NY 10567
USA

ELMSFORD SHEET METAL
23 ARLO LANE
CORTLANDT MANOR, NY 10567
USA

ELMWOOD SENSORS
500 NARRAGANSETT PARK DR
PAWTUCKET, RI 02861
USA

ELMWOOD SUPPLY, (AM)
P.O. BOX 200
GARFIELD, NJ 07026-0200
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ELMWOOD
C/O SAN FRANCISCO GRAVEL
71 S. ABLE
MILPAS, CA 93103
USA

EL-NAJJAR, PATRICIA
633 N MAY #28
MESA, AZ 85201

ELO TOUCHSYSTEMS
105 RANDOLPH ROAD
OAK RIDGE, TN 37830
USA

ELOBY, STANDLEY
2236 W. 71ST ST.
CHICAGO, IL 60636

ELODIE SCHULLER
453 MASSACHUSETTS AVE APT #3
BOSTON, MA 02118
USA

ELOJA, MARIA IDA
818 W.

,

ELON COLLEGE LIBRARY
101 HAGGARD AVE.
ELON COLLEGE, NC 27244
USA

ELON HAMILTON
201 S HOLLY
BURKBURNETT, TX 76354
USA

ELOY DETENTION CENTER
CAMBRIDGE, MA 02140
USA

ELOY MARTINEZ
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ELOY, ALFREDO
9578 LONGMONT DRIVE
HOUSTON, TX 77063

ELROD, CLINTON
RT.6 BOX 183
SENCA, SC 29678

ELROD, DENNIS
#9 C.R. 3124
AZTEC, NM 87410

ELROD, LINDON
1011 NW 49TH STREET
FT. LAUDERDALE, FL 33309

ELROD, MARTY
RT 1 BOX 358
COMMERCE, GA 30529

ELROD, WENDY
108 SHANNON CIRCLE
CHATSWORTH, GA 30705

EL-SABAGH, PATRICIA
506 VICTORIA DRIVE
GRAND PRAIRIE, TX 750515366

ELSAS, R
237 CARILLON DRIVE
MADISON, WI 53705

ELSBERRY, JOSEPH
812 MAIN STREET
WILLISTON, ND 58801

ELSBERRY, STEVEN
2105 7TH AVE E
WILLISTON, ND 58801

ELSBY, RACHEL
22909 IRONWEDGE DR
BOCA RATON, FL 334330000

ELSEA, DEBORAH
423B NEPONGET STREET
NORWOOD, MA 02062

ELSER, JULIE
8805 W. 102ND PL.
OVERLAND PARK, KS 66212

ELSEROAD, KATHY
212 MOUNTAIN ROAD
LINTHICUM, MD 21090

ELSEVIER JOURNALS FULFILLMENT
P O BOX 7247-7479
PHILADELPHIA, PA 19170-7479
USA

ELSEVIER SCIENCE B.V.
P.O. BOX 7247-7682
PHILADELPHIA, PA 19170-7682
USA

ELSEVIER SCIENCE BV
PO BOX 7247-7682
PHILADELPHIA, PA 19170-7682
USA

ELSEVIER SCIENCE INC
P.O. BOX 7247-7684
PHILADELPHIA, PA 19170-7684
USA

ELSEVIER SCIENCE LTD
THE BOULEVARD LANGFORD LANE
KIDLINGTON, OX OX5 1GB
UNK

ELSEVIER SCIENCE PUBLISHING CO INC
P O BOX 7247-7969
PHILADELPHIA, PA 19170-7969
USA

ELSEY, NATHANIEL
5232 HARLEM
ZACHARY, LA 70791

ELSHERBINY, AHMED
258 BELGROVE DRIVE
KEARNY, NY 07032

ELSIK, KENNETH
ROUTE 2 BOX 89
EDINBURG, TX 78539

ELSIK, WAYNE
BOX 954
EDINBURG, TX 78540

ELSING, ROBERT
5257 EDGEWATER BEACH
GREEN BAY, WI 54311

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ELSINORE READY MIX CO INC
16960 LAKESHORE DRIVE
LAKE ELSINORE, CA  92330
USA

ELSINORE READY MIX CO.
16960 LAKESHORE DRIVE
LAKE ELSINORE, CA  92330
USA

ELSINORE/LAKESHORE DRIVE
16960 LAKESHORE DRIVE
LAKE ELSINORE, CA  92330
USA

ELSINORE/ROBB ROAD
28251 ROBB ROAD
LAKE ELSINORE, CA  92330
USA

ELSKE, RICHARD
1015 J ST
TEKAMAH, NE  68061

ELSNER, ROLF
2459 EMILY ANN LANE
LAKE CHARLES, LA  70605

ELSON, NANCY
4627 ORCHARD DR NW
CEDAR RAPIDS, IA  52405

ELSTON BLOCK COMPANY
1430 N. ELSTON AVE.
CHICAGO, IL  60622
USA

ELSTON BLOCK
1430 N.ELSTON AVE
CHICAGO, IL  60622
USA

ELSTON, ALBERT
10038 ENCINO AVENUE
NORTHRIDGE, CA  91325

ELSTON, DARYL
688 RIVER ROAD
WINDOM, MN  56101

ELSTON, TONIKA
6920 N. 50TH ST.
TAMPA, FL  33617

ELSTRODT, CHARLES
905 WINDSOR RD
VIRGINIA BEACH, VA  23451

ELSTS, DONALD
4433 GUINEA DRIVE
ANNANDALE, VA  22003

ELSWICK, JAMES
156 ROCKY RUN ROAD
FREDERICKSBUR, VA  22406

ELSWORTH ADHESIVES
N117W18711 FULTON DRIVE
GERMANTOWN, WI  53022
USA

ELTEE TRAVEL INC.
1324 LEXINGTON AVER
NEW YORK, NY  10128
USA

ELTEK CORPORATION
1429 S. CIRCLE AVENUE
FOREST PARK, IL  60130
USA

EL-TEX INDUSTRIES, INC.
4206 SHANNON DR., BLDG. 11
BALTIMORE, MD  21213
US

ELTRAX INC TECHNOLOGY SERVICES GRP
P.O. BOX 530453
ATLANTA, GA  30353-0453
USA

ELTRAX SYSTEMS
8205 BROWNLEIGH DRIVE
RALEIGH, NC  27612
USA

ELTRAX
100 GALLERIA PKWY  SUITE 1030
ATLANTA, GA  30339
USA

ELTRAX
PO BOX 5525
BOSTON, MA  02206
USA

ELVATON AUTO,TRUCK& RV CENTER
7505 BALTIMORE & ANNAPOLIS BLVD
GLEN BURNIE, MD  21060
USA

ELVETIUM S.A.
(1261) CAPITAL FEDERAL
BUENOS AIRES,  09999
ARG

ELVI, BAKLONA
1630 JUNIPER ST NW
WASHINGTON, DC  20012

ELVIN, RICHARD
339 S HIGHLAND AVE
DUBOIS, PA  15801

ELVIRA ALLEN
20527 OSAGE AVE
TORRANCE, CA  90503-3615
USA

ELWAY BENHABI, ENID
21661 BROOKHURST #48
HUNTINGTON BEACH, CA  92646

ELWAY, ENID
21661 BROOKHURST #48
HUNTINGTON BEACH, CA  92646

ELWAYS, JAMES
16 GINGRAS DR
NASHUA, NH  03060

ELWELL, COLLEEN
11 BENNETT WAY, APT. 18
NEW MARKET, NH  03857

ELWELL, DEBORA
2910 RAVENWOOD LANE
KISSIMMEE, FL  34741

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ELWELL, MARGY
5074 VAIL DR.
ACWORTH, GA 30101

