# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

ENGLERT INC
P.O.BOX 149
PERTH AMBOY, NJ  08862
USA

ENGLERT INC.
1200 AMBOY AVENUE
PERTH AMBOY, NJ  08862
USA

ENGLERT INC.
5102 CAUSEWAY BLVD
TAMPA, FL  33619
USA

ENGLERT INC.
5102 CAUSEWAY BLVD.
TAMPA, FL  33619
USA

ENGLERT INC.
P.O. BOX 149
PERTH AMBOY, NJ  08862
USA

ENGLERT, DEANN MARIE
2009 PERSA ST.
HOUSTON, TX  77019

ENGLERT, RAYMOND
P.O. BOX 354
WILLIAMSBURG, VA  23187

ENGLE'S STORE # 31
HWY 70
ASHEVILLE, NC  28815
USA

ENGLEWOOD COMMUNITY HEALTH ORGAN.
C/O ASC INSULATION
CHICAGO, IL  60621
USA

ENGLEWOOD ELECTRIC SUPPLY
P.O.BOX 2615
KOKOMO, IN  46901
USA

ENGLEWOOD ELECTRIC SY.
2503 EAST MICHIGAN AVE.
JACKSON, MI  44920
USA

ENGLEWOOD ELECTRIC SY.
2503 EAST MICHIGAN AVE.
JACKSON, MI  49202
USA

ENGLEWOOD ELECTRIC
100 BRANCH RD. (SOUTH DIV.)
WEST COLUMBIA, SC  29170
USA

ENGLEWOOD ELECTRIC
1811 WALL ST.
FLORENCE, SC  29503
USA

ENGLEWOOD ELECTRIC
3939 S. KARLOV AVENUE
CHICAGO, IL  60632
US

ENGLEWOOD ELECTRICAL SUPPLY
1703 MARVIN GRIFFIN RD
AUGUSTA, GA  30906
USA

ENGLEWOOD ELECTRICAL SUPPLY
3550 179TH ST. UNIT 4
HAMMOND, IN  46323
USA

ENGLEWOOD ELECTRICAL SUPPLY
3939 S. KARLOV AVE.
CHICAGO, IL  60632
USA

ENGLEWOOD ELECTRICAL SUPPLY
3939 SOUTH KARLOV AVENUE
CHICAGO, IL  60632
USA

ENGLEWOOD ELECTRICAL SUPPLY
CHICAGO, IL  60632
USA

ENGLEWOOD ELECTRICAL SUPPLY
HAMMOND, IN  46323
USA

ENGLEWOOD ELECTRICAL SUPPLY
P O BOX 91426
CHICAGO, IL  60693-1426
USA

ENGLEWOOD ELECTRICAL SUPPLY
PO BOX 1067 FILE #91817
CHARLOTTE, NC  28201
USA

ENGLEWOOD ELECTRICAL SUPPLY
PO BOX 1067
CHARLOTTE, NC  28201-1067
USA

ENGLEWOOD ELECTRICAL SUPPLY
PO BOX 91426
CHICAGO, IL  60693-1426
USA

ENGLEWOOD ELECTRICAL SUPPLY
PO BOX 91426
CHICAGO, IL  60693
USA

ENGLEWOOD GLASS INC.
9 SOUTH WALNUT STREET
ENGLEWOOD, OH  45322
USA

ENGLEWOOD
CHARLOTTE, NC  28201-1067
USA

ENGLEWOOD
P.O. BOX 1067  FILE # 91817
CHARLOTTE, NC  28201
USA

ENGLEWOOD
PO BOX 1067
CHARLOTTE, NC  28201-1067
USA

ENGLIO PEREZ
530 N. JENKINS
HOUSTON, TX  77003
USA

ENGLISH CONCRETE CO INC
810 MAIN ST SUITE 300
LYNCHBURG, VA  24505
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ENGLISH CONSTRUCTION CO INC.
SUITE 300
P.O. BOX P-7000
810 MAIN ST.
LYNCHBURG, VA  24505
USA

ENGLISH SEWAGE DISPOSAL
711 FRIESBURG-ALDINE
ELMER, NJ  08318
USA

ENGLISH, BARBARA
201 BRIDGE PLAZA NO
FORT LEE, NJ  07024

ENGLISH, DUANE
610 5TH ST. BOX 328
STRATTON, CO  80836

ENGLISH, DUDLEY
6 BISMARK STREET
MATTAPAN, MA  02126

ENGLISH, JULIE
307 MAPLEWOOD DR
MORGANTON, NC  28655

ENGLISH, KAYE
11714 WALLABY CRT
STAFFORD, TX  77477

ENGLISH, KLENITH
305 MEADOW VIEW
SCHERTZ, TX  78154

ENGLISH, LORETTA
327 VERMONT
MOMENCE, IL  609541799

ENGLISH, LUVENIA
1812 NEPTUNE CIR
BOSSIER CITY, LA  71112

ENGLISH, MCCAUGHAN & O'BRYAN, P.A.
120 E. PALMETTO PARK RD., STE 450
BOCA RATON, FL  33432-6090
USA

ENGLISH, MICHAEL
7575 LINDA VISTA RD.
SAN DIEGO, CA  92111

ENGLISH, MICHAEL
P O BOX 54
LINDSAY, OK  73052

ENGLISH, PORTIA
707 G WEXFORD DR
RALEIGH, NC  27603

ENGLISH, ROBERT
803 KENNEY ST
HOUMA, LA  70364

ENGLISH, STEPHANIE
1909 3RD ST
MACON, GA  31201

ENGLISH, STEVEN
1500 TURTLE CREEK RD
EDMOND, OK  73013

ENGLISH, SUSAN
5006 WHITWOOD CT.
CINTI, OH  45244

ENGLISH, WILLIAM
3445 24TH PKY
SARASOTA FL, FL  34235

ENGLISH'S SEWAGE DISPOSAL
711 FRIESBURG-ALDINE ROAD
ELMER, NJ  08318
USA

ENGLISH'S STORAGE EQUIP
948 DUNSTAN LANE
STONE MOUNTAIN, GA  30083
USA

ENGLISHS STORAGE EQUIPMENT
5105 SHADOW PATH LANE
LILBURN, GA  30047
USA

ENGLUM, JEFF
4516 WASHINGTON BLVD
INDIANAPOLIS, IN  46205

ENGMAN, WILLIAM
848 CR 2205
EUREKA SPNGS, AR  72631

ENGOV LIMITED
P O BOX 871
NEW CASTLE, DE  19720
USA

ENGRAPH
KIP DARWIN
203 EAST MAIN ST
SPARTANBURG, SC  29304-1897
USA

ENGRAV, RICHARD
3590 ROUND BOTTOM RD        F105879
CINCINNATI, OH  45244

ENGREM, KEVIN
22 ALLEN PARK DR
WILMINGTON, MA  01887

ENGRG & CONTRACT SERV INC
8525 DOUGLAS SUITE #33
ANKENY, IA  50021
USA

ENGSTROM LIPSCOMB & LACK PC
MARCK EVANS MILLARD
10100 SANTA MONICA BOULEVARD
16TH FLOOR
LOS ANGELES, CA  90067
USA

ENGSTROM, GARY
1577 CLARK DRIVE
YARDLEY, PA  19067

ENGUERRA, IMELDA
750 ALMERIA DR
SAN JOSE, CA  95123

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ENICHEM AMERICA INC
P.O. BOX 200614
HOUSTON, TX 77216-0614
USA

ENID CONCRETE
621 W. BIRCH
ENID, OK 73701
USA

ENID CONCRETE
621 W.BIRCH
ENID, OK 73701
USA

ENIPLAN IND. E PLANEJAMENTO LTDA.
JARDIM ST. ELIAS
05136-000 - SAO PAULO - SP
CORDEIRO DESIQUEIR, IT 999999999
UNK

ENIS MACRI
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

ENIS, ROBERT
420 W. HISE, RT 2, BOX 168F
FALFURRIAS, TX 78355

ENK OF OMAHA
13864 L STREET
OMAHA, NE 68137
USA

ENK OF OMAHA
CAMBRIDGE, MA 99999
USA

ENLISTED ASSOCIATION NATIONAL GUARD
PO BOX 131327
HOUSTON, TX 77219-1327
USA

ENLOE, JACK
2106 SANDY POND LANE
WAXHAW, NC 28173

ENMARC DISTRIBUTING CO.
1301 EAST MAIN STREET
WAUKESHA, WI 53186
USA

ENMEX CORPORATION
24024 HUMPHRIES RD. BLDG #3
TECATE, CA 91980
USA

ENMEX CORPORATION
3305 SPRINGMOUNTAIN ROAD #60
LAS VEGAS, NV 89102
USA

ENNEN, SCOTT
609 MONTGOMERY LN
MARYVILLE, TN 378035629

ENNERS, CLAIR
2736 DEWITT TERRACE
LINDEN, NJ 07036

ENNIS CONTAINERS, INC
211 SANDRA JACKSON ROAD
AUBURNDALE, FL 33823
USA

ENNIS CONTAINERS, INC.
211 SANDRA JACKSON ROAD
AUBURNDALE, FL 33823
USA

ENNIS, DONALD
5320 LIDO ST.
ORLANDO, FL 32807

ENNIS, FLORENCE
10 LEVERETT AVENUE
2C
EAST BOSTON, MA 02128

ENNIS, GARY
4205 UNIVERSITY
WICHITA FALLS, TX 76308

ENNIS, JERRY
4402 BOWIE
AMARILLO, TX 79110

ENNIS, LARRY
15 RIVERBEND DR.
CLARKS HILL, SC 29821

ENNSTONE, INC.
P. O. BOX 5237
FALMOUTH, VA 22403
USA

ENNSTONE,INC.
P. O. BOX 5237
FALMOUTH, VA 22403
USA

ENO, JANET
2218 MALUKE RD
MIDDLEBURG, FL 32068

ENOCH, SHEILA
1530 TUCKER ST
GREENSBORO, NC 27405

ENOCHS, SHERRI
2301 FAIRWAY #401
ALVIN, TX 77511

ENOREE AUTO PARTS
15573 HWY 221
ENOREE, SC 29335
USA

ENOREE AUTO PARTS
15573 HWY 221
ENOREE, SC 29335-9708
USA

ENOREE AUTO PARTS
15879 HWY 221
ENOREE, SC 29335
USA

ENOREE FIRE & RESCUE
HWY 221
ENOREE, SC 29335
USA

ENOREE IMPROVEMENT COMMITTEE
REEVES STREET
ENOREE, SC 29335
USA

ENOREE MILL
26383 HWY 221
ENOREE, SC 29335

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ENOS, EMILY
73R ESSEX ST.
BEVERLY, MA 01915

ENOS, LYNDA
14501 S LEN AVE
OREGON CITY, OR 97045

ENOS, PATRICIA
51 FRANCIS AVENUE
CRANSTON, RI 02910

ENPAC CORP
P.O.BOX 1100
CHARDON, OH 44024
USA

ENPAC CORPORATION
P.O. BOX 1100
CHARDON, OH 44024
USA

ENPRO INC
75 REMITTANCE DRIVE
CHICAGO, IL 60675-1270
USA

ENPRO
121 S LOMBARD RD.
ADDISON, IL 60101
USA

ENPRO, INC.,
8152 ZIONSVILLE ROAD
INDIANAPOLIS, IN 46268
USA

ENR
P.O. BOX 517
HIGHTSTOWN, NJ 08520
USA

ENR
PO BOX 516
HIGHTSTOWN, NJ 08520-9896
USA

ENRAF INC.
500 CENTURY PLAZA SUITE 120
HOUSTON, TX 77073
USA

EN-RICH TRADING COMPANY
RM. 406 DAELIM MANAGARAM
KYUNGGI-DO PROVINCE,
KOR

ENRIGHT, ANNA
9 B VERBENA COURT
WHITING, NJ 087592917

ENRIGHT, DANA
427 JOHNS HOPKINS
KENNER, LA 70065

ENRIGHT, DORAS
125 S DAKDALE AVE
SALINA, KS 674013171

ENRIGHT, THOMAS
227 DOXEY DR
PARK RIDGE, NJ 07656

ENRIQUE SABLICH-LARREA
URBANIZACION CHAMA
LIMA 33, PERU, IT 99999
UNK

ENRIQUEZ, ALBERTO
1405 MESA STREET
BIG SPRING, TX 79720

ENRIQUEZ, ALISSA
17432 JESSICA LANE
CHINO HILLS, CA 91709

ENRIQUEZ, CARLOS
313 LOCUST ST SE
VIENNA, VA 22180

ENRIQUEZ, DANILO A
6336 KING LOUIS DR
ALEXANDRIA VA, VA 22312

ENRIQUEZ, FRANCISCO
914 GRANGER STREET
SAN DIEGO, CA 92154

ENRIQUEZ, INOCENCIO
4405 MESA
BIG SPRING, TX 79720

ENRIQUEZ, LETICIA
570 LEMAY AVE.
SAN DIEGO, CA 92154

ENRIQUEZ, MARIA
P.O. BOX 1915
LOS FRESNOS, TX 78566

ENRIQUEZ, MARILYN
317 EGE AVENUE
JERSEY CITY, NJ 07304

ENRIRONMENTAL ISSUES
P. O. BOX 9132
SPRINGFIELD, IL 62791
USA

ENRON (CLARK CONSTRUCTION INC)
1505 LOUISANA STREET
HOUSTON, TX 77002
USA

ENRON CAPITAL AND TRADE
P O BOX 7777-W8700
PHILADELPHIA, PA 19175-8700
USA

ENRON ENERGY SERVICES
P.O. BOX 7777-W8700
PHILADELPHIA, PA 19175-8700
USA

ENRON ENERGY SERVICES
PHILADELPHIA, PA 19175-8700
USA

ENSAFE INC
5730 SUMMER TREES DRIVE
MEMPHIS, TN 38134
UNK

ENSAFE
P O BOX 840526
DALLAS, TX 75284-0526
USA

ENSAFI, AFROZ
19056 SCHOOLCRAFT ST
RESEDA, CA 91335

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ENSCI ENVIRONMENTAL INC
P O BOX 890089
CHARLOTTE, NC 28289-0089
USA

ENSCO
1715 N. WESTSHORE BLVD.
TAMPA, FL 33607
USA

ENSCO
AMERICAN OIL ROAD
EL DORADO, AR 71730
USA

ENSCO
P. O. BOX 8513
LITTLE ROCK, AR 72205
USA

ENSCO, INC.
1015 NEW SOUTH HARRIS ST.
DALTON, GA 30720
USA

ENSCO, INC.
P.O. BOX 751563
CHARLOTTE, NC 28275-1563
US

ENSDORF, KENNETH
23 APPLEDORE LANE
NORTH ANDOVER, MA 01845

ENSER CORPORATION
5540 PARK BLVD
PINELLAS PARK, FL 33781
USA

ENSER CORPORATION
PO BOX 48548
SAINT PETERSBURG, FL 33743
USA

ENSIGN BICKFORD AERO
640 HOPMEADOW ST
SIMSBURY, CT 06070
USA

ENSIGN FLORIST
1300 SOUTH CREST RD.
ROSSVILLE, GA 30741
USA

ENSIGN FLORIST
1306 SOUTH CREST RD.
ROSSVILLE, GA 30741
USA

ENSIGN FLORIST
ROSSVILLE, GA 30741
USA

ENSIGN PRODUCTS CO.
PO BOX 27167
CLEVELAND, OH 44127-0167
USA

ENSIGN, BEATRICE
7502 NW 41ST STREET
CORAL SPRINGS, FL 33065

ENSIGN, DONALD
62 KARA DRIVE
N ANDOVER, MA 01845

ENSLEY, MYRNA
7654 SPURGE DR.
FAYETTEVILLE, NC 28311

ENSLEY, STEVEN
110 CARLTON DRIVE
MAULDIN, SC 29662

ENSLOW, STACEY
30 PINE ST.
3
GLOUCESTER, MA 01930

ENSMINGER, JULIE
P.O. BOX 161
CIBOLO, TX 78108

ENSMINGER, WENDELL
505 W. POPLAR
ENID, OK 73701

ENSOURCE CORPORATION
P.O. BOX 752564
HOUSTON, TX 77275
USA

ENSR CONSULTING & ENGINEERING
35 NAGOG PARK
ACTON, MA 01720
USA

ENSR CONSULTING & ENGINEERING
42 NAGOG PARK
ACTON, MA 01720
USA

ENSR CONSULTING & ENGINEERING
P O BOX 17589
NEWARK, NJ 07194
USA

ENSR CONSULTING & ENGINEERING
P.O. BOX 17589
NEWARK, NJ 07194
USA

ENSR CORPORATION
P.O. BOX 31863
HARTFORD, CT 06150-1863
UNK

ENSR CORPORATION
P.O. BOX 31863
HARTFORD, CT 06150-1863
USA

ENSR
P O BOX 31863
HARTFORD, CT 06150-1863
US

ENTEGHAMI, MEHRI
19521 HAYNES ST
RESEDA, CA 91335

ENTEGRA ROOF TILE CORP
819 S.FEDERAL HWY
STUART, FL 34994
USA

ENTEGRA ROOF TILE
1201 NW 18TH ST.
POMPANO BEACH, FL 33069
USA

ENTEGRA ROOF TILE
15700 S.W. FARM RD.
INDIANTOWN, FL 34956
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ENTEGRA ROOF TILE
819 S. FEDERAL HWY
STUART, FL 34994
USA

ENTEGRA ROOF TILE
819 SO FEDERAL HWY
STUART, FL 34994
USA

ENTEGRA ROOF TILE
9845 N W 117TH WAY
MEDLEY, FL 33178
USA

ENTEGRATED ENERGY
11511 SW MILITARY ROAD
PORTLAND, OR 97219
USA

ENTEK ENVIRONMENTAL & TECHINCAL
125 DEFREEST DRIVE
TROY, NY 12180
USA

ENTEK IRD INTERNATIONAL
6150 HUNTLEY RD.
COLUMBUS, OH 43229-1074
USA

ENTEK SCIENTIFIC CORPORATION
1700 EDISON DR.
MILFORD, OH 45150
USA

ENTEK
P.O. BOX 371069
PITTSBURGH, PA 15251-7069
USA

ENTENMANN'S INC.
1724 FIFTH AVENUE
BAY SHORE, NY 11706
USA

ENTERGY CORP.
PO BOX 31975
JACKSON, MS 39286-1975
USA

ENTERGY CORP.
PO BOX 551
LITTLE ROCK, AR 72203
USA

ENTERGY NUCLEAR GENERATIONS CO.
600 ROCKY HILL ROAD
PLYMOUTH, MA 02360
USA

ENTERGY OPERATIONS SERVICES, INC.
110 JAMES DRIVE WEST, STE. 110
SAINT ROSE, LA 70087
USA

ENTERGY OPERATIONS
5485 U.S. HIGHWAY 61
SAINT FRANCISVILLE, LA 70775
USA

ENTERGY OPERATIONS
ATTN: ACCOUNTS PAYABLE
JACKSON, MS 39286
USA

ENTERGY OPERATIONS
NELSON PLANT
3500 HOUSTON RIVER ROAD
WESTLAKE, LA 70669
USA

ENTERGY OPERATIONS
PO BOXB
KILLONA, LA 70066
USA

ENTERGY
303 NORTH RYAN ST
LAKE CHARLES, LA 70601
USA

ENTERGY
P O BOX 61825
NEW ORLEANS, LA 70161-1825
USA

ENTERGY
PO BOX 52917
NEW ORLEANS, LA 70152

ENTERGY
PO BOX 52917
NEW ORLEANS, LA 70152
USA

ENTERGY
PO BOX 64001
NEW ORLEANS, LA 70164-4001
USA

ENTERGY/GULF STATES UTILITIES
P.O. BOX 61009
NEW ORLEANS, LA 70161-1009
US

ENTERLINE, JACK
179 BARRINGTON VILL DR
XENIA, OH 45385

ENTERPRISE COMMUNIC. INC.
1995 CORP UNIVERSITY FOR.
CARROLLTON, TX 75007

ENTERPRISE DISTRIBUTION SERVICE
155 P&N DR/PIEDMONT INDUSTRIAL PARK
GREENVILLE, SC 29611
USA

ENTERPRISE LEASING
500 CORPORATE PARK DR.
CLAYTON, MO 63105
USA

ENTERPRISE LEASING/RENT-A-CAR
1050 LOMBARD ROAD
LOMBARD, IL 60148
USA

ENTERPRISE OPTICAL
201 W. GIRARD
MADISON HEIGHTS, MI 48071
USA

ENTERPRISE PRODUCTS
10207 FM 1942
MONT BELVIEU, TX 77580
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ENTERPRISE PROPERTIES
13800 GILES RD
OMAHA, NE  68138
USA

