# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

EXCLUSIVE ENTERPRISES
710 S. PENNOCK LANE
JUPITER, FL 33458
USA

EXECUSTAY
P O BOX 79657
BALTIMORE, MD 21279-0657
USA

EXECUTIVE ALLIANCE
C/O RICHARD A GAUCHER, PRINCIPAL
MARLBOROUGH, MA 01752
USA

EXECUTIVE AVIATION DIVISION
3867 SOUTHERN BLVD
WEST PALM BEACH, FL 33406
USA

EXECUTIVE COACH SERVICE
1100 JETPORT
MYRTLE BEACH, SC 29577
USA

EXECUTIVE COMMUNICATION CENTERS,INC
9858 GLADES RD.,STE 119
BOCA RATON, FL 33434
USA

EXECUTIVE COURIER NETWORK
P.O. BOX 2519
WOBURN, MA 01888
USA

EXECUTIVE EDGE
45 SAN CLEMENTE DR
CORTE MADERA, CA 94976-0037
USA

EXECUTIVE ENTERPRISES, INC.
22 WEST 21ST STREET
NEW YORK, NY 10010
USA

EXECUTIVE JET AVIATION INC
P O BOX 369099
COLUMBUS, OH 43236-9099
USA

EXECUTIVE JET NEW HEADQUARTERS FAC.
4101 BRIDGEWAY AVENUE
COLUMBUS, OH 43219
USA

EXEC/COMM
475 FIFTH AVENUE  SUITE 505
NEW YORK, NY 10017
USA

EXECUTIVE AIRPORT SERVICE
42 CODY ST
MANCHESTER, NH 03109
USA

EXECUTIVE AUTOMOTIVE
2578 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02140
USA

EXECUTIVE CAREER RESOURCE, THE
20 WILLIAM ST  SUITE 100
WELLESLEY, MA 02481-4102
USA

EXECUTIVE COACH SERVICE
368A JESSE ST
MYRTLE BEACH, SC 29579-7318
USA

EXECUTIVE CONFERENCE INC
P O BOX 11679  DEPT 562
NEWARK, NJ 07101-4679
USA

EXECUTIVE DECISION, INC.
P.O. BOX 831
EASTON, MD 21601
USA

EXECUTIVE ENTERPRISES INC
P O BOX 75011
BALTIMORE, MD 21275-5011
USA

EXECUTIVE FOCUS INTERNATIONAL INC
5099 HIGHWAY A1A
VERO BEACH, FL 32963
USA

EXECUTIVE JET AVIATION INC
P O BOX 631196
CINCINNATI, OH 45263-1196
USA

EXECUTIVE JET NEW HEADQUARTERS
4101 BRIDGEWAY AVENUE
COLUMBUS, OH 43219
USA

EXECTUTIVE GIFT EXPRESS
29163 ABOTSINCH STREET
LAGUNA NIGUEL, CA 92677
USA

EXECUTIVE AIRPORT SERVICE
42 CODY STREET
MANCHESTER, NH 03109
US

EXECUTIVE AUTOMOTIVE
2578 R MASS. AVE.
CAMBRIDGE, MA 02140
USA

EXECUTIVE CENTER
FIREPROOFIING COATINGS
SAN DIEGO, CA 92101
USA

EXECUTIVE COFFEE SERVICE INC
P O BOX 2326
WEST PALM BEACH, FL 33402
US

EXECUTIVE COURIER NETWORK
P O BOX 2519
WOBURN, MA 01888
USA

EXECUTIVE DIRECTIONS
450 N PARK ROAD, SUITE 302
HOLLYWOOD, FL 33021
USA

EXECUTIVE ENTERPRISES INC
P.O. BOX 10086
NEW YORK, NY 10259
USA

EXECUTIVE INN - RIVERMONT
ONE EXECUTIVE BOULEVARD
OWENSBORO, KY 42301
US

EXECUTIVE JET MANAGEMENT INC
PO BOX 632249
CINCINNATI, OH 45263-2249
USA

EXECUTIVE JET SALES
625 N HAMILTON ROAD
COLUMBUS, OH 43219
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EXECUTIVE KNOWLEDGEWORKS
4083 AMES ROAD
PRAIRIE GROVE, IL  60012
USA

EXECUTIVE LEADERSHIP
P O BOX 9070
MCLEAN, VA  22102-0070
USA

EXECUTIVE OPTIONS
180 LINDEN STREET  SUITE 300
WELLESLEY, MA  02482
USA

EXECUTIVE OPTIONS
180 LINDEN STREET, SUITE 300
WELLESLEY, MA  02482
USA

EXECUTIVE PRESS, INC.
P.O. BOX 21639
CONCORD, CA  94521-0639
USA

EXECUTIVE PROGRAM
P O BOX 3333
RIVERSIDE, NJ  08370-3333
USA

EXECUTIVE PROGRAM, THE
P O BOX 3333
RIVERSIDE, NJ  08370-0333
USA

EXECUTIVE REGISTRY OFFICE
525 EAST 68TH ST BOX 114
NEW YORK, NY  10021
USA

EXECUTIVE REGISTRY, THE
P.O. BOX 016960 (R114)
MIAMI, FL  33101
USA

EXECUTIVE SECRETARY
1120 NASA RD.1, SUITE 220
HOUSTON, TX 77058-3320
USA

EXECUTIVE STRATEGIES
P O BOX 9266
MCLEAN, VA  22102-0266
USA

EXECUTIVE TOYS
P.O. BOX 55830
HOUSTON, TX 77255-5830
USA

EXECUTIVES' CLUB OF CHICAGO, THE
8 S. MICHIGAN AVE., SUITE 1604
CHICAGO, IL  60603
USA

EXECUTRAIN OF ATLANTA
1000 ABERNATHY ROAD
ATLANTA, GA  30328
USA

EXECUTRAIN OF BALTIMORE
1829 REISTERTOWN ROAD SUITE 360
BALTIMORE, MD  21208
USA

EXECUTRAIN OF BOSTON
THREE SPEEN STREET
FRAMINGHAM, MA  01701
USA

EXECUTRAIN OF CENTRAL ILLINOIS
411 HAMILTON BLVD
PEORIA, IL 61602
USA

EXECUTRAIN OF FLORIDA
101 SOUTHHALL LANE SUITE 125
MAITLAND, FL  32751
USA

EXECUTRAIN OF FLORIDA
8240 NW 52ND TERRACE
MIAMI, FL  33166
USA

EXECUTRAIN
1829 REISTERSTOWN RD., STE. 435
WOODHOLME CNTR.
BALTIMORE, MD  21208
US

EXECUTRAIN
4555 LAKE FOREST DR.
CINCINNATI, OH  45242
USA

EXECUTRAIN
P O BOX 550288
TAMPA, FL  33655-0288
USA

EXELON ENERGY INC
21425 NETWORK PLACE
CHICAGO, IL  60673-1214
USA

EXEMPLA MEDICAL CENTER
GABLEHOUSE & EPEL
1050 SEVENTEENTH STREET SUITE 1730
DENVER, CO  80265

EXHIBIT AIR EXPRESS, INC
4912 NAPLES STREET
SAN DIEGO, CA  92110
USA

EXHIBIT EXPRESS
102 CLEMATIS AVE  SUITE 4
WALTHAM, MA  02154
USA

EXHIBIT GROUP / GILTSPUR
275 BODWELL STREET
AVON, MA  02322-1139
USA

EXHIBIT SURVEYS, INC.
7 HENDRICKSON AVENUE
RED BANK, NJ  07701
UNK

EXHIBITGROUP / GILTSPUR
7187 COLLECTION CENTER DRIVE
CHICAGO, IL  60693
US

EXHIBITGROUP GILTSPUR
275 BODWELL ST
AVON, MA  02322-1139

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EXHIBITGROUP GILTSPUR
275 BODWELL ST
AVON, MA  02322-1139
USA

EXHIBITGROUP GILTSPUR
275 BODWELL STREET
AVON, MA  02322-1139
USA

EXHIBITGROUP/GILTSPUR PITTSBURGH
112 TECHNOLOGY DR. RIDC W.
PITTSBURGH, PA  15230
USA

EXHIBITGROUP/GILTSPUR
PITTSBURGH
7231 COLLECTION CENTER DR.
CHICAGO, IL  60693
US

EXHIBITIONS ELECTRICAL CO INC
200 MOUNT VERNON ST
DORCHESTER, MA  02125
USA

EXIBITGROUP/GILTSPUR
275 BODWELL STREET
AVON, MA  02322-1139
USA

EXIDE CORP
555 NO HOKE AVE
FRANKFORT, IN  46041
USA

EXIDE CORPORATION
BATON ROUGE SMELTER
2400 BROOKLAWN DRIVE
BATON ROUGE, LA  70807
USA

EXIDE CORPORATION
PO BOX74040
BATON ROUGE, LA  70874
USA

EXLINE, JOAN
BOX 25 RAILROAD ST
NORWAY, IA  52318

EXLINE, KARIE
1851 W AVENUE
HOMESTEAD, IA  52236

EXOTIC GARDENS, THE
PO BOX 491950
FORT LAUDERDALE, FL  33349
USA

EXP@NETS
P O BOX 97569
PEARL, MS  39288-7569
UNK

EXPANETS FINANCIAL SERVICES
300 N CORPORATE DR  #100
MILWAUKEE, WI  53223

EXPANETS FINANCIAL SERVICES
PO BOX 93000
CHICAGO, IL  60738
USA

EXPANETS
P O BOX 26231
NEW YORK, NY  10087-6231
USA

EXPANKO CORK INC.
11382 N. WILLIAMSRD.
OAKTOWN, IN  47561
USA

EXPANKO CORK INC.
1139 PHOENIXVILLE PIKE
WEST CHESTER, PA  19380
USA

EXPEDITOR'S INTERNATIONAL
150-10 132ND AVE
JAMAICA, NY  11434
USA

EXPEDITORS INT'L IAH
P O BOX 60038 AMF
HOUSTON, TX  77205-0038
USA

EXPEDITORS INTL/BOSTON
P O BOX 572
EAST BOSTON, MA  02128
USA

EXPERIAN
WEST OF METCHUM ON AMERICAN LANE
SCHAUMBURG, IL  60194
USA

EXPERIENTIAL LEARNING METHODS INC
15200 E JEFFERSON SUITE 101-G
GROSSE POINTE PARK, MI  48230-1314
USA

EXPERT ELECTRIC
1871 41ST STREET
ASTORIA, NY  11105
USA

EXPERT GARAGE DOOR CO.
717 212TH ST.
PASADENA, MD  21122
USA

EXPERT RESOURCES INC
1031 SW 15TH STREET
BOCA RATON, FL  33486
USA

EXPERTECH CONSULTING INC.
P.O. BOX 10062
NEWPORT BEACH, CA  92658
USA

EXPERTS, THE
1031 SW 15TH STREET
BOCA RATON, FL  33486
USA

EXPLORING WINDOWS NT
P O BOX 35160
LOUISVILLE, KY  40232-9720
USA

EXPLOSIVES SUPPLY CO
BAKERSFIELD HWY
SPRUCE PINE, NC  28777
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EXPLOSIVES SUPPLY
219 ROAN ROAD
SPRUCE PINE, NC 28777
USA

EXPLOSIVES SUPPLY
P.O. DRAWER 217
SPRUCE PINE, NC 28777
USA

EXPO BUILDERS SUPPLY
7465 CARROLL RD.
SAN DIEGO, CA 92121
USA

EXPO BUILDING SUPPLY
7465 CARROLL ROAD
SAN DIEGO, CA 92121
USA

EXPO CENTER
2060 N. MARINE DRIVE
PORTLAND, OR 97201
USA

EXPO INTERNATIONAL TRADING, INC.
7993 NW 21 STREET
MIAMI, FL 33122
USA

EXPO INTERNATIONAL TRADING, INC.
7993 NW 21ST STREET
MIAMI, FL 33122
USA

EXPO INTERNATIONAL TRADING, INC.
PH:305-361-8905
199 OCEAN LANE DRIVE
KEY BISCAYNE, FL 33149
USA

EXPONENT ENVIRONMENTAL GROUP INC
P.O. BOX 200283, DEPT. 001
DALLAS, WA 75320-0283
USA

EXPORT UNIDENTIFIED CASH
CAMBRIDGE, MA 02140
USA

EXPORT-IMPORT BANK OF THE U.S., THE
7500 GRACE DR.
COLUMBIA, MD 21044
USA

EXPOSAIC INDUSTRIES INC
PO BOX 5445
CHARLOTTE, NC 28206
USA

EXPOSAIC INDUSTRIES OF VA
4717 MASSAPONAX CHURCH ROAD
FREDERICKSBURG, VA 22408
USA

EXPRESS COMPUTER RENTAL
1575 NORTHSIDE DRIVE SUITE 420
ATLANTA, GA 30318
USA

EXPRESS COURIER GROUP
PO BOX 676
BUFFALO, NY 14231
USA

EXPRESS EMCA PAYMENTS
600 W WASHINGTON STREET
GREENVILLE, SC 29602-9063
USA

EXPRESS LEASONG CORPORATION
9001 W 79TH PLACE
JUSTICE, IL 60458
USA

EXPRESS MEDICAL
1303 S. COMAL
SAN ANTONIO, TX 78207
USA

EXPRESS NEWS MAILROOM
3RD STREET
SAN ANTONIO, TX 78205
USA

EXPRESS NEWS
AVENUE E & 3RD STREET
SAN ANTONIO, TX 78205
USA

EXPRESS PHOTO
WATERTOWN MALL
WATERTOWN, SD 57201
USA

EXPRESS SCRIPTS
13930 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO 63043
USA

EXPRESS SEARCH
2101 CRYSTAL PLAZA ARC.,#270
ARLINGTON, VA 22202
USA

EXPRESS SHUTTLE
5600 BRAINERD ROAD, SUITE A-20
CHATTANOOGA, TN 37411

EXPRESS SIXTY MINUTES
3408 S JONES STREET
FORT WORTH, TX 76110-4313
USA

EXPRESS TRANSPORT
P.O. BOX 3262
PORTLAND, OR 97208
USA

EXPRESS TUBING CO.
CAMBRIDGE, MA 02140
USA

EXPRESS TUBING
STARR RTE. EAST
LOCUST GROVE, OK 74352
USA

EXPRESSIONS OF YOU
5632 GROVELAND AVE.
BALTIMORE, MD 21215
USA

EXQUISITE SILKS
11919 SOUTH PINE CREEK DRIVE
ORLANDO PARK, IL 60462
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EXSIL, INC.
2800 WEST 14TH STREET
SULPHUR, OK  73086
USA

EXTECH INSTRUMENTS CORPORATION
LOCKBOX 11115
BOSTON, MA  02211
USA

EXTERIOR RESEARCH & DESIGN
600 W. NECKERSON
SEATTLE, WA  98119
USA

EXTRUDER TECHNOLOGIES
LAWRENCE, PA  15055
USA

EXUM, DEIRDRE
11968 CONTINENTAL DR
ST LOUIS, MO  63138

EXXEL CONTAINER INC.
33 SCHOOLHOUSE RD.
SOMERSET, NJ  08873

EXXON BUILDING - PHASE 1
1251 AVE OF AMERICAS
NEW YORK, NY  10001
USA

EXXON CHEM AMER. TECH.
PO BOX 4502
HOUSTON, TX  77210
USA

EXXON CHEMICAL AMERICAS TECHNOLOGIE
PO BOX 4502
HOUSTON, TX  77210
USA

EXXON CHEMICAL AMERICAS
P O BOX 371127M
PITTSBURGH, PA  15251
USA

EXSTERSTEIN, HENRY
4710 BELLAIRE BLVD
HOUSTON, TX  77401

EXTENDED STAY AMERICA
RT 3 SERVICE ROAD
RUTHERFORD, NJ  07070
USA

EXTRAPRISE GROUP INC
27 MELCHER ST  3RD FLOOR
BOSTON, MA  02210
USA

EXTRUDER TECHNOLOGIES
P O BOX 510
LAWRENCE, PA  15055
USA

EXXACT EXPRESS INC
P O BOX 95545
LAKELAND, FL  33804
USA

EXXON AIRWORLD CARD CNTR
P O BOX 502125
SAINT LOUIS, MO  63150-2125
USA

EXXON BUILDING @@
1251 6TH AVENUE
NEW YORK, NY  10001
USA

EXXON CHEMICAL - BRPO
12875 N. SCENIC HWY
BATON ROUGE, LA  70807-1007
USA

EXXON CHEMICAL AMERICAS
BILL E CLAYBAUGH
13501 KATY FREEWAY
HOUSTON, TX  77079
USA

EXXON CHEMICAL AMERICAS
PO BOX 3272
HOUSTON, TX  77001
USA

EXTECH INSTRUMENTS CORP
LOCKBOX 11115
BOSTON, MA  02211
USA

EXTENDED SYSTEMS
P.O. BOX 4937
BOISE, ID  83711
USA

EXTRUDE HONE CORPORATION
8075 PENNSLYVANIA AVENUE
IRWIN, PA  15642
USA

EXTRUSION DIES, INC.
911 KURTH ROAD
CHIPPEWA FALLS, WI  54729-1443
US

EXXEL CONTAINER - CONNECTICUT
50 RADO DRIVE
NAUGATUCK, CT  06770
USA

EXXON BLDG-1251 AVE OF AMERICAS
1251 AVENUE OF AMERICAS
NEW YORK, NY  10001

EXXON BUILDING
1251 AVE OF AMERICAS
NEW YORK, NY  10001

EXXON CHEMICAL - BRPO
PO BOX 92001
BATON ROUGE, LA  70892-2001
USA

EXXON CHEMICAL AMERICAS
DEPT AT40161
ATLANTA, GA  31192-0161
USA

EXXON CHEMICAL AMERICAS
PO BOX 371127 M
PITTSBURGH, PA  15251
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EXXON CHEMICAL AMERICAS
PO BOX 371127 M
PITTSBURGH, PA 15251
US

EXXON CHEMICAL AMERICAS
PO BOX 4004
BAYTOWN, TX 77522-4004
USA

EXXON CHEMICAL AMERICAS
PO BOX 4502
HOUSTON, TX 77210
USA

EXXON CHEMICAL CO CORP
P O BOX 7349
ODESSA, TX 79760-7349
USA

EXXON CHEMICAL CO
5200 BAYWAY DRIVE
BAYTOWN, TX 77520
USA

EXXON CHEMICAL CO
MATERIALS GATE
3800 PARK STREET
BAYTOWN, TX 77520
USA

EXXON CHEMICAL CO.
5200 BAYWAY DRIVE
BAYTOWN, TX 77520
USA

EXXON CHEMICAL COMPANY
13330 HATCHERVILLE ROAD
MONT BELVIEU, TX 77580
USA

EXXON CHEMICAL COMPANY
5200 BAYWAY DRIVE
BAYTOWN, TX 77520-5200
USA

EXXON CHEMICAL COMPANY
5200 BAYWAY DRIVE
BAYTOWN, TX 77520
USA

EXXON CHEMICAL TECHNICAL CENTER
5200 BAYWAY DRIVE
BAYTOWN, TX 77522
USA

EXXON CHEMICAL TECHNOLOGY CENTER
PO BOX 5200
BAYTOWN, TX 77522
USA

EXXON CHEMICAL
5200 BAYWAY DRIVE
BAYTOWN, TX 77520
USA

EXXON CHEMICALS AMERICA
PO BOX 1653
MONT BELVIEU, TX 77580
USA

EXXON CHEMICALS AMERICA
PURCHASING DEPT.
PO BOX 1653
MONT BELVIEU, TX 77580
USA

EXXON CO USA
DAVE ROBERTSON PE
1200 TIMBERLOCH PLACE
MAIL ROOM 3 SOUTH
THE WOODLANDS, TX 77380
USA

EXXON CO
3545 SCENIC HWY
213 STATION/JAMES
BATON ROUGE, LA 70805
USA

EXXON CO. USA
700 EXXON ROAD
BILLINGS, MT 59101
USA

EXXON CO. USA
PO #
3300 BAYSHORE DRIVE
BENICIA, CA 94510
USA

EXXON CO. USA
SAN JACINTO & CROSBY
BAYTOWN, TX 77520
USA

EXXON COMPANY USA
BOX 44145
SAN FRANCISCO, CA 94144
USA

EXXON COMPANY USA
PO BOX 4695
HOUSTON, TX 77210-4695
USA

EXXON COMPANY, U.S.A.
14 MILES N.W SAYRE
SAYRE, OK 73662
USA

EXXON COMPANY, U.S.A.
ROUTE 2 - BOX 48A
SAYRE, OK 73662
USA

EXXON COMPANY, USA
772 US 98 BYPASS
COLUMBIA, MS 39429
USA

EXXON COMPANY, USA
P.O. BOX 2812
HOUSTON, TX 77252-2812
USA

EXXON COMPANY, USA
SAN JACINTO & RAILROAD AVENUE
STATION 45 AVENUE
BAYTOWN, TX 77520
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

