## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FERGUSON ENTERPRISES INC.
4001 E. MONUMENT ST.
P.O. BOX 4139
BALTIMORE, MD 21205
US

FERGUSON ENTERPRISES INC.
690 COOPER RD
WESTERVILLE, OH 43081
USA

FERGUSON ENTERPRISES INC.
6920 DISTRIBUTION DR.
BETTSVILLE, MD 20705-1494
USA

FERGUSON ENTERPRISES INC.
P O BOX 101909
ATLANTA, GA 30392-1909
USA

FERGUSON ENTERPRISES INC.
P.O. BOX 60076
CHARLOTTE, NC 28260-0076
USA

FERGUSON ENTERPRISES INC.
P.O. BOX 64308
BALTIMORE, MD 21264
USA

FERGUSON ENTERPRISES INC.
P.O. BOX 751368
CHARLOTTE, NC 28275
USA

FERGUSON ENTERPRISES INC.
PO BOX 9406
HAMPTON, VA 23670-0406
USA

FERGUSON ENTERPRISES INC.#88
6525 EAST 42NS ST
TULSA, OK 74145

FERGUSON ENTERPRISES
2703 ACKLEY AVENUE
RICHMOND, VA 23228
USA

FERGUSON ENTERPRISES
2800 2ND AVENUE SOUTH
BIRMINGHAM, AL 35233
USA

FERGUSON ENTERPRISES
J&G DIVISION
HAMPTON, VA 23670
USA

FERGUSON ENTERPRISES, INC
P O BOX 101909
ATLANTA, GA 30392-1909
USA

FERGUSON ENTERPRISES, INC. #212
PO BOX179
WINFIELD, KS 67156
USA

FERGUSON ENTERPRISES, INC.
1600 LEXINGTON AVENUE
ROCHESTER, NY 14652-3104
USA

FERGUSON ENTERPRISES, INC.
ATTN: FERGUSON ENTERPRISES
2630 NEBO ROAD
MADISONVILLE, KY 42431
USA

FERGUSON ENTERPRISES, INC.
C/O GENERAL ELECTRIC-AEMC
BLDG. 20 STROTHER FIELD
WINFIELD, KS 67156
USA

FERGUSON ENTERPRISES, INC.
P.O. BOX 62777
CINCINNATI, OH 45267
USA

FERGUSON ENTERPRISES, INC.
P.O. BOX 928
BALTIMORE, MD 21203-0928
US

FERGUSON ENTERPRISES, INC.
PO BOX 62777
CINCINNATI, OH 45262
USA

FERGUSON ENTERPRISES, INC.
PO BOX 751497
CHARLOTTE, NC 28275
USA

FERGUSON ENTERPRISES, INC.
PO BOX62777
CINCINNATI, OH 45262
USA

FERGUSON ENTERPRISES, INC.
PO BOX62777
CINCINNATI, OH 45262-0777
USA

FERGUSON ENTERPRISES, INC.
PO BOX752
MADISONVILLE, KY 42431
USA

FERGUSON EQUIPMENT CO.
P.O. BOX 2645
KNOXVILLE, TN 37901-2645
USA

FERGUSON, ABBIE
718 209TH ST
PASADENA, MD 21122

FERGUSON, ALICE
1819 DEWEY DR
OXFORD, AL 36203

FERGUSON, ANN
4426 ROBERTSON PLACE
BRIDGETON, MO 63044

FERGUSON, B
1029 BLAIR MOIE DR.
VIRGINIA BEACH, VA 23454

FERGUSON, BERNARD
308 E. BOWMAN
WOOSTER, OH 44691

FERGUSON, BETTY
212 HAMILTON STREET
ROA RAPIDS, NC 27870

FERGUSON, BLANCHE
4538 SOUTH THIRD ST
LOUISVILLE, KY 40214

FERGUSON, CATHERINE
200 EVANS DRIVE
CENTRAL, SC 29630

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FERGUSON, CHARLES
648 MULLICA HILL RD
MANTUA, NJ 08051

FERGUSON, DEBORAH
2488 FREETOWN DRIVE
RESTON, VA 22091

FERGUSON, GREGORY
803 COMMON DR.
MILFORD, OH 45150

FERGUSON, JR., JOHN
319 AUDREY AVE.
BALTIMORE, MD 21225

FERGUSON, KENNETH
120-25 230TH
CAMBRIA HEIGHTS, NY 11411

FERGUSON, MARY
4122 CIMARRON
AMARILLO, TX 79102

FERGUSON, PAMELYN
11 MAPLEWOOD RD
MILFORD, NJ 088481510

FERGUSON, RALPH
2120 W. ADOUE
ALVIN, TX 77511

FERGUSON, ROBERT
59 COTTONWOOD DR.
HOLLAND, PA 18966

FERGUSON, STEVEN
710-A BELL ST.
KILGORE, TX 75662

FERGUSON, WILLIAM
2646 NORTHWOODS LANE
PORT WASHINGTON, WI 53074

FERHOL TRADING CORP.
ATTN: FREDDY RODRIGUEZ
6955 N.W. 52ND STREET
MIAMI, FL 33166
USA

FERGUSON, DANIEL
4743 WORDEN DR
SPARTANBURG, SC 293013559

FERGUSON, DONALD
R R 1
CHURDAN, IA 50050

FERGUSON, JAMES
815 S MAIN STREET
WOODRUFF, SC 29388

FERGUSON, KAREN
200 BOESEL AVE
MANVILLE, NJ 08835

FERGUSON, KENNETH
RT. 1, BOX 284-B
CLYDE, NC 28721

FERGUSON, MERLE
703 SOUTH VINE
JEFFERSON, IA 501292703

FERGUSON, PATRICIA
1256 B SYCAMORE
CLARKSTON, WA 99403

FERGUSON, RAYMOND
649 CHELMSFORD STREET
LOWELL, MA 01851

FERGUSON, SCOTT
219 WEST HICKORY ST
CANASTOTA, NY 13032

FERGUSON, TOMMY
3712 MARY ANNA DRIVE
EAST RIDGE, TN 37412

FERGUSON-WILLIAMS INC
NAVSTA INGLESIDE-BLDG#217
INGLESIDE, TX 78362
USA

FERIA, JACQUELINE
2632 VIA CORONA AVE
MONTEBELLO, CA 90640

FERGUSON, DAVID
4256 JACK'S CREEK RD
MONROE, GA 30655

FERGUSON, GEORGIA
C/O GEORGE FERGUSON        105
NEWTON ST
WESTON, MA 02193

FERGUSON, JOYCE
4728 SAINT LAWRENCE
FT WORTH, TX 76103

FERGUSON, KATHLEEN
100 LEICESTER ST
N BILLERICA, MA 018621933

FERGUSON, LOIS GAYLE
284 GREEN VALLEY RD
EIGHTY FOUR, PA 15330

FERGUSON, MICHAEL
118 PINE HEIGHTS DRIVE N.E.
ATLANTA, GA 30324

FERGUSON, R
6672 W RIALTO
FRESNO, CA 937229454

FERGUSON, REBECCA
528 GARTRELL STREET
ASHLAND, KY 41101

FERGUSON, SHARON
5607 CARSON DR
FAYETTEVILLE, NC 28303

FERGUSON, VICTORIA
882 OLD PLAINVILLE
NEW BEDFORD MA, MA 02745

FERHOL TRADING CORP.
2908 S.W. 27TH AVENUE
MIAMI, FL 33133
USA

FERINGTON, THOMAS
7736 FRANCES DRIVE
ALEXANDRIA, VA 223062817

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

FERLAM SA
B.P. NO 1
ATHIS DE L'ORNE, 61430
FRANCE

FERLAM SA
B.P. NO 1
ATHIS-DE-L'ORNE, 61430
FRANCE

FERLAND, WOODROW
95 WINNACUNNET RD.
HAMPTON, NH 03842

FERMAN, CARMEN
1927 LAGUNA ROAD
ADELPHI, MD 20783

FERMAN, MARIA
1405 QUINWOOD STREET
HYATTSVILLE, MD 20783

FERMAN, MELANIE
8 LONGVIEW ROAD
LIVINGSTON, NJ 07039

FERMENTA ANIMAL HEALTH
BOEHRINGER INGELHEIM CORPORATION
900 RIDGEBURY ROAD P.O. BOX 368
RIDGEFIELD, CT 6877

FERMENTED PRODUCTS
905 SOUTH CAROLINA AVE.
MASON CITY, IA 50401
USA

FERMI NATIONAL EXCELERATOR LAB
KIRK ROAD & WILSON STREET
BATAVIA, IL 60510
USA

FERN LABORATORIES
280 SMITH STREET
FARMINGDALE, NY 11735-1173
USA

FERN PRAIRE LAND CO
D/B/A/APHIS READY MIX
CAMAS, WA 98607
USA

FERN PRAIRIE LAND CO.
DBA APHIS READY MIX
CAMAS, WA 98607
USA

FERNALD, JAN
P.O. BOX 313
CONNER, MT 59827

FERNANDES JR., LEONARDO
30 PORTER ST
WOBURN, MA 01801

FERNANDES, DORYALEE
38860 HAYES STREET
FREMONT, CA 945364309

FERNANDES, PATRICIA
247 FOREST ST
NO DIGHTON, MA 02764

FERNANDEZ, ADI
PO BOX 10152
SAN JUAN, PR 00908

FERNANDEZ, ANA
1500 S.W. 66CT APT#3
MIAMI, FL 33144

FERNANDEZ, CARIDAD
1680 WAVERLY LANE
FRESNO, CA 93727

FERNANDEZ, CARLOS
3310 HARDING
FT WORTH, TX 76106

FERNANDEZ, CARLOS
6941 S.W. 129 AVE.
5
MIAMI, FL 33183

FERNANDEZ, CARMELO
1607 W 254TH STREET
HARBOR CITY, CA 90710

FERNANDEZ, EDUARDO
10321 NW 35 CT
HIALEAH, FL 33147

FERNANDEZ, ELIZABETH
1918 SO GARFIELD AVE #B
MONTEREY PARK, CA 91786

FERNANDEZ, ERNESTO
CALLE GUADALUPE #152
PONCE, PR 00731

FERNANDEZ, FERNANDO
1203 NW 22ND STREET
FORT WORTH, TX 76106

FERNANDEZ, FRANCISCO
241 LAKE STREET
NEWARK, NJ 07104

FERNANDEZ, HELADIO
12932 MACLAY ST.
SYLMAR, CA 91342

FERNANDEZ, HUMBERTO
8212 N.W 164TH ST
MIAMI LAKES, FL 33016

FERNANDEZ, ISABEL
1409-76TH ST
NO BERGEN, NJ 07047

FERNANDEZ, JESSE
911 N 5TH
LAMESA, TX 79331

FERNANDEZ, JOSE
241 LAKE STREET
NEWARK, NJ 07104

FERNANDEZ, JOSE
28 UNION STREET          APT. #1
TAUNTON, MA 02780

FERNANDEZ, JOSE
75 CLIFFORD STREET
TAUNTON, MA 02780

FERNANDEZ, JOSEFINA
C12 A ST VILLA VERDE
GUAYNABO, PR 00657

FERNANDEZ, JUAN
3100 EASTRIDGE DRIVE HALTON CITY
FORT WORTH, TX 76117

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FERNANDEZ, JULIA
320 E MEDA AVE #C
GLENDORA, CA 91740

FERNANDEZ, MANUEL
98-20 ALSTINE AVE
CORONA QUEENS, NY 11368

FERNANDEZ, MARIA
1302 MAIN
LAREDO, TX 78046

FERNANDEZ, MARIO
11 INTERVALE ST
NASHUA, NH 03060

FERNANDEZ, MICHAEL
249 VISTA AVE
SAN JOSE, CA 95127

FERNANDEZ, MILAGROS
3D #28 VILLA DELICIA
PONCE, PR 00731

FERNANDEZ, MOSES
12012 PEORIA ST.
SUNVALLEY, CA 91352

FERNANDEZ, PAULINO
3237 HIATT PL NW 504
WASHINGTON, DC 20010

FERNANDEZ, PEDRO
4105 N. 5TH STREET
PHILADELPHIA, PA 19140

FERNANDEZ, ROBERTO
629 CONSTITUTION AVE    NE APT 304
WASHINGTON, DC 20002

FERNANDEZ, RODRIGO
1973 KENNEDY BLVD.
JERSEY CITY, NJ 07305

FERNANDEZ, ROGACIANO
31 PAGE ROAD
#9
LITCHFIELD, NH 03051

FERNANDEZ, RUBEN
1624 FARMINGTON CIR
WELLINGTON, FL 33414

FERNANDEZ, THEODORA
12757 COURSEY BLVD
BATON ROUGE, LA 70816

FERNANDEZ, TOMAS
2148 VALENCIA WAY
SPARKS, NV 89431

FERNANDEZ, TOMAS
3033 16 ST        N W # 105
WASH, DC 20010

FERNANDO CISNEROS
2830 BEDFORD STREET
DALLAS, TX 75212
USA

FERNANDO COBOS
FERRAN PUIG, 27-29 20-LA
BARCELONA, 8 08023
UNK

FERNANDO, G
9055 RENATO STREET
SAN DIEGO, CA 92129

FERNANDO, SARA
101 WESTBROOK
RENO, NV 89506

FERNCLIFF NURSING FACILITY
54 RIVER ROAD
RHINEBECK, NY 12572
USA

FERNDALE READY MIX & GRAV
5271 CREIGHTON AVE
FERNDALE, WA 98248
USA

FERNDALE READY MIX & GRAVEL
5271 CREIGHTON AVENUE
FERNDALE, WA 98248
USA

FERNDALE READY MIX & GRAVEL
585 EAST BAKERSVIEW ROAD
BELLINGHAM, WA 98226
USA

FERNDALE READY MIX & GRAVEL
BODIES PLANT-RIVER ROAD
FERNDALE, WA 98248
USA

FERNIMEN, BONNIE
28124 NEWBIRD DRIVE
SAUGUS, CA 91350

FERNLEY READY MIX
200 MULL LANE
FERNLEY, NV 89408

FERNLEY READY MIX
ATTN: ACCOUNTS PAYABLE
FERNLEY, NV 89408
USA

FERODO AMERICA
1112 SO. 25TH ST
NEW CASTLE, IN 47362
USA

FERODO AMERICA, INC.
CAMBRIDGE, MA 02140
USA

FERRAIOLO CONCRETE
RT. 73
SOUTH THOMASTON, ME 04858
USA

FERRAIOLO CONSTRUCTION
262 PLEASANT STREET
ROCKLAND, ME 04841
USA

FERRAIOLO CONSTRUCTION
P O BOX 667
ROCKLAND, ME 04841
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FERRAIOLO CONSTRUCTION
PO BOX 667
ROCKLAND, ME 04841
USA

FERRANTI PACKARD TRA
DIEPPE RD
ST CATHERINES ONTARI, ON  L2R 6W9
TORONTO

FERRARA BROS BLDG MTLS
5TH STREET
BROOKLYN, NY  11252
USA

FERRARA BROS BLDG MTLS.
120-05 31ST AVE.
FLUSHING, NY  11354
USA

FERRARA BROS. BLDG MTLS. CORP.
P. O. BOX 541489
FLUSHING, NY  11354
USA

FERRARA BROS. BLDG. MATERIALS CORP.
P. O. BOX 541489
FLUSHING, NY  11354
USA

FERRARA, ANILLO
2351 ROUTE 318
SENECA FALLS, NY  131489749

FERRARA, CHARLES
1419 BROOKFIELD DR
LAKEWOOD, NJ  08201

FERRARA, LISA
11 HARRIET AVE
BELMONT, MA  02178

FERRARA, PATRICIA
3 TUCKER ST
MILTON MA, MA  02186

FERRARA, RALPH
340 S CENTRAL AVE
RAMSEY, NJ  07446

FERRARI, TRACEY
777 JESTER'S LAKE DR
JONESBORO, GA  30236

FERRARIS, CHIARA
6263 DAWN DAY DRIVE
COLUMBIA, MD  21045

FERRARO, CAROLE
P.O. BOX 2017
CLIFTON, NJ  07015

FERRARO, GERALDINE
52 WALNUT ST
BRIDGEWATER, NJ  08807

FERRARO, JOSEPH
36 SHERWOOD ROAD
LONDONDERRY, NH  03053

FERRARO, PATRICIA
6602 EVERHART
183
CORPUS CHRISTI, TX  78413

FERRARO, RONALD
3604 OAK KNOLL DRIVE
CRYSTAL LAKE, IL  600149998

FERRAZZANI, PASQUALE
59 OLNEY ST
WATERTOWN, MA  021721754

FERRE EXPORT
8 FREER ST
VALLEY STREAM, NY  11584
USA

FERRE EXPORT
SUBS. PUERTO RICAN CEMENT
NEW ORLEANS, LA  70126
USA

FERRE EXPORT
SUBS. PUERTO RICAN CEMENT
VALLEY STREAM, NY  11584
USA

FERRE, ANTONIO
3115 SOUTH OCEAN BLVD
HIGHLAND BEACH, FL  33487

FERRE, MARIA VERONI
4870 HUNTERS WAY
BOCA RATON, FL  33434

FERRE, MARIA
4870 HUNTERS WAY
BOCA RATON, FL  33434

FERREE DIVERSIFIED SERVICES, INC.
122 WEST MAIN ST. #211
MASON, OH  45040
USA

FERREE TRAILER
P O BOX 70
CLIMAX, NC  27233
USA

FERREER, MICHAEL
116 HIDDEN VALLEY ROAD
GROTON, MA  01450

FERREIRA JR, JOSEPH
190 BRADLEY ST
LOWELL, MA  01850

FERREIRA, DEBRA L
121 FLORIDA ST
DORCHESTER MA, MA  02124

FERREIRA, JENNIFER L.
111 TYNGSBORO RD.
WESTFORD, MA  01886

FERREIRA, LUIS
93 LINCOLN ST.    APT. #1
CAMBRIDGE, MA  02141

FERREIRA, MARIA
5001 PADUCAH ROAD
COLLEGE PARK, MD  20740

FERREIRA, VICTOR
50 PHYLLIS ROAD
2R
TAUNTON, MA  02780

FERREIRA, YIVAL
59-30-108ST
CORONA, NY  11368

FERREL CONSTRUCTION
2122 38 AVENUE
OAKLAND, CA  94601
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FERRELL INDUSTRIAL ELECTRIC, INC.
2410 GUNDRY AVE.
SIGNAL HILL, CA 90806
USA

