# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLEXITALLIC GASKET CO.INC
FOLEY & LARDNER
777 EAST WISCONSIN AVE.
MILWAUKEE, WI 53202-5367
USA

FLEXITALLIC INC.
6915 HIGHWAY 225
DEER PARK, TX 77536
USA

FLEXITALLIC INC.
725 N. DRENNAN ST.
HOUSTON, TX 77003-1320
USA

FLEXITALLIC LIMITED
DEWSBURY ROAD
CLECKHEATON
PO BOX3
WEST YORKSHIRE, BD19 5BT
GBR

FLEXITANK INC
P O BOX-51928
TOA BAJA, PR 00950-1928
USA

FLEXITANK INC
PO BOX 51928
TOA BAJA, PR 00950-1928
USA

FLEX-KLEEN CORP.
ONE NORTH WESTERN CENTER
CHICAGO, IL 60606
USA

FLEX-KLEEN CORP.
P.O. BOX 71909
CHICAGO, IL 60694-1909
USA

FLEX-KLEEN
1 PIERCE PLACE
ITASCA, IL 60143
USA

FLEX-KLEEN
P.O. BOX 71909
CHICAGO, IL 60694-1909
USA

FLEX-KLEEN
PO BOX 71909
CHICAGO, IL 60694-1909
USA

FLEXO PRODUCTS INC.
24864 DETROIT RD.
WESTLAKE, OH 44145
USA

FLEXON, PAULA
33 BURR AVE.
WESTVILLE, NJ 08093

FLEXPOINT INC
1906 SOUTH 3850 WEST
SALT LAKE CITY, UT 84104
USA

FLEX-PRINT PACKAGING CORP
P.O. DRAWER 536
SCOTLAND NECK, NC 27874
USA

FLEXSYS AMERICA LP
P O BOX 751967
CHARLOTTE, NC 28275-1967
USA

FLI LEARNING SYSTEMS
P. O. BOX 2233
PRINCETON, NJ 08540
USA

FLI LEARNING SYSTEMS, INC.
PO BOX 2233
PRINCETON, NJ 08543-2233
USA

FLICK, EMILY
1312 CRYER AVE
CINCINNATI, OH 45208

FLICK, JEWEL
4465 ROLLING MEADOWS ROAD
ELLICOTT CITY, MD 21043

FLICK, WILLIAM
1 WRISLEY COURT
ESSEX JUNCTION, VT 05452

FLICKENGER, MYRL
MARC BETH 31 519 N. LEXINGTON
HASTINGS, NE 68901

FLIGG, SHARON
336A MAIN STREET
WAKEFIELD, MA 01880

FLIGHT SAFETY FOUNDATION
601 MADISON STREET,STE 300
ALEXANDRIA, VA 22314
USA

FLIGHT SAFETY INTERNAT'L
PO BOX 75691
CHARLOTTE, NC 28275
USA

FLIGHT SERVICES GROUP
611 ACCESS ROAD
STRATFORD, CT 06615
USA

FLIGHT SERVICES GROUP, INC
1000 GREAT MEADOW RD.
STRATFORD, CT 06497
USA

FLIGHTPATH SERVICES INC
255 WEST STREET
SOUTH HACKENSACK, NJ 07606
USA

FLIGHTSAFETY INTERNATIONL
P.O. BOX 2307
SAVANNAH, GA 31402
USA

FLINCHUM, JAMES
2945 WHITEROCK RD
GREENVSBORO, NC 27405

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FLINDERS TRUCKING
1343 SOUTH STATE #220
SALT LAKE CITY, UT  84115
USA

FLINKFELT, ELIA
17 LILYPOND AVE
SAUGUS, MA  01906

FLINN SCIENTIFIC
131 FLINN
BATAVIA, IL  60510
USA

FLINN, CAROL
16296 SW THREEWOOD  WAY
INDIANTOWN, FL  34956

FLINN, DANIEL
1200 TWILIGHT
DE PERE, WI  54115

FLINN, ROBERT
217 CATHAY ROAD
WILMINGTON, NC  28412

FLINNER, EUGENE
13605 TWP 474
LAKEVILLE, OH  44638

FLINT INK CORP
P O BOX 92300
CHICAGO, IL  60675-2300
USA

FLINT INK CORP.
116 WASSAU STREET
WEST MONROE, LA  71292
USA

FLINT INK CORP.
3914 DANDRIDGE AVENUE
DAYTON, OH  45407
USA

FLINT INK CORPORATION
210 PHILLIPS ROAD
EXTON, PA  19341
USA

FLINT INK
104 W. 10TH AVE.
KANSAS CITY, MO  64116
USA

FLINT INK
1181 NICOLE COURTS
GLENDORA, CA  91740
USA

FLINT INK
1339 ELLSWORTH INDUSTRIAL DRIVE
ATLANTA, GA  30318
USA

FLINT INK
1565 INTEGRITY DRIVE
COLUMBUS, OH  43209
USA

FLINT INK
1812 B MACTAVISH AVENUE
RICHMOND, VA  23230
USA

FLINT INK
2309 N. BURDICK
KALAMAZOO, MI  49007
USA

FLINT INK
245 E. MARIE AVENUE
SAINT PAUL, MN  55118-4093
USA

FLINT INK
2490 SOUTH 900 WEST
SALT LAKE CITY, UT  84119
USA

FLINT INK
2675 HENKEL DRIVE
LEBANON, OH  45036
USA

FLINT INK
3914 DANDRIDGE AVENUE
DAYTON, OH  45407
USA

FLINT INK
4150 CARR LANE CT.
ST. LOUIS, MO  63119
USA

FLINT INK
4600 ARROWHEAD DRIVE
ANN ARBOR, MI  48105-2773
USA

FLINT INK
9259 KING ARTHUR
DALLAS, TX  75247
USA

FLINT INK
PO BOX 220
SHERIDAN, AR  72150
USA

FLINT INK
PO BOX 812
DAYTON, OH  45401
USA

FLINT, BILL
1304 BIRCH STREET
BARABOO, WI  53913

FLINT, EARNEST
3101 HOLLYWOOD AVE.
WICHITA FALLS, TX  76309

FLINT, JAYSON
3530 FLINT AVE.
ELLENWOOD, GA  30049

FLINT, JOYCE
1829 MEADOWLARK LN
SHERIDAN, WY  82801

FLINTCO INCORP
P.O. BOX 490
TULSA, OK  74101
USA

FLINTKOTE CO THE
J ERNEST HARTZ
.
UNK

FLINTKOTE CO
ESKOTA
SWEETWATER, TX
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLINTKOTE CO
HWY 120 AT ADOBE SIDING
FLORENCE, CO
USA

FLINTKOTE CO. THE
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON, MA 02210
USA

FLINTKOTE COMPANY
2 EMBARCADERO CENTER
SAN FRANCISCO, CA 94111-3823
USA

FLIP, INC.
P.O. BOX 45051
BATON ROUGE, LA 70895
USA

FLIPPER SEAMAN - SILVER CREEK
1529 CRABTREE FALLS HWY
TYRO, VA 22976
USA

FLITCRAFT, TRACY
2906 VERMONT ST
N CANTON, OH 44721

FLLI. RICCIO S.R.L.
PIAZZA NICOLA AMORE 14
NAPOLI, NA 80138
UNK

FLO CONTROL INC
2131 PLASTER BR. RD
ATLANTA, GA 30324
USA

FLO-CONTROL INC
80 CENTER ROAD
CARTERSVILLE, GA 30120
USA

FLODEN, TAMMY
1365 TRINITY PARK
LOUISVILLE, KY 40213

FLO-DYNAMICS
P.O. BOX 447
WESTFORD, MA 01886
USA

FLODYNE INC.
1000 MUIRFIELD DR.
HANOVER PARK, IL 60103
US

FLODYNE
1000 MUIRFIELD DR.
HANOVER PARK, IL 60103
USA

FLODYNE
1000 MUIRFIELD DRIVE
HANOVER PARK, IL 60103-5468
USA

FLODYNE
HANOVER PARK, IL 60103-5468
USA

FLODYNE, INC.
1000 MUIRFIELD DRIVE
HANOVER PARK, IL 60103-5468
USA

FLOHR, SUZANNE
4166 UDALL ST.,
SAN DIEGO, CA 21107

FLOIT SAND & GRAVEL COMPANY
284 MAY STREET
SYCAMORE, IL 60178
USA

FLO-KEM INC
POST OFFICE BOX 20429
LONG BEACH, CA 90801-3401
USA

FLOLO CORP.
1593 VALENCIA CT.
CALUMET CITY, IL 60409
USA

FLOLO CORPORATION, THE
P O BOX 97271
CHICAGO, IL 60690-7271
US

FLO-MAX SALES INC.
151 STATE ROAD
WESTPORT, MA 02790
USA

FLOOD CO
P.O. BOX 399
HUDSON, OH 44236
USA

FLOOD COMPANY, THE
1213 BARLOW ROAD
HUDSON, OH 44236
USA

FLOOD COMPANY, THE
PO BOX 2535
HUDSON, OH 44236
USA

FLOOD JR, H
P O BOX 1645
WAKEFIELD, MA 018805645

FLOOD TESTING LABORATORIES INC
1945 EAST 87TH STREET
CHICAGO, IL 60617-2946
US

FLOOD, ANDREW
1115 BRYAN STREET
DREXEL HILL, PA 19026

FLOOD, BRENDA
837 WEE BURN ST
SARASOTA, FL 34243

FLOOD, FREDERICK
16 BORGIA COURT
BALTIMORE, MD 21234

FLOOD, MARY
144 SPRUCE STREET
MASSAPEQUA PARK, NY 11762

FLOOD, MATTHEW
759 VINCENT AVENUE
BRONX, NY 10465

FLOOD, TOD
3 SANBORN DRIVE
NASHUA, NH 03063

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLOOR FLATTENERS INC
36 PROSPECT AVE
HAMBURG, NY  14075
USA

FLOORS & FIREPROOFING INC
114 E BALTIMORE AVE   SUITE #3
LANSDOWNE, PA  19050
USA

FLOORS & FIREPROOFING INC.
SUITE # 3
114 EAST BALTIMORE AVE
LANSDOWNE, PA  19050
USA

FLOORS & FIREPROOFING
15 B WEST 10TH STREET
MARCUS HOOK, PA  19061
USA

FLORA BOTANICA INC
368 CONGRESS STREET
BOSTON, MA  02210
USA

FLORA GENAO
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

FLORA READY MIX INC
RR 1
FLORA, IL  62839
USA

FLORA READY MIX, INC.
RT 1
FLORA, IL  62839
USA

FLORA, SHELBY
1614 N MELROSE
ROUND LAKE, IL  60073

FLORAL GLASS & MIRROR
224 SANDBANK ROAD
CHESHIRE, CT  06410
USA

FLORAL GLASS & MIRROR
895 MOTOR PARKWAY
HAUPPAUGE, NY  11788
USA

FLORAL GLASS & MIRROR
PO BOX 882
CHESHIRE, CT  06410
USA

FLORAL GLASS
99 MURRAY HILL PKWY
EAST RUTHERFORD, NJ  07073
USA

FLORAL VISIONS INC.
590 S.W. 9TH TERRANCE #4
POMPANO BEACH, FL  33069
USA

FLORAN LABORATORIES INC
3400 LOSCH BLVD  UNIT 24
ST HUBERT QUEBEC, QC  J3Y 5T6
TORONTO

FLORANCE, GORDON & BROWN
800 MUTUAL BUILDING
RICHMOND, VA  23219-3013
USA

FLOREANI, LYNN
16E BRUNSWICK AVE
NEW BERN, NC  28562

FLOREK, LAWRENCE
4735 S TRIPP      CHICAGO IL
CHICAGO, IL  60632

FLOREK, PAULA
4620 DRAKE RD
NORWALK, OH  44857

FLORENCE & NEW ITALIAN ART CO.
27735 INDUSTRIAL BOULEVARD
HAYWARD, CA  94545
USA

FLORENCE AND NEW ITALIAN
ART CO
HAYWARD, CA  94545
USA

FLORENCE BUILDING MATERIALS
1647 E JERICHO PIKE
HUNTINGTON, NY  11743
USA

FLORENCE BUILDING SUPPLY
1647 E. JERICHEO TURNPIKE
HUNTINGTON, NY  11743
USA

FLORENCE BUILDING SUPPLY
1647 EAST JERICHO TURNPIKE
HUNTINGTON, NY  11743
USA

FLORENCE CONCRETE PROD
ATTN: ACCOUNTS PAYABLE
SUMTER, SC  29151
USA

FLORENCE CONCRETE PRODUCTS
ATTNL: ACCOUNTS PAYABLE
SUMTER, SC  29151
USA

FLORENCE CONCRETE
DARLINGTON HWY
FLORENCE, SC  29502
USA

FLORENCE CONCRETE
INDUSTRIAL RD
SUMTER, SC  29150
USA

FLORENCE FULLER DVLP CNTR
200 N.E. 14TH STREET
BOCA RATON, FL  33432
USA

FLORENCE HOSPITAL
2111 CLOYD BLVD.
FLORENCE, AL  35631
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

FLORENCE MENS PRISON
UNIVERSAL ROOFERS
FLORENCE, AZ 85232
USA

FLORENCE WINNELSON CO
8505 US 42
FLORENCE, KY 41042
USA

FLORENCE, ANGELA
4588 BARTLETT RD.
FOREST PARK, GA 30050

FLORES MD, EM
A 12 VILLA CAPTAIN
MAYAGUEZ, PR 00708

FLORES, ADAN
4710 BELLAIRE BLVD
HOUSTON, TX 77401

FLORES, ADOLFO
2038 34TH AVENUE
OAKLAND, CA 94601

FLORES, ALICIA
211 E. PYRON
SAN ANTONIO, TX 78214

FLORES, ANGEL
3917 PEACE PIPE DR
ORLANDO, FL 32829

FLORES, AURORA
RT 5 BOX 101-A
FLORESVILLE, TX 78114

FLORES, CHRISTIE
5607 SUMMER GOLD
SAN ANTONIO, TX 78222

FLORES, CYNTHIA
1600 DALE # 108
AMARILLO, TX 79107

FLORES, DAN
611 COUNTRY CLUB DR.
523
SIMI VALLEY, CA 930657620

FLORES, ELISA
11118 COLEBROOK
HOUSTON, TX 77072

FLORES, ELIZABETH
3132 16TH ST NW        APT 401
WASHINGTON, DC 20010

FLORES, ELSA
506 N. 2ND
BROWNFIELD, TX 79316

FLORES, ENRIQUE
4011 38TH ST
BRENTWOOD, MD 20722

FLORES, EUSEBIO
215 AVENUE J
HEREFORD, TX 79045

FLORES, EZEQUIEL
654 EDGEBROOK
HOUSTON, TX 77034

FLORES, FEDERICA
621 ROXANNA
ODESSA, TX 79762

FLORES, FERNANDO
202 JASPER
CORPUS CHRISTI, TX 78409

FLORES, GLORIA
5236 E. 14TH ST.
BROWNSVILLE, TX 78520

FLORES, HECTOR
3318 WEEPING WILLOW
LAREDO, TX 78041

FLORES, ITZA
CALLE GUANINA I-17
CAGUAS, PR 00725

FLORES, JAMES
RT. 2, BOX 240
COLUMBIA, LA 71418

FLORES, JORGE
2927 BROADWAY
SAN DIEGO, CA 92102

FLORES, JOSE
1210 4TH ST NW #104
WASHINGTON, DC 20001

FLORES, JOSE
1316 BLEMONT ST NW
WASHINGTON, DC 20009

FLORES, JOSE
BO RAYO GUAVAS    HC10 BOX 7876
SABANA GRANDE, PR 00637

FLORES, JUAN
6156 WILLSTON DR #2
FALLS CHURCH, VA 22044

FLORES, JUAN
7505 23 AV
HYATTSVILLE, MD 20783

FLORES, KATHERINE
904 PRADO
SAN ANTONIO, TX 78225

FLORES, KATHLEEN
7118 HARPERS DR.
RICHMOND, TX 77469

FLORES, LESA
P.O. BOX 78
PARKER, AZ 85344

FLORES, LUCY
113 AVE E
HEREFORD, TX 79045

FLORES, LUIS
3300 AVE 'K'
FT WORTH, TX 76105

FLORES, MARIA
15104 DEWEY STREET
SAN LEANDRO, CA 94579

FLORES, MARIE
300 E MAGNOLIA
MIDLAND, TX 79705

FLORES, MARY LOU
1611 LAGUNDA
FORT WORTH, TX 76106

FLORES, NANCY
2925 BIG HORN
SAN ANTONIO, TX 78228

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FLORES, OLIVIA
6214 VALLEY KING
SAN ANTONIO, TX  78250

FLORES, ORALIA
5100 N.W. LOOP 410
SAN ANTONIO, TX  78229

FLORES, PATRICIA
914 RANKIN
MISSION, TX  78572

FLORES, RAYMUNDO
2111 GRAYSON
FT WORTH, TX  76106

FLORES, RENE
8613 PUERTO VIEJO
LAREDO, TX  78045

FLORES, RICHARD
4210 MONITOR STREET
HOUSTON, TX  770931430

FLORES, ROXANA
11312 VEIRS MILL ROAD
WHEATON, MD  20907

FLORES, RUDY
3306 N TERRY
FORT WORTH, TX  76106

FLORES, SAMUEL
124 E. CALERA
UVALDE, TX  78801

FLORES, SANDRA
3932 LAWN
DEL CITY, OK  73115

FLORES, SARAGOSA
120 GARCIA
ALICE, TX  78332

FLORES, SAUL
16132 VANOWEN
VAN NUYS, CA  91406

FLORES, SONIA
216 E. SAM HOUSTON
PHARR, TX  78577

FLORES, THOMAS
912 E PINE
VICTORIA, TX  77901

FLORES, TOMMY
653 DALRYMPLE
LAS CRUCES, NM  88005

FLORES, TONY
8545 MIDPARK
DALLAS, TX  75240

FLORES, YOLANDA
1008 W.L. MORENO
CALEXICO, CA  92231

FLORESTA, MARY JOAN
40 PARK DR. E
SYOSSETG, NY  11791

FLORESVILLE I.S.D.
2 LIBRARY LANE
FLORESVILLE, TX  78114-2239
USA

FLOREZ, TAURINO
2515 W JEFFERSON
DALLAS, TX  75211

FLOREZ-KOEPKE, ALLISON
7948 S. MERRIMAC
BURBANK, IL  60459

FLORIAN, DENNIS
4400 FORGE ROAD
PERRY HALL, MD  21128

FLORIAN, NANCY
601 PHEASANT RUN DR
CINNAMINSON, NJ  08077

FLORIDA 2 WAY SERVICE INC
2700 DAVIE ROAD
DAVIE, FL  33314
USA

FLORIDA A&M UNIVERSITY
1520 SOUTH BRONOUGH ST.
TALLAHASSEE, FL  32301

FLORIDA AIRCRAFT SUPPLY
MIAMI, FL  33166
USA

FLORIDA AND ROOFING SHEET METAL
115 EAST JENNINGS STREET
TALLAHASSEE, FL  32301
USA

FLORIDA ASSOC OF STATE TROOPERS
P O BOX 24773
WEST PALM BEACH, FL  33416-4773
USA

FLORIDA ATLANTIC UNIVERSITY
777 GLADES ROAD
BOCA RATON, FL  33431
USA

FLORIDA ATLANTIC UNIVERSITY
PO BOX 3091
BOCA RATON, FL  33431-0991
USA

FLORIDA BAR, THE
650 APALACHEE PARKWAY
TALLAHASSEE, FL  32399-2300
USA

FLORIDA BAR, THE
P O BOX 30381
TAMPA, FL  33630-3381
USA

FLORIDA BAR, THE
P.O. BOX 43671
JACKSONVILLE, FL  32203-3671
USA

FLORIDA BEARINGS INC
2916 S.DIXIE HIGHWAY
WEST PALM BEACH, FL  33409
USA

FLORIDA BUILDING PROD
4500 P.G.A. BLVD.
PALM BEACH GARDENS, FL  33418
USA

FLORIDA BUILDING PRODUCTS
10358 RIVERSIDE DRIVE
PALM BEACH GARDENS, FL  33410
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FLORIDA BUILDING PRODUCTS
4500 PGA BLVD
PALM BEACH GARDENS, FL 33418
USA

FLORIDA CENTRAL RAILROAD
P O BOX 967
PLYMOUTH, FL 32768-0967
USA

FLORIDA CHAMBER/COMMERCE
P O BOX 11309
TALLAHASSEE, FL 32302-3309
USA

FLORIDA CHEMICAL CO INC
P O BOX 31081
TAMPA, FL 33631-3081
USA

FLORIDA CHEMICAL CO INC
P.O. BOX 31081
TAMPA, FL 33631-3081
USA

FLORIDA CHEMICAL INDUSTRY
315 S. CALHOUN ST. #300
TALLAHASSEE, FL 32301-1837
USA

FLORIDA CONCRETE & PRODUCTS ASSOC.
3030 DADE AVE.
ORLANDO, FL 32804
USA

FLORIDA CONCRETE AND PRODUCTS
649 VASSAR STREET
ORLANDO, FL, FL 32804-5382
USA

FLORIDA CONCRETE AND PRODUCTS
ASSOCIATION INC
ATTN: ACCOUNT RECEIVABLE
3030 DADE AVENUE
ORLANDO, FL 32804
US

FLORIDA CONCRETE PIPE CORP.
25726 COUNTY RD. 561
ASTATULA, FL 34705
USA

FLORIDA CONCRETE PIPE CORP.
P.O. BOX 435
ASTATULA, FL 34705
USA

FLORIDA CONCRETE PIPE
ROUTE 561
ASTABULA, FL 32705
USA

FLORIDA CRUSHED STONE CO.
10311 CEMENT PLANT ROAD
BROOKSVILLE, FL 34601
USA

FLORIDA CRUSHED STONE CO.
PO BOX1508
BROOKSVILLE, FL 34605
USA

FLORIDA CRUSHED STONE COMPANY
ATTN: ACCOUNTS PAYABLE
CLERMONT, FL 34712-1508
USA

FLORIDA CRUSHED STONE
CLERMONT, FL 34711
USA

FLORIDA DEPARTMENT OF STATE
PO BOX 6687
TALLAHASSEE, FL 32314-6687
USA

FLORIDA DEPARTMENT OF TRANSPORTATIO
605 SUWANNEE ST
TALLAHASSEE, FL 32399-0450
USA

FLORIDA DEPARTMENT OF TRANSPORTATIO
P.O. BOX 872
ORLANDO, FL 32802
USA

FLORIDA DEPT OF ENV PROTECTION
P. O. BOX 15425
WEST PALM BEACH, FL 33416
USA

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BLVD
TALLAHASSEE, FL 32399-3000

