# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FOX MEADOWS SCHOOL
2960 EMERALD STREET
MEMPHIS, TN 38115
USA

FOX MOBILE MUSIC
4323 CRITES STREET
HOUSTON, TX 77003
USA

FOX POOLS OF NASHVILLE
780 MAIN ST.
HENDERSONVILLE, TN 37075
USA

FOX POOLS OF NASHVILLE
780 WEST MAIN ST
HENDERSONVILLE, TN 37075
USA

FOX POOLS OF NASHVILLE, INC.
780 WEST MAIN ST.
HENDERSONVILLE, TN 37075
USA

FOX RIVER ASSOCIATES LTD
28 NORTH BENNETT STREET
GENEVA, IL 60134
USA

FOX RIVER PAPER CO
100 LAWRENCE STREET
APPLETON, WI 54911
USA

FOX RIVER PAPER CO.
BOX 78561
MILWAUKEE, WI 53278-0561
USA

FOX RIVER PAPER COMPANY
700 WEST COURT STREET
URBANA, OH 43078
USA

FOX VALLEY BUILDING
1395 TIMBER DR.
ELGIN, IL 60120
USA

FOX VALLEY BUILDING
1395 TIMBER DRIVE
ELGIN, IL 60120
USA

FOX VALLEY FORK LIFT INC.
3820 OHIO AVENUE, UNIT 4
SAINT CHARLES, IL 60174-5461
USA

FOX VALLEY MACHINE
198 POPLAR PLACE
NORTH AURORA, IL 60542
USA

FOX VALLEY SYSTEMS
640 INDUSTRIAL DRIVE
CARY, IL 60013-1944
USA

FOX VALVE DEVELOPMENT CORP.
HAMILTON BUSINESS PARK
UNIT 6A
FRANKLIN RD.
DOVER, NJ 07801
US

FOX WHOLESALE ELECTRIC
& LIGHTING
LOS ANGELES, CA 90029
USA

FOX, ARIC
828 CORAL DRIVE
RODEO, CA 94572

FOX, C
655 CEDAR AVE
AMERY, WI 54001

FOX, CARLI
4827 SYKESVILLE ROAD
SYKESVILLE, MD 217847011

FOX, CHRISTY
316 MILACRON DRIVE
FOUNTAIN INN, SC 29644

FOX, CORINE
135 NORTH DELANYYROAD
GUERNEY, IL 60031

FOX, CYNTHIA
638 W MAPLE ST
HAZLETON, PA 18201

FOX, DOROTHY
1081 PROSPECT AVE
MOUNTAINSIDE NJ, NJ 07092

FOX, EMMETT
232 INLET DRIVE
PASADENA, MD 211223148

FOX, EVELYN
65 E. CALIMYRNA
FRESNO, CA 93710

FOX, GREGORY
3419 E. GLENN
TUCSON, AZ 85716

FOX, GWENDOLYN
1437 SE 13TH ST
DEERFIELD, FL 33441

FOX, HAROLD
29 ASCENSION
IRVINE, CA 92612

FOX, JEFFREY
1728 29TH ST WEST
WILLISTON, ND 58801

FOX, JOHN
12206 GAINSBOROUGH DRIVE
HOUSTON, TX 77031

FOX, JOHN
38 TAMWOOD CIRCLE
SIMPSONVILLE, SC 29680

FOX, KATEY
PO BOX 838
VERNON, NJ 07462

FOX, LAURIE
4513 DRESDEN RD
BALTIMORE, MD 21208

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOX, LILLIAN
10 ELYSIAM PLACE
OAKLAND, CA  94605

FOX, LORI
5709 84TH ST.
LUBBOCK, TX  79424

FOX, LYDIA
2006 NORTHCLIFF DR
COLUMBUS, OH  43229

FOX, MICHAEL
28 BONJAN LANE
HIGHLAND HGHTS, KY  41076

FOX, NELSON
854 VAQUEROS COURT
RODEO, CA  94572

FOX, PATRICIA
467 WHEAT ROAD
AIKEN, SC  29801

FOX, RAYMOND
2611 SPRUCEWOOD LANE
PLANT CITY, FL  33566

FOX, ROBERT
130 BARTON COVE
MARION, AR  72364

FOX, SHARON
2419 EDGAR ST
PITTSBURGH, PA  15210

FOX, SONYA
2700 W. 16TH      APT. 406
AMARILLO, TX  79102

FOX, STEWART
3009 W DALEY LN
PHOENIX, AZ  85027

FOX, SUSAN
8006 IVY LA
BALTIMORE, MD  21208

FOX, TAMMIE
282 BOYLSTON STREET
BROCKTON, MA  02401

FOX, TONI
2717 COLLEGE DR
RIALTO, CA  92376

FOXBORO C/O EASTERN CONTROLS, INC.
414 EAST JOPPA RD.
TOWSON, MD  21286
USA

FOXBORO CO
15 POND AVENUE
FOXBORO, MA  02035
USA

FOXBORO CO
600 N BEDFORD ST
EAST BRIDGEWATER, MA  02333
USA

FOXBORO CO
70 MECHANIC STREET
FOXBORO, MA  02035
USA

FOXBORO CO.
1901 S. BUSSE RD.
MOUNT PROSPECT, IL  60056
USA

FOXBORO CO.
6745 ENGLE RD.
MIDDLEBURG HEIGHTS, OH  44130
USA

FOXBORO CO.
NEPSONET AVE.
FOXBORO, MA  02035
USA

FOXBORO CO.
P.O. BOX 905014
CHARLOTTE, NC  28290-5014
USA

FOXBORO COMPANY
1018 HOLLY ST.
LAKE CHARLES, LA  70601
USA

FOXBORO COMPANY
11550 NEWCASTLE DRIVE SUITE 100
BATON ROUGE, LA  70816
USA

FOXBORO COMPANY
1901 S. BUSSE ROAD
MOUNT PROSPECT, IL  60056
USA

FOXBORO COMPANY
38 NEPONSET AVE.
FOXBORO, MA  02035
USA

FOXBORO COMPANY
40 NEPONSET STREET
FOXBORO, MA  02035
USA

FOXBORO COMPANY
P.O. BOX 120001-DEPT. 0942
DALLAS, TX  75312-0942
USA

FOXBORO COMPANY
P.O. BOX 360015
PITTSBURGH, PA  15251-6015
USA

FOXBORO COMPANY
P.O. BOX 360015
PITTSBURGH, PA  15251-6015
US

FOXBORO COMPANY
PO BOX 120001 - DEPT 0942
DALLAS, TX  75312-0942
US

FOXBORO COMPANY
PO BOX 730272
DALLAS, TX  75373-0272
USA

FOXBORO COMPANY, THE
P O BOX 730272
DALLAS, TX  75373-0272
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FOXBORO
P. O. BOX 1395
MATTHEWS, NC  28106
USA

FOXBORO, INC.
1011A SAMPSON ST.
WESTLAKE, LA  70669

FOXCRAFT ATLANTA
4159 WINTERS CHAPEL RD
DORAVILLE, GA  30360
USA

FOXE, THERESA
14520 VILLAGE DR
FONTANA, CA  92337

FOX-MORRIS ASSOCIATES INC
1617 JFK BOULEVARD SUITE 1850
PHILADELPHIA, PA  19103-1892
USA

FOX-MORRIS ASSOCIATES, INC.
1617 JFK BLVD., STE#1850
PHILADELPHIA, PA  19103-1892
USA

FOXPRO ADVISOR
P.O. BOX 469032
ESCONDIDO, CA  92046-9032
USA

FOXSHJEFLOWOHLNEWKOLD & HARTLEY
1730 SOUTH EL CAMINO REAL
SIXTH FLOOR WASHINGTON MUTUAL BLDG
SAN MATEO, CA  94402
USA

FOXWOOD EMPLOYEE ENTRANCE PHASE II
111 PEQUOT TRAIL
LEDYARD, CT  06339
USA

FOXWOOD LANE MIDDLE SCHOOL
23 ROSLYN STREET
ISLIP TERRACE, NY  11752
USA

FOXWOODS GREAT CEDAR HOTEL
ROUTE 2
LEDYARD, CT  06339
USA

FOXWOODS
PEQUOT FOXWOODS CASINO
ROUTE 2
LEDYARD, CT  06339
USA

FOXWORTH, DENISE
214 NEW CHURCH RD
VILL.DR.BLDG#10,#215
JAYESS, MS  39641

FOXWORTH, GARY
460 HARMON
BIRMINGHAM, MI  48009

FOXWORTH, LARRY
1000 MARY DRIVE
208
IOWA PARK, TX  76367

FOXWORTHY, DEAN
714 WESTRIDGE RD.
CRAIG, CO  81625

FOXWORTHY, MOYLAN
HC62 BOX 31A
LONG PINE, NE  69217

FOXWORTHY, TERRY
BOX 605
BASSETT, NE  68714

FOXX COMPANY, THE
63 COMMERICAL AVENUE
GARDEN CITY, NY  11530
USA

FOXX EQUIPMENT COMPANY
421 SOUTHWEST BOULEVARD
KANSAS CITY, MO  64108
USA

FOXX, HERMAN
7726 CLOVERNOOK AVE
1014
CINCINNATI, OH  45231

FOXX, LYNDA
2000 BLUERDIGE BLVD.
SENECA, SC  29678

FOY, BELINDA
8826 BLAIRWOOD COURT A2
BALTIMORE, MD  21236

FOY, JACQUELYN
P O BOX 13383
MONROE, LA  71213

FOY, MARY
310 TROY ST. SW
CEDAR RAPIDS, IA  52404

FOY, MAURICE
1410 EAST 52ND
TACOMA, WA  98404

FOY, NANCY
326 TALMADGE AVE
BOUND BROOK, NJ  08805

FOY, PAMELA
228 HERITAGE CIRCLE
MACON, GA  31210

FOYGELMAN, YELENA
13115 OXNARD ST #5
VAN NUYS, CA  91401

FOYLES, JEANNIE
RT 6 BOX 270A
KINSTON, NC  28501

FP INTERNATIONAL
1090 MILLS WAY
REDWOOD CITY, CA  94063-3120
USA

FP INTERNATIONAL
16850 CANAL STREET
THORNTON, IL  60476
USA

FP INTERNATIONAL
6195 E. RANDOLPH STREET
COMMERCE, CA  90040
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FP INTERNATIONAL
HARMONY BUSINESS PARK
NEWARK, DE 19711
USA

FPK DECORATING
1252 BROADHEAD ROAD
MONACA, PA 15061
USA

FPL
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001
USA

FPM&SA
200 DAINGERFIELD RD
ALEXANDRIA, VA 22314-2800
USA

FR HOUSEHOLDER & SON @@
CAMBRIDGE, MA 02140
USA

FRACALOSSY, DAVID
38 WILLIAM PLACE
TOTOWA, NJ 07512

FRACKELTON BLOCK COMPANY
P.O. BOX 684
FREDERICKSBURG, VA 22401
USA

FRACO INC
200 CHERRY CREEK RD
MARQUETTE, MI 49855
USA

FRADY, LARRY
116 MARTIN COURT
WILLIAMSTON, SC 29697

FRAGOMEN DELRAY & BERNSEN PC
525 UNIVERSITY AVE
PALO ALTO, CA 94301
USA

FPF ENTERPRISES
PALLETS PLUS, INC.
P.O. BOX 31691
CHICAGO, IL 60631-0691
US

FPL BUSINESS ENERGY EXPO
255 ALHAMBRA CIR. STE 500
CORAL GABLES, FL 33134
USA

FPL
PO BOX 29950
MIAMI, FL 33102-9950
USA

FPSMITH WIRE CLOTH CO
11700 W GRAND AVENUE
NORTHLAKE, IL 60164
USA

FR HOUSEHOLDER & SON
OFF NEWTOWN AVENUE
ROUTE 26 SOUTH
MCCONNELLSTOWN, PA 16660
USA

FRACKELTON BLOCK COMPANY
400 HOWISON
FREDERICKSBURG, VA 22401
USA

FRACKIEWICZ, AURELIA
121 DARLING STREET
WILKES-BARRE, PA 18702

FRACO INC
200 OHERRY CREEK RD
MARQUETTE, MI 49855
USA

FRADY, LISA
116 MARTIN COURT
WILLIAMSTON, SC 29697

FRAGOMEN DELREY BERNSEN & LOEWY
P O BOX 4110
ISELIN, NJ 08830
USA

FPI ELECTRICAL INC
11 GREEN MOUNTAIN DR
COHOES, NY 12047
USA

FPL CAPE CANAVERAL
STR-PCC-970
6000 NORTH US #1
COCOA, FL 32927
USA

FPLIPA
P.O. BOX 1947
COCOA, FL 32923-1947
USA

FR CHEMICAL INC.
524 SOUTH COLUMBUS AVENUE
MOUNT VERNON, NY 10550
USA

FRAATZ, JERALD
37 EAST ST
MANSFIELD, MA 02048

FRACKELTON BLOCK COMPANY
P O BOX 684
FREDERICKSBURG, VA 22401
USA

FRACO INC
200 CHERRY CREEK ROAD
MARQUETTE, MI 49855
USA

FRADLEY, GAYLA
5902 MEMORIAL HWY #815
TAMPA, FL 33615

FRAGA, JEANETTE
19 BIRCHWOOD DRIVE
NORTH ARLINGTON, NJ 07031

FRAGOMEN, DEL RAY & BERNSEN P.C.
890 SOUTH DIXIE HIGHWAY
CORAL GABLES, FL 33146
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRAGOMEN, DEL REY & BENSEN PC
100 PINE STREET
SAN FRANCISCO, CA  94111
USA

FRAGOMEN, DEL REY & BERNSEN, P.C.
300 SOUTH WACKER DRIVE, SUITE 2900
CHICAGO, IL  60606
USA

FRAGOMEN, DEL REY & BERNSEN, P.C.
515 MADISON AVENUE
NEW YORK, NY  10022
USA

FRAGOMEN, DEL REY BERNSEN &
241 SEVILLA AVENUE, SUITE 802
CORAL GABLES, FL  33134
USA

FRAGOMEN, DEL REY, BERNSEN &
LOEWY, P.C.
241 SEVILLA AVE. STE 802
CORAL GABLES, FL  33134
US

FRAGOMEN,DEL REY & BERNSEN
51 JOHN F. KENNEDY PKWY
SHORT HILLS, NJ  07078
USA

FRAGRANT AIR (PRODUCTS) LTD.
570 NORTH HIGHWAY 17-92
LONGWOOD, FL  32750
USA

FRAGRANT AIR (PRODUCTS) LTD.
755 POWDER HORN CIRCLE
LAKE MARY, FL  32746
USA

FRAILS, JAY ROBIN
175 WAMPANOG TRAIL
EAST PROVIDENCE, RI  02914

FRAIN, JENNY
762 JOLSON AVE
AKRON, OH  44319

FRAISER, RUBY
7703 BEECHNUT RD
CAPITOL HGTS, MD  20743

FRAKES, DIANE
4417 E. VERBENA DR
PHOENIX, AZ  85044

FRALEY, ANTHONY
1113 N. CALVERT ST
BALTIMORE, MD  21202

FRALEY, KELLY
HC78, BOX 397
MCDOWELL, KY  41647

FRALIN, JIMMIE
5411 WRIGHTSVILLE AVENUE
WILMINGTON, NC  284034626

FRAMATONE MANUFACTURING
39200 FORD ROAD
WESTLAND, MI  48185
USA

FRAME CENTER, INC.
258 DEAN STREET
NORWOOD, MA  02062
USA

FRAME WAREHOUSE
4626 S.BLVD.
CHARLOTTE, NC  28209
USA

FRAME
P.O. BOX 60000
SAN FRANCISCO, CA  94160-2324
USA

FRAME, ANNE
221 21ST STREET NW
CEDAR RAPIDS, IA  52405

FRAME, CYNTHIA
901 VIRGINIA AVENUE
ASHLAND, OH  44805

FRAME, KENNETH
221 21ST STREET NW
CEDAR RAPIDS, IA  52405

FRAME, MARIE
71 PRINCETON ST
CHELMSFORD, MA  01863

FRAMES UNLIMITED
901 EAST PRIEN LAKE ROAD
LAKE CHARLES, LA  70601
US

FRAMEWERKS
6810 W ARCHER AVE
CHICAGO, IL  60638
USA

FRAMEWORKS INC.
2067 MASS. AVENUE
CAMBRIDGE, MA  02140
USA

FRAMEWORKS
10 WALL STREET
BURLINGTON, MA  01803
USA

FRAMPTON, JANETH
P. O. BOX 63
SHREVE, OH  44676

FRAMPTON, MARGARET
P O BOX 7275
CLEMSON, SC  29632

FRAMPTON, MARK
P.O. BOX 63
SHREVE, OH  44676

FRAN MARSHALL
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

FRANC, JUDITH
3260 MOHAWK RD NEE
SOLON, IA  52333

FRANCAVAGE, DONNA
162 STITZER ROAD
FLEETWOOD, PA  19522

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FRANCE LACHAPELLE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

FRANCE, JERRY
432 RAILSBACK ROAD
SHREVEPORT, LA  71106

FRANCE, KATHRYN
9330 GORMAN ROAD
36
LAUREL, MD  20723

FRANCE, PAUL
3610 MYSTIC VALLEY PKWAY
MEDFORD, MA  02155

FRANCE, STEPHEN
4 WHITE ROCK CT
WICHITA FALLS, TX  76310

FRANCE-PROUROSTE, KATHERINE
1942 A VILLA RIDGE D
RESTON, VA  22091

FRANCES O'CONNER
1 GEORGIA AVENUE 5H
BRONXVILLE, NY  10708
USA

FRANCES SQUARCIAFICO
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

FRANCESCHI, ANTONIO
PROLONGACION VIVES
PONCE, PR  00731

FRANCESCO'S RESTAURANT
8520 PARDEE AT HEGENBERGER RD
OAKLAND, CA  94621
USA

FRANCHI, DENISE
54 MORGAN ROAD
BILLERICA, MA  01821

FRANCHI, JENNIFER
295 ADAMS STREET
NORTH ABINGTON, MA  02351

FRANCHI, PHIL
P.O. BOX 734
CAMDEN, NJ  08101
USA

FRANCHISE TAX BOARD
.
SACRAMENTO, CA  94267-0051
USA

FRANCHISE TAX BOARD
PO BOX 419001
RANCHO CORDOVA, CA  95741-9001
USA

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94267-2021
USA

FRANCIA, LOLITA B.
11255 G. AVE
SAN DIEGO, CA  92127

FRANCINE GILBERT
517 WYNGATE ROAD
TIMONIUM, MD  21093
USA

FRANCIOSI, MARK
41 THERESA AVE
LEOMINSTER, MA  01453

FRANCIS C LAPERRIERE
47 ELSMERE AVENUE
SOUTH PORTLAND, ME  04106-4935
USA

FRANCIS DAY & SONS
440 WEST THIRD SOUTH
SAINT JOHNS, AZ  85936
USA

FRANCIS DAY & SONS
4TH W ST & 3RD S ST
SAINT JOHNS, AZ  85936
USA

FRANCIS DAY & SONS
ATTN: ACCOUNTS PAYABLE
SAINT JOHNS, AZ  85936
USA

FRANCIS E KENNEY CO
16 UNION STREET
WOBURN, MA  01801
USA

FRANCIS E. KENNEY CO., INC.
16 UNION STREET
WOBURN, MA  01801
USA

FRANCIS HOWELL SCHOOL
2549 HACKMAN ROAD
SAINT CHARLES, MO  63303
USA

FRANCIS J GRIEVE
21 MARTIN HEIGHTS
RAYMOND, ME  04071
USA

FRANCIS JR, JOHN
253 PIPPO AVE
BRENTWOOD, CA  94513

FRANCIS KRUG
6004 OAKLAND MILLS ROAD
SYKESVILLE, MD  21784
USA

FRANCIS LOFTIS
1256 WHITE PLAINS RD
SPARTANBURG, SC  29307
USA

FRANCIS M. VERCHER
1615 POYDRAS ST.  SUITE 860
NEW ORLEANS, LA  70112
USA

FRANCIS P COLLETT
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

FRANCIS R DONCASTER
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRANCIS REGIS
8007 N.W. 15TH MANOR
PLANTATION, FL  33322
USA

