## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

G TOM C GIBSON
100-8675 GRANVILLE STREET
VANCOUVER, BC  V6P 5A3
TORONTO

G V MOORE LUMBER
22 WEST MAIN ST
AYER, MA  01432
USA

G W INTERNATIONAL
3595 E. WAWONA AVENUE
FRESNO, CA  93725
USA

G W INTERNATIONAL
5724 N.W. FRONT AVENUE
PORTLAND, OR  97210
USA

G W INTERNATIONAL
808 S W AVENUE
PORTLAND, OR  97205
USA

G W INTERNATIONAL
808 SW 15TH AVENUE
PORTLAND, OR  97207
USA

G W LISK CO INC
2 SOUTH STREET
CLIFTON SPRINGS, NY  14432
USA

G&G OFFICE BLDG
500 CORPORATE CENTER DRIVE
SCOTT DEPOT, WV  25560
USA

G&K SERVICES (SOUTH CHICAGO)
8201 SOUTH CORK AVE
JUSTICE, IL  60458-0000
USA

G&K SERVICES TEXTILE LEASING SYSTEM
14720 NW 24TH COURT
OPALOCKA, FL  33054
USA

G&K SERVICES TEXTILE LEASING SYSTEM
6030 LAGRANGE BLVD.
ATLANTA, GA  30336-0000
USA

G&K SERVICES
1825 OLD SAVANNAH RD.
AUGUSTA, GA  30901
USA

G&K SERVICES
AUGUSTA, GA  30901
USA

G&K SERVICES
P.O. BOX 830
OPA-LOCKA, FL  33054
USA

G&O THERMAL SUPPLY COMPANY
5435 NORTHWEST HWY.
CHICAGO, IL  60630-1132
US

G&P TRUCKING CO INC
PO BOX 651427
CHARLOTTE, NC  28264-1427
USA

G&P TRUCKING CO INC
PO BOX 651427
CHARLOTTE, NC  28265-1427
USA

G&R PATRICK, INC.
508 WEST WALNUT ST.
NOCONA, TX  76255
USA

G&S EMBROIDERY
ANDALUCIA 527 SUITE 98
RIO PIEDRAS, PR  920
USA

G&S POOLS & MORE
4420 SOUTH DIXIE HWY.
MIDDLETOWN, OH  45044
USA

G&W MASONRY SUPPLIES
3233 N. DODGE BLVD
TUCSON, AZ  85716
USA

G&W MASONRY SUPPLIES
3233 N. DODGE BLVD.
TUCSON, AZ  85716
USA

G. A. HAJEK CONSULTING SERVICES
6S. 131 PARKMEADOW DRIVE
NAPERVILLE, IL  60540
USA

G. COSTELLO
4520 SHERWOOD FOREST BLVD.
BATON ROUGE, LA  70816
USA

G. D. SEARLE
3901 SEARLE PKWY.
SKOKIE, IL  60077
USA

G. D. SEARLE
PO BOX 1047
SKOKIE, IL  60077
USA

G. F. MORIN
8667 CHERRY LANE
LAUREL, MD  20707
USA

G. FINKENBEINER INC.
33 RUMFORD AVENUE
WALTHAM, MA  02453
USA

G. J. TOBOROWSKI
6050 W 51ST STREET
CHICAGO, IL  60638
USA

G. NEIL COMPANIES
P.O. BOX 31038
TAMPA, FL  33631-3038
USA

G. NEIL COMPANIES
P.O. BOX 451179
SUNRISE, FL  33345-0939
USA

G. PROULX BUILDING MATERIALS
3275 S.W. 42ND STREET
FORT LAUDERDALE, FL  33312
USA

G. PROULX INC.
3275 SW 42ND ST.
FORT LAUDERDALE, FL  33312
USA

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

G. S. CLAYTON
CONWAY HOUSE PATTENDEN LANE
MARDEN (NR TONBRIDGE), IT TN129QJ
UNK

G. W. KILLEBREW
C/O HAWAII CARGO
LOS ANGELES, CA  90023
USA

G.B. REDI-MIX, INC.
2971 ROUTE 9
FISHKILL, NY  12524
USA

G.B. SUPPLY, INC.
**DO NOT USE**
CAMBRIDGE, MA  02140
USA

G.C. BROACH CO.
7667 EAST 46TH PLACE
TULSA, OK  74145
USA

G.C.I.
P.O. BOX 3749
BATON ROUGE, LA  70821
US

G.E. ERICSSON BUILDING PHASE III
7001 DEVELOPMENT DRIVE
DURHAM, NC  27701
USA

G.E. SIMPSON PLASTERING CO.
4905 POWELL AVENUE
BIRMINGHAM, AL  35222
USA

G.E. SUPPORT SERVICES
14000 HORIZON WAY
MOUNT LAUREL, NJ  08054
USA

G.F.S. CHEMICAL CO.
PO BOX 245
POWELL, OH  43065
USA

G. W. BERKHEIMER & CO. INC.
2310 W. 35TH AVE.
GARY, IN  46408
USA

G.B. HOULISTON CO.
P.O. BOX 6538
CINCINNATI, OH  45206
USA

G.B. SUPPLY  MCCARRON
MCCARRON AIRPORT
LAS VEGAS, NV  89101
USA

G.B.SUPPLY CO
2420 LOSEE RD
NORTH LAS VEGAS, NV  89030
USA

G.C. ZARNAS & CO., INC.
850 JENNINGS ST.
BETHLEHEM, PA  18017
US

G.C.I.I.
GULF COAST INSULATION
8280 WEST BAY ROAD
BAYTOWN, TX  77520
USA

G.E. PLASTICS
P.O. BOX 1868
PARKERSBURG, WV  26102-1868
USA

G.E. SUPPLY
355 N. BEACH ST.
FORT WORTH, TX  76111
USA

G.F.S. CHEMICAL CO.
800 MCKINLEY AVENUE
COLUMBUS, OH  43223
USA

G.G. TAUBER CO., INC.
P.O. BOX 2306
ROCKVILLE, MD  20847-2306
USA

G. W. KILLEBREW CO.
DRYWALL/PLASTERING & ACCES.
HONOLULU, HI  96819
USA

G.B. HOULISTON, CO.
2260 PARK AVE.
CINCINNATI, OH  45206
USA

G.B. SUPPLY
2420 LOSEE RD.
NORTH LAS VEGAS, NV  89030
USA

G.BROTHERS/HARVEY MUDD COLLEGE
WESTSIDE BLDG. MATERIALS
CLAREMONT, CA  91711
USA

G.C.I. INC.
P.O. BOX 94639
CLEVELAND, OH  44101-4639
USA

G.D.N. SCRIBBLER
124 HUDSON STREET
NEW YORK, NY  10001
USA

G.E. REUTER-STOKES
8941 DUTTON DRIVE
TWINSBURG, OH  44087
USA

G.E. SUPPORT SERVICES
1299 FOREST GROVE ROAD
VINELAND, NJ  08360
USA

G.F.S. CHEMICAL CO.
800 MCKINLEY AVEUE
COLUMBUS, OH  43223
USA

G.G. TAUBER CO., INC.
P.O. BOX 2306
ROCKVILLE, MD  20852
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

G.H.Q. BAHRAIN DEFENCE FORCE
PO BOX245
STATE OF BAHRAIN,
BHR

G.J. SILVA, INC.
PO BOX 1854
GARDEN GROVE, CA 92642
USA

G.J. SULLIVAN CO.
P. O. BOX 55012
LOS ANGELES, CA 90055

G.J. TEITMAN
10139 HILLINGTON CT.
VIENNA, VA 22182-2909
USA

G.K. BUILDING SUPPLY CORP.
115 OAK STREET
PORT CHESTER, NY 10573
USA

G.K. BUILDING SUPPLY CORP.
153 HIGHLAND STREET
PORT CHESTER, NY 10573
USA

G.K. CLAYTON
47 DUNSTER RD.
BEDFORD, MA 01730-1700
USA

G.L MCNEILL, INC.
1408 RIVER FALLS ST.
ANDALUSIA, AL 36420
USA

G.L. BENDER ELECTRIC
1595 CHAMPAGNE DR. S
SAGINAW, MI 48604
USA

G.L. BENDER ELECTRIC
1595 CHAMPAGNE DR. S.
SAGINAW, MI 48604
USA

G.L. MCNEILL INC
1408 RIVER FALLS ST
ANDALUSIA, AL 36420
USA

G.L. MCNEILL, INC.
1408 RIVER FALLS RD
ANDALUSIA, AL 36420
USA

G.L. SCHERI ELEC. CO.
4141 SHOOTING PARK RD.
PERU, IL 61354
USA

G.L.C.
P O BOX 687
COLUMBUS, NE 68601
USA

G.L.C.
PO BOX 687
COLUMBUS, NE 68601
USA

G.M. TECH CENTER/ MID LUX BUILDING
CORNER OF VAN DYKE & 12 MILE ROAD
NOVI, MI 48376
USA

G.NEIL CO
720 INTERNATIONAL PKY
SUNRISE, FL 33325
USA

G.NEIL COMPANIES
P.O. BOX 450939
SUNRISE, FL 33345-0939
USA

G.O.D. INC.
P.O. BOX 100
KEARNY, NJ 07032
USA

G.O.D., INC.
PO BOX 100
SOUTH KEARNY, NJ 07032-0100
USA

G.O.D.,INC.
PO BOX 100
KEARNY, NJ 07032
USA

G.R. O'SHEA COMPANY
650 E. DEVON AVE.
ITASCA, IL 60143
USA

G.S.A. BUILDING
210 TUCKER
SAINT LOUIS, MO 63102
USA

G.S.A.S.I. - GENAROM DIVISION
223 PROGRESS ROAD
SPRINGFIELD, KY 40069
USA

G.S.A.S.I. - GENAROM DIVISION
561 JERSEY AVENUE
NEW BRUNSWICK, NJ 08901
USA

G.T. MICHELLI CO., INC.
130 BROOKHOLLOW
HARAHAN, LA 70123
USA

G.V. BISMARCK
PLACE ST-FRANCOIS 16
LAUSANNE SWITZERLAND, IT 01002
UNK

G.V.F. INDUSTRIES
C/O HOME ACRES
MARNE, MI 49435
USA

G.W. KILLEBREW CO.
HILO, HI 96720
USA

G.W. KILLEBREW CO., INC.
2276 PAHOUNUI DR.
HONOLULU, HI 96819
USA

G.W. KILLEBREW
2276 PAHOUNUI DR.
HONOLULU, HI 96819
USA

G.W. KILLIBREW
1400 DATE ST.
MONTEBELLO, CA 90640
USA

G.W. KILLIBREW
LOS ANGELES, CA 90001
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

G.W. SUPPLY
PO BOX 8265
CHATTANOOGA, TN 37414-0265
USA

G/P GYPSUM CORPORATION
1101 SO. FRONT ST.
CAMDEN, NJ 08103
USA

G/P GYPSUM CORPORATION
1240 ALEXANDER AVE
TACOMA, WA 98421
USA

G/P GYPSUM CORPORATION
1401 WATER ST
LONG BEACH, CA 90802
USA

G/P GYPSUM CORPORATION
2228 BUTTERWORTH ROAD
GRAND RAPIDS, MI 49544
USA

G/P GYPSUM CORPORATION
801 MINAKER DR
ANTIOCH, CA 94509
USA

G/P GYPSUM CORPORATION
PO BOX 1526
SAVANNAH, GA 31402
USA

G/P GYSUM CORP
1240 ALEXANDER AVE
TACOMA, WA 98421
USA

GA DEPT OF TRANSPORTATION
P.O. BOX 101612
ATLANTA, GA 30392
USA

GA PACIFIC RESINS
CROSS GATE ROAD
SAVANNAH, GA 31407
USA

GA PACIFIC RESINS
PO BOX 4188
SAVANNAH, GA 31407
USA

GA SOUTHERN & FL RAILWAY CO
A GAYLE JORDAN
3 COMMERCIAL PLACE
NORFOLK, VA 23510-2191
USA

GA. STATE FARMER MARKET
C/O FOAMCO, INC.
16 FOREST PARKWAY
FOREST PARK, GA 30050
USA

GA. STATE FARMERS MARKET
GENERAL PRODUCE BLDG. M
16 FOREST PARKWAY
FOREST PARK, GA 30050
USA

GA. STATE UNIV.-GILBERT HEALTH
CHAMBLESS FIREPROOFING
ATHENS, GA 30605
USA

GA.STATE FARMERS MARKET
QUITMAN HWY
MOULTRIE, GA 31768
USA

GAAL, STACEY A
2427 CENTER DR
PARMA, OH 44134

GABA, JAMES
1718 NORTH 17TH STREET
ALLENTOWN, PA 18104

GABALDON, J
91 14 182 ST
HOLLIS, NY 11423

GABBERT, SHELBY
213 LONGFELLOW DRIVE
OWENSBORO, KY 423017225

GABEAU, DAVID
34 MANET RD.
NEWTON, MA 02467

GABLE, CONNIE
1870 LEE RD
OPELIKA, AL 36801

GABLE, CRAIG
506 NANCY ST
CHARLESTON, WV 25311

GABLE, GEORGE
190 14TH AVE SW
CEDAR RAPIDS, IA 52405

GABLER, NICOLETTE
3598 HARRIS AVE NW
CANTON, OH 44708

GABLINSKE, JOHN
40 DIVISION ST
BRISTOL, RI 02809

GABOR TRUCK LINES
PO BOX 687
ADA, MN 56510
USA

GABOR, JR., BERNARD
690 CAMP BAKER ROAD
LEESVILLE, LA 71446

GABRIC, JOHN
514 MAIN BOX 636
LAHOMA, OK 73754

GABRIEL ELECTRONICS
LIBBY ROAD
SCARBOROUGH, ME 04070
USA

GABRIEL ENVIRONMENTAL SERVICES
1421 N. ELSTON AVE.
CHICAGO, IL 60622
USA

GABRIEL ENVIRONMENTAL SERVICES
1421 NORTH ELSTON AVENUE
CHICAGO, IL 60622
USA

GABRIEL, DEBORAH
2809 S TOWER DRIVE
MCHENRY, IL 60050

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GABRIEL, GEORGE
3414 LETHBRIDGE
PEARLAND, TX 77581

GABRIEL, GERALD
1300 RIDGEFIELD AVE.
603
THIBODAUX, LA 70301

GABRIEL, JEAN
2101 BEDFORD AVE
BROOKLYN, NY 11226

GABRIEL, JOHN
P O BOX 605
MT. VIEW, WY 82939

GABRIELLA TOENEBOEHN
5603 CHEMICAL RD.
BALTIMORE, MD 21226
USA

GABRIELLE HARLOW
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GABRIS, PATRICIA
132 WILCOX DRIVE
BARTLETT, IL 601034678

GAC CHEMICAL CORP
1630 TIMBERWOLF DRIVE
HOLLAND, OH 43528
USA

GAC CHEMICAL CORP
HOLLAND, OH 43528
USA

GAC CHEMICAL CORPORATION
CINCINNATI, OH 45271-1295
USA

GAC CHEMICAL CORPORATION
P.O. BOX 711295
CINCINNATI, OH 45271-1295
USA

GACHES, WILLIAM
P.O. BOX 957
FLORA VISTA, NM 87415

GACHETTE, JAMES
10 LENTZ
IRVINGTON, NJ 07111

GACHIGNARD, RAYMOND
16 BUCHANAN ROAD
SALEM, MA 01970

GACKENBACH, EVELYN
438 PARK DRIVE
WOOSTER, OH 44691

GACO WESTERN INC
P.O.BOX 88698
SEATTLE, WA 98138
USA

GACO WESTERN
CAMBRIDGE, MA 02140
USA

GACO WESTERN, INC.
521 BIDDLE STREET
WAUKESHA, WI 53187
USA

GACO WESTERN, INC.
PO BOX 646
WAUKESHA, WI 53187-0646
USA

GAD, EMAN
8240 OWENSMOUTH
20
CANOGA PARK, CA 91304

GADBOIS, ERNEST
100 MOORE ST
LOWELL, MA 01852

GADDIS, ANDREA
3801 N 7TH AVE
PHOENIX, AZ 85013

GADDIS, CECILIA
168 GAZANIA COURT
THOUSAND OAKS, CA 91360

GADDIS, DON
19623 SWEETGUM FOREST DRIVE
HUMBLE, TX 77346

GADDY, EVA M
RT 2 BOX 723 H
NEWBERRY FL, FL 32669

GADDY, MELVIN
P O BOX 69
SENOIA, GA 30276

GADDY, PAMELA
2134 E. ORLEANS ST
BALTIMORE, MD 21231

GADO, JAMES
2 SIMON HAPGOOD LN
CONCORD, MA 01742

GADSDEN REGIONS HOSPITAL
CUSTOMER PICK-UP
GADSDEN, AL 35901
USA

GADSDEN, ALTON
205 16TH ST NE #8    #205
WASHINGTON, DC 20002

GADSEN, FANNIE
13 GORDON STREET
CHARLESTON, SC 294033614

GADSON III, NED
P O BOX 3312
ROXBORO, NC 27573

GADZIK, DAVID
542 WHITTEMORE RD
MIDDLEBURY, CT 06762

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GAER, WARREN
1100 BROOKRIDGE CIRCLE
1H
ATLANTIC, IA 50022

GAF CORPORATION
C/O DANA JOHNSON
PRENTICE HALL CORP. SYSTEMS
84 STATE STREET
BOSTON, MA 02109
USA

GAF CORPORATION
PO BOX 37
CALVERT CITY, KY 42029
USA

GAF CORPORATION
RT. 95 INDUSTRIAL AREA
CALVERT CITY, KY 42029
USA

GAF
HWY 146
TEXAS CITY, TX 77590
USA

GAF
PO BOX 2141
TEXAS CITY, TX 77590
USA

GAFF, JAMES
2631 MCDONALD TERR
MT DORA, FL 32757

GAFFEY INC
P O BOX 21338
TULSA, OK 74121
USA

GAFFEY INCORPORATED
5060 N ROYAL ATLANTA DR
TUCKER, GA 30084
USA

GAFFEY, ELIZABETH
45 YERXA ROAD
ARLINGTON, MA 02474

GAFFEY, ROBERT
138 RICHVIEW AVE
NO ADAMS, MA 012473721

GAFFKE, JEROME
2224 W. WISCONSIN AVENUE
207
MILWAUKEE, WI 53233

GAFFKE, JOHN
21 HOLBROOK DR
NASHUA, NH 03062

GAFFKE, WINNIFRED
210 BROOK VILLAGE RD #46
NASHUA, NH 03062

GAFFNEY HIGH SCHOOL
MITCHELL CONST.
147 TWIN LAKE RD
GAFFNEY, SC 29341
USA

GAFFNEY, DAVID
1R RINDGE RD
DERRY, NH 030384375

GAFFNEY, HENRY
18 AMES STREET
SHARON, MA 020672019

GAFFNEY, STEPHEN
67 CHESTNUT STREET
SHARON, MA 02067

GAFFNEY-KROESE ELECTRICAL SUPPLY
1697 ELIZABETH AVE
RAHWAY, NJ 07065
USA

GAGE BEHUNIN CO
1901 LEROY DR. B
NORTHGLENN, CO 80233
USA

GAGE BROTHERS CONCRETE MATERIALS
601 9TH AVE.SW
ABERDEEN, SD 57401
USA

GAGE BROTHERS CONCRETE PRODUCTS
INC
4301 W 12TH ST
SIOUX FALLS, SD 57106
USA

GAGE BROTHERS CONCRETE PRODUCTS
101 INDUSTRIAL DRIVE
HARRISBURG, SD 57032
USA

GAGE BROTHERS CONCRETE
601 9TH AVENUE SW
ABERDEEN, SD 57401
USA

GAGE BROTHERS
4301 W. 12TH ST.
SIOUX FALLS, SD 57101
USA

GAGE BROTHERS
P O BOX 1526
SIOUX FALLS, SD 57101
USA

GAGE BROTHERS
POBOX 1526
SIOUX FALLS, SD 57101
USA

GAGE BROTHERS/JENSEN ROCK & SAND
601 9TH AVE SW
ABERDEEN, SD 57401
USA

GAGE, BRENT
1341 W KIMBERLY ST
179
TUCSON, AZ 85704

GAGE, DORIS
508 E 29TH ST
ODESSA, TX 79762

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GAGE, JOHN
37 WELLINGTON ST
ARLINGTON, MA 02174

