# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GEBAUER, JEFFREY
2109 BURR OAK LANE
LINDENHURST, IL 60046

GEBERT, GEORGE
11618 CRIPPLE CREEK
CORPUS CHRISTI, TX 78410

GEBHARDT INC
P O BOX 297
CLINTON, MD 20735
USA

GEBHART JR., BILL
95 COLONIAL #3
EVANSTON, WY 82930

GEBHART, BILL
818 COTTONWOOD DR.
CHEYENNE, WY 82001

GEBREYESUS, REBECCA
816 EASLEY ST
SILVER SPRING, MD 20910

GEC DIVESTMENT CORPORATION LTD.
7500 GRACE DRIVE
COLUMBIA, MD 21044

GEC MANAGEMENT CORPORATION
7500 GRACE DRIVE
COLUMBIA, MD 21044

GEC MARCONI ELECTRONICS
150 PARISH DRIVE
WAYNE, NJ 07470
USA

GECC KNOX LUMBER
PO BOX 9900
MACON, GA 31297-9900
USA

GECC PAYLESS
PO BOX 660333
DALLAS, TX 75266
USA

GECC
JOAN LAVIS SR VP MARKETING
292 LONG RIDGE ROAD
STAMFORD, CT 06927

GE-CEP (NORTHEAST/MIDWEST REGION CO
BONNIE HARRINGTON
320 GREAT OAKS BLVD
SUITE 323
ALBANY, NY 12203
USA

GECON CORP.
10944 AUTUMN LANE
CLERMONT, FL 34711
USA

GECSEK, PHILIP
55 THOMAS STREET
HELLERTOWN, PA 18055

GECSEK, REGINA
1516 MAIN ST
HELLERTOWN, PA 18055

GEDEON, STEVE
68 BEVERLY RD
ORADELL, NJ 07649

GEE & JENSON
P O BOX 24600
WEST PALM BEACH, FL 33416
USA

GEE, ARTHUR
311 MONMOUTH AVENUE
SPRING LAKE, NJ 07762

GEE, BEVERLY
4275 LAUREL WOOD CT
CONCORD, NC 28025

GEE, DARRELL
4700 TAFT, #284
WICHITA FALLS, TX 76308

GEE, DR. BERNARD
DEPT OF INTERNAL MEDICINE YALE UNIV
NEW HAVEN, CT 06520-8057
USA

GEE, MICHAEL
7 MEADOW DRIVE
LITTLETON, MA 01460

GEE, THOMAS
8806 HYDETHORPE DRIVE
HOUSTON, TX 77083

GEEAR, RAYMOND
ROUTE 4, BOX 195
BERRYVILLE, AR 72616

GEER, BELINDA H
39639 LESLIE STREEET 140
FREMONT, CA 94538

GEER, CHRISTINA
317 E. 2ND ST.
IRVING, TX 75060

GEER, LISA
4134 UMATILLA
DENVER, CO 80222

GEER, MELODY
1403 E. 7TH STREET
RENO, NV 89512

GEER, PATRICK
141 CONIFER ROAD
LIBBY, MT 59923

GEER, PHILIP
22 SEAVERNS BRIDG RD
MERRIMACK, NH 03054

GEGARE, MICHAEL
1589 FRANZ AVENUE
GREEN BAY, WI 54302

GEGBE, HENRY
1421 GOLDEN GROVE DR
MESQUITE, TX 75149

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GEGGIS, CARL
762 RIDGE CIRCLE
CHESAPEAKE, VA 23320

GEHIN ROOFING & SIDING INC
HAROLD E GEHIN
5704 TECUMSEH RD
MONONA, WI 53716
USA

GEHLHAUSEN, JO ANN
520 ARDEN DRIVE
INDIANAPOLIS, IN 46220

GEHRET, JEFFREY
R.D.#4, BOX 4485
HAMBURG, PA 19526

GEHRING, DUANE
4 LEYBURN LANE
BELLA VISTA, AR 727149998

GEHRING-MONTGOMERY INC
DEPARTMENT NO 824
BUFFALO, NY 14267
USA

GEIBE, BARRY
2907 SANTA BARBARA CR
WICHITA FALLS, TX 76302

GEIGER BROS NORTHEAST
BOX 1609
LEWISTON, ME 04241
USA

GEIGER INTERNATIONAL
7005 FULTON INDUSTRIAL
ATLANTA, GA 30336
USA

GEIGER READY MIX CO INC
P. O. BOX 50
LEAVENWORTH, KS 66048
USA

GEIGER READY MIX CO., INC
PO BOX 50
LEAVENWORTH, KS 66048
USA

GEHANT, THOMAS
2273 CAIRNWELL DRIVE
BELVIDERE, IL 61008

GEHL, JOHN
200 E LAKEVIEW AVENUE
MADISON, WI 53716

GEHRET, ALLEN
112 HEPNER ROAD
HAMBURG, PA 19526

GEHRING CONST. & READY MIX CO., INC
5424 WEST MEADOW DRIVE
COLUMBUS, NE 68601
USA

GEHRINGER, NEIL
106 MIDDLEBURY LANE
WILLINGBORO, NJ 08046

GEHRKE, HAROLD
8549 N. SERVITE DR. #205
MILWAUKEE, WI 53223

GEICO CALL CENTER
757-427-3622 JOBSITE PHONE
1345 PERIMETER RD-CORPORATE LANDNG
VIRGINIA BEACH, VA 23454
USA

GEIGER BROS / BOSTON
BOX 1609
LEWISTON, ME 04241
USA

GEIGER PUMP & EQUIPMENT
8924 YELLOW BRICK RD.
BALTIMORE, MD 21237
US

GEIGER READY MIX CO OF KS INC.
P. O. BOX 50
LEAVENWORTH, KS 66048
USA

GEIGER READY MIX OF KS IN
PO BOX 50
LEAVENWORTH, KS 66048
USA

GEHERAN, MARTIN
30 FRANKLIN MOUNTAIN CROSSING
WEST SWANZEY, NH 03469

GEHLERT, SIDNEY
3792 NE OCEAN BLVD
JENSEN BEACH, FL 34957

GEHRET, CAROL
112 HEPNER ROAD
HAMBURG, PA 19526

GEHRING CONSTRUCTION & READY MIX CO
5424 WEST MEADOW DRIVE
COLUMBUS, NE 68601
USA

GEHRINGER, RONALD
239 E MAIN ST
CARY, IL 60013

GEHRS INDUSTRIAL SALES
P.O. BOX 721
MIDDLETOWN, OH 45042
USA

GEICO SERVICE CENTER
3531 MEDULLA RD.
LAKELAND, FL 33811
USA

GEIGER BROS/BOSTON INC
P O BOX 1609
LEWISTON, ME 04241
USA

GEIGER READY MIX CO INC
1333 SOUTH SECOND STREET
LEAVENWORTH, KS 66048
USA

GEIGER READY MIX CO OF KS,INC>
10293 RIDGEVIEW
LENEXA, KS 66215
USA

GEIGER READY MIX
1333 S. 2ND STREET
LEAVENWORTH, KS 66048
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GEIGER READY MIX
4203 SPEAKER RD
KANSAS CITY, KS  66106
USA

GEIGER READY MIX
526 N. CHURCH ROAD
LIBERTY, MO  64068
USA

GEIGER READY MIX
875 E. OLD 56TH HWY
OLATHE, KS  66061
USA

GEIGER, BURNICE
5405 HEREFORD
EVANS, GA  30809

GEIGER, CHARLES
2208 EVETON
SANFORD, NC  27330

GEIGER, DEBORAH
407 PARK AVE
HARRISON, OH  45030

GEIGER, ELIZABETH
ST. RT., BOX 129
SWANSEA, SC  29160

GEIGER, GLEN
P. O. BOX 37
SHELLSBURG, IA  52332

GEIGER, RANDALL
P. O. BAX 678
MANHATTAN, MT  59741

GEIGER, THEANNA
2095 N. BERKLEY RD
AVON PARK, FL  33825

GEIGER, THOMAS
2100 MILL VALLEY LANE
QUAKERTOWN, PA  18951

GEIGER, TRACY
113 STONEY BROOK DR
CARROLLTON, GA  30117

GEIS, STEVEN
ROUTE 1
YORK, NE  68467

GEISLER, THOMAS
1731 BELT STREET
BALTIMORE, MD  212304707

GEISLER, WILLIAM
602 LUTHER ST.
BALTIMORE, MD  21225

GEISSLER, ALBERT
1030 SE 29TH STREET
MC LOUD, OK  748519039

GELANGA, MELOGIN
12003 ASBURY DR
FT WASHINGTON, DC  20744

GELBER INDUSTRIES
1001 CAMBRIDGE DRIVE
ELK GROVE VILLAGE, IL  60007
USA

GELBER INDUSTRIES
135 S. LASALLE ST.
CHICAGO, IL  60674-1523
USA

GELBRUKH, PYOTR
1845 82ND STREET
BROOKLYN, NY  11214

GELCAPS EXPORTADORA DE MEXICO, SA/C
ALCE BLANCO
CALLE 7 NO. 6
NAUCALPAN,  99999
MEXICO

GELCO INFORMATION NETWORK
NW 9109
MINNEAPOLIS, MN  55485-0450
USA

GELCO PAYNETWORK
NW 9109
MINNEAPOLIS, MN  55485-0450
USA

GELEST  INC
612 WILLIAM LEIGH DRIVE
TULLYTOWN, PA  19007-6308
USA

GELEST INC
612 WILLIAM LEIGH DR
TULLYTOWN, PA  19007
USA

GELEST, INC
612 WILLIAM LEIGH DR
TULLYTOWN, PA  19007-6308
USA

GELEST, INC.
612 WILLIAM LEIGH DRIVE
TULLYTOWN,, PA  19007-6308
USA

GELINAS, JAMES
PO BOX 461
KALKASKA, MI  49646

GELINO, JAMES
222 CHERRY LANE
MOMENCE, IL  60954

GELL, ANGELA
243 WALTON ST
ENGLEWOOD, NJ  07631

GELLER READY MIX CONCRETE
13522 HOOVER
WESTMINSTER, CA  92683
USA

GELLER, GREGORY
E 7503 HWY C
NORTH FREEDOM, WI  53951

GELLER, KAREN
212 N SHENANDOAH DR
LATROBE, PA  15650

GELLER, THEODORE
3828 BONVIEW AVENUE
BALTIMORE, MD  21213

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GELLER/WESTMINSTER
13522 HOOVER
WESTMINSTER, CA 92683
USA

GELLNER, KAY
307 WEST LOUISA
IOWA PARK, TX 76367

GELMAN, STEVE
356 BEDLORD AVE
FT LAUDERDALE, FL 33326

GELORMINE, EVELYN
92 LAUREN LANE NORTH
BRICK TOWNSHIP, NJ 08723

GELTMACHER, D
131 HARMONY LANE
MACOMB, IL 61455

GELTZ, ERIC
1289 FOX RUN
READING, PA 19606

GEM AIR CONTROLS
DAYTON, OH 45413-0300
USA

GEM AIR CONTROLS
P.O. BOX 13300
DAYTON, OH 45413-0300
USA

GEM AUTOMATION CO INC
4415 W HARRISON STREET
HILLSIDE, IL 60162-1905
USA

GEM PAVERS SYSTEMS, INC.
9845 NW 118TH WAY
MEDLEY, FL 33178
USA

GEMBITSKY, JEFFREY
5701 DONNA AVE.
TARZANA, CA 91356

GEMC
1145 W. ALNUT ST.
COMPTON, CA 90220
USA

GEMC
18008 ADRIA MARU LANE
CARSON, CA 90746
USA

GEMCO FIREPROOFING
483 REVILO AVENUE
SHIRLEY, NY 11967
USA

GEMCO ROOFING
2601 VAN BUREN STREET
BELLWOOD, IL 60104
USA

GEMCO ROOFING
2601 VANBUREN
BELLWOOD, IL 60104
USA

GEMCO
1080 N. CROOKS RD.
CLAWSON, MI 48017
USA

GEMCO
301 SMALLEY AVE.
MIDDLESEX, NJ 08846-2269
USA

GEMELLARO, ANNA
1008 N TYLER
AMARILLO, TX 79107

GEMI '98
4 HERBERT STREET
ALEXANDRIA, VA 22305
USA

GEMI
2000 L STREET NW STE 710
WASHINGTON, DC 20036
USA

GEMINI ELECTRIC
5975 OMAHA BLVD.
COLORADO SPRINGS, CO 80915
USA

GEMINI ENTERPRISES, INC.
SUITE 228
16920 KUYKENDAHL
HOUSTON, TX 77068-1636
USA

GEMINI INDUSTRIES INC
MAHMOUD ELGUNDY PRES
,
UNK

GEMINI PAVING
5623 W. 107TH STREET
CHICAGO RIDGE, IL 60415
USA

GEMINI PHARMACEUTICALS INC.
87 MODULAR AVENUE
COMMACK, NY 11725
USA

GEMINI SOUND PRODUCTS CORP
GEN COUNSEL
2 GERMAK DRIVE
BUILDING 3
CARTERET, NJ 07008
USA

GEMINI SOUND PRODUCTS CORP.
1100 MILIK STREET
CARTERET, NJ 07008
USA

GEMINI SOUND PRODUCTS CORP.
2 GERMAK DRIVE
CARTERET, NJ
USA

GEMINI TRAFFIC SALES, INC.
41 DISTRIBUTION BLVD
EDISON, NJ 08817
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GEMINI VALVE
2 OTTER COURT
RAYMOND, NH 03077
US

GEMMA POWER SYSTEMS
198 ENERGY WAY
HAMLET, NC 28345
USA

GEMMCO
21411 DUNK FREELAND RD.
PARKTON, MD 21120
US

GEMMCO
21411 DUNK FREELAND ROAD
PARKTON, MD 21120
USA

GEMMILL, JOANN
6227 FENSKE ROAD
NEEDVILLE, TX 77461

GEMMILL, WAYNE
616 ORPINGTON ROAD
BALTIMORE, MD 21229

GEMS SENSORS INC
PO BOX 96860
CHICAGO, IL 60693
USA

GEMS SENSORS
P.O. BOX 96860
CHICAGO, IL 60693
USA

GEN EL INDUSTRIES
94 FORD ROAD
DENVILLE, NJ 07834
USA

GEN TELEPHONE & ELECTRONICS CORP
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO, NY 14203

GENAO, FLORA
6456 NW 22ND STREET
MARGATE, FL 33063

GENAO, JACQUELINE
5673 BARNSTEAD CIRCL
LAKE WORTH, FL 33467

GENCO CORP.
1422 EUCLID AVE #1004
CLEVELAND, OH 44115-2001
USA

GENCORP INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

GENCORP POLYMER PRODUCTS
DEPARTMENT AT 40028
ATLANTA, GA 31192-0028
USA

GENDRON JR, GEORGE
5 MECCA LANE
DERRY, NH 03038

GENDRON, GINA
149 ELMAR DR
FEEDING HILLS, MA 01030

GENDRON, RICHARD
28 IPSWICH RD
TOPSFIELD, MA 01983

GENE BIGGI PROPERTIES
GEN COUNSEL
3800 S.W. CEDAR HILLS BLVD.
SUITE 101
BEAVERTON, OR 97005
USA

GENE BONUS
LONG BEACH, CA 90801
USA

GENE MACK DISTRIBUTOR
P.O. BOX 9142
CHATTANOOGA, TN 37412
USA

GENE T LYNCH
69 DAYTON ROAD
LAKE WORTH, FL 33467
USA

GENE WILLIAMSON TIRE CO.
4610 CANAL
HOUSTON, TX 77011
USA

GENEAL ELECTRIC COMPANY
401 N. WASHINGTON STREET
ROCKVILLE, MD 20850
USA

GENEGABAN, RAQUEL.
18004 CACTUS CT
GAITHERSBURG, MD 20877

GENENCOR INTERNATIONAL.
1200 RANDOLPH STREET
ELKHART, IN 46514
USA

GENENCOR INTERNATIONAL
1230 RANDOLPH STREET
ELKHART, IN 46514
USA

GENENTECH
RAYMOND
SAN FRANCISCO, CA 94101
USA

GENENTECH, INC.
437 KAUFMANN CT.
SOUTH SAN FRANCISCO, CA 94080
USA

GENERAL ACTIVATION ANALYSIS
11575 SORRENTO VALLEY RD. #214
SAN DIEGO, CA 92121
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GENERAL AIR SERVICE & SUPPLY
1105 ZUNI ST.
DENVER, CO 80204-3338
USA

GENERAL AMER TRANS CORP
PO BOX 360597M
PITTSBURGH, PA 15251

GENERAL AMERICAN TRANSPORTATION
500 W MONROE ST
CHICAGO, IL 60661-3677
USA

GENERAL AMERICAN
P.O. BOX 93819
CHICAGO, IL 60673
USA

GENERAL ATOMICS
3483 DUNHILL STREET
SAN DIEGO, CA 92121
USA

GENERAL ATOMICS
ACCTS PAYABLE
SAN DIEGO, CA 92186
USA

GENERAL BINDING CORP.
4451 PARLIAMENT PLACE, SUITE Y
LANHAM, MD 20706
USA

GENERAL BINDING CORPORATION
P.O. BOX 71361
CHICAGO, IL 60694-1361
USA

GENERAL BINDING CORPORATION
P.O. BOX 71361
CHICAGO, IL 60694-1361
US

GENERAL BOTTLE SUPPLY CO., INC
1930 E 51ST STREET
LOS ANGELES, CA 90058-0734
USA

GENERAL CAN COMPANY
70175 NAPOLEAN AVENUE WHARF
NEW ORLEANS, LA 70115
USA

GENERAL CAN COMPANY
HWY 15 NORTH
HARTSVILLE, SC 29550
USA

GENERAL CAN COMPANY
PO BOX1317
HARTSVILLE, SC 29550
USA

GENERAL CAR AND TRUCK LEASING SYSTE
2521 GLENDALE MILFORD RD.
CINCINATTI, OH 45241
USA

GENERAL CARBIDE CORP  LAW OFFICES O
STEPHEN C SMITH
330 GRANT ST
SUITE 3321 GRANT BLDG
PITTSBURGH, PA 15219-2202

GENERAL CASUALTY
1 GENERAL DRIVE HWY C
PRAIRIE FARM, WI 54762
USA

GENERAL CHEMICAL CORP
P.O. BOX 360464M
PITTSBURGH, PA 15251
USA

GENERAL CHEMICAL CORP.
90 E. HALSEY RD.
P.O. BOX 393
PARSIPPANY, NJ 07054-0393
US

GENERAL CHEMICAL CORP.
P.O. BOX 360464M
PITTSBURGH, PA 15251
US

GENERAL CHEMICAL CORPORATION
P. O. BOX 360464M
PITTSBURGH, PA 15251
US

GENERAL CHEMICAL CORPORATION
PO BOX 360464M
PITTSBURGH, PA 15251
US

GENERAL CHEMICAL CORPORATION
PO BOX 360464M
PITTSBURGH, PA 15251
USA

GENERAL CHEMICAL
501 NICHOLS RD
PITTSBURG, PA 94565-1002
USA

GENERAL CINEMA C/O DAVENPORT
10200 MILLRUN CIRCLE
OWINGS MILLS, MD 21117
USA

GENERAL CINEMA THEATRE
KENNEDY EXPRESSWAY & WESTERN AVE.
CHICAGO, IL 60612
USA

GENERAL CINEMA
22 FLUTIE PASS
FRAMINGHAM, MA 01701
USA

GENERAL CINEMA
461 SOUTH GREENWOOD PARK MALL
NEEDHAM, IN 46162
USA

GENERAL CINEMA
NORTH AVENUE & 100TH STREET
WAUWATOSA, WI 53213
USA

GENERAL CINEMAS OF AUSTIN
2901 CAPITAL OF TEXAS HIGHWAY
AUSTIN, TX 78746
USA

GENERAL CINEMAS
PLYMOUTH MEETING MALL
PLYMOUTH MEETING, PA 19462
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GENERAL COATINGS
24 WOODWARD AVE
FLUSHING, NY 11385
USA

GENERAL COATINGS
413-421 20TH STREET
BROOKLYN, NY 11215
USA

GENERAL CONCRETE CORP
9404 NW 109TH ST
MEDLEY, FL 33178
USA

GENERAL CONCRETE CORP.
9404 NW. 109TH ST
MEDLEY, FL 33178
USA

GENERAL CONST SERVICES
5280 ELMORE RD
MEMPHIS, TN 38134
USA

GENERAL CONSTRUCTION SERVICES INC,
1695 BARCREST
MEMPHIS, TN 38134
USA

GENERAL CONSTRUCTION SERVICES
5280 ELMORE ROAD
MEMPHIS, TN 38134
USA

GENERAL CONSTRUCTION SERVICES
CAMBRIDGE, MA 02140
USA

GENERAL CONSTRUCTION SERVICES
MEMPHIS, TN
PICK UP IN IRONDALE
2601 COMMERCE BLVD.
IRONDALE, AL 35210
USA

GENERAL CONTAINER CORP.
54 VERNOICA AVE.
SOMERSET, NJ 08875-6140
USA

GENERAL CONTAINER CORP.
PO BOX 6140
SOMERSET, NJ 08875-6140
US

GENERAL CONTAINER
54 VERONICA AVE., POB
SOMERSET, NJ 08875-6140
USA

GENERAL CONTAINER
54 VERONICA AVENUE
SOMERSET, NJ 07205
USA

GENERAL CONTAINERS CORP.
4411 SUITE B1 DARIEN STREET
HOUSTON, TX 77028
USA

GENERAL COOPERAGE COMPANY
10701 W. BELMONT
FRANKLIN PARK, IL 60131
USA

GENERAL COOPERAGE COMPANY
875 RACO DRIVE
LAWRENCEVILLE, GA 30245
USA

GENERAL COUNSEL
2240 ARGENTINA ROAD
MISSISSAUGA, ON L5N2X6
TORONTO

GENERAL COUNSEL
3131 W. CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802