ELWELL, THOMAS
11 BENNETT WAY AP 18
NEW MARKET, NH 035873534

ELWIN, TOBY
16 1/2 BAY STREET
AMESBURY, MA 01913

ELWOOD, DANIEL
1604 WESTWICK DR
NORFOLK, NE 68701

ELWOOD, JANE
P O BOX 68
ELLIOTT, IL 60933

ELY, C
RR 1, BOX 56E
GRANVILLE, IL 61326

ELY, JOHN
3004 RAVENWOOD TER NW
CEDAR RAPIDS, IA 52405

ELYSE NAPOLI FILON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

ELYSEE ARTICLES DE CUIR(1987)INC.
5067 AVENUE BANNANTYNE
MONTREAL QUE, QC H4G 1G2
TORONTO

ELZA, SLATER
6302 GAINSBOROUGH
AMARILLO, TX 79106

ELZIE ODOM RECREATIONAL CTR
1601 GREEN OAKS BLVD
ARLINGTON, TX 76018
USA

ELZOGHBI, ANTOINE
103 WEDGEFIELD LANE
SIMPSONVILLE, SC 29681

ELZUFON, BETSY
3708 MIWOK PLACE
DAVIS, CA 95616

ELZY, BOBBIE
10626 SAGEWIND STREET
HOUSTON, TX 77089

EM PEAT MFG CO
33 S 25TH ST
COUNCIL BLUFFS, IA
USA

EM PRODUCTS
5380 COTTONWOOD LANE
PRIOR LAKE, MN 55372
USA

EM SCIENCE CO
480 DEMOCRAT RD
GIBBSTOWN, NJ 08027
USA

EM SCIENCE
2909 HIGHLAND AVENUE
CINCINNATI, OH 45212
USA

EMA
P.O. BOX 79284
BALTIMORE, MD 21279-0284
USA

EMANUAL BAPTIST CHURCH
EL DORADO, AR 71730
USA

EMANUAL BAPTIST CHURCH, THE
1405 EMANUAL CHURCH ROAD
CONOVER, NC 28613
USA

EMANUAL IMAGING
2800 N. VANCOUVER ST.
PORTLAND, OR 97201
USA

EMANUEL AMAKYE
PO BOX 1312
SALMON, ID 83467
USA

EMANUEL NAPOLI
11 NEWHALL RD
LYNNFIELD, MA 01940
USA

EMANUEL NAPOLI
62 WHITTMORE AVE
CAMBRIDGE, MA 02140
USA

EMANUEL, M
CHERRYWOOD MANOR B 2 A 4
ELMIRA, NY 14904

EMANUEL, RICHARD
DESERT SCHLS FCU/124160    P O BOX
11350
PHOENIX, AZ 85061

EMANUELLI, LUIS
RR-9 BOX 075
SAN JUAN, PR 00928

EMBARCADERO 2
C/O SAN FRANCISCO GRAVEL
CLAY ST.
SAN FRANCISCO, CA 94101
USA

EMBARCADERO ONE
ALL SEASONS
SAN FRANCISCO, CA 94107
USA

EMBASSY OF PAKISTAN
2209 WISCONSIN AVE, NW
WASHINGTON, DC 20007
USA

EMBASSY OF THE PHILIPPINES
1617 MASSACHUSETTS AVE. N.W.
WASHINGTON, DC 20036
USA

EMBASSY OF THE ST. OF KW.
2940 TILDEN ST. N.W.
WASHINGTON, DC 20008
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EMBASSY OF THE UNITED ARAB EMIRATES
3000 K STREET, SUITE 600
WASHINGTON, DC 20007
USA

EMBASSY SUITES DEERFIELD
950 SOUTHEAST 20TH AVENUE
DEERFIELD BEACH, FL 33441
USA

EMBASSY SUITES HOTEL
15920 WEST VALLEY HWY
TUKWILA, WA 98188
USA

EMBASSY SUITES HOTEL
2630 E. CAMELBACK
PHOENIX, AZ 85019
USA

EMBASSY SUITES HOTEL
4800 SOUTH TRYON STREET
CHARLOTTE, NC 28217
USA

EMBASSY SUITES LOMBARD
707 E BUTTERFIELD RD
LOMBARD, IL 60148
USA

EMBASSY SUITES
10250 E COSTILLA AVE
ENGLEWOOD, CO 80112
USA

EMBASSY SUITES
1325 EASY DYER ROAD
SANTA ANA, CA 92705
USA

EMBASSY SUITES
1441 CANYON EL REY BLVD.
SEASIDE, CA 93955
USA

EMBASSY SUITES
1939 N MEACHAM ROAD
SCHAUMBURG, IL 60173
USA

EMBASSY SUITES
201 HARRISON OAKS
CARY, NC 27513
USA

EMBASSY SUITES
2401 BASS PRO ROAD
GRAPEVINE, TX 76051
USA

EMBASSY SUITES
3705 SPECTRUM BLVD.
TAMPA, FL 33612
USA

EMBASSY SUITES
3800 S TRYON ST
CHARLOTTE, NC 28217
USA

EMBASSY SUITES
5001 N SCOTTSDALE ROAD
SCOTTSDALE, AZ 85250
USA

EMBASSY SUITES
555 N WESTSHORE BLVD
TAMPA, FL 33609
USA

EMBASSY SUITES
5835 T.G. LEE BLVD.
ORLANDO, FL 32822
USA

EMBASSY SUITES
661 N W 53RD STREET
BOCA RATON, FL 33487
USA

EMBASSY SUITES
670 VERDAE BLVD.
GREENVILLE, SC 29607
USA

EMBASSY SUITES
7900 NE 82ND AVE
PORTLAND, OR 97220
USA

EMBASSY SUITES
850 RIDGE LAKE BLVD
MEMPHIS, TN 38120
USA

EMBASSY SUITES
C/O E&K OF OMAHA
OMAHA, NE 68114
USA

EMBASSY SUITES
CAMBRIDGE, MA 99999
USA

EMBASSY SUITES
VESEY ST. & NORTH END AVENUE
MANHATTAN, NY 10001
USA

EMBASSY SUITES
VESEY STREET & NORTHEND AVENUE
NEW YORK, NY 10001
USA

EMBASSY TOWERS
9300 UNDERWOOD
OMAHA, NE 68144
USA

EMBASY OF THE REP. OF VE.
1099 30TH ST., N.W.
WASHINGTON, DC 20007
USA

EMBEE INCORPORATED
2136 SOUTH HATHAWAY
SANTA ANA, CA 92705
USA

EMBER, DONALD
100 PINE RIDGE RD
HUNTSVILLE, AL 35802

EMBERSON, JIMMY
P.O. BOX 544 16114 SUGAR PINE RIDGE
ROAD
COBB, CA 95426

EMBLEY, DIANE
31 EQUATOR AVE
SOMERSET, NJ 08873

EMBREY'S CONSTRUCTION
8245 DOGTROT
MORGANTOWN, IN 46160
USA

EMBRICK, EVA
RT 2 BOX 2251
MAYSVILLE, GA 30588

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

EMBRICK, GLADYS
95 BAXTER RD
COMMERCE, GA  30529

EMBRICK, JENNIFER
RT 2 BOX 212
COMMERCE, GA  30529

EMBRICK, SHARON
ROUTE 4 BOX 496
COMMERCE, GA  30529

EMBRY DEVELOPMENT COMPANY, INC.
P. O. BOX 80526
ATLANTA, GA  30341

EMBRY, PAUL
821 DANBERRY ST
OWENSBORO, KY  42301

EMBRY, RICKY
808 DANBERRY STREET
OWENSBORO, KY  42301

EMBRY, TOM
27433 CAPRI AVE.   #141
HAYWARD, CA  94545

EMBUT.SAN MIGUEL S. DE RL
BRITISH HONDURAS
DE CV
BRITISH HONDURA,   09999
GBR

EMC CORP./CUSTOMER EDUCATION
5 TECHNOLOGY DR.
MILFORD, MA  01757
USA

EMC CORPORATION
5 TECHNOLOGY DR
MILFORD, MA  01757
USA

EMC CORPORATION
DEPT. CH 10648
PALATINE, IL  60055-0648
USA

EMC CORPORATION
P O BOX 4039
BOSTON, MA  02211
USA

EMC CORPORATION
PO BOX 7777
PHILADELPHIA, PA  19175-3550
US

EMC JOB SITE
717 MULBERRY STREET
DES MOINES, IA  50309
USA

EMC PROJECT EINSTEIN
51 CONSTITUTION BLVD.
FRANKLIN, MA  02038
USA

EMC TEST SYSTEMS
1016 WALDRON ROAD
DURANT, OK  74701
USA

EMC TEST SYSTEMS
2205 KRAMER LANE
AUSTIN, TX  78708
USA

EMC
117 SOUTH ST.
HOPKINTON, MA  01748
USA

EMCA - REMEX PRODUCTS
160 COMMERCE DRIVE
MONTGOMERYVILLE, PA  18936
USA

EMCO CHEMICAL DISTRIBUTORS, INC.
P.O. BOX 97743
CHICAGO, IL  60678-7743
USA

EMCO INC
P O BOX 65213
CHARLOTTE, NC  28265-0213
USA

EMCO INC
PO BOX 34549
CHARLOTTE, NC  28234
USA

EMCO INC
PO BOX 60454
CHARLOTTE, NC  28260-0454
USA

EMCO INC.
P O BOX 67000
DETROIT, MI  48267-1558
USA

EMCO INTERIORS
733 N HARVARD
VILLA PARK, IL  60181
USA

EMCO
600 DIAGONAL HIGHWAY
LONGMONT, CO  80501
USA

EMCO
P. O. BOX 97743
CHICAGO, IL  60678
USA

EMD ASSOCIATES
5731 INDUSTRIAL PARK ROAD
WINONA, MN  55987-5555
USA

EMD ELECTRONICS
103 AVE J
DEL RIO, TX  78840
USA

EMD ELECTRONICS
2201 LANDMEYER RD
ELK GROVE VILLAGE, IL  60007
USA

EMD OPTIMA
POB 191
HANOVER, MA  02339
USA

EMDIN INTERNATIONAL
15841 BUSINESS CENTER DRIVE
BALDWIN PARK, CA  91706
USA

EMED CO INC
BOX 369
BUFFALO, NY  14240
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EMED CO.
P.O. BOX 369
BUFFALO, NY 14240-0369
US