ENTERPRISE RENT-A-CAR
6 PERIMETER ROAD-EAST
LONDONDERRY, NH  03053
USA

ENTERPRISE TRANSPORTATION CO
PO BOX 4324
HOUSTON, TX  77210
USA

ENTERPRISE TRANSPORTATION CO.
PO BOX 200035
HOUSTON, TX  77216-0035
USA

ENTERTAINMENT & SPORTS ARENA
C/O WARCO
4952 TRINITY RD
RALEIGH, NC  27607
USA

ENTERTAINMENT CENTER
COTTONWOOD MALL
ALBUQUERQUE, NM  87101
USA

ENTERTAINMENT PUBLICATIONS
550 COCHITUATE RD
FRAMINGHAM, MA  01701
USA

ENTEX GAS RESOURCES CORP
PO BOX 200905
HOUSTON, TX  77216-0905
US

ENTEX INFORMATION SERVICES INC
BX 7247-7522
PHILADELPHIA, PA  19170-7522
USA

ENTEX INFORMATION SERVICES
BX 7247-7522
PHILADELPHIA, PA  19170-7522
USA

ENTEX
7125 RIVERWOOD DR.
COLUMBIA, MD  21046
USA

ENTEX
BOX 7777-W501879
PHILADELPHIA, PA  19175-1879
USA

ENTEX
PO BOX 1325
HOUSTON, TX  77097-0045
USA

ENTEX, INFO. SERVICES
DEPT. 4038
LOS ANGELES, CA  90096-4038
USA

ENTHONE OMI INC
1446 SOUTH HOME STREET
KOKOMO, IN  46901
USA

ENTHONE OMI INC
21441 HOOVER ROAD
WARREN, MI  48089
USA

ENTHONE OMI INC
ATTN TRAVIS HENTZ / MS1136
700 EAST FARMIN
KOKOMO, IN  46901
USA

ENTHONE OMI INC
PLANT #1 DEPT 253
715 E. DEFENBAUGH
KOKOMO, IN  46901
USA

ENTHONE
16782 VON KARMAN AVE.
IRVINE, CA  92606
USA

ENTHONE-OMI INC.
21441 HOOVER ROAD
WARREN, MI  48089
USA

ENTHONE-OMI INC.
350 FRONTAGE ROAD
WEST HAVEN, CT  06516
USA

ENTHONE-OMI INC.
PO BOX 1900
NEW HAVEN, CT  06508
USA

ENTREKIN, CASSANDRA
5306 SCHINDLAR TERRACE
BRIDGEWATER, NJ  08807

ENTREPRISES GIVESCO
9495 PASCAL-GAGNON
ST LEONARD, QUEBEC, QC  H1P 1Z4
TORONTO

ENTREPRISES GIVESCO
9495 PASCAL-GAGNON
ST LEONARD QUEBEC QC, QC  H1P 1Z4
TORONTO

ENTRIX, INC.
DALLAS, TX  75303-0025
USA

ENTRIX, INC.
P.O. BOX 300025
DALLAS, TX  75303-0025
USA

ENTWISTLE, KENNETH
254 ANGELLS DRIVE
WOODRUFF, SC  29388

ENTZ, DOUGLAS
807 HAMLIN CENTER ROAD
HAMLIN, NY  14464

ENV CHEMISTRY CONSULTING
2525 ADVANCE RD.
STE. A
MADISON, WI  53713-6774
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ENV ENFORCEMENT SECTION US DEPT OF
JAMES FREEMAN    TRIAL ATTORNEY
999 EIGHTEENTH ST
SUITE 945NT
DENVER, CO 80202
USA

ENV ENFORCEMENT SECTION ENV AND NR
WALKER SMITH DEPUTY CHIEF
,
UNK

ENV MGMT INC
PO BOX 700
GUTHRIE, OK 73044-0700
USA

ENV PROTECTION DIVISION SECTION CHI
RAYMOND DOUGAN
ONE ASHBURTON PLACE
BOSTON, MA 02108
USA

ENVASES ANTILLANOS C X A
APARTADO POSTAL 223
SANTIAGO,
SANTO DOMINGO

ENVASES ANTILLANOS C. POR A.
PO BOX223
SANTIAGO, 0
SANTO DOMINGO

ENVASES ANTILLANOS
DOMINICAN REPUBLIC
DOMINICAN REPUB, 99999
SANTO DOMINGO

ENVASES COMECA S.A.
ATTENTION: MS. ZORAIDA SALAS
SAN JOSE, 0
CRI

ENVASES DE PLASTICO
4411 B-1 DARIEN ST
HOUSTON, TX 77028
USA

ENVASES ENSENADA (MEXICO)
COL. CARLOS PACHECO
ENSENADA B.C., 0
MEXICO

ENVASES ENSENADA (MEXICO)
OTAY MESA
10030 VIA DE LA AMISTAD
SAN YSIDRO, CA 92173
USA

ENVASES GENERALES CROWN S.A.DE C.V.
ORIENTE 107 NO. 114
BONDOJITO, 07850
MEXICO

ENVASES GENERALES CROWN S.A.DE C.V.
ORIENTE 107 NO. 114
BONODOJITO, 07850
MEXICO

ENVASES GENERALES CROWN S.A.DE C.V.
ORIENTE 107 NO.114
BONODOJITO, 07850
MEXICO

ENVASES INDUSTRIALES HONDURENOS
PO BOX688
SAN PEDRO SULA, 0
HND

ENVASES INDUSTRIALES HONDURENOS
PO BOX688
SAN PEDRO, SULA, 0
HND

ENVASES LAYTA
23 AVE 40-60
GUATEMALA, 0
GTM

ENVASES LIMA S.A.
ATE
VITARTE, 0
PER

ENVASES METALICOS S.A.
ALONSO DE MOLINA 135 VENTANILLA
CALLAO, 0
PER

ENVASES MULTIPACK S.A.
CARLOS VALDOVINOS 362
SANTIAGO,
CHL

ENVASES MULTIPACK S.A.
CARLOS VALDOVINOS NO. 362
SANTIAGO,
CHL

ENVASES TROPICALES
AVE. LUPERON ESQ ANACAONA
ZONA INDUSTRIAL HERRERA
SANTO DOMINGO, 0
SANTO DOMINGO

ENVIORMENTAL HEALTH INVESTIGATIONS
655 WEST SHORE TRAIL
SPARTA, NJ 07871
USA

ENVIREX
2200 S. WOLF RD.
DES PLAINES, IL 60018
USA

ENVIRO CARE OF UTAH, INC.
46 W. BROADWAY, STE. 240
SALT LAKE CITY, UT 84101
USA

ENVIRO CARE OF UTAH, INC.
P.O. BOX 30750
SALT LAKE CITY, UT 84189-0750
US

ENVIRO TEMPS, INC.
555 ZANG STREET, SUITE 104
LAKEWOOD, CO 80228
USA

ENVIROBOARD
940 DOUGLAS AVE.
DUNEDIN, FL 34698
USA

ENVIRO-CHEM ENVIRONMENTAL SERVICES
ATT: BOBBY BURNETTE
1005 INVESTMENT BLVD.
APEX, NC 27502
USA

ENVIROCHEM ENVIRONMENTAL SVCS INC
1005 INVESTMENT BLVD
APEX, NC 27502
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ENVIROCLEAN, INC
P O BOX 4003
ANTIOCH, CA  94531-4003
USA

ENVIROLINK
6129 AIRWAYS BLVD.
CHATTANOOGA, TN  37421
USA

ENVIROMENTAL PROTECTION ASSOC
11870 WEST 91ST ST.
OVERLAND PARK, KS  66214
USA

ENVIRONETICS INC
900 E INDIANTOWN ROAD #110
JUPITER, FL  33477
USA

ENVIRONMENT CONSULTANTS
195 PEMBERTON AVE
NORTH VANCOUVER, BC  V7P 2R4
UNK

ENVIRONMENTAL ABATEMENT SVCS.
2117 17TH. STREET N.E.
GRAND FORKS, ND  58203
USA

ENVIRONMENTAL ASSURANCE
2701 FORTUNE CIRCLE
INDIANAPOLIS, IN  46241
USA

ENVIRONMENTAL BLDG PRODUCTS INC
ATTN:  ACCOUNTS PAYABLE
ANTHONY, FL  32617
USA

ENVIRONMENTAL CHEMISTRY CONSULTING
2525 ADVANCE ROAD  STE A
MADISON, WI  53718-6774
USA

ENVIRONMENTAL COMPLIANCE
TECHNOLOGI
1030 CECIL AVE.
MILLERSVILLE, MD  21108
US

ENVIROFLOW
2061 WHITECLIFFE DRIVE
ROMEOVILLE, IL  60446
US

ENVIROMATIC CORPORATION OF AMERICA
5936 PILLSBURY AVENUE SOUTH
MINNEAPOLIS, MN  55419
USA

ENVIROMETRICS
10040 DORCHESTER RD
SUMMERVILLE, SC  29485
USA

ENVIRONMENT BOOKS INC
4905 SMITH ROAD
PLANO, TX  75094-9556
USA

ENVIRONMENT, HEALTH &
P.O. BOX 1269
WAINSCOTT, NY  11975-1269
USA

ENVIRONMENTAL AND ENERGY
122 C STREET, NW
WASHINGTON, DC  20001
USA

ENVIRONMENTAL AUDITING ROUNDTABLE
35888 MILDRED AVENUE
NORTH RIDGEVILLE, OH  44039
USA

ENVIRONMENTAL BLDG PRODUCTS, INC
603 S. FORT HARRISON AVENUE
CLEARWATER, FL  33614
USA

ENVIRONMENTAL COMPLIANCE MGT
4 FRANCIS WYMAN RD
BURLINGTON, MA  01803
USA

ENVIRONMENTAL COMPLIANCE
1030 CECIL AVENUE
MILLERSVILLE, MD  21108
USA

ENVIROLINK MAGAZINE
6131 AIRWAYS BLVD
CHATTANOOGA, TN  37421
USA

ENVIROMENTAL ISSUES
P O BOX 9132
SPRINGFIELD, IL  62791
USA

ENVIRON INT'L CORP.
4350 FAIRFAX DRIVE
ARLINGTON, VA  22203
USA

ENVIRONMENT BOOKS, INC
PO BOX 260157
PLANO, TX  75026-0157
USA

ENVIRONMENTAL & SAFETY DESGN INC
NATIONS BANK BOX #840526
DALLAS, TX  75284-0526
USA

ENVIRONMENTAL ASSURANCE
2701 FORTUNE CIRCLE EAST DRIVE
INDIANAPOLIS, IN  46241
USA

ENVIRONMENTAL BIOTECH
4101-A STUART ANDREW BLVD
CHARLOTTE, NC  28217
USA

ENVIRONMENTAL CARE INC
24121 VENTURA BLVD
CALABASAS, CA  91302
USA

ENVIRONMENTAL COMPLIANCE REPORTER,
3154B COLLEGE DR., STE. 522
BATON ROUGE, LA  70808
USA

ENVIRONMENTAL COMPLIANCE-DO NOT USE
1030 CECIL AVENUE
MILLERSVILLE, MD  21108
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ENVIRONMENTAL CONCRETE CONCEPTS
303 E. VAMORI STREET
TUCSON, AZ 85706
USA

ENVIRONMENTAL CONSTRUCTION
1405 NEWTON STREET
TALLMADGE, OH 44278
USA

ENVIRONMENTAL CONSULTANTS
SERVICES
251 VANCE DRIVE
BURGETTSTOWN, PA 15021
USA

ENVIRONMENTAL DATA RESOURCES
3530 BOSTON POST ROAD
SOUTHPORT, CT 06490
USA

ENVIRONMENTAL DYNAMICS, INC.
1331 WESTRN OAK DR.
HELOTES, TX 78023
USA

ENVIRONMENTAL EDUCATION ENTERPRISES
2764 SAWBURY BLVD
COLUMBUS, OH 43235-4580
USA

ENVIRONMENTAL FILTER CORP
498 AVIATION BLVD
SANTA ROSA, CA 95403
USA

ENVIRONMENTAL GROUP
C/O THOMPSONS BUILDING MATERIALS
MARINA DEL REY, CA 90292
USA

ENVIRONMENTAL HAZARD
366 HOLLOW HILL DRIVE
WAUCONDA, IL 60084
USA

ENVIRONMENTAL INFO ASSOC
3805 PRESIDENTIAL PKWY.
ATLANTA, GA 30340-3720
USA

ENVIRONMENTAL CONCRETE CONCEPTS
303 E.VAMORI ST
TUCSON, AZ 85706
USA

ENVIRONMENTAL CONSULTANTS INC
7060 TAFT ST
HOLLYWOOD, FL 33024
USA

ENVIRONMENTAL CONSULTING
1 FIRST NATIONAL PLAZA ST 2505
CHICAGO, IL 60603
USA

ENVIRONMENTAL DRILLING SERVICES INC
3671 MONROE ROAD
DE PERE, WI 54115
USA

ENVIRONMENTAL DYNAMICS, INC.
1916 GRANDSTAND
SAN ANTONIO, TX 78238
USA

ENVIRONMENTAL ENGR
2225 IDLEWOOD
JEFFERSON CITY, MO 65109
USA

ENVIRONMENTAL GROUP YARD
C/O THOMPSONS BUILDING MATERIALS
CULVER CITY, CA 90230
USA

ENVIRONMENTAL GROWTH CHAMBERS
P.O. BOX 390
CHAGRIN FALLS, OH 44022
USA

ENVIRONMENTAL HEALTH INVESTIGATIONS
655 WEST SHORE TRAIL
SPARTA, NJ 07871
USA

ENVIRONMENTAL INFORMATION
LOCKBOX DEPARTMENT 3473
WASHINGTON, DC 20042-3473
USA

ENVIRONMENTAL CONSERVATION
10207 GENERAL DRIVE
ORLANDO, FL 32824
USA

ENVIRONMENTAL CONSULTANTS
251 VANCE DRIVE
BURGETTSTOWN, PA 15021
USA

ENVIRONMENTAL CONTROL LABORATORIES
21845 DRAKE ROAD
STRONGSVILLE, OH 44136
USA

ENVIRONMENTAL DYNAMICS CORP.,
BOX 356
SHARON, WI 53585
USA

ENVIRONMENTAL DYNAMICS, INC.
22222 S. WILMINGTON AVE.
CARSON, CA 90745
USA

ENVIRONMENTAL EXPRESS LABS
401 N. 11TH STREET
LA PORTE, TX 77571
USA

ENVIRONMENTAL GROUP
1640 MARENGO ST
LOS ANGELES, CA 90033
USA

ENVIRONMENTAL HAZARD CONTROL INC
366 HOLLOW HILL DRIVE
WAUCONDA, IL 60084
USA

ENVIRONMENTAL HYDROGEOLOGICAL
POST OFFICE BOX 902
RED SPRINGS, NC 28377
USA

ENVIRONMENTAL INKS & COATINGS
#1 QUALITY PRODUCTS ROAD
MORGANTON, NC 28655
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ENVIRONMENTAL ISSUES
P.O. BOX 9132
SPRINGFIELD, IL 62791
USA

ENVIRONMENTAL LIABILITY MGMT INC
218 WALL STREET RESEARCH PARK
PRINCETON, NJ 08540-1512
UNK

ENVIRONMENTAL LITIGATION GROUP PC
3529 7TH AVENUE SOUTH
BIRMINGHAM, AL 35222
USA

ENVIRONMENTAL MAINT. ENG.
25154 DONALD AVE.
REDFORD, MI 48239
USA

ENVIRONMENTAL MAINTENANCE
25154 DONALD
REDFORD, MI 48239
USA

ENVIRONMENTAL MGT. SERVICES
BEAUFORT NAVAL HOSPITAL, BLDG. #1
BALLENTINE, SC 29002-6148
USA

ENVIRONMENTAL MONITORING & TECHNOLO
35000 EAGLE WAY
CHICAGO, IL 60678-1350
US

ENVIRONMENTAL MONITORING &
8100 NORTH AUSTIN AVE.
MORTON GROVE, IL 60053-3203
USA

ENVIRONMENTAL MONITORING AND
P O BOX 88501
CHICAGO, IL 60680-1501
USA

ENVIRONMENTAL OPTIONS
1 ENERGY BLVD.
ROCKY MOUNT, VA 24151
USA

ENVIRONMENTAL OPTIONS
720 ENERGY BLVD.
ROCKY MOUNT, VA 24151
USA

ENVIRONMENTAL PRODUCTS & SERVI
PO BOX 24398
ROCHESTER, NY 14624

ENVIRONMENTAL PRODUCTS & SERVICES
PO BOX 2136
BUFFALO, NY 14240-2999
USA

ENVIRONMENTAL PRODUCTS & SERVICES,
P.O. BOX 315
SYRACUSE, NY 13209
USA

ENVIRONMENTAL PRODUCTS &
PO BOX 590
KENMORE, NY 14217-0590
USA

ENVIRONMENTAL PROFESSIONALS
1126 S. 70TH ST. SUITE S 415A
WEST ALLIS, WI 53214
USA

ENVIRONMENTAL PROJECT CONTROL INC
239 LITTLETON RD STE 4A
WESTFORD, MA 01886-3543
USA

ENVIRONMENTAL PROJECT CONTROL INC
63 GREAT ROAD
MAYNARD, MA 01754
USA

ENVIRONMENTAL PROJECTS INC
P O BOX 388
YARMOUTH, ME 04096
US

ENVIRONMENTAL PROTECTION AGENCY
1 CONGRESS ST
SUITE 1100
BOSTON, MA 02114-2023
USA

ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVENUE
SEATTLE, WA 98101
USA

ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH STREET
PHILADELPHIA, PA 19103-2029
USA

ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK, NY 10007-1866
USA

ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE STREET
SAN FRANCISCO, CA 94105
USA

ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO, IL 60604-3507
USA

ENVIRONMENTAL PROTECTION AGENCY
901 NORTH 5TH STREET
KANSAS CITY, KS 66101
USA

ENVIRONMENTAL PROTECTION AGENCY
999 18TH STREET SUITE 500
DENVER, CO 80202-2466
USA

ENVIRONMENTAL PROTECTION AGENCY
ARIEL RIOD BUILDING
1200 PENNSYLAVANIA AVE NW
WASHINGTON, DC 20460
USA

ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CENTER
61 FORSYTH STREET SW
ATLANTA, GA 30303-3104
USA

ENVIRONMENTAL PROTECTION AGENCY
FOUNTAIN PLACE 12TH FLR SUITE 1220
1445 ROSS AVE
DALLAS, TX 75202-2733
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