EXXON CORP
BAPP FINISHING WHSE
STA 99,ATTN: KENNETH FOSTER
BAYTOWN, TX  77520
USA

EXXON CORP.
STORES & REC'G
SAN JACINTO & RAILROAD AVENUE
BAYTOWN, TX  77520-2099
USA

EXXON CORP.
BAYTOWN POLYMERS CENTER
PO BOX 5200
BAYTOWN, TX  77522
USA

EXXON CORP.
MONT BELVIEU PLASTICS PLANT
ATTN: K R ADAMS
13330 HATCHERVILLE ROAD
MONT BELVIEU, TX  77580
USA

EXXON CORPORATION
BAYTOWN CHEMICAL PLANT
PO BOX 4922
HOUSTON, TX  99999
USA

EXXON CORPORATION
MONT BELVIEU PLASTICS PLANT
13330 HATCHERVILLE ROAD
MONT BELVIEU, TX  77580
USA

EXXON MOBIL CHEMICAL CO
PO BOX 4004
BAYTOWN, TX  77522-4004
USA

EXXON MOBIL CORPORATION
I-55 & ARSENAL ROAD (EAST SIDE)
JOLIET, IL  60434
USA

EXXON MOBIL OIL CORPORATION
PO BOX 2806
DALLAS, TX  75221
USA

EXXON CORP
BAYTOWN CHEMICAL PLANT
PO BOX 4922
HOUSTON, TX  77210
USA

EXXON CORP.
3400 EAST 2ND. STREET
BENICIA, CA  94510
USA

EXXON CORP.
BENICIA REFINERY STORES
3300 BAYSHORE
BENICIA, CA  94510-1097
USA

EXXON CORP.
NO 1 STORES DOCK
3545 SCENIC HWY
BATON ROUGE, LA  70805-3359
USA

EXXON CORPORATION
BAYTOWN CHEMICAL PLANT
PO BOX 4922
HOUSTON, TX  77210-4922
USA

EXXON CORPORATION
MONT BELVIEU PLASTICS PLANT
PO BOX 1653
MONT BELVIEU, TX  77580-1653
USA

EXXON MOBIL CORP FOR EXXON CORP
ZANE K BOLEN
,
UNK

EXXON MOBIL CORPORATION
INTERSTATE 55 & ARSENAL ROAD
JOLIET, IL  60434
USA

EXXON MOBIL OIL CORPORATION
PO BOX 2845
TORRANCE, CA  90509-2845
USA

EXXON CORP
G T THERIOT ENV & SAFETY DEPT MANAG
,
UNK

EXXON CORP.
BATON ROUGE REFINERY
PO BOX 4552
HOUSTON, TX  77210-4552
USA

EXXON CORP.
BENICIA REFINERY
PO BOX 4695
HOUSTON, TX  77210-4695
USA

EXXON CORPORATION
ATT: WESLEY GREGERSEN
STA 99 MATL GATE 3800 PARK STREET
BAYTOWN, TX  77520
USA

EXXON CORPORATION
BAYTOWN REFINERY
PO BOX 4646
HOUSTON, TX  77210
USA

EXXON CORPORATION
PO BOX 4004
BAYTOWN, TX  77522-4004
USA

EXXON MOBIL CORPORATION
(V464100705A)
PO BOX 874
JOLIET, IL  60434
USA

EXXON MOBIL OIL COPORATION
TORRANCE REFINERY
3700 W. 190TH STREET
TORRANCE, CA  90504-5733
USA

EXXON MOBIL OIL CORPORATION
TORRANCE REFINERY
3700 WEST 190TH STREET
TORRANCE, CA  90504-5733
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EXXON MOBIL PROCESS RESEARCH LABS
PO BOX 2226
BATON ROUGE, LA 70821
USA

EXXON MOBIL
#1 STORES DOCK
3545 SCENIC HWY.
BATON ROUGE, LA 70805
USA

EXXON MOBIL
1 FINDERNE AVENUE
BRIDGEWATER, NJ 08807
USA

EXXON MOBIL
1001 AIRHART - ASPHALT SCALE
BAYTOWN, TX 77520
USA

EXXON MOBIL
3400 EAST SECOND STREET
BENICIA, CA 94510
USA

EXXON MOBIL
700 EXXON ROAD
BILLINGS, MT 58191-6363
USA

EXXON MOBIL
700 EXXON ROAD
BILLINGS, MT 59101
USA

EXXON MOBIL
BATON ROUGE REFINERY PCLA #3
BATON ROUGE, LA 70821
USA

EXXON MOBIL
BATON ROUGE REFINERY
PCLA #2
BATON ROUGE, LA 70831
USA

EXXON MOBIL
BATON ROUGE REFINERY
PO BOX 4275
HOUSTON, TX 77210-4275
USA

EXXON MOBIL
BEAUMONT REFINERY
BEAUMONT, TX 77701
USA

EXXON MOBIL
BENICIA REFINERY
BENICIA, CA 94510
USA

EXXON MOBIL
END OF BURT STREET
BEAUMONT REFINERY
BEAUMONT, TX 77701
USA

EXXON MOBIL
FCC UNIT NO. 3
BAYTOWN, TX 77520
USA

EXXON MOBIL
PO BOX 139092
DALLAS, NY 75331-9092
USA

EXXON MOBIL
PO BOX 2226
BATON ROUGE, LA 70821
USA

EXXON MOBIL
PO BOX 2788
BEAUMONT, TX 77704-2788
USA

EXXON MOBIL
PO BOX 4275
HOUSTON, TX 77210
USA

EXXON MOBIL
PO BOX 4614
HOUSTON, TX 77210-4614
USA

EXXON MOBIL
PO BOX 4646
HOUSTON, TX 77210
USA

EXXON MOBIL
PO BOX 4695
HOUSTON, TX 77210
USA

EXXON MOBIL
PO BOX 770
FLORHAM PARK, NJ 07932-0770
USA

EXXON MOBIL
PO BOX 80
BAYTOWN, TX 77522
USA

EXXON MOBIL
PO BOX 874
JOLIET, IL 60434
USA

EXXON MOBIL
PO BOX 874
JOLIET, IL 60434
USA

EXXON MOBIL
RESEARCH CENTER
BATON ROUGE, LA 70821
USA

EXXON REFINERY LABORATORY
SAN JACINTO STREET
STATION 45
BAYTOWN, TX 77520
USA

EXXON RESEARCH & ENGINEERING CO
180 PARK AVENUE
FLORHAM PARK, NJ 07932-0101
USA

EXXON U.S.A.
1400 S. HARRISON
OLATHE, KS 66051
USA

EXXON U.S.A.
PO BOX 1974
OLATHE, KS 66051
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EXXON
ARTHUR E CHIN SUPERFUND CONSULTANT
1900 EAST LINDEN AVE
PO BOX 728
LINDEN, NJ 07036
USA

EXXON
DAVID M BATES GARDERE WYNN SEWELL &
1000 LOUISIANA
SUITE 3400
HOUSTON, TX 77002
USA

EXXON
STEPHEN D TITUS EXXON BIOMEDICAL SC
CN 2350
P O BOX 971
AMANDALE, NJ 08801-0971
USA

EXXONMOBIL CHEMICAL COMPANY
DEPT AT40161
ATLANTA, GA 31192-0161
US

EYAL COURT REPORTING, INC.
84 STATE STREET, 2ND FLOOR
BOSTON, MA 02109
USA

EYE CARE CENTER OF RED BANK
3928 DAYTON BLVD.
CHATTANOOGA, TN 37415
USA

EYELETS FOR INDUSTRIES
45 OLD WATERBURY ROAD
THOMASTON, CT 06787
USA

EYMAQ INC.
8015 NORTHWEST 29TH STREET
MIAMI, FL 33122
USA

EYRES, CORA DELL
6665 MISSION GORGE RD
D-2
SAN DIEGO, CA 921202312

E-Z EXCAVATING COMPANY, INC.
1000 HOWARD ROAD
ROCHESTER, NY 14624
USA

EXXON
ATTN: BARB KNIGHT, LAB BLDG.
1790 PARIS RD.
CHALMETTE, LA 70043
USA

EXXON
P.O. BOX 105992
ATLANTA, GA 30348-5992
USA

EXXON/GECC
P O BOX 9710
MACON, GA 31297-9710
USA

EXXONMOBIL CORPORATION
P.O. BOX 480
PAULSBORO, NJ 08066-0480
USA

EYAL, JACOB
28 EMERALD RIDGE COURT
BALTIMORE, MD 21209

EYE, PATRICK
7736 MIDDLEGATE COURT
PASADENA, MD 21122

EYER, TIMOTHY
297 STONE HILL ROAD
SHOEMAKERSVILLE, PA 19555

EYMARD, ANTHONY
P.O. BOX 585
CUT OFF, LA 70345

EYTHELL, MICHAEL
5005 GEORGI LANE
HOUSTON, TX 77092

E-Z MAPS
PO BOX 8252
BELLFLOWER, CA 90707
USA

EXXON
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

EXXON
P.O. BOX 4559
CAROL STREAM, IL 60197

EXXON/MOBIL CHEMICAL COMPANY
4500 BAYWAY DR
BAYTOWN, TX 77520
USA

EXXON-MOBILE BCL BUILDING
4300 BAY WAY DRIVE
BAYTOWN, TX 77520
USA

EYAMBE, PAMELA
7570 THISTLE LN
DALLAS, TX 75246

EYECARE ASSOCIATES
P O BOX 505
LEEDS, AL 35094
USA

EYMAQ INC
13225 S.W. 131ST ST
MIAMI, FL 33186
USA

EYMARD, NATHAN
RT. 1, BOX 10-B
LOCKPORT, LA 70374

E-Z CART CONCRETE
5701 CORONADO AVENUE NE
ALBUQUERQUE, NM 87109
USA

E-Z TRANSMIX, INC.
600 E-Z STREET
PRESCOTT, AZ 86301
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

E-Z TRANSMIX, INC.
ATTN: ACCOUNTS PAYABLE
PRESCOTT, AZ 86302
USA

E-Z TRANSMIX/PV
2625 N. THIRD STREET
PRESCOTT VALLEY, AZ 86314
USA

EZ WAY/ MOBILE STORAGE GROUP
P O BOX 808
EDISON, NJ 08818
USA

EZELL
15620 SCHUMACHER AVE.
SANTA FE SPRINGS, CA 90670
USA

EZELL, BILLY
P.O. BOX 264
PARIS, AR 72855

EZELL, FREEMAN
2660 RUSSELL ROAD
UTICA, KY 42376

EZELL, GARY
301 N W 2ND
LINDSAY, OK 73052

EZELL, MARGARET
545 S IRWIN AVENUE
SPARTANBURG, SC 29301

EZELL, SANDRA
162 N. MACDONALD
MESA, AZ 85201

EZELL, STEPHEN
RT 1, BOX 48A1
BOWLING GREEN, FL 33834

E-Z-GO TEXTRON INC.
P.O. BOX 105185
ATLANTA, GA 30348
USA

EZZAT, FARZANA
743 LA CUMBRE
CORONA, CA 91719

EZZELL, DELORES
1508 OHIO AVE
DUNEDIN, FL 34698

EZZELL, KEVIN
3 FREEDOM CIRCLE
PORTSMOUTH, NH 03801

EZZO, MARY
12011 MERRIWEATHER
CHARLOTTE, NC 28273

EZZO, THERESA
65-74 WETHEROLE ST
REGO PARK, NY 11374

EZZOLO, BARBARA
P.O. 1731
DARIEN, CT 068201731

EZZOLO, ROSEANN
6454 MAIN STREET
TRUMBULL, CT 06611

F & B MFG. CO., INC.
4316 N. 39TH AVENUE
PHOENIX, AZ 85019
USA

F & F CONCRETE - SOUTHINGTON
110 W. MAIN ST.
PLANTSVILLE, CT 06479
USA

F & F TWO
MARCUS HOOK, PA 19061
USA

F & H CONCRETE CORP
255 ALABAMA BLVD.
JACKSON, GA 30233
USA

F & H NOZZLE SPECIALISTS, INC
505 N YOSEMITE ST
STOCKTON, CA 95203
USA

F & M ELECTRIC SUPPLY COMPANY
29 FEDERAL ROAD
DANBURY, CT 06810
USA

F & S CONCRETE
201 S. JACKSON ROAD
LAUREL, FL 34272
USA

F & S TRANSIT MIX
LONDONDERRY, NH 03053
USA

F AND C FIREPROOFING
570-C INDUSTRIAL PARK DRIVE
NEWPORT NEWS, VA 23602
USA

F AND H NOZZLE SPECIALISTS, INC.
505 NORTH YOSEMITE STREET
STOCKTON, CA 95203
US

F AND M PAINTING & DECORATING
BOX 44A
MELBOURNE, KY 41059
USA

F C PHILLIPS INC
471 WASHINGTON STREET
STOUGHTON, MA 02072
USA

F D JOSEPH CONSULTING
19219 CAPTAIN WATCH RD
CORNELIUS, NC 28031
USA

F DONALD OLES
995 SANDBAR COURT
BETHANY BEACH, DE 19930
USA

F E KENNEY CO INC
16 UNION STREET
WOBURN, MA 01801
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

F G SULLIVAN JR CONT
9313 CHOCTAW
BATON ROUGE, LA 70815
USA

F H AYER MANUFACTURING CO
2015 HALSTED ST
CHICAGO HEIGHTS, IL 60411
USA

F H AYER MANUFACTURING CO
PO BOX 247
CHICAGO HEIGHTS, IL 60411
US

F MEISWINKEL
2060 NEWCOMB
SAN FRANCISCO, CA 94107
USA

F MEISWINKEL/DLC-350 CONVENTION WAY
REDWOOD CITY, CA 94059
USA

F MEISWINKEL/HALF MOON BAY HIGH
SAN FRANCISCO GRAVEL
HALF MOON BAY, CA 94019
USA

F MEISWINKEL/SAN MATEO COUNTY HOSP.
SAN FRANCISCO GRAVEL
SAN MATEO, CA 94401
USA

F MEISWINKEL/TENDERLOIN SCHOOL
VAN NESS & TURK
SAN FRANCISCO, CA 94107
USA

F MEISWINKEL/UCSF
2060 NEWCOMB
SAN FRANCISCO, CA 94101
USA

F MEISWINKLE/ASIAN ART MUSEUM
2060 NEWCOMB
SAN FRANCISCO, CA 94101
USA

F MEISWINKLE/CENTURY PLAZA II
WINCHESTER & TISCH
SAN JOSE, CA 95101
USA

F MILLER & SONS INC
PO BOX 16863
LAKE CHARLES, LA 70616
USA

F P BOER
47 COUNTRY ROAD S
BOYNTON BEACH, FL 33436
USA

F R KELLY & CO
27 CLYDE ROAD
DUBLIN 4, DB
UNK

F S WELSFORD CO INC
803 BURMONT RD
DREXEL HILL, PA 19026
USA

F U S
17 CANAL STREET   PO BOX 144
PEQUABUCK, CT 06781
USA

F W CLEMENS CO INC
3357 GRAVOIS RD
SAINT LOUIS, MO 63118
USA

F W DODGE CO
7625 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0076
USA

F W GARTNER COMPANY
P O BOX 1303
HOUSTON, TX 77251
USA

F W MYERS AND COMPANY INC
PO BOX 19348
NEWARK, NJ 07195-0348
USA

F W NEWTON CO INC
600 ANN STREET
PARKERSBURG, WV 26101
USA

F W WEBB CO.
7 REDMOND STREET
EAST MERRIMACK, NH 03054
USA

F W WEBB COMPANY
237 ALBANY STREET
BOSTON, MA 02118
USA

F&C WILD FLAVORS, INC.
1261 PACIFIC AVENUE
ERLANGER, KY 41018
USA

F&C WILD FLAVORS, INC.
1350 DOLWICK ROAD
ERLANGER, KY 41018
USA

F&C WILD FLAVORS, INC.
890 REDNA TERRACE
CINCINNATI, OH 45215
USA

F&F CONCRETE
110 W.MAIN ST
PLANTSVILLE, CT 06479
USA

F&J SPECIALTIES, INC.
7056 SW 44TH ST.
MIAMI, FL 33155
USA

F&J SPECIALTY PRODUCTS, INC.
P.O. BOX 2888
OCALA, FL 34478-2888
USA

F&S CONCRETE
201 SOUTH JACKSON ROAD
LAUREL, FL 34272
USA

F&S DISTRIBUTING CO., INC.
4444 E. 26TH ST.
LOS ANGELES, CA 90023
USA

F&S SPERRY CO INC
1907 VANDER HORN DR
MEMPHIS, TN 38134
USA

F&S TRANSIT MIX CO
PO BOX 415
MANCHESTER, NH 03105
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

F&S TRANSIT MIX CO.
DO NOT USE THIS CUST. #
MANCHESTER, NH 03105
USA

F&S TRANSIT MIX
DUNBARTON RD
MANCHESTER, NH 03105
USA

F. D. LAWRENCE ELECTRIC
3450 BEEKMAN ST
CINCINNATI, OH 45223
USA

F. H. LEINWEBER COMPANY, INC.
9812 S. CICERO AVENUE
OAK LAWN, IL 60453
USA

F. L. CRANE
TISHAMINGO HOSPITAL
IUKA, MS 38852
USA

F. L. HAYNIE CONSTRUCTION CO, INC
205 ARCADO ROAD
LILBURN, GA 30048
USA

F. MEINERS
TRONADOR 4890 10 FLOOR
BUENOS AIRES,  09999
ARG

F. MILLER & SONS
5121 HWY 90 G
LAKE CHARLES, LA 70615
USA

F. MILLER & SONS, INC.
PO BOX16863
LAKE CHARLES, LA 70616
USA

F. N. CUTHBERT INC.
P.O. BOX 4127
TOLEDO, OH 43609-0127
USA

F. P. GOODWIN, INC.
P. O. BOX 337
PELHAM, NH 03076
USA

F. R. CARROLL, INC.
P.O. BOX 9
LIMERICK, ME 04048
USA

F. R. CARROLL, INC.
ROUTE 11
LIMERICK, ME 04048
USA

F.A. BURCHETTA
1 SENASQUA RD
CROTON ON HUDSON, NY 10520
USA

F.A.A. AIR TRAFFIC CONTROL TOWER
MULCAHY DRYWALL
MINNEAPOLIS, MN 55450
USA

F.B. WRIGHT CO.
4689 ASHLEY DR.
HAMILTON, OH 45011
USA

F.B. WRIGHT CO.
P.O. BOX 46507
CINCINNATI, OH 45240
US

F.B.I. HEADQUARTERS
200 MCCARTHY AVE.
ALBANY, NY 12201
USA

F.C. CLIFFORD, INC.
1101 EDISON HWY.
BALTIMORE, MD 21213
USA

F.C. KINGSTON CO.
2943 GLENEDEN
LOS ANGELES, CA 90039
US

F.D. LAWRENCE ELECTRIC CO., THE
3450 BEEKMAN STREET
CINCINNATI, OH 45223
USA

F.D. LAWRENCE ELCTRIC CO.
P.O. BOX 630341
CINCINNATI, OH 45263-0341
US

F.D. LAWRENCE ELECTRIC, THE
3450 BEEKMAN STREET
CINCINNATI, OH 45223
USA

F.D. MCGINN, INC.
PO BOX 14097
EAST PROVIDENCE, RI 02914-0097
USA

F.E.C.P./CAST CRETE CORP
6324 COUNTY ROAD 579
SEFFNER, FL 33584
USA

F.E.C.P./CAST CRETE CORP
ATTN:  ACCOUNTS PAYABLE
TAMPA, FL 33623-4567
USA

F.E.C.P./CAST CRETE CORP
ATTN:  ACCOUNTS PAYABLE
TAMPA, FL 33623-4567
USA

F.E.L. SUPPLY CORP.
411 S. VERMONT
PALATINE, IL 60067
USA

F.E.L. SUPPLY
411 S VERMONT
PALATINE, IL 60067
USA

F.F. THOMPSON HOSPITAL
350 PARRISH STREET
CANANDAIGUA, NY 14424
USA

F.G. CONSTRUCTORS C/O LONGWOOD
1385 W. STATE RD #434
LONGWOOD, FL 32750
USA

F.G.M. GLASS DISTRIBUTORS INC.
895 MOTOR PARKWAY
SMITHTOWN, NY 11787
USA

F.H. AYER MANUFACTURING CO.
2015 HALSTED ST.
CHICAGO HEIGHTS, IL 60411
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

F.H. CONTROLS, INC.
P. O BOX 960
WALKER, LA  70785
USA

F.H. CONTROLS, INC.
P.O. BOX 1117
FORT WORTH, TX  76101
USA

F.H. GASKINS & CO.
4 NASHUA CT., #3
BALTIMORE, MD  21221
USA

F.H. GASKINS CO., INC.
P.O. BOX 1499
NORFOLK, VA  23501
US

F.H. PUMPS INC.
4835-A COLT STREET
VENTURA, CA  93003
USA

F.H.AYER MANUFACTURING COMPANY
P.O.BOX 247
CHICAGO HEIGHTS, IL  60411-0247
USA

F.I.C.S. PUGET SOUND
F.P. WOLL & CO.
467 W. STREET
BREMERTON, WA  98314
USA

F.J. BROWN & ASSOC.,INC.
14505 TORREY CHASE BLVD.
HOUSTON, TX  77014
USA

F.J. O'TOOLE CO.
22925 INDUSTRIAL DR. W
SAINT CLAIR SHORES, MI  48080
USA

F.L. CRANE & SON
CAMBRIDGE, MA  02140
USA

F.L. CRANE C/O JESCO
CAMBRIDGE, MA  99999
USA

F.L. CRANE C/O JESCO
NORTH MISSISSIPPI MEDICAL CENTER
TUPELO, MS  38801
USA

F.L.CRANE & SONS
BOX 428
FULTON, MS  38843
USA

F.M. RUSSELL CO.
1912 HOLTZCLAW AVE
CHATTANOOGA, TN  37401
USA

F.M. RUSSELL
PO BOX 188
CHATTANOOGA, TN  37401
USA

F.N. SHEPPARD
1261 JAMIKE DR.
P.O. BOX 18520
ERLANGER, KY  41018
US

F.P. FENSEL SUPPLY CO.
HWY 421 NORTH - P.O. BOX 2063
WILMINGTON, NC  28402
USA

F.P. FENSEL SUPPLY COMPANY
PO BOX 2063
WILMINGTON, NC  28402
USA

F.P. WOLL & COMPANY
10060 SANDMEYER LANE
PHILADELPHIA, PA  19116
USA

F.R. CARROLL INC.
PO BOX 9
LIMERICK, ME  04048
USA

F.R. CHEMICALS
524 S. COLUMBUS AVENUE
MOUNT VERNON, NY  10550
USA

F.R. GROSS COMPANY
1397 COMMERCE DRIVE
STOW, OH  44224
USA

F.R. HOUSEHOLDER & SON
RD 1 BOX 108
HUNTINGDON, PA  16652
USA

F.R. HOUSEHOLDER & SONS
RD 1 BOX 108
HUNTINGDON, PA  16652
USA

F.S. CAP & SONS
108 WASHINGTON AVE
CARTERET, NJ  07008
USA

F.S. PRESTRESS INC.
7284 US HIGHWAY 49
HATTIESBURG, MS  39402
USA

F.S. SPERRY CO., INC.
C/O TAYLOR CLAY PRODUCTS
SALISBURY, NC  28147
USA

F.S. SPERRY CO., INC.
CAMBRIDGE, MA  02140
USA

F.S. VAN HOOSE & CO.
625 DEPOT ROAD
PAINTSVILLE, KY  41240
USA

F.S. VAN HOOSE CO.
12 DUNCAN ST.
PRESTONSBURG, KY  41653
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