FERRELL, HARLENE
6604 LOMBARD DR
LAS VEGAS, NV 89108

FERRELL, LINDA
PO BOX 43
LACYGNE, KS 66040

FERRELL, PAMELA
2504 TINDER BOX LN
GREENSBORO, NC 27405

FERRELL, VIRGINIA
RT 1 BOX 218
LEWISVILLE, TX 75029

FERRELLGAS
LA SALLE, IL 61301-3113
USA

FERRELLGAS
PO BOX 1113
LA SALLE, IL 61301-3113
USA

FERRER, OSCAR
1823 W. ASHLAND AVE
FRESNO, CA 93705

FERRETERIA Y MAQUILAS DEL NORTE,
ISAAC GARZA 2144 PTE.
MONTERREY, N.L., 64000
MEXICO

FERRIN, CLIFFORD
629 DOUGLAS ST
BALTIMORE, MD 21225

FERRIS, MARY
2 CLANCY COURT
SIMPSONVILLE, SC 29681

FERRIS, RICHARD
5547 WEST ROAD
LAKE WORTH, FL 334636944

FERRELL, DARLA
202 PICTON PLACE
SIMPSONVILLE, SC 29681

FERRELL, KATHY
203 HOLLY LANE
GREER, SC 296519714

FERRELL, LORI
1400 MT VERNON ST
ORLANDO, FL 32803

FERRELL, SHAKIRA
455 WAYNE STREET
JERSEY CITY, NJ 07306

FERRELLGAS
3111 NW GRAND AVE.
PHOENIX, AZ 85017
US

FERRELLGAS
P O BOX 838
ONEONTA, AL 35121
USA

FERRER, CHRISTINE
8503 W.CAMDEN DR.
ELKGROVE, CA 95624

FERRERE JR, ROGER
163 THEODORE DRIVE
CORAM, NY 11727

FERRI, JOSEPH
1032 NORTH 6TH STREET
NEW HYDE PARK, NY 11040

FERRIOLE, VINCENT
318 COCKSPUR RD
IRMO, SC 29063

FERRIS, MEG
5 CHESTER ST #2
CAMBRIDGE, MA 02140

FERRIS, RITA
228 W SIDLEE ST
THOUSAND OAKS, CA 91360

FERRELL, GRACE
1606 RUSSELL DRIVE
GARLAND, TX 75040

FERRELL, KENNETH
3 LIVINGSTONE AVE
BEVERLY, MA 01915

FERRELL, NANCY
254 SHEEP RANCH RD.
MCDERMOTT, OH 45652

FERRELL, SHERRIE
3438 BRINKLEY RD   #102
TEMPLE HILLS, MD 20748

FERRELLGAS
641 NE LOMBARD
PORTLAND, OR 97211
USA

FERRELLGAS
P.O BOX 1113
LA SALLE, IL 61301-3113
USA

FERRER, J
11A44 GALE AVENUE APT B
HAWTHORNE, CA 90250

FERRETERIA GIUSTI INC
BOX 381
TOA BAJA, PR 00951-0381
USA

FERRICK, EDWINA
572 DAFFODIL DR.
BENECIA, CA 94510

FERRIS, DAVID
14827 STONE CREEK
STRONGSVILLE, OH 44136

FERRIS, RICHARD
2 BERWICK ST.
SOMERVILLE, MA 02145

FERRIS, ROY
1583 METZLER DR.
PLAINFIELD, IN 46168

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FERRIS-RANDOLPH, JANET
150 HERITAGE DRIVE
SUN VALLEY, NV 89433

FERRO CORP
PDI DIVISION
CLEVELAND, OH 44193
USA

FERRO CORPORATION
1015 VISCO DRIVE
NASHVILLE, TN 37210
USA

FERRO CORPORATION
20 CULVERT STREET
NASHVILLE, TN 37210
USA

FERRO CORPORATION
GRANT CHEMICAL DIVISION
111 WEST IRENE ROAD
ZACHARY, LA 70791
USA

FERRO CORPORATION
P.O. BOX 5831
CLEVELAND, OH 44193
US

FERRO CORPORATON
PO BOX 6550
CLEVELAND, OH 44101
USA

FERRON, GERARD
E1041 CTY A
LUXEMBURG, WI 54217

FERRYVILLE READY MIX
BALL PARK ROAD EAST
FERRYVILLE, WI 54628
USA

FERTILIZER BLEND PLANT
2540 NORTH OLD DIXIE HIGHWAY
FT. PIERCE, FL 33450

FERULLO, TAMMY
132 S. 3RD AVE.
MANVILLE, NJ 08835

FERRO CORP
5309 S DISTRICT BOULEVARD
LOS ANGELES, CA 90040
USA

FERRO CORPORATION -DO NOT USE
PO BOX 6550
CLEVELAND, OH 44101
USA

FERRO CORPORATION
111 WEST IRENE ROAD
ZACHARY, LA 70791
USA

FERRO CORPORATION
6101 W. SNOWVILLE ROAD
BRECKSVILLE, OH 44141
USA

FERRO CORPORATION
P O BOX 5381
CLEVELAND, OH 44193
USA

FERRO CORPORATION
PO BOX 6550
CLEVELAND, OH 44101
USA

FERRO, WILLIAM
5601 FRED STREET
NACOGDOCHES, TX 75961

FERRON, TERESA
2545 HIGHWAY 41
DEPERE, WI 54115

FERSHTMAN, KERI
15 CANDLE PINE PL.
THE WOODLANDA, TX 77381

FERTILIZER BLEND PLANT
W 6698 COUNTY HIGHWAY C
ATWATER, WI

FERZOCO, CLETO
12 SHIRLEY ROAD
W MEDFORD, MA 021559998

FERRO CORP
P O BOX 5831-N
CLEVELAND, OH 44193
USA

FERRO CORPORATION
1000 LAKESIDE
CLEVELAND, OH 44114
USA

FERRO CORPORATION
1789 TRANSELCO DRIVE
PENN YAN, NY 14527
USA

FERRO CORPORATION
DOCK #1
4150 EAST 56TH STREET
CLEVELAND, OH 44105
USA

FERRO CORPORATION
P.O. BOX 5831
CLEVELAND, OH 44193
USA

FERRO CORPORATION-DO NOT USE
PO BOX 6550
CLEVELAND, OH 44101
USA

FERRON H T CO.
PO BOX501
CHARLOTTESVILLE, VA 22902
USA

FERRY, TOM
1114 BIEMERET ST
GREEN BAY, WI 54304

FERSON, KATHLEEN
89 HAMPTON AVE
IMPERIAL, PA 15126

FERTILIZER/PESTICIDE PLANT
1820 HARMON STREET
CHARLESTON, SC

FESHOLD, GRETCHEN
911 LIRIOS ST
TRUJILLO ALTO, PR 00760

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FESLER, MELVIN
4008 N.C.R.
1127
MIDLAND, TX 79705

FESSLER, KRISTOPHER
510 NORTH STREET
ORWIGSBURG, PA 17961

FESTA, MARTHA
16 QUAIL RUN
MEDFIELD, MA 02052

FESTIN, DIVINA
1828 WEST CHASE AVENUE
CHICAGO, IL 60626

FESTIVE AFFAIRS CATERING
7391 WASHINGTON BLVD SUITE 103
ELKRIDGE, MD 21075
US

FESTIVE AFFAIRS CATERING
7391 WASHINGTON BLVD., SUITE 103
ELKRIDGE, MD 21075
USA

FESTIVE AFFAIRS CATERING
ELKRIDGE, MD 21075
USA

FESTIVE AFFAIRS CATERING, INC.
7391 WASHINGTON BLVD., SUITE 103
ELKRIDGE, MD 21075
USA

FESTIVE OCCASIONS PARTY RENTAL
317 NEW BOSTON ST
WOBURN, MA 01801
USA

FESTIVE OCCASIONS
317 NEW BOSTON STREET
WOBURN, MA 01801
USA

FESTO CORPORATION
395 MORELAND ROAD
HAUPPAUGE, NY 11788
USA

FESTWELL CRAIG LABORATORIES AND
3731 SW 47TH AVE.,STE 401
DAVIE, FL 33314
USA

FETGATTER, KIMBERLY
1302 EAST BROADWAY
590
PEARLAND, TX 77581

FETHERSTONHAUGH & CO
650 W GEORGIA STREET SUITE 2200
VANCOUVER, ZZ V6B 4N8
UNK

FETHERSTONHAUGH & CO
MONTREAL TRUST CENTER
510 BURRARD STREET SUITE 1010
VANCOUVER BRITISH COLUMBIA
VANCOUVER, V6C 3A8
TORONTO

FETINGIS, LINDA
2406 HIGHWOOD
MCHENRY, IL 60050

FETTER, KRISTINE
2411 24TH ST
NIAGARA FALLS, NY 14305

FETTER, MARK
2502 HARALSON CT
FT COLLINS, CO 80526

FETTEROLF CORP.
P.O. BOX 103
SKIPPACK, PA 19474
USA

FETTERS, ROBERT
7326 E LATHAM
SCOTTSDALE, AZ 85257

FETTIG, RALPH
1984 AIR STRIP ROAD
REDDING, CA 96003

FETTY, BRYON
705 S SHIELDS
FT COLLINS, CO 80521

FETZER, JAMES
2036 N KING DRIVE
MILWA
MILWAUKEE, WI 53212

FEUCHT, LLEWELLYN
340 IDA STREET
EUNICE, LA 70535

FEURING, CHARLES
2319 HARMON AVENUE
WINTERSET, IA 50273

FEUSS, FRED
7805-2 BLUE HERON DRIVE WEST
WILMINGTON, NC 28405

FEUSS, ROGER
5 MURIEL ROAD
PORT WASHINGTON, NY 110504123

FEVERJEAN, DERRELL
RT. 2, BOX 82
JENNINGS, LA 70546

FEW READY MIX CONCRETE CO.
1423 BENNETT CLARK ROAD
NACOGDOCHES, TX 75961
USA

FEW READY MIX CONCRETE CO.
2155 NORTH SEVENTH
BEAUMONT, TX 77703
USA

FEW READY MIX CONCRETE CO.
700 E. MILAM
JASPER, TX 75951
USA

FEW READY MIX CONCRETE CO.
HWY 190, 1/4 MI EAST OF
WOODVILLE, TX 75979
USA

FEW READY MIX CONCRETE CO.
HWY 96 TO RT 62 EAST
BUNA, TX 77612
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FEW READY MIX CONCRETE CO.
LOOP 500
CENTER, TX 75935
USA

FEW READY MIX CONCRETE CO.
P.O. BOX 12
JASPER, TX 75951
USA

FEW READY MIX CONCRETE
PO BOX12
JASPER, TX 75951
USA

FEW READY MIX
1903 PORT NECHES AVENUE
PORT NECHES, TX 77651
USA

FEW READY MIX
2101 75H ST.
BEAUMONT, TX 77703
USA

FEW READY MIX
401 MARKET STREET
ORANGE, TX 77630
USA

FEW, FREDDIE
6138 BOWDON ST
AUSTELL, GA 30001

FEW, GORDON
16 MOUNTAIN VISTA RD
TAYLORS, SC 29687

FEW, THOMAS
5313 CARDINAL WAY
GREENSBORO, NC 27410

FEWKES, DAVE
201 E TAYLOR
GRANT PARK, IL 60940

FEWOX, TOMMIE
P.O. BOX 540
STEINHATCHEE, FL 32359

FEWS ELEMENTARY SCHOOL
C/O SRD INC.
MONTGOMERY, AL 36104
USA

FEWTRELL, DENISE
25 ASHWOOD AVE.
WILMINGTON, MA 01887

FEWTRELL, JEANNE
25 ASHWOOD AVENUE
WILMINGTON, MA 01887

FEY, KARLENE
RT 1 BOX 294
SEGUIN, TX 78155

FEY, LEROY
200 TERRACE VIEW AVENUE
EDGERTON, MN 561289998

FEYE, LOWELL
2757 3RD AVE
COLUMBUS, NE 68601

FEYE, VERNON
1936 EAST 10TH
FREMONT, NE 68025

FEY'S BOAT & CAMPER STORAGE
16887 LOOKOUT RD
SELMA, TX 78154-3830
USA

FEYS BOAT & CAMPER STORAGE
16887 LOOKOUT RD
SELMA, TX 78154-3830
USA

FEYS, LAURENCE
11 SHADY SPRING PL
GAITHERSBURG, MD 20877

FFCA/IPP 1986 PROP. CO.
GEN COUNSEL
3443 N. CENTRAL AVE.
SUITE 500
PHOENIX, AZ 85012
USA

FFE TRANSPORTATION SERVICES, INC.
PO BOX 200263
DALLAS, TX, TX 75321-0263
USA

FFE TRANSPORTATION
P.O. BOX 1689
DUNDEE, FL 33838
USA

FHP OF ILLINOIS INC
P O BOX 73632
CHICAGO, IL 60673-7632
USA

FHWA REGION FOUR QM WORKSHOP
DIVISION OF HIGHWAY DESIGN
FRANKFORT, KY 40622
USA

FIALA, AMY
300 SAMOSET LANE
SCHAUMBURG, IL 60193

FIALA, ED
300 37TH ST NE
CEDAR RAPIDS, IA 52402

FIALA, JAMES
300 SAMOSET LANE
SCHAUMBURG, IL 60193

FIALA, JAMES
433 VILLAGE CREEK DR
LAKE IN THE H, IL 60156

FIALKOWSKI, PAUL
1404 RUXTON ROAD
BALTIMORE, MD 21204

FIALLO, A
22 INWOOD
SAN ANTONIO, TX 78248

FIANO, JOHN
200 SHARON DRIVE
PITTSBURGH, PA 15221

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIATO, JOAN
14 ST. MARY ROAD
BURLINGTON, MA  01803

FIBA
711 FULTON INDUSTRIAL BLVD
ATLANTA, GA  30336
USA

FIBER CAT
1518 29TH AVENUE
GREELEY, CO  80634
USA

FIBER LINE
3050 CAMPUS DR
HATFIELD, PA  19440
USA

FIBER MARK
45 NORTH 4TH STREET
QUAKERTOWN, PA  18951
USA

FIBER PRODUCTS IND., INC.
1114-18 WILSO DR.
BALTIMORE, MD  21223
USA

FIBER PRODUCTS INDL INC
P O BOX 4431
BALTIMORE, MD  21223-0431
USA

FIBER PRODUCTS INDUSTRIAL, INC.
1114-1118 WILSO DRIVE
BALTIMORE, MD  21223
USA

FIBER PRODUCTS INDUSTRIAL, INC.
P.O. BOX 4431
BALTIMORE, MD  21223-0431
US

FIBER RESIN CORPORATION
20701 NORDHOFF STREET
CHATSWORTH, CA  91311
USA

FIBER RESIN CORPORATION
3200 LABORE ROAD
VADNAIS HEIGHTS, MN  55110-5198
USA

FIBER RESIN CORPORATION
PO BOX 120200
SAINT PAUL, MN  55112
USA

FIBERBASIN, INC
5959 WEST DICKENS
CHICAGO, IL  60639
USA

FIBERBASIN, INC.
P.O. BOX 1870
AURORA, IL  60507
USA

FIBERBOND CORPORATION
110 MENKE ROAD
MICHIGAN CITY, IN  46360
USA

FIBERGRATE
C/O GEORGE KELSO
P.O. BOX 931944
CLEVELAND, OH  44193
US

FIBER-LAM INC.
10351 VERDON RD
DOSWELL, VI  23047
USA

FIBER-LINE
3050 CAMPUS DRIVE
HATFIELD, PA  19440
USA

FIBERLOCK TECHNOLOGIES, INC.
150 DASCOMB RD.
ANDOVER, MA  01810
US

FIBERLUX
ROUTE 292
HOLMES, NY  12531
USA

FIBERLUX, INC.
2287 ROUTE 292
HOLMES, NY  12531
USA

FIBERMARK INC.
44 OLD PRINCETON ROAD
FITCHBURG, MA  01420
USA

FIBERMARK INC.
P. O. BOX 498
3 BRUDIES RD.
BRATTLEBORO, VT  05302
USA

FIBERMARK
161 WELLINGTON ROAD
BRATTLEBORO, VT  05302
USA

FIBERTEC
DEPARTMENT 1052
HARTFORD, CT  06151-1052
USA

FIBRAS Y ELASTOMEROS, S.A.
RETUERTO, 15
48903 BARACALDO VIZCAYA, IT  48903
UNK

FIBRE GLAST DEVELOPMENT CORPORATION
95 MOSIER PKWY
DAYTON, OH  45414
USA

FIBRE GLAST DEVELOPMENT CORPORATION
95 MOSIER PKWY
BROOKVILLE, OH  45309
USA

FIBRE LEATHER MANUFACTURING CORP.
686 BELLEVILLE AVENUE
NEW BEDFORD, MA  02745
USA

FIBRE MATERIAL CORP
40 DUPONT ST
PLAINVIEW, NY  11803
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIBREBOARD CORP
BETSY MCDANIEL
,
UNK

FIBREBOARD CORP
DAVID SCHLAUDECKER
,
UNK

FIBREBOARD CORPORATION
2200 ROSS AVENUE SUITE 3600
DALLAS, TX 75201
USA

FIBREBOARD CORPORATION
CALIFORNIA PLAZA BLDG.
2121 N. CALIFORNIA BLVD.
SUITE 560
WALNUT CREEK, CA 94596
USA

FIBREBOND CORP
1300 DAVENPORT DRIVE
MINDEN, LA 71055
USA

FIBREBOND CORP
P O BOX 5001
MINDEN, LA 71055
USA

FIBREBOND CORP
P.O.BOX 5001
MINDEN, LA 71055
USA

FIBREBOND WEST INC.
1300 DAVENPORT DRIVE
MINDEN, LA 71055
USA

FIBREBOND WEST INC.
299 BECK AVNEUE
FAIRFIELD, CA 94533
USA

FIBREBOND WEST, INC.
299 BECK AVENUE
SUISUN, CA 94585
USA

FIBREX INC
1220 W MURPHY BLVD
P O BOX 1227
JOPLIN, MO 64801
US

FIBROUS GLASS PRODUCTS INC
N3808 SULLIVAN ROAD
SPOKANE INDUSTRIAL PARK
SPOKANE, WA
USA

FICAP
318 NEWMAN ROAD
SEBRING, FL 33870-6702
USA

FICE
605 SUWANNEE ST - MS #38
TALLAHASSEE, FL 32399
USA

FICELLO, DANIEL
59 CAMBRIDGE RD.
#115
WOBURN, MA 01801

FICHTEL, DENNIS
10112 182ND COURT S
BOCA RATON, FL 33498

FICK, PENNIE
708 SECOND STREET EXT
HAMBURG, PA 19526

FICK, RICHARD
5805 CRABAPPLE DR
MABLETON, GA 30126

FICKE, DENNIS
23635 BRIGHTWOOD DR.
LAWRENCEBURG, IN 47025

FICKE, VALERIE
RT 2 BOX 38
VALLEY MILLS, TX 76689

FICKEL, ERVIN
510 26TH STREET
AMES, IA 50010

FICKETT, JONATHAN
49 MASON RD
BROOKLINE, NH 03033

FICKLING BROS.
1703 LAMBERT STREET
JACKSONVILLE, FL 32206
USA

FICKLING BROTHERS
1703 LAMBERT ST.
JACKSONVILLE, FL 32206
USA

FICKLING BROTHERS
CAMBRIDGE, MA 02140
USA

FICO, MARY
6 PLYMOUTH PLACE
AIRMOUNT, NY 10952

FICO, RAYMOND
1016 ANN STREET
JOLIET, IL 60435

FICOCELLI, ROBERT
229 W MARCONI AVE
NESQUEHONING, PA 18240

FICOM CORP
2120 WEST MISSION ROAD  SUITE A
ESCONDIDO, CA 92029
USA

FICPA CONTINUING PRO ED
P O BOX 5437
TALLAHASSEE, FL 32314
USA

FICTUM, SCOTT
207 CHURCH ST
MISHICOT, WI 54228

FIDDICK, DANIEL
403 WINDING ROAD
FRIENDSWOOD, TX 77546

FIDELITY BANK TRUSTEE FOR
P.O. BOX 8500 S-1445
PHILADELPHIA, PA 19178
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FIDELITY FITNESS CENTER
GARAGE #5
300 PURITAN WAY
MARLBORO, MA 01752
USA

FIDELITY INSTITUTIONAL OPERATIONS
PO BOX 73307
CHICAGO, IL 60673-7307
USA

FIDELITY INVESTMENTS
82 DEVONSHIRE STREET
BOSTON, MA 02109-3614
USA

FIDELITY LEASING INC
PO BOX 8500-9805
PHILADELPHIA, PA 19178-9805
USA

FIDELITY ROOF COMPANY
1075-40TH STREET
OAKLAND, CA 94608

FIDELITY SYNDICATIONS
75 MAIN STREET
MILLBURN, NJ 07041

FIDELTY BANK
100 WEST CHATHAM STREET
CARY, NC 27513
USA

FIDELTY NORTHERN
COVINGTON, KY 41011
USA

FIDISHUN, AMY
111A WESTOVER TERR
GREENSBORO, NC 27406

FIDISHUN, CHARLOTTE
6005 BUCKHORN RD
GREENSBORO, NC 27410

FIDLER CONCRETE PROD
1700 EGBERT AVE
GOSHEN, IN 46526
USA

FIDLER CONCRETE PRODUCTS INC.
1700 EGBERT AVE.
GOSHEN, IN 46526
USA

FIDLER CONCRETE PRODUCTS
**TO BE DELETED**
ELKHART, IN 46514
USA

FIDLER CONCRETE PRODUCTS
**TO BE DELETED**
GOSHEN, IN 46528
USA

FIDLER CONCRETE PRODUCTS
1500 W. BRISTOL
ELKHART, IN 46514
USA

FIDLER CONCRETE PRODUCTS
1700 EGBERT AVENUE
GOSHEN, IN 46528
USA

FIDLER INC
P O BOX 99
GOSHEN, IN 46526
USA

FIDLER INC
PO BOX 99
GOSHEN, IN 46526
USA

FIDLER INC.
13375 US 20
MIDDLEBURY, IN 46540
USA

FIDLER INC.
1500 W. BRISTOL
ELKHART, IN 46514
USA

FIDLER INC.
1700 EGBERT AVE
GOSHEN, IN 46526
USA

FIDLER INC.
2933 N. COUNTY ROAD 200 WEST
WARSAW, IN 46580
USA

FIDLER INC.
440N - 750W WEST RAILROAD STREET
LEITERS FORD, IN 46945
USA

FIDLER INC.
500 S. OAKLAND
NAPPANEE, IN 46550
USA

FIDLER INC.
524 N. BOWEN
BREMEN, IN 46506
USA

FIDLER INC.
P.O. BOX 99
GOSHEN, IN 46527
USA

FIDLER INC.
STATE ROAD 9 DUTCH STREET
WOLCOTTVILLE, IN 46795
USA

FIDLER INC.
US 20, WEST EDGE OF ANGOLA
ANGOLA, IN 46703
USA

FIDLER, TODD
200 EAST SCHUYLKILL ROAD
E6
POTTSTOWN, PA 19464

FIDURA, VICTORIA
11211 S MILITARY TR
BOYNTON BEACH, FL 33436

FIEDLER, LISA
1094 ROBIN RD
SOMERVILLE, NJ 08876

FIEGER, ALICE
983 HARVARD CT
HIGHLAND PARK, IL 60035

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIELD ATKINSON PERRATON
10235-101 STREET
EDMONTON ALBERTA, AB  T5J 3G1
TORONTO