FLORIDA DEPT OF INSURANCE
P O BOX 6000
TALLAHASSEE, FL 32314-6000
USA

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL 32399-0125
USA

FLORIDA DEPT OF STATE
P O BOX 6687
TALLAHASSEE, FL 32314-6687
USA

FLORIDA DEPT OF TRANSPORTATION
605 SUWANNEE ST.ROOM 60 M.S.55
TALLAHASSEE, FL 32399-0455
USA

FLORIDA DEPT OF TRANSPORTATION
I-75
PUNTA GORDA, FL 33950
USA

FLORIDA DEPT. OF AGRICULT
STERILE FLY LAB
GAINESVILLE, FL 32614
USA

FLORIDA DEPT. OF AGRICULTURE
1913 SOUTHWEST 34TH ST.
GAINESVILLE, FL 32608
USA

FLORIDA DEPT. OF AGRICULTURE
STERILE FLY LAB.
GAINESVILLE, FL 32608
USA

FLORIDA DEPT OF TRANSPORTATION
605 SUWANNEE STREET,ROOM 60,M.S.55
TALLAHASSEE, FL 32399-0455
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FLORIDA DEVELOPERS
642 WEST BREVARD ST
TALLAHASSEE, FL 32304

FLORIDA DEVELOPERS
CAMBRIDGE, MA 02140
USA

FLORIDA DRUM COMPANY, INC.
10 SPRUCE STREET
PENSACOLA, FL 32502

FLORIDA DRUM DELTA COMPANY
3300 HUTCHINSON STREET
PINE BLUFF, AR 71602
USA

FLORIDA EMPLOYERS
ADVISORY COUNCIL
BOCA RATON, FL 33481
USA

FLORIDA ENGINEERING & DESIGN GROUP
4549 S.W. 54 COURT, SUITE 2B
FORT LAUDERDALE, FL 33314
USA

FLORIDA ENGINEERING SOCIETY
P.O. BOX 750
TALLAHASSEE, FL 32302
USA

FLORIDA ENTERTAINMENT SERVICES
271 CIRCLE DRIVE
MAITLAND,, FL 32761
USA

FLORIDA FILTERS INC
PO BOX 370985
MIAMI, FL 33137
USA

FLORIDA FLAME
2651 N E 186 TERRACE
NORTH MIAMI BEACH, FL 33180
USA

FLORIDA FLOATS INC
1813 DENNIS STREET
JACKSONVILLE, FL 32204
USA

FLORIDA FLOATS
1813 DENNIS STREET
JACKSONVILLE, FL 32204
USA

FLORIDA FORUM MAGAZINE
4111 METRIC DRIVE
WINTER PARK, FL 32792
USA

FLORIDA HARDWARE CO
436 CASSAT AVE
JACKSONVILLE, FL 32205
USA

FLORIDA HEALTH COALITION
3900 NW 79TH AVE
MIAMI, FL 33166
USA

FLORIDA HEALTHCARE ENGINEERING
P O BOX 536544
ORLANDO, FL 32853-6544
USA

FLORIDA HOSPITAL MEDICAL PLAZA
C/O ALLSTATES FIREPROOFING
2501 NORTH ORANGE AVE.
ORLANDO, FL 32804
USA

FLORIDA HOSPITAL
P O BOX 333
EUSTIS, FL 32727-0333
USA

FLORIDA HOUSE
ONE SECOND STREET, NE
WASHINGTON, DC 20002
USA

FLORIDA INDEPENDENT CONCRETE
AND ASSOC. PRODS. INC.
318 NEWMAN ROAD
SEBRING, FL 33876-6702
US

FLORIDA INDEPENDENT MAT.
122 EAST TILLMAN AVENUE
LAKE WALES, FL 33859-0840
USA

FLORIDA INDEPENDENT MATERIALS
122 EAST TILLMAN AVENUE
LAKE WALES, FL 33859
USA

FLORIDA INDEPENDENT MATERIALS
ATTN: ACCOUNTS PAYABLE
LAKE WALES, FL 33859-0840
USA

FLORIDA INDUSTRIAL SUPPLY
PO BOX 851
TALLEVAST, FL 34270-0851
USA

FLORIDA INSTITUTE OF CPAS
P O BOX 5437
TALLAHASSEE, FL 32314
USA

FLORIDA INTERNATIONAL CORP
17278 SW 139TH CT
MIAMI, FL 33177
USA

FLORIDA INTERNATIONAL CORP.
17278 SW 139 COURT
MIAMI, FL 33177
USA

FLORIDA LEGISLATURE, THE
111 WEST MADISON ST
TALLAHASSEE, FL 32399-1400
USA

FLORIDA LIME CORP.
ATTENTION: ACCOUNTS PAYABLE
PONCE, PR 00733-1349
USA

FLORIDA LIME CORP.
PO BOX331349
PONCE, PR 00733-1349
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLORIDA MARKETING
102 EAST GRANADA BLVD
ORMOND BEACH, FL 32176
USA

FLORIDA MARKING PRODUCTS, INC.
555 DOG TRACK ROAD
LONGWOOD, FL 32750-6547
USA

FLORIDA MARLINS BASEBALL LTD
2267 N W 199TH STREET
MIAMI, FL 33056

FLORIDA MARLINS BASEBALL
P.O. BOX 025650
MIAMI, FL 33102-5650
USA

FLORIDA MEDICAL CENTER
C/O GALE FIREPROOFING
GAINESVILLE, FL 32605
USA

FLORIDA MINING & MATERIAL
SOUTHERN DISTRICT
TAMPA, FL 33631
USA

FLORIDA MINING & MATERIALS
ATTN: ACCOUNTS PAYABLE
TAMPA, FL 33684
USA

FLORIDA MINING & MATERIALS
ATTN: ACCOUNTS PAYABLE
TAMPA, FL 33631
USA

FLORIDA MINING & MATERIALS
P.O. BOX 31965
TAMPA, FL 33631
USA

FLORIDA MINING & MATERIALS
P.O. BOX 31965
TAMPA, FL 33631-3965
USA

FLORIDA MINING & MATERIALS
PANHANDLE DISTRICT
TAMPA, FL 33631
USA

FLORIDA MINING & MATERIALS
PO BOX 152137
TAMPA, FL 33684
USA

FLORIDA MINING & MATERIALS
SOUTHERN DISTRICT
TAMPA, FL 33631
USA

FLORIDA MINING
ATTN: TONY HATCHER
PANAMA CITY, FL 32402
USA

FLORIDA MINING-REFER TO #233597
SOUTHERN DISTRICT
TAMPA, FL 33631
USA

FLORIDA NOTARY SERVICE & BONDING CO
PO BOX 7177
TALLAHASSEE, FL 32314
USA

FLORIDA NOTARY SERVICE AND
P O BOX 7177
TALLAHASSEE, FL 32314-9922
USA

FLORIDA PANTHERS
100 N E THIRD AVE-10TH FL
FORT LAUDERDALE, FL 33301
USA

FLORIDA PETROLEUM
PO BOX 1947/317 RIVEREDGE
COCOA, FL 32923
USA

FLORIDA PHYSICIANS MEDICAL GROUP
PO BOX 538600
ORLANDO, FL 32853-8600
USA

FLORIDA PIPE & SUPPLY CO.
PO BOX 102286
ATLANTA, GA 30368-2286
USA

FLORIDA POLYMERS INC.
1000 SAND POND ROAD
LAKE MARY, FL 32746
USA

FLORIDA POLYMERS, INC.
1050 SAND POND ROAD
LAKE MARY, FL 32746
USA

FLORIDA POTTING SOIL
1128 OLD CLYATTVILLE RD
VALDOSTA, GA 31601
USA

FLORIDA POTTING SOIL
3800 OVERLAND ROAD
ORLANDO, FL 32854
USA

FLORIDA POTTING SOIL
P O BOX
ORLANDO, FL 32854-7008
USA

FLORIDA POWER & LIGHT
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001
USA

FLORIDA POWER AND LIGHT
BOX 2409
DELRAY BEACH, FL 33447
USA

FLORIDA POWER CORPORATION
P.O. BOX 33199
SAINT PETERSBURG, FL 33733-8199
USA

FLORIDA POWER CORPORATION
P.O. BOX 33199
ST. PETERSBURG, FL 33733
USA

FLORIDA PRECAST DECORATOR
PO BOX608208
ORLANDO, FL 32860
USA

FLORIDA PRECAST
636 E. 13TH STREET.
APOPKA, FL 32703
USA

FLORIDA PRECAST
P O BOX 608208
ORLANDO, FL 32860
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

FLORIDA PRESTRESSED CONCRETE ASSOC
PO BOX 08669
FORT MYERS, FL  33908-0669
USA

FLORIDA PUBLIC UTILITIES
P O BOX 3395
WEST PALM BEACH, FL  33402-3395
USA

FLORIDA QUALITY WORKSHOP
2006 N.E. WALDO ROAD
GAINESVILLE, FL  32609

FLORIDA RADIO RENTAL INC
2700 DAVIE RD
DAVIE, FL  33314
USA

FLORIDA READY MIX INC
4810 SW 36TH ST
FORT LAUDERDALE, FL  33314
USA

FLORIDA REGIONAL MINORITY PURCH.
7765 N.W. 48TH STREET  STE. 300
MIAMI, FL  33166
USA

FLORIDA REGIONAL MINORITY
BLDG F-2 SUITE 300
MIAMI, FL  33166
USA

FLORIDA ROCK & SAND CO.
15900 S.W. 408TH ST.
FLORIDA CITY, FL  33034
USA

FLORIDA ROCK & SAND CO.
ATTN:  ACCOUNTS PAYABLE
FLORIDA CITY, FL  33034
USA

FLORIDA ROCK & SAND CO.
P.O. BOX 3004
FLORIDA CITY, FL  33034
USA

FLORIDA ROCK & SAND CO.
US HWY. 1, MILE MARKER 92.5
TAVERNIER, FL  33070
USA

FLORIDA ROCK & SAND
15900 SW 408TH STREET
FLORIDA CITY, FL  33034
USA

FLORIDA ROCK & TANK LINES, INC.
P.O. BOX 620000, STOP 8376
ORLANDO, FL  32891-8376
USA

FLORIDA ROCK CENTRAL DIV
5109 CARDER RD
ORLANDO, FL  32810
USA

FLORIDA ROCK IND INC (205)
ATTN:  ACCOUNTS PAYABLE
JACKSONVILLE, FL  32201
USA

FLORIDA ROCK IND INC
ATTN:  ACCOUNTS PAYABLE
JACKSONVILLE, FL  32201
USA

FLORIDA ROCK IND
5920 W LINEBAUGH AVE
TAMPA, FL  33624
USA

FLORIDA ROCK IND
ATTN:  ACCOUNTS PAYABLE
ORLANDO, FL  32854

FLORIDA ROCK IND.
ATTN:  ACCOUNTS PAYABLE
JACKSONVILLE, FL  32201
USA

FLORIDA ROCK IND.
ATTN:  ACCOUNTS PAYABLE
SAINT AUGUSTINE, FL  32085
USA

FLORIDA ROCK INDUSTRIES (205)
16790 GATOR ROAD
FORT MYERS, FL  33912
USA

FLORIDA ROCK INDUSTRIES (245)
ATTN:  ACCOUNTS PAYABLE
JACKSONVILLE, FL  32201
USA

FLORIDA ROCK INDUSTRIES (255)
ATTN:  ACCOUNTS PAYABLE
JACKSONVILLE, FL  32201
USA

FLORIDA ROCK INDUSTRIES (958)
ATTN:  ACCOUNTS PAYABLE
JACKSONVILLE, FL  32201
USA

FLORIDA ROCK INDUSTRIES (969)
700 PALMETTO STREET
JACKSONVILLE, FL  32202
USA

FLORIDA ROCK INDUSTRIES INC.
P O BOX 4667
JACKSONVILLE, FL  32201
USA

FLORIDA ROCK INDUSTRIES INC.
P.O. BOX 620000 STOP 9927
ORLANDO, FL  32891
USA

FLORIDA ROCK INDUSTRIES
1 AIRPORT BLVD.
ORLANDO, FL  32812
USA

FLORIDA ROCK INDUSTRIES
10001 630 ROAD
MULBERRY, FL  33860
USA

FLORIDA ROCK INDUSTRIES
1005 KISSIMMEE ST.
TALLAHASSEE, FL  32304
USA

FLORIDA ROCK INDUSTRIES
1020 31ST ST. SOUTH
SAINT PETERSBURG, FL  33712
USA

FLORIDA ROCK INDUSTRIES
11002 NEW BERLIN ROAD
JACKSONVILLE, FL  32226
USA

FLORIDA ROCK INDUSTRIES
12175 46TH STREET N
CLEARWATER, FL  34615
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLORIDA ROCK INDUSTRIES
12201 N. W. 25TH ST.
MIAMI, FL 33182
USA

FLORIDA ROCK INDUSTRIES
12201 N.W. 25 ST.
MIAMI, FL 33182
USA

FLORIDA ROCK INDUSTRIES
127 SOUTH EDGEWOOD AVENUE
JACKSONVILLE, FL 32205
USA

FLORIDA ROCK INDUSTRIES
131 EAST LAND STREET
SOUTHWOOD, FL 32809
USA

FLORIDA ROCK INDUSTRIES
1330 THOMAS ROAD
LEESBURG, FL 34748
USA

FLORIDA ROCK INDUSTRIES
1371 42ND STREET N.W.
WINTER HAVEN, FL 33883
USA

FLORIDA ROCK INDUSTRIES
14005 N. W. 186 STREET
HIALEAH, FL 33002
USA

FLORIDA ROCK INDUSTRIES
1409 PONDELLA RD.
NORTH FORT MYERS, FL 33903
USA

FLORIDA ROCK INDUSTRIES
1480 S.W. POWERLINE ROAD
DEERFIELD BEACH, FL 33441
USA

FLORIDA ROCK INDUSTRIES
1519 24 AVENUE NE
ELLENTON, FL 34222
USA

FLORIDA ROCK INDUSTRIES
16790 GATOR ROAD
FORT MYERS, FL 33912
USA

FLORIDA ROCK INDUSTRIES
170 PINE AVE.
OLDSMAR, FL 34677
USA

FLORIDA ROCK INDUSTRIES
1701 DELORIS DRIVE
KISSIMMEE, FL 34746
USA

FLORIDA ROCK INDUSTRIES
1735 HWY 40 EAST
KINGSLAND, GA 31548
USA

FLORIDA ROCK INDUSTRIES
1920 DOBBS ROAD
SAINT AUGUSTINE, FL 32086
USA

FLORIDA ROCK INDUSTRIES
1975 UNIVERSITY PARKWAY
SARASOTA, FL 34243
USA

FLORIDA ROCK INDUSTRIES
2300 MERSHON DR.
LAKELAND, FL 33801
USA

FLORIDA ROCK INDUSTRIES
252 SEABOARD AVE.
VENICE, FL 34292
USA

FLORIDA ROCK INDUSTRIES
2901 COOPER STREET
PUNTA GORDA, FL 33950
USA

FLORIDA ROCK INDUSTRIES
311 EDWARDS ROAD
STARKE, FL 32091
USA

FLORIDA ROCK INDUSTRIES
4150 MAVERICK COURT
SANFORD, FL 32771
USA

FLORIDA ROCK INDUSTRIES
4406 PROGRESS AVENUE
NAPLES, FL 33942
USA

FLORIDA ROCK INDUSTRIES
466 AULIN AVE
OVIEDO, FL 32765
USA

FLORIDA ROCK INDUSTRIES
4700 UNIVERSITY BLVD
JACKSONVILLE, FL 32216
USA

FLORIDA ROCK INDUSTRIES
4707 GORDON ST./UNIVERSITY BLVD
JACKSONVILLE, FL 32216
USA

FLORIDA ROCK INDUSTRIES
4707 GORDON STREET (R/M)
JACKSONVILLE, FL 32216
USA

FLORIDA ROCK INDUSTRIES
4895 HIGHWAY 92 E
LAKELAND, FL 33801
USA

FLORIDA ROCK INDUSTRIES
49 NEPTUNE RD.
KISSIMMEE, FL 34744
USA

FLORIDA ROCK INDUSTRIES
49 NEPTUNE ROAD
KISSIMMEE, FL 34741
USA

FLORIDA ROCK INDUSTRIES
495 W. MAIN ST.
BARTOW, FL 33830
USA

FLORIDA ROCK INDUSTRIES
508 YOUNG LANE
BRUNSWICK, GA 31520
USA

FLORIDA ROCK INDUSTRIES
5109 CARDER RD
ORLANDO, FL 32810
USA

FLORIDA ROCK INDUSTRIES
5109 CARDER RD.
ORLANDO, FL 32810
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FLORIDA ROCK INDUSTRIES
5109 CARDER RD.
ORLANDO, FL  32854
USA

FLORIDA ROCK INDUSTRIES
5109 CARDER ROAD
ORLANDO, FL  32810
USA

FLORIDA ROCK INDUSTRIES
5109 CARDER ROAD
ORLANDO, FL  32854
USA

FLORIDA ROCK INDUSTRIES
550 W. NEW ANCLOTE
TARPON SPRINGS, FL  34689
USA

FLORIDA ROCK INDUSTRIES
5609 NORTH 50TH ST.
TAMPA, FL  33610
USA

FLORIDA ROCK INDUSTRIES
580 PRINEVILLE RD
PORT CHARLOTTE, FL  33954
USA

FLORIDA ROCK INDUSTRIES
5920 W LINEBAUGH AVE
TAMPA, FL  33624
USA

FLORIDA ROCK INDUSTRIES
5920 W LINEBAUGH AVE.
TAMPA, FL  33624
USA

FLORIDA ROCK INDUSTRIES
5920 W LINEBAUGH AVENUE
TAMPA, FL  33624
USA

FLORIDA ROCK INDUSTRIES
5920 W. LINEBAUGH AVE.
TAMPA, FL  33624
USA

FLORIDA ROCK INDUSTRIES
5920 W. LINEBAUGH
TAMPA, FL  33624
USA

FLORIDA ROCK INDUSTRIES
5920 WEST LINEBAUGH AVE.
TAMPA, FL  33624
USA

FLORIDA ROCK INDUSTRIES
6000 DEACON RD
SARASOTA, FL  34238
USA

FLORIDA ROCK INDUSTRIES
6200 SHIRLEY ST
NAPLES, FL  33942
USA

FLORIDA ROCK INDUSTRIES
6703 SO. 78TH ST.
RIVERVIEW, FL  33569
USA

FLORIDA ROCK INDUSTRIES
700 PALMETTO ST
JACKSONVILLE, FL  32202
USA

FLORIDA ROCK INDUSTRIES
700 PALMETTO ST.
JACKSONVILLE, FL  32203
USA

FLORIDA ROCK INDUSTRIES
700 PALMETTO STREET
JACKSONVILLE, FL  32202
USA

FLORIDA ROCK INDUSTRIES
7332 ROOSEVELT BLVD.
JACKSONVILLE, FL  32244
USA

FLORIDA ROCK INDUSTRIES
807 N SCENIC HWY.
LAKE WALES, FL  33853
USA

FLORIDA ROCK INDUSTRIES
807 N. SCENIC HWY
LAKE WALES, FL  33853
USA

FLORIDA ROCK INDUSTRIES
8225 25TH COURT EAST
SARASOTA, FL  34243
USA

FLORIDA ROCK INDUSTRIES
8430 ARCOLA AVE.
HUDSON, FL  34667
USA

FLORIDA ROCK INDUSTRIES
924 S MAIN ST
GAINESVILLE, FL  32601
USA

FLORIDA ROCK INDUSTRIES
924 SOUTH MAIN STREET
GAINESVILLE, FL  32601
USA

FLORIDA ROCK INDUSTRIES
950 10TH STREET SOUTH & 10TH AVE
JACKSONVILLE, FL  32250
USA

FLORIDA ROCK INDUSTRIES
ALICO RD.
FORT MYERS, FL  33912
USA

FLORIDA ROCK INDUSTRIES
ATTN: ACCOUNTS PAYABLE
ORLANDO, FL  32854
USA

FLORIDA ROCK INDUSTRIES
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL  32201
USA

FLORIDA ROCK INDUSTRIES
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL  32201-4667
USA

FLORIDA ROCK INDUSTRIES
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL  32203
USA

FLORIDA ROCK INDUSTRIES
ATTN: ACCOUNTS PAYABLE
ORLANDO, FL  32862
USA

FLORIDA ROCK INDUSTRIES
CENTRAL FLORIDA DIVISION
ORLANDO, FL  32854
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FLORIDA ROCK INDUSTRIES
GATE 10
1000 ORDINANCE ROAD
ORLANDO, FL 32809
USA