FRANCIS, CATHERINE
1005 ROSEMONT AVENUE
CINCINNATI, OH  45205

FRANCIS, DORIS
216-46 117 ROAD
CAMBRIA HEIGHTS, NY  11411

FRANCIS, KIM
1456 GORDON DRIVE
GLEN BURNIE, MD  21061

FRANCIS, MARVIN
808 PLUM STREET
LAFAYETTE, LA  70501

FRANCIS, PATRICK PERC
40 ROCKDALE STREET
MATTAPAN, MA  02126

FRANCIS, VIRGIL
P. O. BOX 80
QUINTO, OK  74561

FRANCISCAN CHILDREN'S HOSPITAL &
30 WARREN STREET
BOSTON, MA  02135
USA

FRANCISCO LEVY HIJO, INC.
ATTN:  ACCOUNTS PAYABLE
SAN JUAN, PR  00902-2708
USA

FRANCISCO, DOUGLAS
821 CENTRAL AVE
B-7
PLAINFIELD, NJ  07060

FRANCO, CATHY
604 JETER
ODESSA, TX  79761

FRANCO, ELIZABETH
900 W HUMBLE
HOBBS, NM  88240

FRANCIS T BENNETT
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

FRANCIS, CHRISTOPHER
1004 CREEKSIDE CIR
AUSTELL, GA  30168

FRANCIS, FRANCIS
9441 WANDERING WAY
COLUMBIA, MD  21045

FRANCIS, LARRY
407 KILEY
WILBURTON, OK  74578

FRANCIS, MICHAEL
2111 REESE STREET
MORRISTOWN, TN  37814

FRANCIS, SHAWN
14445 NE 6 AVE
MIAMI, FL  33612

FRANCIS-BYFIELD, ANDREA
900 CARLISLE RD
STONE MOUNTAIN, GA  30083

FRANCISCAN HOSP C/O SPRAYCRAFT
2446 KIPLING AVE
CINCINNATI, OH  45239
USA

FRANCISCO ROBLEDO
4323 CRITES STREET
HOUSTON, TX  77003
USA

FRANCISKA WIHARDJA
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

FRANCO, ELIAS
18775 DAY ST.
PERRIS, CA  92376

FRANCO, GINO
405 E. XANTHISMA
MC ALLEN, TX  78504

FRANCIS TUTTLE CHILD DEVELOPMENT
3200 BROADWAY
JOPLIN, MO  64801
USA

FRANCIS, DIANNE
45 NORTH ST.     APT. 42
STONEHAM, MA  02180

FRANCIS, JOSEPH
1933 WILSON LN
MCLEAN, VA  22101

FRANCIS, LISA
270 WESTPOINT AVENUE
SOMERSET, NJ  08873

FRANCIS, MICHAEL
2907 TOPAZ ROAD
BALTIMORE, MD  21234

FRANCIS, TERRY
RT. 1, BOX 143
WILBURTON, OK  74578

FRANCISCAN AT ST. JOHN
121 E. 13TH ST.
CINCINNATI, OH  45210
USA

FRANCISCO LEVY HIJO, INC.
1319 ASHFORD AVENUE-SUITE #2-A
CONDADO, PR  907
USA

FRANCISCO,  LIZA
19911 HAWTHORNE BLVD
TORRANCE, CA  90503

FRANCO, ANTHONY
5630 LASAINE AVE
ENCINO, CA  91316

FRANCO, ELIZABETH
6201 W OLIVE
GLENDALE, AZ  85302

FRANCO, MANNY
184 WINTHROP STREET
TAUTON, MA  02780

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRANCO, MARIA
95A HOWARD DRIVE
BERGENFIELD, NJ 07621

FRANCO, MARISSA
89-50 56 AVENUE
ELMHURST, NY 11373

FRANCO, MICHAEL
721 CURTIN
9
HOUSTON, TX 77018

FRANCO, NORMA
6150 RESEDA BLVD
204
RESEDA, CA 91335

FRANCOEUR, ALBERT
135 NORTH STREET
WESTBROOK, ME 04092

FRANCOEUR, DAVID
60 DALTON ROAD
BELMONT, MA 02178

FRANCOEUR, MARY
12 VIOLET ROAD
PEABODY, MA 01960

FRANCOIS P VAN REMOORTERE
8213 BURNING TREE RD.
BETHESDA, MD 20817
USA

FRANCOIS P. VAN REMOORTERE
8213 BURNING TREE ROAD
BETHESDA, MD 20817
USA

FRANCOIS, ANTHONY
17050 NE 21 AVE
MIAMI, FL 33162

FRANCOIS, DARYL
P. O. BOX 211
BASILE, LA 70515

FRANCOIS, KIERAN
5415 CONN AVE NW
WASH, DC 20015

FRANCOIS, MARGARET
1105 MCGILL PARK AVENUE
ATLANTA, GA 30312

FRANCOSMETICS
20320 PRAIRIE STREET
CHATSWORTH, CA 91311
USA

FRANCYNE R. ELLISON
5159-1/2 PICKFORD ST.
LOS ANGELES, CA 90019
USA

FRANEY, THERESA
4419 FOSS RD
LAKE WORTH, FL 33461

FRANI, MARY ANN
1160 CAMELLIA CT.
SAN LEANDRO, CA 94577

FRANI, MENANDRO
434 CENTRAL AVE    #102
ALAMEDA, CA 94501

FRANK & MARIA SORCI
1574 CHAMBERS DRIVE
SAN JOSE, CA 95118
USA

FRANK A BURRELL
HWY 221
ENOREE, SC 29335
USA

FRANK A WOODRUFF
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

FRANK B MAY JR
10 SENECA TRAIL
DENVILLE, NJ 07834
USA

FRANK BINFORD SUPPLY
410 NO. CENTER ST.
THOMASTON, GA 30286
USA

FRANK BRAKO
10 ARBORWOOD RD.
ACTON, MA 01720
USA

FRANK BRYAN INC.
1263 CHARTIERS AVE
MCKEES ROCKS, PA 15136
USA

FRANK BRYAN INC.
1263 CHARTIERS AVE.
MCKEES ROCKS, PA 15136
USA

FRANK BRYAN INC.
2ND AVENUE
PITTSBURGH, PA 15219
USA

FRANK BRYANT'S BODY SHOP NO.1
RT. 2 BOX 1784 127 BYPASS
LAURENS, SC 29360
USA

FRANK CALLAHAN CO INC
P O BOX 257
COLMAR, PA 18915
USA

FRANK CARANO
4427 W 141ST PLACE
CRESTWOOD, IL 60445
USA

FRANK CHENG
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

FRANK CHIN
5621 MOSHOLU AVE
BRONX, NY 10471
USA

FRANK COOKE, INC.
59 SUMMER STREET
NORTH BROOKFIELD, MA 01535
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FRANK CUNNINGHAM
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

FRANK DEROOSE
5500 COLUMBIA RD.
BALTIMORE, MD 21226
USA

FRANK G. RITTER
6 REVOLUTIONARY ROAD
ACTON, MA 01720
USA

FRANK HOGAN
51 BENDER LANE
DELMAR, NY 12054
USA

FRANK J GUARINO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

FRANK L CUNNINGHAM
240 FINNEGAN DRIVE
MILLERSVILLE, MD 21108
USA

FRANK LAJEUNESSE
100 BENNETT ST.
WRENTHAM, MA 02093
USA

FRANK MAURER CO INC
PO BOX 367
CONCORD, MA 01742-0367
USA

FRANK P DIGIACOMO
CASE POSTALE 780 CH
LAUSANNE, SZ 01001
UNK

FRANK P. WILSON & ASSOC.
103 S. ANN ST.
BALTIMORE, MD 21231
USA

FRANK D. JOSEPH
19219 CAPTAINS WATCH RD
HUNTERSVILLE, NC 28078
USA

FRANK E. WILSON IV
216 HUNTER WOOD WAY
BOWLING GREEN, KY 42103
USA

FRANK GRIEVE
21 MARTIN HEIGHTS
RAYMOND, ME 04071
USA

FRANK I ROUNDS COMPANY
65 YORK AVENUE
RANDOLPH, MA 02368
USA

FRANK J. DEAN CO.
18 HANOVER RD.
REISTERSTOWN, MD 21136
USA

FRANK L. RYAN
4617 HALLMARK DRIVE
DALLAS, TX 75229
USA

FRANK LAJEUNESSE
100 BENNETT STREET
WRENTHAM, MA 02093
USA

FRANK MAURER COMPANY INC
PO BOX 367
CONCORD, MA 01742
USA

FRANK P LAWRENCE
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

FRANK PARSON'S PAPER CO., INC.
2270 BEAVER RD
LANDOVER, MD 20785-3277
USA

FRANK D. PORTINAUSE
1419 SISTRUNCK RD.
LAKE CHARLES, LA 70611
USA

FRANK G RITTER
210 QUAIL RIDGE DRIVE
SIMPSONVILLE, SC 29680
USA

FRANK H MCNARY
263 W WYOMING ST
MELROSE, MA 02176
USA

FRANK J CHIN
662 CARRIAGE HILL LN
BOCA RATON, FL 33486
USA

FRANK J. DEAN CO.
REISTERSTOWN, MD 21136
USA

FRANK LA PLACA EXTERMINATING
INC.
2206 S LYONS STREET
SANTA ANA, CA 92705
US

FRANK M GIACALONE
4844 WEST ELM STREET
SKOKIE, IL 60077
USA

FRANK MERENDA
226 WOODED WAY
BERWYN, PA 19312
USA

FRANK P WILSON
103 S ANN STREET
BALTIMORE, MD 21231
USA

FRANK PARSONS PAPER COMPANY, INC.
P.O. BOX 64346
BALTIMORE, MD 21264-4346
US

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FRANK PROKOS
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

FRANK PROKOS
9 PINEGROVE AVE
BILLERICA, MA  01821
USA

FRANK R NORA PE
1975 WOODBRIDGE AVE
EDISON, NJ  08817
USA

FRANK ROSS COMPANY
22 HALLADAY ST.
JERSEY CITY, NJ  07304
USA

FRANK RYAN
4617 HALLMARK DRIVE
DALLAS, TX  75229
USA

FRANK SCHULWOLF
7096 SW 48TH LN
MIAMI, FL  33155
USA

FRANK SERAFIN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

FRANK SERAFIN
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

FRANK SERVAIS
22 BUTTONWOOD PL
SWEDESBORO, NJ  08085-1511
USA

FRANK STEELE
1397 SOUTH PEARL STREET
MONTGOMERY, IL  60538
USA

FRANK STELZL & SONS INC
11340 WEST BROWN DEER ROAD
MILWAUKEE, WI  53224
USA

FRANK T LAMM & ASSOCIATES INC
2780 ALMESBURY AVE
BROOKFIELD, WI  53045
US

FRANK TLAPA
14425 S KOLMAR
MIDLOTHIAN, IL  60445
USA

FRANK TLAPA
14425 S. KOLMAR AVE.
MIDLOTHIA, IL  60445
USA

FRANK VAN OSDEL
2820 ROBINSON STREET
SIOUX CITY, IA  51105
USA

FRANK W WINNE & SON, INC.
1541 RIDGELY ST.
BALTIMORE, MD  21230
USA

FRANK W. HAKE ASSOCIATES
P.O. BOX 13464
MEMPHIS, TN  38113
USA

FRANK W. HAKE ASSOCIATES
P.O. BOX 820434
PHILADELPHIA, PA  19182-0434
USA

FRANK W. JARNAGIN, JR. & ASSOCIATES
P.O. BOX 2335
CHATTANOOGA, TN  37409-0335
USA

FRANK W. JARNAGIN, JR. & ASSOCIATES
P.O. BOX 347
LOOKOUT MOUNTAIN, TN  37350-0347
USA

FRANK W. WINNE & SON, INC.
P.O. BOX 15269
WILMINGTON, DE  19850-5269
USA

FRANK W. WINNE & SON, INC.
WILMINGTON, DE  19850-5269
USA

FRANK W.WINNE & SON INC.
P O BOX 15269
WILMINGTON, DE  19850-5269
US

FRANK WARD & COMPANY
100 TWIN COVES CIRCLE
LENOIR CITY, TN  37772
USA

FRANK WILSON
216 HUNTER WOOD WAY
BOWLING GREEN, KY  42103
USA

FRANK WOOD TRUCKING
P.O. BOX 140086
SAINT LOUIS, MO  63114-0086
US

FRANK YOUNG SUPPLY CO
5851 S. ASHLAND AVENUE
CHICAGO, IL  60636
USA

FRANK Z. MALDONADO ESQ.
PONCE DE LEON AVENUE
SUITE 1007
HATO REY, PR  00918

FRANK, A
1007 SOUTH TARBORO ST APT D
WILSON, NC  27893

FRANK, ALLEN
5 STONE HEWER LANE
SAVANNAH, GA  31411

FRANK, CATHERINE
8775 INDIAN RIVER RUN
BOYNTON BEACH, FL  33437

FRANK, CHRISTINE
4141 16TH ST
VERO BEACH, FL  32960

FRANK, CORAZON
143 CHANDLER COURT
SUGARLAND, TX  77479

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRANK, CYNTHIA
2526 MILLEDGEVILLE R
AUGUSTA, GA 30904

FRANK, DENISE
BOX 272
URBANA, IA 52345

FRANK, DEREK
2716 E. GENERAL WAINWRIGHT DRIVE
LAKE CHARLES, LA 70615

FRANK, DOUGLAS
408 MOHICAN PASS, APT. D
DE FOREST, WI 53532

FRANK, ELIZABETH
131 MT. LEBANON BLVD
PITTSBURGH, PA 15228

FRANK, ELLEN
3111 WEST ALLEGHENY AVE
PHILADELPHIA, PA 19132
USA

FRANK, JAMES
540 MADISON ST
LAKE GENEVA, WI 53147

FRANK, JOSEPH
178 PENNSYLVANIA WAY
N BRUNSWICK, NJ 08902

FRANK, KIMBERLY
2500 N SURF RD, APT. 5
HOLLYWOOD, FL 33019

FRANK, VALENTINE
215 REEVES AVE.
TRENTON, NJ 08610

FRANK, VICKIE
1020 N. BUSH
DENISON, TX 75020

FRANK, VICTOR
11 REDBUD CT.
POTOMAC, MD 208543731

FRANK, VICTOR
601 E. TIOGA ST.
ALLENTOWN, PA 18103

FRANKE, EDWARD
3302 STEWART AVENUE
MIDLAND, TX 79707

FRANKE, KATHY
1404 SOULT ST
MANDEVILLE, LA 70448

FRANKEL, KENNETH
1074 WILDWOOD ROAD
ORADELL, NJ 076491332

FRANKEL, MARVIN
1784 EAST 31ST ST
BROOKLUN, NY 11234

FRANKEL, PAUL
19 BURNT MILL CIRCLE
OCEANPORT, NJ 07757

FRANKENFIELD, LARRY
1026 HOSENSACK ROAD
PALM, PA 18070

FRANKENSTEIN BUILDERS SUP
223 WALNUT STREET
ZELIENOPLE, PA 16063
USA

FRANKENSTEIN BUILDERS SUPPLY
223 WALNUT ST.
ZELIENOPLE, PA 16063
USA

FRANKFORT, ALLISON
58 CHAPMAN PLACE
LEOMINSTER, MA 01453

FRANKLEN EQUIPMENT, INC.
P.O. BOX 700
NEW LENOX, IL 60451

FRANKLEN EQUIPMENT, INC.
P.O. BOX 700
NEW LENOX, IL 60451
USA

FRANKLIN AND MARSHALL COLLEGE
P.O. BOX 3003
LANCASTER, PA 17604-3003

FRANKLIN BROWN
2133 85TH STREET
NORTH BERGEN, NJ 07047
USA

FRANKLIN BUILDING MATL'S
100 WEST JACKSON
FRANKLIN, VA 23851
USA

FRANKLIN CONCRETE PRODUCTS
RD 1 POLK ROAD
FRANKLIN, PA 16323
USA

FRANKLIN CORP. CAMPUS
12601 FOUNTAIN PKWY.
TAMPA, FL 33624
USA

FRANKLIN COUNTY CONCRETE
52 MIDWEST - PLANT # 3
PACIFIC, MO 63069
USA

FRANKLIN COUNTY CONCRETE
528 W FRONT ST
WASHINGTON, MO 63090
USA

FRANKLIN COUNTY CONCRETE
720 N CHRISTINA - PLANT 2
UNION, MO 63084
USA

FRANKLIN COUNTY CONCRETE
PO BOX 148
WASHINGTON, MO 63090
USA

FRANKLIN COUNTY PUD
2103 NORTH 4TH. AVE.
PASCO, WA 99301
USA

FRANKLIN COVEY
P.O. BOX 25127
SALT LAKE CITY, UT 84125-0127

FRANKLIN COVEY
P.O. BOX 25127
SALT LAKE CITY, UT 84125-0127
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRANKLIN COVEY
PO BOX 31456
SALT LAKE CITY, UT  84131-0456
USA

FRANKLIN DECARLO
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

FRANKLIN DIALYSIS CENTER
700 SPRUCE STREET
PHILADELPHIA, PA, PA  19107
USA

FRANKLIN ELECTRIC
1511-37 NORTH 26TH STREET
PHILADELPHIA, PA  19121-3799
USA

FRANKLIN ELECTRIC
605 E. BERRY #115
FORT WORTH, TX  76110
USA

FRANKLIN EMPIRE INC.
8421 DARNLEY ROAD
MONT ROYALE, MONTREAL, QC  H4T 2B2
TORONTO

FRANKLIN EMPIRE
1286 RUE MANIC
CHICOUTIMI, QC  G7K 1A2
TORONTO

FRANKLIN ESTIMATING SYSTEMS
P O BOX 16690
SALT LAKE CITY, UT  84116-0690
USA

FRANKLIN H WALDREP
2410 HIGHWAY 92
ENOREE, SC  29335
USA

FRANKLIN H. WALDREP
2410 HIGHWAY 92
ENOREE, SC  29335
USA

FRANKLIN INDUSTRIAL MINERALS
821 TILTON BRIDGE ROAD
DALTON, GA  30721
USA

FRANKLIN INDUSTRIAL MINERALS
P O BOX 307096
NASHVILLE, TN  37230-7096
USA

FRANKLIN PRODUCTS, INC.
114 BEACH STREET
ROCKAWAY, NJ  07866
USA

FRANKLIN PRODUCTS, INC.
ROCKAWAY, NJ  07866
USA

FRANKLIN QUEST CO
P O BOX 31456
SALT LAKE CITY, UT  84131-0456
USA

FRANKLIN QUEST
P O BOX 31456
SALT LAKE CITY, UT  84131-0456
USA

FRANKLIN READY MIX CONC
HWY 98 EAST
MEADVILLE, MS  39653
USA

FRANKLIN READY MIX CONC
P O BOX 100
BUDE, MS  39630-0100
USA

FRANKLIN READY MIX CONC
PO BOX100
BUDE, MS  39630-0100
USA

FRANKLIN SALES & CO
8350 BRISTOL COURT SUITE 106
JESSUP, MD  20794
USA

FRANKLIN SALES & SERVICE CO
8350 BRISTON COURT
JESSUP, MD  20794
USA

FRANKLIN SQUARE HOSPITAL
9000 FRANKLIN SQUARE DRIVE
BALTIMORE, MD  21234
USA

FRANKLIN TEMPELTON BLDG. D
SIPLAST
3344 QUALITY DR.
RANCHO CORDOVA, CA  95670
USA

FRANKLIN UNITED METHODIST CHURCH
1070 WEST JEFFERSON
FRANKLIN, IN  46131
USA

FRANKLIN, ADAM
5944 W64TH STREET
CHICAGO, IL  60638

FRANKLIN, ALLISON
4516 PARKWOOD
BAKERSFIELD, CA  933093922

FRANKLIN, CURTIS
120 E. PRICE RD
DANDRIDGE, TN  37725

FRANKLIN, DARRELL
301 EAST DIAMOND
IOWA PARK, TX  76367

FRANKLIN, DAVID
3000 GREENRIDGE
HOUSTON, TX  77057

FRANKLIN, EDGWINA
4170 WILL LEE RD
COLLEGE PARK, GA  30349

FRANKLIN, ELISE
4411 TERRACE VIEWS
TOLEDO, OH  43607

FRANKLIN, GERALD
3211 CERRITOS AVE.
SIGNAL HILL, CA  90807

FRANKLIN, JACK
5625 S 90TH E AVENUE
TULSA, OK  741457954

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRANKLIN, JEFFERY
1304 BOWMAN ROAD
BIRMINGHAM, AL  35232

FRANKLIN, JUDITH
173 BUOY STREET
COSTA MESA, CA  92627

FRANKLIN, KIMBERLY
828 MURRELL RD
MORRISTOWN, TN  37814

FRANKLIN, LUTHER
7745 FREETOWN ROAD
GLEN BURNIE, MD  21061

FRANKLIN, NINA
613 BRIDGEMAN TERRAC
TOWSON, MD  21204

FRANKLIN, RHONDA
1736 PORTSMOUTH
HOUSTON, TX  77098

FRANKLIN, ROSEMARY
P. O. BOX 57
LAKE VILLAGE, IN  46349

FRANKLIN, TRACY
13 PLAIN ST
NATICK, MA  01760

FRANKLIN, WILLIAM
522 ELLIOTT AVE.,#5
CINCINNATI, OH  45215

FRANKLIN, YVETTE
7372 W 87TH PL
LOS ANGELES, CA  90045

FRANKLIN-PIERCE TEMPORARY
P O BOX 198284
ATLANTA, GA  30384-8284
US

FRANKS CONTRACTING INC.
100 AIRPARK DRIVE
DEQUINCY, LA  70633
USA

FRANKLIN, JOHN
114 TIERWESTER VILLAGE
HOUSTON, TX  770216045

FRANKLIN, JULIE
9328 CURLING
MEMPHIS, TN  38133

FRANKLIN, LEE
5944 W 64TH ST
CHICAGO, IL  60638

FRANKLIN, MARK
917 E HILL DR
MOORE, OK  73160

FRANKLIN, PATRICIA
4393 ACUSHNET AVE
NEW BEDFORD, MA  02745

FRANKLIN, RHONDA
P.O. BOX 737
LECOMPTE, LA  71346

FRANKLIN, SCOTT
121 N. GATEWAY #35
RIDGECREST, CA  93553

FRANKLIN, VINCENT
P.O. BOX 5634
OAKLAND, CA  94605

FRANKLIN, WILLIE
1811 LANGSTON ROAD
CLINTON, SC  29325

FRANKLIN-PIERCE ASSOCIATES INC
ONE LIBERTY SQUARE
BOSTON, MA  02109
USA

FRANKLINVILLE SCHOOLS
32 NORTH MAIN STREET
FRANKLINVILLE, NY  14737
USA

FRANK'S LAB SERVICES, INC.
5 CIRCLE DRIVE
LINTHICUM, MD  21090
USA

FRANKLIN, JOSEPH
N 57 W 24728 NIGHTHAWK CT
SUSSEX, WI  53089

FRANKLIN, KAY
518-B 36TH AVE N.
MYRTLE BEACH, SC  29577

FRANKLIN, LESLIE
2141 MEVADA DR
LIBERAL, KS  679015404

FRANKLIN, NANCY
3 MANCHESTER CT
ANN ARBOR, MI  48104

FRANKLIN, PATSY
RT. 1 BOX 1707
CORNELIA, GA  30531

FRANKLIN, ROBERT
341 S BELLWOOD RD
MORRISTOWN, TN  37813

FRANKLIN, TIMOTHY
PO BOX 329      RIVERSIDE AL
RIVERSIDE, AL  35135

FRANKLIN, VIRGINIA
3515 S. SHERWOOD RD
SMYRNA, GA  30082

FRANKLIN, WYMAN
RT 4 BOX 588
GEORGETOWN, SC  29440

FRANKLIN-PIERCE ASSOCIATES
P O BOX 198284
ATLANTA, GA  30384-8284
USA

FRANK'S AMOCO
5882 SOUTH ARCHER AVENUE
CHICAGO, IL  60638
USA

FRANKS LOCK & SAFE SERVICE
234 W LAFAYETTE ST
OTTAWA, IL  61350
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRANKS MOBILE TRUCK REPAIR
441 EAST LOULA
OLATHE, KS 66061
USA