GAGE, RONALD
3267 58TH ST DR
VINTON, IA 52349

GAGE, SUZANNE
206 S. KENTUCKY
AMARILLO, TX 79106

GAGE, WILLIAM
P.O. BOX 1763
RANCHO SANTA FE, CA 920679998

GAGNE & SON
MARK FOR DELETION
ROUTE 27
BELGRADE, ME 04917
USA

GAGNE & SON
PO BOX85
BELGRADE, ME 04917
USA

GAGNE & SONS
P.O. BOX 85
BELGRADE, ME 04917
USA

GAGNE & SONS
ROUTE 27
BELGRADE, ME 04917
USA

GAGNE PRECAST
1506 STATE ST
VEAZIE, ME 04401
USA

GAGNE PRECAST
1506 STATE ST.
VEAZIE, ME 04401
USA

GAGNE, MYRTICE
14 SUMMIT AVENUE         P O BOX 354
ADAMS, MA 012201546

GAGNE, SUZANNE
248 OLD DANVILLE RD.
AUBURN, ME 04210

GAGNE, VIDALIA
66 FOX HILL DRIVE
TAUNTON, MA 02780

GAGNIER, MICHAEL
25561 PACIFIC CREST
MISSION VIEJO, CA 92692

GAGNON, CHERYL
LORDS MILL ROAD
EPSOM, NH 03234

GAGNON, DENNIS
1 TOLLES ST.
NASHUA, NH 03064

GAGNON, JAMES
52 MARTIN STREET
ESSEX, MA 01929

GAGNON, JANICE
1804 ANNE MARIE CIR
WALDORF, MD 20601

GAGNON, KERRY
11 LORIS ROAD
DANVERS, MA 01923

GAGNON, LAURA
209 MENDON ST
HOPEDALE, MA 01747

GAGNON, LUCILLE
145 SIXTH AVE
LOWELL, MA 01854

GAGNON, RICHARD
34 BLOSSOMCREST ROAD
LEXINGTON, MA 021737104

GAGNON, STEPHEN
17 WEST VANSTON ROAD
STOUGHTON, MA 02072

GAGNON, SUSAN
124 MIDDLE ST
RIVERSIDE, RI 02915

GAGNON, THERESA
8 DIVISION STREET
MANVILLE, RI 02838

GAGNON, W
28 NINTH ST 606
MEDFORD, MA 02155

GAGNON, WADE
1424 E. VICTORY WAY
CRAIG, CO 81625

GAHM, LISA
306 LAUREL TREE LANE
SIMPSONVILLE, SC 29681

GAHRS INC
110 THOMPSON AVENUE
SWEDESBORO, NJ 08085
USA

GAHRS INC
CURETON CAPLAN & CLARK PC KENNETH
3000 MIDLANTIC DRIVE
SUITE 10
MT LAUREL, NJ 08054

GAHRS INC.
CURETON CAPLAN HUNT SCARANEKA
CLARK
KENNETH D. ROTH
DELRAN, NJ 8075

GAIA TECHNOLOGIES, INC.
4710 BELLAIRE BLVD., SUITE 301
BELLAIRE, TX 77401
USA

GAIA TECHNOLOGIES, INC.
C/O CRYOPOLYMERS, INC.
SAINT FRANCISVILLE, LA 70775
USA

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

GAIA TECHNOLOGY INCORP
4710 BELLAIRE BLVD
BELLAIRE, TX 77401
USA

GAIDIS, JAMES
15012 KENWOOD COURT
WOODBINE, MD 21797

GAIE, FRANCINE
1933 DARWIN STREET
GREEN BAY, WI 54303

GAIESKI, ANTHONY
83R HOBART STREET
DANVERS, MA 01923

GAIGE, ROBERT
716 CARLSON ROAD
HUMMELSTOWN, PA 17036

GAIGLER, DENISE
562 MANOR ROAD
SEVERNA PARK, MD 21146

GAIL A. COOPER
33 MAPLE AVE APT #1
CATONSVILLE, MD 21228
USA

GAIL CHAVOOR VALENTI
131 INDIAN PIPE LANE
CONCORD, MA 01742
USA

GAIL E GARDNER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GAIL E. GARDNER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GAIL ELEMENTARY IN ROGERS PARK
1631 WEST JONQUIL
ROGERS PARK, IL 60626
USA

GAIL LYTTON LIVELY
7659 SENEDO ROAD
MOUNT JACKSON, VA 22842
USA

GAIL OLSEN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

GAIL ROMANEK
5315 SO KEATING ST
CHICAGO, IL 60632
USA

GAIL TIDMARSH
P O BOX 148
WOODRUFF, SC 29388
USA

GAILFUS TRAILER MARKETING
P.O. BOX 294
ROGERS, MN 55374
USA

GAINER, CARL
6 WELLS RD
LINCOLN, MA 01773

GAINER, GREGORY
102C MADISON DR
MAPLE SHADE, NJ 08052

GAINER, HATTIE
1707 YOUNG MILL RD.
GREENSBORO, NC 27406

GAINER, JANET
6 WELLS ROAD
LINCOLN, MA 01773

GAINES ELECTRIC
2501 ORANGE AVE
LONG BEACH, CA 90806
USA

GAINES, ANN
5344 OCONNELL CT.
STONE MTN., GA 30088

GAINES, CHRISTOPHER
1011 LISTON LANE
PORTSMOUTH, VA 23701

GAINES, CORY
208 E. GARDEN
IOWA PARK, TX 76367

GAINES, DAVID
304 CAMDEN LANE
GREENVILLE, SC 29605

GAINES, DEAN
4444 OAKMONT CIRCLE
FAYETTEVILLE, NC 28301

GAINES, FREDERICK
5166 N. LOVERS LANE ROAD
MILWAUKEE, WI 53225

GAINES, JACQUES
8800 BROADWAY    APT. 5177
HOUSTON, TX 77061

GAINES, JAMES
P O BOX 1223
MAULDIN, SC 296621223

GAINES, JOEL
ROUTE 2 BOX 66
GRAPELAND, TX 758449517

GAINES, JOHN
FLUSHINMG, NY 11355

GAINES, ODIS
7913 HANCOCK ROAD
CHATTANOOGA, TN 37416

GAINES, PHILLIP
602 SLAB BRIDGE ROAD
LIBERTY, SC 29657

GAINES, RICHARD
210 CANNON RD
SENECA, SC 29678

GAINES, SHEREECKA
2810 W.MAIN ST
DURHAM, NC 27705

GAINES, TOMEKA
901 SOUTHWOOD ST.
ANDERSON, SC 29621

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GAINES, TRAYE S
1315 RANDOLPH ST NW
WASHINGTON DC, DC  20011

GAINESVILLE COLLEGE SCIENCE BLDG.
3820 MUNDY MILL RD.
OAKWOOD, GA  30566
USA

GAINEY TRANSPORTATION
P O BOX 3836
SOUTH BEND, IN  46619-0836
USA

GAINEY, DIANE
1164 N WHITCOMB AVE, APT C
INDIANAPOLIS, IN  46224

GAINEY, H.
926 PINE SPRINGS RD
COLUMBIA, SC  29210

GAINEY, MICHAEL
4438 SEAWATER STREET
ORLANDO, FL  32812

GAINEY, SHERRY
926 PINE SPRINGS RD
COLUMBIA, SC  29210

GAINEY, TONY
204 COGGINS RD
WOODRUFF, SC  29388

GAINEYS CONCRETE PRODUCTS
28021 COKER-VAIL RD
HOLDEN, LA  70744
USA

GAINEYS CONCRETE PRODUCTS
28021 KOKER VAIL ROAD
HOLDEN, LA  70744
USA

GAINOUS, DAVID
423 HARDON AVE
2
HADDONFIELD, NJ  08033

GAITAN JR, JESUS
128 S. NICHOLSON
MISSION, TX  78572

GAITAN, GERARDO
4524 LA BREA
LAREDO, TX  78043

GAITAN, JOHN
4628 FAIRWAY
WICHITA FALLS, TX  76308

GAITAN, MICHAEL
P O BOX 195
IOWA PARK, TX  76367

GAITAN, MONICA
7851 N.W. 34 PLACE
DAVIE, FL  33024

GAITAN, PAT
1307 S. HOUSTON
ODESSA, TX  79763

GAITAN, ROBERT
P.O.BOX 535
GREGORY, TX  78359

GAITHER, CARLA
P O BOX 654
COMMERCE, GA  30529

GAITHER, CHARLIE
ROUTE 5 BOX 14G
COMMERCE, GA  30529

GAITHER, CORNELIUS
10208 TERRACO PLACE
CHELTENHAM, MD  20623

GAITHER, CYNTHIA
1583 CREVEIS ROAD
AUSTELL, GA  30168

GAITHER, JR., DEMOREST
RT 5, BOX 146
COMMERCE, GA  30529

GAITHER, PAULA
7940 HARRIETT TUBMANLANE
SIMPSONVILLE, MD  21150

GAITHERS TRUCKING
P.O. BOX 314
SIMPSONVILLE, MD  21150
USA

GAJESKI, SHARON
2008 DECKNER AVE
GREEN BAY, WI  543023532

GAJO, MARIA
508 KERBY PARKWAY
FORT WASHINGTON, MD  20744

GAKU, HAGIE
346 EAST 173RD ST
BRONX, NY  10457

GALACE, CARMELA
6701 W 63RD STREET
CHICAGO, IL  60638

GALACE, EMMANUEL
6701 W 63RD STREET
CHICAGO, IL  60638

GALACE, NILDA
6701 W 63RD STREET
CHICAGO, IL  60638

GALACTICOMM
4101 SW 47TH AVE.
FORT LAUDERDALE, FL  33314
USA

GALAGARZA, SONIA
CALLE 1-C-1 VILLAS
DE LEVITTOWN, PR  00949

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GALAHAD REAL ESTATE CORP.
DUKE ASSOCIATES - GEN COUNSEL
8888 KEYSTONE CROSSING
#1200
INDIANAPOLIS, IN 46240
USA

GALAIDA, GREGORY
307 CLARENDON PLACE
FAYETTEVILLE, GA 30215

GALAN, ANNA
3601 N. 22ND ST.
MCALLEN, TX 78504

GALAN, CHARLES
414 S. ELMWOOD AVE.
KANSAS CITY, MO 64124

GALAN, MICHELLE
2706 LYNETTE # 111
AMARILLO, TX 79106

GALAN, R
33359 UNIVERSITY DR
UNION CITY, CA 94587

GALANG, EMERITO
7237 BELINGER CT.
SPRINGFIELD, VA 22150

GALANG, RAMON
8963 FONDREN VILLAGE
HOUSTON, TX 77071

GALARDE, JOHN
4941 SHADOW BRANCH LN.
WILMINGTON, NC 28409

GALARZA, DANIEL
156 DEWERT AVE
TAUNTON, MA 02780

GALARZA, EILEEN
#9 CHESTNUT RIDGE RD
HOLMDEL, NJ 07733

GALARZA, THOMAS
14727 BENFIELD AVE
NORWALK, CA 90650

GALARZA, UBALDO
703-C WALNUT STREET
INGLEWOOD, CA 90301

GALASPESCA
KM. 12.5 VIA DAULE
GUAYAQUIL,
ECU

GALAX INC.
147-27 175TH STREET
JAMAICA, NY 11434
USA

GALAXO WELLCOME INCORP PACKING
C/O WARCO CONSTRUCTION
1011 N. ARENDELL AVE
ZEBULON, NC 27597
USA

GALAXO WELLCOME
3030 CORNWALLIS ROAD
DURHAM, NC 27709
USA

GALAXY CIRCUITS
15 FOUNDATION AVENUE
WARD HILL, MA 01835
USA

GALAXY CONTRACTING
111 ROOSEVELT AVE.
MINEOLA, NY 11501-3508
USA

GALAXY REGISTRATION INC
P O BOX 867
FREDERICK, MD 21705
USA

GALAXY/SPECTRON PRP ACCOUNT
4340 EAST WEST HIGHWAY  STE 1120
BETHESDA, MD 20814
USA

GALBA, JOHN
1218 E. OKLAHOMA AVE
MILWAUKEE, WI 53207

GALBA, MARY
1218 E OKLAHOMA
MILWAUKEE, WI 53207

GALBAN, BARBARA N
451 SW 3RD ST
MIAMI FL, FL 33130

GALBRAITH LABORATORIES INC
P O BOX 51610
KNOXVILLE, TN 37950-1610
USA

GALBRAITH LABS
P.O. BOX 51610
KNOXVILLE, TN 37950-1610
USA

GALCO BUILDING PRODUCTS
10010 OLD SEWARD HIGHWAY
ANCHORAGE, AK 99515
USA

GALCO BUILDING PRODUCTS
10010 OLD SEWARD HWY
ANCHORAGE, AK 99515
USA

GALCO BUILDING PRODUCTS
4412 LOIS DR.
ANCHORAGE, AK 99517
USA

GALCO BUILDING PRODUCTS
4412 LOIS DRIVE
ANCHORAGE, AK 99515
USA

GALCO BUILDING PRODUCTS
4412 LOIS DRIVE
ANCHORAGE, AK 99517
USA

GALDAMES, ISRAEL
732 EASLEY ST.
SILVER SPRING, MD 20904

GALDAMEZ, ANA
8108 17TH PLACE
HYATTSVILLE, MD 20783

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GALDEX INC
9990 SW 77TH AVENUE
MIAMI, FL 33156-2222
USA

GALE FIREPROOFING & ACOUSTICAL
CAMBRIDGE, MA 02140
USA

GALE GROUP, THE
P.O. BOX 95501
CHICAGO, IL 60694-5501
USA

GALE INDUSTRIES INC
1203 SAWDUST TRAIL
KISSIMMEE, FL 34744
USA

GALE INDUSTRIES
1203 SAWDUST TRAIL
KISSIMMEE, FL 34744
USA

GALE INDUSTRIES
2339 BEVILLE RD
DAYTONA BEACH, FL 32119
USA

GALE INDUSTRIES
2832 MICHIGAN AVENUE
KISSIMMEE, FL 34744
USA

GALE INSUL/GALLOP HIGH SCHOOL
1055 RICO ST.
GALLUP, NM 87301
USA

GALE INSULATION ALBUQUERQUE
2339 BEVILLE ROAD
DAYTONA BEACH, FL 32119
USA

GALE INSULATION
1203 SAW DUST TRAIL
KISSIMMEE, FL 34744
USA

GALE INSULATION
744 RANKIN ROAD NE
ALBUQUERQUE, NM 87107
USA

GALE RESEARCH INC.
P O BOX 71701
CHICAGO, IL 60694-1701
USA

GALE RESEARCH
P.O. BOX 6169
CAROL STREAM, IL 60197-6169
USA

GALE, BRUCE
6846 MIDDLEFIELD
PASADENA, TX 77505

GALE, DAVID
16 MAULDIN FARM LANE
MAULDIN, SC 29662

GALE, PETER
7 WYLLIE ROAD
FRANKLIN, MA 02038

GALE, RAY
3301 SOMERSET LN
DEER PARK, TX 77536

GALEANAS VAN DYKE DODGE
32345 HOLLINGSWORTH
WARREN, MI 48092
USA

GALEHOUSE, LUCILLE
1503 CEDAR AVE.
WICHITA FALLS, TX 76309

GALE'S INDUSTRIAL SUPPLY CO.
28 WEST FRONT STREET
KEYPORT, NJ 07735-0060
USA

GALE'S INDUSTRIAL SUPPLY
PO BOX 60
KEYPORT, NJ 07735-0060
USA

GALESBURG BUILDERS SUPPLY
600 EAST MAIN
GALESBURG, IL 61401
USA

GALESBURG BUILDERS SUPPLY
P O BOX 1488
GALESBURG, IL 61402
USA

GALESBURG BUILDERS SUPPLY
P O BOX 1488
GALESBURG, IL 61401
USA

GALESBURG READY MIX
GALESBURG, IL 61401
USA

GALETTA, DONNA
167 SAVOY AVENUE
SPRINGFIELD, MA 01104

GALGANO JR, RAYMOND
5 DANIEL DRIVE
WESTFORD, MA 01886

GALGANO, LOUIS
46 NORTH AVENUE
BLOOMFIELD, NJ 07003

GALGER ENGINEERING
3802 S. MAIN ST
ROCKFORD, IL 61102

GALGER ENGINEERING
3802 S. MAIN STREET
ROCKFORD, IL 61102
USA

GALIDA, ROBIN
704 BEECHWOOD AVE.
MIDDLESEX, NJ 08846

GALIDO, THERESA
22014HEATHERBRAEWAY
NOVI, MI 48375

GALIE, ALFRED
802 NORTH STREET
NEW KENSINGTON, PA 15068

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GALIETTA, DANA
5850 CAMERON RUN TER   #1121
ALEXANDRIA, VA  22303

GALILEO ELECTRO-OPTICS CORP
GALILEO PK - ROUTE 20
FISKDALE, MA  01518
USA

GALIMI, MARGARET
77 BOYD ST #1
WATERTOWN, MA  02172

GALINA BARRY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

GALINA BARRY
82 GLENVILLE AVE APT 5
BRIGHTON, MA  02135
USA

GALINA F LYAKHOVITSKAYA
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

GALINDO, ALFONSO
5720 NW 55TH LANE
TAMARAC, FL  333192449

GALINDO, ANITA
8919 DUBLIN
ODESSA, TX  79765

GALINDO, ANTHONY
1506 W 7TH
ODESSA, TX  79763

GALINDO, ESPEANZA
600 HICKORY
ODESSA, TX  79763

GALINDO, FELIX
6701 EASTRIDGE 412
ODESSA, TX  79762

GALINDO, MARIA
2923 OAK FALLS
SAN ANTONIO, TX  78231

GALINSKI, PETER
1586 MASSACHUSETTS AVE.
NORTH ADAMS, MA  01247

GALIPEAULT, RICHARD
14 PORTER AVE
HUDSON, NH  03051

GALIPEAULT, WILLIAM
5 DANA DR
HUDSON, NH  03051

GALIS, AARON
5718 FREEDY AVE.
RACINE, WI  53406

GALIYAS, JACKLYN S.
2741 RESNIK CIRCLE E
PALM HARBOR, FL  34683

GALJOUR, WADE
108 WEST 103RD STREET
CUT OFF, LA  70345

GALL, JUDITH
RT 2 BOX 107C
MOMENCE, IL  60954

GALLADE
1230 E SAINT GERTRUDE PLACE
SANTA ANA, CA  92707
USA

GALLAGHER & KENNEDY
PO BOX 61504
PHOENIX, AZ  85082-1504
USA

GALLAGHER, BONNIE
184 NASHUA RD
N. BILLERICA, MA  01862

GALLAGHER, BRIAN
1417 GARFIELD AVENUE
WYOMISSING, PA  196102413

GALLAGHER, CAROLYN
5344 BROOKHOLLOW DR
NEWBURGH, IN  47630

GALLAGHER, CHARLES
5321 CLAIR ST
JACKSON, MS  39206

GALLAGHER, D
201 FIRST ST EAST
NEWHOLD, IA  52315

GALLAGHER, DARYL
201 1ST STREET EAST
NEWHALL, IA  523159998

GALLAGHER, DENNIS
R57 CENTRAL ST
BYFIELD, MA  01922

GALLAGHER, ELIZABETH
71 MINIVALE ROAD
STAMFORD, CT  06907

GALLAGHER, GARY
7 WABON CIRCLE
METHUEN, MA  01844

GALLAGHER, JAMES
1745 E FIRST ST
LONG BEACH, CA  90802

GALLAGHER, JOHN
19 LYNN COURT
BELLINGHAM, MA  02019

GALLAGHER, JUDITH
630 MERRICK  705
DETROIT MI, MI  48202

GALLAGHER, KATHLEEN
2106 MARTINDALE RD
WARRINGTON, PA  18976

GALLAGHER, LORRAINE
108 WARREN STREET
ARLINGTON, MA  02174

GALLAGHER, LORRAINE
18035 CLEARBROOK CIRCLE
BOCA RATON, FL  33498

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GALLAGHER, MARCELLA
R57 CENTRAL STREET
BYFIELD, MA 01922

GALLAGHER, MARY
542 WOODWARD AVE
GULFPORT, MS 39501

GALLAGHER, MICHAEL
101 CLARK ST.
EASTHAMPTON, MA 01027

GALLAGHER, MICHAEL
2913 BEECHWOOD LANE
FALLSTON, MD 21047

GALLAGHER, MICHAEL
914 MAIN STREET
FALMOUTH, KY 41040

GALLAGHER, PATRICIA
110 SPRING LAKE AVENUE
HINSDALE, IL 605214750

GALLAGHER, PATRICIA
349 NEW YORK AVENUE
JERSEY CITY, NJ 07107

GALLAGHER, PATRICK
4946 E. SYCAMORE ST.
ORANGE, CA 92669

GALLAGHER, ROBERT
4850 S 6TH ST
LOUISVILLE, KY 40214

GALLAGHER, ROBIN
8209 MEADOW RD #2149
DALLAS, TX 75231

GALLAGHER, STEPHEN
11 SUMMIT AVE
NORWOOD, MA 02062
USA

GALLAGHER, TRACEY
171 CAPRICORN DR., #11
SOMERVILLE, NJ 08876

GALLAHER, JEFFREY
BOX 1582
WILLISTON, ND 58801

GALLAHER, PATRICIA
5868 ECHO WAY
INDIANAPOLIS, IN 46278

GALLAHER, SHERRY
4504 ROOSEVELT
MIDLAND, TX 79703

GALLAHUE, MAUREEN
33 DAVID ST.
STATEN ISLAND, NY 10308

GALLANT & WEIN
11-20 43RD RD
LONG ISLAND CITY, NY 11101
USA

GALLANT, MARY A
17 SCENNA RD
BEVERLY, MA 01915-142

GALLANT, RAYMOND
24 JANE ROAD
METHUEN, MA 018443914

GALLARDO, ELIZABETH
1332 W. 3RD ST.
SANTA ANA, CA 92703

GALLARDO, JOSE
1345 N CABRILLO PK D# E14
SANTA ANA, CA 92701

GALLARDO, TIOFILO
703 EAST SANTA FE
GARDEN CITY, KS 67846

GALLARD-SCHLESINGER IND. INC.
ROCKEFELLER PLAZA STATION
NEW YORK, NY 10185
USA

GALLARD-SCHLESINGER
584 MINEOLA AVENUE
CARLE PLACE, NY 11514
USA

GALLARNO, FRED
188 WESTLAND DRIVE
BAD AXE, MI 484138804

GALLASPY & LOBEL
6261 NW 6TH WAY SUITE 207
FORT LAUDERDALE, FL 33309
USA

GALLATIN FIELD AIRPORT
BELGRADE, MT 59714
USA

GALLAWAY, TRINA
10800 FONDREN RD
HOUSTON, TX 77096

GALLEGER, VIRGIA
1354 21ST AVE SW
CEDAR RAPIDS, IA 52404

GALLEGOS CONTRACTORS
100 YACHT CLUB
WOLCOTT, CO 81655
USA

GALLEGOS CONTRACTORS
CAMBRIDGE, MA 99999
USA

GALLEGOS CONTRACTORS
PO BOX821
VAIL, CO 81658
USA

GALLEGOS CORP/BEAVER CREEK #1
DENVER, CO 80202
USA

GALLEGOS CORPORATION
ATTN: ACCOUNTS PAYABLE
VAIL, CO 81658
USA

GALLEGOS MASONRY, INC.*USE #234071*
100 YACHT CLUB DRIVE
WOLCOTT, CO 81655
USA

GALLEGOS, AGUSTIN
2505 ALEXANDER
OXNARD, CA 93003

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GALLEGOS, ANGIE
2427 MAGNOLIA
SAN ANTONIO, TX  78228