GENERAL COUNSEL
51-A ESNA PARK DRIVE
UNIONVILLE, ON L3R1C9
TORONTO

GENERAL COUNSEL
5840 FALBOURNE STREET
MISSISSAUGA, ON L5R3L8
TORONTO

GENERAL COUNSEL
86 MACK AVENUE
SCARBOROUGH, ON M1L1M9
TORONTO

GENERAL COUNSEL
P.O. BOX 638
MT. PLEASANT, IA 52641

GENERAL DRYWALL PRODUCTS
1164 LLOYD RD
WICKLIFFE, OH 44092
USA

GENERAL DRYWALL
1164 LLOYD ROAD
WICKLIFFE, OH 44092
USA

GENERAL DYNAMICS CORP
EDWARD C BRUNTRAGER VP AND GEN
COUN
,
UNK

GENERAL DYNAMICS
1161 BUCKEYE ROAD
LIMA, OH 45804
USA

GENERAL DYNAMINICS
76 GETTY STREET
MUSKEGON, MI 49442
USA

GENERAL ELECTRIC CAPITAL CORPORATIO
P O BOX 277156
ATLANTA, GA 30384-7156
USA

GENERAL ELECTRIC CAPITAL CORPORATIO
P.O. BOX 3083
CEDAR RAPIDS, IA 52406
USA

GENERAL ELECTRIC CAPITAL
P.O. BOX 94916
CLEVELAND, OH 44101-4916
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GENERAL ELECTRIC CO CORPORATE ENV
BONNIE HARRINGTON
320 GREAT OAKS OFFICE PARK
SUITE 323
ALBANY, NY 12203
USA

GENERAL ELECTRIC CO GEM
VENDOR CODE#382920-01
FORT MYERS, FL 33906-9999
USA

GENERAL ELECTRIC CO
1223 FAIRGROVE CHURCH RD
HICKORY, NC 28601
USA

GENERAL ELECTRIC CO
1501 S 19TH ST
MATTOON, IL 61938
USA

GENERAL ELECTRIC CO
1801 GE DRIVE
LEXINGTON, KY 40503
USA

GENERAL ELECTRIC CO
220 IRON HORSE PARK
BILLERICA, MA
USA

GENERAL ELECTRIC CO
381 UPPER BROADWAY
FORT EDWARD, NY 12828
USA

GENERAL ELECTRIC CO
709 WEST WALL STREET
MORRISON, IL 61270
USA

GENERAL ELECTRIC CO
8TH STREET SE
DECATUR, AL 35601
USA

GENERAL ELECTRIC CO
ACCOUNTS PAYABLE
FORT MYERS, FL 33906
USA

GENERAL ELECTRIC CO
ACCOUNTS PAYABLE
LOUISVILLE, KY 35290
USA

GENERAL ELECTRIC CO
APPLIANCE PARK
LOUISVILLE, KY 40225
USA

GENERAL ELECTRIC CO
BLDG 1
1371 HODGESVILLE
DOTHAN, AL 36301-5555
USA

GENERAL ELECTRIC CO
BLDG NO 17
3001 E LAKE ROAD
ERIE, PA 16531
USA

GENERAL ELECTRIC CO
C B S I/G E LIGHTING
FORT MYERS, FL 33906-6666
USA

GENERAL ELECTRIC CO
CAPACITOR PROD DEPT
FORT MYERS, FL 33906
USA

GENERAL ELECTRIC CO
KIRK MACFARLANE COUNSEL
640 FREEDOM BUSINESS CENTER
KING OF PRUSSIA, PA 19406
USA

GENERAL ELECTRIC CO
LORI SHIRLEY CORPORATE ENV PROGRAMS
320 GREAT OAKS OFFICE PARK
SUITE 323
ALBANY, NY 12203
USA

GENERAL ELECTRIC CO
PO BOX 1309
NOGALES, AZ 85628
USA

GENERAL ELECTRIC CO
PO BOX 60540
FORT MYERS, FL 33906
USA

GENERAL ELECTRIC CO
PO BOX 9535
FORT MYERS, FL 33906-9999
USA

GENERAL ELECTRIC CO
TOM CORNEIL WILLIAM C ANDERSON GENE
1635 BROADWAY
PO BOX 2204
FORT WAYNE, IN 46801
USA

GENERAL ELECTRIC CO.
7272 PARK CIRCLE DR.
HANOVER, MD 21076
USA

GENERAL ELECTRIC CO.
P.O. BOX 102723
ATLANTA, GA 30368-2723
US

GENERAL ELECTRIC CO/AEROVOX
11814 COURSEY BLVD., STE. 527
BATON ROUGE, LA 70816
USA

GENERAL ELECTRIC COMPANY
1900 E. PLEASANT STREET
DE KALB, IL 60115
USA

GENERAL ELECTRIC COMPANY
2150 NW BROAD STREET
MURFREESBORO, TN 37129
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GENERAL ELECTRIC COMPANY
3024 SYMMES ROAD
HAMILTON, OH 45015
USA

GENERAL ELECTRIC COMPANY
3135 EASTON TURNPIKE
FAIRFIELD, CT 06431-0001
USA

GENERAL ELECTRIC COMPANY
7555 EAST COLLINS ROAD
MORRIS, IL 60450
USA

GENERAL ELECTRIC COMPANY
ACCOUNTS PAYABLE
FORT MYERS, FL 33906
USA

GENERAL ELECTRIC COMPANY
APPLIANCE PARK
BLDG 4 DOCK 1A
LOUISVILLE, KY 40225
USA

GENERAL ELECTRIC COMPANY
BLDG. 42
WATERFORD, NY 12188
USA

GENERAL ELECTRIC COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

GENERAL ELECTRIC COMPANY
C/O CT CORPORATION
350 N. ST. PAUL
DALLAS, TX 75201
USA

GENERAL ELECTRIC COMPANY
GE CLIENT BUSINESS SVCS/ACCTS PAY
LAKELAND, FL 33807-3333
USA

GENERAL ELECTRIC COMPANY
PLASTICS BUSINESS GROUP
PITTSBURGH, PA 15264-0959
USA

GENERAL ELECTRIC COMPANY
PO BOX9527
FORT MYERS, FL 33906
USA

GENERAL ELECTRIC COMPANY
SILICONE PRODUCTS DIVISION
WATERFORD, NY 12188
USA

GENERAL ELECTRIC CORP
LEONARO H SHEN COUNSEL
,
UNK

GENERAL ELECTRIC PLASTICS
ONE PLASTICS AVENUE
PITTSFIELD, MA 01202

GENERAL ELECTRIC SILICONES
260 HUDSON RIVER ROAD
WATERFORD, NY 12188
USA

GENERAL ELECTRIC SUPPLY CO.
110 MERRIT BLVD.
FISHKILL, NY 12524
USA

GENERAL ELECTRIC SUPPLY CO.
1800 TOUCHTONE DRIVE
COLONIAL HEIGHTS, VA 23834
USA

GENERAL ELECTRIC SUPPLY CO.
2800 AMNICOLA HWY.
CHATTANOOGA, TN 37406
USA

GENERAL ELECTRIC SUPPLY CO.
3000 LINCOLN DRIVE EAST
MARLTON, NJ 08053
USA

GENERAL ELECTRIC SUPPLY CO.
415 NEISLER ROAD
CONCORD, NC 28025
USA

GENERAL ELECTRIC SUPPLY CO.
COUNTRY ROAD 15 GATE 7
JACKSON, AL 03545
USA

GENERAL ELECTRIC SUPPLY CO.
P.O. BOX 8040
WOOD DALE, IL 60191
USA

GENERAL ELECTRIC SUPPLY
P.O. BOX 100275
ATLANTA, GA 30384
USA

GENERAL ELECTRIC SUPPLY
P.O. BOX 102149
ATLANTA, GA 30368
USA

GENERAL ELECTRIC SUPPLY
P.O. BOX 78260
INDIANAPOLIS, IN 46278
USA

GENERAL ELECTRIC SY
7 GREENTREE DRIVE
SOUTH BURLINGTON, VT 05403
USA

GENERAL ELECTRIC SY
90 MURPHY RD.
HARTFORD, CT 06114
USA

GENERAL ELECTRIC TURBINE
STATE INTERSTATE 85 & WOODRUFF ROAD
GREENVILLE, SC 29607
USA

GENERAL ELECTRIC
1171 WEST INDUSTRIAL PARK
NOGALES, AZ 85621
USA

GENERAL ELECTRIC
301 NORTH CURRY PIKE
BLOOMINGTON, IN 47401
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GENERAL ELECTRIC
390 SHERBROOKE ST
LACHINE  QUEBEC, QC  H8S 1G4
TORONTO

GENERAL ELECTRIC
6901 ELMWOOD AVENUE
PHILADELPHIA, PA  19142
USA

GENERAL ELECTRIC
795 FIRST AVE
LACHINE  QUEBEC, QC  H8S 1G4
TORONTO

GENERAL ELECTRIC
BERKSHIRE OFFICE PARK
FEDERAL ROAD ENTRANCE
BROOKFIELD, CT  06804
USA

GENERAL ELECTRIC
BLDG 4 DOCK 1A
LOUISVILLE, KY  40225
USA

GENERAL ELECTRIC
EDWARD KOLODZIEJ
,
UNK

GENERAL ELECTRIC
GARY VAN HOUSEN
,
UNK

GENERAL ELECTRIC
HIPPING DEPT
6901 ELMWOOD AVENUE
PHILADELPHIA, PA  19142
USA

GENERAL ELECTRIC
PO BOX 9528
FORT MYERS, FL  33906-9999
USA

GENERAL ELECTRIC
PO BOX 9529
FORT MYERS, FL  33906
USA

GENERAL ELEVATOR
601 NURSERY RD.
LINTHICUM, MD  21090
USA

GENERAL EMPLOYMENT ENTERPRISES
P O BOX 72437
CHICAGO, IL  60678-2437
USA

GENERAL ENERGY CORPORATION
CHARLOTTE, NC  28236-6467
USA

GENERAL ENERGY CORPORATION
P.O. BOX 36467
CHARLOTTE, NC  28236-6467
USA

GENERAL EQUIPMENT &
3300 FERN VALLEY RD
LOUISVILLE, KY  40213
USA

GENERAL EQUIPMENT &
MANUFACTURING
LOUISVILLE, KY  40233
USA

GENERAL FACTORY SUPPLIES, INC.
4811 WINTON RD.
CINCINNATI, OH  45232-1596
USA

GENERAL FIBERGLASS SUPPLY
INC
PEWAUKEE, WI  53072
USA

GENERAL FILTRATION
441A APPLEWOOD CRESENT
CONCORD, ON  L4K 4J3
TORONTO

GENERAL FOODS COMPANY
140 GOODRICH DRIVE
TARRANT CITY, AL  35217
USA

GENERAL FORMULATIONS
320 SOUTH UNION STREET
SPARTA, MI  49345
USA

GENERAL GLASS & WINDOW,INC
3646 23RD AVE., SOUTH - STE 105
LAKE WORTH, FL  33461
USA

GENERAL GLASS EQUIPMENT CO.
P.O. BOX 711
ABSECON, NJ  08201
USA

GENERAL INDUSTRIAL DIAMOND CO
140 ALGONQUIN PARKWAY
WHIPPANY, NJ  07981
USA

GENERAL INDUSTRIAL DIAMOND CO
16 PONDEROSA COURT
MONTROSE, CO  81401
USA

GENERAL INDUSTRIES
4 MIDDLEBURY BLVD.
RANDOLPH, NJ  07869-1111
USA

GENERAL INSTRUMENT
C/O DUGGAN AND MARCON
HORSHAM, PA  19044
USA

GENERAL INSTRUMENT
TOMAS DAVILA #9 STREET
BARCELONETA, PR  617
USA

GENERAL INSULATION CO. INC.
206A CENTER ROAD
FORT MYERS, FL  33907
USA

GENERAL INSULATION CO. INC.
24 EAST CROSS STREET
SOMERVILLE, MA  02145
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GENERAL INSULATION
1550 WILLIAM ST
BUFFALO, NY  14200
USA

GENERAL INSULATION
2320 MILTON AVE.
SOLVEY, NY  13205
USA

GENERAL INSULATION
3842 MAGEIE BLVD
ORLANDO, FL  32811
USA

GENERAL INSULATION
4701 DISTRIBUTION DRIVE
TAMPA, FL  33605
USA

GENERAL INSURANCE UNDERWRITERS
P.O. BOX 025222
MIAMI, FL  33102-5222
USA

GENERAL LABORATORY PROD.
365 REMINGTON BLVD.
BOLINGBROOK, IL  60440

GENERAL LABORATORY SUPPLY
P.O. BOX 7120
PASADENA, TX  77508-7120
USA

GENERAL LATEX & CHEMICAL CO CORP
DOUGLAS WALKER

,
UNK

GENERAL LATEX & CHEMICAL CO CORP
ROBERT MACPHERSON

,
UNK

GENERAL LATEX & CHEMICAL CORP
11266 JERSEY BLVD
RANCHO CUCAMONGA, CA  91730
USA

GENERAL LATEX & CHEMICAL CORP.
67 HIGH ST. IRON HORSE PARK
NORTH BILLERICA, MA  01862
USA

GENERAL LATEX AND CHEMICAL CORP
P O BOX 748
RANCHO CUCAMONGA, CA  91730
USA

GENERAL LATEX AND CHEMICAL CORP
PO BOX 498
ASHLAND, OH  44805-0498
USA

GENERAL LATEX AND CHEMICAL CORP
PO BOX 709
DALTON, GA  30722-0709
USA

GENERAL LATEX INC.
20 PLACE IBSEN
CANDIAC QUEBEC, QC  O0O 0O0
TORONTO

GENERAL MACHINE PRODUCTS CO
3111 OLD LINCOLN HWY
FEASTERVILLE TREVOSE, PA  19053-4996
USA

GENERAL MACHINERY COMPANY, INC
PO BOX 830811, DRAWER 910
BIRMINGHAM, AL  35283-0811
USA

GENERAL MAGNAPLATE CORPORATION
1331 U.S. ROUTE 1
LINDEN, NJ  07036

GENERAL MATERIALS INC
3355 BUSINESS CIRCLE
NORTH CHARLESTON, SC  29406
USA

GENERAL MATERIALS
3355 BUSINESS CIRCLE
NORTH CHARLESTON, SC  29406
USA

GENERAL MATERIALS
6324 J. RICHARD DR
RALEIGH, NC  27613

GENERAL MATERIALS
6324 J. RICHARDS DR.
RALEIGH, NC  27613
USA

GENERAL MEDICAL JACKSONVILLE
8100 WESTSIDE INDUSTRIAL DRIVE
JACKSONVILLE, FL  32219
USA

GENERAL MEDICAL
2500 PRINCIPAL ROW  BLDG B
ORLANDO, FL  32837
USA

GENERAL MEDICAL
2700 BRECKENRIDGE BLVD.
DULUTH, GA  30136
USA

GENERAL METALS
2727 W. WELDON AVE.
PHOENIX, AZ  85017
USA

GENERAL METERS & CONTROLS
1776 COMMERCE DRIVE
ELK GROVE VILLAGE, IL  60007
USA

GENERAL METERS & CONTROLS
P.O. BOX 112
ELK GROVE VILLAGE, IL  60007
USA

GENERAL MILLS
GENERAL COUNSEL
1751 DIRECTORS ROW
ORLANDO, FL  32809
USA

GENERAL MOTORS ACCEPTANCE CORP
P O BOX 7041
TROY, MI  48007-7041
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GENERAL MOTORS ACCEPTANCE CORP
PO BOX 173793
DENVER, CO 80217-3793
USA

GENERAL MOTORS C/O AMERICAN SPRAY
767 5TH AVENUE
NEW YORK, NY 10001
USA

GENERAL MOTORS C/O MORELL BROWN
567 FIFTH AVENUE
NEW YORK, NY 10001
USA

GENERAL MOTORS CORP FISHER GUIDE DI
R WILLIAM STEPHENS
410 MAIN ST
BUFFALO, NY 14202
USA

GENERAL MOTORS CORP
ACCOUNTS PAYABLE
MAIL STATION A241
KOKOMO, IN 46902
USA

GENERAL MOTORS CORP
DELCO REMY DIV
DISBURSEMENT ANALYSIS DEPT
PONTIAC, MI 48343-6666
USA

GENERAL MOTORS CORP
DON A SEHIEMANN ATTORNEY
,
UNK

GENERAL MOTORS CORP
DONALD A SCHIEMANN
NEW CENTER ONE BLDG
3301 WEST GRAND BLVD
DETROIT, MI 48202
USA

GENERAL MOTORS CORP
ECORSE & WIARD ROAD, DOCK 3
YPSILANTI, MI 48198
USA

GENERAL MOTORS CORP
LINDA L BENTLEY LEGAL STAFF
300 RENAISSANCE CENTER
PO BOX 300
DETROIT, MI 48265-3000
USA

GENERAL MOTORS CORP
PLANT 64 DEPT 6451
7929 S HOWELL AVE
OAK CREEK, WI 53154
USA

GENERAL MOTORS CORP
PLANT 96
2033 EAST BLVD
KOKOMO, IN 46902
USA

GENERAL MOTORS CORP
PLANT K3
2033 EAST BLVD
KOKOMO, IN 46905
USA

GENERAL MOTORS CORP.
M/C 483-323-216
MILFORD, MI 48380-3726
USA

GENERAL MOTORS CORP.
MAIL CODE 485-101-102
902 E. HAMILTON AVENUE
FLINT, MI 48550
USA

GENERAL MOTORS CORPORATION
1001 W 31ST STREET
DOWNERS GROVE, IL 60515
USA

GENERAL MOTORS CORPORATION
3044 W. GRAND BLVD.
DETROIT, MI 48202-3037
USA

GENERAL MOTORS CORPORATION
AUTOMOTIVE COMPONENTS GROUP
PONTIAC, MI 48343-6666
USA

GENERAL MOTORS CORPORATION
DOCKK 32 NORTH END, BLDG. #14
3600 DRYDEN ROAD
MORAINE, OH 45439
USA

GENERAL MOTORS CORPORATION
PO BOX436040
PONTIAC, MI 48343
USA

GENERAL MOTORS
403 GRAND CENTRAL BLVD.
LAREDO, TX 78044
USA

GENERAL MOTORS
767 5TH AVE.
NEW YORK, NY 10001
USA

GENERAL PALLET CORPORATION
53 TOSCA DR
STOUGHTON, MA 02072
USA

GENERAL PERSONNEL CONSULTANTS
P O BOX 140099
ORLANDO, FL 32889-0287
USA

GENERAL PERSONNEL CONSULTANTS
P.O. BOX 140099
ORLANDO, FL 32889-0287
USA

GENERAL PETROLEUM CORPORATION
TOWNSEND BUILDING
DOVER, DE 19901
USA

GENERAL PETROLEUM INC.
1013 CENTRE ROAD
WILMINGTON, DE 19805
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GENERAL POLYMER INC.
59 FOUNDRY STREET
CENTRAL FALLS, RI 02863
USA

GENERAL PUBLICATIONS INC
21755 VENTURA BLVD STE 436
WOODLAND HILLS, CA 91364
USA

GENERAL RESOUCES TECHNOLOGY
P. O. BOX 21144
EAGAN, MN 55121
USA

GENERAL RESOURCE TECH
PO BOX 2114
EAGAN, MN 55121
USA

GENERAL RUBBER/ATLANTA
PO BOX 44005
ATLANTA, GA 30336
USA

GENERAL SERVICES ADMINISTRATION US
ARTEMIS LEKAKIS ASSISTANT US ATTOR
ONE PIERREPONT PLAZA
BROOKLYN, NY 11201
USA

GENERAL SHALE BRICK
605 MORRISON STREET
MCMINNVILLE, TN 37110
USA

GENERAL SHALE
13207 S. MEMORIAL PARKWAY
HUNTSVILLE, AL 35815
USA

GENERAL SIGNAL MFG. CORP
110 MARTIN LN.
ELK GROVE VILLAGE, IL 60007
USA

GENERAL STEEL DRUM CORPORATION
4500 SOUTH BOULEVARD
CHARLOTTE, NC 28209
USA

GENERAL POLYMERS
170 LOCK HOUSE ROAD
WESTFIELD, MA 01085

GENERAL PUMP & MACHINERY, INC
1044 W.OLYMPIA DRIVE
PEORIA, IL 61615-2063
USA

GENERAL RESOURCE CORPORATION
103 N. 8TH STREET
MARSHALL, MN 56258
USA

GENERAL RESOURCES CORP.
201 S. THIRD ST.
HOPKINS, MN 55343
USA

GENERAL SERVICE BUILDING
222 S. CHAPEL STREET
NEWARK, DE 19716
USA

GENERAL SERVICES BUREAU
PO BOX 924
PALM BEACH, FL 33480-0924
USA

GENERAL SHALE PROD
P O BOX 3547 CRS
JOHNSON CITY, TN 37601
USA

GENERAL SHALE
PO BOX4558
HUNTSVILLE, AL 35815
USA

GENERAL SIGNAL TECH CORP MCDERMOTT
DONALD FREDERICO
28 STATE ST
34TH FLOOR
BOSTON, MA 02109
USA

GENERAL STEEL DRUM CORPORATION
PO BOX30668
CHARLOTTE, NC 28230
USA

GENERAL PUBLIC UTILITIES
300 MADISON AVENUE
MORRISTOWN, NJ 07960
USA

GENERAL RESOUCES TECHNOLOGY
2955 LONE OAK DRIVE
EAGAN, MN 55121

GENERAL RESOURCE CORPORATION
201 THIRD ST. SOUTH
HOPKINS, MN 55343
USA

GENERAL ROOFING SUPPLY
7525 S. CLAREMONT AVENUE
CHICAGO, IL 60620
USA

GENERAL SERVICES ADM
ACCOUNTS PAYABLE BRANCH
KANSAS CITY, MO 64141
USA

GENERAL SESSIONS COURT
PO BOX 629
MANCHESTER, TN 37349
USA

GENERAL SHALE PRODUCTS
116 PERKINS ST.
WOODBINE, KY 40771
USA

GENERAL SIGNAL BUILDING SYSTEMS/EDW
5 NORTH MAIN STREET
PITTSFIELD, ME 04967
USA

GENERAL STEEL DRUM CORP
PO BOX 651167
CHARLOTTE, NC 28265
USA

GENERAL SUPPLY CO.
56 THOMPSON AVENUE
FORT MITCHELL, KY 41017
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GENERAL SUPPLY COMPANY, INC.
C/O LEANDER JR. HIGH SCHOOL
CEDAR PARK, TX  78613
USA