EMED COMPANY INC
P O BOX 369
BUFFALO, NY 14240
USA

EMED COMPANY INC
PO BOX 369
BUFFALO, NY 14240
USA

EMED COMPANY INC.
P.O. BOX 369
BUFFALO, NY 14240
USA

EMERALD PROFESSIONAL PLANNERS
22 CARROLL STREET
WHITBY, ON L1N 7Y4
TORONTO

EMERALD SERVICES
9010 E MARGINAL WAY SUITE 200
SEATTLE, WA 98108
US

EMERG. PHYS. ASSOC. OF MARYLAND
PO BOX 7537
LANCASTER, PA 17604
USA

EMERG. PHYS. AT PORTER HOSP.
P.O. BOX 1269
WHEAT RIDGE, CO 80034
USA

EMERGENCY DEPT. NORWALK HOSP
24 STEVENS STREET
NORWALK, CT 06856
USA

EMERGENCY DRUG TESTING INC
2708 2ND AVE STE A
LAKE CHARLES, LA 70601
US

EMERGENCY FILTRATION PRODUCTS, INC.
4335 S. INDUSTRIAL ROAD, SUITE 440
LAS VEGAS, NV 89103
USA

EMERGENCY MEDICAL DELIVERIES
7460 PONDEROSA ROAD
PERRYSBURG, OH 43551
USA

EMERGENCY TRAINING SERVICES
10323 GINGER PLACE DR.
BATON ROUGE, LA 70817
USA

EMERGIMED LLC
663 PALISADE AVENUE
CLIFFSIDE PARK, NJ 07010
USA

EMERGIMED
663 PALISADE AVE
CLIFFSIDE PARK, NJ 07010
USA

EMERGIMED
663 PALISADE AVE.
CLIFFSIDE PARK, NJ 07010
USA

EMERGIMED
663 PALISADE AVENUE
CLIFFSIDE PARK, NJ 07010
USA

EMERGINET LLC
PO BOX 116151
ATLANTA, GA 30368-6151
UNK

EMERI -CRETE INC
P O BOX 4291
PORTSMOUTH, NH 03802
USA

EMERICH, BARRY
100 LESHER MILL RD
MOHRSVILLE, PA 19541

EMERICH, PAUL
1925 CENTRAL AVE #93
LAKELAND, FL 33803

EMERI-CRETE, INC.
% SCOTIA SAND & GRAVEL
SCOTIA, NY 12302
USA

EMERI-CRETE, INC.
P.O. BOX 4291
PORTSMOUTH, NH 03802
USA

EMERINE, YVONNE
3701 MCKINLEY
WELLINGTON, CO 80549

EMERSON & CUMING COMPOSITE MATERIAL
59 WALPOLE STREET
CANTON, MA 02021
USA

EMERSON & CUMING COMPOSITE MATERIAL
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1111
USA

EMERSON & CUMING COMPOSITE MATERIAL
P.O. BOX 9286
BOSTON, MA 02209-9286
USA

EMERSON & CUMING COMPOSITE MATERIAL
PO BOX
CANTON, MA 02021
USA

EMERSON & CUMING COMPOSITE MATERIAL
POLYFIBRON COMPOSITES
CHARLOTTE, NC 28275-5555
USA

EMERSON & CUMING COMPOSITE
59 WALPOLE STREET
CANTON, MA 02121
USA

EMERSON & CUMING INC
P.O. BOX 75174
CHARLOTTE, NC 28275-5174
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

EMERSON & CUMING MICROWAVE
PRODUCTS
869 WASHINGTON STREET
CANTON, MA  02021
USA

EMERSON & CUMING MICROWAVE
PRODUCTS
869 WASHINGTON ST SUITE ONE
CANTON, MA  02021
USA

EMERSON & CUMING MICROWAVE
PRODUCTS
869 WASHINGTON STREET
CANTON, MA  02021
USA

EMERSON & CUMING MICROWAVE
NIJVERHEIDSSTRAAT 7A
WESTERLO,  2260
BELGIUM

EMERSON & CUMING, INC.
25 HARTWELL AVENUE
LEXINGTON, MA  02173

EMERSON & CUMING, INC.
59 WALPOLE STREET
CANTON, MA  02021

EMERSON & CUMING, INC.
6000 W 51ST STREET
CHICAGO, IL  60638

EMERSON & CUMING, INC.
61 HOLTON STREET
WOBURN, MA  01801

EMERSON & CUMING, INC.
869 WASHINGTON STREET
CANTON, MA  02021

EMERSON & CUMMINGS
55 HAYDEN AVENUE
LEXINGTON, MA  02173
USA

EMERSON APPLIANCE MOTOR DIVISION
ACCOUNTS PAYABLE DEPARTMENT
SAINT LOUIS, MO  63136
USA

EMERSON CHEVRON STATION
3506 EMERSON ST
,
UNK

EMERSON ELECTRIC CO
8000 W. FLORISSANT AVE.
P.O. BOX 4100
ST. LOUIS, MO  63136
USA

EMERSON ELECTRIC CO
ATTN FOR OXFORD MS
2100 88TH ST
NORTH BERGEN, NJ  07047
USA

EMERSON ELECTRIC CO
ATTN PARAGOULD AR
2100 88TH ST
NORTH BERGEN, NJ  07047
USA

EMERSON ELECTRIC
8100 W FLORISSANT
SAINT LOUIS, MO  63136
USA

EMERSON ELECTRIC
SHAW PITTMAN POTTS & TROWBRIDGE FRE
2300 N ST NW
WASHINGTON, DC  20037
USA

EMERSON HOSPITAL
P.O. BOX 9120
CONCORD, MA  01742
USA

EMERSON IND. CTG.
132 SOUTH SEGRAVE STREET
DAYTONA BEACH, FL  32114
USA

EMERSON POWER TRANSMISSION
324 CARMEL STREET
MAYSVILLE, KY  41056
USA

EMERSON POWER TRANSMISSION
687 2ND STREET
MAYSVILLE, KY  41056
USA

EMERSON TEXACO
3270 EMERSON ST
,
UNK

EMERSON, BOBBY
83 CHERRY HILL ROAD
LAURENS, SC  29360

EMERSON, CHERRY
P.O. BOX 53127
ATLANTA, GA  303551127

EMERSON, DOROTHY
138 26TH ST DR SE
CEDAR RAPIDS, IA  52403

EMERSON, FLOYD
30 FRANCES ST
MELROSE, MA  02176

EMERSON, HOMER
138 - 26TH ST DR SE
CEDAR RAPIDS, IA  52403

EMERSON, LESTER
1500 HUTCHINSON ROAD
RIVERTON, WY  82501

EMERSON, MARY
222 OAKLAWN DRIVE
LAURENS, SC  29360

EMERSON, MONICA
1604 COLONIAL DR.
RUSTON, LA  71270

EMERSON, RONALD
6189 WOOSTER AVE.
LOS ANGELES, CA  90056

EMERSON, SHARON
3185 N 1800 E RD
ST ANNE, IL  60964

EMERSON, W
5726 SAULSBURY ST
ARVADO, CO  80002

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EMERSON-SWAN INC
PO BOX 783
RANDOLPH, MA 02368
USA

EMERTON, ALFRED
3 SHERU LANE
YORK BEACH, ME 03909

EMERTON, VALERIE
41 SHERU LANE
YORK, ME 03909

EMERY COUNTY
PO BOX 727
CASTLE DALE, UT 84513
USA

EMERY ENTERPRISES
140 WASHINGTON AVENUE
ALPENA, MI 49707
USA

EMERY EXPEDITE
700 KEYSTONE INDUSTRIAL PARK
SCRANTON, PA 18501-1994
USA

EMERY EXPEDITE
PO BOX 1994
SCRANTON, PA 18501-1994
USA

EMERY FARKAS
5659 COUNTRY LAKES DRIVE
SARASOTA, FL 34243
USA

EMERY J. UDVARI
3814 S. BAHAMA ST.
AURORA, CO 80013
USA

EMERY J. UDVARI
AURORA, CO 80013
USA

EMERY LEE & SONS INC
P O BOX 390
MEDWAY, ME 04460
USA

EMERY OCEAN FREIGHT
P.O. BOX 1067
SCRANTON, PA 18501
USA

EMERY WORLDWIDE
899 EATON AVE
BETHLEHEM, PA 18025-0001
USA

EMERY WORLDWIDE
BOX 371232
PITTSBURGH, PA 15250-7232
USA

EMERY WORLDWIDE
BOX 371232M
PITTSBURGH, PA 15250
USA

EMERY WORLDWIDE
DAYTON INT'L AIRPORT
VANDALIA, OH 45377
USA

EMERY WORLDWIDE, A CNF COMPANY
BOX 371232
PITTSBURGH, PA 15250-7232
USA

EMERY, AMY
3431WEST MEDILL
CHICAGO, IL 60647

EMERY, MICHAEL
2 ROUSSIN AVENUE
OLD ORCHARD BEACH, ME 04064

EMERY, STEPHEN
5225 FOX HUNT DRIVE
WESKEY CHAPEL, FL 33543

EMERY, WILLIAM
364 GEORGIA AVE SE
ATLANTA, GA 30312

EMF ELECTRIC
PO BOX 11593
CHARLOTTE, NC 28220

EMF/MGE OF BOSTON, INC.
PO BOX 8756
BOSTON, MA 02114
USA

EMH WELLNESS CENTER
1997 HEALTH WAY DRIVE
AVON, OH 44011
USA

EMHART INDUSTRIES INC.
701 EAST JOPPA ROAD
TOWSON, MD 21286

EMHISER, WILLIAM
20 OLD NECK ROAD
MANCHESTER, MA 01944

EMI INC.
P.O. BOX 912
CLINTON, CT 06413
USA

EMIG DISPOSAL SERVICE
RD #1 ROUTE 422
PULASKI, PA 16143

EMIG DISPOSAL SERVICE
RD.#1, ROUTE 422
PULASKI, PA 16143
USA

EMIL EICHHORN
206 LYNNCREST COURT
LUTHERVILLE, MD 21093
UNK

EMIL EICHHORN
206 LYNNCREST CT
LUTHERVILLE, MD 21093
USA

EMIL HENSEL
2538 NW 64TH BLVD.
BOCA RATON, FL 33496
USA

EMILY BARTON
1733 IRVING PARK RD APT 411
CHICAGO, IL 60613
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EMILY MOORE
12 SAINT JERMAIN ST., APT#4
BOSTON, MA  02115
USA