ENVIRONMENTAL PROTECTION AGENCY
P.O. BOX 360582M
PITTSBURGH, PA  15251
USA

ENVIRONMENTAL PROTECTION AGENCY
PO BOX 360277M
PITTSBURGH, PA  15251
USA

ENVIRONMENTAL RECOVERY INC.
POST OFFICE BOX 330569
ATLANTIC BEACH, FL  32233
USA

ENVIRONMENTAL RECYCLING
SUITE B
5265 TRACTOR ROAD
TOLEDO, OH  43612
USA

ENVIRONMENTAL REGULATIONS UPDATE
SV
P O BOX 9132
SPRINGFIELD, IL  62791
USA

ENVIRONMENTAL REGULATIONS
P. O. BOX 9132
SPRINGFIELD, IL  62791
USA

ENVIRONMENTAL RESOURCE CNTR.
ATTN: ACCTS RECEIVABLE
101 CENTER POINTE DRIVE
CARY, NC  27513-5706
US

ENVIRONMENTAL RESOURCES
MANAGEMENT
399 BOYLSTON ST 6TH FLOOR
BOSTON, MA  02116
USA

ENVIRONMENTAL RESOURCES
MANAGEMENT
P O BOX 8500 (S-9345)
PHILADELPHIA, PA  19178-9345
USA

ENVIRONMENTAL RESOURCES
MANAGEMENT,
P.O. BOX 8500(S-9345)
PHILADELPHIA, PA  19178-9345
USA

ENVIRONMENTAL RESOURCES MGMT.,INC.
855 SPRINGDALE DRIVE
EXTON, PA  19341
USA

ENVIRONMENTAL SAFETY
483 REVILO AVENUE
SHIRLEY, NY  11967
USA

ENVIRONMENTAL SAMPLING TECHNOLOGY
368 HILLSIDE AVENUE
NEEDHAM, MA  02194
USA

ENVIRONMENTAL SCIENCE & ENGINEERING
MICHIGAN TECH JOB # 96329
100 CLIFF DRIVE
HOUGHTON, MI  49931
USA

ENVIRONMENTAL SCIENCE &
P. O. BOX 1817
ENGLEWOOD, CO  80150-1817
USA

ENVIRONMENTAL SERVICE GROUP, THE
P O BOX 242
TONAWANDA, NY  14151-0242
USA

ENVIRONMENTAL SOIL MANAGEMENT INC
67 INTERNATIONAL DRIVE
LOUDON, NH  03301
USA

ENVIRONMENTAL SOLUTIONS CONSULTING
42 GUINAN STREET
WALTHAM, MA  02154
USA

ENVIRONMENTAL SOLUTIONS INC
50 GUINAN STREET
WALTHAM, MA  02154
USA

ENVIRONMENTAL SOLUTIONS INC.
42 GUINAN STREET
WALTHAM, MA  02451
US

ENVIRONMENTAL SOLUTIONS, INC.
50 GUINAN STREET
WALTHAM, MA  02451
USA

ENVIRONMENTAL SPECIALTY SERVICE
3011 W. GRAND BLVD, STE 471
DETROIT, MI  48202
USA

ENVIRONMENTAL SUPPORT SOLUTIONS INC
1620 W FOUNTAINHEAD PKWY #100
TEMPE, AZ  85282
USA

ENVIRONMENTAL SUPPORT SOLUTIONS INC
P O BOX 53229
PHOENIX, AZ  85072-3229
US

ENVIRONMENTAL TECH. COMMUNICATION
11177 READING RD.
CINCINNATI, OH  45241
USA

ENVIRONMENTAL TECHNOLOGIES GROUP IN
1400 TAYLOR AVENUE
PARKVILLE, MD  21234
USA

ENVIRONMENTAL TECHNOLOGIES GROUP IN
1400 TAYLOR AVENUE
BALTIMORE, MD  21234

ENVIRONMENTAL TECHNOLOGIES GROUP IN
PO BOX 9840
BALTIMORE, MD  21284-9840
USA

ENVIRONMENTAL TECHNOLOGIES INC
P O BOX 210
MAGNOLIA, TX  77353-0210
USA

ENVIRONMENTAL TESTING & MANAGEMENT
INC
P O BOX 896
MAULDIN, SC  29662
US

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ENVIRONMENTAL TESTING
2924 WALNUT GROVE RD
MEMPHIS, TN  38111
USA

ENVIRONMENTAL WASTE TECHNOLOGY,
INC
1039 CHESTNUT STREET
NEWTON UPPER FALLS, MA  02164
USA

ENVIRONMENTAL WASTE TECHNOLOGY,
INC
1123 RED OAK COVE
TUCKER, GA  30084
USA

ENVIRONMENTAL WATERWAY
6500 NW 15TH AVENUE
FORT LAUDERDALE, FL  33309
USA

ENVIRO-SAFE ENGINEERING
34 APPLETON ST
WEST SOMERVILLE, MA  02144
USA

ENVIROSAFE SERVICES OF OHIO INC
4350 NAVARRE AVE
OREGON, OH  43616
USA

ENVIROSAFE TECHNOLOGIES, INC.
3701 ST JOHNS INDL PKWY W
JACKSONVILLE, FL  32246-7631
USA

ENVIROSOURCE, INC.
1155 BUSINESS CENTER DRIVE
HORSHAM, PA  19044

ENVIROSYSTEMS COMPANY, THE
1532 DUNWOODY VILLAGE PKWY
ATLANTA, GA  30338
USA

ENVIROTECH MOLDED PRODUCTS
1075 W. NORTH TEMPLE
SALT LAKE CITY, UT  84116
USA

ENVIROTECH MOLDED PRODUCTS
P.O. BOX 93775
CHICAGO, IL  60673-3775
USA

ENVIROTROL INC
24TH ST EXTENSION AND 31ST ST
BEAVER FALLS, PA
USA

ENVIROTROL INC
BOX 61
SEWICKLEY, PA  15143-0061
USA

ENVIROTROL, INC.
P.O. BOX 61
SEWICKLEY, PA  15143-0061
USA

ENVIROTRONICS
3881 NORTH GREEN BROOK SOUTH EAST
GRAND RAPIDS, MI  49512
USA

ENVIROWIN SOFTWARE INC
2032 WEST CULLOM AVE STE 1
CHICAGO, IL  60618-1702
USA

ENVIROWIN SOFTWARE INC
363 WEST ERIE SUITE 3E
CHICAGO, IL  60610
USA

ENVIROWIN SOFTWARE LLC
141 MILL ROCK RD. E.
OLD SAYBROOK, CT  06475
USA

ENVOTECH MGMT SERVICES
49350 N 194 SERVICE DRIVE
BELLEVILLE, MI
USA

ENYLDA
585 N GREENBUSH ROAD
RENSSELAER, NY  12144
USA

ENZON INC.
20 KINGSBRIDGE ROAD
PISCATAWAY, NJ  08854-3988
USA

ENZOPAC, INC.
4350 S. TAYLOR DRIVE
SHEBOYGAN, WI  53081
USA

ENZOPAC, INC.
4350 SOUTH TAYLOR DRIVE
SHEBOYGAN, WI  53081
USA

ENZWEILER, RONN
4604 E. PIEDMONT RD
PHOENIX, AZ  85044

EO&D, INC
368 FAIRVIEW ROAD
GLENMOORE, PA  19343
USA

EOE JOURNAL
608 E. MISSOURI AVE., SUITE A
PHOENIX, AZ  85012
USA

EOFF ELECTRIC CO
9125 SW RIDDER RD
WILSONVILLE, OR  97070
USA

EOFF ELECTRIC
1005 INDUSTRIAL WAY
LONGVIEW, WA  98632
USA

EOFF ELECTRIC
2025 W. 2ND. AVE
EUGENE, OR  97440
USA

EOFF ELECTRIC
2025 W. 2ND. AVE.
EUGENE, OR  97440
USA

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

EOFF ELECTRIC
22995 NW EVERGREEN PKWY STE 106
HILLSBORO, OR 97124
USA

EOFF ELECTRIC
2430 MCGILCHRIST ST. SE
SALEM, OR 97302
USA

EOFF ELECTRIC
50 SE YAMHILL
PORTLAND, OR 97214
USA

EOFF ELECTRIC
8100 NE ST JOHNS RD BLDG B101
VANCOUVER, WA 98665
USA

EOFF ELECTRIC-SALEM
2430 MCGILCHRIST STREET S.E.
SALEM, OR 97302
USA

EOG ENVIROMENTAL
5611 W.HEMLOCK
MILWAUKEE, WI 53223
USA

EOG ENVIRONMENTAL
5611 WEST HEMLOCK
MILWAUKEE, WI 53223
USA

EOLIN, STEPHANIE
161 COUNTY STREET
SEEKONK, MA 02771

EON LABS
227-15 N. CONDUIT AVENUE
SPRINGFIELD GARDENS, NY 11413
USA

EOP
1160 EAST JERICHO TURNPIKE
HUNTINGTON, NY 11743
USA

EOS CORPORATION
906 VIA ALONDRA
CAMARILLO, CA 93012
USA

EOS INTERNATIONAL
5838 EDISON PLACE
CALRSBAD, CA 92008-6596
USA

EOS INTERNATIONAL
5838 EDISON PLACE
CARLSBAD, CA 92008-6596
USA

EP CONTAINER CORP.
10546 HATHAWAY DRIVE
SANTA FE SPRINGS, CA 90670
USA

EP CONTAINER CORP.
9708 JORDAN CIRCLE
SANTA FE SPRINGS, CA 90670
USA

EP CONTAINER
10546 HATHAWAY DR.
SANTA FE SPRINGS, CA 90670
USA

EPA BELL-BCI
C/O DAVENPORT INSULATION
UPPER MARLBORO, MD 20772
USA

EPA BUILDING
901 NORTH 5TH STREET
KANSAS CITY, KS 66102
USA

EPA HAZARDOUS SUBSTANCE SUPERFUND
P.O. BOX 360188M
PITTSBURGH, PA 15251
USA

EPA HAZARDOUS SUBSTANCE
P O BOX 360859M
PITTSBURGH, PA 15251
USA

EPA HAZARDOUS SUBSTANCES
SUPERFUND
P O BOX 100142
ATLANTA, GA 30384
USA

EPA NATIONAL COMPUTOR CENTER
C/O WARCO CONSTRUCTION
120 JENKINS ROAD
MORRISVILLE, NC 27560
USA

EPA NEW ENGLAND REGION 1
ONE CONGRESS STREET
SUITE 1100
BOSTON, MA 02114
USA

EPA NEW ENGLAND, REGION 1
1 CONGRESS STREET STE 1100
BOSTON, MA 02114-2023

EPA REGION 2
CARIBBEAN OFFICE CENTRO EURPOA BLDG
STE 417 1492 PONCE DE LEON AVE S 22
SANTRUCE, PR 00907-4127
USA

EPA REGION 7
P O BOX 360748M
PITTSBURGH, PA 15251
USA

EPA RPM WELLS G&H SUPERFUND SITE MA
BARBARA NEWMAN
JFK FEDERAL BLDG HRS-CAN3
BOSTON, MA 02203
USA

EPA US REGION 5
SONIA R VEGA ON SCENE COORDINATOR
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590
USA

EPA WASTE MGMT DIVISION REGION I
KENNETH E WENGER
JF KENNEDY FEDERAL BLDG
ROOM 1903
BOSTON, MA 02203
USA

EPA
120 JENKINS RD
MORRISVILLE, NC 27560
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EPA
PAUL PERONARD EPR-SA
999 18TH ST
SUITE 500
DENVER, CO 80202
USA

EPB
P O BOX 182253
CHATTANOOGA, TN 37422-7253
USA

EPB
P.O. BOX 182255
CHATTANOOGA, TN 37422-7255
USA

EPB
P.O. BOX 182255
CHATTANOOGA, TN 37422-7255
USA

EPE INCORPORATED
12418 THE BLUFFS
STRONGSVILLE, OH 44136
USA

EPE TECHNOLOGIES INC
P O BOX 73343
CHICAGO, IL 60673-7343
USA

EPHRATA HOSPITAL
32 PLUM STREET
TRENTON, NJ 08638
USA

EPHRIAM, LAVONDA
3727 ANDREWS HWY    APT#2712
ODESSA, TX 79761

EPI PHARMACUETICAL@@@
4000 HOSON ROAD
MORRISVILLE, NC 27560
USA

EPI TECHNICAL SALES
P.O. BOX 4308
ELWYN, PA 19063
USA

EPIC PRINTING INK
233 PIONEER PLACE
POMONA, CA 91768
USA

EPIC SYSTEMS
14140 CHASE ROAD
REED, KY 42451-9723
USA

EPICUREAN COFFEE & REFRESHMENT SERV
PO BOX 6217
BOCA RATON, FL 33427
USA

EPICUREAN COFFEE & REFRESHMENT
PO BOX 276217
BOCA RATON, FL 33427
USA

EPISCOPAL CHURCH OF ST.JOHN, THE
P.O. BOX 276
EAST WAKEFIELD, NH 03830-0276
USA

EPISCOPAL CHURCH OF ST.JOHN, THE
PO BOX 249
SANBORNVILLE, NH 03872
USA

EPIXTECH INC
2914 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693
USA

EPIXTECH, INC.
2914 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
USA

EPLEY, MARK
500 N ILLINOIS
ARLINGTON, VA 22203

EPLING, CARL
405-4 ORCHARD TRACE LANE
CHARLOTTE, NC 28213

EPOCH CORP
RTE. 106
PEMBROKE, NH 03275
USA

EPOLITO JEMIOLO, HOLLY
144 CARRIAGE    CIRCLE
WILLIAMSVILLE, NY 14221

EPOXY DESIGN
1800 SHERWOOD FOREST
HOUSTON, TX 77043
USA

EPOXY DESIGN
PO BOX 79252
HOUSTON, TX 77279
USA

EPOXY FORMULATIONS, INC.
3897 STEELE STREET
DENVER, CO 80205
USA

EPOXY PAX
711 W 17TH ST
COSTA MESA, CA 92627
USA

EPOXY TECHNOLOGY INC
P O BOX 2108
BOSTON, MA 02106-2108
USA

EPPERSON, JOHN
1381 FOREST DR
CASPER, WY 82609

EPPERT OIL COMPANY
9100 FREELAND AVENUE
DETROIT, MI 48228
USA

EPPINETT, CHRISTINE
1277 HAZEL OAKS DR
BAKER, LA 70714

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EPPLER, PHILIP
4103 PLARIS DR #3006
IRVING, TX 75038

EPPS, CHARLES
104 LESTER AVENUE
GREENVILLE, SC 29609

EPPS, CONRAD
610 CUMMINS HWY
MATTAPAN, MA 02126

EPPS, DOUGLAS
150 MILLER ROAD
ROEBUCK, SC 29376

EPPS, GENETHA
P.O. BOX 274
HALIFAX, NC 27839

EPPS, GLENDA
P.O. BOX 403
WELDON, NC 27890

EPPS, LARRY
17 BOBBINS RIDGE ROAD
BELTON, SC 29627

EPPS, LYNN
RT 1, BOX 1162
NICHOLSON, GA 30565

EPPS, PATRICIA M
1540 CRAWFORD DR
CHARLOTTE NC, NC 28216

EPPS, ROBERT
806 CHEDDAR RD
BELTON, SC 29627

EPPS, SHIRLEY
EPPS
GASTON, NC 27832

E-PRO ENGRG PRO CO., LTD
4 FL-1 NO. 92 FU HSING N. RD
TAIPEI,  99999
TWN

EPS MOLDERS ASSOCIATION
1926 WAUKEGAN RD  SUITE 1
GLENVIEW, IL 60025-1770
USA

EPS MOLDERS ASSOCIATION
1926 WAUKEGAN RD SUITE 1
GLENVIEW, IL 60025-1770
USA

EPSCO
2851 HWY 90
WESTLAKE, LA 70669
USA

EPSCO
P.O. BOX 4346, DEPT. 201
HOUSTON, TX 77210
US

EPSILON FOAM CORPORATION
P O BOX 909
AZUSA, CA 91702
USA

EPSTEEN SCHOOL
C/O ALPHA INSULATION
ATLANTA, GA 30328
USA

EPSTEIN BECKER & GREEN, P.C.
250 PARK AVE
NEW YORK, NY 10177-0077
USA

EPSTEIN, ARTHUR
362 SHARPNER'S PD RD
N ANDOVER, MA 01845

EPSTEIN, FRANK
8135 NORTH KILBOURN
SKOKIE, IL 60076

EPSTEIN, MARILYN
26 JONES VALLEY CIR
BALTIMORE, MD 21209

EPSTEIN, WARREN
10359 CURRYCOMB CT.
COLUMBIA, MD 21044

EPTING, DIANE
1082 DUNKELS CHURCH RD
KUTZTOWN, PA 19530

EPTING, JOYCE
660 ONYX CAVE ROAD
HAMBURG, PA 19526

EPWORTH MOREHOUSE COWLES
PO BOX 3620
FULLERTON, CA 92834
USA

EPWORTH MOREHOUSE-COWLES
P.O. BOX 3620
FULLERTON, CA 92833
USA

EQ INDUSTRIAL SERVICES, INC.
P.O. BOX 67000
DETROIT, MI 48267-1605
USA

EQUAL EMPLOYMENT ADVISORY
1015 15TH STREET NW
WASHINGTON, DC 20005
USA

EQUAL OPPORTUNITY PUBLICATION, INC.
1160 EAST JERICHO TURNPIKE-STE. 200
HUNTINGTON, NY 11743
USA

EQUAL VOICE INC, THE
70 KING STREET
LITTLETON, MA 01460
USA

EQUALNET
P.O. BOX 641379
DETROIT, MI 48264-1379
USA

EQUILIBRIUM CATALYST, INC.
P.O. BOX 24703
24703
NEW ORLEANS, LA 70184-4703
UNK

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EQUILON ENTERPRISES LLC
3485 PACHECO BLVD.
MARTINEZ?, CA  94553
USA

EQUIPEMENTS ET SERVICES S.A.P. INC.
1985 BERNARD PILON
BELOEIL, QC  J3G 4S5
TORONTO

EQUIPMENT FINDERS INC
2217 SOUTH FORBES RD
MONTGOMERY, AL  36110
USA

EQUIPMENT SERVICES CO.
351 W 162ND STREET
SOUTH HOLLAND, IL  60473
USA

EQUIPTO
4819 MAPLE AVE
DALLAS, TX  75219-1006
USA

EQUIPTROL, INC.,
2400 WEST HASSELL ROAD
HOFFMAN ESTATES, IL  60195
USA

EQUISTAR CHEMICAL LS
P.O. BOX 3405
LAKE CHARLES, LA  70602
USA

EQUISTAR CHEMICAL
PO BOX 802
HOUSTON, TX  77001
USA

EQUISTAR CHEMICALS LP
PO BOX 640885
PITTSBURGH, PA  15264-0885
USA

EQUISTAR CHEMICALS
8805 N. TABLER ROAD
MORRIS, IL  60450-9988
USA

EQUIPCO
P O BOX 1537
HARRISONBURG, VA  22801
USA

EQUIPMENT & METER SERVICES, INC.
1400 E.ELIZABETH AVE.
LINDEN, NJ  07036
USA

EQUIPMENT FINISHING MANIT
3159 W. 36TH PLACE
CHICAGO, IL  60632
USA

EQUIPMENT SUPPLY CO. (G.Y) LTD
KIRKLAND HOUSE, MAIN CROSS RD
GREAT YARMOUTH, NORFOLK,  0
GBR

EQUIPTO
PO BOX 911818
DALLAS, TX  75391-1818
USA

EQUIS FINANCIAL GROUP
P O BOX 360178
PITTSBURGH, PA  15251-6178
USA

EQUISTAR CHEMICAL
625 EAST US HWY 36
TUSCOLA, IL  61953
USA

EQUISTAR CHEMICALS LP
P O BOX 200163
HOUSTON, TX  77216-0163
USA

EQUISTAR CHEMICALS LP
PO BOX 802
HOUSTON, TX  77001-0802
USA

EQUISTAR CHEMICALS
GATE #1 - NPC WHSE
1515 MILLER CUT-OFF ROAD
LA PORTE, TX  77571
USA

EQUIPCO
PO BOX1537
HARRISONBURG, VA  22801
USA

EQUIPMENT DESIGN & CONVEYORS CO INC
P O BOX 15131
PLANTATION, FL  33318
USA

EQUIPMENT SALES CO.
P O BOX 951412
DALLAS, TX  75395-1412
US

EQUIPTMENT & METER SERVICES INC
1500 WEST ELIZABETH AVE.
LINDEN, NJ  07038
USA

EQUIPTROL INC.
2400 WEST HASSELL ROAD
HOFFMAN ESTATES, IL  60195
USA

EQUIS FINANCIAL GROUP
P.O. BOX 360178
PITTSBURGH, PA  15251-6178
USA

EQUISTAR CHEMICAL
OLD BLOOMINGTON HIGHWAY
VICTORIA, TX  77901
USA

EQUISTAR CHEMICALS LP
PO BOX 10940
CORPUS CHRISTI, TX  78460
USA

EQUISTAR CHEMICALS
2718 COLLECTION CENTER DRIVE
CHICAGO, IL  60693
USA

EQUISTAR CHEMICALS
HWY 30 WEST
3400 ANAMOSA ROAD
CLINTON, IA  52732
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EQUISTAR CHEMICALS
HWY 73 WEST
PORT ARTHUR, TX 77640
USA

EQUISTAR CHEMICALS
P.O. BOX 802
HOUSTON, TX 77001-0802
USA

EQUISTAR CHEMICALS
P.O. DRAWER D
DEER PARK, TX 77536-1900
USA

EQUISTAR CHEMICALS
PO BOX 802
HOUSTON, TX 77001-0802
USA

EQUISTAR CHEMICALS
PURCHASING DEPT
P.O. DRAWER D
DEER PARK, TX 77536-1900
USA

EQUISTAR CHEMICALS
TEXAS
2 MI S OF FM2917 ON FM2004
ALVIN, TX 77511
USA

EQUISTAR CHEMICALS, LP
3510 GULF STATES ROAD
BEAUMONT, TX 77701
USA

EQUISTAR CHEMICALS, LP
HOUSTON TX - OHC
PO BOX 802
HOUSTON, TX 77251-1264
USA

EQUISTAR CHEMICALS, LP
PO BOX 802
HOUSTON, TX 77001-0802
USA

EQUISTAR CHEMICALS, LP
TUSCOLA, IL PLANT
625 E. US HIGHWAY 36
TUSCOLA, IL 61953
USA

EQUITABLE BLDG.
10840 BALLANTYNE COMMONS PARKWAY
CHARLOTTE, NC 28226
USA

EQUITABLE BUILDING C/O SPRAY INS
401 N. MICHIGAN AVE
CHICAGO, IL 60611
USA

EQUITABLE BUILDING
#10 S. BROADWAY
SAINT LOUIS, MO 63102
USA

EQUITABLE BUILDING
1290 6TH STREET
NEW YORK, NY 10001
USA

EQUITABLE SERVICES INC.
354 EISENHOWER PKWY
SUITE 2800
LIVINGSTON, NJ 07039
USA

EQUITABLE TRUST BUILDING
100 PEACHTREE STREET
ATLANTA, GA 30321
USA

EQUITY TECHNOLOGIES CORP
2301 PERIMETER ROAD
MOBILE, AL 36615
USA

ER STONG
LEMON GROVE, CA 91945
USA

ERA AVIATION INC
PO BOX 102595
ANCHORAGE, AK 99510-2595
USA

ERA AVIATION, INC.
P.O. BOX 6550
LAKE CHARLES, LA 70606
USA

ERACHEM COMILOG
610 PITTMAN ROAD
BALTIMORE, MD 21226
USA

ERADER MILLS & SONS SEPTI
8374 SAVAGE ROAD
SPRING HOPE, NC 27882
USA

ERADER MILLS & SONS SEPTIC
8374 SAVAGE ROAD
SPRING HOPE, NC 27882
USA

ERAMO, CHRISTOPHER
12 SUNNYVALE STREET
BEVERLY, MA 01915

ERANDES, MANUEL
920 SOUTH Q ST # 1
ARLINGTON, VA 22204

ERARIO, ANTHONY
234 WEST 16TH STREET
DEER PARK, NY 117295818

ERASMO, LINDA MAY
171 PALOMAR ST. #153
CHULA VISTA, CA 91911

ERASMUS HIGH SCHOOL
BROOKLYN, NY 11200
USA

ERASO, LOURDES
1315 REESLING DRIVE
MESQUITE, TX 75150

ERAWAN HOTEL
C/O FRED HATHAWAY
INDIAN WELLS, CA 92210
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

ERB, J
1717 E PRIMROSE ST.
D-107
SPRINGFIELD, MO 65804

ERCOLE, GINA
82 BROOKFIELD AVE
STATEN ISLAND, NY 10308

ERD WASTE CORP.
PO BOX 29743
NEW YORK, NY 10087-9743
USA

ERDMAN, ALLEN
634 E BROAD ST
QUAKERTOWN, PA 18951

ERDMANN, BRADLEY
1149 NINTH ST
GREEN BAY, WI 54304

ERGLE, KATHERINE
1220 MADISON #11
MEMPHIS, TN 38104

ERGON REFINING
WEST VIRGINIA STATE RT. 2
NEWELL, WV 26050
USA

ERHART, CHARLES
149 EAST 73RD STREET
NEW YORK, NY 100213555

ERIC ABELE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ERIC CLAPPROOD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ERIC D. SEVILLE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