F.S. VAN HOOSE WHLSE CO
BOX 1618
PAINTSVILLE, KY 41240
USA

F.U.S.
200 GREENWICH AVE.
GREENWICH, CT 06830
USA

F.W. RICKARD SEED CO.
4330 COLBY ROAD
WINCHESTER, KY 40391
USA

F1 PRESTRESSED CONC ASSOC.
PO BOX 08669-0669
FORT MYERS, FL 33908
USA

F-3 ENTERPRISES/MT. DIABLO ARTS
CORNER OF EL CERRO & HWY 680
DANVILLE, CA 94506
USA

F-3/1200 PACIFIC
CEN CAL WALLBOARD SUPPLY
SANTA CRUZ, CA 95060
USA

F-3/CALIFORNIA TEACHER'S ASSOC.
GYPSUM DRYWALL SUPPLY
BURLINGAME, CA 94010
USA

F-3/LOS GATOS
LOS GATOS, CA 95030
USA

F-3/PEOPLE'S SOFT
CEN CAL WALLBOARD SUPPLY
PLEASANTON, CA 94566
USA

F-3/SAN FRANCISCO AIRPORT
NORTH CONNECTOR
SAN FRANCISCO, CA 94101
USA

F.T. KREPS & SONS
14311 BEAVER SPRINGFIELD ROAD
NEW SPRINGFIELD, OH 44443
USA

F.W. HAXEL COMPANY, INC.
200-202 N. PEARL ST.
BALTIMORE, MD 21201
USA

F.W.WEBB
237 ALBANY STREET
BOSTON, MA 02118
USA

F-3 ENTERP/NORTH CONNECTOR BRIDGE
SAN FRANCISCO AIRPORT
SAN FRANCISCO, CA 94101
USA

F-3
2548 MOCKINGBIRD HILL
WALNUT CREEK, CA 94596
USA

F-3/BERNAL PLAZA II
HIGHWAY 680 & BERNAL
PLEASANTON, CA 94566
USA

F3/JESSE BETHEL SCHOOL
ASCOTT & REDWOOD PKWY
VALLEJO, CA 94589
USA

F-3/MCI WORLD COMMUNICATION
1330 BROADWAY
OAKLAND, CA 94601
USA

F-3/RADISSON
SAN FRANCISCO, CA 94101
USA

F-3/SANTA CLARA VALLEY
CEN CAL WALLBOARD SUPPLY
SAN JOSE, CA 95113
USA

F.T. KREPS/MISC.
14311 BEAVER SPRINGS RD.
NEW SPRINGFIELD, OH 44443
USA

F.W. OLIN TECHNICAL CENTER
C/O WILKIN
638 38TH STREET
ROCK ISLAND, IL 61201
USA

F/U C/O METRO C/O WM GULPH BRDG
74 SOUTH 5TH ST. @ BERRY ST
BROOKLYN, NY 11211
USA

F-3 ENTERPRISES
2548 MOCKING BIRD HILLS RD.
WALNUT CREEK, CA 94593
USA

F-3/1 POST STREET
SAN FRANCISCO, CA 94101
USA

F-3/CALIFORNIA TEACHER'S ASSOC.
1845 MAGNOLIA
BURLINGAME, CA 94010
USA

F-3/LOS BANOS JR. HIGH SCHOOL
CEN CAL WALLBOARD SUPPLY
LOS BANOS, CA 93635
USA

F-3/MILPITAS HIGH SCHOOL
CEN CAL WALLBOARD SUPPLY
MILPITAS, CA 95035
USA

F-3/ROSSMORE
CEN CAL WALLBOARD SUPPLY
WALNUT CREEK, CA 94596
USA

F-3/TARGET
YGNACIO VALLEY RD.
WALNUT CREEK, CA 94596
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

F-3/TOWER SHORES
201 REDWOOD SHORES PKWY.
BELMONT, CA  94002
USA

F-3/UNIVERSITY TOWN CENTER
CEN CAL WALLBOARD SUPPLY
SANTA CRUZ, CA  95060
USA

F-3/VALLEJO HIGH SCHOOL
C/O GYPSUM DRYWALL
VALLEJO, CA  94589
USA

F-3/VALLEY MEDICAL
CEN CAL WALLBOARD SUPPLY
PLEASANTON, CA  94566
USA

FA JOHNSON INC
4700 NORTH POWERLINE ROAD
FORT LAUDERDALE, FL  33309
USA

FAA
NASHUA
NASHUA, NH  03060
USA

FAA
NASHUA, NH  03060
USA

FAA/ATC BUILDING
3229 DEMOCRAT ROAD
MEMPHIS, TN  38118
USA

FABAC, MARTIN
1403 WALDEN COURT
CROFTON, MD  21114

FABACHER, JOHN
305 HOUSTON DRIVE
WESTLAKE, LA  70669

FABALL USA, LLC
8303 PULASKI HWY.
BALTIMORE, MD  21237
USA

FABALL USA, LLC.
8303 PULASKI HIGHWAY
ROSEDALE, MD  21237
USA

FABBOZZI, DELIA
4220 K LYNN POINT
RALEIGH, NC  27613

FABCON (CARRIBEAN) LIMITED
3A PORT HENDERSON RD
ST CATHERINE,
JAMAICA

FABCON LLC
17701 SPRINGMILL RD
WESTFIELD, IN  46074
USA

FABCON LLC
3400 JACKSON PIKE
GROVE CITY, OH  43123
USA

FABCON, LLC
17701 SPRINGMILL ROAD
WESTFIELD, IN  46074
USA

FABCON, LLC
PO BOX 553
WESTFIELD, IN  46074
USA

FABCORP, INC.
6951 WEST LITTLE YORK
HOUSTON, TX  77040
USA

FABE S.A.
AVENIDA CENTENARIO ZONA TIQUIPAYA
COCHABAMBA,
BOL

FABEL TRUCK & TRAILER REPAIR
1991 PROSPECT COURT
APPLETON, WI  54915
USA

FABENCO INC.
2012 KARBACH
HOUSTON, TX  77092

FABENCO INC.
2012 KARBACH
HOUSTON, TX  77092
USA

FABENCO
2012 KARBACH
HOUSTON, TX  77092
USA

FABER PUMP & EQUIPMENT, INC.
6027 SCHUMACHER PARK DR.
WEST CHESTER, OH  45069
US

FABER, CYNTHIA
5709 N 19TH PLACE
PHOENIX, AZ  85016

FABER-RENOFF
5339-A ENTERPRISE ST.
SYKESVILLE, MD  21784
USA

FABIAN AMANTE
100 ROGERS BRIDGE RD.
DUNCAN, SC  29334
USA

FABIAN AMANTE
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

FABIAN, KATHY
517 GARRETT STREET
FOUNTAIN INN, SC  29644

FABIANO, VINCENT
9 OLDE CONNECTICUT PATH
WESTBOROUGH, MA  015812215

FABRE, B
155 MARILYN DR.BOX 47
BATON ROUGE, LA  70815

FABREGAS, KENNETH
610 ORANGE WOOD
CONROE, TX  773021180

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FABREGAS, SIDNEY
2210 LUCRETIA LANE
PINEHURST, TX 77362

FABRI VALVE (ITT)
1275 W. ROOSEVELT ROAD
WEST CHICAGO, IL 60185
USA

FABRICA BLOQUES VEGA BAJA
ATTENTION: ACCOUNTS PAYABLE
VEGA BAJA, PR 694
USA

FABRICA BLOQUES VEGA BAJA
AVE TRIO VEGA BAJENO KM 1.0
VEGA BAJA, PR 693
USA

FABRICA BOLIVIANA DE ENVASES S.A.
PO BOX1103
COCHABAMBA, 0
BOL

FABRICAS GRANADA
RUTA 7 4-04 ZONA 4
GUATEMALA, 0
GTM

FABRICAS MONTERREY (MEXICO)
BRONCE Y REFORMA NUM. 2125
ENSENADA B.C., 0
MEXICO

FABRICAS MONTERREY S.A. DE C.V.
AV. ALFONSO REYES 2239 NTE
MONTERREY N.L., 64450
MEXICO

FABRICAS MONTERREY S.A. DE C.V.
INTERAMERICAN INDUSTRIAL PARK
14213 BUSINESS AVENUE
LAREDO, TX 78041
USA

FABRICATED FILTERS INC.
POST OFFICE BOX 23072
5630 POWELL STREET
HARAHAN, LA 70183
US

FABRICATED FILTERS,INC. - FILTER BE
FILTER BELTS
P.O. BOX 23072
HARAHAN, LA 70183
US

FABRICATED FILTERS,INC.
HARAHAN, LA 70183
USA

FABRICATED FILTERS,INC.
P.O. BOX 23072
HARAHAN, LA 70183
USA

FABRICATED METALS INC
2401 MERCED STREET
SAN LEANDRO, CA 94577-4286
USA

FABRICATED METALS, INC.
12 UNION ST.
MODENA, PA 19358
USA

FABRICATED METALS, INC.
2401 MERCED ST.
SAN LEANDRO, CA 94577-4286
USA

FABRICATED PRODUCTS CO.
1875 PLAIN AVE.
AURORA, IL 60505
USA

FABRI-CENTERS OF AMERICA, INC.
5555 DARROW ROAD
HUDSON, OH 42228
USA

FABRI-CENTERS OF AMERICA, INC.
5555 DARROW ROAD
HUDSON, OH 44236
USA

FABRICO III, JASPER
2235 S BUCKNELL ST
PHILADELPHIA, PA 19145

FABRICOLOR MFG.
24.5 VAN HOUTEN STREET
PATERSON, NJ 07509
USA

FABRICOLOR MFG.
PO BOX 2398
PATERSON, NJ 07509
USA

FABRIZIO, ROCHELLE
6 OVERLOOK DRIVE
ROCKAWAY, NJ 07866

FACCIO, ERIC
1943 SMITH ST
GREEN BAY, WI 54302

FACCONE, DANELLI
685 HWY. 3191
NATCHITOCHES, LA 71457

FACELLA, LORRAINE
5 LANDMARK RD
WESTFORD, MA 01886

FACET ENTERPRISES
8439 TRIAD DR
GREENSBORO, NC 27409
USA

FACET INTERNATIONAL
HGWY 59 SOUTH
STILWELL, OK 74960
USA

FACET INTERNATIONAL
PO BOX 50096
TULSA, OK 74150
USA

FACHA, VICTOR
2449 OLIVE AVE
FREMONT, CA 94539

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

FACILE HOLDINGS INC.
185 6TH AVENUE
PATERSON, NJ 07509
USA

FACILE HOLDINGS INC.
PO BOX 2477
PATERSON, NJ 07509-2477
USA

FACILITIES PROTECTION SYS, INC
2211 E. WINSTON RD. STE. L
ANAHEIM, CA 92806
USA

FACILITY SERVICES
518 FOREST HILLS DR.
ANNAPOLIS, MD 21403
US

FACKINA, DONALD
49 WAGNER LANE
NESHANIC STATION, NJ 08853

FACKRELL, TERRY
P O BOX 992
LYMAN, WY 82937

FACTORY CAST PRODUCTS
16575 CLEAR CREEK RD
REDDING, CA 96001
USA

FACTORY CLEANING EQUIPMENT, INC
103 N.11TH AVE., STE 6-A
SAINT CHARLES, IL 60174
USA

FACTORY MUTUAL ENGINEERING AND
1151 BOSTON PROVIDENCE HIGHWAY
NORWOOD, MA 02062
USA

FACTORY MUTUAL INSURANCE CO
P.O. BOX 33146
NEWARK, NJ 07188-0146
US

FACTORY MUTUAL RESEARCH CORP.
P.O.BOX 9102
NORWOOD, MA 02062
USA

FACULAK, J
101 WASHINGTIN SQ. N
LANSING, MI 48933

FADDIS CONCRETE PRODUCTS
3515 KINGS HWY
DOWNINGTOWN, PA 19335
USA

FADELS FOOD SERVICE EQUIPMENT & SUP
1508 KEE COURT
CHARLOTTE, NC 28203-4400
USA

FADER, WILBUR
1131 DELIQUIA DR
CINCINNATI, OH 45230

FAENCONI, LEO
9401 SQUIRES CT
LAUREL, MD 20723

FAFARD - FLORIDA
3723 HOGSHEAD ROAD
APOPKA, FL 32703
USA

FAFARD OF SC.
1471 AMITY RD
ANDERSON, SC 29621
USA

FAFARD OF SC/NC
1471 AMITY RD.
ANDERSON, SC 29621
USA

FAFORD, CINDY
435 W. PERRY
A
BRADLEY, IL 60915

FAFOUTIS, NIKI
820 S. WALKER AVE
SAN PEDRO, CA 907310000

FAGAN, CYNTHIA
780 W. LIBERTY
SUMTER, SC 29150

FAGAN, DANIEL
50 KINGS ROW
ASHLAND, MA 01721

FAGAN, DONNA
109 S.BURK
HOBBS, NM 88240

FAGAN, EDWIN
10509 W CAMPBELL AVE
PHOENIX, AZ 85037

FAGAN, JAMES
6522 BROOKLEIGH WAY
ALEXANDRIA, VA 22310

FAGAN, KEITH
15 RUTHELLEN RD
CHELMSFORD, MA 01824

FAGAN, RAYMOND
2007 RUDIE DRIVE
JEFFERSONVILLE, IN 47130

FAGAN, ROY
125 SHERWOOD FOREST
LAURENS, SC 293602641

FAGAN, STEPHEN
69 KILREA RD
DERRY, NH 03038

FAGAN, WILLIAM
2010 BEAVERDAM CT
WILLIAMSTON, SC 29697

FAGENSTROM CO
2101 NW BYPASS
GREAT FALLS, MT 59404
USA

FAGENSTROM CO.
PO BOX 2623
GREAT FALLS, MT 59403
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FAGER, ERIC
1222 N. OTT STREET
ALLENTOWN, PA 18104

FAGER, RHONDA
R. R. 3
ATLANTIC, IA 50022

FAGER, ROBERT
1222 NORTH OTT STREET
ALLENTOWN, PA 18104

FAGUE, HARRY
BOX 163
CURLLSVILLE, PA 16221

FAGUE, PATRICIA
1204 KENNAMER DR
HUNTSVILLE, AL 35801

FAGUNDES, ISAIAS
541 MAIN STREET
MEDFORD, MA 02155

FAHAY, HAROLD
13118 HOLFTON HILLS
HOUSTON, TX 77069

FAHERTY IV, J. GREG
4 WALTER DRIVE
STONY POINT, NY 10980

FAHEY, CHRISTOPHER
12 HANSON LANE
DRACUT, MA 01826

FAHEY, COLLETTE
601 W. SAN MATEO DR.BLDG. 13  APT 144
SANTA FE, NM 87501

FAHEY, JEANNE
5306 PURLINGTON WAY
BALTIMORE, MD 21212

FAHEY, MICHAEL
17 RADCLIFFE DRIVE
HUDSON, NH 03051

FAHEY, NEIL
5 OLD COUNTY ROAD
WARE, MA 01082

FAHNESTOCK, KAREN
613 MC DIVITT DRIVE
GARLAND, TX 75040

FAHRBACH, MICHAEL
4098 REFORESTATION RD
GREEN BAY, WI 543138546

FAHRNER, DONNA
124 LILAC CIRCLE
GREENWOOD,, IN 46142

FAI ELECTRONICS CORP
PO BOX 390071
BOSTON, MA 02241-0971
USA

FAID, ROBERT
2 LONGMEADOW
TAYLORS, SC 29687

FAIGEL, HOWARD
4 CLARINA ST
WAKEFIELD, MA 01880

FAIGLE REALTY & DEVELOPMENT CO
1201 BRUNSWICK AVENUE
TRENTON, NJ 08683
USA

FAIGON ELECTRIC
140 ELEVENTH ST.
PISCATAWAY, NJ 08854
USA

FAIKEL, CHERYL
2423 BELLWOOD LN
GREEN BAY, WI 54304

FAIN, JACKI
8874 WEST MT VIEW LANE
LITTLETON, CO 80125

FAIN, RONALD
10271 SCHAAF RD
SHREVE, OH 44676

FAIN, TINA
11640 SITKA
RENO, NV 89506

FAINN, CHERYL
2521 SWEETRIDGE CT.
LITHIA SPRINGS, GA 30057

FAIR ENGINEERING SALES, INC.
P.O. BOX 8739
MANDEVILLE, LA 70448
USA

FAIR ENGINEERING SALES, INC.
PO BOX 8739
MANDEVILLE, LA 70448
US

FAIR REACH CORPORATION
NEHHU DISTRICT
17 ALLEY 14 LANE 165
TAIPEI HSIEN,  0
TWN

FAIR US TRACTOR SERVICE
3658 11 MILE RD
FT. PIERCE, FL 34945
USA

FAIR US TRACTOR SVC INC
3658 11 MILE ROAD
FORT PIERCE, FL 34945
USA

FAIR, ANNE
18 SEAGATE RD
DARIEN, CT 06820

FAIR, CRYSTAL
P.O.BOX 532
GAINESVILLE, GA 30503

FAIR, DONALD
3420 W CROWN PTE BLVD.  # 202
NAPLES, FL 34112

FAIR, GREGORY
506 SHOEMAKER ST
ATHENS, TN 37303

FAIR, MONA LISA
76 THIRD STREET
SOMERVILLE, NJ 08876

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

FAIR, ROY
4524 OLD MULBERRY RD
LAKELAND, FL 33813

FAIRBAIRN, JANE
124 BELLE PLAINE
PARK RIDGE, IL 600680000

FAIRBANK, VIRGINIA
221 MT. AUBURN ST. #705
CAMBRIDGE, MA 02138

FAIRBANKS SCALES INC.
KANSAS CITY, MO 64141-4986
USA

FAIRBANKS SCALES INC.
P.O. BOX 414986
KANSAS CITY, MO 64141-4986
USA

FAIRBANKS SCALES
6805 HOBSON VALLEY DRIVE
WOODRIDGE, IL 60517
USA

FAIRBANKS SCALES
8971 A YELLOW BRICK RD.
BALTIMORE, MD 21237
USA

FAIRBANKS SCALES
P.O. BOX 829198
PHILADELPHIA, PA 19182-9198
US

FAIRBANKS SCALES, INC.
6805 HOBSON VALLEY DR., UNIT 103
WOODRIDGE, IL 60517
USA

FAIRBANKS SCALES, INC.
WOODRIDGE, IL 60517
USA

FAIRBANKS, CHARLES
11494 ENYART ROAD
LOVELAND, OH 45140

FAIRBROTHER, JEAN
1401 37TH ST. CT. W
BRADENTON, FL 34205

FAIRBURY READY MIX INC
RTE #24 EAST
FAIRBURY, IL 61739
USA

FAIRBURY READY MIX
P O BOX 196
FAIRBURY, IL 61739
USA

FAIRBURY READY MIX
RT 24 EAST
FAIRBURY, IL 61739
USA

FAIRCHILD INDUSTRIAL PROD.
3920 WESTPOINT BLVD
WINSTON-SALEM, NC 27103
USA

FAIRCHILD PRICE THOMAS HALEY
& WILLINGHAM
PO DRAWER 1719
413 SHELBYVILLE STREET
CENTER, TX 75935
USA

FAIRCHILD, ALLAN
10931 MESQUITE
LA PORTE, TX 77571

FAIRCHILD, DAVID
12100 DEER HAVEN ROA
MARRIOTTSVILLE, MD 21104

FAIRCHILD, LEE
2272 LOMA HEIGHTS RD.
NAPA, CA 94558

FAIRCHILD, SAM
STAR ROUTE SOUTH, BOX 1556
ALAMOGORDO, NM 88310

FAIRCHILD, SCOTT
200 E. SCARBOROUGH FARE
STEWARTSTOWN, PA 17363

FAIRCLOTH, SUSAN
RT 2 BOX 259C
STEDMAN, NC 28391

FAIREY ARLON INC
2920 99TH ST
STURTEVANT, WI 53177
USA

FAIREY, J
362 GREENHILL DR
ANDERSON, SC 29621

FAIRFAX CONCRETE
8490 GARRETT HWY
OAKLAND, MD 21550
USA

FAIRFAX HOSPITAL JOB # EF7058
ROUTE 50
FAIRFAX, VA 22030
USA

FAIRFAX HOSPITAL
3300 GALLOWS ROAD
FAIRFAX, VA 22031
USA

FAIRFAX SAND & CRUSHED STONE
HC 60, BOX 290
THOMAS, WV 26292
USA

FAIRFAX SAND & CRUSHED STONE
RT. 219S
MCHENRY, MD 21541
USA

FAIRFAX SAND&CRUSH STONE
RTE 1 BOX 290
THOMAS, WV 26292
USA

FAIRFIELD ELECTRIC SUPPLY
711 POST ROAD
FAIRFIELD, CT 06430
USA

FAIRFIELD GROUP, THE
2490 BLACK ROCK TURNPIKE STE 415
FAIRFIELD, CT 06430
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FAIRFIELD HIGH SCHOOL
C/O OMNI FIREPROOFING
HAMILTON, OH 45014
USA