FIELD HOUSE
5636 SOUTH MERIDIAN ST.
INDIANAPOLIS, IN  46217
USA

FIELD TECHNOLOGIES
316 TECH DRIVE
BURNS HARBOR, IN  46304

FIELD TECHNOLOGIES
316 TECH DRIVE
BURNS HARBOR, IN  46304
USA

FIELD TECHNOLOGIES
9956 EXPRESS DRIVE
HIGHLAND, IN  46322
USA

FIELD, ANDY
1600 WHITE CIR. RD
MARIETTA, GA  30066

FIELD, CASSANDRA
4852 BAYARD BV
BETHESDA, MD  20816

FIELD, CATHERINE
53 HANCOCK ST., #1
SOMERVILLE, MA  02144

FIELD, DAVID
2400 BLACKOAK DR
MARIETTA, GA  30066

FIELD, JAMES
ROUTE 4 BOX 199
LELAND, NC  28451

FIELD, MICHAEL
1431 RAINIER FALLS
ATLANTA, GA  30329

FIELD, RAYMOND
1340 OLD CLINTON RD #3
WESTBROOK, CT  06498

FIELD, WAYLON
1600 WHITE CIR
MARIETTA, GA  30066

FIELDER, GEORGE
RT 1 BOX 316-A
BLOOMINGDALE, GA  31302

FIELDERS COLLISION
PO BOX 87
BELLEVILLE, MI  48112
USA

FIELDS APPLIANCE SERVICE IND
7110 EDGEWATER
ORLANDO, FL  32860
USA

FIELDS III, ALFRED
7918 LIBERTY CIRCLE
PASADENA, MD  21122

FIELDS, BARBARA
P.O. BOX 317625
CINCINNATI, OH  45231

FIELDS, BARRY
206 KENNEDY DR.
SPRING VALLEY, NY  10977

FIELDS, BERRY
514 TULSA
WICHITA FALLS, TX  76301

FIELDS, CHARLES
8852 W. 1050 S.
FORTVILLE, IN  46040

FIELDS, DANNY
713 S. LEWIS, SUITE D
NEW IBERIA, LA  70560

FIELDS, DAVID
915 VAN HORN
IOWA PARK, TX  76367

FIELDS, DEBORAH
131 WILLOW AVE
CORNWALL, NY  12518

FIELDS, ERVIN
7220 STATE HWY 250 W
PARIS CROSSING, IN  47270

FIELDS, GEORGE
ROUTE 4, BOX 389
GUTHRIE, OK  73044

FIELDS, GREG
41031 SUZAN DR
PUNTA GORDA, FL  33955

FIELDS, GWENDOLYN
5515 WISSAHICKON AVE
PHILADELPHIA, PA  19144

FIELDS, JAMES
PO BOX 706
KINGSLAND, GA  31548

FIELDS, JASON
3632 KNOBSCOT CT
INDIANAPOLIS, IN  46222

FIELDS, JEFFREY
254 TOM TREECE RD
MORRISTOWN, TN  37814

FIELDS, JOHN
101 LANGDON AVENUE
WATERTOWN, MA  02472

FIELDS, KATHY
1229 WILLIFORD ST
ROCKY MOUNT, NC  27803

FIELDS, KATHY
917 VAN HORN
IOWA PARK, TX  76367

FIELDS, MARC
508 1/2 N.W. 4TH ST.
STIGLER, OK  74462

FIELDS, SHELBY
RT 2 BOX 209
COMMERCE, GA  30529

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FIELDS, SYBIL
6506 REDDING SPRING
HOUSTON, TX 77086

FIELDS, WILLIS
PO BOX 103
LIBBY, MT 599230103

FIERKE, BRUCE
7959 W 72ND ST
BRIDGEVIEW, IL 60455

FIERKE, RANDALL
200 SUNRISE AVE
HINSDALE, IL 60527

FIERO, WILLIAM
1605 CRESTON DRIVE
FOREST HILL, MD 210502310

FIERST, LINDA
630C ROCKAFELLOW MILL RD
FLEMINGTON, NJ 08822

FIESTA HOTEL
MJ DE BAISE
PHOENIX, AZ 85001
USA

FIFE CORPORATION
P.O. DRAWER 78536
MILWAUKEE, WI 53278-0536
US

FIFE INDUSTRIAL PIPE CO.
PO BOX 751
BRANDON, FL 33509-0751
USA

FIFE ROCK PROUDUCTS
620 E 5TH ST
BRIGHAM, UT 84302
USA

FIFER, BARBARA
RT.2 BOX 316
ST. ANNE, IL 60964

FIELDS, TERRI
RT 3 BOX 117
CHADBOURN, NC 28431

FIELDSON, CRAIG
1013 CENTERGATE DRIVE
BETHEL PARK, PA 15102

FIERKE, MARK
6330 W. 65TH        APT 1-S
CHICAGO, IL 60638

FIERO FLUID POWER INC
10515 E 40TH AVE
DENVER, CO 80239
USA

FIERRO, SOCORRO
2114 W 5 TH
ODESSA, TX 79763

FIERST, REBECCA
1032 RT 28
SOMERVILLE, NJ 08876

FIESTA HOTEL
MJ DI BAISE
LAS VEGAS, NV 89103
USA

FIFE ELECTRIC COMPANY
42860 NINE MILE ROAD
NOVI, MI 48376-8021
USA

FIFE ROCK PRODUCTS CO. INC.
1685 WALL AVENUE
OGDEN, UT 84404
USA

FIFE, JAMES
1238 DUTCH #3
DEER PARK, TX 77536

FIFTH AVE. REALTY
BIRMINGHAM, AL 35202
USA

FIELDS, WILLIE
RT 1 BOX 766
MAYSVILLE, GA 30558

FIELDSTON PUBLICATIONS INC
1800 MASSACHUSETTS AVE NW
WASHINGTON, DC 20036-1883
USA

FIERKE, MARVIN
7709 SUBURBAN LANE
BRIDGEVIEW, IL 60455

FIERO, LISA
71 DAVIS ROAD
BELMONT, MA 02178

FIERS, ALAN
2065 LOST DAUPHIN
DE PERE, WI 54115

FIESTA HOTEL & CASINO
DE BAISE
LAS VEGAS, NV 89101
USA

FIESTA PACIFIC PRODUCTS
2855 A AVENUE
NATIONAL CITY, CA 91950
USA

FIFE FLORIDA ELECTRIC SUPPLY, INC
PO BOX 310308
TAMPA, FL 33680
USA

FIFE ROCK PRODUCTS CO. INC.
620 EAST 5TH STREET
BRIGHAM CITY, UT 84302
USA

FIFE, JOSEPH
3206 EDMONTON
PASADENA, TX 77503

FIFTH AVENUE MEDICAL ASSOCIATION
PO BOX 1195
MOON TOWNSHIP, PA 15108
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIGG, REBECCA
327 HILL ST
ASHEBORO, NC 27203

FIGGE, ROSALYN
2747 B AVE NE
CEDAR RAPIDS, IA 52402

FIGGINS, ROBERT
ROUTE 1 BOX 117
BRAYTON, IA 50042

FIGNOLE, MARIE
P.O.BOX 702
CONWAY, SC 29732

FIGUEIRA, DAVID
91-207 KOLILI PLACE
KAPOLEI, HI 967072605

FIGUEIRA, JOSEPH
DICKSTON ROAD RD #11
LAKE CARMEL, NY 10512

FIGUEIREDO, J
18 LOWDEN AVENUE
SOMERVILLE, MA 02144

FIGUEIREDO, JOHN
29 COLUMBUS AVENUE
SOMERVILLE, MA 02143

FIGUEIREDO, SALLY
680 CENTER AVE
MARTINEZ, CA 94553

FIGUERO, JOSE
PO BOX 1249
TOA BAJA, PR 00951

FIGUEROA, ANGELO
CALLE ANTONIO MIRAND
TOA BAJA, PR 00949

FIGUEROA, CAROLINA
656 PLYMOUTH
ALICE, TX 78332

FIGUEROA, DANIEL
P O BOX 1542
PASSAIC, NJ 07055

FIGUEROA, DELIA
ROAD 664 BUZON
BARCELONETA, PR 00617

FIGUEROA, EVELYN
VILLA LOS SANTOS
ARECIBO, PR 00612

FIGUEROA, HILDA
CALL. #404
ANASCO, PR 00610

FIGUEROA, JOHNNY
23 HOWE STREET
DORCHESTER, MA 02125

FIGUEROA, JONAS
3013 CRESTMONT AVE
BALTIMORE, MD 21211

FIGUEROA, JOSE
BUZON B 247 BO INDIO
GUAYANILLA, PR 00656

FIGUEROA, LUIS
110 1 SIGNAL BRIGADE
FT. MYER, VA 22211

FIGUEROA, MAGDA
PO BOX 8623
SOMERVILLE, NJ 08876

FIGUEROA, MIGDALIA
JDNES DE PONCE    ST 1 I-37
PONCE, PR 00731

FIGUEROA, NANCY
HC 02 BOX 7693
COROZAL, PR 00783

FIGUEROA, NOEMI
31ST #HH10 URB CASTE
CAROLINA, PR 00630

FIGUEROA, RAMON
CALLE UNION #166    M-5 CALLE 2 #29
PONCE, PR 00731

FIGUEROA, RICHARD
1135 E 7TH STREET
MESA, AZ 85203

FIGUEROA, RICHARD
3902 LINTON WAY
PORTAGE, IN 46368

FIGURE CRAFT PROD.
4101 COOK AVE
SAINT LOUIS, MO 63113
USA

FIGURE CRAFT PRODUCTS INC.
4101 COOK AVENUE
SAINT LOUIS, MO 63113
USA

FIKE CORP.
P.O. BOX 410214
KANSAS CITY, MO 64141
US

FIKE CORPORATION
PO BOX 395
WEST CHESTER, OH 45069
USA

FIKE METAL PRODUCTS CORP.
12230 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693
US

FIKE METAL PRODUCTS CORP.
DEPT. TR 704 S. 10TH ST.
BLUE SPRINGS, MO 64015
USA

FIKE METAL PRODUCTS CORP.
P.O. BOX 10846
KNOXVILLE, TN 37939
USA

FIKE METAL PRODUCTS
415 EAST GOLF ROAD
PRAIRIE VIEW, IL 60069
USA

FIKE, GERALD
1927 DEERING AVENUE
BALTIMORE, MD 21230

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FIKE, MABELINE
120 KILLARNEY BAY
WINTER PARK, FL 32789

FIKE, MARK
716 CHAMBERS CIRCLE
BEL AIR, MD 21014

FIKENHOUT INC
1700 SOUTH WARREN
SAGINAW, MI 48601
USA

FIKRE, TEWEHADE
11901 E 76TH STREET
ARTESIA, CA 90701

FILANDRO, PATRICIA
9600 N. 96TH ST.
SCOTTSDALE, AZ 85258

FILASETA, PASQUALE
107 S. LONGCROSS RD
LINTHICUM, MD 21090

FILBRANDT, VICKI
3840 LILLY ROAD
BROOKFIELD, WI 53005

FILENE'S
POUGHKEEPSIE GALLERIA
790 SOUTH ROAD
POUGHKEEPSIE, NY 12601
USA

FILENET CORP
FILE# 53858
LOS ANGELES, CA 90074-3858
USA

FILENET CORP.
3565 HARBOR BLVD.
COSTA MESA, CA 92626-1420
USA

FILENET CORP.
COSTA MESA, CA 92626-1420
USA

FILENET CORPORATION
FILE 53858
LOS ANGELES, CA 90074-3858
USA

FILENET CORPORATION
LOS ANGELES, CA 90074-3858
USA

FILER, JOHN
41 HANNAH DR
HOLLIS, NH 03049

FILER, JR, THOMAS
195 RED HILL RD
ORANGE, VA 22960

FILERIO, SUE
5739 NORTH RIDGE
CHICAGO, IL 60660

FILES, JANICE
511 GOWAN RD
INMAN, SC 293497618

FILES, TERESA
6250 GRACELAND CIR.
MORROW, GA 30260

FILICIOTTO, FRANK
8 GEORGES CT RD
WARWICK, NY 10990

FILICIOTTO, MARY
8 GEOGRES CT RD
WARWICK, NY 10990

FILION, DONALD
20 NOTCH RD
ADAMS, MA 01220

FILIP, THOMAS M
810 ONONDAGA RD
CAMILLUS NY, NY 13031

FILIPIAK, MARYJO
5417 SW 24 AVE
FT LAUDERDALE, FL 33312

FILIPONE, ASTRID
1550 OLD 27 HWY
CLEWISTON, FL 33440

FILIPONI, MARCIA
PO BOX 1882
CLEWISTON, FL 33440

FILIPPONE, FRANK
3364 PUNTA ALTA
1G
LAGUNA HILLS, CA 92653

FILLA, GINA
2439 E GOLDENROD
PHOENIX, AZ 85048

FILLET, JEAN PATRICK
1217-11TH ST
MANHATTAN BEACH, CA 90266

FILLINGIM, D
21 PROFILE CIRCLE
NASHUA, NH 03060

FILLINGIM, DANIEL
13 SPALDING AVENUE
NASHUA, NH 03060

FILLINICH, LANE
P. O. BOX 395
LAROSE, LA 70373

FILLMORE, REBECCA R.
6410 VILLAGE PARK
SAN ANTONIO, TX 78250

FILM LIBRARY, THE
3450 WILSHIRE BLVD STE 700
LOS ANGELES, CA 90010
USA

FILMER, ROBERT
101 SOUTH GEORGE STREET
MT. PROSPECT, IL 60056

FILMTRONICS
657 SAXONBURG ROAD
BUTLER, PA 16001
USA

FILMTRONICS, INC.
PO BOX 1521
BUTLER, PA 16001
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FILPRO CORPORATION
P O BOX 374
WEST POINT, PA  19486-0374
USA

FILSON, ANDREW
6149 GATE SILL
COLUMBIA, MD  21045

FIL-TEC
PO BOX 126
HAGERSTOWN, MD  21741-0126
USA

FIL-TEC
PO BOX B
HAGERSTOWN, MD  21741
USA

FIL-TEC
PO BOXB
HAGERSTOWN, MD  21741-1191
USA

FILTER BELTS,INC.- FABRICATED FILT
FABRICATED FILTERS
P.O. BOX 23072
HARAHAN, LA  70183-3072
US

FILTER BELTS,INC.-FAB.FILTERS
P.O. BOX 913
WINTHROP, ME  04364
USA

FILTER BELTS,INC.-FAB.FILTERS
WINTHROP, ME  04364
USA

FILTER ELEMENTS INC
1300 DUXBURY COURT
ARLINGTON, TX  76015
USA

FILTER MATERIALS, INC.
1401 WARE STREET
WAUPACA, WI  54981
USA

FILTER MATERIALS, INC.
PO BOX 329
WAUPACA, WI  54981
USA

FILTER MEDIA CO
ST JOHN THE BAPTIST PARISH
PO BOX 222
W 10 ST
RESERVE, LA
USA

FILTER SALES & SERVICE
P O BOX 290577
CHARLESTOWN, MA  02129-0997
USA

FILTER SERVICES ILLINOIS
2555 UNITED LANE
ELK GROVE VILLAGE, IL  60007
US

FILTER SERVICES ILLINOIS
2555 UNITED LN.
ELK GROVE VILLAGE, IL  60007
USA

FILTER SPECIALISTS INC
P O BOX 72397
CHICAGO, IL  60678-2397
USA

FILTER SPECIALISTS INC.
P O BOX 72397
CHICAGO, IL  60678-2397

FILTER SPECIALISTS INC.
P O BOX 72397
CHICAGO, IL  60678-2397
USA

FILTER SPECIALISTS
57 WEST TIMONIUM RD.
TIMONIUM, MD  21093
USA

FILTER SPECIALISTS, INC.
P O BOX 72397.
CHICAGO, IL  60678-2397
USA

FILTER SPECIALISTS, INC.
P.O. BOX 72397
CHICAGO, IL  60678-2397
USA

FILTERCO
3250 ALVEY PARK DRIVE EAST
OWENSBORO, KY  42303
US

FILTEX CRISWELL
ZONE INDUSTRIELLE
PONTACHARRA,  99999
FRANCE

FILTOMAT, INC
10 REUTEN DRIVE
CLOSTER, NJ  07624
USA

FILTRAL SPEC INC
P O BOX 4377
HAMDEN, CT  06514
USA

FILTRATION SYSTEM
10304 NORTHWEST 50 TH. ST.
SUNRISE, FL  33351
USA

FILTREX INC.
1961 ALPINE WAY
HAYWARD, CA  94545
USA

FILTROS CHAMPION LABORATORIES,
ISIDRO LOPEZ ZERTUCHE NO. 4890
SALTILLO, COAHUILA,  25220
MEXICO

FILYAW, LARRY
P O BOX 721
EAGLE LAKE, FL  33839

FIMCO, INC.
PO BOX 310011
DES MOINES, IA  50331-0011
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FINA OIL & CHEMICAL CO.
ATTN: RICK FISHER
BIG SPRING, TX 79720
USA

FINA OIL & CHEMICAL COMPANY
EAST OF CITY LIMITS ON I-20
BIG SPRING, TX 79720
USA

FINA OIL & CHEMICAL COMPANY
PO BOX 1311
BIG SPRING, TX 79721
USA

FINA OIL AND CHEMICAL COMPANY
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON, TX 77002-6760

FINA OIL
HWY 366 AT 32ND STREET
PORT ARTHUR, TX 77641
USA

FINA OIL
PO BOX 849
PORT ARTHUR, TX 77641
USA

FINA, INC.
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON, TX 77002-6760

FINALE RESTAURANT
1 COLUMBUS AVENUE
BOSTON, MA 02116
USA

FINAN, GEORGE
1700 SAUNDERS WAY
GLEN BURNIE, MD 21061

FINANCE & ACCOUNTING OFFICER
P O BOX 182204
COLUMBUS, OH 43218-2204
USA

FINANCE COMMISSIONER - CITY OF
P O BOX 2307 PECK SLIP STATION
NEW YORK, NY 10038
USA

FINANCIAL ACCOUNTING STANDARDS
BOAR
P O BOX 5116
NORWALK, CT 06856-5116
USA

FINANCIAL ACCOUNTING STANDARDS
P.O. BOX 30816
HARTFORD, CT 06150
USA

FINANCIAL ACCT. STANDARDS BOARD
P.O. BOX 30816
HARTFORD, CT 30816
USA

FINANCIAL CENTER/GEORGIA 400
UNDER TUNNEL
ATLANTA, GA 30328
USA

FINANCIAL EXECUTIVES INST
P O BOX 1938
MORRISTOWN, NJ 07962-1938
USA

FINANCIAL EXECUTIVES INST
P.O. BOX 10408
NEWARK, NJ 07193-0408
USA

FINANCIAL EXECUTIVES INST
UNIV PARK CAMPUS BA 246
MIAMI, FL 33199
USA

FINANCIAL SEC LODGE 1671
P.O. BOX 7705
NEW CASTLE, PA 16107
USA

FINANCIAL SERVICES GROUP
VILLAGE CENTER DRIVE
SWEDESBORO, NJ 08085
USA

FINANCIAL TIMES LTD
14 EAST 60TH STREET
NEW YORK, NY 10126-0261
USA

FINANCIAL TIMES PROFESSIONAL
SLAIDBURN CRESCENT
SOUTHPORT MERSEYSIDE, IT PR9 9YF
UNK

FINANCIAL TIMES
14 EAST 60TH STREET
NEW YORK, NY 10022
USA

FINANCIAL WORLD
1328 BROADWAY
NEW YORK, NY 10001-2116
USA

FINANC'L ACCT'G STD BOARD
P O BOX 5116
NORWALK, CT 06856-5116
USA

FINCH, DOLORES
6 JEFFERSON PARK   APT #52
CAMBRIDGE, MA 02140

FINCH, FELICIA
444 SO. POPLAR
KANKAKEE, IL 60901

FINCH, FRED
10 CEDAR RD
FOUNTAIN INN, SC 29644

FINCH, JAMES
4953 PELHAM RD
DEARBORN, MI 48125

FINCH, JOHN
1363 FOXGLOVE DRIVE
JAMISON, PA 18929

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FINCH, KAREN
1609 VIA TULIPAN
SAN CLEMENTE, CA 92673

FINCH, LENORA
14108 S. MENLO AVE.
GARDENA, CA 90247

FINCH, LINDA
519 FOXFIRE DR
COLUMBIA, SC 29212

FINCHER FIRE PROTECTION INC
P O BOX 100215
BIRMINGHAM, AL 35210
USA

FINCHER FIRE PROTECTION INC.
1789 FLOYD BRADFORD ROAD
TRUSSVILLE, AL 35173
USA

FINCHER, DALE
212 WESTPORT DRIVE
HOUMA, LA 70360

FINCHER, JENNY
2710 CYPRESS
PASADENA, TX 77502

FINCHER, JERRY
697 BOYD DRIVE
ELKO, NV 89801

FINCIK, MICHELE
P.O. BOX 794
MONONGAHELA, PA 15063

FINCKE, PATRICIA
3939 FREDERICKSBURG ROAD APT #E6
SAN ANTONIO, TX 78201

FIND/SVP INC
P O BOX 1213
NEWARK, NJ 07101-1213
USA

FIND/SVP INC
P O BOX 5724
BOSTON, MA 02206
USA

FIND/SVP INC.
625 AVENUE OF THE AMERICA
NEW YORK, NY 10011-2002
USA

FINDEX CAMBRIDGE INFO GRP
7200 WISCONSIN AVE
BETHESDA, MD 20814-4823
USA

FINDLAY, CINDY
1546 GAYLORD DR
MOBILE, AL 36695

FINDLAY, JOHN
2846 WINDSOR OAKS TR
MARIETTA, GA 30066

FINDLEY DAVIES & COMPANY
300 MADISON AVE STE 1000
TOLEDO, OH 43604-1596
USA

FINDLEY DAVIES,INC.
PO BOX 1434
TOLEDO, OH 43603-1434
USA

FINDLEY, LARRY
19700 HICKORY TWIG
SPRING, TX 77388

FINDLEY, NOLAN
BOX 5951          9413 W UNIVERSITY
ODESSA, TX 797648915

FINDLEY, NOLAN
P O BOX 5951
ODESSA, TX 797645951

FINDLEY, SHERRI
3613 DUNNINGTON RD
BELTSVILLE, MD 20705

FINDLEY, STEPHEN
813 MT TABOR RD
OXFORD, GA 30267

FINDLOW & SONS INC
149 COMMERCE BLVD
LOVELAND, OH 45140
USA

FINDLY CHEMICAL
10720 REDWOOD AVENUE
FONTANA, CA 92335
USA

FINE ARTS ADDITION TO ROUND ROCK
300 LAKE CREEK DRIVE
ROUND ROCK, TX 78681
USA

FINE ARTS CENTER
SHAWNEE STATE COLLEGE
PORTSMOUTH, OH 45662
USA

FINE GRINDING CORPORATION
P O BOX 421
CONSHOHOCKEN, PA 19428
USA

FINE HOST CORP
2269 NW 199TH STREET
MIAMI, FL 33056
USA

FINE LINE CIRCUITS INC
6530 LAWRENCE AVENUE EAST
SCARBOROUGH ONTARIO, ON M1C 4A7
TORONTO

FINE LINE PRE-CAST
3486 N. VENTURA AVE
VENTURA, CA 93001
USA

FINE LINE PRE-CAST
3486 N. VENTURA AVENUE
VENTURA, CA 93001
USA

FINE PRINTING IMPRESSIONS
125 NW 13TH STREET
BOCA RATON, FL 33432
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FINE PRODUCTS CO.
3339 HIGHLAND AVENUE
BERWYN, IL 60402-3817
USA