FLORIDA ROCK INDUSTRIES
HANDCOCK RD
CLERMONT, FL 34711
USA

FLORIDA ROCK INDUSTRIES
HWY A1A AT RAILROAD TRACKS
YULEE, FL 32097
USA

FLORIDA ROCK INDUSTRIES
HWY US 41
WILLISTON, FL 32696
USA

FLORIDA ROCK INDUSTRIES
P O BOX 4667
JACKSONVILLE, FL 32201
USA

FLORIDA ROCK INDUSTRIES
P O BOX D589
SAINT AUGUSTINE, FL 32085
USA

FLORIDA ROCK INDUSTRIES
RR TRACKS 95TH STREET
LARGO, FL 34647
USA

FLORIDA ROCK INDUSTRIES
SOUTH 8TH STREET
FERNANDINA BEACH, FL 32034
USA

FLORIDA ROCK INDUSTRIES
SOUTH OF HWY 92 ON HWY 17
3790 LAKE ALFRED RD.
WINTER HAVEN, FL 33880
USA

FLORIDA ROCK INDUSTRIES
TAMPA BAY DIVISION
TAMPA, FL 33624
USA

FLORIDA ROCK
550 W. NEW ANCLOTE RD.
TARPON SPRINGS, FL 34689
USA

FLORIDA ROCK
5920 W. LINEBAUGH
TAMPA, FL 33625
USA

FLORIDA ROCK
P.O. BOX 310
TALLEVAST, FL 34270
USA

FLORIDA ROOFING AND SHEET METAL
115 EAST JENNINGS STREET
TALLAHASSEE, FL 32303
USA

FLORIDA ROOFING,SHEET METAL, &
PO BOX 4850
WINTER PARK, FL 32793
USA

FLORIDA RUBBER & SUPPLY CO
PO BOX 3720
JACKSONVILLE, FL 32206-0720
USA

FLORIDA SANITARY SUPPLIERS
3031 NORTH ANDREWS AVENUE EXIT
POMPANO BEACH, FL 33064
USA

FLORIDA SANITARY SUPPLIERS
PO BOX 1928
POMPANO BEACH, FL 33061
USA

FLORIDA SCIENTIFIC INDUSTRIES INC
P O BOX 350182
JACKSONVILLE, FL 32235-0182
USA

FLORIDA SHEET METAL WORKS INC.
115 EAST JENNINGS STREET
TALLAHASSEE, FL 32302
USA

FLORIDA SOUTHERN COLLEGE
111 LAKE HOLLINGSLIONS DR
LAKELAND, FL 33801
USA

FLORIDA STATE FIRE & SECURITY INC.
3921 S.W. 47TH AVENUE SUITE 1004
DAVIE, FL 33314
USA

FLORIDA STATE SOCIETY
499 LONGWORTH HOUSE
WASHINGTON, DC 20515
USA

FLORIDA STATE UNIVERSITY
695 N. END ZONE BLDG.
TALLAHASSEE, FL 32306
USA

FLORIDA STATE UNIVERSITY
C/O ALL SOUTH
TALLAHASSEE, FL 32303
USA

FLORIDA STATE UNIVERSITY
C/O CHAMBLESS CONSTRUCTION
TALLAHASSEE, FL 32304
USA

FLORIDA STATE UNIVERSITY
C/O CHAMBLESS FIREPROOFING
TALLAHASSEE, FL 32304
USA

FLORIDA STATE UNIVERSITY
CAMBRIDGE, MA 99999
USA

FLORIDA STATE-DEPARTMENT OF
605 SUWANNEE STREET, MS 62
TALLAHASSEE, FL 32399
USA

FLORIDA STEEL DRUM INC.
12180 UNIVERSITY CITY BOULEVARD
HARRISBURG, NC 28075
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLORIDA STEEL DRUM INC.
PO BOX249
HARRISBURG, NC  28075
USA

FLORIDA TIMES UNION, THE
PO BOX 45008
JACKSONVILLE, FL  32232-5008
USA

FLORIDA TOWEL AND RAG
182 CLAUDIA DRIVE SOUTH
JACKSONVILLE, FL  32218
USA

FLORIDA VICTORY FUND
430 SOUTH CAPITOL STREET, S.E.
WASHINGTON, DC  20003
USA

FLORIDA WILBERT INC
P O BOX 40485
JACKSONVILLE, FL  32203
USA

FLORIDAN HOTEL
51659 NATIONAL RD EAST
SAINT CLAIRSVILLE, OH  43950
USA

FLORIDIN CORP
PO BOX 410
QUINCY, FL  32353
USA

FLORIDIN
5700 CLEVELAND ST STE 420
VIRGINIA BEACH, VA  23462
US

FLORIO, CAROL A
61 12 67 ST
MIDDLE VILLAGE, NY  11379

FLORIO, NICOLINO
26 CASSON LANE
WEST PATERSON, NJ  07424

FLORIDA STRUCTURAL ENGINEERS ASSOC
4761 SW 51ST STREET
DAVIE, FL  33314

FLORIDA TIMES-UNION, THE
P O BOX 1949
JACKSONVILLE, FL  32231

FLORIDA TRANSPORTATION BUILDERS
PO BOX 1208-
TALLAHASSEE, FL  32302
USA

FLORIDA VOTER
3921 SW 47TH AVE.
FORT LAUDERDALE, FL  33314
USA

FLORIDA WILBERT INCORP
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL  32203
USA

FLORIDIAN COMPANY
1101 N. MADISON ST.
QUINCY, FL  32351
USA

FLORIDIN CORP
QUINCY, FL  32353
USA

FLORIDIN-ITC INDUSTRIAL, INC.
ATT: TROY ARTHUR
1130 DADE STREET
QUINCY, FL  32351
USA

FLORIO, EILEEN
827 PENNSYLVANIA AVE
LYNDHURST NJ, NJ  07071

FLORIST PRODUCTS, INC.
570 ROCK ROAD DR., UNIT E
EAST DUNDEE, IL  60118
USA

FLORIDA SUPPLEMENT CORP.
2815 EVANS STREET
HOLLYWOOD, FL  33020
USA

FLORIDA TIRE INC
260 E MAIN ST
APOPKA, FL  32703
USA

FLORIDA TREND
P.O. BOX 420235
PALM COAST, FL  32142
USA

FLORIDA WILBERT INC
5050 NEW KINGS ROAD
JACKSONVILLE, FL  32209
USA

FLORIDA YACHT & AVIATION
8318 S.E. COCONUT STREET
HOBE SOUND, FL  33455
USA

FLORIDIN - ITC
A DIVISION OF ITC INDUSTRIALS INC
5700 CLEVELAND ST  SUITE 420
VIRGINIA BEACH, VA  23462
US

FLORIDIN
5700 CLEVELAND ST  SUITE 420
VIRGINIA BEACH, VA  23462
USA

FLORINE BOWERS
683 WEST CUSTIS ST
ABERDEEN, MD  21001
USA

FLORIO, LISSA
13 CAMPTON COURT
BALTIMORE, MD  21236

FLORKOWSKI, HENRY
4700 NEWLAND AVENUE
205
HARWOOD HEIGHTS, IL  60656

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FLOR-STAR SALES - WILKIN
MITTEL & MARK ROADS
WOOD DALE, IL  60191
USA

FLORY, BRIAN
9 BUXTON CT
GREENVILLE, SC  29611

FLORY, JAMES
P. O. BOX 278
MCCOMB, MS  39648

FLORY, MICHAEL
418 PENNSYLVANIA AVENUE
MCCOMB, MS  39648

FLORYANCE, JAMES
1602 S. 53RD. STREET
WEST MILWAUKEE, WI  53214

FLOT, MICHAEL
403 LONGVIEW TERRACE
GREER, SC  296502551

FLOTTE, BLANCA
11968 WEST VOMAC RD
DUBLIN, CA  94568

FLOURNOY, CHRISTY
542 LORAINE CIR.
GREENVILLE, TX  75401

FLOURNOY, JOHN
6167 PEBBLE DR
DOUGLASVILLE, GA  30135

FLOW AUTOMATION INC.
P O BOX 297795
HOUSTON, TX  77297
USA

FLOW CONTROL SALES & SVC., INC.
1932 LINN STREET
NKC, MO  64116
USA

FLOW CONTROL TECHNOLOGY
20 WALDEN POND DRIVE
NASHUA, NH  03060
USA

FLOW CONTROL, INC.
420 BENIGNO BLVD. UNIT J
BELLMAWR, NJ  08031
USA

FLOW CONTROLS INC
7844 BELAIR RD.
BALTIMORE, MD  21236

FLOW CONTROLS, INC.
7844 BELAIR RD.
BALTIMORE, MD  21236
USA

FLOW POLYMERS INC
PO BOX 75477
CLEVELAND, OH  44101-2199
USA

FLOW POLYMERS, INC.
P O BOX 75477
CLEVELAND, OH  44101-2199
USA

FLOW PRODUCTS, INCORPORATED
2626 W. ADDISON
CHICAGO, IL  60618-5905
USA

FLOW TECH SUPPLY INC.
ORANGE, TX  77631-1388
USA

FLOW TECH SUPPLY INC.
P.O. BOX 1388
ORANGE, TX  77631-1388
USA

FLOW TECH
P.O. BOX 1388
ORANGE, TX  77631-1388
USA

FLOW TECH, INC.
50 SCOTT ADAM RD., SUITE 212
HUNT VALLEY, MD  21030
USA

FLOW THRU METALS
201 COMMERCE DR
MOORESTOWN, NJ  08057
USA

FLOW THRU METALS
MOORESTOWN, NJ  08057
USA

FLOWE, DEIDRE
148 COUNTRYWOOD DR
CLEVELAND, TN  37323

FLOWER CITY BLDRS SUPPLY
PO BOX 294
FAIRPORT, NY  14450-0294
USA

FLOWER CITY BLDRS SUPPLY
PO BOX 294
FAIRPORT, NY  14450
USA

FLOWER COTTAGE & GIFTS INC, THE
P O BOX 276, HWY 92
ENOREE, SC  29335
USA

FLOWER PATCH FLORIST, THE
314 SOUTH MAIN STREET
WOODRUFF, SC  29388
USA

FLOWER SENSATIONS
2750 WEST INDIAN SCHOOL RD
PHOENIX, AZ  85017
USA

FLOWERS BY CHRIS INC
1019 CATHEDRAL ST
BALTIMORE, MD  21201
USA

FLOWERS BY CHRIS
1019 CATHEDRAL ST
BALTIMORE, MD  21201
US

FLOWERS BY CINA
9712 CHAPMAN AVE.
GARDEN GROVE, CA  92841
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

FLOWERS ELEMENTARY SCHOOL
C/O SIPLAST
MONTGOMERY, AL 36109
USA

FLOWERS HOSPITAL
LINEAR ACCELERATOR II
DOTHAN, AL 36301

FLOWERS IN THE PARK
600 WEST CUMMINGS PK STE. 1350
WOBURN, MA 01801
USA

FLOWERS 'N THINGS
31 N.E. 1ST AVENUE
POMPANO BEACH, FL 33060
US

FLOWERS, CHARLES
1902 ALTO VISTA AVENUE
BALTIMORE, MD 21207

FLOWERS, CHARLES
RT 2 BOX 262
BENSON, NC 27504

FLOWERS, DEBORAH
8028 WASHINGTON LN
CAMERON, NC 28326

FLOWERS, DOBY
ROUTE 7, BOX 962
TALLAHASSEE, FL 32308

FLOWERS, ERVIN
1616A N MARYWOOD
AURORA, IL 60505

FLOWERS, KIMBERLY
P.O. BOX 192
DOVER, NC 28526

FLOWERS, LINDA
2933 CEDAR BROOK DR.
DECATUR, GA 30033

FLOWERS, LOUISE
3008 HOUCKS MILL ROAD
MONKTON, MD 211111806

FLOWERS, REX
1176 E LYNWOOD DRIVE
SAN BERNARDINO, CA 92404

FLOWERS, ROKNER
1667 SW 4TH ST
HOMESTEAD, FL 33030

FLOWERS, SANDRA
2109 TAN OAK LN.
ARLINGTON, TX 76015

FLOWERS, STACIE
RT 1 BOX 1161
NICHOLSON, GA 30565

FLOWSERVE CORP
14823 S MC KINLEY AVE
POSEN, IL 60469
USA

FLOWSERVE CORP
800 ROOSEVELT ROAD
GLEN ELLYN, IL 60137
USA

FLOWSERVE CORP
GLEN ELLYN, IL 60137
USA

FLOWSERVE CORP
POSEN, IL 60469
USA

FLOWSERVE CORPORATION
12134 INDUSTRIPLEX BOULEVARD
BATON ROUGE, LA 70809
USA

FLOWSERVE CORPORATION
700 N IRWIN STREET
DAYTON, OH 45403
USA

FLOWSERVE CORPORATION
MOUNTAIN SPRINGS PKWY BOX 2200
SPRINGVILLE, UT 84663-0903
USA

FLOWSERVE DBA HARLEY VALVE & INST
7342 COLLECTION CENTER DR
CHICAGO, IL 60693
US

FLOWSERVE FCD CORP
PO BOX 98325
CHICAGO, IL 60693
USA

FLOWSERVE FCD CORPORATION
P.O. BOX 98325
CHICAGO, IL 60693
USA

FLOWSERVE
701 FIRST STREET
WILLIAMSPORT, PA 17701-0428
USA

FLOWSERVE
A/S: CLAUDE CHOUCHANI
KIRKLAND, QC H9H 4Z9
TORONTO

FLOWSERVE
FLOW CONTROL DIV.
PO BOX 3428
WILLIAMSPORT, PA 17701-0428
USA

FLOWSERVE
P.O. BOX 470203
TULSA, OK 74147-0203
USA

FLOWSERVE
P.O. BOX 972157
DALLAS, TX 75397-2157
USA

FLOYD & BEASLEY TRANSFER CO.
P.O. DRAWER 8
SYCAMORE, AL 35149
USA

FLOYD & BEASLEY TRANSFER
P O DRAWER 8
SYCAMORE, AL 35149
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLOYD COLLEGE
3175 HWY 27 SOUTH
ROME, GA  30162
USA

FLOYD CONCRETE CO INC
SR# 817
FLOYD, VA  24091
USA

FLOYD CONCRETE INC.
42 TELFAIR PLACE
SAVANNAH, GA  31401
USA

FLOYD CONCRETE
SR# 817
FLOYD, VA  24091
USA

FLOYD CONCRETE
STATE ROAD 817
FLOYD, VA  24091
USA

FLOYD COUNTY COLLEGE
3175 HWY 27 S
ROME, GA  30162
USA

FLOYD COUNTY MEMORIAL HOSPITAL
1850 STATE STREET
NEW ALBANY, IN  47150
USA

FLOYD KENT DAVIS
612 ADMIRAL DR., APT 293
ANNAPOLIS, MD  21401-7529
USA

FLOYD WILSON
1539 DELMONT
MEMPHIS, TN  38117
USA

FLOYD, ANN
69 CHARLES POLK RD
DOVER, DE  19901

FLOYD, ANNIE
5917 LOFTIS RD. LOT #13
HANAHAN, SC  29406

FLOYD, BOBBY
16438 CAMINO DEL   SOL DRIVE
HOUSTON, TX  77083

FLOYD, DANNY
2100 PURSER DRIVE
CHARLOTTE, NC  28215

FLOYD, DAVID
P O BOX 1194
CANTON, GA  30114

FLOYD, DEBORAH
1202 BOONES HILL RD
CAPITOL HEIGHTS, MD  20743

FLOYD, DEBRA
111 BARTLETT STREET
GASTONIA, NC  28056

FLOYD, DONALD
PO BOX 344
HARDEEVILLE, SC  29927

FLOYD, DOROTHY
P.O. BOX 3684 FVS
WINTER HAVEN, FL  33881

FLOYD, GEORGEANNE
1329 3RD AVE. #312
CHULA VISTA, CA  91911

FLOYD, JAMES
106 BRANDON WAY
SIMPSONVILLE, SC  29681

FLOYD, JENNIFER
107 WAVERLY ST
MT HOLLY, NC  28120

FLOYD, JEREMY
RR1 BOX 184
MICHIGANTOWN, IN  46041

FLOYD, LINDA
1401 SEMINOLE RD.
ALEXANDER CITY, AL  35010

FLOYD, LORIE
RT 1 BOX #171
WYNNE, AR  72396

FLOYD, LYDIA
60 AARONDALE CIR.
DAYTON, TX  77535

FLOYD, MARIE
5765 EDGEPARK ROAD
BALTIMORE, MD  21239

FLOYD, MICHAEL
819 SOUTH HARPER STREET
LAURENS, SC  29360

FLOYD, MILTON
3575 NORTH BELTLINE
IRVING, TX  75062

FLOYD, NEVA
4913 RIDGE DRIVE
MARRERO, LA  70072

FLOYD, PARKER
362 DEER LAKE CT.
MANAHAWKIN, NJ  08050

FLOYD, SHEILA
160 MT. GILEAD ROAD
JACKSONVILLE, AL  36265

FLOYD, SHEILA
8246 IMPERIAL DRIVE
LAUREL, MD  20708

FLOYD, TERRY
120 HERITAGE
PINEVILLE, LA  71360

FLOYD, TRACY
1099 PLANTATION BLVD
CONYERS, GA  30208

FLOYD, VIVIAN
5481 KEMMIE LN.
MABLETON, GA  30059

FLOYD, WILLIAM
150 LA SANDRA WAY
PORTOLA VALLEY, CA  94025

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FLOYD, WILLIAM
2731 ROCKCLIFF RD.
ATLANTA, GA 30316

FLOYD, WILLIAM
5711 PHILLIPS STREET
BALTIMORE, MD 21225

FLOYD, YOLANDA
9 MILAN AVE
WOBURN, MA 01801

FLOYD'S OF SOUTH CAROLINA INC
P.O. BOX 610
CHESTERFIELD, SC 29709-0610
USA

FLS TRANSPORT TRANSPORTATION
4480 COTE DE LIESSE, STE 220
VILLE MONT-ROYAL, QUEBEC, ON H4N 2R1
TORONTO

FLUCK, FRANCES
304 EL CASTILLO PLACE
EL PASO, TX 799124313

FLUCK, GLEN
814 POPLAR RD
HELLERTOWN, PA 18055

FLUCK, HOWARD
304 EL CASTILLO PL.
EL PASO, TX 79912

FLUCK, LEROY
235 E CHERRY ROAD
QUAKERTOWN, PA 189512472

FLUCK, WALTER
1632 SIXTH ST
BETHLEHEM, PA 18017

FLUD, MONTE
6700 W LAZY H
TUCSON, AZ 857469563

FLUGENCE, LINDA
102 NEVADA ST
LAFAYETTE, LA 70501

FLUID COMPONENTS INTL
P.O. BOX 51020
LOS ANGELES, CA 90051-5320
US

FLUID COMPONENTS INTL.
P.O. BOX 51020
LOS ANGELES, CA 90051-5320
USA

FLUID CONDITIONING
KLINE & WARWICK ST
LITITZ, PA 17543
USA

FLUID CONTROL METHODS
P.O. BOX E-1414 NCB93
MINNEAPOLIS, MN 55480-1414
USA

FLUID CONTROLS INC
JON RAYMOND ENV ENGINEER STA-RITE I
293 S WRIGHT ST
DELAVAN, WI 53115
USA

FLUID DYNAMICS INC
45 RIVER ROAD
FLEMINGTON, NJ 08822
USA

FLUID EQUIPMENT CORP.
P.O. BOX 1952
BRENTWOOD, TN 37027-1952
USA

FLUID EQUIPMENT CORP.
P.O. BOX 1952
NASHVILLE, TN 37207
USA

FLUID EQUIPMENT SALES, INC
1806 EAST NORTHWEST HIGHWAY
ARLINGTON HEIGHTS, IL 60004
USA

FLUID FILTRATION MANUFACTURING CORP
508 73RD STREET
NORTH BERGEN, NJ 07047
US

FLUID FILTRATION SYSTEMS
P.O. BOX 720068
ORLANDO, FL 32872-0068
USA

FLUID FLOW OF TENNESSEE
6701 BAUM DR., SUITE 245
KNOXVILLE, TN 37919
USA

FLUID FLOW OF TENNESSEE, INC.
P.O. BOX 751278
CHARLOTTE, NC 28275
US

FLUID METER SALES & SERVICE INC
10321 MONROE ROAD
HOUSTON, TX 77075-3737
USA

FLUID POWER CO INC
110 GORDON
ELK GROVE VILLAGE, IL 60007-1120
USA

FLUID POWER TECH
6850 N BROADWAY, SUITE B
DENVER, CO 80221
USA

FLUID POWER, INC.
10451 MILL RUN CIRCLE
OWINGS MILLS, MD 21117
USA

FLUID POWER, INC.
534 TOWNSHIP LINE RD.
BLUE BELL, PA 19422-2798
USA

FLUID POWER, INC.
534 TOWNSHIP LINE ROAD
BLUE BELL, PA 19422-2798
USA

FLUID POWER/SOUTH INC
P O BOX 81010
CHAMBLEE, GA 30366
USA

FLUID PROCESS CONTROL
15W700 79TH STREET
BURR RIDGE, IL 60527
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLUID RECYCLING
2700 HICKORY GROVE ROAD
ACWORTH, GA  30101
USA