FRANK'S PALLET SERVICE
121 KANE ST.
BALTIMORE, MD 21224
USA

FRANK'S QUALITY SERVICES
1784 TWO NOTCH ROAD
LEXINGTON, SC 29073
USA

FRANK'S SAND TRAP
PO BOX 1196
GUTHRIE, OK 73044-1196
USA

FRANKS STEAK HOUSE
MASS AVE
CAMBRIDGE, MA 02140
USA

FRANKS, EARL
501 N MARKET ST
SHREVE, OH 44676

FRANKS, JACKIE
1238 ELLIS BLVD NW
CEDAR RAPIDS, IA 52405

FRANKS, LARRY
P.O. BOX 1986
GUYMON, OK 73942

FRANKS, LEANN
4400 MELROSE DRIVE LOT #46
WOOSTER, OH 44691

FRANK-TEJADA
2909 EVANS ROAD
SAN ANTONIO, TX 78259
USA

FRANKTOWN AUTO BODY
P O BOX 228
FRANKTOWN, CO 80116
USA

FRANKY SINOHUI TRANQUILINO
13614 PENN STREET
WHITTIER, CA 90602
USA

FRANSAW, SHARON
3727 ANDREWS HWY APT 2602
ODESSA, TX 79763

FRANSEN & OLSEN PLASTERING
BRIDGES HALL
MOORHEAD, MN 56560
USA

FRANSEN & OLSEN
CAMBRIDGE, MA 02140
USA

FRANSEN & OLSEN-UNITED HOSPITAL
1200 COLUMBIA ROAD SOUTH
GRAND FORKS, ND 58208
USA

FRANSEN & OLSON PLASTER
1321 13TH ST SOUTH
MOORHEAD, MN 56560
USA

FRANSEN, BEVERLY
ROUTE 1 BOX 1139
JEFFERSON, GA 30549

FRANTL INDUSTRIES
N 72 W 22428 JEANINE LANE
SUSSEX, WI 53089
USA

FRANTL INDUSTRIES
N 7833 W. 240 MAPLE AVENUE
SUSSEX, WI 53089
USA

FRANTL INDUSTRIES
N72 W22428 JEANINE LANE
SUSSEX, WI 53089
USA

FRANTUM, WAYNE
4015 TIMBERWOOD DRIVE
LAKELAND, FL 338112242

FRANTZ, LISA
6013 CARTER AVE.
BALTO., MD 21214

FRANTZMAN, GEORGE
1351 S.W. 141ST AVENUE
PEMBROKE PINES, FL 33027

FRANTZMAN, LEO
201 EAST 77TH STREET
NEW YORK, NY 100212003

FRANZ, CARL
37 QUINNEHTUK CIRCLE
LONGMEADOW, MA 01106

FRANZ, NEIL
910 LOWELL ST
TWO RIVERS, WI 54241

FRANZ, WILLIAM
3100-C N RIDGE DR ROSE MANOR RM 402
ELLICOTT CITY, MD 21043

FRANZEN, DENNIS
401 N TRAVIS STREET
WICHITA FALLS, TX 76304

FRANZEN, RUSSELL
11 PLEASANTVIEW DRIVE
ROCKLAND, MA 02370

FRANZO, ANTOINETTE
16703 BLACKHAWK BLVD
FRIENDSWOOD, TX 77546

FRANZOI JR, LARRY
14636 PLUMWOOD ST
POWAY, CA 92064

FRANZOSO, CATHY
188 VALERIE DR
MANVILLE, NJ 08835

FRANZREB, MARK
3009 WOODRUFF RD
SIMPSONVILLE, SC 29681

FRARY, CURTIS
280 S. MAIN ST.
SHREVE, OH 44676

FRASCA, M.
14183 N BUCKINGHAM DR
TUCSON, AZ 01821

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRASCA, MARIE A.
16-06 149TH STREET
WHITESTONE, NY  11357

FRASER & BEATTY
PO BOX 100
TORONTO        CANADA, ON  M5X 1B2
TORONTO

FRASER CONCRETE, INC.
BISCAY ROAD
DAMARISCOTTA, ME  04543
USA

FRASER CONCRETE, INC.
P. O. BOX 997
DAMARISCOTTA, ME  04543
USA

FRASER CONSTRUCTION INC.
P.O. BOX 95
LYONS, IL  60534
USA

FRASER ENGINEERING CO INC
P O BOX 9142
NEWTON, MA  02160-9142
USA

FRASER ENGINEERING CO.INC.
P.O. BOX 9142
NEWTON, MA  02460-9142
USA

FRASER PAPER CO
DEPT. CH. 10112
PALATINE, IL  60055
USA

FRASER PAPERS INC
DEPT CH 10112
PALATINE, IL  60055-0112
USA

FRASER, CAROLANN
3 SHERRILL ROAD
MARSHFIELD, MA  02050

FRASER, CHIRAN
18621 NW 8TH ROAD
MIAMI, FL  33169

FRASER, GEORGE
935 E. 4000 S.
OGDEN, UT  84403

FRASER, OLIVER
222 MONTGOMERY STREET
WILMINGTON, NC  28405

FRASHER, WILLIAM
238 BORDEAUX DRIVE
SIMPSONVILLE, SC  29681

FRASIER, LAUREN
61-A WOODBINE ST
KERNERSVILLE, NC  27284

FRASSRAND, DONNA
1161 PEPPERWOOD  TR
NORCROSS, GA  30093

FRATERNAL ORDER OF POLICE LODGE #16
P O BOX 872
OWENSBORO, KY  42302
USA

FRATOLILLO, DIANE
122 CHARLES STREET
QUINCY, MA  02169

FRATTALI, DOLORES
241 NUTHATCH CT
THREE BRIDGES, NJ  08887

FRAULA, DENNIS
200 KENSINGTON ST.
LUMBERTON, NC  28358

FRAUSTO, CRISELDA
RT. 2 BOX 26
HEREFORD, TX  79045

FRAUSTO, MARCELLA
10125 BAYO
EL PASO, TX  79925

FRAVEGA, ANTHONY
5444 JONATHAN DRIVE
NEWARK, CA  94560

FRAWLEY, CHARLES
40 OVERLOOK DR.
BELLINGHAM, MA  02019

FRAWLEY, MARY
89 GEORGE AVE
MIDDLESEX, NJ  08846

FRAY, VERNAL
P.O. BOX 230
HOWELL, NJ  07731

FRAYDUN ENTERPRISES/BMS MGMT., INC.
4265 SAN FELIPE, SUITE 750
HOUSTON, TX  77027
USA

FRAYDUN ENTERPRISES/BMS MGMT.,
4265 SAN FELIPE, SUITE 750
HOUSTON, TX  77027

FRAYNE, PATRICIA
7724 SO. HARLEM AVE APT #1-D
BRIDGEVIEW, IL  60455

FRAZEE CHULA VISTA
895 THIRD AVE
CHULA VISTA, CA  91911
USA

FRAZEE INDUSTRIES
PO BOX 122471
SAN DIEGO, CA  92112-2471
USA

FRAZEE PAINT & WALLCOVERINGS
6625 MIRAMAR ROAD
SAN DIEGO, CA  92121
USA

FRAZEE PAINT AND WALLCOVERING
FILE #53408
LOS ANGELES, CA  90074-3408
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRAZEE
6625 MIRAMAR ROAD
SAN DIEGO, CA 92121
USA

FRAZEE, THOMAS
6744 W. WINDSOR
PHOENIX, AZ 85035

FRAZER, SANDRA
5303 ESSEX CT #150
ALEXANDRIA, VA 22311

FRAZIER, ALVINA
7404 N.W. 101 ST
OKLAHOMA CITY, OK 73162

FRAZIER, CONNIE
707 AVENUE G
KENTWOOD, LA 70444

FRAZIER, DEBORAH
38 COLLEGE LANE
PRESTONBURG, KY 41653

FRAZIER, JACQUELINE
707 PACE STREET
CEDARTOWN, GA 30125

FRAZIER, KAREN
903-105 SHELBY DR.
GREENSBORO, NC 27409

FRAZIER, NORA
RT 2 BOX 357
RANDLEMAN, NC 27317

FRAZIER, SHANEE
13180 LARCHDALE ROAD#12
LAUREL, MD 20708

FRAZIER, VANICE
8129 WASHINGTON
ST LOUIS, MO 63114

FREAS/COLMA
1700 HILLSIDE BLVD.
COLMA, CA 94014
USA

FRAZEE, ASHLEY
2926 URSULINES AVENUE
NEW ORLEANS, LA 70119

FRAZER, ALLEN
605 BEDIVERE
VICTORIA, TX 77904

FRAZIER & SON
20 INDUSTRIAL WEST
CLIFTON, NJ 07012
USA

FRAZIER, ANDREA
17-F FAIRVIEW GARDEN
ANDERSON, SC 29621

FRAZIER, D
4163 YALE ROAD
MEMPHIS, TN 38128

FRAZIER, DENNIS
RT 2 BOX 20
GRAHAM, TX 76450

FRAZIER, JAMES
3174 PINEY POINTE DRIVE
ST. LOUIS, MO 63129

FRAZIER, LISA
811 ISSAQUEENA TRAIL
#310
CENTRAL, SC 29630

FRAZIER, RICHARD
1060 CEILO VISTA
CASPER, WY 82601

FRAZIER, STAFFORD
RT. 3, BOX 384-K
ALICE, TX 78332

FREAR, JOSEPH
13320 APPLEWOOD DR
GRANDVIEW, MO 64030

FRECHE, GINALYNN
207 N. WILLOW STREET
LOCKPORT, LA 70374

FRAZEE, JOHN
P.O. BOX 292      PHOENIX MD 21131
DRIGGS, ID 83422

FRAZER, JEFFREY
406 PALOMINO  APT 2N
2N
MADISON, WI 53705

FRAZIER JR, ERIC
1545 DOXBURY ROAD
TOWSON, MD 21286

FRAZIER, BRIAN
204 WITHERSPOON STREET
PRINCETON, NJ 08540

FRAZIER, DARRELL CLAY
9414 CLEVELAND 66
KANASAS CITY, MO 64132

FRAZIER, FRED
608A WASHINGTON ST
ROANOKE RAPIDS, NC 27870

FRAZIER, JOHN
501 TYSON DRIVE
TUNNEL HILL, GA 30755

FRAZIER, MELVIN
1318 WALTERS DRIVE
MORRISTOWN, TN 37814

FRAZIER, ROBERT
5740 RIDGETOP DRIVE
HORN LAKE, MS 386373302

FRAZIER, STEVEN
4261 FM 368 S
IOWA PARK, TX 76367

FREAS PLASTERING CO.
2545 D MONUMENT BLVD
CONCORD, CA 94520
USA

FRECSKA, BRIAN
4635 BACK ORRVILLE
WOOSTER, OH 44691

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

FRED B ROTHMAN & CO
10368 WEST CENTENNIAL RD
LITTLETON, CO 80127
USA

FRED B. ISTRE
410 FRED ISTRE RD.
SULPHUR, LA 70663
USA

FRED C. JOHNSON CO., INC.
7057 KIT KAT ROAD
ELKRIDGE, MD 21227
USA

FRED CARLSON CO.-MINN. PORTABLE
VARIOUS LOCATIONS - MINNESOTA
WALTHAM, MN 55982
USA

FRED CARLSON COMPANY
P.O.BOX 493
RUSHFORD, MN 55971
USA

FRED CARLSON COMPANY, INC.
720 HWY 16 & 52 EAST
PRESTON, MN 55965
USA

FRED CARLSON COMPANY, INC.
LE ROY, MN 55951
USA

FRED D BARNES
1098 ELSBREE LN
WINDSOR, CA 95492-7985
USA

FRED E HIGHTOWER
20927 SMOKEY SAGE DR
KATY, TX 77450
USA

FRED G. LEMPEREUR
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

FRED H. WILLIAMS COMPANY
P.O. BOX 1047
HIRAM, GA 30141-1047

FRED B. BREWER
59 GATTIS DR.
FORT OGLETHORPE, GA 30742
USA

FRED C JOHNSON CO INC
7057 KIT KAT RD
ELKRIDGE, MD 21075-6488
USA

FRED C. JOHNSON CO., INC.
MARYLAND DOOR
7057 KIT KAT RD.
ELKRIDGE, MD 21075
US

FRED CARLSON COMPANY - DO NOT USE
P O BOX 48
DECORAH, IA 52101
USA

FRED CARLSON COMPANY, INC.
1691 FOUR MILE DRIVE
LANSING, IA 52151
USA

FRED CARLSON COMPANY, INC.
900 MONTGOMERY ST
DECORAH, IA 52101
USA

FRED CARLSON COMPANY, INC.
MABEL, MN 55954
USA

FRED D BRADY
1200 NW 15TH AVE
POMPANO BEACH, FL 33069
USA

FRED EATON
127 AUTHORS ROAD
CONCORD, MA 01742
USA

FRED GREENLAW
8101 W. MIDWAY DR.
LITTLETON, CO 80121
USA

FRED B. DEBRA COMPANY, THE
4914 RIDGE AVENUE
CINCINNATI, OH 45209
US

FRED C JOHNSON CO
7057 KIT KAT ROAD
ELKRIDGE, MD 21075-6488
USA

FRED CARLSON CO.-IOWA PORTABLE
VARIOUS LOCATIONS - PAVER
DECORAH, IA 52101
USA

FRED CARLSON COMPANY - DO NOT USE
P O BOX 493
RUSHFORD, MN 55971
USA

FRED CARLSON COMPANY, INC.
409 EAST MARKET
SPRING VALLEY, MN 55975
USA

FRED CARLSON COMPANY, INC.
900 RESERVOIR ROAD
RUSHFORD, MN 55971
USA

FRED CARLSON COMPANY, INC.
P.O.BOX 48
DECORAH, IA 52101
USA

FRED DAVIS CORPORATION
93 WEST STREET
MEDFIELD, MA 02052
USA

FRED EVANS
163 LAKE AVENUE
COLONIA, NJ 07067

FRED H WILLIAMS CO LTD
P O BOX 1047
HIRAM, GA 30141-1047
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FRED H. WILLIAMS COMPANY
P.O. BOX 1047
HIRAM, GA  30141-1047
USA

FRED HILL AND SON CO.
P.O. BOX 52498
PHILADELPHIA, PA  19116-4202
USA

FRED HILL MATERIALS, INC.
P.O. BOX 6
POULSBO, WA  98370
USA

FRED L.CLARK TRUCKING CO.
P.O.BOX 116
MAMMOTH, AZ  85618
USA

FRED M. ARIAS
2308 FOXMEADOW DRIVE
ROYERSFORD, PA  19468-1573
USA

FRED OWEN CONSTRUCTION CO.
1440 BADHAM DR.
BIRMINGHAM, AL  35216
USA

FRED RITTER
2182 DURHAM ROAD
LANGHORNE, PA  19047
USA

FRED S HICKEY
9601 RIVER STREET
SCHILLER PARK, IL  60176
US

FRED SHEARER & SONS
LIBRARY
PORTLAND, OR  97201
USA

FRED SHEARER & SONS/HEWLETT
PACKARD
1065 CIRCLE DRIVE
CORVALLIS, OR  97330
USA

FRED HATHAWAY & SONS
77-920 VARNER RD
PALM DESERT, CA  92211
USA

FRED HILL MATERIALS
P O BOX 6
POULSBO, WA  98370
USA

FRED KUHN
12840 TAMARACK STREET
VICTORVILLE, CA  92392
USA

FRED LEMELLE
2939 E. 7TH ST.
LAKE CHARLES, LA  70615
USA

FRED MAIER BLOCK
12305 CONWAY RD.
BELTSVILLE, MD  20705
USA

FRED PRYOR SEMINARS
P O BOX 2951
SHAWNEE MISSION, KS  66201
USA

FRED ROWE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

FRED S. HICKEY
9601 RIVER STREET
SCHILLER PARK, IL  60176
US

FRED SHEARER & SONS, INC.
7000 SW. VARNS ST.
TIGARD, OR  97223
USA

FRED SHEARER & SONS/SPIRIT MTN CAS
27100 S.W. SALMON RIVER HWY.
WILLAMINA, OR  97396
USA

FRED HATHAWAY & SONS
77-920 VARNER RD.
PALM DESERT, CA  92211
USA

FRED HILL MATERIALS, INC.
(PORTABLE LOCATIONS)
16404 LEMOLO SHORE DRIVE
POULSBO, WA  98370
USA

FRED L. CLARK TRUCKING CO.
104 MAIN STREET
MAMMOTH, AZ  85618
USA

FRED LEWIS ELECTRIC INC
P.O. BOX 2606
ODESSA, TX  79760
USA

FRED MAIER INC.
PO BOX 600
BELTSVILLE, MD  20705
USA

FRED PRYOR SEMINARS
P.O. BOX 2951
SHAWNEE MISSION, KS  66201
USA

FRED S HICKEY CORPORATION
9601 RIVER STREET
SCHILLER PARK, IL  60176
USA

FRED SHEARER & SONS
7000 S.W VARNS ST
TIGARD, OR  97223
USA

FRED SHEARER & SONS/EMBASSY SUITES
3RD & 4TH STREET
PORTLAND, OR  97201
USA

FRED SHEARER/3 CENTER POINTE
FRED SHEARER & SONS
3 CENTER POINTE DR.
LAKE OSWEGO, OR  97035
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRED SHEARER/ODS TOWER
601 S.W. 2ND AVE.
PORTLAND, OR  97204
USA

FRED SHEARER/PIONEER PLACE BLOCK 50
385 S.W. YAMHILL
PORTLAND, OR  97204
USA

FRED SHEARER/SUNNY BROOK OFFICES
920 S.E. SUNNY BROOK
CLACKAMAS, OR  97015
USA

FRED SHEARER/SUNNY BROOK
DO NOT USE THIS SOLD TO #
9200 S.E. SUNNY BROOK
CLACKAMAS, OR  97015
USA

FRED SHEARER/TRIANGLE PARK
13221 S.W. 68TH PARKWAY
TIGARD, OR  97223
USA

FRED SHEARER/WELLS FARGO BANK
C/O ROSE CITY BLDG. MTRL.
6100 S.E. 111TH AVE.
PORTLAND, OR  97266
USA

FRED SHEARERS/FARMERS
8185 S.W. HUNZIKER
TIGARD, OR  97223
USA

FRED W KRAMER & ASSOCIATES INC
115 S LIVELY BLVD
ELK GROVE VILLAGE, IL  60007-1688
USA

FRED WOODS PRODUCTION
304 PLEASANT STREET
WATERTOWN, MA  02172
US

FRED WOODS PRODUCTIONS
304 PLEASANT STREET
WATERTOWN, MA  02172
USA

FRED WREN & ASSOCIATES
7S 469 CREEK DR.
NAPERVILLE, IL  60540
USA

FRED WREN AND ASSOCIATES
7S-469 CREEK DRIVE
NAPERVILLE, IL  60540
USA

FRED ZAREMBY
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

FREDA, ANTHONY
271 WASHINGTON ST.
WOBURN, MA  01801

FREDA, INC.
401 GROWTH PARKWAY
ANGOLA, IN  46703
USA

FRED'BG TRUCK CENTER
PO BOX 5900
FREDERICKSBURG, VA  22403
USA

FREDE, ADRIA
708 GREENWICH STREET
1B
NY, NY  10014

FREDERE, FRANK
40B ECHOLS DR
GREENVILLE, SC  29605

FREDERIC GALLERY
LITTLETON COMMON
LITTLETON, MA  01460
USA

FREDERIC STEURER
2221 SOUTH FLAGLEY DRIVE
WEST PALM BEACH, FL  33401
USA

FREDERIC W. COOK & CO., INC.
90 PARK AVE.
NEW YORK, NY  10016
USA

FREDERICK BLOCK CO
PO BOX 696
WINCHESTER, VA  22604
USA

FREDERICK BLOCK CO.
1040 MARTINSBURG PIKE
WINCHESTER, VA  22601
USA

FREDERICK BRICK WORKS
184 E. SOUTH ST.
FREDERICK, MD  21701
USA

FREDERICK BRICK WORKS
P O BOX 505
FREDERICK, MD  21701
USA

FREDERICK BROTHERS CO.
10500 SOUTH WESTERN AVENUE
CHICAGO, IL  60643
USA

FREDERICK BROTHERS CORP
11900 S DIVISION ST
BLUE ISLAND, IL  60406
US

FREDERICK BROWN
491 GILBERT ST
MANSFIELD, MA  02048
USA

FREDERICK CANCER RESEARCH
BOYLES STREET
BLDG. 1050
FREDERICK, MD  21702
USA

FREDERICK CORP
11900 S DIVISION ST
BLUE ISLAND, IL  60406
US

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FREDERICK J TANSILL & ASSOC LLC
1749 OLD MEADOW RD SUITE 301
MCLEAN, VA 22102-4310
USA