GALLEGOS, ANTONIA
1021 E. 7TH ST.
CLOVIS, NM  88101

GALLEGOS, CLAUDIA
1523 E DUNHAM
HOBBS, NM  88240

GALLEGOS, GLORIA
PO BOX 6721
SANTA FE, NM  87502

GALLEGOS, JOSE
306 NORTH ILLINIOS
BROWNSVILLE, TX  78520

GALLEGOS, LEOBARDO
1204 W MASON
FT WORTH, TX  76110

GALLEGOS, LORRAINE A.
P.O. BOX 134
SANTA CRUZ, NM  87567

GALLEGOS, MARIA
1204 W MASON
FT WORTH, TX  76110

GALLEGOS, MARIONETTE
6120 VUELTA VENTRUA
SANTA FE, NM  87505

GALLEGOS, PATRICIA
532 DAWNLOOP
CLOVIS, NM  88101

GALLEGOS, RAMIRO
306 N. ILLINOIS
BROWNSVILLE, TX  78521

GALLEGOS, RAYMOND
RT 1 BOX 42A
TENN COLONY, TX  75861

GALLEGOS, VICKI
7623 BRANSTON
SAN ANTONIO, TX  78250

GALLEN, MATTHEW
8360 GREENSBORO DR
MCLEAN, VA  22102

GALLENBERGER, STEVEN
5242 KINGSTON
WICHITA FALLS, TX  76310

GALLERIA MALL - LORD & TAYLOR
HIGHWAY #40 WEST TO BRENTWOOD
SAINT LOUIS, MO  63144
USA

GALLERIA MALL
100 MAIN STREET
WHITE PLAINS, NY  10601
USA

GALLERIA MALL
32 PLUM STREET
TRENTON, NJ  08638
USA

GALLERIA MALL
HENDERSON, NV  89009
USA

GALLERIA MALL
MAIN STREET
WHITE PLAINS, NY  10606
USA

GALLERIA-NORTH RETAIL EXPANSION
C/O WILLIAMS INSULATION
DALLAS, TX  75244
USA

GALLERY COLLECTION, THE
PO BOX 360
RIDGEFIELD PARK, NJ  07660-0360
USA

GALLERY OF SUPERB PRINTING
173 HARVEY STREET
CAMBRIDGE, MA  02140
USA

GALLET DREYER & BERKEY, L.L.P.
845 THIRD AVE
NEW YORK, NY  10022-6601
USA

GALLI, KATHLEEN
20600 CLARK STANYON BLVD
WOODLAND HILLS, CA  91367

GALLI, REILLY & STELLATO
SUITE 1500
PHILADELPHIA, PA  19103
USA

GALLIEN, ROY
RT. 4 BOX 635B
NATCHITOCHES, LA  71457

GALLIER, CHRIS
171 AUDREY
OPELOUSAS, LA  70570

GALLIGAN, CATHERINE
224 SOUTH ST
CARLISLE, MA  01741

GALLIGAN, ELLEN
133 COMMERCIAL ST
ADAMS, MA  01220

GALLION, JR., NORMAN
1463 CLAYTON STREET
PERRYVILLE, MD  21903

GALLION, WILLIAM
1107 STROMKO DRIVE
FALLSTON, MD  21047

GALLIOTO, DONNA
1705 BELMONT PL
METAIRIE, LA  70001

GALLIVAN & SANTOS
P O BOX 309
WALPOLE, MA  02081
USA

GALLIVAN, MARIE
3 HOLDEN AVE
BURLINGTON, MA  01803

GALLMAN, GEORGIA
226 ELLIJAY ST
CHATSWORTH, GA  30705

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GALLO, DAVID
101 WILEYS LANE
PASADENA, MD  211226034

GALLO, DEBORAH
202 BERWICK PLACE
LANSDALE, PA  19446

GALLO, JAMES
2623 GARDEN RIDGE TR
GREEN BAY, WI  543137195

GALLO, MARIO
37 CIRCLE DRIVE
MILLINGTON, NJ  07946

GALLO, SEGUNDO
16465 ZOCALO PLACE
MORENO VALLEY, CA  92551

GALLOP, BETTY
5816 BERNHOWE MANOR
SUFFOLK, VA  23435

GALLOWAY BROS. WATER BLASTING
& LINE CLEANING SERVICE INC
2425 ALLEN STREET
OWENSBORO, KY  42303
US

GALLOWAY PROMOTIONS
PO BOX 2543
SPARTANBURG, SC  29304
USA

GALLOWAY SAND AND GRAVEL
DBA ARKANSAS CONCRETE TANK
BATESVILLE, AR  72503
USA

GALLOWAY SAND&GRAVEL
PO BOX2846
BATESVILLE, AR  72503
USA

GALLOWAY, CATHERINE
524 N TH THOMAS ST        APT# 4
ARLINGTON, VA  22204

GALLOWAY, CHRISTI
801 MEDLOCK RD
DECATUR, GA  30033

GALLOWAY, DEBORAH
4018C W.GOODHOPE RD
GLENDALE, WI  53209

GALLOWAY, DONNA L.
1431 SHREWOOD FOREST
HOUSTON, TX  77043

GALLOWAY, DUANE
4151 BLOOMINGTON
ARLINGTON HTS., IL  60004

GALLOWAY, JUDY
602 N. OSAGE
AMARILLO, TX  79107

GALLOWAY, MAGGIE
2700 D OAKVALLEY DR
CHARLOTTE, NC  28205

GALLOWAY, MARK
117 OLGIA LANE
JOHNSON CITY, TN  37604

GALLOWAY, MARTHA
1935 S LANGELY ST
ARLINGTON, VA  22204

GALLOWAY, MARY
1935 S LANGLEY        ST
ARLINGTON, VA  22204

GALLOWAY, RENEE
5890 RIVERDALE RD
COLLEGE PARK, GA  30349

GALLOWAY, WILLIAM
1230 WILLOW WOOD
IRVING, TX  75060

GALLOWAY, WILLIAM
529 FERDINAND AVE   APT 2
FOREST PARK, IL  60130

GALLOWAY,JOHNSON,TOMPKINS BURR &
701 POYDRAS STREET  SUITE 4040
NEW ORLEANS, LA  70139
USA

GALLOWAY-LEE, TAMMY
7306
LUBBOCK, TX  79423

GALLOWAYS PLUMBING HEATING & AIR
2109 OLD HENDERSON ROAD
OWENSBORO, KY  42301
USA

GALLOWAY'S PLUMBING, HEATING & AIR
SEWER & DRAIN CLEANING
2109 OLD HENDERSON ROAD
OWENSBORO, KY  42301
US

GALLUB, ARTHUR
255-09 149TH AVENUE
ROSEDALE, NY  11422

GALLUCCI, RICHARD
12 OTIS ST
MELROSE, MA  02176

GALLUP JR, G
P O BOX 6171
DOUGLASVILLE, GA  30154

GALLUP ORGANIZATION, THE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY  10020
USA

GALLUP, CHARLES
P.O. BOX 145
WEST SPRINGFIELD, NH  03284

GALO NARANJO
2133 85 ST
NORTH BERGEN, NJ  07047
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GALO NARANJO
2133 85TH ST.
NORTH BERGAN, NJ 07047
USA

GALO NARANJO
2133 85TH STREET
NORTH BERGEN, NJ 07047
USA

GALPIN, AUDREY
10 WIRTHMORE LANE
LYNNFIELD, MA 01940

GALSON LABORATORIES
6601 KIRKVILLE RD. EAST
EAST SYRACUSE, NY 13057
USA

GALSON LABORATORIES
DEPARTMENT #684
P.O. BOX 8000
BUFFALO, NY 14267
US

GALSON LABORATORIES
DEPT #4017
ALBANY, NY 12201-2008
USA

GALSON LABORATORIES
P O BOX 1385
BINGHAMTON, NY 13902
USA

GALSON LABORATORIES
P.O. BOX 8000
BUFFALO, NY 14267
USA

GALSON LABORATORIES
PO BOX 8000
BUFFALO, NY 14267
USA

GALSTER, PATRICIA
4220 PENN AVE
BALTIMORE, MD 21236

GALT, DAVID
3004 AUDUBON DR.
MACON, GA 31204

GALU, VICTOR
4800 S. TRYON
CHARLOTTE, NC 28217

GALUS, THADDEUS
4607 SO 34TH ST
OMAHA, NE 68107

GALVA CONCRETE
P.O. BOX 113
GALVA, IL 61434
USA

GALVA CONCRETE
ROUTE 24 EAST
GALVA, IL 61434
USA

GALVAN, CARMEN
221 EAST BAYRIDGE DR
FT LAUDERDALE, FL 33326

GALVAN, CYNTHIA
1911 HARDIE ST
GREENSBORO, NC 27403

GALVAN, EDNA
1115 ATWATER ST.
SAN DIEGO, CA 92154

GALVAN, ERNEST
902 WINNIE
GALVESTON, TX 77550

GALVAN, EUNICE
1020 COLORADO ST.
EAGLE PASS, TX 78852

GALVAN, JAVIER
9202 WALHALLA
SAN ANTONIO, TX 78221

GALVAN, ROBERTO
3404 WACO STREET
SAN DIEGO, CA 92117

GALVAN, SANDRA
11815 VANCE JACKSON
SAN ANTONIO, TX 78230

GALVAN, SHEILA
125 ARBOR DR. #10
SAN DIEGO, CA 92103

GALVAN, TIMOTHY
902 WINNIE
GALVESTON, TX 77550

GALVEZ, JULIET
53-13 SEABURY ST
ELMHURST, NY 11373

GALVEZ, MELANIE
143 FENCSAK AVENUE
ELMWOOD PARK, NJ 07407

GALVEZ, VICTOR
211 KIRBY HILL RD
FORT WASHINGTON, MD 20744

GALVIN LIFE SCIENCE BUILDIG
1001 W. 11TH STREET
MISHAWAKA, IN 46544
USA

GALVIN, EILEEN
11336 LITTLE BEAR WAY
BOCA RATON, FL 33428

GALVIN, ELLEN
31 HOYLE STREET
NORWOOD, MA 02062

GALVIN, JACK
RD #1 BOX 148 BLACK LAKE ROAD
HAMMOND, NY 136469706

GALVIN, PATRICIA
115 LINWOOD AVE
NORTH BELLMORE, NY 11710

GALVIN, ROBERT
14527 BONAIRE, #208
DELRAY BEACH, FL 33446

GALVIN, RONALD
9360 GETTYSBURG ROAD
BOCA RATON, FL 33434

GALVIS, ENRIQUE
5 BRIAR DR.
SUSSEX, NJ 07461

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GALYON TRADING
22ND STREET & BUTTERFIELD
LOMBARD, IL  60148
USA

GAMA, J
PO BOX 3523
GAITHERSBURG, MD  20878

GAMA, JULIE
333 MACADAMIA DR.
BAREFOOT BAY, FL  32976

GAMA, ROBERT
333 MACADAMIA DR
BAREFOOT BAY, FL  32976

GAMACHE, CLAIRE
20 WILSON AVENUE
BRUNSWICK, ME  04011

GAMACHE, DORIANN
6 1\2 KING AVE.
LEWISTON, ME  04240

GAMACHE, JENNIFER L.
3920 AMERICANA DR
TAMPA FL, FL  33634

GAMACHE, MICHAEL
18 LUND ROAD
NASHUA, NH  03060

GAMACHE, PATRICIA
P.O. BOX 18
PELHAM, NH  03076

GAMADIA, LINUS
3100 SUNSET CT.
MESQUITE, TX  75150

GAMALIEL JIMINEZ AYALE
VAN SCOY CALLE 8A #0-17
BAYAMON, PR  957
USA

GAMAUF, SUSAN
14308 DORCHESTER
DOLTON, IL  60419

GAMAY FOODS
2770 S. 171ST STREET
NEW BERLIN, WI  53151
USA

GAMBAN, JEAN
1915 F. EASTWAY DR
CHARLOTTE, NC  28205

GAMBARDELLA, ADELE
BOX 320
PLUCKEMIN, NJ  07978

GAMBETTA, LOUIS
84 BOULEVARD EAST
NORTH BERGEN, NJ  07047

GAMBETTA, MARY JUDITH
8400 BOULEVARD EAST
NORTH BERGEN, NJ  07047

GAMBITO, BENJAMIN
3 GRACEL STREET
BLOOMFIELD, NJ  07003

GAMBLE, AARON
P O BX 25
FOUNTAIN INN, SC  29644

GAMBLE, ALBERT
2815 W 9TH AVE
WINFIELD, KS  67156

GAMBLE, BELLEME
9633 PRIORY AVE
JACKSONVILLE, FL  32208

GAMBLE, CHAD
1431 24TH ST..
WICHITA FALLS, TX  76301

GAMBLE, D
PO BOX 4559
ST LOUIS, MO  63108

GAMBLE, DENNIS
P O BOX 75
WARE SHOALS, SC  29692

GAMBLE, JOSEPH
285 BAKER AVENUE
BRIDGE CITY, TX  776114001

GAMBLE, JUDY
2802 PROBST RD.
NEW ATHENS, IL  62264

GAMBLE, REBECCA
4 DARBY AVENUE
TEMPLE, PA  19560

GAMBLE, ROBERT
119 TERRAMONT DR
GREENVILLE, SC  29615

GAMBOA, ESTELLA
1682 POESIA CT
SAN DIEGO, CA  92154

GAMBOA, MARY
730 W SEPULVEDA
SAN PEDRO, CA  90731

GAMBOA, SONIA
2520 B AVE. #13
NATIONAL CITY, CA  91950

GAMBON, STEVEN
817 S ALMOND DRIVE
SIMPSONVILLE, SC  29681

GAMBRELL, BETTY
103 GULLIVER ST
FOUNTAIN INN, SC  29644

GAMBRELL, GREGORY
710 O'NEAL STREET
BELTON, SC  29627

GAMBRELL, JAMES
500 LATIMER MILL ROAD
HONEA PATH, SC  29654

GAMBRELL, KERRY
131 SYLVIA ROAD
BELTON, SC  29627

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

GAMBRELL, MALCOLM
217 FLORENCE DRIVE
SIMPSONVILLE, SC  29681

GAMBRELL, PATRICIA
500 LATIMER MILL RD
HONEA PATH, SC  29654

GAMBRELL, SAMUEL
306 CAMDEN LANE
GREENVILLE, SC  29605

GAMBRELL, TERESA
1031 JACOB RD
GREENVILLE, SC  29605

GAMBRELL, TERRY
103 GULLIVER ST
FOUNTAIN INN, SC  29644

GAMBRELL, WILLIAM
1009 ROYAL SUMMIT DRIVE
SENECA, SC  29678

GAMBRILL, PATRICIA
1751-F CHAMPLAIN DRIVE
BALTIMORE, MD  21207

GAMBRO INC.
10811 WEST COLLINS AVENUE
LAKEWOOD, CO  80215

GAMEWORKS C/O SPRAY INSULATION
601 MARTINGALE ROAD
SCHAUMBURG, IL  60173
USA

GAMEZ, RICARDO
2424 LINCOLN
A
FORT WORTH, TX  76106

GAMINDE, MICHAEL
7620 GOUGH ST
BALTIMORE, MD  21224

GAMKA SALES
59 DISTRIBUTION BLVD
EDISON, NJ  08817
USA

GAMLET, INC.
190 CARLISLE AVE.
YORK, PA  17404
USA

GAMMA HOLDINGS, N.V.
POSTBUS 80
5700 AB HELMOND,
NLD

GAMMAD, MYRNA
7546 TIMBERWOOD PLACE
SAN DIEGO, CA  92139

GAMMAGE & BURNHAM PLC
JERRY D WORSHAM
TWO NORTH CENTRAL AVE
PHOENIX, AZ  85004
USA

GAMMAGE, GEORGE
1801 LAVONIA LANE
PASADENA, TX  775023140

GAMMIE, ANA IRENE
126 HARDING AVENUE
WESTWOOD, NJ  07675

GAMRY INSTRUMENTS INC
734 LOUIS DRIVE
WARMINSTER, PA  18974
USA

GAMS POWER TOOLS & SUPPLY
133-135 SCHUYLER AVENUE
KEARNY, NJ  07032
USA

GAMST, CHERYL
4 RIVIERA ROAD
HUDSON, NH  03051

GAN OUYANG
83 LEDGE RD., APT. 207
NORTHFIELD, OH  44067
USA

GANAC, KEVIN
491 BIG WATER ROAD
SO  KINGSTOWN, RI  02879

GANAHL, ANDREW
4051 CROWN RANCH RD
CORONA, CA  928814714

GANAPOLSKY, ISRAEL
HIPODROMO 803
SANTURCE, PR  909
USA

GANCARZ, KAREN
1750 W LAREDO ST
CHANDLER, AZ  85224

GANCEDO LUMBER CO INC
9300 NW 36TH AVE
MIAMI, FL  33147
USA

GANCEDO LUMBER CO., INC.
9300 N.W. 36 AVE.
MIAMI, FL  33147
USA

GANDALF SYSTEMS CORPORATION
P.O. BOX 640185
PITTSBURGH, PA  15264-0185
USA

GANDEZA, EMILIO
2041 S 18TH ST
PHILADELPHIA, PA  19145

GANDEZA, RAQUEL
2041 S. 18TH ST.
PHILADELPHIA, PA  19145

GANDHI, BHARAT
12685 GOLDEN OAK DRIVE
ELLICOTT CITY, MD  21042

GANDOLFO, MAMIE
3407 RICHMOND COURT
SOMERVILLE, NJ  088765503

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GANDY, VAN
742 SANDY RUN, A-1PK LOT F
HATTIESBURG, MS 39402

GANES CHEMICAL INC.
33 INDUSTRIAL PARK RD
PENNSVILLE, NJ 08070
USA

GANES CHEMICAL WORKS, INC.
INDUSTRIAL PARK ROAD
PENNSVILLE, NJ 08070
USA

GANES CHEMICAL
33 INDUSTRIAL PARK ROAD
PENNSVILLE, NJ 08070
USA

GANGL, JEFFERY
36 ELLSWORTH DRIVE
BLAUVELT, NY 10913

GANGL, MADELINE
36 ELLSWORTH DRIVE
BLAUVELT, NY 10913

GANN, DONNA
1516 WILLETT ST
ANNISTON, AL 36201

GANNA CONSTRUCTION COMPANY
15959 SOUTH 108TH AVENUE
ORLAND PARK, IL 60462
USA

GANNA CONSTRUCTION COMPANY
CENTRAL & ROSELLE RDS
SCHAUMBURG, IL 60195
USA

GANNA CONSTRUCTION COMPANY
I-290 & NORTH AVENUE
ADDISON, IL 60101
USA

GANNA CONSTRUCTION COMPANY
I-80 JOB
MOKENA, IL 60448
USA

GANNA CONSTRUCTION COMPANY
ROUTE 7 & 53
LOCKPORT, IL 60441
USA

GANNA CONSTRUCTION COMPANY
VARIOUS PAVING LOCATIONS
ORLAND PARK, IL 60462
USA

GANNA CONSTRUCTION INC.
19 W. INDUSTRIAL RD
ADDISON, IL 60101
USA

GANNA CONSTRUCTION INC.
19 W. INDUSTRIAL ROAD
ADDISON, IL 60101
USA

GANNA CONSTRUCTION
RTE 45 & RTE 21
WHEELING, IL 60090
USA

GANNA CONSTRUCTION,INC.
ONE PIERCE PLACE,SUITE 250C
ITASCA, IL 60143-1253
USA

GANNON, CATHLEEN
392 WESTMINISTER RD
BROOKLYN, NY 11218

GANNON, CHARLES
17 ROSEWOOD TERRACE
MIDDLETOWN, NJ 077482715

GANNON, CHERYL
1850 TEXOWA ROAD
IOWA PARK, TX 76367

GANNON, DEBORAH
415 N 5TH PL
ELDRIDGE, IA 52748

GANNON, KRISTEN
67 SKILTON LN
BURLINGTON, MA 01803

GANO, ERLINDA
23053 S. BOLSA AVE
CARSON, CA 90745

GANO, SEAN
5110 AZALEA TRACE DRIVE #1504
HOUSTON, TX 77066

GANOE, DENNIS
7810 CLARK RD., A-4
JESSUP, MD 20794

GANS INK
1441 BOYD ST
LOS ANGELES, CA 90000
USA

GANS, RAYMOND
2021 HIGH GLEN COURT SOUTH
LAKELAND, FL 33813

GANT, DEBORAH
4637 DAWNRIDGE DRIVE
CHARLOTTE, NC 28236

GANT, TIMOTHY
1121 W 5TH ST
LAKELAND, FL 33805

GANTHER, KATHERINE M
724 VALERIE LANE
GARDNER KS, KS 66030

GANTHIER, RICHARD
7501 ULMERTON ROAD
LARGO, FL 34641

GANTT, DEBRA
345 SILVER LAKE ROAD
DUNCAN, SC 29334

GANTT, GEORGE
2207 BELLOW ROAD
VINTON, LA 70668

GANTT, KIMBERLY
26520 BERY RD
SOUTHFIELD, MI 48034

GANTZ, BRUCE
1156 BAY SHORE RD
BRUSSELS, WI 54204

GANTZ, FREDERICK
2901 SERVEN RD
WATERLOO, NY 13165

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GANTZ, JAMES
615 BORDERCITY ROAD
GENEVA, NY  14456