GENERAL SUPPLY INC.
P.O. BOX 171321
SAN ANTONIO, TX  78217
USA

GENERAL SUPPLY
18953 REDLAND RD.
SAN ANTONIO, TX  78259

GENERAL SUPPLY
P. O. BOX 171321
SAN ANTONIO, TX  78217
USA

GENERAL SURFACTANTS
600 WAUKEGAN RD., SUITE 10
GLENVIEW, IL  60025
US

GENERAL TOOL CO., INC.
DEPARTMENT 637
CINCINNATI, OH  45269
USA

GENERAL TOOL CO., INC.
LANDY LANE
CINCINNATI, OH  45215
USA

GENERAL TRAILER SERVICES INC.
P.O. BOX 8
ELLENWOOD, GA  30049
USA

GENERAL WAREHOUSE
8730 E. SLAUSON
PICO RIVERA, CA  90660
USA

GENERALS MOTORS RESEARCH LABS
CAMBRIDGE, MA  02140
USA

GENERANT COMPANY, INC.
P.O. BOX 768
BUTLER, NJ  07405
USA

GENEREAUX, NANCY
4701 88TH AVE N.
PINELLAS PK., FL  34666

GENERETTE, TYRONE M.
1201 RAMBLEWOOD RD
BALTIMORE, MD  21239

GENEREUX, WALTER
P.O. BOX 204
EASTMAN, GA  31203

GENESEE COUNTY COURTHOUSE
BATAVIA, NY  14020
USA

GENESEE FORD TRUCK SALES INC.
P.O.BOX 23320
ROCHESTER, NY  14692
USA

GENESEE HOSPITAL
224 ALEXANDER ST RCVG DIV.
ROCHESTER, NY  14607
USA

GENESEE PAINTING CO
3080 NORTH CTR RD
FLINT, MI  48506
USA

GENESEE PAINTING COMPANY
G3080 NORTH CENTER ROAD
FLINT, MI  48506
USA

GENESEE POLYMERS CORP
PO BOX 7047
FLINT, MI  48507
USA

GENESEE REGION CONCRETE PRO COUNCIL
6895 ELLICOTT STREET
PAVILION, NY  14525
USA

GENESEE REGION CONCRETE
186 NORMAN STREET
ROCHESTER, NY  14613
USA

GENESEE TRUCK RENTAL
1520 JEFFERSON ROAD
ROCHESTER, NY  14623
USA

GENESEE TRUCK SALES
1280 JEFFERSON ROAD
ROCHESTER, NY  14692
USA

GENESIO SPIRITUAL LIFE
53 MILL STREET
WESTFIELD, MA  01085
USA

GENESIS 20 BED EDITION
3599 UNIVERSITY BLVD.
JACKSONVILLE, FL  32216
USA

GENESIS EQUIP'T MARKETING
7595 E GRAY ROAD
SCOTTSDALE, AZ  85260

GENESIS GROUP, INC.
25 WESCOTT DRIVE
SOUTH BARRINGTON, IL  60010
USA

GENESIS INDUSTRIES INC
P O BOX 820401
SOUTH FLORIDA, FL  33082
USA

GENESIS MEDICAL CTR C/O QUALITY WAL
1401 W. CENTRAL PARK
DAVENPORT, IA  52804
USA

GENESSEE COMMUNITY COLLEGE
ONE COLLEGE ROAD
BATAVIA, NY  14020
USA

GENESSEE COUNTY COURTHOUSE
970 BULLIS ROAD
ELMA, NY  14059
USA

GENESSEE HOSPITAL
ALEXANDER ST
ROCHESTER, NY  14601
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GENEST CONCRETE WORKS INC
P O BOX 151
SANFORD, ME 04073
USA

GENEST CONCRETE WORKS INC.
P O BOX 151
SANFORD, ME 04073
USA

GENEST CONCRETE WORKS
WILSON STREET
SANFORD, ME 04073
USA

GENEST RICHARD
BOX 272
SANFORD, ME 04073
USA

GENEST RICHARD
ROUTE 4
SANFORD, ME 04073
USA

GENEST, JR., ROBERT
P.O. BOX 1342
WINNIE, TX 77665

GENESYS CONFERENCING INC
DEPARTMENT 0938
DENVER, CO 80256-0938
USA

GENETIC & IVF INSTITUTE
3020 JAVIER ROAD
FAIRFAX, VA 22031

GENETIC THERAPY INC.
938 CLOPPER ROAD
GAITHERSBURG, ND 20878

GENETICS INSTITUTE MEP IV
15 BURTT ROAD
ANDOVER, MA 01810
USA

GENETICS INSTITUTE
1 BURTT ROAD
ANDOVER, MA 01810
USA

GENETICS INSTITUTE
200 CAMBRIDGE PARK DRIVE
CAMBRIDGE, MA 02140
USA

GENEVA HEPTING
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

GENEVA PHARMACEUTICALS
ROLLING PLAINS
BROOMFIELD, CO 80020
USA

GENEVA PIPE
1465 WEST 400 NORTH
OREM, UT 84057
USA

GENEVA PIPE
PO BOX356
OREM, UT 84057
USA

GENEVA ROCK (PLANT #2)
748 WEST 300 SOUTH
SALT LAKE CITY, UT 84104
USA

GENEVA ROCK PROD
ATTN: ACCOUNTS PAYABLE
OREM, UT 84057
USA

GENEVA ROCK PRODUCTS - #1 WET PLANT
1561 WEST 400 NORTH
OREM, UT 84057
USA

GENEVA ROCK PRODUCTS - #2 DRY PLANT
1561 WEST 400 NORTH
OREM, UT 84057
USA

GENEVA ROCK PRODUCTS
1000 SOUTH 800 WEST
OGDEN, UT 84405
USA

GENEVA ROCK PRODUCTS
3000 NORTH 750 EAST
LAYTON, UT 84041
USA

GENEVA ROCK PRODUCTS
3055 CONSUMER ROAD
HELPER, UT 84526
USA

GENEVA ROCK PRODUCTS
3900 SOUTH 350 WEST
MURRAY, UT 84107
USA

GENEVA ROCK PRODUCTS
748 WEST 300 SOUTH
SALT LAKE CITY, UT 84104
USA

GENEVA ROCK PRODUCTS
9607 SOUTH STATE STREET
SANDY, UT 84070
USA

GENEVA ROCK PRODUCTS
BARRICK
ELKO, NV 89801
USA

GENEVA ROCK PRODUCTS
GENEVA GRAVEL PIT
PERRY, UT 84302
USA

GENEVA ROCK PRODUCTS
HOLNAM DEVILS SLIDE
CROYDON, UT 84018
USA

GENEVA ROCK PRODUCTS
I-40 JCT & 248, 2148 ATKINSON DR
PARK CITY, UT 84060
USA

GENEVA ROCK PRODUCTS
P O BOX 538
OREM, UT 84057
USA

GENEVA ROCK PRODUCTS
POST OFFICE BOX 538
OREM, UT 84057
USA

GENEVA ROCK PRODUCTS
SALT LAKE CITY, UT 84117
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GENEVA ROCK PRODUCTS/BLUFFDALE
POINT OF MOUNTAIN
BLUFFDALE, UT 84065
USA

GENEVA ROCK
EAST FRONTAGE ROAD
FILLMORE, UT 84631
USA

GENEVIEVE MAROZ
7740 SOUTH 78TH AVE
BRIDGEVIEW, IL 60455
USA

GENICOM CORP.
1 SOLUTION WAY
WAYNESBORO, VA 22980
USA

GENISCO
9051 SIEMPRE VIVA RD
SAN DIEGO, CA 92173
USA

GENNARINI CONST CO INC
25 MAPLE STREET BPT., CT
BRIDGEPORT, CT 06611
USA

GENNETTE-MALLQU, JULIA
70 EAST CENTRAL ST.
FRANKLIN, MA 02038

GENO, OSBERTO
1453 E. RIVERSIDE DRIVE
ONTARIO, CA 91761

GENOMICS
@ MONSANTO
SAINT LOUIS, MO 63167
USA

GENOVA, MARY
51 STONYBROOK RD
WESTFORD, MA 01886

GENEVA ROCK PRODUCTS/W. VALLEY CITY
6200 S. 6400 W.
SALT LAKE CITY, UT 84104
USA

GENEVA ROCK
TRAPPERS LOOP RD.
MOUNTAIN GREEN, UT 84050
USA

GENG LIN
1821 WHITE COLUMNS DR
ROLLA, MO 65401
USA

GENICOM CORP.
P.O. BOX 277871
ATLANTA, GA 30384-7871
USA

GENIUM PUBLISHING CORPORATION
1171 RIVERFRONT CTR
AMSTERDAM, NY 12010
USA

GENNETCH
MEISWINKLE
SAN FRANCISCO, CA 94101
USA

GENO, DOMINGO
1392 W CARDINAL WAY
CHANDLER, AZ 85248

GENOA, PAUL
151 DEAN AVENUE
FRANKLIN, MA 02038

GENOTTE, LYNNE
72 JORDAN
BOURBONNAIS, IL 60914

GENOVESE INDUSTRIES INC
52 PULASKI ST
STAMFORD, CT 06904
USA

GENEVA ROCK
DESBY DOVE ROAD
CASTLE DALE, UT 85413
USA

GENEVIEVE C MROZ
7740 SOUTH 78TH AVE
BRIDGEVIEW, IL 60455
USA

GENICOM CORP
DONALD D ANDERSON MCGUIRE WOODS
BAT
BARNETT CENTER SUITE 2750
50 NORTH LAURA ST
JACKSONVILLE, FL 32202-3635
USA

GENIE ELECTRONICS COINC
710 WISE AVENUE
RED LION, PA 17356
USA

GENIUS SOFTWARE GROUP INC
P O BOX 810
SPARTANBURG, SC 29304
USA

GENNETTA, PAMELA
482 W MANGRUM
PUEBLO, CO 81007

GENO, MICHELE
1392 W CARDINAL WAY
CHANDLER, AZ 852483162

GENOBLES, CAROLYN
2120 SHARON ROAD
WOODRUFF, SC 29388

GENOVA, ANTHONY
51 STONYBROOK RD
WESTFORD, MA 01886

GENOVESE INDUSTRIES, INC.
52 PULASKI STREET
STAMFORD, CT 06904
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GENOVESE SUPPLY CO.
52 PULASKI STREET
STAMFORD, CT  06904
USA

GENSCH, ALFRED
5572 NETHERLANDS AVE   APT 4F
RIVERDALE, NY  104712355

GENSKOW, BRIAN
RT 2 BOX 182
MARION, WI  54950

GENSMAN, KATHLEEN
8303 GREAT VIEW DR.
SAN ANTONIO, TX  78230

GENTHNER, PAUL
6997 31ST AVE N
ST PETE, FL  33710

GENTILE, ANTHONY
153 PLEASANT ST
READING, MA  018672759

GENTILE, ARTHUR
12 REVERE ROAD
WOBURN, MA  01801

GENTILE, GAIL
SEASCAPE CONDO #512
EAST HAVEN, CT  06512

GENTILE, KAREN
4 PALAMINO DR
NO READING, MA  01864

GENTILE, RICHARD
16 PINE GROVE AVE
BILLERICA, MA  01824

GENTILE, ROBERT
201 GOLD STREET
SHILLINGTON, PA  19607

GENTLE, CHRISTOPHER
801 SANDLEWOOD COURT
MORROW, GA  30260

GENTRY, BRIAN
13164 WEST 88TH COURT    APT 176
LENEXA, KS  662153489

GENTRY, DORIS
103 BRAMLETT ST.
SIMPSONVILLE, SC  296819998

GENTRY, GEORGE
2676 KY HWY 1207
OWENSBORO, KY  42301

GENTRY, KEVIN
1625 CONLEY RD
CONLEY, GA  30027

GENTRY, LISA
3500 PELHAM ROAD
120
GREENVILLE, SC  29615

GENTRY, MARTHA
2211 VININGS NO LANE
SMYRNA, GA  30080

GENTRY, MARY
4840 CROSSCREEK LANE
GREENVILLE, SC  29615

GENTRY, NELLIE
106 CREST STREET
SIMPSONVILLE, SC  29681

GENTRY, PRESTON
2010 TOMPKINS
GRAND PRAIRIE, TX  75051

GENTRY, SUSAN
15 GIBSON DR
GREER, SC  29651

GENTRY, SUSANNE
1887 MONTROSE
FORREST CITY, AR  72335

GENTRY, WILLIAM
411 WEDGEWOOD DR
SPARTANBURG, SC  29316

GENTZ, STEVE
2789 FRIENDLY CIR
GREEN BAY, WI  54313

GENUINE PARTS CO
P O BOX 2047
NORCROSS, GA  30091-2047

GENUINE PARTS CO
PO BOX 102127
ATLANTA, GA  30368-2127
USA

GENUINE PARTS CO.
P.O. BOX 2468
NAPERVILLE, IL  60567-2468
USA

GENUITY SOLUTIONS INC
P O BOX 101765
ATLANTA, GA  30392-1765
US

GENWRIGHT, JOSEPH
104 PERRY ST
TRENTON, NJ  08610

GENZOLI, GERALD
149 ARLINGTON AVENUE
FERNDALE, CA  95536

GENZYME CORPORATION
1 KENDALL SQUARE
CAMBRIDGE, MA  02139
USA

GENZYME SURGICAL PRODUCTS
1295 MAIN STREET
COVENTRY, CT  06238
USA

GENZYME SURGICAL PRODUCTS
PO BOX 219
COVENTRY, CT  06238
USA

GENZYME SURGICAL PRODUCTS
SNOWDEN PENCER PRODUCT GROUP
600 AIRPORT ROAD
FALL RIVER, MA  02720-4740
USA

GENZYME
45 NEW YORK AVENUE
FRAMINGHAM, MA  01701
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GENZYME
69 HOWARD STREET
WATERTOWN, MA 02272
USA

GEO CENTERS, INC.
ABERDEEN PRIVING GROUND
MARYLAND
GUNPOWDER, MD 21010
USA

GEO S. THOMSON CO.
P.O. BOX 17
EL PASO, TX 79999-0017
USA

GEO SPECIALTY CHEMICALS
P.O. BOX 100116
ATLANTA, GA 30384-0116
US

GEO. BERT CROPPER INC.
309 N 1 ST & BAY
OCEAN CITY, MD 21842
USA

GEOBOND INTERNATIONAL INC
15550 W. 108TH STREET
LENEXA, KS 66219
USA

GEOCON LABORATORIES INC
P O BOX 16371
HATTIESBURG, MS 39404
USA

GEOFFREY HIETPAS
DRL BUILDING
KINSTON, NC 28502-0800
USA

GEOGHEGAN, LINDA
73 DAVIS AVENUE
CRANSTON, RI 02910

GEOINSIGHT INC.
75 GILCREST ROAD
SUITE 210
LONDONDERRY, NH 03053-3564
USA

GEO BELFER DRUM & BARREL COMPANY
4336 HANSEN S.W.
GRAND RAPIDS, MI 49508
USA

GEO CENTERS, INC.
PO BOX 428
NEWTON UPPER FALLS, MA 02464
USA

GEO SPECIALTY CHEMICALS INC.
751 PINEVILLE RD.
CHATTANOOGA, TN 37405-2622
USA

GEO SPECIALTY CHEMICALS, INC.
P. O. BOX 198005
ATLANTA, GA 30384
US

GEO.A.RHEMAN CO., INC., THE
P.O. BOX 278
HARLEYVILLE, SC 29448
USA

GEO-CENTERS INC
3000 LEBANON CHURCH ROAD
WEST MIFFLIN, PA 15122
USA

GEODYNAMICS INDUSTRIES INC.
12853 LEVAN
LIVONIA, MI 48150
USA

GEOFFREY PETERSEN
2162 OAKMOUNT ROAD
COLUMBUS, OH 43221
USA

GEOHAGAN, CHARLES
1019 SHADOWBROOK DRIVE N
LAKELAND, FL 338033649

GEOINSIGHT,INC
75 GILCREAST ROAD,SUITE 210
LONDONDERRY, NH 03053-3564
USA

GEO BOND INTERNATIONAL IN
15550 W. 108 ST
LENEXA, KS 66219
USA

GEO HYDRO ENGINEERS INC
1000 COBB PLACE BLVD SUITE 290
KENNESAW, GA 30144-3684
USA

GEO SPECIALTY CHEMICALS
1920 BENHILL AVE.
BALTIMORE, MD 21226
USA

GEO TESTING EXPRESS
ACCOUNTS RECEIVABLE
1145 MASSACHUSETTS AVE
BOXBOROUGH, MA 01719
US

GEOANALYSIS INC
3110 SO WADSWORTH BLVD  STE 108
DENVER, CO 80227
UNK

GEO-CENTERS INC
ADMINISTRATIVE BRANCH
NEWTON UPPER FALLS, MA 02164
USA

GEOFFREY GRAFTON
14116 73RD ST N
LOXAHATCHEE, FL 33470
USA

GEOFFREY TEBBETTS
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

GEOINSIGHT INC.
75 GILCHREAST RD.
STE. 210
LONDONDERRY, NH 03053-3564
USA

GEOLOGICAL RECLAMATION
1000 NEW FORD MILL ROAD
MORRISVILLE, PA 19067
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GEOMEGA INC
2995 BASELINE ROAD  SUITE 202
BOULDER, CO  80303
US

GEOMETRIC CIRCUITS
11 MICHAEL AVE
FARMINGDALE, NY  11735
USA

GEOMETRIC INTERNATIONAL INC
3 GREEK LANE
EDISON, NJ  08817
USA

GEON COMPANY, THE
GEON VINYL DIVISION
CLEVELAND, OH  44193
USA

GEON ENGINEERED FILMS, INC.
270 NORTH HIGHWAY 95A
YERINGTON, NV  89447
USA

GEONETTA, MARIBETH
92 AMHERST
PUEBLO, CO  81004

GEONOMICS INC
44 BROMFIELD STREET
BOSTON, MA  02108
USA

GEORGE  F. KEMPF SUPPLY CO.
600 SOUTH MARKET STREET
WILMINGTON, DE  19801
USA

GEORGE  F. KEMPF SUPPLY CO.
PO BOX 19269
PHILADELPHIA, PA  19143
USA

GEORGE A HAY
MYRON TAYLOR HALL
ITHACA, NY  14853
USA

GEORGE A PICKERING INC
63 LAURA LANE
STOUGHTON, MA  02072
USA

GEORGE A SPENCER
1750 CLINT MOORE ROAD
BOCA RATON, FL  33487
USA

GEORGE A WELCH JR
352 ISLE OF SKY CIRCLE
ORLANDO, FL  32828
USA

GEORGE A. WYBIERALLA
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

GEORGE B. WOODCOCK CO.
21900 MARILLA
CHATSWORTH, CA  91311
USA

GEORGE BARTKE
9237 S HOMESTEAD-LAD
BRIDGEVIEW, IL  60455
USA

GEORGE BOWERS
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

GEORGE BROS.
10537 BOONE DR.
SULTANA, CA  93666
USA

GEORGE BRYANT CONSTRUCTION INC
9333 GOLDEN STREET
ALTA LOMA, CA  91737-2821
USA

GEORGE C. DOUB, P.C. & ASSOC.
12 WEST MADISON STREET
BALTIMORE, MD  21201-5231
USA

GEORGE C. HEINLEIN, INC.
5516 N. ELSTON AVENUE
CHICAGO, IL  60630
USA

GEORGE C. YOUNG
1462 HWY 25 NORTH
TRAVELERS REST, SC  29690
USA

GEORGE CLARK YOUNG 111
P O BOX 967
TRAVELERS REST, SC  29690
USA

GEORGE D EVANS, JR
4323 CRITES STREET
HOUSTON, TX  77003
USA

GEORGE D NEWPOWER JR
P O BOX 349
MANCELONA, MI  49659
USA

GEORGE DEAN CO
2095 ELMWOOD AVENUE
WARWICK, RI  02888
USA

GEORGE DEAN CO.
2095 ELMWOOD AVE.
WARWICK, RI  26880
USA

GEORGE E BAILEY
P O BOX 1385
HEBRON, CT  06248
USA

GEORGE E BOOTH COMPANY INC
8202 W 10TH STREET
INDIANAPOLIS, IN  46214
US

GEORGE E CRAWFORD
24 BEARDS CREEK CIRCLE
CHAPIN, SC  29036
USA

GEORGE E SEXTON
501 SOUTH MAIN ST
FOUNTAIN INN, SC  29644
USA

GEORGE E. COGSWELL
6570 BALTIMORE PIKE
LITTLESTOWN, PA  17340
USA

GEORGE E. COGSWELL
LITTLESTOWN, PA  17340
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