EMILY MOORE
5666 SANTIAGO CIRCLE
BOCA RATON, FL  33433
USA

EMILY OBERHOLTZER
47 E. TIMONIUM RD.
TIMONIUM, MD  21093
USA

EMINENT INTERNATIONAL ENTERPRISES
3632-3634 DIVIDEND DR
GARLAND, TX  75042
USA

EMINET DOMAIN, THE
1325 S CONGRESS AVE
BOYNTON BEACH, FL  33426
USA

EMIRATES CHEMICALS LLC
PO BOX 5006
DUBAI,, IT
UNK

EMIRATES CHEMICALS LLC
PO BOX5006
DUBAI,
ARE

EMJ METALS
59 SOUTH ST
HOPKINTON, MA  01748
USA

EMKAY
C/O SPRAY INSULATION
ITASCA, IL  60143
USA

EML ENTERPRISES
4243 NORTH RIVER ROAD
PORT ALLEN, LA  70767
USA

EML ENTERPRISES
4301 JEFFREY DRIVE
BATON ROUGE, LA  70816
USA

EMLER, CAROL
1877 LEWIS RD
MT HOREB, WI  53572

EMMA SANTINI JOSEPH C.
FEDI JOHN S. FEDI SR. ET AL
MARY JAWORSKI
4777 GROUSE RUN
STOCKTON, CA  95207
USA

EMMANUEL AMAKYE
P.O. BOX 1312
SALMON, ID  83467
USA

EMMANUEL GEORGE
13920 CASTLE BLVD #513
SILVER SPRING, MD  20904
USA

EMMANUEL, SHEPPARD & CONDON
POST OFFICE DRAWER 1271
PENSACOLA, FL  32596
USA

EMMEL, DAVID
235 RIVER FALLS DR
DUNCAN, SC  29334

EMMERLING, RICHARD
410 ABRELL WOODS COURTT
PEACHTREE CITY, GA  30269

EMMERT, VIRGINIA
1706 6TH AVE SE
CEDAR RAPIDS, IA  52403

EMMET MARVIN & MARTIN LLP
120 BROADWAY
NEW YORK, NY  10271
USA

EMMETT MD, M
7174 CLIFFBROOK DRIVE
DALLAS, TX  75240

EMMETT, ROBERT
5408 MOORLAND LANE
BETHESDA, MD  20814

EMMITT L. CLARK
P.O. BOX 1074
DEQUINCY, LA  70633
USA

EMMONS, CHERYL
14390 CHANTRY
MORENO VALLEY, CA  92388

EMMONS, CHERYL
3723 MACTAVISH AVE
BALTIMORE, MD  21229

EMMONS, EDNA
84 ANDERSON ST
RARITAN, NJ  08869

EMMONS, LEROY
408 NEW HAVEN ST #C-103
VICTORIA, TX  77904

EMMTECH
HOUSE #2
MOSHAV MISGAV DOVE,  76867
TEL-AVIV

EMMTECH
PO BOX 221
CEDERA ISRAEL,  70700
TEL-AVIV

EMO MEDICAL CARE
2 KINGS HIGHWAY
MIDDLETOWN, NJ  07748-2500
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EMO TRANS GEORGIA INC
4742 AVIATION PARKWAY
ATLANTA, GA 30349
USA

EMORY ELECTRIC
351 DEPOT ST
ASHEVILLE, NC 28801

EMORY L. WILSON & ASSOC., INC
4110 SHERATON COURT
GREENSBORO, NC 27410

EMORY UNIVERSIITY
EMORY CONFERENCE HOTEL
ATLANTA, GA 30329
USA

EMORY UNIVERSITY BUSINESS SCHOOL
C/O ALPHA INSULATION
ATLANTA, GA 30307
USA

EMORY UNIVERSITY LIBRARY
565 ASBURY CIR.
ATLANTA, GA 30306
USA

EMORY VILLAGE
1573 NORTH DECATUR ROAD
ATLANTA, GA 30307
USA

EMORY W EDMONDS
204 DONNYBROOK AVE
GREENVILLE, SC 29609
USA

EMORY, EDWARD
1601 MULBERRY AVE
ANNISTON, AL 36201

EMORY, MICHAEL
134 EASTVIEW CIRCLE
SIMPSONVILLE, SC 29681

EMORY, MICHAEL
1877 FERNWOOD ROAD
SPARTANBURG, SC 29307

EMORY, R
213 PEACH VALLEY DRIVE
SPARTANBURG, SC 29303

EMOS, JOHN
3089 NUTHATCH LN
OCONTO, WI 54153

EMOTRANS INTERNATIONAL FREIGHT
135 GUY LOMBARDO AVE.
FREEPORT, NY 11520
USA

EMPACADORA DE FRUTAS Y JUGOS SA DE
KM 12.5 ANTIGUA CARRETERA A PACHUCA
XALOSTOC, 0
MEXICO

EMPAK - MEX, S.A.
JUAREZ 202
C.P. 51 350 ZINACANTEPEC,  51350
MEXICO

EMPAK INC.
PO BOX 200478
HOUSTON, TX 77216
USA

EMPEL, ELISE
2 HEARDS OVERLOOK CT
ATLANTA, GA 30328

EMPEY, BETTINA
1441 MEADOW TRAIL
FRANKTOWN, CO 80116

EMPIRE ACE INSULATION MANUN CORP
1 COZINE AVENUE
BROOKLYN, NY 11207
USA

EMPIRE ACE MFG.
1000 FIRST FEDERAL BLDG.
DETROIT, MI 48226
USA

EMPIRE AFFILIATED CREDIT UNION
P.O. BOX 552
WOOSTER, OH 44691-0552
USA

EMPIRE AVIONICS CORP
WESTCHESTER COUNTY AIRPOR
WHITE PLAINS, NY 10604
USA

EMPIRE BC/BS HEALTHNET
P.O. BOX 2018
NEW YORK, NY 10156-2018
USA

EMPIRE BEARING & TRANSMISSION CORP.
165 BROAD AVE.
FAIRVIEW, NJ 07022
USA

EMPIRE BEARING & TRANSMISSION
P.O. BOX 235
ALLENDALE, NJ 07401
USA

EMPIRE BLENDED PRODUCTS, INC.
250 HICKORY LANE
BAYVILLE, NJ 08721
US

EMPIRE BLOCK COMPANY
493 DENBIGH BLVD.
NEWPORT NEWS, VA 23602
USA

EMPIRE BUILDERS SUPPLY
1717 NEW ROAD
NIAGARA FALLS, NY 14302
USA

EMPIRE BUILDERS SUPPLY
PO BOX 1428
WILLIAMSVILLE, NY 14231
USA

EMPIRE DISTRICT ELECTRIC
2295 SOUTH STATE LINE ROAD
JOPLIN, MO 64804
USA

EMPIRE ENGINEERING
262 REVERE ST
CANTON, MA 02021
USA

EMPIRE FENCE
4477 CLARCONA-OCOEE RD
ORLANDO, FL 32810
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EMPIRE FIRE AND
13810 FNB
OMAHA, NE  68154
USA