ERBE, PETREA
1521 MONARD AVE
SEVERN, MD 21144

ERD ENVIRONMENTAL
6205 EASTERN ROAD
PIPERSVILLE, PA 18947
USA

ERDE, RICHARD
554 FIRST STREET
BROOKLYN, NY 11215

ERDMAN, JANET
2224 15TH AVE W.
BRADENTON, FL 34205

EREWA, ANTHONY
3303 N. 25 1/2 ST.
MCALLEN, TX 78503

ERGON INC
PO BOX 1569
JACKSON, MS 39215-1569
USA

ERGONETICS, LLC
6900 WISCONSIN AVE., SUITE 200
CHEVY CHASE, MD 20815
USA

ERI SAFETY VIDEOS
557 WHITFORD WAY
LEXINGTON, SC 29072
USA

ERIC BAKER
954 KINNEY LAKE ROAD
CARROLLTON, GA 30116
USA

ERIC D SEVILLE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ERIC E MUELLER
208 PENRIDGE LANE
LAFAYETTE, IN 47905
USA

ERC WIPING PRODUCTS
875 WASHINGTON STREET
CANTON, MA 02021
USA

ERD ENVIRONMENTAL
6205 EASTON ROAD
PIPERSVILLE, PA 18947
USA

ERDESKI, WALTER
27 EAST ROAD
ADAMS, MA 012209721

ERDMAN, WILLIAM
9747 CORNELL TRACE RD
LOUISVILLE, KY 40241

ERGENICS INC.
247 MARGARET KING AVENUE
RINGWOOD, NJ 07456
USA

ERGON REFINING CO
PO BOX 309
VICKSBURG, MA 39181
USA

ERGONOMICS SOLUTIONS
44 MARY STREET
ARLINGTON, MA 02474
USA

ERIC A. WORM
8903 WEATHERBY CT.
GRANITE BAY, CA 95746
USA

ERIC BURGMAIER
518 SCHUYLER
SYRACUSE, NY 13204
USA

ERIC D. DELAFOSE
2024 13TH ST.
LAKE CHARLES, LA 70601
USA

ERIC E. LOWENTHAL
707 CHUMLEIGH RD.
BALTIMORE, MD 21212
US

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ERIC EISENHAUER
CHEMIN PLAN-SOLEIL 8
CRISSIER, SZ 01023
UNK

ERIC F ANDERSON INC
P O BOX 2076
SAN LEANDRO, CA 94577
USA

ERIC F SQUIRE
5529 US 60-E
OWENSBORO, KY 42303-9776
USA

ERIC GAMBLE
HWY 221
ENOREE, SC 29335
USA

ERIC GRIESER
1200 NW 15 AVE
POMPANO BEACH, FL 33069
USA

ERIC GRIESINGER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ERIC JOHNSON
1512-B PARTRIDGEBERRY DR
CHAPEL HILL, NC 27516
USA

ERIC L. WERT
10 DUNMORE RD.
CATONSVILLE, MD 21228
USA

ERIC M MOELLER
1 HOLLIS STREET #B
CAMBRIDGE, MA 02140-1806
USA

ERIC M MOELLER
ONE HOLLIS ST #B
CAMBRIDGE, MA 02140
USA

ERIC M MOGAN
157 LASH DR
DEBARY, FL 32713
USA

ERIC MACHINERY
1915 SOUTH SANTA FE AVE
LOS ANGELES, CA 90021
USA

ERIC MOGAN
5872 SUNDOWN CIR #1218
ORLANDO, FL 32822
USA

ERIC S LIND
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ERIC S. CONNER
1418 S. GREENFIELD CIRCLE
LAKE CHARLES, LA 70605
US

ERIC S. LIND
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

ERIC WHICHARD
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ERICA YUSTEN
10440 PARAMOUNT BLVD APT. #A202
DOWNEY, CA 90241
US

ERICHSON COMPANY
3008 18TH ST.
METAIRIE, LA 70002
USA

ERICHSON COMPANY
METAIRIE, LA 70002
USA

ERICKSON COSMETIC
PO BOX 152044
IRVING, TX 75015-2044
USA

ERICKSON COSMETICS
1920 CLYBURN AVENUE
CHICAGO, IL 60614
USA

ERICKSON INDUSTRIAL PRODUCTS
10465 SHADYTRAIL
DALLAS, TX 75220
USA

ERICKSON INDUSTRIAL PRODUCTS
PO BOX 540337
DALLAS, TX 75354
USA

ERICKSON JR, WALDEMAR
1624 VALLEY DRIVE
VENICE, FL 34292

ERICKSON MACHINE TOOLS
409 MARKET STREET
STORY CITY, IA 50248
USA

ERICKSON TRANSPORT
PO BOX 10068
SPRINGFIELD, MO 65808-9971
USA

ERICKSON, AMY
201 S. EMBREY DRIVE
CASSELBERRY, FL 32707

ERICKSON, CARL
4265 WILL SCARLET DRIVE
TITUSVILLE, FL 32796

ERICKSON, CLEO
BOX 4402
WILLISTON, ND 58801

ERICKSON, EDWIN
6 POSSUM LANE
PALMYRA, VA 22963

ERICKSON, ELIZABETH
430 GAULT WAY
SPARKS, NV 89431

ERICKSON, ELWOOD
13956 WEST FRONT STREET LOT 25
WILLISTON, ND 58801

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ERICKSON, EUGENE
1234 15 STREET SW
WILLMAR, MN  56201

ERICKSON, GAIL
138 COLUMBIA HEIGHTS
BROOKLYN, NY  11201

ERICKSON, JANAE
316 CALIFORNIA AVENUE
708
RENO, NV  89509

ERICKSON, JANET
1001 RIDGEWAY
154
SAUSALITO, CA  94965

ERICKSON, K
521 N TYLER
LITTLE ROCK, AR  72205

ERICKSON, KATHRYN
127 COLBY DRIVE
MIDDLEBORO, MA  02346

ERICKSON, MARGARET
1001 NOTTINGHAM ST.
ORLANDO, FL  32803

ERICKSON, MARK
1544 1ST STREET W
DICKINSON, ND  58601

ERICKSON, NEVA
316 GLASGOW
HENDERSON, NV  89015

ERICKSON, ORDEAN
1007 17TH ST. W
WILLISTON, ND  58801

ERICKSON, RICHARD
207 HARTFORD ST
WESTWOOD, MA  02090

ERICKSON, SHARON
12033 WOODINVILLE DRIVE
13
BOTHELL, WA  98011

ERICKSON, SHARON
1734 S.W. 8TH DRIVE #187
POMPANO BEACH, FL  33060

ERICKSON, STEPHEN
4309 S LEIGHTON CIRCLE
WICHITA FALLS, TX  76309

ERICKSON, TODD
PO BOX 1486
MEEKER,, CO  81641

ERICO PRODUCTS INC.
34600 SOLON ROAD
CLEVELAND, OH  44139
USA

ERICO PRODUCTS
34600 SOLON RD
CLEVELAND, OH  44139
USA

ERICSON, DENNIS
2 PATHWOOD CT
MIDLAND, GA  31820

ERICSON, MARK
302 LATROBE DR
SIMPSONVILLE, SC  29681

ERICSON, ROBERT
20 WESTWOODS
YARMOUTH PORT, MA  02675

ERICSON, ROBERT
83 CHURCH ST.
WINCHESTER, MA  018903334

ERICSSON CORP
100 PARK AVENUE SUITE 2705
NEW YORK, NY  10017
USA

ERIE CERAMIC ARTS COMPANY
3120 WEST 22ND STREET
ERIE, PA  16506
USA

ERIE CERAMIC ARTS COMPANY, THE
1005 WEST GRAND AVENUE
LIMA, OH  45801
USA

ERIE CERAMIC ARTS COMPANY, THE
3120 WEST 22ND STREET
ERIE, PA  16505-0324
USA

ERIE COUNTY FAMILY COURT
120 FRANKLIN STREET
BUFFALO, NY  14202
USA

ERIE HAVEN  (I-69) PLANT CLOSED
5460 WEST 100 NORTH
ANGOLA, IN  46703
USA

ERIE HAVEN INC PLANT #1
6300 ARDMORE AVE
FORT WAYNE, IN  46857
USA

ERIE HAVEN INC PLANT #2
605 HARTCELL ROAD
NEW HAVEN, IN  46774
USA

ERIE HAVEN INC PLANT #3
INDUSTRIAL ROAD
FORT WAYNE, IN  46857
USA

ERIE HAVEN INC PLANT #4
1204 S. UNION STREET
AUBURN, IN  46706
USA

ERIE HAVEN INC
P O BOX 11332
FORT WAYNE, IN  46857
USA

ERIE HAVEN INC
PLANT #5
DECATUR, IN  46733
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ERIE HAVEN INC.
6300 ARDMORE AVE
FORT WAYNE, IN 46857
USA

ERIE HAVEN
24360 EAST RIVER ROAD UNIT 27
GROSSE ILE, MI 48138
USA

ERIE MATERIALS INC.
P.O. BOX 476
SYRACUSE, NY 13211
USA

ERIE MATERIALS
33 PHELPS STREET
BINGHAMTON, NY 13903
USA

ERIE MATERIALS
48 PHILO ROAD WEST
ELMIRA HEIGHTS, NY 14903
USA

ERIE MATERIALS
500 FACTORY AVENUE
SYRACUSE, NY 13211
USA

ERIE MATERIALS
700 N. SOUTH ROAD
SCRANTON, PA 18504
USA

ERIE MATERIALS
PO BOX476
SYRACUSE, NY 13211
USA

ERIE MATERIALS
ROUTE 5 & 20 WEST
AUBURN, NY 13021
USA

ERIE MILL PRESS CO., INC.
953 EAST 12TH STREET
ERIE, PA 16512
USA

ERIE PLASTICS
1 PLASTICS ROAD
CORRY, PA 16407
USA

ERIE VIEW TOWERS
32ND FLOOR
1301 EAST 9TH STREET
CLEVELAND, OH 44114
USA

ERIE, GARRY
1126 ABBE HILLS RD.
MT VERNON, IA 52314

ERIEVIEW TOWERS
1301 EAST 9TH STREET
CLEVELAND, OH 44114
USA

ERIEZ MAGNETICS
1107 SOUTH MANNHEIM ROAD
WESTCHESTER, IL 60154
USA

ERIEZ MAGNETICS
2200 ASBURY ROAD
ERIE, PA 16514
USA

ERIEZ MAGNETICS
227 NW CENTRAL AVENUE
AMITE, LA 70422
USA

ERIEZ MAGNETICS
C/O ARMAC INC
2200 ASHBURY ROAD
ERIE, PA 16506
US

ERIEZ MANUFACTURING CO
P O BOX 641890
PITTSBURGH, PA 15264-1890
USA

ERIEZ MANUFACTURING CO.
P.O. BOX 641890
PITTSBURGH, PA 15264-1890
US

ERIEZ MANUFACTURING COMPANY
2200 ASBURY ROAD
ERIE, PA 16506
USA

ERIEZ MANUFACTURING COMPANY
4720 W 23RD STREET
ERIE, PA 16514
USA

ERIEZ MANUFACTURING
P.O. BOX 641890
PITTSBURGH, PA 15264-1890
US

ERIEZ MANUFACTURING
P.O. BOX 936
BEL AIR, MD 21015
USA

ERIEZ/FACET EQUIPMENT GROUP
P O BOX 371701M
PITTSBURGH, PA 15251
USA

ERIK JAMES HILLE
1629 COMMONWEALTH AVE.
BRIGHTON, MA 02135
USA

ERIK SCHMELIG
701 S KANSAS
OLATHE, KS 66061
USA

ERIKA BRETT
ONE TOWN CENTER RD
BOCA RATON, FL 33486
USA

ERIKERUVWE, CYNTHIA
10456 LOCKYER #D
DALLAS, TX 75238

ERIKSON, ERIK
3900 O'MEARA DRIVE
HOUSTON, TX 77025

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ERIKSON, HAZEL
5007 DANTES VIEW DR
AGOURA, CA 91301

ERIKSON, LYNNE
35 NEWTOWN TPKE
WESTON, CT 06883

ERIKSON, PATRICIA
8016 MISSION
SAN DIEGO, CA 92120

ERIN E. HUNCKLER
405 QUAIL HILL DRIVE
DEBARY, FL 32713
USA

ERISA INDUSTRY COMMITTEE
1400 L STREET NW SUITE 350
WASHINGTON, DC 20005-3509
USA

ERISMAN, RON
PO BOX 1002
CRAIG, CO 81626

ERISMAN, VICKIE
RT. 4, BOX 26
ENNIS, TX 75119

ERKEL, ELAINE
1404 BROOKSIDE DR
SAN LEANDRO, CA 94577

ERLANDSON, ROBERT
8929 BURLINGTON AVE #GWEST
BRROKFIELD, IL 60513

ERLANDSON, WILLIAM
30 VIRGINIA ROAD
ARLINGTON, MA 02174

ERLENBUSH, RALPH
709 NAVE B
WASHINGTON, IA 52353

ERLER, BEVERLEY
30803 GOSSELL ROAD
WAUCONDA, IL 60084

ERLIECH, IRVING
415 MARSHALL RD
NORTHBROOK, IL 60062

ERLIN HIME ASSOCIATES
PO BOX 71801
CHICAGO, IL 60694
USA

ERM GROUP INC, THE
855 SPRINGDALE DRIVE
EXTON, PA 19341
USA

ERNEST A BRAULT
1004 TALL PINES DR
MINERAL, VA 23117
USA

ERNEST A BRAULT
186 OAKLEIGH LANE
BUMPASS, VA 23024
USA

ERNEST AND SODNIE FRANCOIS
32 CLARK AVE
WALPOLE, MA 02081
USA

ERNEST ATWATER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ERNEST B RUBSAMEN JR &
P O BOX 6147
CORPUS CHRISTI, TX 78411
USA

ERNEST J READE JR
7 ALLISON CIRCLE
CARTERSVILLE, GA 30120
USA

ERNEST JR., MICHAEL
2014 ROCKWELL AVENUE
CATONSVILLE, MD 21228

ERNEST L STAMPS
1317 PEGGY LANE
CONYERS, GA 30012
USA

ERNEST PAPER PRODUCTS INC.
2727 E. VERNON
LOS ANGELES, CA 90058
USA

ERNEST T FREYLINGER
PO BOX 48
STRASSEN LUXEMBOURG, IT 08001
UNK

ERNEST T. ROSSIELLO & ASSOCIATES
300 W. WASHINGTON STREET
SUITE 1004
CHICAGO, IL 60606-2001

ERNEST W. PETROSS
222 QUELQUESHUE ST.
SULPHUR, LA 70663
US

ERNEST, MICHAEL
2014 ROCKWELL AVE.
BALTIMORE, MD 21228

ERNEST, MICHAEL
4799 WENTZ ROAD
MANCHESTER, MD 21102

ERNEST, SYBIL
474 MAIN STREET
STERLING, CT 06377

ERNESTO, MEDINA
4131 CONWAY AVE
CHARLOTTE, NC 28209

ERNIE DAVIS & SONS MECHANICAL INC
1518 EAST ELEVENTH STREET
OWENSBORO, KY 42303
USA

ERNIE LEE
223 PROSPECT AVE APT F
HACKENSACK, NJ 07601
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ERNIE LEE
5516 14TH AVE S
MINNEAPOLIS, MN  55417
USA

ERNIE S. LEE
6050 W. 65TH STREET
CHICAGO, IL  60638
USA

ERNIE SOEHL SNOW PLOWING
P.O.BOX 162
LAYTON, NJ  07851
USA

ERNSBERGER, ELIZABETH
660 FORMOSA AVE
BARTOW, FL  33830

ERNSBERGER, TERRY
9325 REYNOLDS ROAD
BELLEVUE, MI  49021

ERNST & YOUNG LLP
1225 CONNECTICUT AVE NW
WASHINGTON, DC  20036
USA

ERNST & YOUNG LLP
600 PEACHTREE STREET
ATLANTA, GA  30308-2215
USA

ERNST & YOUNG LLP
P O BOX 828135
PHILADELPHIA, PA  19182-8135
USA

ERNST & YOUNG LLP
PO BOX 101617
ATLANTA, GA  30392-1617
USA

ERNST & YOUNG LLP
PO BOX 35191
NEWARK, NJ  07193-5191
USA

ERNST & YOUNG PRODUCT SALES LLC
1559 SUPERIOR AVE
CLEVELAND, OH  44114
USA

ERNST & YOUNG SP. Z O.O.
UL. WSPOLNA 62
WARSZAWA, IT  00-684
UNK

ERNST & YOUNG
2001 ROSS AVE
DALLAS, TX  75201
USA

ERNST & YOUNG
787 SEVENTH AVE-22ND FL
NEW YORK, NY  10019
USA

ERNST & YOUNG
P O BOX 91251
CHICAGO, IL  60693
USA

ERNST & YOUNG, LLP
BOX 5980
5980
NEW YORK, NY  10087-5980
UNK

ERNST & YOUNG, LLP
DEPT 5980
NEW YORK, NY  10087-5980
USA

ERNST AND YOUNG LLP
PO BOX 751
ISELIN, NJ  08830-0471
USA

ERNST CONCRETE & SUPPLY
20060 SIBLEY ROAD
WYANDOTTE, MI  48192
USA

ERNST CONCRETE & SUPPLY
23055 GROESBECK HWY
WARREN, MI  48089
USA

ERNST CONCRETE & SUPPLY
29001 MICHIGAN AVE
INKSTER, MI  48141
USA

ERNST CONCRETE KENTUCKY, LLC
1910 GILTNER LANE
CLARKSVILLE, IN  47130
USA

ERNST CONCRETE KENTUCKY, LLC.
5800 HAUNZ LANE
LOUISVILLE, KY  40222
USA

ERNST CONCRETE KENTUCKY, LLC.
HIGHWAY 146
PENDLETON, KY  40055
USA

ERNST ENTERPRISES - COBB
960 OLD NELSON ROAD
BALL GROUND, GA  30107
USA

ERNST ENTERPRISES INC
BOX 13577
DAYTON, OH  45413
USA

ERNST ENTERPRISES
200 NEW SALEM CHURCH RD.
JEFFERSON, GA  30549
USA

ERNST ENTERPRISES
540 SEABOARD IND DR.
LAWRENCEVILLE, GA  30245
USA

ERNST ENTERPRISES
ATTN:  ACCOUNTS PAYABLE
LAWRENCEVILLE, GA  30245
USA

ERNST ENTERPRISES
HWY 124
LITHONIA, GA  30058
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ERNST ENTERPRISES
P.O. BOX 13577
DAYTON, OH 45413
USA