FAIRFIELD HOSPITAL
303 N.W. 11TH STREET
FAIRFIELD, IL 62837
USA

FAIRFIELD READY MIX COMPANY
2062 BROOKVILLE ROAD
FAIRFIELD, IA 52556
USA

FAIRFIELD READY MIX
P O BOX 5
FAIRFIELD, IL 62837
USA

FAIRFIELD READY MIX
PO BOX 5
FAIRFIELD, IL 62837
USA

FAIRFIELD RENTAL SERVICE
217 BENICIA ROAD
VALLEJO, CA 94590
USA

FAIRFIELD RENTAL SERVICE
2525 CLAY BANK ROAD
FAIRFIELD, CA 94533
USA

FAIRFIELD SCIENTIFIC
PO BOX 369
OLD GREENWICH, CT 06870
USA

FAIRFIELD TRACTOR CO.
503 S. ASSEMBLY ST.
COLUMBIA, SC 29201
USA

FAIRFIELD UNIVERSITY
NORTH BENSON ROAD
FAIRFIELD, CT 06430-5195
USA

FAIRFIELD
281 DANIELS LANE
SAGAPONACK, NY 11962
USA

FAIRFIELD, LEONARD
1107 CHESTNUT OAK DRIVE
TANNERSVILLE, PA 18372

FAIRGROVE CONCRETE
OLD HIGHWAY 65 SOUTH
FAIR GROVE, MO 65648
USA

FAIRHAVEN HIGH SCHOOL
12 HUTTLESTON AVE. (RTE. 16)
FAIRHAVEN, MA 02719
USA

FAIRHAVEN MIDDLE SCHOOL
NORTHERN MARINE CONTRACTING
BELLINGHAM, WA 98225
USA

FAIRLANE TRAINING CENTER C/O BOUMA
19000 HUBBARD
DEARBORN, MI 48126
USA

FAIRLESS, CHARLES
111 TOPAZ
CORTLAND, OH 44410

FAIRLEY, DEBORAH
135 CLOUDHAVEN
SAN ANTONIO, TX 78209

FAIRLITE ELECTRIC SUPPLY
360 WHITE HORSE PIKE
ATCO, NJ 08004
USA

FAIRMONT FOODS
511 EAST CHATHAM ST
CARY, NC 27511
USA

FAIRMONT HIGH SCHOOL
900 JOHNSON ST.
FAIRMONT, MN 56031
USA

FAIRMONT HIGH SCHOOL
900 JOHNSON STREET
FAIRMONT, MN 56031
USA

FAIRMONT HIGH SCHOOL
S 1ST STREET
FAIRMONT, MN 56031
USA

FAIRMONT HOTEL
123 BARONNE ST.
NEW ORLEANS, LA 70112-2355
USA

FAIRMONT HOTEL-SAZERAC KITCHEN
123 BARONNE STREET
NEW ORLEANS, LA 70112
USA

FAIRMONT SUPPLY CO.
1490 N 7TH ST
BEAUMONT, TX 77702
USA

FAIRMONT SUPPLY CO.
3183 BUFFALO AVE.
NIAGARA FALLS, NY 14303
USA

FAIRMONT SUPPLY CO.
4600 HAY ROAD
EDGEMOOR, DE 19809
USA

FAIRMONT SUPPLY CO.
517 CAMDEM ST.
PARKERSBURG, WV 26102
USA

FAIRMONT SUPPLY CO.
BOX 360155M
PITTSBURGH, PA 15251
US

FAIRMONT SUPPLY CO.
CONSOLIDATED WAREHOUSE
DEEPWATER, NJ 08023
USA

FAIRMONT SUPPLY CO.
P.O. BOX 501
WASHINGTON, PA 15301-0501
USA

FAIRMONT SUPPLY CO.
PO BOX 501
WASHINGTON, PA 15301
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FAIRMONT SUPPLY COMPANY
11301 MAC CORKLE AVE
CHARLESTON, WV 25315
USA

FAIRMONT SUPPLY COMPANY
PO BOX 2119
COLUMBUS, OH 43216
USA

FAIRMONT SUPPLY
PO BOX 1388
MOUNT VERNON, IL 62864
USA

FAIRMOUTH REPAIR CENTER
21 COMMERCE PARKWAY #103
FREDERICKSBURG, VA 22406
USA

FAIRVIEW BLOCK COMPANY
68 VIOLET AVENUE
POUGHKEEPSIE, NY 12601
USA

FAIRVIEW LAKE MEDICAL CENTER C/O CD
5200 FAIRVIEW BLVD
WYOMING, MN 55092
USA

FAIRVIEW READY MIX
201 W. CENTRAL
FAIRVIEW, OK 73737
USA

FAIRVIEW RIDGES HOSPITAL
210 EAST NICOLET BLVD.
BURNSVILLE, MN 55337
USA

FAIRWAY
SMITH STREET
STONY POINT, NY 10980
USA

FAISON, EARSAL
P.O. BOX 218
GARYSBURG, NC 27831

FAISON, MARCELIN
10 ROOSEVELT TERRACE
IRVINGTON, NJ 07111

FAIRMONT SUPPLY COMPANY
1490 N. 7TH STREET
BEAUMONT, TX 77702
USA

FAIRMONT SUPPLY
11301 MCCORKLE AVENUE
CHESAPEAKE, WV 25315
USA

FAIRMOUNT CUSTOM PRODUCTS
11766 RAVENNA ROAD
CHARDON, OH 44024
USA

FAIR-RITE PRODUCTS
2531 N. 1000TH STREET
FLAT ROCK, IL 62427-3212
USA

FAIRVIEW GENERAL HOSPITAL
1985 MANCHESTER ROAD
AKRON, OH 44314
USA

FAIRVIEW OCCUPATIONAL HEALTH
P O BOX 9372
MINNEAPOLIS, MN 55440-9372
USA

FAIRVIEW READY MIX
PO BOX306
FAIRVIEW, OK 73737
USA

FAIRVIEW TIRE CO., INC.
110 BROAD AVE.
FAIRVIEW, NJ 07022
USA

FAISON, BOBBY
79 WASHINGTON STREET
EAST ORANGE, NJ 07018

FAISON, J
P. O. BOX 3294
PLANT CITY, FL 33564

FAISON, SHIRLEY
P.O. BOX 3294
PLANT CITY, FL 335643294

FAIRMONT SUPPLY COMPANY
BOX 360155M
PITTSBURGH, PA 15251
USA

FAIRMONT SUPPLY
MOUNT VERNON, IL 62864
USA

FAIRMOUNT CUSTOM PRODUCTS
P. O. BOX 236
WEDRON, IL 60557
USA

FAIR-RITE PRODUCTS
PO BOX 100
PALESTINE, IL 62451
USA

FAIRVIEW HOSPITAL
C/O COMPASS INDUSTRIAL
18215 LORAIN ROAD
CLEVELAND, OH 44111
USA

FAIRVIEW OFFICE PARK
2941 FAIRVIEW PARK
FALLS CHURCH, VA 22042
USA

FAIRVIEW RED WING MEDICAL CENTER
701 FAIRVIEW BOULEVARD
RED WING, MN 55066
USA

FAIRWAY OIL CO.
1715 FRONT STREET
BLAIR, NE 68008
USA

FAISON, CONNIE
5300 ROCK QUARRY ROAD
RALEIGH, NC 276105308

FAISON, JOHN
6436 MIAMI AVE.
GLEN BURNIE, MD 21060

FAITH A FREDGREN
710 DEL MAR AVE
LIVERMORE, CA 94550
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FAITH FREIGHT FORWARDING
7000 NW 33RD TERR
MIAMI, FL  33122
USA

FAITH, WILLIDEAN
7 SIERRA CT
BOURBONNAIS, IL  609L4

FAITHFUL, LARRY
204 FAIRDALE DRIVE
SIMPSONVILLE, SC  296814433

FAJARDO, ALICIA
1336 W 109TH STREET
LOS ANGELES, CA  90044

FAJARDO, LUNA
1224 WARWICK DRIVE
MESQUITE, TX  75150

FAJARDO, MOLLY
6867 SPRINGHOUSE LN
COLUMBUS, OH  43229

FAJARDO, THERESA
2916 NEEDLE PALM DR.
EDGEWATER, FL  32141

FAKHRUDDIN, AUDREY
2361 NEW YORK ST.
NEW ORLEANS, LA  70122

FALANA, SANDRA
860 E BROWN RD
MESA, AZ  85203

FALANGA, D
2649 MARATHON LANE
FORT LAUDERDALE, FL  33312

FALARDEAU, P
46 FOTENE STREET
NASHUA, NH  030623531

FALASCA JR, HAROLD
833 WASHINGTON STREET
2
CANTON, MA  02021

FALASCA, HAROLD
20 TRUDY TER
CANTON, MA  02021

FALCO, FRANK
LATOUR & ASSOCIATES PA
135 EAST LEMON STREET
TARPON SPRINGS, FL  34686

FALCON & ASSOCIATES
FEDERAL COURTHOUSE
SAINT PAUL, MN  55101
USA

FALCON BRIDGE LIMITED
METSITE, HWY 101 E.
TIMMINS, ON  P4N 7K1
TORONTO

FALCON CHEMICAL CORPORATION
2722 S.W. 37TH AVENUE
MIAMI, FL  33133
USA

FALCON CHEMICAL CORPORATION
2800 NW 112 AVENUE
MIAMI, FL  33133
USA

FALCON CONCRETE
PO BOX706
SPRINGFIELD, VA  20003
USA

FALCON CONSTRUCTION
P.O. BOX 3130
HOLIDAY ISLAND, AR  72631
USA

FALCON DESIGN & MANUFACTURING
9082 BOND
SHAWNEE MISSION, KS  66214
USA

FALCON EXPRESS, INC.
16059 S. CRAWFORD
MARKHAM, IL  60426
USA

FALCON FOAM CORP
P O BOX 116182
ATLANTA, GA  30368-6363
USA

FALCON MANAGEMENT AND
621 N.W. 53RD ST - #160
BOCA RATON, FL  33487
USA

FALCON PRODUCTS INC
PO BOX 500376
SAINT LOUIS, MO  63150-0376
USA

FALCON READY MIX
BOX 5211
ZAPATA, TX  78076
USA

FALCON READY MIX
W. HIGHWAY 496
ZAPATA, TX  78076
USA

FALCON
BOX 5211
ZAPATA, TX  78076
USA

FALCON, JUANA
152SO. BRIDGE STREET
4A
SOMERVILLE, NJ  08876

FALCON, KAREN
6108 STONIA RD
METAIRIE, LA  70003

FALCON, PAMELA
1547 BRALY AVE
MILPITAS, CA  95035

FALCON, ROBERT
140 BPW CLUB ROAD APT F11
CARRBORO, NC  27510

FALCONE ELECTRIC SUPPLY, INC
385 WEST MAIN STREET
BATAVIA, NY  14021
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FALCONE, DENIEL
122 HEMLOCK ST
ARLINGTON, MA 02174

FALCONE, THERESA
2 GLENVIEW TERRACE
MAYNARD, MA 01754

FALCONITE EQUIPMENT INC
P O BOX 60858
SAINT LOUIS, MO 63160-0858
USA

FALEX CORPORATION
1020 AIRPARK DRIVE
SUGAR GROVE, IL 60554-9585
USA

FALISE, PHILLIP
P. O. BOX 1233
CRAIG, CO 81626

FALK, MICHAEL
5932 MAIN ST
ABRAMS, WI 54101

FALL ARREST SYSTEMS INC
3980 VARCITY DRIVE
ANN ARBOR, MI 48108-2223
USA

FALLA, MARIA
3858 CORAL TREE CIR. APT. 203
COCONUT CREEK, FL 33073

FALLON FEDERAL BLDG
C/O BROADWAY SERVICES
392 VERO ROAD, SUITE D
BALTIMORE, MD 21227
USA

FALLON NAVAL BASE
RDA
RENO, NV 89500
USA

FALLS MECHANICAL INSULATION INC
12753 SOUTH LACROSSE AVENUE
ALSIP, IL 60803
USA

FALCONE, NANCY
114 CHAIR RD
NEW BERN, NC 28560

FALCONER III, JAMES
147 FRONT ST.     APT 4
MARBLEHEAD, MA 01945

FALENCKI, FLOSSIE
PO BOX 243
GROSS TETE, LA 70740

FALGOUT, JEANINE
1335 SILVERADO - #505
HOUSTON, TX 77077

FALK CORP.
475 FRONTAGE RD. SUITE 320
BURR RIDGE, IL 60521
USA

FALK, SUE
3598 FLINTVILLE RD
GREEN BAY, WI 543138322

FALL, CHRISTOPHER
580 CABOT STREET
BEVERLY, MA 01915

FALLIN, LESLIE
RT. 2 BOX 134-A
KELLY, LA 71441

FALLON FEDERAL BUILDING
31 HOPKINS PLAZZA
BALTIMORE, MD 21201
USA

FALLON, RONALD
ROUTE 1, BOX 373A
ELKHORN, NE 68022

FALLS TOWNSHIP WATER AND
P O BOX 3018
LEVITTOWN, PA 19058-3018
USA

FALCONE, SUSAN
P.O. BOX 409
MARTINSCREEK, PA 18063

FALCONER, MARK
616 PIOCHE ST.
CARSON CITY, NV 89701

FALEX CORP.
2055 COMPREHENSIVE DR.
AURORA, IL 60505
USA

FALGOUT, PHYLLIS
900 PROVOST     APT 1-C
SCOTT, LA 705830000

FALK, MELANIE
3720 VAN LAANEN ROAD
GREEN BAY, WI 54311

FALKENBERG, LESLIE
5856 KNICKMEIER ROAD
MAZOMANIE, WI 53560

FALL, JOANNE
580 CABOT STREET
BEVERLY, MA 01915

FALLON CLINIC
630 PLANTATION STREET
WORCESTER, MA 01605
USA

FALLON MEDICAL CENTER
SENTEX RODGERS CONSTRUCTION
10 WASHINGTON SQ.
WORCESTER, MA 01604
USA

FALLS DEALER SUPPLY
C/O RICHARDSON IND
SHEBOYGAN FALLS, WI 53085
USA

FALLS, TERRY
60 CAMBRIAN WAY
JACKSON, TN 38305

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FALLSTEAD, LORI
613 SO 113TH AVE
OMAHA, NE 68154

FALMOUTH HIGH SCHOOL
MAIN STREET
FALMOUTH, ME 02540
USA

FALMOUTH READY MIX INC
475 THOMAS B. LANDERS ROAD
EAST FALMOUTH, MA 02536
USA

FALMOUTH READY MIX
475 THOMAS B. LANDERS RD.
FALMOUTH, MA 02540
USA

FALMOUTH READY MIX
475 THOMAS B. LANDERS ROAD
EAST FALMOUTH, MA 02536
USA

FALMOUTH READY MIX
RT. 28
TEATICKET, MA 02536
USA

FALSON SUPPLY COMPANY, INC
10459 WEST SEYMOUR AVENUE
FRANKLIN PARK, IL 60131
USA

FALUDI, MARILYN
2 STUYVESANT OVAL APT 7E
NEW YORK, NY 100092117

FAMA, LEONARD
268 HANOVER STREET
HANOVER, MA 02339

FAMBLES, EDDIE
4323 CANADA DR.
DALLAS, TX 75212

FAMESA EXPLOSIVOS S.A.C.
RUC #10011221
LIMA,
PER

FAMILIAN CORP
JEFFRY V NICKEL CEO
13704 SATICOY ST
VAN NUYS, CA 91402
USA

FAMILIAN NW INC
P.O. BOX 6005
PORTLAND, OR 97228
USA

FAMILY & YOUTH COUNSELING AGENCY
220 LOUIE ST
ATTN BEULAH BRADLEY
LAKE CHARLES, LA 70601
US

FAMILY & YOUTH COUNSELING AGENCY
220 LOUIE ST.
LAKE CHARLES, LA 70601
USA

FAMILY CARE CENTERS TRUST
LOCKBOX 102846
ATLANTA, GA 30368
USA

FAMILY CARE OCCUPATIONAL MEDICINE
701 E MICHIGAN STREET
ORLANDO, FL 32806
USA

FAMILY CARE S DEKALB
6038 COVINGTON HIGHWAY
DECATUR, GA 30035
USA

FAMILY COURT OF JEFFERSON
120 SECOND COURT NORTH
BIRMINGHAM, AL 35204-4765
USA

FAMILY COURT-CLARK COUNTY
FIREPROOFING SPEC
LAS VEGAS, NV 89101
USA

FAMILY DOLLAR STORES
10301 OLD MONROE ROAD
CHARLOTTE, NC 28201
USA

FAMILY HEALTH CENTER
17580 HWY 441 WEST
MOUNT DORA, FL 32757
USA

FAMILY HEALTH CENTERS
PO BOX 1448
EUSTIS, FL 32727-1448
USA

FAMILY HEALTH INTERNATIONAL
DURHAM, NC 27713
USA

FAMILY HEALTH PLAN
BIN #459
MILWAUKEE, WI 53288-0459
USA

FAMILY PHARMACY
333 NEWBERRY ST NW
AIKEN, SC 29801
USA

FAMILY PHARMACY
333 NEWBERRY ST.,N.W.
AIKEN, SC 29801
USA

FAMILY PHYSICIANS LTD
1800 GLENSIDE DR
RICHMOND, VA 23226-3794
USA

FAMILY PRACTICE ASSOCIATES P C
17 DUNWOODY PARK DRIVE SUITE 117
ATLANTA, GA 30338
USA

FAMILY PRACTICE ASSOCIATES
1471 JOHNSTON-WILLIS DR
RICHMOND, VA 23235
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FAMILY PRACTICE CENTER OF SULP, THE
3702 MAPLEWOOD DR.
SULPHUR, LA  70663
USA

FAMILY RESTAURANTS,INC.
18831 VON KARMAN
IRVINE, CA  92715
USA

FAMILY SUPPORT REGISTRY
P O BOX 105730
ATLANTA, GA  30348-5730
USA

FAMOUS BAR
NORTHWOODS MALL
PEORIA, IL  61601
USA

FAMULARY, CAROL
208 TIMBER RIDGE DR
LENOIR, NC  28645

FAN, CHOR-MAN
6620 FORTNIGHT COURT
COLUMBIA, MD  21044

FAN, CHWEI-JER
1165 BERKLEY ROAD
LAKE ZURICH, IL  60047

FAN, LAI-DUIEN
1165 BERKLEY ROAD
LAKE ZURICH, IL  60047

FAN, PAK-KIN
4632 DAPPLE COURT
ELLICOTT CITY, MD  21043

FAN, RICHARD
1409 ROPER MOUNTAIN
GREENVILLE, SC  29615

FAN, XIYUN
DUPONT COMPANY SABINE RIVER WKS
ORANGE, TX  776311089

FANACIF S.A.
ATT: ALVARO IGLESIAS
CNO. HILARIO CABRARA 5854
MONTEVIDEO,  12500
URY

FANCHER, PAULA
NAS BOX 26
BRUNSWICK, ME  04011

FANDEL, PHILIP
R R 3 BOX 102
BOWIE, TX  76230

FANE CONCRETE CO.
145 CORDELL RD.
SCHENECTADY, NY  12303
USA

FANE CONCRETE CO.
ALLEN 7 RIVER ROADS
MECHANICVILLE, NY  12118
USA

FANE CONCRETE CO.
PO BOX15097
ALBANY, NY  12212-5097
USA

FANE CONCRETE CO.
SCHUYLERVILLE, NY  12871
USA

FANE CONCRETE CO.
TROY, NY  12179
USA

FANELLI, C
28-14 47ST IN
ASTORIA, NY  11103

FANELLI, ROBERT
9124 CENTRAL PARK
EVERGREEN PAR, IL  60805

FANG CROWN
3F-1 NO 227 CHENGTEH RD SEC3
TAIPEI,  0
TWN

FANGUY, GLENDA
209 CAROLYN AVE
HOUMA, LA  70363

FANGUY, HEWITT
C/O P.O. BOX 2565
MORGAN CITY, LA  70381

FANGUY, LISA
204 CAROLYN AVE.
HOUMA, LA  70363

FANICASE, ELEANOR
24 PATRICK DRIVE
PITTSTOWN, NJ  08867

FANLON, JAMES
1618 MALLARD RD
DE PERE, WI  541159622

FANN, BILLY
RT 2 BOX 121
KOUNTZE, TX  77625

FANNIN, JON
13155 WOODFOREST #1211
HOUSTON, TX  77015

FANNING, COLLEEN
C/O BAKER & TAYLOR
MOMENCE, IL  60954

FANNING, MARGARET
11725 S RIDGELAND AVE   LOT #89
WORTH, IL  60482

FANNING, MAUREEN
5 CHESTER CIRCLE
TEWKSBURY, MA  01876

FANNING, REGINA
34 TERRI RD
LAGRANGE, GA  30240

FANO, LINDA
30 EMERSON RD
WESTWOOD, NJ  07675

FANSLAU, ROBERT
400 MEMORY CT
GREEN BAY, WI  54301

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FANSTEEL DE MEXICO
LAS MILPAS INDUSTRIAL PARK
9102 SEQUIN DRIVE
PHARR, TX 78577
USA