FINES, MONTE
6272 COURTHOUSE RD
SPOTSVYLVANIA, VA 22553

FINGER OFFICE FURNITURE
P.O. BOX 263
HOUSTON, TX 77001
USA

FINGERLAKES PACKAGING COMPANY
9 COLE ROAD
LYONS, NY 14489
USA

FINISH MASTERS
7TH FLOOR
INDIANAPOLIS, IN 46204
USA

FINK, BARRY
50 HARMON RD
EDISON, NJ 08817

FINK, LINDA
117 BROOKHAVEN DRIVE
MOORE, SC 29369

FINK, SHIRLEY
606 FOXHOUND COURT
SIMPSONVILLE, SC 29681

FINKE, DORIS
705 OLD WAELDER RD
FLATONIA, TX 78941

FINKEL, F
371 BRICKMAN ROAD
HURLEYVILLE, NY 12747

FINKELSTEIN, MICHAEL
4753 WORDEN DRIVE
SPARTANBURG, SC 29301

FINLAY, THOMAS
6084 ADCOCK LN
HANOVER, MD 21076

FINE, DAVID
15 SCOTCH CAP RD
QUAKER HILL, CT 06375

FINEST PRODUCE
809 LAWTON ROAD
CHARLOTTE, NC 28216
USA

FINGER, JOAN
651 OKEECHOBEE BLVD
WEST PALM BEACH, FL 33401

FINGLES METALWORKS
2256 REISTERSTOWN RD.
BALTIMORE, MD 21217
US

FINK & CARNEY
39 WEST 37TH STREET SIXTH FLOOR
NEW YORK, NY 10018
UNK

FINK, HEIDI
404 LOCUST RD
NORTH HILLS, PA 19038

FINK, RICHARD
606 FOXHOUND COURT
SIMPSONVILLE, SC 29681

FINKE, CAROL
3240 EQUESTRIAN DRIV
BOCA RATON, FL 33434

FINKE, GENE
1214 W FLAMINGO DRIVE
SEABROOK, TX 775862512

FINKEL, PAUL
227 W. JANSS RD.
THOUSAND OAKS, CA 91360

FINKELSTEIN, VICKI
2116 WILTONWOOD RD.
STEVENSON, MD 21153

FINLAYSON, GORDON
720 SW 2ND AVENUE
GAINESVILLE, FL 32605

FINEMORE, SCOTT
485 CONCORD ROAD
52
NORTHFIELD, NH 03276

FINGER LAKES TIMES, THE
P.O. BOX 393
GENEVA, NY 14456
USA

FINGERHUT CORPORATION
4400 BAKER STREET
MINNETONKA, MN 55345
USA

FINISH EXTERIOR SYSTEMS, INC.
10 D STREET
HUDSON, NH 03051
USA

FINK, AMBROSINE
4311 SATINWOOD DRIVE
LAS VEGAS, NV 89013

FINK, JENNIFER
9 SPUR STREET
LYMAN, SC 29365

FINK, ROBERT
335 LIGHT STREET AV
PASADENA, MD 21122

FINKE, CLIFFORD
BOX 227
COLUMBUS JUNCT., IA 52738

FINKE, RICHARD
3240 EQUESTRIAN DR
BOCA RATON, FL 33434

FINKELSTEIN, JOSEPH
1650 BARNES MILL RD.
1838
MARIETTA, GA 30062

FINKLEA, LARRY
10054 CHEYENNE
DETROIT, MI 48227

FINLAYSON, KELLY
9519 GOOD LION RD
COLUMBIA, MD 21045

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FINLEY CONSTRUCTION
NORTH HWY 25
ATWOOD, KS 67730
USA

FINLEY, DAVID
351 SPRINGFOREST DR
SIMPSONVILLE, SC 29681

FINLEY, JACK
4335 FORK SHOALS ROAD
SIMPSONVILLE, SC 29681

FINLEY, JILL
4871 MELROSE DRIVE EXT.
WOOSTER, OH 44691

FINLEY, KAREN
201 HIWAY 151 NORTH
CALHOUN, LA 71225

FINLEY, MELISSA
465 QUENTIN STREET
AURORA, CO 80011

FINLEY, TOMMY
11318 ROCKGATE CT.
ST, LOUIS, MO 63136

FINLY CORP THE
P O BOX 4237
LYNCHBURG, VA 24502
USA

FINN & CONWAY, INC.
7524 WEST 98TH PLACE
BRIDGEVIEW, IL 60455
USA

FINN, JOSEPH
120 NEPONSET AVE.
HYDE PARK, MA 02136

FINN, PATRICIA
1111 WELDON AVENUE
BALTIMORE, MD 21211

FINNAREN & HALEY
901 WASHINGTON STREET
CONSHOHOCKEN, PA 19428
USA

FINLEY CONSTRUCTION
RTE 2 BOX 178
ATWOOD, KS 67730
USA

FINLEY, DONALD
404 OLD PIEDMNT HY #2
GREENVILLE, SC 29605

FINLEY, JAMES
175 HICKORY DOWNS
GRAY COURT, SC 29645

FINLEY, JOE
104 GOLDRUSH CT.
SIMPSONVILLE, SC 29681

FINLEY, KENNETH
58 ANDERSON RD.
RICHTON, MS 39476

FINLEY, SHARON
122 JEAN DRIVE
SEEKONK, MA 02771

FINLEY, WYVETTA
1825 BROWN AVE
ANNISTON, AL 36201

FINLY CORP
3401 FOREST BROOK RD
LYNCHBURG, VA 24501
USA

FINN, HELEN
480 N E 64TH AVENUE
OCALA, FL 344702219

FINN, MARY
605 CENTRAL TOWERS
DOVER, NH 03820

FINN, RICHARD
30 PILGRIM DRIVE
BEDFORD, NH 03110

FINNCO REAL ESTATE SERVICES
385 SOUTH RD 2ND FLOOR
POUGHKEEPSIE, NY 12601
USA

FINLEY, CATHERINE
PO BOX 592
FOUNTAIN INN, SC 29644

FINLEY, HELEN
1930 BATTLE ROW
AUGUSTA, GA 30904

FINLEY, JANICE
K-8 GLENADDIE APTS.
ANNISTON, AL 36201

FINLEY, JOHN
2980 NE DIVISION   SP M-9
GRESHAM, OR 97030

FINLEY, LEONARD
42 DORSEY AVENUE
GREENVILLE, SC 29611

FINLEY, TAMMY
P O BOX 592
FOUNTAIN INN, SC 29644

FINLON, DAVID
14401 WIDGEN COURT
CHARLOTTE, NC 28273

FINLY CORP., THE
1002 MCCONVILLE RD.
LYNCHBURG, VA 24502
USA

FINN, JOHN
12 CHARLES ST
CLOSTER, NJ 07624

FINN, NANCY
8700 SHILLINGTON DR
POWELL, OH 43065

FINN, ROBERT
46-D HAMPSHIRE DRIVE
NASHUA, NH 03063

FINNEGAN HENDERSON FARABO DUNNER
1300 I STREET N W #700
WASHINGTON, DC 20005-3315
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FINNEGAN HENDERSON FARABOW
GARRETT
1300 I STREET N W
WASHINGTON D C, 2005-3315
UNK

FINNEGAN, KYRA
369 HESTER DR.
LAPLACE, LA 70119

FINNEGAN, WILLIAM
26 BARBARA JEAN ST
GRAFTON, MA 015191029

FINNELL, GAIL
1065 DONOVANS TRAILER CT
LEWES, DE 19958

FINNEMORE, JAMES
105 14TH ST
CUMMING, GA 30130

FINNERAN & HALEY, INC.
901 WASHINGTON ST.
CONSHOHOCKEN, PA 19428
USA

FINNERTY, BARBARA
6901 SHORE RD
BROOKLYN, NY 11209

FINNERTY, BARBARA
6913 SHORE RD
BROOKLYN, NY 11209

FINNERTY, EVELYN
10057 MANITOBA
EL PASO, TX 799244134

FINNERTY, THOMAS
7601 CHARLESMONT RD.
BALTIMORE, MD 21222

FINNEY III, CHARLES
14 FULTON ST
HUDSON, NH 03051

FINNEY, CHARLES
185 E CHASE RD
COLUMBUS, OH 43214

FINNEY, FLORENCE
10323 MALCOLM CIRCLE
COCKEYSVILLE, MD 21030

FINNEY, JESSIE
10323 MALCOLM CIRCLE, APT. E
COCKEYSVILLE, MD 210300000

FINNEY, KEVIN
16 BEECH ST
NORTH EAST, MD 21901

FINNEY, LAURA
240 C-9 PICADILLY SQ
ATHENS, GA 30605

FINNEY, RAYMOND
330 IMPERIAL BLVD
CHATSWORTH, GA 30705

FINNIE, ELIZABETH
9 RYDER STREET    #15
ARLINGTON, MA 02476

FINNIGAN MAT
665 MOLLY LANE #140
WOODSTOCK, GA 30189-3702
USA

FINNIGAN MAT
P.O. BOX 73429
CHICAGO, IL 60673-7429
USA

FINNIKIN, KENNETH
5 TWEED STREET
PAWTUCKET, RI 02860

FIN-PAN INC.
PO BOX411
HAMILTON, OH 45014
USA

FIN-PAN INCORPORATED
P O BOX 411
HAMILTON, OH 45014
USA

FINTECH PRECAST
16575 CLEAR OAK ROAD
REDDING, CA 96001
USA

FINTON, WAYNE
4042 DONEY STREET
COLUMBUS, OH 432132305

FINWALL
1343 W. 8120 S.
WEST JORDAN, UT 84088
USA

FINWICK CONST./RIVER WALK
KERN BUILDING MATERIALS
BAKERSFIELD, CA 93309
USA

FIOLEK, JERALDINE
220 RANKIN CT
NEW BERN, NC 28560

FIONDA, MICHAEL
100 GREENDALE AVENUE
NEEDHAM, MA 02194

FIORANTE, FELICE
116 W. CHERRY STREET
NEW CASTLE, PA 16102

FIORE CONCRETE PRODUCTS, INC.
170 FIORE INDUSTRIAL DRIVE
PEACE DALE, RI 02883
USA

FIORE CONCRETE PRODUCTS, INC.
176 FIORE INDUSTRIAL DR.
PEACE DALE, RI 02883
USA

FIORE, LIZA
1971 LYONS AVE
304
COCONUT CREEK, FL 33063

FIORELLA, ALISON
1712 ST. MARY'S AVE.
OWENSBORO, KY 42301

FIORENTINO, JOHN
233 MASS AVE
CAMBRIDGE, MA 02139

FIORINI, ALDO
497 NORTH STREET
FEEDING HILLS, MA 010301309

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FIQ-TRADING,MARKETING, SERVICOS E C
R.DR.FERNAO DE OMELAS, 35-3 DEPARTM
CEP 9050 - FUNCHAL,  09999
PRT

FIRE ALARM CO
378 DIVISION STREET
ELGIN, IL  60120
USA

FIRE AND RESCUE SERVICES DIVISION
6590 AMORY COURT
WINTER PARK, FL  32792-7497
USA

FIRE BOSS LA INC.
7905 HIGHWAY 90 W.
NEW IBERIA, LA  70560-7651
USA

FIRE COMMAND CO INC
P.O. BOX 337
LONG BEACH, NY  11561
USA

FIRE CONTROL CORPORATION
P.O. BOX 192076
SAN JUAN, PR  919
USA

FIRE EQUIPMENT INC
88 HICKS AVE
MEDFORD, MA  02155-6319
USA

FIRE EQUIPMENT INC
88 HICKS AVE
MEDFORD, MA  02155
USA

FIRE EQUIPMENT SALES INC.
1407 E. 10TH STREET
CHARLOTTE, NC  28299
USA

FIRE EXTINGUISHER SERVICE CO., INC.
656 62ND STREET
BROOKLYN, NY  11220
USA

FIRE FIGHTER NEWS, THE
2020 PENNSYLVANIA AVE N.W. #509
WASHINGTON, DC  20006
USA

FIRE FIGHTERS EQUIPMENT CO
3053 ROUTE 10 EAST
DENVILLE, NJ  07834
USA

FIRE FIGHTERS EQUIPMENT CO
PO BOX 897
DOVER, NJ  07802
USA

FIRE PROTECTION COMPANY
5959 WEST 115TH ST
ALSIP, IL  60803
USA

FIRE PROTECTION EQUIPMENT CO.
7206 IMPALA DR
RICHMOND, VA  23228
USA

FIRE PROTECTION SERVICES INC
P O BOX 151
SUMNEYTOWN, PA  18084-0151
US

FIRE PROTECTION
5959 WEST 115 STREET
ALSIP, IL  60803
US

FIRE RESEARCH LABORATORIE
4609 KINNEY ST. SOUTHEAST
ALBUQUERQUE, NM  87105
USA

FIRE RESEARCH LABORATORIES
5364 PAN AMERICAN FWY NE
ALBUQUERQUE, NM  87109
USA

FIRE RESEARCH LABORATORIES
PO BOX 9645
ALBUQUERQUE, NM  87119-9645
USA

FIRE ROCK INDUSTRIES
1531 MARIETTA BOULEVARD
ATLANTA, GA  30318
USA

FIRE ROCK INDUSTRIES
ATTN: ACCOUNTS PAYABLE
3198 CAINS HILL PLACE
N.W. SUITE 200
ATLANTA, GA  30305
USA

FIRE SAFE OF GEORGIA
203 WALTHALL AVE
MARIETTA, GA  30060
USA

FIRE SAFETY ENGINEERING CONSULTANTS
AINDERBY STEEPLE
NORTH ALLERTON YORKSHIRE, YK  DL7 9JX
UNK

FIRE SAFETY SALES & SERVICE, INC.
130 N RYAN AVE
LAKE CHARLES, LA  70601
US

FIRE SAFETY SYSTEMS INC.
PO BOX 944
FREDERICKSBURG, VA  22404
USA

FIRE SCIENCE & TECHNOLOGY INC
9000 300TH PLACE SE
ISSAQUAH, WA  98027
USA

FIRE SCIENCE & TECHNOLOGY INC
9000 300TH PLACE SE
ISSAQUAH, WA  98027

FIRE SCIENCE AND TECHNOLOGY INC.
3609 OLD PACIFIC HWY. S.
KELSO, WA  98626
USA

FIRE STOP INC.
6549 MISSION GORGE RD
SAN DIEGO, CA  92120
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FIRE STOP MATERIALS
736 LEDGE RD
SEEKONK, MA  02771
USA

FIRE STOP SERVICES
6010 NORTHBELT E.
HUMBLE, TX  77396
USA

FIRE STOP TECHNOLOGIES INC
P O BOX 1307
POWELL, TN  37849
USA

FIRE STOP TECHNOLOGIES INC.
1709 DEPOT STREET
POWELL, TN  37849
USA

FIRE STOP TECHNOLOGIES
1709 DEPOT ST.
POWELL, TN  37849
USA

FIRE STOP TECHNOLOGY
PO BOX1307
POWELL, TN  37849
USA

FIRE STOP TECNOLOGIES, INC.
CAMBRIDGE, MA  02140
USA

FIRE SUPPRESSION SERVICES, INC.
3802 SOUTH 2300 EAST
SALT LAKE CITY, UT  84109-3421
USA

FIRE X SALES & SERVICE CORP
1011 MCCAULEY CT.
HAGERSTOWN, MD  21740-7115
USA

FIRE X SALES & SERVICE
2300 VIRGINIA AVE.
HAGERSTOWN, MD  21740
USA

FIRE. COATINGS/C.S.U. OF HAYWARD
SQUIRES BELT
25800 CARLOS "B" BLVD.
HAYWARD, CA  94540
USA

FIRE.COAT./"B" ST.
C/O SQUIRES BELT
SAN DIEGO, CA  92101
USA

FIRE.COAT./1350 FRONT ST.
1350 FRONT ST.
SAN DIEGO, CA  92101
USA

FIRE.COAT./8080 FRONT ST.
8080 FRONT ST
SAN DIEGO, CA  92101
USA

FIRE.COAT/AMERICAN AIRLINES
WESTCHESTER, CA  90045
USA

FIRE.COAT./D.E.A.
OTAY MESA, CA  92154
USA

FIRE.COAT./FEDERAL EXPRESS BLDG.
WESTSIDE BUILDING MATERIALS
7301 WORLD WAY WEST
LOS ANGELES, CA  90001
USA

FIRE.COAT./GLENDALE THEATER
C/O WESTSIDE BLDG. MTLS.
204 E. WILSON
GLENDALE, CA  91201
USA

FIRE.COAT./HEART HOSPITAL
BAKERSFIELD, CA  93301
USA

FIRE.COAT./S.DIEGO AIRPORT COMM.TER
SAN DIEGO, CA  92101
USA

FIRE.COAT./SCRIPPS HOSPITAL
SAN DIEGO, CA  92101
USA

FIRE.COAT./STAGE COACH LANE
SAN DIEGO, CA  92119
USA

FIRE.COAT./TORREY PINES SCIENCE BLD
SAN DIEGO, CA  92112
USA

FIRE.COAT./UNION BANK
C/O SQUIRES BELT
SAN DIEGO, CA  92101
USA

FIRE.COAT./VERDUGO HILLS HOSPITAL
GLENDALE, CA  91201
USA

FIREARMS PLUS INC
2301-D2 N.E. 26 STREET
FORT LAUDERDALE, FL  33305
USA

FIREAWAY
1500 N.W. 62ND STREET - SUITE 512
FORT LAUDERDALE, FL  33309
USA

FIREAWAY
CAMBRIDGE, MA  99999
USA

FIREBAUGH, KATHLEEN
31 CABERNET PARKWAY
RENO, NV  89512

FIREBAUGH, TROY
2227 BLACHEYVILLE RD.
WOOSTER, OH  44691

FIREBIRD, THE
1814 SECOND ST.
SANTA FE, NM  87501
USA

FIRECONTROL CORPORATION
1044 J.T. PINERO AVE
PUERTO NUEVO, PR  920
USA

FIRECRAFT INDUSTRIES
350 ENGEL STREET
ESCONDIDO, CA  92029
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FIREHOUSE 28
1259 MORRIS AVE.
BRONX, NY 10475
USA

FIREKOTE CORP INC
ROSALIND AVENUE
ISLIP TERRACE, NY 11752
USA

FIREKOTE CORP
118 GRANVIEW LANE
SMITHTOWN, NY 11787
USA

FIREKOTE CORP
1180GRANVIEW LANE
SMITHTOWN, NY 11787
USA

FIRELANDS COMMUNITY HOSPITAL
1101 DECATUR STREET
SANDUSKY, OH 44870
USA

FIRELINE CORP
4506 HOLLINS FERRY RD
BALTIMORE, MD 21227-4671
USA

FIRELINE CORP.
4506 HOLLINS FERRY RD.
BALTIMORE, MD 21227
US

FIRELINE CORP.
4506 HOLLINS FERRY RD.
BALTIMORE, MD 21227-4671
US

FIRELINE INC
JONES STREET
YOUNGSTOWN, OH 44502
USA

FIREMAK, INC.
8260 PATUXENT RANGE RD., STE. A
JESSUP, MD 20794
USA

FIREMAK, INC.
9010 JUNCTION DR.
ANNAPOLIS JUNCTION, MD 20701
USA

FIREMAN FUND
RFJ MEISWINKEL
NOVATO, CA 94945
USA

FIREMAN'S FUND INSURANCE COMPANY
777 SAN MARIN DRIVE
NOVATO, CA 94998
USA

FIREMAN'S FUND
214 OVERLOOK COURT
SUITE 260
BRENTWOOD, TN 37027
USA

FIREMASTER N CAL REGION
P O BOX 9600
FORT MYERS, FL 33906-9600
USA

FIREMASTER
8555 W. MONROE ROAD
HOUSTON, TX 77061
USA

FIREMASTER
PO BOX 2220
SANTA MONICA, CA 90407
USA

FIREMATIC SAFETY AND EQUIPMENT CO
450 RIVER DRIVE
GARFIELD, NJ 07026
USA

FIREMPONG, VATRICE
9807 DALE CREST
DALLAS, TX 75220

FIRE-PRO
P O BOX 219
FRANKLIN PARK, IL 60131-2022
USA

FIREPROOF COATING/2300 IMPERIAL HWY
2300 IMPERIAL HWY.
LOS ANGELES, CA 90001
USA

FIREPROOF COATINGS
C/O WESTSIDE BLDG. MTLS.
RIVERSIDE, CA 92501
USA

FIREPROOF COATINGS
HORTON FOURTH
SAN DIEGO, CA 92199
USA

FIREPROOF COATINGS
LOS ANGELES, CA 90001
USA

FIREPROOF CONTRACTORS
6904 WINDFERN
HOUSTON, TX 77040
USA

FIREPROOF CONTRACTORS
CAMBRIDGE, MA 02140
USA

FIREPROOF CONTRACTORS, INC.
PO BOX 40100
HOUSTON, TX 77240
USA

FIREPROOFING PLUS
45 GOLDSMITH CRESCENT
NEW MARKET, ON L3X 1R5
TORONTO

FIREPROOFING PLUS
501 GREIG CIRCLE
NEW MARKET, ON L3Y 8S7
TORONTO

FIREPROOFING SPEC
GARY'S WILD WILD WEST
LAS VEGAS, NV 89101
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FIREPROOFING SPECIALIST
2235 W. FIRST STREET #101
TEMPE, AZ 85281
USA