FLUID SEALING ASSOCIATION
994 OLD EAGLE SCHOOL RD.,STE 1019
WAYNE, PA  19087-1802

FLUID TECH, INC.
4335 WEST TROPICANA, SUITE 3
LAS VEGAS, NV  89103
USA

FLUID TECHNOLOGY CORP
1224 NEW MARKET AVE
SOUTH PLAINFIELD, NJ  07080
UNK

FLUID-TECH INC
P O BOX 10107
CEDAR RAPIDS, IA  52410-0107
USA

FLUITRON INC.
30 INDUSTRIAL DRIVE
IVYLAND, PA  18974
USA

FLUKA CHEMICAL CORP
P.O. BOX 9086 G.P.O.
NEW YORK, NY  10087-9086
USA

FLUKE CORP
P O BOX 65963
CHARLOTTE, NC  28265-0963
USA

FLUKE CORPORATION
6920 SEAWAY BOULEVARD
AUBURN, WA  98023
USA

FLUKE CORPORATION
9028 EVERGREEN WAY
EVERETT, WA  98204
USA

FLUKE CORPORATION
ACCOUNTS PAYABLE
EVERETT, WA  98206-9999
USA

FLUKE ELECTRONICS
PO BOX 9090
EVERETT, WA  98206
USA

FLUKE, RENEE
309 EAST PEARL
OVID, MI  48866

FLUKER, GERALDINE
375 CAPT. G.
LAPLACE, LA  70068

FLUKER, ROSA
2421 OLD CONCORD RD.APT 2048
SMYRNA, GA  30080

FLUNOY, CAROL
111 DAWES AVE.
AKRON, OH  44302

FLUOR DANIEL INTERCONTINENTAL, INC
PO BOX 5014
SUGAR LAND, TX  77487-5014
USA

FLUOR DANIEL INTERCONTINENTAL,INC
PO BOX 5014
SUGAR LAND, TX  77487-5014
USA

FLUOR DANIEL
C/O GENERAL MATERIALS
CYPRESS GARDENS RD.
GOOSE CREEK, SC  29445

FLUOR DANIEL
PO BOX 5014
SUGAR LAND, TX  77478-5014
USA

FLUSHING MANOR
36-D17 PARSONS BOULEVARD
FLUSHING, NY  11300
USA

FLUSHING PLAZA 48-18 NORTHERN BLVD
48-18 NORTHERN BOULEVARD (48TH ST)
LONG ISLAND CITY, NY  11101
USA

FLUSHING PLAZA
BARCLAY ST - BTWN UNION & KISSENA
FLUSHING, NY  11300
USA

FLUSHING PLAZA
NORTHERN BLVD.
QUEENS VILLAGE, NY  11427
USA

FLUSSER, JON
5909 CHERRYWOOD LANE
GREENBELT, MD  20770

FLVOR SYSTEMS INT'L
9930 COMMERCE PARK DRIVE
CINCINNATI, OH  45246
USA

FLY, GREGG
1023 VALLEY ACRES ROAD
HOUSTON, TX  770629998

FLY, KENNETH
269 MARY ANN
MEMPHIS, TN  38117

FLYE, SUSAN
1460 LAUREL VIEW DR
VIRGINIA BCH, VA  23451

FLYING LOCKSMITHS, THE
1115 NORTH MAIN ST
RANDOLPH, MA  02368
USA

FLYING TURTLE
1620 ARMSTRONG AVENUE
SAN FRANCISCO, CA  94124
USA

FLYNN READY MIX COMPANY
12TH STREET EXTENSION
DUBUQUE, IA  52001
USA

FLYNN SCALE SERVICES
16404 SOUTH HAWTHORNE BLVD.
LAWNDALE, CA  90260
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FLYNN THEATRE   C/O HP CUMMINGS
CORNER KING ST. & ST. PAUL ST
BURLINGTON, VT  05401
USA

FLYNN THEATRE
MAIN STREET
BURLINGTON, VT  05401
USA

FLYNN, ALICE
15 LEE ROAD
WOBURN, MA  01801

FLYNN, BETH
9210 BELDEN CIRCLE
RIVERSIDE, CA  92509

FLYNN, CHRISTOPHER
RFD 4 BOX 244
HOPKINTON NH, NH  03229

FLYNN, DANIEL
156 WEST ST
READING, MA  018673371

FLYNN, DANIEL
6603 RHODE ISLAND TRAIL
CRYSTAL LAKE, IL  60012

FLYNN, EDWARD
200 LEISURE LANE
53
STONEHAM, MA  02180

FLYNN, JEFFREY
75 DONALD ST     #24
WEYMOUTH, MA  02188

FLYNN, JOAN
22 PARKWAY DR
W NYACK, NY  10994

FLYNN, JOHN
17 WASHINGTON ST
MALDEN, MA  02148

FLYNN, JOHN
331 CHESTNUT STREET
ASHLAND, MA  01721

FLYNN, JOHN
46 MERIAM RD
CONCORD, MA  01742

FLYNN, KATHLEEN
356 LOWELL ROAD
GROTON, MA  014501443

FLYNN, KIMBERLY
21 CROSS RIDGE DRIVE
GREENVILLE, SC  29607

FLYNN, LUCILLE
10929 NW 12TH DRIVE
CORAL SPRINGS, FL  33071

FLYNN, MARIA
194C OVERMOUNT AVE
WEST PATERSON, NJ  07424

FLYNN, MARY
23 THELMA RD
DORCHESTER, MA  02122

FLYNN, MARY
345 WISCONSIN AVE
104
LONG BEACH, CA  908142241

FLYNN, PATRICIA
720 PERRY RD
GREER, SC  29651

FLYNN, R
40 LOCKELAND AVE
ARLINGTON, MA  02174

FLYNN, RICCI
101 ARTHUR AVE
CLARENDON HILLS, IL  60514

FLYNN, SUSAN
8 MARSHALL PL
MIDDLESEX, NJ  08846

FLYNN, TIMOTHY
131 VETTER DRIVE
PITTSBURGH, PA  15235

FLYNN, VINCENT
1 PEACE BLVD
WAUCONDA, IL  60084

FLYNN, WILLIAM
772 LAKEWOOD BLVD
AKRON, OH  44314

FLYNN, ZACK
4700 TAFT #94
WICHITA FALLS, TX  76308

FLYNT, VALERIE
615 NORTHSIDE DR # S
GRIFFIN, GA  30223

FLYNT, VAN
1010 GILL STREET
COLUMBIA, MS  39429

FLYTHE, DARRIN
1218 FRANKLIN ST NE
WASHINGTON, DC  20017

FLYTHE, ROOSEVELT
3911 GLENHUNT ROAD
BALTIMORE, MD  21229

FM CORPORATION
3535 HUDSON ROAD
ROGERS, AR  72756-1996
USA

FM CORPORATION
PO BOX 1720
ROGERS, AR  72757-1720
USA

FM EMERGENCY GENERATOR INC
P O BOX 136
CANTON, MA  02021
USA

FM GLOBAL
22055 NETWORK PLACE
CHICAGO, IL  60673-1220
US

FM GLOBAL
P.O. BOX 9102
NORWOOD, MA  02062
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FM GROUP
150 ROUTE 17
SLOATSBURG, NY 10974
USA

FM GROUP
PO BOX 46
SLOATSBURG, NY 10974
USA

FMC CORP
JOHN F STILLMAN
1735 MARKET ST
PHILADELPHIA, PA 19103
USA

FMC CORP
JOHN F STILLMUN
1735 MARKET ST
PHILADELPHIA, PA 19103
USA

FMC CORP
LITHIUM
GASTONIA, NC 28053
USA

FMC CORP.
1735 MARKET ST.
PHILADELPHIA, PA 19103
USA

FMC CORP.
1938 BLACK ST.
HOMER CITY, PA 15748
USA

FMC CORP.
401-41ST AVE. DRIVE SW
CEDAR RAPIDS, IA 52406
USA

FMC CORP.
406 BLACK ST.
HOMER CITY, PA 15748
USA

FMC CORP.
P.O. BOX 3925
GASTONIA, NC 28053
USA

FMC CORP.
PHILADELPHIA, PA 19103
USA

FMC CORPORATION
100 NIAGARA STREET
MIDDLEPORT, NY 14105
USA

FMC CORPORATION
100 ST. LOUIS AVENUE
OPELOUSAS, LA 70570
USA

FMC CORPORATION
1200 TALLEYRAND AVENUE
JACKSONVILLE, FL 32206
USA

FMC CORPORATION
1735 MARKET ST 22ND FL
PHILADELPHIA, PA 19103
USA

FMC CORPORATION
1735 MARKET STREET
PHILADELPHIA, PA 19103

FMC CORPORATION
2001 BUTTERFIELD ROAD
DOWNERS GROVE, IL 60515
USA

FMC CORPORATION
400 HIGHPOINT DRIVE
P.O. BOX 904
CHALFONT, PA 18914
USA

FMC CORPORATION
57 COOPER AVENUE
HOMER CITY, PA 15748
USA

FMC CORPORATION
BALTIMORE MARYLAND
PO BOX 1616
BALTIMORE, MD 21203
USA

FMC CORPORATION
CAMBRIDGE, MA 02140
USA

FMC CORPORATION
LITHIUM DIVISION
BESSEMER CITY, NC 28016
USA

FMC CORPORATION
P O BOX 360386M
PITTSBURGH, PA 15251
USA

FMC CORPORATION
P O BOX 71804
CHICAGO, IL 60694-1804
USA

FMC CORPORATION
P O BOX 8500SS-1910
PHILADELPHIA, PA 19178-1910
USA

FMC CORPORATION
P. O. BOX 91353
CHICAGO, IL 60693
USA

FMC CORPORATION
P.O. BOX 945615
ATLANTA, GA 30394-5615
US

FMC CORPORATION
P.O. BOX 945615
ATLANTA, GA 30394
USA

FMC CORPORATION
P.O. BOX 96138
CHICAGO, IL 60693
US

FMC CORPORATION
PO BOX 1616
BALTIMORE, MD 21203
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FMC CORPORATION
PO BOX 8
PRINCETON, NJ  08543
USA

FMC CORPORATION
ROUTE 1 & PLAINSBORO ROAD
PRINCETON, NJ  08540
USA

FMC TANKS INCORPORATED
1667 MEETING ST
CHARLESTON, SC  29405
USA

FMC WYOMING CORP
1735 MARKET ST
PHILADELPHIA, PA  19103
USA

FMC WYOMING CORP
PHILADELPHIA, PA  19103
USA

FMC WYOMING CORP.
P.O. BOX 75103
CHARLOTTE, NC  28275
USA

FMC WYOMING CORP.
P.O. BOX 75103
CHARLOTTE, NC  28275
US

FMD CORP.
3500 RADIO ROAD
NAPLES, FL  33942
USA

FMF
25930 BELLE PORTE AVENUE
HARBOR CITY, CA  90710
USA

FMI CORPORATION
P.O. BOX 31108
RALEIGH, NC  27622-1108
USA

FMI/801 MARKET ST.
SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94101
USA

FMI/HOWARD HUGHES THEATRE
CENTER DR. & PARK TERRACE
LOS ANGELES, CA  90086
USA

FMI/SYCAMORE PLAZA
6801 KOLL CENTER PKWY.
PLEASANTON, CA  94566
USA

FMI-DNM/911
SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94101
USA

FMI-DNM/ELIHU HARRIS STATE O.B.
C/O SAN FRANCISCO GRAVEL
14TH & CLAY
OAKLAND, CA  94601
USA

FMI-DNM/MEZZI'S PLAZA
MAIN & BROADWAY
REDWOOD CITY, CA  94059
USA

FMI-DNM/QUANTUM 6
2060 NEWCOMB
SANTA CLARITA, CA  91380
USA

FMI-DNM/STANFORD SEQ
2060 NEWCOMB
SAN FRANCISCO, CA  94101
USA

FMN INDUSTRIES, INC.
14309 KANIS ROAD
LITTLE ROCK, AK  72223
USA

FMP VISUAL COMMUNICATIONS INC
725 NORTH 24TH STREET
PHILADELPHIA, PA  19130
USA

FNBC
1 FIRST NAT'L PLAZA SUITE 0199
CHICAGO, IL  60670
USA

FOAM CRETE INC
2833 CALHOUN AVE
CHATTANOOGA, TN  37407
USA

FOAM CRETE INC.
CAMBRIDGE, MA  02140
USA

FOAM ENTERPRISES
13630 WATER TOWER CIRCLE
MINNEAPOLIS, MN  55412
USA

FOAM ENTERPRISES
13630 WATER TOWER CIRCLE
MINNEAPOLIS, MN  55441
USA

FOAM ENTERPRISES
13630 WATERTOWER CIRCLE
MINNEAPOLIS, MN  55441
USA

FOAM ENTERPRISES
WAREHOUSE
HOUSTON, TX  77054
USA

FOAM FABRICATORS OF GEORGIA
675 GREENWOOD AVE NE
ATLANTA, GA  30306
USA

FOAM FABRICATORS
675 GREENWOOD AVENUE N.E.
ATLANTA, GA  30306
USA

FOAM FABRICATORS
675 GREENWOOD AVENUE NE
ATLANTA, GA  30306
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FOAM FABRICATORS
PO BOX 691392
CINCINNATI, OH 45269-1392
USA