FREDERICK J. AXELBERD
GEN COUNSEL
P. O. BOX 670
MONROE, GA 30655
USA

FREDERICK J. AXELBERD
GENERAL COUNSEL
P. O. BOX 670
MONROE, GA 30655
USA

FREDERICK JOHNSON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

FREDERICK M. DRAUSCHKE
99 LYNDE STREET
MELROSE, MA 02176
USA

FREDERICK MEISWINKEL INC
2060 NEWCOMB AVE
SAN FRANCISCO, CA 94124
USA

FREDERICK MEISWINKEL
STATE ARCHIVES
SACRAMENTO, CA 95800
USA

FREDERICK THOMS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

FREDERICK W. EATON
127 AUTHORS ROAD
CONCORD, MA 01742
USA

FREDERICK, ANNIE
P.O. BOX 1576
NEWPORT, WA 99156

FREDERICK, CAROLYN
5128 CHEVY CHASE CT.
COLUMBUS, OH 43220

FREDERICK, CHARLES
84 N. OLD RAND ROAD
LAKE ZURICH, IL 600472218

FREDERICK, DONALD
2922 CENTER PT RD NE
CEDAR RAPIDS, IA 52402

FREDERICK, DONNA
3270 FAIRFAX RD
MONTGOMERY, AL 36109

FREDERICK, FRED
1638 CENTER ST NE
CEDAR RAPIDS, IA 52402

FREDERICK, GERALD
1043 32ND ST NE
CEDAR RAPIDS, IA 52402

FREDERICK, J
2025 SYLVESTER RD. #MM2
LAKELAND, FL 33803

FREDERICK, JAMES
1282 COUNTY HOME RD
SPRINGVILLE, IA 52336

FREDERICK, JOHN
P.O. BOX 529
FORK, MD 21051

FREDERICK, KEVIN
4824 SHADY LANE
MIDLAND, TX 797036014

FREDERICK, LUKE
P O BOX 154
ARNAUDVILLE, LA 70512

FREDERICK, MARGARET
2206 KENRICH DR SW #10
CEDAR RAPIDS, IA 52404

FREDERICK, RICHARD
504 W MAIN
HOBBS, NM 88240

FREDERICK, RICHARD
7995 ILENE LANE
LAKE CHARLES, LA 70605

FREDERICK, RODNEY
1222 TASKER DR
HOBBS, NM 88240

FREDERICK, SUSAN
2133 WESTDALE DR SW
#7
CEDAR RAPIDS, IA 52404

FREDERICK, VERLINE
303 BOUDREAUX
KAPLAN, LA 70548

FREDERICKS MICHAEL & CO.
TWO WALL ST
NEW YORK, NY 10005
USA

FREDERICKS, CHRISTOPHER
4601 MONTANO NW
ALBUQUERQUE, NM 87120

FREDERICKS, VERONA
80 MAHONEY ROAD
LIBBY, MT 599239998

FREDERICKSBURG AUTO PARTS INC
NO 1 BY PASS & 400 AMARET ST
FREDERICKSBURG, VA 22401-3113
USA

FREDERICKSBURG CONCRETE
10231 TIDEWATER TRAIL
FREDERICKSBURG, VA 22408
USA

FREDERICKSBURG CONCRETE
P. O. BOX 8022
FREDERICKSBURG, VA 22404
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FREDERICKSBURG HARDWARE CO INC
P O DRAWER 967
FREDERICKSBURG, VA  22404-0967
USA

FREDERICKSBURG PLUMBING SUPPLY
916 LIBERTY STREET
FREDERICKSBURG, VA  22401
USA

FREDERICKSBURG TRUCK CENTER
P O BOX 5900
FREDERICKSBURG, VA  22403
USA

FREDERICKSON MOTOR EXPRESS
C/O PO BOX 201631
BLOOMINGTON, MN  55420
USA

FREDETTE, DEBORAH
49 CHASE ROAD
LONDONDERRY, NH  03053

FREDETTE, KEVIN
46 DUNBARTON DRIVE
NASHUA, NH  03063

FREDGREN, FAITH
710 DEL MAR AVENUE
LIVERMORE, CA  94550

FREDONIA READY MIX INC.
PO BOX562
FREDONIA, KS  66736
USA

FREDONIA READY MIX INC.
S. 3RD ST.
FREDONIA, KS  66736
USA

FREDRICK MEISWINKEL
CAMBRIDGE, MA  02140
USA

FREDRICK MEISWINKLE
SANTA CLARA CONVENTION CENTER
SANTA CLARA, CA  95054
USA

FREDRICK MIEJER GARDEN
3411 BRADFORD
GRAND RAPIDS, MI  49525
USA

FREDRICK TRANSPORT GROUP
BOX 33018
DETROIT, MI  48232
USA

FREDRICK, DEBRA
122 MAPLE TERRACE
CHARLEROI, PA  15022

FREDRICK, R. REDI-MIX INC.
W. 229 N. 2500
WAUKESHA, WI  53186
USA

FREDRICKSBURG HARDWARE CO. INC
P.O. DRAWER 967
FREDRICKSBURG, VA  22404-0967
USA

FREDRICKSON MOTOR EXPRESS
P.O. BOX 5369
CHARLOTTE, NC  28225-5369
USA

FREDRICKSON, GERALD
48 HILDRETH ST
WESTFORD, MA  01886

FREDRICKSON, HENRY
1024 MISSION DRIVE
A
NEW BRAUNFELS, TX  78130

FREDRICKSON, KAREN
108 WATERVIEW DR
PALM BEACH GDNS, FL  33418

FREDRICKSON, LARRY
1006 SHEPHERD DR
CRAIG, CO  81625

FREDRICKSON, PETER
6729 WEST MEINECKE
WAUWATOSA, WI  53213

FREDRICKSON, STEVEN
2722 37TH AVE S.W.
SEATTLE, WA  98126

FREDRIKSON, MARYANN
27 RIVERHURST RD
BILLERICA, MA  01821

FREDS TRAILER-TRUCK SUPPLY INC
3229 NAVIGATION
HOUSTON, TX  77003

FREE STATE GLASS INDUSTRIES, INC.
5415 LEE HIGHWAY
WARRENTON, VA  20187
USA

FREE, CHARLENE
17 CARALYN WAY
PENSACOLA, FL  32505

FREE, TERRY
P O BOX 116
RED OAK, OK  74563

FREEBORN, JAMES
THE DOOCOT MOUNT MELVILLE    ST
ANDREWS FIFE
SCOTLAND,  KY168NT

FREEBORN, PHYLLIS
1407 ROGUE RIVER HWY
GOLD HILL, OR  97525

FREEBURN, HAROLD
326 PAWNEE DRIVE
AUBURN, PA  17922

FREECON INCORP
211 WEST PLEASANT RUN RD
LANCASTER, TX  75146
USA

FREECON INC.
1220 SOLON RD. NORTH
WAXAHACHIE, TX  75165
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FREECON INC.
211 W. PLEASANT RUN RD.
LANCASTER, TX 75146
USA

FREECON
6937 EAST FANFOL
PARADISE VALLEY, AZ 85253
USA

FREECON/ALAMOSA FAMILY CENTER
8900 GONZALEZ AVE. S.W.
ALBUQUERQUE, NM 87102
USA

FREECON/AMPHITHEATER HIGH SCHOOL
2475 W. NARANJA
TUCSON, AZ 85742
USA

FREECON/CAMP VERDE ELEMENTARY
200 CAMP LINCOLN
CAMP VERDE, AZ 86322
USA

FREECON/EAST MESA JUNIOR HIGH
10100 E. ADOBE RD.
MESA, AZ 85207
USA

FREECON/KIAWANIS PARK
6111 S. ALL AMERICAN WAY
TEMPE, AZ 85283
USA

FREECON/KINGMAN REGIONAL MEDICAL
3269 STOCKTON HILL RD.
KINGMAN, AZ 86401
USA

FREECON/LAKE HAVASU SURGERY CENTER
MCCULLOCH BLVD. & LIBRARY LN.
LAKE HAVASU CITY, AZ 86406
USA

FREECON/M.C.A.S. HANGER #146
MARINE CORP. AIR STATION
YUMA, AZ 85364
USA

FREECON/MESA COMMUNITY COLLEGE
2305 N. POWER RD.
MESA, AZ 85215
USA

FREECON/PERFORMING ARTS CENTER
2626 E. PECOS RD.
CHANDLER, AZ 85225
USA

FREECON/TAYES SPECIAL EVENTS CENTER
2235 N. SCENIC DR.
ALAMOGORDO, NM 88310
USA

FREECON/THUNDERBIRD SAMARITAN HOSP.
5555 W. THUNDERBIRD
GLENDALE, AZ 85301
USA

FREECON/WESTPOINT ELEMENTARY
SCHOOL
13700 W. GREENWAY RD.
SURPRISE, AZ 85374
USA

FREECON/YAVAPAI COUNTY FAIRGROUNDS
10401 HWY 89A
PRESCOTT VALLEY, AZ 86314
USA

FREED III, THOMAS
BOX 107
WEST PITTSBURG, PA 16160

FREED, JR., THOMAS
1250 NINTH STREET        PO BOX 35
WEST PITTSBURG, PA 16160

FREED, LORRAINE
16801 N 31ST ST.
PHOENIX, AZ 85032

FREED, LUCILLE
PO BOX 13 SEVENTH STREET
W PITTSBURGH, PA 16160

FREEDLE, R
2012 MONTE VERDE CT
MODESTO, CA 95350

FREEDLE, ROBERT
2012 MONTE VERDE CT.
MODESTO, CA 95350

FREEDMAN ANSELMO LINDBERG & RAPPE
PO BOX 3107
NAPERVILLE, IL 60566-7107
USA

FREEDMAN, ADAM
376 N.W. 22ND AVENUE
BOCA RATON, FL 33486

FREEDMAN, ALEXANDRE
P O BOX 380658
CAMBRIDGE, MA 02238

FREEDMAN, HARRY
19 LINDA STREET
ORMOND BEACH, FL 32176

FREEDMAN, HARVEY
5 BECKFORD STREET
SALEM,, MA 019703205

FREEDMAN, MICHAEL
1180 SOUTH OCEAN BLVD APT 5F
BOCA RATON, FL 33432

FREEDMAN, TOVA
1390 TEANECK ROAD
TEANECK, NJ 07666

FREEDOM ANSELMO & LINDBERG
PO BOX 3107
NAPERVILLE, IL 60566-7107
USA

FREEDOM ELECTRIC
MAIN ST.
OLIVET, SD 57052
USA

FREEDOM GLASS & METALS,INC.
P.O. BOX 868
CLEMENTON, NJ 08021
USA

FREEDOM SERVICES, INC.
1406 SHOEMAKER ROAD
BALTIMORE, MD 21209
UNK

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

FREEDOM SERVICES,INC.
1406 SHOEMAKER ROAD
BALTIMORE, MD 21209
USA

FREEDOM VILLAGE
32 PLUM STREET
TRENTON, NJ 08638
USA

FREEDONIA GROUP INC, THE
767 BETA DRIVE
CLEVELAND, OH 44143-2326
US

FREEDONIA GROUP, INC., THE
3570 WARRENVILLE
CLEVELAND, OH 44122-5226
USA

FREEDONIA GROUP, THE
20600 CHAGRIN BLVD. 10TH FLOOR
CLEVELAND, OH 44122
USA

FREE-FLOW PACKAGING CORP
P O BOX 45068
SAN FRANCISCO, CA 94145
USA

FREE-FLOW PACKAGING CORP.
5800 WHEATON DRIVE
ATLANTA, GA 30336
USA

FREE-FLOW PACKAGING INTERNATIONAL
PO BOX 49146
SAN JOSE, CA 95161-9146
USA

FREEH, GLENN
P O BOX 401
SPRINGTOWN, PA 18081

FREEHILL ASPHALT INC.
P.O. BOX 154
WATSEKA, IL 60970
US

FREEL, JENNIFER
3091 BRECKENRIDGE LN
LOUISVILLE, KY 40220

FREELANCE ACCESS INC.
268 SUMMER ST. 3RD FLOOR
BOSTON, MA 02210
USA

FREELAND HOIST & CRANE, INC.
1600 S. CATON AVE.
BALTIMORE, MD 21227
US

FREEMAN & CASTILLON
1620 SANTA URSULA - SUITE 2
LAREDO, TX 78040
USA

FREEMAN COMPANIES
P.O. BOX 650036
DALLAS, TX 75265-0036
USA

FREEMAN COMPANIES, THE
7000 PLACID, #101
LAS VEGAS, NV 89119
USA

FREEMAN COMPANIES, THE
P.O. BOX 650036
DALLAS, TX 75265-0036
USA

FREEMAN COMPANIES, THE
PO BOX 650036
DALLAS, TX 75265-0036
USA

FREEMAN DECORATING COMPANY
1721 DEKALB AVE., N.E.
ATLANTA, GA 30307
USA

FREEMAN DECORATING LTD
55 BROWNS LINE
TORONTO, ON  M8W 3S2
TORONTO

FREEMAN EQUIPMENT CO.
P.O. BOX 450389
ATLANTA, GA 31145
USA

FREEMAN HOSPITAL
1102 WEST 32ND ST.
JOPLIN, MO 64804
USA

FREEMAN REAL ESTATE INC
100 N MAIN BLDG STE 2200
MEMPHIS, TN 38103
USA

FREEMAN ROCK ENTERPRISES
99031 SO. BANK CHETCO RIVER ROAD
BROOKINGS, OR 97415
USA

FREEMAN ROCK ENTERPRISES, INC.
99031 SO. BANK CHETCO RIVER RD.
BROOKINGS, OR 97415
USA

FREEMAN, MAUREEN
1141 SINGLEY HILL RD
LOLETA, CA 95551

FREEMAN, ALBERT JR
9741 SOUTHERN PINES BLVD
C
CHARLOTTE, NC 28273

FREEMAN, ANNA
PO BOX 704
MEEKER, CO 81641

FREEMAN, BRIAN
24830 BROADMORE AVE
HAYWARD, CA 94544

FREEMAN, BRUCE
215 CRESTVIEW DR
GREENVILLE, SC 296090902

FREEMAN, BRYAN
1304 EAST GEORGIA RD
SIMPSONVILLE, SC 29681

FREEMAN, CINDY
905 HAMLIN DR
S DAYTONA, FL 32119

FREEMAN, CLIFTON
8286 N. HEIGHTS DRIVE
KELSEYVILLE, CA 95451

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FREEMAN, COLLETTE
523 HARDING PL. #3
NASHVILLE, TN  37211

FREEMAN, EDWIN
PO BOX 704
MEEKER, CO  81641

FREEMAN, GREGORY
20 ROSEMONT DR
NO ANDOVER, MA  01845

FREEMAN, J
P O BOX 1811
EASLEY, SC  29641

FREEMAN, JIMMY
1951 108TH N E
NORMAN, OK  73071

FREEMAN, KENNETH
1654 FIESTA LANE
GREEN BAY, WI  54302

FREEMAN, LUCY
1420 SUN MEADOW
EL PASO, TX  79936

FREEMAN, MICHAEL
102 HILLANDALE DR APT 6
EASLEY, SC  29641

FREEMAN, REBECCA
42 WOODVALE AVE
GREENVILLE, SC  29605

FREEMAN, ROBERT
652 CHESTNUT ST
NEWTON, MA  02168

FREEMAN, THOMAS
162 KING PHILIP STREET
SOUTH WEYMOUTH, MA  02190

FREEMAN, WAYNE
BOX 382
STARTEX, SC  29377

FREEMIRE & ASSOC., INC.
1215 OLD DORSEY RD.
HARMANS, MD  21077
USA

FREEMAN, DEBORAH
8539 HUBBLES LANE
SANTEE, CA  92071

FREEMAN, F
3703 MAYFLOWER
MEMPHIS, TN  38122

FREEMAN, GREGORY
3006 RENKER ST.
SAN ANTONIO, TX  78217

FREEMAN, JAMES
2125 COCHRAN STREET
LAKELAND, FL  33801

FREEMAN, JOANNE
226 FALES RD
N. ATTLEBORO, MA  02760

FREEMAN, KERRY
10500 HAYNE BLVD. - C #77
NEW ORLEANS, LA  70127

FREEMAN, MARCUS
150 BROWN RD.
COVINGTON, GA  30209

FREEMAN, MILDRED
77 VINE STREET
TRENTON, NJ  08638

FREEMAN, REGINA
162 KING PHILIP ST.
SO. WEYMOUTH, MA  02190

FREEMAN, SHAWN
1012 PHILLIP DR.
GLEN BURNIE, MD  21061

FREEMAN, WAYNE
418 LOUIS DRIVE
HOUMA, LA  70364

FREEMAN, WILLIAM
1115 INMAN AVENUE
EDISON, NJ  088201132

FREEMONT PAVING
30783 E. HWY 50
LA JUNTA, CO  81050
USA

FREEMAN, DEWEY
4105 BONNIE LANE
MOBILE, AL  36609

FREEMAN, GEORGE
2904 PIN OAK DRIVE
LA GRANGE, KY  400319490

FREEMAN, J
7972 HILLCREST TRAIL
JONESBORO, GA  302369998

FREEMAN, JENNIFER
3156 MATILDA STREET
COCONUT GROVE, FL  33133

FREEMAN, JONATHAN
2408 N. CAPITOL
INDIANAPOLIS, IN  46208

FREEMAN, KYLE
293 HIDDEN FOREST DRIVE
CLEVELAND, TN  37312

FREEMAN, MARY
6290 MARBUT FARMS LN
LITHONIA, GA  30058

FREEMAN, NATHANIEL
472 AVIATION RD. # 3
MARIETTA, GA  30060

FREEMAN, REGINA
89 HOBART STREET
BRIGHTON, MA  02135

FREEMAN, SHERRY
1706 VALLEYWOOD DR.
PANTEGO, TX  76013

FREEMAN, WAYNE
BOX 1161
DUNCAN, SC  29334

FREEMENT HOSPITAL
INTERIOR CONSTRUCTION
FREEMONT, NE  68025
USA

FREEMONT PAVING&READY MIX
P.O. BOX 841
CANON CITY, CO  81212
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FREEMONT STORAGE CENTER
1683 KIRKPATRICK ROAD
BURLINGTON, NC 27215
USA

FREEPORT CONCRETE COMPANY
1100 N.E. 7TH AVE., SUITE D
DANIA, FL 33004
USA

FREES, JOAN
8334 SPRINGLAKE DRIVE
BOCA RATON, FL 33496

FREESE, EUGENE
901 SPRUCE STREET
ATLANTIC, IA 50022

FREESEN INC.
P. O. BOX 350
BLUFFS, IL 62621
USA

FREGEAU, MAUREEN
29 SPRING STREET
CHICOPEE, MA 01013

FREHNER CONSTRUCTION COMPANY
124 W. BROOKS AVENUE
NORTH LAS VEGAS, NV 89030
USA

FREIBERG, DANIEL
1328 E ALBIAN STREET
37
MILWAUKEE, WI 53202

FREIDENBERGER, HARLA
134 LAUREL LN
GREEN BAY, WI 54311

FREIDMAN ELECTRIC SUPPLY CO.
455 E. BROAD ST.
HAZLETON, PA 18201
USA

FREIGHT AUDIT COMPANY, THE
601 W RANDOLPH STREET
CHICAGO, IL 60661
USA

FREEPORT CENTER ASSOCIATED
P O BOX 160466
CLEARFIELD, UT 84016-0466
USA

FREEPORT CONCRETE COMPANY
PO BOXF-42647
GRAND BAHAMAS, 801
BHS

FREES, LARRY
323 LAZY ACRES LANE
BELTON, MO 64012

FREESEN INC
316 S PEARL
BLUFFS, IL 62621
USA

FREESTATE HEALTH PLAN INC
P.O. BOX 64238
BALTIMORE, MD 21264-4238
USA

FREGEAU, SUSAN
RT 1 BOX 613B
LOLETA, CA 95551

FREHNER CONSTRUCTION COMPANY
6553 E. IDAHO
ELKO, NV 89801
USA

FREIBERG, STACY
2107 W ALVARADO
PHOENIX, AZ 85009

FREIDMAN ELECTRIC SUPPLY CO.
1321 WYOMING AVENUE
EXETER, PA 18643
USA

FREIGHT ALL KINDS, INC.
PO BOX 5187
DENVER, CO 80217-5187
USA

FREIGHT LINER
CLEVELAND, NC 27013
USA

FREEPORT CONCRETE CO LIMITED
BUILDING 4, SUITE B
FREEPORT,
BHS

FREERKSEN, DEBBIE
2434 ILLINOIS ST SW
CEDAR RAPIDS, IA 52404

FREESE, EDWARD
104 E 22ND TERRACE ACRES
ATLANTIC, IA 50022

FREESEN INC.
316 S. PEARL STREET
BLUFFS, IL 62621
USA

FREGEAU, MARIE
113 TANNERY ROAD
WESTFIELD, MA 01085

FREHNER CONSTRUCTION CO
124 WEST BROOK AVE
NORTH LAS VEGAS, NV 89030
USA

FREI, DEANNA
301 S SIGNAL
APACHE JUNCTION, AZ 85220

FREIBERGER, JOHN
4722 TRADE WINDS DRIVE S
GULFPORT, FL 337113634

FREIDMAN ELECTRIC SUPPLY CO.
33 NEW HILL STREET
WILKES BARRE, PA 18702
USA

FREIGHT AUDIT CO., THE
601 W. RANDOLPH STR.
CHICAGO, IL 60661
USA

FREIGHT REVENUE RECOVERY OF MIAMI
P.O.BOX 160962
MIAMI, FL 33116-0962
USA

Page 2228 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FREIGHT REVENUE RECOVERY
P O BOX 770875
MIAMI, FL 33177-0875
USA