GANZ JR, WILLIAM
3436 NANMARK COURT
ELLICOTT CITY, MD  21042

GANZ LAW OFFICE
779 LAFAYETTE ROAD
SEABROOK, NH  03874-0238
USA

GANZON, NANCY
1524 ALEXANDER CT
BREA, CA  92821

GAONA, DANIEL
410 S. SAN HORATIO
SAN ANTONIO, TX  78237

GAONA, HECTOR
1400 N 6TH ST
READING, PA  19601

GAP INTERNATIONAL INC
700 OLD MARPLE ROAD
SPRINGFIELD, PA  19064
USA

GAPASIN, CAROL
11845 SPRINGSIDE RD
SAN DIEGO, CA  92128

GAPEN, RICHARD
3539 GREENWOOD CLOSE
ATLANTA, GA  30319

GAPI - GRACE ASIA PACIFIC INC.
7500 GRACE DRIVE
COLUMBIA, MD  21044

GAR PLASTICS INC
P O BOX 14638
MADISON, WI  53714-0638
USA

GAR, JOSEPH
101 SPRING MEADOW ROAD
SIMPSONVILLE, SC  29680

GARACCI, CYNTHIA
1747 S. 52ND ST
MILWAUKEE, WI  53214

GARAFANO TANK SERVICE
500 MARSHALL STREET
PATERSON, NJ  07503
USA

GARAGE CESTERO
BOX 1182
BAYAMON, PR  960
USA

GARAGE CRUZ
CARRT. 181RAMAL 945 KM.2.4
BO. MASAS 1
GURABO, PR  958
USA

GARAN MFG. CORPORATION
HARPER DRIVE
CORINTH, MS  38834
USA

GARATIE, JANA
3284 PRESIDENTIAL LANE
KENNER, LA  70065

GARAY, CARLO
P.O. BOX 1082
GRAYIANO, LA  70359

GARAY, LORENZO
319 S OAK
ODESSA, TX  79763

GARBACZ, GERALD
339 DERBYSHIRE LANE
RIVA, MD  21140

GARBARINI SCHER & DECICCO P.C.
1114 AVE OF THE AMERICAS
NEW YORK, NY  10020

GARBARK, ANN C
1407 LONGBROOK DR
CHARLOTTE, NC  28226

GARBAT, HENRY
9744 NORTH DEE ROAD
104
DES PLAINES, IL  60016

GARBER CO., THE
SPECIAL PACKAGING, INC.
STRASBURG, OH  44680
USA

GARBER JR, BENJAMIN
165 PETTICOAT LANE
LAKE CHARLES, LA  70605

GARBER READY MIX
ROUTE 5 BOX 208
HIAWATHA, KS  66434
USA

GARBER, DAVID
7112 HEATHER RD
MACUNGIE, PA  18062

GARBER, ELLIS
P O BOX 355
WELCHES, OR  970670355

GARBER, GLORIA
5015 ST.RT.60
MILLERSBURG, OH  44654

GARBER, LENEA
2705 CLAIRE
GRETNA, LA  70053

GARBERS, RONALD
GENERAL DELIVERY
KEYSTONE, IA  52249

GARCES, EDGAR
4323 N 13TH PL #6
PHOENIX, AZ  85014

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARCIA COLINAS TRADING & ENGINEERIN
1500 SAN REMO
CORAL GABLES, FL  33146
USA

GARCIA COLINAS TRADING & ENGINEERIN
1820 N.W.  94 AVENUE
MIAMI, FL  33172
USA

GARCIA CONCRETE INC
**DO NOT USE THIS ACCT, MARKED FOR
DELETION** S.CLARK
PO BOX494
ISABELA, PR  662
USA

GARCIA JR., GUILLERMO
218 E. LEE
PHARR, TX  78577

GARCIA SR., ONOFRE
P O BOX 691
SAN DIEGO, TX  78384

GARCIA STEVEN A.
12813 KENNETH
ALSIP, IL  60803

GARCIA, A
33230 5TH ST
UNION CITY, CA  94587

GARCIA, ADNERY
CARRET 852 KM 04 BOD
TRUJILLO ALTO, PR  00760

GARCIA, ALBERTO
725 LOMA
ALICE, TX  78332

GARCIA, ALICIA
ROUTE 3-40W
EDINBURG, TX  78539

GARCIA, AMELIA
802 BARKLEY
HOUSTON, TX  77022

GARCIA, ANGELITA
9318 WEST ACRE PL
HOUSTON, TX  77083

GARCIA, ANTONIO
3649 N 88TH DR     PHOENIX AZ
PHOENIX, AZ  85037

GARCIA, APOLLONIO
2452 CAMINO CAPITAN
SANTA FE, NM  87505

GARCIA, ARTURO
1112 M ST NW #107
WASHINGTON, DC  20005

GARCIA, BARBARA
P. O. BOX 191
ACOMA, NM  87034

GARCIA, BEN
22 LA CRUZ RD
SANTA FE, NM  87501

GARCIA, BENITO
5521 COUNTY RD 695
ALVIN, TX  77511

GARCIA, BENJAMIN
19239 E. ELBERLAND
WEST CONVINA, CA  91792

GARCIA, BERLINDA
P.O. BOX 48
RANCHOS DE TAOS, NM  87557

GARCIA, BERNICE
4120 LAKESIDE DR
TAMARAC, FL  33319

GARCIA, C
1695 H STREET
UNION CITY, CA  94587

GARCIA, CARINA
713 W. ATHOL
SAN JUAN, TX  78589

GARCIA, CARLOS
14 N MARENGO AV #C
ALHAMBRA, CA  91801

GARCIA, CARLOS
8015 W TURNEY AVE
PHOENIX, AZ  85033

GARCIA, CARLOS
RT 7 BOX 292
EDINBURG, TX  78539

GARCIA, CEASAR
P.O. BOX 405
BEN BOLT, TX  78342

GARCIA, CELSO
841 AVE. O
SURRAY, TX  79086

GARCIA, CHARLES
P O BOX 441
GREELEY, CO  806320441

GARCIA, CHRISELDA
803 IRVING
HEREFORD, TX  79045

GARCIA, CYNTHIA
1618-A ELKHART
LUBBOCK, TX  79416

GARCIA, DANIEL
2506 HOLLY BROOK LN.APT. 1109
ARLINGTON, TX  76006

GARCIA, DANIEL
3105 S I H 35
AUSTIN, TX  787416928

GARCIA, DANIEL
8A GORDON STREET
HUDSON, NH  03051

GARCIA, DANNY
423 E. EGLY
PHARR, TX  78577

GARCIA, DARLENE
1805 SAINT ST NE
ALBUQUERQUE, NM  87112

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GARCIA, DAVID
235 N. SAN FELIPE
SAN ANTONIO, TX  78237

GARCIA, DAVID
327 K.AVE
HEREFORD, TX  79045

GARCIA, DIANA
11711 BRAESVIEW
SAN ANTONIO, TX  78213

GARCIA, DIANA
214 W. RAILROAD
SAN JUAN, TX  78589

GARCIA, DONNA
729 SANTA ANA
SANTA FE, NM  87501

GARCIA, DORA
5820 32ND AV
HYATTSVILLE, MD  20782

GARCIA, ED
722 DEHAVEN
SAN FERNANDO, CA  91340

GARCIA, EDDIE
CALLE HORTENSIA #302
CAROLINA, PR  00630

GARCIA, EDUARDO
PO BOX 10008
SAN ANTONIO, TX  78201

GARCIA, EDWARD
13476 CORNELIUS ST
PACOIMA, CA  91331

GARCIA, EDWARD
1417 E. FREMONT
PHOENIX, AZ  85040

GARCIA, EDWIN
PO BOX 1249
TOA BAJA, PR  00951

GARCIA, EILEEN
821 N. LAKE
BROWNFIELD, TX  79316

GARCIA, ELADIO
11225 SW 4TH ST
MIAMI, FL  33185

GARCIA, ELDA
1610 S.STATON
ROSWELL, NM  88201

GARCIA, ELIAS
2750 NW S RIVER DR
MIAMI, FL  33125

GARCIA, ENRIQUE
P O BOX 625
SAN DIEGO, TX  78384

GARCIA, ERNEST
7267 MCHENRY
HOUSTON, TX  77017

GARCIA, ERNESTO
RT. 7, BOX 292
EDINBURG, TX  78539

GARCIA, ESTELLA
5321 SW 32ND ST
HOLLYWOOD, FL  33124

GARCIA, EULALIO
1419 ROSE LANE
HOBBS, NM  88240

GARCIA, FAYE
8255 S.W. 152 AVE
#301, FL  33193

GARCIA, FELIX
1302 W. TILLEY
HEBBRONVILLE, TX  78361

GARCIA, FERMINA
2108 BALBOA
MCALLEN, TX  78503

GARCIA, FILBERT
1722 MONTANA
SAN ANTONIO, TX  78203

GARCIA, FLORA
3633 FOREST GLEN RD
SAN DIEGO, CA  92154

GARCIA, FRANCISCO
PO BOX 3623
EAGLE PASS, TX  78853

GARCIA, GABRIELA
309 E.HENDRICKS
ROSWELL, NM  88201

GARCIA, GILBERT
6141 STONEHURST PLZ
YORBA LINDA, CA  92886

GARCIA, GILBERT
P O BOX 691
SAN DIEGO, TX  78384

GARCIA, H.
1601 TRAPELO RD.
WALTHAM, MA  02154

GARCIA, HILARIO
192 S CHURCH RD
BENSENVILLE, IL  60106

GARCIA, HOWARD
14533 AGAVE WAY
ADELANTO, CA  92301

GARCIA, HUGO
P.O. BOX 414
TORNILLO, TX  79853

GARCIA, IVAN
6015 HUDSON AVENUE
W. NEW YORK, NJ  07093

GARCIA, JACKIE
1819 ITURBIDE
LAREDO, TX  78041

GARCIA, JAMIE
815 PENNINGTON
HOBBS, NM  88240

GARCIA, JENNIFER
1825 W.RAY RD
CHANDLER, AZ  85224

GARCIA, JENNY
2626 CORONADO AVE.
SAN DIEGO, CA  92154

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GARCIA, JEREMIAH
12274 COUNTRY COV CT
JACKSONVILLE, FL 32225

GARCIA, JESUS
36628 BEUTKE DRIVE
NEWARK, CA 94560

GARCIA, JOE
4100 COLLEGE AVE.
FORT WORTH, TX 76115

GARCIA, JOEL
719 EL LARMEL PLACE
SAN DIEGO, CA 92109

GARCIA, JORGE
12591 LOUISE CIRCLE APT C
GARDEN GROVE, CA 92841

GARCIA, JOSE
12852 SW 64 LANE
MIAMI, FL 33183

GARCIA, JOSE
36707 RUSCHIN DR
NEWARK, CA 94560

GARCIA, JOSE
4317 MCCLELLAND
LAREDO, TX 78041

GARCIA, JOSE
5116 W. 22ND PLACE  CICERO IL
CICERO, IL 60804

GARCIA, JOSE
PO BOX 423
WESLACO, TX 78596

GARCIA, JOSE
RT 6 BOX 136-7
WESLACO, TX 78596

GARCIA, JOSE-LUIS
3649 N. 88TH DRIVE
PHOENIX, AZ 85037

GARCIA, JOSEPH
3940 EL PRADO #A
ORANGE, CA 92843

GARCIA, JUAN
56863 STATE HWY 13
MEEKER, CO 81641

GARCIA, JULIE
1928 HOWARD
AMARILLO, TX 79106

GARCIA, LEE
7514 GALLINETA CT
TAMPA, FL 33615

GARCIA, LEONARDO
3055 ROE
HOUSTON, TX 77087

GARCIA, LEOPOLDO
11740 188TH STREET
ARTESIA, CA 90701

GARCIA, LORI
3675 4TH STREET
SPARKS, NV 89431

GARCIA, LUCY
1609 N KAUFMAN
ENNIS, TX 75119

GARCIA, LUIS
117 SO KUMQUAT
PHARR, TX 78577

GARCIA, LUIS
719 N ERIKA
PHARR, TX 78577

GARCIA, LUWANA
201 W. MIDWEST
HOBBS, NM 88240

GARCIA, MA GUADALUPE
2121 FIR AVE
MCALLEN, TX 78501

GARCIA, MANUEL
610 POINSETTIA RD
AUBURNDALE, FL 33823

GARCIA, MANUEL
BOX 83
SAN  YGNACIO, TX 78067

GARCIA, MANUELA
129 N GRANT AVE
OXNARD, CA 93030

GARCIA, MARGARITA
RIO CANA ABAJO
JUANA DIAZ, PR 00795

GARCIA, MARIA NANCY
808 SO 16TH ST
MCALLEN, TX 78501

GARCIA, MARIA
1115 E. 106 ST.
LOS ANGELES, CA 90002

GARCIA, MARIA
5355 MILAM RD
FAIRBURN, GA 30213

GARCIA, MARIA
6950 NW 186TH ST
HIALEAH, FL 33015

GARCIA, MARIA
RT 1 BOX 127
SAN JUAN, TX 78589

GARCIA, MARIA
RT. 10, BOX 609XA
MISSION, TX 78572

GARCIA, MARINA
11074 STONECRESS
FOUNTAIN VLLY, CA 927080000

GARCIA, MARTHA
JARDINES DE MAYAGUEZ
MAYAGUEZ, PR 00680

GARCIA, MARTIN
3204 NAPOLEON
LAREDO, TX 78040

GARCIA, MARY LOU
550 MERRITT DR.
SAN ANTONIO, TX 78227

GARCIA, MARY MARTHA
13759 BRUSSELS AVE.
SYLMAR, CA 91342

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GARCIA, MARY
1506 GEORGE STREET
EAGLE PASS, TX 78852

GARCIA, MELINDA
901 3RD AVE #14
CANYON, TX 79015

GARCIA, MOISES
4203 RIVERCREST DR
WICHITA FALLS, TX 76309

GARCIA, NANCY
1743 #H COCHRAN ST
SIMI, CA 93065

GARCIA, NICANOR
P.O. BOX 367
CHARLOTTE, TX 780110367

GARCIA, NORA
319 S. OAK
ODESSA, TX 79763

GARCIA, OSCAR
111 SCHOOLHOUSE ROAD
LEVITTOWN, NY 117562203

GARCIA, PATRICIA S.
2042 SHERMAN
CORPUS CHRISTI, TX 78416

GARCIA, PRIMA LINDA
1172 SW 273 LANE
HOMESTEAD, FL 33032

GARCIA, RAUL
4687 KLEEFELD AVE
SAN DIEGO, CA 92117

GARCIA, REFUGIO
509 E. 7TH
ALICE, TX 78332

GARCIA, RICARDO
1765 EUCLID ST NW    #8
WASHINGTON, DC 20009

GARCIA, RICHARD
49 BARRINGTON ST
WESTBURTY, NY 11590

GARCIA, MARY
1716 GILA
HOBBS, NM 88240

GARCIA, MERCEDES
4017 SAMUELL BLVD.
MESQUITE, TX 75149

GARCIA, MONICA
316 S. 24TH ST.
DONNA, TX 78537

GARCIA, NANCY
6500 EASTRIDGE RD
ODESSA, TX 79762

GARCIA, NOEL
2601 HALE AVE
FT WORTH, TX 76106

GARCIA, OLGA
2015 BOCA CHICA
SAN ANTONIO, TX 78224

GARCIA, P
BOX 1072
PECOS, TX 79772

GARCIA, PATRICIA
1632 N. WOODLAND
AMARILLO, TX 79107

GARCIA, PRIMITIRO
5705 4TH AVENUE
LOS ANGELES, CA 90043

GARCIA, RAUL
7009 N. 1ST ST.
MCALLEN, TX 78504

GARCIA, REYNA
918 ADRIAN
LUBBOCK, TX 79403

GARCIA, RICARDO
7544 PAPAW
ODESSA, TX 79763

GARCIA, ROBERT
1457 W. PLAZA   DEL AMO
TORRANCE, CA 90501

GARCIA, MELIDA
1303 E WRIGHT
PHARR, TX 78577

GARCIA, MICHAEL
11415 FRUITWOOD WAY
GERMANTOWN, MD 20874

GARCIA, NANCY
14586 PENDLETON ST
HESPERIA, CA 92345

GARCIA, NARCISA
3541 HOLMEAD PLACE     NW
WASHINGTON, DC 20010

GARCIA, NOELITO
21752 PINEWOOD CT
STERLING, VA 20164

GARCIA, OLIVER
123 1/2 HUDDLESON ST
SANTA FE, NM 87501

GARCIA, PABLO
37243 WALNUT STREET
NEWARK, CA 94560

GARCIA, PENNY
507 SCHLEY
HEREFORD, TX 79045

GARCIA, RAUL
4028 HAMILTON CIRCLE #187
ARLINGTON, TX 76103

GARCIA, RAYNELL
6901 BLACK PINE NE
ALBUQUERQUE, NM 87109

GARCIA, RICARDO
1121 PERKINS
MISSION, TX 78572

GARCIA, RICHARD
129 N GRANT AVE
OXNARD, CA 93030

GARCIA, ROBERT
RT 3 BOX 205
SAN ANGELO, TX 76904

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GARCIA, ROBERTO
455 SOUTH CENTRAL
NEW BRAUNFELS, TX 78130

GARCIA, ROEL
1816 TINA ST.
ALICE, TX 78332

GARCIA, ROEL
P. O. BOX 600
RIO GRANDE CITY, TX 78582

GARCIA, ROGER
2312 RIVENDELL DRIVE
NEW LENOX, IL 60451

GARCIA, ROMONA
717 W. 20TH
CLOVIS, NM 88101

GARCIA, ROSELIA
717 W. 20TH
CLOVIS, NM 88101

GARCIA, RUBEN
1457 W. PLAZA DEL AMO
TORRANCE, CA 90501

GARCIA, SALVACION
2440 E. 8TH ST.
NATIONAL CITY, CA 91950

GARCIA, SALVADOR
P.O.BOX 1141
ALICE, TX 78332

GARCIA, SAN JUANITA
622 N. 17TH ST.
MCALLEN, TX 78501

GARCIA, SARA
5825 N 28TH LN
MCALLEN, TX 78504

GARCIA, SARITA
1508 13TH ST N.
TEXAS CITY, TX 77590

GARCIA, STEVEN
12813 S KENNETH #E
ALSIP, IL 60658

GARCIA, SYLVIA
6121 VINCENT DR.
CORPUS CHRISTI, TX 78412

GARCIA, VICTOR
11862 HAWTHORNE BLVD
HAWTHORNE, CA 90250

GARCIA, VICTOR
P O BOX 691
PREMONT, TX 78375

GARCIA, VICTORIA
7110 JORDAN AVE #7
CANOGA PARK, CA 91303

GARCIA, WENDY
312 BLUEBONNET
WICHITA FALLS, TX 76301

GARCIA, YOLANDA
713 W ATHOL
SAN JUAN, TX 78589

GARCIA, ZAIDA
3151 SW 4TH STREET
MIAMI, FL 33135

GARCO TESTING LABORATORIES
P O BOX 50085
WATSONVILLE, CA 95077-5085
USA

GARCON INC
PO BOX 7751
BOISE, ID 83707
USA

GARDALL SAFE CORP.
219 LAMSON ST.
SYRACUSE, NY 13206
USA

GARDALL SAFE CORP.
P.O. BOX 30
SYRACUSE, NY 13206
USA

GARDALL SALES CORP
PO BOX 30
SYRACUSE, NY 13206
USA

GARDAPEE, DENNIS
1134 BLUE RIDGE DR
GREEN BAY, WI 54304

GARDAPEE, KAROLYN
1134 BLUE RIDGE DR
GREEN BAY, WI 543044132

GARDAY, ROBERT
309 WEST 10TH STREET
ATLANTIC, IA 500222037

GARDELLA, FREDERICK
14746 INGRAHAM BLVD
PORT CHARLOTTE, FL 33981

GARDEN CITY POOLS
1989 DUNN AVE.
JACKSONVILLE, FL 32207
USA

GARDEN CITY TRANS MIX /
HICKSVILLE R/M
GARDEN CITY PARK, NY 11040
USA

GARDEN CITY TRANS MIX COR
THIS CUSTOMER IS INACTIVE
GARDEN CITY PARK, NY 11040
USA

GARDEN CITY TRANS MIX/
HICKSVILLE R/M
GARDEN CITY PARK, NY 11040
USA

GARDEN DIST NO WEST
6441 SO EAST
PORTLAND, OR 97206
USA

GARDEN MEDICAL CENTER
4310 JAMES CASEY ROAD
AUSTIN, TX 78745
USA

GARDEN STATE PRECAST, INC.
1630 WYCOFF ROAD
WALL, NJ 07719
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARDEN STATE PRECAST, INC.
P. O. BOX 702
FARMINGDALE, NJ  07727
USA