GEORGE EID
55 HAYDEN AVE
LEXINGTON, MA  02713
USA

GEORGE F. KEMPF SUPPLY COMPANY, INC
5800 LINDBERG
PHILADELPHIA, PA  19143
USA

GEORGE GUANCI
30 EAST STREET
SUDBURY, MA  01776
US

GEORGE H. ALLEN
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

GEORGE H. REID
6973 E. 72ND ST. S.
TULSA, OK  74133-2743
USA

GEORGE HENDERSON
P O BOX 251
LAURENS, SC  29360
USA

GEORGE HYMAN CONSTRUCTIONT
C/O CHILDREN'S HOSPITAL
WASHINGTON, DC  20010-2970
USA

GEORGE K CROCHIERE
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

GEORGE KEMPF SUPPLY
5800 LINDBERG BLVD
PHILADELPHIA, PA  19143
USA

GEORGE L. THROOP CO.
P.O. BOX 92405
PASADENA, CA  91109
USA

GEORGE F COOK CONSTRUCTION CO
2833 LYNDALE AVE SOUTH
MINNEAPOLIS, MN  55408
USA

GEORGE FULLER TAPE CO., INC.
PO BOX 371
SUDBURY, MA  01776
USA

GEORGE GUANCI
30 EAST STREET
SUDBURY, MA  01776
USA

GEORGE H. DEAN, INC.
8 PERRY AVE.
WARWICK, RI  02888
USA

GEORGE H. REID
6973 E.72ND STREET
TULSA, OK  74133-2743
USA

GEORGE HILL COMPANY INC
P O BOX 265 - DATA PROCESSING
NEW LENOX, IL  60451
USA

GEORGE J SCOTTI JR
2 STARK CIRCLE
PEABODY, MA  01960
USA

GEORGE K YIN
580 MASSIE ROAD
CHARLOTTESVILLE, VA  22903
USA

GEORGE L SAUNDERS, II
532 BUCKTONE GARTH
ABINGDON, MD  21009
USA

GEORGE L. THROOP CO.
TANK FARM F, TANK CLOSURE 17F & 20F
SAVANNAH RIVER SITE
AIKEN, SC  29808
USA

GEORGE F THOMPSON
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

GEORGE FULLER TAPE
P. O. BOX 371
SUDBURY, MA  01776
USA

GEORGE H SCHREINER
1111 ONTARIO STREET #1203
OAK PARK, IL  60302
USA

GEORGE H. FINN
4 SAGINAW AVENUE
CAMBRIDGE, MA  02140
USA

GEORGE HAMMANN
1486 SABLE WING CIRCLE
LOUISVILLE, KY  40223
USA

GEORGE HILL COMPANY, INC.
P.O. BOX 265 - DATA PROCESSING
NEW LENOX, IL  60451
USA

GEORGE J. KIRCHNER
7500 GRACE DR.
COLUMBIA, MD  21044
USA

GEORGE KELSO CO.
515 STUMP ROAD
NORTH WALES, PA  19454
USA

GEORGE L THROOP CO INC
ATTN: ACCOUNTS PAYABLE
PASADENA, CA  91109-2405
USA

GEORGE L. THROOP/PASADENA
444 N. FAIR OAKS AVENUE
PASADENA, CA  91103
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GEORGE M. BOLLOCK
7500 GRACE DR.
COLUMBIA, MD 21044
USA

GEORGE M. WAINER
2201 VETERANS MEMORIAL BLVD
SUITE 403
METAIRIE, LA
USA

GEORGE M. WESLEY
7508 MILLETT HWY
GRAND LEDGE, MI 48837
USA

GEORGE MAHON FEDERAL BLDG.
1205 TEXAS AVE.
LUBBOCK, TX 79401
USA

GEORGE MAHON FEDERAL BUILDING
1205 TEXAS AVENUE
LUBBOCK, TX 79401
USA

GEORGE MANN & CO INC
175 TERMINAL ROAD
PROVIDENCE, RI 02905
USA

GEORGE MANN & CO INC
P O BOX 171
PROVIDENCE, RI 02901-0171
USA

GEORGE MANN & CO INC
P O BOX 9066
PROVIDENCE, RI 02940
USA

GEORGE MANN & CO, INC
P.O. BOX 9066
PROVIDENCE, RI 02940-9066
USA

GEORGE MARTIN & SON
30 MARTIN STREET
CUMBERLAND, RI 02864
USA

GEORGE MASON UNIVERSITY
4400 UNIVERSITY DRIVE
MAIL STOP 2D7
FAIRFAX, VA 22030

GEORGE METIVIER
317 LINDEN AVE APT 3
LONG BEACH, CA 90802-2507
USA

GEORGE O. SCHROEDER ASSOCIATES INC
4705 BUTTERCUP CT.
APPLETON, WI 54915
USA

GEORGE O. SHORT & ASSOC.
704 E MCBEE AVE
GREENVILLE, SC 29601
USA

GEORGE P SCHUMACKER CO
13370 MADISON AVENUE
CLEVELAND, OH 44107
USA

GEORGE R ANDERSON
11 PERSIMMON PLACE
SWEDESBORO, NJ 08085
USA

GEORGE R DIPP
P O BOX 1355
EL PASO, TX 79948
USA

GEORGE R HOLDER
HWY 221
ENOREE, SC 29335
USA

GEORGE R. ANDERSON
11 PERSIMMON PLACE
SWEDESBORO, NJ 08085
USA

GEORGE R. BROWN PARTNERSHIP
1001 FANNIN
4700 1ST CITY TOWER
HOUSTON, TX 77002
USA

GEORGE R. RUHL & SON, INC.
7451 RACE ROAD
HANOVER, MD 21076
UNK

GEORGE RAYMOND
CAMBRIDGE, MA 02140
USA

GEORGE REID
6973 EAST 72ND STREET - SOUTH
TULSA, OK 74133-2743
USA

GEORGE ROBERTS CO.
PO BOX 127
ALFRED, ME 04002
USA

GEORGE ROBERTS INC.
PO BOX 127
ALFRED, ME 04002
USA

GEORGE ROBERTS, INC.
P.O. BOX 127
ALFRED, ME 04002
USA

GEORGE ROBERTS, INC.
ROUTE 11
ALFRED, ME 04002
USA

GEORGE ROLL & SONS, INC.
2258 W. VERMONT
BLUE ISLAND, IL 60406
USA

GEORGE ROMANEK
6050 W 51 STREET
CHICAGO, IL 60638
USA

GEORGE RUHL & SON, INC.
HANOVER, MD 21076
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GEORGE RUHL & SON, INC.
P.O. BOX 250
HANOVER, MD 21076
USA

GEORGE S. COYNE CHEMICAL CO INC
3015 STATE ROAD
BENSALEM, PA 19020
USA

GEORGE S. EDWARDS CO. INC.
P.O. BOX 1000
SAGINAW, AL 35137
USA

GEORGE S. EDWARDS CO. INC.
SAGINAW, AL 35137
USA

GEORGE S. EDWARDS CO., INC.
HOUSTON, TX 77216-1715
USA

GEORGE S. EDWARDS CO., INC.
P.O. BOX 201715
HOUSTON, TX 77216-1715
USA

GEORGE S. GOLDBERGER
800 FIFTH AVENUE
NEW YORK, NY 10021
USA

GEORGE SALIBE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

GEORGE SCHIAVONE PHOTO.
406 NW 2 STREET
HALLANDALE, FL 33009
USA

GEORGE SELUCKY
6050 W 51 ST
CHICAGO, IL 60638
USA

GEORGE SELUCKY
6248 WEST 92ND STREET
OAK LAWN, IL 60453
USA

GEORGE SPARKS INC.
11 MONROEVILLE RD.
MONROEVILLE, NJ 08343
USA

GEORGE STATON COMPANY INC.
P. O. BOX 1430
AUSTIN, TX 78766
USA

GEORGE T. SPENCER
11308 ROZZELLES FERRY ROAD
CHARLOTTE, NC 28214
USA

GEORGE TAUB PRDUCTS AND
277 NEW YORK AVENUE
JERSEY CITY, NJ 07307
USA

GEORGE THOMAS
501 ELM STREET SUITE 395
DALLAS, TX 75202
USA

GEORGE V. HAMILTON INCORPORATED
815 SUPERIOR AVE. NE
CLEVELAND, OH 44114
USA

GEORGE VANDERHEY III
444 LOUISIANA AVE.
SULPHUR, LA 70663
USA

GEORGE W SCHERER PROFESSOR
E-319 ENGINEERING QUADRANGLE
PRINCETON, NJ 08544
USA

GEORGE W. ALSFELD
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

GEORGE W. FOWLER CO.
P O BOX 3287       /
TEQUESTA, FL 33469-0287
USA

GEORGE W. STARSMEARE
759 E FAIRVIEW AVE
ANNAPOLIS, MD 21403-2932
USA

GEORGE WASHINGTON HIGH SCHOOL
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

GEORGE WASHINGTON UNIVERSITY
2130 H STREET, N.W., ROOM B-07
WASHINGTON, DC 20052
USA

GEORGE WASHINGTON UNIVERSITY
CONTINUING EDUCATION DEPT.
WASHINGTON, DC 20052
USA

GEORGE WEBER, JR.
3108 PEVERLY RUN RD.
ABINGDON, MD 21009
USA

GEORGE WEIS CO
101 E WHITE ST
MILLSTADT, IL 62260
USA

GEORGE WEIS CO
101 E WHITE STREET
MILLSTADT, IL 62260
USA

GEORGE WEIS COMPANY
CAMBRIDGE, MA 02140
USA

GEORGE WIEMEGER
4824 S LAWLER
CHICAGO, IL 60638
USA

GEORGE YALURIS
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GEORGE YOUNG & SONS INC
2600 SW WASHINGTON ST
PEORIA, IL 61651
USA

GEORGE YOUNG
7500 GRACE DR.
COLUMBIA, MD 21044
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GEORGE, AARON
167 MT ZION ROAD
SPARTANBURG, SC 29303

GEORGE, ALEXANDER
11844 HAMLIN
N HOLLYWOOD, CA 91606

GEORGE, ANDREW
3568 NORTH HIGHWAY 14
GREER, SC 29651

GEORGE, ANTHONY
1113 MARION ST
READING, PA 19604

GEORGE, BENJAMIN
2821 FOXGLEN DR.    APT. #2044
MESQUITE, TX 75150

GEORGE, CHRISTINA
6313 BELLE TERRE CT
FAYETTEVBILLE, NC 28304

GEORGE, CHRISTOPHER
4003 CORDELL CT
BOWIE, MD 20715

GEORGE, EDWARD
1608 JENSON ROAD
FORT WORTH, TX 76112

GEORGE, ELIZABETH
5706 DIANA
GARLAND, TX 75043

GEORGE, GREGORY
3807 NW 121ST AVENUE
SUNRISE, FL 33323

GEORGE, HEATHER
166 THOMAS DRIVE
#1
COMMERCE, GA 30529

GEORGE, HENRY
819 S LACLEDE
INDIANAPOLIS, IN 46241

GEORGE, JOHN
3675 DILIDO #1030
DALLAS, TX 75228

GEORGE, JULIA
4421 REICH
METAIRIE, LA 70006

GEORGE, KENNETH
6143 BRIMLEY DRIVE
WHITEHOUSE, OH 43571

GEORGE, KENNETH
P. O. BOX 1267
EL CAMPO, TX 77437

GEORGE, KURIEN
10818 GIFFORD ST
PHILA, PA 19116

GEORGE, MATHEW
8216 N. CENTRAL PARK
SKOKIE, IL 60076

GEORGE, MICHAEL
5 CRAWFORD DR
WOBURN, MA 01801

GEORGE, MICHAEL
5201 ANDREWS HWY.
ODESSA, TX 79762

GEORGE, NOBIL
8431 LAPRADA
DALLAS, TX 75228

GEORGE, PAMELA
2 W 120TH ST
NEW YORK, NY 10027

GEORGE, PAMELA
TWO WEST 120TH ST        P O BOX 6781
NEW YORK, NY 10027

GEORGE, ROBERT
ROUTE 2
PRAIRIE DUCHEIN, WI 53821

GEORGE, ROBIN
5690 CASTLETON DR
HOPE MILLS, NC 28348

GEORGE, ROBIN
R.R. 2-LOT 30 MMHP
MENTENO, IL 60950

GEORGE, ROGER
RT 7, BOX 110
BYHALIA, MS 38611

GEORGE, SANDY
819 S LACLEDE
INDIANAPOLIS, IN 46241

GEORGE, STEVEN
1412 10TH ST NW
CEDAR RAPIDS, IA 52405

GEORGE, SUSAN
5348 POOKS HILL RD
BETHESDA, MD 20814

GEORGE, SYLVESTER
410 N. CENTRAL
DELCAMBRE, LA 70528

GEORGE, THOMAS
2541 W. FITCH        APT #207
CHICAGO, IL 60645

GEORGE, THRESIAMMA
88-23 WINCHESTER BL
BELLEROSE, NY 11427

GEORGE, VENISE
240 S URBANA ST
S. VIENNA, OH 45369

GEORGE, WADE
4456 MARJORIE RD
LITHONIA, GA 30058

GEORGE, WALTER
225 F STREET NE
WASHINGTON, DC 20002

GEORGE, WILLIAM
1595 38TH AVENUE
SAN FRANCISCO, CA 94122

GEORGE, WILLIE
5320 HIGHWAY 35 NORTH
COLUMBIA,, MS 39429

GEORGELIS, GINA
19 COLEMAN ROAD
ARLINGTON, MA 02476

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GEORGELIS, JOANNE
19 COLEMAN RD
ARLINGTON, MA  02476

GEORGES, MARIE-CLAIRE
119 PERRY ST
HEMPSTEAD, NY  11550

GEORGETOWN CLUB
1530 WISCONSIN AVE N W
WASHINGTON, DC  20007
USA

GEORGETOWN COLLEGE LIBRARY
400 EAST COLLEGE STREET
GEORGETOWN, KY  40324-1696
USA

GEORGETOWN COMPANY
667 MADISON AVENUE
NEW YORK, NY  10021
USA

GEORGETOWN CONSTRUCTION C
PO BOX369
GEORGETOWN, MA  01833

GEORGETOWN CONSTRUCTION CO.
404 E. MAIN ST.
GEORGETOWN, MA  01833
USA

GEORGETOWN CONSTRUCTION CO.
PO BOX369
GEORGETOWN, MA  01833
USA

GEORGETOWN MEMORIAL HOSPITAL
1058 HUGER DRIVE
GEORGETOWN, SC  29442
USA

GEORGETOWN MEMORIAL HOSPITAL
C/O SOUTHERN FIREPROOFING
1058 HUGER DRIVE
GEORGETOWN, SC  29440
USA

GEORGETOWN PERFORMING ARTS CTR, THE
1701 N. AUSTIN AVE
GEORGETOWN, TX  78627
USA

GEORGETOWN PRECAST
2420 GEORGIA SLIDE ROAD
GEORGETOWN, CA  95634
USA

GEORGETOWN PRECAST
ATTN: ACCOUNTS PAYABLE
GEORGETOWN, CA  95634
USA

GEORGETOWN PRECAST
P.O. BOX 65
GEORGETOWN, CA  95634
USA

GEORGETOWN PREPARATORY SCHOOL
10900 ROCKVILLE PIKE
NORTH BETHESDA, MD  20852
USA

GEORGETOWN PUBLISHG HOUSE
1101 30TH STREET, N.W.
WASHINGTON, DC  20007
USA

GEORGETOWN UNIV HOSP
3800 RESERVOIR ROAD N.W.
WASHINGTON, DC  20007
USA

GEORGETOWN UNIVERSITY
3900 RESERVOIR ROAD N.W.
ROOM LM12 PRECLINICAL SCIENCE
WASHINGTON, DC  20007

GEORGETOWN UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON, DC  20004

GEORGETOWN UNIVERSITY
WASHINGTON, DC  20057
USA

GEORGETTI, RHONDA
3995 PARK AVENUE
PROSPERITY, PA  15329

GEORGIA BAPTIST MEDICAL CENTER
300 BOULEVARD NORTH EAST
ATLANTA, GA  30311
USA

GEORGIA BAPTIST MEDICAL CENTER
C/O ALPHA INSULATION
MOUNT ZION, GA  30150
USA

GEORGIA BLOCK & BRICK INC
215 W. BLACKSHEAR AVENUE
WAYCROSS, GA  31501
USA

GEORGIA BLOCK & BRICK INC
215 W.BLACKSHEAR AVE
WAYCROSS, GA  31501
USA

GEORGIA BLOCK & BRICK
215 W. BLACKSHEAR AVE.
WAYCROSS, GA  31501
USA

GEORGIA BLOCK & BRICK
P O BOX 2006
WAYCROSS, GA  31502
USA

GEORGIA BLOCK & BRICK
PO BOX 156
SAVANNAH, GA  31401
USA

GEORGIA BOX INC
98 ANNEX 809
ATLANTA, GA  30398-0809
USA

GEORGIA C EURGLUNES
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GEORGIA CARPET OUTLET
7061 HALCYON SUMMIT DRIVE
MONTGOMERY, AL 36117
USA

GEORGIA CHAMBER OF COMMERCE
233 PEACHTREE ST
ATLANTA, GA 30303-1504
USA

GEORGIA CHAPTER ACI
SUITE 110
100 CRESCENT CENTRE PARKWAY
TUCKER, GA 30084
US

GEORGIA COAL STORAGE
SOUTHER FIELD RD.
AMERICUS, GA 31709
USA

GEORGIA COLD STORAGE
SOUTHFIELD ROAD
AMERICUS, GA 31709
USA

GEORGIA COLLEGE
C/O CHAMBLESS FIREPROOFING
MILLEDGEVILLE, GA 31061
USA

GEORGIA CONCRETE AND PRODUCTS
100 CRESCENT CENTRE PARKWAY, STE110
TUCKER, GA 30084
USA

GEORGIA CONTROL CENTER
3645 ZIP INDUSTRIAL BLVD SE
ATLANTA, GA 30354
USA

GEORGIA COUNTY HOSPITAL
702 WESTERN DRIVE
MOBILE, AL 36607
USA

GEORGIA CRUSHED STONE ASSOCIATION
3050 PRESIDENTIAL DRIVE SUITE 218
ATLANTA, GA 30340
USA

GEORGIA DAWN WILLIAMS
517 S. TRAILWOOD
SULPHUR, LA 70663
USA

GEORGIA DEPARTMENT OF NATURAL
P O BOX 101231
ATLANTA, GA 30392
USA

GEORGIA DEPT NATURAL RESOURCES
POST OFFICE BOX 101231
ATLANTA, GA 30392
USA

GEORGIA DEPT OF LABOR
223 COURTLAND ST N E
ATLANTA, GA 30303
USA

GEORGIA DEPT OF NATURAL RESOURCES
HAZARDOUS WASTE FEES
ATLANTA, GA 30392
USA

GEORGIA DEPT OF NATURAL RESOURCES,
ENVIRONMENTAL P
205 BUTLER STREET SE
ATLANTA, GA 30334

GEORGIA DEPT OF NR
HAROLD REHEIS DIRECTOR - ENV PROTEC
205 BUTLER ST
SUITE 1252
ATLANTA, GA 30334
USA

GEORGIA DEPT OF TRANSPORTATION
P O BOX 101612
ATLANTA, GA 30392
USA

GEORGIA DEPT. OF AGRICULTURE
CAPITOL SQUARE
ATLANTA, GA 30334
USA

GEORGIA DEPT. OF NATURAL RESOURCES
205 BUTLER STREET SE, STE 1462
ATLANTA, GA 30334
USA

GEORGIA DNR
7 MARTIN LUTHER KING DRIVE
ATLANTA, GA 30334
USA

GEORGIA ELECTRIC SUPPLY
19 WESTGATE BLVD
SAVANNAH, GA 31405
USA

GEORGIA FIRST AID SALES & SERVICE
2450 BROOKS CT SOUTH
SMYRNA, GA 30082
USA

GEORGIA GAS DISTRIBUTORS INC.
6000 LAKE FOREST DRIVE NW  STE 230
ATLANTA, GA 30328
US

GEORGIA GAS DISTRIBUTORS
3715 NORTHSIDE PARKWAY
ATLANTA, GA 30327
USA

GEORGIA GAS EQUIPMENT INC
1530 CARROLL DR
ATLANTA, GA 30318
USA

GEORGIA GULF CORP.
2900 N. LOOP W., STE. 1200
HOUSTON, TX 77092
USA

GEORGIA GULF CORP.
P.O. BOX 75250
CHARLOTTE, NC 28275-5250
USA

GEORGIA INST OF TECH
325 LYMAN HALL
ATLANTA, GA 30332
USA

GEORGIA INST OF TECH
505 TECH WAY
ATLANTA, GA 30318
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GEORGIA INSTITUTE OF TECHNOLOGY
LYMAN HALL, ROOM 325
ATLANTA, GA  30332-0253
USA