EMPIRE INDUSTRIAL PRODUCTS
849 PICKENS INDUSTRIAL DRIVE,
MARIETTA, GA  30062
USA

EMPIRE MACHINERY & SUPPLY CORP
3550 VIRGINIA BEACH BOULEVARD
NORFOLK, VA  23502
USA

EMPIRE SALES
615 BACK RIVER ROAD
HAMPTON, VA  23669
USA

EMPIRE SALES
P O BOX 216
HAMPTON, VA  23669
USA

EMPIRE SAND & GRAVEL CO. INC.
ATTN:  ACCOUNTS PAYABLE
BILLINGS, MT  59103
USA

EMPIRE SAND & GRAVEL CO., INC.
2817 2ND AVENUE NORTH-SUITE 300
BILLINGS, MT  59101
USA

EMPIRE SOUND
2225 E. OAKTON
PRAIRIE VIEW, IL  60069
USA

EMPIRE STATE CONCRETE & AGGREG
421 NEW KARNER RD SUITE 10
ALBANY, NY  12205
USA

EMPIRE TRANSIT INC
430 MASPETH AVE
BROOKLYN, NY  11211
USA

EMPIRE TRANSIT MIX INC.
430 MASPETH AVE.
BROOKLYN, NY  11237
USA

EMPIRE TRANSIT MIX
430 MASPETH AVE
BROOKLYN, NY  11211
USA

EMPIRE TRANSIT MIX
430 MASPETH AVE.
BROOKLYN, NY  11237
USA

EMPIRE TRANSPORT INC.
14297 POLO CLUB DR.
STRONGSVILLE, OH  44136
USA

EMPIRE TREATER ROLLS
783 WANGUM ROAD
FISHERS, NY  14453
USA

EMPIRE TRUCK SALES INC.
P.O. BOX 54325
JACKSON, MS  39288-4325
USA

EMPIRE VIDEO INC
PETER PODES
9456 PHILIPS HWY
SUITE 10
JACKSONVILLE, FL  32256
USA

EMPIREGAS OF FAYETTEVILLE
PO BOX 431
FAYETTEVILLE, GA  30214-0431
USA

EMPIREGAS OF FAYETTEVILLE-GA
P O BOX 431
FAYETTEVILLE, GA  30214
USA

EMPLOYCARE
P O BOX 1898
LOUISVILLE, KY  40201
USA

EMPLOYEE BENEFIT NEWS
P.O. BOX 7389
MARIETTA, GA  30065-9808
USA

EMPLOYEE MANAGEMENT CONCEPTS INC
PROCESSING CENTER
P O BOX 748
LYNBROOK, NY  11563
US

EMPLOYEE MANAGEMENT CONSULTANTS
INC
3350 NW 22ND TERRACE  SUITE 300B
POMPANO BEACH, FL  33069
USA

EMPLOYEE MGMT. CONSULTANTS, INC.
3350 N.W. 22ND TERR., SUITE 300B
POMPANO BEACH, FL  33069
USA

EMPLOYEE RELOCATION COUNCIL
1720 N STREET, NW
WASHINGTON, DC  20036
USA

EMPLOYEE RELOCATION COUNCIL
DEPARTMENT 50
WASHINGTON, DC  20042-0050
USA

EMPLOYEE RESOURCE SYSTEMS INC
ONE EAST WACKER DRIVE  SUITE 2122
CHICAGO, IL  60601-1903
USA

EMPLOYER HEALTH REGISTER
500 N. SHORELINE BLVD.,
CORPUS CHRISTI, TX  78471
USA

EMPLOYERS COUNCIL SERVICES, INC.
P.O. BOX 539
DENVER, CO  80201-0539
USA

EMPLOYERS GROUP
P O BOX 15013
LOS ANGELES, CA  90015
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

EMPLOYERS MUTUAL EXPANSION
ALLIED/OLYMPIC JOINT VENTURE
DES MOINES, IA  50301
USA

EMPLOYERS RESOURCE ASSOC
2495 LANGDON FARM ROAD
CINCINNATI, OH  45237-4997
USA

EMPLOYERS RESOURCE ASSOC.
2495 LANGDON FARM RD.
CINCINNATI, OH  45237-4997
USA

EMPLOYMENT DEVELOPMENT
P O BOX 826846
SACRAMENTO, CA  94246-0001
USA

EMPLOYMENT MANAGEMENT ASS
2101 W COMMERCIAL BLVD
FORT LAUDERDALE, FL  33309
USA

EMPLOYMENT RESOURCE GROUP INC
8640 GUILFORD ROAD
COLUMBIA, MD  21046
USA

EMPORIUM CAPWELL
ALL SEASONS
SAN JOSE, CA  95101
USA

EMPORIUM CONTRACTORS, INC.
P. O. BOX 127
EMPORIUM, PA  15834
USA

EMPORIUM CONTRACTORS, INC.
ROUTE 46N, RICH VALLEY ROAD
EMPORIUM, PA  15834
USA

EMPOWER MATERIALS -DO NOT USE
100 INTERCHANGE BLVD.
NEWARK, DE  19711-3549
USA

EMPOWER MATERIALS INC.
100 INTERCHANGE BLVD.
NEWARK, DE  19711-3549
USA

EMPRESA COLOMBIANA DE PETROLEOS
DEPT MATERIALES, OFIC 25 DE AGOSTO
BARRANCABERMEJA,
COLOMBIA

EMPRESA COLOMBIANA DE PETROLEOS
PLANTA MODELO IV
BARRANCABERMEJA,  68081
COLOMBIA

EMPRESA COLOMBIANA DE PETROLEOS
PLANTA MODELO IV
BARRANCABERMEJA,  68081
COLOMBIA

EMPRESA COLOMBIANA DE PETROLEOS
PLANTA ORTHOFLOW
BARRANCABERMEJA,  68081
COLOMBIA

EMPRESA COLOMBIANA DE PETROLEOS
PLANTA UOP II
BARRANCABERMEJA,  68081
COLOMBIA

EMPRESA COLOMBIANA-DO NOT USE
DEPT MATERIALES, OFIC 25 DE AGOSTO
BARRANCABERMEJA,
COLOMBIA

EMPRESA NACIONAL DEL PETROLEO-
MAGAL
JOSE NOGUEIRA NO. 1101
PUNTA ARENAS,
CHL

EMPRESA PESQUERA ECUATORIANA
KM. 12.5 VIA DAULE ATRAS DE ECUASAL
GUAYAQUIL,
ECU

EMPRESA PESQUERA ECUATORIANA
KM. 12.5 VIA DAULE
GUAYAQUIL,
ECU

EMPRESAS TERRASSA
MARKED FOR DELETION
URB. STA. ROSA
35-17 CALLE 24
BAYAMON, PR  959
USA

EMPRESAS TERRASSA
PLANT #2
SAN JUAN, PR  979
USA

EMPRESAS TERRASSA
SAN JUAN, PR  979
USA

EMPRESAS TERRASSA
URB STA ROSA
35-17 CALLE 24
BAYAMON, PR  959
USA

EMPRESAS TERRASSA, INC.
CODE 0042 ONLY** S.CLARK
URB.STA.ROSA
BAYAMON, VI  619
USA

EMPRESAS TITO CASTRO INC.
CERRILLO WARD
PONCE, PR  733
USA

EMPRESAS TITO CASTRO READY MIX
APARTADO 589
PONCE, PR  733
USA

EMPRESAS V.S.
MSC 169
901 AVE DE DIEGO
SAN JUAN, PR  00921
US

EMPRESS LAKE CASINO
C/O J. L. MANTA COMPANY WAREHOUSE
HAMMOND, IN  46320
USA

EMPRESS LAKE CASINO
RIVERBOAT
HAMMOND, IN  46320
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EMPRESS TERRASSAS
CAGUAS, PR 725
USA

EMRIC GROUP, THE
6104 WASHINGTON STREET
DOWNERS GROVE, IL 60515
US

EMRICK, MARY
1604 PONTIAC DR
KOKOMO, IN 46902

EMRO HEADQUARTERS
RT. #4 AT I-70
SPRINGFIELD, OH 45500
USA

EMRO MARKETING
P.O. BOX 710964
CINCINNATI, OH 45271-0964
USA

EMROSE DATA INC
25125 DETROIT RD SUITE 140
CLEVELAND, OH 44145-2500
USA

EMROSE
25125 DETROIT RD., STE., 140
WESTLAKE, OH 44145-2500
US

EMS
14 N. 544 COVERED BRIDGE
WEST DUNDEE, IL 60118
USA

EMSCO
41674 CHRISTY STREET
FREMONT, CA 94538
USA

EMSL ANALYTICAL, INC.
107 HADDON AVENUE
WESTMONT, NJ 08108
USA

EMSL ANALYTICAL, INC.
BOX 41686
PHILADELPHIA, PA 19101
USA

EMSL BUILDING, HANFORD
C/O W.R. GRACE & CO.
PORTLAND, OR 97227
USA

EMSL
HORN RAPIDS ROAD
RICHLAND, WA 99352
USA

EMSWILER, LESLIE
144 LAKESIDE DR.
PORTER, TX 77365

EMTEC INC
PO BOX 23106
NEWARK, NJ 07189
USA

EMTROL INC
3050 HEMPLAND ROAD
LANCASTER, PA 17601
USA

EMTROL
631 SPRING VALLEY ROAD
DOYLESTOWN, PA 18901
USA

EMU PRODUCERS
1 MILE SOUTH OF JEWETT
JEWETT, TX 75846
USA

EMU PRODUCERS
PO BOX 295
JEWETT, TX 75846
USA

EMULSION ENGINEERING
260 POWER CT SUITE 100
SANFORD, FL 32771
USA

EMULTEC INC
3500 GARDEN BROOK
DALLAS, TX 75231
USA

EMULTEC, INC.
1150 HAYDEN DR.,SUITE 100
CARROLLTON, TX 75006-5742
USA

EMULTEC, INC.
RECG
ABBOTT PK RTS 43& 137,AP16
NORTH CHICAGO, IL 60064
USA

EMULTEC, INC.
SUITE 100
1150 HAYDEN DRIVE
CARROLLTON, TX 75006-5742
USA

ENABLE MEDICAL CORPORATION
6345 CENTRE PARK DRIVE
WEST CHESTER, OH 45069-3333
USA

ENABLING TECHNOLOGIES CORP.
8910 ROUTE 108
COLUMBIA, MD 21045
USA

ENAL PRODUCTION CO
1 EXECUTIVE BLVD 4TH FL
YONKERS, NY 10701
USA

ENALBO S.R.L.
AV. 24 DE JUNIO KM. 3.5 (VINTO)
ORURO
BOLIVIA, 0
BOL

ENAMELON
1700 OAK STREET
LAKEWOOD, NJ 08701
USA

ENAMELON
7 CEDAR BROOK LANE
CRANBURY, NJ 08512
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ENAMORADO, OSCAR
P.O.BOX 1288
AIKEN, SC  29802