ERNST ENTERPRISES
P.O. BOX 809
LAWRENCEVILLE, GA 30245
USA

ERNST ENTERPRISES, INC.
291 STEVENSON MILL ROAD
WALTON, KY 41094
USA

ERNST ENTERPRISES, INC.
3361 SUCCESSFUL WAY
DAYTON, OH 45413
USA

ERNST ENTERPRISES, INC.
4710 SOLDIERS HOME ROAD
WEST CARROLLTON, OH 45449
USA

ERNST ENTERPRISES, INC.
PO BOX 809
LAWRENCEVILLE, GA 30046
USA

ERNST GAGE COMPANY
250 S LIVINGSTON AVENUE
LIVINGSTON, NJ 07039
USA

ERNST INTERPRISES, INC
5390 STATE ROAD 121
RICHMOND, IN 47374
USA

ERNST OF COBB COUNTY
1475 BIG SHANTY RD
KENNESAW, GA 30144
USA

ERNST OF COBB COUNTY
ATTN: ACCOUNTS PAYABLE
LAWRENCEVILLE, GA 30246
USA

ERNST OF COBB COUNTY
PO BOX1506
LAWRENCEVILLE, GA 30246
USA

ERNST, DONNA
5421 VAN BUREN RD
DELRAY BEACH, FL 33484

ERNST, ELEANOR
7015 POLK STREET
GUTTENBURG, NJ 07093

ERNST, KAREN
608 ASHETON WAY
SIMPSONVILLE, SC 29681

ERNST, PATRICIA
427 SUDBURY ROAD
LINTHICUM, MD 21090

ERNST, ROBIN
608 ASHETON WAY
SIMPSONVILLE, SC 29681

ERNST, ROSE
66 HIGHWOOD TERRACE
WEEHAWKEN, NJ 070876835

ERNST, WILLIAM
1291 GAYLORD STREET
F
DENVER, CO 80206

ERNSTBERGER, JOYCE
1620 COLESBURY PLACE
JESSUP, MD 20794

ERNY, MARK
P.O. BOX 685
LAROSE, LA 70373

ERNY'S FERTILIZER SERVICE
PO BOX 452
WALTON, IN 46994
USA

ERNY'S FERTILIZER SERVICE
U S ROUTE 35 SOUTH
WALTON, IN 46994
USA

EROOM TECHNOLOGY, INC.
P.O. BOX 83024
WOBURN, MA 01813-3024
US

ERPELDING, MARLENE
3294 GREENWAY DR
WESTMINSTER, MD 21157

ERRA, BARRY
17544 NW 63RD COURT
MIAMI, FL 33015

ERRAN DIVINE
5191 CR 190
JOPLIN, MO 64801
USA

ERRAN DIVINE
5191 CR 190
JOPLIN, MO 64801
USA

ERRANDS, ETC.
P.O. BOX 2301
SULPHUR, LA 70664-2301
US

ERRERA, ROBERT
5500 CHEMICAL ROAD
BALTIMORE, MD 21226

ERRINGTON, ALISON
164 QUAIL HAVEN DRIVE
EASLEY, SC 29642

ERS ENTERPRISES/LLC
1100 E. WASHINGTON
FREELAND, MI 48623
USA

ERSA
PO BOX 4850
WINTER PARK, FL 32793
USA

ERSCHNIG, SUSAN
1337 S. 113TH STREET
MILWAUKEE, WI 53214

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ERSCO **DO NOT USE**
DO NOT USE
SOUTHFIELD, MI 48034
USA

ERSCO CORP.
**TO BE DELETED**
MISHAWAKA, IN 46544
USA

ERSCO CORP.
1124 SOUTH MERRIFIELD
MISHAWAKA, IN 46544
USA

ERSCO CORP.
2240 HARPER ROAD
COLUMBUS, OH 43204
USA

ERSCO CORP.
2739 BURLINGAME S.W.
WYOMING, MI 49509
USA

ERSCO CORP.
3698 RENNIE SCHOOL ROAD
TRAVERSE CITY, MI 49684
USA

ERSCO CORP.
ATTN: ACCOUNTS PAYABLE
SOUTHFIELD, MI 48037
USA

ERSCO CORP.
P.O. BOX 195
SOUTHFIELD, MI 48037
USA

ERSCO CORP.
WEST 8 MILE ROAD*DO NOT USE*
SOUTHFIELD, MI 48037
USA

ERSCO
1124 S. MERRIFIELD
MISHAWAKA, IN 46544
USA

ERSCO
1124 SO. MERRIFIELD
MISHAWAKA, IN 46544
USA

ERSCO
2739 BURLINGAME SW
WYOMING, MI 49509
USA

ERSCO
6666 BAY RD
SAGINAW, MI 48604
USA

ERSCO
6666 BAY ROAD
SAGINAW, MI 48604
USA

ERSKINE JOHNS
4118B PLACE N.W.
AUBURN, WA 98001
USA

ERSKINE JOHNS
CAMBRIDGE, MA 02140
USA

ERS-NASS
341 VICTORY DR
HERNDON, VA 22070
USA

ERTEL, RAYMOND
164 TONSET ROAD
ORLEANS, MA 02653

ERVIEN, ROBERT
P O BOX 922
SNOWFLAKE, AZ 85937

ERVIN J CHAVANA
PO BOX 2585
HOUSTON, TX 77252
USA

ERVIN LEASING COMPANY
DEPT 77228
P O BOX 77000
DETROIT, MI 48277-0228
US

ERVIN LEASING COMPANY
PO BOX 1689
ANN ARBOR, MI 48106-1689
USA

ERVIN MUBAREKYAN
516 THOMAS STREET SUITE 2
BETHLEHEM, PA 18015
USA

ERVIN N. OERTEL
1401 HIGHLAND RD.
STILLWATER, MN 55082
USA

ERVIN POSEY
211 FAIRFIELD NE
AIKEN, SC 29801
USA

ERVIN, AMY
202 WALNUT ST
JACKSON, TN 38301

ERVIN, APRIL
18307 WASHBURN
DETROIT, MI 48221

ERVIN, CARLA
207 PEACH STREET
MONROE, LA 71202

ERVIN, DARLENE
8226 SOUTH WOLCOTT
CHICAGO, IL 60620

ERVIN, HELEN
POB 73
HOMER, GA 30547

ERVIN, HUGH
4508 TAYLORSVILLE HW
STATESVILLE, NC 28625

ERVIN, J
3923 CRESTRIDGE DR.
CHARLOTTE, NC 28210

ERVIN, LOUISE
615 ASCOT DRIVE
FLORENCE, SC 29501

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ERVIN, MARIE
RT 5, BOX 435
COMMERCE, GA 30529

ERVIN, MICHAEL
ROUTE 3 BOX 117
COMMERCE, GA 30529

ERVIN, S
615 ASCOT DR
FLORENCE, SC 29501

ERVIN, SUSAN
561 WRIGHTS MILL RD
COMMERCE, GA 30530

ERVOLINO, ALEXANDER
7 STAR LANE
1
GLEN COVE, NY 115429998

ERWIN, BETILU
RT 4 BOX 224
DECATUR, TN 37322

ERWIN, CUTHBERT
16811 BOULDGREEN
HOUSTON, TX 77084

ERWIN, CYNTHIA
440 EASTMAN LANE
PETALUMA, CA 94952

ERWIN, IMOGENE
7575 KATY FREEWAY, #124
HOUSTON, TX 770242100

ERWIN, JEAN D
P O BOX 695
JOPLIN, MO 64802

ERWIN, LARRY
756 MAIN ST.
BOYLSTON, MA 01505

ERWIN, RICHARD
2707 RIDGE PINE DR.
KINGWOOD, TX 77345

ERWIN, STEPHEN
3100 N CALDERA BLVD
MIDLAND, TX 79705

ES EXECUTIVE STRATEGIES
1101 KING STREET
ALEXANDRIA, VA 22314
USA

ES& M/MERIT CONTRACTING INC
1426 DELBERTS DR.
MONONGAHELA, PA 15063
USA

ES/ENVIRONMENTAL PROGRAMS DIVISION
SUITE 320
9601 RIDGEHAVEN CT.
SAN DIEGO, CA 92123
USA

ESA LABORATORIES INC
22 ALPHA ROAD
CHELMSFORD, MA 01824
USA

ESA LABORATORIES, INC.
22 ALPHA ROAD
CHELMSFORD, MA 01824
USA

ESAKOV, JANICE
714 LAKEWINDS BLVD.
INMAN, SC 29349

ESAKOV, MICHAEL
714 LAKEWINDS BLVD
INMAN, SC 29349

ESAN PRECAST INC
ATTN: ACCOUNTS PAYABLE
VEGA BAJA, PR 694
USA

ESCA TECHNOLOGY INC
3863 RODMAN STREET NW
WASHINGTON, DC 20016
USA

ESCA WTT
22 EXPORT DRIVE
OAK GROVE, VA 22170
USA

ESCALA, SANDRA
34502 VIA VERDE
CAPISTRANO BEACH, CA 92624

ESCALADA, JOHANNA
1181 WILLIAMS ST.
HERCULES, CA 94547

ESCALANTE COMMUNITY CENTER
TEMPE, AZ 85282
USA

ESCALANTE JR., JUAN
P.O. BOX 492
MERIDIAN, TX 76665

ESCALANTE, DELORES
3516 WILLING
FORT WORTH, TX 76110

ESCALANTE, JULISSA
1808 PEABODY
FALLS CHURCH, VA 22043

ESCALANTE, TEMPIE
5301 SPRINGLAKE
HALTOM CITY, TX 76117

ESCALANTE, VIRGILIO
2224 F AVE #107
NATIONAL CITY, CA 91950

ESCALANTE, XAVIER
10501 INGLEWOOD AVE.
INGLEWOOD, CA 90304

ESCAMILLA JR, SYLVERIO
1014 CALIFORNIA TR
GRAND PRAIRIE, TX 75052

ESCAMILLA, EDDIE
318 BEACH AVE
CALEXICO, CA 92231

ESCAMILLA, MICHELLE
2912 SOUTH BIVINS
AMARILLO, TX 79103

ESCAMILLA, PATRICIA
9108 W.UNIVERSITY
ODESSA, TX 79764

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ESCAST INC.
21 N CHURCH STREET
ADDISON, IL  60101
USA

ESCHENBACH, HARRY
12 COUGAR RUN
HILTON HEAD ISLAND, SC  299261952

ESCHETE, BILLY
130 OAK STREET
MONTEGUT, LA  70377

ESCHETE, JR., RALEIGH
P. O. BOX 8772
MANDEVILLE, LA  70470

ESCHETE, MONIQUE
400 DARBY LN. # 150
NEW IBERIA, LA  70560

ESCHWEILER, JAMES
2842 N. FREDERICK
MILWAUKEE, WI  53211

ESCO
1221 BARNEY AVENUE
MUSKEGON, MI  49443
USA

ESCO
2650 MARKET STREET
ASTON, PA  19014
USA

ESCO
450 W GAY STREET
WEST CHESTER, PA  19380
USA

ESCO
PO BOX 448
MUSKEGON, MI  49443
USA

ESCOBAR & WILLIAMS
783 NUTTAL OAK CT
SUNNYVALE, CA  94086
USA

ESCOBAR, ANNALISA
1201 INDIGO PL
OXNARD, CA  93030

ESCOBAR, JOSE
PO BOX 1531
JUNCOS, PR  00777

ESCOBAR, JUAN
P O BOX 1633
READING, PA  19603

ESCOBAR, MARIA
703 MUIRWOOD DR.
OCEANSIDE, CA  92057

ESCOBAR, MICHELLE
550 STAFFORD RUN    APT #302
STAFFORD, TX  77477

ESCOBAR, PRISCILLA
102 RIVERS EDGE DRIVE
MIDDLEBOROR, MA  02346

ESCOBAR, RAMON
8507-D CEDAR LN.
NEW OLLEANS, LA  70127

ESCOBAR, RICARDO
P.O. BOX 551
BEN BOLT, TX  783420551

ESCOBAR, RICHARD
3 MCNABB CIRCLE
WICHITA FALLS, TX  76306

ESCOBAR, RONALD
P.O. BOX 523
BEN BOLT, TX  78342

ESCOBAR, VICTOR
1425 KENTUCKY AVE.
WOODBRIDGE, VA  22191

ESCOBEDO, EUGENE
1109 ALMA
WICHITA FALLS, TX  76301

ESCOBEDO, FRANCISCO
2205 BERYL
FORT WORTH, TX  76111

ESCOBEDO, MARIA
P.O. BOX 934
CHANNELVIEW, TX  77530

ESCONDIDO BUILDING MATERIALS, INC.
2045 VINEYARD AVE.
ESCONDIDO, CA  92029
USA

ESCOTO, JEANETTE
900 W SIERRA      MADRE BLVD. #35
AZUSA, CA  91702

ESCOTO, TERESITA
12311 MEADOW RIDGE
STAFFORD, TX  77477

ESCOTT SCOTT
6401 POPLAR AVENUE #301
MEMPHIS, TN  38119-4840
USA

ESCOUBAS, MELINDA
4839 SNAPJACK CIRCLE
NAPERVILLE, IL  60564

ESCURO, EDNA
533 KELLER AVE
FLORAL PARK, NY  11003

ESE, INC.
404 SW 140TH TERRACE
NEWBERRY, FL  32669
USA

ESE, INC.
PO BOX 1703
GAINESVILLE, FL  32602-1703
USA

ESE, INC.
PO BOX 173
GAINESVILLE, FL  32602-1703
USA

ESGARD CORPORATION
515 DEBONNAIRE ROAD
SCOTT, LA  70583
USA

ESGARD CORPORATION
PO BOX 2698
LAFAYETTE, LA  70502
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ESGUERRA, PERLA
8502 CANTERBURY DR
ANNANDALE, VA 22003

ESHBACH, THOMAS
10 WAGON WHEEL COURT
GLEN ARM, MD 21057

ESHELMAN, JAMES
1197 S. BEECH DR.
107
LAKEWOOD, CO 80228

ESI CORPORATION
15 PHOENIXVILLE PIKE
MALVERN, PA 19355
USA

ESI OF TAMPA
PO BOX 151657
TAMPA, FL 33614
USA

ESKEW ENTERPRISES
1447 NORTH HARDING STREET
INDIANAPOLIS, IN 46202
USA

ESKEW, LEWIS
RT. 1 BOX 205EE
FOUNTAIN INN, SC 29644

ESKEW, MARVIN
3038 MILLER ACADEMY ROAD
BREMEN, GA 301109413

ESKO AALTONEN ESKON OY
FINNOONNIITTY 3,02270
ESPOO, FINLAND, FI 02270
UNK

ESKO AALTONEN ESKON OY
FINNOONNIITTY 3
ESPOO, FI 02270
UNK

ESKRIDGE, LARRY
PO BOX K
HAYDEN, CO 81639

ESLER, JENNIFER
1805 SE 2ND ST
BLUE SPRINGS, MO 64015

ESLICK, GERTEEN
860 BRIDGER CIRCLE
CRAIG, CO 81625

ESLINGER CONSTRUCTION
211 CAPITOL
KINSLEY, KS 67547
USA

ESLINGER CONSTRUCTION
547 TH STREET
ASHLAND, KS 67831
USA

ESLINGER CONSTRUCTION
RR 1, BOX 56
KINSLEY, KS 67547-9779
USA

ESLINGER, CRYSTAL
3216 N MARGATE
CHANDLER, AZ 85224

ESMAEILY, ALI
31E 21ST STREET
NEW YORK, NY 10010

ESMI OF NH
67 INTERNATIONAL DRIVE
LOUDON, NH 03307
USA

ESMIR EXPORTING COMPANY
952 DORCHESTER DRIVE
NOBLESVILLE, IN 46060
USA

ESMIR, INC.
131 HIGHLAND CREST
NORTH YORK, ON M2L 1H2
TORONTO

ESPARSEN, TOMAS
526 KIVA
HOBBS, NM 88240

ESPARZA, ANTONIO
4710 WEST 141 STREET
HAWTHORNE, CA 90250

ESPARZA, ESTELA
3523 N. PECAN
FORT WORTH, TX 76106

ESPARZA, GRACIELA
209 MURCIA DRIVE
LAREDO, TX 78043

ESPARZA, HECTOR
2131 JEAN MARIE WAY
PERRIS, CA 92571

ESPARZA, JUAN
8237 S. FLORES
SAN ANTONIO, TX 78221

ESPARZA, KARLA
2828 GLENWOOD PLACE APT D
SOUTH GATE, CA 90280

ESPARZA, MONICA
3116 PIERCE AVE.
EL PASO, TX 79930

ESPARZA/CAL STATE LA
C/O WESTWOOD BLDG. MTLS.
LOS ANGELES, CA 90001
USA

ESPECIALIDASES QUIMICAS
50070 TOLUCA, EDO.
GRACE DE MEXICO S.A.DE C.
MEXICO, 99999
MEXICO

ESPELETA, GLENN
2117 TRAFALGAR DR.
FORT WASHINGTON, MD 20744

ESPENSHADE, MARLIN
9708 RIVERSIDE CIR
ELLICOTT CITY, MD 21042

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ESPENSHIP, SUSAN
222 BROLLEY WOODS
WOODSTOCK, GA 30188

ESPI
1050 BENSON WAY
ASHLAND, OR 97520

ESPINAL, LUIS
5420 LYONS ROAD APT 103
COCONUT CREEK, FL 33063

ESPINELL, RAMONA
16925 NEW HAMPSHIRE
GARDENA, CA 90247

ESPINO, ROMMEL
13305 BURKITTS RD
FAIRFAX, VA 22033

ESPINOSA, ANGEL
10141 S W 102 AVE
MIAMI, FL 33176

ESPINOSA, RAUL
4351 ALABAMA STREET
SAN DIEGO, CA 92104

ESPINOZA, F. RENE
1750 N. 17TH COURT
HOLLYWOOD, FL 33020

ESPINOZA, JESUS
422 E PECAN
MIDLAND, TX 79705

ESPINOZA, MARIO
2213 NYSSA ST.
MCALLEN, TX 78501

ESPINOZA, REBECCA Z
1912 OAKLAND
MCALLEN, TX 78501

ESPIRITUSANTO, HEMOGENES
95 VAN WAGENER
#3B
JERSEY CITY, NJ 07306

ESPERANZA, ALDAZ
855 DENNIS DRIVE
FOREST PARK, GA 30050

ESPINA, MARGARET
49 VANHOUTEN PL
BELLEVILLE, NJ 07109

ESPINAL, MARIA
6135 WILLSTON DR 101
FALLS CHURCH, VA 22044

ESPING, JENNIFER
280 GALESBURG DRIVE
LAWRENCEVILLE, GA 30244

ESPINO, ROWELA
21337 FLATWOOD PL
STERLING, VA 20164

ESPINOSA, BARBARA
1022 N. EVONDA ST.
SANTA ANA, CA 92703

ESPINOZA, DALIA
2812 VERMONT
MCALLEN, TX 78503

ESPINOZA, FERNANDO
1306 E. 18TH ST.
NATIONAL CITY, CA 91950

ESPINOZA, KIMBERLY
PINE COVE APT 7A
GAINESVILLE, GA 30501

ESPINOZA, NICOLAS
1815 ELIZABETH
WICHITA FALLS, TX 76301

ESPION ELECTRONICAS SA
15 RIVERDALE AVE
NEWTON, MA 02158
USA

ESPITIA, AMAIZA
316A 70TH STREET
GUTTENBURG, NJ 07093

ESPEY, CHARDRECK
1358 N. CLIFF VAL.D4
ATLANTA, GA 30329

ESPINAL, JUAN
111-12 41ST AVENUE
CORONA, NY 113682622

ESPINAS, NORMAN
2501 NOLANA G-1
MCALLEN, TX 78504

ESPING, PATRICIA
1706 P ST NW
WASHINGTON, DC 20036

ESPINOSA, ANDRES
11420 SW 5 STREET G-4
MIAMI, FL 33174

ESPINOSA, CARLOS
8635 SOMERSET BLVD
PARAMOUNT, CA 90723

ESPINOZA, EVELYN
26235 WAYNE ST
ARLINGTON, VA 22206

ESPINOZA, GEORGINA
802 ENCANTO TERRACE
CALEXICO, CA 92231

ESPINOZA, LETICIA
RR 10 BOX E 140
MISSION, TX 78572

ESPINOZA, NILO A.
1630 JEFFERSON ST.
HOLLYWOOD, FL 33020

ESPION ELECTRONICAS SA
APARTADO 105-6150
SANTA ANA, 0
CRI

ESPLANADE @ BEAR CREEK
OLD TRENTON RD AND
EAST VILLAGE RD
WINDSOR, NJ 08561
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ESPLENDA II
2001 BUTTERFIELD ROAD
DOWNERS GROVE, IL 60515
USA