FANSTEEL INC VR/WESSON CO SUBSIDIAR
MARK J STEGER
500 WEST MADISON ST
40TH FLOOR
CHICAGO, IL 60661-2511
USA

FANT, CATHERINE
2051 HOVINGTON CI
JACKSONVILLE, FL 32246

FANT, HELEN
8849 NORTH MANILA TER
DUNNELLON, FL 34433

FANT, ROSELLA
105 JUNE STREET
SENECA, SC 29678

FANTASTIC FOODS, INC.
1250 NORTH MCDOWELL BLVD.
PETALUMA, CA 94954
USA

FANTINI, DAVID
82 WASHINGTON AVE
SUFFERN, NY 10901

FANTON III, GEORGE
45 SPRINGTIME WAY
BALTIMORE, MD 21234

FANTOZZI, RICHARD
20 MT PLEASANT STREET
NORTH BILLERICA, MA 01862

FANUC ROBOTICS
3900 W. HAMLIN ROAD
ROCHESTER HILLS, MI 48309
USA

FAQUARY -VARINA DIALYOIS CENTER
3121 UNIT E GLEN ROYAL ROAD
RALEIGH, NC 27612
USA

FAQUIER HOSPITAL
11204 HOPSON ROAD
ASHLAND, VA 23005
USA

FAR EAST SUPPLY
PO BOX280234
LAKEWOOD, CO 80228
USA

FAR EAST SUPPLY
PO BOX28034
LAKEWOOD, CO 80228
USA

FAR HILLS COUNTY DAY SCHOOL
697 MINE BROOK ROAD
BERNARDSVILLE, NJ 07924
USA

FAR RESEARCH
2210 WILHELMINA CT.
PALM BAY, FL 32905
USA

FAR WEST RODEO
3030 N.E. LOOP 410
SAN ANTONIO, TX 78233
USA

FARAD INDUSTRIES INC
20435 GRAMERCY PLACE
TORRANCE, CA 90501
USA

FARAN, JACK
4030 BEAVER
CASPER, WY 82604

FARANETTA, JOHN
15708 EASTHAVEN CT
BOWIE, MD 20716

FARASON CORPORATION
735 FOX CHASE STE 108
COATESVILLE, PA 19320
USA

FARBENCRAFT CORP.
9505 EVERGREEN EVERGREEN WAY
EVERETT, WA 98204
USA

FARBER, FAINA
322 HARTMAN RD
NEWTON, MA 02159

FARBER, KAREN ANNE
P O BOX 131
ACCORD, MA 02018

FARBER, MALINDA
5191 SARAZEN DRIVE
HOLLYWOOD, FL 33021

FARBER, SUSAN
51112 TR 224
FRESNO, OH 43824

FARDAD, ZAHRA
17359 LEMAC ST
NORTHRIDGE, CA 91325

FARESTER, KATHIE
1925 ATZ RD.
MALABAR, FL 329503522

FARFARAS, KAREN
1101 FURNACE ROAD
LINTHICUM, MD 21090

FARGAS, ROSA
CALLE 254 HN-26    CTY CLUB
RIO PIEDRAS, PR 00924

FARGO DOME LOBBY EXPANSION
1800 UNIVERSITY DRIVE NORTH
FARGO, ND 58102
USA

FARGO PRAIRIE SUPPLY
460 - 7TH AVENUE NORTHEST
WEST FARGO, ND 58078
USA

FARGO WATER TREATMENT PLANT
C/O BAHL INSULATION
FARGO, ND 58103
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FARGO, JOHN
P.O. BOX 7291
CHESTNUT MTN, GA 30502

FARHAD/TABIB
330 WILSHIRE BOULEVARD
SANTA MONICA, CA 90401
USA

FARIA, FILOMENA
2 PINE HILL ST
E TAUNTON, MA 02718

FARIAS & FARIAS INC
P O BOX 243
LAREDO, TX 78042-0243
USA

FARIAS, SANDRA
P.O. BOX 240
TRUCKEE, CA 957340240

FARINA PATIO BLOCK INC
PO BOX4009
CLINTON, NJ 08809
USA

FARINA, DANIEL
6611 ROSEDALE ST
WICHITA FALLS, TX 76310

FARINA, JEANNINE
163 WESTMINSTER DR
MONROEVILLE, PA 15146

FARIS, SALEH
3810 BERRY AVE
DREXIL HILL, PA 19026

FARKAS, EMERY
5659 COUNTY LAKES DRIVE
SAROSOTA, FL 34243

FARLEY EDUCATION CENTER
615 ROUTE 130
MASHPEE, MA 02649
USA

FARLEY, CHARLES
1765 OLD WATERBURY
CHESHIRE, CT 06410

FARGO, MICHAEL W.
20 SUMMER ST #409
MALDEN, MA 02148

FARHAT, MOHAMAD
319 W. NAPOLEON ST
SULPHUR, LA 70663

FARIA, JUDITH M
PO BOX 1139
BAJADERO, PR 00616

FARIAS, CIDALIA
99 BRIGHTRIDGE AV
E PROVIDENCE, RI 02914

FARIAS-GONZALEZ, ALFREDO
4308 N FORTH ST
ARLINGTON, VA 22203

FARINA PATIO INC.
7 FRONTAGE RD.
CLINTON, NJ 08809
USA

FARINA, FRANK
106 LEDGEWOOD WAY
GREENVILLE, SC 29609

FARINAS, LEILANI
6715 WEST 86TH PL
LOS ANGELES, CA 90045

FARISH, KATHY
2788 SHERWOOD SOUTH
MOBILE, AL 36606

FARKAS, FRANK
3 WINDSTAR
LAGUNA BEACH, CA 92656

FARLEY TEXTILES - KNITS,INC.
101 OFFICE ST
WELLFORD, SC 29385-9571
USA

FARLEY, CONOR
2419 JACKSON PKWY
VIENNA, VA 22180

FARGUS, DAVID
4420 SAGEBRUSH DRIVE
KENNESAW, GA 30144

FARHILLS CREATIVE SERVICES
6900 MAIN STREET SUITE 10
DOWNERS GROVE, IL 60516-3421
USA

FARIA, LINDA
400 METACOM AVENUE
BRISTOL, RI 02809

FARIAS, PASCUAL
103 EAST WASHINGTON ST
ELECTRA, TX 76360

FARIN INDUSTRIES, INC.
2844 INDUSTRIAL PARK DRIVE
AUSTINBURG, OH 44010
USA

FARINA PATIO, INC.
P.O. BOX 4009
CLINTON, NJ 08809
USA

FARINA, GIOSEPPE
25 COPELAND AVE.
GENEVA, NY 14456

FARINO, DORIS
235 E. MAIN STREET
SOMERVILLE, NJ 08876

FARKAS BERKOWITZ & COMPANY
1220 NINETEENTH STREET NW
WASHINGTON, DC 20036
USA

FARKAS, GABRIEL
2938 ST PAUL STREET APT 10
BALTIMORE, MD 21218

FARLEY, ANDREW
2190 E GIBBONS STREET
BARTOW, FL 338306717

FARLEY, DEBORAH
ROUTE 2 BOX 192
LULA, GA 30554

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FARLEY, HENRY
1 VILLAGE LANE
HINGHAM, MA  02043

FARLEY, JOSEPH
20195 CHANDLER DR
COVINGTON, LA  70433

FARLEY, L
780 S.W. 10TH AVENUE
MIAMI, FL  48780

FARLEY, WYATT
P O BOX 188
MATHIS, TX  78368

FARM HIGH SCHOOL
1180 BROWNSPOINT
BOWDOINHAM, ME  04008
USA

FARMCHEM LIQUIDS HANDLING SYSTEMS
PO BOX 116
DELL, AR  72426
USA

FARMER CITY CONCRETE
PO BOX223
FARMER CITY, IL  61842
USA

FARMER JACK
22385 PONTIAC TRAILER
SOUTH LYON, MI  48178
USA

FARMER, CHENITA
2329 CLEMENTS
DETROIT, MI  48238

FARMER, GERALD
P O BOX 626
BARNESVILE, GA  30204

FARMER, HAROLD
CH81 BOX 1726
GIRDLER, KY  409431726

FARMER, JANIS
P.O. BOX 38
WALNUT GROVE, GA  30209

FARLEY, IRIS
6718 HUBER
ODESSA, TX  79764

FARLEY, KENNETH
1583 HOLMDEN ROAD
SOUTH EUCLID, OH  44121

FARLEY, MARY
3 CORMIER ROAD
BURLINGTON, MA  018035104

FARLOW, HAROLD
13299 RD 27.6
DOLORES, CO  81323

FARMA INTERNATIONAL
PO BOX 1654
MIAMI, FL  33134
USA

FARMELANT, MARSHA
20 RICKY DRIVE
FRAMINGHAM, MA  01701

FARMER CITY REDI MIX INC
PO BOX 223
FARMER CITY, IL  61842
USA

FARMER, ALAN
990 BORDENTOWN RD
BURLINGTON, NJ  08016

FARMER, DENISE
9134 COVERED BRIDGE
PARKVILLE, MD  21234

FARMER, GERTIE
9403 FORTSON ROAD
JACKSONVILLE, AR  72076

FARMER, HOPE
2727 COLLEGE FARM RD
MOORESBORO, NC  281149763

FARMER, JESSIE
2185 MONTROSE DR.
EAST POINT, GA  30344

FARLEY, JOHN
26 DARTMOUTH AVE
NEEDHAM, MA  02194

FARLEY, KENNETH
4 SURREY LANE
PERRY HALL, MD  21236

FARLEY, RUSSELL
W149 N8135 WINCHESTER ST
MENOMONEE FALLS, WI  53051

FARM BUREAU
C/O THERMO SPRAY OF INDIANA
INDIANAPOLIS, IN  46203
USA

FARMCHEM LIQUID HANDLING SYSTEMS
616 MADISON
P O BOX 309
FLOYD, IA  50435
US

FARMER BOY AGG
RTE.1 BOX 4A
DECATUR, IA  50067
USA

FARMER COOP OIL CO
PO BOX310
NEWMAN GROVE, NE  68758
USA

FARMER, ALAN
990 BORDENTOWN ROAD
BURLINGTON, VT  08016

FARMER, ELIZABETH
4700 POLO PARKWAY
MIDLAND, TX  79705

FARMER, GLENN
PO BOX 119
TOCCOA, GA  30577

FARMER, JAMES
116 KELLETT ROAD
GRAY COURT, SC  29645

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FARMER, JOHN
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST CN 080
TRENTON, NJ 08625
USA

FARMER, KATIE
413 WATT ST
CORAOPOLIS, PA 15108

FARMER, KEITH
PO BOX 87382
HOUSTON, TX 772870000

FARMER, LINDA
1650 HARVARD ST N.W.
#707
WASHINGTON, DC 20009

FARMER, MELISSA
18076 FERRY RD.
OIL CITY, LA 71061

FARMER, MICHAEL
5303 MILKWEED DRIVE
NAPERVILLE, IL 60564

FARMER, MONICA
9016 FALLS RUN RD
MCLEAN, VA 22102

FARMER, PAUL
1421 BROOKHAVEN DR
EDMOND, OK 73034

FARMER, PHALESE
3070 STANTON RD SE
WASHINGTON, DC 20020

FARMER, REBECCA
137 CEMETERY ST
MARION, VA 24354

FARMER, RICHARD
3 HOLLY BERRY WOODS
LAKE WYLIE, SC 29710

FARMER, TIMOTHY
321 AUTUMN LANE
BELTON, SC 29627

FARMER, TODD
1208 BRACKEN RD
PIEDMONT, SC 29673

FARMER, VICTORIA
5863 ELY ROAD
WOOSTER, OH 44691

FARMER, WILLIAM
1307 COE ROAD
ANDERSON, SC 29624

FARMERS COOP GRN & LBR CO
MAIN ST
HUMPHREY, NE 68642
USA

FARMERS COOP GRN & LBR CO
P. O. BOX 310
NEWMAN GROVE, NE 68758
USA

FARMERS CO-OP
6TH & LOGAN
NEWMAN GROVE, NE 68758
USA

FARMERS FURNITURE
P O BOX 1140
DUBLIN, GA 31040

FARMERS FURNITURE
P. O. BOX 1140
DUBLIN, FL 31040

FARMERS GRAIN EXPRESS INC
PO BOX 71271
DES MOINES, IA 50325
USA

FARMERS MARKET
CONSTRUCTION SPECIALITIES
SACRAMENTO, CA 94203
USA

FARMERS R/M CONCRETE CO
P O BOX 543
JEFFERSON CITY, MO 65102
USA

FARMERS R/M CONCRETE CO
STADIUM WEST
JEFFERSON CITY, MO 65102
USA

FARMERS READY MIX CONCRETE
HWY 54 N
JEFFERSON CITY, MO 65102
USA

FARMINGTON HIGH SCHOOL
CUSTOM DRYWALL
FARMINGTON, MN 55024
USA

FARMINGTON MIDDLE SCHOOL
4201-208TH STREET WEST
FARMINGTON, MN 55024
USA

FARMINGVILLE MALL
2390 N. OCEAN DRIVE
FARMINGVILLE, NY 11738
USA

FARMIS INC.
1955 NEW JERSEY AVENUE
NIAGARA FALLS, NY 14305
USA

FARMLAND INDUSTRIES INC
DEPT 144
KANSAS CITY, MO 64116-0005
USA

FARMLAND INDUSTRIES
12200 N. AMBASSADOR DR.
KANSAS CITY, MO 64153
USA

FARMLAND INDUSTRIES, INC.
400 NORTH & LINDEN STREETS
COFFEYVILLE, KS 67337
USA

FARMLAND INDUSTRIES, INC.
PO BOX 570
COFFEYVILLE, KS 67337
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FARMS FOR CITY KIDS
800 PORT WASHINGTON BLVD
PORT WASHINGTON, NY 11050
US

FARMSTEAD TELEPHONE GROUP INC
22 PRESTIGE PARK CIRCLE
EAST HARTFORD, CT 06108
USA

FARMSTEAD TELEPHONE GROUP INC
40000 DEPT 0057
HARTFORD, CT 06151
USA

FARMSTEAD TELEPHONE GROUP
P O BOX 40000 DEPT 0057
HARTFORD, CT 06151-0057
USA

FARMSTEAD TELEPHONE GROUP
P.O. BOX 40000 DEPT 0057
HARTFORD, CT 06151-0057
USA

FARMSTEAD TELEPHONE GROUP, INC.
22 PRESTIGE PARK CIRCLE
EAST HARTFORD, CT 06108
USA

FARMVILLE WHOLESALE ELECTRIC
301 W. THIRD ST.
FARMVILLE, VA 23901
USA

FARMVILLE WHOLESALE ELECTRIC
P.O. BOX 525
FARMVILLE, VA 23901
USA

FARNAM COMPANIES, INC.
13001 ST. CHARLES ROCK ROAD
BRIDGETON, MO 63044
USA

FARNAM COMPANIES, INC.
1302 LEW ROSS ROAD STE B
COUNCIL BLUFFS, IA 51501
USA

FARNAM COMPANIES, INC.
1605 READ STREET
OMAHA, NE 68112
USA

FARNAM COMPANIES, INC.
301 W OSBORN
PHOENIX, AZ 85067
USA

FARNAM COMPANIES, INC.
301 WEST OSBON
PHOENIX, AZ 85067
USA

FARNAM COMPANIES, INC.
PO BOX 34820
PHOENIX, AZ 85067
USA

FARNAM SEALING SYSTEMS DIVISION OF
BARRY B BRODT ENV ENGINEER SEALING
900 FARNAM DRIVE
P O BOX 327
NECEDAH, WI 54646
USA

FARNAM, JOHN
BOX 14
SUBIACO, AR 72865

FARNAM, MELISSA
P.O. BOX 103
FREMONT, IN 46737

FARNELL, DELORIS
3321 NW 175TH ST
MIAMI, FL 33055

FARNEN & DERMER, INC.
4010 W.BELVEDERE AVE.
BALTIMORE, MD 21215
USA

FARNEY, JAMES
9915 PINE TREE ROAD
WOODSBORO, MD 21798

FARNHAM, ARCHIE
1014 S STATE STREET
FAIRMONT, MN 56031

FARNHAM, JO
211 BUTTERFLY CT
ORANGEBURG, SC 29115

FARNHAM, JONI
P O BOX 416
PARKTON, NC 28371

FARNSWORTH FIBER CO.
185 OLD COLONY AVENUE
BOSTON, MA 02127
USA

FARNSWORTH, MARY
745 N MARKET
SHREVE, OH 44676

FARNSWORTH, RANDALL
745 NORTH MARKET ST
SHREVE, OH 44676

FARNSWORTH, ROBERT
13 MYNDERSE ST
SENECA FALLS, NY 13148

FARNSWORTH, STEVEN
1051 MAIN ST
READING, MA 01867

FARNSWORTH, SUSAN
23 OAKWOOD RD
ACTON, MA 01720

FARNSWORTH, WILLIAM
17438 N 102ND DR
SUN CITY, AZ 85373

FARO, ALFRED
1614 CRYSTAL VIEW TRAIL
LAKELAND, FL 33801

FARO, ROBERT
216 W. OBRECHT RD.
SYKESVILLE, MD 21784

FAROC CORPORATION
4500 EUCLID AVENUE
EAST CHICAGO, IN 46312
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FARR MILLER & WASHINGTON
919 18TH STREET NW SUITE 400
WASHINGTON, DC  20006
USA

FARR, DONALD
11320 SHOSHONE AVE
GRANADA HILLS, CA  91344

FARR, ELAINE
2525 WOODFIELD LOOP, S.E.
OLYMPIA, WA  98501

FARR, LISA
RT 1 BOX 85
ST ANNE, IL  60964

FARR, LORI
3210 ELMWOOD ST
CUYAHOGA FALLS, OH  44221

FARR, MARGARET
1875 OAK RD.
SNELLVILLE, GA  30278

FARR, RALPH
548 N MAIN
ASHLAND, OR  97520

FARR, VICTORIA
1875 OAK RD.
SNELLVILLE, GA  30278

FARRA, BILLY
18 LIVE OAK LANE
BROOKLET, GA  30415

FARRAHI, NANETTE
317 W 115TH ST
KANSAS CITY, MO  64114

FARRAR, GARY
8304 SW 20 STREET
N. LAUDERDALE, FL  33068

FARRAR, GREG
5448 LAJOLLA HERMOSA
LAJOLLA, CA  92037

FARRAR, HOLLIS
PO BOX 163
HUTTONSVILLE, WV  26273

FARRAR, VALERIA
11709 WHITHORN
DETROIT MI, MI  48205

FARRAR-MCINTYRE, ELIZABETH
11427 MCDOWELL DR
INDIANAPOLIS, IN  46229

FARRELL EQUIPMENT
2302 GALLOWAY STREET
EAU CLAIRE, WI  54701
USA

FARRELL EQUIPMENT
P O BOX 796
EAU CLAIRE, WI  54701
USA

FARRELL EQUIPMENT
PO BOX796
EAU CLAIRE, WI  54701
USA

FARRELL FRITZ CAEMMERER
EAB PLAZA
UNIONDALE, NY  11556-0120
USA

FARRELL JR, EDWARD
350 EAST 79TH ST APT. 9G
NEW YORK, NY  10021

FARRELL OIL CO INC
CHRIS FARRELL
ROUTE 9 & BALLARD ROAD
BOX 2424
WILTON, NY  12831
USA

FARRELL, ARTHUR
421 HUDSON STREET
606
NEW YORK, NY  10014

FARRELL, BOBBY
1802 HIGHLAND STREET
MESQUITE, TX  75149

FARRELL, CHRISTOPHER
2 EVANS ROAD
MILFORD, MA  01757

FARRELL, CRISTINA
15007 PERRYWOOD DRIVE
BURTONSVILLE, MD  20866

FARRELL, DEVIN
135 CENTER
GRAYSLAKE, IL  60030

FARRELL, JAMES
65 CODMAN RD
\
NORWOOD, MA  2062

FARRELL, JOSHUA
1802 HIGHLAND ST
MESQUITE, TX  75149

FARRELL, KELLY
7363 INDIAN HILL TR
RIVERDALE, GA  30296

FARRELL, KELLY
860 TURQUOISE #223
SAN DIEGO, CA  92109

FARRELL, L'TRICIA
160 N.MONTANA AVE.
CASPER, WY  82609

FARRELL, MARK
1150 ALBANY DRIVE
OTTAWA, ONTARIO CANADA,   K2C2L3

FARRELL, MARK
4801 DECATUR
OMAHA, NE  68104

FARRELL, MARY
294 ORANGEBURG RD
PEARL RIVER, NY  10965

FARRELL, MARY
91 GREEN ST
DANVERS, MA  01923

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

FARRELL, MARYBETH
5250 SOUTH HURON WAY    BLDG. 12,
APT. 206
LITTLETON, CO  80120

FARRELL, MICHAEL
4601 N.W. SECOND AVE. #803
BOCA RATON, FL  33431

FARRELL, PAUL
4002 BERTRAND ROAD
INDIANAPOLIS, IN  46222

FARRELL, RAYMOND
109 TWINBROOK CIRCLE
WINCHESTER, VA  22602

FARRELL, RENEE
8100 N HWY 99
STOCKTON, CA  95212

FARRELL, RICHARD
3 GAUTHIEN DR
MERRIMACK, NH  03054

FARRELL, ROBERT
16 CANTERBURY AVENUE
CORNWALL, NY  12518

FARRELL, SUSAN
33 18 200 STREET
BAYSIDE, NY  11361

FARRELL, SUSAN
780 BROOKRIDGE CT
VALLEY COTTAGE, NY  10989

FARRELL, THERESA
194 BOSTON ST
N ANDOVER, MA  01845

FARRELL, THOMAS
7701 BAY PARKWAY
2H
BROOKLYN, NY  11214

FARRELL-CALHOUN
221 EAST CAROLINA
MEMPHIS, TN  38126
USA

FARRELLI, KAREN
5169 GARDENVIEW DR.
PITTSBURGH, PA  15236

FARRELLY, F
1407 LAKESHORE DR
LINDALE, TX  75771

FARRELLY, MARGARET
1407 LAKESHORE DRIVE
LINDALE, TX  757715126

FARRER BROS ACE HARDWARE &
1209 NW BROAD ST
MURFREESBORO, TN  37129-1737
USA

FARRER, ELIZABETH
1328 KENTFIELD AVE
REDWOOD CITY, CA  94061

FARRICE, JOHN
1042 40TH STREET
BROOKLYN, NY  11219

FARRICKER, FRANK
1801 PARK ROAD N.W.
#4
WASHINGTON, DC  20010

FARRILL, KENDRA
2029 HASLEY DR.
OKLAHOMA CITY, OK  73120

FARRINGTON DATA SYSTEMS
3221 W BIG BEAVER ROAD STE 100
TROY, MI  48084
USA

FARRINGTON, CHARLES
624 GLACIER DRIVE
GRAND JUNCTION, CO  815031008

FARRINGTON, JULIANN
63 STURGIS STREET
WOBURN, MA  01801

FARRINGTON, MARK
32 JULIETTE ST #3
DORCHESTER, MA  02122

FARRINGTON, THOMAS
44 BARNARD ROAD
BELMONT, MA  02178

FARRIS CONCRETE INC
HWY 5
MELISSA, TX  75071
USA

FARRIS CONCRETE INC
P O BOX 590
MELISSA, TX  75454
USA

FARRIS CONCRETE INC
P.O. BOX 590
MELISSA, TX  75071
USA

FARRIS STATE
1111 W. KNOLLSVIEW DRIVE
BIG RAPIDS, MI  49307
USA

FARRIS, BOBBY
PO BOX 413
OZARK, AR  72949

FARRIS, FRANK
15 JONES RD
PELHAM, NH  03076

FARRIS, HERTHA
1021 JUNE ST
NEW BEDFORD, MA  02745

FARRIS, KATHARYN
5745 N. 44TH DRIVE
GLENDALE, AZ  85301

FARRIS, LARRY
311 WOODHAM DRIVE
FROSTPROOF, FL  338431728

FARRIS, PINKIE
P O BOX 836
DEQUINCY, LA  70633

FARRIS, RICHARD
950 CONLEY RD. B-6
ATLANTA, GA  30054

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FARRIS, TAMMY
6339 ROCKYRIDGE RD
STONE MTN, GA 30083