FIREPROOFING SPECIALIST
2235 W. FIRST STREET, #101
TEMPE, AZ 85281
USA

FIREPROOFING SPECIALISTS
INTEL ADP MARSHALL
CHANDLER, AZ 85224
USA

FIREPROOFING SPECIALISTS, INC.
2235 W. FIRST STREET, #101
TEMPE, AZ 85281
USA

FIREPROOFING SPECIALITIES
LAS VEGAS, NV 89102
USA

FIREPROTECTION UK - DIRECT SALES
628 AJAX AVENUE
SLOUGH, BK SL1 4BH
UNK

FIREPROTECTION UK-DIRECT SALE(4322)
GRACE CONSTRUCTION PRODUCTS
628 AJAX AVENUE
SLOUGH,  SL1 4BH
GBR

FIRESIDE, GWENEVERE
2770 SANTA ANA
RENO, NV 89502

FIRESTONE SYNTHETIC RUBBER & LATEX
P O BOX 905568
CHARLOTTE, NC  28290-5568
USA

FIRESTONE, MARTY
P O BOX 96
VELMA, OK 73091

FIRESTONE, PAUL
12 GRANT CIRCLE
SHARON, MA  02067

FIRESTONE, ROY
2002 E. 9TH ST.
CRAIG, CO 81625

FIRESTONE, TILLMAN
RT 1 BOX 4
BYERS, TX 76357

FIRESTOP CAROLINAS
125 INDIGO LANE
MOORESVILLE, NC  28117
USA

FIRESTOP CAROLINAS
125 INDIGO LANE
MOORESVILLE, NC  28177
USA

FIRESTOP CAROLINAS
349-L W. TREMONT AVE
CHARLOTTE, NC 28203
USA

FIRESTOP CONTRACTORS INTERNATIONAL
ASSOCIATION
1257 GOLF CIRCLE
WHEATON, IL  60187
US

FIRESTOP MATERIALS
736 LEDGE ROAD
SEEKONK, MA  02771
USA

FIRESTOP SYSTEMS INCORPORATED
4120 ENTERPRISE AVENUE, UNIT #110
NAPLES, FL 34104
USA

FIRESTOP SYSTEMS INCORPORATED
UNIT#110
4120 ENTERPRISE AVENUE
NAPLES, FL  34104
USA

FIRESTOP SYSTEMS
3713 CONQUEST DRIVE
GARNER, NC  27529
USA

FIRESTOP TECHNOLOGY
1709 DEPOT ST
POWELL, TN 37849
USA

FIRESTOPS INC.
P O BOX 885
MAGNOLIA, TX  77353
USA

FIRETEK
588 WALNUT GROVE AVE
NIXA, MO  65714
USA

FIRE-X ASSOCIATES INC
PO BOX 1002
TOLEDO, OH 43697
USA

FIRE-X
PO BOX 1002
TOLEDO, OH  43697
USA

FIRING CIRCUITS INC
P O BOX 34121
NEWARK, NJ  07189-0121
USA

FIRM, INC., THE
5555 DTC PKWY,STE. C-3210
ENGLEWOOD, CO  80111-3020
USA

FIRMENICH, INC.
100 N. VALLEY STREET
NEW ULM, MN  56073
USA

FIRMENICH, INC.
250 PLAINSBORO ROAD
PLAINSBORO, NJ  08536
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

FIRMENICH, INC.
PO BOX 5880
PRINCETON, NJ  08543
USA

FIRMIN, HUBERT
1216 N. CUMBERLAND ST.
METAIRIE, LA  70003

FIRRONE,  THOMAS A
6620 S 33RD ST
MCALLEN, TX  78503

FIRSING, THEODORE
15 OLD STAGE ROAD
FRANKLIN PARK, NJ  08823

FIRST ACCESS FLOOR CLEANING SYSTEMS
CAROL STREAM, IL  60197-4240
USA

FIRST ACCESS FLOOR CLEANING SYSTEMS
P.O. BOX 4240
CAROL STREAM, IL  60197-4240
USA

FIRST ACCESS MATERIAL HANDLING
PO BOX 4240
CAROL STREAM, IL  60197-4240
USA

FIRST ACCESS
6400 W. 73RD ST.
BEDFORD PARK, IL  60638
US

FIRST ACCESS
6400 W.73RD STREET
BEDFORD PARK, IL  60638
US

FIRST ACCESS
P O BOX 4240
CAROL STREAM, IL  60197-4240
USA

FIRST AMERICAN SERVICE CENTER
490 METROPLEX DRIVE
NASHVILLE, TN  37211
USA

FIRST AND MONAGUE
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94101
USA

FIRST BANK NATIONAL ASSN
PO BOX 86
MINNEAPOLIS, MN  55486
USA

FIRST BANK NAT'L ASSN.
PO BOX 86
MINNEAPOLIS, MN  55486-0135
USA

FIRST BANK OF ARKANSAS
C/O REIMER OAKS
JONESBORO, AR  72401
USA

FIRST BAPTIST CHURCH - FRANKLIN
ATTN: BOBBY GAMBLE
828 MURPHREESBORO
FRANKLIN, TN  37064
USA

FIRST BAPTIST CHURCH - FRANKLIN
P.O. BOX
NASHVILLE, TN  37212
USA

FIRST BAPTIST CHURCH OF CLARKSVILLE
497 COMMERCE STREET
CLARKSVILLE, TN  37040
USA

FIRST BAPTIST CHURCH OF CLARKSVILLE
P.O. BOX 120129
NASHVILLE, TN  37212
USA

FIRST BAPTIST CHURCH OF CONCORD
11704 KINGSTON PIKE
CONCORD, TN  37922
USA

FIRST BAPTIST CHURCH OF OAK ISLAND
4608 E OAK ISLAND DRIVE
LONG BEACH, NC  28465
USA

FIRST BAPTIST CHURCH OF RAYTOWN
10500 EAST 350 HIGHWAY
RAYTOWN, MO  64133
USA

FIRST BAPTIST CHURCH OF SOMERSET @@
SOMERSET, NJ  08873
USA

FIRST BAPTIST CHURCH
106 WEST TAYLER STREET
GRIFFIN, GA  30223
USA

FIRST BAPTIST CHURCH
133 NORTH CHURCH STREET
ASHEBORO, NC  27203
USA

FIRST BAPTIST CHURCH
202 MCDANIEL STREET
MONROE, GA  30655
USA

FIRST BAPTIST CHURCH
2508 UNION ROAD
GASTONIA, NC  28054
USA

FIRST BAPTIST CHURCH
99 NORTH SALSBURY STREET
RALEIGH, NC  27607
USA

FIRST BAPTIST CHURCH
C/O HOLDER CONSTRUCTION
ATLANTA, GA  30338
USA

FIRST BAPTIST CHURCH, CONCORD
11704 KINGSTON PIKE
KNOXVILLE, TN  37922
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FIRST BAPTIST CHURCH/EDUCATION BLDG
3018 BELT LINE ROAD
SUNNYVALE, TX 75182
USA

FIRST BAPTIST CHURCH-MARIETTA
148 CHURCH STREET
MARIETTA, GA 30060
USA

FIRST BAPTIST
106 E. HUBBARD
LINDALE, TX 75771
USA

FIRST BAPTIST
204 EAST MAIN STREET
ALLEN, TX 75002
USA

FIRST BAPTIST
ATTENTION: ENVIRO TECH
99 NORTH SALLSBURY STREET
RALEIGH, NC 27607
USA

FIRST BIRGADE BARRICKS
CUSTER HILL CHAPEL ADJACENT TO
BUILDING 7086 NORMANDY DRIVE
FORT RILEY, KS 66442
USA

FIRST CALL CORP
22 THOMPSON PLACE
BOSTON, MA 02210
USA

FIRST CALL CORPORATION
P.O. BOX 98490
CHICAGO, IL 60693-8490
USA

FIRST CARD
303 E. REPUBLIC RD.
SPRINGFIELD, MO 65808
USA

FIRST CARD
S.W. CORNER OF RANDALL RD & I-90
ELGIN, IL 60120
USA

FIRST CARD/FIRST USA
303 EAST REPUBLIC ROAD
SPRINGFIELD, MO 65801
USA

FIRST CHEMICAL CORPORATION
P O BOX 7005
PASCAGOULA, MS 39568-7005
USA

FIRST CHEMICAL TEXAS LP
BOX 1607
BAYTOWN, TX 77522-1607
USA

FIRST CHICAGO CASH MANAGEMENT SVCS
P.O. BOX 70176
CHICAGO, IL 60673-0176
USA

FIRST CHICAGO CASH MGMT SERVICES
P O BOX 70176
CHICAGO, IL 60673-0176
USA

FIRST CHOICE
3130 ALFRED ST
SANTA CLARA, CA 95054-3304
USA

FIRST CHOICE
681 N MAIN STREET
LUMBERTON, NJ 08048
USA

FIRST CITIZEN BANK
4400 SIXTH FORKS ROAD
RALEIGH, NC 27605
USA

FIRST CLASS PRODUCTIONS
13011 E INDEPENDENCE BLVD
MATTHEWS, NC 28105
USA

FIRST CLASS TRANSPORTATION &
19 BRAMBLE DRIVE
NASHUA, NH 03062
USA

FIRST COAST PRODUCTS
WESTSIDE COMMERCIAL PARK
JACKSONVILLE, FL 32236
USA

FIRST COAST TRUCK RENTAL
MOODY TRUCK CENTERS
833 PICKETVILLE ROAD
JACKSONVILLE, FL 32220
US

FIRST COMMUNITY BANK & TRUST
PO BOX 321
BEECHER, IL 60401
USA

FIRST COMMUNITY UNITED METHODIST
4310 RICHARDSON ROAD
INDEPENDENCE, KY 41051
USA

FIRST CONGREGATIONAL CHURCH
471 TRAPELO ROAD
BELMONT, MA 02178
USA

FIRST DISTRICT POLICE STATION
1730 SOUTH DEARBORN
CHICAGO, IL 60616
USA

FIRST ELECTRIC MOTOR SERVICE, INC.
73 OLYMPIA AVE.
WOBURN, MA 01801
USA

FIRST FACTORS CORPORATION
P.O. BOX 60500
CHARLOTTE, NC 28260
USA

FIRST FEDERAL
12717 MARLIN
REDFORD, MI 48239
USA

FIRST FILM EXTRUDING LLC
3166 DES PLAINES AVE  SUITE 132
DES PLAINES, IL 60018
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

FIRST FLEET
PO BOX 30255
NASHVILLE, TN  37241-0255
USA

FIRST FLORIDA TOWER
C/O ADAMS CONSTRUCTION
TAMPA, FL  33602
USA

FIRST FREEWILL BAPTIST CHURCH
4120 WESTOVER ROAD
ALBANY, GA  31707
USA

FIRST HARRIS ASSOCIATES  INC.
521 FIFTH AVENUE
NEW YORK, NY  10175
USA

FIRST HARRIS ASSOCIATES LTD.
MR. ALAN GORDON
521 5TH AVE.
23RD FLOOR
NEW YORK, NY  10019
USA

FIRST HARRIS ASSOCIATES, LTD.
521 FIFTH AVE.
NEW YORK, NY  10175
USA

FIRST IEE SYMPOSIUM
7164 GATEWAY DRIVE
COLUMBIA, MD  21046
USA

FIRST IMAGE MANAGEMENT
P.O. BOX 100589
ATLANTA, GA  30384-0589
USA

FIRST IMPRESSION PRINTING INC
178 TOSCA DRIVE
STOUGHTON, MA  02072-1511
UNK

FIRST IMPRESSIONS COLLISION CENTER
319 INDUSTRIAL DRIVE
FORNEY, TX  75126
USA

FIRST IMPRESSIONS
4109-A STUART ANDREW BLVD
CHARLOTTE, NC  28217
USA

FIRST LAW OFFICES OF KOREA
17TH FL   KEC BUILDING
275-7 YANGJAE-DONG
SEOCHO-KU
SEOUL,
KOR

FIRST LAW OFFICES OF KOREA
275 YANGJAE-DONG
SEOCHO-KU SEOUL, IT  275
UNK

FIRST LIGHT OF BATON ROUGE
11800 INDUSTRIAPLEX BLVE STE 3
BATON ROUGE, LA  70809
USA

FIRST LIGHT OF NEW ORLEANS
1020 DISTRIBUTORS ROW
HARAHAN, LA  70183
USA

FIRST LIGHT PRODUCTIONS
7940 S. MADISON
BURR RIDGE, IL  60521
USA

FIRST MARKET RESEARCH
656 BEACON STREET  6TH FLOOR
BOSTON, MA  02215
USA

FIRST MEDICAL CARE
10555 SE CARR RD.
RENTON, WA  98055
USA

FIRST NATIONAL BANK OF CHICAGO
SUITE 0199
PROCUREMENT CARD SETTLEMENT
CHICAGO, IL  60670
USA

FIRST NATIONAL MARKETING GROUP, THE
10 SECOND AVE
BURLINGTON, MA  01803
USA

FIRST NATIONAL TOWER
16TH AND DODGE STREET
OMAHA, NE  68102
USA

FIRST NATIONAL
1ST STREET
PULASKI, TN  38478
USA

FIRST NEEDAM PLACE
FIRST STREET
NEEDHAM, MA  02192
USA

FIRST NORTHERN STAR LLC
THE LANGFAN CO. GENERAL COUNSEL
6 E. 45TH ST.
NEW YORK, NY  10017
USA

FIRST OFFICE SUPPLY
245 W. ROOSEVELT ROAD
WEST CHICAGO, IL  60185-3765
USA

FIRST PRESBYTERIAN CHURCH
1105 NORTH CHURCH STREET
CHARLOTTE, NC  28231
USA

FIRST PRESBYTERIAN CHURCH
171 EAST JACKSON
ORLANDO, FL  32801
USA

FIRST PRESBYTERIAN CHURCH
352 FIRST STREET
MACON, GA  31201
USA

FIRST PRESBYTERIAN CHURCH
C/O WARCO CONSTRUCTION
701 NORTH MAIN STREET
NEWTON, NC  28658
USA

FIRST SAVINGS BANK
CORNER OF COLLEGE & ACADEMY STREET
GREENVILLE, SC  29606
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FIRST SERVICE SUPPLY CO.
2331 W. HAMPDEN AVE., UNIT 140
SHERIDAN, CO  80110
USA

FIRST SIERRA FINANCIAL INC
PO BOX 200000
HOUSTON, TX  77216-0956
USA

FIRST SIGN CORPORATION
2085 N. POWERLINE ROAD
POMPANO BEACH, FL  33069
USA

FIRST SOURCE INC
400 MORRIS AVE SUITE 202
DENVILLE, NJ  07834
USA

FIRST SOURCE, INC
73 GREEN POND ROAD
ROCKAWAY, NJ  07866
USA

FIRST SOURCE, INC.
73 GREEN POND ROAD
ROCKAWAY, NJ  07866
USA

FIRST STAMFORD PLACE CO.
300 FIRST STAMFORD PLACE
STAMFORD, CT  06902
USA

FIRST STAMFORD PLACE COMPANY
100 FIRST STAMFORD PLACE
STAMFORD, CT  06904-2085

FIRST STAR DEVELOPMENT C/O MULCAHY
421 BROADWAY AVE
COUNCIL BLUFFS, IA  51503
USA

FIRST STREET STATION
C/O DAVENPORT
REHOBOTH BEACH, DE  19971
USA

FIRST TECH CORP.
2 INDUSTRIAL DRIVE STE. C
CLIFFWOOD BEACH, NJ  07735
USA

FIRST TENNESSEE BANK
165 MADISON AVE.
MEMPHIS, TN  38100
USA

FIRST TENNESSEE BANK
INTERNATIONAL DEPT
MEMPHIS, TN  38103
USA

FIRST UNION CENTER
1309 NOWELL RD.
RALEIGH, NC  27607
USA

FIRST UNION COMM CORP
P O BOX 60191
CHARLOTTE, NC  28260
USA

FIRST UNION COMMERCIAL CORP.
1339 CHESTNUT STR. PA1317
PHILADELPHIA, PA  19107

FIRST UNION EIN 65-0679166 FORM 941
ONE TOWN CENTER
BOCA RATON, FL  33486

FIRST UNION MORTGAGE CENTER
C.O METRIC CONSTRUCTION INC.
RALEIGH, NC  27607

FIRST UNION NATIONAL BANK OF FLORID
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486
USA

FIRST UNION NATIONAL BANK
CORPORATE TRUST DEPARTMENT
FINANCE GROUP - NC 1196
1525 WEST W.T. HARRIS BLVD. - 3C3
CHARLOTTE, NC  28288
US

FIRST UNION NATIONAL BANK, ESCROW
CORPORATE TRUST DIVISION
800 E MAIN ST - VA3279
RICHMOND, VA  23219
USA

FIRST UNION NATIONAL BANK/ESSD
123 SOUTH BROAD ST-PA 1328
PHILADELPHIA, PA  19109
USA

FIRST UNION NAT'L BANK OF FL
P.O. BOX 650333
DALLAS, TX  75265-0333
USA

FIRST UNION NAT'L BANK OF FLORIDA
5355 TOWN CENTER RD #204
BOCA RATON, FL  33486
USA

FIRST UNION NAT'L BANK OF FLORIDA
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486
USA

FIRST UNION NAT'L BANK OF FLORIDA
ONE TOWN CENTER RD.
BOCA RATON, FL  33486
USA

FIRST UNION RAIL
P.O. BOX 60546
CHARLOTTE, NC  28260-0546
USA

FIRST UNION VISA
P.O. BOX 2357
BRUNSWICK, GA  31521
USA

FIRST UNITED FUNDING
PO BOX 2065
ANDERSON, SC  29622
USA

FIRST UNITED LEASING CORP
P O BOX 828
DEERFIELD, IL  60015
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FIRST UNITED LEASING CORP
P.O. BOX 828
DEERFIELD, IL  60015-0828
USA

FIRSTAFF
3800 WEST 80TH ST. SUITE 1155
BLOOMINGTON, MN  55431-4426
USA

FIRSTCARE
1777 CHAPEL HILL-DURHAM BLVD
CHAPEL HILL, NC  27514
USA

FIRSTCOPY CORPORATION
6215 REGENCY PARKWAY
NORCROSS, GA  30071
USA

FIRSTLINE CORPORATION
PO BOX 5225
VALDOSTA, GA  31603
USA

FIRTH CONSTRUCTION CO
8350 ONE CALAIS
BATON ROUGE, LA  70809
USA

FIRTH CONSTRUCTION CO., INC.
8350 ONE CALAIS
BATON ROUGE, LA  70809
USA

FIRTH CONSTRUCTION CO., INC.
CAMBRIDGE, MA  02140
USA

FIRTH, JANET
5702 BREWER HOUSE
ROCKVILLE, MD  20852

FIRUCCIA, ROXIE
7127 LAMAR
OVERLAND PARK, KS  66204

FIRUTA, PAUL
41 WREN RD
GILBERTSVILLE, PA  19525

FIS INTERNATIONAL
C/O MULCAHY DRYWALL
CHASKA, MN  55318
USA

FISCAL SERVICES DIVISION
DEPT. OF ENVIRONMENTAL QUALITY
P.O. BOX 82231
BATON ROUGE, LA  70884-2231
USA

FISCAL, HERNANDO
270 PINDLE AVE     APT C-2
ENGLEWOOD, NJ  07631

FISCAL, JOHN
24E COLUMBIA AVE
PALISADES PARK, NJ  07650

FISCH, STEVEN
1011 LOUISA
IOWA PARK, TX  76367

FISCHBACH & MOORE ELECTRIC LLC
USS FAIRLESS WORKS
FAIRLESS HILLS, PA  19122
USA

FISCHBACH AND MOORE INC.
95 MADISON AVE.
NEW YORK, NY  10016
USA

FISCHBEIN, KAREN
8625 HOULTON HARBOUR
PASADENA, MD  21122

FISCHELS, DOUGLAS
ROUTE 3
INDEPENDENCE, IA  50644

FISCHER & PORTER CO
P.O. BOX 7777-W1170
PHILADELPHIA, PA  19175
USA

FISCHER & PORTER
125 COUNTY LINE RD.
WARMINSTER, PA  18974
USA

FISCHER BROS. FRESH CONCRETE
27620 W.CONCRETE DRIVE
INGLESIDE, IL  60041
USA

FISCHER CONCRETE CO
2300 CLINTON
SEDALIA, MO  65302
USA

FISCHER CONCRETE CO
2300 CLINTON
SEDALIA, MO  65301
USA

FISCHER CONCRETE CO
500 W. COLT
WINDSOR, MO  65360
USA

FISCHER CONCRETE CO
D/B/A CLINTON R/M CONC
CLINTON, MO  64735
USA

FISCHER CONCRETE CO
HWY 65 N.
WARSAW, MO  65355
USA

FISCHER CONCRETE CO.
2300 CLINTON
SEDALIA, MO  65301
USA

FISCHER FLACK INC.
P.O. BOX 1687
MIDLAND, MI  48640
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FISCHER LIME & CEMENT CO
3347 PEARSON ROAD
MEMPHIS, TN  38118
USA