FOAM KOTE INC.
1102 MINNISOTA STREET
SOUTH HOUSTON, TX 77587

FOAM KOTE INC.
C/O SOUTH TEXAS FREEZER CO.
SOUTH HOUSTON, TX 77587
USA

FOAM MANUFACTURING DIV OF
P O BOX 73228
BALTIMORE, MD 21273-0228
USA

FOAM PLASTICS OF NEW ENGLAND
P.O. BOX 7075 ROUTE 69
PROSPECT, CT 06712
USA

FOAM PRODUCTS
4425 GARDNER EXPRESSWAY
QUINCY, IL 62301
USA

FOAM ZONE
945 E CALIFORNIA STREET
ONTARIO, CA 91761
USA

FOAMCO INC
4061 UNION CHURCH ROAD
STOCKBRIDGE, GA 30281
USA

FOAMCO INC.
CAMBRIDGE, MA 02140
USA

FOAMCO
C/O METT PARKAR PRODUCE
FOREST PARK, GA 30050
USA

FOAM-CRETE OF CHATTANOOGA
2833 CALHOUN AVENUE
CHATTANOOGA, TN 37407
USA

FOAMEX CARPET CUSHION, INC
ALABAMA & BARTON STS
EARLE, AR 72331
USA

FOAMEX CARPET CUSHION, INC
PO BOX 238
EARLE, AR 72331
USA

FOARD, CHRISTINE
2422 GOLUPSKI ROAD
BALTIMORE, MD 21221

FOARD, JAMES
1020 CHESACO AVENUE
BALTIMORE, MD 21237

FOCO, ERNEST
914 CASTLEWOOD DRIVE
NEW ALBANY, IN 47150

FOCUS CHEMICAL
875 GREENLAND ROAD
PORTSMOUTH, NH 03801
USA

FOCUS FINANCIAL CORP
121 FAIRFIELD WAY, STE 224
BLOOMINGDALE, IL 60108
USA

FOEDE, TROY
1811 MAIN AVENUE
INTERN'L FALLS, MN 56649

FOEDERER, MARTIN
25403 FORD AVE
PETERSBURG, VA 23803

FOEDERL, FREDERICK
405 MEEKER ST
SOUTH ORANGE, NJ 07079

FOELLER, MICHAEL
5940 MILLRACE COURT #G303
COLUMBIA, MD 21045

FOGARTY, CLIFTON
99 MERCED AVE
SAN FRANCISCO, CA 94127

FOGARTY, JOHN
4 FIRE HILL LN
W. REDDING, CT 06896

FOGARTY, KIMBERLY
56 LITTLE MILL RD
SANDOWN, NH 03873

FOGARTY, ROBERT
14 COVINGTON LANE
PALM COAST, FL 320379017

FOGARTY, TIMOTHY
5480 GORDON COURT
ORANGE PARK, FL 32065

FOGEL, SARA
6817 OLD WATERLOO ROAPT. 10B
ELKRIDGE, MD 21075

FOGLE, CAROLYN
607 BELCOURT PKWY.
ROSWELL, GA 30076

FOGLE, STEPHEN
751 DIVIDING ROAD
SEVERNA PARK, MD 21146

FOGLEMAN TRUCK LINES INC.
135 S. LASALLE
CHICAGO, IL 60674-1519
USA

FOGLIA, LEIGH
6728 MOUNT VERNON DR
MELROSE, FL 32666

FOGLIETTA, BRENDA
16 MEADOWBANK ROAD
BILLERICA, MA 01821

FOISSET, ALBERT
RTE 1 BOX 139A
SALTILLO, TN 38370

FOISY, J. HECTOR
570 NORTH EAGLE ST
CLARKSBURG, MA 01247

FOISY, TAMMY
143 S MAIN STREET
ACUSHNET, MA 02743

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FOJTIK, ALBERT
2600 EAST RENNER ROAD
204
RICHARDSON, TX  75082

FOLB, BARBARA
70 HAWLEYVILLE ROAD
NEWTOWN, CT  06470

FOLCH, EVELYN
CALLE1 #192
PONCE, PR  00731

FOLDERAUER, MICHAEL
131 EAST CLEMENT STREET
BALTIMORE, MD  21230

FOLDS, SAM
711 ROSELYN AVE
FT. PIERCE, FL  34982

FOLEY & COLLEY
FIRST PLACE SUITE 404
TYLER, TX  75702
USA

FOLEY HOAG & ELIOT  COUNSEL FOR GRA
SETH D JEFFE OR WILLIAM CHEESEMAN
10 POST OFFICE SQUARE
BOSTON, MA  02109-2170
USA

FOLEY HOAG & ELIOT
1 POST OFFICE SQUARE
BOSTON, MA  02109
USA

FOLEY HOAG & ELIOT
ONE POST OFFICE SQUARE
BOSTON, MA  02109
USA

FOLEY HOAG & ELLIOTT AS ESCROW
ONE POST OFFICE SQUARE
BOSTON, MA  02109-2170
USA

FOLEY INC
P O BOX 8500-7605
PHILADELPHIA, PA  19178-7605
USA

FOLEY, AMY
114 W CENTRAL ST
NATICK, MA  01760

FOLEY, CHARLENE
9 SPRING HILL RD
BYFIELD, MA  01922

FOLEY, D
730 LERAY STREET
WATERTOWN, NY  13601

FOLEY, DENNA
3350 SOUTHWEST 57TH AVENUE
FT. LAUDERDALE, FL  33314

FOLEY, GREGG
69 IDAHO STREET
MATTAPAN, MA  02126

FOLEY, HELEN
356 BROADWAY APT. 17
LYNN, MA  01904

FOLEY, J
1105 SPICEWOOD DRIVE
CLARKSVILLE, IN  47129

FOLEY, JEAN
18 OLEAN RD
BURLINGTON, MA  01803

FOLEY, JOHN
4719 B3 NEW HOPE   RD
RALEIGH, NC  27604

FOLEY, KIMBERLY
4320 MILO AVE
BAKERSFIELD, CA  93313

FOLEY, LINDA
84 BEACH STREET
WOBURN, MA  01801

FOLEY, MARK
32 CHARLES DR
CANTON, MA  02021

FOLEY, ROBERT
26 CORMIER RD
BURLINGTON, MA  01803

FOLEY, ROBERT
6 KIMBALL RD
WOBURN, MA  01801

FOLEY, STEVEN
2100 NW 3RD AVE
BOCA RATON, FL  33431

FOLEY, WILLIAM
7806 PINE ROAD
WYNMOOR, PA  19038

FOLEY'S WILLOW BEND MALL
PARK BLVD & DALLAS N TOLLWAY
PLANO, TX  75024
USA

FOLGERS FLAG & DECORATING INC
2403 W. VERMONT
BLUE ISLAND, IL  60406
USA

FOLGERT, JEFFREY
2523 VAN HISE AVENUE
MADISON, WI  53705

FOLIANSBEE, CHARLOTTE
22 LYNDE ST
SALEM, MA  01970

FOLIARE
38 WAREHAM ST
BOSTON, MA  02118
USA

FOLINO, LAWRENCE
69 HARRIS STREET
NORTH ADAMS, MA  01247

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FOLIO EXHIBITS
7 COPPAGE DR
WORCESTER, MA 01603
USA

FOLLES, MARIE
11961 NW 26TH ST
PLANTATION, FL 33325

FOLLETTE, RICHARD
600 PETIT BERDOT
KENNER, LA 70065

FOLLIARD, KEVIN
103 WHITE FAWN ROAD
NEWARK, DE 19711

FOLLMAR, ROBERT
31 MASON DRIVE
CORAOPOLIS, PA 15108

FOLLOWELL, VERNON
21345 NORWALK BLVD
APT #
HAWAIIAN GARDENS, CA 90716

FOLMAR, JERRY
3215 FORTNER LANE
MOODY, AL 35004

FOLMER, ANNETTE
4957 W. LIBBY STREET
GLENDALE, AZ 85308

FOLSE, BYRON
3514 HWY. 1
RACELAND, LA 70394

FOLSE, DARDENELLA
205 EAST SECOND STREET
LAFAYETTE, LA 705016003

FOLSE, JARROD
111 FIR STREET
RACELAND, LA 70394

FOLSE, RAY
3594 FRIENDWOOD DRIVE
HOUMA, LA 70363

FOLSE, TRUDY
2221 POTOMAC DR
MARRERO, LA 70072

FOLSOM HIGH SCHOOL/JOB# 106-29
J.R. ROBERTS
FOLSOM, CA 95630
USA

FOLSOM, KIMBERLY
398 SOUTH STREET
READING, MA 01867

FOLTZ CONCRETE PIPE CO.
11875 N NC HWY 150
WINSTON-SALEM, NC 27127
USA

FOLTZ CONCRETE PIPE CO.
11875 NORTH NC HWY 150
WINSTON-SALEM, NC 27127
USA

FOLTZ CONCRETE PIPE COTS
11875 NORTH NC HWY 150
WINSTON-SALEM, NC 27127
USA

FOLTZ, ALEXANDER
1607 PRUDEN STREET
ROANOKE RAPIDS, NC 27870

FOLTZ, DOROTHY
3019 STATE RT. 370 EAST
CATO, NY 13033

FOLTZ, JR., J
8140 N. DEWITT ROAD
ST. JOHNS, MI 488799750

FOLTZ, MARGERY
1607 PRUDEN STREET
ROANOKE RAPIDS, NC 27870

FOLTZ, VICKI
R 2
ST ANNE, IL 60964

FOLTZ, WILLIAM
3320 WILSON ST.
CUYAHOGA FALLS, OH 44221

FOND MEMORIES CATERING
4-E HENSHAW STREET
WOBURN, MA 01801-4624
USA

FONDER, STEVEN
2490 SUN VALLEY CT
GREEN BAY, WI 543045039

FONE, KENNETH
P.O. BOX 719
DENMARK, ME 04022

FONSECA, JESUS
244 PRAIRIE VISTA DR
DALLAS, TX 75217

FONSECA, LISA
4321 MONTGOMERY NE
ALBUQUERQUE, NM 87109

FONSECA, LUZ
17 POLK STREET    APT. # 88
CHARLESTOWN, MA 02129

FONSECA, OLIVIA
135 W. MALLY
SAN ANTONIO, TX 78221

FONSECA, RAMONITA
URB SANTA MARIA    CALLE 11 J-26
YABUCOA, PR 00767

FONSECA, YOLANDA
CALLE 2 B-2A V CASTR
CAGUAS, PR 00625

FONT, RAMON
13863 RECUERDO DR.
DEL MAR, CA 92014

FONT, VICENTE
12745 SW 33 TERRACE
MIAMI, FL 33175

FONTAINE, KEVIN
RFD2 LEHTINER BX294F
PETERBOROUGH, NH 03458

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FONTAINE, MARGARET
28 DEANNA DR
60
SOMERVILLE, NJ 08876

FONTAINE, SAMUAL
151 HARRYS GATEWAY
APPLETON, WI 54915

FONTAN, IRIS
CONCORDIA GARDNS 1 APT 4F
RIO PIEDRAS, PR 00926

FONTANA PAPER MILLS INC
P.O. BOX 339
FONTANA, CA 92334
USA

FONTANA, DOLORES
786 PETRON PL
BRIDGEWATER, NJ 08807

FONTANA, EDDY
1477 NW 91ST AVENUE APT. 1238
CORAL SPRINGS, FL 33071

FONTANA, MARIA
1920 NW 35TH AVE.
COCNUT CREEKS, FL 33066

FONTANA, MAUREEN
7286 N W 28TH STREET
ANKENY, IA 500219021

FONTANE TRUCK EQUIPMENT CO
P O BOX 98922
CHICAGO, IL 60693
USA

FONTANELLI, JOSEPH
207 HIGH STREET
CLOSTER, NJ 07624

FONTANELLI, TOBY
207 HIGH ST
CLOSTER, NJ 07624

FONTANEZ, A
CALLE 64 BLOG 7J 28
BAYAMON, PR 00619

FONTANEZ, ELIZA
P. O. BOX 276
AGUAS BUENAS, PR 00703

FONTANILLA JR, LAZARO
1121 W SOMERVILLE AV
PHILA, PA 19141

FONTE, LISA
17 ARNOLD ST
LUDLOW MA, MA 01056

FONTENETTE, ROLAND
2501 CATAHOULA HWY.
ST. MARTINVILLE, LA 70582

FONTENETTE, VERILY
123 PARKER ST
NEW IBERIA, LA 70560

FONTENOT, CALVIN
948 RAVIA ST
SULPHUR, LA 70663

FONTENOT, CURTIS
P. O. BOX 183
MATHEWS, LA 70375

FONTENOT, DEBRA
1100 W. VINE BOX #6
EUNICE, LA 70535

FONTENOT, DONALD
P. O. BOX 179
EUNICE, LA 70535

FONTENOT, EARL
1885 HARPER APT D10
MORROW, GA 30260

FONTENOT, ELROY
324 MADISON STREET
SULPHUR, LA 706636326

FONTENOT, FARON
P. O. BOX 1183
OAKDALE, LA 71463

FONTENOT, JAMES
2410 NORBEN DR
LAKE CHARLES, LA 70601

FONTENOT, LAWRENCE
RT. 2, BOX 135
VILLE PLATTE, LA 70586

FONTENOT, LEVY
516 EAST LYONS STREET
SULPHUR, LA 706632726

FONTENOT, LISA
319 WINDRIDGE DR.
W. MONROE, LA 71291

FONTENOT, MARVIN
3012 NORTH MEADOWLARK
LAKE CHARLES, LA 70605

FONTENOT, MICHAEL
423 EAST DIVISION
JENNINGS, LA 70546

FONTENOT, PAMELA
P O BOX 149
MAMOU, LA 70554

FONTENOT, PAUL
654 ARHTUR IRWIN RD
DEQUINCY, LA 70633

FONTENOT, PAULA
P.O. BOX 69
MAMOU, LA 70554

FONTENOT, RITA
230 MONIQUE
VILLEPLATTE, LA 70586

FONTENOT, ROXANE
7013 SHADOW LANE
LAKE CHARLES, LA 70605

FONTENOT, TERRY
2408 CASSIE LANE
LAKE CHARLES, LA 70605

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FONTENOT-OWEN, ROBYN
1211 LOCH HAVEN DR.
CONYERS, GA 30013

FONTNO, ROMI
3727 WEST 60TH ST
LOS ANGELES, CA 90043

FONTS, ORLANDO
9010 SW 150 AVE
MIAMI, FL 33196

FONVILLE, FREDERICK
909 W 4TH STREET
ROANOKE RAPIDS, NC 278701538

FONVILLE, JAMES
116 RICHFIELD LANE
SIMPSONVILLE, SC 29681

FONZECA, MARGARET
P O BOX 186
GEYSERVILLE, CA 95441

FOOD FOR LESS
C/O THOMPSONS BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

FOOD GLORIOUS FOOD INC
1797 SPRING ROAD SUITE 4A
SMYRNA, GA 30080
USA

FOOD INSTITUTE, THE
28-12 BROADWAY
FAIR LAWN, NJ 07410-3913
USA

FOOD PROTEIN R&D CENTER
MS. BEVERLY LAWLESS
COLLEGE STATION, TX 77843-2476
USA

FOOD WORLD
2804 CRESTWOOD BLVD
IRONDALE, AL 35210
USA

FOODSERVICE, INC.
PO BOX 4937
BOSTON, MA 02212
USA

FOOR, LESTER
500 ORCHARD LANE
FINDLAY, OH 45840

FOOT HILLS CONDOS, THE
330 WILDWOOD DR. SOUTH
BRANSON, MO 65616
USA

FOOTBALL STADIUM C/O JL MANTA
SOUTH BEND, IN 46637
USA

FOOTE & JENKS CORPORATION, THE
1420 CRESMONT AVENUE
CAMDEN, NJ 08103
USA

FOOTE HOSPITAL
205 N. EAST STREET
JACKSON, MI 49202
USA

FOOTE HOSPITAL
205 N.E. AVE
JACKSON, MI 49201
USA

FOOTE, DINAH
10805 A TOWNER NE
ALBUQUERQUE, NM 87112

FOOTE, REUEL
7741 MCFADDEN RD
SHREVE, OH 44676

FOOTE, TERRY
110 COUNTY 1660
CULLMAN, AL 35055

FOOTHILL READY MIX INC
11415 HIGHWAY 99 WEST
RED BLUFF, CA 96080
USA

FOOTHILL READY MIX
11415 HIGHWAY 99 WEST
RED BLUFF, CA 96080
USA

FOOTHILL READY MIX
11415 HWY99 WEST 3 MILES SO.
RED BLUFF, CA 96080
USA

FOR : JEFFERSON HOSPITAL
SHIP TO: SPECIALITY SPRAY
MCKEES ROCKS, PA 15136
USA

FOR BANK OF BERMUDA JOB
CAMBRIDGE, MA 99999
USA

FOR BANK OF BERMUDA JOB
MIDATLANTIC SHIPPING
SALEM, NJ 08079
USA

FOR: 101 HUNTINGDON
3232 COBB PKWY
#309
ATLANTA, GA 30339
USA

FOR: 55 WATER ST - 20TH FLOOR
SHIP TO:ISLAND LATHING & PLASTERING
HOLTSVILLE, NY 11742
USA

FOR: AKRON CITY HOSPITAL
SHIP TO: COMPASS INDUSTRIAL
CLEVELAND, OH 44103
USA

FOR: AKRON GENERAL MEDICAL CENTER
SHIP TO: AKRON INSULATING CO
AKRON, OH 44314
USA

FOR: AKZ0 NOBEL
SHIP TO: SPEC PLUS
COLUMBUS, OH 43223
USA

FOR: AMER MUSEUM (79TH & COLUMBUS)
SHIP TO: 1462 SCHENECTADY AVE.
BROOKLYN, NY 11203
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOR: AMICA
SHIP TO: H. CARR & SONS
PROVIDENCE, RI 02940
USA

FOR: AMSCAN ATRIUM
ELMSFORD, NY 10523
USA

FOR: AULTMAN CITY HOSPITAL
SHIP TO: AKRON INSULATING
AKRON, OH 44314
USA

FOR: BANK OF BOSTON
3232 COBB PKWY
#309
ATLANTA, GA 30339
USA

FOR: BAYER
SHIP TO: 1061 THIRD STREET
NORTH VERSAILLES, PA 15137
USA

FOR: BRISTOL MEYERS
NEW BRUNSWICK, NJ 08901
USA

FOR: BROOKLYN BATTERY TUNNEL
SHIP TO:ISLAND LATHING & PLASTERING
HOLTSVILLE, NY 11742
USA

FOR: CLEVELAND CLINICS
SHIP TO: COMPASS INDUSTRIAL
CLEVELAND, OH 44103
USA

FOR: CLOPAY BUILDING
SHIP TO: S&S DELIVERY
CINCINNATI, OH 45229
USA

FOR: CONVENTION CENTER
H. CARR & SONS INC.
PROVIDENCE, RI 02940
USA

FOR: CRYSTECO, CINCINNATI, OH
SHIP TO: S&S DELIVERY & WAREHOUSE
CINCINNATI, OH 45229
USA

FOR: DETROIT NEWS
SHIP TO: 16965 MASONIC
FRASER, MI 48026
USA

FOR: EVAN HOSPITAL
SHIP TO: D&M CONTRACTING
MONTOURSVILLE, PA 17754
USA

FOR: FAIRVIEW HOSPITAL
SHIP TO:AKRON INSULATING
AKRON, OH 44314
USA

FOR: FRANKLIN FEILD
33RD & SPRUCE STREET
PHILADELPHIA, PA 19092
USA

FOR: GANES CHEMICAL
PENNSVILLE, NJ 08070
USA

FOR: HARBOR VEIW HOSPITAL
BALTIMORE, MD 21217
USA

FOR: HARVEST CHURCH
SHIP TO: 95 S. WILSON AVENUE
ELIZABETHTOWN, PA 17022
USA

FOR: HOYTS CINEMAS
4483 BUCKLEY ROAD
LIVERPOOL, NY 13088
USA

FOR: JEFFERSON COUNTY JUSTICE FACIL
SHIP TO: SPECIALTY SPRAY
MCKEES ROCKS, PA 15136
USA

FOR: JONESTOWN AIRPORT
SHIP TO: SPECIALTY SPRAY
MCKEES ROCKS, PA 15136
USA

FOR: LAKER HALL @ SUNY
4483 BUCKLEY ROAD W.
LIVERPOOL, NY 13089
USA

FOR: LONG ISLAND RAILROAD
SHIO TO: MET LIFE - 11 MADISON AVE
NEW YORK, NY 10001
USA

FOR: LORDS LATEX BUILDING
SHIP TO: J A MOYAK COMPANY INC.
ERIE, PA 16503
USA

FOR: LUTHERAN HOME
BALTIMORE, MD 21217
USA

FOR: MERCK, SHARPE, & DOME
NORTH WALES, PA 19454
USA

FOR: MI HOMES LIMITED
SHIP TO: SPEC-PLUS, INC.
COLUMBUS, OH 43223
USA

FOR: MICHIGAN STATE UNIVERSITY
SHIP TO: WILLIAM REICHENBACH
CARLAND, MI 48810
USA

FOR: MONY TOWER ONE
4483 BUCKLEY ROAD
LIVERPOOL, NY 13088
USA

FOR: MOUNT ROYAL  @@
SHIP TO: EASLEY & RIVERS
MONROEVILLE, PA 15146
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FOR: MULTI USE STADIUM
SHIP TO: ONONDAGA CONSTRUCTION
LIVERPOOL, NY  13089

FOR: NORTH ROYALTON MIDDLE SCHOOL
SHIP TO:ACOUTIC CEILING & PARTITION
CLEVELAND, OH  44128
USA

FOR: PASSIAC VALLEY SEWER
SHIP TO: 332 DAVISON MILL ROAD
DAYTON, NJ  08810
USA

FOR: REGINA CLERI, INC.
60 WILLIAM CARDINAL O'CONNELL WAY
BOSTON, MA  02110
USA

FOR: SHAWANGUNK CORRECT. FACILITY
SHIP TO: LAWRENCE B. WOHL
PORT CHESTER, NY  10573
USA

FOR: SOUTHBRIDGE POLICE
SOUTHBRIDGE, MA  01550
USA

FOR: STATE STREET BANK BUILDING
SHIP TO: H. CARR & SONS
PROVIDENCE, RI  02940
USA

FOR: WESLEY HEALTH CARE
SHIP TO: DAVIS ACOUSTICAL CORP
TROY, NY  12180
USA

FOR:AMERISUITES
SHIP TO:5075 TAYLOR ROAD
BEDFORD HEIGHTS, OH  44128
USA

FOR:LEE HOSPITAL
SHIP TO: SPECIALITY SPRAY
MCKEES ROCKS, PA  15136
USA

FOR:WINDHAM SCHOOL
SHIP TO:141 AVE OF INDUSTRY REAR
WATERBURY, CT  06705
USA

FOR: MUNCY VALLEY HOSPITAL
SHIP TO:D&M CONTRACTING
MONTOURSVILLE, PA  17754
USA

FOR: OCEANSIDE JR. HIGH SCHOOL
SHIP TO: CRESCENT INSULATION
WOODBURY, NY  11797
USA

FOR: PENN STATION
SHIP TO: 1831 131ST STREET
QUEENS, NY  11401
USA

FOR: RIVERSIDE HOSPITAL
SHIP TO: RUSSELL PLASTERING
DETROIT, MI  48213
USA

FOR: SINAI HOSPITAL
SHIP TO:BEL AIR FOAMED INSULATION
BEL AIR, MD  21015
USA

FOR: SOUTHWEST VETERANS HOSPITAL
SHIP TO: WYATT INC
PITTSBURGH, PA  15238
USA

FOR: STOCK
SHIP TO:C/O MACKENZIE SERVICE CORP
STRATFORD, CT  06497

FOR: WORLD TRADE CENTER
SHIP TO: 49 BEECH STREET
PORT CHESTER, NY  10573
USA

FOR:AULTMAN HOSPITAL
SHIP TO: AKRON INSULATING CO.
AKRON, OH  44314
USA

FOR:OLD KENT BANK
SHIP TO:2438-28TH STREET
WYOMING, MI  49509
USA

FORBES CONSULTING
55 DAVIS ROAD
MERRIMACK, NH  03054
USA

FOR: NIAGRA COUNTY JAIL
SHIP TO: NORTHEASTERN INSULATION
MACEDON, NY  14502
USA

FOR: OHIO STATE HOUSE, COLUMBUS,OH
SHIP TO: OREN FAB & SUPPLY CO
HUBER HEIGHTS, OH  45424
USA

FOR: QUINNIPIAC LAW SCHOOL,HAMDEN
SHIP TO: PRO-TECT
WATERBURY, CT  06705
USA

FOR: SED 7 MOUNT BLUE HIGH SCHOOL
FARMINGTON, ME  04938
USA

FOR: SOUTH STATION
SHIP TO: H. CARR & SONS
PROVIDENCE, RI  02940
USA

FOR: ST JOSEPH'S HEALTH CENTER
SHIP TO: AKRON INSULATING CO.
AKRON, OH  44314
USA

FOR: UNION HOSPTIAL
SHIP TO AKRON INSULATIONG
AKRON, OH  44314
USA

FOR:AKRON CITY HOSPITAL
SHIP TO:COMPASS INDUSTRIAL
CLEVELAND, OH  44103
USA

FOR:CHILDRENS HOSPITAL
SHIP TO:16965 MASONIC
FRASER, MI  48026
USA

FOR:SPECIALTY RECORDS CORP.
SHIP TO: HOPSON SPECIALTY SYSTEMS
FORTY FORT, PA  18704
USA

FORBES DISTRIBUTING CO., INC.
1416 4TH AVE. SO.  PO BOX 1478
BIRMINGHAM, AL  35233
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FORBES ELEMENTRY SCHOOL
2630 SALLY GAY
SAN ANTONIO, TX  78223
USA

FORBES
P O BOX 10051
DES MOINES, IA  50340
USA

FORBES, CHARLES
621 N FORBES ROAD
PLANT CITY, FL  335678435

FORBES, HILLIARD
9126 COUNTY RD 41
HAMILTON, CO  81638

FORBES, JUDY
507 E. MISSISSIPPI
DELHI, LA  71232

FORBES, MALCOLM
55 DAVIS RD
MERRIMACK, NH  03054

FORBES, PATRICIA
104-H HIDDEN SPRING
CARY, NC  27513

FORBES, SANDRA
612 WOODGATE BLVD
BATON ROUGE, LA  70808

FORCINA, LINDA C.
3518 TUDOR STREET
PHILADELPHIA, PA  19136

FORCOVEN PRODUCTS
P.O. BOX 1556
HUNTSVILLE, TX  77344
USA

FORD AERO SPACE
CT CORPORATION
818 WEST 7TH STREET SUITE 200
LOS ANGELES, CA  90017

FORBES MARKETING GROUP
P O BOX 820
EXETER, NH  03833
USA

FORBES
PO BOX 5469
HARLAN, IA  51593-4969
USA

FORBES, ETHEL
1603 N SMALLWOOD ST
BALTIMORE, MD  212163720

FORBES, JERRY
RT. 1, BOX 438
ANGIE, LA  70426

FORBES, LOREN
7884 CO. RD #41
HAMILTON, CO  81638

FORBES, MELODY
1349 W 6TH AVENUE
MESA, AZ  85202

FORBES, RALPH
1202 CHAPPARRAL DR
LADY LAKE, FL  32159

FORCE INDUSTRIES DIVISION
28 INDUSTRIAL BOULEVARD
PAOLI, PA  19301-0947
USA

FORCOVEN PRODUCTS INC.
PO BOX 1556
HUMBLE, TX  77347
USA

FORCUCCI, DONALD
1380 EMINENCE STREET
GREEN BAY, WI  54313

FORD AGENCY, THE
1660 L STREET NW
WASHINGTON, DC  20036
USA

FORBES
60 FIFTH AVE.
NEW YORK, NY  10011
USA

FORBES, CATHY
13745 WESTWARD DR
FONTANA, CA  92335

FORBES, GERALD
N. 2676 WOODLANE
LAKE GENEVA, WI  53147

FORBES, JR., JAMES
575 EASTON AVE.
15G
SOMERSET, NJ  08873

FORBES, LYNNE
4906 HOGAN DR
WILMINGTON, DE  19805

FORBES, NANCY
26 WAGON TRAIN    LN.
ST  ROSE, LA  70087

FORBES, RONNIE
RT. 4, BOX 202-B
MAGNOLIA, MS  39652

FORCE-FLO INC
P O BOX 24279
CLEVELAND, OH  44124
US

FORCOVEN PRODUCTS
22010 E. MARTIN DRIVE
PORTER, TX  77365
USA

FORCZYK, CHRISTOPHER
7860 COLONIAL VILLAGE RUN
ANNANDALE, VA  22003

FORD ASSEMBLY PLANT
ATTENTION: GARY CHANDLER
3000 SHARON ROAD
SHARONVILLE, OH  45241
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FORD DEARBORN TRUCK
3001 MILLER ROAD
DEARBORN, MI 48121
USA

FORD DIAMOND ELECTRIC SUPPLY
539 HIGGINS CROWELL ROAD WEST
SOUTH YARMOUTH, MA 02673
USA

FORD ELECTRONICS & REFRIGERATION
DPO-ACCOUNTING
DEARBORN, MI 48121
USA

FORD ELECTRONICS
RECEIVING DOCK C
2750 MORRIS ROAD
WORCESTER, PA 19490
USA

FORD EXPORT
540 ROACKAWAY AVE
VALLEY STREAM, NY 11581
USA

FORD III, TALMADGE
3 NORTH HILTON
BALTIMORE, MD 21229

FORD MOTOR CO
ELAINE B MILLS
,
UNK

FORD MOTOR CO
KATHY J HOFER JACQUES A NASSER PRES
THREE PARKLANE BLVD
SUITE 1500 PTW
DEARBORN, MI 48126-1899
USA

FORD MOTOR CO
P O BOX 43317
DETROIT, MI 48243
USA

FORD MOTOR CO
TEXTILE & MCKEAN ROADS
YPSILANTI, MI 48197
USA

FORD MOTOR CO.
ENGINE PLANT #2, 18300 SNOW ROAD
CLEVELAND, OH 44142
USA

FORD MOTOR COMPANY - AMTAC
15100 MERCHANTILE ROAD
DEARBORN, MI 48120
USA

FORD MOTOR COMPANY ETC
17000 ROTONDA DRIVE
DEARBORN, MI 48121
USA

FORD MOTOR COMPANY
1 AMERICAN RD.
DEARBORN, MI 48126-2798
USA

FORD MOTOR COMPANY
4 PARKLANE BOULEVARD SUITE 150
DEARBORN, MI 48126
USA

FORD MOTOR COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

FORD MOTOR COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

FORD MOTOR COMPANY
DPO - ACCOUNTING
DEARBORN, MI 48121
USA

FORD MOTOR COMPANY
HOLD FOR STEWARTS
360 DINGES STREET
BUFFALO, NY 14206
USA

FORD MOTOR COMPANY
PO BOX 1248
DEARBORN, MI 48121
USA

FORD MOTOR COMPANY
PO BOX 1704
DEARBORN, MI 48121
USA

FORD MOTOR RESEARCH & DEV CENTER
OAKWOOD BLVD
DEARBORN, MI 48120
USA

FORD STORAGE & MOVING CO.
7402 "L" STREET
OMAHA, NE 68127
USA

FORD WHOLESALE
1644 AUBURN BLVD.
SACRAMENTO, CA 95815
USA

FORD WHOLESALE
200 SAN JOSE AVENUE
SAN JOSE, CA 95125
USA

FORD WHOLESALE
8907 RAILROAD AVENUE
OAKLAND, CA 94601
USA

FORD WHOLESALE
P.O. BOX 15189
SANTA ANA, CA 92705
USA

FORD WHOLESALE
PO BOX 15189
SANTA ANA, CA 92735-0189
USA

FORD WHOLESALE
PO BOX15189
SANTA ANA, CA 92735
USA

FORD, ANNELI
6214 CRYSTAL LAKE
SAN DIEGO, CA 92119

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FORD, BACON & DAVIS
P.O. BOX 54818
NEW ORLEANS, LA  70154
US