FREIGHT SERVICES INTL INC
P O BOX 60314 AMF
HOUSTON, TX 77205
USA

FREIGHT TRANSPORTATION SERV., INC.
PO BOX 73
CHARLESTON, MO 63834
USA

FREILINGER, LORI
9656 DEER RUN DR
POINTE VEDRA, FL 32082

FREITAS, ANTONE
54 HARRISON STREET
QUINCY, MA 02169

FREMIN PRODUCTS LLC
PO BOX706
CUT OFF, LA 70345
USA

FREMIN, DAVID
629 POINT ST
HOUMA, LA 70360

FREMONT POLICE FACILITY
ANNING JOHNSON
FREMONT, CA 94536
USA

FRENCH GERLEMAN
2451 SCHULTZ RD.
MARYLAND HEIGHTS, MO 63043
USA

FRENCH, DENNIS
17615 E HWY
PLATTE CITY, MO 64079

FRENCH, ERIC
1204C SCHEURING RD
DEPERE, WI 54115

FRENCH, GOULD
27 OCEANWOOD DR.
SCARBOROUGH, ME 040748755

FREIGHT SERVICE GROUP INC
P O BOX 20148
WASHINGTON, DC 20041-2148
USA

FREIGHT TRAFFIC BRANCH
MARINE CORPS BASE
CAMP LEJEUNE, NC 28542
USA

FREIGHTWAYS, INC.
P.O. BOX 31
ELDON, MO 65026
USA

FREITAG, CAROLYN
1224 POUDER RD
SYKESVILLE, MD 21784

FREITAS, STEPHEN
85 LINCOLN STREET
N EASTON, MA 02356

FREMIN PRODUCTS
17464 HWY 3235
CUT OFF, LA 70345
USA

FREMONT PAVING CO-
839 MACKENZIE
CANON CITY, CO 81212
USA

FREMONT, DELIN
905 POTOMAC
SAN ANTONIO, TX 78202

FRENCH, BRENDA
ONE MORRILL STREET
LITCHFIELD, NH 03103

FRENCH, DOROTHY
9480 N EVENSTOCK WY
CRYSTAL RIVER, FL 34428

FRENCH, GEORGE
1036 E. WALNUT STREET
LAKELAND, FL 33801

FRENCH, JACALYN
501B BROOKWOOD CR
BLUE SPRINGS, MO 64014

FREIGHT SERVICE GROUP INC
P.O. BOX 20148
WASHINGTON, DC 20041-2148
USA

FREIGHT TRAFFIC BRANCH
MARINE CORPS BASE, BLDG. 1011,MCB
CAMP LEJEUNE, NC 28542
USA

FREILICH, JOHN
P O BOX 66
BRIDGEPORT, VT 03049

FREITAG, MICHAEL
503 BURNING TREE DRIVE
ARNOLD, MD 21012

FRELICH, CRAIG
4485 CTY DD
KAUKAUNA, WI 54130

FREMIN
LA HWY 30 & FLOTATION CANAL RD
CUT OFF, LA 70345
USA

FREMONT PAVING CO.
839 MACKENZIE
CANON CITY, CO 81212
USA

FRENCH CONSTRUCTION SVC., INC.
1210 N. MACON ST,
BALTIMORE, MD 21205
US

FRENCH, CHARLES
120 NANCY DRIVE
SIMPSONVILLE, SC 29681

FRENCH, DOUGLAS
639 N MICHIGAN ST
DE PERE, WI 54115

FRENCH, GORDON
ROUTE 1 BOX 154
PENDER, NE 68407

FRENCH, JOHNNY
1220 REDWOOD AVE
BOGALUSA, LA 70427

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRENCH, JONATHAN
4030 N 44TH AVE
PHOENIX, AZ 85031

FRENCH, LINDA M
213 MEADOW DRIVE
HORSEHEADS, NY 14845

FRENCH, MARGARET
3001 CURLING CT.
CHESAPEAKE, VA 23322

FRENCH, ODELL
541 HOOKER STREET
JACKSON, MS 39209

FRENCH, PATRICIA
6 REDWOOD COURT
NEWARK, DE 19702

FRENCH, RICHARD
1218 GROVELAND LANE
LAKELAND, FL 33811

FRENCH, ROMNY
628 CARR AVE
SANTA ROSA, CA 95404

FRENCH, WARREN
212 N PIKE ST
BECKLEY, WV 25801

FRENTRESS, KIMBLE
2618 COUNTY ROAD #29
CRAIG,, CO 81625

FRENZELIT NORTH AMERICA, INC.
18050 TRANQUILITY ROAD
PURCELLVILLE, VA 20132
USA

FRERER, J
6973 NUTMEG ROAD
CARTHAGE, MO 64836

FRERICH, RICHARD
1498 CAMERON LANE
WICHITA FALLS, TX 76304

FRERICHS, KENNETH
P. O. BOX 1255
PREMONTT, TX 78375

FRERICHS, KEVIN
102 E MAIN STREET
STEAMBOAT ROCK, IA 50672

FRERICKS, DENIS
STATE HWY 317
HAMILTON, CO 81638

FRERK, HENRY SONS INC.
3135 W. BELMONT
CHICAGO, IL 60618
USA

FRERK, HENRY SONS, INC.
3135 W. BELMONT
CHICAGO, IL 60618
USA

FRESCAS, OLIVIA
911 MILLER
DUMAS, TX 79029

FRESE, RICHARD
P.O. BOX 601
BROOKLINE, MA 02146

FRESENIUS AG
BORKENBERG 14
61440 OBERURSEL
BAD HOMBURG, 61343
DEU

FRESENIUS MEDICAL CARE AG
ELSE-KRONER STRASSE 1
BAD HOMBURG V.D. H.,  D-61352
DEU

FRESENIUS MEDICAL CARE HOLDINGS INC
TWO LEDGEMONT CENTER
95 HAYDEN AVENUE
LEXINGTON, MA 02420-9192
USA

FRESENIUS MEDICAL CARE
95 HAYDEN AVENUE
LEXINGTON, MA 02173-7955
USA

FRESENIUS NATIONAL MEDICAL CARE HOL
95 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

FRESENIUS NATIONAL
95 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

FRESH CHOICE
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

FRESH PAINT & WALLCOVERING CO
9 WATERFIELD RD
WINCHESTER, MA 01890
USA

FRESH PONDS BUS MAINT. FACILITY
CORNER OF WOODBINE & TRAFFIC
QUEENS VILLAGE, NY 11427
USA

FRESHOUR, DARRELL
1125 BAKER ST
STAFFORD, TX 77477

FRESNO CSI CHAPTER
1244 MARIPOSA ST
FRESNO, CA 93703
USA

FRESNO CSI CHAPTER
47 N SUNNYSIDE
CLOVIS, CA 93611
USA

FRETS, CHARLES
1630 GAY RD
LAKELAND, FL 33803

FRETWELL, GEORGE
609 WYNDHAM DR
HAMPTON, VA 23666

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FRETWELL, MARY
3228 LOGANWOOD DR
COLONIAL HTS, VA 23834

FRETWELL, NONA
120 BON AIR AVENUE
BALTIMORE, MD 212253605

FRETWELL, RANDY
9302 FOREST LANE
B-104
DALLAS, TX 75243

FRETWELL, RONALD
435 WORTHINGTON DR
MARS, PA 16046

FRETZ, DIANE
101 N. RICHMOND ST.
FLEETWOOD, PA 19522

FREUDENBERG NON WOVENS
221 JACKSON ST.
LOWELL, MA 01852
USA

FREUDENBERG NONWOVENS LIMITED
221 JACKSON ST
LOWELL, MA 01852
USA

FREUDENBERG NONWOVENS
221 JACKSON STREET
LOWELL, MA 01852
USA

FREUDENBERG NONWOVENS
2975 PEMBROKE RD.
HOPKINSVILLE, KY 42240
USA

FREUDENBERG VLIESSTOFFE KG
WAREHOUSE 02/51 - BUILDING 326
WEINHEIM GERMANY, 69465
DEU

FREUDENBERG VLIESSTOFFE KG
ZWISCHEN DAEMMEN
WEINHEIM GERMANY, 69465
DEU

FREULER, WESTON
206 STERLING RIDGE D
AUGUSTA, GA 30909

FREUND CAN COMPANY
155 WEST 84TH ST.
CHICAGO, IL 60620-1298
US

FREUND CAN COMPANY
155 WEST 84TH STREET
CHICAGO, IL 60620-1298
USA

FREUND, ALVIN
7524 MELBA AVE
CANOGA PARK, CA 913045361

FREUND, GEORGE
500 MORRIS AVENUE
SPRINGFIELD, NJ 07081

FREUND, IRMA
637 CONSTITUTION LANE
DE FOREST, WI 535321634

FREW, BROOKE
45 ALTO DRIVE
OAKVIEW, CA 93022

FREY, ANDREW
RT. 2 BOX 288-BB
DONALDSONVILLE, LA 70346

FREY, BRADLEY
4262 CAYUGA RD
RANDALLSTOWN, MD 21133

FREY, CHRISTOPHER
11 COURTER AVE
MAPLEWOOD, NJ 07040

FREY, D
6719 SIMPSON RD
DANE, WI 53529

FREY, DALE
6719 SIMPSON ROAD
DANE, WI 53529

FREY, DENISE
356 H STREET
SPARKS, NV 89431

FREY, JEFFREY
8114 HOLLY HILL RD
CHARLOTTE, NC 28212

FREY, RONALD
7783 OLD KY 81
OWENSBORO, KY 42301

FREY, SHERRI
1612 N.E. JADE ST
LEE'S SUMMIT, MO 64086

FREYER, LARRY
1004 SHORESBROOK ROAD
SPARTANBURG, SC 29301

FREZZA, RINA
6 WESTMOOR CIRCLE
WEST ROXBURY, MA 02132

FRHAM SAFETY PRODUCTS, INC.
P.O. BOX 36098
ROCK HILL, SC 29732-6098
USA

FRHAM
P.O. BOX 101177
NASHVILLE, TN 37210
USA

FRIAL, CONSTANTINA
2135 SPRING LAKE DR.
MARTINEZ, CA 94553

FRIAL, CONSTANTINO
2135 SPRING LAKE DR
MARTINEZ, CA 94553

FRIAL, CONSTANTINO
2135 SPRINGLAKE DRIVE
MARTINEZ, CA 94553

Page 2231 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRIAL, CRAIG
2008 CLARK LANE
#4
REDONDO BEACH, CA 90278

FRIAL, VALERIE
2135 SPRING LAKE DR
MARTINEZ, CA 94553

FRIARS, GREGORY
P O BOX 4115
GILLETTE, WY 827174115

FRIAS, ARCHIMEDES
2728 CHESLEY AVENUE
BALTIMORE, MD 21234

FRIAS, CAROL
617 EDGEWATER AVE
RIDGEFIELD, NJ 07657

FRIAS, DIOSDADO
1740 GAULT WAY
SPARKS, NV 89431

FRIAS, EDWINA
2930 WEST 30TH ST
BROOKLYN, NY 11224

FRIAS, ESTHER
1601 JASON PLACE
OXNARD, CA 93033

FRIBERG, RANDI
34 CASTLETON AVE
SOMERSET, NJ 08873

FRICIA, JOSEPHINE
52 EVANS STREET
MEDFORD, MA 02155

FRICK, LISA
3632 WHITEHAVEN PKWY
WASHINGTON, DC 20007

FRICKE, ALLEN
RURAL ROUTE 2
MURRAYVILLE, FL 626689998

FRICKE, RAYMOND
1710 NITA LANE
JACKSONVILLE, IL 62650

FRICKE, WILLIAM
13953 SW 66TH ST
MIAMI, FL 33183

FRICKER, WILLIAM
2318 WINTERGREEN LN
OWENSBORO, KY 42301

FRICKER, WILLIAM
2318 WINTERGREEN LOOP N
OWENSBORO, KY 42301

FRICKER, WILLIAM
2318 WINTERGREEN LOOP N.
OWENBORO, KY 42301

FRICKEY, JO
268 PLANTATION RD
HAHNVILLE, LA 70057

FRICKS, WILLIAM
219 BEATTIE ST
SIMPSONVILLE, SC 29681

FRICTION DIVISION PROD
PO BOX5627
TRENTON, NJ 08638
USA

FRIDAY, BETTY
168 EAST 30TH ST
PATERSON, NJ 07504

FRIDAY, BILLY
3409 EASTWAY DRIVE
CHARLOTTE, NC 28205

FRIDAY'S PWC - BRYAN BILLINGSLEY
119 NO ELM STREET
GIBSON CITY, IL 60936
USA

FRIDDELL, PHILLIP
8392 DEWAYNE LANE
JONESBORO, GA 30236

FRIDDLE, ANN
10 PIMLICO ROAD
GREENVILLE, SC 296073124

FRIDDLE, JAMES
402 WATKINS RD
GREENVILLE, SC 29611

FRIDDLE, PATRICIA
419 FAIRVIEW ST
FOUNTAIN INN, SC 29644

FRIDDLE, TONYA
402 WATKINS RD
GREENVILLE, SC 29611

FRIDDLE, W HAROLD
3 PARKHURST AVE
GREENVILLE, SC 296091804

FRIDDLE, W
117 FARMINGTON ROAD
GREENVILLE, SC 296054510

FRIDDLE, WILLIAM
116 HICKORY DRIVE
SIMPSONVILLE, SC 29681

FRIDDLE, WILLIAM
PO BOX 752
MAULDLIN, SC 29662

FRIDDLE'S ORTHIPEDIC APPL
RT 2 BOX 505
HONEA PATH, SC 29654
USA

FRIDDLE'S ORTHOPEDIC APPLIANCES
12306 BELTON-HONEA PATH HWY.
HONEA PATH, SC 29654
USA

FRIDEN ALCATEL
P.O. BOX 30608
LOS ANGELES, CA 90030-0608
USA

FRIDEN NEOPOST
1521 S. EDGEWOOD, STE. G
BALTIMORE, MD 21227
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRIDEN NEOPOST
P.O. BOX 13206
NEWARK, NJ 07101-3206
USA

FRIDEN NEOPOST
P.O. BOX 30608
LOS ANGELES, CA 90030-0608
USA

FRIEBEL, JAMIE
6159 CAMELBACK LANE
COLUMBIA, MD 21045

FRIED M D, TERRANCE
215 SHEFFIELD
SAN ANTONIO, TX 78213

FRIED, DELYNDA
RT 9 BOX 435
LUBBOCK, TX 79423

FRIED, ROBIN
9858 S W 118TH AVE
MIAMI, FL 33186

FRIED,FRANK, HARRIS, SHRIVER AND
ONE NEW YORK PLAZA
NEW YORK, NY 10004
USA

FRIEDENBERG, ANDY
67147 ALLVIEW DR
COLUMBIA, MD 21046

FRIEDERICH, DAVID
561 9TH AVE
MARION, IA 52302

FRIEDERICH, E
1920 CHEROKEE DRIVE
MARION, IA 52302

FRIEDGES DRYWALL INC.
10 CHURCH ST.
NEW MARKET, MN 55054
USA

FRIEDL BUCKLAND, K
2848 ROYAL LN 2214
DALLAS TX,

FRIEDLI WOLFF & PASTORE
1735 EYE ST N W-SUITE 920
WASHINGTON, DC 20006
USA

FRIEDMAN ELECTRIC SUPPLY CO INC
33 HILL ST
WILKES-BARRE, PA 18702
USA

FRIEDMAN ELECTRIC
1321 WYOMING AVENUE
EXETER, PA 18643
USA

FRIEDMAN ELECTRIC
650 WYOMING AVENUE
SCRANTON, PA 18509
USA

FRIEDMAN ENV CONSULTING LLC
SAMUEL FRIEDMAN
,
UNK

FRIEDMAN KAPLAN SEILER & ADELMAN
ONE GATEWAY CENTER 25TH FLR
NEWARK, NJ 07102-5311
USA

FRIEDMAN, ALEXANDER
7207 VERBENA RD
BALTIMORE, MD 21209

FRIEDMAN, ALLEN
9105A BOCA GARDENS    CIRCLE S.
BOCA RATON, FL 33496

FRIEDMAN, BARRY
41 PONDS CIRCLE
WAYNE, NJ 07470

FRIEDMAN, CINDI
8 HARTLEY CIRCLE
OWINGS MILLS, MD 21117

FRIEDMAN, DONALD
34116 LAVENDER CIRCLE
GRAYSLAKE, IL 60030

FRIEDMAN, ELLA
7 CLARK ROAD
BROOKLINE, MA 02146

FRIEDMAN, HEIDI ANNE
351 EDMANDS RD
FRAMINGHAM, MA 01701

FRIEDMAN, JULIA
7207 VERBENA RD
BALTIMORE, MD 21209

FRIEDMAN, MARILYN
337 ELL ROAD
HILLSDALE, NJ 07642

FRIEDMAN, MARK
5 DANFORTH ROAD #10
NASHUA, NH 03060

FRIEDMAN, RONALD
14310 DOVER COURT
LAUREL, MD 20707

FRIEDMAN, SEMYON
11 HILLCHASE COURT
BALTIMORE, MD 21208

FRIEDMANN, JO ANN
3 NIGEL LANE
NASHUA, NH 03062

FRIEDRICH, EUGENE
1207 ROSEMEADOW DRIVE
HOUSTON, TX 77094

FRIEDRICH, R
1133 N 5TH STREET
MILWAUKEE, WI 53203

FRIEDRICH, RANDY
5401 JEFFERY ST
DICKINSON, TX 77539

FRIEDRICH, RUTH
48 LANG STREET
NEWARK, NJ 071053124

FRIEDRICH, STEVEN
28605 WAGON TR RD
LAKEMOOR, IL 60050

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRIEND CENTRAL SCHOOL
1101 CITY LINE AVENUE
WYNNEWOOD, PA 19096
USA

FRIEND OF COURT
725 GREENLAND RD
ONTONAGON, MI 49953
USA

FRIEND OF COURT
725 GREENLAND ROAD
ONTONAGON, MI 49953
USA

FRIEND OF THE COURT
COURTHOUSE
CORUNNA, MI 48817
USA

FRIEND OF THE COURT
GOGEBIC COUNTY COURTHOUSE
BESSEMER, MI 49911
USA

FRIEND STREET TICKET AGENCY,INC.
282 FRIEND STREET
BOSTON, MA 02114
USA

FRIEND, BRIDGETT
1012 GOODEAUX ROAD
LONGVILLE, LA 70652

FRIEND, DANIEL
ROUTE 2
CENTRAL CITY, NE 68826

FRIEND, RONALD
RT 6 BOX 27
CHICKASHA, OK 73018

FRIEND, SR., LEO
498 WESLEY COLEMAN  ROAD
LONGVILLE, LA 70652

FRIENDLINESS, INC.
1590 OAKLAND RD.
WEST CHESTER, PA 19382
US

FRIENDLINESS, INC.
52 DUNGARRIE RD.
BALTIMORE, MD 21228
USA

FRIENDLY BAPTIST  CHURCH
1903 EAST HOUSTON STREET
TYLER, TX 75702
USA

FRIENDS ACADEMY
CORNER DUCK POND RD & PIPING ROCK R
LOCUST VALLEY, NY 11560
USA

FRIENDS OF ACTON
P O BOX 2607
ACTON, MA 01720
USA

FRIENDS OF BOB BARTON
P O BOX 540
WAKEFIELD, MA 01880
USA

FRIENDS OF CAMBRIDGE ATHLETICS
46 WALDEN STREET
CAMBRIDGE, MA 02140
USA

FRIENDS OF CHRIS MCCABE
P.O. BOX 59
CLARKSVILLE, MD 21029
USA

FRIENDS OF THE COUNCIL ON AGING
1425 MASS AVE.
LEXINGTON, MA 02173
USA

FRIENDSHIP BAPTIST CHURCH
437 MITCHELL STREET SW
ATLANTA, GA 30313
USA

FRIENDSHIP OXYGEN LIMITED
GUYANA SOUTH AMERICA
30 FRIENDSHIP,
GUY

FRIENDSHIP TRAP CO., INC.
570 CUSHING STREET
FRIENDSHIP, ME 04547
USA

FRIENDSHIP TRAP CO., INC.
RTE. 97
FRIENDSHIP, ME 04547
USA

FRIERSON, HAROLD
P O BOX 868
MANNING, SC 29102

FRIERSON, MICHAEL
4351 MONTEITH DR
LOS ANGELES, CA 90043

FRIES, BRUCE
2216 1/2 MARKET AVE
FT WORTH, TX 76106

FRIES, LLOYD
5353 S MERRIMAC
CHICAGO, IL 606381328

FRIESEN, JOHN
100 BERNARD ST.
EUNICE, LA 70535

FRIESON SR, ERICK
6902 TREECREST PKWY
DECATUR, GA 30035

FRIESS, SARAH
2300 SCHULTZ STREET, #14
PORTAGE, WI 53901

FRIGA, TERRYLNN
4510 ALMO ST
MEMPHIS, TN 38118

FRIGGE, ROBERT
234 SOUTH 60TH STREET
MILWAUKEE, WI 53214

FRIGO, PAUL
5788 BIRCH CT
LITTLE SUAMICO, WI 54141

FRIGO, PETER
409 N SACRAMENTO ST
ORANGE, CA 92867

FRIIS, NILS
3432 NORTH OCEAN BLV
GULF STREAM, FL 33483

FRIJAS, ROLAND
PO BOX 286
NILAND, CA 92257

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRIJAS, RUFINO
PO BOX 286
NILAND, CA  92257