GARDEN STATE TANNING INC
661 MOORE ROAD SUITE 120
KING OF PRUSSIA, PA  19406
USA

GARDEN STATE TANNING
15717 CLEAR SPRING ROAD
WILLIAMSPORT, MD  21795
USA

GARDEN STATE TANNING
SUITE 313
630 FREEDOM BUSINESS CTR.
KING OF PRUSSIA, PA  19406
USA

GARDEN
SAVANNAH, GA  31408
USA

GARDENDALE MT. VERNON
METHODIST CHURCH
GARDENDALE, AL  35071
USA

GARDENE & WYNN FOR TECCOR ELECTRONI
FRANCES PHILLIPS
,
UNK

GARDERE, MICHAEL
254 PARK AVE SOUTH
NEW YORK, NY  10010

GARDINER, AMY
5362 TULLIS DR.
NEW ORLEANS, LA  70131

GARDINER, DANA
321 WOODSTONE CT
WARRENTON, VA  22186

GARDINER, RICHARD
628 FOREST AVENUE
LAURENCE HARB, NJ  08879

GARDINER, TERESA
11508 NORTHBROOK WAY
ST LOUIS, MO  63146

GARDINER, WILLIAM
236 CRESTWOOD
LAKE CHARLES, LA  70605

GARDINZA, MARY
136 MEADOW STREET
NORTH ADAMS, MA  01247

GARDIPEE JR., JEROME
1645 S 272 ST
136
KENT, WA  98032

GARDNER DENVER DBA/INVINCIBLE
C/O HERMAN LOMBAS & ASSOCS
600 N RAY ST
BALTIC, OH  43804
USA

GARDNER DENVER MACHINE C/O
8261 ELMWOOD AVE.
SKOKIE, IL  60077
USA

GARDNER DENVER WATER JETTING
SYSTEM
12300 N. HOUSTON ROSSLYN RD.
HOUSTON, TX  77086
USA

GARDNER DENVER, INC.
P.O. BOX 502389
SAINT LOUIS, MO  63150-2389
USA

GARDNER GIBSON COMPANY
P.O. BOX 5449
TAMPA, FL  63875
US

GARDNER GIBSON INC.
1755 ENTERPRISE PARKWAY
TWINSBURG, OH  44087
USA

GARDNER GIBSON, INC.
2457 E. 30TH ST.
VERNON, CA  90058
USA

GARDNER GIBSON, INC.
PO BOX5449
TAMPA, FL  33675-5449
USA

GARDNER GLASS PRODUCTS
7956 CAMERON BROWN CT.
SPRINGFIELD, VA  22153
USA

GARDNER GLASS PRODUCTS
8384-C TERMINAL ROAD
NEWINGTON, VA  22122
USA

GARDNER GLASS PRODUCTS
PO BOX 1295
NEWINGTON, VA  22122
USA

GARDNER HYLTON, ROBIN
PO BOX 4191
ASHVILLE, NC  28805

GARDNER JR, JAMES
8347 SILVAN WIND
HOUSTON, TX  77040

GARDNER JR., EDDIE
ROUTE 4 BOX 866
HATTIESBURG, MS  39401

GARDNER LANDFILL  UNITED WASTE SYST
ROUTE 68 WEST ST
GARDNER, MA  01440
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GARDNER PUBLICATIONS INC
PO BOX 631213
CINCINNATI, OH 45263-1213
USA

GARDNER, ADRIENNE
1716 RUXTON AV
BALTIMORE, MD 21216

GARDNER, BARBARA
4231 BAY VIEW AVE
TAMPA, FL 33611

GARDNER, CHRISTIE
3869 BYRAM AVENUE
INDIANAPOLIS, IN 46208

GARDNER, ELIZABETH
3322 LUPINE DRIVE
INDIANAPOLIS, IN 46254

GARDNER, HARRELL
481 E LYDIA HWY
HARTSVILLE, SC 29550

GARDNER, JOHANNA
PO BOX 315
CUMBERLAND, ME 04021

GARDNER, LINDA
1604 SOUTH MC KINLEY
CASPER, WY 82601

GARDNER, MARY
9709 TENNYSON CT
ST LOUIS, MO 63114

GARDNER, PAUL
4950 RELLEUM AVENUE
CINCINNATI, OH 45238

GARDNER, RUTH
10421 LOCKWOOD DR
GRAND BAY, AL 36541

GARDNER, THOMAS
10 ABBOTT CT.
FLEMINGTON, NJ 08822

GARDNER, WILLIAM
4403 NORTH OAKS BLVD
NORTH BRUNSWICK, NJ 08902

GARDNER RESOURCES GROUP
60 KENDRICK ST
NEEDHAM, MA 02494-2726
USA

GARDNER, ALBERT
798 SILVER HILLS DRIVE
SENATOBIA, MS 386681316

GARDNER, BETTY
2059 9TH LANE NE
WINTER HAVEN, FL 338811718

GARDNER, CLYDE
147 FAIRWAY DRIVE
ADVANCE, NC 270069548

GARDNER, GAIL
316 WASHINGTON ST
ANNAPOLIS, MD 21403

GARDNER, HELEN
2703 GREEN OAKS DR
MONTGOMERY, AL 36107

GARDNER, JOSEPH
20 GRANITE VILLAGE
HAMPSTEAD, NH 03841

GARDNER, LYNNE
1058 FAIR MEADOW
MEMPHIS, TN 38117

GARDNER, MICHAEL
18326 SE 260TH PL
COVINGTON, WA 98042

GARDNER, RICHARD
RD 1 BOX 1222
WAMPUM, PA 161579719

GARDNER, SHARON
3301 LOVERS LN
DALLAS, TX 75225

GARDNER, THOMAS
2968 TRAM ROAD
FUQUAY-VARINA, NC 27526

GARDNER, WILLIAM
6106 N 29TH ST
ARLINGTON, VA 22207

GARDNER, ADRIENNE
10 ABBOTT CT.
FLEMINGTON, NJ 08822

GARDNER, ARTHUR
BOX 165 ACORN ST
PROMPTON, PA 18456

GARDNER, BILLIE
5308 ELIOTS OAK ROAD
COLUMBIA, MD 21044

GARDNER, EDWARD
RD. 2, BOX 523A          19 MAIN STREET
HAMPTON, NJ 08827

GARDNER, GLORIA
8230 NW 9TH CT
PLANTATION, FL 33324

GARDNER, JAMES
1058 FAIRMEADOW
MEMPHIS, TN 38117

GARDNER, KATHLEEN
1983 RHEEM DR.
PLEASANTON, CA 94588

GARDNER, MARGARET
3126 ADDISON RIDGE RD
BREEZEWOOD, PA 15533

GARDNER, MICHAEL
4231 BAYVIEW AVE
TAMPA, FL 33611

GARDNER, ROBERT
ROUTE 6 BOX 6905
LAKELAND, FL 338039998

GARDNER, SHERLISA
23750 WEST 7 MILE
DETROIT, MI 48219

GARDNER, TIMOTHY
16 KENSINGTON ROAD
GREENVILLE, SC 29609

GARDNER-GIBSON
2800 NORTH OLD 75 HIGHWAY
ENNIS, TX 75119
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARDNER-HYLTON, R
3085 OVERLAND AVE
RAWLEY, IA 52329

GARDO, JERRY
100 OAKFIELD AVE
EASLEY, SC 29640

GARDUNO, BRIAN
716 WENDT
ROCK SPRINGS, WY 82901

GARDUNO, MAURICIO
704 CERVANTES CT
EL PASO, TX 79922

GARDZINA, DANIEL
136 MEADOW STREET
NORTH ADAMS, MA 01247

GAREAU, MICHAEL
16319 122 AVE EAST
6
PUYALLUP, WA 98374

GAREC LIMITED PARTNERSHIP
FEIT & AHRENS - GEN COUNSEL
488 MADISON AVE.
NEW YORK, NY 10022
USA

GAREIS, JAMES
2710 HOLLINS FERRY ROAD
BALTIMORE, MD 21230

GARETY, JULIE
521 SALEM ST
N ANDOVER, MA 01845

GAREY CASE
62 WHITTEMORE
CAMBRIDGE, MA 02140
USA

GAREY, ARLENE
8017 MIZNER LANE
BOCA RATON, FL 33433

GARFIELD BLDG. MAINT. CO., INC.
6638 W. 99TH PL.
CHICAGO RIDGE, IL 60415
US

GARFIELD GOOSE AND HIS TV FRIENDS
247 WEST PARF AVE
AURORA, IL 60506
USA

GARFIELD RIDGE CONTRACTORS INC
8916 WEST OGDEN AVE
BROOKFIELD, IL 60513
USA

GARFIELD RIDGE CONTRACTORS INC
8916 WEST OGDEN AVENUE
BROOKFIELD, IL 60513
USA

GARFIELD, DEBORAH
3861 MC CLAIN RD
LIBERTY, MS 39645

GARFINKEL, ALICE
137-21 83RD AVE #4S
KEW GARDENS, NY 11435

GARFINKEL, SIDNEY
18 DELLWOOD CT
ALGONQUIN, IL 60102

GARGALA, MICHAEL
698 HAW CREEK RD.
CUMMING, GA 30130

GARGASZ, PATTI
RD 2 BOX 114A
VOLANT, PA 16156

GARGOTTA-SMITH, TERESA
1431 SHERWOOD FOREST
HOUSTON, TX 77043

GARGUS, JAMES
BOX 304
BOWLING GREEN, FL 33834

GARIBALDI GROUP LLC, THE
14 FAIRMOUNT AVENUE
CHATHAM, NJ 07928
USA

GARIBALDIS VI INC
2318 W HIGGINS
HOFFMAN ESTATES, IL 60195
USA

GARIBAY, MARTHA
1643 LAKME AV
WILMINGTON, CA 90744

GARIBOTTE, DANNY
149 HWY. 665
MONTEGUT, LA 70377

GARINO, PETER
28 MANOR DRIVE
WAYNE, NJ 074704068

GARITY, ROSEMARY
330 EAST GROVE
10
RENO, NV 89502

GARLAND INSUL PICK UP LONG SUPPLY C
234 W. COMMERCE ST
DALLAS, TX 75222
USA

GARLAND INSULATING
10912 SANDEN DR.
DALLAS, TX 75355
USA

GARLAND INSULATING
10912 SANDEN DRIVE
DALLAS, TX 75355
USA

GARLAND, BYRON
2704 REDBUD ST
JOHNSON CITY, TN 37604

GARLAND, CARTER
P. O. BOX 1602
ALPINE, TX 79831

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GARLAND, CHARLES
114 CHARMUTH ROAD
TIMONIUM, MD 21093

GARLAND, DC
421 E JULLIARD DR
CLAREMONT, CA 91711

GARLAND, SANDY
1102 HIGHWAY 417
MOORE, SC 29369

GARLAND, SCOTT
S68 W19166 LEMBEZEDER DRIVE
MUSKEGO, WI 53150

GARLAND, STEVEN
225 BLOCK HOUSE ROAD
GREENVILLE, SC 29615

GARLAND, SUSAN
1121 HWY 417
MOORE, SC 29369

GARLANDS FLOWERS & GIFTS
17 EAST BUTLER
MAULDIN, SC 29662
USA

GARLETTS, GEORGE
PO BOX 774
GRANVILLE, WV 26534

GARLEWICZ, DEBRA
779 EVES DR
4 H
SOMERVILLE, NJ 08876

GARLEY, KATHLEEN
1333 HWY. 859
DELHI, LA 71232

GARLINGTON LOHN & ROBINSON  P ATTY
GARY L GRAHAM
199 W PINE
PO BOX 7909
MISSOULA, MT 59807-7909
USA

GARLINGTON LOHN & ROBINSON
199 WEST PINE
MISSOULA, MT 59807-7909
US

GARLINGTON, CELLIA
406 WESTHAM RIDGE RD
CHARLOTTE, NC 28217

GARLOCK INC
1666 DIVISION STREET
PALMYRA, NY 14522-9999
USA

GARLOCK INC.
1666 DIVISION ST.
PALMYRA, NY 14522
USA

GARLOCK INC.
1666 DIVISION STREET
PALMYRA, NY 14522
USA

GARLOCK INC.
SENIOR V. P. OF LITIGATION
2550 W. TYVOLA ROAD
CHARLOTTE, NC 28217-4543
USA

GARLON, EKIKO
8081 MARVIN LOVE
DALLAS, TX 75237

GARLOW, SHERRIE
1320 MOHAVE
PARKER, AZ 85344

GARMAC INC
P O BOX 363368
SAN JUAN, PR 00936-3368
USA

GARMAN CUSTOM COLOR
1104 W CHICAGO AVENUE
EAST CHICAGO, IN 46312
USA

GARMANE, NANCY
6210 GIANT OAKS ROAD
WONDER LAKE, IL 60097

GARMON CORPORATION
27461-B DIAZ ROAD
TEMECULA, CA 92590
USA

GARNER ENTERPRISES
601 DERSTINE AVE
LANSDALE, PA 19446
USA

GARNER ENVIRONMENTAL SERVICES
1717 W. 13TH STREET
DEER PARK, TX 77536
USA

GARNER, B
1819 GLEN AVEENUE
MEMPHIS, TN 38127

GARNER, CHARLES
P.O. BOX 162
SEQUATCHIE, TN 37374

GARNER, CHRISTINA
1545 WOMMACK
TENNILLE, GA 31089

GARNER, CINDY
RT 1 BOX 198-B
PLEASANT HILL, NC 27866

GARNER, CONNIE
123 LINCOLN AVE
ROANOKE RAPIDS, NC 27870

GARNER, CRAIG
502 1/2 THORNE STREET P.O. BOX 460
GASTON, NC 27832

GARNER, CRISTAL
3314 W. LOUISIANA
MIDLAND, TX 79705

GARNER, DARRYL
34 D COURT DRIVE
WILMINGTON, DE 19805

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GARNER, DEAVONNA
1386 1/2 ORANGES DR.
LOS ANGELES, CA  90019

GARNER, EDWARD
101 N E 13TH AVE
POMPANO BEACH, FL  33060

GARNER, ELAINE
116 MIRINDA LANE
PIEDMONT, SC  29673

GARNER, GEORGE
6151 HIGHWAY 120
BUCHANAN, GA  30113

GARNER, GLENN
125 POSSUM RD
HAMBURG, PA  19526

GARNER, HARMON
4625 ROKEBY ROAD
BALTIMORE, MD  21229

GARNER, JAMES
656 SKYLINE DR
CONROE, TX  77302

GARNER, JILL
30 SACKETT HOLLOW
LEE, NH  03824

GARNER, JODY
HC 31 BOX 284C.F.
ANDREWS, TX  79714

GARNER, KENDRYL
320 CREEKSIDE COUT
ROANOKE RAPIDS, NC  27870

GARNER, MELBA
2410 DRAIN DRIVE
WYLIE, TX  75098

GARNER, REBECCA
201 PAYNE STREET
MT. HOLLY, NC  28120

GARNER, RUSSELL
116 MIRINDA LANE
PIEDMONT, SC  29673

GARNER, RUSSELL
2130 GUNTHER DR
MECHANICSVILLE, MD  20659

GARNER, SHEILA
132 WALSTON STREET
ROANOKE RAPIDS, NC  27870

GARNER, STEVEN
5105 KINGSTON
WICHITA FALLS, TX  76310

GARNER, SUSAN
2242 NORWOOD DR
HUNTSVILLE, AL  35811

GARNER, TAMMY
RT 3 BOX 375
COMMERCE, GA  30529

GARNER, THOMAS
116A CEDAR RUN ST
LENOIR, NC  28645

GARNER, THOMAS
2638 W. COLOMBUS AVE
PHILADELPHIA, PA  19121

GARNER, WAYNE
RT. 1 BOX 181
GARYSBURG, NC  27831

GARNES, KEVIN
1421 N.W. 18TH
AMARILLO, TX  79107

GARNESKI, WALLACE
8123 NIELSEN DRIVE
TINLEY PARK, IL  60477

GARNET ROBINSON
550 MEADOWVALE
DORVAL, QC  H9P 2E7
TORONTO

GARNETT READY MIX
840 ELM
GARNETT, KS  66032
USA

GARNETT, BILLY
4221 E. 42ND COURT
INDEPENDENCE, MO  64055

GARNETT, DONNA
7549 BALEEN COURT
GLEN BURNIE, MD  21061

GARNETT, II, JACK
3194 VALLEY RISE DR.
HOLLY, MI  48442

GARNETT, MARION
P O BOX 41 HWY 56
CROSS ANCHOR, SC  293310000

GARNEY MORRIS INC
6139 EMILIE ROAD
LEVITTOWN, PA  19057
USA

GARNHUM, DAWN
87 MECHANIC STREET  APT A
FOXBORO, MA  02035

GARNI, MAX
6 EARLE ROAD
WELLESLEY, MA  02181

GARNISS, RUSSELL
217 BELEVUE ST
GREEN BAY, WI  54302

GARONE, ANTHONY
177 HARRISON AVENUE
WESTFIELD, NJ  07090

GARRABRANT, LORI
14A BELMONT AVE
MADISON, NJ  07940

GARRAND, DIANNE
60 VILLERE PLACE
DESTREHAN, LA  70047

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARREN, FRANK
134 RIVER RIDGE LANE
ROSWELL, GA 30075