GEORGIA MARBLE COMPANY
1201 ROBERTS BLVD. BUILDING 100
KENNESAW, GA  30144
USA

GEORGIA MARBLE COMPANY
2900 FIVE SPRINGS RD. SE
DALTON, GA  30721-4927
USA

GEORGIA MASONRY SUPPLY, INC.
125 INDUSTRIAL PARK CIRCLE
LAWRENCEVILLE, GA  30045
USA

GEORGIA MEDICAL CENTER
HIGHWAY 67
STATESBORO, GA  30458
USA

GEORGIA MILITARY COLLEGE
C/O ALPHA INSULATION
MILLEDGEVILLE, GA  31061
USA

GEORGIA PACIFIC CO
P O BOX 590
FORDYCE, AR  71742
USA

GEORGIA PACIFIC COMPANY
FORDYCE, AR  71742
USA

GEORGIA PACIFIC COMPANY
PO BOX 590
FORDYCE, AR  71742
USA

GEORGIA PACIFIC CORP
100 WISCONSIN RIVER DRIVE
PORT EDWARDS, WI  54469
USA

GEORGIA PACIFIC CORP
PO BOX337350
NORTH LAS VEGAS, NV  89033
USA

GEORGIA PACIFIC CORP.
P.O. BOX 911354
DALLAS, TX  75391-1354
USA

GEORGIA PACIFIC CORP.
PO BOX 102038
ATLANTA, GA  30368-2038
USA

GEORGIA PACIFIC CORP.
PO BOX105144
ATLANTA, GA  30348-5144
USA

GEORGIA PACIFIC CORP.
PO BOX330
QUANAH, TX  79252
USA

GEORGIA PACIFIC CORP/ BESTWALL GYPS
HWY 287
QUANAH, TX
USA

GEORGIA PACIFIC CORPORATION
133 PEACHTREE STREET NE
ATLANTA, GA  30303
USA

GEORGIA PACIFIC CORPORATION
200 SOUTH STATE
SIGURD, UT  84657
USA

GEORGIA PACIFIC CORPORATION
HWY 77
BLUE RAPIDS, KS  66411
USA

GEORGIA PACIFIC CORPORATION
PO BOX 102038
ATLANTA, GA  30368-2038
USA

GEORGIA PACIFIC CORPORATION
PO BOX756
LOVELL, WY  82431
USA

GEORGIA PACIFIC CORPORATION
SOUTH END OF UNION STREET
BRUNSWICK, GA  31521
USA

GEORGIA PACIFIC RESINS
2163 NORTH STATE STREET
UKIAH, CA  95482
USA

GEORGIA PACIFIC
1 UNION STREET
BRUNSWICK, GA  31520-8688
USA

GEORGIA PACIFIC
21120 NETWORK PLACE
CHICAGO, IL  60673
USA

GEORGIA PACIFIC
2127 HWY 77 N
BLUE RAPIDS, KS  66411
USA

GEORGIA PACIFIC
505 N.E.3RD ST
CANBY, OR  97013
USA

GEORGIA PACIFIC
CORPORATIONS PARK, BLDG. #801
SCHENECTADY, NY  12302
USA

GEORGIA PACIFIC
HWY 77
BLUE RAPIDS, KS  66411
USA

GEORGIA PALM BEACH
ALUMINUM WINDOW CORPORATION
PO BOX 603
BAINBRIDGE, GA  31717
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GEORGIA PALM BEACH
BAINBRIDGE INDUSTRIAL PARK
ALUMINUM WINDOW CORPORATION
BAINBRIDGE, GA 31717
USA

GEORGIA PETROLEUM
BILL HOLLAND
1612 JAMES P ROGERS CIR
VALDOSTA, GA 31601-7003
USA

GEORGIA POOLS, INC.
1007 E. CURRAHEE ST.
TOCCOA, GA 30577
USA

GEORGIA PORT
HWY. 17
GARDEN CITY, GA 31418
USA

GEORGIA POWER CO PINT HATCH
US HWY 1 WAREHOUSE 1
BAXLEY, GA 31513
USA

GEORGIA POWER CO
68 ANNEX
ATLANTA, GA 30368
USA

GEORGIA POWER CO
VOGTLE ELECTRIC GEN. PLT
WAYNESBORO, GA 30830
USA

GEORGIA POWER CO.
PO BOX1600
WAYNESBORO, GA 30830
USA

GEORGIA POWER CO./PLANT VOGTLE
PO BOX 1600
WAYNESBORO, GA 30830
USA

GEORGIA POWER COMPANY
96 ANNEX
ATLANTA, GA 30396-0001
USA

GEORGIA POWER COMPANY
BIN 10090
241 RALPH MCGILL BOULEVARD NE
ATLANTA, GA 30308-3374
USA

GEORGIA POWER
241 RALPH MCGILL BLVD.
ATLANTA, GA 30308
USA

GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396-0001
USA

GEORGIA PUMP
6289 BANKHEAD HWY BLDG 16
AUSTELL, GA 30168
USA

GEORGIA RUBBER & SUPPLY INC
1643 CHATTAHOOCHEE AVE
ATLANTA, GA 30318
USA

GEORGIA SPECIAL OLYMPICS
3772 PLEASANTDALE ROAD
ATLANTA, GA 30340-4270
USA

GEORGIA SPECIAL OLYMPICS
3772 PLEASANTDALE ROAD, #195
ATLANTA, GA 30340-4270
USA

GEORGIA STATE CAPITAL EDUCATION
180 CENTRAL AVE
ATLANTA, GA 30344
USA

GEORGIA STATE FARMERS MARKET
701 US HIGHWAY 80 WEST
SAVANNAH, GA 31408
USA

GEORGIA STATE FARMERS MARKET
BUILDING H
16 FOREST PKWY
FOREST PARK, GA 30050
USA

GEORGIA STATE FARMERS MARKET
C/O FOAMCO,INC.
FOREST PARK, GA 30050
USA

GEORGIA STATE FARMERS MARKET
QUITMAN HIGHWAY
MOULTRIE, GA 31768
USA

GEORGIA STATE FARMERS MARKET
SOUTHERN EGG - BUILDING K
1600 FOREST PARK WAY
FOREST PARK, GA 30050
USA

GEORGIA STATE SALES & USE TAX DIV
DEPT OF REVENUE
ATLANTA, GA 30348
USA

GEORGIA STATE UNIV.-GILBERT HEALTH
COLLEGE STATION RD.
ATHENS, GA 30605
USA

GEORGIA STATE UNIVERSITY
C/O CHAMBLESS CONSTRUCTION
LANIER DRIVE
STATESBORO, GA 30458
USA

GEORGIA STATE UNIVERSITY
C/O CHAMBLESS CONSTRUCTION
OLD REGISTER ROAD
STATESBORO, GA 30459
USA

GEORGIA STATE
3705 BROOKSIDE PKWY.
ALPHARETTA, GA 30022
USA

GEORGIA STEEL SUPPLY CO
PO BOX 93786
ATLANTA, GA 30377
USA

GEORGIA TECH
1610 S. GLENN CIRCLE
(OFF CHATTAHOOCHEE AVENUE)
ATLANTA, GA 30316
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GEORGIA TECH.
SPORTS PERFORMANCE CENTER
ATLANTA, GA 30332
USA

GEORGIA UTILITY CONTRACTORS
1657 PHOENIX BLVD. SUITE 1
COLLEGE PARK, GA 30349
USA

GEORGIA, KAREN
2964 GILBERT DR
GREEN BAY, WI 54311

GEORGIANA, NANCY
50 ELLISON RD.
SOMERSET, NJ 08873

GEORGIA-PACIFIC CORP
BESTWALL GYPSUM DIV
LOVELL, WY 82431
USA

GEORGIA-PACIFIC CORP.
P.O. BOX 642254
PITTSBURGH, PA 15264-2254
US

GEORGIA-PACIFIC CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

GEORGIA-PACIFIC CORPORATION
INTERSTATE 15N, APEX EXIT
LAS VEGAS, NV 89114
USA

GEORGIA-PACIFIC RESINS,INC
PO BOX 751808
CHARLOTTE, NC 28275-1808
USA

GEORGIS CATERING INC
6339 S CENTRAL AVE
CHICAGO, IL 60638
US

GEORGIA TOMATO-BUILDING G
C/O FOAMCO
16 FOREST PKWY
FOREST PARK, GA 30050
USA

GEORGIA WATER & WASTWATER INSTITUTE
301 OLE HICKORY TRAIL NORTH
CARROLLTON, GA 30117
USA

GEORGIA/CAROLINAS PCI
114 NOTTINGHAM CIRCLE
STATESVILLE, NC 28625
USA

GEORGIA-PACIFIC CORP
2127 HWY 77 N
BLUE RAPIDS, KS 66411
USA

GEORGIA-PACIFIC CORP
MARKET STREET
NEKOOSA, WI 54457
USA

GEORGIA-PACIFIC CORP.
PO BOX 102038
ATLANTA, GA 30368-2038
USA

GEORGIA-PACIFIC CORPORATION
C/O SARA S. TURNIPSEED ESQ.
NELSONMULLINSRILEY & SCARBOROUGH
FIRST UNION PLAZA SUITE 1400
ATLANTA, GA 30309
USA

GEORGIA-PACIFIC CORPORATION
PO BOX 102038
ATLANTA, GA 30368-2038
USA

GEORGIA-PACIFIC SHARED SERVICES
7016 A C SKINNER PARKWAY
JACKSONVILLE, FL 32256
USA

GEORGIS CATERING
6339 S. CENTRAL AVE.
CHICAGO, IL 60638
USA

GEORGIA TREND
P O BOX 48489
ATLANTA, GA 30362
USA

GEORGIA ZICCARDI
2502 S GARNSEY ST.
SANTA ANA, CA 92707
USA

GEORGIANA SLAUGHTER
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

GEORGIA-PACIFIC CORP
ATTN: ACCOUNTS PAYABLE
BRUNSWICK, GA 31521
USA

GEORGIA-PACIFIC CORP.
P.O. BOX 35806
WEST MONROE, LA 71294-5806
USA

GEORGIA-PACIFIC CORPORATION
505 N.E. 3RD STREET
CANBY, OR 97013
USA

GEORGIA-PACIFIC CORPORATION
CAMBRIDGE, MA 02140
USA

GEORGIA-PACIFIC CORPORATION
US 287/LOOP 285
QUANAH, TX 79252
USA

GEORGIA-SMITH, MICHELLE
RTE 3 BOX 685
SUMMERTON, SC 29148

GEOSERVE
P O BOX 360857
PITTSBURGH, PA 15251-6857
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GEOSYNTHETIC RESEARCH INSTITUTE
475 KEDRON AVE
FOLSOM, PA 19033
USA

GEOTECHNICAL & MATERIAL TESTING,INC
22446 DAVIS DRIVE, STE 127
STERLING, VA 20164
USA

GEOTECHNICAL & MATERIALS TESTING
P O BOX 195374
SAN JUAN, PR 00919-5374
USA

GEOTECHNICAL SERVICES INC
7050 SOUTH 110TH ST
OMAHA, NE 68128
USA

GEOTEST ENGINEERING INC
5600 BINTLIFF DRIVE
HOUSTON, TX 77036
US

GEOTEST INC
2135 S 116TH STREET
WEST ALLIS, WI 53227
USA

GEOTRANS INC
46050 MANEKIN PLAZA STE 100
STERLING, VA 20166
US

GEOTRANS, INC.
46050 MANEKIN PLAZA
STERLING, VA 20166
USA

GEOTRANS/ROCKY MOUNTAIN
CONSULTANTS
MICHELLE ALBER REGISTERED AGENT
46050 MANEKIN PLAZA SUITE 100
STERLING, VA 20166

GEPHART, NANCY
P O BOX 2673
HAMMOND, LA 70404

GEPPI GRAPHICS
P.O. BOX 689
FINKSBURG, MD 21048
USA

GER INDUSTRIES
28 POTTER AVE.
NEW ROCHELLE, NY 10801
USA

GERA, MARTHA
437 WHEELER STREET
POTTSVILLE, PA 17901

GERA, REGINA
437 WHEELER ST
POTTSVILLE, PA 17901

GERACE, RONALD
34 STEDMAN STREET
WAKEFIELD, MA 01880

GERAGHTY & MILLER INC
DEPT. 547
DENVER, CO 80291-0547
USA

GERALD A CALLBECK
38 BAYBERRY ST
PEPPERELL, MA 01463

GERALD A. ROBINSON
78 ALVORD PARK RD.
TORRINGTON, CT 06790

GERALD C. DANOS, SR.
1303 HYLAND DRIVE
LOCKPORT, LA 70374
USA

GERALD C. MOOBERRY
P.O. BOX 894
OKAHUMPKA, FL 34762
USA

GERALD CONTAINER CORP
P O BOX 515
LEVITTOWN, PA 19058-0515
USA

GERALD D. FOWLER
10397 HWY 56
ENOREE, SC 29335
USA

GERALD DELOSREYES
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

GERALD FRISCHKOM
3410 COURT HOUSE DR
ELLICOTT CITY, MD 21043-4546
USA

GERALD GILBERT
4742 EDGAR RD.
SULPHUR, LA 70665
USA

GERALD HALPER
9006 VINEYARD LAKE DR.
PLANTATION, FL 33324
USA

GERALD J. SULLIVAN & ASSOC., INC.
800 WEST 6TH STREET
LOS ANGELES, CA 90010

GERALD J. SULLIVAN & ASSOC., INC.
800 WEST 6TH STREET
7TH FLOOR
LOS ANGELES, CA 90017

GERALD KIMBRELL
199 MARYS MOUNTAIN RD
EASLEY, SC 29640
USA

GERALD KNUDSEN
5589 CHATSWORTH STREET NORTH
SHOREVIEW, MN 55126
USA

GERALD L BLAY
3 CROCKETT DR
CHELMSFORD, MA 01824
USA

GERALD M VANGER
8943 CHIMINEAS AVENUE
NORTHRIDGE, CA 91325
USA

GERALD NORMAN
4712 BIRDSALL DR
SAGINAW, MI 48601
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GERALD O DECKER
6050 W 51 ST
CHICAGO, IL 60638
USA

GERALD SHELESTAK
3430 206TH PL SW
LYNNWOOD, WA 98036
USA

GERALD TAYLOR CO., INC.
12 WEST POTOMAC PARKWAY
WILLIAMSPORT, MD 21795
USA

GERALD, HENRY JAMES
24 WARWICK ROAD THORPE BAY
ESSEX,

GERARD KLUYSKENS CO., INC.
295 FIFTH AVE.
NEW YORK, NY 10016
USA

GERARD KLUYSKENS
570 SOUTH AVENUE
CRANFORD, NJ 07016
USA

GERARD SCANDURA
ONE TOWN CENTER RD
BOCA RATON, FL 33486-1010
USA

GERARDO, GILBERT
7419 WOODLEY AVE.
VAN NUYS, CA 91406

GERBER SYSTEMS CORPORATION
PO BOX 305
HARTFORD, CT 06141
USA

GERBERDING, KEVIN
1761 ROWENA COURT
THORNTON, CO 80229

GERDES, LEDA
4 CATHEDRAL DRIVE
ATTLEBORO, MA 02703

GERALD O'BRIEN ANDERSON SHANNON O'B
PO BOX 228
PLOVER, WI 54467-0340
USA

GERALD STYLES
HWY 221
ENOREE, SC 29335
USA

GERALD VANCE DICKER
GVD COMMERCIAL PROPERTIES
GEN COUNSEL
1160 S. HARBOR BLVD.
FULLERTON, CA 92632
USA

GERARD A CARUSO
8143 BOCA RIO DRIVE
BOCA RATON, FL 33433
USA

GERARD KLUYSKENS CO., INC.
570 SOUTH AVENUE
CRANFORD, NJ 07016
USA

GERARD L.(JAY) ROMERO
3931 HAYMARK RD.
LAKE CHARLES, LA 70607
USA

GERARD, EGON
239 CENTRAL PARK WEST
NEW YORK, NY 100246038

GERAS, JEFFREY
9978 W RUNION DR
PEORIA, AZ 853822524

GERBER, CYNTHIA
HCR 1, BOX 32
NAZARETH, TX 79063

GERBRICK, RONALD
117 CONESTOGA RD
BALTIMORE, MD 21220

GERDING, BEVERLY
562 BRONX DR
TOLEDO, OH 43609

GERALD R. NORZ
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

GERALD T. SNYDER
1170 EAGAN INDUSTRIAL RD
EAGAN, MN 55121
USA

GERALD, HARRIET
2100 TANNEHILL DRIVE #1113
HOUSTON, TX 77008

GERARD GAUDRY
5210 PHILLIP LEE DR. SW
ATLANTA, GA 30336
USA

GERARD KLUYSKENS COMPANY, INC.
295 FIFTH AVENUE
NEW YORK, NY 10016
USA

GERARD MFG. CO., INC.
1690 WALDEN AVENUE
BUFFALO, NY 14225
USA

GERARD, JEAN
22 RIDGE RD
HARRINGTON PK, NJ 07640

GERBER SYSTEMS CORPORATION
83 GERBER ROAD WEST
SOUTH WINDSOR, CT 06074
USA

GERBER, NANCY
2760 NW 68TH ST
OKLA CITY, OK 73116

GERDES, JEAN-PIERRE
1250 CASTINE CT.
PASADENA, MD 21122

GERDSEN, JOHN
340 GREENLEAVES BLVD.
MANDEVILLE,, LA 70448

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GERE, SANDRA
4914 MEADOWGLEN
PEARLAND, TX 77584

GEREG, RALPH
407 N WALNUT
MOMENCE, IL 60954

GERG, GRETCHEN
125 ALBERTA DR
WOODRUFF, SC 29388

GERGEN, NANCY
323 E BLACKSTOCK RD
SPARTANBURG, SC 293013751

GERGIA PACIFIC
1975 WATKINS RD
COLUMBUS, OH 43207
USA

GERHARDT, GLENN
80 TADMUCK ROAD
WESTFORD, MA 01886

GERHARDT, GORDON
P.O. BOX 72
MENDOTA, VA 242709704

GERHART, BRADLEY
611 PARK AVENUE        APT.607
BALTIMORE, MD 21202

GERHART, JOHN
2445 RICHLANDTOWN PK
COOPERSBURG, PA 18036

GERHOLD CO
1910 RIVERSIDE BOULEVARD
NORFOLK, NE 68701
USA

GERHOLD CO
PO BOX687
COLUMBUS, NE 68601
USA

GERHOLD CO
RR #2
WAYNE, NE 68787
USA

GERHOLD CONC. PRODUCTS
WEST HOWARD BLVD
COLUMBUS, NE 68601
USA

GERHOLD CONCRETE CO., INC.
222 W. WASHINGTON ST.
WEST POINT, NE 68788
USA

GERHOLD CONCRETE COMPANY INC.
1027 E 4TH ST
WASHINGTON, IA 52353
USA

GERHOLD CONCRETE COMPANY INC.
4315 CUMINGS STREET
OMAHA, NE 68131
USA

GERHOLD CONCRETE PROD CO
4315 CUMINGS ST.
OMAHA, NE 68131
USA

GERHOLD CONCRETE PRODUCTS
1900 RIVERSIDE BLVD.
NORFOLK, NE 68702
USA

GERHOLD CONCRETE PRODUCTS
201 NORTH INDUSTRIAL DRIVE
BLAIR, NE 68008
USA

GERHOLD CONCRETE PRODUCTS
BOX 1147
NORFOLK, NE 68701
USA

GERHOLD CONCRETE PRODUCTS, INC.
222 W. WASHINGTON ST.
WEST POINT, NE 68788
USA

GERHOLD CONCRETE
280 NORTH HWY 20
LAUREL, NE 68745
USA

GERHOLD CONCRETE
3200 W. BACHMAN
GRAND ISLAND, NE 68803
USA

GERHOLD CONCRETE
548 SO 6TH ST.
SEWARD, NE 68434
USA

GERHOLD CONCRETE
P O BOX 1147
NORFOLK, NE 68702
USA

GERHOLD, ALICE
5612 ORCHARD DRIVE
WEST DES MOINES, IA 50266

GERHOLD, ROBERT
112 CHESTNUT LANE
WHEELING, IL 60090

GERHOLD, WILBERT
288 15TH ST NW
CEDAR RAPIDS, IA 52405

GERHOLDS
NORFOLK, NE 68701
USA

GERHOLDT, MICHAEL
3440 BREWER DRIVE
INDIANAPOLIS, IN 46222

GERI A. HART
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

GERIGS TRUCKING & LEASING INC
3909 LIMESTONE DRIVE
FORT WAYNE, IN 46809
USA

GERING, SUSAN
1495 HASTINGS ST
GREEN BAY, WI 54301

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GERKEN, JOHN
2630 FARAON
ST JOSEPH, MO  64501