ENAP
2050 N.W. 95TH AVENUE
MIAMI, FL  33172
USA

ENAP
5900 NORTH ANDREWS AVENUE
FORT LAUDERDALE, FL  33309
USA

ENARDO MANUFACTURING
P.O. BOX 266
TULSA, OK  74101-0266
USA

ENCARGUEZ, JENNER
13943 PLANTATION DR.
HOUSTON, TX  77083

ENCARGUEZ, JOULE
13943 PLANTATION
HOUSTON, TX  77083

ENCE CONCRETE
216 W ST. GEORGE BLVD
SAINT GEORGE, UT  84770
USA

ENCE CONCRETE
216 WEST ST. GEORGE BLVD.
SAINT GEORGE, UT  84770
USA

ENCE HOMES
800 NORTH READ ROCK ROAD
SAINT GEORGE, UT  84770
USA

ENCHANTED PETALS
C/O GOODMAN FACTORS, INC.
DALLAS, TX  75234
USA

ENCINAS, JENNIFER
8454 W GRANADA RD
PHOENIX, AZ  850374129

ENCO C/O ENPRO
CAMBRIDGE, MA  02140
USA

ENCO C/O ENPRO
PO BOX 704
NEWBURYPORT, MA  01950
USA

ENCO MATERIAL WAREHOUSE
1425 INDUSTRY AVENUE
ALBANY, GA  31707
USA

ENCO MATERIALS INC
P O BOX 1275
NASHVILLE, TN  37202
USA

ENCO MATERIALS INC
PO BOX1275
NASHVILLE, TN  37202
USA

ENCO MATERIALS OF GA., INC.
1425 INDUSTRY AVE.
ALBANY, GA  31707
USA

ENCO MATERIALS
110 NORTH FIRST STREET
NASHVILLE, TN  37202
USA

ENCO MATERIALS
4100 EAST SHELBY DRIVE
MEMPHIS, TN  38118
USA

ENCO MATERIALS
4615 COSTER RD
KNOXVILLE, TN  37912
USA

ENCO MATERIALS
ACROSS FROM TRUCK STOP OF AMERICA
110 N. 1ST. STREET
NASHVILLE, TN  37202
USA

ENCO MATERIALS
P O BOX 390
JOHNSON CITY, TN  37605
USA

ENCO MATERIALS
PO BOX3227
ALBANY, GA  31708
USA

ENCO MATERIALS, INC.
406 NORTH LOCUST
NORTH LITTLE ROCK, AR  72114
USA

ENCO PRODUCTS
BAYER CORP.
50 MEISTER AVENUE
SOMERVILLE, NJ  08876
USA

ENCO
C/O ENPRO BUILDING
NEWBURYPORT, MA  01950
USA

ENCORE CONSTRUCTION CORPORATE
HEADQ
3173 JEFFY TRAIL
MADISON, WI  53719-5057
USA

ENCORE FILIPINAS MICROELECTRONICS
NATIONAL ROAD BO ALMANZA
LAS PINAS
METRO MANILLA,  0
PHL

ENCOTEC
3985 RESEARCH PARK DR.
ANN ARBOR, MI  48103
USA

ENCOTEC
3985 RESEARCH PK DR
ANN ARBOR, MI  48103
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

END, DATES
PLN
NY, NY 11250

ENDEARS AND HAMMER
2350 ENDRESS PLACE
GREENWOOD, IN 46143
USA

ENDEMANN, FREDRIK
230 GREENLEAF AVENUE
WILMETTE, IL 60093

ENDERS, CRAIG
W169 N9925 NIGBOR DRIVE
GERMANTOWN, WI 53022

ENDICOTT COIL
24 CHARLOTTE STREET
BINGHAMTON, NY 13905
USA

ENDIEVERI, ANTHONY
2440 NORTH BLVD #4209
HOUSTON, TX 77098

ENDISPUTE, INC.
73 TREMONT STREET
BOSTON, MA 02108
USA

ENDLER, ALBERT G
21 LAVENDER LANE
LEVITTOWN PA, PA 19054

ENDRES, MICHAEL
213 W. THIRD ST
PALMYRA, NJ 08065

ENDRESS & HAUSER ANTEL CORP
669 EXECUTIVE DR
WILLOWBROOK, IL 60521
USA

ENDRESS & HAUSER INSTRUMENTS
2350 ENDRESS PLACE
GREENWOOD, IN 46143
US

ENDRESS & HAUSER INSTRUMENTS
PO BOX 663674
INDIANAPOLIS, IN 46266-3674
US

ENDRESS & HAUSER
204 N. CUTLER STREET
KENTINGTON PLACE
GREENEVILLE, TN 37745
USA

ENDRESS & HAUSER
669 EXECUTIVE DRIVE
WILLOWBROOK, IL 60521
USA

ENDRESS & HAUSER
INDIANAPOLIS, IN 46266-3674
USA

ENDRESS & HAUSER
P.O. BOX 663674
INDIANAPOLIS, TN 46266-3674
USA

ENDRESS & HAUSER
P.O. BOX 924
COCKEYSVILLE, MD 21030
USA

ENDRESS & HAUSER
P.O. BOX 924
COCKEYSVILLE, MD 21030

ENDRESS & HAUSER
PO BOX 663674
INDIANAPOLIS, IN 46266-3674
USA

ENDRESS & HAUSER, INC
PO BOX 7700
INDIANAPOLIS, IN 46277-3674
USA

ENDRESS & HAUSER, INC.
P.O. BOX 663674
INDIANAPOLIS, IN 46266-3674
USA

ENDRESS & HAUSER, INC.
P.O. BOX 901
HARVEY, LA 70059
USA

ENDRESS & HAUSER, INC.
P.O. BOX 924
COCKEYSVILLE, MD 21030
USA

ENDRIES, JANET
12739 WEST PECK PLACE
BUTLER, WI 53007

ENDRIUNAS BROS
DO NOT USE THIS CUST. #
NORTH EASTON, MA 02356
USA

ENDRIUNAS BROS
P. O. BOX 349
EASTON, MA 02334
USA

ENDRIUNAS BROS
PO BOX 349
EASTON, MA 02334
USA

ENDSLEY, TAMMY
26060 MILLWOOD ROAD
HOWARD, OH 43028

ENDUCTIONS REPULPABLES RETEC INC.
1281 BOUL INDUSTRIEL
GRANBY, QC J2J 2B8
TORONTO

ENDURA
45 N. 4TH STREET
QUAKERTOWN, PA 18951

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ENDURO COMPOSITE TECH.
7100 OLD KATY RD.
HOUSTON, TX 77024
USA

ENDURO SYSTEMS, INC.
P. O. BOX 728
HOUSTON,, TX 77001
USA

ENDURO SYSTEMS, INC.
P.O. BOX 200585
HOUSTON, TX 77216-0585
USA

ENDURSTRA FILTER MANUFACTURERS
1145 BIRCH DRIVE
SCHERERVILLE, IN 46375
USA

ENDURSTRA FILTER
1145 BIRCH DR.
SCHERERVILLE, IN 46375
USA

ENDURSTRA FILTER
SCHERERVILLE, IN 46375
USA

ENDZONE PARTNERSHIP CAMPAIGN
777 N. CAPITOL ST. N.E.
WASHINGTON, DC 20002
USA

ENERCON INDUSTRIES CORP.
W140 N 9572 FOUNTAIN ROAD
MENOMONEE FALLS, WI 53051
USA

ENERCON INDUSTRIES
P O BOX 773
MENOMONEE FALLS, WI 53052
USA

ENERCON SYSTEMS
P.O. BOX 4030
ELYRIA, OH 44036
USA

ENERCON
P.O. BOX 773
MENOMONEE FALLS, WI 53052
USA

ENEREMADU, STANLEY
7 KINWALL PLACE    APT 2B
BALTIMORE, MD 21236

ENERGETICS CORPORATION
P. O. BOX 2320
REDMOND, WA 98073
USA

ENERGETICS INC
DONALD L PETERSON CEO
7951 E MAPLEWOOD AVE
SUITE 133
ENGLEWOOD, CO 80111
USA

ENERGY BEAM SCIENCES, INC.
P.O. BOX 468/11 BOWLES ROAD
AGAWAM, MA 01001
USA

ENERGY CONSORTIUM, THE
42 LABOR IN VAIN ROAD
IPSWICH, MA 01938-2626
USA

ENERGY CONTROL GROUP
5714 BRAINERD ROAD
CHATTANOOGA, TN 37411
USA

ENERGY CONVERSION DEVICES
1621 NORTHWOOD DRIVE
TROY, MI 48084

ENERGY CONVERSION DEVICES
1675 WEST MAPLE ROAD
TROY, MI 48084
USA

ENERGY DEVELOPMENT CORPORATION
SUITE 2900
1000 LOUISIANA
HOUSTON, TX 77002
USA

ENERGY EFFICIENCY SYSTEMS
1300 SHAMES DRIVE
WESTBURY, NY 11590
USA

ENERGY ELECTRIC INC.
25 EAST PARKSIDE AVENUE
LOMBARD, IL 60148
USA

ENERGY LABORATORIES INC
P O BOX 30916
BILLINGS, MT 59107-0916
USA

ENERGY LOCK
521 W 3560 SO
SALT LAKE CITY, UT 84115
USA

ENERGY LOCK, INC.
521 WEST 3560 SOUTH
SALT LAKE CITY, UT 84115
USA

ENERGY MACHINERY INC
D3441
BOSTON, MA 02241-3441
USA

ENERGY MACHINERY
10 RESERVOIR PARK DRIVE
ROCKLAND, MA 02370
USA

ENERGY MACHINERY
P O BOX 42054
PROVIDENCE, RI 02940
USA

ENERGY MAINTENANCE, INC.,
P. O. BOX 1127
TINLEY PARK, IL 60477
USA

ENERGY MANAGEMENT SYSTEMS
ACCOUNTS RECEIVABLE DEPT 0802
PO BOX 0538
MALVERN, PA 19355-0538
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ENERGY MECHANICAL INC
2413 HIGHWAY 130
DAYTON, NJ 08810
USA