ESPLENDA II
CPU - TRANSHIELD
1555 HAWTHORNE LANE
WEST CHICAGO, IL 60185
USA

ESPN
BUILDING 3
BRISTOL, CT 06010
USA

ESPO
855 MIDWAY DRIVE
WILLOWBROOK, IL 60521
USA

ESPOSITO, DANA
9906 FERNDALE AVE
COLUMBIA, MD 21046

ESPOSITO, JAMIE
538 ROYCE STRRT
B
PENSACOLA, FL 32503

ESPOSITO, MARGARET
6 AVIS CT
BLAUVELT, NY 10913

ESPOSITO, RALPH
632 COLUMBINE
LISLE, IL 60532

ESPRESSA FOODS LLC
1440 KENTUCKY AVENUE
SAINT LOUIS, MO 63110
USA

ESPRESSA FOODS LLC
SUITE 2500
5249 LINDELL BLVD
SAINT LOUIS, MO 63108
USA

ESPY, ROBIN
3420 ANDREWS CT    #202
LAUREL, MD 20724

ESQUEDA, NOHEMI
1508 LIPSCOMB
FT WORTH, TX 76104

ESQUEDA, VIRGINIA
405 RANCHO ARROYO PW
FREMONT, CA 94536

ESQUIBEL, CONNIE
34850 SKYLARK DRIVE
UNION CITY, CA 94587

ESQUIBEL, MATTHEW
7501 CENTRAL NW
ALBUQUERQUE, NM 87121

ESQUIBEL, SIEGLINDE
908 LITTLE BEAR COVE
CONYERS, GA 30207

ESQUIBEL, TENNA
609 W COLEMAN
IOWA PARK, TX 76367

ESQUIRE STAFFING GROUP LTD, THE
ONE SOUTH WACKER DRIVE  SUITE 1616
CHICAGO, IL 60606-4616
USA

ESQUIVEL, EDNA
2337 ARBOR COURT
ORLANDO, FL 32817

ESQUIVEL, RAQUEL
10473 REMICK AVE
PACOIMA, CA 91331

ESQUIVEL, TED
4710-A BRADFORD DR.
DALLAS, TX 75219

ESQUIVIAS, RICARDO
2618 BROADRICK WAY
SAN DIEGO, CA 92139

ESSCO CALIBRATION LAB
14 ALPHA STREET
CHELMSFORD, MA 01824-4102
USA

ESSCO CALIBRATION LABORATORY
14 ALPHA ROAD
CHELMSFORD, MA 01824
USA

ESSCO CALIBRATION LABRATORY
DEPT AR
14 ALPHA ROAD
CHELMSFORD, MA 01824-4102
US

ESSCO,LLC
1445 BROOKVILLE
INDIANAPOLIS, IN 46239
USA

ESSELBURN, MARVIN
150 MEADOWVIEW DRIVE
BOILING SPRGS, SC 29316

ESSENBURG, JOHANNA
154-A PROVIDENCE WAY
JAMESBURG, NJ 088311517

ESSENTIAL INDUSTRIES
15 SALVADORE DR.
FERNLEY, NV 89408
USA

ESSENTIAL JANITORIAL SERVICE
2902 TROY PLACE
FORESTVILLE, MD 20747
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

ESSENTIAL JANITORIAL SERVICES
2902 TROY PLACE
BELTSVILLE, MD 20705
USA

ESSENTIAL JANITORIAL SERVICES
2902 TROY PLAZA
FORRESTVILLE, MD, MD 20774
USA

ESSENTIAL SEALING PRODUCTS INC
326 MELTON RD
BURNS HARBOR, IN 46304
US

ESSENTIAL SEALING PRODUCTS
326 MELTON RD
BURNS HARBOR, IN 46304
US

ESSENTIAL SEMINARS INC
297-101 KINDERKAMACK ROAD
ORADELL, NJ 07649
USA

ESSENTIAL SEMINARS INC
660 KINDERKAMACK ROAD #205
ORADELL, NJ 07649
USA

ESSERY, MARION
ROUTE 3 BOX 257
SNYDER, TX 795499549

ESSEX COMMUNITY COLLEGE
ADMINISTRATIVE BUILDING "A"
7201 ROSSVILLE BOULEVARD
BALTIMORE, MD 21237
USA

ESSEX CONC CORP.
627 AIRPORT ROAD
TAPPAHANNOCK, VA 22560
USA

ESSEX CONCRETE CORP.
2391 LANIER ROAD
ROCKVILLE, VA 23146
USA

ESSEX CONCRETE CORP.
P O BOX 127
TAPPAHANNOCK, VA 22560
USA

ESSEX CONCRETE CORP.
RT 360
AYLETT, VA 23009
USA

ESSEX CONCRETE CORPORATIO
P.O.BOX 127
TAPPAHANNOCK, VA 22560
USA

ESSEX CONCRETE PROD
RT 153
ESSEX, CT 06426
USA

ESSEX CONCRETE PROD.
RT 153
ESSEX, CT 06426
USA

ESSEX CONCRETE
RT 200
WHITE STONE, VA 22578
USA

ESSEX COUNTY COLLEGE
NEWARK, NJ 07100
USA

ESSEX COUNTY PROBATION DEPARTMENT
PO BOX 232
NEWARK, NJ 07101-0000
USA

ESSEX COUNTY PROBATION DEPT.
PO BOX 232
NEWARK, NJ 07101-0000
USA

ESSEX COUNTY YOUTH DETENTION CENTER
80 DURYEA
NEWARK, NJ 07100
USA

ESSEX ELECTRIC SUPPLY CO INC
762 WESTERN AVE
LYNN, MA 01905
USA

ESSEX EXPORTS, INC.
550 S.W. 12TH AVENUE
DEERFIELD BEACH, FL 33442
USA

ESSEX GROUP INC
P O BOX 71264
CHICAGO, IL 60694-1264
USA

ESSEX HOUSE
160 CENTRAL PARK SOUTH
NEW YORK, NY 10019
USA

ESSEX HOUSE, THE
160 CENTRAL PARK SOUTH
NEW YORK, NY 10019
USA

ESSEX PLAZA
SHIP TO WAREHOUSE
11204 HOPSON RD
ASHLAND, VA 23005
USA

ESSEX VALLEY HEALTH CARE
CENTRAL AVE & ST AGNES LANE
EAST ORANGE, NJ 07017
USA

ESSEX, DEBORAH
13875 LAKESHORE DR
OLATHE, KS 66061

ESSEX, H
1019 N 5TH ST
BEATRICE, NE 68310

ESSEX, WENDY
814 BOESEL AVE
MANVILLE, NJ 08835

ESSIG, ANN
2256 RIVER RUN TRACE
COLUMBUS, OH 43235

ESSIG, AUDREY
226 SAND HILL ROAD
FLEETWOOD, PA 19522

ESSIG, GRACE
251 HAAS ROAD
HAMBURG, PA 19526

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ESSIG, SUSAN L
11608 E 15TH ST APTK
INDEPENDENCE MO, MO  64052

ESSMAN, KEITH
P. O. BOX 343
WISTER, OK  74966

ESSON, GEORGE
12025 FRANKLIN ST
OMAHA, NE  68154

ESSROC MATERIALS INC
3251 BAG PIPE
NAZARETH, PA  18064
USA

ESSROC MATERIALS INC.
STATE ROAD 25 SOUTH
LOGANSPORT, IN  46947
USA

ESSROC MATERIALS
ACCOUNTS PAYABLE
RTE 248 & EASTON ROAD
NAZARETH, PA  18064
USA

ESSROC MATERIALS
P. O. BOX D
FREDERICK, MD  21702
USA

ESSROC MATERIALS
PO BOX80
ESSEXVILLE, MI  48732
USA

ESSROC
PO BOX779
BESSEMER, PA  16112
USA

EST OF WILLIAM T MADDOX
312 S MAIN ST
NEW CASTLE, KY  40050
USA

ESSINGER SULLIVAN INC
36 GLEN AVE
NEWTON, MA  02459
USA

ESSO S.A. PETROLERA ARGENTINA
P.O. BOX 2812
HOUSTON,  09999
ARG

ESSROC CEMENT
POLAND AVENUE
BESSEMER, PA  16112
USA

ESSROC MATERIALS INC
RT 248 EASTON RD
NAZARETH, PA  18064
USA

ESSROC MATERIALS
401WEST PROSPECT STREET
NAZARETH, PA  18064
USA

ESSROC MATERIALS
FOOT OF LANGSTAFF ST.
ESSEXVILLE, MI  48732
USA

ESSROC MATERIALS
P.O. BOX 80
ESSEXVILLE, MI  48732
USA

ESSROC SAN JUAN
CARR NUM 2, KM.26.7 BO ESPINOSA
DORADO, IT
UNK

ESSROC
ROUTE 2 HIGHWAY 25 SOUTH
LOGANSPORT, NH  46947
USA

ESTABAN SOSA AND RICARDA TAPIA
NOLAN & HYNES
P.O. BOX 704
WOODBRIDGE, NJ  07095
USA

ESSLINGER, ALFRED
32 CHURCH STREET
WATERLOO, NY  131651423

ESSO SINGAPORE PRIVATE LIMITED
REF:
PO BOX 3292
HOUSTON, TX  77253-3292
USA

ESSROC MATERALS INC
RURAL ROUTE 5 BOX 85
MELBOURNE, KY  41059
USA

ESSROC MATERIALS INC
STATE ROAD 25 SOUTH
LOGANSPORT, IN  46947
USA

ESSROC MATERIALS
4120 BUCKEYSTOWN PIKE
FREDERICK, MD  21701
USA

ESSROC MATERIALS
HIGHWAY 31
SPEED, IN  47172
USA

ESSROC MATERIALS
PO BOX 609
BUCKEYSTOWN, MD  21717-0609
USA

ESSROC SAN JUAN
PO BOX366698
SAN JUAN, PR  00936-6698
USA

EST OF FLORENCE M CADOGAN
114 NO FEDERAL HWY # 200
BOYNTON BEACH, FL  33435
USA

ESTABILLO, GLORIA
5109 FRANCIS ST
OCEANSIDE, CA  92056

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ESTABILLO, SARAH
4233 LA TIERA DR
OCEANSIDE, CA 92056

ESTANISLAO, TERESITA
1553 MESA BROOK ST.
SAN DIEGO, CA 92114

ESTATE OF GEO S SNYDER INC
1700 COWPATH ROAD - SNYDER SQUARE
HATFIELD, PA 19440-3168
US

ESTATE OF RANDALL STRANGE, THE
1125 WASHINGTON AVENUE
MIAMI BEACH, FL 33139
USA

ESTEL, MICHAEL
802 SPRING ST
GRAFTON, WI 53024

ESTEPP, POLLY
P O BOX 396
SIMPSONVILLE, SC 29681

ESTERRIPA, ALFONSO
4219 SW 137TH PLACE
MIAMI, FL 33175

ESTES EXPRESS LINES
P.O. BOX 25612
RICHMOND, VA 23260-5612
USA

ESTES INSULATION CO.
CAMBRIDGE, MA 02140
USA

ESTES, CHARLES
810 FINLEY LANE
CRAIG, CO 81625

ESTES, GENE
P. O. BOX 1904
BRIDGEVIEW, IL 60455

ESTAD PRODUCTS INC.
800 S. GILBERT
DANVILLE, IL 61832
USA

ESTATE OF AMY S. KLEIN
6567 VIA BENITA
BOCA RATON, FL 33433
USA

ESTATE OF LOUELLA SCHWARTS
2536 SUNSET BLVD.
BAR NUNN, WY 82601
USA

ESTAY, ENRIQUETA
2767 SANTA ANA DRIVE
RENO, NV 89502

ESTELLE, ALYSIA
2841 34TH ST W
BRANDENTON, FL 34210

ESTER, ROBYN
1092 HONEYBEE TRAIL
FORTMILL, SC 29715

ESTERRIPA, DORIS
4219 S.W. 137 PLACE
MIAMI, FL 33175

ESTES HEATING AND AIR CONDITIONING
PO BOX 16548
ATLANTA, GA 30321-0548
USA

ESTES INSULATION
1045 MAPLE AVE.
YUMA, AZ 85364
USA

ESTES, CHARLOTTE
WETUMPKA GARDENS #12
WETUMPKA, AL 36092

ESTES, JACQUELINE
108 WOODWAY DR
GREER, SC 29651

ESTADO LIBRE ASOCIADO DE PR
DE MUNICIPALES
AL APARTADO 2359
TOA BAJA, PR 951
USA

ESTATE OF DONALD JAMES, THE
105 PLEASANT ST
PLAINVILLE, MA 02762
USA

ESTATE OF PALMA MUSUMECI
A. JOHN FALCIANI ESQ.
35 SOUTH BROAD P.O. BOX 379
WOODBURY, NJ 8096

ESTEBO, ELAINE
6001 MOON ST NE
ALBUQUERQUE, NM 87111

ESTEPP, LARRY
BOX 396
SIMPSONVILLE, SC 29681

ESTERLY, LORRAINE
800 HAUSMAN RD APT 186
ALLENTOWN, PA 18104

ESTES EXPRESS LINES
P O BOX 25612
RICHMOND, VA 23260-5612
USA

ESTES INSULATION CO
1045 MAPLE AVE.
YUMA, AZ 85364
USA

ESTES JR., DAVID
6060 FAIRMONT PKWY # 9104
PASADENA, TX 77505

ESTES, EARL
1930 HOLLAND AVE
BRONX, NY 10462

ESTES, JENNIFER
6033 DUCKEY'S RUN
ELKRIDGE, MD 21075

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ESTES, JOHNNY
2330 HWY 92
ENOREE, SC  29335

ESTES, KEITH
2120 MYRTLE SPRINGS RD
WESTLAKE, LA  70669

ESTES, MAE
536 WENTWORTH DRIVE
MAULDIN, SC  29662

ESTES, MARTHA
202 RIVERSIDE DRIVE
OWENSBORO, KY  423011381

ESTES, MICHAEL
P O BOX 158
BLUE MOUNTAIN, MS  38610

ESTES, MILFORD
P O BOX 451
ALTOONA, AL  359520451

ESTES, PAMELA
14612 TRIADELPHIA   MILL ROAD
DAYTON, MD  21036

ESTES, PAMELA
PO BOX 175
SOLDOTNA, AK  99669

ESTES, PAUL
3485 BROOKSHIRE
FLORISSANT, MO  63033

ESTES, ROBERT
P.O. BOX 1 9141 SACIA DR
MACEO, KY  42355

ESTES, SHERRI
315 GREENLEAF ST   # B
JACKSONVILLE, AL  36265

ESTES, STACEY
3213-F QUAILS LK VL
NORCROSS, GA  30093

ESTES, THOMAS
605 N MAPLE ST
SIMPSONVILLE, SC  29681

ESTES, WILLIAM
8787 LOCUST SP. 61
FONTANA, CA  923359998

ESTEVAN, ARTURO
316 W. ARBOR VITAE
INGLEWOOD, CA  90301

ESTEVEZ, ROBERT
29 DESERRE AVENUE
STATEN ISLAND, NY  103122513

ESTHERVILLE READY MIX
HIGHWAY 4 SOUTH
ESTHERVILLE, IA  51334
USA

ESTHERVILLE READY MIX
P.O. BOX 343
ESTHERVILLE, IA  51334
USA

ESTILETTE, SR., ROBERT
6711 FREEMAN RD. - LOT #5
NEW IBERIA, LA  70560

ESTILL R DERRICK
PO BOX 127
NEWARK, OH  43058
USA

ESTO PHOTOGRAPHICS INC
222 VALLEY PLACE
MAMARONECK, NY  10543
USA

ESTOK, JOHN
2947 WESTERN HILL LN
ELON COLLEGE, NC  27244

ESTOLE, MAGDALENA
12927 SW 151 LANE
MIAMI, FL  33186

ESTONIAN AMERICAN FUND., THE
4 NOYES CT.
SILVER SPRING, MD  20910
USA

ESTRADA, ANTHONY
901 S. 18TH
CHICKASHA, OK  73018

ESTRADA, ARNOLD
13324 MONTAGUE ST
ARELTA, CA  91311

ESTRADA, CARL
164 A STREET
BRAWLEY, CA  92227

ESTRADA, CESAR
P.O. BOX 11461
EL PASO, TX  79982

ESTRADA, EDWARD
RT 2 BOX 65
SAN JUAN, TX  78589

ESTRADA, ELOISA
1029 FOLEY AVE
101
IOWA PARK, TX  76367

ESTRADA, FRANK
1817 PATRICIA AVE. #104
SIMI VALLEY, CA  930653455

ESTRADA, RICHARD
4872 S. 14TH STREET
MILWAUKEE, WI  53221

ESTRADA, ROSA
707 BLACKSTONE
ODESSA, TX  79763

ESTRADA-CHACON, LOLA
P.O. BOX 309-C METRO 15
GUATEMALA CITY,

ESTRELLA MOUNTAIN COMMUNITY
3000 NORTH DYSART ROAD
LITCHFIELD PARK, AZ  85340
USA

ESTRELLA, GEORGE
4315 ESMOND DR.
2001
ODESSA, TX  79762

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ESTREMERA-MENDEZ, LUIS
BOX 5741
CAGUAS, PR  00726

ESTUDIO CARDENAS
VIA PRINCIPAL #110 PISO #12
SAN ISIDRO LIMA, IT
UNK

ESVANG, JAMES
404 CRESCENT LANDE
THIENSVILLE, WI  53092

E-SYSTEMS INC
1501 72ND ST NORTH
SAINT PETERSBURG, FL  33710
USA

E-SYSTEMS INC
E C I DIVISION
SAINT PETERSBURG, FL  33733
USA

ESZTERGALYOS, DEBRA
606 WHISPER VIEW
GRANBURY, TX  76049

ET HABIB, JR
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

ET SYSTEMS
55-55 58TH ST.
MASPETH, NY  11378
USA

ET TECHNOLOGIES INC
6030 WEST CALIFORNIA AVE
SALT LAKE CITY, UT  84104
USA

ETA INC
3650 N NEVADA AVE
COLORADO SPRINGS, CO  80907
USA

ETANA, SHEWAKENAW
P O BOX 7385
READING, PA  19603

ETC W/CAREERTRACK
3085 CENTER GREEN DR.
BOULDER, CO  80301
USA

ETC W/CAREERTRACK
PO BOX 18778
BOULDER, CO  80308-1778
USA

ETC, INC.
31 TRIANGLE PARK DRIVE
CINCINNATI, OH  45246
USA

ETCHESON, KIMBERLY
1055 S POLAR AVE
KANKAKEE, IL  60901

ETCHISON, CAROL
P. O. BOX 185
ELM SPRINGS, AR  72728

ETEC TESTING LABORATORIES INC
4150 W PIONEER AVE  SUITE A
LAS VEGAS, NV  89102
USA

ETHEART, MARIE
31 TOBIN CT APT 570
ROXBURY, MA  02120

ETHEL KELLEY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ETHEL M COMP
2672 NW 124 AVENUE
CORAL SPRINGS, FL  33065
USA

ETHEL TONER
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

ETHEREDGE, KENNETH
307 CIRCLE SLOPE DRIVE
SIMPSONVILLE, SC  29681

ETHEREDGE, MICHAEL
2502 ALEXANDER LN #712
PEARLAND, TX  77581

ETHERIDGE, SHARON
2812 JOY RD
AUGUSTA, GA  30909

ETHERTON, CHARLES
217 WEST POLK STREET
AUBURNDALE, FL  33823

ETHICHEM CORPORATION
1 ADAMSON STREET
EASTON, PA  18042
USA

ETHICHEM CORPORATION
123 MADISON STREET
BOONTON, NJ  07005
USA

ETHICON
10700 MCKINLEY ROAD
CINCINNATI, OH  45242
USA

ETHICON
4545  CREEK ROAD
BLUE ASH, OH  45242
USA

ETHIKOS
P.O. BOX 31
MAMARONECK, NY  10543
USA

ETHINGTON, REED
1004 COUNTRY CLUB DR
MARSHALL, MN  56258

ETHOX CHEMICALS,INC
P.O. BOX 5094 STA B
GREENVILLE, SC  29606
US

ETHYL CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

ETHYL PETROLEUM ADDITIVES, INC.
101 WEST BYRD STREET
RICHMOND, VA 23219
USA

ETHYL PETROLEUM ADDITIVES, INC.
PO BOX2189
RICHMOND, VA 23218-2189
USA

ETHYL WALKER SCHOOL
230 BUSHY HILL ROAD
SIMSBURY, CT 06070
USA

ETI EXCEPTIONAL TEMPS, INC.
PO BOX 140099
ORLANDO, FL 32889-0341
USA

ETI SYSTEMS
2251 LAS PALMAS DRIVE
CARLSBAD, CA 92009
US

ETIENNE, CARL
3225 COMO LAKE RD
DENTON, TX 76210

ETIENNE, CARMEL
10250 NW 24TH ST
SUNRISE, FL 33327

ETOWAH CHEMICAL SALES & SERVICE
P.O. BOX 4416
GADSDEN, AL 35904-0416
USA

ETOWAH CHEMICAL, SALES & SERVICE
1300R CARTER STREET
CHATTANOOGA, TN 37406
USA

ETOWAH HIGH SCHOOL
75 TO  575 NORTH
WOODSTOCK, GA 30188
USA

ETR ASSOCIATES, INC.
P.O. BOX 311064
CAPITAL HEIGHTS, MD 20731-1064
USA

ETRIS, DENISE
8121 NEEDWOOD RD
DERWOOD, MD 20855

ETRIS, GLADYS
RT 2 BOX 66
MAYSVILLE, GA 30558

ETS LABORATORIES
899 ADAMS STREET
SAINT HELENA, CA 94574
USA

ETS SCHAEFER CORPORATION
8050 HIGHLAND POINTE PARKWAY
MACEDONIA, OH 44056
USA

ETSUO SAKAI
2-12-1 OOKAYAMA, MEGURO-KU
TOKYO, JAPAN 152, 13  152
UNK

ETT ENVIRONMENTAL INC
P O BOX 16414
GREENVILLE, SC 29606-7414
USA

ETTCO
1087 NEWMAN AVE
SEEKONK, MA 02771
USA

ETTER, BARBARA
14115 LILLIAN CIRCLE
OMAHA, NE 681383209

ETTERLEE, PAUL
225 FIRESIDE WAY
FAIRBURN, GA 30213

ETTINGER, ANNE
8630 CARACAS AVE
ORLANDO, FL 32828

ETUE, LAWRENCE
6800 CASWELL
BAKERSFIELD, CA 93309

ETUK, SANDRA
403 BERGEN STREET
LAWRENCEVILLE, NJ 08648

ETZLER, BETTY
5505 CYNTHIA DR SW
ROANOKE, VA 24018

ETZWILER, WAVA
8064 ST 514
BIG PRAIRIE, OH 44611

EUBANK, JOYCE
1307 SWEET WILLOW DR
MIDLOTHIAN, VA 23113

EUBANKS ELECTRICAL SUPPLY
701 SOUTH MAIN ST.
CORBIN, KY 40702
USA

EUBANKS ELECTRICAL SUPPLY
PO BOX 2504
CORBIN, KY 40702
USA

EUBANKS INSULATION
4360 HWY 20 N
CONYERS, GA 30207
USA

EUBANKS INSULATION
4360 HWY. 20 N.
CONYERS, GA 30207
USA

EUBANKS, ALETIA
220 BILL PEARSON ROAD
WOODRUFF, SC 29388

EUBANKS, AUDREY
10239 E RTE 1-17
MOMENCE, IL 609549525

EUBANKS, EARNEST
3208 29TH STREET
LUBBOCK, TX 79410

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EUBANKS, EDWARD
ROUTE 1, BOX 194
WARRENVILLE, SC 29851