FARRIS, THOMAS
69478 HIGHWAY 64
MEEKER, CO 81641

FARRISH, LAURA J
RT1 BOX 172
REIDSVILLE, NC 27320

FARRISH, LINDA
714 THE MASTERS COVE
MACON, GA 31211

FARRO, JERRY
12018 S. TUZIGOOT COURT
PHOENIX, AZ 85044

FARROW, JAMES
P O BOX 1424
FOUNTAIN INN, SC 29644

FARROW, JAMEY
1638 BROADWAY SCHL RD
BELTON, SC 29627

FARROW, KATHY
110 MIDWAY MANOR
OPELIKA, AL 36801

FARROW, MARTHA
163 TALL PINES RD
FOUNTAIN INN, SC 29644

FARROW, TERRY
2557 HENDERSON RD
TRENTON, NC 28585

FARRUGGIA, JULIUS
137 HAWTHORNE AVENUE
NUTLEY, NJ 071101562

FARSHCHI, KATHY
5124 HICKORY RIDGE
BATON ROUGE, LA 70817

FARSON, JULIE
830 ERBIUM CIRCLE
RENO, NV 89512

FARVER, GLENDA
10883 SHREVE RD   PO BOX 446
SHREVE, OH 44676

FARVER, HARRY
KING ROAD APARTMENTS, APT. #1
ASHLAND, OH 44805

FARVER, JAYME
1600 LINN STREET
ATLANTIC, IA 50022

FARVOUR, PATRICK
1312 WEISE ST
GREEN BAY, WI 54302

FARWEST
P O BOX 3994
SEATTLE, WA 98124-3994
USA

FARWEST
PO BOX 4800 UNIT 91
PORTLAND, OR 97208-4800
USA

FARYNA, KIMBERLY
336 N WALLACE
INDIANAPOLIS, IN 46201

FASCIONE, CELEUCIA
PO BOX 820
ARLETA, CA 91334

FASHION SQUARE
14006 RIVERSIDE DR. #40
SHERMAN OAKS, CA 91401
USA

FASHION SQUARE
ED CORRELL PLASTERING
SHERMAN OAKS, CA 91403
USA

FASHION VALLEY CENTER
C/O SQUIRES BELT
SAN DIEGO, CA 92101
USA

FASHION VALLEY CENTER
ORANGE COUNTY PLASTERING
SAN DIEGO, CA 92101
USA

FASHION VALLEY CENTER
SAN DIEGO, CA 92110
USA

FASIG, MICHAEL
580 DOVER DRIVE
ROSELLE, IL 60172

FASKI, KELLY
1824 EMERALD NE
GRAND RAPIDS, MI 49505

FASLUND, BRENT
1100 PARK DRIVE
THIBODAUX, LA 70301

FASO, JOHN
12311 N PUTNEY COURT
LEESBURG, FL 34788

FASSE PAINT
215 PINE STREET
SHEBOYGAN FALLS, WI 53085
USA

FASSE PAINT
851 FOREST AVENUE
SHEBOYGAN FALLS, WI 53085
USA

FASSETT, GARY
211 WEST WESTWOOD DR
VISALIA, CA 932777552

FASSNACHT, JAMES
636 NORTH 25TH STREET
READING, PA 19606

FASSNACHT, PATRICK
636 NORTH 25TH STREET
READING, PA 19606

FAST CAST, INC.
SCARY CREEK INDUSTRIAL PARK
WINFIELD, WV 25213
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FAST FORMS
P.O. BOX 4060
SAN CLEMENTE, CA  92674-4060
US

FAST FORWARD
P O BOX 652
MOUNT MORRIS, IL  61054-8056
USA

FAST FORWARDING INC
165 LENOX ST
NORWOOD, MA  02062
USA

FAST RESPONSE CORPORATE
CONSULANTS
350 ILE DE FRANCE LONGUEUIL
QUEBEC, QC  J4H 3S6
TORONTO

FAST RESPONSE INC.
941 MCDONALD AVE.
BROOKLYN, NY  11218
USA

FAST RESPONSE, INC
941 MCDONALD AVENUE
BROOKLYN, NY  11218
USA

FAST RESPONSE, INC.
941 MCDONALD AVENUE
BROOKLYN, NY  11218
USA

FAST SIGNS
4612-A SOUTH BLVD
CHARLOTTE, NC  28209

FAST SIGNS
561 PEACHTREE STREET
ATLANTA, GA  30308
USA

FAST, KENNETH
ROUTE 2, BOX 67
WINDOM, MN  56101

FASTCO
5201-B NATIONS FORD ROAD
CHARLOTTE, NC  28217
USA

FASTCOMPANY
PO BOX 52760
BOULDER, CO  80322-2760
USA

FASTEL INC
34 THESDA STREET
ARLINGTON, MA  02474

FASTEL INC
34 THESDA STREET
ARLINGTON, MA  02474
USA

FASTENAL CO
2490 3 LAKES RD SE
ALBANY, OR  97321
USA

FASTENAL CO.
1627 SWEENEY ST.
OWENSBORO, KY  42303
USA

FASTENAL CO.
1947 SHAWNEE RD.
EAGAN, MN  55122
USA

FASTENAL CO.
819 E. FRANKLIN
EVANSVILLE, IN  47711
USA

FASTENAL CO.
P.O. BOX 978
WINONA, MN  55987-0978
USA

FASTENAL COMPANY
705 LOYAL STREET
DANVILLE, VA  24541
USA

FASTENAL COMPANY
P.O. BOX 978
WINONA, MN  55987-0978
USA

FASTENERS & METAL PRODUCTS CORP
30 THAYER ROAD
WALTHAM, MA  02154-7095
USA

FASTENERS & METAL PRODUCTS
CORPORAT
30 THAYER ROAD
WALTHAM, MA  02453-7095
USA

FASTESON, THOMAS
117 SAINT  ANDREWS COURT
MIDDLETOWN, DE  19709

FASTFRAME #190
5250 TOWN CENTER CIRCLE
BOCA RATON, FL  33486
USA

FAST-GRO PRODUCTS INC.
10430 NW 18TH PLACE
PEMBROKE PINES, FL  33026
USA

FAST-GRO PRODUCTS, INC.
10430 N.W. 18TH PLACE
PEMBROKE PINES, FL  33026
USA

FASTOFF, SUSAN
3 NORTH MAIN ST
MONROE, NY  10950

FASTORQ BOLTING SYSTEMS
15700 EXPORT PLAZA DRIVE
HOUSTON, TX  77032
USA

FASTORQ BUSINESS SYSTEMS
15700 EXPORT PLAZA DRIVE
HOUSTON, TX  77032
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FASTPRO INTERNATIONAL INC.
P.O. BOX 6718
ORANGE, CA  92613
USA

FASTPULSE TECHNOLOGY INCORPORATED
220 MIDLAND AVENUE
SADDLE BROOK, NJ  07663
USA

FASTRON SDN BHD
BAYAN LEPAS FTZ PHASE 3
PENANG,  11900
MYS

FASTSEARCH CORPORATION
PO BOX 421057
MINNEAPOLIS, MN  55442
USA

FASTSIGNS
2551 SAN RAMON VALLEY BLVD#113
SAN RAMON, CA  94583
USA

FASTSIGNS
GREENHOUSE MARKET PLACE #148
SAN LEANDRO, CA  94579
USA

FATBRAIN, INC.
1308 ORLEANS DRIVE
SUNNYVALE, CA  94089
UNK

FATBRAIN.COM
1670 DOLWICK DRIVE
ERLANGER, KY  41018
USA

FATBRAIN.COM
2550 WALSH AVE.
SANTA CLARA, CA  95051
USA

FATBRAIN.COM
2550 WALSH AVENUE
SANTA CLARA, CA  95051
USA

FATBRAIN.COM
SANTA CLARA, CA  95051
USA

FATERNAL ORDER OF POLICE
PO BOX 2555
DES PLAINES, IL  60017
USA

FATHEREE, JOHN
423 WOODVINE DRIVE
SEABROOK, TX  77586

FATIMA HOSPITAL
HIGH SERVICE AVENUE
NORTH PROVIDENCE, RI  02911
USA

FATINO, KIMBERLY
104 S. 6TH TERRACE
BLUE SPRINGS, MO  64014

FATTORE, RAYMOND
809 WARRICK ST
W LAFAYETTE, IN  47906

FATZINGER, ROBERTA
PO BOX 47
JAPPA, MD  21085

FAU FOUNDATION
500 NW 20TH ST  DEANS OFF
BOCA RATON, FL  33431
USA

FAUBION
PO BOX 26085
SHAWNEE MISSION, KS  66225-0069
USA

FAUCETT, DANIEL
P. O. BOX 952
HAYDEN, CO  81639

FAUCETT, TRACEY
RT 4 BOX 345A FAUCETT DR
UNION, SC  29379

FAUCHER, DANA
8933 W PECK DR
GLENDALE, AZ  85305

FAUCHER, NANCY
4 MADISON AVE
MASSENA, NY  13662

FAUGHT, BEULAH
RR2, BOX 411
HAZELHURST, GA  315399606

FAUGHT, CYNTHIA
645 MARSHALL AVE
CLARKSVILLE, IN  47129

FAUGHT, R
14400 REESE DRIVE
LAKE WALES, FL  33853

FAUL, CLARICE
616 CHICKASAW
OPELOUSAS, LA  70570

FAUL, ELIZABETH
1051 N. 2ND ST.
EUNICE, LA  70535

FAULCONER, PAUL
231 HANS HILL DRIVE
MADISON HEIGHTS, VA  24572

FAULDS JR., RALPH
4501 W. VILLARD
MILWAUKEE, WI  53218

FAULK & FOSTER REAL ESTATE SERVICES
P O BOX 14782
MONROE, LA  71207-4782
USA

FAULK, JOHN
2473 MARY DRIVE
SULPHUR, LA  70665

FAULK, MARK
5531 SANFORD
HOUSTON, TX  77096

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FAULKENBERG, GARY
223 S W 2ND ST
RICHMOND, IN  47374

FAULKENBERRY, PATRICE
241 DONEGAL DRIVE
MOORE, SC  29369

FAULKNER & GRAY INC
P O BOX 149
PEARL RIVER, NY  10965
USA

FAULKNER, ANTHONY
10091 APPLEWOOD COURT
BURKE, VA  22310

FAULKNER, BEVERLY
120 OVERLOOK DRIVE
FAIRBURN, GA  30213

FAULKNER, BEVERLY
RT 5 BOX 226
TROY, AL  36081

FAULKNER, C
RD 1 BOX 235E
HARTLY, DE  19953

FAULKNER, DANNY
1477 HOBBYSVILLE RD.
ROEBUCK, SC  29376

FAULKNER, JUDY
407 W. CRAWFORD ST.
MEBANE, NC  27302

FAULKNER, LISA
1707 LAURANS AVE
KNOXVILLE, TN  37915

FAULKNER, MARY
12 WILLIAMS ST
DANVERS, MA  01923

FAULKNER, VANESSA
4668 BIRCHBEND LANE
FT  WORTH, TX  76137

FAUNI, CLOTILDE
3400 N. HURLEY ST
LOS ANGELES, CA  90029

FAUNTLEROY, BERNICE
1533C HOLCOMB BRIDGE RD.
NORCROSS, GA  30092

FAUPEL, BONNIE
10069 BASALT
RENO, NV  89506

FAUSER, DEAN
2803 AUTUMN SPRINGS LANE
SPRINGN, TX  77373

FAUSER, ERNEST
1207 COLUMBUS DRIVE
WATERLOO, IA  50702

FAUSETT, GINGER
3135 VICKIE LANE
SPARKS, NV  89431

FAUSETT, KENNETH
3135 VICKIE LANE
SPARKS, NV  89431

FAUSETT, SARA
2980 LIDA LANE
SPARKS, NV  89434

FAUSSEMAGNE, ANNE
2575 PEACHTREE RD. N.E.
ATLANTA, GA  30305

FAUST, DAVID
31 WYOMISSING HLS BLVD
WEST LAWN, PA  19609

FAUST, GERTRUDE
3429 FREMONT ST
READING, PA  19605

FAUST, LOURDES
2167 NE LOOP 410
SAN ANTONIO, TX  78217

FAUST, M
5669 ANTWERP WEST
MEMPHIS, TN  38135

FAUST, MAYNARD
P O BOX 409
NORFOLK, NE  68702

FAUST, MORRIS
RT. 1, BOX 135-D
FOXWORTH, MS  39483

FAUST, TRACEY
12 WESTHILLS TOWNES
GREENVILLE, NC  27834

FAUSTO, NETTIE
3250 NORMANDY WOODS APT. L
ELLICOTT CITY, MD  21043

FAUSZ, DONALD
210 PELLY
INDEP, KY  41051

FAUZER, SHARON
3887 MANAYUNK AVE
PHILADELPHIA, PA  19128

FAVA, LORETA
46 PARKWAY
POMONA, NY  10970

FAVALORA, JR
235 LONGVIEW DR
DESTREHAN, LA  70047

FAVORABLE IMAGES
2602 WEISS
SAGINAW, MI  46602
USA

FAVORITE, GALE
40238 GERMANY ROAD
GONZALES, LA  70737

FAVORITO, LAURA
61 BROOK TRAIL RD
CONCORD, MA  01742

FAVORITO, O
61 BROOK TRAIL ROAD
CONCORD, MA  01742

FAVORS, ALBERT
146 GLEN ACRES CT
DECATUR, GA  30035

FAVORS, MICHAEL
2731 BRADMOOR WAY
DECATUR, GA  30034

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FAVORS, VALENCIA
3831 BROCKETT TRAIL #H
CLARKSTON, GA 30021

FAVRE, KELLY
1673 HOPE DR.
MARRERO, LA 70072

FAVROT, JANE
132 LONGFELLOW DR
MAURICE, LA 705559413

FAWCET MEMORIAL HOSPITAL
21298 OLEAN BLVD.
PORT CHARLOTTE, FL 33980
USA

FAWCETT CO. INC.
P.O. BOX 74027S
CLEVELAND, OH 44194
USA

FAWCETT, RITA
RT. 1, BOX 67
SAULSBURG, TN 38067

FAWSETT, CATHERINE
814 LUNENBURG RD
GREAT FALLS, VA 22066

FAX & FINANCIAL SYSTEMS INC.
216 AQUARIUS DRIVE SUITE 309
BIRMINGHAM, AL 35209
USA

FAXNET
DEPT 250
DENVER, CO 80271-0250
UNK

FAXON MACHINING, INC.
11101 ADWOOD DR
CINCINNATI, OH 45240
USA

FAXPAT INC
5350 SHAWNEE ROAD  SUITE 110
ALEXANDRIA, VA 22312
USA

FAXPRESS INC
2495 DA VINCI
IRVINE, CA 92714
USA

FAXPRESS INC
5741 ENGINEER DRIVE
HUNTINGTON BEACH, CA 92649
USA

FAXSAV INC.
PO BOX 200013
PITTSBURGH, PA 15251-0013
USA

FAY BLOCK COMPANY INC
PO DRAWER 1867
FAYETTEVILLE, NC 28302
USA

FAY BLOCK MATERIALS
1200 1/2 RAMSEY ST
FAYETTEVILLE, NC 28302
USA

FAY FOTO
45 ELECTRIC AVE
BOSTON, MA 02135
USA

FAY, ANTHONY
117 WARREN STREET
CONCORD, NH 03301

FAY, CHARLES
217 W. AVE B.
SAN ANGELO, TX 76903

FAY, DAVID
2830 COUNTRY      BROOK CT
CONYERS, GA 30207

FAY, DOUGLAS
2654 N FONTANA CIRCLE
MESA, AZ 852131803

FAY, KEVIN
3325 AUSTIN AVE
WANTAGH, NY 11793

FAY, MARY
25 DUNSTER ROAD
NEEDHAM, MA 02194

FAY, STEVEN
4985 COUNTY RD 30
CRAIG, CO 81625

FAY, THOMAS
4324 HARDING AVENUE APT. 1
CHEVIOT, OH 45211

FAYAD, RALPH
58 ADAMS STREET #3
WALTHAM, MA 02453

FAYE LIBERATORE
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

FAYER, ANN MICHELLE
8605 MANAHAN DRIVE
ELLICOTT CITY, MD 21043

FAYETTE COUNTY CLERK
162 E MAIN STREET
LEXINGTON, KY 40507
USA

FAYETTE COUNTY PUBLIC SCHOOLS
PO BOX 14078
LEXINGTON, KY 40512
USA

FAYETTE HIGH SCHOOL
C/O ALPHA INSULATION
FAYETTEVILLE, GA 30214
USA

FAYETTE MALL
LEXINGTON, KY 40502
USA

FAYETTEVILLE MANLIUS SCHOOL
8199 EAST MANLIUS HIGH SCHOOL
MANLIUS, NY 13104
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FAYLO, GARY
4434 ROHN DR
TOLEDO, OH 43613

FAYMAN, THERESA
8638 EVRESHAM ROAD
RICHMOND, VA 23294

FAZIO, BARBARA
115 N ITHACA
STERLING, VA 20164

FAZZIO FRANK J & SONS INC
458 ELWOOD AVE
PITMAN, NJ 08071
USA

FAZZIO FRANK J & SONS INC.
458 ELWOOD AVE
PITMAN, NJ 08071
USA

FAZZIO FRANK J & SONS INC.
458 ELWOOD AVE.
PITMAN, NJ 08071
USA

FB2027/DDOU HILL CTRL RCVG-FB2027
5851 "F" AVE/ BLDG 849W
HILL AIR FORCE BASE, UT 84056-5713
USA

FB2027/DOOU HILL CTRL RCVG
5851 "F" AVE/BLDG 849W
HILL AIR FORCE BASE, UT 84056-5713
USA

FBF NUCLEAR CONTAINERS
1201 HILTON ROAD
KNOXVILLE, TN 37921
USA

FBF NUCLEAR CONTAINERS
P.O. BOX 51026
KNOXVILLE, TN 37950-1026
USA

FBI NAA, INC.
FBI ACADEMY
QUANTICO, VA 22135
USA

FBI
PLASTERING SPECIALTIES
SAN DIEGO, CA 92163
USA

FBL REAL ESTATE VENTURES LTD
ROBERT A SIMONS
5400 UNIVERSITY AVE
WEST DES MOINES, IA 50266
USA

FBO AVCENTER
P O BOX 12405
PITTSBURGH, PA 15231-0405
USA

FBO TEMPCO TEMP OF AMERICA, INC.
MOMENTUM FINANCIAL, INC.
P.O. BOX 1535
HOUSTON, TX 77251-1535
US

FBO TEMPCO TEMPORARIES
P.O. BOX 262206
HOUSTON, TX 77207-2206
USA

FBT TEST.& ENVIRONMENTAL SVC.
7419 KINGSGATE WAY, SUITE D
WEST CHESTER, OH 45069
USA

FBT, INC.
ONE NORTHGATE PARK
CHATTANOOGA, TN 37415
USA

FC & PA
3030 DADE AVENUE  SUITE 200
ORLANDO, FL 32804-4014
USA

FCA.EMBUTIDOS INDUVECA CX
DOMINICAN REPUBLIC
DOMINICAN REPUB,  99999
SANTO DOMINGO

FCA.EMBUTIDOS NUEVA ERA C
DOMINICAN REPUBLIC
DOMINICAN REPUB,  99999
SANTO DOMINGO

FCC
P.O. BOX 358245
PITTSBURGH, PA 15251-5245
USA

FCCJ DEARWOOD CTR
9911 BAY MEADOWS
JACKSONVILLE, FL 32256
USA

FCD DISTRIBUTION
185 INDUSTRIAL DRIVE
ELMHURST, IL 60126
USA

FCI CONSTRUCTORS
90 GREAT OAKS BLVD
SAN JOSE, CA 95119
USA

FCI CONSTRUCTORS
I 99
DELHI, CA 95315
USA

FCI
18872 HWY 169 NO.
SAINT JOSEPH, MO 64505
USA

FCI
18872 HWY. 169 NORTH
SAINT JOSEPH, MO 64505
USA

FCI
7677 CANTON CENTER DR.
BALTIMORE, MD 21224
USA

FCM
LES OAKES
191 PEACHTREE ST
ATLANTA, GA 30303-1763
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FD LAWRENCE ELECTRIC CO.
3450 BEEKMAN ST.
CINCINNATI, OH  45223
USA