FISCHER LIME & CEMENT CO
772 HERBERT RD
CORDOVA, TN  38018
USA

FISCHER LIME & CEMENT CO
823 EXOCET, SUITE 111
CORDOVA, TN  38018
USA

FISCHER LIME & CEMENT
327 FIBERGLASS RD
JACKSON, TN  38301
USA

FISCHER LIME & CEMENT
3347 PEARSON AVE.
MEMPHIS, TN  38181-0383
USA

FISCHER LIME & CEMENT
3347 PEARSON
MEMPHIS, TN  38118
USA

FISCHER PROCESS INDUSTRIES
155 COMMERCE BLVD
LOVELAND, OH  45140
USA

FISCHER PROCESS INDUSTRIES
P.O. BOX 632527
CINCINNATI, OH  45263-2527
US

FISCHER PROCESS INDUSTRIES
P.O. BOX 711137
CINCINNATI, OH  45271-1137
USA

FISCHER PUMP & VALVE CO.
P.O. BOX 99
LOVELAND, OH  45140
USA

FISCHER TECHNOLOGY INC
P.O. BOX 40000 DEOT 476
HARTFORD, CT  06151-0476
USA

FISCHER TECHNOLOGY, INC.
750 MARSHALLS PHELPS RD.
WINDSOR, CT  06095
USA

FISCHER TECHNOLOGY, INC.
DEPT. 476
P.O. BOX 40000
HARTFORD, CT  06151-0476
US

FISCHER WEIGHING SYSTEMS, INC.
PO BOX 26956
TAMARAC, FL  33320-6956
USA

FISCHER, ANITA
1315 HUBBARD ST
GREAT BEND, KS  67530

FISCHER, CHAD
2208 FALCONER CR
ARLINGTON, TX  76002

FISCHER, CHRIS
RT 17 BOX 62
SANTA FER, NM  87505

FISCHER, DAVID
215 MILES CUTTING LANE
PITTSFORD, NY  14534

FISCHER, DONALD
281 DOGWOOD TR.
COMMERCE, GA  305298891

FISCHER, DONALD
RURAL ROUTE 1, BOX 19
WINSTON, MO  64689

FISCHER, E
4893 N 64 STREET
MILWAUKEE, WI  53218

FISCHER, EDWARD
1259 SLEEPY HOLLOW ROAD
SEVERN, MD  21144

FISCHER, EMIL
14431 LAKE DRIVE
FOREST LAKE, MN  550259445

FISCHER, HENRY
7 GREENWOOD AVE.
FERNDALE, MD  21061

FISCHER, IRENE
RD 2 BX 433
CALIFON, NJ  07830

FISCHER, JUDY
4500 MIRA LOMA  DRIVE
#177
RENO, NV  89502

FISCHER, K
13 FAWN LANE
BILLERICA, MA  01821

FISCHER, KENNETH
13 FAWN LANE
BILLERICA, MA  01821

FISCHER, LAURENCE
7307 BERKSHIRE ROAD 440
BALTIMORE, MD  21224

FISCHER, LONNIE
1312 WESTRIDGE
IOWA PARK, TX  76367

FISCHER, ROBERT
300 OLD SOUTH ROAD
DUNCAN, SC  29334

FISCHERS CONCRETE
RT. 5 W. HWY 20
MARSHALL, MO  65340
USA

FISCHETTI, PAULA
36 THRONE HILL RD
GROTON, MA  01450

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FISCUS, LLOYD
305 CLOVERLEAF BLVD
DELTONA, FL 327256911

FISER THOMAS, SUSAN
2005 HIGH GLEN COURT SO
LAKELAND, FL 33813

FISH & RICHARDSON P C
225 FRANKLIN ST
BOSTON, MA 02110-2804
USA

FISH, DAWN
332 N LEXINGTON PKWY
DEFOREST, WI 53532

FISH-CALLAHAN CHEMICAL & EQUIP CO
P O BOX 5737
BOSTON, MA 02206
USA

FISHER & PORTER
134 NORFINCH DRIVE
DOWNSVIEW ONTARIO, ON M3N 1X7
TORONTO

FISHER COLLEGE OF BUSINESS
380 WOODY HAYES DRIVE
COLUMBUS, OH 43210
USA

FISHER CONTROLS CO.
916 SAMPSON ST., STE.C
WESTLAKE, LA 70669
USA

FISHER CONTROLS INT'L. INC.
DEPT. 73735
CHICAGO, IL 60673-7735
USA

FISHER CONTROLS
17630 PERKINS RD.
BATON ROUGE, LA 70810
USA

FISHER CONTROLS
PO BOX 657
PARK RIDGE, IL 60068
USA

FISCUS, PAMELA
713 POOLE DRIVE
FAYETTEVILLE, NC 28303

FISER, R
1321 FAIRFAX, SOUTH
LAKELAND, FL 33813

FISH CALLAHAN CHEMICAL COMPANY
18 INDUSTRIAL ROAD
WALPOLE, MA 02081
USA

FISH, PATRICIA
211 MADISON AVE
LOUDONVILLE, OH 44842

FISHEL, BELINDA
749 E WALNUT
MARTINSVILLE, IN 46151

FISHER & THIEL PLASTER
1695 ANGELA ST.
SAN JOSE, CA 95101
USA

FISHER CONCRETE CO
DBS BOONVILLE R/M
SEDALIA, MO 65301
USA

FISHER CONTROLS CO.
P.O. BOX 10696
BALTIMORE, MD 21285-0696
USA

FISHER CONTROLS INTL., INC.
DEPT. 905376
CHARLOTTE, NC 28290-5376
USA

FISHER CONTROLS
205 W. WACKER DRIVE
CHICAGO, IL 60606
USA

FISHER ELEMENTRY SCHOOL
2500 OLD ORCHARD
FRISCO, TX 75034
USA

FISCUS-FLETCHER, ETHEL
975 PINYON
MEEKER, CO 816419998

FISETTE, ROGER
634 HURRICANE HILL RD
MASON, NH 03048

FISH ENTERPRISES
79020 VIA CARMEL DRIVE
LA QUINTA, CA 92253
USA

FISHBEIN, LEON
402 SOUTH MOUNTAIN ROAD
NEW CITY, NY 10956

FISHEL, HARRY
907 HIGHLAND PK DR
AIKEN, SC 29801

FISHER BODY DIVISION OF GM CORP.
RAICHLE BANNING WEISS & STEPHENS
R. WILLIAM STEPHENS ESQ.
410 MAIN STREET
BUFFALO, NY 14202

FISHER CONTROLS CO.
3850 LAKEFIELD DR.
SUWANEE, GA 30174
USA

FISHER CONTROLS INTL. INC.
DEPT. 730383
DALLAS, TX 75373-0383
US

FISHER CONTROLS INTL., INC.
P.O. BOX 843272
DALLAS, TX 85284-3272
USA

FISHER CONTROLS
7251 EAST KEMPER RD.
CINCINNATI, OH 45249
USA

FISHER FLACK INC.
3201 BAY CITY RD.
MIDLAND, MI 48640
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FISHER GUIDE DIVISION GENERAL MOTOR
100 TOWNLINE ROAD
P O BOX 4869
SYRACUSE, NY 13221
USA

FISHER GUIDE DIVISION OF GM CORP.
RAICHLE BANNING WEISS & STEPHENS
R. WILLIAM STEPHENS ESQ.
410 MAIN STREET
BUFFALO, NY 14202

FISHER HAMILTON SCIENTIFIC INC
1832 JOHN DR
GLENVIEW, IL 60025
USA

FISHER JR, CHARLES
11 BERKELEY ST
N BILLERICA, MA 01862

FISHER KLOSTERMAN C/O
3334 MAIN STREET
SKOKIE, IL 60076
USA

FISHER ROSEMOUNT PETROLEUM
19267 HIGHWAY 301 NORTH
STATESBORO, GA 30459
USA

FISHER ROSEMOUNT SERVICE CENTER
5350 TRANSPORTATION BLVD. SUITE 18
GARFIELD HEIGHTS, OH 44125
USA

FISHER RUSHMER WERRENRATH KEINER
20 N. ORANGE AVE, #1500
ORLANDO, FL 32801
USA

FISHER SAFETY AMERICA
711 FORBES AVE.
PITTSBURGH, PA 15219
USA

FISHER SAFETY
1801 GATEWAY BLVD.
RICHARDSON, TX 75080-3750
USA

FISHER SAND & GRAVEL CO
P.O. BOX 1703
MIDLAND, MI 48641-1703
USA

FISHER SAND & GRAVEL CO.
921 S JEFFERSON
MIDLAND, MI 48640
USA

FISHER SAND & GRAVEL CO.
P.O. BOX 1703
MIDLAND, MI 48641-1703
USA

FISHER SCIENTIFC -DO NOT USE
PO BOX 1768
PITTSBURGH, PA 15230
USA

FISHER SCIENTIFIC - DO NOT USE
PO BOX 1768
CURTIS BAY, MD 21226
USA

FISHER SCIENTIFIC CO LLC
4500 TURNBERRY DR.
HANOVER PARK, IL 60103
USA

FISHER SCIENTIFIC CO LLC
HANOVER PARK, IL 60103
USA

FISHER SCIENTIFIC CO
2761 WALNUT AVE
TUSTIN, CA 92680
USA

FISHER SCIENTIFIC CO
PO BOX 1768YNE AVE
PITTSBURGH, PA 15230
USA

FISHER SCIENTIFIC CO.
10700 ROCKLEY ROAD
HOUSTON, TX 77099
USA

FISHER SCIENTIFIC CO.
1241 AMBASSADOR BLVD.
SAINT LOUIS, MO 63132
USA

FISHER SCIENTIFIC CO.
2000 PARK LANE
PITTSBURGH, PA 15275
USA

FISHER SCIENTIFIC CO.
22745 SAVI RANCH PARKWAY
YORBA LINDA, CA 92687
USA

FISHER SCIENTIFIC CO.
700 LAURELWOOD ROAD
SANTA CLARA, CA 95054
USA

FISHER SCIENTIFIC CO.
CENTRAL DISTRIBUTION CENTER
7383 EMPIRE DRIVE
FLORENCE, KY 41042
USA

FISHER SCIENTIFIC CO.
PO BOX 1768
PITTSBURGH, PA 15230
USA

FISHER SCIENTIFIC COMPANY
1 REAGENT LANE
FAIR LAWN, NJ 07410
USA

FISHER SCIENTIFIC COMPANY
585 ALPHA DRIVE
PITTSBURGH, PA 15238
USA

FISHER SCIENTIFIC COMPANY
CENTRAL DISTRIBUTION CTR.
7383 EMPIRE DRIVE /
FLORENCE, KY 41042
USA

FISHER SCIENTIFIC COMPANY
ONE REAGENT LANE
FAIR LAWN, NJ 07410
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FISHER SCIENTIFIC COMPANY
P. O. BOX 405
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC DEL
P O BOX 360153
PITTSBURGH, PA  15250-6153
USA

FISHER SCIENTIFIC DEL
P.O. BOX 360153
PITTSBURGH, PA  15250-6153
USA

FISHER SCIENTIFIC -DO NOT USE
PO BOX 1768
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC INC.
2000 PARK LANE DR.
PITTSBURGH, PA  15275-1126
USA

FISHER SCIENTIFIC INC.
ATTN: JEAN SABO
2000 PARK LANE DR
PITTSBURGH, PA  15275-1126
US

FISHER SCIENTIFIC INC.
P.O. BOX 4829
NORCROSS, GA  30091
USA

FISHER SCIENTIFIC
1 REAGENT LANE
FAIR LAWN, NJ  07410
USA

FISHER SCIENTIFIC
1600 W. GLENLAKE AVENUE
ITASCA, IL  60143
USA

FISHER SCIENTIFIC
1850 GREENLEAF AVE.
ELK GROVE VILLAGE, IL  60007
USA

FISHER SCIENTIFIC
2000 PARK LANE DR
PITTSBURGH, PA  15275-1126
USA

FISHER SCIENTIFIC
2000 PARK LANE DR.
PITTSBURGH, PA  15275-1126
USA

FISHER SCIENTIFIC
2000 PARK LANE
PITTSBURGH, PA  15275
USA

FISHER SCIENTIFIC
2775 HORIZON RIDGE COURT
SUWANEE, GA  30024
USA

FISHER SCIENTIFIC
355 CORPORATE BLVD.
NEWARK, DE  19702
USA

FISHER SCIENTIFIC
4500 TURNBERRY DR
HANOVER PARK, IL  60103-5491
USA

FISHER SCIENTIFIC
4500 TURNBERRY DR
HANOVER, IL  60103
USA

FISHER SCIENTIFIC
5821J MIDWAY PARK BLVD NE
ALBUQUERQUE, NM  87109
USA

FISHER SCIENTIFIC
585 ALPHA DRIVE
PITTSBURGH, PA  15238
USA

FISHER SCIENTIFIC
C/O SOUTHEAST RESTORATION
SUWANEE, GA  30174
USA

FISHER SCIENTIFIC
DEPT  CH 10119
PALATINE, IL  60055-0119
USA

FISHER SCIENTIFIC
DEPT CH 10119
PALATINE, IL  60055-0119
USA

FISHER SCIENTIFIC
DEPT 027693-01
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
DEPT 239687-01
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
DEPT 320451-01
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
DEPT CH 10119
PALATINE, IL  60055-0119
USA

FISHER SCIENTIFIC
DEPT LA 21160
PASADENA, CA  91185-1160
USA

FISHER SCIENTIFIC
DEPT. CH. 10119
PALATINE, IL  60055
US

FISHER SCIENTIFIC
DEPT. CH 10119
PALATINE, IL  60055-0119
US

FISHER SCIENTIFIC
DEPT. LA 21160
PASADENA, CA  91185-1160
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FISHER SCIENTIFIC
DOW CORNING 3RD PTY PUR
3700 JAMES SAVAGE ROAD
MIDLAND, MI  48686
USA

FISHER SCIENTIFIC
HANOVER PARK, IL  60103-5491
USA

FISHER SCIENTIFIC
P O BOX 360153
PITTSBURGH, PA  15250-6153
USA

FISHER SCIENTIFIC
P. O. BOX 360153
PITTSBURGH, PA  15250
USA

FISHER SCIENTIFIC
P. O. BOX 405
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
P.O. BOX 360153
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
P.O. BOX 405
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
P.O. BOX 535700
PITTSBURGH, PA  15253-0001
USA

FISHER SCIENTIFIC
PITTSBURGH, PA  15238
USA

FISHER SCIENTIFIC
PITTSBURGH, PA  15275-1126
USA

FISHER SCIENTIFIC
PO BOX 1767
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
PO BOX 1768
CURTIS BAY, MD  21226
USA

FISHER SCIENTIFIC
PO BOX 1768
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
PO BOX 360153
PITTSBURGH, PA  15275
USA

FISHER SCIENTIFIC
PO BOX 360153
PITTSBURGH, PA  15250-6153
USA

FISHER SCIENTIFIC, INC.
585 ALPHA DR.
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC, INC.
999 VETERANS MEMORIAL
HOUSTON, TX  77038
USA

FISHER SCIENTIFIC, INC.
ATTN: JEAN SABO
2000 PARK LANE DR
PITTSBURGH, PA  15275-1126
US

FISHER SCIENTIFIC, INC.
P.O. BOX 360153
PITTSBURGH, PA  15250-6153
USA

FISHER SCIENTIFIC, INC.
PITTSBURGH, PA  15250-6153
USA

FISHER SCIENTIFIC-FISHER SAFETY
2000 PARK LANE DR
PITTSBURGH, PA  15275-1126
USA

FISHER SCIENTIFIQUE LTEE.
3410 RUE GRIFFITH
ST-LAURENT, QC  H4T 1A7
TORONTO

FISHER SCIENTIFIQUE
P.O. BOX 9200 TERMINAL
OTTAWA, ON  K1G 4A9
TORONTO

FISHER TANK CO.
3131 W. FOURTH ST.
CHESTER, PA  19013
USA

FISHER TANK CO.
PO BOX 23471
NEWARK, NJ  07189
USA

FISHER TECHNOLOGY
2870 SCHERER DRIVE
SAINT PETERSBURG, FL  33716
USA

FISHER TRUST AGREEMENT
2126 COTNER
LOS ANGELES, CA  90025
USA

FISHER TRUST AGREEMENT
2126 COTNER
LOS ANGELES, CA  90025
USA

FISHER TRUST, THE
C/O CORBETT STEELMAN
18200 VON KARMAN AVE
SUITE 200
IRVINE, CA  92715
UNK

FISHER, ANTHONY
5521 WALLACE
KANSAS CITY, MO  64129

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FISHER, APRIL
125 MEADOWBROOK CR.
MARION, AR 72364

FISHER, BETTY
8610 EASTVIEW AVE
EVERETT, WA 98208

FISHER, CARIE
252 FRANKLIN ROAD
DENVILLE, NJ 07834

FISHER, CHARLES
RD 2 STOUGHTON ROAD
SLIPPERY ROCK, PA 16057

FISHER, COLETTE
508 N MAPLE ST
MOMENCE, IL 60954

FISHER, DENNIS
4629 WICKFORD CIRCLE
ROSWELL, GA 30075

FISHER, GALE
4618 NORTHFORK DRIVE
PEARLAND, TX 77584

FISHER, JAMES
517 74TH STREET
203A
NORTH BERGEN, NJ 07047

FISHER, JR, DANIEL
405 WELLHAM AVENUE
GLEN BURNIE, MD 21061

FISHER, KATHY
212 JAN DRIVE
MANTENO, IL 60950

FISHER, LEIGHANN
3461 KINGSBORO ROAD
ATLANTA, GA 30326

FISHER, LORA
9472 S. HWY 150
LINWOOD, NC 27299

FISHER, MARVIN
RT 2 BOX 3
OAKWOOD, TX 75855

FISHER, APRIL
14C OAK TERR
SOMERVILLE, NJ 08876

FISHER, BRADFORD
20 COLLINGWOOD ROAD
PHOENIX, MD 211312437

FISHER, CATHERINE A
15 PRINCE PATH
SANDWICH MA, MA 02563

FISHER, CHERYL
2835 EAST CLAIRE DR.
PHOENIX, AZ 85032

FISHER, CONSTANCE
766 W. 11TH ST
SAN PEDRO, CA 907310000

FISHER, FRANKIE
PO BOX 132
SEDLEY, VA 23878

FISHER, GREG
4206 E SILVERWOOD
PHOENIX, AZ 85044

FISHER, JAMES
P. O. BOX 828
CROWLEY, TX 76036

FISHER, K
209 RANCH CIRCLE
PIEDMONT, SC 29673

FISHER, KATHY
4438 CROSS COUNTRY DRIVE
ELLICOTT CITY, MD 21042

FISHER, LEILANI
6933 CLEGHORN ROAD  NW
ALBUQUERQUE, NM 87120

FISHER, LORI
75 ANDERSON ST
RARITAN, NJ 08869

FISHER, MICHAEL
2024 SANTA FE
WOODWARD, OK 73801

FISHER, BARBARA
755 CRESCENT ST APT 609B
BROCKTON, MA 02302

FISHER, C AARON
P O BOX 9414 CLEMSON UNIVERSITY
CLEMSON, SC 296329414

FISHER, CATHY
6115A ALEXANDER DRIVE
SPARTANBURG, SC 29301

FISHER, CHRIS
14-C OAK TERRACE
SOMERVILLE, NJ 08876

FISHER, DANIEL
1400 PIKES PEAK AVE.
FT. COLLINS, CO 80524

FISHER, FRANKLIN
101 COPE CIRCLE
GREENVILLE, SC 29609

FISHER, JAMES
3140 N.W. 27TH
OKLAHOMA CITY, OK 73107

FISHER, JOHNNY
344 ST. JOSEPH ST.
#211
NEW ORLEANS, LA 70130

FISHER, KAREN
6077 COLONY MILL LN
INDIANAPOLIS, IN 46254

FISHER, LAURA
3001 BRYANT PLACE
DAVIS, CA 95616

FISHER, LISA
197 N WASHINGTON ST.UNIT 2
TARRYTOWN, NY 10591

FISHER, MARLIN
4409 SHERMAN
MARSHALL, TX 756702541

FISHER, MIKE
STRAWBERRRY SQUARE
HARRISBURG, PA 17120
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

FISHER, NADINE
1213 4TH ST. W.
PALMETTO, FL 34221

FISHER, NORA
106 BIRCH SWAMP ROAD
WARREN, RI 02885

FISHER, PHILIP
3310 STARBOARD LANE
ANCHORAGE, AK 99516

FISHER, RALPH
#2 ST STEPHENS CT
WICHITA FALLS, TX 76310

FISHER, RANDY
212 JAN DRIVE
MANTENO, IL 60950

FISHER, RODNEY
779-1 DEVONSHIRE RD
VALPARAISO, IN 46383

FISHER, RONALD
1526 GREGG AVENUE
READING, PA 19607

FISHER, RONALD
4 AUDUBON CIRCLE
MERRIMACK, NH 03054

FISHER, SANDRA
11310 YOUNG
BRIGHTON MI, MI 48116

FISHER, TERRI
RT 2 BOX 59-G
RANDLETT, OK 73562

FISHER, TERRY
2921 RAVEN CR
CEDAR RAPIDS, IA 52405

FISHER, TRACY
125 CAMBRIAN WAY
JACKSON, TN 38305

FISHER, WILLIAM
11 SOUTH 12TH AVE
MANVILLE, NJ 08835

FISHER/BAUMANN
P.O. BOX 10696
BALTIMORE, MD 21285
USA

FISHER-KLOSTERMAN, INC.
LOUISVILLE, KY 40211
USA

FISHER-KLOSTERMAN, INC.
P.O. BOX 11190
LOUISVILLE, KY 40211
USA

FISHER-ROSEMOUNT SERVICE & SUPPORT
12001 TECHNOLOGY DR.
EDEN PRAIRIE, MN 55344
USA

FISHER-ROSEMOUNT SERVICE & SUPPORT
CHICAGO, IL 60673-7869
USA

FISHER-ROSEMOUNT SERVICE & SUPPORT
P.O. BOX 73869
CHICAGO, IL 60673-7869
USA

FISHER-ROSEMOUNT
PO BOX 73869
CHICAGO, IL 60673-7869
USA

FISHER'S CHIPPEWA REDI-MI
PO BOX 916
OWOSSO, MI 48867
USA

FISHERS GUIDE DIVISION
100 TOWNLINE RD
SYRACUSE, NY 13221

FISHER'S REDI-MIX
599 S GOULD ST
OWOSSO, MI 48867
USA

FISHER'S REDI-MIX
P. O. BOX 916
OWOSSO, MI 48867
USA

FISHKILL CORRECTIONAL FACILITY
ASYLUM ROAD
BEACON, NY 12508
USA

FISHMAN CORPORATION
192 SOUTH STREET
HOPKINTON, MA 01748-9937
US

FISHMAN CORPORATION
192 SOUTH STREET
HOPKINTON, MA 01748
USA

FISHMAN, ANN
806 EVES DR
2M
SOMERVILLE, NJ 08876

FISHMAN, MARK
95 STEDMAN ST
BROOKLINE, MA 02146

FISHPAW, JAMES
2955 CHAMPION WAY #217
TUSTIN, CA 92782

FISHWICK, JEFFREY
5579 REVMAL LANE
CINCINNATI, OH 45238

FISK CONSTRUCTION
5751 N. ORCHARD
FRESNO, CA 93710
USA

FISK ELECTRIC
11500 N W 25TH
MIAMI, FL 33172
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FISKE CONST./B & R FARMS
787 E. DINUBA AVE.
REEDLEY, CA 93654
USA