FORD, BACON & DAVIS
P.O. BOX 86810
BATON ROUGE, LA  70879
USA

FORD, BARBARA
P.O. BOX 464
WESTLAKE, LA  706690464

FORD, BILLY
117 PEDEN ROAD
FOUNTAIN INN, SC  29644

FORD, BOOKER
3280 N. CENTENNIAL
INDIANAPOLIS, IN  46222

FORD, BRENT
1417 F OAKLEY STREET
THIBODAUX, LA  70301

FORD, CARLA
2486 OLD TONY ROAD
ELLENWOOD, GA  30049

FORD, CHERYL
7 FRANK CULLER DRIVE
WAREHAM, MA  025712206

FORD, CHRISTOPHER
4 DURHAM DRIVE
LYNNFIELD, MA  01940

FORD, CONNIE
2509 N 9 TH ST.
W MONROE, LA  71291

FORD, DANIEL
114 PECAN STREET
FERRIDAY, LA  71334

FORD, DAVID
204 YORKSHIRE DR
GREENVILLE, SC  29619

FORD, DAVID
68 OXFORD STREET
REVERE, MA  02151

FORD, DEBORAH
2060 SUNSET
BAR NUNN, WY  82601

FORD, DELORES
10640 STEPPINGTON
DALLAS, TX  75230

FORD, DONALD
436 N. MICHIGAN STREET
DE PERE, WI  54115

FORD, EILEEN
2210 BENBROOK
CARROLLTON, TX  75007

FORD, FELICIA
22 BUCKINGHAM
MARION, AL  72364

FORD, FRANCES
108 DIENER PL    #301
BALTIMORE, MD  21229

FORD, GEORGE
106 POINSETTIA DRIVE
SIMPSONVILLE, SC  29681

FORD, GERALD
339 CANONERO PLACE
FORT MILL, SC  29715

FORD, HARRISON
205 PIEDMONT HWY
PIEDMONT, SC  29673

FORD, JANET
277 HENRY STREET
5C
BROOKLYN, NY  11201

FORD, JEFF
1818 MORNINGTON LANE
SNELLVILLE, GA  30278

FORD, JEFFREY
205 FAIRDALE DR
SIMPSONVILLE, SC  29681

FORD, JOHN
18 MOORE ST
WILMINGTON, MA  01887

FORD, JR, ROBERT
16 MILLTOWN RD
BRIDGEWATER, NJ  08807

FORD, KATHLEEN
354 ERIE ST.
ADRIAN, MI  49221

FORD, KENNETH
115 DOBBINS RD
BELTON, SC  29627

FORD, KENNETH
7014 TREE HILLS PKWY
STONE MOUNTAIN, GA  30088

FORD, LEO
1257 270TH ST
TIPTON, IA  527729365

FORD, LESLIE
1940 BRIARPOND WAY
MARIETTA, GA  30066

FORD, LISA
3005 OLD WARSON DR
PICKERINGTON, OH  43147

FORD, LUANE
5455 BARTON ROAD
NO OLMSTED, OH  44070

FORD, MARCIA
37 BUTLER DRIVE
PLAINFIELD, IN  46168

FORD, MARK
635 WEST KINGSWAY
BALTIMORE, MD  21220

FORD, MARY
15095 FRUITVALE AVE
SARATOGO, CA  95070

FORD, MAURA
109 FOSTER ST
NEW HAVEN, CT  06511

FORD, MELODY
1420 LIGHT STREET
BALTIMORE, MD  21230

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FORD, NEIL
304 PINE TRAIL
WILLIAMSTON, SC  29697

FORD, NINA
509 GLORIA DR
CHESAPEAKE, VA  23320

FORD, PATRICIA
32-31 102ND STREET
CORONA, NY  11369

FORD, PATRICIA
6405 MALCOLM CT.
DALLAS, TX  75214

FORD, PAUL
219 BELL VUE
LOCKPORT, LA  70374

FORD, RANDELL
P.O. BOX 51037
MIDLAND, TX  79710

FORD, RICHARD
218A ACTION STREET
NEWPORT, TN  37821

FORD, ROBERT
687 LOGGER LANE
HIXSON, TN  37343

FORD, SHERRY
1825 MANHATTAN DR
LUBBOCK, TX  79404

FORD, SHIRLETTE
2806 KEATING ST
TEMPLE HILLS, MD  20748

FORD, STEVEN
9311 CROMWELL
ODESSA, TX  79764

FORD, TAMARA
7745 BROOKLYN
KANSAS CITY, MO  64132

FORD, TAMERIA
HC 60, BOX 204
MT PLEASANT, IN  475209638

FORD, THOMAS
1048 BOONE FORD RDSE
CALHOUN, GA  30701

FORD, THOMAS
5111 PENNYSTONE WAY
FRIENDSWOOD, TX  77546

FORD, TIMOTHY
11670 82 TERR N.
SEMINOLE, FL  34642

FORD, TIMOTHY
303 HOGG ROAD
WILLIAMSTON, SC  29697

FORD, TIPHANIE
100 MCCULLOUGH DR
EATONTON, GA  31024

FORD, UYVONNIE
21 VAN BUREN ST
SUMTER, SC  29150

FORD, W
ROUTE 1
OWENSBORO, KY  423019803

FORD, WELLS
P.O. BOX 7422   (NORTH SPUR ROAD)
NIKISKI, AK  99635

FORDE, HENDERSON
37-80 104TH STREET
CORONA, NY  11368

FORDE, N
530 MCCORMICK AVENUE
MADISON, WI  53704

FORDHAM PREPARATORY SCHOOL
EAST FORDHAM ROAD
BRONX, NY  10458
USA

FORDHAM RD. CONCRETE
265 WEST FORDHAM ROAD
BRONX, NY  10468
USA

FORDHAM UNIVERSITY
113 WEST 60TH STREET
MANHATTAN, NY  10021
USA

FORDHAM UNIVERSITY
441 EAST FORDHAM ROAD
BRONX, NY  10458
USA

FORDHAM, RICHARD
727 EAGLE STREET
MT PLEASANT, SC  294642601

FORD'S REDI MIX CONCRETE
3397 LADSEN ROAD
LADSON, SC  29456
USA

FORD'S REDI-MIX CONC CO.
PO BOX21909
CHARLESTON, SC  29413
USA

FORD'S REDI-MIX CONCRETE
1527 KING STREET EXT.
CHARLESTON, SC  29401
USA

FORD'S REDI-MIX CONCRETE
DIVISION OF FORD ENTERPRISES
CHARLESTON, SC  29413
USA

FORDS THEATRE EDUCATION
511 TENTH STREET NW
WASHINGTON, DC  20004
USA

FORDYCE CONCR CO
5800 E 63RD ST
KANSAS CITY, MO  64133
USA

FORDYCE CONCRETE CO
3700 N SKILES RD
KANSAS CITY, MO  64161
USA

FORDYCE CONCRETE CO
GRANDVIEW, MO  64030
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

FORDYCE CONCRETE COMPANY INC
PO BOX 412173
KANSAS CITY, MO  64141-2173
USA

FORDYCE CONCRETE COMPANY, INC.
PO BOX 25348
OVERLAND PARK, KS  66225
USA

FORDYCE CONCRETE INC
8900 INDN CRK PRKWY BLDG 6
SHAWNEE MISSION, KS  66225
USA

FORDYCE CONCRETE INC
PO BOX25348
OVERLAND PARK, KS  66225
USA

FORDYCE CONCRETE
11450 OUTLOOK, SPRINT PLANT
OVERLAND PARK, KS  66211
USA

FORDYCE CONCRETE
115TH & NALL
OVERLAND PARK, KS  66210
USA

FORDYCE CONCRETE
63RD ST
KANSAS CITY, MO  64118
USA

FORDYCE CONCRETE
7900 NW TIFFANY SPR RD
KANSAS CITY, MO  64153
USA

FORDYCE CONCRETE
P O BOX 537
FORDYCE, AR  71742
USA

FORDYCE CONCRETE
PINE & GARLAND
FORDYCE, AR  71742
USA

FORDYCE CONCRETE
PO BOX537
FORDYCE, AR  71742
USA

FORDYCE READY MIX
211CENTRAL
KANSAS CITY, KS  66101
USA

FORE, BILLY
BOX 735 U.S. HWY. 2 S.
LIBBY, MT  59923

FORE, ROBERT
340 WEST 31ST STREET
LONG BEACH, CA  908062405

FOREHAND, JOHNNY
1819 LEE JANZEN DR
KISSIMMEE, FL  34744

FOREIGN AFFAIRS
BOX 420214
PALM COAST, FL  32137-0214
USA

FOREMAN, CHRISTINA
RT 1 BOX 73
ST LANDRY, LA  71367

FOREMAN, DANNY
2610 HAMILTON DR
GRAND PRAIRIE, TX  75052

FOREMAN, GERALDINE
20 BROOKDALE ACRES DR
LYMAN, SC  29365

FOREMAN, JIMMY
1229 20TH ST.
NEDERLAND, TX  77627

FOREMAN, JOHN
3618 HIGHLAND PL
FAIRFAX, VA  22033

FOREMAN, KEITH
7947 SOUTH MEADOW DR
HOUSTON, TX  77071

FOREMAN, OMERIA
3700 SLEEPER ST
WACO, TX  76708

FOREMAN, ROBERT
4387 ARNOLD WHITE RD
LAKE CHARLES, LA  70611

FOREMAN, ROGER
4140 N MCDOWELL #256
PHOENIX, AZ  85009

FOREMAN, TERESA
3054 MIDVALE
INDIANAPOLIS, IN  46222

FOREMAN, WILLIAM
P.O. BOX 69032
ODESSA, TX  79769

FOREMASTER, SANDRA
7900 N. VIRGINIA
67
RENO, NV  89506

FOREMOST FARMS
684 SOUTH CHURCH STREET
RICHLAND CENTER, WI  53581
USA

FOREMOST INSURANCE BUILDING
5800 FOREMOST DRIVE
GRAND RAPIDS, MI  49546
USA

FORENSIC INVESTIGATION CENTER
DAVIS ACOUSTICAL
ALBANY, NY  12242
USA

FORERO, DAVID
7813 KAVANAGH ROAD
BALTIMORE, MD  21222

FORERO, LUIS
33 WILSON AVENUE
MALDEN, MA  02148

FORES, MARIA
7565 ALSACIA
SAN DIEGO, CA  92139

Page 2187 of  6012
WR Grace

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOREST & LAND SERVICES INC.
P.O. BOX 47
WARRENTON, GA  30828
USA

FOREST & LAND SERVICES, INC.
P.O. BOX 47
WARRENTON, GA  30828
USA

FOREST CITY MANAGEMENT
38 SIDNEY ST.
CAMBRIDGE, MA  02139
USA

FOREST COVE BAPTIST CHURCH
22770 HWY 59 NORTH
KINGWOOD, TX  77325
USA

FOREST HILLS ELECTRIC SUPPLY
3607 WASHINGTON STREET
BOSTON, MA  02130
USA

FOREST HILLS
97-77 QUEENS BOULEVARD
FLUSHING, NY  11374
USA

FOREST INDUSTRIAL TOOL
5130 W 155TH STREET
OAK FOREST, IL  60452
USA

FOREST JR, ROBERT
517 TUNBRIDGE ROAD  1ST FLOOR APT.
BALTIMORE, MD  21212

FOREST LABARATORIES
500 COMMACK RD
COMMACK, NY  11725
USA

FOREST LABORATORIES INC.
320 PROSPECT STREET
INWOOD, NY  11096
USA

FOREST LABORATORIES INC.
500 COMMACK ROAD
COMMACK, NY  11725
USA

FOREST OIL CORPORTATION
PO BOX 119
MENTONE, TX  79754
USA

FOREST ST. SCHOOL
FOREST ST.
LEBANON, NJ  08833
USA

FOREST VIEW FIREMENS ASSOC
7010 W 46TH STREET
FOREST VIEW, IL  60402
USA

FORESTEIRE, YOLANDA
610 PAGET DRIVE
VENICE, FL  34293

FORESTER, DOUGLAS
111 SHERIDAN AVE
LISBON, IA  52253

FORESTER, NANCY
390 MT PLEASANT RD
CLINTON, OH  44216

FORESTER, TIFFANY
390 MT PLEASANT
CLINTON, OH  44216

FORET, ALDEN
208 YVONNE
CHAUVIN, LA  70344

FORET, DAVID
115 CANAL ST
RACELAND, LA  70394

FORET, GLENN
307 ASHLAND DRIVE
HOUMA, LA  70363

FORET, JR., FELIX
189 DANOS ST.
RACELAND, LA  70394

FORET, MARK
3177 HWY. 1
RACELAND, LA  70394

FORET, TROY
109 N. CAROL STREET
LOCKPORT, LA  70374

FOREWAY ENTERPRISES, LTD.
C/O YANG MING LINES
CHARLESTON, SC  29402
USA

FOREWAY ENTERPRISES, LTD.
PO BOX 2921
REDMOND, WA  98052
USA

FOREY, DANIEL
2190 WILLOW LANE
DENVER, CO  802151025

FOREY, KEVIN
15734 W 67TH PL
ARVADA, CO  80007

FORGACH, JOHN
960 FELL STREET    UNIT 608
BALTIMORE, MD  21231

FORGE INDUSTRIES CO INC
58 FORGE RD
SHARON, MA  02067
USA

FORGE INDUSTRIES COMPANY, INC.
CAMBRIDGE, MA  02140
USA

FORGE INDUSTRIES WAREHOUSE
140 SOUTH ST #4
WALPOLE, MA  02081
USA

FORGE INDUSTRIES
58 FORGE ROAD
SHARON, MA  02067
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FORGE INDUSTRIES
C/O EAST COAST FIREPROOFING
WALPOLE, MA  02081
USA

FORGENIE, CLAUDETTE
621 GREENBRIAR LN
ANNAPOLIS, MD  21401

FORGEY, ROBERT
950 WOODLAND #34
OJAI, CA  93023

FORGIONE, DOLORES
270 BALDWIN ROAD
F22
PARSIPPANY, NJ  070542074

FORGIONE, JOHN
75 DALE STREET
REVERE, MA  02151

FORK SHOALS ELEMENTARY
916 MCKELVEY ROAD
PELZER, SC  29669
USA

FORKLIFT CITY
12520 RACINE
HENDERSON, CO  80640
USA

FORKLIFT SYSTEMS
P O BOX 100913
NASHVILLE, TN  32710
USA

FORKLIFT SYSTEMS
PO BOX 307054
NASHVILLE, TN  37230-7054
USA

FORKLIFT SYSTEMS, INC.
884 ELM HILL PIKE
NASHVILLE, TN  37210
USA

FORKLIFT TECHNOLOGY SYSTEMS INC
5410 EAST HAMPTON
HOUSTON, TX  77039
USA

FORKLIFTS OF DETROIT
P O BOX 77000
DETROIT, MI  48277-1318
USA

FORKNER, MARY ANNE
2527 G ARNOLD DR
CHARLOTTE NC, NC  28205

FORKS SAND & GRAVEL
112 2ND AVE
FORKS, WA  98331
USA

FORKS SAND AND GRAVEL
112 2ND AVENUE
FORKS, WA  98331
USA

FORKS TOWNSHIP
1606 SULLIVAN TRAIL
EASTON, PA  18040-8398
USA

FORLENZA, OLGA
3010 GRAND CONCOURSE
BRONX, NY  104581146

FORLEO, ANGELO
P.O. BOX 144
WHITEHOUSE STATION, NJ  08889

FORM SERVICES, INC
P.O. BOX 17558
BALTIMORE, MD  21297-1558
US

FORM SERVICES, INC.
3119 HAMMONDS FERRY ROAD
BALTIMORE, MD  21227
USA

FORMAC, PAY GRADE
LOCK
NY, NY  10056

FORM-A-FEED
740 BOWMAN
VICTORIA, MN  55386
USA

FORMATEC TOOLING SERVICE
401 LEO STREET
DAYTON, OH  45404
USA

FORMATEC TOOLING SERVICE
7425 WEBSTER STREET
DAYTON, OH  45414
USA

FORMER COLLEGE OF STATEN ISLAND
130 STUYVESANT PLACE
STATEN ISLAND, NY  10300
USA

FORMER MID ATLANTIC BANK BUILDING
95 OLD SHORT HILLS ROAD
WEST ORANGE, NJ  07052
USA

FORMEX MANUFACTURING INC.
601 OLD NORCROSS PLACE
LAWRENCEVILLE, GA  30245
USA

FORMEX MANUFACTURING
601 OLD NORCROSS PLACE
LAWRENCEVILLE, GA  30045
USA

FORMEX MANUFACTURING, INC.
601 OLD NORCROSS PLACE
LAWRENCEVILLE, GA  30245
USA

FORMEY, WALTER
211 MCRAE ST
WILMINGTON, NC  28401

FORMOSA CHEMICALS & FIBRE CORP
C/O C.S.C. SERVICE COMPANY
800 BRAZOS STREET
AUSTIN, TX  78701

FORMOSA PLASTICS CORP
PO BOX 700
POINT COMFORT, TX  77978
USA

FORMOSA PLASTICS CORP.
301 FORMOSA DRIVE
POINT COMFORT, TX  77978
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FORMOSA PLASTICS CORP.
PO BOX 400
POINT COMFORT, TX 77978
USA

FORMOSA PLASTICS GHU, PROJECT
201 POINT COMFORT DRIVE
POINT COMFORT, TX 77978
USA

FORMOSA PLASTICS
201 FORMOSA DR GATE #4
POINT COMFORT, TX 77978
USA

FORMOSA PLASTICS
201 FORMOSA DRIVE
POINT COMFORT, TX 77978
USA

FORMPAC EIGHTY-THREE, SERVICE
PLEM
NY, NY 10098

FORMPAC
CYROVAC DIVISION
READING, PA 19603
USA

FORMPAC, OVER FIFTY FIVE
PL
NY, NY 10025

FORMS & PRINTING
9004 F YELLOW BRICK RD.
BALTIMORE, MD 21237-5318
USA

FORMS & SUPPLY INC
P O BOX 563953
CHARLOTTE, NC 28256
USA

FORMS & SUPPLY INC
P.O. BOX 563953
CHARLOTTE, NC 28256
USA

FORMS & SUPPLY INC
PO BOX 563953
CHARLOTTE, NC 28256
USA

FORMS & SUPPLY
P.O. BOX 563953
CHARLOTTE, NC 28256
USA

FORMTEC INCORPORATED
180 WEST LAKE DRIVE
GLENDALE HEIGHTS, IL 60139
USA

FORMULATION TECHNOLOGY
571 ARMSTRONG WAY
OAKDALE, CA 95361
USA

FORMULATION TECHNOLOGY
PO BOX 1895
OAKDALE, CA 95361-1895
USA

FORNARIS-RULLAN, GUILLERMO
CARR. GUARACANAL
KM1.7
RIO PIEDRAS, PR 00611

FORNER, BONNIE
6626 W HAYWARD COURT
MCHENRY, IL 600507443

FORNEY BAPTIST CHURCH
1003-FM 741
FORNEY, TX 75126

FORNEY CORP
ELIZABETH-MARIE MUSSO JOHN M SIMON
,
UNK

FORNEY INC.
P O BOX 548
NEW CASTLE, PA 16103-0548
US

FORNEY, ALAN
4912 DEL RIO TRAIL
WICHITA FALLS, TX 76310

FORNEY, JIMMY C
408 W MONTCASTLE DR
GREENSBORO, NC 27406

FORNEY, THAIS
721 W.55TH
CASPER, WY 82601

FORNINI, JONNALYN
25 RONALD ROAD
LAKE HIAWATHA, NJ 07034

FORNWALT, DONALD
1343 CULPEPPER
BALLWIN, MO 63021

FORRER BUSINESS INTERIORS,INC
LOCKBOX BIN# 467
MILWAUKEE, WI 53288
USA

FORRER SUPPLY CO., INC.
W194 N11811 MCCORMICK DRIVE
GERMANTOWN, WI 53022-0220
USA

FORRER, FREDERICK
6865 SAN MARINO DR.
310
NAPLES, FL 339637541

FORRER, RICHARD
630 TOMAHAWKTR
VERO BEACH, FL 32963

FORREST CITY R/M
P O BOX 409
FORREST CITY, AR 72335
USA

FORREST CITY R/M
PO BOX409
FORREST CITY, AR 72335
USA

FORREST GUZZO, DANA
9930 EASTLAKE DRIVE
FAIRFAX, VA 22032

FORREST JR, CHARLES
2 DIBY DRIVE
GREENVILLE, SC 29609

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FORREST OIL CO
P O BOX 327
TRAVELERS REST, SC  29690
USA