FRILOT, PARTRIDGE, KOHNKE & CLEMENT
1100 POYDRAS ST.
NEW ORLEANS, LA  70163-3600
USA

FRIMANSON, ROBERT
BOX 192
NUTTING LAKE, MA  01865

FRINTON LABORATORIES
P. O. BOX 2428
VINELAND, NJ  08360
USA

FRISBEY, ELIZABETH
36636 N. 31ST AVE.
PHOENIX, AZ  85027

FRISBY TECHNOLOGIES
3380 OLD LEXINGTON ROAD
WINSTON-SALEM, NC  27107
USA

FRISBY, DORIS
608 TARPON WAY
NOKOMIS, FL  342759998

FRISBY, PAUL
608 TARPON WAY
NOKOMIS, FL  342759998

FRISCH, BRUNO
105 HIGHLAND BOULEVARD
KENSINGTON, CA  947089998

FRISCHKORN INC
P O BOX 6868
RICHMOND, VA  23230
USA

FRISCHKORN INC.
P.O. BOX 6868
RICHMOND, VA  23230
USA

FRISCHKORN, INC.
1251 NEW SAVANNAH RD.
AUGUSTA, GA  30901
USA

FRISCHKORN, INC.
2605 CABOVER DR.
HANOVER, MD  21076
USA

FRISCHKORN, INC.
P.O. BOX 6868
RICHMOND, VA  23230
US

FRISCHKORN, INC.
P.O. BOX 6868
RICHMOND, VA  23230
USA

FRISCH'S RESTAURANTS, INC
666 W. FIFTH STREET
COVINGTON, KY  41011
USA

FRISCO HIGH SCHOOL
6401 PARKWOOD BLVD
FRISCO, TX  75034
USA

FRISCO, JOANN
P O BOX 546
BEN BOLT, TX  78342

FRISING, ELAINE
901 YORKSHIRE DRIVE
FLEMINGTON, NJ  08822

FRISK, MICHAEL
10126 RODONA DRIVE
COLUMBIA, MD  21044

FRISKIES PETCARE COMPANY, INC.
100 HAMILTON ROAD
WEIRTON, WV  26062-4444
USA

FRISKIES PETCARE
1000 HAMILTON ROAD
WEIRTON, WV  26062
USA

FRIST CENTER FOR THE VISUAL ARTS
901  BROADWAY
NASHVILLE, TN  37202
USA

FRITCH, MICHAEL
3102 BUCKVIEW LA
BRANDON, FL  33511

FRITCHMAN, LEE
50 E BROAD ST
BETHLEHEM, PA  18018

FRITEL, DONALD
BOX 894
WATFORD CITY, ND  58854

FRITH, JR., TOM
P. O. BOX 390
MEADVILLE, MS  39653

FRITO-LAY CO.
2810 QUALITY WAY
JONESBORO, AR  72401
USA

FRITSCH, JULIE
2153 GALLERY
CREVE COELER, MO  63146

FRITSCH, TIMOTHY
1466 SANDY SPRINGS
DE PERE, WI  54115

FRITSCHE, LAWRENCE
5300 GREENHILL AVE
BALTIMORE, MD  21206

FRITSCHEL, RUDOLPH
145 NORTH COTTONWOOD
2
CLATONIA, NE  68328

FRITTS, WILLIAM
1522 IMPERIAL DR
DURHAM, NC  27712

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FRITZ & SHEEHAW ASSOC, INC.
295 DEVONSHIRE ST
BOSTON, MA  02110
USA

FRITZ COMPANIES INCORPORATED
2970 NORTHWEST 75TH STREET
MIAMI, FL  33122
USA

FRITZ INDUSTRIES INC.
230 SAM HOUSTON RD.
MESQUITE, TX  75149
USA

FRITZ STARBER, INC.
410 ST-NICOLAS BUREAU 300
MONTREAL QUEBEC CANADA, QC  H2Y 2P5
TORONTO

FRITZ, ELAINE
964 LOUISE AVE
SAN JOSE, CA  95125

FRITZEN, PAMELA
1789 HIDDEN VALLEY R
MACUNGIE, PA  18062

FRIZZELL, JIMMY
RT 3 BOX 399
ANDERSON, SC  29625

FRODYMA, MARIE
108 PEACHTREE FORESTTERRACE NW
NORCROSS, GA  30092

FROEDTERT MEMORIAL HOSPITAL
9200 W. WISCONSIN AVE.
MILWAUKEE, WI  53226
USA

FROEHLING & ROBERTSON INC
P O BOX 26032
RICHMOND, VA  23261
USA

FROHLICH, ROBERT
552 SPRINGS ROAD
BEDFORD, MA  01730

FRITZ COMPANIES INC
7463 NEW RIDGE RD
HANOVER, MD  21076
USA

FRITZ COMPANIES, INC
CAVALIER INDUSTRIAL PARK
CHESAPEAKE, VA  23323
USA

FRITZ R. KAHN, P.C.
1100 NEW YORK AVE, NW
WASHINGTON, DC  20005-3934
USA

FRITZ, CAROLYN
2966 GREEN ARBOR LNE
DUBLIN, OH  43017

FRITZ, FRANCES
5806 TAVISTOCK LANE
MACUNGIE, PA  18062

FRIZELL, DARRELL
609 S MAIN
ELECTRA, TX  76360

FRIZZELL, MARGARET
1534 SHADYSIDE ROAD
BALTIMORE, MD  21218

FROEDTERT  MEMORIAL LUTHERAN HOSP.
EAST CLINIC ADDITION  - JOB #1008
9200 W WISCONSIN AVENUE
MILWAUKEE, WI  53226
USA

FROEDTERT MEMORIAL LUTHERAN HOSP
ATTN: CHUCK MATHIEU
PROJECT DOCUMENTATION NO 1008
PO BOX13066
MILWAUKEE, WI  53226
USA

FROEHLING, STUART
P O BOX 123
ST MICHAELS, MD  21663

FRITZ COMPANIES INC
P O BOX 360302
PITTSBURGH, PA  15250-6302
USA

FRITZ COMPANIES, INC.
P.O. BOX 360302
PITTSBURGH, PA  15250-6302
USA

FRITZ STARBER INC
117-5200 MILLER RD
RICHMOND, BC  V7B 1K5
TORONTO

FRITZ, DUANE
2120 SUNNYMEDE
GREEN BAY, WI  54311

FRITZ, GARY
1124 GERMANVILLE ROAD
BRIGHTON, IA  52540

FRIZSELL, MELODY
1536 10TH ST
HICKORY,, NC  28601

FRM WEST LOOP ASSOC. #6
4710 BELLAIRE
BELLAIRE, TX  77401
USA

FROEDTERT MEMEMORIAL LUTHERN HOSP
EAST CLINIC ADDITION - JOB #1008
9200 W. WISCONSIN AVE
MILWAUKEE, WI  53226
USA

FROEHLICH, RALPH
4345 HIGHWAY 85 SOUTH
BELFIELD, ND  586229253

FROELICH
620 BROADWAY
LOS ANGELES, CA  90050
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FROILAN S. TORRES
20 CHRISTINE LANE
TAPPAN, NY 10983
USA

FROMM ELECTRIC SUPPLY(AD)
PO BOX 15147
READING, PA 19612-5147

FROMMELT DOCK & DOOR
35R HOLTON STREET
WINCHESTER, MA 01890

FROMMEYER, PATRICIA
9249 TRANQUILITY DR
FLORENCE, KY 41042

FRONT LINE DATA SOLUTIONS, INC.
122 WEST WAY, SUITE 401A
LAKE JACKSON, TX 77566
US

FRONT RANGE ELECTRICAL
5001 SOUTH COLLEGE AVE
FORT COLLINS, CO 80525

FRONT RUBBER STAMP CO. INC.
960 MASSACHUSETTS AVENUE
BOSTON, MA 02118
USA

FRONTARIO, JOSEPHINE A.
214-33 45TH ROAD
BAYSIDE, NY 11361

FRONTER MATERIALS CONCRETE
101 NORTH F.M. 3083 EAST
CONROE, TX 77301
USA

FRONTIER BLDG SUPPLY
P O BOX 658
NORTH HOLLYWOOD, CA 91603
USA

FRONTIER BUILDING MATERIALS
PO BOX 658
NORTH HOLLYWOOD, CA 91603
USA

FRONTIER BUILDING SUPPLY
7425 COLD WATER CANYON
NORTH HOLLYWOOD, CA 91605
USA

FRONTIER BUILDING SUPPLY
P.O. BOX 658 .
NORTH HOLLYWOOD, CA 91603
USA

FRONTIER CONFERTECH
DEPARTMENT 518
DENVER, CO 80291-0518
USA

FRONTIER DRYWALL
4110 E. MONTE VISTA RD.
PHOENIX, AZ 85008
USA

FRONTIER DRYWALL
4110 E. MONTE VISTA
PHOENIX, AZ 85008

FRONTIER EL DORADO REFINING CO.
PO BOX 1121
EL DORADO, KS 67042-3698

FRONTIER ENGINEERING INC
4500 W 6TH
STILLWATER, OK 74075

FRONTIER FIELD
CORNER OF PLATT & N. PLYMOUTH
ROCHESTER, NY 14602
USA

FRONTIER INSURANCE
288 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775
USA

FRONTIER LAND CO. INC.
8605 WENONGA LANE
LEAWOOD, KS 66206-1458
USA

FRONTIER MATERIALS CONCRETE
11411 SPRING CYPRESS
CYPRESS, TX 77429
USA

FRONTIER MATERIALS CONCRETE
2222 SPRING STUEBNER
SPRING, TX 77389
USA

FRONTIER MATERIALS
5325 BARKER CYPRESS RD.
HOUSTON, TX 77084
USA

FRONTIER MATERIALS
P O BOX 2509
SPRING, TX 77383-2509
USA

FRONTIER MATERIALS
PO BOX2509
SPRING, TX 77383-2509
USA

FRONTIER PRINTING INKS CORP
8650 BERK BLVD.
HAMILTON, OH 45015
USA

FRONTIER REFINING & MARKETING
5340 S QUEBEC ST
ENGLEWOOD, CO 80111-1911
USA

FRONTIER REFINING & MARKETING
5340 S. QUEBEC ST., STE 200N
ENGLEWOOD, CO 80111-1911
USA

FRONTIER REFINING CO
1401 S DOUGLAS RD
BOX 1121
EL DORADO, TX 67042
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FRONTIER REFINING CO
P.O. BOX 1588
CHEYENNE, WY 82003
USA

FRONTIER REFINING INC.
2700 EAST 5TH STREET
CHEYENNE, WY 82007
USA

FRONTIER REFINING INC.
PO BOX 1588
CHEYENNE, WY 82003-1588
USA

FRONTIER ROOFING SUPPLY
41517 N. ROUTE 45
ANTIOCH, IL 60002
USA

FRONTIER ROOFING SUPPLY
41517 NORTH RTE 45
ANTIOCH, IL 60002
USA

FRONTIER TECHNOLOGIES CORP.
BOX 689665
MILWAUKEE, WI 53268-9665
USA

FRONTIER TELEPHONE OF ROCHESTER INC
PO BOX 23008
ROCHESTER, NY 14692-3008
USA

FRONTIER TRAILER SALES INC
PO BOX 460
RICHFIELD, OH 44286
USA

FRONTIER TRANSPORT CORP.
P.O. BOX 784
INDIANAPOLIS, IN 46206-0784
USA

FRONTIER-KEMPER CONSTRUCTORS INC
ATTN: ACCOUNTS PAYABLE
SAN MANUEL, AZ 85631
USA

FRONTIER-KEMPER CONSTRUCTORS INC
TRAINING CENTER @ #5 SHAFT
SAN MANUEL, AZ 85631
USA

FRONTIER-KEMPER CONSTRUCTORS, INC.
P. O. BOX 457
CARMI, IL 62821
USA

FRONTIER-KEMPER CONSTRUCTORS, INC.
P. O. BOX 6690
EVANSVILLE, IN 47719
USA

FRONTLINE DATA SOLUTIONS
122 WEST WAY, STE.401A
LAKE JACKSON, TX 77566
US

FRONTLINE DATA SOLUTIONS, INC
122 WEST WAY, STE 401A
LAKE JACKSON, TX 77566
US

FRONTLINE SAFETY & HEALTH SYSTEMS,
5543 EDMONSON PIKE, #207
NASHVILLE, TN 37211
USA

FROOK, RONDA
24924-73RD STREET
SALEM, WI 53168

FROSCH INTERNATIONAL TRAVEL
ONE GREENWAY PLAZA
HOUSTON, TX 77046-0103
USA

FROST & SULLIVAN
2525 CHARLESTON ROAD
MOUNTAIN VIEW, CA 94043
USA

FROST & SULLIVAN, INC.
106 FULTON ST.
NEW YORK, NY 10038
USA

FROST & SULLIVAN, INC.
106 FULTON STREET
NEW YORK, NY 10038
USA

FROST ELECTRIC M.H.-BRANCH 1
2 COLLONSVILLE BUSINESS CTR.
COLLINSVILLE, IL 62234
USA

FROST ELECTRIC M.H.-BRANCH 1
2429 SCHUETZ ROAD
MARYLAND HEIGHTS, MO 63043
USA

FROST, A
2425 JONILA AVE.
LAKELAND, FL 33803

FROST, ALEXANDRE
220 ELM ST #321
CLEMSON, SC 29631

FROST, BETTY
P.O. BOX 1313
NEWPORT, OR 973651313

FROST, DARYL
808 CR. 701
CLEBEREN, TX 76031

FROST, GEORGE
40 E MAHANOY ST
MAHANOY CITY, PA 17948

FROST, JOHN
P O BOX 1153
FRANKFORT, MI 496351153

FROST, KIMBERLY
1605 FAHR PARK CT
CREVE COEUR, MO 63146

FROST, LYDA
400 S. FLORIDA AVE
LAKELAND, FL 33801

FROST, ROBERT
2563 N 35 ST
CHICAGO, IL 60633

FROST, SHAWNA
2003 HARDY DR.#7C
AMA, TX 79106

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FROST, TINA
124 SHARP RD.
ATHENS, TN 37303

FROST, WAYNE
1423 JAY ST
SAINT PAUL, NE 688731419

FROST-PITTZ, JEANINNE
4308 POWDERHORN CT
CARMEL, IN 46033

FROTTEN, LAURA
556 MILL STREET
WORCESTER, MA 01602

FRP SUPPLY
P O BOX 371002M
PITTSBURGH, PA 15250
USA

FRS ASSOCIATES, INC.
9430 SUNNYFIELD COURT
POTOMAC, MD 20854
USA

FRU-CON CONSTRUCTION CORP
PO BOX 100
BALLWIN, MO 63022
USA

FRU-CON CONSTRUCTION
15933 CLAYTON RD
BALLWIN, MO 63011
USA

FRUEHAUF TRAILER CORP
DEPT 126
SAINT LOUIS, MO 63150-2225
USA

FRUEHAUF TRAILER CORP
PO BOX 502217K
SAINT LOUIS, MO 63150-2217
USA

FRUEHAUF TRAILER OPERATIONS -
193 GREENVILLE BRANCH
SAINT LOUIS, MO 63150-0947
USA

FRUEHAUF TRAILER SERVICES INC
75 REMITTANCE DRIVE - SUITE 3017
CHICAGO, IL 60675-3017
USA

FRUEHAUF TRAILER SERVICES INC
P O BOX 1457
GREER, SC 29652-1457
USA

FRUEHAUF TRAILER SERVICES INC
PO BOX 502220J
SAINT LOUIS, MO 63150-2220
USA

FRUEHAUF TRAILER
DEPT 193
SAINT LOUIS, MO 63150-2217
USA

FRUGE, DANIEL
2413 BRICKTON ROAD
WILMINGTON, DE 19803

FRUGE, GARY
4245 5TH AVE
J-8
LAKE CHARLES, LA 70601

FRUGE, JIMMY
PO BOX 663
ARNAUDVILLE, LA 70512

FRUGE, PETER
212 MONTROSE AVENUE
LAFAYETTE, LA 705033822

FRUGE, WILLIE
1026 BOXIE ROAD
ARNAUDVILLE, LA 70512

FRUIT COMPANY
3366 STADLEMAN DR.
HOOD RIVER, OR 97031
USA

FRUIT OF THE EARTH
1430 AVE R
GRAND PRAIRIE, TX 75050
USA

FRUIT OF THE EARTH
PO BOX 152044
IRVING, TX 75015-2044
USA

FRUITARAMA INC
2 BRADLEY STREET
SOMERVILLE, MA 02145
USA

FRUITS, REGINA
9405 E THOMPSON RD
INDIANAPOLIS, IN 46239

FRUTAROM MEER (DO NOT USE)
PO BOX 9006
NORTH BERGEN, NJ 07047
USA

FRUTAROM MEER CORPORATION
9500 RAILROAD AVENUE
NORTH BERGEN, NJ 07047
USA

FRUTH, ELIZABETH
13270 N 82ND DR.
PEORIA, AZ 85381

FRY HEALTH BENEFITS
5600 CANAL ROAD
WOOSTER, OH 44691
USA

FRY METALS
4100 6TH AVENUE
ALTOONA, PA 16602
USA

FRY SULLIVAN, BONNIE
P O BOX 2412
DILLON, CO 80435

FRY, CRAIG
11 CAMBRIDGE COURT
FLEETWOOD, PA 195221017

FRY, CYNTHIA L
411 RAVENSCROFT RD
WEST COLUMBIA SC, SC 29169

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRY, GARY
235 SOUTH MULBERRY
ALAMO, TN  38001

FRY, GENA
1272 BARCLAY
CRAIG, CO  81625

FRY, JOANNE
6420 PINE TRAIL #4
TINLEY PARK, IL  60477

FRY, JOHN
244 S. SKEENAH
FRANKLIN, NC  28734

FRY, KEITH
307 MEADOWBROOKE
CEDAR HILL, TX  75104

FRY, LINDA
4865 S. FOREST AVE.
NEW BERLIN, WI  53151

FRY, STANLEY
8412 C.R. 35-7/10
ATWOOD, CO  80722

FRY, STEVEN
RR1 BOX 96A
TOWER HILL, IL  62571

FRYAR, TROY
5863 HAMLET ROAD
MILLINGTON, TN  380537410

FRYAR, ZANE
P. O. BOX 75
GROUM, LA  71434

FRYATT, RUTH
32 WELGATE RD
W MEDFORD, MA  021552151

FRYDENLUND, LIZA
12606 HOGANS DR
CHESTER, VA  23836

FRYDMAN, TONI
75 CHESTNUT TERRACE
BUFFALO GROVE, IL  60089

FRYE CONST./2000 "K" ST.
2000 "K" ST.
BAKERSFIELD, CA  93312
USA

FRYE CONSTRUCTION, INC.
10010 ROSEDALE HWY.
BAKERSFIELD, CA  93312
USA

FRYE, A. EVANGELINE
295 PARK DRIVE
SHREVE, OH  446769507

FRYE, DAVID
7410 ZAWALICK RD
SOBIESKI, WI  54171

FRYE, ELIZABETH
205 DAVIS LANE
BELMONT, NC  28012

FRYE, EVELYN
413 W.13TH ST
PINEBLUFF, AR  71601

FRYE, GLORIA
3325 PICCADILLY CIRCLE
NACOGDOCHES, TX  75961

FRYE, HAROLD
8515 SE PALM ST
HOBE SOUND, FL  33455

FRYE, JOHN
2710 CHESTNUT ST
WILMINGTON, NC  284053040

FRYE, LOIS
RT 5 BOX 432
DAYTON, TX  77535

FRYE, REBA
P O BOX 645
CUMMING, GA  30130

FRYE, SCOTT
209 OLD PIEDMONT HWY
GREENVILLE, SC  29605

FRYE, VICKI
P.O.BOX 645
CUMMING, GA  30130

FRYER, MARGARET
594 GARNER DRIVE
COVINGTON, KY  410152323

FRYER, PATRICIA
5100 FOXRIDGE DR
MISSION, KS  66202

FRYER, RONNIE
407 EAST ALAMEDA
IOWA PARK, TX  76367

FRYERSON, MALAYA
511 N HAMILTON AVE
INDIANAPOLIS, IN  46205

FRYKHOLM, R
8261 PINE VALLEY LANE
GERMANTOWN, TN  38138

FRYMA INC
40 ETHEL RD
EDISON, NJ  08817
USA

FRYMA, INC.
40 ETHEL ROAD
EDISON, NJ  08817
USA

FRYMAN, KEVIN
6718 ANDREWS HWY SP.
#G
ODESSA, TX  79762

FRYMOYER, BRIAN
2214 GARFIELD AVE
WEST LAWN, PA  19609

FRYMOYER, CLAYTON
3508 RAYMOND ST.
LAURELDALE, PA  19605

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRYMOYER, WILLIAM
1345 BOW MANSVILLE ROAD
MOHNTON, PA 19540

FRY'S
SMTIH & GREEN
PHOENIX, AZ 85001
USA

FRYZELKA, DUANE
150 W HIGHLAND
PHOENIX, AZ 85013

F-S PRESTRESS LLC
P.O. BOX 15969
HATTIESBURG, MS 39404-5969
USA

F-S PRESTRESS LLC
PO BOX15969
HATTIESBURG, MS 39404
USA

F-S PRESTRESS
190 PRESTRESS RD
PRINCETON, LA 71067
USA

F-S PRESTRESS
190 PRESTRESS ROAD
PRINCETON, LA 71067
USA

FSCT
492 NORRISTOWN RD.
BLUE BELL, PA 19422-2350
USA

FSP RESEARCH CO.
PO BOX 28
MILFORD, CT 06460
USA

FSP RESEARCH
148 F RESEARCH DRIVE
MILFORD, CT 06460
USA

FT CAMPBELL DISCOM BARRICKS
9217 ANGELS ROAD
FORT CAMPBELL, KY 42223
USA

FT COLLINS READY MIX,INC
4389 E COUNTRY RD 36
FORT COLLINS, CO 80525
USA

FT KREPS AND SONS
14311 BEAVER SPRINGS ROAD
NEW SPRINGFIELD, OH 44443
USA

FT MADISON READY MIX
14TH AVENUE
FORT MADISON, IA 52627
USA

FT. COLLINS READY MIX, INC.
4389 EAST C.R. 36
FORT COLLINS, CO 80525
USA

FT. HAYS STATE COLLEGE
THE PHYSICAL SCIENCE BLDG.
HAYS, KS 67601

FT. LAUDERDALE CHAPTER
5016 HEATHER HILL #1
BOCA RATON, FL 33486

FT. LAUDERDALE POLICE
P.O. BOX 14066
FORT LAUDERDALE, FL 33302

FT. LORAMIE CAST STONE
9801 STATE ROUTE 66
FORT LORAMIE, OH 45845
USA

FT. LORAMIE CAST STONE
P. O. BOX 335
FORT LORAMIE, OH 45845
USA

FT. LORAMIE CAST STONE
PO BOX 335
FORT LORAMIE, OH 45845
USA

FT. WORTH CENTRAL LIBRARY
500 THIRD ST.
FORT WORTH, TX 76104
USA

FTAITI, TRACY
11415 RED FEATHER
SAN ANTONIO, TX 78245

FTEJA, MUSTAFA
59-16 GROVE STREET
RIDGEWOOD, NY 11385

FTI COACH LINES
38 PROVIDENCE ROAD
LINWOOD, MA 01525
USA

FTP SOFTWARE, INC.
P.O. BOX 4526
BOSTON, MA 02212-4526
USA

FTW ESCROW FUND
530 WISCONSIN AVE NW #740
WASHINGTON, DC 20015
USA

FU SUN ENTERPRISE CO., LTD.
TAIPEI, TAIWAN ROC
4F. NO. 122 PO-AI ROAD
SAVANNAH, GA 31418
USA

FU, JAMES
6416 RAVENS CREST DR. #16
PLAINSBORO, NJ 08536

FUCHS AMSPICE
9740 REISTERSTOWN ROAD
OWINGS MILLS, MD 21117
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FUCHS LUBRICANTS CO
135 S. LASALLE ST. DEPT 1000
CHICAGO, IL  60674-1000
USA