GARREN, NANCY
RT 5, 205 HENRY COURT
SPARTANBURG, SC 29306

GARRETSON JR, RICHARD
4 SMITH FARM ROAD
STRATHAM, NH 03885

GARRETT AVIATION SERVICES
P.O. BOX 1067
CHARLOTTE, NC 28201-1067
USA

GARRETT AVIATION SERVICES
PO BOX 601057
CHARLOTTE, NC 28260
USA

GARRETT AVIATION
17250 CHANUTE ROAD
HOUSTON, TX 77032
USA

GARRETT AVIATION
2221 SMITHTOWN AVENUE
RONKONKOMA, NY 11779
USA

GARRETT AVIATION
PO BOX60218
HOUSTON, TX 77205
USA

GARRETT ENGINEERING, INC.
ONE EAST CAMELBACK #550
PHOENIX, AZ 85012
USA

GARRETT JR, REAGAN
419 NORTH PECAN
ARLINGTON, TX 76011

GARRETT MILLER
CAMERON STAR ROUTE
WAYNESBURG, PA 15370
USA

GARRETT MOON & POOL INC
300 E BROAD ST
BLACKSTONE, VA 23824
USA

GARRETT MOON & POOL INC.
300 E BROAD STREET
BLACKSTONE, VA 23824
USA

GARRETT PLUMBING & HEATING
30 MILLER AVE.
JACKSON, TN 38305
USA

GARRETT R MILLER
2943 W.ROY FURMAN HWY
WAYNESBURG, PA 15370
USA

GARRETT, ANGELA
14800 4TH STREET
63B
LAUREL, MD 20707

GARRETT, ANNA
RR 5 BOX 167
FRANKFORT, IN 46041

GARRETT, BETTY
ROUTE #3
LAURENS, SC 29360

GARRETT, BILLY
583 THOMPSON RD
FOUNTAIN INN, SC 29644

GARRETT, BRENDA
P O BOX 545
GRAY COURT, SC 29645

GARRETT, BYRON
708 W. GOSSETT DR.
FRANKFORT, IN 46041

GARRETT, CAROL
100 E. 12 ST
ALTON, IL 62002

GARRETT, CAROL
505 MAPLE
ATLANTIC, IA 50022

GARRETT, CHANDRA
3673 SOUTHMONT DR.
MONTOGMERY, AL 36105

GARRETT, CHARLES
1 C TRAVERSE ST
WAKEFIELD, MA 01880

GARRETT, CINDY
RT 1 PETERS RD
FAIRBURN, GA 30213

GARRETT, DANIEL
410 TUCKER STREET #7
CRAIG, CO 81625

GARRETT, DONALD
105 GARRETT ROAD
PACOLET, SC 29372

GARRETT, EUGENE
PO BOX 1163
SIMPSONVILLE, SC 29681

GARRETT, EVERETT
19761 QUINN RD
BREMEN, IN 465069489

GARRETT, GARY
4638 LANGFORD
WICHITA FALLS, TX 76310

GARRETT, HENRIETTA
P O BOX 503
GRAY COURT, SC 29645

GARRETT, JANET
RT 1, BOX 1775
DRAKES BRANCH, VA 23937

GARRETT, JEFFREY
229 EAST 22ND ST
16
COLUMBUS, NE 68601

GARRETT, JOEY
99 THOMPSON ROAD
FOUNTAIN INN, SC 29644

GARRETT, KENNETH
200 WILLIAMS ROAD
PELZER, SC 29669

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GARRETT, KENNETH
214 DUNCAN CIR. N
AUBURNDALE, FL  33823

GARRETT, LAURA
1409 HENTZ ROAD
REYNOLDBURG, OH  43068

GARRETT, LOWELL W
MARATHON ROAD
CASTLE HAYNE, NC  28429-980

GARRETT, MARJORIE
2154 WHELON ROAD
LAURENS, SC  29360

GARRETT, MICHAEL
15 E.A. DARDEN DR
ANNISTON, AL  36201

GARRETT, NORMA
1306 ANDERSON DRIVE
WILLIAMSTON, SC  29697

GARRETT, PATRICK
RR 1 BOX 334
CROSSVILLE, TN  38555

GARRETT, SAWANEE
2265 NEW HUTCHINSON MILL RD
LA GRANGE, GA  30240

GARRETT, TERRI
2802 1-C PAVILION PLACE
MIDLOTHIAN, VA  23112

GARRETT, THOMAS
RT. 2, BOX 150
VICTORIA, TX  77901

GARRETT, VERNON
156 COUNTY RD #64
CRAIG, CO  81625

GARRIGAN, DOREEN
2528 SE JASON PL
PT ST LUCIE, FL  34952

GARRIS, ALANDER
800 CHEWS LANDING RD., 12F
LINDENWOLD, NJ  08021

GARRETT, KIMBERLY
PO BOX 5091 WSB
GAINESVILLE, GA  30501

GARRETT, LISA
BOX 1537
HEREFORD, TX  79045

GARRETT, MARCIA
11810 SITKA
RENO, NV  89506

GARRETT, MAXCIE
302 BEREA HEIGHTS RD
GREENVILLE, SC  29611

GARRETT, MICHAEL
202 S BOUNDARY STREET
WALHALLA, SC  29691

GARRETT, OTIS
1529 LINCOLNSHIRE WAY
FORT WORTH, TX  76234

GARRETT, RICKY
4419 CROCKETT
MIDLAND, TX  79703

GARRETT, STEVEN
177 N. WIND CT
LILBURN, GA  30247

GARRETT, TERRI
RR 3 BOX 184
MOMENCE, IL  60954

GARRETT, TINA
6012 BRADFORD DR
SUFFOLK, VA  23435

GARRETT, WILLIAM
11548 HARTLEY
HOUSTON, TX  77093

GARRINGER, KATHLEEN
2930 AUSTIN BLUFFS PARKWAY
COLORADO SPRINGS, CO  80918

GARRIS, JOHN
315 VINCENT RD
ROANOKE RAPIDS, NC  27870

GARRETT, LARRY
RT 1 PETERS RD
FAIRBURN, GA  30213

GARRETT, LOUIS
1909 HINES
WICHITA FALLS, TX  76303

GARRETT, MARIE
316 S MAIN ST
SIMPSONVILLE, SC  29681

GARRETT, MICHAEL
123 SALEM STREET
WAKEFIELD, MA  01880

GARRETT, MICHAEL
620 HWY 8 EAST
PELZER, SC  29669

GARRETT, PATRICIA
212 N MAIN, BOX 228
GAS, KS  66742

GARRETT, RODNEY
1223 DAMSEL ROAD
BALTIMORE, MD  21221

GARRETT, STEVEN
210 BIRCHWOOD DRIVE
ROEBUCK, SC  29376

GARRETT, THOMAS
620 HIGHWAY 8 EAST
PELZER, SC  296699205

GARRETT, VALERIE
4190 OAK SPRGS. RD.
POWDER SPRINGS, GA  30073

GARRIGA ELEMENTARY SCHOOL
600 WASHINGTON ST.
PORT ISABEL, TX  78578
USA

GARRIS EVANS LUMBER CO.
701 W. 14TH ST.
GREENVILLE, NC  27834
USA

GARRIS, LOUIS
8 GWYNN LAKE DRIVE
BALTIMORE, MD  21207

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GARRIS, REGINA
80 RIVERCREST COURT
RIVERDALE, GA 30274

GARRIS, VANESSA
7010 WILSON CT.    #C
COLUMBIA, SC 29206

GARRISON BREWER CO.
P.O. BOX 249
BELPRE, OH 45714
USA

GARRISON PRINTING CO INC
1034 SPRING STREET
PHILADELPHIA, PA 19107-1826
USA

GARRISON PRINTING COMPANY
7155 AIRPORT HWY
PENNSAUKEN, NJ 08109
USA

GARRISON SEA PORT CENTER
CRUISE TERMINAL
CHANNEL SIDE DRIVE
TAMPA, FL 33613
USA

GARRISON SEA PORT
615 CHANELSIDE DRIVE
TAMPA, FL 33602
USA

GARRISON, BILL
421 MESQUITE
AMARILLO, TX 79108

GARRISON, BILLY
316 SULLIVAN RD
SIMPSONVILLE, SC 29680

GARRISON, BRENDA
130 FLOYD LANE
HAMPTON, GA 30228

GARRISON, CAROLYN
201 FOREST PK DR
SIMPSONVILLE, SC 29681

GARRISON, FRANK
201 FOREST PARK DR
SIMPSONVILLE, SC 29681

GARRISON, HENRY
535 W MCDONOUGH STREET
MACOMB, IL 614552727

GARRISON, JOHN
1027 INVADER ST
SULPHUR, LA 70663

GARRISON, JOHNNY
476 RALPH GARRISON RD
JEFFERSON, GA 30549

GARRISON, KENNETH
444 THOMPSON
PENDLETON, SC 29670

GARRISON, LARRY
145 PRINCE RD
WOODRUFF, SC 29388

GARRISON, LARRY
390 OAR RUN
CLARKSVILLE, VA 23927

GARRISON, LLOYD
2443 PROSPECT DR
UPLAND, CA 91786

GARRISON, MAURICE
242 KINGS ROAD
WASHINGTON, PA 15301

GARRISON, PAMELA
RT 3 BPX 3392
CARNESVILLE, GA 30521

GARRISON, PAULA
4653 PRISCILLA LA
VIRGINIA BEACH, VA 23455

GARRISON, RANDALL
RT 1 BOX 442D
DIANA, TX 75640

GARRISON, RENA G
7710 THOURON ST
PHILA PA, PA 19150

GARRISON, ROBERT
204 QUAIL MEADOW DR
KYLE, TX 78640

GARRISON, ROLLAND
502 EAST 1ST STREET S
TRUMAN, MN 56088

GARRISON, RONNIE
9232 SEPULVEDA
111
SEPULVEDA, CA 91343

GARRISON, SHARON
316 SULLIVAN RD
SIMPSONVILLE, SC 29680

GARRISON, SHIRLEY
114 DRURY LANE
MAULDIN, SC 29662

GARRISON, STEVE
106 COLONIAL LANE
SIMPSONVILLE, SC 29681

GARRISON, THOMAS
1210 W NEW BRITTON DR
HOFFMAN ESTATES, IL 60195

GARRITY, JUDITH
37 CHASE ROAD
WALTHAM, MA 02154

GARRITY, LAURA
2 ELNEW AVE
BEVERLY, MA 01915

GARRITY, STEPHEN
19 WESTLAND AVE
CHELMSFORD, MA 01824

GARRON PLASTIC CORP.
5422 PULASKI HWY.
BALTIMORE, MD 21205
USA

GAR-RON PLASTICS
5424 PULASKI HWY
BALTIMORE, MD 21205
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARROTT BROS.
824 RED BOILING SPRINGS ROAD
LAFAYETTE, TN 37083
USA

GARROTT BROS.
ATTN:  ACCOUNTS PAYABLE
GALLATIN, TN 37066
USA

GARROTT BROS.
HWY 53 - RIVER BLUFF ROAD
CELINA, TN 38551
USA

GARROTT BROS.
WHITE HOUSE, TN 37188
USA

GARROTT BROS-USE #234098
ATTN:  ACCOUNTS PAYABLE
LAFAYETTE, TN 37083
USA

GARROTT BROTHERS
375 RED RIVER ROAD
GALLATIN, TN 37066
USA

GARROTT BROTHERS
ATTN:  ACCOUNTS PAYABLE
GALLATIN, TN 37066
USA

GARRY CREANEY
212 LINCOLN AVENUE
MAGNOLIA, NJ 08049
USA

GARRY, BOBBY
6343 N. 84TH STREET #3
MILWAUKEE, WI 53225

GARSIDE, MARY
77555 FAIRVIEW ROAD
ANITA, IA 500208951

GARSKE, DIANE
9043 ANDES DR
INDIANAPOLIS, IN 46234

GARSKE, MICHAEL
4400 N HILLTOP DR
MCHENRY, IL 60050

GARSON, BARRY
8308 REGENTS ROAD
SAN DIEGO, CA 92122

GARSON, ROSE
609 EVANS ROAD
SPRINGFIELD, PA 19064

GARST, DAVID
1817 LONDON ROAD
NEW MARKET, TN 37820

GARST, GEORGE
200 CORONET DRIVE
LINTHICUM, MD 210901707

GARST, JAMES
223 ARDEN ROAD
BALTIMORE, MD 21225

GARTEN, ELEANOR
11 FAIRVIEW AVENUE
LEXINGTON, MA 02173

GARTH, FRANK
1016 NO AVALON
MEMPHIS, TN 38107

GARTH, LESLIE
5477 PEYTON RANDOLPH ST
BARTLETT, TN 38134

GARTH, NIMROD
606-B ROMAR HOUSE
ORANGE BEACH, AL 36561

GARTLAND, CHARLES
19 CRESCENT DRIVE NORTH
ANDOVER, NJ 07821

GARTNER GROUP INC
P O BOX 4332
GREENWICH, CT 06831-0332
USA

GARTNER GROUP INC
P.O. BOX 73783
ROCHESTER, NY 14673-3782
USA

GARTNER GROUP
P.O. BOX 911319
DALLAS, TX 75391-1319
USA

GARTNER, ELLIS
42, RUE J-M BERNARD MONTCHAT
LYON,  69003

GARTNER, WILLIAM
501 SAW MILL ROAD
GRAY COURT, SC 29645

GARTON'S READY MIX, INC.
HWY 15 WEST
BOOKER, TX 79005
USA

GARTON'S READY MIX, INC.
PO BOX286
BOOKER, TX 79005
USA

GARTZKE, THEODORE
617 MARCKS COURT
LUXEMBURGBAY, WI 54217

GARVEY, DONALD
8456 WOOLRICH
CORDOVA, TN 38018

GARVEY, PAUL
10 FOSTER ST
WOBURN, MA 01801

GARVEY, THERESA
214 GREENWICH ROAD
BEDFORD, NY 10506

GARVIN, ANDREW
515 GREENWICH AVE
PAULSBORO, NJ 08066

GARVIN, GEORGE
29 H RELER LANE
SOMERSET, NJ 08873

GARWARE POLYESTER LTD
C/O
.?,  999999
INDIA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GARWARE POLYESTER LTD
WESTERN EXPRESS HIGHWAY
VILE PARLE (EAST)
MUMBAI 400 057,  999999
INDIA

GARWOOD, MICHAEL
1857 KIT CARSON
CASPER, WY 82604

GARY A MILLER
7502 PROGRESS DRIVE
AMARILLO, TX 79119-7300
USA

GARY B. MCVICKER
CORP. RESEARCH LABORATORIES
CLINTON TOWNSHIP, ROUTE 22 E.
ANNANDALE, NJ 08801-0998
USA

GARY BALE REDI-MIX CONCRETE, INC.
16131 CONSTRUCTION CIRCLE WEST
IRVINE, CA 92606
USA

GARY C. POINDEXTER
1947 S WADSWORTH BLVD 305
LAKEWOOD, CO 80227
USA

GARY CONCRETE PRODUCTS
ATTN:  ACCOUNTS PAYABLE
ATLANTA, GA 30336
USA

GARY CONCRETE PRODUCTS
ATTN:  ACCOUNTS PAYABLE
ATLANTA, GA 30377-0157
USA

GARY CONCRETE PRODUCTS
I-20 & RIVERWATCH PARKWAY
AUGUSTA, GA 30917
USA

GARY CONCRETE
1848 HOLLYWOOD ROAD
ATLANTA, GA 30318
USA

GARY DONNELLY
137 SOUTH EASTON ROAD
GLENSIDE, PA 19038
USA

GARY ELEMENTRY SCHOOL
C/O ASC INSULATION & FIREPROOFING
CHICAGO, IL 60600
USA

GARY ESSARY CONSTRUCTION
72 EAST
CORINTH, MS 38834
USA

GARY ESSARY CONSTRUCTION
RT 10 BOX 230
CORINTH, MS 38804
USA

GARY ESSARY CONSTRUCTION
RT 10 BOX 230
CORINTH, MS 38834
USA

GARY F LONG
6606 MARSHALL BLVD
LITHONIA, GA 30058
USA

GARY FILTRATION
P.O. BOX 1825
LAKE CHARLES, LA 70602
US

GARY HULL ANESTHESIA
7521 TALBERT AVENUE
HUNTINGTON BEACH, CA 92648
USA

GARY J KELLEY
1507 QUEEN ANNE AVE NORTH
SEATTLE, WA 98109
USA

GARY JOB CORPS. GYMNASIUM
GARY JOB CORP. CENTER CAMPUS
SAN MARCOS, TX 78666
USA

GARY JR., AMADA
ROUTE 1 BOX 45
JENNINGS, LA 70546

GARY KNIGHT
11050 SECOR ROAD
TEMPERANCE, MI 48182
USA

GARY KNIGHT
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

GARY KOESLER
729 CONCORD
AURORA, IL 60505
USA

GARY L. CAMERON
RR#1, BOX 1468
STOCKTON SPRINGS, ME 04981
USA

GARY L. LEBLEU
23317 MANUEL RD.
WELSH, LA 70591
USA

GARY L. MCWHORTER DETECTIVE AGENCY
243 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 08901
USA

GARY L. VERMETTE
1405 BRIARWOOD COURT
ROCKY HILL, CT 06067
USA

GARY L. WHITAKER
2426 S. CONSTANCE LN.
LAKE CHARLES, LA 70605
US

GARY LEAVITT
8 NEW VILLAGE ROAD
WOBURN, MA 01801
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARY LONG
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

GARY M. NISHIOKA
219 WESTMOORE AVENUE
NEWARK, NJ 43058-4338
USA

GARY M. STOKES
7500 GRACE DR.
COLUMBIA, MD 21044-4098
USA

GARY N CAMPBELL
132 SO COLLEGE RD
MASON, MI 48854
USA

GARY PARKER
15365 TROY
MARKHAM, IL 60426
USA

GARY PETERSON
15 GRANGER PL
ROCHESTER, NY 14607
USA

GARY POINDEXTER
W.R. GRACE & CO.
LAKEWOOD, CO 80227
USA

GARY PRICE
21061 BARBADOS CIRCLE
HUNTINGTON BEACH, CA 92646
USA

GARY R. LARSEN
21376 CRESTFALLS COURT
BOCA RATON, FL 33428
USA

GARY R. STECHMESSER
1508 FOX CHASE DR.
SEWICKLEY, PA 15143
USA

GARY REACH
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

GARY S. ORR
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GARY SAFE CO
ONE GARY WAY
WAYNESBORO, GA 30830
USA

GARY SAFE CO
P.O. BOX 947
WAYNESBORO, GA 30830
USA

GARY SAFE COMPANY
ATTN: ACCOUNTS PAYABLE
WAYNESBORO, GA 30830
USA

GARY SMITH
1403 DEAN STREET
SULPHUR, LA 70663
USA

GARY SPANGENBERG
5055 SIDNEY ROAD
CINCINNATI, OH 45238
USA

GARY W STARLEY
60 CEDAR LANE NORTH
NEWNAN, GA 30263
US

GARY W. STECHER GLENN C. STECHER
242 TOWNSHIP LINE RD
SWEDESBORO, NJ 08085
USA

GARY W. WHITTEMORE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

GARY, ALBERT
5306 C VIATOR RD
NEW IBERIA, LA 705609122

GARY, CAL
3918 BUTE
HOUSTON, TX 77006

GARY, CHARLES
3144 S. FREMONT AVE.
MINNEAPOLIS, MN 55408

GARY, COLUMBUS
5611 S. MICHIGAN AVE.
NONE, IL 60637

GARY, CONNIE
RT 2 BOX 14D
HALIFAX, NC 27839

GARY, DARRYL
210 FLORINE ST.
WELSH, LA 70591

GARY, DAWN
ROUTE 6 BOX 204
COMMERCE, GA 30529

GARY, DIERK
210 FLORINE ST.
WELSH, LA 70591

GARY, EDWARD
3823 N. UNIVERSITY
CARENCRO, LA 705209333

GARY, GREGORY
5300 AUGUSTA RD #267
GREENVILLE, SC 29605

GARY, KENNETH
RT 2 BOX 14D
HALIFAX, NC 27839

GARY, LARRY
136 RAVEY LANE
JENNING, LA 70546

GARY, MARTHA
PO BOX 11
MOOREHAVEN, FL 33440

GARY, MERLIN
8C-62, BOX 102
EVANGELINE, LA 70537

GARY, ROY
122 SHEFFIELD DR.
PIEDMONT, SC 29673

GARY, SIGMUND
102 OPHELIA LANE
LAFAYETTE, LA 705063148

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARY, SUBRENNA
3109 KINGSTOWNE CLB DRIVE
SMYRNA, GA  30080

GARY, TIM
2413 BONITO DRIVE
LAKE CHARLES, LA  70605

GARY-HOBART ROOFING
**TO BE DELETED**
AINSWORTH, IN  46342
USA

GARY-HOBART ROOFING
2520 W 37TH ST
HOBART, IN  46342
USA

GARY-HOBART ROOFING
2520 WEST 37TH AVENUE
HOBART, IN  46342
USA

GARY-HOBART ROOFING
P.O. BOX 346
HOBART, IN  46342
USA

GARZA ESCATEL, NORMA
211 BURKE
SAN ANTONIO, TX  78225

GARZA,  PETRA
2608 HELENA
MCALLEN TX, TX  78501

GARZA, ALIFONSO
P.O. BOX 125
BRUNIS, TX  78344

GARZA, ARNOLDO
P O BOX 565
FALFURRIAS, TX  78355

GARZA, ARNULFO
RT. 9 BOX 73
EDINBURG, TX  78539

GARZA, DEBRA
3102 SANTA FE 26
CORPUS CHRISTI, TX  78404

GARZA, EDGAR
1505 W. 18TH ST.
MISSION, TX  78572

GARZA, EDNA
202 PAT
LEVELLAND, TX  79336

GARZA, FELIX
714 W 3RD
ALICE, TX  78332

GARZA, FELIX
RT. 2 BOX 177C-18
EDINBURG, TX  78539

GARZA, GRACIELA
2021 BRIARWOOD
CORPUS CHRISTI, TX  78412

GARZA, GUADALUPE
605 E  SAM HOUSTON
PHARR TX, TX  78577

GARZA, JORGE
4763 PALACIO REAL
BROWNSVILLE, TX  78520

GARZA, JORGE
P.O. BOX 72
HEBBRONVILLE, TX  78361

GARZA, JOSEPH
P.O. BOX 342
FREER, TX  783570342

GARZA, JUAN
1013 W. 24TH STREET
HOUSTON, TX  77008

GARZA, JUAN
137 ARIZONA LOOP
LAREDO, TX  78041

GARZA, JUAN
1669 TYSON
BLUE HOUND, TX  76131

GARZA, JUAN
3969 ROSEHILL     APT 2213
FAYETTEVILLE, NC  28311

GARZA, JUAN
49 CASA DE AMIGOS
BROWNSVILLE, TX  78521

GARZA, JUAN
502 E. GRUY
HEBBRONVILLE, TX  78361

GARZA, KATHLEEN
651 ELM AVE
MILPITAS, CA  95035

GARZA, KAY
P.O. BOX 200863
SAN ANTONIO, TX  78220

GARZA, LEA
645 SAN JACINTO
SAN ANGELO, TX  76903

GARZA, LEONEL
2209 ORANGE
MCALLEN, TX  78501

GARZA, LUCINDA
809 5TH
ALBERNATHY, TX  79311

GARZA, LYDIA
5515 N. GWIN RD.
EDINBURG, TX  78539

GARZA, MANUEL
2506 CATHRINE
DALLAS, TX  75211

GARZA, MANUEL
3300 S. HILL
AMARILLO, TX  79103

GARZA, MARCO
213 ERMA
MISSION, TX  78572

GARZA, MARIA CARMEN
3820 S U.S. HWY 281
EDINBURG, TX  78539

GARZA, MARIA
4114 MEDICAL DR.
SAN ANTONIO, TX  78229

GARZA, MARIA
605 SO. 12TH ST
MC ALLEN, TX  78501

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GARZA, MARIO
907 SOUTH AVE
DONNA, TX 78537