GERKEN, MARILYN
360 GRAND AVE
LEONIA, NJ  07605

GERLACH, ARNOLD
P.O. BOX 11551
CEDAR RAPIDS, IA  524101551

GERLACH, LAWRENCE
144 JEN-AIR ROAD
BERNVILLE, PA  19506

GERLARNEAU, DAVID
50 EDWARD J. ROY DR.,#46
MANCHESTER, NH  03104

GERLING-KONZERN ALLGEMEINE VERSICHE
GEREONSHOF - 8
COLOGNE,   D-50597
DEU

GERLOFF CO
14955 BULVERDE RD
SAN ANTONIO, TX  78247
USA

GERLOFF COMPANY
12023 BETHEL CHURCH ROAD
MANCHACA, TX  78652
USA

GERLOFF COMPANY
14955 BULVERDE ROAD
SAN ANTONIO, TX  78247
USA

GERMAINE, BELLIVEAU
RR #10 BOX #K197 NEW SCOTLAND ROAD
EIC-9J9
MONCTON NEW BRUNSWICK,

GERMAN, AMY
220 WEST 27TH STREET
NEW YORK, NY  10001

GERMAN, ANA
35-38 75TH ST
JACKSON HEIGHTS, NY  11372

GERMAN, DONALD
112 W HICKORY
WATSEKA, IL  60970

GERMAN, MARK
1555 EASTBROOK DRIVE
SARASOTA, FL  342319998

GERMAN, MICHELLE
611 SPRUCE
DUMAS, TX  79029

GERMANN INSTRUMENTS, INC.
8845 FOREST VIEW ROAD
EVANSTON, IL  60203-1924
USA

GERMANOWSKI, JUDITH
7918 NEWMYER STREET
SWISSVALE, PA  15218

GERMANOWSKI, WALTER
29 POWERS STREET
ADAMS, MA  012201216

GERMANTON, CATHY
1829 LIVINGSTON ST
BETHLEHEM, PA  18017

GERMANY, CATHY
2224 VALLEY MLS
CARROLLTON, TX  750061910

GERMANY, CHERYL
RT 6 BOX 159
OPELOUSAS, LA  70570

GERMIAN'S SEED CO
4820 EAST 50TH ST
LOS ANGELES, CA
USA

GERMIDA, FRANCIS
18 WYNDCREST AVENUE
BALTIMORE, MD  21228

GERMUTH, GORDON
10472 127TH PLACE N
LARGO, FL  346439998

GERMUTH, ROLAND
4725 ROUNDHILL ROAD
ELLICOTT CITY, MD  21043

GERNERT, DARREN
3423 STOUDTS FERRY BR
READING, PA  19605

GEROE, DANNY
377 BROAD LANE RD
WILLIAMSTOWN, NJ  08094

GERONDALE, KELLY
5336 COUNTY JJ
GREEN BAY, WI  54311

GEROU EXCAVATING INC.
HWY 13 & M-28
WETMORE, MI  49895
USA

GEROU EXCAVATING INC.
P.O. BOX 403
MUNISING, MI  49862
USA

GEROU EXCAVATING INC.
PO BOX 403
MUNISING, MI  49862
USA

GERR, MARVIN
6253 PATRICK KENNY COURT
CORNWELL HEIGHTS, PA  19020

GERRARD & ASSOCIATES, INC.
154 LAKE PINE RD.
MOORESVILLE, NC  28117
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GERRARD TIRE CO. INC.
420 W 6TH STREET
CHARLOTTE, NC  28202
USA

GERRARD, CAROL
POST OFFICE BOX 682
FERNLEY, NV  89408

GERRIN, PENNY
RT 1, BOX 116-A
HULL, GA  30646

GERRIOR, HENRY
603 MULL AVE
AKRON, OH  443137568

GERRIOR, PATRICE
315 NO MAIN STREET
MIDDLETON, MA  01949

GERRISH, MILES
2004 PALM VIEW DR
APOPKA, FL  32712

GERRITTS, DARYL
W2048 CTY RD S
KAUKAUNA, WI  54130

GERRY G. REESE
5601 CHEMICAL ROAD
BALTIMORE, MD  21226
USA

GERRY, EDWARD
50 PLEASANT STREET
WALTHAM, MA  02154

GERRY, KEVIN
42 CAMPBELL ST
WOBURN, MA  01801

GERRY, O.H. OPTICAL
9344 W. 75TH
SHAWNEE MISSION, KS  66204
USA

GERSHENOVICH, ELAINE
10353 BOYNTON PL CIR
BOYNTON BEACH, FL  33437

GERSHNER & ASSOCIATES
114 SWEETWATER OAKS
PEACHTREE CITY, GA  30269
USA

GERST, JENNIFER
43 BLAISDELL WAY
FREMONT, CA  94536

GERSTAD, MARY
1109 WASHINGTON IRVING LN
BALTIMORE, MD  21220

GERSTEIN, KENNETH
431 COLUMBUS AVE
BOSTON, MA  02116

GERSTEL INC
1510 CATON CENTER DRIVE
BALTIMORE, MD  21227
USA

GERSTEL, NANCY
184 MAPLE ST
NEEDHAM, MA  02192

GERSTENMAIER, KENNET
3097 FEDERAL BLVD
MORRISTOWN, TN  37814

GERSTNER, BARBARA
1929 TEXOWA ROAD
IOWA PARK, TX  76367

GERSTNER, KEVIN
3700 CLOVER LANE
HARVEY, LA  70058

GERSTNER, MARK
3112 18TH AVE. W.
WILLISTON, ND  58801

GERTNER, LUKE
208 CLARK STREET
STERLING, CO  80751

GERTSEN, WILLY
CH DE LA POSSESSION        10 1066
EPALINGES,

GERTZ ALERT SECURITY SYSTEMS
PO BOX 10594
MERRILLVILLE, IN  46411-0594
USA

GERVAIS, LEON
915 NE 7TH AVENUE
CRYSTAL RIVER, FL  34428

GERWER, JANET
633D SECOND ST.
BRIDGEWATER, NJ  08807

GERY JR, RICHARD
1229 ECHO CIRCLE
WHITEHALL, PA  18052

GES EXPOSITION SERVICES
13861 ROSECRANS AVENUE
SANTA FE SPRINGS, CA  90670
USA

GES EXPOSITION SERVICES
5248 SOUTH CICERO AVE
CHICAGO, IL  60638
USA

GESCHWINDT, TINA
307 N 5TH ST
READING, PA  19603

GESCO
6540 PEACHTREE INDUSTRIAL BLVD
AUGUSTA, GA  30904-3007
USA

GESCO
848 SOUTH OYSTER BAY ROAD
HICKSVILLE, NY  11802
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GESICKI, SCOTT
12217 CRABAPPLE ST
BROOMFIELD, CO 80020

GESIORSKI, JOSEPH
6244 S NORMANDY
CHICAGO, IL 60638

GESKE, KENNETH
157 IDLEWILD
MUNDELEIN, IL 60060

GESSEL, MARY
6835 CELENRAY DRIVE
HOUSTON, TX 77084

GESSNER, LEAH
16 LONG RIDGE RD
CARLISLE, MA 01741

GESTES, MARY
801 E HARRISON
#9
ELECTRA, TX 76360

GESTETNER
CALLE TABORTACO #2 SUITE 100
GUAYNABO, PR 968
USA

GET COOL HEATING & AIR
1800 MONTREAL CIRCLE
TUCKER, GA 30084
USA

GET DOWN TONIGHT ENTERTAINMENT INC
85 STILES ROAD  SUITE 201
SALEM, NH 03079
USA

GETCHELL, JANICE
19 FREDERICK ST
BELMONT, MA 02178

GETCHELL, LAURIE
23 KING STREET
WATERTOWN, MA 02172

GETCHELL, LUKE
24 HALL AVE
YORKVILLE, NY 13495

GETCHELL, MARY
24 HALL AVE
YORKVILLE, NY 13495

GETER, ROLANDA
1572 FLORENCE
EVANSTON, IL 60201

GETER, SHERRI
2343 E EASTWAY DR
CHARLOTTE, NC 28205

GETHERS, FRANCIS
719 KING STREET
CHARLESTON, SC 29403

GETROST, HERMAN
71 BRADFORD ROAD    APT 2
WATERTOWN, MA 021721215

GETROST, WINIFRED
71 BRADFORD RD
WATERTOWN, MA 02172

GETTIER, ROBERT
20 MCGUIRK DRIVE
GLEN BURNIE, MD 21060

GETTIER, STEPHENIE
8102 DEWBERRY CIRCLEAPT. 1810
PASADENA, MD 21122

GETTIER-MONTANYE, INC.
4600 PROSPECT AVE.
P.O. BOX 157
GLYNDON, MD 21071
US

GETTINGS, RAMONA
1014 PRESIDENTIAL PL
JEFFERSONVILLE, IN 47130

GETTYSBURG HIGH SCHOOL
900 BIGLERVILLE ROAD
GETTYSBURG, PA 17325
USA

GETTY CENTER
1200 GETTY DR.
LOS ANGELES, CA 90050
USA

GETTY, ANN
84 WILDWOOD AVE.
EDISON, NJ 08837

GETTYS CORPORATION
2701 N. GREENBAY ROAD
RACINE, WI 53404
USA

GETZ FIRE EQUIPMENT
1615 SW ADAMS ST.
PEORIA, IL 61602
USA

GETZ FIRE EQUIPMENT
P.O. BOX 419
PEORIA, IL 61602
USA

GETZELMAN, A ROBERT
1612 BRIARCLIFF ROAD
FT. COLLINS, CO 80524

GEUDER, ARTHUR
140 TODD STREET
PACE, FL 32571

GEURIN, HOBART
5330 CHAPELFORD LAND
WEBSTER GROVES, MO 63119

GEURTS, BRIAN
2127 SWANSTONE CIRCLE
DE PERE, WI 54115

GEURTS, CHRISTINA
238 CLAY ST
WRIGHTSTOWN, WI 54180

GEURTS, DANIEL
238 CLAY ST
WRIGHTSTOWN, WI 541801160

Page 2337 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GEVERS & VANDER HAEGHEN
LIVORNOSTRAAT 7
BRUSSELS,  B1060
BELGIUM

GEVERS & VANDER HAEGHEN
LIVORNOSTRAAT/RUE DE LIVOURNE 7
B-1060 BRUSSEL, IT  01060
UNK

GEYER STUDIOS
20 W. 22ND STREET
NEW YORK, NY  10010
USA

GEYER, GARY
3625 E. RAY RD.
PHOENIX, AZ  85044

GEYER, PATRICIA
406 COBBLESTONE DRIVE        COLONY
WOODS
WILMINGTON, NC  28405

GFA SALES AND SERVICE
2450 BROOKS COURT SOUTH
SMYRNA, GA  30082
USA

GFG GROUP
536 FOX ROAD
GLENSIDE, PA  19038
USA

GFG REALTY TRUST
90 LEWIS AVENUE
WALPOLE, MA  02081
USA

GFG REALTY TRUST
GEORGE GAMACHE (TRUSTEE OF TRUST)
90 LEWIS AVE
WALPOLE, MA  02081
USA

GFRC CLADDING SYS INCORP
118 NO. SHILOH RD.
GARLAND, TX  75042
USA

GFRC CLADDING SYSTEMS, INC.
118 N. SHILOH RD.
GARLAND, TX  75042-6639
USA

GFRC CLADDING SYSTEMS, INC.
118 N. SHILOH ROAD
GARLAND, TX  75042
USA

GFRC SPECIALTIES
1701 LANCASTER-HUTCHINS RD
LANCASTER, TX  75134
USA

GFRC SPECIALTIES
1701 NO LANCASTER HUTCHINS RD.
LANCASTER, TX  75134
USA

GFS CHEMICAL
800 MCKINLEY AVENUE
COLUMBUS, OH  43223
USA

GFS CHEMICAL
PO BOX 245
COLUMBUS, OH  43223
USA

GFS CHEMICALS
DEPT. L-1694
COLUMBUS, OH  43260
US

GFS CHEMICALS, INC.
DEPT. L-1694
COLUMBUS, OH  43260-1694
USA

GFS CHEMICALS, INC.
P.O. BOX 245
POWELL, OH  43065
USA

GFS MANUFACTURING
140 CROSBY DRIVE
DOVER, NH  03820
USA

GHADA MIKHAEL
WINDSON HEIGHTS APTS
MARLBORO, MA  01752
USA

GHARBI, TAMMY
9548 QUARRY BRIDGE COURT
COLUMBIA, MD  21046

GHARST, PATRICIA
2916 MOORE
BLUE SPRINGS, MO  64015

GHASSEMLOU, MASSOUMEH
5617 OSTIN AVENUE
WOODLAND HILLS, CA  91367

GHASSEMLOU, NARGAS
5617 AUSTIN AVE
WOODLAND HILLS, CA  91367

GHC PTNR HEALTH DBA LAURENS FA
106 PARKVIEW DR
LAURENS, SC  29360
USA

GHD PICK UP
PHOENIX, AZ  85019
USA

GHEE, ANTHONY
P O BOX 487
HALIFAX, NC  27839

GHENT, BRYAN
611 REMINGTON ROAD
FALLSTON, MD  21047

GHENT, DAVID
1205 STEWARD STREET
BARTOW, FL  33830

GHER-HENDERSON, BARBARA
1014 HOLIDAY DRIVE
WAUNAKEE, WI  53597

GHETTY CENTER
RAYMOND JOINT VENTURE
LOS ANGELES, CA  90047
USA

GHIGLIERI, JOHN
5230 HONEYBEAR
SUN VALLEY, NV  89433

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GHILARDI, ARTHUR
5786 NW 48 COURT
CORAL SPRINGS, FL 33067

GHUZZI, JOHN
135 ELINOR AVENUE
MILL VALLEY, CA 94941

GHZ TECHNOLOGIES INC
6602 VAN DEN ABEELE
ST LAURENT QUEBEC, QC H4S 9Z7
TORONTO

GIACALONE, VINCENT
21 DEMAREST AVENUE
NORWOOD, NJ 07648

GIACOMO, CHERYL
104 W. WINDSOR AVENUEE
ALEXANDRIA, VA 22301

GIAMBOI BROTHERS INC (LID)
CAMBRIDGE, MA 02140
USA

GIAMBOI BROTHERS/ STOCK
2508 CONEY ISLAND
BROOKLYN, NY 11223
USA

GIAMBOI/W.B. STAGE 16
VIENITIAN CASINO
LAS VEGAS, NV 89101
USA

GIAMMUSSO, VINCENT
112 SMITH ST
MERRICK, NY 11566

GIAMPIETRO, FRANK
12 CHAMBERS CT.
CLIFTON, NJ 07013

GIANELLONI, GREG
9809 ARNOLD RD
DENHAM SPRING, LA 70726

GIANNINI ORNAMENTS
344 VICTORY AVENUE
SOUTH SAN FRANCISCO, CA 94080
USA

GHOLSTON, WAYNE
506 HOMER ST
COMMERCE, GA 30529

GHX HOUSTON GASKET & PACKING CO.
PO BOX 4169
HOUSTON, TX 77210
USA

GHZ TECHNOLOGIES
1 TRANS BORDER DRIVE
CHAMPLAIN, NY 12919
USA

GIACHINO, MARCELLO
7110 FOREST AVENUE
HANOVER, MD 21076

GIACOUMAKIS, STANLEY
133 CHESTNUT STREET
LYNNFIELD, MA 01940

GIAMBOI BROTHERS
2508 CONEY ISLAND AVENUE
BROOKLYN, NY 11223
USA

GIAMBOI/MEADOW SCHOOL
8601 SCHOLAR LN.
LAS VEGAS, NV 89101
USA

GIAMMONA, ANN
9618 LIABLE ROAD
HIGHLAND, IN 46322

GIAMPAOLO, THOMAS
1521 CUSTOMS ROAD
BALTIMORE, MD 21237

GIAMPIETRO, LINDA
12 CHAMBERS CT
CLIFTON, NJ 07013

GIANINETTI, STEPHEN
1013 HILL ST. PO BOX 716
MEEKER, CO 81641

GIANNINO, MARISE
9 WRIGHT AV
MEDFORD, MA 02155

GHOSTLAW, LORI
805 CASCADE DR
FOREST PARK, GA 30050

GHYS, BARBARA
12922 W 61ST TERR
SHAWNEE, KS 66216

GIACALONE, FRANK
4844 W. ELM ST
SKOKIE, IL 60077

GIACOMETTI, YVONNE
11070 MEAD RD
BATON ROUGE, LA 70816

GIAMBOI BRO/RESORT AT SUMMERLIN
9004 CANYON RUN DR.
LAS VEGAS, NV 89134
USA

GIAMBOI BROTHERS
2508 CONEY ISLAND
BROOKLYN, NY 11223
USA

GIAMBOI/SAM BOYD STADIUM
7000 E. RUSSELL RD
LAS VEGAS, NV 89101
USA

GIAMMUSSO, VINCENT
10 HIGH PINE
GLEN COVE, NY 115421422

GIAMPICO, A
926 FONTAIN VIEW NORTH
LAKELAND, FL 33809

GIAN, VI
757 NORTH 11TH STREET
READING, PA 19604

GIANNICO, MAY
16 CROOKED PINE ROAD
DAYTONA BEACH, FL 32124

GIANNONE, H
7 ELLIS AVE
MEDFORD, MA 02155

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GIANSIRACUSA, JOSEPH
676 MASS AVE
BOSTON, MA  02118

GIANT CEMENT CO
BOX 218
HARLEYVILLE, SC  29448
USA

GIANT CEMENT CO
HWY 453
HARLEYVILLE, SC  29448
USA

GIANT FOOD INC
6300 SHERIFF RD.
LANDOVER, MD  20785
USA

GIANT FOOD INC
6626 NORTH RITCHIE HWY
GLEN BURNIE, MD  21061
USA

GIANT INDUSTRIES INC
PO BOX 12999
SCOTTSDALE, AZ  85267
USA

GIANT PORTLAND CEMENT CO
HIGHWAY 453 NORTH AT I-26
HARLEYVILLE, SC  29448
USA

GIANT REFINING COMPANY
I-40 EXIT 39
17 MILES EAST OF GALLUP
GALLUP, NM  87301
USA

GIANT REFINING COMPANY
PO BOX 3 BOX 7
GALLUP, NM  87301
USA

GIANT REFINING
50 & 4990 ROAD
BLOOMFIELD, NM  87413
USA

GIANT REFINING
PO BOX 159
BLOOMFIELD, NM  87431
USA

GIANT STADIUM GRANDSTAND @@
EAST RUTHERFORD, NJ  07073
USA

GIANT
7940 CRAIN HWY
GLEN BURNIE, MD  21061
USA

GIARDELLI, RICHARD
65 JAMES ST.
BLOOMFIELD, NJ  07003

GIARDINA FLOORING INC
241 MAIN STREET
TOWNSEND, MA  01469
USA

GIARDINA, THOMAS
RTE 8 BOX 100
MT PLEASANT, TX  75455

GIARDINAS FLOORING
241 MAIN STREET
TOWNSEND, MA  01469
USA

GIARDINELLI, MICHAEL
54 BEECHWOOD DR
ROBBINSVILLE, NJ  08691

GIASSON, FRANCES
12189 GREGG BLVD
MOMENCE, IL  60954

GIASSON, LORRAINE
30280 WEST 12 MILE RD    #104
FARMINGTON HILLS, MI  48334

GIBBARDO, JUDITH
17 ARBOR COURT
FAIRPORT, NY  14450

GIBBES GALLIVAN WHITE & BOYD P.A.
POST OFFICE BOX 10589
GREENVILLE, SC  29603
USA

GIBBINS, DAVID
1860 CAROL AVE
MERCED, CA  953405222

GIBBONS AND REED
1000 NORTH WARM SPRING ROAD
SALT LAKE CITY, UT  84130
USA

GIBBONS AND REED
ATTN: ACCOUNTS PAYABLE
SALT LAKE CITY, UT  84130
USA

GIBBONS III, R
3331 SUMMIT BLVD    UNIT 143
PENSACOLA, FL  32503

GIBBONS, ANTONETTE
5534 FREDERICKSBURS
SAN ANTONIO, TX  78229

GIBBONS, DAWN
P.O. BOX 6614
BRIDGEWATER, NJ  08807

GIBBONS, DEL DEO, DOLAN, GRIFFINGER
ONE RIVERFRONT PLAZA
NEWARK, NJ  07102-5497
USA

GIBBONS, IRWIN
1310 TONAWANDA AVE
AKRON, OH  44305

GIBBONS, JOHN
36 WINTERGREEN%JIM GIBBO
GLADEWATER, TX  75647

GIBBONS, JOHN
56 BLUE HILL RD
MILTON, MA  02186

GIBBONS, LEON
P O BOX 4212
ELK CITY, OK  73648

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GIBBONS, M
P O BOX 732
CATHAGE, NY 13619

GIBBONS, T
7822 ROGERS AVENUE
WAUWATOSA, WI 53213

GIBBS, BRADFORD
1412 WEST ORION CIRCLE
DELLONA, FL 32725

GIBBS, DAVID
74 HOMESTEAD STREET
WABAN, MA 024682009

GIBBS, JOSEPH
7124 MARIANA COURT
BOCA RATON, FL 33433

GIBBS, MARION
1601 DANSBY ST
JACKSON, MS 39204

GIBBS, REGINA
10555 CHARLES ST
LAPLATA, MD 20646

GIBBS, WILLIAM
9941 TUXFORD RD
RICHMOND, VA 23236

GIBEAU, LAURIE
458 HUNTINGTON AVE  ROOM 209 B
BOSTON, MA 02115

GIBELLINO, GARY
540 SPIKEWARD STREET
CARNEGIE, PA 15106

GIBRALTAR CHEMICAL
114 E. 168TH STREET
SOUTH HOLLAND, IL 60473
USA

GIBSON & SCHAEFER INC.
304 EAST SHANK ROAD
EL CENTRO, CA 92244
USA

GIBBONS, NASHELIA
2803 W ILLINOIS #208
DALLAS, TX 75233

GIBBONS-STEVEN, CINDY
P O BOX 1721
CARBONDALE, CO 81623

GIBBS, CHESTER
PO BOX 185
HIGHLAND CITY, FL 33846

GIBBS, FREDRIC
205 HENNMARKEN DR
NORTHVALE, NJ 07647

GIBBS, KATHERINE
1302 HOLLIBEN ROAD
SEVERNA PARK, MD 21146

GIBBS, O
1411 RAMSEY CLOSE
ROCKFORD, IL 601179999

GIBBS, ROBERT
107 QUAIL HOLLOW
RIGALEY, LA 70657

GIBBSON & ASSOC.
P O BOX 800579
BALCH SPRINGS, TX 75180
USA

GIBECK INC.
10640 E. 59TH STREET
INDIANAPOLIS, IN 46236
USA

GIBERSON, JOANN
84 PRINCE GEORGE DR
LEWES, DE 19958

GIBRALTAR CHEMICAL
114 E. 168TH. STREET
SOUTH HOLLAND, IL 60473
USA

GIBSON & SCHAEFER
1859 WEST EVANHEWES
SEELEY, CA 92273
USA

GIBBONS, RONALD
110 BROOKHAVEN AVE
10
ATTLEBORO, MA 02703

GIBBS III, RONALD
15711 CEDAR GROVE LANE
WELLINGTON, FL 33414

GIBBS, DANIEL
47 MAIN STREET
HULL, MA 02045

GIBBS, JEFF
1005 E OHIO STREET
PLANT CITY, FL 335666135

GIBBS, MAGGIE
1819 BRECKON
HOBBS, NM 88240

GIBBS, PATRICIA
P O BOX 583
SENECA, SC 29679

GIBBS, STACY
6225 MAURIE
WATAUGA, TX 76148

GIBCO/BRL LABS DIV OF LIFE TECHNOLO
JS THOMPSON PRES/CEO
PO BOX 6482
ROCKVILLE, MD 20849
USA

GIBECK INC.
PO BOX 9020
TEMECULA, CA 92589
USA

GIBIAN, THOMAS
P O BOX 219
SANDY SPRING, MD 20860

GIBRALTAR LABS, INC
122 FAIRFIELD RD.
FAIRFIELD, NJ 07004
USA

GIBSON & SCHAEFER
SOUTH BROWN ROAD
CALIPATRIA, CA 92233
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GIBSON & SCHAEFER, INC
ATTN: ACCOUNTS PAYABLE
HEBER, CA  92249
USA