ENERGY MECHANICAL INC
PO BOX 217
MONMOUTH JUNCTION, NJ 08852
USA

ENERGY NORTHWEST
WNP-2, WHSE 1
N. POWERPLANT LOOP
RICHLAND, WA 99352
USA

ENERGY PIPE & SUPPLY, INC.
5445 POWELL STREET
HARAHAN, LA 70123
USA

ENERGY RECOVERY RESOURCES INC
2115 SPEEDRAIL CT
CONCORD, NC 28025
USA

ENERGY RECOVERY RESOURCES INC.
P.O. BOX 5651
CHARLOTTE, NC 28225
USA

ENERGY RESEARCH CORPORATION
3 GREAT PASTURE ROAD
DANBURY, CT 06813
USA

ENERGY SALES
N.35 W.21100 CAPITOL DR.STE#5
PEWAUKEE, WI 53072
USA

ENERGY WORKS
210 S. GARRARD AVE.
RICHMOND, CA 94801
USA

ENERING, LEONARD
10-11 5TH ST
FAIR LAWN, NJ 07410

ENERPRO INTERNATIONAL INC
5301 POLK STREET, BLDG 7
HOUSTON, TX 77023
USA

ENERPRO INTERNATIONAL INC
P. O. BOX 1909
HOUSTON, TX 77252
USA

ENERPRO INTERNATIONAL
PO BOX 1909
HOUSTON, TX 77252
USA

ENERSEN, MARY
328 OVINGTON AVENUE
BROOKLYN, NY 112091437

ENFIELD, JOYCE
ROUTE 2, BOX 67
ANITA, IA 50020

ENFORCEMENT PROGRAM HAZARDOUS
AND S
JAMES J PITTMAN III ADMINISTRATOR
2500 BROENING HIGHWAY
BALITIMORE, MD 21044
USA

ENFORCEMENT PROGRAM WASTE MGMT
ADMI
MR ARTHUR CAPLE ACTING ADMINISTRATO
201 WEST PRESTON ST
BALTIMORE, MD 21043
USA

ENFORCER
914 SOLLEY DRIVE
NASHVILLE, TN 37216
USA

ENG PAO ENTERPRISE CORP.
HSIANG NAN VILL MIN HSIIUNG
15, KUNG YEH SAN ROAD
SAVANNAH, GA 31401
USA

ENG PRODUCTION CO SAMSON
HYDROCARBO
MARK LAUER  CHARLES SCHUSTERMAN
2 W 2ND ST
TULSA
OK, 74
UNK

ENG, DANIEL
2851 NORTH OAKLAND FOREST DRIVE
208
OAKLAND PARK, FL 33309

ENG, JOHN
940 UNIVERSITY TERRACE
RENO, NV 89503

ENG, KERRY
55 2ND AVE
GARDEN CITYPARK, NY 11040

ENGEL BROTHERS MEDIA
535 EIGHTH AVENUE, 19TH FLOOR
NEW YORK, NY 10018
USA

ENGEL, CAROLYN
1642 CLIFF DR
EDGEWATER, MD 21037

ENGEL, CLAIRE
33-51 73RD ST
JACKSON HEIGHTS, NY 11372

ENGEL, GRACE
4134 W. REDFIELD
PHOENIX, AZ 85023

ENGEL, JUDITH
147B DOORSTONE DR
LATHAM, NY 12110

ENGEL, PAUL
3114 BRAYTON ST
BILLINGS, MT 59102

ENGEL, SHERRI
2569 PEACH LANE
WOOSTER, OH 44691

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ENGEL, WAYNE
91 HOLLY GLEN LANE SOUTH
BERKLEY HTS, NJ 07922

ENGELBRECHT, TAMMI
RT 3, BOX 95B
GOWER, MO 64454

ENGELEN, GARY
ROUTE 1, BOX 116
TEMPLETON, IA 51463

ENGELHARD CANADA LTD
195 RIVIERA DRIVE
MARKHAM ONTARIO, ON L3R 5J6
TORONTO

ENGELHARD CORP
PO BOX 65473
CHARLOTTE, NC 28265
USA

ENGELHARD CORP.
1 ENGELHARD WAY
ATTAPULGUS, GA 31715
USA

ENGELHARD CORP.
101 WOOD AVENUE
ISELIN, NJ 08830
USA

ENGELHARD CORP.
12000 WINROCK ROAD
HIRAM, OH 44234
USA

ENGELHARD CORPORATION (120 PINE)
DIRECTOR ENVIRONMENTAL HEALTH & SAF
101 WOOD AVENUE
ISELINE, NJ 08830-0770

ENGELHARD CORPORATION
101 WOOD AVENUE
ISELIN, NJ 08830
USA

ENGELHARD CORPORATION
120 PINE STREET
EASTLAKE, OH 44095
USA

ENGELHARD CORPORATION
120 PINE STREET
ELYRIA, OH 44035
USA

ENGELHARD CORPORATION
9800 KELLNER ROAD
HUNTSVILLE, AL 35824
USA

ENGELHARD CORPORATION
P O BOX 65473
CHARLOTTE, NC 28265
USA

ENGELHARD CORPORATION
P.O. BOX 65473
CHARLOTTE, NC 28265
USA

ENGELHARD CORPORATION
PO BOX CH10551
PALATINE, IL 60055-0551
USA

ENGELHARD PARTNERSHIP
30100 CHAGRIN BOULEVARD
CLEVELAND, OH 44124
USA

ENGELHARD SOUTH AFRICA (PTY) LTD
1840 AIRPORT EXCHANGE BLVD.
ERLANGER, KY 41018
USA

ENGELHARD SOUTH AFRICA (PTY) LTD.
PO BOX 14531
PORT ELIZABETH, 09999
ZAF

ENGELHARD TECHNICAL CENTER
PO OBX 37
GORDON, GA 31031
USA

ENGELHARD TEHCNOLOGIES GMBH
GROSSE DRAKENBURGER STR. 133
NIENBURG, 31582
DEU

ENGELHARD
101 WOOD AVENUE
ISELIN, NJ 08830-0770
USA

ENGELHARD
1729 EAST AVENUE
ERIE, PA 16503
USA

ENGELHARD
554 ENGELHARD DRIVE
SENECA, SC 29678
USA

ENGELHARD
700 BLAIR RD.
CARTERET, NJ 07008
USA

ENGELHARD
9800 KELLNER RD.
HUNTSVILLE, AL 35824
USA

ENGELHARD
9800 KELLNER ROAD
HUNTSVILLE, AL 35806
USA

ENGELHARD
P.O. BOX 65473
CHARLOTTE, NC 28265
USA

ENGELHARD
P.O.BOX 7777-W0420
PHILADELPHIA, PA 19175-0420
USA

ENGELHARD
PO BOX 1241
HUNTSVILLE, AL 35807
USA

ENGELHARD
PO BOX 279
SENECA, SC 29679-0279
USA

ENGELHARD
PO BOX 840760
DALLAS, TX 75284-0760
USA

ENGELHARDT, PHILIP
200 S. BURR OAK DRIVE
LAKE ZURICH, IL 600472508

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ENGELKE, JUDITH
6793 VALIANT DRIVE
WINDSOR, WI 535989503