EUBANKS, H
203 SPANIEL DR
CONCORD, NC 28025

EUBANKS, H. EDWARD
355 SOUTH UNION ST
CONCORD, NC 28025

EUBANKS, JAMES
3817 N. 3RD STREET
MILWAUKEE, WI 53212

EUBANKS, KELLEY
78 AMSDEN STREET
ARLINGTON, MA 02474

EUBANKS, MARILYN
204 EDGEWOOD STREET
LYMAN, SC 293650027

EUBANKS, RICHARD
217 HOWLANDVILLE RD
WARRENVILLE, SC 29851

EUBANKS, ROSELLA
RT 5 BOX 5607
PEARLAND, TX 77584

EUBANKS, SANDRA
117 ANDRE DRIVE
WELLFORD, SC 29385

EUBANKS, SHERLYNN R
4069 PROFESSIONAL DR
HOPE MILLS NC, NC 28348

EUCLID CHEMICAL CO, THE
19218 REDWOOD ROAD
CLEVELAND, OH 44110
USA

EUDA
1275 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2404
USA

EUDA
PO BOX 14467
WASHINGTON, DC 22044-4467
USA

EUDY, JOE
204 LOONEYBROOK DR
FOUNTAIN INN, SC 29644

EUDY, JOEL
111 LOONEY BROOK DR
FOUNTAIN INN, SC 29644

EUDY, MARK
116 FORREST DR
FOUNTAIN INN, SC 29644

EUDY, STEVEN
204 LOONEYBROOK DR
FOUNTAIN INN, SC 29644

EUELL, RUBIE
2434 ROAD 22, SOUTH
BALLANTINE, MT 59006

EUGENE A REILLY
3 WEST STREET
WALPOLE, MA 02081
USA

EUGENE A. KRAY
109 VINITA WAY
LOUDON, TN 37774
USA

EUGENE BERRY
2517 ROXANNE ST.
SULPHUR, LA 70663
USA

EUGENE ERNST PRODUCTS CO.
116 MAIN ST. P.O. BOX 427
FARMINGDALE, NJ 07727
USA

EUGENE J. MIZERA
6050 W 51 ST.
CHICAGO, IL 60638
USA

EUGENE L. SIMPKINS
PO BOX 342
MOKENA, IL 60448-0342
USA

EUGENE P HENDRIKS
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

EUGENE PRINCE
10520 E PANTERA AVE
MESA, AZ 85212
USA

EUGENE SAND & GRAVEL
3000 N DELTA HWY
EUGENE, OR 97408
USA

EUGENE SAND & GRAVEL
ACCOUNTS PAYABLE
EUGENE, OR 97440
USA

EULALIO PEREZ
538 N JENKINS
HOUSTON, TX 77003
USA

EULER, RONALD
1912 SUFFOLK ROAD
FINKSBURG, MD 210480000

EULIAN, FAYE
3953 CHARLESTON
HOUSTON, TX 77021

EULL CONCRETE PRODUCTS, INC.
5836 LARGE AVENUE
ALBERTVILLE, MN 55301
USA

EUMEISTER, ROBERT
7703 MORRIS ROAD
HAMILTON, OH 45011

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EUN DO MEDICAL INC
CPO BOX NO. 5856
SEOUL, 0
JPN

EUNICE GERBER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

EURAND AMERICA, INC.
845 CENTER DRIVE
VANDALIA, OH 45377
USA

EURE, WILLIAM
STAR ROUTE
QUAKERTOWN, PA 18951

EURECAT US INC
13100 BAY PARK ROAD
PASADENA, TX 77507
US

EUREKA CITY SCHOOLS
642 WEST 14TH STREET
EUREKA, CA 95501
USA

EUREKA MATERIALS CO
PO BOX 746
EUREKA, MO 63025
USA

EUREKA READY MIX - ALTON/FORTUNA
W OF 101 & 36
ALTON, CA 95540
USA

EUREKA READY MIX CONC CO.
ATTN: ACCOUNTS PAYABLE
EUREKA, CA 95501
USA

EUREKA READY MIX CONCRETE CO.
1500 GLENDALE DRIVE
ARCATA, CA 95521
USA

EUREKA READY MIX
1955 HILLFIKER LANE
EUREKA, CA 95501
USA

EUREKA READY MIX
7390 SO. BANK ROAD
CRESCENT CITY, CA 95531
USA

EUREKA READY MIX
PO BOX3568
EUREKA, CA 95501
USA

EUREST DINING SERVICES
3 INTERNATIONAL DRIVE
RYE BROOK, NY 10573-1058
USA

EUREST DINING SERVICES
55 HAYDEN AVE SUITE 2000
LEXINGTON, MA 02421-7999
USA

EUREST DINING SERVICES
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

EUREST DINING SERVICES
PO BOX 8309
PHILADELPHIA, PA 19101-8309
USA

EUREST DINING SERVICES
UNIT #72611 62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

EUREST
P O BOX 91337
CHICAGO, IL 60693-1337
USA

EURESTI, JEANETTE
64 SERENITY CIRCLE
BROWNSVILLE, TX 78520

EURGLUNES, GEORGIA
120 FELLSVIEW TERR UNIT 121
STONEHAM, MA 02180

EURO-AMERICAN STEEL CO INC
PO BOX 2368
TOA BAJA, PR 00951-2661
USA

EUROCONTROL
RUE DE LA FUSEE 96
B1130 BRUXELLES, IT 01130
UNK

EUROCOPTER CANADA LTD
GILMORE RD
FORT ERIE ONTARIO, ON L2A 5M9
TORONTO

EUROMONEY INSTITUTIONAL INVESTOR
NESTOR HOUSE, PLAYHOUSE YARD
LONDON, LO EC4V 5EX
UNK

EUROPEAN CONSTRUCTION RESEARCH
BREDGADE 35 B
COPENHAGEN K, 1 01260
UNK

EUROPEAN PATENT OFFICE
D80298
MUENCHEN, 2 99999
UNK

EUROPEAN PATENT OFFICE
DRESDNER BANK MUNCHEN
KTO 3 338 800 00, 2 99999
UNK

EUROPEAN PATENT OFFICE
ERHARDSTRASE 27
MUNCHEN, D-80331
DEU

EUROPEAN PETROCHEMICAL ASSN., THE
AVENUE DE TERVUREN 149
BRUSSELS, BELGIUM, 01150
BELGIUM

EUROPEAN PETROCHEMICAL ASSOCIATION
AVENUE DE TERVUREN 149
BRUSSELS, BELGIUM, 01150
BELGIUM

EUROPEAN SYMPOSIUM COMMUNITION
.
ALBI FRANCE, 1 99999
UNK

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EUROPEAN VERMICULITE CORP
SOUTHERN STEVEDORING CO
7325 S HARBOR DR
HOUSTON, TX
USA

EUROQUEST
8351 ROSWELL ROAD, SUITE 171
ATLANTA, GA  30350
US

EUROTEX THERMAL ENGINEERING LTD.
49/51 CHURCH ST.
LITTLEBOROUGH,   0L15 8AD
GBR

EUROTHERM CONTROLS INC
P.O. BOX 64128
BALTIMORE, MD  21264
USA

EUROTHERM CONTROLS
11485 SUNSET HILLS ROAD
RESTON, VA  20190
USA

EUROTHERM DRIVES
11485 SUNSET HILLS ROAD
RESTON, VA  22090
USA

EUROTHERM GAUGING SYSTEMS INC
PO BOX 64626
BALTIMORE, MD  21264
USA

EUROTHERM GAUGING SYSTEMS INC.
P O BOX 360264
PITTSBURGH, PA  15251-6264
USA

EUROTHERM GAUGING SYSTEMS
P.O BOX 64626
BALTIMORE, MD  21264
USA

EUROTHERM RECORDERS C/O FLOW-TECH
50 SCOTTADAM ROAD
HUNT VALLEY, MD  21030
USA

EUROTHERM
11485 SUNSET HILLS RD.
RESTON, VA  22090
USA

EUSTIS LITTLE LEAGUE BASEBALL
P O BOX 1100
EUSTIS, FL  32727-1100
USA

EUSTIS LITTLE LEAGUE
P O BOX 1100
EUSTIS, FL  32727-1100
USA

EUSTIS, ALBERT
1571 SW MONARCH CLUB DR
PALM CITY, FL  34990

EUSTIS, LAWRENCE
38 HANCOCK STREET
MALDEN, MA  02148

EVAL COMPANY OF AMERICA
1001 WARRENVILLE RD  SUITE 201
LISLE, IL  60532-1301
USA

EVALCA
1001 WARRENVILLE ROAD, SUITE 201
LISLE, IL  60532-1301
USA

EVAN, THREE
111
1A
NY, NY  11111

EVANGELIA STANIOPOULAS
121 ST. STEPHEN ST.
BOSTON, MA  02115
USA

EVANGELICAL CONGREGATIONAL CHURCH
793 MAIN STREET
LANCASTER, MA  01523
USA

EVANGELISTA, MARIANNA
230 JEFFERSON AVE.
MINEOLA, NY  11501

EVANGELISTA, YOLANDA
225 YOUMANS DRIVE
VENTURA, CA  93003

EVANOFF, RANDY
52160 WYNDHAM CREST COURT
GRANGER, IN  46530

EVANS & DANIELS, INC.
214 HENDERSON ST.
PLYMOUTH, PA  18651
USA

EVANS B BROWN JR
74 WESTMORE ROAD
MATTAPAN, MA  02126
USA

EVANS BUILDING MATERIALS CO.
210 W. 74TH TERRACE
KANSAS CITY, MO  64114
USA

EVANS CHEMETICS
228 E. MAIN ST.
WATERLOO, NY  13165

EVANS COLUMBUS CORP.
1410 BLATT BOULEVARD
BLACKLICK, OH  43004
USA

EVANS COLUMBUS INCORPORATION
GAHANNA INDUSTRIAL PARK
BLACKLICK, OH  43004
USA

EVANS CONCRETE
1605 HWY 90 WEST
JENNINGS, LA  70546
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EVANS CONTAINER CORPORATION
GAHANNA INDUSTRIAL PARK
BLACKLICK, OH  43004
USA

EVANS CONTAINER CORPORATION
P O BOX 972121
DALLAS, TX  75397-2121
USA

EVANS CONTAINER CORPORATION
P.O. DRAWER 68
1255 PETERS ROAD GT#5
HARVEY, LA  70059
USA

EVANS FRUIT
HIGHWAY 243
MATTAWA, WA  99344
USA

EVANS INDUSTRIES
P O BOX 972121
DALLAS, TX  75397-2121
USA

EVANS INDUSTRIES, INC
P.O. BOX 972121
DALLAS, TX  75397-2121
US

EVANS JR, SAMUEL
1645 NEDRO AVE
PHILA, PA  19141

EVANS LIPKA & ASSOC INC
5609 SOUTH 49TH ST  SUITE 7
LINCOLN, NE  68516
US

EVANS MANUFACTURING INC
1330 SOUTER STREET
TROY, MI  48083
USA

EVANS PLASTERING
SAN LUIS OBISPO, CA  93401
USA

EVANS QUALITY COFFE SRVC
152 REDNECK AVE
MOONACHIE, NJ  07074
USA

EVANS RESEARCH & DEVELOPMENT CORP
A
RICHARD A PALUMBO BOYLAN BROWN
CODE
2400 CHASE SQUARE
ROCHESTER, NY  14604
USA

EVANS RESEARCH & DEVELOPMENT CORP.
2400 CHASE SQUARE
900 MIDTOWN TOWER
ROCHESTER, NY  14604

EVANS SEPTIC TANK & R/M
ATTN:  ACCOUNTS PAYABLE
BELLEVIEW, FL  34421
USA

EVANS SEPTIC TANK
3900 NE 36TH AVE.
OCALA, FL  34479
USA

EVANS SEPTIC TANK
7275 38TH STREET S.W.
OCALA, FL  34474
USA

EVANS SEPTIC TANK
RT. #35 N. OF BELLEVIEW
BELLEVIEW, FL  34420
USA

EVANS SEPTIC TANK
STATE ROAD 35
BELLEVIEW, FL  32620
USA

EVANS TRAVEL GROUP, THE
615 BARRONE ST, SUITE 205
NEW ORLEANS, LA  70113
USA

EVANS TRUCKING C/O CHRIS HANSEN
2494 STATE RD 200  W229-N
WAUKESHA, WI  53186-1104
USA

EVANS, ALEX
P.O. BOX 571        MAPLE ST
GARYSBURG, NC  27831

EVANS, AMELIA
5512 GREENTREE
WICHITA FALLS, TX  76306

EVANS, AMELIA
9963 HWY 764
WHITESVILLE, KY  42378

EVANS, ANTHONY
732 CLIFTON RD S.E
ATLANTA, GA  30316

EVANS, ARTHUR
6174 DEVINSHIRE DR
FLOWERY BRANC, GA  30542

EVANS, B
4624 SW 45 STREET
GAINSVILLE, FL  32608

EVANS, BETTY
260 GEORGES CREEK DR
EASLEY, SC  29640

EVANS, BRENDA
4510 SW 44TH STREET
GAINESVILLE, FL  32608

EVANS, BYRON
2700 SHENANDOAH RD. #102
FORT WORTH, TX  76116

EVANS, CALVIN
40 SWANBRIDGE COURT
BALTIMORE, MD  21244

EVANS, CASSANDRA
950 W COBBS PKWY    PARKWAY
YEADON, PA  19050

EVANS, CELESTE
10989 ELINDA PLACE
SUN VALLEY, CA  91352

EVANS, CHARLES
P O BOX 275
HOLLIDAY, TX  76366

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EVANS, CHERYL
12007 CHERRY POINT DRIVE
DAYTON, TX 77535

EVANS, CLINTON
3024 S 14TH STREET
TACOMA, WA 98405

EVANS, CYNTHIA K
3104 SUMMIT LAKE DRIVE
STONE MOUNTAIN, GA 30083

EVANS, DAWANDA
P O BOX 863
FOUNTAIN INN, SC 29644

EVANS, EILEEN
22950 BRUCE DRIVE
RICHTON PARK, IL 604172302

EVANS, F
2331 FAIRWAY DRIVE SOUTH
PLANT CITY, FL 33566

EVANS, G ROSWELL
2000 EASTWOOD DR
MARYVILLE, TN 37801

EVANS, GRACIELA
13006 W CAMERON AVE
BUTLER, WI 53007

EVANS, HAROLD
13006 WEST CAMERON AVE
BUTLER, WI 53007

EVANS, JAMES W
2031 WYLOS RD 87
AGUSTA, GA 30909

EVANS, JEAN COOPER
4729 LUNENBURG DR
LOUISVILLE, KY 40245

EVANS, JOHN RICHARD
PO BOX 1012
OAKLEY, CA 94561

EVANS, JOHN
6525 CLUB VIEW DRIVE P.O. BOX 858
WESTFIELD CENTER, OH 44251

EVANS, CHRISTINE
15455-311 GLENOAKS
SYLMAR, CA 91342

EVANS, COLBY
1027 8TH ST
CASSLEBERRY, FL 32707

EVANS, DARLENE
5803 COLD HARBOR CT
FAYETTEVILLE, NC 28304

EVANS, DONNA
RT 3 BO 255A
COMMERCE, GA 30529

EVANS, ELIZABETH
371 EAST RIDGEWAY RD.
COMMERCE, GA 30529

EVANS, FLOYD
8983 US 60 WEST
OWENSBORO, KY 42301

EVANS, GARY
30526 WOODMONT DRIVE
MADISON HEIGHTS, MI 48071

EVANS, GUS
489 DEWDROP CIRCLE
F
CINCINNATI, OH 45240

EVANS, IAN
66 EAST 98TH STREET
BROOKLYN, NY 11236

EVANS, JAMES
1917 W. ATKINSON
MILWAUKEE, WI 53206

EVANS, JEROME
PO BOX 2666
OKEECHROBEE, FL 34973

EVANS, JOHN
3475 WELLS ROAD
OAKLEY, CA 94561

EVANS, JOHN
7900 TOPANGA CYN. #2
CANOGA PARK, CA 91304

EVANS, CINDY L
508 NE 4TH AVE #5
GAINESVILLE, FL 32601

EVANS, CONSTANCE
7521 TROON COURT
INDIANAPOLIS, IN 46237

EVANS, DAVID
732 LINWOOD COURT
OWENSBORO, KY 42301

EVANS, DOUGLAS
3111 LOMBARD
WICHITA FALLS, TX 76309

EVANS, ESTHER
3401 W WOOD STREET
ROGERS, AR 727566886

EVANS, FREDERICK
163 LAKE AVE
COLONIA, NJ 07067

EVANS, GLYNN
131 ANN LANE
ST. ROSE, LA 70087

EVANS, H
13006 W CAMERON AVE
BUTLER, WI 53007

EVANS, J
207 KITE AVENUE
SEBRING, FL 33872

EVANS, JAMES
9963 HIGHWAY 764 S
WHITESVILLE, KY 42378

EVANS, JILL
510 MURPH ROAD
JEFFERSON CITY, TN 37760

EVANS, JOHN
5004 ALBANY RD.
SHREVEPORT, LA 71107

EVANS, JONI
111 GAIL DR
ROANOKE RAPIDS, NC 27870

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

EVANS, JONNIE
1236 S 4TH APT #5
KANKAKEE, IL  60901

EVANS, JULIA
460 RODNEY DR
SUMTER, SC  29150

EVANS, KENNETH
ROUTE 3 BOX 2296
HALLETTSVILLE, TX  77964

EVANS, L
707 ELWOOD ST
STERLING, CO  80751

EVANS, LILLIE
RT 2, BOX 159E
ANDREWS, SC  29510

EVANS, LINDA
2733 RIDGEWAY
WICHITA FALLS, TX  76305

EVANS, LISA
312 APPLE VALLEY
CONROE, TX  77304

EVANS, LUCY
2 OAKWOOD PARK
ORMOND BEACH, FL  32174

EVANS, MARK
7026 COLLEGE
KANSAS CITY, MO  64132

EVANS, MARY
P O BOX 471
CORDOVA, NC  28330

EVANS, MICHAEL
4148 HENHAWK COURT
ELLICOTT CITY, MD  21042

EVANS, ONE
25 W 34STR
44
NY, NY  10001

EVANS, PERRY
P.O. BOX 472
BOONEVILLE, AR  72927

EVANS, JR., GEORGE
15502 VALLEY PLUM CT
CYPRESS, TX  77429

EVANS, KEN
ROUTE 3 BOX 431
COMMERCE, GA  30529

EVANS, KERI
3112 CHERRY LANE
BIRMINGHAM, AL  35224

EVANS, L.
BOX 201
MT. VIEW, WY  82939

EVANS, LINDA L
RT 3 BOX 376 F
FAIRMONT, WV  26884

EVANS, LIPKA & ASSOC
5609 SOUTH 49TH STREET SUITE 7
LINCOLN, NE  68516
USA

EVANS, LISA
RT.3 BOX 64
SPEEDWELL, TN  37870

EVANS, MADELEINE
2620 VIRGINIA AVE
ANAHEIM, CA  92806

EVANS, MARTHA
112 HAYNIE DRIVE
BELTON, SC  29627

EVANS, MELISSA
2909 S. BIVINS
AMARILLO, TX  79103

EVANS, MICHAEL
599 ISON RD
FRANKLIN FURNACE, OH  45629

EVANS, PATRICIA
318 BRONNER ST
PRICHARD, AL  36610

EVANS, PHILIP
112 HAYNIE DRIVE
BELTON, SC  29627

EVANS, JUANITA
104 ROSS COMMON RUN
MOORE, SC  29369

EVANS, KENNETH
69051 570TH STREET
GRISWOLD, IA  51535

EVANS, L
107 SE 18 PL
OCALA, FL  32671

EVANS, LARRY
2847 NW 93 ST
MIAMI, FL  33147

EVANS, LINDA
1403 ASH ST
TARBORO, NC  27886

EVANS, LISA
22 S SYLVANIA AVE
ROCKLEDGE, PA  19046

EVANS, LOIS
3730 COUNTRY RIDGE ROAD
CHARLOTTE, NC  28211

EVANS, MARGARET
11121 LAWRENCE RD
FAIRHOPE, AL  36532

EVANS, MARY
3652 E KIRBY
DETROIT, MI  48211

EVANS, MERLIN
224 BISCHEL COURT
DOUSMAN, WI  53118

EVANS, MYRNA
125 BAYVIEW ST
HYANNIS, MA  02601

EVANS, PATRICK
1461 CHAMBERLAIN ROAD
CASPER, WY  82604

EVANS, PHILIP
921 MAIN ST.
BOLTON, MA  01740

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EVANS, RAYMOND
726 DESOTO STREET
LAKE CHARLES, LA 70606

EVANS, RICHARD
HC 83 BOX 196 - G
SOUTH PITTSBURG, TN 373809802

EVANS, SANDY J
660 JULIA ST
HUNTSVILLE AL, AL 35816

EVANS, SHERRY
622 NOLD AVE.
WOOSTER, OH 44691

EVANS, SUSAN
44 IRON HILL STREET
E. WEYMOUTH, MA 02189

EVANS, TAMMY
3744 SPRINGBROOK
ODESSA, TX 79762

EVANS, TERRI
104N RIVER RD
ROANOKE RAPIDS, NC 27870

EVANS, TIMOTHY
404 GRAND ST
SANDERSVILLE, GA 31082

EVANS, VANESSA
401 N MANASSAS
MEMPHIS, TN 38105

EVANS, WALTON
1003 WEST AVE. 0
LOVINGTON, NM 88260

EVANSON, PHIL
3599 HWY 78 NORTH
MT HOREB, WI 53572

EVANSVILLE CONCRETE CO
HWY 66
NEWBURGH, IN 47630
USA

EVANS, RENE
2026 CHERYL DR
PEARLAND, TX 77581

EVANS, ROBERT
600 W MANES
IOWA PARK, TX 76367

EVANS, SHALAWN
216 BLACK RD
SIMPSONVILLE, SC 29681

EVANS, STANLEY
3920 TRUMBULL CREEK RD.
COLUMBIA FALLS, MT 59912

EVANS, SUZANN
1310 GREENVILLE ST.
MCKINNEY, TX 75069

EVANS, TED
1207 DEL NORTE
HOUSTON, TX 77018

EVANS, THOMAS
1207 DEL NORTE
HOUSTON, TX 77018

EVANS, TODD
P O BOX 18
POWELL, WY 82435

EVANS, VICKY
1414 NORTH 6TH ST
READING, PA 19601

EVANS, WILLIE B
1124 SUPERIOR AVE
MODESTO, CA 95351

EVANSTON HIGH SCHOOL
1555 HAWTHORNE LANE
WEST CHICAGO, IL 60185
USA

EVANSVILLE CONCRETE COMPANY
1816 W. LLOYD EXPRESSWAY
EVANSVILLE, IN 47712
USA

EVANS, RICHARD
3730 COUNTRY RIDGE ROAD
CHARLOTTE, NC 28211

EVANS, RONNIE
1712 JOHNSON STREET
BALTIMORE, MD 21230

EVANS, SHAUN
1480 S.GORDAN ST
ATLANTA, GA 30310

EVANS, STEPHANIE
P. O. BOX 758
GREENWOOD, SC 29648

EVANS, TAMMY
325 GREEN COVE RD
HUNTSVILLE, AL 35803

EVANS, TERESA
216 BLACK RD
SIMPSONVILLE, SC 29681

EVANS, THOMAS
522 CARLTON PLACE
BIRMINGHAM, AL 35214

EVANS, TWO
ARF
98
NY, NY 10001

EVANS, VIRGIL
2341 JAMAICA WAY
SAN LEANDRO, CA 94577

EVANS-CUSHING
PO BOX1608
CUSHING, OK 74023
USA

EVANSTON HOSPITAL - PARKING
2650 RIDGE AVENUE
EVANSTON, IL 60201
USA

EVANSVILLE CONCRETE COMPANY
WEST LLOYD EXPRESSWAY
EVANSVILLE, IN 47712
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EVANSVILLE TRUCK CENTER
8516 BAUMGART ROAD
EVANSVILLE, IN 47711
UNK