FDA LAB
158-15 LIBERTY AVENUE
JAMAICA, NY  11433
USA

FDP BRAKES
1445 S. PENNSYLVANIA AVE.
MORRISVILLE, PA  19067
USA

FE SCHUNDLER & CO JOLIET IL
504 RAILROAD ST
JOLIET, IL
USA

FE SCHUNDLER & CO/MICA PELLETS INC
1008 OAK ST
DE KALB, IL
USA

FE SCHUNDLER AND CO INC
45-15 VERNON BLVD
LONG ISLAND, NY
USA

FEA DEVICES
9602 S E 33RD STREET
MERCER ISLAND, WA  98040
USA

FEAC
4205 HOLLYWOOD BOULEVARD
HOLLYWOOD, FL  33021
USA

FEAGANS, DONALD
736 SUNSET MOUNTAIN ROAD
CHATTANOOGA, TN  37421

FEAGIN, JAMES
12 HANNAH CIRCLE
BLUE RIDGE, GA  30513

FEAGLEY, DAVID
2705 ASHLEY FERRY ROAD
CHARLESTON, SC  29414

FEAGLEY, DAVID
P.O. BOX 80512
CHARLESTON, SC  29414

FEARKA, RUSTY
507 HEMLOCK
ARLINGTON, TX  76018

FEARN, CHARLES
11247 SAN JOSE BLVD
1305
JACKSONVILLE, FL  32223

FEATHER RIVER CONC PROD
1257 MARKET ST
YUBA CITY, CA  95991
USA

FEATHER RIVER CONCRETE PRODUCT
1257 MARKET STREET
YUBA CITY, CA  95991
USA

FEATHER RIVER CONCRETE PRODUCT
675 STATE BOX ROAD
OROVILLE, CA  95965
USA

FEATHER RIVER CONCRETE PRODUCT
ATTN: ACCOUNTS PAYABLE
1257 MARKET STREET
YUBA CITY, CA  95991
USA

FEATHER, JAMIE
177 SOUTHWOOD ROAD
PASADENA, MD  21122

FEATHERALL, DOROTHY
3602 OAKLAWN RD
FORT WASHINGTON, MD  20744

FEATHERLITE BUILDING PROD
3815 SINGLETON BLVD
DALLAS, TX  75247

FEATHERLITE BUILDING PROD
P O BOX 560725
DALLAS, TX  75356
USA

FEATHERLITE BUILDING PRODUCTS CORP
418 GIBBS SPRAWL RD
CONVERSE, TX  78109
USA

FEATHERLITE BUILDING PRODUCTS CORP
PO BOX99
CONVERSE, TX  78109
USA

FEATHERLITE BUILDING PRODUCTS
P O BOX 1029
AUSTIN, TX  78767
USA

FEATHERLITE BUILDING PRODUCTS
P O BOX 425
ROUND ROCK, TX  78680-0425
USA

FEATHERLITE CORP
P O BOX 425
ROUND ROCK, TX  78680
USA

FEATHERLITE CORP.
1508 ERSKINE RD.
LUBBOCK, TX  79403
USA

FEATHERLITE CORP.
151 HEINSOHN RD
CORPUS CHRISTI, TX  78406
USA

FEATHERLITE CORP.
2801 EAST 3RD ST.
AMARILLO, TX  79120
USA

FEATHERLITE CORP.
508 MCNEIL RD.
ROUND ROCK, TX  78681
USA

FEATHERLITE CORP.
P.O. BOX 31058
AMARILLO, TX  79120
USA

FEATHERLITE CORP.
P.O. BOX 489
LUBBOCK, TX  79408
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FEATHERLITE CORPORATION
151 HEINSOHN RD
CORPUS CHRISTI, TX 78406
USA

FEATHERLITE CORPORATION
2065 OAK STREET
ABILENE, TX 79608
USA

FEATHERLITE CORPORATION
325 AMERICAS AVE.
EL PASO, TX 79907
USA

FEATHERLITE CORPORATION
P.O. BOX 17609
EL PASO, TX 79917
USA

FEATHERLITE CORPORATION
P.O. BOX 6633
ABILENE, TX 79608
USA

FEATHERLITE
1600 MAIN ST.
PORT NECHES, TX 77651
USA

FEATHERLITE
BOX 357
PORT NECHES, TX 77651
USA

FEATHERSTON, DEBORAH
75 E WAYNE AVE
SILVER SPRING, MD 20910

FEATHERSTON, DIANNAH
1125 N.W. 197
EDMOND, OK 73003

FEATHERSTON, MICHAEL
30 E. STONEY BRIDGE COURT
THE WOODLANDS, TX 77381

FEATHERSTONE, JOYCE
692 ORIENTAL BLVD
OP-LOCA, FL 33054

FEATHERSTONE, MARIAN
202 N. JACOB STREET
CHERRYVILLE, NC 28021

FEBLES, CELSO
FLUSHING, NY 11255

FEBLES, MARIA
CALLE 23 S-20
PONCE, PR 00731

FEBO, JULIA
#296 BRASIL ST COM L
RIO GRANDE, PR 00745

FEBRE, BENJAMIN
CALLE 29 Q 5 LOS CAO
PONCE, PR 00731

FEBUS, ANGEL
1240 WISCONSIN AVE
BERWYN, IL 604021061

FECTEAU, KIM
85 HIGH STREET
NEWBURYPORT, MA 01956

FED COMMUNICATIONS COMM
PO BOX 358245
PITTSBURGH, PA 15251-5245
USA

FED. LAW ENFORCEMENT BLDG.CLASS "A"
C/O SOUTHEASTERN ROOF DECKS
GLYNCO, GA 31524
USA

FED. MOGUL CORPOR. - DO NOT USE
PO BOX 66533
SAINT LOUIS, MO 63166-6533
USA

FEDALIZO, VICTORIA
3233 SOLDAU DR
SAN DIEGO, CA 92154

FEDAS, ANN
9 HALSEY STREET
SOMERVILLE, NJ 088762608

FEDDERS, VERNON
1383 REMER
LEMARS, IA 51031

FEDELE, ANTONINO
3295 JACKSON AVE
WANTAGH, NY 11793

FEDER EXPRESS CORP.
PO BOX 1140 DEPT A
MEMPHIS, TN 38101-1140
USA

FEDERAL APD INC.
6046 WEST 63RD STREET
CHICAGO, IL 60638
USA

FEDERAL AVIATION ADMINISTRATION
C/O DCW CONTRACTING
LEESBURG, VA 22075
USA

FEDERAL BLOCK
247 WALSH AVE.
NEW WINDSOR, NY 12553
USA

FEDERAL BLOCK
247 WALSH AVENUE
NEW WINDSOR, NY 12550
USA

FEDERAL BUILDING - U.S. COURT HOUSE
305 CADDO STREET
SHREVEPORT, LA 71101
USA

FEDERAL BUILDING COURTHOUSE
5TH & STATE AVE.
KANSAS CITY, KS 66101
USA

FEDERAL BUILDING
DENVER, CO 80201
USA

FEDERAL BUILDING
JUNEAU, AK 99850
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

FEDERAL BUILDING
SCRANTON
SCRANTON, PA  18510
USA

FEDERAL CONTAINER CORPORATION
P.O. BOX 230888
HOUSTON, TX  77223
USA

FEDERAL COURTHOUSE
18TH & DODGE
OMAHA, NE  68102
USA

FEDERAL DETENTION CENTER
80 29TH STREET
BROOKLYN, NY  11232
USA

FEDERAL EQUIPMENT CO.
8200 BESSEMER AVE.
CLEVELAND, OH  44127
US

FEDERAL EXPRESS CORP
P O BOX 1140
MEMPHIS, TN  38101-1140
USA

FEDERAL EXPRESS CORP.
P.O. BOX 1140 DEPT A
MEMPHIS, TN  38101-1140
USA

FEDERAL EXPRESS CORP.
P.O. BOX 18695
MEMPHIS, TN  38118
USA

FEDERAL EXPRESS MEMPHIS AIRPORT
SMALL PACKAGE SORT SUPER HUB
MEMPHIS, TN  38118
USA

FEDERAL EXPRESS
3050 WINCHESTER
MEMPHIS, TN  38118
USA

FEDERAL COMMUNICATIONS COMMISION
7230 PARKWAY DRIVE
HANOVER, MD  21076
USA

FEDERAL COURT HOUSE
400 EAST 9TH
KANSAS CITY, MO  64106
USA

FEDERAL COURTS BLDG
WALLBOARD INC.  -  CONROY BROS.
MINNEAPOLIS, MN  55415
USA

FEDERAL DETENTION FACILITY
830 3RD AVE (UNDER BQE)
BROOKLYN, NY  11200
USA

FEDERAL EXPRESS CAMPUS
3636 HACKS RD.
MEMPHIS, TN  38125
USA

FEDERAL EXPRESS CORP
PO BOX 1140
MEMPHIS, TN  38101-1140
USA

FEDERAL EXPRESS CORP.
P.O. BOX 1140 DEPT. A
MEMPHIS, TN  38101-1140
USA

FEDERAL EXPRESS HANGER
2461 DEMOCRAT ROAD
MEMPHIS, TN  38118
USA

FEDERAL EXPRESS S.W. HUB
C/O LCR CONTRACTORS
FORT WORTH, TX  76177
USA

FEDERAL EXPRESS
3636 HACKS CROSSROAD
MEMPHIS, TN  38125
USA

FEDERAL COMMUNICATIONS COMMISSION
PO BOX 358245
PITTSBURGH, PA  15251-5245
USA

FEDERAL COURT HOUSE
402 EAST STATE STREET
TRENTON, NJ  08638
USA

FEDERAL COURTS BUILDING
310 4TH AVE. SOUTH
MINNEAPOLIS, MN  55415
USA

FEDERAL DISTRIBUTORS INC.(AM)
1820 SOUTHTOWN BOULEVARD
DAYTON, OH  45439
USA

FEDERAL EXPRESS CORP
J MICHAEL OELMLER
PO BOX 1140
MEMPHIS, TN  38101-1140
USA

FEDERAL EXPRESS CORP.
2650 THOUSAND OAKS BLVD
MEMPHIS, TN  38118
USA

FEDERAL EXPRESS CORP.
P.O. BOX 1140
MEMPHIS, TN  38101-1140
US

FEDERAL EXPRESS INC.
P O BOX 1140
MEMPHIS, TN  38101-1140
USA

FEDERAL EXPRESS SORT FACILITY
3400 N INTERLOOP ROAD
ATLANTA, GA  30337
USA

FEDERAL EXPRESS
42ND STREET & 11TH AVENUE
MANHATTAN, NY  10021
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FEDERAL EXPRESS
595 WASHINGTON STREET
MANHATTAN, NY 10021
USA

FEDERAL EXPRESS
60 BAILEY STATION ROAD
COLLIERVILLE, TN 38017
USA

FEDERAL EXPRESS
ATT: RICK EYLES
1000 FEDEX DRIVE
MOON TOWNSHIP, PA 15108
USA

FEDERAL EXPRESS
P O BOX 727
MEMPHIS, TN 38194-5712
USA

FEDERAL EXPRESS
P.O. BOX 1140
MEMPHIS, TN 38101
USA

FEDERAL EXPRESS
PO BOX 2700 STREETSVILLE
MISSISSAUGA, ON L5M 2L8
TORONTO

FEDERAL FABRICS - FIBERS, INC.
21 MARIE DRIVE
ANDOVER, MA 01810

FEDERAL FILINGS,INC.
601 PENNSYLVANIA AVE.,NW
WASHINGTON, DC 20004-2602

FEDERAL FIRE PROTECTION
P.O. BOX 470
NEW PROVIDENCE, NJ 07974-0470
US

FEDERAL HOFFMAN INC/ FEDERAL CARTRI
JEANNE M GODE ASSISTANT GEN COUN PE
NORWEST CENTER
90 SOUTH 7TH ST 36TH FLOOR
MINNEAPOLIS, MN 55402
USA

FEDERAL INSURANCE COMPANY AND ITS
111 S CALVERT ST
BALTIMORE, MD 21202-6185
USA

FEDERAL LABORATORIES INC
BOWERS ORR & ROBERTSON MR JIM ORR
1401 MAIN ST SUITE 1100
P O BOX 7307
COLUMBIA, SC 29202
USA

FEDERAL LABORATORIES INC
MOORE & VAN ALLEN JONATHAN D
OECHSL
3000 NCNB PLAZA
CHARLOTTE, NC 28280-8085
USA

FEDERAL LAW ENFORCEMENT BLDG.
CLASS A
GLYNCO, GA 31524
USA

FEDERAL LAW ENFORCEMENT CENTER
CUSTOMER PICK-UP
GLYNCO, GA 31520
USA

FEDERAL MEDIATION & CONCILIATION SE
2100 K STREET N.W.
WASHINGTON, DC 20427
USA

FEDERAL MEDICAL BUILDING
100 J STREET
FORT WORTH, TX 76127
USA

FEDERAL METAL FINISHING INC
ROBERT SACCO PRES
118 DORRANCE ST
BOSTON, MA 02129
USA

FEDERAL MOGEL
26555 NORTHWESTERN
SOUTHFIELD, MI 48034
USA

FEDERAL MOGUL CORPORATION
PO BOX 768
BURLINGTON, IA 52601
USA

FEDERAL MOGUL TECHNOLOGY
CAWSTON, RUGBY
WARWICKSHIRE, CV227SA
GBR

FEDERAL MOGUL
1 GRIZZLY LANE
SMITHVILLE, TN 37166
USA

FEDERAL MOGUL
20 ABERDEEN DRIVE
GLASGOW, KY 42141
USA

FEDERAL MOGUL
2410 PAPERMILL ROAD
WINCHESTER, VA 22604
USA

FEDERAL MOGUL
OLSON ROAD
LEITERS FORD, IN 46945
USA

FEDERAL PRISON
LEE NORTON
TUCSON, AZ 85701
USA

FEDERAL PRODUCTS CORPORATION
PO BOX 9400
PROVIDENCE, RI 02940
USA

FEDERAL PRODUCTS
1139 EDDY STREET
PROVIDENCE, RI 02940
USA

FEDERAL RESERVE BANK BLDG.
104 MARIETTA STREET
ATLANTA, GA 30310
USA

FEDERAL RESERVE BANK OF KANSAS CITY
3004 STRONG AVE.
KANSAS CITY, KS 66106
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FEDERAL RESERVE BANK OF KANSAS CITY
PO BOX 419161
KANSAS CITY, MO  64141-6161
USA

FEDERAL RESERVE BANK OF PA
7TH AND CHERRY STREETS
PHILADELPHIA, PA  19106
USA

FEDERAL RESERVE BANK OF RICHMOND
P.O. BOX 27622
RICHMOND, VA  23261-7622
USA

FEDERAL RESERVE BANK
33 LIBERTY STREET
NEW YORK, NY  10001
USA

FEDERAL RESERVE BANK
59 MAIDEN LN
NEW YORK, NY  10005
USA

FEDERAL RESERVE
1020-A PEACHTREE ROAD
ATLANTA, GA  30309
USA

FEDERAL RESERVE
PORTLAND, OR  97227
USA

FEDERAL STONE INDUSTRIES, INC.
142 WATER STREET
THURMONT, MD  21788
USA

FEDERAL STONE INDUSTRIES, INC.
145 WATER STREET
THURMONT, MD  21788
USA

FEDERAL VALVE AND FITTING CO.
23322 SOUTH FRONTAGE ROAD
CHANNAHON, IL  60410
USA

FEDERAL VALVE AND FITTING COMPANY
P.O. BOX 88499
CHICAGO, IL  60680-1499
USA

FEDERAL-MOGUL WORLDWIDE
AFTERMARKET
VENDOR #619242
PO BOX66533
SAINT LOUIS, MO  63166-6533
USA

FEDERAL-MOGUL
3570 S. MAIN
SALISBURY, NC  28147
USA

FEDERANICH JR., RICHARD
358 W ROBINSON ST
SHREVE, OH  446769501

FEDERATION OF SOCIETIES FOR COATING
492 NORRISTOWN ROAD
BLUE BELL, PA  19422-2350
USA

FEDERIAL PACKING OF PR.RT
PUERTO RICO, PR  99999
USA

FEDERICO, DONALD
4530 PLEASANT MILLS ROAD
SWEETWATER, NJ  08037

FEDERICO, LYDIA
5613 BELMONT AVE
CHEVY CHASE, MD  20815

FEDERSPIEL, JAMES
935 CHURCH STREET
JESUP, IA  50648

FEDERSPIEL, LE ROY
715 ANN STREET
JESUP, IA  506481113

FEDEX CUSTOM CRITICAL
P O BOX 371627
PITTSBURGH, PA  15251-7627
USA

FEDEX CUSTOM CRITICAL
P.O. BOX 371627
PITTSBURGH, PA  15251-7627
USA

FEDEX LOGISTICS
5455 DARROW RD
HUDSON, OH  44236
USA

FEDEX
530 WEST 34TH  BETWEEN 10TH & 11TH
NEW YORK, NY  10001
USA

FEDI FEDI JAWORSKI & SANTINI
MARY JAWORSKI
4777 GROUSE RUN
#174
STOCKTON, CA  95207
USA

FEDINEC, GERAL
P. O. BOX 412
CRAIG, CO  81626

FEDINICK, KIMBERLY
11 DUNLOP PLACE
MIDDLESEX, NJ  08846

FEDRICK, CASSANDRA
1725 A BROOKSVALE ST
CHARLOTTE, NC  28208

FEE, TRACY
9610 LEANING TREE LANE
HOUSTON, TX  77064

FEE, ULYSSES
3921 MORTIMER AVENUE
BALTIMORE, MD  21215

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FEECO INTERNATIONAL
3913 ALGOMA ROAD
GREEN BAY, WI 54311
USA

FEEHLEY, WILLIAM
12105 STONEY BATTER
KINGSVILLE, MD 21087

FEELEY, EDNA
650 THE VILLAGE
REDONDO BEACH, CA 90277

FEELEY, KEVIN
6700-C3 FISHER'S FARM LANE
CHARLOTTE, NC 28277

FEELEY, NORMA
149 WOODSWAY
PASADENA, MD 21122

FEELEY, PATRICIA
3201 B GARDENS E DR
PALM BCH GARDENS, FL 33410

FEEMSTER, DICK
3300 FAIRMONT
ODESSA, TX 797627138

FEENEY, PATRICK
6786 RENE
SHAWNEE, KS 66216

FEENEY, TIMOTHY
35 MT VERNON STREET
ARLINGTON MA, MA 02174

FEENY, MARY
3455 MCCONNELL RD
GREENSBORO, NC 27405

FEERY, HELEN
103-22 106 ST
OZONE PARK, NY 11417

FEERY, JOHN
5541 DESCARTES CIRCL
BOYNTON BEACH, FL 33437

FEERY, LORRAINE
53 ARCH ST
HIGH BRIDGE, NJ 08829

FEERY, TARA
5541 DESCARTES CIRCLE
BOYNTON BEACH, FL 33437

FEES, JESSICA
662 MASS AVE      UNIT #5
BOSTON, MA 02118

FEFFER, JOSEPH
407 NORTHWEST DRIVE
FREDERICKSBURG, TX 78624

FEFFER, PAUL
60 SUTTON PLACE
NEW YORK, NY 10022

FEFPA
3397 WEST THARPE STREET
TALLAHASSEE, FL 32303
USA

FEGAN, JAMES
1 DARIAN COURT
POMONA, NY 10970

FEGLEY, LYNDA
392 EAST MAIN ST
SOMERVILLE, NJ 08876

FEGU ELECTRONICS INC
999 COMMERCIAL STREET
PALO ALTO, CA 94303
USA

FEHRE, CARL
CLIFFWOOD ROAD
CHESTER, NJ 07930

FEHRENBACHER, RICHARD
4890 DAVID DRIVE
WILLIAMSBURG, MI 49690

FEHRING, JOHN
ROUTE 1 BOX 29
APACHE, OK 730069505

FEHRS JR, JOHN
3609 STONE CREEK PARKWAY
FORT WORTH, TX 76137

FEICHTL, DOUGLAS
435 ADAMS ROAD
BREINIGSVILLE, PA 18031

FEIDER, TODD
1309 S. SHAMROCK
VERADALE, WA 99037

FEIG, STEPHEN
21755 WOODLAND CREST
WOODLAND HILLS, CA 91364

FEIGENBAUM, JUDY
1354 PEASASUS FARMS
ST. PETERS, MO 63376

FEIGHNER, TOMMY
2320 FM 369 SOUTH
IOWA PARK, TX 76367

FEIGHT, AMANDA
3311 D.PLAINS BLVD
AMARILLO, TX 79106

FEI-HOUSTON/SPRING #190
P.O. BOX 3329
SPRING, TX 44388-4505
USA

FEIKERT SAND & GRAVEL INC.
6971 CR 189
MILLERSBURG, OH 44654
USA

FEIKERT SAND & GRAVEL INC.
7100 COUNTY ROAD 189
FREDERICKSBURG, OH 44627
USA

FEILER, JEFFREY
4011 ROBINHOOD WAY
SYKESVILLE, MD 21784

FEIMER, LINDA
2 MAYBROOK DRIVE
MAYWOOD, NJ 07607

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FEIN, SHARON
12217 ROCKLEDGE CIR
BOCA RATON, FL 33428