FISKE CONST./FOURDELL INC.
1000 AIRPORT BLVD.
MENDOTA, CA 93640
USA

FISKE CONST./KINGSBURG KOLD STORAGE
201 STROUD ST.
KINGSBURG, CA 93631
USA

FISKE CONST/SUNNY CAL FARMS
10425 S. KINGS RIVER
REEDLEY, CA 93654
USA

FISKE CONSTRUCTION
5751 N. ORCHARD
FRESNO, CA 93710
USA

FISKE CONSTRUCTION
5751 NORTH ORCHARD
FRESNO, CA 93710
USA

FISKE, JANICE
179 W SIDLEE STREET
THOUSAND OAKS, CA 913603245

FISKE, MARY E
11 HADLEY COURT
ARLINGTON, MA 021743810

FISKE/GEORGE BROS. PACKING
10537 BOONE DR.
SULTANA, CA 93666
USA

FISKE/GOLD RIBBON POTATO CO.
1060 S. DERBY
ARVIN, CA 93203
USA

FISKE/KIRSCHENMAN ENTERPRISES, INC.
12826 EDISON HWY.
EDISON, CA 93220
USA

FISKE/KLEIN POTATO CO.
FISKE CONSTRUCTION
3101 W. MARCH LN.
STOCKTON, CA 95207
USA

FISKE/PARLIER COLD STORAGE
13908 E. PARLIER
PARLIER, CA 93648
USA

FISKE/TAPPAS & CO.
181 NAPLES
MENDOTA, CA 93640
USA

FISONS CORP
DONALD FREDERICO  MCDERMOTT WILL &
28 STATE ST
34TH FLOOR
BOSTON, MA 02109
USA

FISONS INSTRUMENTS
55 CHERRY HILL DRIVE
BEVERLY, MA 01915
USA

FISSER, WALTER
1841 SO. SECOND ST
ALHAMBRA, CA 91801

FISTORI, MELVIN
1625 GULF BLVD
ENGLEWOOD, FL 34223

FITCH CO., THE
129 NORWAY RD.
BANGOR, ME 04401
USA

FITCH INVESTORS SERVICE
PO BOX 9663
CHICAGO, IL 60693-6663
USA

FITCH, DAVID
33 MT VERNON ST
N READING, MA 01864

FITCH, FREDERICK
1630 HELEN AVENUE
MISSOULA, MT 598015847

FITCH, GERALD
VARNUM ROAD
DRACUT, MA 01826

FITCH, MICHAEL
5118 OWLS NEST RD
MARION, NY 14505

FITCH, NEWMAN
BOX 4911 GRAND CALLIOU RD.
HOUMA, LA 70363

FITCH, RITA
615 W SUMMIT PLACE
CHANDLER, AZ 85224

FITCHBURG HEATING & AIR CONDITIONIN
PO BOX 2974
WORCESTER, MA 01613
USA

FITCHETT JR, VERNELL
240-02 146TH AVE
ROSEDALE, NY 11422

FITCHEY, CARLTON
6218 E. 12TH ST.
INDIANAPOLIS, IN 46219

FITCHUK, RACHEL
11 LEMON STREET
SALEM, MA 01970

FITE, BUD
P O BOX 0066
PALISADE, MN 56469

FITE, JOAN
26 WAID STREET
GOUVERNOUR, NY 13642

FITE, P
RT. 2, BOX 472
BRIGHTON, TN 38011

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FITEZ, MICHAEL
1350 LAKE BONNIE WEST #14
LAKELAND, FL 33801

FITING, DEBORAH
976 S.F.C 300
FORRECT CITY, AR 72335

FITNESS CENTER
5200 ATLANTIC AVENUE
RALEIGH, NC 27615
USA

FITTERMAN, ROBBIE
7500 ROSWELL ROAD
ATLANTA, GA 30350

FITTIPALDI, GLORIA
333 POPE STREET
MANVILLE, NJ 08835

FITTS BLOCK COMPANY
EAST MAIN ST
MURRAY, KY 42071
USA

FITTS BLOCK COMPANY
PO BOX816
MURRAY, KY 42071
USA

FITTS, FRANK
33 NORTH AVENUE
ROCKLAND, MA 02370

FITZ CHEM CORP
P O BOX 97083
CHICAGO, IL 60678-7083
USA

FITZ CHEMICAL
P.O. BOX 97083
CHICAGO, IL 60678-7083
USA

FITZGERALD CASINO
SMITH AND GREEN
LAS VEGAS, NV 89100
USA

FITZGERALD COMMUNITY SCHOOL
70 RINDGE AVENUE
CAMBRIDGE, MA 02140
USA

FITZGERALD CONSTRUCTION CO
174-A SEMORAN COMMERCE PLACE
APOPKA, FL 32703
USA

FITZGERALD ENGINEERING CO., INC.
4640 GRANITE DR.
TUCKER, GA 30084
USA

FITZGERALD NURSING HOME
185 BOWENS MILL HWY
FITZGERALD, GA 31750
USA

FITZGERALD STEVENS & FORD, INC
200 BAKER AVENUE
CONCORD, MA 01742
USA

FITZGERALD, CHERYL
2013 MARK ROAD
EDMOND, OK 73034

FITZGERALD, DANIEL
129 MONTVALE AVE.   APT. 2
WOBURN, MA 01801

FITZGERALD, DIANE
3525 SEA HORSE WAY
VA BEACH, VA 23452

FITZGERALD, DONNA
51 KENILWORTH RD
ARLINGTON, MA 02174

FITZGERALD, GLENN
13110 MCGILL ROAD
SODDY, TN 37379

FITZGERALD, JEFFREY
311 FOURTH ST EAST, BOX 397
NEWHALL, IA 52315

FITZGERALD, JOHN
24 MIRROR LAKE AV
NORFOLK, MA 02056

FITZGERALD, JOHN
3121 GROTON WAY,#4
SAN DIEGO, CA 92110

FITZGERALD, JOSEPH
OLD MANITOW ROAD
GARRISON, NY 10524

FITZGERALD, JULIE
3 WABAN ST
NEWTON, MA 02158

FITZGERALD, KEVIN
17 CONCORD AVE
CANTON, MA 02021

FITZGERALD, KEVIN
214 COURTNEY CIRCLE
GREENVILLE, SC 29609

FITZGERALD, MADISON
ESTATE OF RT 4 BOX 157
SHREVEPORT, LA 71107

FITZGERALD, MARY
171 FORT PRINCE DR.
WELLFORD, SC 29385

FITZGERALD, MARY
31 MILTON STREET
BROCKTON, MA 02401

FITZGERALD, MICHAEL
7519 SPRING LAKE DR
BETHESDA, MD 20034

FITZGERALD, PATRICIA
185 MANVILLE HILL RD #207 207
207
CUMBERLAND, RI 02864

FITZGERALD, PENNY
RT. 2, BOX 706
KEMPNER, TX 76539

FITZGERALD, RICHARD
395 YANKEE AVE
LOWDEN, IA 52255

FITZGERALD, ROBERT
1201 NORTH N AVENUE
MILFORD, IA 513511347

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FITZGERALD, ROBERT
458 FOREST STREET
WALTHAM, MA 02154

FITZGERALD, ROSEMARY
575 EASTON AVE
2E
SOMERSET, NJ 08873

FITZGERALD, SHARON
RR 1 BOX 82I
BEAVERVILE, IL 60912

FITZGERALD, STEVENS & FORD, INC.
200 BAKER AVE.
CONCORD, MA 01742
USA

FITZGERALD, THOMAS
ROUTE 1, BOX 55
MECHANICSVILLE, IA 52306

FITZGERALD, WESLEY
9574 CHANCELLORVILLE DRIVE
ST. LOUIS, MO 63126

FITZGIBBONS, MARYANN
25 MEDFORD STREET
MARSHFIELD, MA 02050

FITZKE, KIMBERLY
2811 TIERRA DRIVE
LINCOLN, NE 68516

FITZMEYER, JANET
11 MARYLAND RD
TEWKSBURY, MA 01876

FITZNER, HELEN
1527 JORDAN
AMARILLO, TX 79106

FITZPATRICK CO., THE
832 INDUSTRIAL DRIVE
ELMHURST, IL 60126-1179
USA

FITZPATRICK COMPANY, THE
832 INDUSTRIAL DRIVE
ELMHURST, IL 60126-1179
USA

FITZPATRICK ELECTRIC(AD)
P.O. BOX 657
MUSKEGON, MI 49443-0657
USA

FITZPATRICK, DEBRA
1 PAUL MICHAEL WAY
STONEHAM, MA 021804227

FITZPATRICK, DONALD
21 W. RIVER DR.
MANCHESTER, NH 03104

FITZPATRICK, GLADYS
10 SILK ST
ARLINGTON, MA 024743819

FITZPATRICK, JAMES
7650 WOODPARK LANE
COLUMBIA, MD 21046

FITZPATRICK, JIM
3974 45TH LANE SOUTH
LAKE WORTH, FL 33461

FITZPATRICK, MATTHEW
PO BOX 768
NORTH EAST, MD 219010768

FITZPATRICK, MICHAEL
27336 BETANZOS ST.
MISSION VIEJO, CA 92692

FITZPATRICK, MICHAEL
27336 BETANZOS STREET
MISSION VIEJO, CA 92692

FITZPATRICK, ROBERT
10046 WILLIS AVENUE
MISSION HILLS, CA 91345

FITZPATRICK, ROBERT
5162 DIANE LANE
LIVERMORE, CA 945503530

FITZPATRICK, RODNEY
487 COWAN ST
MACON, GA 31201

FITZSIMMONS, ANNE
1760 NANTICOKE RD
PASADENA, MD 21122

FITZSIMMONS, CATHY
26 ACKERTON ROAD
CHESTNUT RIDGE, NJ 10952

FITZSIMMONS, EDWARD
2035 WILKENS AVE.
BALTIMORE, MD 21223

FITZSIMMONS, HEATHER
7 DORCHESTER ROAD
EMERSON, NJ 076301005

FITZSIMMONS, JOSEPH
7 DORCHESTER ROAD
EMERSON, NJ 076301005

FITZSIMMONS, WILLIAM
1508 WILLIAM ST.
BALTIMORE, MD 21230

FITZSIMONS MEDICAL
ROLLING PLAINS CONSTRUCTION
AURORA, CO 80010
USA

FITZWATER, DEBORAH
RT 1 BOX 217-C
ZOLFO SPRINGS, FL 33890

FITZWATER, DONALD
RT 1 BOX 2176    GATOR ROAD
ZOLFO SPRINGS, FL 33890

FIUMARA, JENNIFER
15 EVERELL ROAD
WINCHESTER, MA 01890

FIVE CHIMNEYS
1732 MAIN ST
CONCORD, MA 01742
USA

FIVE D ENTERPRISES INC
426 MALDEN TURNPIKE
SAUGERTIES, NY 12477
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIVE POINTS AMOCO
940 POST ST
,
UNK

FIVE STAR CONCRETE CO
541 FEE FEE RD
MARYLAND HEIGHTS, MO 63043

FIVE STAR CONCRETE
13415 COLDWATER RD
FORT WAYNE, IN 46845
USA

FIVE STAR CONCRETE
13415 COLDWATER ROAD
FORT WAYNE, IN 46845
USA

FIVE STAR CONCRETE
541 FEE FEE ROAD
MARYLAND HEIGHTS, MO 63043
USA

FIVE STAR CONCRETE
541 FEFE RD
HAZELWOOD, MO 63043
USA

FIVE STAR CONCRETE
C.R. 59
BUTLER, IN 46721
USA

FIVE STAR CONCRETE
ONE TYLER STREET
SAINT LOUIS, MO 63102
USA

FIVE STAR HYDRAULICS INC.
1210 N. CRISMAN ROAD
PORTAGE, IN 46368
USA

FIVE STAR READY MIX
5800 N. VINE ST.
HAYS, KS 67601
USA

FIVE STAR ROOFING
P.O. BOX 430355
HOUSTON, TX 77243-0355
USA

FIVE STAR SUPPLY CO.
25840 MILES RD.
BEDFORD HEIGHTS, OH 44146
USA

FIVE STAR SUPPLY CO.
5075 TAYLOR DR.
BEDFORD HEIGHTS, OH 44128
USA

FIVE STAR SUPPLY
11340 COUNTY RD.
CHESAPEAKE, OH 45619
USA

FIVE STAR SUPPLY
11340 COUNTY ROAD 1
CHESAPEAKE, OH 45619
USA

FIVE STAR SUPPLY
P O BOX 520
CHESAPEAKE, OH 45619
USA

FIVE STAR
4 N 240 CAVALRY #D
BLOOMINGDALE, IL 60108
USA

FIVE TOWER BRIDGE
FIVE TOWER BRIDGE
WEST CONSHOHOCKEN, PA 19428
USA

FIVEASH, ROGER
5030 KINGSWOOD
ROSWELL, GA 30075

FIVE-STAR READY-MIX
813 BARTON
RUSSELL, KS 67665
USA

FIXTURE EXCHANGE, THE
P.O.BOX 307
BAINBRIDGE, GA 31717
USA

FIZZANO BROTHERS BLOCK
201 PHOENIXVILLE PIKE
MALVERN, PA 19355
USA

FIZZANO BROTHERS BLOCK
201 S. PHOENIXVILLE PIKE
MALVERN, PA 19355
USA

FIZZANO BROTHERS
1776 CHESTER PIKE
CRUM LYNNE, PA 19022
USA

FIZZANO BROTHERS
247 STERNER MILL RD.
TREVOSE, PA 19047
USA

FIZZANO BROTHERS
247 STERNER MILL ROADS
TREVOSE, PA 19047
USA

FIZZANO BROTHRS BLOCK
201 S. PHOENIXVILLE PIKE
MALVERN, PA 19355
USA

FJ SMITH SALES CO INC
6815 E WASHINGTON BLVD
COMMERCE, CA 90040-1905
USA

FJA CHRISTIANSEN ROOF
445 RANDY
CAROL STREAM, IL 60187
USA

FJA CHRISTIANSEN ROOFING CO.
2101 W. PURDUE ST. PO BOX 09461
MILWAUKEE, WI 53209-9461
USA

FKC INTERNATIONAL CORP.
6 BROCKDEN DRIVE
MENDHAM, NJ 07945
USA

FKM COPIER PRODUCTS
5 STUDEBAKER
IRVINE, CA 92618
USA

FKM COPIER PRODUCTS
6167 BRISTOL PKWY SUITE 106
CULVER CITY, CA 90230
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FL AIR NATIONAL GUARD
JOSEPH TOMLINSON
11846 LEAFDALE CIR EAST
NON-COMMISSIONED OFFICE
JACKSONVILLE, FL 32210
USA

FL AIR NATIONAL GUARD
RON HARTFELDER
11303 PRINCESSA LANE
NON-COMMISSIONED OFFICE
JACKSONVILLE, FL 32210
USA

FL DEPT OF ENV PROTECTION
ERIC LIVINGSTON ENV ADMINISTRATOR
2600 BLAIR STONE ROAD
TALLAHASSEE, FL 32399-2400
USA

FL DEPT OF ENV PROTECTION
ERIC LIVINGSTON ENV ADMINISTRATOR
2600 BLAIR STONE RD
TALLAHASSEE, FL 32399-2400
USA

FL. RADIOCHEMISTRY SERVICES,INC.
5456 HOFFNER AVE., STE. 201
ORLANDO, FL 32812
USA

FLA CONTRACTORS SUPPLY
6002-B BONACKER DR
TAMPA, FL 33610
USA

FLACK, HERBERT
5110 DURHAM ROAD EAST
COLUMBIA, MD 210441423

FLACK, JENNIFER
2500 EASTWAY DR
4-R
CHARLOTTE, NC 28205

FLACK, MARK
3820 QUILL
EL PASO, TX 79904

FLADBY, LENA
7700 EAGLE LANE
OKLAHOMA CITY, OK 73169

FLADELAND, BRAD
BOX 604
NEW TOWN, ND 58763

FLADELAND, DAN
BOX 552
NEWTOWN, ND 58763

FLADELAND, LANNIE
8321 E SHADY LANE
EVANSVILLE, WY 82636

FLADGER, LYN
9690 BROWNSBRIDGE DR
GAINESVILLE, GA 30506

FLAG CENTER INC, THE
2267 MASS AVENUE
CAMBRIDGE, MA 02140
USA

FLAG FOR DELETION! USE 22102
979 KINGS ROAD
QUARRY BAY   HONG KONG, IT
UNK

FLAG FOR DELETION! USE 29334
639 KOJAN-DONG
NAMDONG-KU, INCHON-CITY, IT
UNK

FLAGCRAFT INC
1020 N DIXIE HIGHWAY
BOCA RATON, FL 33432
USA

FLAGG, DAISY
BOX 230 A
LAKE VILLAGE, IN 46349

FLAGG, RUTH
467 WENTWORTH AVE
LOWELL, MA 01852

FLAGG, THERESA
30 CENTRAL ST.
TOPSFIELD, MA 01983

FLAGGED FOR DELETION
14-1 FL 30 PEI PING E RD
TAIPEI TAIWAN, IT 99999
UNK

FLAGGED FOR DELETION
979 KINGS RD
QUARRY BAY, IT
UNK

FLAGGED FOR DELETION
979 KINGS ROAD
QUARRY BAY, IT 99999
UNK

FLAGGED FOR DELETION
PO BOX 75975
CHARLOTTE, NC 28275-5975
USA

FLAGLER HOSPITAL
131 HEALTH PARK BLVD.
SAINT AUGUSTINE, FL 32086
USA

FLAGLER HOSPITAL
C/O BARNWELL AND ASSOC.
SAINT AUGUSTINE, FL 32086
USA

FLAGLER, DUDLEY
3110 OAKBRIDGE BLVD 3L
156
LAKELAND, FL 33803

FLAGLER, DUDLEY
621 KENSINGTON STREET
LAKELAND, FL 338034125

FLAGPOLES LTD
118 DOLPHINE DRIVE
SPARTANBURG, SC 29307-3117
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLAGS UNLIMITED INC.
3415 OHIO AVENUE
SAINT CHARLES, IL 60174
USA

FLAGSHIP AUTOMATION, INC.
P.O. 414105
BOSTON, MA 02241
USA

FLAGSHIP CONVERTERS
205 SHELTER ROCK ROAD
DANBURY, CT 06810
USA

FLAGSHIP CORPORATE CENTER
775 PRAIRIE CENTER DRIVE
EDEN PRAIRIE, MN 55344
USA

FLAGSTAFF AGGREGATE
2159 E. HUNTINGTON DRIVE
FLAGSTAFF, AZ 86004
USA

FLAGSTAFF CATH LAB
SMITH & GREEN
PHOENIX, AZ 85001
USA

FLAGSTAFF MEDICAL
SIPLAST
1200 N. BEAVER ST.
FLAGSTAFF, AZ 86003
USA

FLAHERTY, ANNE
10 BROOKVALE STREET
DORCHESTER, MA 02124

FLAHERTY, DENNIS
604 18TH S.E. APT C
MINOT, ND 58701

FLAHERTY, HELEN
41 MATAWANAKEE
LITTLETON, MA 014601310

FLAHERTY, J
11 GLOUCESTER STREET
BOSTON, MA 02115

FLAHERTY, JAMES
75 DONNA DRIVE
HANOVER, MA 023392212

FLAHERTY, KEVIN
2209 BOND STREET
PITTSBURGH, PA 15237

FLAHERTY, MARGO
2808 SPRING BUD CT
LOUISVILLE, KY 40220

FLAHERTY, MARINA
19 MAPLE PARK
NEWTON CTR, MA 02159

FLAHERTY, THOMAS
19020 WILLOW STREET
HESPERIA, CA 92345

FLAHIVE, MICHAEL
32 ST. LAZARE ST
NASHUA, NH 03060

FLAIR CORP
4647 S.W. 40TH AVENUE
OCALA, FL 34474
USA

FLAIR CORP
4647 S.W.40TH AVENUE
OCALA, FL 34474
USA

FLAIR CORPORATION
4647 S.W. 40TH AVENUE
OCALA, FL 34474
USA

FLAIR FILTRATION
1000 HWY 27 SOUTH
STANLEY, NC 28164
USA

FLAIR FILTRATION
4647 SW 40TH AVENUE
OCALA, FL 34474
USA

FLAIR
344 NEW CHURCHMANS ROAD
NEW CASTLE, DE 19720
USA

FLAIR
PO BOX 667
NEW CASTLE, DE 19720
USA

FLAIR, LEO
3170 GEORGIA PL
MACON, GA 31210

FLAK, CINDY
127 OVERLOOK DRIVE
FLORENCE, MA 01060

FLAKE, ARLENE
HC 63 BIX 5101
SNOWFLAKE, AZ 85937

FLAKES JR, CHESTER
154 LEE RD 194
SALEM, AL 36874

FLAME CONTROL COATINGS INC.
4120 HYDE PARK BLVD.
NIAGARA FALLS, NY 14305
USA

FLAME CONTROL COATINGS INC.
PO BOX 786
NIAGARA FALLS, NY 14302
USA

FLAMER, DENISE
37 WELLINGTON DR
NEWARK, DE 19702

FLAMINGO HILTON
P O BOX 1520
LAS VEGAS, NV 89125-1520
USA

FLAMINGO HILTON
PIERCE ENTERPRISES
LAS VEGAS, NV 89101
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLAMINGO LIBRARY
SMITH AND GREEN
LAS VEGAS, NV 89109
USA