FORREST PAINT CO.
1011 MCKINLEY STREET
EUGENE, OR  97402
USA

FORREST PAINT CO.
1011 MCKINLEY
EUGENE, OR  97402
USA

FORREST PAUL TASSIN
6126 HARNESS RD.
BATON ROUGE, LA  70817
USA

FORREST READY MIX
301 W KRACK
FORREST, IL  61741
USA

FORREST REDI-MIX
301 W. KRACK ST
FORREST, IL  61741
USA

FORREST, BEVERLY
116-41B 170 ST
JAMAICA, NY  11434

FORREST, CARL
2561 MAURINE DRIVE
SULPHUR, LA  70663

FORREST, DIANE
PO BOX 127
SPARKS, NV  89432

FORREST, DONALD
1407 CHAPEL HILL DRIVE
BALTIMORE, MD  212371807

FORREST, JANET
PO BOX 161
SOLDOTNA, AK  99669

FORREST, KELVIN
418 GREEN TERRACE
#3
READING, PA  19601

FORREST, PEARL
3020 GRANTLEY AVENUE
BALTIMORE, MD  21215

FORRESTER, OLEN
4930 HORN LAKE RD.
NESBIT, MS  38651

FORRESTER, WADE
P O BOX 326
SIMPSONVILLE, SC  29681

FORRESTON READY MIX
P.O. BOX 93
LANARK, IL  61046
USA

FORRESTON READY MIX
R.F.D. PIT ROAD
FORRESTON, IL  61030
USA

FORRISTALL, WILLIAM
23 ORLANDO AVENUE
ARLINGTON, MA  02174

FORSAITH, RALPH
P O BOX 176
PUTNEY, VT  053460176

FORSELL, RICHARD
1541 ROANOKE AVE
AURORA, IL  60506

FORST, JAMES
380 SKYLINE BLVD.
GREEN BAY, WI  54302

FORST, JOSEPH
E 11 22 OLD SETTLERS
DENMARK, WI  54208

FORSTER, JEAN
72 LIBERTY ST
DANVERS, MA  01923

FORSTON, ROBIN
316 HANNAH ST
CEDARTOWN, GA  30125

FORSYTH CONCRETE INC.
ATTN:  ACCOUNTS PAYABLE
CUMMING, GA  30130
USA

FORSYTH CONCRETE
OLD ATLANTA HWY
CUMMING, GA  30130
USA

FORSYTH CONCRETE
P O BOX 976
CUMMING, GA  30130
USA

FORSYTH MEDICAL OFFICE BLDG
1105 NORTH CHURCH STREET
CHARLOTTE, NC  28206
USA

FORSYTH VAULT SECURE SEAL
5650 RILEY RD.
CUMMING, GA  30130
USA

FORSYTH VAULT
5650 RILEY ROAD
CUMMING, GA  30040
USA

FORSYTH, JENNIFER
1377 DON CARLOS CT
CHULA VISTA, CA  91910

FORSYTH, JEWEL
1635 PETERSON RD S
IOWA PARK, TX  76367

FORSYTH, RYAN
4206 QUAIL MOUNTAIN
SAN ANTONIO, TX  78217

FORSYTHE MCARTHUR ASSOC INC
75 REMITTANCE DRIVE  SUITE 1134
CHICAGO, IL  60675-1134
USA

FORSYTHE SOLUTIONS GROUP
900 EAST 8TH AVE., SUITE 300
KING OF PRUSSIA, PA  19406
USA

FORSYTHE, ALAN
308 BROWNS CANE
LOUISVILLE, KY  40207

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FORSYTHE, BARBARA
73 TAPPAN ROAD
HARRINGTON PARK, NJ 07640

FORSYTHE, DAVID
RT. 1 BOX 65
GOUVERNEUR, NY 13642

FORSYTHE, GREGORY
124 W GARDEN
IOWA PARK, TX 76367

FORSYTHE, JOHN
10 CRYSTAL CIRCLE
BURLINGTON, MA 01803

FORSYTHE, LINDA
5012 JOHNSON ROAD
IOWA PARK, TX 76367

FORSYTHE, RAYMOND
5012 JOHNSON RD
IOWA PARK, TX 76367

FORSYTHE, RONALD
5106 JOHNSON ROAD
IOWA PARK, TX 76367

FORSYTHE, THOMAS
1063 HOLLY TREE FARM ROAD
BRENTWOOD, TN 37027

FORSYTHE/MCARTHUR ASSOC., INC.
7500 FRONTAGE RD.
SKOKIE, IL 60077

FORT BEND CO. CHILD SUPPORT
P.O. BOX 118
RICHMOND, TX 77406-0118
USA

FORT BEND COUNTY CHILD SUPPORT DIV
PO BOX 118
RICHMOND, TX 77406-0118
USA

FORT BEND INDEPENDENT SCHOOL DIST.
5718 WESTHEIMER
SUITE 1200
HOUSTON, TX 77057

FORT BEND SERVICES - DO NOT USE
PO BOX 1688
STAFFORD, TX 77497
USA

FORT BEND SERVICES INC
PO BOX 1688
STAFFORD, TX 77497
USA

FORT BEND SERVICES
PO BOX 847
SUGAR LAND, TX 77487-0847
USA

FORT BRAGG HOSPITAL @@
LONG STREET & REILLY ROAD
FAYETTEVILLE, NC 28302
USA

FORT BRAGG REDI MIX, INC.
1280 NORTH MAIN STREET
FORT BRAGG, CA 95437
USA

FORT CALHOUN STATION
HWY. 75
FORT CALHOUN, NE 68023
USA

FORT COLLINS READY MIX, INC.
4389 EAST C.R. 36
FORT COLLINS, CO 80525
USA

FORT GORDON ARMY POST
BASE OF FORT GORDAN
AUGUSTA, GA 30903
USA

FORT JEFFERSON CONC DIVISION
HOLLANSBURG-SAMPTON ROAD
FORT JEFFERSON, OH 45331
USA

FORT KNOX BARRICKS
OPERATIONS BUILDING
HELL ON WHEELS & BRAVE RIFLE RD.
FORT KNOX, KY 40121
USA

FORT LEE SELF STORAGE
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

FORT LINCOLN CEMENTARY
3401 BLADENSBURG RD
BRENTWOOD, MD 20722
USA

FORT LINCOLN CEMETARY
3401 BLADENSBURG ROAD
BRENTWOOD, MD 20722
USA

FORT MADISON R/M CONC
14TH AVE L
FORT MADISON, IA 52627
USA

FORT MADISON R/M CONCRETE
1204 14TH AVE L
FORT MADISON, IA 52627
USA

FORT MADISON R/M CONCRETE
1204 14TH STREET
FORT MADISON, IA 52627
USA

FORT MADISON READY MIX
PO BOX 312
FORT MADISON, IA 52627
USA

FORT MILL MIDDLE SCHOOL
HWY 160
FORT MILL, SC 29715
USA

FORT MILLER CO INC THE
PO BOX 98
SCHUYLERVILLE, NY 12871
USA

FORT MILLER CO.
WILBUR AVE OFF RTE. 29
GREENWICH, NY 12834
USA

FORT MILLER CO., INC.
P. O. BOX 98
SCHUYLERVILLE, NY 12871
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FORT PAYNE **DO NOT USE-PLEASE
MARKED FOR DELETION-S.CLARK
109 38TH STREET N.E.
FORT PAYNE, AL  35967
USA

FORT RILEY
C/O HEP CONTRACTING
BARRACKS COMPLEX 7268
JUNCTION CITY, KS  66442
USA

FORT SANDERS REGIONAL HOSPITAL
CORNER OF HIGHLAND & 19TH
KNOXVILLE, TN  37916
USA

FORT SANDERS SEVIER MEDICAL CENTER
MIDDLE CREEK ROAD
SEVIERVILLE, TN  37862
USA

FORT SMITH BLOCK
2901 N. O ST.
FORT SMITH, AR  72902
USA

FORT SMITH DOWNTOWN POSTAL FACILITY
FORT SMITH, AR  72901
USA

FORT SNELLING ACADEMY
5000 BLOOMINGTON ROAD
FORT SNELLING, MN  55111
USA

FORT SRL BUILDING
2101 VILLAGE ROAD
DEARBORN, MI  48121
USA

FORT TRANSFER CO.
225 SOUTH MAPLE
MORTON, IL  61550
USA

FORT VALLEY STATE COLLEGE
C/O CHAMBLESS FIREPROOFING
FORT VALLEY, GA  31030
USA

FORT WAYNE CITY CENTER - CIRCLE B
115 E. WAYNE ST.
FORT WAYNE, IN  46801
USA

FORT WAYNE CITY CENTER
115 E. WAYNE
FORT WAYNE, IN  46801
USA

FORT WAYNE POOLS - CINCINNATI
12075 NORTHWEST BLVD.
CINCINNATI, OH  45246
USA

FORT WAYNE POOLS - GREENSBORO
6900 INTERNATIONAL DR.
GREENSBORO, NC  27409
USA

FORT WAYNE POOLS CORPORATE
6930 GETTYSBURG PIKE
FORT WAYNE, IN  46804
USA

FORT WAYNE POOLS OF CHARLOTTE
2701 HUTCHINSON MCDONALD ROAD
CHARLOTTE, NC  28269
USA

FORT WAYNE POOLS OF CHARLOTTE
SUITE A
2701 HUTCHINSON MCDONALD ROAD
CHARLOTTE, NC  28269
USA

FORT WAYNE POOLS OF CO
420 BRYANT STREET
DENVER, CO  80204
USA

FORT WAYNE POOLS OF COLORADO
420 BRYANT ST.
DENVER, CO  80204
USA

FORT WAYNE POOLS OF VIRGINIA BEACH
1330 AZALEA GARDEN ROAD
NORFOLK, VA  23502
USA

FORT WAYNE POOLS
1330 AZALEA RD
NORFOLK, VA  23502
USA

FORT WAYNE POOLS
13912 ST. CHARLES ROCK ROAD
BRIDGETON, MO  63044
USA

FORT WAYNE POOLS
1505 S. 700 WEST
SALT LAKE CITY, UT  84104
USA

FORT WAYNE POOLS
40 FREEDOM COURT
GREER, SC  29650
USA

FORT WAYNE POOLS
40 FREEDOM CT
GREER, SC  29650
USA

FORT WAYNE POOLS
CAMBRIDGE, MA  02140
USA

FORT WAYNE POOLS
SUITE A
2701 HUTCHINSON MCDONALD RD
CHARLOTTE, NC  28269
USA

FORT WORTH ROOFING SUPPLY INC.
PO BOX2046
FORT WORTH, TX  76113-2046
USA

FORT, AUDREY
1980 CANTON STREET
MACON, GA  31204

FORT, LOUIS
P.O. BOX 361
GREENVILLE, NH  03048

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FORT, TONY
1980 CANTON ST.
MACON, GA 31204

FORTE SR, ENOCH
1025 COVER LANE
WINTER HAVEN, FL 338806142

FORTE, ALICE
PO BOX 6136
MCALLEN, TX 78502

FORTE, JANET
1247 SHADOW WAY
GREENVILLE, SC 29615

FORTE, JENNIFER
P.O. BOX 6136
MCALLEN, TX 78502

FORTE, PAMELA
865 ALAMEDA
ABILENE, TX 79605

FORTE, PAOLO
116 FIRST AVENUE
PELHAM, NY 10803

FORTE, SALLY
100 WOODS AVENUE
GLEN BURNIE, MD 21061

FORTE, TONI
649 LITTLETON ROAD
PARSIPPANY, NJ 07054

FORTENBERRY, HAROLD
1487 OLD HWY. 35N
COLUMBIA, MS 39429

FORTENBERRY, JAMES
9905 ABBEVILLE HWY.
NEW IBERIA, LA 70560

FORTENBERRY, L
2202 JOE STREET
PASADENA, TX 77502

FORTENBERRY, MIKE
P.O. BOX 309
FOXWORTH, MS 39483

FORTENBERRY, WALKER
311 W AUTUMN RIDGE RD
MOORE, SC 29369

FORTH TECHNOLOGIES, INC.
600 BERGMAN AVENUE
LOUISVILLE, KY 40203
USA

FORTHUN, CHERYLL
621 CONTINENTAL CR
MORROW, GA 30260

FORTI COMMUNICATIONS INC
1246 CALLE YUCCA
THOUSAND OAKS, CA 91360
USA

FORTI FLEX
PO BOX 4523
SAN JUAN, IT 00936-4532
UNK

FORTI, CORINNE
1246 CALLE YUCCA
THOUSAND OAKS, CA 91360

FORTICH, ANA
1909 RIVENDELL WAY
EDISON, NJ 08817

FORTICH, LUISA
36 N. READING RD
EDISON, NJ 08817

FORTIER, LAURA
169 SCOTT AVENUE
YONKERS, NY 10704

FORTIFLEX OF PUERTO RICO
P. O. BOX 364523
SAN JUAN, IT 936
UNK

FORTIFLEX OF PUERTO RICO
P. O. BOX 364523
SAN JUAN, PR 936
USA

FORTIFLEX
P O BOX 364523
SAN JUAN, PR 00936-4523
USA

FORTIN, BETTY
808 THOMAS DR.
MOMENCE, IL 60954

FORTIN, DENISE
4201 ARBOR LANE
CARROLLTON, TX 75010

FORTIN, DWAYNE
48 DELOAKS DR.
MADISONVILLE, LA 70447

FORTINI, ROBERT
237 FRANKLIN ST
N ADAMS, MA 01247

FORTITECH INC.
2105 TECHNOLOGY DRIVE
SCHENECTADY, NY 12308
USA

FORTNA EQUIPMENT CO., INC.
2120 S. HOLLY #205
DENVER, CO 80222
USA

FORTNER ENG. & MFG., INC.
918 THOMPSON AVENUE
GLENDALE, CA 91201
USA

FORTNER, AMY
247 FENNEL
SN ANTONIO, TX 78213

FORTNER, CALHOUN
4606 S CALHOUN ROAD
PLANT CITY, FL 335679998

FORTNER, DENNIS
124 BELVEDERE DRIVE
DUNCAN, SC 29334

FORTNER, THOMAS
4270 RFD EIGHTY FOOT RD
BARTOW, FL 338309667

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FORTNEY, DONALD
2114 REESE ROAD
WESTMINSTER, MD 21157

FORTRAN TRAFFIC
470 MIDWEST ROAD
SCARBOROUGH ONTARIO, ON M1P 4Y5
TORONTO

FORTSON JR, ERNEST
342 LEYTON ROAD
REISTERSTOWN, MD 21136

FORTSON, TEMPLE
342 LEYTON RD
REISTERSTOWN, MD 21136

FORTUNA, ELEANOR
616 HONEYBROOK CIRCLE
STEWARTSVILLE, NJ 08886

FORTUNATO, JAMES
506 FERNCROFT TOWERS
DANVERS, MA 019234029

FORTUNE BAY CASINO
C/O MULCAHY DRYWALL
TOWER, MN 55790
USA

FORTUNE BOOKS
PO BOX 11017
DES MOINES, IA 50336-1017
USA

FORTUNE CHEMIDACS CO. LTD.
5-29-14 SHIBA MINATOKU
TOKYO, 108
JPN

FORTUNE CHEMIDACS OF AMERICA, INC
300 N LAKE STREET
MONTGOMERY, IL 60538
USA

FORTUNE CONSULTANTS
723 KANAWHA BLVD
CHARLESTON, WV 25301
USA

FORTUNE GYPSUM
3173 FIRE ROAD
EGG HARBOR TOWNSHIP, NJ 08234
USA

FORTUNE GYPSUM
UNIT #19A BLDG F
MAYS LANDING, NJ 08330
USA

FORTUNE MAGAZINE
P O BOX 60001
TAMPA, FL 33660-0001
USA

FORTUNE METAL-BURRALL CORP
116 GOULD STREET
NEEDHAM HEIGHTS, MA 02194
USA

FORTUNE PERSONNEL CONSULTANTS OF
HOUSTON INC
2555 CENTRAL PARKWAY
HOUSTON, TX 77092
US

FORTUNE
35/F CITICORP CENTRE
CAUSEWAY BAY HONG KONG, IT
UNK

FORTUNE
CCRI NUMERO 46427
AMSTERDAM, IT 1060 WD
UNK

FORTUNE
P O BOX 60001
TAMPA, FL 33660-0001
USA

FORTUNE
P O BOX 60400
TAMPA, FL 33660-0400
USA

FORTUNE
P.O. BOX 61420
TAMPA, FL 33661-1420
USA

FORTUNE
P.O. BOX 61494
TAMPA, FL 33661-1494
USA

FORTUNE
P.O.BOX 60400
TAMPA, FL 33660-0400
USA

FORTUNE
PO BOX 61440
TAMPA, FL 33661-1440
USA

FORTUNE, DORIS
534 LITTLE CREEK RD
SPARTANBURG, SC 29303

FORTUNE, MARY
1131 NORTH 9TH STREET
READING, PA 19604

FORTUNE, MICHELLE
119 B JIM GRADY
MORGANTON, NC 28655

FORTUNE, NICHOLAS
2910 FLOYD AVENUE
RICHMOND, VA 23221

FORTY WEST LUMBER CO.
RT 4
ROCKY MOUNT, VA 24151
USA

FORTY WEST LUMBER COMPANY
RT 4
ROCKY MOUNT, VA 24151
USA

FORUM PROPERTIES
CABIN JOHN SHOPPING CENTER
BETHESDA, MD 20814
USA

FORUM, THE
3930 EAST JONES BRIDGE ROAD
NORCROSS, GA 30092
USA

FORWARD, DEMETRIUS
5012 BROOKFIELD DR.
MOBILE, AL 36693

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOSBEL INC
640 NORTH ROCKY RIVER DR
BEREA, OH 44017
USA

FOSBEL INC
BEREA, OH 44017
USA

FOSBEL INC
PO BOX 73134-N
CLEVELAND, OH 44193
USA

FOSCO, GARRY
11910 187TH AVENUE
BRISTOL, WI 53104

FOSECO INC
2020 SHELDON ROAD
BROOKPARK, OH 44142
USA

FOSECO
17 ST & ROCHESTER
CUCAMONGA, CA
USA

FOSECO
PO BOX 81227
CLEVELAND, OH 44135
USA

FOSECO, INC.
20200 SHELDON ROAD
BROOK PARK, OH 44142
USA

FOSECO, INC.
20200 SHELDON ROAD
CLEVELAND, OH 44142
USA

FOSHEE, LORA
4205 NEW HAVEN CT
PORT ORANGE, FL 32127

FOSHEE, OTIS
701 WEST GLEN
YUKON, OK 73099

FOSROC INC.
150 CARLEY COURT
PLAINVIEW, NY 11803
USA

FOSROC INC.
55 SKYLINE DRIVE
PLAINVIEW, NY 11803
USA

FOSROC INCORPORATED
1020 EXPORT DRIVE
LEXINGTON, KY 40511
USA

FOSROC INCORPORATED
150 CARLEY COURT
GEORGETOWN, KY 40324
USA

FOSS ANDREW J COMPANY INC
490 WATSON CROSS RD
FARMINGTON, NH 03835
USA

FOSS ANDREW J. COMPANY, INC.
490 WATSONS CROSSROADS
FARMINGTON, NH 03835
USA

FOSS BLDG INC
GREGORY J FOSS PRES
6264 ELMWOOD AVE
MIDDLETON, WI 53716
USA

FOSS BOWE SAN FILIPPO & CARUSO
P O BOX 896
RED BANK, NJ 07701-0896
US

FOSS BOWE SAN FILLIPPO & CARUSO
P.O. BOX 896
RED BANK, NJ 07701-0896
USA

FOSS ENVIRONMENTAL & INFRASTRUCTURE
DEPT 5251
PO BOX 34936
SEATTLE, CA 98124-1936
US

FOSS MANUFACTURING COMPANY
380 LAFAYETTE ROAD
HAMPTON, NH 03842
USA

FOSS MANUFACTURING COMPANY
380 LAFAYETTE ROAD
HAMPTON, NH 03843-5000
USA

FOSS MARITIME COMPANY
P O BOX 34936
SEATTLE, WA 98124
USA

FOSS NORTH AMERICA
12101 TECH RD.
SILVER SPRING, MD 20904
USA

FOSS NORTH AMERICA
7682 EXECUTIVE DR.
EDEN PRAIRIE, MN 55344
US

FOSS NORTH AMERICA, INC.
7682 EXECUTIVE DRIVE
EDEN PRAIRIE, MN 55344
USA

FOSS, DAVID
4572 TANGLEWOOD DRIVE
PEGRAM, TN 37143

FOSS, HOWARD
2 ELDERBERRY LANE
READING, MA 01867

FOSS, JOHN
20 FAIRBANKS ST.
HARVARD, MA 01451

FOSS, ROBERT
10100 W 35TH AVENUE
WHEAT RIDGE, CO 80033

FOSS, SUSAN
2715 STOUT RD.
LUCAS, OH 44843

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOSSUM, MELANIE
258 STRANGEWAY AVE
6
LODI, WI 53555

FOSSUM, MELANIE
258 STRANGEWAY AVE
LODI, WI 53555

FOSTER & CO.
501 W. PIKE ST.
LAWRENCEVILLE, GA 30243
USA

FOSTER FARMS
232 SOUTH INDUSTRIAL PARK
DEMOPOLIS, AL 36732
USA

FOSTER FENCE CORP
P O BOX 96116
HOUSTON, TX 77213-6116
USA

FOSTER JR, CLARENCE
3112 AVE A
SNYDER, TX 79549

FOSTER JR, THOMAS
RR2 BOX 1188
WELLS, ME 040909575

FOSTER JR., GORDON
535 FREEMAN STREET
BALTIMORE, MD 21225

FOSTER PRODUCTS DIV.
H.B. FULLER
2900 GRANADA LANE
SAINT PAUL, MN 55128
USA

FOSTER PRODUCTS
ATTN: PURCHASING
2900 GRANADA LANE
SAINT PAUL, MN 55128
USA

FOSTER SR, CLARENCE
2801 AVENUE X
SNYDER, TX 79549

FOSTER SUPPLY CO.
PO BOX488
SCOTT DEPOT, WV 25560
USA

FOSTER SUPPLY
PO BOX 488
SCOTT DEPOT, WV 25560
USA

FOSTER SWIFT COLLINS & SMITH
313 S WASHINGTON SQUARE
LANSING, MI 48933

FOSTER SWIFT COLLINS & SMITH
313 S WASHINGTON SQUARE
LANSING, MI 48933
USA

FOSTER WHEELER CORPORATION
PERRYVILLE CORPORATE PARK
CLINTON, NJ 08809-4000
USA

FOSTER WHEELER ENERGY CORP.
PERRYVILLE CORPORATE PARK
CLINTON, NJ 08809-4000
USA

FOSTER WHEELER
13609 INDUSTRIAL ROAD
HOUSTON, TX 77015
USA

FOSTER, ADELIA
214 CHURCH STREET
WELLFORD, SC 293859555

FOSTER, ALEXANDER
1007 WEST NOBLE ST.
TROUP, TX 75789

FOSTER, ANNETTE
103 E MAIN STREET
TAYLORS, SC 29687

FOSTER, ARLINE
26 HAGOOD COURT
SPARTANBURG, SC 29307

FOSTER, BARBARA
1930 E. 12TH ST.
CASPER, WY 82601

FOSTER, BARBARA
300 W HOLLEY RD B2
SWEETHOME, OR 97386

FOSTER, BOBBY
228 BEDFORD RD
440
BEDFORE, TX 76022

FOSTER, BRENDA
317 AUTUMN CHASE CR
BIRMINGHAM, AL 35206

FOSTER, BRIGID
3732 WYOMING #1 N
KANSAS CITY, MO 64111

FOSTER, CHARLES
6084 FAIRLONG POINT
ACWORTH, GA 30101

FOSTER, CHERYLANN
20 BARTLETT STREET
BEVERLY, MA 01915

FOSTER, CHRISTINE
202 LINCOLN ST.
GLENVIEW, IL 60025

FOSTER, CHRISTOPHER
#8 EDEN COURT
COLUMBUS, GA 31904

FOSTER, CURTIS
2412 ARMSTRONG ROAD
LAKELAND, FL 33811

FOSTER, DEBBIE
102 CAROLINE DR.
KINSTON, NC 28502

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FOSTER, EARNEST
1638 WRIGHT DR
LAKELAND, FL  33805