FUCHS, VERNON
5322 POINCIANA
HOUSTON, TX  770929998

FUDE, MARTIN
8831 W. LAWRENCE STREET
MILWAUKEE, WI  53225

FUEL, JOHN R. & SUPPLY
36401 VAN DYKE
STERLING HEIGHTS, MI  48312
USA

FUENTES CONCRETE PILES
SABANA SECA
TOA BAJA, PR  949
USA

FUENTES, DOMINGA
RT. 20 BOX 834
MISSION, TX  78572

FUENTES, GUADALUPE
P.O. BOX 515
MISSION, TX  78572

FUENTES, MARTHA
2425 BARNARD RD.
BROWNSVILLE, TX  78520

FUENTES, ROSEMARY
608 N ORANGE AVE
C
MONTEREY PARK, CA  91754

FUGATE, DENNIS
8517 NICOLE COURT
ELLICOTT CITY, MD  21043

FUGRO SOUTH, INC.
P.O. BOX 200714
HOUSTON, TX  77216-0714
US

FUHRMANN, AMOS
76 CAMI WAY
ELKTON, MD  21921

FUCHS, CAROLYN
250 HAMMOND POND PKW
CHESTNUT HILL, MA  02167

FUCO INC
2041 TOWN EAST BLVD.
MESQUITE, TX  75150

FUDGE, RONALD
4233 W. DERBY PLACE
MILWAUKEE, WI  53209

FUENTES CONCRETE PILES
ATTN:  ACCOUNTS PAYABLE
SAN JUAN, PR  936
USA

FUENTES JR, RUBEN G
4266 ARCHDALE
CORPUS CHRISTI, TX  78416

FUENTES, EPIFANIO
804 DWIGHT WAY
LIVINGSTON, CA  95334

FUENTES, JUANITA
7612 MARIPOSA LN.
PHARR, TX  78577

FUENTES, PHOEBE
16 BOW STREET
ARLINGTON, MA  02174

FUFARO, SANDRA
2953 W. TALARA
TUCSON, AZ  85742

FUGRO SOUTH INC
1205 NORTH TANCAHUA STREET
CORPUS CHRISTI, TX  78401-1409
USA

FUH TAI TRADING CO., LTD.
NO. 202,SHIH SHING STREET
CHARLESTON,  29406
TWN

FUITADO, CHRISTINA
11377 BOB MITCHELL DR
EL PASO, TX  79936

FUCHS, LARRY
229 FLAMINGO DR
LOUISVILLE, KY  40218

FUDA, KATHLEEN
14 FLETCHER ST
ROSLINDALE, MA  02131

FUEL FILTER TECHNOLOGY
51201 CELESTE
SHELBY TOWNSHIP, MI  48315-2941
USA

FUENTES CONCRETE PILES
PO BOX867
BAYAMON, PR  00621-0867
USA

FUENTES, BALDEMAR
P.O. BOX 1515
MISSION, TX  78573

FUENTES, FILIBERTO
16814 W YVONNE ST
DELHI, CA  95315

FUENTES, LUPE
6101 N. 26
MCALLEN, TX  78501

FUENTES, PROCOPIO
RT. 5 BOX 2561
EDINBURG, TX  78539

FUGATE, CATHY
P. O. BOX 118
HAZARD, KY  41701

FUGRO SOUTH, INC.
916 SAMPSON STREET, SUITE E
WESTLAKE, LA  70669
USA

FUHRER, WILLIAM
629 STAMBAUGH AVENUE
SHARON, PA  16146

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

FUJI AMERICA CORPORATION
P O BOX A3938
CHICAGO, IL  60690
USA

FUJITSU
21516 NO EAST GLESON
GRESHAM, OR  97030
USA

FUKA, HELEN
1513 PUFFIN CT.
PASADENA, MD  21122

FUKES, BIANA
8940 DAVID PLACE
DES PLAINES, IL  60016

FULBRIGHT, JAKE
810 S WALL BOX 582
IOWA PARK, TX  76367

FULCHER, R.MARIE
12 BAY WOOD DR
PALM HARBOR, FL  34683

FULCRUM TECHNOLOGIES INC
785 CARLING AVE
OTTAWA, ON  K1S 5H4
TORONTO

FULFLEX INC.
PO BOX 4549
MIDDLETOWN, RI  02842
USA

FULFLEX SINGAPORE PTE LTD
C/O WANDO TERMINAL
420 SHIPPING LANE
MOUNT PLEASANT, SC  29464
USA

FULFLEX, INC.
PO BOX 4549
NEWPORT, RI  02841
USA

FULGHUM, LINDA
6110 LAKE END RD
RIVERDALE, GA  30296

FUJI FILM/KAJIMA
509 PUKETTS FERRY ROAD
GREENWOOD, SC  29649

FUJITSU-DANIEL BUILDING
1900 ALBANS DRIVE
RALEIGH, NC  27609
USA

FUKA, JOSEPH
807 CHESAPEAKE DRIVE
STEVENSVILLE, MD  21666

FUKUNAGA, MATAYOSHI, HERSHEY &
841 BISHOP STREET  SUITE 1200
HONOLULU, HI  96813
USA

FULBRIGHT, MISTY
247 CHAPARRAL WAY
EASLEY, SC  29640

FULCO SPECIALTY CHEMICALS INC
MARK KRAMER DIR
935 ALLWOOD ROAD
CLIFTON, NJ  07012
USA

FULCRUM TECHNOLOGIES
464 HUDSON TERRACE
ENGLEWOOD CLIFFS, NJ  07632
USA

FULFLEX OF VERMONT
5 PUTNEY ROAD
BRATTLEBORO, VT  05301
USA

FULFLEX, INC.
500 EAST 7TH STREET
SCOTLAND NECK, NC  27874
USA

FULFORD, KELLY
208 CRESHANE
308
KANKAKEE, IL  60901

FULK, ROBERT
202 COLONIAL DRIVE
WILMINGTON, NC  28403

FUJIMAGARI, WENDI
2904 E WINDMERE DR
PHOENIX, AZ  85044

FUKA, ANNA
106 SUGAR BOTTOM ROAD
LEESVILLE, SC  29070

FUKA, WILLIAM
P. O. BOX 1464
PASADENA, MD  211220000

FULBRIGHT & JAWORSKI LLP
300 CONVENT STREET
SAN ANTONIO, TX  78205
USA

FULCHER, JOHN
RR 1 BOX 379T
CLEVELAND, TX  773279722

FULCRUM INFORMATION SERVICE INC.
150 FIFTH AVENUE, SUITE 200
NEW YORK, NY  10011
USA

FULD & COMPANY INC
126 CHARLES STREET
CAMBRIDGE, MA  02141-2130
USA

FULFLEX OF VIRGINIA
HWY 58 EAST
STUART, VA  24171
USA

FULFLEX, INC.
PO BOX 4549
MIDDLETOWN, RI  02842
USA

FULGHUM, CATHY
45 HAINES ST APT.B
NEWMAN, GA  30263

FULKERSON, GARY
2236 HAYDEN BRIDGE RD
OWENSBORO, KY  42301

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FULKERSON, JAMES
5 BERYL AVENUE
SENECA FALLS, NY 13148

FULKERSON, SCOTT
2280 WILSON LANE
UTICA, KY 42376

FULKERSON, WILLIAM
309 DYESS BRIDGE RD.
WAYNESBORO, MS 39367

FULKROD, STEPHANIE
2139 BELLONA STA. RD
PENN YAN, NY 14527

FULL COMPASS SYSTEMS LTD
8001 TERRACE AVENUE
MIDDLETON, WI 53562-3194
USA

FULL LINE FASTNERS INC
PO BOX 39
COUNTRYSIDE, IL 60525
USA

FULLARD, EDWARD
RR#2, BOX 77
WILLIAMSTOWN, VT 05679

FULLARD, MILDRED
BALD EAGLE COMMONS        1
RICHMOND RD
WEST MILFORD, NJ 07480

FULLARD, O'DONALD
1512 NORTH 17TH STREET
FORT PIERCE, FL 33450

FULLBRIGHT, MARK
288 STONEHAVEN WAY
SENECA, SC 29678

FULLENWIDER, STANLEY
P O BOX 130
VERNAL, UT 84078

FULLER BROS READY MIX
P.O. BOX 576
HILLSBORO, IL 62049
USA

FULLER BROTHERS READY MIX
ELM STREET
HILLSBORO, IL 62049
USA

FULLER BRUSH COMPANY (THE)
2667 RIVER SIDE AVE.
SOMMERSET, MA 02726

FULLER BRUSH COMPANY
14 FULLER WAY
KANSAS CITY, MO 67530
USA

FULLER BULK HANDLING CO
P.O. BOX 805
BETHLEHEM, PA 18016
USA

FULLER BULK HANDLING CORP.
P.O. BOX 8500-S6555
PHILADELPHIA, PA 19178-6555
USA

FULLER BULK HANDLING
P.O. BOX 8500-S6555
PHILADELPHIA, PA 19178-6555
US

FULLER CO.
120 S. RIVERSIDE PLAZA
CHICAGO, IL 60680
USA

FULLER CO.
800 E NW HWY
PALATINE, IL 60067
USA

FULLER CO.
P.O. BOX 8500 (S-8760)
PHILADELPHIA, PA 19178-8760
USA

FULLER CO./A GATX CORP.
P.O. BOX 2040
LEHIGH VALLEY, PA 18001
USA

FULLER CONSULTING ENGINEERS, INC.
3575 RUTHERFORD RD. EXT. STE. F
TAYLORS, SC 29687
USA

FULLER ELECTRIC MOTOR SERVICE INC
WILLIAM JERRY FULLER
6566 COMMONWEALTH AVE
JACKSONVILLE, FL 32254
USA

FULLER KOVAKO
P.O. BOX 14935
BATON ROUGE, LA 70808
USA

FULLER, ALFRA
1438 BAILEY AVE
MACON, GA 31204

FULLER, ALLAN
6 CHESTNUT ST
S HAMILTON MA, MA 01982

FULLER, ANN
9 HAMMETT STORE ROAD
LYMAN, SC 29365

FULLER, BARBARA
88 RIDDELL ROAD
EAST BRIDGEWATER, MA 023332306

FULLER, BARRY
10410 SAGEBURROW
HOUSTON, TX 77089

FULLER, BRENDA
4159 HALL ST
MACON, GA 31201

FULLER, CAROLYN
1139 STONEWALL JACKSON CT
NASHVILLE, TN 37220

FULLER, CHARLENE
6026 BRIDLE WOOD LN
CHARLOTTE, NC 28215

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FULLER, CHARLES
2575 COE RD.
PERRY, NY 14530

FULLER, CHRISTINE
34 BOYLSTON LANE
LOWELL, MA 01852

FULLER, CONTANCE
306 LONG AVE
GRAHAM, NC 27253

FULLER, CYNTHIA
1821 CROWELL ROAD
EROS, LA 71238

FULLER, DAVID
9 HAMMETT STORE ROAD
LYMAN, SC 29365

FULLER, DAWN
2960 4TH AVENUE
MARION, IA 52302

FULLER, DEAN
RT 2 BOX 276
RADFORD, VA 24141

FULLER, DEBORAH
415 ASH STREET
OREGON, WI 53575

FULLER, DENNIS
N3720 OLD F
RIO, WI 53960

FULLER, DONALD
1310 SHOSHONE ST
BOISE, ID 83705

FULLER, E RUTH
29081 US 19 N. LOT # 229
CLEARWATER, FL 34621

FULLER, EDNA
22 EVERETT STREET
WOBURN, MA 018014224

FULLER, FRED
4 MAY CIRCLE
BELLA VISTA, AR 72715

FULLER, GLENN
1335 OLD FOUNTAIN RD
LAWRENCEVILLE, GA 30243

FULLER, J
324 DELLWOOD DR
EASLEY, SC 29642

FULLER, JAMES
415 ASH STREET
OREGON, WI 53575

FULLER, JEFFREY
4350 BRIAR RIDGE LN
CUMMING, GA 30040

FULLER, JOHN
1611 SUNNYSIDE
WICHITA FALLS, TX 76303

FULLER, JOSEPH
54 CHESWOLD BLVD    APT # 306
NEWARK, DE 19713

FULLER, MARY
406 WYANDOT WAY
MT STERLING, KY 40353

FULLER, MICHELLE
155 CASTLE
LOWELL, IN 46356

FULLER, PATRICIA
14329 WARWICK
DETROIT, MI 48223

FULLER, RAYMOND
P. O. BOX 591
EUNICE, NM 88231

FULLER, ROBERT
2324 CHISM DR.
ELKO, NV 89801

FULLER, ROBERT
625 COOPER ST
BEVERLY, NJ 08010

FULLER, ROBERT
97 REUNION DR.    A-7
LITTLE MOUNTAI, SC 29075

FULLER, ROY L
14500 MARSH LANE 210
ADDISON TX, TX 75001

FULLER, SHEILA
3801 PARK LANE
MARTINEZ, GA 30907

FULLER, SIDNEY
34 HILL ST
LAKELAND, FL 33815

FULLER, STEVEN
2 WOODBERRY DRIVE
GREENVILLE, SC 296153956

FULLER, STEVEN
7 CHATEAU DR
GREENVILLE, SC 29615

FULLER, SUSAN
4799 DALEY
DE FOREST, WI 53532

FULLER, TAMMY
487 E. 84TH STREET
SHREVEPORT, LA 71106

FULLER, TERRY
10091 WASHINGTON BLVD
LAUREL, MD 20723

FULLER, THERESA
133 AZALEA TRAILS DR
BRANDON, MS 39042

FULLER-KOVAKO CORP.
2158 AVE. C, LVIP
BETHLEHEM, PA 18017-2188
USA

FULLERTON INDUST SUPPLY
1456 W. FULLERTON STREET
CHICAGO, IL 60614
USA

FULLERTON INDUSTRIAL SUPPLY, INC.
CAMBRIDGE, MA 02140
USA

FULLERTON JOINT UNION HIGH SCHOOL
C/O WESTSIDE BUILDING MATERIALS
FULLERTON, CA 92634
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FULLERTON, C
1631 SOUTH GARRISON
CARTHAGE, MO 64836

FULLERTON, J
2032 S MAPLE
CARTHAGE, MO 64836

FULLERTON, JAMES
1325 LARAMIE LANE
5
JANESVILLE, WI 53546

FULLERTON, ROSS
704 #2 TREMONT
CHARLOTTE, NC 28210

FULLERTON, SUSAN
3220 BROOKSIDE RD
WILMINGTON, DE 19808

FULLILOVE, TIMMY
P. O. BOX 216
LAROSE, LA 70373

FULLINGTON, HOPE
RT. 1 BOX 6A
LAVINIA, TN 38348

FULLINGTON, JOEY
3385 SNOWFLAKE DR
MORRISTOWN, TN 37814

FULLINGTON, JOHN
9481 MADISON AVENUE
BREWERTON, NY 13029

FULLUM, ENZA
400 MOUNTAIN RD.
UNION CITY, NJ 07087

FULLWOOD, JOSHAWAY
1381 N.W. 32 AVE
FT LAUDERDALE, FL 33311

FULLWOOD, LATONYA
9580 MUIRKIRK ROAD
T-1
LAUREL, MD 20708

FULMER, GLENN
11505 CROWS NEST ROAD
CLARKSVILLE, MD 21029

FULMER, RICHARD
RT 6 BOX 205A
CONWAY, SC 29526

FULMER, SALLY
13656-A RED HILL
TUSTIN, CA 926800000

FULMER, SHERRIE
1207 HINTON ST
W MONROE, LA 71292

FULMER, STEVE
1709 TURTLE RIDGE   WAY
RALEIGH, NC 27614

FULMER'S TOP SHOP INC
664-A YORK ST NE
AIKEN, SC 29801
USA

FULMER'S TOP SHOP INC
AIKEN, SC 29801
USA

FULMER'S TOP SHOP, INC.
664-A YORK ST. N.E.
AIKEN, SC 29801
USA

FULTON BANK
ORANGE STREET
LANCASTER, PA 17602
USA

FULTON CONCRETE CO INCORP
ATTN: ACCOUNTS PAYABLE
ALPHARETTA, GA 30239
USA

FULTON CONCRETE CO., INC.
11470 N. FULTON INDUSTRIAL BLVD
ALPHARETTA, GA 30201
USA

FULTON CONCRETE CO., INC.
P O BOX 534
ALPHARETTA, GA 30239
USA

FULTON CONCRETE
3955 BUFORD HIGHWAY
DULUTH, GA 30136
USA

FULTON COUNTY CLERK OF SUPERIOR COU
136 PRYOR ST., S.W. GROUND FLOOR
ATLANTA, GA 30303
USA

FULTON COUNTY POLICE DEPARTMENT
130 PEACHTREE STREET
ATLANTA, GA 30303
USA

FULTON COUNTY TAX COMMISSIONER
141 PRYOR ST SW STE 1085
ATLANTA, GA 30303-3487
USA

FULTON COUNTY TAX COMMISSIONER
P.O. BOX 105052
ATLANTA, GA 30348-5052
USA

FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA, GA 30348-5052

FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA, GA 30348-5052
USA

FULTON COUNTY WATER & SEWER
REVENUE
FUND, INDUSTRIAL MONITORING UNIT
1030 MARIETTA HWY.
ROSWELL, GA 30075
US

FULTON COUNTY WATER & SEWER
141 PRYOR STREET, STE 7001
ATLANTA, GA 30303
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FULTON COUNTY WATER & SEWER
3201 ATLANTA INDUSTRIAL PKWY
ATLANTA, GA 30331
USA

FULTON HIGH SCHOOL
2509 BROADWAY
KNOXVILLE, TN 37917
USA

FULTON INDUSTRIAL ELEC REBUILDERS I
7017 MABLETON PARKWAY
MABLETON, GA 30059
USA

FULTON INDUSTRIAL PRINTING
4485-H FULTON INDUSTRIAL BOULEVARD
ATLANTA, GA 30336
USA

FULTON PAPER CO
PO BOX 100225
ATLANTA, GA 30384-0225
USA

FULTON SUPPLY COMPANY
P O BOX 4028
ATLANTA, GA 30302-4028
USA

FULTON, JOHN
430 N. RENSSELAER
GRIFFITH, IN 46319

FULTON, SCOTT
76 CHANNING RD.
WATERTOWN, MA 02172

FULTON, VICKIE
PO BOX 1163
WICHITA FALLS, TX 76307

FULTON, WILLIAM
2803 ROBERTSON
ODESSA, TX 79764

FULTSONCOR
1900 N. CENTRAL EXPRESSWAY 5TH FL.
DALLAS, TX 75231
USA

FULTZ, DEBORAH
1101 W.100TH STREET
KANSAS CITY, MO 64114

FULTZ, JAMES
19 AMESBURY LANDING
AMESBURY, MA 019134515

FULWOOD, DONELL
3920 GLENHUNT RD
BALTIMORE, MD 21229

FUMAGALLI, CORINA
2251 PIMMET DR APT    # 1105
FALLS CHURCH, VA 22043

FUNB AS CUSTODIAN FOR FUNDCO
106 E CHASE STREET
BALTIMORE, MD 21202
USA

FUNB CUSTODIAN FOR N.T.E.
3414 PEACHTREE RD NE SUITE 660
ATLANTA, GA 30326
USA

FUNB MORTGAGE
RALEIGH, NC 27600
USA

FUNCHES, EARLEAN
2601 NINA CIRCLE
GRAND PRAIRIE, TX 75052

FUNCK, MARILEE
5721 TERRY ST.
THE COLONY, TX 75056

FUNCTIONAL COATINGS,INC.
13 MALCOLM HOYT DRIVE
NEWBURYPORT, MA 01950
US

FUND FOR EDUCATIONAL EXCELLENCE
800 N. CHARLES ST., STE. 250
BALTIMORE, MD 21201
USA

FUNDACION ANTONIO RESTREPO BARCO
CARRERA 7A NO. 73-55
FLOOR 12
BOGOTA,
COLOMBIA

FUNDAMENTALS AND APPLICATION OF
161 CLAFLIN STREET
BELMONT, MA 02178
USA

FUNDAMENTALS AND APPLICATIONS OF
161 CLAFLIN STREET
BELMONT, MA 02178
USA

FUNDERBURG, DAWN
RR3 BOX 529
ST ANNE, IL 60901

FUNDERBURK, CURTIS
2304 ROUND ROAD
BALTIMORE, MD 21225

FUNDERBURK, DEBBIE
2111 GOLFCREST DR
KANNAPOLIS, NC 28081

FUNDERBURK, DENISE
3217 PEACH STREET
ALEXANDRIA, LA 71301

FUNDERBURK, DONNA
1 TOWNES COURT
SPARTANBURG, SC 29301

FUNDERBURK, SHANA
1 TOWNES CT
SPARTANBURG, SC 29301

FUNDERBURK, WILLIAM
412 WEDGEWOOD DRIVE
BOILING SPGS, SC 29316

FUNDOOTS, FRANCIS
12TH ST P O BOX 154
WEST PITTSBURG, PA 16160

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FUNES, MANUAL
9465 S.W. 154TH AVENUE
MIAMI, FL 33195