GARZA, MARTHA
PO BOX 509
EAGLE PASS, TX 78853

GARZA, NICOLAS
P.O. BOX 880
ZAPATA, TX 78076

GARZA, ONOFRE
2607 PINE STREET
ROCK FALLS, IL 61071

GARZA, PABLO
P O BOX 206
HEBBRONVILLE, TX 78361

GARZA, PATRICIA
1620 JEFFERSON ST.
LAREDO, TX 78040

GARZA, PATRICIA
302 CORDELIA
SAN ANTONIO, TX 78237

GARZA, RAMON
6057 AIRSTREAM
CORPUS CHRISTI, TX 78408

GARZA, RICARDO
10641 COOGAN DR.
DALLAS, TX 75229

GARZA, ROBERT
RT2 BOX 177-D
EDINBURG, TX 78539

GARZA, ROEL
1037 HOWELL PL.
204
AURORA, IL 60505

GARZA, ROLAND
105 SPRITEWOOD
UNIVERSAL CITY, TX 78148

GARZA, SANTOS
922 E CEMETARY RD
ALVIN, TX 77511

GARZA, SUSANA
1101 E. ALAN
PHARR, TX 78577

GARZA, VICTOR
RT 7 BOX 213 F-7
EDINBURG, TX 78539

GARZA, YOLANDA
3511 WEIR AVE.
SAN ANTONIO, TX 78226

GARZA, ZARAGOZA
2107 CHICAGO
MCALLEN, TX 78501

GARZA-ARGAIS, PATRICIA
314 W. MONTGOMERY
LAREDO, TX 78040

GARZILLI, LENORA
PO BOX 144
WINDHAM, NY 124960144

GARZON, SAMUEL
6297 ISLAND WAY
MARGATE, FL 33063

GAS COMPANY SEISMIC SERVICES, THE
P O BOX 3249
LOS ANGELES, CA 90051-1249
USA

GAS EQUIPMENT ENGINEERING CORP.
1240 ORONOQUE ROAD
MILFORD, CT 06460
USA

GAS EQUIPMENT ENGINEERING CORP.
PO BOX 2-237
MILFORD, CT 06460
USA

GAS EQUIPMENT SUPPLY CO., INC.
2708 CHARLES CITY RD.
RICHMOND, VA 23231
USA

GAS PROCESSORS ASSOCIATION
6526 E 60TH STREET
TULSA, OK 74145
USA

GAS TECH, INC.
8407 CENTRAL AVENUE
NEWARK, CA 94560-3431
USA

GAS TECH, INC.
P. O. BOX 840616
DALLAS, TX 75284-0616
USA

GASAWAY, A
6524 N 89TH ST APT 156
OVERLAND PARK, KS 66212

GASAWAY, BETTY
RT 1 BOX 1088
PENDERGRASS, GA 30567

GASAWAY-JOHNSON, MICHELLE
12159 AUTUMN     LAKES DR.
BRIDGETON, MO 63044

GASCA, VANESSA
205 MAPLE #19
CLOVIS, NM 88101

GASCOYNE LABORATORIES, INC.
2101 VAN DEMAN ST.
BALTIMORE, MD 21224
US

GASIOR, FRANK
936 STADIUM DR
GREEN BAY, WI 543044449

GASIOR, JOSEPHINE
94 SCHOOL STREET
GLEN COVE, NY 11542

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GASKETS INC.
HINSHAW & CULBERTSON
SUITE 2600
100 EAST WISCONSIN AVE.
MILWAUKEE, WI 53202-4115
USA

GASKIN, LARRY
2075 9TH LANE NE
WINTER HAVEN, FL 338811718

GASKIN, MICHAEL
7310 S 86TH AVENUE
JUSTICE, IL 60458

GASKIN, RICHARD
8620 W. 95TH PL.   #308
HICKORY HILLS, IL 60457

GASKIN, ROBERT
534 E 37TH AVE      LOT #545
HOBART, IN 46342

GASKINS, HANNAH
RT 1 BOX 339 A
ORIENTAL., NC 28571

GASKINS, THOMAS
613 E STEEPLE CHASE ROAD
PLEASANT GARDEN, NC 273139241

GASKO, LOUIS
REFORMED CHURCH HOME
OLD BRIDGE, NJ 08857

GASPARD, DOROTHY
144 SUN RIDGE
ALEXANDRIA, LA 71302

GASPARD, FEDLIS
RT. 1, BOX 185
ERATH, LA 70533

GASPARD, HILARY
114 EAST 135TH STREET
GALLIANO, LA 70354

GASPARD, RUTH
106 NOTRE DAME DR
LAFAYETTE, LA 70506

GASPARDI, ELAINE
669 EAST MAIN STREET
NORTH ADAMS, MA 01247

GASPARDI, ENRICO
669 EAST MAIN STREET
NO ADAMS, MA 012474417

GASPARDI, MICHAEL
239 W SHAFT RD
NO ADAMS, MA 01247

GASPAROTT, J.L. INC.
13101 ECKLES
PLYMOUTH, MI 48170
USA

GASPAROTT, J.L. INC.
199 N. MAIN
PLYMOUTH, MI 48170
USA

GASPER, JANET
4212 WEATHERTON PLACE
ST CHARLES, MO 63303

GASPRO INC
33002 FM 2004
ANGLETON, TX 77515
USA

GASPRO
2305 KAMEHAMEHA HIGHWAY
HONOLULU, HI 96820
USA

GASPRO
2305 KAMEHAMEHA HWY
HONOLULU, HI 96820
USA

GASPRO
CAROLINA CONSOLIDATED
401 EAST 33RD STREET
CHARLOTTE, NC 28205
USA

GASPRO/TOURIST SUB
2305 KAMEHAMEHA HWY
HONOLULU, HI 96820
USA

GASPRO/TOURIST SUB
PO BOX30707
HONOLULU, HI 96820
USA

GASQUE, MARY
1010 SMOKE TREE ROAD
BALTIMORE, MD 21208

GASSAWAY CONCRETE
CHAPEL ROAD
GASSAWAY, WV 26624
USA

GASSAWAY CONCRETE
CHAPEL ROUTE
GASSAWAY, WV 26624
USA

GASSAWAY CONCRETE
HC 76, BOX 34 G
GLENVILLE, WV 26351
USA

GASSAWAY CONCRETE
P O BOX 367
GASSAWAY, WV 26624
USA

GASSAWAY CONCRETE
PO BOX 367
GASSAWAY, WV 26624
USA

GASSER, DEBORAH
3287 DOVER RD
WOOSTER, OH 44691

GASSER, ELLEN
4380 SEQUOIA DRIVE
WINDSOR, WI 53598

GAST MANUFACTURING CORP
755 N EDGEWOOD AVE
WOOD DALE, IL 60191-1254
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GAST MANUFACTURING INC
P O BOX 98763
CHICAGO, IL  60693
USA

GAST MANUFACTURING
755 NORTH EDGEWOOD
WOOD DALE, IL  60191
USA

GAST, CHERYL
6863 OLD WATERLOO RD
ELKRIDGE, MD  21227

GASTALDO, JAYNE
383 GREEN VALLEY ROAD
STATEN ISLAND, NY  10312

GASTELLE, MICHAEL
5297
ORLANDO, FL  32808

GASTON & SNOW
ATTENTION: CRAIG H CAMBELL
ONE FEDERAL ST
BOSTON, MA  02110
USA

GASTON COUNTY TAX COLLECTOR
P.O. BOX 9000
GASTONIA, NC  28053-9000

GASTON COUNTY TAX COLLECTOR
P.O. BOX 9000
GASTONIA, NC  28053-9000
USA

GASTON COUNTY TAX COLLECTOR
PO BOX 580326
CHARLOTTE, NC  28258-0326

GASTON COUNTY TAX COLLECTOR
PO BOX 580326
CHARLOTTE, NC  28258-0326
USA

GASTON ELECTRIC CONTRACTORS INC
P O BOX 400
GASTONIA, NC  28052
USA

GASTON HEALTH CARE INC
GEN COUNSEL
2525 COURT DRIVE
P O BOX 1747
GASTONIA, NC  28053-1747

GASTON HEALTH CARE, INC.
2525 COURT DRIVE
GASTONIA, NC  28053-1747
USA

GASTON HOSPITAL
C/O WARCO
2312 ABERDEEN BLVD.
GASTONIA, NC  28054
USA

GASTON MEMORIAL HOSPITAL
2525 COURT DRIVE
GASTONIA, NC  28054
USA

GASTON MIDDLE SCHOOL
C/O WARCO CONSTRUCTION
100 BROUGHTON STREET
GASTON, NC  27832
USA

GASTON SPRINKLER, INC.
PO BOX 1095
DALLAS, TX  28034
USA

GASTON, DONALD
6321 EUNICE HWY.
HOBBS, NM  88240

GASTON, E
218 FARM TO MARKET ROAD
LIBBY, MT  599239107

GASTON, GRADY
220 SALUDA VIEW DRIVE
EASLEY, SC  296406730

GASTON, JANICE
228 MAPLE STREET
SANDERSVILLE, GA  31082

GASTON, JEAN
861 - 43RD STREET
OAKLAND, CA  94608

GASTON, JOHN
4200 BRIDGEVIEW #316
FORT WORTH, TX  76109

GASTON, MALCOLM
807 GRAYSON
NOCONA, TX  76255

GASTONIA FIRE & SAFETY
PO BOX 751965
CHARLOTTE, NC  28275-1965
USA

GASTON-MCNUTT, RAMONA
P.O. BOX 1372
SHALLOWATER, TX  79363

GASVODA & ASSOC., INC.
1530 HUNTINGTON DRIVE
CALUMET CITY, IL  60409
USA

GATCH, JOHN
214 LYTLE STREET
GREER, SC  29650

GATCH, THOMAS
214 LYTLE STREET
GREER, SC  29650

GATE BLUEGRASS PRECAST INC.
101 SEVENTH STREET
WINCHESTER, KY  40391
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GATE BLUEGRASS PRECAST INC.
P.O. BOX 4156
WINCHESTER, KY 40392
USA

GATE CITY MONUMENT,INC.
321 WEST HOLLIS STREET
NASHUA, NH 03060
USA

GATE CONCRETE PRODUCTS CO.
3800 OXFORD LOOP
OXFORD, NC 27565
USA

GATE CONCRETE PRODUCTS CO.
ATTN: ACCOUNTS PAYABLE
OXFORD, NC 27565
USA

GATE CONCRETE PRODUCTS INC
407 HECKSHER DRIVE
JACKSONVILLE, FL 32218
USA

GATE CONCRETE PRODUCTS
402 HECKSCHER DR
JACKSONVILLE, FL 32218
USA

GATE CONCRETE PRODUCTS
402 HECKSCHER DR.
JACKSONVILLE, FL 32226
USA

GATE CONCRETE PRODUCTS
ATTN: ACCOUNTS PAYABLE
OXFORD, NC 27565
USA

GATE PRECAST CO
NEW PLANT
MONROEVILLE, AL 36461
USA

GATE PRECAST CO
ROSS PLANT
MONROEVILLE, AL 36461
USA

GATE PRECAST CO.
OUTSIDE MIXER/LAZENBY PC
MONROEVILLE, AL 36461
USA

GATE PRECAST COMPANY
HGWY. 21 SOUTH
MONROEVILLE, AL 36461
USA

GATE PRECAST COMPANY
HIGHWAY 21 SOUTH
MONROEVILLE, AL 36461
USA

GATE PRECAST COMPANY
HWY. 21 SOUTH R/M PLANT
MONROEVILLE, AL 36461
USA

GATE PRECAST COMPANY
ROSS PLANT
MONROEVILLE, AL 36461
USA

GATELY, LISA
1824 SHERMAN AVE
PALATKA, FL 32177

GATES CORPORATION
P.O. BOX 5887
DENVER, CO 80217

GATES CORPORATION
PO BOX 5887
DENVER, CO 80217-5887
USA

GATES MCDONALD
P.O. BOX L-1929
COLUMBUS, OH 43260
USA

GATES RUBBER CO.
900 SOUTH SANTA FE
DENVER, CO 80223
USA

GATES RUBBER COMPANY
150 EAST KNOXVILLE ROAD
GALESBURG, IL 61402
USA

GATES RUBBER COMPANY
PO BOX 1196
GALESBURG, IL 61401
USA

GATES RUBBER COMPANY
PO BOX 5887
DENVER, CO 80217
USA

GATES STAT INC.
71 SHEER PLAZA
PLAINVIEW, NY 11803
USA

GATES, CATHERINE
PO BOX 3513
SUFFOLK, VA 23434

GATES, DONNA
2600 HWY 18
BRANDON, MS 39042

GATES, E
1433 SOUTHPORT #3
MEMPHIS, TN 38116

GATES, EVETTE
1800 S 8TH ST      APT #222
WACO, TX 76706

GATES, JANET
9579 F W. COALMINE
LITTLETON, CO 80123

GATES, JERRY
3044 S.R. 161N
TENNYSON, IN 47637

GATES, JERRY
4309 E. 56TH ST.
INDIANAPOLIS, IN 46220

GATES, JOE
625 LEGION
CRAIG, CO 81625

GATES, JULIE
2319 E.HIGHLAND AVE #357-S
PHOENIX, AZ 85016

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GATES, KEVIS
8 DENNIS ST.
LAGRANGE, GA 30240

GATES, LAWRENCE
1786 KINNIKINIK PLACE
LOVELAND, CO 80537

GATES, RAY
18033-99TH DRIVE
MC ALPIN, FL 32062

GATES, ROBERT
234 N BROADWAY     APT 404
MILWAUKEE, WI 53202

GATES, SUZANNE
10193 FORCHE RD
BLISSFIELD, MI 49228

GATEWAY 2000
610 GATEWAY DR.
NORTH SIOUX CITY, SD 57049
USA

GATEWAY 2000
PO BOX 41032
SANTA ANA, CA 92799
USA

GATEWAY 26
32 PLUM STREET
TRENTON, NJ 08638
USA

GATEWAY 4
105 RIVER ROAD
MCKEES ROCKS, PA 15136
USA

GATEWAY 900
1105 N CHURCH STREET
CHARLOTTE, NC 28231
USA

GATEWAY ADDITIVE CO
P O BOX 5786
SPARTANBURG, SC 29304
USA

GATEWAY AUTO SALES INC
ELOISE A LEWIS
2721 DUNN AVE
JACKSONVILLE, FL 32218
USA

GATEWAY BUILDING
BROAD ST
NEWARK, NJ 07112
USA

GATEWAY BUILDING
ENNES STREET
SALISBURY, NC 28145
USA

GATEWAY BUSINESS
P O BOX 14427
DES MOINES, IA 50306-3427
USA

GATEWAY CENTER
136 HEBER AVE.
PARK CITY, UT 84060

GATEWAY CHEMICALS, INC.
724 GOLFAIR BLVD
JACKSONVILLE, FL 32206

GATEWAY CO
6425 GRAHAM RD
SAINT LOUIS, MO 63134

GATEWAY CO, THE
6425 GRAHAM RD
SAINT LOUIS, MO 63134
USA

GATEWAY COMMUNICATIONS, INC
1239 E.NEWPORT CENTER DRIVE,STE 111
DEERFIELD BEACH, FL 33442-7711
USA

GATEWAY COMPANIES, INC.
610 GATEWAY DRIVE
NORTH SIOUX CITY, SD 57049
USA

GATEWAY COMPANY
780 NORTH 700 WEST
SALT LAKE CITY, UT 84116
USA

GATEWAY COMPANY
CAMBRIDGE, MA 99999
USA

GATEWAY CONCRETE FORMING
11124 N INDUSTRIAL DR
MEQUON, WI 53092
USA

GATEWAY CONCRETE FORMING
11124 NORTH INDUSTRIAL DRIVE
MEQUON, WI 53092
USA

GATEWAY FREIGHT FORWARDING
P.O. BOX 269
MILFORD, OH 45150-0269
USA

GATEWAY HOUSE, INC.
P.O. BOX 4241
GREENVILLE, SC 29608
USA

GATEWAY INTERNATIONAL
2902 AIR FREIGHT ROAD
HOUSTON, TX 77205
USA

GATEWAY PACKAGING CORP.
2240 BOYD ROAD
EXPORT, PA 15632
USA

GATEWAY PACKAGING CORP.
PO BOX 33
MURRYSVILLE, PA 15668-0033
USA

GATEWAY PAINT
2929 SMALLMAN STREET
PITTSBURGH, PA 15201
USA

GATEWAY TECHNICAL SERVICES
11403 CRONHILL DR., STE. D
OWINGS MILLS, MD 21117
USA

GATEWAY VILLAGE
125 NO. IRWIN AVE.
CHARLOTTE, NC 28202
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GATEWAY
3407 DEREK DRIVE
LAKE CHARLES, LA 70607
USA

GATEWAY
PO BOX 41033
SANTA ANA, CA 92799-1033
USA

GATEWAY2000
P.O. BOX 2000
NORTH SIOUX CITY, SD 57049-2000
USA

GATEWOOD, JAMES
802 RIDGE TOP CIRCLE
ST CHARLES, MO 63304

GATEWOOD, KIMBERLY
102 NOBLE PLACE
HUNTERSVILLE, NC 28078

GATH, DOUGLAS
38 WALKER STREET
U #11
LOWELL, MA 01854

GATHE, GERARD
RT 3 BOX 13068B
CARENCRO, LA 70520

GATHEN-FLANNERY, SUZETTE
1515 KIRTS BLVD
TROY, MI 48084

GATHER, TRACI
27680 SW 162 AVE
HOMESTEAD, FL 33031

GATHMAN, GERALD
9910 65TH AVE N
MAPLE GROVE, MN 553696203

GATHRIGHT READY MIX
1805 WESTGATE CIRCLE
HEBER SPRINGS, AR 72543
USA

GATHRIGHT READY MIX
74 HEBER SPRINGS ROAD
HEBER SPRINGS, AR 72543
USA

GATHRIGHT READY MIX
HIGHWAY 25 SOUTH
HEBER SPRINGS, AR 72543
USA

GATHRIGHT, MELVIN
RT 1 BOX 161A
ALICE, TX 78336

GATLIN LUMBER CO
57 BEAL PARKWAY
FORT WALTON BEACH, FL 32548
USA

GATLIN LUMBER CO.
57 BEAL PKWY
FORT WALTON BEACH, FL 32548
USA

GATLIN, GEORGE
31 SUNSET CIRCLE NW
WINTER HAVEN, FL 33881

GATLIN, MARLA
8425 BARNETT DR
BATON ROUGE, LA 70809

GATO, EDMUNDO
92 COURT ST
MANSFIELD, MA 02048

GATO, PILAR
9559 SW 1ST CT
CORAL SPRINGS, FL 33071

GATOR BUILDING MATERIALS, INC.
5017 SW 41 BLVD.
GAINESVILLE, FL 32608
USA

GATOR FIRE PROTECTION
4500 OAK CIRCLE SUITE B1
BOCA RATON, FL 33431
USA

GATOR GYPSUM
3904 E. ADAMO DR.
TAMPA, FL 33605-5902
USA

GATOR POOLS
335 NORTH SMITH ST.
SANDERSVILLE, GA 31082
USA

GATOR POSTMASTER
P O BOX 530324
MIAMI, FL 33153-0324
USA

GATOR TANK TRAILER
8321 SE 58TH AVE
OCALA, FL 34480
USA

GATREL, DUANE
1014 S 11TH AVENUE
ST CHARLES, IL 601744412

GATS MASONRY INC.
670 ST.GEORGE STREET
NEW ORLEANS, LA 70181
USA

GATS MASONRY, INC.
670 ST. GEORGE AVE.
JEFFERSON, LA 70121
USA

GATTA, JUDITH
21 POOLE ST
WOBURN, MA 01801

GATTA, SESTILIA
26 SALEM ST
WOBURN, MA 01801

GATTE, ROBERT
7425 BUCKS HAVEN LN
HIGHLAND, MD 20777

GATTE, TERON
RT. 3, BOX 61
RAYNE, LA 70578

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GATTI & ASSOCIATES
266 MAIN ST., S21
MEDFIELD, MA 02052
USA