GIBSON & SCHAEFER, INC.
1070 MARY AVENUE
HEBER, CA  92249
USA

GIBSON & SCHAEFER\CALEXICO
532 GRANT STREET
CALEXICO, CA  92231
USA

GIBSON AREA HOSPITAL
1120 NORTH MELVIN STREET
GIBSON CITY, IL  60936
USA

GIBSON ASSOCIATES INC
P O BOX 766
SUDBURY, MA  01776-0005
USA

GIBSON ASSOCIATES INC.
325 BOSTON POST ROAD
SUDBURY, MA  01776-0005
USA

GIBSON ASSOCIATES
P O BOX 766
SUDBURY, MA  01776-0005
USA

GIBSON ENGINEERING
PO BOX 496
NORWOOD, MA  02062
USA

GIBSON GUITARS
12TH AVENUE N. AT CHURCH STREET
NASHVILLE, TN  37203
USA

GIBSON HOMANS CO.
1755 ENTERPRISE PARKWAY
TWINSBURG, OH  44087
USA

GIBSON HOMANS
1721 OLD COVINGTON ROAD
CONYERS, GA  30208
USA

GIBSON HOMANS
1755 ENTERPRISE PARKWAY
TWINSBURG, OH  44087
USA

GIBSON HOMANS
2457 E. 30TH ST.
VERNON, CA  90058
USA

GIBSON HOMANS
301 - C 9TH ST.
MODESTO, CA  95351
USA

GIBSON HOMANS
CRESCENT DIVISION
VERNON, CA  90058
USA

GIBSON JR, JAMES
1621 LONE OAK
HOUSTON, TX  77093

GIBSON LEWIS CORP
1001 W 11TH ST
MISHAWAKA, IN  46544
USA

GIBSON LEWIS CORPORATION
1001 W. 11TH STREET
MISHAWAKA, IN  46544
USA

GIBSON MATERIALS CO
BOX 507
GIBSON CITY, IL  60936
USA

GIBSON MATERIALS CO
RT 9 WEST
GIBSON CITY, IL  60936
USA

GIBSON MATERIALS COMPANY
BOX 507
GIBSON CITY, IL  60936
USA

GIBSON, CANDACE
ROUTE 3
LUBBOCK, TX  79401

GIBSON, CATHLEEN
8737 E OSBORN
SCOTTSDALE, AZ  85251

GIBSON, CHARLIE
2604 STUART
FORT WORTH, TX  76104

GIBSON, CHRISTINE
1710 ABERCROMBY CT     APT A
RESTON, VA  22090

GIBSON, CODY
P.O. BOX 173
BAGGS, WY  82321

GIBSON, DEBBIE
2601 OVERLAND TRAIL
DICKINSON, TX  77539

GIBSON, DIANE
2533 OVERBROOK DRIVE
GAFFNEY, SC  29341

GIBSON, DONALD
RR2 KING'S TOWNE PARK
ESPOM, NH  032349158

GIBSON, EILEEN
109 BEACH 216 ST
BREEZY POINT, NY  11697

GIBSON, EVONNE
9665 ARLETA AVE
ARLETA, CA  91331

GIBSON, FREDERICK
34 BURBANK COURT
PIEDMONT, SC  29673

GIBSON, GORDON
703 PRYOR COVE RD
JASPER, TN  37347

GIBSON, GREGORY
250 B HILLTOP LN
ANNAPOLIS, MD  21401

GIBSON, GREGORY
5165 LANE ROAD
OWENSBORO, KY  42303

GIBSON, JAMES
2103 33RD
LUBBOCK, TX  79411

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GIBSON, JAMES
P.O. BOX 395
PALACIOS, TX  77465

GIBSON, JILLIAN
260 COMMERCIAL BOULEVARD
BRENTWOOD, NY  11717

GIBSON, JOHN
2228 N. RIVER TRAIL
MARIETTA, GA  30066

GIBSON, JR., ERVIN
3401 GWYNNS FALLS PK
BALTIMORE, MD  21216

GIBSON, JR., MARSHALL
P. O. BOX 239
CARRIERE, MS  39426

GIBSON, LARRY
12131 MEREWOOD LANE
HOUSTON, TX  77071

GIBSON, LINDA
105 CLINTON ST
ROANOKE RAPIDS, NC  27870

GIBSON, MARION
4 VIKING COURT
38
ARLINGTON, MA  024742751

GIBSON, MARY
212 N LOCUST STREET
MOMENCE, IL  609541232

GIBSON, MARY
74 POST ISLAND ROAD
QUINCY, MA  02169

GIBSON, MARY
RTE 1 BOX 195-B
GREELEYVILLE, SC  29056

GIBSON, MICHAEL
703 PRYOR COVE ROAD
JASPER, TN  37347

GIBSON, RANDY
9129 WEST OAK HIGHWAY
SENECA, SC  29678

GIBSON, ROBERT
111 BIVINGS DRIVE
DUNCAN, SC  293349661

GIBSON, ROBERT
467 S ALBRIGHT-   MC KAY RD
BROOKFIELD, OH  44403

GIBSON, STELLA
1807 KILNER DR
AUGUSTA, GA  30906

GIBSON, T
921 WEST SICAMORE
KOKOMO, IN  46901

GIBSON, VERLENE
1700 SUNNYSIDE
CLORIS, CA  93612

GIBSON, VERNIE
7058 MT BROOK RD
COLUMBIA, SC  29209

GIBSON, VICKIE
504 PARK AVE.
PRINCETON, WV  24740

GIBSON, WELDON
1606 N. AVENUE F
HASKELL, TX  79521

GIBSON, WILLIAM
PO BOX 1041
MEEKER, CO  81641

GIBSON-HOMANS
PO BOX 139
TRENTON, NJ  08601
USA

GIBSON-MULLER, SANDRA
202 CAPRICORN DRIVE
14
SOMERVILLE, NJ  08876

GICHNER SHELTER SYSTEMS
EAST LOCUST STREET
DALLASTOWN, PA  17313
USA

GICHNER SHELTER SYSTEMS
PO BOX 481
DALLASTOWN, PA  17313
USA

GIDA, DAVID
18 CECIL DRIVE
DUNBAR, PA  15431

GIDDENS, CARL
6117 COLONY DRIVE
COLUMBIA, SC  29203

GIDDENS, LOUISE
114 ML KING DRIVE
VALLEY, AL  36854

GIDDENS, RICHARD
8351 PRAIRIE WIND LANE
HOUSTON, TX  77040

GIDDEON, LINDA
3401 PEYTON CT.
MOBILE, AL  36695

GIDDINGS & LEWIS IND (SUCCESSOR TO
ELIZABETH SITTERLY LEGAL COUNSEL
FOND DU LAC, WI
USA

GIDDINGS & LEWIS
17801 FOURTEEN MILE ROAD
FRASER, MI  48026
USA

GIDDINGS, MARJORIE
6923 LACY BLVD.
DALLAS, TX  75227

GIDEON, KATHERINE
1113 PREUSSER
SAN ANGELO, TX  76903

GIDEON, SHARON
260 UPLAND AVENUE
TRENTON, NJ  08638

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GIDLEY, EUGENE
211 SAGE CIRCLE
RIVERTON, WY  825013424

GIDLEY, LOUISE
156 SOUTH CENTRAL ROAD
LIBBY, MT  599239998

GIDO, WALTER
17 MAPLEWOOD AVE
KEASBEY, NJ  08832

GIECK, DOROTHY
1192 GIOVONNI ST.
DELTONA, FL  32725

GIENAU, RALPH
3015 MISSION OAKS TRAIL
BARTOW, FL  33830

GIENOW, KEVIN
2510 APPALOOSA WAY
FINKSBURG, MD  21048

GIERINGER, HERBERT
214 MADISON AVENUE
READING, PA  196052934

GIESE READY MIX
COMMERCIAL STREET
FARNHAMVILLE, IA  50538
USA

GIESE READY MIX
EAST STREET
LAURENS, IA  50554
USA

GIESE READY MIX
HIGHWAY 18 WEST
ALGONA, IA  50511
USA

GIESE READY MIX
RR 2 BOX 116
BRITT, IA  50423
USA

GIESE, JANE
W7119 NORTH OAKRIDGE CT
POYNETTE, WI  53955

GIESE, ROBERT
1740 PINETREE LANE
LUXEMBURG, WI  54217

GIESE, WALTER
P.O. BOX 103
COTTONWOOD FALLS, KS  66845

GIESLER BROS CONSTRUCTION
HWY 61 N
PERRYVILLE, MO  63775
USA

GIESLER BROTHERS
HWY 61
PERRYVILLE, MO  63775
USA

GIESLER BROTHERS
P. O. BOX 246
PERRYVILLE, MO  63775
USA

GIESTA, PAUL
171 ELM STREET #2
CAMBRIDGE, MA  02135

GIFFEL'S/COMMERCIAL INTERIOR SYS
TEN MILE & TELEGRAPH ROAD
REDFORD, MI  48239
USA

GIFFIN, CARY
607 LOCUST STREET
PROPHETSTOWN, IL  61277

GIFFIN, MALA
202 S. 6TH
BEECH GROVE, IN  46107

GIFFORD HILL CONCRETE PRODUCTS
FAIRVIEW LANE EXTENSION
LYNCHBURG, VA  24505
USA

GIFFORD HILL PIPE COMPANY
JERSEY VILLAGE, TX  77040
USA

GIFFORD HILL PIPE COMPANY
P. O. BOX 40444
HOUSTON, TX  77240
USA

GIFFORD HILL
1200 E. WEBSTER
WACO, TX  76703
USA

GIFFORD HILL
3971 S.W MOODY
VICTORIA, TX  77905
USA

GIFFORD HILL
P O BOX 12905
ROANOKE, VA  24029
USA

GIFFORD HILL
P O BOX 506
LYNCHBURG, VA  24505
USA

GIFFORD HILL
P. O. BOX 1787
WACO, TX  76703
USA

GIFFORD HILL
VICTORIA, TX  77901
USA

GIFFORD, DANIEL
133 ROCKLAND STREET
CANTON, MA  02021

GIFFORD, GEORGE
P.O. BOX 40
SILVER CREEK, NE  68663

GIFFORD, MEGAN
3224 MILLER HEIGHTS
OAKTON, VA  22124

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GIFFORD-HILL AMERICAN
1004 MEYERS RD
GRAND PRAIRIE, TX 75050
USA

GIFFORD-HILL AMERICAN
1004 MEYERS ROAD
GRAND PRAIRIE, TX 75050
USA

GIFFORD-HILL AMERICAN
1624 MARSHALL
NORTH COLLEGE, TX 79417

GIFFORD-HILL AMERICAN
P.O. BOX 531571
GRAND PRAIRIE, TX 75053
USA

GIFFORD-HILL AMERICAN
P.O. BOX 5667
NORTH COLLEGE, TX 79417
USA

GIFFORD-HILL AMERICAN
PO BOX 5667
NORTH COLLEGE, TX 79417
USA

GIFFORD-HILL CONCRETE CO
PO BOX 5688
DALLAS, TX 75222
USA

GIFFORD-HILL PIPE COMP
PO BOX 40444
HOUSTON, TX 77240
USA

GIFFORD-HILL PIPE
3450 NORTH 27TH AVENUE
PHOENIX, AZ 85017
USA

GIFREDA, JAMES
866 CROWDEN DRIVE
CINCINNATI, OH 45224

GIGER, JANICE
152 S. BRIDGE ST.
72B
SOMERVILLE, NJ 08876

GIGER, MARYETTA
12263 BE METCALF AVE
MOMENCE, IL 60954

GIGLIO, DANIEL
106 ATLANTIC AVENUE
SALISBURY, MA 01952

GIGLIO, MICHELE M
166 LEE ST
DEPEW NY, NY 14043

GIGNAC, MICHELLE
6051 MAJORS LANE #4
COLUMBIA, MD 21045

GIGSTAD, SCOTT
2912 SOMERVILLE DR., APT 1
FORT COLLINS, CO 80526

GIL, JOSE
216 ELMHURST ROAD
CHARLOTTE, NC 28209

GIL, JUAN
401 VAUGHN
BURKBURNETT, TX 76354

GIL, PAUL
14 BRIGHAM ROAD
PAXTON, MA 01612

GILA & BYRNE PUBLISHING
1070-B BIRD AVENUE
SAN JOSE, CA 95125
USA

GILA CONCRETE INC.
201 WEST PHOENIX
PAYSON, AZ 85541

GILA CONCRETE INC.
PUMPKIN CENTER PLANT
TONTO BASIN, AZ 85553
USA

GILA CONCRETE
1627 E.NORTHSHORE DR
TEMPE, AZ 85283
USA

GILA CONCRETE
201 WEST PHOENIX
PAYSON, AZ 85541
USA

GILBANE BUILDING COMPANY
8725 WEST HIGGINS ROAD SUITE 700
CHICAGO, IL 60631
USA

GILBERT & SON DEL R.
R F D 2
LACONIA, NH 03246
USA

GILBERT & SON DEL R.
R.F.D.2
LACONIA, NH 03246
USA

GILBERT CENTRAL
PO BOX 33164
TULSA, OK 74153-1164
USA

GILBERT COMMONWEALTH
PARSONS ENERGY & CHEMICALS GROUP
5 GREENWAY PLAZA
HOUSTON, TX 77046

GILBERT CONSTRUCTION CO
2829 PERRY ST
MADISON, WI 53713
USA

GILBERT DEL R & SON BLOCK
PROVINCE RD RTE #107
LACONIA, NH 03246
USA

GILBERT H. MOEN CO.
CAMBRIDGE, MA 02140
USA

GILBERT MOEN CO
516 S 5TH AVE
YAKIMA, WA 98902
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GILBERT NICHOLS, ELEANOR
107 SO. BAYVIEW STREET
FAIRHOPE, AL  36532

GILBERT TEXAS CONST CORP
N.E. QUADRENT OF THE INTERSECTION
OF I27 AND I40
AMARILLO, TX  79102
USA

GILBERT WESTERN
VALLEY EXIT #24 ON I-84
TREMONTON, UT  84337
USA

GILBERT, ALETA
3601 DELAND DR
KINGSPORT, TN  37664

GILBERT, BRIAN
10913 BRENNAN COURT
COLUMBIA, MD  21044

GILBERT, DANNY
2536 S.W. 101ST
OKLAHOMA CITY, OK  73159

GILBERT, DOROTHY
2436 MCCUTCHEON RD
COLUMBUS, OH  43215

GILBERT, ELAINE
919 GREENWICH ST
READING, PA  19604

GILBERT, GERALD
4742 EDGAR ROAD
SULPHUR, LA  70663

GILBERT, JAMES
113 SCARSDALE
SIMPSONVILLE, SC  29681

GILBERT, JAMES
P O BOX 143
CROSS HILL, SC  29332

GILBERT, JR., LEWIS
14097 MAYS ROAD
GULFPORT, MS  39503

GILBERT R HERNANDEZ
7237 E GAGE AVE
LOS ANGELES, CA  90040
USA

GILBERT WESTERN CORP.
3892 WEST 11800 SOUTH
SOUTH JORDAN, UT  84065
USA

GILBERT, AARON
240 PARKSTONE DRIVE
CARY, IL  60013

GILBERT, ANTONIO
5597 HARPERS FM. RD.
COLUMBIA, MD  21044

GILBERT, CATHERINE
256 RIVER OAKS DR
BELLE CHASSE, LA  700370000

GILBERT, DARCIA
311 1/2 SO. WABASH
BRADLEY, IL  60915

GILBERT, DOUGLAS
D9 STURBRIDGE
BLACKSBURG, VA  24060

GILBERT, FRANCINE
517 WYNGATE ROAD
TIMONIUM, MD  21093

GILBERT, GREG
ROUTE 1,BOX 102
ELK CREEK, NE  68348

GILBERT, JAMES
511 SOUTH STREET
SIMPSONVILLE, SC  29681

GILBERT, JANE
3824 CALCULUS DR
DALLAS, TX  75244

GILBERT, K
2245 MT VIEW ST SE
WASHINGTON, DC  20020

GILBERT TEXAS CONST CORP
1721 S. TYLER
AMARILLO, TX  79102
USA

GILBERT WESTERN CORP.
5201 GREEN STREET #250
SALT LAKE CITY, UT  84123
USA

GILBERT, ADRIANNE
2010 ELM
LUBBOCK, TX  79404

GILBERT, BILL
PO BOX 664
CLINTON, OK  73601

GILBERT, CHARLES
505 E. 7TH ST
BURKBURNETT, TX  76354

GILBERT, DENNIS
329 CHURCH STREET
SAN FRANCISCO, CA  94114

GILBERT, EDWARD
425 N LOCUST
MOMENCE, IL  609541235

GILBERT, GARY
15 BURMASTER DRIVE
GREENVILLE, SC  29605

GILBERT, HELEN
BOX 664
CLINTON, OK  73601

GILBERT, JAMES
604 20TH ST #31
A
GARTNA, LA  70053

GILBERT, JOAN
1911 GARRISON
MARIETTA, GA  30060

GILBERT, KATHERINE
425 N LOCUST
MOMENCE, IL  60954

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GILBERT, KEVIN
330 12TH AVE
GREEN BAY, WI 54303