ENGELMAIER, PETER
8516 16TH ST          APT51-6
SILVER SPRING, MD 20910

ENGELMAN, STEPHEN
2213 DOVER DRIVE
EDMOND, OK 73034

ENGELMANN, ALFRED
301 WILMINGTON ROAD
GREENVILLE, SC 29615

ENGELMANN, LORI
291 HIGH STREET
SEBASTOPOL, CA 95472

ENGELS, DANIEL
307 S ASHLAND
GREEN BAY, WI 54303

ENGELS, KARA
2056 FORTVIEW DR
CHESTER, VA 23831

ENGEN, JUDITH
10 NORTHBREEZE CIR
APPLETON, WI 54911

ENGER VAVRA
3406 MARTENS ST.
FRANKLIN PARK, IL 60131
US

ENGEROLD, RANDY
P.O.BOX1194
DULUTH, GA 30136

ENGERS
PO BOX 992
GRAY, ME 04039

ENGESETH, DALE
7391 HIGHWAY I
DE FOREST, WI 53532

ENGESETH, ERLING
7346 HWY I
DE FOREST, WI 53532

ENGHOLM-PEREZ, LESLIE
1330 CONTRA COSTA
SAN PABLO, CA 948060000

ENGINE COMPANY #52
4550 HENRY HUDSON PARKWAY
BRONX, NY 10499
USA

ENGINEERED ABRASIVES
11631 S. AUSTIN
WORTH, IL 60482
USA

ENGINEERED AIR
1401 HASTINGS CRE SE
CALGARY ALBERTA, AB  T2G 4C8
TORONTO

ENGINEERED AIR
6315 36TH ST SE
CALGARY ALBERTA, AB  T2C 2C5
TORONTO

ENGINEERED COATING TECH INC
2838 E. 54TH STREET
LOS ANGELES, CA 90058
USA

ENGINEERED COATING TECH INC
PO BOX 2546
HUNTINGTON PARK, CA 90255
USA

ENGINEERED CONCEPTS
1400 NW 13 AVE
POMPANO BEACH, FL 33069
USA

ENGINEERED CONCRETE PLACE
18903 NORTHSHORE ROAD
MIDDLETOWN, CA 95461
USA

ENGINEERED CONCRETE PLACEMENT
11900 HYW 46
LOST HILLS, CA 93249
USA

ENGINEERED CONCRETE PLACEMENT
1750 FERRO STREET
OAKLAND, CA 94606
USA

ENGINEERED CONCRETE PLACEMENT
18903 N. SHORE ROAD
MIDDLETOWN, CA 95461
USA

ENGINEERED CONCRETE PLACEMENT
18903 NORTH SHORE DRIVE
MIDDLETOWN, CA 95461
USA

ENGINEERED CONCRETE PLACEMENT
18903 NORTH SHORE ROAD
MIDDLETOWN, CA 95461-8643
USA

ENGINEERED CONCRETE PLACEMENT
200 CUTTING BLVD.
RICHMOND, CA 94804
USA

ENGINEERED CONCRETE PLACEMENT
2208 ARROW RTE
UPLAND, CA 91786
USA

ENGINEERED CONCRETE PLACEMENT
7TH & BAY STREET
OAKLAND, CA 94606
USA

ENGINEERED CONCRETE PLACEMENT
ATTN:  ACCOUNTS PAYABLE
18903 N. SHORE ROAD
MIDDLETOWN, CA 95461-8643
USA

ENGINEERED CONCRETE PLACEMENT
HIGHWAY 380 AT 280
SOUTH SAN FRANCISCO, CA 94080
USA

ENGINEERED CONCRETE PLACEMENT
HWY 70
BELDEN, CA 95915
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ENGINEERED CRANE SYSTEMS OF
2000 MCFARLAND 400 BLVD
ALPHARETTA, GA 30004
USA

ENGINEERED FLUID POWER
1437 PAYNE
SCHAUMBURG, IL 60173
USA

ENGINEERED MECHANICAL SYSTEMS
379 MARKET ST
ELMWOOD PARK, NJ 07407
US

ENGINEERED PIPING PRODUCTS, INC.
PO BOX 517
PASADENA, MD 21123-0517
US

ENGINEERED PLASTICS
1750 ROGERS AVE.
SAN JOSE, CA 95112
USA

ENGINEERED PRECISION CASTING
MONMOUTH COUNTY
MIDDLETOWN, NJ 07748
USA

ENGINEERED PRECSION CASTING
952 PALMER AVENUE
MIDDLETOWN, NJ 07748
USA

ENGINEERED PRODUCTS, INC.
10384 S. CHOCTAW DR.
BATON ROUGE, LA 70815
USA

ENGINEERED RETAINING WALL SYSTEMS
11016 SOUTH PIPELINE RD.
EULESS, TX 76040
USA

ENGINEERED RETAINING WALLS
4011 N. BROADWAY
KNOXVILLE, TN 37916
USA

ENGINEERED SEALING SYSTEMS LLC
6401 HIXSON PIKE SUITE B-1
HIXSON, TN 37343
USA

ENGINEERED SYSTEMS & PRODUCTS, INC
8121 VIRGINIA PINE COURT
RICHMOND, VA 23237
US

ENGINEERED SYSTEMS & PRODUCTS, INC.
P.O. BOX 130
SYKESVILLE, MD 21784
USA

ENGINEERING & CONTRACT SERV.
8525 DOUGLAS
DES MOINES, IA 50322
USA

ENGINEERING & UTILITY
7041 KOLL CENTER PKWY #130
PLEASANTON, CA 94566
USA

ENGINEERING AMERICA, INC
2875 NE 191ST ST, SUITE 704
AVENTURA, FL 33180
USA

ENGINEERING AMERICA, INC
ATTN: ALEJANDRO MONGE
2305 NW 107TH AVENUE,WHSE #25
MIAMI, FL 33172
USA

ENGINEERING AND MAINTENANCE SERVICE
P.O. BOX 8055
FORT WAYNE, IN 46898
UNK

ENGINEERING BUILDING
C/O PROFESSIONAL WALL BUILDERS
UNIVERSITY OF IOWA
IOWA CITY, IA 52240
USA

ENGINEERING DEPT FAIRFAX HOSPITAL
3300 GALLOWS ROAD
FALLS CHURCH, VA 22042
USA

ENGINEERING DESIGNS TRANSFER INC
301 NORTH SMITH AVENUE
CORONA, CA 91720
USA

ENGINEERING NEWS RECORD
POST OFFICE BOX 517
HIGHTSTOWN, NJ 08520-0517
USA

ENGINEERING PLUS
1724-B 23RD AVENUE
MERIDIAN, MS 39301
USA

ENGINEERING PRO CO., LTD
15F, NO.100 SEC. 1 HSIN TAI 5TH RD.
HIS-CHIH, TAIPEI, IT 221
UNK

ENGINEERING TESTING SERVICES INC
100 FLORORENCE STREET
HATTIESBURG, MS 39403
USA

ENGINEERS SOCIETY OF WESTERN, THE
337 FOURTH AVENUE
PITTSBURGH, PA 15222
USA

ENGINES CONTINENTAL
P O BOX 4217
GREENVILLE, SC 29608
USA

ENGINNEERED PIPING PROD., INC.
6317 ARUNDEL COVE
BALTIMORE, MD 21226
USA

ENGLAND CONST. CO
DBA RED-E-MIX
TOOELE, UT 84074
USA

ENGLAND, BILLY
600 N BELL RD
IOWA PARK, TX 76367

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ENGLAND, BRENDA
2009 ENOLAM BLVD SE
DECATUR, AL 35601

ENGLAND, CAROLE
4901 CROSSWINDS DRIVE
WILMINGTON, NC 28409

ENGLAND, CLAUDE
ROUTE 4 BOX 117
LINDSAY, OK 73052

ENGLAND, ERNEST
623 OAKHILL ROAD
TEXARKANA, TX 75501

ENGLAND, GIORGIO
908 BELL
LAWTON, OK 73507

ENGLAND, JANIS
5214 RIDDLES BEND RD
GADSDEN, AL 35906

ENGLAND, JEFFREY
309 PHILLIPS AVENUE
MUNROE FALLS, OH 44262

ENGLAND, JODI
1110 SLAYDEN CT
APOPKA, FL 32712

ENGLAND, MARY
1517 OLIVE
INDIANAPOLIS, IN 46203

ENGLAND, PAMELA
101 BETTS ROAD
ROCHESTER, NH 03867

ENGLAND, RUTH
104 E HILL DR
MADISON, MS 39110

ENGLAND, RUTH
104 EAST HILL DR
MADISON, MS 39110

ENGLAND, SHARON
324 LINDA AVE
BATON ROUGE, LA 70806

ENGLAND, WILLIAM
1103 SCRANTON ST
AURORA, CO 80011

ENGLAND-GUZMAN, CHRIS
65 SURREY LN.
BERGENFIELD, NJ 07621

ENGLAR, ELLEN
116 N WOODGREEN WAY
GREENVILLE, SC 29615

ENGLE, ALICE
1423 E THOMAS
PASADENA, TX 77506

ENGLE, CAROLYN
2255 SWITZER RD
GULFPORT, MS 39507

ENGLE, DONNA
28 CHEROKEE TRAIL
W. GREENWICH, RI 02817

ENGLEBRIGHT, CYNTHIA
P.O. BOX 108
SHENANDOAH JUNC., WV 25442

ENGLEHARD CORP
SCOTT W CLEARWATER ENV COUNSEL
101 WOOD AVE
PO BOX 770
ISELIN, NJ 08830-0770
USA

ENGLEHARD CORP/CHEM.CATALYST
GROUP
600 EAST MCDOWELL RD.
JACKSON, MI 39204
USA

ENGLEHARD CORPORATION
1277 DEDRICK RD.
MCINTYRE, GA 31054
USA

ENGLEHARD CORPORATION
600 E. MCDOWELL ROAD
JACKSON, MS 39204
USA

ENGLEHARD CORPORATION
6880 8TH STREET
BUENA PARK, CA 90620
USA

ENGLEHARD CORPORATION
P.O. BOX 777-W0420
PHILADELPHIA, PA 19175
USA

ENGLEHARD CORPORATION
PO BOX 8337
JACKSON, MS 39204
USA

ENGLEHARD CORPORATION-DO NOT USE
PO BOX 729
SENECA, SC 29679-0279
USA

ENGLEHARD
120 PINE STREET
ELYRIA, OH 44035
USA

ENGLEHARD
ATTN: MARYANN SILVA
P O BOX 840760
DALLAS, TX 75284-0760
US

ENGLEHART CORPORATION, THE
3500 BANK STREET
LOUISVILLE, KY 40212
USA

ENGLEMAN, CECIL
1 WOLFE TRACE
NEW ALBANY, IN 47150

ENGLER, RHONDA
6203 VAN COURT
LOUISVILLE, KY 40291