EVATT, MICHAEL
1014 EVATT ROAD
SENECA, SC 29672

EVCO PLASTICS
100 W NORTH ST
DEFOREST, WI 53532
USA

EVCOR
7840 FAULKNER ROAD
MILWAUKEE, WI 53224
USA

EVE, IDA
1340 GRAYLYN RD
VIRGINIA BEACH, VA 23464

EVELINE, GEORGE
39 FLORENCE STREET
BROCKTON, MA 02301

EVELYN F. SMITH
1287 HWY. 27
DEQUINCY, LA 70633
USA

EVENSON, BONNIE
1108 GENOA AVE.
LUBBOCK, TX 79416

EVENTS CHICAGO
6185 N CANFIELD AVE
CHICAGO, IL 60631-3845
USA

EVER PRO CO LTD.
22 ALLEY, ARLN 123 NAN KING E. RD
TAIPEI, 99999
TWN

EVEREADY BATTERY COMPANY, INC.
ATTN: ACCTS. PAYABLE ROOM 150
WESTLAKE, OH 44145
USA

EVAPCO, INC.
P.O. BOX 630272
BALTIMORE, MD 21263-0272
USA

EVCO HOUSE OF HOSE
2375 SOUTH 300 WEST
SALT LAKE CITY, UT 84115

EVCON SERVICES, INC.
132 DODD STREET S.E.
MARIETTA, GA 30060
USA

EVE CHEN
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

EVE, LUCY
409 CROWN STREET
WILLOW GROVE, PA 19090

EVELINE, ROSE
39 FLORENCE STREET
BROCKTON, MA 02401

EVELYN Y DAVIS EDITOR
2600 VIRGINIA AVE N.W.
WASHINGTON, DC 20037
USA

EVENSON, MARK
1013 LOUISIANA ST
STURGEON BAY, WI 54235

EVER CORPORATION
HIGHWAY #67
NEWPORT, AR 72112
USA

EVERAGE, DANA
P.O. BOX 640185
PIKE ROAD, AL 36064

EVEREADY INDUSTRIAL SERVICES
2700, 10155-102 STREET
EDMONTON, AB T5J 468
TORONTO

EVARTS, THELMA
407 LONGHILL RD
NESHANIC STA, NJ 08853

EVCO HOUSE OF HOSE
2375 SOUTH 300 WEST
SALT LAKE CITY, UT 84115
USA

EVCOR SYSTEMS INC
605 N BROADWAY
AURORA, IL 60505
USA

EVE JR, LAWRENCE
6315 PLEASANT STREAM
KATY, TX 77449

EVELINE JR, GEORGE
215 MANSFIELD AVE
2
NORTON, MA 02766

EVELYN F. GRIFFIN
17 GRAVELLY POINT RD.
HIGHLANDS, NJ 07732
USA

EVENLYN C. WEST ELEM. SCHOOL
7040 RIVERTOWN ROAD
FAIRBURN, GA 30213
USA

EVENSTAR INC
809 ALDO AVENUE
SANTA CLARA, CA 95054
USA

EVER CORPORATION
HIGHWAY 67 NORTH
NEWPORT, AR 72112
USA

EVERAGE, LINDA
1806 STRATFORD RD
CAYCE, SC 29033

EVEREADY PRODUCTS & MANUF CORP
1101 BELT LINE STREET
CLEVELAND, OH 44109

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EVEREADY WELDING SERVICE INC
18111 S HARLEM AVENUE
TINLEY PARK, IL 60477
USA

EVEREST & JENNINGS INTL
TIMOTHY W EVANS VP/CFO
,
UNK

EVEREST COATINGS
2400 SRPING STUEBNER ROAD
SPRING, TX 77389
USA

EVEREST COATINGS
PO BOX 394
SPRING, TX 77383-0394
USA

EVEREST, WILLIAM
217 PARKRIDGE DRIVE
CLAYTON, NC 27520

EVERETT ELECTRIC CO. INC.
23 LINDEN STREET
MEDFORD, MA 02155
USA

EVERETT LAWN ORNAMENTS
768 BLOOMFIELD DR.
HARRINGTON, DE 19952
USA

EVERETT PATTERN & MFG. INC.
194 SOUTH MAIN ST. RTE 114
MIDDLETON, MA 01949
USA

EVERETT V. MOSER, INC DIP
2222-B OLD NATIONAL PIKE
MIDDLETOWN, MD 21769
USA

EVERETT WILLIAMS
PO BOX 00
HAYDEN, CO 81639
USA

EVERETT, ALBERT
17 BLACKSTONE DRIVE
1710
NASHUA, NH 03063

EVERETT, BILLY
274 W MEADE ST
PEARL, MS 39208

EVERETT, BOBBY
11320 JEFF AVE.
LAKEVIEW TERRACE, CA 91342

EVERETT, DARREL
23 N ADAMSVILLE RD
SOMERVILLE, NJ 08876

EVERETT, ERIC
605 W MADISON ST
3-813
CHICAGO, IL 60661

EVERETT, JOANN
30 OTSEGO DRIVE
HUDSON, MA 01749

EVERETT, LOTTIE
5260 WALTMAN RD
WILMER, AL 36587

EVERETT, MARGARET
P.O. BOX 1537      STREET
GUASTI, CA 91743

EVERETT, MAUREEN
533 MASSACHUSETTS AV
WEST ACTON, MA 01720

EVERETT, NEIL
1490 STEIBER ROAD
LANSING, IA 52151

EVERETT, PAMELA
11320 JEFF AVE
LAKEVIEW TERR, CA 91342

EVERETT, RONALD
1018 HICKORY STREET
MOODY, AL 35004

EVERETT, SUSAN
1931 ANTLER ROAD
UKIAH, CA 95482

EVERETT, WILLIAM
P O BOX 6031
SHEPPARD AFB, TX 76311

EVERETTE JR., ROBERT
875 ASHLEY RD
CRAIG, CO 81625

EVERETTE, DAVID
308 TEAROSE LANE
SIMPSONVILLE, SC 29681

EVERETT'S BODY SHOP, INC.
847 - 15TH STREET
PRAIRIE DU SAC, WI 53578
USA

EVERGLADES ELECTRIC SUPPLY
841 N.E. 44TH STREET
FORT LAUDERDALE, FL 33309
USA

EVERGLADES LUMBER & BLD. SUPPLY
6691 S.W. 8TH ST.
MIAMI, FL 33144
USA

EVERGLADES LUMBER CO
P.O. BOX 44-0249
MIAMI, FL 33144
USA

EVERGREEN AMERICA CORP
100 GALLERIA PKY NW SUITE 1800
ATLANTA, GA 30339
USA

EVERGREEN AMERICA CORP.
ONE EVERTRUST PLAZA
JERSEY CITY, NJ 07302
USA

EVERGREEN CONCRETE
100 OWASSA RD -
ROUTE 1 - 7 MI. SOUTH OF I-65
EVERGREEN, AL 36401
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EVERGREEN CONCRETE
RT 1 BOX 7B
EVERGREEN, AL 36401
USA

EVERGREEN ENTERPRISES
15308 DITTMAR DR
WHITTIER, CA 90603
USA

EVERGREEN ENTERPRISES
P.O. BOX 763
LAUREL, MD 20725-0763
USA

EVERGREEN ENTERPRISES
PO BOX 1523
WHITTIER, CA 90609
USA

EVERGREEN HERBS
980 LOTUS DRIVE
SILVER LAKE, WI 53170
USA

EVERGREEN INTERNATIONAL
3435 BOX HILL CORP.CNTR, STE G
ABINGDON, MD 21009
USA

EVERGREEN MARINE
3435 BOX HILL, STE. G
ABINGDON, MD 21009
USA

EVERGREEN PROFESSIONAL RECOVERIES I
2509 152ND AVENUE NE
REDMOND, WA 98052
USA

EVERGREEN TRANSPORTATION
P O DRAWER 410
EVERGREEN, AL 36401
USA

EVERGREEN
4835 W. MERGINAL WAY
SEATTLE, WA 98108
USA

EVERHARD PRODUCTS, INC.
1016 NINTH STREET SW
CANTON, OH 44707
USA

EVERHARDT, THOMAS
2227 BLACHLEYVILLE RD, LOT 9
WOOSTER,, OH 44691

EVERHART, ASHBY
2826 ONTARIO AVE
BALTIMORE, MD 21234

EVERHART, JAMES
728 PEARL DRIVE
LOUDONVILLE, OH 44842

EVERITT, H
6607 CANTORE PLACE
SARASOTA, FL 34243

EVERLASTING PRECAST
HCI BOX 220A
LEEDS, NY 12451
USA

EVERLASTING PRECAST
SILVER SPUR ROAD
CAIRO, NY 12413
USA

EVERLASTING VALVE COMPANY, INC.
P.O. BOX 467
THREE RIVERS, MI 49093
USA

EVERLASTING VALVE
108 SOMOGYI COURT
SOUTH PLAINFIELD, NJ 07080
USA

EVERNET SYSTEMS, INC.
2625 BUTTERFIELD ROAD
OAK BROOK, IL 60521
USA

EVERS BUSINESS GROUP
DEPT 77-72044
CHICAGO, IL 60678-2044
USA

EVERS, A
1580 CAROLINA STREET
MULBERRY, FL 33860

EVERS, CHARLES
17047 MILLION DOLLAR RD
COVINGTON, LA 70435

EVERS, FRED
311 GREEN FIELD NE
CEDAR RAPIDS, IA 52402

EVERS, SCOTT
4616 VALLACHER AVENUE
ST. LOUIS PARK, MN 55416

EVERSEAL
475 BROAD AVENUE
RIDGEFIELD, NJ 07657
USA

EVERSOLE, EDWIN
5073 S ELKHART WAY
AURORA, CO 80015

EVERSOLE, LLOYD
RT 4, BOX 2870
CUSHING, OK 74023

EVERSON, LEWIS
2822 W.PARKLAND BLVD
TAMPA, FL 33609

EVERSON, RICHARD
3603 DUFF RD
LAKELAND, FL 33809

EVERSON, RODERICK
4032 RIVERMIST COURT
LITHONIA, GA 30038

EVERSTAR USA
12332 CONWAY ROAD
BELTSVILLE, MD 20705
USA

EVERT, DIANE
5470 CUBA VALLEY ROAD
WAUNAKEE, WI 53597

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EVERYBODY FITNESS
11111 PLANO ROAD
DALLAS, TX 75208
USA

EVETS MICHIGAN CONSOLIDATED
12700-30 MILE RD
WASHINGTON, MI 48095
USA

EVETT, JOEY
1040 FERN CREEK DR
WATKINSVILLE, GA 30677

EVINS, CECIL
BOX 114
BRADLEY, OK 73011

EVJEN, A
516 LINDOO AVE E
1
LADYSMITH, WI 54848

EVP
1550 BRYANT STREET SUTIE 200
SAN FRANCISCO, CA 94103
USA

E-WALK
43RD AND 8TH AVENUE
NEW YORK, NY 10001
USA

EWANICK, DENNIS
560 WEST 43RD STREET
NEW YORK, NY 10036

EWANIUK, DEBORAH
1144 STATE RD
COOPERSBURG, PA 18036

EWART, WILLARD
2837 ALDERMAN RD
SPRINGVILLE, IA 52336

EWC CORPORATION
385 HIGHWAY 33
ENGLISHTOWN, NJ 07726
USA

EWC CORPORATION
725 FEDERAL AVENUE
KENILWORTH, NJ 07033
USA

EWELL IINDUSTRIES INC.
P.O. BOX 3858
LAKELAND, FL 33802
USA

EWELL IND INC
1901 B E 15TH STREET
PANAMA CITY, FL 32405
USA

EWELL IND INC
2195 LAKE AVE SE
LARGO, FL 34641
USA

EWELL IND INC
P O BOX 3858
LAKELAND, FL 33802
USA

EWELL IND. INC.
PO BOX3858
LAKELAND, FL 33802
USA

EWELL INDUSTRIES INC.
1901-B EAST 15TH ST
PANAMA CITY, FL 32405
USA

EWELL INDUSTRIES
1214 OLD HOPEWELL RD
TAMPA, FL 33619
USA

EWELL INDUSTRIES
1700 22ND AVE. NORTH
SAINT PETERSBURG, FL 33713
USA

EWELL INDUSTRIES
17140 N. DALE MABRY
LAND O'LAKES, FL 34639
USA

EWELL INDUSTRIES
2195 LAKE AVENUE S.E.
LARGO, FL 34641
USA

EWELL INDUSTRIES
2201 DIVISION AVENUE
ORLANDO, FL 32805
USA

EWELL INDUSTRIES
2919 GRAND BLVD
HOLIDAY, FL 34690
USA

EWELL INDUSTRIES
3501 PUGMILL ROAD
LAKELAND, FL 33803
USA

EWELL INDUSTRIES
5715 W. LINEBAUGH
TAMPA, FL 33624
USA

EWELL INDUSTRIES
6002 BIG BEND ROAD
GIBSONTON, FL 33534
USA

EWELL INDUSTRIES
6302 N 56TH STREET
TAMPA, FL 33604
USA

EWELL INDUSTRIES
7400 NARCOOSEE ROAD
ORLANDO, FL 32822
USA

EWELL INDUSTRIES
ATTN: ACCOUNTS PAYABLE
LAKELAND, FL 33802
USA

EWELL, DORIS
108 W PEACH RIDGE DRIVE
GREER, SC 29651

EWELL, LEE
714 WEST MANES
IOWA PARK, TX 76367

EWEN, MARK
529 LAKEWOOD RUN DR. N.
PONTE VERDA BEACH, FL 32082

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EWER, GERALD
3308 N 152ND AVENUE
OMAHA, NE  68116

EWING CONTRACTING
P O BOX 177
STERRETT, AL  35147
USA

EWING CONTRACTING
P O BOX 177
STERRETT, AL  35147

EWING MARION CAUFFMAN FOUNDATION
4801 ROCKHILL ROAD
KANSAS CITY, MO  64106
USA

EWING READY MIX, LLC
ROUTE 3 - BOX 261
STOCKTON, MO  65785
USA

EWING READY MIX, LLC.
ROUTE 3, BOX 261
STOCKTON, MO  65785
USA

EWING READY MIX, LLC.
RURAL ROUTE 3, BOX 261
STOCKTON, MO  65785
USA

EWING
2486 SIMMSVILLE ROAD
ALABASTER, AL  35007
USA

EWING, BEAULAH
5636 FLETCHER
FORT WORTH, TX  76107

EWING, DAVID
823 CRABAPPLE LANE
VANDIVER, AL  35176

EWING, DENISE
7910 MOSS GROVE PLACE
FORT WAYNE, IN  46825

EWING, JR, DONALD
8037 ROHREE RD.
ORRVILLE, OH  44667

EWING, LARRY
409 PARK DR BOX 232
NORWAY, IA  52318

EWING, MORRIS
951 W ORANGE GROVE RD
3103
TUCSON, AZ  85704

EWING, RENALDO
10030 N 43RD AVE
GLENDALE, AZ  85302

EWING, SYLVIA
8187 PALNIETTO AVE  APT 228
FONTANA, CA  92335

EWLES MATERIALS
ATTN:  ACCOUNTS PAYABLE
STANTON, CA  90680-0578
USA

EWT FIREPROOFING, INC
P/U TRENTON
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

EWT/FIREPROOFING INC.
4 KENILWORTH STREET
ANDOVER, MA  01810
USA

EXAC CORPORATION
P. O. BOX 6000
SAN FRANCISCO, CA  94160
USA

EXAIR CORPORATION
1250 CENTURY CIRCLE NORTH
CINCINNATI, OH  45246-3309
USA

EXAIR CORPORATION
LOCATION 00766
CINCINNATI, OH  45264-0766
USA

EXAM, INC.
1345 APPLING ST.
CHATTANOOGA, TN  37406
US

EXARHOS, NICK
1285 SUNSET AVENUE
BARTOW, FL  338306328

EXCAL VISUAL COMMUNICATIONS
5721 ARAPAHOE AVE  STE A-2
BOULDER, CO  80303-1363
USA

EXCAL VISUAL COMMUNICATIONS
5721 ARAPAHOE AVE., STE.A2
BOULDER, CO  80303
USA

EXCALIBUR EXTRUSIONS INC
110 E CROWTHER AVE
PLACENTIA, CA  92870
USA

EXCALIBUR INTEGRATED SYSTEMS, INC.
109 JORDAN DRIVE, SUITE C
CHATTANOOGA, TN  37421
USA

EXCALIBUR MONORAIL
LAS VEGAS, NV  89106
USA

EXCALIBUR REFRESHMENT
8164 S MADISON ST
BURR RIDGE, IL  60521-5854
USA

EXCALIBUR
110 EAST CROWTHER AVENUE
PLACENTIA, CA  92670
USA

EXCEED REFILL CENTER
P O BOX 2124
LEWISBURG, TN  37091
USA

EXCEL BLENDING & PACKAGING
391 SOUTH ORANGE STREET
SALT LAKE CITY, UT  84104
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EXCEL BUSINESS SUPPLIES
CHRISTIANA VILL CTR
SUITE 300
NEWARK, DE  19702
USA

EXCEL BUSINESS SYSTEMS IN
CHRISTIANA VLG PROF CTR
NEWARK, DE  19702
USA

EXCEL CORPORATION
PO BOX 544
SCHUYLER, NE  68661
USA

EXCEL ELECTRIC CO
6501 N W 13TH COURT
PLANTATION, FL  33313
USA

EXCEL EXPRESS
824 EAST RAND ROAD SUITE 255
ARLINGTON HEIGHTS, IL  60004
USA

EXCEL FIREPROOFING
3435 WILSHIRE
LOS ANGELES, CA  90050
USA

EXCEL INSTALATION
35 BEACON HILL COMMONS
POMPTON LAKES, NJ  07442
USA

EXCEL INSULATION CO. INC.
35 BEACON HILL COMMONS
POMPTON LAKES, NJ  07442
USA

EXCEL INSULATION
PO BOX 511
EAST RUTHERFORD, NJ  07073
USA

EXCEL LIMOUSINE SERVICE
P O BOX 478
BEDFORD, MA  01730
USA

EXCEL LIMOUSINE
51 MOONEY STREET
CAMBRIDGE, MA  02138
USA

EXCEL MESSENGER SERVICE, INC
2805 E. OAKLAND PARK BLVD.,STE 177
FORT LAUDERDALE, FL  33304
USA

EXCEL TECHNOLOGIES
99 PHOENIX AVENUE
ENFIELD, CT  06082
USA

EXCEL TECHNOLOGIES
P O BOX 1258
ENFIELD, CT  06083-1258
USA

EXCEL TECHNOLOGIES
PO BOX 1258
ENFIELD, CT  06082-1111
USA

EXCEL/ONTARIO AIRPORT
C/O WESTSIDE BUILDING MATERIALS
ONTARIO, CA  91761
USA

EXCELERATED MOLD GROUP
14700 WEST 66TH PLACE
ARVADA, CO  80004
USA

EXCELL BROWN SR.
1752 N. NORMANDY
CHICAGO, IL  60707
USA

EXCELL FEEDERS INC
1205 EASTON AVENUE
SOMERSET, NJ  08873
USA

EXCELL FEEDERS INC
SOMERSET, NJ  08873
USA

EXCELLENCE IN TRAINING CORP.
11358 AURORA AVENUE
DES MOINES, IA  50322-7907
USA

EXCELLENCE IN TRAINING
P O BOX 911584
DALLAS, TX  75391
USA

EXCELLENT SERVICES INC.
P.O. BOX 516
HAWTHORNE, NJ  07507-0516
USA

EXCELLENT, ERNST
44 MILTON ST #2
BROCKTON, MA  02401
USA

EX-CELL-O MACHINE TOOL  TEXTRON INC
LARRY O'CONNELL
40 WESTMINSTER ST
PROVIDENCE, RI  02903
USA

EXCHANGE AT MEADOWMONT
1450 RALEIGH ROAD
CHAPEL HILL, NC  27514
USA

EXCHANGE PUBLICATIONS & FORUMS
PO BOX 406
LAKE BLUFF, IL  60044
USA

EXCHANGE PUBLICATIONS/EXCHANGE
FORU
P.O. BOX 406
LAKE BLUFF, IL  60044
USA

EXCHANGE/MONITOR PUBLICATIONS
1913 I STREET, NW, 6TH FLOOR
WASHINGTON, DC  20006
USA

EXCITE AT HOME
510 BROADWAY STREET
REDWOOD CITY, CA  94063
USA