FEINBERG, JOY
190 WEST MERRICK ROAD
25
FREEPORT, NY 11520

FEINBERG, RONALD M.
5931 BARNSTABLE CT.
W. BLOOMFIELD, MI 48322

FEINBERG, SANDRA
7175 TIMBERVIEW
W. BLOOMFIELD, MI 48322

FEINDT, KIMBERLY
3857 PROVIDENCE RD.
NEWTOWN SQUARE, PA 19073

FEINER, MAE
4269 NW 89 AVE          BLD 69 APT 205
CORAL SPRINGS, FL 33065

FEINGOLD, DEANNA
123 SANFORD AVENUE
EMERSON, NJ 07630

FEINTUCH, ARLYNE
10526 PEBBLE COVE LA
BOCA RATON, FL 33498

FEI-RALEIGH NC #15
P.O. BOX 60076
CHARLOTTE, NC 28280-0076
USA

FEIST, BRIAN
910 W. VIRGINIA AVE
TAMPA, FL 33603

FEIT, THOMAS
1406 SEACREST DRIVE
CORONA DEL MAR, CA 92625

FEIX, ALISON
1323 OLD MUSH CREEK ROAD
TRAVELERS REST, SC 29690

FEKETE, ILONA
5 SEMINOLE AVE
LAKE HIAWATHA, NJ 07034

FELAN, MICHAEL
1708 6TH
BROWNFIELD, TX 79316

FELBRO FOOD PRODUCTS
5700 WEST ADAMS BLVD.
LOS ANGELES, CA 90016
USA

FELCHAR MANUFACTURING CORPORATION
196 CORPORATE DRIVE
KIRKWOOD, NY 13795
USA

FELCHAR MANUFACTURING CORPORATION
196 CORPORATE DRIVE
BINGHAMTON, NY 13904
USA

FELCHAR MFG. CORP.
196 CORPORATE DRIVE
BINGHAMTON, NY 13904
USA

FELD PRINTING
6806 MAIN ST.
CINCINNATI, OH 45244
USA

FELD PRINTING
P.O. BOX 44188
CINCINNATI, OH 45244-4188
USA

FELD, APRIL
19119 DAY ST
PERRIS, CA 92370

FELDER, CLEMMIE
1402 NEW HAVEN ROAD
WICHITA FALLS, TX 76304

FELDER, STACEY
1555 COLLINGWOOD DR.
MARIETTA, GA 30067

FELDMAN LUMBER
300 N. HENRY STREET
BROOKLYN, NY 11222
USA

FELDMAN, DENA
4500 POHICK LN          BOX 50
FAIRFAX, VA 22030

FELDMAN, JEFFREY
4 COUNTRY CLUB DRIVE
WOODBRIDGE, CT 06525

FELDMAN, JENNIFER
790 CEDAR GLEN RD
ELKINS PARK, PA 19117

FELDMAN, KIRILL
10500 ROCKVILLE PIKE #303
ROCKVILLE, MD 20852

FELDMAN, ROBIN
2918 MORAN PLACE
LOUISVILLE, KY 40206

FELDMEIER, ANDREA
603 LEXINGTON DRIVE
WAUNAKEE, WI 53597

FELDMEN, MITCHELL
6300 FALLS CREEK DR #109
LAUDERHILL, FL 33319

FELDSPAR CORPORATION
1040 CROWN POINTE PARKWAY
SUITE 270
ATLANTA, GA 30338
USA

FELDSPAR PRODUCTS INCORPORATED
767 MASON BR.
AIKEN, SC 29805
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

FELDSTEIN, FAYE
375 SOUTH DRIVE
SEVERNA PARK, MD  21146

FELDSTEIN, GARY
8133 WOODWARD STREET
SAVAGE, MD  20763

FELDSTEIN, LAWRENCE
5710 BAYSIDE DRIVE
ORLANDO, FL  32819

FELDWICK, KIMBERLY
9 WETHERBEE CT
PHOENIX, MD  21131

FELDWICK, RAYMOND
9 WETHERBEE COURT
PHOENIX, MD  21131

FELDWICK, REBECCA
7088 NW 52ND TERRACE
GAINSVILLE, FL  32653

FELECTRIC MOTOR SERVICE INC
490 E FRYE RD
CHANDLER, AR  85225
USA

FELEK JACHIMOWICZ
36 CYPRRESS ST
BROOKLINE, MA  02445
USA

FELEK JACHIMOWICZ
62 WHITTMORE AVE
CAMBRIDGE, MA  02140
USA

FELFOLDI, VALENTIN
M72 QUILL AVENUE
AUBURN, NY  13021

FELICE LAMADELEINE
55 HAYDEN AVENUE
LEXINGTON, MA  02173
USA

FELICE, DOMINICK
280 GUY LOMBARDO AVE
2D
FREEPORT, NY  11520

FELICE, GEORGE
10 PIDGEON CT.
MANORVILLE, NY  11949

FELICE, JODY
16 STATION AVE
PATCHOGUE, NY  11772

FELICES, ANTONIO
11500 BRAESVIEW
SAN ANTONIO, TX  78213

FELICETTI CONCRETE PROD
4129 HYDE PARK BLVD
NIAGARA FALLS, NY  14305
USA

FELICETTI CONCRETE PROD
4129 HYDE PARK BOULEVARD
NIAGARA FALLS, NY  14305
USA

FELICETTI, JOHN
102 PLYMOUTH BOULEVARD
SMITHTOWN, NY  11787

FELICIA LAMANA
53 63RD STREET
WEST NEW YORK, NJ  07093
USA

FELICIANA CONC LLC
15473 PERKINS RD
BATON ROUGE, LA  70810
USA

FELICIANA CONCRETE L.L.C.
6799 EAST CENTRAL AVE
ZACHARY, LA  70791
USA

FELICIANA CONCRETE L.L.C.
6799 EAST CENTRAL AVE.
ZACHARY, LA  70791
USA

FELICIANA READY MIX
6799 E. CENTRAL AVENUE
ZACHARY, LA  70791
USA

FELICIANA READY MIX
6799 EAST CENTRAL AVENUE
ZACHARY, LA  70791
USA

FELICIANA READY MIX
CENTREVILLE, MS  39631
USA

FELICIANA READY MIX
JACKSON, LA  70748
USA

FELICIANO, GERMAN
961 E 28TH ST
HIALEAH, FL  33013

FELICIANO, NORMA
227 CLINTON ST
PATTERSON, NJ  07522

FELICIANO, RAMON
CALLE MD 30
VEGA BAJA, PR  00763

FELICIANO, RICHARD
41 BOWDOIN ST
CAMBRIDGE, MA  02138

FELICIANO, RUBEN
190 OLD YORK RD
RINGOES, NJ  08551

FELICIANO, TERESA
436 WEKIUA RAPIDS DR
ALTAMONTE SPRINGS, FL  32714

FELICIANO, WENDY
1611 MAIN STREET - LIGHT STREET
BLOOMSBURG, PA  17815

FELIPE DUENAS
7810 ARBERRY
HOUSTON, TX  77012
USA

FELIPE M. RODRIGUEZ
3671 E LINCOLN WAY BOX 124
CHEYENNE, WY  82001
USA

FELIPE RODRIGUEZ
CAMBRIDGE, MA  99999
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FELIPE RODRIGUEZ
W.R. GRACE & CO.
ARLINGTON, TX 76018
USA

FELIPE RODRIGUEZ
W.R. GRACE & COMPANY
ARLINGTON, TX 76018
USA

FELIX SCHOELLER TECHNICAL PAPERS
179 COUNTY ROUTE 2A
PULASKI, NY 13142-0250
USA

FELIX SCHOELLER TECHNICAL PAPERS
179 COUNTY ROUTE 2A
PULASKI, NY 13142
USA

FELIX SCHOELLER TECHNICAL PAPERS
CENTERVILLE ROAD
PULASKI, NY 13142
USA

FELIX SCHOELLER TECHNICAL PAPERS
P.O. BOX 250, CO. RT. 2A
PULASKI, NY 13142-0250
USA

FELIX, ALICIA
5004 W 132ND ST
HAWTHORNE, CA 90250

FELIX, ANN
204 CLEMMENSEN AVE
MADERA, CA 93637

FELIX, CATALINA
10720 ARLETA
MISSION HILLS, CA 91345

FELIX, CATHERINE
544 W. MAGNOLIA AVE.
OXNARD, CA 93030

FELIX, MARIA-PAZ
532 20TH ST NW        #407
WASHINGTON, DC 20006

FELLENBAUM, DAVID
115 DIANE DRIVE
BROOMALL, PA 19008

FELLENBERG, RUBEN
224 FOREST AVENUE
LIBBY, MT 599232909

FELLER, KENNETH
BOX 85
CLAYTONVILLE, IL 60926

FELLER, MICHAEL
6925 LOWER ROAD
SOBIESKI,, WI 54171

FELLER, SCARLET
C/O FOREIGH SERVICE LOUNGE    DEPT OF
STATE
WASHINGTON, DC 20521

FELLERS, DANIEL
5218 HOLLY
PASADENA, TX 77503

FELLERS, GEORGE
111 E LINCOLN
SLATER, MO 653491125

FELLIN, ALICE
1031 HUFF AVE
MANVILLE, NJ 08835

FELLMAN, AMANDA
7106 WALDORF LA
FALLS CHURCH, VA 22046

FELLMAN, ERIC
7106 WALDORF LN
FALLS CHURCH, VA 22046

FELLOWS, SCOTT
1321 GRACE ST., NORTH
LAKELAND, FL 33809

FELLOWSHIP BAPTIST CHURCH
480 WEST CROSSVILLE ROAD
ROSWELL, GA 30075
USA

FELLOWSHIP CHURCH OF GRAPEVINE
2200 NORTH HWY 121
GRAPEVINE, TX 76051
USA

FELLOWSHIP OF WOODLANDS CHURCH
STATE HWY 242 & GOSLING ROAD
THE WOODLANDS, TX 77381
USA

FELLOWSHIP VILLAGE PHASE I
8000 FELLOWSHIP ROAD
BASKING RIDGE, NJ 07920
USA

FELLY, KAY
17110 CATALPA ST.
HESPERIA, CA 92345

FELMAN, INA
1312 SE 13TH AVE
DEERFIELD BEA, FL 33441

FELMON, WILLIAM
4429 WEST 104TH STREET
OAK LAWN, IL 60453

FEL-PRO CHEMICAL PRODUCTS
45 BRADROCK DRIVE
DES PLAINES, IL 60018

FEL-PRO INCORPORATED
3412 WEST TOUHY AVENUE
CHICAGO, IL 60645
USA

FELPS, NANCY MARISA
8604 GRAND COUNTY
GRANDBAY, AL 36541

FELTHAM JR, EDWARD
3700 GRAVE RUN ROAD
HAMPSTEAD, MD 21074

FELTMAN, JOAN
1450 WORCESTER ROAD
FRAMINGHAM, MA 01701

FELTMAN, M
116 COLONIAL AVE
WALTHAM, MA 02154

FELTMAN, PAUL
439 DALES DRAW
MCPHERSON, KS

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FELTMAN, ROGER
316 PROSPECT AVE.
HACKENSACK, NJ 07601

FELTNER, MARJORIE
5026 MT ZION ROAD
SPRINGFIELD, TN 37172

FELTNER, NANCY
357 WATER ST
SHREVE, OH 44676

FELTON, CHARLES
8824 MERRICK BLVD.
JAMAICA, NY 11432

FELTON, JOSEPH
1083 WESTCHESTER DR.
LILBURN, GA 30247

FELTON, TERRY
7112 OLD CASTLE DR.
FAYETTEVILLE, NC 28314

FELTON, TRAVIS
3650 BURKE RD., #702
PASADENA, TX 77504

FELTS, ELIZABETH
447 EMERY LANE
ELMHURST, IL 60126

FELTS, JAMES
2810 LAFLIN PLACE
RICHMOND, VA 23228

FELTS, JOAN
11265 REED ROCK RD
AMELIA, VA 23002

FELTS, OSCAR
1577 KELLY AVE
SAN LEANDRO, CA 94577

FELTS, PATSY
1577 KELLY AVE
SAN LEANDRO, CA 94577

FELTZ, FRANK
2109 COTTAGE HILL COURT
ELDERSBURG, MD 21784

FELTZ, MICHAEL
10829 OLDE WOODS WAY
COLUMBIA, MD 21044

FEMA CORP
1716 VANDERBILT ROAD
PORTAGE, MI 49024
USA

FEMA CORP
6666 LOVERS LANE
PORTAGE, MI 49002
USA

FENCE CONNECTION
8057 VETERANS HIGHWAY
MILLERSVILLE, MD 21108
USA

FENCE ERECTORS INC.
W196 N7549 F&W COURT
LANNON, WI 53046
US

FENCL, ELMER
2712 EAST AVE
BERWYN, IL 60402

FENDER, CHARLIE
P. O. BOX 363
SIMPSON, LA 71474

FENDER, DAVID
2311 BRIARVIEW
HOUSTON, TX 77077

FENDER, DONNIE
P. O. BOX 395
SIMPSON, LA 71474

FENDRICH, HARRY
12414 COBBLESTONE
HOUSTON, TX 77024

FENDT BUILDERS SUPPLY
3285 W. LIBERTY
ANN ARBOR, MI 48103
USA

FENDT BUILDERS SUPPLY
P O BOX 418
FARMINGTON HILLS, MI 48332
USA

FENDT BUILDERS SUPPLY
P O BOX 418
FARMINGTON, MI 48332
USA

FENDT BUILDERS
22005 GILL ROAD
FARMINGTON HILLS, MI 48335
USA

FENDT TRANIT MIX CO.
43443 FLINT ST
NOVI, MI 48375
USA

FENDT TRANSIT MIX CO.
3655 GRAND OAK DR
HOWELL, MI 48843
USA

FENDT TRANSIT MIX CO.
43443 FLINT ST
NOVI, MI 48375
USA

FENDT TRANSIT MIX INC
PO BOX 632
NOVI, MI 48376
USA

FENGLER, DAVID
1713 BEECH TREE DR
GREEN BAY, WI 54304

FENICK, JAMES
83 BRITTANY CT
CHARLOTTE, NC 28270

FENIO, JAMES
260 A SILVER LANE
MCKEES ROCKS, PA 15136

FENLEY, C
1529 RIVER ROAD
WOODRUFF, SC 29388

FENLEY, MARETA
106 S MAIN STREET
DODGEVILLE, WI 535331651

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FENN MANUFACTURING
300 FENN ROAD
NEWINGTON, CT  06111
USA

FENN VAC INC
PO BOX 62679
NORTH CHARLESTON, SC  29419-2679
USA

FENN, BRIAN
BOX 27833 FURMAN UNIVERSITY
GREENVILLE, SC  29613

FENN, ERNEST
1776 LITCHFIELD RD.
SNELLVILLE, GA  30278

FENN, LEILAWIL
1601 BLACKHAWK DRIVE
OPELIKA, AL  36801

FENN, LISA
1 RIDGE RUN
I
MARIETTA, GA  30067

FENN, PATSY
1776 LITCHFIELD RD
SNELLVILLE, GA  30278

FENNELL JR., JOHN
12815 SO. KENNETH AVUNIT 7-A
ALSIP, IL  60803

FENNELL, J
5155 S RUTHERFORD
CHICAGO, IL  60638

FENNELL, JUNE
3236 LANCER DR.
POWDER SPRINGS, GA  30073

FENNELL, NANCY
8975 HAWTHORNE RD
LAPLATA, MD  20646

FENNELL, SR., JOHN
5155 S RUTHERFORD
CHICAGO, IL  60638

FENNELLY, FLORENCE
2681 S GRAND AVENUE
BALDWIN, NY  115103912

FENNER, BRIAN
204 MAGNOLIA DR
FLEETWOOD, PA  19522

FENNER, LARRY
1819 9TH AVE SW
CEDAR RAPIDS, IA  52404

FENNER, LINDA
101 E WASHINGTON ST
FLEETWOOD, PA  19522

FENNER, PAULA
26009 ORBITA
MISSION VIEJO, CA  92691

FENNER, SHIRRELL
RT 3  BOX 77
ROANOKE RAPIDS, NC  27870

FENNER, UNDRA
RT 4  BOX 728
ROANOKE RAPIDS, NC  27870

FENNESSEE, DONALD
2203 NORRIS DR WEST
FRESNO, CA  93703

FENNO, MICHAEL
99 SEAVER ST #2
STOUGHTON, MA  02072

FENOFF REDI MIX
RFD #1 BOX 85
SAINT JOHNSBURY, VT  05819
USA

FENOFF REDI MIX
RFD 1 BOX 85
SAINT JOHNSBURY, VT  05819
USA

FENOFF REDI MIX
SAINT JOHNSBURY, VT  05819
USA

FENSTERMACHER, TIMOTHY
RD 2 BOX 2430
FLEETWOOD, PA  19522

FENTEM, TINA
RT. 1, BOX 161
CAMDEN, TN  38320

FENTON RIGGING CO
P.O. BOX 23128
CINCINNATI, OH  45223
US

FENTON RIGGING COMPANY
2150 LANGDON FARM ROAD
CINCINNATI, OH  45237
USA

FENTON, JAMES
176B KINSLEY ST
NASHUA, NH  03060

FENTON, JAY
9733-204 CLOCKTOWER LANE
COLUMBIA, MD  21046

FENTON, RICHARD
7190 TALISMAN LANE
COLUMBIA, MD  21045

FENTRESS COUNTY BLOCK CO
OLD HWY 127 SOUTH
JAMESTOWN, TN  38556
USA

FENTRESS COUNTY BLOCK CO
PO BOX1718
JAMESTOWN, TN  38556
USA

FENWAL SAFETY SYSTEMS
ATLANTA, GA  30392-1305
USA

FENWAL SAFETY SYSTEMS
P.O. BOX 101305
ATLANTA, GA  30392-1305
USA

FENWAL SAFETY SYSTEMS, INC.
700 NICKERSON RD.
MARLBOROUGH, MA  01752
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

FENWALL SAFETY SYSTEMS
P.O. BOX 101305
ATLANTA, GA 30392-1305
USA

FENWICK HIGH SCHOOL
5050 WASHINGTON
OAK BROOK, IL 60522
USA

FENWICK PLASTERING
C/O CAL-PLY
BAKERSFIELD, CA 93313
USA

FENWICK, COREY
1712 EDEN AVE
CAPITAL HGTS, MD 20743

FEOLA, JOHN
3729 RESERVOIR RD
WASHINGTON, DC 20007

FEOLA-YONICK, PATRICIA
1007 SW 27 AVE
BOYNTON BEACH, FL 33426

FERARY, GIA
6929 DEER PASTURE DR
COLUMBIA, MD 21045

FERAS, JAMES
603 PRICE DR
MT HOLLY, NJ 08060

FERAZZOLI IMPORTS INC.
2110 N. ANDREWS AVE.
POMPANO BEACH, FL 33069
USA

FERAZZOLI IMPORTS INCORP
2110 NORTH ANDREWS AVE
POMPANO BEACH, FL 33069
USA

FERCH, WARREN
619 LOUISIANA AVENUE
LIBBY, MT 599232135

FERDERER, CAROLINE
1412 G STREET S.E.
AUBURN, WA 98002

FERDIN, SIMON
6209 WILMA AVENUE
NEWARK, CA 945603030

FERDINAND, ANNA
272 HARRY S. TRUMAN DR
LARGO, MD 20772

FERDINAND, BRENDA
33 APRIL DRIVE
LITCHFIELD, NH 031038011

FERDING ELECTRIC INC
120 W. PLEASANT
PIERRE, SD 57501
USA

FERDOCK, LOURDES
4823 WORTHINGTON WAY
ELLICOTT CITY, MD 21043

FERENCZ, JULIA
1 SOUTH 5TH AVENUE
MANVILLE, NJ 088351815

FERGUSON ENTERPRISES #366
118E DUPONT HWY
MILLSBORO, DE 19966-1803
USA

FERGUSON ENTERPRISES #366
2134 ESPEY COURT SUITE #4
CROFTON, MD 21114
USA

FERGUSON ENTERPRISES #366
6525 EAST 42ND ST
TULSA, OK 74145-4629
USA

FERGUSON ENTERPRISES #367
10972 RICHARDSON RD
ASHLAND, VA 23005
USA

FERGUSON ENTERPRISES INC #476
4011 EAST MAIN ST
WHITEHALL, OH 43213
USA

FERGUSON ENTERPRISES INC #740
P O BOX 790312
SAINT LOUIS, MO 63179-0312
USA

FERGUSON ENTERPRISES INC
1026 W 50TH ST
CHICAGO, IL 60609
USA

FERGUSON ENTERPRISES INC
1522 EAST 12TH ST
ERIE, PA 16511
USA

FERGUSON ENTERPRISES INC
PO BOX 10426
ERIE, PA 16514
USA

FERGUSON ENTERPRISES INC
PO BOX 1349
THEODORE, AL 36590-1349
USA

FERGUSON ENTERPRISES INC
PO BOX 60076
CHARLOTTE, NC 28260-0076
USA

FERGUSON ENTERPRISES INC
PO BOX 930652
ATLANTA, GA 31193-0652
USA

FERGUSON ENTERPRISES INC
STEVE ADCOX
12500 JEFFERSON AVE
NEWPORT NEWS, VA 23602
USA

FERGUSON ENTERPRISES INC. #124
4363 LYMAN DRIVE
HILLIARD, OH 43026-1242
USA

FERGUSON ENTERPRISES INC.
2703 ACKLEY AVE
RICHMOND, VA 23228-2141
USA