FLAMORT CHEMICAL CO.
746 NATOMA ST
SAN FRANCISCO, CA 94103
USA

FLAMPROOFING
1775 INDUSTRIAL PARK
PUNTA GORDA, FL 33950
USA

FLANAGAN III, CONZIE
8063 QUINN
DETROIT, MI 48234

FLANAGAN LUMBER CO
P.O.BOX 1163
ATHENS, AL 35612
USA

FLANAGAN LUMBER CO.
107 SHAW ST.
ATHENS, AL 35611
USA

FLANAGAN READY-MIX, LTD.
ATTN: ACCOUNTS PAYABLE
DENVER, CO 80217-5588
USA

FLANAGAN, CHARLES
4611 N 15 TH ST
ARLINGTON, VA 22203

FLANAGAN, CHRISTINE
401 MONROE AVE.
CAPE CANAVERAL, FL 32920

FLANAGAN, CLAIRE
84 20 153 AVE
HOWARD BEACH NY, NY 11414

FLANAGAN, FRANCIS
2838 28TH STREET NW
WASHINGTON, DC 20008

FLANAGAN, J
9 OAKWOOD DRIVE
WAYNE, NJ 07470

FLANAGAN, JAMES
821 SUGARLAND RUN DR
STERLING, VA 22170

FLANAGAN, JANICE
115 HILL STREET
STONEHAM, MA 02180

FLANAGAN, JAY
113 CHARMAR WAY
TAYLORS, SC 29687

FLANAGAN, K
659 PROSPECT STREET APT F2
CHICOPEE, MA 01020

FLANAGAN, KATHLEEN
45 METROPOLITAN AVE
CRANSTON, RI 02920

FLANAGAN, LORAINE
23881 DAVID DR.
NO. OLMSTED, OH 44070

FLANAGAN, MARIANNE
1591 CAROUSEL DR.
WARMINSTER, PA 18974

FLANAGAN, MARTIN
525 STANFORD
CORSICANA, TX 75110

FLANAGAN, NANCY
12 NARRAGANSETT DRIVE
PLYMOUTH, MA 02360

FLANAGAN, STEVEN
101 LEONARD STREET
GLOUCESTER, MA 01930

FLANAGAN, TIM
RT. 3, BOX 203H
EDINBURG, TX 78539

FLANAGAN, TROY
209 YORKSHIRE LANE
WILMINGTON, NC 284098140

FLANARY, JUANITA
531 HAWTHORNE ROAD
LINTHICUM, MD 21090

FLANARY, MARY
P.O. BOX 664
PASADENA, MD 21122

FLANDERS FILTERS, INC.
P. O. BOX 10846
KNOXVILLE, TN 37939-0846
USA

FLANDERS INC
ATTN: ACCOUNTS PAYABLE
WEST BOUNTIFUL, UT 84087
USA

FLANDERS INC.
225 INDUSTRIAL ROAD
COALVILLE, UT 84017
USA

FLANDERS INC.
985 WEST 5TH SOUTH
WEST BOUNTIFUL, UT 84087
USA

FLANDERS, EDWARD
35 EAST RICHARDSON ST
LOWELL, MA 01850

FLANDERS, MARGARET
17 LILYPOND AVE
SAUGUS, MA 01906

FLANDERS, WILLIAM
9 HASSELL RD.
MERRIMACK, NH 03054

FLANIGAN, SHIRLEY
3720 WATTERSON
CINCINNATI, OH 452273124

FLANNAGAN MD, W
2517 ARKANSAS VALLEY
LITTLE ROCK, AR 72212

FLANNERY TRUCKING INC
606 SO.GRANDVIEW
CRANDON, WI 54520
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FLANNERY TRUCKING INC
606 SOUTH GRANDVIEW
CRANDON, WI 54520
USA

FLANNERY TRUCKING INC
RT 8 EAST
CRANDON, WI 54520
USA

FLANNERY, DONNA
71 WOODLAND RD
MADISON, NJ 07940

FLANNERY, GARRY
527 CHARLOTTE STREET
BURKBURNETT, TX 76354

FLANNERY, MARY
1153 UNDERHILL AVE
BRONX, NY 104724803

FLANY ASSOCIATES
GEN COUNSEL
29 PARK AVE.
MANHASSET, NY 11030

FLAQUE, MARIA
CALLE 4 F-F-15    URB ALTURAS FAIRVIEW
CUPEY, PR 00926

FLATH, RICHARD
423 S PELICAN DR
SARASOTA, FL 34237

FLATHEAD ELECTRIC COOPERATIVE INC
2510 HIGHWAY 2 EAST
KALISPELL, MT 59901-2312
USA

FLATIRON SERVICES INC
230 EAST 93RD STREET
NEW YORK, NY 10128-3798
USA

FLATT, CARLAN
4652 EL CAPITAN
WICHITA FALLS, TX 76301

FLATT, CLEMENT
RT. 2 BOX 55N
CEDAR CREEK, TX 78612

FLATT, LORRAINE
12310 ANTOINETTE PL
AUSTIN, TX 78727

FLAVIN, DANIEL
4334 ROCKMART CT
KENNESAW, GA 30144

FLAVOR & FRAGRANCE SPECIALTIES
300 COPORATE DRIVE
MAHWAH, NJ 07430
USA

FLAVOR & FRAGRANCE SPECIALTIES
8800-P KELSO DRIVE
ESSEX, MD 21221
USA

FLAVOR INNOVATION
221 ST. NICHOLAS
SOUTH PLAINFIELD, NJ 07080
USA

FLAVOR MASTER, THE
220 S. KANSAS AVE.
FRANKFORT, KS 66427
USA

FLAVOR MASTER, THE
220 SO KANSAS AVE
FRANKFORT, KS 66427
USA

FLAVOR SYSTEMS INT'L
9930 COMMERCE PARK DRIVE
CINCINNATI, OH 45246
USA

FLAVORITE LABORATORIES, INC.
5980 HURT ROAD
HORN LAKE, MS 38637
USA

FLAVORITE LABORATORIES, INC.
PO BOX 1315
MEMPHIS, TN 38101
USA

FLAVURENCE CORPORATION
1916 TUBEWAY AVENUE
LOS ANGELES, CA 90040
USA

FLAX TRUST/AMERICA
405 PARK AVENUE
NEW YORK, NY 10022
USA

FLECK MATHER & STRUTZ, LTD.
400 EAST BROADWAY, ST 600
BISMARCK, ND 58501
USA

FLECK, VALARIE
17730 W. ASPEN CIRCLE
RENO, NV 89506

FLECKENSTEIN, LORI
2620 KEISER ROAD
KENWOOD, CA 95452

FLEDERBACH, KELLY
135 OAK ST
BRIDGEWATER, NJ 08807

FLEEMON, CAROL
3877 DAN DR
MORRISTOWN, TN 37814

FLEET & INDUSTRIAL SUPPLY CENTER
HAZARDOUS PROPERTY MGMT DIVISION
NORFOLK, VA 23511-6666
USA

FLEET BANK
4483 BUCKLEY ROAD W.
LIVERPOOL, NY 13089
USA

FLEET CENTER
ONE FLEET CENTER
BOSTON, MA 02114
USA

FLEET ENVIRONMENTAL SERVICES LLC
59 LONGWATER DR
NORWELL, MA 02061
UNK

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FLEET ENVIRONMENTAL SERVICES
935 E. 1ST ST.
SOUTH BOSTON, MA 02127
USA

FLEET EQUIPTMENT CENTER INC.
555 EAST SOUTH FRONTAGE ROAD
BEDFORD PARK, IL 60440

FLEET EQUIPTMENT CENTER INC.
555 EAST SOUTH FRONTAGE ROAD
BEDFORD PARK, IL 60440
USA

FLEET GRAPHICS
P O BOX 309
MOYIE SPRINGS, ID 83845
USA

FLEET INDUSTRIES
1200 WILLIAM STREET
BUFFALO, NY 14240
USA

FLEET LEASING CORP
P.O. BOX 7023
TROY, MI 48007-7023
USA

FLEET LEASING CORPORATION
P.O. BOX 371992
PITTSBURGH, PA 15250-7992
USA

FLEET MANAGEMENT
BOX 6071
INGLEWOOD, CA 90312-6071
USA

FLEET MANAGEMENT
PO BOX 31129
TAMPA, FL 33631-3129
USA

FLEET MGMT DIVISION (CITY OF JACKSO
CHARLES S MILLER III CHIEF
JACKSONVILLE, FL
USA

FLEET ONE MOBILE SERVICES
P.O. BOX 10012
GLENDALE, AZ 85318-0012
US

FLEET SHIPPING LINES
326 SMITH STREET
KEASBEY, NJ 08832
USA

FLEET
PO BOX 769015
SAN ANTONIO, TX 78245-9015
USA

FLEET, THEO
2616 N. LOYOLA
BALTIMORE, MD 21230

FLEETGUARD INC.
311 NORTH PARK
LAKE MILLS, IA 50450
USA

FLEETLINE INC.
P.O. BOX 1450
MINNEAPOLIS, MN 55485
USA

FLEETPRIDE, INC.
PO BOX 386
AGAWAM, MA 01001-0386
USA

FLEETS, ADRIANA
2245 E 6TH ST.    #304
LONG BEACH, CA 90814

FLEETWASH
P O BOX 0654
WEST CALDWELL, NJ 07007-0654
USA

FLEETWASH
PO BOX 1577
WEST CALDWELL, NJ 07007-1577
USA

FLEETWOOD BUILDING BLOCK
240 WEST MAIN STREET
FLEETWOOD, PA 19522
USA

FLEETWOOD BUILDING BLOCK
INCORPORATED
FLEETWOOD, PA 19522
USA

FLEETWOOD HIGH SCHOOL
FLEETWOOD, PA 19522
USA

FLEETWOOD SALES,INC
8000 S. MADISON STREET
BURR RIDGE, IL 60521
USA

FLEETWOOD, DONNA
20840 AVE 152
PORTERVILLE, CA 93257

FLEISCHMAN, DARREN
14 OAK DR
HIGHLAND MILLS NY, NY 10930

FLEISCHMAN, HENRY
608 PROSPECT MILL ROAD
BELAIR, MD 21015

FLEISCHMAN, VIOLA
8915 FAIRHAVEN LANE APT #119
DALLAS, TX 75227

FLEISCHNER, PETER
P.O. BOX 133
WOODSTOCK, NY 124980133

FLEISHMAN, MAE
700 W. BELAIR AVE. APT 214
ABERDEEN, MD 21001

FLEITES, THERESA
1840 PARKSIDE CIRCLE SOUTH
BOCA RATON, FL 33486

FLEITES, THERESA
2225 SW 16TH PLACE
BOCA RATON, FL 33486

FLEMING & COMPANY
1733 GILSINN LANE
FENTON, MO 63026
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FLEMING FINE FURNITURE
3560 MENDENHALL
MEMPHIS, TN  38115
USA

FLEMING FINE FURNITURE
3560 SOUTH MENDENHALL
MEMPHIS, TN  38115
USA

FLEMING FURNITURE INC.
2753 S. MENDENHALL
MEMPHIS, TN  39115

FLEMING LABORATORIES, INC.
2215 THRIFT ROAD
CHARLOTTE, NC  28234
USA

FLEMING LABORATORIES, INC.
PO BOX 34384
CHARLOTTE, NC  28234
USA

FLEMING SERVICE COMPANY
P.O. BOX 1383
444 EAST SOUTH STREET
JACKSON, MI  49204
USA

FLEMING, ANNETTE
927 AUDUBON PL
SHREVEPORT, LA  71105

FLEMING, CANDY
RT 2 BOX 904
MARION, AR  72364

FLEMING, DONNA
PO BOX 134
LANDIS, NC  28088

FLEMING, EMMA
2251 GRAND CYPRESS DRIVE
LAKELAND, FL  33809

FLEMING, H DALE
403 OLIVE STREET
ATLANTIC, IA  500221364

FLEMING, JOSEPH
2068 MALLARD CREST.
LITHONIA, GA  30058

FLEMING, JOSEPH
RT. 2, BOX 82A
OVERTON, TX  75684

FLEMING, JOYCE
RT 5 BOX 1569
ROANOKE RAPIDS, NC  27870

FLEMING, L
R#1 BOX 81
ST ANNE, IL  60964

FLEMING, LONNIE
P O BOX 141
AZTEC, NM  87410

FLEMING, MICHELE
444 MT PLEASANT ST
FALL RIVER, MA  02720

FLEMING, PATRICIA
RT 1 BOX 1223
JEFFERSON, GA  30549

FLEMING, ROLLAND
PO BOX 540
CRAIG, CO  81626

FLEMING, ROY
339 HARTS LANE
SIMPSONVILLE, SC  29681

FLEMING, RUTHETTA
446 CANYON DR
OCEANSIDE, CA  92054

FLEMING, SANDRA
4617 BAYSHORE DR H3
NAPLES, FL  33962

FLEMING, WILLIAM
3407 169TH AVENUE NE
BELLVIEW, WA  98008

FLEMING, WILLIE
1101 EDGEHILL AVENUE APT 211
NASHVILLE, TN  372034984

FLEMING, ZULACK & WILLIAMSON
1 LIBERTY PLAZA
NEW YORK, NY  10006
USA

FLEMINGS, LEEDRA
469 SUMMERVILLE ST.
MOBILE, AL  36617

FLEMINGTON AUTO BODY INC
212 ROUTE 202 & 31
FLEMINGTON, NJ  08822
USA

FLEMINGTON BLOCK CO.
68 ROUTE 31
ASBURY, NJ  08802
USA

FLEMINGTON BLOCK COMPANY
ROUTE 31
FLEMINGTON, NJ  08822
USA

FLEMINGTON INSTRUMENT
P.O. BOX 298
RINGOES, NJ  08551
USA

FLEMMING ZULACK & WILLIAMSON
LAW OFFICES
ONE LIBERTY PLAZA
NEW YORK, NY  10006-1404
US

FLEMMING, CAROL
3333 ZION DRIVE Q-1
EL PASO, TX  79904

FLEMMING, DENISE
350 W  55TH STREET
NEW YORK, NY  10019

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLEMMING,ZULACK,WILLIAMSON,LLP
1 LIBERTY PLAZA
NEW YORK, NY  10006
USA

FLEMONS, GERT
2207 E 20TH STREET
WICHITA, KS  67214

FLENARD, CAROL
19 YORK WOODS RD
S BERWICK, ME  03908

FLENDER CORPORATION
950 TOLLGATE ROAD
ELGIN, IL  60123
USA

FLENER, RAYMOND
2817 ALLEN STREET
OWENSBORO, KY  423016104

FLENER, THELMA
2817 ALLEN STREET
OWENSBORO, KY  42303

FLENNIKEN, JULIANNE
6500 S HELENA
AURORA, CO  80016

FLESHER, DAVID
2 DUPREE
MCKINNEY, TX  75069

FLESHER, THOMAS
PO BOX 2061
GREER, SC  29652

FLESHMAN, ZANE
443 TALBOTT KANSAS RD
TALBOTT, TN  37877

FLETCHER ALLEN HEALTH CARE FACILITY
COLCHESTER AVE
BURLINGTON, VT  05401
USA

FLETCHER BUILDING SUPPLIES LTD
4989 BRIDGE STREET
DELTA B.C., BC  V4K 2K3
TORONTO

FLETCHER ELEMENTRY SCHOOL
500 HOWARD GAP ROAD
FLETCHER, NC  28732
USA

FLETCHER GENERAL CONSTRUCTION
16349 SHASTA DAM BLVD
SHASTA LAKE, CA  96019
USA

FLETCHER GENERAL CONSTRUCTION
P.O. BOX 5757
SUMMIT CITY, CA  96089
USA

FLETCHER GENERAL INC.
PO BOX 24506
SEATTLE, WA  98124
USA

FLETCHER JIMERSON
23511 SKINQUARTER ROAD
MOSELEY, VA  23120
USA

FLETCHER LAND CORP
STEPHEN MELCHING
P O BOX 1219
PONTE VENRA BEACH, FL  32004
USA

FLETCHER PAPER
318 W. FLETCHER
ALPENA, MI  49707
USA

FLETCHER PAPER
500 W. FLETCHER DRIVE
ALPENA, MI  49707
USA

FLETCHER, ALAN
4609 RITCHIE HWY
BROOKLYN PARK, MD  21219

FLETCHER, B
10 HALSY DRIVE
GREENVILLE, SC  296051619

FLETCHER, CAROLINE
2605 VALLEY VIEW DR
ROCKY FACE, GA  30740

FLETCHER, CATHY
RT 2, BOX 110
COMMERCE, GA  30529

FLETCHER, CHARLES
975 PINYON
MEEKER, CO  81641

FLETCHER, CYNTHIA LOUI
9412 SW 52 COURT
COOPER CITY, FL  33328

FLETCHER, EDMON
120 WEST DECATUR
GREENVILLE, SC  29609

FLETCHER, JOHN
10530 115TH PLACE NE
KIRKLAND, WA  980335016

FLETCHER, JOHN
1735 ABBEY OAK DR
VIENNA, VA  22182

FLETCHER, JOSEPH
2416 WHITETHORNE DRIVE
SAN JOSE, CA  951284232

FLETCHER, KEVIN
5429 FOREST OAKS DR.
MOBILE, AL  36618

FLETCHER, LANCE
705 N. HAMPTON DR
SILVER SPRING, MD  20903

FLETCHER, LATONYA
5224 SWEET AIR LANE
STONE MTN, GA  30088

FLETCHER, LEO
270 AUBREY DRIVE
QUAKERTOWN, PA  18951

FLETCHER, MARCIANA
165 CATOR AVENUE
JERSEY CITY, NJ  07305

FLETCHER, MARY
653 KEYSTONE STREET
MONTOGMERY, AL  36108

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FLETCHER, RICHARD
78 COR-DALE COURT
LAFAYETTE, IN 47904

FLETCHER, ROBERT
3711 PECAN RIDGE
MISSOURI CITY, TX 77459

FLETCHER, ROBERT
P O BOX 14712
ODESSA, TX 79768

FLETCHER, ROBERT
RT. 17 BOX 1946
HATTIESBURG, MS 39401

FLETCHER, SCOTT
88 STATE ROAD
WEST1
WESTMINSTER, MA 01473

FLETCHER, THOMAS
4600 CARMEL ESTATE ROAD
CHARLOTTE, NC 28226

FLETCHER-PACIFIC-GUAM
PO BOX 23068
AGANA, GU 96921
USA

FLEURGIN, MARC
174 POND STREET
AVON, MA 02322

FLEURY, ROGER
614 MARSHALL ROAD
GLEN BURNIE, MD 21061

FLEXCON COMPANY INC.
1 FLEXCON INDUSTRIAL PARK
SPENCER, MA 01562-2642
USA

FLEXCON COMPANY INC.
PLANT 2
1 FLEXCON INDUSTRIAL PARK
SPENCER, MA 01562
USA

FLEXCON PACKAGING SYSTEMS
P.O BOX 95386
NEW ORLEANS, LA 70195
US

FLEXCON SYSTEMS CO.
1709 HATBORO AVE.
HATBORO, PA 19040
USA

FLEXCON SYSTEMS CO.
HATBORO, PA 19040
USA

FLEXFIRM PRODUCTS INC.
2300 N CHICO AVE
EL MONTE, CA 91733
USA

FLEXFIRM PRODUCTS
2300 NORTH CHICO AVENUE
SOUTH EL MONTE, CA 91733
USA

FLEXIBLE PACKAGING GROUP
PUERTO RICO, PR 99999
USA

FLEXICO PRODUCTS
2570 CLOVERDALE AVENUE #15
CONCORD, CA 94520
USA

FLEXICO PRODUCTS
2570 CLOVERDALE AVENUE NUMBER 15
CONCORD, CA 94520
USA

FLEXICON CORP.
2400 EMRICK BLVD.
BETHLEHEM, PA 18020
US

FLEXICON CORP.
PO BOX 5269
PHILLIPSBURG, NJ 08865-5269
USA

FLEXICON CORPORATION
P O BOX 5269
PHILLIPSBURG, NJ 08865-5269
USA

FLEXICORE OF TEXAS INC
8634 MC HARD
HOUSTON, TX 77053
USA

FLEXICORE OF TEXAS INC
P O BOX 450049
HOUSTON, TX 77245
USA

FLEXICORE OF TEXAS INC
PO BOX 450049
HOUSTON, TX 77245
USA

FLEXICRAFT INDUSTRIES
POST OFFICE BOX 71429
CHICAGO, IL 60694
USA

FLEXI-FORCE TEMPORARY SERVICES
SORT #0547  PO BOX 4654
CAROL STREAM, IL 60197-4654
USA

FLEXI-ROCK, INC.
2003 INDUSTRIAL PARK ROAD
CORTEZ, CO 81321
USA

FLEXI-ROCK, INC.
PO BOX 863
DOLORES, CO 81323
USA

FLEXITALLIC GASKET CO.
COBLENCE & WARNER
415 MADISON AVENUE
17TH FLOOR
NEW YORK, NY 10017
USA