FOSTER, EMERALD
54 TANGLE WOOD DR.
HENDERSON, NV  89012

FOSTER, ETHEL
11009 NW 112
YUKON, OK  73099

FOSTER, FRANCIS
4414 SPANKER CT APT 4A
FT MYERS, FL  339194721

FOSTER, GLEN
36336 SAN PEDRO DR
FREMONT, CA  94560

FOSTER, HELENE
7G AUSTIN COURT
SAUGUS, MA  01906

FOSTER, HOSEA
125 OVERBROOK CIRCLE
SPARTANBURG, SC  29301

FOSTER, ISAAC
26 HAGOOD COURT
SPARTANBURG, SC  29307

FOSTER, JACK
615 N. MAPLE STREET
SIMPSONVILLE, SC  29681

FOSTER, JAMES
6626 ASTAIR N W
ALBUQUERQUE, NM  87120

FOSTER, JAMES
POST OFFICE BOX 5528
RENO, NV  89513

FOSTER, JANE
5139 ELDER AVENUE
CHARLOTTE, NC  28205

FOSTER, JENNIFER
2355 COLLEGE ST A
MONTGOMERY, AL  36106

FOSTER, JERRY
157 FLEMING ST
WATSEKA, IL  60970

FOSTER, JESSICA
4888 S SHERWOOD FRST
BATON ROUGE, LA  70816

FOSTER, JOHN
811 HOLSTON CREEK CHURCH RD
INMAN, SC  29349

FOSTER, JUANITA
2801 AVENUE X
SNYDER, TX  79549

FOSTER, KEISA
4663 WALDROP DR
FOREST PARK, GA  30050

FOSTER, LARRY
RT 1 BOX 522B
MONTICELLO, IN  47960

FOSTER, LENORA
563 BRIDGEWAY BOULEVARD 3
SAUSALITO, CA  94965

FOSTER, LISA
8 MANOR DRIVE
STOUGHTON, MA  02072

FOSTER, LOIS
110 S CRESCENT
ELECTRA, TX  76360

FOSTER, LYDIA
1820 HELEN
DETROIT, MI  48207

FOSTER, MATHEW
1905 18TH STREET
SPARKS, NV  89431

FOSTER, MATT
306 HILLSIDE DR
CEDARTOWN, GA  30125
USA

FOSTER, PAMELA
128 LANCE DRIVE
WAXAHACHIR, TX  75165

FOSTER, PAUL
6 PETUNIA
CASPER, WY  82604

FOSTER, PHYLLIS
106 ATLANTIC AVENUE
WELLS, ME  040909998

FOSTER, RANDAL
801 E. 12TH ST
CRAIG, CO  81625

FOSTER, RICHARD
126 KENNY LANE
RINGGOLD, GA  30736

FOSTER, RICKY
BOX 1037
BLANCHARD, LA  71009

FOSTER, ROBERT
5321 193 RD AVE
SUMNER, WA  98390

FOSTER, ROBERT
97 WALDEN STREET
CAMBRIDGE, MA  02140

FOSTER, SHEREE
950 WILLOW BROOK
DENHAM SPRINGS, LA  70726

FOSTER, T
387 SUNSET
VICTORIA, TX  77901

FOSTER, TAMI
234 SIGNAL HILL DR.
SEGUIN, TX  78155

FOSTER, TAMMY MARIE
61 HARRIS AVE
LINCOLN, RI  02865

FOSTER, TANYA
5191 N. CHADBOURNE
SAN ANGELO, TX  76903

FOSTER, TED
407 W GEORGIA RD #7
SIMPSONVILLE, SC  29681

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FOSTER, TERRY
107 ORLEANS DR
SIMPSONVILLE, SC  29681

FOSTER, TERRY
433 S FOSTER STREET
SINGER, LA  70660

FOSTER, THOMAS
214 E 51 STREET APT 2H
NEW YORK, NY  10022

FOSTER, THOMAS
8 DOTTIE COURT
WILLIAMSTON, SC  29697

FOSTER, TRACY
402 STAGE COACH ROAD
LAURENS, SC  29360

FOSTER, WENDELL
4740 CHAMBERS ST
OWENSBORO, KY  42301

FOSTER, WILLIAM
1310 CARSON RD EAST
MOBILE, AL  36695

FOSTER, WILLIAM
202 SUNSET
GILLETTE, WY  82716

FOSTER, ZACHARY
310 SPRINGDALE DR   APT #11
CLINTON, SC  29325

FOSTER-BOYD, OPAL
5805 PRINCETON ROAD
HOPKINSVILLE, KY  42240

FOSTER-SOUTHEASTERN INC
46 SPRING STREET
HOLBROOK, MA  02343
USA

FOSTER-SOUTHEASTERN INC.
46 SPRING ST.
HOLBROOK, MA  02343
USA

FOSTER-SOUTHEASTERN INC.
P O BOX 306
AVON, MA  02322
USA

FOSTORIA CONCRETE PROD
912 EAST SANDUSKY STREET
FOSTORIA, OH  44830
USA

FOSTORIA CONCRETE PROD.
P O BOX 709
FOSTORIA, OH  44830
USA

FOSTORIA CONCRETE PRODUCT
P O BOX 709
FOSTORIA, OH  44830
USA

FOSTORIA CONCRETE PRODUCTS INC
P O BOX 709
FOSTORIA, OH  44830
USA

FOTHERGILL ENGINEERED FABRIC
HALIFAX ROAD
OFF EGERTON STREET
LITTLEBOROUGH,   OL15 0LU
GBR

FOTO-WEAR INC.
101 POCONO DRIVE
MILFORD, PA  18337
USA

FOUCHET, PATRICIA
8742 INDIAN RIVER RUN
BOYNTON BEACH, FL  33437

FOUGERE, CYNTHIA
25 MANSFIELD STREET
GLOUCESTER, MA  01930

FOUGHT, DIANE
351 CHURCH ST
SHREVE, OH  44676

FOUGHT, OTTO
351 W CHURCH STREET, BOX 14
SHREVE, OH  44676

FOUGNER, KEVIN
815 6TH AVE. W
WILLISTON, ND  58801

FOULKE, BASIL
5334 KY 144
OWENSBORO, KY  42301

FOULKE, STEPHANIE
911 MILL ST.
MONTOGMERY, AL  36108

FOULKS, DONNA
930 CRISCO RD N
CONCORD, NC  280277790

FOUNDATION CENTER, THE
79 FIFTH AVENUE DEPT-CG
NEW YORK, NY  10003-3076
USA

FOUNDATION CONC PRODUCTS
PO BOX 3790
FONTANA, CA  92334
USA

FOUNDATION CONCRETE PRODUCTS
POST OFFICE BOX 3790
FONTANA, CA  92334
USA

FOUNDATION FOR FUTURE LEADERSHIP
927 15TH ST, NW SUITE 1000
WASHINGTON, DC  20005
USA

FOUNDATION FOR INFORMED MEDICAL DEC
MAKING, INC
HANOVER, NH  03755-5457
USA

FOUNDATION FOR THE C & C
P.O. BOX 1084
ISLAMORADA, FL  33036
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FOUNDATION PILE
9774 CALABASH AVENUE
FONTANA, CA  92335
USA

FOUNDATION PRESS
11 PENN PLAZA
NEW YORK, NY  10001
USA

FOUNDATION/SOUTHWEST LOUISIANA, THE
P.O. BOX 3110
LAKE CHARLES, LA  70602-3110
USA

FOUNDERS CLUB, THE
P.O. BOX 22756
HOUSTON, TX  77227-2756
USA

FOUNDERS HALL  JOB # 02-9480
3360 INDUSTRIAL ROAD
HARRISBURG, PA  17110
USA

FOUNTAIN INN AUTO SUPPLY
209 SOUTH MAIN ST
FOUNTAIN INN, SC  29644
USA

FOUNTAIN INN ELEMENTARY
BABB STREET
FOUNTAIN INN, SC  29644
USA

FOUNTAIN, ALEADA
AUSTIN RD
BROOKLINE, NH  03033

FOUNTAIN, FAWN
2049 BELMONT BLVD.
ABILENE, TX  79602

FOUNTAIN, KENNIES
1422 HENDRICKS STREET
COLUMBIA, MS  39429

FOUNTAIN, LESLIE
1301 W APACHE
PHOENIX, AZ  85007

FOUNTAIN, LESLIE
6701 DIAMOND COURT
AMARILLO, TX  79124

FOUNTAIN, MICHAEL
1926 BURCH AVE NW
CEDAR RAPIDS, IA  52405

FOUNTAIN, NANCY
102 SERENITY LANE
CLYDE, NC  28721

FOUNTAIN, ROY
24 FARMCREST AVENUE
LEXINGTON, MA  024217113

FOUNTAIN, RUTH
RT 2 BOX 190A
BARTOW, GA  30413

FOUR CORNERS MATERIALS
808 COUNTY ROAD 252 TREMBLE LANE
DURANGO, CO  81301
USA

FOUR CORNERS MATERIALS
ATTN:  ACCOUNTS PAYABLE
DURANGO, CO  91301
USA

FOUR CORNERS MATERIALS
PO BOX16
FARMINGTON, NM  87499-0016
USA

FOUR COUNTY LANDFILL PRP GROUP
3000 K STREET NW  STE 300
WASHINGTON, DC  20007
USA

FOUR MARKET SQUARE
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

FOUR POINTS HOTEL LEOMINSTER
99 ERDMAN WAY
LEOMINSTER, MA  01453
USA

FOUR POINTS HOTEL
5115 HOPYARD ROAD
PLEASANTON, CA  94588
USA

FOUR SEASONS ENV
P O BOX 74054
CLEVELAND, OH  44114
USA

FOUR SEASONS ENVIRONMENTAL
PO BOX 16590
GREENSBORO, NC  27416-0590
USA

FOUR SEASONS ENVIRONMENTAL
PO BOX 74054
CLEVELAND, OH  44114
USA

FOUR SEASONS GREENERY
P O BOX 290028
BOSTON, MA  02129
US

FOUR SEASONS HOTEL & TOWER
BETWEEN MISSION & MARKET
COME ON 3RD ST-BACK IN ON STEVENSON
SAN FRANCISCO, CA  94102
USA

FOUR SEASONS HOTEL
200 BOYLSTON ST
BOSTON, MA  02116
USA

FOUR SEASONS HOTEL
4150 NORTH MCARTHUR
IRVING, TX  75039
USA

FOUR SEASONS POOLS & SPAS
3470 90TH ST.
MERIDEN, KS  66512
USA

FOUR STATES SUPPLY CO
PO BOX2069
JOPLIN, MO  64803
USA

FOUR STATES SUPPLY CO.
12785 HIGHWAY FF
JOPLIN, MO  64804
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FOUR WINDS INC.
CROSS RIVER RD.
KATONAH, NY  10536
USA

FOURD, NORMAN
P. O. BOX 1553
MANSFIELD, LA  71052

FOURDEL FINISHING EQUIPMENT
DIV OF FOURDEL INDUSTRIES LTD
MARIETTA, GA  30060-3314
USA

FOUR-H PALLETS INC
1683 BEARDALL AVE/STE 129
SANFORD, FL  32771
USA

FOURNIER, DONALD
7 EDGEHILL ROAD    APT #A
LINCOLN, RI  02865

FOURNIER, DONNA
1137 SUNSET LANE
WICHITA FALLS, TX  76305

FOURNIER, MANAL
131 JOHANSON AVE
HILLSBOROUGH, NJ  08876

FOURNIER, MARC
238 GOLDSMITH ST
LITTLETON, MA  01460

FOURNIER, RUSSELL
207 SUTHON
HOUMA, LA  70364

FOURTH & POMEROY
P.O. BOX 516
CLAY CENTER, KS  67432
USA

FOURTH PRESBYTERIAN CHURCH
126 EAST CHESTNUT ST
CHICAGO, IL  60611
USA

FOURTH STREET ROCK CRUSHER
1945 WEST 4TH STREET
SAN BERNARDINO, CA  92412

FOURTH STREET ROCK CRUSHER
ATTN:  ACCOUNTS PAYABLE
SAN BERNARDINO, CA  92412
USA

FOURTH THRU SIXTH MIDDLE SCHOOL
631 MANHATTEN BLVD
HARVEY, LA  70059
USA

FOURUM PROJECT, THE
8529 FIX FORKS RD.
RALEIGH, NC  27615
USA

FOUSEK, JACK
299 COKER RD
ANDERSON, SC  29624

FOUSEK, JACK
299 COKER ROAD
ANDERSON, SC  29624

FOUSEL, JACOB
3528 N MANOR
FLAGSTAFF, AZ  86004

FOUST, KAREN
10034 EMORY RD W
KNOXVILLE, TN  37931

FOUST, MICHAEL
2005 NW 36TH TERR
GAINESVILLE, FL  32605

FOUTES, G
7407 NW 75TH TER
KANSAS CITY MO, MO  64152

FOUTS, JOHN
991 VIA MONTANAS
CONCORD, CA  94518

FOUTS, TERESA
7877 S WINDERMERE
LITTLETON, CO  80120

FOUTY, SHEILA
6988 MCKEAN RD.
YPSILANTI, MI  48197

FOWBLE, BRETT
ROUTE 1, BOX 32
MARNE, IA  51552

FOWLER & MOATS CONCRETE
122 MOATS FOWLER ROAD
ANDERSON, SC  29624
USA

FOWLER & MOATS CONCRETE
WHITEHALL ROAD EXTENSION
ANDERSON, SC  29624
USA

FOWLER & PETH
28485 HWY. 6 & 24
RIFLE, CO  81650
USA

FOWLER & PETH
4795 FOREST ST
DENVER, CO  80216
US

FOWLER & PETH
4795 FOREST STREET
DENVER, CO  80216
USA

FOWLER & PETH
PO BOX16551
DENVER, CO  80216
USA

FOWLER AND MOATS CONCRETE
122 MOATS FOWLER RD
ANDERSON, SC  29624
USA

FOWLER PRODUCTS COMPANY
P. O. BOX 80268
ATHENS, GA  30608-0268
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FOWLER READY MIX
SOUTH ADEWAY ROAD - RTE 41
FOWLER, IN  47944
USA

FOWLER, ALBERT
HCR 65, BOX 40
RINGLING, OK  73456

FOWLER, ALICIA
907 160TH PL
SO HOLLAND, IL  60473

FOWLER, BLANCHE
126 EASTVIEW CIRCLE
SIMPSONVILLE, SC  29681

FOWLER, BRIAN
4 ALPENA ST
WOBURN, MA  01801

FOWLER, BRUCE
P.O. BOX 381
GANADO, TX  779620381

FOWLER, C
202 RIVER DRIVE
WILLIAMSTON, SC  29697

FOWLER, CAROLYN
310 E. ILLINOIS ST.
MOMENCE, IL  60954

FOWLER, CLARISSA
15 WOOODHEDGE CT
MAULDIN, SC  29662

FOWLER, CYNTHIA
6010 NEW CUT ROAD
INMAN, SC  29349

FOWLER, DARLA
3615 SALTWOOD GLEN
PASADENA, MD  21122

FOWLER, DARRELL
30 GRISWOLD LANE
PIEDMONT, SC  29673

FOWLER, DEANA
324R CENTRAL STREET
HUDSON, MA  01749

FOWLER, DEBBIE
RR 1 BOX 233
ST. ANNE, IL  60964

FOWLER, DEBORAH
22 PEBBLE CREEK WAY
TAYLORS, SC  29687

FOWLER, DONALD
2558 STANDING SPRG RD
GREENVILLE, SC  29605

FOWLER, DOROTHY
165 HOLLY CIRCLE
LYMAN, SC  29365

FOWLER, GORDON
375 EAST ROSS ROAD
EL CENTRO, CA  92243

FOWLER, JANET
LOT 21 AMHP
AUBURN, GA  30203

FOWLER, JEFFERY
121 HICKS DRIVE
INMAN, SC  29349

FOWLER, JOHN
6546 SWARTHMORE DRIVE
MEMPHIS, TN  381197744

FOWLER, JOYCE
90 W GRAND STREET
ELIZABETH, NJ  07202

FOWLER, LEE
202 RIVER DRIVE
WILLIAMSTON, SC  29697

FOWLER, LORETTA
1710 BURNWOOD ROAD
BALTIMORE, MD  21239

FOWLER, MARGARET
LOT 21 AMHP
AUBURN, AL  30203

FOWLER, MARIE
1160 PATRICK DR.
FAYETTEVILLE, NC  28314

FOWLER, MARSHA
BOX 227
PAPINEAU, IL  60956

FOWLER, MARVIN
213 VIRGINIA AVE
LYMAN, SC  29365

FOWLER, MARY
227 S WALNUT
MOMENCE, IL  60954

FOWLER, MICHAEL
107 WADDELL ROAD
GREENVILLE, SC  29609

FOWLER, NANCY
114 CANTY RD
PELZER, SC  296699249

FOWLER, PATRICIA
204 N. WATERFORD
CEDAR HILL, TX  75104

FOWLER, REBECCA
365 HATMAKER RIDGE
JACKSBORO, TN  37757

FOWLER, REGINALD
4651 SCHIRRA COURT
SPARTANBURG, SC  29301

FOWLER, REGINALD
54 SOMERSETT DRIVE
SPARTANBURG, SC  29301

FOWLER, RHONDA
4249 BRIGGS STREET
RIVERSIDE, CA  92509

FOWLER, RONALD
PO BOX 447
STARTEX, SC  29377

FOWLER, RUSTY
817 W. MACKENZIE
HOBBS, NM  88240

FOWLER, SARA
STAR RT 2 BOX 539
SATSUMA, FL  32189

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOWLER, SCOTT
9523 CENTER STREET
VIENNA, VA 22181

FOWLER, SHARON
52 UPTACK ROAD
GROVELAND, MA 01834

FOWLER, STANLEY
239 BURGESS SCHOOL RD
PELZER, SC 296699538

FOWLER, STEPHEN
3551 MOORE-DUNCAN HIGHWAY
MOORE, SC 293699753

FOWLER, THOMAS
601 ROCK CREEK LOOP
KERRVILLE, TX 78028

FOWLER, TIM
35 CANTERBURY TRAIL
FOUNTAIN INN, SC 29644

FOWLER, TOMMY
218 PONDEROSA DRIVE
UNION, SC 29379

FOWLER, TRACY
104 DEERWOOD DR
N.AUGUSTA, SC 29841

FOWLER, TRAVIS
50 MAPLE CRESCENT
ASHEVILLE, NC 28806

FOWLER, WALTER
P.O. BOX 88
IOWA PARK, TX 763670088

FOWLER, WILLIAM
37 SMYTHE AVE
GREENVILLE, SC 29605

FOWLER, WILLIAM
5249 N PEACHTREE ROAD
ATLANTA, GA 30338

FOWLER-BROWNLEE, MARGARET
P O BOX 312
LYMAN, SC 293650312

FOWLER-FLEMISTER CONCRETE
711 NORTH WILKINSON STREET
MILLEDGEVILLE, GA 31061
USA

FOWLER-FLEMISTER CONCRETE
P.O. BOX 923
MILLEDGEVILLE, GA 31061
USA

FOWLER'FLEMISTER
PO BOX 923
MILLEDGEVILLE, GA 31061
USA

FOWLERS EXPRESS
PO BOX 349
SOUTH EASTON, MA 02375
USA

FOWLKES CONCRETE
871 BOWEN LANE
DYERSBURG, TN 38025
USA

FOWLKES CONCRETE
P. O. BOX 633
DYERSBURG, TN 38025
USA

FOWLKES CONCRETE
P.O.BOX 633
DYERSBURG, TN 38024
USA

FOWLKES, WILMA
313 CARPER ST
SO CHARLESTON, WV 25303

FOX COMPUTER RENTAL
56 ROLAND STREET
CHARLESTOWN, MA 02129
USA

FOX COMPUTER RENTALS
265 OSER AVENUE
HAUPPAUGE, NY 11788
USA

FOX COMPUTER RENTALS
56 ROLAND STREET
CHARLESTOWN, MA 02129
USA

FOX ELECTRIC SUPPLY
33 WEST GIRARD AVENUE
PHILADELPHIA, PA 19123
USA

FOX ELECTRIC SUPPLY
780 ROUTE 73 SOUTH
BERLIN, NJ 08009
USA

FOX ELECTRIC SUPPLY
8001 RT 130 SOUTH
DELRAN, NJ 08075
USA

FOX ELECTRONICS
5570 ENTERPRISE PKWY
FORT MYERS, FL 33905
USA

FOX ENVIRONMENTAL SEVICES,INC
5150 NORTH PORT WASHINGTON ROAD
MILWAUKEE, WI 53217
USA

FOX GLASS ORLANDO INC
3038 JOHN YOUNG PARKWAY
ORLANDO, FL 32804
USA

FOX GLASS
3038 JOHN YOUNG PKY
ORLANDO, FL 32804
USA

FOX JR, JERRY
P.O. BOX 70222
ODESSA, TX 79764

FOX LAKE FORD
90 SOUTH ROUTE 12
FOX LAKE, IL 60020
USA