FUNK, ANDREW
2443 BOYSENBERRY
MEMPHIS, TN 381345417

FUNK, NANCY
1860 SHERMAN
EVANSTON, IL 60201

FUNK, SANDRA
3610-B 54TH ST
LUBBOCK, TX 79413

FUNKE JR, RUDOLPH
41 COULT LANE
OLD LYME, CT 063711105

FUNKHOUSER, ELMER
10 LONGWOOD DR APT 456
WESTWOOD, MA 02090

FUNKHOUSER, PHILIP
14717 S 53RD EAST AVE
BIXBY, OK 74008

FUNKHOUSER, REBECCA
5836G CROSS CREEK CIRCLE
INDIANAPOLIS, IN 46254

FUN-N-FAST TRAVEL CTR
P O BOX 327
FRANCIS CREEK, WI 54214
USA

FUPRESA S A
BAIRRO CALDEIRA-INDAIATUBA
PENTEADO KM 47.6
SAO PAULO,  113330000
BRAZIL

FUQUA, CARLTON
RT. 3, BOX R-69
BAKER, FL 32531

FUQUA, JENNIFER
2020 E BENNETT
SPRINGFIELD, MO 65804

FUQUA, R
4515 BAYOU BEND DRIVE
DICKINSON, TX 77539

FUQUAY SCHOOL OF BUSINESS
C/O CHAMBLESS CONSTRUCTION
2 TOWER VIEW RD.
DURHAM, NC 27701
USA

FUQUAY VARINA HIGH SCHOOL
201 BENGEL BLVD.
FUQUAY VARINA, NC 27526
USA

FURCO INC.
C/O BAXTER COUNTY HOSPITAL
MOUNTAIN HOME, AR 72653
USA

FUREY FILTER & PUMP INC.
12300 W.CARMEN AVE.
MILWAUKEE, WI 53225
USA

FUREY, MELISSA
155 SCHOOL LANE
MARY-D, PA 17952

FUREY, MICHAEL
1111 DUNCAN CIR #101
PALM BCH GARDENS, FL 33418

FURIA, ELIZABETH
805 DYSON DR
WINTER SPRINGS, FL 32708

FURLAN, ANDREJA
21548 MILL CREEK
BOCA RATON, FL 33428

FURLOTTE, KEVIN
4077 MANER FOREST TR
BOYNTON BEACH, FL 33462

FURLOTTE, PAUL
620 MASTERS WAY
PALM BEACH GARDEN, FL 33418

FURLOW, EDWARD
2939 WOODSTOCK AVE
SILVER SPRING, MD 20910

FURMAN FUND, THE
3300 POINSETT HIGHWAY
GREENVILLE, SC 29613
USA

FURMAN, DEANN
801 BROWN RD.P.O.BOX1167
CANYON, TX 79015

FURMAN, STEVEN
13114 ANGEL OAK DR
HUNTERSVILLE, NC 28078

FURMANEK, MARY ANN
1680 YORK AVENUE APT 3C
NEW YORK, NY 101286745

FURMANITE INC
8900 MISSISSIPPI ST
MERRILLVILLE, IN 46410
USA

FURMANITE INC
PO BOX 201511
HOUSTON, TX 77216-1511

FURMANITE INC
PO BOX 201511
HOUSTON, TX 77216-1511
USA

FURMINGER, MARCIA
4407B 68TH
BRADENTON, FL 34210

FURNAS ELECTRIC CO
DRENDEL SCHANLABER HORWITZ TATNALL
520 REDWOOD DRIVE
AURORA, IL 60507-4010
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FURNAS
JOHN KIDD OR DAVID BEAL
1000 MCKEE ST
BATAVIA, IL 60510
USA

FURNITURE OUTLET, INC
160 N. DELSEA DRIVE
VINELAND, NJ 08360

FURNITURE WAREHOUSE LIQUIDATORS
3344 BATTLEFIELD PARKWAY
FT. OGLETHORPE, GA 307424045
USA

FURON DIXON INDUSTRIES
386 METACOM AVE
BRISTOL, RI 02809
USA

FURR READY MIX
WASTEWATER TREATMENT SITE
BENNETTSVILLE, SC 29512
USA

FURR, RICHARD
8108 TALLEY ROAD
STANFIELD, NC 28613

FURR, ROBERT
P.O. BOX 872
FORT MILL, SC 297160872

FURROW BLG MAT/PAYLESS CASHWAY
5300 DIXIE HIGHWAY RT4
FAIRFIELD, OH 45014
USA

FURROW BLG MAT/PAYLESS CASHWAY
885 STATE RTE 28
MILFORD, OH 45150
USA

FURROW BUILDING MATERIALS
5300 DIXIE HIGHWAY
FAIRFIELD, OH 45014
USA

FURROW BUILDING MATERIALS
885 STATE ROUTE 28
MILFORD, OH 45150
USA

FURNESS, LYNDA
1660 EBONY LANE
LAS CRUCES, NM 88001

FURNITURE SERVICES, INC.
775 WOODRUFF ROAD,SUITE A
GREENVILLE, SC 29607
USA

FURNIVAL MACHINERY CO.
P.O. BOX 8500-51735
PHILADELPHIA, PA 19178-8500
USA

FURR READY MIX
ROUTE 2 BOX 663A
CHERAW, SC 29520
USA

FURR, CYNTHIA
3219 MASON DR.
CHARLOTTE, NC 28269

FURR, RICKY
P.O. BOX 434
STANFIELD, NC 28163

FURRH, JOHN
2600 DREUX CT
KENNESAW, GA 30152

FURROW BLG MAT/PAYLESS CASHWAY
609 OHIO PIKE
CINCINNATI, OH 45245
USA

FURROW BLG MAT/PAYLESS CASHWAY
9921 COLERAIN AVE.
CINCINNATI, OH 45239
USA

FURROW BUILDING MATERIALS
609 OHIO PIKE
CINCINNATI, OH 45245-0000
USA

FURROW BUILDING MATERIALS
9921 COLERAIN AVENUE
CINCINNATI, OH 45239
USA

FURNISS, ALAN
1065 WASHINGTON STREET
CRAIG, CO 61825

FURNITURE WAREHOUSE LIQUIDATORS INC
HARVEY R WILLIAMS PRESDIENT
3344 BATTLEFIELD PARKWAY
FT OGLETHORPE, GA 30742-4045

FURNIVAL/STATE MACHINERY CO.
2240 BETHLEHEM PIKE
HATFIELD, PA 19440

FURR READY MIX
ROUTE 2, BOX 663A
CHERAW, SC 29520
USA

FURR, FORREST
P.O. BOX 232
STANFIELD, NC 281630232

FURR, ROBERT
P.O. BOX 7125
MYRTLE BEACH, SC 29577

FURROW BLG MAT/PAYLESS CASHWAY
2555 ROYAL LYTHAM
BEAVER CREEK, OH 45440
USA

FURROW BLG MAT/PAYLESS CASHWAY
7830 COMMERCE DR
FLORENCE, KY 41042
USA

FURROW BLG MAT/PAYLESS CASHWAY
P.O. BOX 648000
LEES SUMMIT, MO 64064-8000
USA

FURROW BUILDING MATERIALS
7830 COMMERCE DRIVE
FLORENCE, KY 41042
USA

FURROW, ALICIA
3910 TANNER
MIDLAND, TX 79703

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FURROW, RICHARD
6388 LOUDON AVE.
ELKRIDGE, MD 21075

FURROW, SR., RICHARD
20 KELLINGTON DRIVE
PASADENA, MD 21122

FURROWS BUILDING SUPPLY
5300 DIXIE HIGHWAY
FAIRFIELD, OH 45014
USA

FURSE, THOMAS
223 NORTH WOODLAKE DRIVE
COLUMBIA, SC 292298919

FURST GROUP
PO BOX 641214
DETROIT, MI 48264-1214
USA

FURTADO, KEVIN
106 KINGSTON ST
NO ANDOVER, MA 01845

FURTAW, PATRICIA
3840 E. 18TH
CASPER, WY 82609

FURTH LAW FIRM, THE
FREDERICK P FURTH  BEN FURTH
201 SANSOME ST
FURTH BLDG STE 1000
SAN FRANCISCO, CA 94104
USA

FURY, DEBORAH
2901 KATHERINE ST
LA MARQUE, TX 77568

FUS (STOCK)
17 CANAL STREET
PEQUABUCK, CT 06781
USA

FUS INC.
17 CANAL STREET
PEQUABUCK, CT 06781
USA

FUSANI, TERESA
343 CANTON ST
DEPEW, NY 14043

FUSCO, ADRIENNE
500 PARKER ST, #4005
BOSTON, MA 02115

FUSCO, B
339 ROBIN RD
ENGLEWOOD, NJ 07631

FUSCO, CHRISTOPHER
18 YOUNGS ROAD
WESTWOOD, MA 02090

FUSCO, LUCY
54-36 69TH LANE
MASPETH, NY 113781839

FUSEE, MURRAY
11856 NEW COUNTRY LANE
COLUMBIA, MD 21044

FUSELIER III, WILLIAM
24123 HWY. 22
MAUREPAS, LA 70449

FUSELIER, ALLEN
DALLAS, TX 75248

FUSELIER, BRYAN
7647 EUNICE-IOTA RD
EUNICE, LA 70535

FUSELIER, DARYL
7797 MCCINDY STREET
LAKE CHARLES, LA 70607

FUSICH, REBECCA
5408 W. ORCHID LN.
GLENDALE, AZ 85302

FUSILIER, MARCUS
20939 PARTHENIA
206
CANOGA PARK, CA 91304

FUSILIER, MELANIE
RT.2 BOX 497
VILLEPLATTE, LA 70586

FUSION CERAMICS
160 SCIO ROAD
CARROLLTON, OH 44615
USA

FUSION COATING
932 W. PENN AVENUE
ROBESONIA, PA 19551
USA

FUSION COATING
PO BOX 224
ROBESONIA, PA 19551
USA

FUSION UV CURING SYSTEMS
P O BOX 630976
BALTIMORE, MD 21263-0976
USA

FUSION UV SYSTEMS, INC.
910 CLOPPER ROAD
GAITHERSBURG, MD 20878-1357
USA

FUSON, BOYD
4195 LILLIAN ST.
PALMYRA, IN 47164

FUSSELL, STEPHANIE
6918 DIGBY ROAD
BALTIMORE, MD 21207

FUTCH, DALE
P. O. BOX 426
BASKIN, LA 71219

FUTCH, HARRY
1415 M.L. KING BLVD.
BARTOW, FL 33830

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FUTURA COMPANIES, LTD
795 GLENDALE RD
SCOTTDALE, GA  30079
USA

FUTURE ENTERPRISES, INC.
P.O. BOX 17655
BALTIMORE, MD  21297-1655
USA

FUTURE ENVIRONMENTAL INC
19215 SOUTH 85TH COURT
MOKENA, IL  60048
USA

FUTURE FASTENING SYSTEMS ,INC
8 DANAE COURT
HOLMDEL, NJ  07733
USA

FUTURE FASTENING SYSTEMS ,INC
PO BOX 428
MIDDLETOWN, NJ  07748
USA

FUTURE FOAM INC
LYNN KNUDTSON
P O BOX 1017
OMAHA, NE  68101
USA

FUTURE FOAM INC
QUARLES & BRADY   GEORGE MAREK
411 EAST WI AVE
MILWAUKEE, WI  53202
USA

FUTURE FOAM INC
QUARLES & BRADY  JANE F CLOKEY
P O BOX 2113
MADISON, WI  53701-2113
USA

FUTURE PETROLEUM
170 NORTH 400 EAST
SAINT GEORGE, UT  84770
USA

FUTURION ASSOCIATES, INC.
333 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ  07632-2705
USA

FX NEUMANN & SONS INC
BOX 576
STREATOR, IL  61364
USA

FY2000 NERCSI
5253 CREMONA TRAIL
CLAY, NY  13041
USA

FYFE, ALICE
64 MACKAY PL.
BROOKLYN, NY  112091109

FYI IMAGE -SSG
2100 PARK CENTRAL BLVD
POMPANO BEACH, FL  33064

FYI IMAGE
300 PRINCE GEORGES BLVD.
UPPER MARLBORO, MD  20774
USA

FYKES, GLIDEWELL
1202 SWALLOW LANE
GARLAND, TX  750428033

FYLE, PAUL
1325 SKOWHEGAN
LAKELAND, FL  338053966

FYLER, SR, STEPHEN
60 BEAN ROAD
FREEMONT, NH  03044

FYRE FYTER CO.
728 W. MCANDREWS
MEDFORD, OR  87501
USA

G & B BINDERY SERVICES
125 MAIN STREET  SUITE J
STONEHAM, MA  02180
USA

G & B REDI-MIX
6701 EAST FLAMINGO AVE
NAMPA, ID  83687
USA

G & B REDI-MIX
6701 EAST FLAMINGO AVENUE
NAMPA, ID  83687
USA

G & D TANK AND TRAILER INC
55 STEELES AVE.
MILTON, ON  L9T 1X9
TORONTO

G & E INSTRUMENTS
3923 W. 83RD STREET
CHICAGO, IL  60652
USA

G & H READY MIX
1500 BASHI ROAD
THOMASVILLE, AL  36784
USA

G & H READY MIX
510 MURPHY BLVD
JOPLIN, MO  64801
USA

G & H REDI MIX
1101 W. INDUSTRIAL DRIVE
NEOSHO, MO  64850
USA

G & H REDI MIX
16 S E LANE
LAMAR, MO  64759
USA

G & H REDI MIX
510 MURPHY BLVD
JOPLIN, MO  64801
USA

G & H REDI MIX
CARTHAGE, MO  64836
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

G & H REDI MIX
HWY 60 WEST
MONETT, MO 65708
USA

G & H REDI MIX
PO BOX971
JOPLIN, MO 64802
USA

G & K ENTERPRISES
ATTN: ACCOUNTS PAYABLE
WILMINGTON, NC 28406
USA

G & K SERVICES (SO CHICAGO)
8201 SOUTH CORK AVENUE
JUSTICE, IL 60458-0000
USA

G & K SERVICES TEXTILE LEASING SYS
6030 LAGRANGE BLVD.
ATLANTA, GA 30336-0000
USA

G & K SERVICES
1625 HERAEUS BLVD.
BUFORD, GA 30518
USA

G & K SERVICES
2402 WALKUP AVE.
MONROE, NC 28110
USA

G & K SERVICES
3050 SW 42 ST
FORT LAUDERDALE, FL 33312
USA

G & K SERVICES
3050 SW 42 ST
FT LAUDERDALE, FL 33312
USA

G & M MOVING AND STORAGE INC
11310 ROCKFIELD COURT
CINCINNATI, OH 45241
USA

G & M TERRAZZO
1760 N W 22ND COURT
POMPANO BEACH, FL 33069
USA

G & M TERRAZZO
1760 N.W. 22ND CT.
POMPANO BEACH, FL 33069
USA

G & M TERRAZZO
1760 NW 22 CT
POMPANO BEACH, FL 33069
USA

G & O MANUFACTURING COMPANY
100 GANDO DRIVE
NEW HAVEN, CT 06513
USA

G & O MANUFACTURING COMPANY
138 WINCHESTER STREET
NEW HAVEN, CT 06512
USA

G & O MANUFACTURING COMPANY
1420 RIDGEWAY STREET
JACKSON, MS 39213
USA

G & O MANUFACTURING COMPANY
PO BOX1204
NEW HAVEN, CT 06505
USA

G & O THERMAL SUPPLY CO.
7533 W. 99TH PLACE
BRIDGEVIEW, IL 60455
USA

G & P CONCRETE
1115 S. OLD AIRPORT ROAD
PONTIAC, IL 61764
USA

G & P REDI-MIX
DAYTON, TX 77535
USA

G & P REDI-MIX
P.O. BOX 31660
AMARILLO, TX 79120
USA

G & P REDI-MIX
PANTEX PLANT
AMARILLO, TX 79120
USA

G & P REDI-MIX
PO BOX 31660
AMARILLO, TX 79120
USA

G & P SERVICE CONTRACTORS INC
27 HORACE STREET
SOMERVILLE, MA 02143
USA

G & S FASTENING SYSTEMS
212 QUARRY STREET
WHITEHALL, PA 18052
USA

G & T ENTERPRISES
PO BOX 1194
HARVEY, IL 60426
US

G & W MASONRY SUPPLY
3233 NO. DODGE BLVD.
TUCSON, AZ 85716
USA

G A HAJEK
6S 131 PARKMEADOW DRIVE
NAPERVILLE, IL 60540
USA

G A MASONARY CORP
7014 HUGHS AVE
CRESTWOOD, KY 40014
USA

G C LIMITED PARTNERS I, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

G C MANAGEMENT, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

G CONRAD HARDIE,JR.
2210 DADE ROAD
FT.PIERCE, FL 34982-6512
USA

G D JOHNSON LTD
542 PLINQUET STREET
WINNIPEG, MB R2J 0G1
TORONTO

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

G D JOHNSON
542 PINQUET STREET
WINNIPEG MANITOBA, MB  R2J 2W6
TORONTO

G E CAPITAL
P O BOX 31001-0270
PASADENA, CA  91110-0270
USA

G E GAS TURBANS  PAINT BOOTH
300 GARLINGTON ROAD
GREENVILLE, SC  29607
USA

G E GODING & SON
R R #1, BOX 395
LINCOLN, ME  04457
USA

G E GODING & SON
RTE 1
MACHIAS, ME  04654
USA

G G BLUMENTRITT
2140 DAVIS STREET
SAN LEANDRO, CA  94577
USA

G L S CHEMICALS
6202 EXECUTIVE DR
DAYTON, OH  45400
USA

G N T DIVERSIFIED LLC
9608 W EL CAMINITO DR
PEORIA, AZ  85345
USA

G NEIL COMPANIES
P.O. BOX 451179
SUNRISE, FL  33345-1179
USA

G P M
100 GATEWAY DR
MACON, GA  31210
USA

G S ROBINS & CO
PO BOX 3063
QUINCY, IL  62305
USA

G DAVID STEWART
HWY 221
ENOREE, SC  29335
USA

G E FANUC AUTOMATION N A INC
PO BOX 8106
FORT MYERS, FL  33905
USA

G E GODING & SON
BOX 46
WOODLAND, ME  04694
USA

G E GODING & SON
R.R.#1, BOX 395
LINCOLN, ME  04457
USA

G E SUPPLY
4840 BROOKSIDE COURT NO. 102
NORFOLK, VA  23502-2052
USA

G JAPAN 768
CAMBRIDGE, MA  02140
USA

G L S OF INDIANA
64323 US 33 EAST
GOSHEN, IN  46526
USA

G NEIL COMPANIES
P O BOX 31038
TAMPA, FL  33631-3038
USA

G NEIL COMPANIES
SUNRISE, FL  33345-1179
USA

G S ROBINS & CO
101 LOMBARD STREET
SAINT LOUIS, MO  63102
USA

G S ROBINS & CO
PO BOX 480
SAINT LOUIS, MO  63166
USA

G E CAPITAL C/O WILKIN
540 W. NORTHWEST HWY
BARRINGTON, IL  60010
USA

G E FANUC AUTOMATION N A
ROUTE 29 NORTH AND ROUTE 606
CHARLOTTESVILLE, VA  22901
USA

G E GODING & SON
LINCOLN, ME  04457
USA

G E GODING & SON
ROUTE 157
MILLINOCKET, ME  04462
USA

G FINLAND 719
FINLAND, AK  99999
USA

G K CLAYTON
47 DUNSTER RD
BEDFORD, MA  01730-1700
USA

G N CIAMPA
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

G NEIL COMPANIES
P.O. BOX 31038
TAMPA, FL  33631-3038
USA

G O D INC
P O BOX 100
KEARNY, NJ  07032
USA

G S ROBINS & CO
3000 ELLINGTON ROAD
QUINCY, IL  62305
USA

G TERRY HARRIS
2162 FARM WAY
MIDDLEBURG, FL  32068-6774
USA