GATTI & ASSOCIATES
266 MAIN STREET  S21
MEDFIELD, MA 02052
USA

GATTI, MARY
5301 ADNEY GAP COVE
MEMPHIS, TN 38134

GATTI-MORRISON
1400 SOUTH TROOPER ROAD
NORRISTOWN, PA 19403
USA

GATTIS SCHOOL ELEMENTRY
2920 ROUND ROCK RANCH ROAD
ROUND ROCK, TX 78664
USA

GATTO, LISSA
168 PARKVIEW DRIVE
WAUCONDA, IL 60084

GATTON, G
10705 CEDARWOOD DR
WALDORF, MD 20601

GATTON, MICHAEL
R R 1, BOX 165
WAHT CHEER, IA 50268

GATX LOGISTICS
1353 C CHARWOODD ROAD
HANOVER, MD 21076
USA

GATX LOGISTICS
1353-C CHARWOOD RD
HANOVER, MD 21076
USA

GATX LOGISTICS
6635 BUSINESS PARKWAY
ELKRIDGE, MD 21227
USA

GATX RAIL CORP
P O BOX 93819
CHICAGO, IL 60673
USA

GATX RAIL CORP.
500 W. MONROE
CHICAGO, IL 60661
US

GATX RAIL CORP.
P.O. BOX 93819
CHICAGO, IL 60673-3819
US

GATX
4245 RAILROAD AVENUE
EAST CHICAGO, IN 46312
USA

GATX
8901 SNOWDEN RIVER PARKWAY
COLUMBIA, MD 21046
USA

GATZ, GEORGE
5931 S SPAULDING
CHICAGO, IL 60629

GATZ, W
ROUTE 2 BOX 102
HIAWATHA, KS 664349608

GATZKE, DENNIS
2955 FARRINGTON DR.
BATON ROUGE, LA 70814

GAUBERT, MARSHALL
323 FLORIDA BLVD
NEW ORLEANS, LA 70124

GAUBERT, RAY
506 ELIZABETH ST.
LOCKPORT, LA 70374

GAUCHER ASSOCIATES
P O BOX 30995
WALNUT CREEK, CA 94598
USA

GAUCHER ASSOCIATES, INC.
P.O. BOX 30995
WALNUT CREEK, CA 94598
USA

GAUCHER ASSOCIATES, INC.
WALNUT CREEK, CA 94598
USA

GAUCHER, DENNIS
91 WALDEMAR AVENUE
WINTHROP, MA 02152

GAUDES, EDWARD
30 POND RD
DERRY, NH 03038

GAUDET JR., EDGAR
P O BOX 3092
NASHUA, NH 03061

GAUDET, CHRISTOPHER
1 LORING AVE
SWAMPSCOTT, MA 01907

GAUDET, GARY
371 SAVIN HILL AVE
DORCHESTER, MA 021253320

GAUDET, JAMES
557 W HOUSTON RVR RD
SULPHUR, LA 70663

GAUDET, JOANNE
87 SIERRA ROAD
HYDE PARK, MA 02136

GAUDET, LOIS
P.O. BOX 3092
NASHUA, NH 03061

GAUDET, PATRICIA
27 HARLEY AVE
EVERETT, MA 02149

GAUDET, RONALD
P. O. BOX 719
LAROSE, LA 70373

GAUDETTE, EDWARD
1466 WASHINGTON ST
CANTON, MA 020212240

GAUDETTE, MICHELLE
224 MENLO STREET
BROCKTON, MA 02401

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GAUDETTE, ROGER
8 WATERVIEW CIRCLE
LITCHFIELD, NH  03051

GAUDETTE, WILLIAM
78 PRIEST STREET
HUDSON, MA  01749

GAUDINO, ARLENE
878 DON QUIXOTE AVE
ORLANDO, FL  32807

GAUDIO, MARK
4123 WINTRBURN AVE
PITTSBURGH, PA  15207

GAUDREAU, ANDREW
58 ELGIN ST
NASHUA, NH  03060

GAUDRY, GERARD
1008 FAIRWOOD LANE
ACWORTH, GA  30101

GAUDRY, STEVEN
7350 MCARDLE #24
CORPUS CHRISTI, TX  78412

GAUERKE, GERALD
P.O. BOX 12
TURPIN, OK  739500012

GAULT, BARRY
3994 OLD SPARTANBURG HWY
MOORE, SC  293699713

GAULT, BOBBY
111 THIRD STREET
FOUNTAIN INN, SC  29644

GAULT, CHARLES
409 TERRY ROAD
FOUNTAIN INN, SC  29644

GAULT, FREDDY
709 WOODSIDE AVENUE
FOUNTAIN INN, SC  29644

GAULT, JAMES
132 WATSON ROAD
FOUNTAIN INN, SC  29644

GAULT, JOHN
93 LONGWOOD DRIVE
SICKLERVILLE, NJ  08081

GAULT, LISA
104 HILLTOP ST
SIMPSONVILLE, SC  29681

GAULT, TREVOR
101 GILMORE ROAD
UNION, SC  29379

GAUMONT, THOMAS
180 TULLY BROOK RD.        C/O COHEN
RICHMOND, NH  034704406

GAUNT, LORI
1136 MARTIN RD.
STONE MTN., GA  30088

GAUNTLETT, ELMA
184 N GASTON AVENUE
SOMERVILLE, NJ  088762022

GAUSE, FATHIA
RTE 2 BOX 67A
BARTOW, GA  30413

GAUSE, STANLEY
2890 N.W. 29TH AVE.
BOCA RATON, FL  33434

GAUTHAM KRISHNAIAH
9152 WINDFLOWER DRIVE
ELLICOTT CITY, MD  21042
USA

GAUTHE, HUBERT
4323 HWY 24
GRAY, LA  70359

GAUTHIER, CLAIRE
32 MECHANIC STREET
BEVERLY, MA  01915

GAUTHIER, PAMELA
BOX 64
HAMILTON, CO  81638

GAUTHIER, RITA
3 POPLAR STREET
BRAINTREE, MA  02184

GAUTHIER, WILLIAM
902 PLUM FALLS CT
HOUSTON, TX  77062

GAUTIER, BARBARA
P.O. BOX 20405
ROANOKE, VA  24018

GAUTREAUX, ANTHONY
1921 SLATTER STREET
HOUMA, LA  70360

GAUTREAUX, CINDY
930 WAGON TRAIL RD
CARENCRO, LA  70520

GAUTREAUX, DANIEL
1305 DESPIT ST.
HOUMA, LA  70360

GAUTREAUX, LYNN
307 CYPRESS VILLAGE
HOUMA, LA  70360

GAUTREAUX, MICHAEL
131 CATHERINE ST.
LOCKPORT, LA  70374

GAUTREAUX, STEVE
P O BOX 543
MONTEGUT, LA  70377

GAUTREAUX, THOMAS
8578 HWY. 1
LOCKPORT, LA  70374

GAVAGAN, PATRICIA
8 DRAYTON PL
WAYNE, NJ  07470

GAVAN, HENRY
847 A LITTLE BAY
NORFOLK, VA  23503

GAVER, JEANNE
9039 SLIGO CREEK PKW#514
SILVER SPRING, MD  20901

GAVETTE, MELISSA
2126 OAKHURST DR
JACKSON, MS  39204

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GAVIGAN, KAREN
7892 POPLAR GROVE RD
SEVERN, MD 21144

GAVIGAN, TIMOTHY
7520 BRENISH DR
GAITHERSBURG, MD 20879

GAVIN, ASSUMPTA
89 COX AVE
YONKERS, NY 10704

GAVIN, DELFINA
270 BROADMEADOW ROAD UNIT 327
MARLBORO, MA 01752

GAVIN, JILL
4650 LUXBERRY DR
FAIRFAX, VA 22032

GAVIN, SHEILA
430 CREST DR
NORTHVALE, NJ 07647

GAVIN, THOMAS
156 CANNON FORGE DR.
FOXBORO, MA 02035

GAVIN, TROY
HC 75,BOX 81
BROKEN BOW, NE 68822

GAVINA, GILDA
127 WILLIAMS AVE
JERSEY CITY, NJ 07304

GAVINO, MARIA
3006 N KENNETH
CHICAGO, IL 60641

GAVIRIA, W
28 RUTH LANE
DEMAREST, NJ 07627

GAVLON COATINGS
10531 WEST LITTLE YORK
HOUSTON, TX 77041
USA

GAVLON INDUSTRIES, INC
10531 W. LITTLE YORK ROAD
HOUSTON, TX 77041
USA

GAVLON INDUSTRIES, INC.
10531 W. LITTLE YORK ROAD
HOUSTON, TX 77041
USA

GAWEL, DEBRA
242 NORTH 6 AVENUE
MANVILLE, NJ 08835

GAWKA, ROSILIE
20 SUNNYSIDE ROAD
WEST ORANGE, NJ 07052

GAWORECKI, WILLIAM
7838 RESTMOOR DRIVE
BALDWINSVILLE, NY 13027

GAY, ALONZO
2802 SAM HICKS ROAD
PLANT CITY, FL 335668181

GAY, BENJAMIN
104 FAIR OAKS AVE
STAFFORD, VA 22554

GAY, CHARLES
120 SPRINGHOUSE LN
FAYETTEVILLE, GA 30214

GAY, DAVID
7179 MOORLAND DRIVE
CLARKSVILLE, MD 21029

GAY, DAVID
RR 4          P O BOX 190
NORTH PLATTE, NE 69101

GAY, EVELYN
3903 INNER CIRCLE
BALTIMORE, MD 21225

GAY, GARLAND
4530 FINNEY COURT
BALTIMORE, MD 21215

GAY, JAMES
7302 UNIVERSITY ROW
SAN ANTONIO, TX 78249

GAY, KATHRYN
P.O. BOX 46
MULBERRY, FL 338600046

GAY, LANNETTE
4916 PRENTICE PLACE
CHARLOTTE, NC 28210

GAY, LINDA
RT 1 BOX 385
WARTHEN GA, GA 31094

GAY, MICHAEL
120 WELLINGTON CT
ATHENS, GA 30605

GAY, NORMA
RT 1 BOX 362 J
LIZELLA, GA 31052

GAYAN, LORI
210 HOWARD STREET, #11
POYNETTE, WI 53955

GAYDOS, DOROTHY
125 35TH AVE NE
HICKORY, NC 28601

GAYHART, SHARON
GENERAL DELIVERY
HARDBURLY, KY 41747

GAYLA ANN BEAN
2324 WALKER RD.
SULPHUR, LA 70665
US

GAYLA WINCE
7221 W PARKLAND CT
MILWAUKEE, WI 53223
USA

GAYLE R. STASILA
5922 W 75TH PLACE
BURBANK, IL 60459
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GAYLE, RICARDO
3872 LANCEWOOD DRIVE
CORAL SPRINGS, FL 33065

GAYLER, JERRY
P.O. BOX 7
GUSHER, UT 84030

GAYLON DISTRIBUTING INC
10310 S. DOLFIELD ROAD
OWINGS MILLS, MD 21117-3522
US

GAYLON DISTRIBUTING, INC.
10310 S. DOLFIELD RD.
OWINGS MILLS, MD 21117-3522
US

GAYLOR, ANNETTE
4092 BARBERRY DRIVER
HOUSTON, TX 77051

GAYLOR, PATRICIA
144 COUNTY RD 904
SELMA, AL 36701

GAYLORD BROS.
P.O. BOX 4901
SYRACUSE, NY 13221-4901
USA

GAYLORD CHEMICAL
106 GALERIA BLVD.
PO BOX 1209
SLIDELL, LA 70459
USA

GAYLORD CHEMICAL
420 WILLIS AVENUE
BOGALUSA, LA 70427
USA

GAYNOR, HERMAN
1431 GIBSONWOOD RD.
BALTIMORE, MD 21228

GAYNOR, JAICI
325 EAST 6TH AVENUE
RENO, NV 89502

GAYNOR, MATILDA
700 N.W. 175TH DRIVE
MIAMI, FL 33169

GAYNOR, MICHAEL
921 OLD MARION RD NE
CEDAR RAPIDS, IA 52402

GAYSHUN, LENA
4 JOHN ST
SOUTH RIVER, NJ 08882

GAYSON SDI
30 SECOND STREET S.W.
BARBERTON, OH 44203
USA

GAYTAN, AMALIA
509 E. CUTHBERT
MIDLAND, TX 79703

GAYTAN, SANDRA
890 S. LINCOLN AVE
KANKAKEE, IL 60901

GAYTON, BERRY
RT. 2, BOX 523-B
LOCKPORT, LA 70374

GAYTON, LINDA
18710 SW 316 ST
HOMESTEAD, FL 33030

GAZDA, GREG
5215 KENNEDY AVE
EAST CHICAGO, IL 46312
USA

GAZDA, GREGORY
1741 CLEVELAND AVENU
WHITING, IN 46394

GAZZE BAND
P.O. BOX 24775
BALTIMORE, MD 21220
USA

GB INTERNATIONAL
1408 AIRPORT ROAD
ENDICOTT, NY 13760
USA

GB SCIENTIFIC
P.O. BOX 2831
NOVATO, CA 94948
USA

GBA COMPANIES
147 POE ROAD
VALE, NC 28168
USA

GBA COMPANIES
406 MASSAPOAG RD
LINCOLNTON, NC 28092
USA

GBM CENTER
BALTIMORE, MD 21207
USA

GBMC
LINTHICUM HEIGHTS, MD 21090
USA

GBOLADE, CYNTHIA
25 WORCESTER STREET
BRIDGEWATER, MA 02324

GBOLEEWEEFAA, K
711 ASHLAND AVE
SECANE PA, PA 19018

GC SERVICE CO
815 CAMBRIDE ST
CAMBRIDGE, MA 02141
USA

GCD, FOUR
ALP
1H
NY, NY 10010

GCD, ONE
AVF
NY, NY 10001

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GCD, TEST
001007 GCD
BOCA RATON, FL 33486

GCD, THREE
RP
NY, NY 10001

GCD, TWO
AVE D
NY, NY 10001

GCG CONSTRUCTION MANAGEMENT INC
23 SE 5TH AVENUE
DELRAY BEACH, FL 33483
USA

GCO, INC. (GEORGIA CARPET OUTLET)
3500 EASTERN ROAD
SUITE 100
MONTGOMERY, AL 36116

GCP CLUB
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

GCP LTD. (795)
1 MARSTON ROAD
ST. NEOTS, CAMBRIDGESHIRE,  PR192HN
GBR

GCPPP -VOLUNTEER SERVICES
P.O. BOX 29
WEST PALM BEACH, FL 33402-0029
USA

GCPPP/VOLUNTEER SERVICES
225 SOUTH CONGRESS AVE.
DELRAY BEACH, FL 33445
USA

GCS SERVICE, INC.
3373 N.W. 168TH STREET
MIAMI, FL 33056
USA

GCU
DON BOEHMER
PHOENIX, AZ 85000
USA

GDC/GERARD DANIEL
P O BOX 911336
DALLAS, TX 75391-1336
USA

GDE SYSTEMS
BLDG 1
16550 WEST BERNARDO DRIVE
SAN DIEGO, CA 92127-1111
USA

GDE SYSTEMS
MZ:1106-A
SAN DIEGO, CA 92150-9999
USA

GDS PUBLISHING COMPANY
195 EDGWARE ROAD
PADDINGTON, LO  W2 1EY
UNK

GDS-CONCORD
2368 BATES AVENUE
CONCORD, CA 94520
USA

GDSI
709 SOUTH KELLER AVENUE
AMERY, WI 54001
USA

GDT CONSTRUCTION, INC.
83 DAIGLE CROSS ROAD
SAINT AGATHA, ME 04772
USA

GDT CONSTRUCTION, INC.
RR 3 BOX 1384
FORT KENT, ME 04743
USA

GE ACCESSORY SERVICE
1038 SANTERRE DRIVE
GRAND PRAIRIE, TX 75050
USA

GE AUTOMATION SVC/DOLLAR
13550 FLOYD CIR
DALLAS, TX 75243
USA

GE CAPITAL CPLC
PO BOX 2090
PORTLAND, OR 97208-2090
USA

GE CAPITAL FLEET SERVICE
SUITE 1230
CHICAGO, IL 60675-1230
USA

GE CAPITAL FLEET SERVICES
801 SOUTH CANAL ST -C4N-SUITE 1230
CHICAGO, IL 60607-1230
USA

GE CAPITAL FLEET SERVICES
ATLANTA, GA 30384-0363
USA

GE CAPITAL FLEET SERVICES
DRAWER CS 100363
ATLANTA, GA 30384-0363
US

GE CAPITAL FLEET SERVICES
DRAWER CS 100363
ATLANTA, GA 30384-0363
USA

GE CAPITAL FLEET SERVICES
P.O. BOX 100363
ATLANTA, GA 30384-0363
USA

GE CAPITAL FLEET SERVICES
P.O. BOX 8500-2730
PHILADELPHIA, PA 19178-2730
USA

GE CAPITAL IT SOLUTIONS
7130 COLUMBIA GATEWAY DR.
COLUMBIA, MD 21046-2101
USA

GE CAPITAL IT SOLUTIONS
P.O. BOX 281724
ATLANTA, GA 30384-1724
USA

GE CAPITAL MODULAR SPACE
2510 FRUGE RD
LAKE CHARLES, LA 70601
USA

GE CAPITAL MODULAR SPACE
LAKE CHARLES, LA 70601
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GE CAPITAL MODULAR SPACE
P O BOX 641595
PITTSBURGH, PA 15264-1595
USA

GE CAPITAL MODULAR SPACE
PO BOX 1075
SOUTHEASTERN, PA 19398-1075
USA

GE CAPITAL MODULAR SPACE
PO BOX 641595
PITTSBURGH, PA 15264-1595
US

GE CAPITAL MODULAR SPACE
PO BOX 641595
PITTSBURGH, PA 15264-1595
USA

GE CAPITAL RAIL SERVICES
P.O. BOX 74699
CHICAGO, IL 60675-4699
USA

GE CAPITAL RAILCAR SERV.
P.O. BOX 93857
CHICAGO, IL 60673-3857
USA

GE CAPITAL RAILCAR SERVICES
P.O. BOX 74699
CHICAGO, IL 60675-4699
US

GE CAPITAL
P O BOX 31001 0270
PASADENA, CA 91110-0270
USA

GE CAPITAL
P O BOX 31001 0275
PASADENA, CA 91110-0275
USA

GE CAPITAL
P O BOX 642111
PITTSBURGH, PA 15264-2111
USA

GE CAPITAL
P.O. BOX 642000
PITTSBURGH, PA 15264
USA

GE CAPITAL
P.O. BOX 740423
ATLANTA, GA 30374-0423
US

GE CAPITAL
PO BOX 31001 0270
PASADENA, CA 91110-0270
USA

GE CAPITAL
PO BOX 35084
NEWARK, NJ 07193-5084
USA

GE CAPITAL
PO BOX 740425
ATLANTA, GA 30374-0425
USA

GE CAPITOL
PO BOX 642555
PITTSBURGH, PA 15264-2555
USA

GE CLIENT BUSINESS SERVICES
P.O. BOX 60500
FORT MYERS, FL 33906-6500
USA

GE COMPUTER SERVICE
P O BOX 102555
ATLANTA, GA 30368-0555
USA

GE CORPORATE CARD SERVICES
P.O. BOX 410406
SALT LAKE CITY, UT 84141-0406
USA

GE ELECTRICAL DISTRIBUTION
P.O. BOX 102723
ATLANTA, GA 30368-2723
USA

GE FANUC AUTOMATION
29N SEMINOLE TRAIL
CHARLOTTESVILLE, VA 22901
USA

GE FANUC AUTOMATION
ATTN ACCTS PAYABLE
FORT MYERS, FL 33906
USA

GE INDUSTRIAL MOTORS MEXICO SA DE C
AEROPUERTO MARIANO ESCOBEDO
MONTERREY NUEVO LEON, 0
MEXICO

GE INDUSTRIAL MOTORS MEXICO SADE
LIBRAMIENTO PONIENTE KM45
GARCIA NUEVO LEON, 66000
MEXICO

GE INDUSTRIAL SUPPLY
1235 MATTEL
WOOD DALE, IL 60191
USA

GE INDUSTRIAL SYSTEMS
P.O. BOX 281962
ATLANTA, GA 30384
USA

GE INDUSTRIAL SYSTEMS
PO BOX 469
PITTSBURGH, PA 15264-1469
USA

GE INFORMATION SERVICES INC
P.O. BOX 640371
PITTSBURGH, PA 15264-0371
USA

GE INFORMATION SERVICES
401 N WASHINGTON ST
ROCKVILLE, MD 20850
USA

GE INFORMATION SERVICES
P.O. BOX 640371
PITTSBURGH, PA 15264
USA

GE INFORMATION SERVICES
PO BOX 640371
PITTSBURGH, PA 15264-0371
USA

GE INTERNATIONAL, INC.
PO BOX 9533
FORT MYERS, FL 33906-9548
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GE INTERNATIONL, INC.
INSPECTION & REPAIR SERVICES
10 VAN DYCK ROAD
JACKSONVILLE, FL 32218
USA

GE PLASTICS
P.O. BOX 640389
PITTSBURGH, PA 15264-0389
USA

GE PLASTICS
P.O. BOX 91260
CHICAGO, IL 60693-1260
USA

GE POWER SYSTEMS
PO BOX 60630
FORT MYERS, FL 33906
USA

GE REUTER STOKES
8499 DARROW ROAD
TWINSBURG, OH 44087
USA

GE REUTER STOKES
8941 DUTTON ROAD
TWINSBURG, OH 44087
USA

GE SUPPLY FLUOR DANIEL
CYPRESS GARDEN ROAD
CHARLESTON, SC 29408
USA

GE SUPPLY
2700 N. HUTCHINSON MCDONALD RD
CHARLOTTE, NC 28269
USA

GE SUPPLY
P O BOX 102149
ATLANTA, GA 30368
USA

GE SUPPLY
P O BOX 840040
DALLAS, TX 75284
USA

GE SUPPLY
P.O. BOX 102149
ATLANTA, GA 30368
USA

GE SUPPLY-WICHITA
818 EAST ORME STREET
WICHITA, KS 67211
USA

GE SUPPORT SERVICES
PO BOX 8500 S5930
PHILADELPHIA, PA 19178
USA

GEAC COMPUTER SYSTEMS, INC.
P.O. BOX 102573
ATLANTA, GA 30368-0573
USA

GEAN, MARTHA
3430 N. ELDER LANE
FRANKLIN PARK, IL 60131

GEANETTE HOSPITAL
105 RIVER ROAD
MCKEES ROCKS, PA 15136
USA

GEAR, JOHN
107 SHORE AVENUE
QUINCY, MA 02169

GEAR, PATRICIA
1133 NORTH MAIN ST
RAYNHAM, MA 02767

GEARARDO, RICHARD
803 CHASE VILLIAGE
JONESBORO, GA 30236

GEARHART INSULATION INC.
4605 TRAFFIC WAY
ATASCADERO, CA 94520
USA

GEARHART, JERREME
5246 MANCHESTER RD
AKRON, OH 44319

GEARHART, ROBERT
117 E SOUTH ST
LEBANON, IN 46052

GEARING, BOBBY
RT 6 BOX 45
COMMERCE, GA 30529

GEARLDS, RICK
3421 ROSEWIND DR.
NEW PALESTINE, IN 46163

GEARTRONICS INDUSTRIES INC
100 CHELMSFORD ROAD
NORTH BILLERICA, MA. 01862
USA

GEARY, DAVID
3 PAOLO ROAD
HINGHAM, MA 02043

GEARY, DIANE
665 SOUTH OCEAN WAY
DEERFIELD BEACH, FL 33441

GEARY, GALE
6 SUNNYFIELD RD
BEDFORD, MA 01730

GEARY, TERRY
2224 OLD HWY 171
LAKE CHARLES, LA 70601

GEASLEN, PHILLIP
3411 BLUE CANDLE
SPRING, TX 77388

GEASOR, EILEEN
610 ANDERSON CIRCLE APT 109
DEERFIELD BEACH, FL 33441

GEATHERS, KAREN
RTE 7 BOX 747
GEORGETOWN, SC 29440

GEAUGA CONCRETE
10509 KINSMAN RD.
NEWBURY, OH 44065
USA