GILBERT, LARRY
P. O. BOX 422
PARIS, AR 72855

GILBERT, MARJORIE
102 EAST 21ST STREET
ATLANTIC, IA  500222802

GILBERT, MARJORIE
316 TAVISTOCK DRIVE
MEDFORD, NJ 08055

GILBERT, MARTIN
1427 BERKLEY ROAD
COLUMBUS, OH 43206

GILBERT, MARY
195 1/2 S PRAIRIE AVE
BRADLEY, IL 60915

GILBERT, RICKEY
1740 BALM ROAD
WETWMPKA, AL 36092

GILBERT, ROBERT
1400 CHATEAU CIRCLE
LAKE CHARLES, LA 70605

GILBERT, ROBERT
221 SPRING ST
INMAN, SC 29349

GILBERT, ROBERT
ROUTE 5 BOX 316
KING, NC  270219252

GILBERT, SABRINA
P.O. BOX 3182
FAIRFAX, VA 22038

GILBERT, SHERRI
2436 MC CUTCHEON RD
COLUMBUS, OH 43219

GILBERT/PARSONS
3009 EAST 10TH STREET
SIOUX FALLS, SD 57103
USA

GILBERTSON PRECAST
3098 162ND AVE N.W.
ANOKA, MN 55304
USA

GILBERTSON PRECAST
3098 162ND AVENUE NW
ANOKA, MN 55303
USA

GILBERTSON, JAMES
603 10TH AVENUE
ACKLEY, IA  506011415

GILBLAIR, ELIZABETH
26 SCHOOL HOUSE LANE
BILLERICA, MA 01821

GILBONE BUILDING COMPANY
1040 WEST JEFFERSON
BROWNSVILLE, TX 78520
USA

GILBOW, RANDY
908 NORTH KENDALL
ELECTRA, TX 76360

GILBUENA, MARIA
8515 MASON AVENUE  # 2
MORTON GROVE, IL 60053

GILCART, LORI
199 LINWOOD AVE
TONAWANDA, NY 14150

GILCHREST, BARBARA
59 WHITE PINE DRIVE
HOLLIS, NH  030496102

GILCHRIST CONSTRUCTION INC.
5709 NEW YORK AVENUE
ALEXANDRIA, LA 71307
USA

GILCHRIST CONSTRUCTION INC.
PO BOX5699
ALEXANDRIA, LA 71307
USA

GILCHRIST CONSTRUCTION
HWY 1
PORT ALLEN, LA 70767
USA

GILCHRIST, JANET
6704 WEST FOREST RD
LANDOVER, MD 20785

GILCHRIST, STEVEN
1919 W. STOP 11 RD.
INDIANAPOLIS, IN 46217

GILCHRIST, THOMAS
7841 SAIL POINTE DRIVE
SHERRILLS FORD, NC 28673

GILCHRIST, TODD
2817 INGLESIDE DR
AUGUSTA, GA 30909

GILDEN, LYNN
11 DARIAN CT
POMONA, NY 10970

GILDER, CLARA
901 TIMBERLINE DRIVE
BENBROOK, TX 76126

GILDER, JIMMY
2325 CEDAR ST
HOLTVILLE, CA 92250

GILDERSLEEVE, BOBBY
1299 TANNER ROAD
RAYNE, LA 70578

GILDERSLEEVE, KEVIN
RT. 3 BOX 245A
RAYNE, LA 70578

GILD-N-SON
328 BELLEVILLE TURNPIKE
KEARNY, NJ 07032
USA

GILDON, LOIS
1978 AVENITA SAN SEBASTIAN
PARIS, CA 92571

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GILES CONSTRUCTION CO., INC.
2600 BROUSSARD ROAD
SULPHUR, LA 70663

GILES CONSTRUCTION CO., INC.
2600 BROUSSARD ROAD
SULPHUR, LA 70663
USA

GILES ENGINEERING ASSOCIATES INC
N8 W22350 JOHNSON RD SUITE A1
WAUKESHA, WI 53186
USA

GILES III, HARVE
126 COUNTY RD. 973
FLAT ROCK, AL 35966

GILES, BETTY
2074 BROOKVIEW DR.
CONYERS, GA 30208

GILES, CLINTON
2166 N. 48TH STREET
MILWAUKEE, WI 53208

GILES, CLINTON
3861 N 18TH STREET
MILWAUKEE, WI 53206

GILES, COLLEEN
1212 W CAMPLAIN RD
MANVILLE, NJ 08835

GILES, FREDERICK
119 V STREET NW
WASHINGTON, DC 20001

GILES, JACQUELYN
107 LINDA CIRCLE
MARLBORO, MA 01752

GILES, JAMES
RT. 2 BOX 1438
TENNILLE, GA 31089

GILGUN, MICHAEL
17 DEBBIE LANE
LAWRENCE, MA 01843

GILHAM, JAMES
ROUTE 1 BOX 34A
PITTSBORO, IN 46167

GIL-HER LTD GENERAL CONTRACTOR
EDMUND J GALLAGHER OWNER
3469 CAPITAL DRIVE
SUN PRAIRE, WI 53590
USA

GILIBERTO JR., CHARLES
8012 NEW ENGLAND AVE
BURBANK, IL 60459

GILKAY, BRIAN
4917 OXBOROUGH GARDENS N.
BROOKLYN PARK, MN 55443

GILKAY, JOHN
5601 EAST 23RD ST
2
LONG BEACH, CA 90815

GILKEY ELECTRIC SUPPLY
1523 BROADWAY DR
HATTIESBURG, MS 39402
USA

GILKEY ELECTRIC SUPPLY
PO BOX 17287
HATTIESBURG, MS 39402
USA

GILKEY, KENNETH
120 JOHN ANDERSON DR
ORMOND BEACH, FL 32176

GILKISON, KEVIN
813 S. YERLING
WHITEHALL, OH 43213

GILL CONSTRUCTION CO INC
JACKSON, NE 68743
USA

GILL CONSTRUCTION INC
MAIN ST
JACKSON, NE 68743
USA

GILL III, RAYMOND
713 RUTHERFORD DRIVE
FREDERICKSBURG, VA 22401

GILL JENNINGS & EVERY
7 ELDON ST
LONDON, LO EC2M7LH
UNK

GILL JENNINGS & EVERY
BROADGATE HOUSE
7 ELDON STREET
LONDON,  EC2M 7LH
GBR

GILL MALICK
4099 W. 71ST STREET
CHICAGO, IL 60629
USA

GILL, A
2015 N. OLD DIXIE HWY
FT. PIERCE, FL 34950

GILL, ALBERT
2601 N FRANKLIN RD
ARLINGTON, VA 22201

GILL, BRYAN
2811 MARTSY CT
ARLINGTON, TX 76014

GILL, BUFORD
664 GILL DRIVE SE
BROOKHAVEN, MS 39601

GILL, EMILY
172 FRESH PONDS ROAD
JAMESBURG, NJ 088319729

GILL, FREDERIC
1302 MAIN ST
ALTON, IL 62002

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GILL, JENNIFER
2435 NORTH CONSTANCE
LAKE CHARLES, LA 70605

GILL, LINDA
1633 BRIAR CLIFF RD
DALLAS, TX 75235

GILL, PATRICIA
10831 WEST BROAD ST, SUITE 400
GLEN ALLEN, VA 23060

GILL, SHERRI
78 BAILEY DRIVE
NEWNAN, GA 30263

GILL, TROY
114 WOODVILLE DR.
NATCHEZ, MS 39120

GILLAN, MARIE
567 SUNSET AVE
MAPLE SHADE, NJ 08052

GILLARD, CHRISTOPHER
1250 COUNTY LINE ROAD
CROSS, SC 29436

GILLE, KEVIN
2671 ALTAIR RD
GREEN BAY, WI 54311

GILLEN, DONALD
601 LIDO PARK DR 3E
NEWPORT BEACH, CA 92663

GILLEN, V
13535 SRALLA ROAD SP #22
CROSBY, TX 77532

GILLENWATER, JAMES
137 GRANDVIEW CIRCLE
ROGERSVILLE, TN 37857

GILLESPIE & ASSOCIATE
3706 MT DIABLO BLVD STE 300
LAFAYETTE, CA 94549-3609
USA

GILL, JERRY
201 ARTHUR BLVD
UNION, SC 29379

GILL, MARK
1692 HEATHER HILLS COURT
DORR, MI 49323

GILL, RICHARD
RR1, BOX 601
FRANCESTOWN, NH 03043

GILL, SHERRY
8313 12TH AVE DR NW
BRADENTON, FL 34209

GILL, WILLIAM
35516 DOCK BUTLER RD.
MT. HERMON, LA 70450

GILLAN, MARY ANN
963 TILTON RD
VALLEY COTTAGE, NY 10989

GILLARD, PAULETTE
117 PINE HILL CIRCLE
WALTHAM, MA 02154

GILLE, ROGER
PO BOX 2442
CAMP VERDE, AZ 86322

GILLEN, GEORGE
2070 KNIGHTSBRIDGE WY
ALPHARETTA, GA 30201

GILLENBERGER, CHRISTINE
2313 WELLINGTON ST
PITTSBURGH, PA 15203

GILLES PAQUET
8801 SAND LAKE COURT
LAKE WORTH, FL 33467-1719
USA

GILLESPIE & SON, INC..
100 DIXON DRIVE
CHESTERTOWN, MD 21620
USA

GILL, LIGITA
222 N ADDISON
ELMHURST, IL 60126

GILL, MICHAEL
139 PALMER AVE
WARWICK, RI 02889

GILL, RONALD
719 BARKLEY DRIVE
FREDERICKSBURG, VA 22401

GILL, SR, WILLIAM
2413 ELM ST
SEFFNER, FL 33584

GILLAM, JESSIE M
2000 TULANE AVE
NEW ORLEANS LA, LA 70112

GILLANDERS, ANDREW
19 CROSSWINDS WAY
GREER, SC 29650

GILLARD, VIRGINIA
2309 ODESSA ST.
CHARLESTON, SC 29405

GILLELAND, DON
ROUTE 3 BOX 268
CHICKASHA, OK 73018

GILLEN, KEITH
2404 N LEIGHTON CIRCLE
WICHITA FALLS, TX 76309

GILLENTINE, BUDDY
104 TERRABAY CT
SIMPSONVILLE, SC 29681

GILLESPIE & ASSOCIATES
PO BOX 626
ORINDA, CA 94563
USA

GILLESPIE & SONS INC
100 DIXON DRIVE
CHESTERTOWN, MD 21620
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GILLESPIE & SONS, INC.
PO BOX 450
CHESTERTOWN, MD 21620
USA

GILLESPIE BIOMONITORING LABORATORIE
P.O. BOX 1867
DENHAM SPRINGS, LA 70727-1867
USA

GILLESPIE COATINGS
211 GUM SPRINGS ROAD
LONGVIEW, TX 75601
USA

GILLESPIE COATINGS
211 GUM SPRINGS
LONGVIEW, TX 75601
USA

GILLESPIE LAND DEVELOPMENT LLC
P O BOX 985
BRENTWOOD, TN 37024-0985
USA

GILLESPIE, ARLENE
6801 ITHACA
METAIRIE, LA 70003

GILLESPIE, BRETT
2544 EAT SEVILLE AVE
ANAHEIM, CA 92806

GILLESPIE, DONALD
2828 LARDNER ST.
PHILA., PA 19149

GILLESPIE, FAYE
RT 2 BOX 178-H
DOYLINE, LA 71023

GILLESPIE, GEOFFREY
831 FOSTER RD
INMAN, SC 29349

GILLESPIE, GREGORY
4427 PRINCE EDWARD
WICHITA FALLS, TX 76308

GILLESPIE, J
ROUTE 13 BOX 41
EASLEY, SC 29640

GILLESPIE, JIM
164 LAKE TERRACE DR #11
MUNROE FALLS, OH 44262

GILLESPIE, JOHN
7724 WINDBREAK
ORLANDO, FL 32819

GILLESPIE, JOHN
831 TYNE BLVD
NASHVILLE, TN 37220

GILLESPIE, L
3692 EAST LINKS CIRCLE
HILLIARD, OH 430261363

GILLESPIE, LORI
5443 E EMELITA AVE
MESA, AZ 85206

GILLESPIE, MICHAEL
113 PINEWOOD LANE
PIEDMONT, SC 29673

GILLESPIE, MICHAEL
1970 WHELEN ROAD
LAURENS, SC 29368

GILLESPIE, MYRA
3415 3 MILE ROAD NE
GRAND RAPIDS, MI 49505

GILLESPIE, STEVE
1970 WHELEN ROAD
LAURENS, SC 29368

GILLESPIE, TOMMI
32115 MORGAN DRIVE
BLACK DIAMOND, WA 98010

GILLETT CONCRETE PROD
6141 HWY 32 NORTH
GILLETT, WI 54124
USA

GILLETT CONCRETE PRODUCTS
6141 HWY 32 NORTH
GILLETT, WI 54124
USA

GILLETT, CARLA
8840F TOWN & COUNTRY
ELLICOTT CITY, MD 21043

GILLETT, M
890 GEORGE STREET
BARTOW, FL 33830

GILLETTE CO THE
4800 PRUDENTIAL TOWER BLDG
BOSTON, MA 02199
USA

GILLETTE CO THE
DEBORAH MARSON
PRUDENTIAL TOWER BLDG
BOSTON, MA 02199
USA

GILLETTE COMPANY, THE
PO BOX 999108
BOSTON, MA 02199-8004
USA

GILLETTE RESEARCH INSTITUTE
PRUDENTIAL TOWER BUILDING
BOSTON, MA 2199

GILLETTE, DONNA
217 STRYSKO AVE
MAHWAH, NJ 07430

GILLETTE, FRANK
395 BISHOPSBRIDGE DR
CINCINNATI, OH 45255

GILLETTE, GORDON
3590 WHISPERING BROOK DRIVE, SE
GRAND RAPIDS, MI 49508

GILLETTE, VERNA
700 S. SHORE DRIVE
MIAMI BEACH, FL 33141

GILLEY, JAMES
PO BOX 401
LIVERPOOL, TX 77577

GILLEY, LUCILLE M
234 FEARRINGTON POST
PITTSBORO, NC 273128547

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GILLHAM, RONALD
P O BOX 216
WILBURTON, OK 74578

GILLIAM & LOWERY
639 WEST ROSS
MAGNOLIA, AR 71753
USA

GILLIAM LOWERY
PO BOX190
EL DORADO, AR 71730
USA

GILLIAM LOWERY
PO BOX368
CAMDEN, AR 71701
USA

GILLIAM, A
112 CORALVINE ROAD
SIMPSONVILLE, SC 29681

GILLIAM, A
P.O. BOX 1326
CUSHING, OK 740231326

GILLIAM, AARON
3945 WEST AINSILE
D
CHICAGO, IL 60625

GILLIAM, DOUGLAS
P. O. BOX 273
WOODRUFF, SC 29388

GILLIAM, EVA
567 ROCKRIDGE DR
GREER, SC 29651

GILLIAM, GLORIA
110 FAUNAWOOD DR
SIMPSONVILLE, SC 29681

GILLIAM, JANE
800 NORTH CHOWNING APT. #32
EDMOND, OK 73034

GILLIAM, JUDY
RT 2, BOX 31B
PAMPLIN, VA 23958

GILLIAM, JULIA
638 BARTLETT AVENUE
BALTIMORE, MD 212185412

GILLIAM, KAREN
P O BOX 1149
LONDON, KY 40743

GILLIAM, KELVIN
100 THEO CIRCLE    APT. #18
WOODRUFF, SC 29388

GILLIAM, LEOLA
413 PLUMER HERMAN RD
HUNTSVILLE, AL 35806

GILLIAM, MARTHA
2 BADGER STREET
GREENVILLE, SC 29605

GILLIAM, SHERYL
2516 HWY 165N
MONTROSE, AR 71658

GILLIAM/LOWERY
PO BOX190
EL DORADO, AR 71730
USA

GILLIAME, MARK
1204 LANGLADE
GREEN BAY, WI 54304

GILLIAM-LOWERY INC
2723 WEST 7TH
TEXARKANA, TX 75501
USA

GILLIAM-LOWERY, INC.
2723 W. 7TH ST.
TEXARKANA, TX 75501
USA

GILLIAM-LOWERY, INC.
2723 WEST 7TH ST.
TEXARKANA, TX 75501
USA

GILLIARD, ISAAC
2309 ODESSA ST
CHARLESTON, SC 29405

GILLIARD, JAMES
103 MAPLE DRIVE
GREER, SC 29651

GILLIATT, MICHAEL
69 FAXON ST
NEWTON, MA 02158

GILLIGAN, COLLEEN L.
38 ELM ST.
SOUTH HAMPTON, NY 11968

GILLIGAN, EILEEN
285 WOBURN STREET
WILMINGTON, MA 01887

GILLIGAN, KAY
38 COLUMBUS AVE
HARRINGTON PK, NJ 07640

GILLIGAN, P
38 COLUMBUS AVE
HARRINGTON PARK, NJ 07640

GILLIKIN, JON
425 NE 147TH TERRACE
MIAMI, FL 331612130

GILLILAND, JAMES
PO BOX 106
BELMONT, NY 14813

GILLILAND, JEFFREY
78 BOSS STREET
BOLIVAR, NY 14715

GILLILAND, JIMMY
11021 SW 88TH ST.
MIAMI, FL 33176

GILLILAND, ROBERT
107 WESTWOOD DRIVE
SIMPSONVILLE, SC 29680

GILLILAND, ROY
726 THURBER DRIVE
COLUMBUS, OH 43215

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GILLILAND, VICKIE
421 INMAN RD
INMAN, SC 29349

GILLIN, HUGH
ROUTE 2 BOX 326JACK HINTON RD
PHILPOT, KY 42366

GILLIS, AMY
1426 SAND ACRES DR
DE PERE, WI 54115

GILLIS, CLAUDIA
46 LINWOOD AVE
N READING, MA 01864

GILLIS, DARLENE
9 BALDWIN ROAD
BILLERICA, MA 01821

GILLIS, JACK
217 TOMAGEWE
BOURBONNAIS, IL 60914

GILLIS, JEFFREY
6833 OLDWATERLOO
1236
BALTIMORE, MD 21227

GILLIS, KATHLEEN
2935 N 68TH      STREET #107
SCOTTSDALE, AZ 85251

GILLIS, KIM
2630 GEMINI
ODESSA, TX 79764

GILLIS, LEECHONA
2923 CELESTE DRIVE
HEPHZIBAH, GA 30815

GILLIS, RICHARD
P O BOX 591
FROSTBURG, MD 21532

GILLISON, CHERYL
372 WHITE STREET   # B4
ORANGE, NJ 07050

GILLISPIE, ALVIN
238 JACARANDA CIRCLE
VENICE, FL 34292

GILLISPIE, BRYAN
1803 LUCILLE
WICHITA FALLS, TX 76301

GILLISPIE, KAMALA
2400 44TH
LUBBOCK, TX 79401

GILLISPIE, MELISA
417 DOWNING STREET
1
DENVER, CO 80218

GILLMORE, MICHAEL
8700 CROMWELL DRIVE
SPRINGFIELD, VA 22151

GILLO, STEPHANIE
724 E CROSS
FORREST CITY, AR 72335

GILLOM, JOHN
233 OLD ROSE4 ST.
TRENTON, NJ 08618

GILLOOLEY, W
1425 HACKLE BLVD
BARTOW, FL 33830

GILLPATRICK, ELLEN
278 CROSS ST
BELMONT, MA 02178

GILLPATRICK, KERI
200 E. LEXINGTON CR
BLUE SPRINGS, MO 64015

GILLS INC
RT 1, BOX 199
ASH FLAT, AR 72513
USA

GILLS INC. READY MIX
HWY 56 W
ASH FLAT, AR 72513
USA

GILL-SIMPSON, INC.
2834 LOCH RAVEN RD.
BALTIMORE, MD 21218
USA

GILL-SIMPSON, INC.
BALTIMORE, MD 21218
USA

GILLUS, SHERRI
44 MEADOWOOD TR.
LITHONIA, GA 30038

GILLYARD, CONSTANCE
804 S WASHINGTON
MANSFIELD, LA 71052

GILLYARD, WANDA
RT 3 BOX 415-C
LIVE OAK, FL 32060

GILMAN AND PASTOR, LLP
ONE BOSTON PLACE - 28TH FLOOR
BOSTON, MA 02108
USA

GILMAN ELECTRIC SUPPLY
1 MIDDLE OF THE ROAD
NEWPORT, ME 04953
USA

GILMAN ELECTRICAL SUPPLY
1 MIDDLE OF THE ROAD
NEWPORT, ME 04953
USA

GILMAN PERFORMANCE SYS
46 LEDGEOWOD DRIVE
BROOKFIELD, CT 06804
USA

GILMAN READY MIX
RT.US.24
GILMAN, IL 60938
USA

GILMAN, ARTHUR
28 LOCUST ST
READING, MA 01867

GILMAN, GARY
115 WHITCOMB ROAD
BOXBOROUGH, MA 01719

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GILMAN, JAMES
525 DELANEY PARK DRIVE
ORLANDO, FL 32806

GILMAN, JOHN
5065 SUNFLOWER DRIVE
RENO, NV 89433

GILMARTIN, T
6072 KITTIWAKE DR
LAKELAND, FL 33809

GILMORE AND BELL
700 WEST 47TH ST STREET
KANSAS, MO 64112
USA

GILMORE III, JOHN
4413 SARVER STREET
LAKE CHARLES, LA 70605

GILMORE, ALLEN
P O BOX 212
HOLLIDAY, TX 76366

GILMORE, ANNA
4530 BOATRAMP AVE
PALM CITY, FL 34990

GILMORE, BARNEY
4475 N 63RD STREET
MILWAUKEE, WI 53218

GILMORE, DOUGLAS
39-38 WENONAH DR
FAIRLAWN, NJ 07410

GILMORE, GERALD
1610 SIERRA HIGH
FORREST HILL, MO 63348

GILMORE, PAUL
2 ROBIN LANE
PEPPERELL, MA 01463

GILMORE, RALPH
586 STATION ROAD
AMHERST, MA 01002

GILMORE, ROSE
15935 BENT TREE
DALLAS, TX 75248

GILMORE, THERESA
28 ALPRILLA FARM RD
HOPKINGTON, MA 01748

GILMORE, THOMAS
16926 S NEW ENGLAND
TINLEY PARK, IL 60477

GILMORE, TIM
12771 FALCON DRIVE
APPLE VALLEY, MN 55124

GILPEN, JACKIE
P.O. BOX 572
WILBURTON, OK 74578

GILPIN, CHARLOTTE
10 ELLIS ST      10-2
HYDE PARK, MA 02136

GILPIN, DONALD
11450 SAGE PARK LN.
HOUSTON, TX 77089

GILPIN, FAYE
4700 AMBERFIELD DR
UPPER MARLBORO, MD 20772

GILREATH, APRIL
142 RIPLEY ST
CHURCHILL, TN 37642

GILREATH, DEBORAH
276 OLD YORK RD
BRIDGEWATER, NJ 08876

GILREATH, H
5819 MOUNTAIN VIEW
KINGWOOD, TX 77345

GILREATH, HUGH
P. O. BOX 214
RYE, TX 773699998

GILREATH, JOEL
1106 HWY 417
MOORE, SC 29369

GILREATH, KENNETH
124 SCARBOROUGH RD
CENTERVILLE, GA 31028

GILREATH, OZEMMA
1310 JACKSON GROVE ROAD
TRAVELERS REST, SC 296908832

GIL'S BODY WORKS INC
6392 SCARLETT COURT
DUBLIN, CA 94568
USA

GILS LOCK & SAFE INC
1146 ST CATHERINE DRIVE
ANNAPOLIS, MD 21401
USA

GILSON COMPANY INC.
P. O. BOX 677
WORTHINGTON, OH 43085
USA

GILSON COMPANY, INC
7975 NORTH CENTRAL DRIVE
LEWIS CENTER, OH 43035-0200
USA

GILSON COMPANY, INC
PO BOX 200
LEWIS CENTER, OH 43035-0200
USA

GILSON COMPANY, INC.
P. O. BOX 677
WORTHINGTON, OH 43085
USA

GILSON COMPANY, INC.
PO BOX 710199
CINCINNATI, OH 45271-0199
USA

GILSON JR., ARTHUR
802 ASHLEY CT.
CRAIG, CO 81625

GILSON MEDICAL - GILSON INC
3000 WEST BELTLINE HIGHWAY
MADISON, WI 53562-0828
USA