**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GILSON MEDICAL - GILSON INC
FOLEY & LARDNER  DOUGLAS B CLARK
150 EAST GILMAN ST
PO BOX 1497
MADISON, WI  53701-1497
USA

GILSON MEDICAL ELECTRONIC
MIDDLETON, WI  53562
USA

GILSON MEDICAL ELECTRONIC
P.O. BOX 620027
MIDDLETON, WI  53562
USA

GILSON, JENNIFER
6944 OLD 57 RD
GREENLEAF, WI  54126

GILSON, PAMELA
141A-5 BROADMEADOW  STREET
MARLBORO, MA  01752

GILSON, RONALD
3418 W ST. PAUL AVENUE
MILWUAKEE, WI  53208

GILSON, RONALD
5466 GORDON AVE NW
CEDAR RAPIDS, IA  52405

GILSON, SEAN
220 GREENBRER
COVINGTON, LA  70433

GILSON, TODD
7346 ST PAT'S      CHURCH RD
GREENLEAF, WI  54126

GILSTER MARY LEE
PO BOX 227
CHESTER, IL  62233
USA

GILSTRAP, HENRY
PO BOX 536
IOWA PARK, TX  76367

GILSTRAP, JEAN
P. O. BOX 536
IOWA PARK, TX  76367

GILSTRAP, JEWEL
1142 MILLER ROAD
GREENVILLE, SC  296079998

GILSTRAP, KIMSEY
28 ROSS ST
GREENVILLE, SC  29611

GILSTRAP, PAM
105 FORK SHOAL CHURCH RD
PELZER, SC  29669

GILSTRAP, PATRICIA
145 CEDAR STREET
BRANFORD, CT  06405

GILSTRAP, SHERRI
219 BROOKDALE DRIVE
LYMAN, SC  29365

GILTROP, RICHARD
409 LAURELWOOD DR
UTICA, NY  13502

GILTSPUR EXHIBITS-BOSTON
275 BODWELL STREET
AVON, MA  02322-1116
USA

GILTSPUR/BOSTON
275 BODWELL STREET
AVON, MA  02322-1139
USA

GILTSPUR/BOSTON
AVON INDUSTRIAL PARK
AVON, MA  02322-1116
USA

GILTZ, DONALD
460 WESLEY DRIVE
ADDISON, IL  60101

GILVIN, ALLIE
P.O. BOX 442
BRANDENBURG, KY  40108

GILVIN, JAMES
317 E WALNUT BOX 284
PIPER CITY, IL  60959

GILWORTH, ERIC
5712  HIGHWAY 234
CENTRAL POINT, OR  97502

GILZOW, LINDA
114 LONGWOOD AVE #6
BROOKLINE, MA  02146

GIMBEL & ASSOCIATES
201 N E 2ND STREET
FORT LAUDERDALE, FL  33301
USA

GIMBEL, LEE
1617 MC CRAREN
HIGHLAND PARK, IL  60035

GIMBELS LANDMARK BLDG
339 6TH AVE (SMITHFIELD ST)
PITTSBURGH, PA  15222

GIMBORN US, INC.
4280 NORTHEAST EXPRESSWAY
ATLANTA, GA  30340
USA

GIMENEZ, AGNES
10030 N 43RD AVE
GLENDALE, AZ  85302

GIMM MASONRY
JOHN GRIMM
5602 DORSETT DR
MADISON, WI  53711-3402
USA

GIMPLE, JOY
4258 LONGSHORE WAY N
NAPLES, FL  33999

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GIN, HERBERT
1330 AUGUSTA DR #4
HOUSTON, TX 77057

GIN, LOIS
10 THOMAS COURT
WOODCLIFF LAKE, NJ 07675

GINA BELL, TREASURER
1520 MIMBRES CANYON PL NE
ALBUQUERQUE, NM 87112
USA

GINA MACROY
4708 BELMONT
DOWNERS GROVE, IL 60515
USA

GINA SETCHELL
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

GINDER, KRISTEN
4962 CAPE MAY #F
SAN DIEGO, CA 92107

GINDER, RALPH
PO BOX 127
RICHLANDTOWN, PA 18955

GINDI-MCCARTHY, PRESKELLA
P.O. BOX 1053
MELROSE, MA 02176

GINEVAN, BEATRICE
8194 WATERFORD ROAD
PASEDENA, MD 211221241

GINEVAN, CARL
7799 EAST SHOPRE ROAD
PASADENA, MN 21122

GINEVRA CLARK
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

GINGER BRIGGS
5260 JEAN DRIVE
PINSON, AL 35126
USA

GINGERICH, PHILLIP
R R 3, BOX 28
WEST LIBERTY, IA 52776

GINGRICH JR., IRVING
832 COLORADO ST
CRAIG, CO 81625

GINGRICH, BARBARA
832 COLORADO ST.
CRAIG, CO 81625

GINKENS, RONALD
ROUTE 1 BOX 146
CHARITON, IA 50049

GINMIKE INC
P O BOX 1325
OWENSBORO, KY 42303
USA

GINMIKE INC.
P O BOX 1325
OWENSBORO, KY 42303
USA

GINMIKE, INC
PO BOX 1325
2301 GRIMES AVENUE
OWENSBORO, KY 42303
US

GINN, GLADYS
PO BOX 442
PIEDMONT, SC 29673

GINN, GWENDOLYN
531 N 26TH ST
BATON ROUGE, LA 70802

GINN, JOHNNY
298 BRACEY ROAD
KOKOMO, MS 39643

GINN, LON
PO BOX 442
PIEDMONT, SC 29673

GINN, MICHAEL
488 MCMAHON MILL ROAD
PIEDMONT, SC 29673

GINN, PENNY
904 S. ELM STREET
COMMERCE, GA 30529

GINNS
1801 K STREET NW
WASHINGTON, DC 20006
USA

GINNY SMITH
7500 GRACE DR
COLUMBIA, MD 21044
USA

GINNY SMITH
7500 GRACE DR.
COLUMBIA, MD 21044
USA

GINTER, DEAN
10851 PLAINVIEW AVE.
TUJUNGA, CA 91042

GINTHER, L
BOX 38
AUGUSTA, WI 54722

GINTHER, RICHARD
P O BOX 1771
BARTOW, FL 33831

GINTY, SHEILA
237 KITTREDGE ST
ROSLINDALE, MA 02131

GIOIA, CLARE
28 RUSHMORE RD
HOPEWELL JCT, NY 12533

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GIOIOSA, ANTHONY
7434 FIGURA DR.
JUSTICE, IL  60458

GIORDANE, EILEEN
940 W GREENBELT PKWY
HOLBROOK, NY  11741

GIORDANO HALLERAN & CIESLA
PO BOX 190
MIDDLETOWN, NJ  07748
USA

GIORDANO, HALLERAN & CIESLA
PO BOX 190
MIDDLETOWN, NJ  07748
USA

GIORDANO, JEREMY
500-510 PARKER ST  #708
BOSTON, MA  02115

GIORDANO, JERRY
213 W ELM AVE
ALBION, NJ  08009

GIORDANO, WILLIAM
49 HEATHER HILL DRIVE
MARSHFIELD, MA  02050

GIORDANO'S
308 W. RANDOLPH ST.,STE.400
CHICAGO, IL  60606
USA

GIORGI INTERIOR SYSTEMS
5075 TAYLOR ROAD
BEDFORD HEIGHTS, OH  44128
USA

GIORGI INTERIOR SYSTEMS
CAMBRIDGE, MA  02140
USA

GIORGI INTERIORS SYSTEM
PO BOX 70
CHESAPEAKE, OH  45619
USA

GIORGI OF CHESAPEAKE
984 OLD ROUTE 52
CHESAPEAKE, OH  45619
USA

GIORGI OF CHESAPEAKE, INC.
CAMBRIDGE, MA  02140
USA

GIORGIO, FLORIAN
4768 TANGERINE AVE
WINTER PARK, FL  32807

GIORGIO, FLORIAN
7667 TIMBER RIVER CIRCLE
ORLANDO, FL  328078355

GIORGIO, RICHARD
8350 SAVANNAH TRACE
TAMPA FL, FL  33615

GIOVAGNOLI, JOHN
60 SILVER LAKE RD
HOLLIS, NH  03049

GIOVANNI REGINA ESQ.
233 BROADWAY SUITE 970
NEW YORK, NY  10279

GIOVANNI, LEO
103 BABIN ST.
HOUMA, LA  70364

GIOVANNONI, RICHARD
136 EAST BLUEGILL LANE
SUFFIELD, CT  06078

GIOVINCO, BARBARA
1203 ASTOR ST
NORRISTOWN, PA  19401

GIOVINCO, JEAN
3929 AMERICANA DRIVE
TAMPA, FL  33630

GIPPLE, KENNETH JR
1008 BIRCH
ATLANTIC, IA  50022

GIPSON JR, DAVID
776 OAK DRIVE EAST  CLEAR
TRUSSVILLE, AL  35173

GIPSON, CHARLES
1041 FREEZE MT. DR
ODENVILLE, AL  35120

GIPSON, CURTIS
1913 OAKHURST DRIVE
IRVING, TX  750612545

GIPSON, DAVID
1045 FREEZE      MOUNTAIN DR
ODENVILLE, AL  35120

GIPSON, DEBRA
1404 W. 19TH ST
PINE BLUFF, AR  71603

GIPSON, JOSEPH
1043 W LANVALE ST.
BALTIMORE, MD  21217

GIPSON, KENNETH
3849 42ND PLACE
VERO BEACH, FL  32967

GIPSON, LARRY
102 LEEDS CREEK CIRC
ODENTON, MD  21113

GIPSON, LAURANNE
1913 OAKHURST DRIVE
IRVING, TX  75061

GIPSON, O. CLAIRE
6620 RIVERSIDE
METAIRIE, LA  70003

GIPSON, RICHARD
1037 FREEZE MT. DR.
ODENVILLE, AL  35120

GIPSON, TYRONE
127 SPARKLEBERRY
COLUMBIA, SC  29223

GIPSOTEX DEN NORSKE
GIPSPLATE FABRIKK A/S
SEATTLE, WA
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GIRALDO, ANDRES
199 HOWARD DR
BERGENFIELD, NJ 07621

GIRARD EQUIPMENT INC
PO BOX 1535
UNION, NJ 07083-1535
USA

GIRARD EQUIPMENT INC.
PO BOX 1535
UNION, NJ 07083-1535
USA

GIRARD, EDWARD
17 FREDRICK STREET
NORTH ADAMS, MA 01247

GIRARD, KAREN
3960 N.W. 25TH WAY
BOCA RATON, FL 33434

GIRARD, PATRICIA
310 STAMFORD BRG. RD
COLUMBIA, SC 29212

GIRARD, PATRICIA
937 HILDA
RAYNE, LA 70578

GIRARDI, ANNETTE
314 W 110TH ST 65
NEW YORK CITY, NY 10026

GIRGIS, MONA
10 DORSET LN
WHITEHOUSE, NJ 08889

GIRL FRIDAY TEMP AND PERMANENT PERS
PO BOX 22289
SARASOTA, FL 34276-5289
USA

GIRL FRIDAY
P O BOX 22289
SARASOTA, FL 34276-5289
USA

GIRLIE, JAMES
P. O. BOX 1154
WOODRUFF, SC 29388

GIROIR CONST. CO.
2314 BELLE RUELLE
NEW IBERIA, LA 70562
USA

GIROLAMO, PAUL
1801 CAMBRIDGE AVE C20
WYOMISSING, PA 19610

GIRON, DAVID
1083 DISCOVERY WY
CONCORD, CA 94521

GIROUX, H
14 COLUMBIA TERR
ADAMS, MA 01220

GIROUX, LEDA
117 GALLUP ST
NORTH ADAMS, MA 01247

GIROUX, LEDA
14 COLUMBIA TERR
ADAMS, MA 01220

GIRROIR, S
26 KING ST
WATERTOWN, MA 02472

GIRT, REA
9005 COUNTY RD. #318
SHREVE, OH 44676

GISCHEL MACHINE CO.
P.O. BOX 3480
BALTIMORE, MD 21226
US

GISCLAIR, DAVID
P. O. BOX 404
LAROSE, LA 70373

GISD THIRD MIDDLE SCHOOL
C/O BAHL
1560 FM 971
GEORGETOWN, TX 78628
USA

GISELE PATTERN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

GISH, JOHN
1423 FIRST ST
NEW ORLEANS, LA 70130

GISMAN, JUDY
7570 160TH LANE N
PLAM BEACH GARDEN, FL 33418

GIST, TASHEA
5929 FISHER RD
TEMPLE HILLS, MD 20748

GITHENS, DONNA MAE
7615 E. FAY AVE
MESA, AZ 85208

GITLIN, BORIS
367 FRANKLIN STREET
BRAINTREE, MA 02184

GITTENS, COLIN
328 DORN AVE., APT. 2
MIDDLESEX, NJ 08846

GITTENS, JIM
626 EAST 53 ST.
BROOKLYN, NY 11203

GITTLEMAN, LISA
12 GRIGGS PL
MANVILLE, NJ 08835

GIUFFRE, JENNIE
12 JOHN ALDENS ST
CLIFTON, NJ 070132519

GIUFFRIDA, PAULA
31 BASSWOOD AVE
BILLERICA, MA 01821

GIVAUDAN CORP
100 DELAWANNA AVE
CLIFTON, NJ 07015
USA

GIVAUDAN CORP.
CAMBRIDGE, MA 02140
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GIVAUDAN CORP.
MERRY LANE
EAST HANOVER, NJ 07936
USA

GIVAUDAN ROURE CINCINNATI
PO BOX 17038
CINCINNATI, OH 45217-0038
USA

GIVAUDAN ROURE EAST HANOVER
PO BOX 17086
CINCINNATI, OH 45217-0086
USA

GIVAUDAN ROURE FLAVORS
100 E. 69TH STREET
CINCINNATI, OH 45216
USA

GIVAUDAN
901 MURRAY RD.
EAST HANOVER, NJ 07936
USA

GIVAUDAN-ROURE CORP.
100 DELAWANNA AVENUE
CLIFTON, NJ 07015
USA

GIVAUDAN-ROURE CORP.
125 DELAWANNA AVENUE
CLIFTON, NJ 07014
USA

GIVAUDAN-ROURE CORP.
MERRY LANE
EAST HANOVER, NJ 07936
USA

GIVAUDAN-ROURE CORPORATION
P.O. BOX 75874
CHARLOTTE, NC 28275
USA

GIVAUDAN-ROURE
1 MERRY LANE
EAST HANOVER, NJ 07936
USA

GIVEN, ROBERT
7 FRANCIS AVE.
#712
MANSFIELD, MA 02048

GIVENS, CHARLES
803 ELWOOD ST.
WICHITA FALLS, TX 763011406

GIVENS, HARRIETT
3071 N. 24TH STREET
MILWAUKEE, WI 53206

GIVENS, LORETTA
5085 OLYMPIA DR
INDIANAPOLIS, IN 46208

GIVENS, TARA
1-0 BEAVER BROOK APTS.PINE CRT
NEW CASTLE, DE 19720

GIVENS, TOMMY
RT.2 BOX 113A
MT. HERMON, LA 70450

GIVIDIAN ROURE CORPORATION
INTERNATIONAL TRADE CENTER
MOUNT OLIVE, NJ 07828
USA

GIW INDUSTRIES INC
P O BOX 930860
ATLANTA, GA 31193
US

GIZELBACH, BRYAN
6657 WEST TROPICANA AVE
202
LAS VEGAS, NV 89103

GJURGEVICH, LARRY
837 MEEKER AVE
LA PUENTE, CA 91746

GKI CONTRACTING
100 TIGER DRIVE
GREENVILLE, AL 36037
USA

GLA
4120 HORIZON LANE
SAN LUIS OBISPO, CA 93401
USA

GLACIER NORTHWEST - DO NOT USE
SOUTHWORTH PIT
SEATTLE, WA 98111
USA

GLACIER NORTHWEST INC
DEPT 222
P O BOX 34935
SEATTLE, WA 98124-1935
US

GLACIER NORTHWEST
1050 NORTH RIVER STREET
PORTLAND, OR 97227
USA

GLACIER NORTHWEST
10901 HALCYON DRIVE SOUTHWEST
CAMP MURRAY, WA 98498
USA

GLACIER NORTHWEST
1100 THIRD AVENUE
LONGVIEW, WA 98632
USA

GLACIER NORTHWEST
1100-3RD AVE.
LONGVIEW, WA 98632
USA

GLACIER NORTHWEST
1441 GUILD ROAD
WOODLAND, WA 98674
USA

GLACIER NORTHWEST
16381 MAIN STREET
OREGON CITY, OR 97045
USA

GLACIER NORTHWEST
18516 SOUTHEAST 1ST STREET
CAMAS, WA 98607
USA

GLACIER NORTHWEST
18606 S.E. 1ST STREET
CAMAS, WA 98607
USA

GLACIER NORTHWEST
19585 SW 118TH AVENUE
TUALATIN, OR 97062
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GLACIER NORTHWEST
21480 NW CORNELL STREET
HILLSBORO, OR 97124
USA

GLACIER NORTHWEST
2176 NORTH WEST MARINE DRIVE
TROUTDALE, OR 97060-9510
USA

GLACIER NORTHWEST
2220 ROSS AVENUE
EVERETT, WA 98203
USA

GLACIER NORTHWEST
2501 SAINT FRANCIS LANE
VANCOUVER, WA 98660
USA

GLACIER NORTHWEST
3601 TAYLOR WAY
TACOMA, WA 98397
USA

GLACIER NORTHWEST
4301 PIONEER AVENUE
DU PONT, WA 98327
USA

GLACIER NORTHWEST
5034 NORTHWEST FRONT AVENUE
PORTLAND, OR 97210
USA

GLACIER NORTHWEST
5601 396TH DRIVE SOUTHEAST
SNOQUALMIE, WA 98065
USA

GLACIER NORTHWEST
5975 EAST MARGINAL WAY SOUTH
SEATTLE, WA 98111
USA

GLACIER NORTHWEST
6335 FIRST AVE. SOUTH
SEATTLE, WA 98134
USA

GLACIER NORTHWEST
6335 FIRST AVENUE SOUTH
SEATTLE, WA 98134
USA

GLACIER NORTHWEST
6426 NORTHEAST 175TH STREET
KENMORE, WA 98028
USA

GLACIER NORTHWEST
ATTN: MARK LEATHAM
SEATTLE, WA 98111
USA

GLACIER NORTHWEST
ATTN: MARK LEATHAM
SEATTLE, WA 98111
USA

GLACIER NORTHWEST
BREMERTON
PORT ORCHARD, WA 98366
USA

GLACIER NORTHWEST/W. MARGINAL
5502 WEST MARGINAL WAY SOUTH
SEATTLE, WA 98111
USA

GLACIER VANDERVELL INCORPORATED
17226 COUNTY RD 57
CALDWELL, OH 43724
USA

GLADDEN, JUDY
10311 STONEMEDE LANE
MATTHEWS, NC 281057144

GLADDEN, KATHRYN
22 LARCHMONT ST.
CHATTANOOGA, TN 37411

GLADDEN, THOMAS
209 KINGS POINT CT
LEXINGTON, SC 29073

GLADDING, JOAN
28021 99TH AVE SW
VASHON, WA 980708603

GLADE, GERALD
N709 KOCH ROAD
SHARON, WI 53585

GLADFELTER, MARTEN
2908 SAXTON COURT
PEARLAND, TX 77581

GLADITSCH, JANET
21 LEE'S LA
WESTPORT, CT 06880

GLADITSCH, JANET
21 LEE'S LANE
WESTPORT, CT 06880

GLADNEY, RONALD
3100 D SEVEN
FAYETTEVILLE, NC 28306

GLADWIN, VAUGHN
P O BOX 10371
FORT SMITH, AR 729179998

GLADYSZ, KRYSTYNA
106 SANDHILL ROAD
BALTIMORE, MD 21221

GLAESER, WAYNE
210 MEADOWLARK LN
OAKDALE, CA 95361

GLANCY, FRED
41 W 674 PRIVET CT
ST CHARLES, IL 601758329

GLANDON, JAMES
104 SUGAR CREEK ROAD
GREER, SC 29650

GLANZ, DOUGLAS
806 E POTTER STREET
MILWAUKEE, WI 53207

GLAS-COL APPARATUS COMPANY
P.O. BOX 2128
TERRE HAUTE, IN 47802-0128

GLAS-COL APPARATUS COMPANY
P.O. BOX 2128
TERRE HAUTE, IN 47802-0128
USA

GLASCON, ALETHIA
4503 WOODGATE
BOWIE, MD 20720

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GLASER JACK  (TABC INC)
GLASER TONSICH & BRAJEVICH
222 W 6TH ST
SUITE 1000
SAN PEDRO, CA  90731
USA

GLASER TONSICH & BRAJEVICH  (TABC)
JACK GLASER
222 W 6TH ST
SUITE 1000
SAN PEDRO, CA  90731
USA

GLASER, ERIC
2 WILSON COURT
WESLEY HILLS, NY  10977

GLASER, MARIE
2 WILSON COURT
WESLEY HILLS, NY  10977

GLASER, MINDY
4010 MCDONOGH RD
RANDALLSTOWN, MD  21133

GLASER, RAYMOND
11636 QUARTERFIELD D
ELLICOTT CITY, MD  21042

GLASER, ROBERT
1452 PATHFINDER AVE
WESTLAKE VILLAGE, CA  91362

GLASER, WALLACE
21462 WOLF LAKE WAY
CREST HILL, IL  60435

GLASGO, SHELDON
3039 COUNTRY RD 3175
LOUDONVILLE, OH  44842

GLASGOW, GUADELUPE
7655 S.BRAESWOOD
HOUSTON, TX  77081

GLASGOW, JOHN
BOX 1832
BOWIE, TX  76230

GLASGOW, JOSEPH
PO BOX 1309
ROANOKE RAPIDS, NC  27870

GLASGOW, MICHAEL
7101 HERON DRIVE
HOUSTON, TX  77087

GLASGOW, MITCHELL
14110 MARY KAY
HOUSTON, TX  77054

GLASGOW, RONALD
5844 MURIEL LANE
ST. ANNE, IL  60964

GLASPEY, KENNETH
22 PLYMPTON ST
MIDDLEBORO, MA  02346

GLASS BLOCK WORLD
15000 ROUTE 30 EAST
NORTH HUNTINGDON, PA  15642
USA

GLASS DESIGN INC
8805 W. 100TH ST SO
SAPULPA, OK  74067
US

GLASS DIMENSIONS INC
197 WESTERN AVE
ESSEX, MA  01929
USA

GLASS DOCTOR
P.O. BOX 708
NORCROSS, GA  30091-0708
USA

GLASS DOCTOR
P.O. BOX 8157
SYLVANIA, OH  43560
USA

GLASS EQUIPMENT DEVELOPMENT, INC.
1943 MIDWAY DR.
TWINSBURG, OH  44087
USA

GLASS EQUIPMENT DEVELOPMENT, INC.
P.O. BOX 691148
CINCINNATI, OH  45269-1148
USA

GLASS FIBRE ENTERPRISES
196 MARLBOROUGH ST
BOSTON, MA  02116
USA

GLASS IMAGE
15 EAST MAIN STREET
WAPPINGERS FALLS, NY  12590
USA

GLASS PROFESSIONALS, INC.
700 NEW YORK AVENUE
DES MOINES, IA  50313
USA

GLASS REINFORCED FIBER CO
6001 NORTH 60TH ST.
LINCOLN, NE  68504
USA

GLASS WEEK 1990
2945 SW WANAMAKER DR STE.A
TOPEKA, KS  66614-5321
USA

GLASS, ALVIN
2513 FOX RUN DRIVE
PLAINSBORO, NJ  085362748

GLASS, EDNA
3277 SANDHURST DRIVE
ZANESVILLE, OH  43701

GLASS, GREER
3356 LA AVENIDA
SANTA FE, NM  87505

GLASS, HERBERT
10771 JOLYNE CIRCLE
PENNISCOLA, FL  32506

GLASS, JAMES
1 RED FERN TRAIL
SIMPSONVILLE, SC  29681

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GLASS, JANET
103 DETWEILER ROAD
MANSFIELD, PA 16933

GLASS, JOSEPH
6065 TANEYTOWN PIKE
TANEYTOWN, MD 21787

GLASS, KATHLEEN
10119 N COLLEGE
INDIANAPOLIS, IN 46280

GLASS, KIRA
981 VOSSELLER AVENUE
MARTINSVILLE, NJ 08836

GLASS, LARRY
LOT 52,UNIVERSITY CT
JACKSONVILLE, AL 36265

GLASS, LISA
931 FARLEY AVE
LEEDS, AL 35094

GLASS, ROBIN
2566 MERCER ROAD
ELMORE, AL 36025

GLASS, SANDRA
2202 FANNIE ST
MONROE, LA 71201

GLASS, SUE
27 YORKSHIRE DR
HACKETTSTOWN, NJ 07840

GLASSANOS, PHILIP
8 POPES LANE
HINGHAM, MA 02043

GLASSCOCK COMPANY INC.
ATTN: ACCOUNTS PAYABLE
SUMTER, SC 29151
USA

GLASSCOCK COMPANY INC.
ATTN: ACCOUNTS PAYABLE
SUMTER, SC 29151
USA

GLASSCOCK READY MIX
HWY 378 -ACROSS FROM SHAW AFB
SUMTER, SC 29150
USA

GLASSCOCK READY MIX
LAFAYETTE DRIVE PLANT
SUMTER, SC 29150
USA

GLASSCOCK, RAYMOND
654 SELMA HIGHWAY
PRATTVILLE, AL 36067

GLASSEY, CLIFFORD
116 SOUTH FAULKNER
PAMPA, TX 79065

GLASSO, LINDA
18201 BEALE PLACE DRPO BOX 681
WINDSOR, VA 23487

GLASSWORKS BY
FISHBURNE/SCHULTZHILL
P.O. BOX 5300
AIKEN, SC 29804
USA

GLATT AIR TECHNIQUES, INC.
20 SPEAR RD.
RAMSEY, NJ 07446
USA

GLATTER, DEBRA
ROUTE 8 BOX 93A
WACO, TX 76705

GLATZER INDUSTRIES
15 RIVER ST
NEW ROCHELLE, NY 10801
USA

GLATZER, DANA
#1 TERRY LANE
CARTERSVILLE, GA 30120

GLAUBIUS, KEVIN
ROUTE 2, BOX 175
AXTELL, NE 68924

GLAVA, JAMES
13641 N 51ST ST
SCOTTSDALE, AZ 85254

GLAWSON, MARTHA
3412 JEFFERSONVILLE
MACON, GA 31201

GLAXO WELCOME WARCO
836 WORTH HINTON RD.
ZEBULON, NC 27597
USA

GLAXO ADMIN BUILDING
2030 ELLIS RD.
RESEARCH TRIANGLE PARK, NC 27709
USA

GLAXO ADMIN BUILDING
CAMBRIDGE, MA 99999
USA

GLAXO SMITHKLINE
201 INDUSTRIAL DRIVE
BRISTOL, TN 37620
USA

GLAXO SMITHKLINE
201 INDUSTRIAL DRIVE
PO BOX 868
BRISTOL, TN 37621-0868
USA

GLAXO SOUTHERN SCHOOL
C/O WARCO CONSTRUCTION
DURHAM, NC 27703
USA

GLAXO SOUTHERN SCHOOL
DURHAM, NC 27700
USA

GLAXO WELCOME
FIVE MOORE DRIVE NORTH
RESEARCH TRIANGLE PARK, NC 27709
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

GLAXO WELLCOME
836 WORTH HINTON ROAD
ZEBULON, NC  27597
USA

GLAZE, DEBBIE
1408 BULLOCK COURT
OPELIKA, AL  36801

GLAZE, DOROTHY
516 ALDEN ST
BALTIMORE, MD  21225

GLAZE, JR., JAMES
RT. 2, BOX 622-B
POLLOCK, LA  71467

GLAZE, MARK
723 RED OAK LANE
FRIENDSWOOD, TX  77546

GLAZE, MIKE
3281 CHEASTNUT OAKS
MARIETTA, GA  30062

GLAZE, WESLEY
276 DIPLOMAT DRIVE
ROBESONIA, PA  19551

GLAZENER, THERESA
4536 AYGUSTA
THE COLONY, TX  75056

GLD, INC.
PO BOX 55000
DETROIT, MI  48255-1212
USA

GLEASON CONCRETE
3255 PHILLIPS AVE
RACINE, WI  53403
USA

GLEASON HALL
WILSON BLVD
ROCHESTER, NY  14620
USA

GLEASON READY MIX
3255 PHILLIPS AVENUE
RACINE, WI  53403
USA

GLEASON REDI-MIX INC
3255 PHILLIPS AVENUE
RACINE, WI  53043
USA

GLEASON, BARTHOLOMEW
1659 CHRISTIANA ST.
GREEN BAY, WI  543032649

GLEASON, CHARLES
5823 MONTEBELLO PKWY
LOS ANGELES, CA  90022

GLEASON, LESLIE
805 EXMOOR ROAD
CRAIG, CO  81625

GLEASON, MARY GALLAG
D106 FRIARS PLACE
COLUMBIA, SC  29223

GLEASON, NORA
268 FIRST ST.
WADSWORTH, OH  44281

GLEASON, PHYLLIS
10000 N LAMAR #1091
AUSTIN, TX  78753

GLEASON, TOMMY
P O BOX 981
HOLLIDAY, TX  76366

GLEASON, WILLIAM
P. O. BOX 320
SIMPSON, LA  71474

GLEAVY, PATRICA
94 SANDLEWOOD DRIVE
STATEN ISLAND, NY  10306

GLEDHILL, ROY
600 ROSE STREET
CRAIG, CO  81625

GLEESON POWER INDUSTRIES, INC.
40 MARTIN ANGELO DR.
LAWRENCE, MA  01840
USA

GLEESON POWER INDUSTRIES, INC.
41 DEAN AVENUE
FRANKLIN, MA  02038
USA

GLEESON POWER INDUSTRIES, INC.
AUDITORUIM ROAD
STORRS, CT  62680
USA

GLEESON POWER INDUSTRIES, INC.
P.O. BOX 305
FRANKLIN, MA  02038-0305
USA

GLEESON POWERS
75 REED ROAD
HUDSON, MA  01749
USA

GLEICHER, ALAN
1665 EL CAMINO DEL TEATRO
LA JOLLA    C, CA  92037

GLEICHER, ALAN
9563 LIME ORCHARD RD
BEVERLY HILLS, CA  90210

GLEIM PUBLICATIONS INC
UNIVERSITY STATION
GAINESVILLE, FL  32604
USA

GLEMAN LIBRARY INFORMATION SERVICE
2130 H STREET, NW, RM B-07
WASHINGTON, DC  20052
USA

GLEMZA, RIMANTAS
2100 CHANTILLA RD
BALTIMORE, MD  21228

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GLEN ARDEN LIFE CARE FACILITY
HARRIMAN DRIVE
GOSHEN, NY 19024
USA

GLEN COVE DEVELOPMENT CO
DEBRA L ROTHBERG  D L ROTHBERG & AS
230 PARK AVE
SUITE 615
NEW YORK, NY 10169
USA

GLEN GERY BRICK
1090 E. BOUNDARY AVE.
YORK, PA 17403
USA

GLEN GERY CORP.
PO BOX7001
WYOMISSING, PA 19610
USA

GLEN LAKE
4500 EDWARDS ROAD
RALEIGH, NC 27612
USA

GLEN WENRICH
1105 BAY AVE.
POINT PLEASANT, NJ 08742
USA

GLENAIRE
258 CORNWALL DRIVE
CARY, NC 27513
USA

GLENCOE HIGH SCHOOL
SIPLAST
12650 S.W. HALL BLVD.
TIGARD, OR 97223
USA

GLENCOVE BLD CO
ESTATE OF THEODORA PETERSON KIM F
2317 S STOUGHTON RD
MADISON, WI 53716
USA

GLENDALE ELECTRONICS
21 W. 481 STONE AVENUE
ADDISON, IL 60101
USA

GLEN BAUER
507 LAUREL TREE LANE
SIMPSONVILLE, SC 29681
USA

GLEN DRABINOWICZ
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

GLEN GERY BRICK
CAMBRIDGE, MA 02140
USA

GLEN HARTER
1660-7 STONEHAVEN DR
BOYNTON BEACH, FL 33436
USA

GLEN MAR UM CHURCH -
8430 GLEN MAR ROAD
ELLICOTT CITY, MD 21043
USA

GLENAIR INC
1200 AIR WAY
GLENDALE, CA 91201
USA

GLENBROOK HOSPITAL
2100 PFINGSTEN ROAD
GLENVIEW, IL 60025
USA

GLENCORE LTD (% UBS AG)
301 TRESSLER BLVD (3STAMFORD PLAZA)
STAMFORD, CT 06901
USA

GLENDA MOSS ACADEMY OF DANCING
700 E. SCHOOL ST.
LAKE CHARLES, LA 70605
USA

GLENDALE HIGH SCHOOL
C/O WESTSIDE BUILDING MATERIALS
GLENDALE, CA 91201
USA

GLEN BURNIE SIGNWORKS
131 ROESLER RD.
GLEN BURNIE, MD 21060
US

GLEN GARY BRICK
BOX 68
SUMMERVILLE, PA 15864
USA

GLEN GERY BRICK
RR 2 BOX 223G
WATSONTOWN, PA 17777
USA

GLEN LAKE PROJECT
50 GLEN LAKE PKWY.
ATLANTA, GA 30328
USA

GLEN ROSE MEDICAL CENTER
CORNER OF GLENWOOD & HWY67
GLEN ROSE, TX 76043
USA

GLENAIR INC
1211 AIR WAY
GLENDALE, CA 91201
USA

GLENBROOK NICKEL MINING
5093 RIDDLE BIPASS RD.
RIDDLE, OR 97469
USA

GLENCORE LTD
301 TRESSER BLVD
STAMFORD, CT 06901
USA

GLENDALE BANK
C/O THOMPSONS BUILDING MATERIALS
GLENDALE, CA 91201
USA

GLENDALE OFFICE SUPPLY INC.
7726 N. 59TH AVENUE
GLENDALE, AZ 85301-7816
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GLENDALE ORTHO HOSPITAL
575 WEST DELUXE PARKWAY
GLENDALE, WI  53217
USA

GLENDALE PACKAGE STORE
1093 LEXINGTON ST
WALTHAM, MA  02452
USA

GLENDALE PACKAGE STORE
1093 LEXINGTON ST
WALTHAM, MA  02452
USA

GLENDALE UNIFIED SCHOOLS
333 W MAGNOLIA AVE.
GLENDALE, CA  91204
USA

GLENDENING, TIMOTHY
ROUTE 1, BOX 11
ORD, NE  68862

GLENDENNING, ERIN
1630 COMMONWEALTH  AVE., #12A
BRIGHTON, MA  02135

GLENDYE, LYNN
2414 NEW BERNE RD
RICHMOND, VA  23228

GLENELG HIGH BAND
14025 BURNT WOODS RD.
GLENELG, MD  21737
USA

GLENFIELD, JAMES
3017 DUNLIN WAY
LAWRENCEVILLE, GA  30244

GLEN-GERY BRICK
P O BOX A
REDFIELD, IA  50233
USA

GLEN-GERY CORPORATION
101 ASHWORTH ROAD
W DES MOINE, IA  50265-3736
USA

GLEN-MAR CONCRETE
ATTN:  ACCOUNTS PAYABLE
ELFERS, FL  34680
USA

GLENMILLS INC.
395 ALLWOOD ROAD
CLIFTON, NJ  07012
USA

GLENN D HERNDON
8528 BLACK STAR CIRCLE
COLUMBIA, MD  21045
USA

GLENN D WOOTEN
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

GLENN E. SCHAEFER
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

GLENN FREEH
PO BOX 401
SPRINGTOWN, PA  18081
USA

GLENN GERY CORP
ATT: ALLEN GUNN
GODWIN DRIVE
MANASSAS, VA  22110
USA

GLENN GUGLIETTA
7500 GRACE DR.
COLUMBIA, MD  21044
USA

GLENN H GOUDY
2471 BIRKENHEAD DR
CHARLESTON, SC  29414
US

GLENN HARTER
1660-7 STONEHAVEN
BOYNTON BEACH, FL  33436
USA

GLENN INDUSTRIES
P O BOX 367
SPRING HOUSE, PA  19477
US

GLENN J. MCDANIEL
306 COMANCHE
SULPHUR, LA  70663
US

GLENN P VINCENT
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

GLENN RASMUSSEN & FOGARTY
P O BOX 3333
TAMPA, FL  33601-3333
USA

GLENN, BARRY
4516 BARNETT RD #2029
WICHITA FALLS, TX  76310

GLENN, CARRIE
RT.3 BOX 337 D
MOMENCE, IL  60954

GLENN, DANIEL
8727 HUEBNER
SAN ANTONIO, TX  78240

GLENN, EVELYN
23 PINEHURST DRIVE
TAYLORS, SC  29687

GLENN, GEORGE
628 S MONROE AVE, APT 4
GREEN BAY, WI  54301

GLENN, JOSEPHINE
6901 W. CALDWELL COURT
MILWAUKEE, WI  53218

GLENN, L
8300 E. DIXILETA DRIVE #235
SCOTTSDALE, AZ  85262

GLENN, MICHAEL
12772 E. 2110 S. ROAD
MOMENCE, IL  60954

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GLENN, THE
ROANOKE, VA 24014
USA

GLENNBROOK NICKEL MINING
5093 RIDDLE BYPASS ROAD
RIDDLE, OR 97469
USA

GLENNIE, BRENDA
130 EAST L STREET
SPARKS, NV 89431

GLENNON CO., INC.
BIN 275
MILWAUKEE, WI 53288
USA

GLENNON, JOHN
10 RIVERBANK TERR
BILLERICA, MA 01821

GLENN'S POOLS & SPAS
1811 MONROE ST.
COLUMBIA, MO 65201
USA

GLENNWOOD LANDING ELEMENTARY
SCHOOL
60 COTY LANE
ROSLYN, NY 11576
USA

GLENROCHIE CLUBHOUSE
200 CLUBHOUSE DRIVE
ABINGDON, VA 24211
USA

GLENROCK COMPANY
140 W. LAKE STREET
NORTHLAKE, IL 60164
USA

GLENROCK COMPANY
140 WEST LAKE ST
NORTHLAKE, IL 60164
USA

GLENROCK COMPANY
140 WEST LAKE
NORTHLAKE, IL 60164
USA

GLENROCK COMPANY
5500 WEST 96TH STREET
ZIONSVILLE, IN 46077
USA

GLENROCK COMPANY
N50W13740 OVERVIEW DRIVE
MENOMONEE FALLS, WI 53051
USA

GLENROCK
140 WEST LAKE
NORTHLAKE, IL 60164
USA

GLEN'S EXCAV/BEE'S R/M
ATTN: ACCOUNTS PAYABLE
TOOELE, UT 84074
USA

GLENS FALLS CEMENT CO., INC.
313 LOWER WARREN ST.
GLENS FALLS, NY 12801
USA

GLENS FALLS ELECTRIC SUPPLY
P.O. BOX 4858
QUEENSBURY, NY 12804-0858
USA

GLENS FALLS LEHIGH CEMENT COMPANY
P.O. BOX 440
GLENS FALLS, NY 12801-0440
USA

GLENSTONE BLOCK CO
928 S GLENSTONE
SPRINGFIELD, MO 65802
USA

GLENVIEW COMMUNITY CENTER
2400 CHESTNUT STREET
GLENVIEW, IL 60025
USA

GLENWOOD MASON SUPPLY CO
4100 GLENWOOD AVE
BROOKLYN, NY 11210
USA

GLENWOOD MASON SUPPLY
4100 GLENWOOD ROAD
BROOKLYN, NY 11210
USA

GLENWOOD PRINTING INC.
PO BOX 456
GLENWOOD, IL 60425
USA

GLENWOOD READY MIX INC
HWY 8 NORTH
GLENWOOD, AR 71943
USA

GLENWOOD READY MIX INC
P.O. BOX 1405
GLENWOOD, AR 71943
USA

GLENWOOD SENIOR VILLAGE
MAIN & PLYMOUTH
WILLIAMSVILLE, NY 14221
USA

GLERUM, R
154 HUDSON AVENUE
TOTOWA BUROUGH, NJ 07512

GLESBY BLDG MTLS
P O BOX 230
VAN NUYS, CA 91408
USA

GLESBY BLDG. MATERIALS
15119 OXNARD STREET
VAN NUYS, CA 91411
USA

GLESBY BLDG. MATERIALS
CAMBRIDGE, MA 02140
USA

GLEZA, FAITH
8523 GLEN BLUFF
SAN ANTONIO, TX 78239

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GLI INTERNATIONAL, INC.
BOX 78038
MILWAUKEE, WI 53278-0038
US

GLICK, JAMES
22470 SW 65TH AVENUE
BOCA RATON, FL 334280000

GLICK, KATHERINE
22455 SW 65 AVE
BOCA RATON, FL 33428

GLICK, KATHERINE
22470 SW 65 AVENUE          SANDALFOOT
COVE
BOCA RATON, FL 334286013

GLIDDEN CO  THE (IMPERIAL CHEMICAL
ROBERT R KOVALAK MANAGER
925 EUCLID AVE
SUITE 900
CLEVELAND, OH  44115
USA

GLIDDEN CO
16651 SPRAGUE RD
STRONGSVILLE, OH  44136
USA

GLIDDEN CO.
16651 SPRAGUE RD.
STRONGSVILLE, OH  44136
USA

GLIDDEN CO., THE
PO BOX 100336
ATLANTA, GA  30384
USA

GLIDDEN COMPANY
300 SPROWL ROAD
HURON, OH  44839
USA

GLIDDEN COMPANY
9741 SOUTHWEST HIGHWAY
OAK LAWN, IL  60453
USA

GLIDDEN COMPANY, THE
300 SPROWL ROAD
HURON, OH  44839
USA

GLIDDEN COMPANY, THE
P.O. BOX 100336
ATLANTA, GA  30384
USA

GLIDDEN PAINT CO
13845 W. NORTH AVENUE
BROOKFIELD, WI  53005
USA

GLIDDEN PAINT CO
PO BOX 100336
ATLANTA, GA  30384
USA

GLIDDEN, DEBORAH
125 FRANGORMA DR
TRUCKSVILLE, PA  18708

GLIDDEN-DURKE SCM CORPORATE GROUP
1920 STANDIFORD AVE. #1
MODESTO, CA  95350

GLIDEWELL, LUTHER
1920 W HICKORY ST
LAKELAND, FL  33801

GLIDEWELL, TIMOTHY
2401 WILLOW LANE
ST JOSEPH, MO  64503

GLIELMI, MICHAEL
1786 CHAUTEAU DR
GREEN BAY, WI  54304

GLINATSIS, MARK
2380 MASSACHUSETTS
LEXINGTON, MA  02173

GLISCH, JACQUELINE
6031 W. GLEN CT
FRANKLIN, WI  53132

GLISCI, RONALD
53 LAURA DRIVE
MONSEY, NY  10952

GLISPIN, KAREN
17A ACTON STREET
WORCESTER, MA  01604

GLISSON, CATHERINE
F 8 SUMMER ARMS APT
SUMTER, SC  29150

GLOBAL CARIBBEAN INC
12000 BISCAYNE BLVD  SUITE 106
MIAMI, FL  33181

GLOBAL COMPUTER SUPPLIES
1050 NORTHBROOK PARKWAY
SUWANEE, GA  30174-2930
USA

GLOBAL COMPUTER SUPPLIES
1050 NORTHBROOK PKWY.
SUWANEE, GA  30174-2930
USA

GLOBAL COMPUTER SUPPLIES
1050 NORTHBROOK PKY
SUWANEE, GA  30024
USA

GLOBAL COMPUTER SUPPLIES
11 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050-4622
USA

GLOBAL COMPUTER SUPPLIES
175 AMBASSADOR DR
NAPERVILLE, IL  60540
USA

GLOBAL COMPUTER SUPPLIES
175 AMBASSADOR DRIVE
NAPERVILLE, IL  60540
USA

GLOBAL COMPUTER SUPPLIES
NAPERVILLE, IL  60540
USA

GLOBAL COMPUTER SUPPLIES
P O BOX 5000
SUWANEE, GA  30174-5000
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GLOBAL COMPUTER SUPPLIES
P O BOX 5200
SUWANEE, GA  30174-5200
USA

GLOBAL COMPUTER SUPPLIES
P.O. BOX 5000
SUWANEE, GA  30024
US

GLOBAL COMPUTER SUPPLIES
PO BOX 5465
CARSON, CA  90749-5465
USA

GLOBAL CROSSING CONFERENCING
DEPARTMENT 518
DENVER, CO  80291-0518
USA

GLOBAL DATA SYSTEMS INC
500 DOVER BLVD SUITE 200
LAFAYETTE, LA  70503
US

GLOBAL DIVERSIFIED PRODUCTS
11400 47TH STREET N
CLEARWATER, FL  33762
USA

GLOBAL DIVERSIFIED/STERLING ABRA
11401 16TH COURT NORTH
SAINT PETERSBURG, FL  33716
USA

GLOBAL ELECTRIC INC
1129 SILVER BEACH ROAD
LAKE PARK, FL  33403-3025
USA

GLOBAL ELECTRIC
5560 FTM 802
BROWNSVILLE, TX  78521
USA

GLOBAL ENGINEERING DOCUMENTS
15 INVERNESS WAY EAST
ENGLEWOOD, CO  80112-5704
USA

GLOBAL ENGINEERING DOCUMENTS
15 INVERNESS WAY EAST
ENGLEWOOD, CO  80112-5776
USA

GLOBAL ENGINEERING DOCUMENTS
P.O. BOX 8500 (S-4485)
PHILADELPHIA, PA  19178-4485
USA

GLOBAL ENTERPRISE TECHNOLOGY INC
14500 RIVER JUNCTION DR
FREDERICKSBURG, VA  22407
USA

GLOBAL ENVIRONMENTAL OUTFITTER
225 N FOUNTAIN AVE.
SPRINGFIELD, OH  45504-2534
USA

GLOBAL ENVIRONMENTAL OUTFITTER
2902 MAYWOOD ROAD
INDIANAPOLIS, IN  46241
USA

GLOBAL ENVIRONMENTAL SOLUTIONS INC
2121 NEWMARKET PARKWAY, SUITE 140
MARIETTA, GA  30067
US

GLOBAL ENVIRONMENTAL
1950 E GREYHOUND PASS #18 PMB 228
CARMEL, IN  46033
USA

GLOBAL EQUIPMENT CO
PO BOX 5200
SUWANEE, GA  30024
USA

GLOBAL EQUIPMENT CO.
22 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050-4682
USA

GLOBAL EQUIPMENT CO.
P O BOX 5200
SUWANEE, GA  30024
USA

GLOBAL EQUIPMENT CO.
P.O. BOX 5200
SUWANEE, GA  30024
USA

GLOBAL EQUIPMENT CO.
SUWANEE, GA  30024
USA

GLOBAL EQUIPMENT
22 HARBOR PARK DR.
PORT WASHINGTON, NY  11050-4622
USA

GLOBAL EVENT MANAGEMENT
71 HIGGINS ROAD
FRAMINGHAM, MA  01701
USA

GLOBAL EXPRESS
PO BOX 18682
MEMPHIS, TN  38181
USA

GLOBAL FIRE PROTECTION COMPANY
5121 THATCHER ROAD
DOWNERS GROVE, IL  60515
USA

GLOBAL GRAPHICS
98 ANNEX 575
ATLANTA, GA  30398-0575
USA

GLOBAL IMAGING SYSTEMS INC
P O BOX 41647
PHILADELPHIA, PA  19101-1647
USA

GLOBAL INDUSTRIAL EQUIP.
22 HARBOR PARK DR.
PORT WASHINGTON, NY  11050
USA

GLOBAL INDUSTRIAL EQUIPMENT CO.
63 HEMLOCK DR.
HEMPSTEAD, NY  11550
USA

GLOBAL INDUSTRIAL EQUIPMENT
1070 NORTHBROOK PKWY.
SUWANEE, GA  30174
USA

GLOBAL INDUSTRY ANALYSTS, INC.
46750 FREMONT BLVD., STE. 210
FREMONT, CA  94538
USA

GLOBAL INSTITUTE OF
300 S. PINE ISLAND RD.
PLANTATION, FL  33324
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GLOBAL INSULATION & FIREPROOFING
2070 ATTIC PARKWAY, SUITE 308
KENNESAW, GA 30152
USA

GLOBAL INSULATION AND FIREPROOFING
2070 ATTIC PARKWAY, SUITE 308
KENNESAW, GA 30152
USA

GLOBAL INTERNET CENTER
20 SEYON STREET
WALTHAM, MA 02453
USA

GLOBAL KNOWLEDGE NETWORK
140 LAKEFRONT DR.
HUNT VALLEY, MD 21030
USA

GLOBAL KNOWLEDGE NETWORK
P.O. BOX 390052
BOSTON, MA 02241-0952
USA

GLOBAL LABORATORIES
124 ROYAL STREET
WEST MONROE, LA 71291
USA

GLOBAL LAMINATES INC
18 HUNT ROAD SOUTH
AMESBURY, MA 01913
USA

GLOBAL MESSENGER CORP.
1821 WASHINGTON BLVD.
BALTIMORE, MD 21230
USA

GLOBAL MESSENGER CORP.
BALTIMORE, MD 21230
USA

GLOBAL OCCUPATION SAFETY
22 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050
USA

GLOBAL OCCUPATION SAFETY
PORT WASHINGTON, NY 11050
USA

GLOBAL PARTNERS INC
1 INTERNATIONAL PLACE
BOSTON, MA 02110
USA

GLOBAL PASSPORT & VISA SERVICES INC
2601 S BAYSHORE DRIVE
MIAMI, FL 33133
USA

GLOBAL PASSPORT & VISA
1313 S. MILITARY TRAIL
DEERFIELD BEACH, FL 33442
USA

GLOBAL PETROLEUM CORP.
P.O. BOX 3372
BOSTON, MA 02241
USA

GLOBAL PHOTO ASSIGNMENTS
352 SEVENTH AVENUE
NEW YORK, NY 10001
USA

GLOBAL POWER CAPACITY EXPANSION
SMITH AND GREEN
CASA GRANDE, AZ 85222
USA

GLOBAL RECYCLING TECHNOLGIES INC
P O BOX 158
STOUGHTON, MA 02072
USA

GLOBAL RECYCLING TECHNOLOGIES
387 PAGE ST
STOUGHTON, MA 02072
USA

GLOBAL RECYCLING TECHNOLOGIES
P.O. BOX 158
STOUGHTON, MA 02072
USA

GLOBAL RESEARCH CO.
P.O. BOX 19874
SAINT LOUIS, MO 63144
USA

GLOBAL TRADE COMPLIANCE LLC
1908 COVEY COURT
IRVING, TX 75060-6744

GLOBAL TRAINING CENTER, INC.
4160B LITTLE YORK ROAD
DAYTON, OH 45414-5813
USA

GLOBAL TURBINE SUPPORT
224 AIRPORT INDUSTRIAL DRIVE
YPSILANTI, MI 48198
USA

GLOBAL VAN LINES
810 W TAFT AVE
ORANGE, CA 92865
USA

GLOBAL WUFLSBERG SYSTEMS
PO BOX 730214
DALLAS, TX 75373-0214
USA

GLOBAL
15 INVERNESS WAY EAST
ENGLEWOOD, CO 80112-5704
USA

GLOBAL
P.O. BOX 5200
SUWANEE, GA 30024
USA

GLOBAL
PO BOX 5200
SUWANEE, GA 30024
USA

GLOBE AMERADA ARCHITECTURAL
GLASS,L
616 SELFIELD ROAD, P.O. DRAWER 930
SELMA, AL 36701
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GLOBE ENV SERVICES INC
JORGE F CHAQUINGA
10100 W SAMPLE ROAD
SUITE 404
CORAL SPRINGS, FL
USA

GLOBE METALLURGICAL, INC
736 W. BAGLEY RD.
BEREA, OH  44017
USA

GLOBE NEWSPAPER CO
BOSTON GLOBE PHOTO
BOSTON, MA  02107
USA

GLOBE PLACEMENT,INC
PO BOX 61
SPOTSWOOD, NJ  08884-0061
USA

GLOBE TRAVEL SERVICE, INC.
19 WEST FOSTER STREET
MELROSE, MA  02176
USA

GLOBUS SERVICE
OSIPENKO STR., 76/71
MOSCOW RUSSIA 113035, IT  113035
UNK

GLOCKER, EDWIN
3831 E. HENRIETTA RD
213
HENRIETTA, NY  14467

GLOCKER, ELMA
418 BELLE SHOALS ROAD
SIX MILE, SC  29682

GLOCON INC
ONE PRINCESS STREET
PARSIPPANY, NJ  07054
USA

GLODDY, MARY LOU
89 BERN DRIVE
WINTER HAVEN, FL  33881

GLODOWSKI, PATRICK
730 GROVE ST
GREEN BAY, WI  543021934

GLOECKL, KRISTINE
379 GRACE ST
PITTSBURGH, PA  15236

GLORE, ALBERT
P O BOX 115
BISMARCK, MO  63624

GLORIA BADGETT
4009 JOSEPH ST.
LAKE CHARLES, LA  70605
USA

GLORIA BOVIA
1100 POYDRAS 38TH FLOOR
NEW ORLEANS, LA  70163
USA

GLORIA MUNDZ
2140 DAVIS ST
SAN LEANDRO, CA  94577
USA

GLORIA, DAVID
1300 E. CROSBY
CARROLLTON, TX  76005

GLORIA, JOSE
3259 GROVER STREET
FORT WORTH, TX  76106

GLORIOSO, MARTHA
2957 BYRDTOWN ROAD
CRISFIELD, MD  21817

GLOSS TEX INDUSTRIES
114 IRON MOUNTAIN ROAD
MINE HILL, NJ  07803
USA

GLOSSON FREIGHTWAYS INC.
ROUTE 16, BOX 459
LEXINGTON, NC  27292
USA

GLO-TEX INTERNATIONAL, INC.
25 STAN PERKINS ROAD
SPARTANBURG, SC  29307
USA

GLOUCESTER COUNTY CLERK
COURTHOUSE
WOODBURY, NJ  08096

GLOUCESTER COUNTY DEPARTMENT OF
160 FRIES MILL ROAD
TURNERSVILLE, NJ  08012

GLOUCESTER COUNTY SOIL DISTRICT
72 E HOLLY ST
PITMAN, NJ  08071
USA

GLOUCESTER COUNTY SOIL DISTRICT
72 EAST HOLLY ST
PITMAN, NJ  08071
USA

GLOUCESTER ENGINEERING
BLACKBURN IND PK
GLOUCESTER, MA  01930
USA

GLOUCESTER NEW COMMUNITIES CO, INC.
VILLAGE DRIVE
SWEDESBORO, NJ  08085

GLOUCESTER TRANSIT MIX IN
EMERSON AVE
GLOUCESTER, MA  01930
USA

GLOUCESTER TRANSIT MIX INC.
EMERSON AVE
GLOUCESTER, MA  01930
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GLOUCESTER TRANSIT MIX
WHITTEMORE & EMERSON AVE
GLOUCESTER, MA  01930
USA

GLOVE CLEANERS & SAFETY PRODUCTS
P.O. BOX 246
EAST WALPOLE, MA  02032
USA

GLOVE CLEANERS AND SAFETY PRODUCTS
P O BOX 246
EAST WALPOLE, MA  02032
USA

GLOVER FOOD SERVICES
OLD ANDERSONVILLE RD.
AMERICUS, GA  31709
USA

GLOVER JR., STANLEY
R.F.D.PO BOX 409
HILLSBORO, NH  03244

GLOVER, AARON
5008 OLD WEST POINT
LAGRANGE, GA  30240

GLOVER, DENISE
3748 LINCOLN
GROVES, TX  77619

GLOVER, ELTON
214 SPARKS DRIVE
ROCKINGHAM, NC  28379

GLOVER, HOWARD
1120 DORROW LN
CHARLOTTE, NC  28210

GLOVER, JANET
920 BRIAR CREEK CT
CONYERS, GA  30207

GLOVER, JARED
4063 EAGLE COVE WEST DRIVE
INDIANAPOLIS, IN  46254

GLOVER, JOSEPH
181 MAPLE STREET
FAIRVIEW, NJ  07002

GLOVER, KATHLEEN
2541 N 15TH ST
MILWAUKEE, WI  53206

GLOVER, KATHRYN
8784 CLOUDLEAP COURT, #31
COLUMBIA, MD  21045

GLOVER, KORAN
1157 HERNDON DAIRY ROAD
AIKEN, SC  29803

GLOVER, MALCOLM
135 CAROLINA WAY
FOUNTAIN INN, SC  29644

GLOVER, MARGARET
52 NEVINS RD
HOLLIS, NH  03049

GLOVER, PATRICIA
610 W REBECCA
IOWA PARK, TX  76367

GLOVER, PAUL
1120 RANDOLPH ROAD
FARMINGTON, NM  874016626

GLOVER, RANDY
5631 WEST COLTER
GLENDALE, AZ  85301

GLOVER, RICHARD
33 FOREST DR
BEDFORD, NH  03102

GLOVER, TERESA
3017 MOORE AVE
ANNISTON, AL  36201

GLOVER, TERESA
5000 MELBOURNE DRIVE
FORT WORTH, TX  76114

GLOVER, THEODORA
524 HAMNER ST
MONTGOMERY, AL  36104

GLOVES ETC.,INC.
1 DIAMOND STREET
BIDDEFORD, ME  04005
USA

GLOVES ETC.,INC.
PO BOX 546
BIDDEFORD, ME  04005
USA

GLOVES, ETC.
1 DIAMOND ST.
BIDDEFORD, ME  04005
USA

GLOWACKI, JOHN
1210 WINDSOR DRIVE
GALLATIN, TN  37066

GLOWKA, JOHN
P O BOX 608
WOODSBORO, TX  78393

GLOWNIAK, STANLEY
2091 BURNSIDE DR
SPARKS, NV  89434

GLS INDUSTRIES
7200 N HWY 63
ROCHESTER, MN  55901
USA

GLS INDUSTRIES
N14665 DICKENSON AVE.
THORP, WI  54771
USA

GLS INDUSTRIES
W6558 HWY 33
JUNEAU, WI  53039
USA

GLUCKMAN, SUZIE-JAI
73 FOSTER ST.
LITTLETON, MA  01460

GLUCONA AMERICA INC
MB UNIT 9370
MILWAUKEE, WI  53268
USA

GLUD & MARSTRAND A/S
FOOD CAN DIVISION
NAESBYVEJ 20
ODENSE C,  05000
DNK

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GLUECKSMANN, ALFRED
614 DEERFIELD AVENUE
SILVER SPRING, MD 20910

GLYMPH, SANDRA
408 HILLSIDE DR.
ANDERSON, SC 29621

GLYNAYRE / JOHN'S CREEK TECH.PARK
C/O WARCO CONSTRUCTION CO.
DULUTH, GA 30136
USA

GLYNN, DONNA
RD 1 BOX 192 A
HAMMONTON NJ, NJ 08037

GLYNN, MARK
7303 RIDAN WAY
LOUISVILLE, KY 40214

GLYNN, PEGGY
R R 1, BOX 74
WIOTA, IA 50274

GLYPTAL INC.
305 EASTERN AVENUE
CHELSEA, MA 02150
USA

GM - NAO TECHNICAL CENTER
BLDG #1-6 DOCK #7
30500 MOUND ROAD
WARREN, MI 48090-9999
USA

GM BUILDING
767 5TH AVENUE
NEW YORK, NY 10003
USA

GM CLCD MANSFIELD
2525 W FOURTH ST.
MANSFIELD, OH 44906-1269
USA

GM MILFORD PROVING GROUNDS
BLDG. 7, DK 1 FOR BLDG. 31
3300 GENERAL MOTORS RD.
MILFORD, MI 48380-3726
USA

GM NAMEPLATE
2040 15TH AVENUE W
SEATTLE, WA 98119
USA

GM NAMEPLATE
300 ACME DRIVE
MONROE, NC 28112
USA

GM NAMEPLATE
MONROE, NC 28111
USA

GM POWERTRAIN PONTIAC
ONE PONTIAC PLAZA
PONTIAC, MI 48340
USA

GM POWERTRAIN
MAIL CODE 0102
902 E HAMILTON AVE
FLINT, MI 48550-0000
USA

G-M PRECAST CONCRETE INC
70 O'CONNOR RD.
FAIRPORT, NY 14450
USA

G-M PRECAST CONCRETE INC.
187 MAIN STREET
NORTH TONAWANDA, NY 14120
USA

G-M PRECAST CONCRETE INC.
70 O'CONNOR RD.
FAIRPORT, NY 14450
USA

G-M PRECAST CONCRETE INC.
RTE 36 SONYEA RD.
MOUNT MORRIS, NY 14510
USA

GM PRODUCT DEVELOPMENT CENTER
TRUCK AND BUS CENTER
PONTIAC, MI 48341
USA

GM PRODUCTS DEVELOPMENT CENTER
TRUCK AND BUS C/O ACOUSTIC CEILING
PONTIAC, MI 48341
USA

GM PROOFING GROUNDS
GENERAL MOTORS DRIVE
MILFORD, MI 48380
USA

GM SUPPLY COMPANY, INC
MINORITY BUSINESS ENTERPRISES
INDIANAPOLIS, IN 46219-1510
USA

GM TECH CENTER
12 MILE & MOUND ROADS
WARREN, MI
USA

GM&C VALVE SERVICE CO.
1655 JARVIS AVE.
ELK GROVE VILLAGE, IL 60007-2403
USA

GM&C VALVE SERVICE CO.
36754 EAGLE WAY
CHICAGO, IL 60678-1367
US

GMA TOOLING
110 PIKE CIRCLE
HUNTINGDON VALLEY, PA 19006
USA

GMAC PAYMENT PROCESSING CENTER
P O BOX 51014
CAROL STREAM, IL 60125-1014
USA

GMAC PAYMENT PROCESSING CENTER
PO BOX 630071
DALLAS, TX 75263-0071
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GMAC SPARK PLUG
4134 DAVIDSON ROAD
FLINT, MI 48501
USA

GMAC
P O BOX 12699
GLENDALE, AZ 85318
USA

GMAC
P O BOX 1994
EAST HANOVER, NJ 07936-1994
USA

GMAC
P O BOX 5180
CAROL STREAM, IL 60197-5180
USA

GMF CONTRACTORS EQUIPMENT
8846A WEST 47TH STREET
BROOKFIELD, IL 60513
USA

GMGI
100 BRICKSTONE SQ
ANDOVER, MA 01810
USA

GMI INC.
10 SOUTH FIFTH STREET
MINNEAPOLIS, MN 55402
USA

GMI INC.
964 LUMBER EXCHANGE
MINNEAPOLIS, MN 55402
USA

GMPT
2995 RIVER ROAD
TONAWANDA, NY 14150
USA

GMS BLOCK INC.
100 CLOVER LANE
TYRONE, GA 30290
USA

GMS BLOCK
125 INDUSTRIAL PK CIRCLE
LAWRENCEVILLE, GA 30045
USA

GMS/TOOL SOURCE WAREHOUSE
6480 JIMMY CARTER BLVD
NORCROSS, GA 30071-1701
USA

GN CENTER
119 S. BURROWS ST. SUITE 101
STATE COLLEGE, PA 16801
USA

GN HOLDINGS, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

GNAGEY, CHRISTOPHER
85 BOWLINE STREET
BARNEGART, NJ 08005

GNAT, PATRICIA
3317 NAVAJO
GLENDALE, AZ 85307

GNB TECHNOLOGIES INC
RICHARD THOMPSON
,
UNK

GNM, INC.
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

GNM, INC.
BALTIMORE, MD 21226
USA

GNOMON COPY
1304 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138
USA

GNP ASSOCIATES
44 CLUSTER PINE STREET
MEDFORD, NY 11763
USA

GNR ENGINEERING SERVICES
1312 CARRIAGE RUN WEST
CONROE, TX 77384
US

GNT DIVERSIFIED LLC
8531 W DONALD DR
PEORIA, AZ 85382
USA

GO CRETE
4500 S LOOP 12
DALLAS, TX 75200
USA

GO CRETE
P. O. BOX 888
DESOTO, TX 75123
USA

GO CRETE
PO BOX888
DESOTO, TX 75123
USA

GO PROMOTIONS
P.O. BOX 194
HIGHLAND PARK, IL 60035
USA

GO PROMOTIONS
PO BOX 194
HIGHLAND PARK, IL 60035
USA

GO, ESTRELLITA
4557 W BROWN ST
GLENDALE, AZ 85302

GO/DAN INDUSTRIES
100 GANDO DRIVE
NEW HAVEN, CT 06506-1565
USA

GOAD, M
4675 SUESAND COVE
MEMPHIS, TN 38128

GOAD, STACEY
441 GRAMERCY BLVD
SPARTANBURG, SC 29301

GOAD, STEPHEN
1506 KAREN LANE
IOWA PARK, TX 76367

# Exhibit  6
# Bar Date Notice & Non-Asbestos POC

GOAL QPC INC
2 MANOR PARKWAY
SALEM, NH  03079-2841
USA

GOATLEY, C
6201 GREENVIEW DRIVE
LOUISVILLE, KY  45216

GOBBLE & CALLAHAN CONCRETE INC
HWY 150 & 64
LEXINGTON, NC  27292
USA

GOBBLE & CALLAHAN CONCRETE
4061 GILES RD
LEXINGTON, NC  27292
USA

GOBBLE & CALLAHAN INC
4061 GILES ROAD
LEXINGTON, NC  27292
USA

GOBEL, ANNE
15082 EDGEMOOR STREE
SAN LEANDRO, CA  94579

GOBEN, JEANETTE
920 MICHIGAN ST
GREENFIELD, IN  46140

GOBER MD, LL
403 WOODLANDS AVE
VICTORIA, TX  77904

GOBER, DAVID
5516 B W 18TH
ODESSA, TX  79763

GOBERT, PAMELA
1207 FIFTH AVENUE
LAKE CHARLES, LA  70601

GOBERVILLE, LEE
RR 1 BOX 82
MOMENCE, IL  60954

GOBLE, BILLIE
P.O. BOX 65
LANGLEY, KY  41645

GOBLE, EDWARD
P. O. BOX 397
LITHIA, FL  33547

GOBLE, REBECCA
916 S MAIN ST
MARION, VA  24354

GOBLE, RON
305 MEADOW LK DR.
EDMOND, OK  73034

GOBLE, SANDRA
110 BLUE RIVER
PRESTONBURG, KY  41607

GOCLON, GLENN
2725 JANELLE DRIVE
SPARKS, NV  89431

GODAN INDUSTRIES
5522 MAPLE AVE
DALLAS, TX  75235
USA

GODAN INDUSTRY
15600 COMMERCE PARK DRIVE
BROOK PARK, OH  44142
USA

GODAN INDUSTRY
436 HAYDEN STATION
WINDSOR, CT  06095
USA

GODAN INDUSTRY
5606 HARVEY WILSON ROAD
HOUSTON, TX  77020
USA

GODARD, FRANCES
3618 ROYAL COURT, N
LAKELAND, FL  338139001

GODBEE, RICHARD
1530 SPRINGWOOD DRIVE
FORT COLLINS, CO  80525

GODBEY, JAMES
2268 QUEBEC ROAD
CINCINNATI, OH  45214

GODBOLD, JOANNE
1034 DOUGLAS
ACT SPRINGS, FL  32714

GODBOLDT, ROBERT
4727 ACORN DRIVE SOUTH
LAKELAND, FL  338092403

GODBOLT, GEORGE
318 PLAYER DRIVE
HIGH POINT, NC  27260

GODBOLT, MILTON
1331 WALNUT ST
READING, PA  19604

GODDARD CONCRETE
10100 N.E. 10TH
OKLAHOMA CITY, OK  73117
USA

GODDARD CONCRETE
3101 NE 10TH ST.
OKLAHOMA CITY, OK  73117
USA

GODDARD CONCRETE
3101 NO. EAST 10TH
OKLAHOMA CITY, OK  73117
USA

GODDARD CONCRETE
3101 NO.EAST 10TH
OKLAHOMA CITY, OK  73117
USA

GODDARD, JENNIFER
4167 KLONDIKE RD
LITHONIA, GA  30038

GODDARD, KEN
25 KELSEY WAY
PALMETTO, GA  30268

GODDARD, MICHAEL
97 CONANT RD.
NASHUA, NH  03062

GODDARD, OTTIS
7030 HOBGOOD RD PO#142
FAIRBURN, GA  30213

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GODDARD, RONALD
316 W LEGION BLVD
OWENSBORO, KY 42303

GODEK, CHRISTINE
54 WARWICK ROAD
CHICOPEE, MA 01020

GODETTE, AL
4700 BRAMBLE WAY
SHREVEPORT, LA 71118
USA

GODETTE, SONJI
2205 NEW GARDEN RD 403
GREENSBORO, NC 27410

GODETTE, SR., AL
4700 BRAMBLE WAY
SHREVEPORT, LA 71118

GODFREY, ELIZABETH
8608 MAYWOOD DRIVE
COLUMBIA, SC 29209

GODFREY, EVELYN
409 POPLAR DRIVE
GREER, SC 29651

GODFREY, FONREE
4224 N 35TH WAY
PHOENIX, AZ 85018

GODFREY, GEORGE
199 NORTH WATSON RD.
EASLEY, SC 296428121

GODFREY, GLENN
14114 WADEBRIDGE
HOUSTON, TX 77015

GODFREY, HOWARD
3252 S HWY 14
GREENVILLE, SC 29615

GODFREY, JAMES
504 E 2ND AVE
EASLEY, SC 29640

GODFREY, JENELL
P O BOX 941
WOODRUFF, SC 293880941

GODFREY, LARRY
4506 HIGHLAND LAND
LAKELAND, FL 33813

GODFREY, MARGARET
203 MARY HANNA RD
WOODRUFF, SC 29388

GODFREY, MEG
835 5TH ST #2
SANTA ROSA, CA 95404

GODFREY, MILDRED
2662 MONROE AVE
BATON ROUGE, LA 70802

GODFREY, RANDY
409 POPLAR DR
GREER, SC 29651

GODFREY, REGINA
550 LEE ROAD
OPELIKA, AL 36801

GODFREY, SHEILA
P.O. BOX 161
ROANOKE RAPIDS, NC 27870

GODIN, DAVID
14807 S LAWNDALE
MIDLOTHIAN, IL 60445

GODIN, MARC
79 VINTON STREET
MANCHESTER, NH 03103

GODING, CRAIG
3746 WEST PINE GROVE
2E
CHICAGO, IL 60613

GODINO, DAVID
4844 MATTERHORN
WICHITA FALLS, TX 76310

GODINO, LAURA
44 W SIDNEY AVE
MT VERNON, NY 10550

GODINO-PIKE, MARY
1725 CLIFFSIDE DR
WICHITA FALLS, TX 76302

GODKIN, JOHN
2115 CALAIS WAY
ARLINGTON, TX 76006

GODLEY HIGH SCHOOL
9401 NORTH HIGHWAY 171
GODLEY, TX 76044
USA

GODOY, ELISABETH
535 LIVE OAK ROAD
VERO BEACH, FL 329631355

GODOY, G
3443 ESPLANADE APT. 739
NEW ORLEANS, LA 70119

GODOY, JUAN
535 LIVE OAK ROAD
VERO BEACH, FL 329601355

GODOY, JUAN
9256 WAKEFIELD AVE
7
PANORAMA CITY, CA 91402

GODOY, PRIMITIVA
3314 SPRINGMEADOW LN
GRAND PRAIRIE, TX 75052

GODOY-MANCERA, JUAN
9256 WAKEFIELD AVE.
7
PANORAMA CITY, CA 91402

GODSEY, DEBORAH
2426 WEST 600 NORTH
WEST LAFAYETTE, IN 47906

GODSHALK, TERI
P.O. BOX 3416
STUART, FL 34995

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GODSHALL & GODSHALL
PO BOX 1984
GREENVILLE, SC  29602
USA

GODWIN PUMPS OF AMERICA
P.O. BOX 191
BRIDGEPORT, NJ  08014
USA

GODWIN PUMPS OF MARYLAND, INC.
1406 RITCHIE MARLBORO RD., NO. D1
CAPITOL HEIGHTS, MD  20743
USA

GODWIN, BALBEER
2105 SCARLET OAKS
RICHARDSON, TX  75081

GODWIN, DAVID
702 HWY 92
GRAY COURT, SC  29645

GODWIN, DEBRA
545 NEW CREECH RD
SELMA, NC  27576

GODWIN, EVELYN
1209 COURSE VIEW CIR
VIRGINIA BEACH, VA  23455

GODWIN, GLENDA
RT 3 BOX 1743
NOCONE, TX  76255

GODWIN, HUEY
ROUTE 6
PRESCOTT, AR  71857

GODWIN, L
702 HWY 92
GRAY COURT, SC  29645

GODWIN, LE'JON
5701 HOLLY TRACE DR.
ANNISTON, AL  36201

GODWIN, MARGIE
1384C US 70A
SELMA, NC  27576

GODWIN, NORMAN
1209 COURSE VIEW CIR
VIRGINIA BEACH, VA  23455

GODWIN, TODD
9566 W. LAKE PLACE
E32
LITTLETON, CO  80123

GODZWON, MICHAEL
5 CARP ROAD
MILFORD, MA  01757

GOEBEL, ALBA
798 HARTSDALE RD WEST
WHITE PLAINS, NY  10607

GOEBEL, RICHARD
1310 OAK HOLLOW
FRIENDSWOOD, TX  77546

GOEDDAEUS, C
2515 E. HUNTER LAKE RD
EAGLE RIVER, WI  54521

GOEDECKE, VERNON L.
**TO BE DELETED***
LOUISVILLE, KY  40213
USA

GOEDECKE, VERNON L.
1011 E. COLUMBIA STREET
EVANSVILLE, IN  47711
USA

GOEDECKE, VERNON L.
1330 TILE FACTORY LANE
LOUISVILLE, KY  40213
USA

GOEDECKE, VERNON L.
3208 B. LEMONE INDUSTRIAL BLVD.
COLUMBIA, MO  65201
USA

GOEDECKE, VERNON L.
4101 CLAYTON  AVE.
SAINT LOUIS, MO  63110
USA

GOEDECKE, VERNON L.
4101 CLAYTON AVE
SAINT LOUIS, MO  63110
USA

GOEDECKE, VERNON L.
4101 CLAYTON AVE.
SAINT LOUIS, MO  63110
USA

GOEDECKE, VERNON L.
4250 RT. 48 NORTH
DECATUR, IL  62526
USA

GOEDECKE, VERNON L.
540 S. 12TH STREET
KANSAS CITY, KS  66105
USA

GOEHRING, SUE
5577 33RD AVE.
CENTER POINT, IA  52213

GOEL, PAWAN
2 TAYLOR STREET
MEDFORD, MA  02155

GOELZ, GLORIA
6805 SILVER SAGE DRIVE
FORT WORTH, TX  761379998

GOELZ, KENNETH
6805 SILVER SAGE DRIVE
FORT WORTH, TX  761371877

GOEPPINGER, ALAN
8831 KENNETH TERR
SKOKIE, IL  60076

GOERGES, BRIAN
2203 TIMBER LANE
FINKSBURG, MD  21048

GOERGES, INGER
3106 MCGUFFEY RD.
COLUMBUS, OH  43224

GOERING, ARNOLD
1101 MCADOO AVE
BALTIMORE, MD  21207

GOERLITZER, FRED
3138 BRISTLE BRANCH
SPARKS, NV  89431

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GOERNER, JOHN
1123 GREENWICH STREET
READING, PA 19604

GOETHE, DOUGLAS
815 N GORDON ST
POMONA, CA 91768

GOETHE, MARTHA
1474 A SEACOAST DR
IMPERIAL BEACH, CA 91932

GOETTEL, KATHY
7960 DOLLMAN ROAD
PITTSBURGH, PA 15235

GOETTSCHE, LEONARD
906 ALDRIN ST
MT PLEASANT, IA 52641

GOETZ, CLARENCE
316 GRALAN ROAD
BALTIMORE, MD 212284211

GOETZ, JOSEPH
7096 MASONVILLE-HABIT RD
PHILPOT, KY 42366

GOETZ, LISA
115 MOCKINGBIRD CT.
THREE BRIDGES, NJ 08887

GOFF JR, WILLIAM
5104 SOUTH FARKAS ROAD
PLANT CITY, FL 335669998

GOFF, KAREN
4102 S. ASBURY ST.
INDIANAPOLIS, IN 46227

GOFF, MICHAEL
1130 S GORDON AVENUE
BARTOW, FL 338306251

GOFF, ROBERT
8776 GRANDEE DR.
ORLANDO, FL 32829

GOFFARD, RAY
N5265 CTY TRK E
DEPERE, WI 54115

GOFFER, WILLIE
7929 7TH COURT SOUTHBIRMINGHAM AL
BIRMINGHAM, AL 35206

GOFFIGAN, JANELLE
5500 N. MORGAN ST.
ALEXANDRIA, VA 22312

GOFFIGAN, RENEE
1008 BARNEY STREET
NORFOLK, VA 23504

GOFFNEY, JACK
550 NORMANDY #1525
HOUSTON, TX 77015

GOFORTH, BOBBY
239 NORRIS ROAD
SPARTANBURG, SC 29303

GOFORTH, CHRIS
212 BEECH SPRINGS ROAD
DUNCAN, SC 29334

GOFORTH, HOLLY
4710 BELLAIRE BLVD
HOUSTON, TX 77401

GOFORTH, LINDA
14018 WADENSBORO RD
PONCHATOULA, LA 70454

GOFORTH, R
969 FLOYD AVENUE
MEMPHIS, TN 38127

GOGA, JOHN
22 SPRING STREET
RED BANK, NJ 07701

GOGAL, C
4160 LOCKHAVEN LANE
RIVERSIDE, CA 92505

GOGGIN, LYNN
5441 ADAMS RD
DELRAY BCH, FL 33484

GOGGINS, LYNETTE
2108 THOMAS COURT
JACKSONVILLE, FL 32207

GOGOL, EDWARD
9099 CAVATINA PLACE
BOYNTON BEACH, FL 33437

GOGOL, MARGARET
9099 CAVATINA PLACE
BOYNTON BEACH, FL 33437

GOHMANN ASPHALT & CONSTRUCTION
1630 BROADWAY
CLARKSVILLE, IN 47131
USA

GOHMANN ASPHALT & CONSTRUCTION
747 GRADE LANE
LOUISVILLE, KY 40213
USA

GOHMANN ASPHALT & CONSTUCTION
1213 W. TROY STREET
INDIANAPOLIS, IN 46225
USA

GOHMANN CONST.
ATTN: PETER HARDSAW
CLARKSVILLE, IN 47131
USA

GOHMANN CONSTRUCTION
1630 BROADWAY
CLARKSVILLE, IN 47131
USA

GOHN, PETER
P.O. BOX 2
CLOVIS, CA 93613

GOHR, MICHAEL
947 LARDS ROAD
CLEVER, MO 65631

GOINGS, TIMOTHY
P. O. BOX 64
MT. HERMON, LA 70450

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GOINS UNDERKOFLER CRAWFORD AND
1601 ELM STREET
DALLAS, TX  75201
USA

GOINS, JOHN
BOX 150
MOUNDVILLE, AL  35474

GOINS, MARTHA
4172 S MEMORIAL PKWY
HUNTSVILLE, AL  35802

GOINS, MARY
495 BUSH MILL RD.
BREMEN, GA  30110

GOINS, ONA
P.O. BOX 150
MOUNDVILLE, AL  35474

GOINS, SUSAN
7121 SYLAR RD.
OOLTEWAA, TN  37363

GOINS, UNDERKOFLER, CRAWFORD &
1601 ELM STREET
DALLAS, TX  75201
USA

GOINS, UNDERKOFLER, CRAWFORD
3300 THANKSGIVING TOWER
1601 ELM ST
DALLAS, TX  75201
USA

GOINS, WANDA
1752 ROCKCREEK DAIRY
WHITSETT, NC  27377

GOJE, VALERIA
525 BEACON AVE
SINKING SPRIN, PA  19608

GOKE, ROBBIE
3200 WESTWOOD RD    LOT #93
WESTLAKE, LA  70669

GOKENBACH, DEBORAH
106 THORNAPPLE WAY
SIMPSONVILLE, SC  29681

GOLBAL STONE CHEMSTONE
CORPORATION
PO BOX 71
STRASBURG, VA  22657-0071
USA

GOLD BOND BLDG PROD
NATL GYPSUM DIV
KENMORE, NY  14217
USA

GOLD BOND BLDG PRODUCTS/NATIONAL
GY
US HIGHWAY NO 50
SHOULS, IN  47581
USA

GOLD BOND BUILDING PRODUCTS
1650 MILITARY ROAD
BUFFALO, NY  14217
USA

GOLD COAST BUILDERS ASSOC.
2101 CORPORATE DRIVE
BOYNTON BEACH, FL  33426
USA

GOLD COAST FIRE EQUIP.
1065 SILVER BCH RD # 4
WEST PALM BEACH, FL  33403
USA

GOLD COAST INGREDIENTS
2429 YATES AVENUE
LOS ANGELES, CA  90040
USA

GOLD CONCOURSE FIS SHELL
C/O CUSTOM DRYWALL
ST. PAUL, MN  99999
USA

GOLD CUP COFFEE SERVICE
P.O. BOX 2925
RESTON, VA  22090

GOLD CUP COFFEE SERVICE
PO BOX 669
ANNAPOLIS JUNCTION, MD  20701
US

GOLD HILL ELEMENTARY SCHOOL
1025 DAVE GIBSON RD.
FORT MILL, SC  29715
USA

GOLD INDUSTRIAL SUPPLY
P.O. BOX 293
LAFAYETTE HILL, PA  19444
USA

GOLD JR, JAMES
16 REXFORD ROAD
WEST CORNWALL, CT  06796

GOLD STAFF CONSULTANTS
204 W CUMMINGS PK,SUITE 14
WOBURN, MA  01810
USA

GOLD STAFF CONSULTANTS
204 W. CUMMINGS PARK, SUITE 14
WOBURN, MA  01801-8341
USA

GOLD STAFF CONSULTANTS
P O BOX 7247 - 8341
PHILADELPHIA, PA  19170-8341
USA

GOLD STAR OF AMERICA INC
355 W 2ND STREET 265
CALEXICO, CA  92231
USA

GOLD, BRINTON
77-717 EDINBOROUGH ST
PALM DESERT, CA  92260

GOLD, DORLIS
29 BELMONT CT
PLEASANT HILL, CA  94523

GOLD, ROBERT
79 CODMAN ROAD
NORWOOD, MA  02062

GOLDBERG, ANDREA
5709 BENT BRANCH RD
BETHESDA, MD  20816

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOLDBERG, DAVID
1709 KING MOUNTAIN ROAD
CHARLOTTESVILLE, VA  22901

GOLDBERG, DONALD
21 WESTLAKE COURT
SOMERSET, NJ  08873

GOLDBERG, JEFFREY
86 HAWTHORNE AVE
PARK RIDGE, NJ  07656

GOLDBERG, LUCILLE
1801 SO FLAGLER DR APT #809
W PALM BEACH, FL  334017346

GOLDBERG, SIDNEY
1 SHORR COURT
WOONSOCKET, RI  02895

GOLDBERGER & ASSOCIATES
100 YORK ST - SUITE 12-0
NEW HAVEN, CT  06511
USA

GOLDEN ALUMINUM
14555 OLD CORPUS CHRISTI
ELMENDORF, TX  78112
USA

GOLDEN ARTIST COLOR, INC.
188 BELL ROAD
NEW BERLIN, NY  13411
USA

GOLDEN BEE INC.
104 WENLOCK CT.
PRINCETON, NJ  08540
USA

GOLDEN EAGLE PRODUCTS
218 TOLEDO STREET
CAREY, OH  43316
US

GOLDEN EAGLE SYSTEMS INC
2161 HUTTON DRIVE SUITE 126
CARROLLTON, TX  75006
USA

GOLDEN EMPIRE CONCRETE CO
ATTN:  ACCOUNTS PAYABLE
BAKERSFIELD, CA  93389

GOLDEN EMPIRE CONCRETE CO.
1316 POSO ROAD
WASCO, CA  93280
USA

GOLDEN EMPIRE CONCRETE CO.
216 MT VERNON STREET
BAKERSFIELD, CA  93307
USA

GOLDEN EMPIRE CONCRETE CO.
ATTN:  ACCOUNTS PAYABLE
BAKERSFIELD, CA  93389

GOLDEN ENGINEERING
6364 MEANS ROAD
CENTERVILLE, IN  47330
USA

GOLDEN FIELD GREENHOUSES
1130 WASHINGTON ST.
CASTROVILLE, CA  95012
USA

GOLDEN FIELD GREENHOUSES
1130 WASHINGTON STREET
CASTROVILLE, CA  95012
USA

GOLDEN FOODS/GOLDEN BRAND
2500 S. SEVENTH STREET ROAD
LOUISVILLE, KY  40208
USA

GOLDEN FOODS/GOLDEN BRAND
PO BOX 398
LOUISVILLE, KY  40201
USA

GOLDEN GATE PETROLEUM
PO BOX 44550
SAN FRANCISCO, CA  94144
USA

GOLDEN GATE TRUCK CENTER
8200 BALDWIN ST
OAKLAND, CA  94621
USA

GOLDEN GRAIN
7 NEW LANCASTER ROAD
LEOMINSTER, MA  01453
USA

GOLDEN GRAIN
7700 W. 71ST. STREET
BRIDGEVIEW, IL  60455
USA

GOLDEN GUERNSEY
121 S 2ND AVE
MIDDLETON, WI  53562-0828
USA

GOLDEN GUERNSEY
QUARLES & BRADY   GEORGE MAREK
411 EAST WI AVE
MILWAUKEE, WI  53202
USA

GOLDEN GUERNSEY
QUARLES & BRADY  JANE F CLOKEY
P O BOX 2113
MADISON, WI  53701-2113
USA

GOLDEN HARVEST FRUIT CO
478 N.W. U.S. 1
INDRIO, FL  34946
USA

GOLDEN HILL HEALTHCARE
FOR TRI STATE URETHANE
657 ROUTE 17 K
MONTGOMERY, NY  12549
USA

GOLDEN ISLE CONCRETE CO.,INC.
US 1 2ND STREET
FOLKSTON, GA  31537
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GOLDEN SPREAD READY MIX
HWY 67 & BELTLINE RD
CEDAR HILL, TX 75104
USA

GOLDEN SPREAD REDI INC
PO BOX 31660
AMARILLO, TX 79120
USA

GOLDEN SPREAD REDI MIX
400 W 1ST
AMARILLO, TX 79101
USA

GOLDEN SPREAD REDI MIX
P. O. BOX 31660
AMARILLO, TX 79120
USA

GOLDEN STATE FIRE PROTECTION INC
P O BOX 3697
FONTANA, CA 92334
USA

GOLDEN STATE NURSERY
3300 ALLEN RD.
BAKERSFIELD, CA 93312
USA

GOLDEN TOUCH CATERING, INC.
1319 HILL CREST RD
CINCINNATI, OH 45224
USA

GOLDEN TRIANGLE CONCRETE CO
8400 EAGER ROAD
BRENTWOOD, MO 63144
USA

GOLDEN TRIANGLE CONSTRUCTION
40 PARTRIDGE LANE
IMPERIAL, PA 15126
USA

GOLDEN TRIANGLE CONSTRUCTION
40 PATTRIDGE LANE
IMPERIAL, PA 15126
USA

GOLDEN TRIANGLE CONSTRUCTION
BELLE VERNON, PA 15012
USA

GOLDEN WEST CIRCUITS
624 POINSETTIA ST
SANTA ANA, CA 92701
USA

GOLDEN WEST PIPE & SUPPLY
11700 WOODRUFF AVE
DOWNEY, CA 90241-5681
USA

GOLDEN, BETTY
78 GLENN EAGLES WAY
HIRAM, GA 30141

GOLDEN, CLIFTON
7516 RACE ROAD
HANOVER, MD 21076

GOLDEN, HORACE
116 N. HOSPITAL ST.
GREENWOOD, SC 29646

GOLDEN, JR., MACK
2325 13TH STREET
LAKE CHARLES, LA 70605

GOLDEN, LERLINE
726 RUSTLAND DR
FAYETTEVILLE, NC 28301

GOLDEN, MARK
P O BOX 162
GREENLEAF, WI 54126

GOLDEN, MARTIN
2 SCENIC VISTA DRIVE
NEW CITY, NY 10956

GOLDEN, MARTIN
2 SCENIC VISTA DR
NEW CITY, NY 10956

GOLDEN, PAUL
411 SO. SKAGGS ROAD
CLARKSVILLE, AR 72830

GOLDEN, THERESA
108 KING ST
MANVILLE, NJ 08835

GOLDEN, TONYA
P.O. BOX 1321
ALEXANDER CITY, AL 35010

GOLDEN'S COMPANIES
PO BOX 328
LONGMONT, CO 80501
USA

GOLDER ASSOCIATES INC
15603 W HARDY DRIVE SUITE 345
HOUSTON, TX 77060
USA

GOLDER ASSOCIATES INC
210 JOHN GLENN DR.,STE 1
AMHERST, NY 14228
USA

GOLDER ASSOCIATES INC
3730 CHAMBLEE TUCKER ROAD
ATLANTA, GA 30341
USA

GOLDER ASSOCIATES INC.
P O BOX 102609
ATLANTA, GA 30368-0609
USA

GOLDER ASSOCIATES
P.O. BOX 102609
ATLANTA, GA 30368-0609
USA

GOLDER, THOMAS
6 WOODHOLLOW DRIVE
LAKE WYLIE, SC 297108920

GOLDFARB & AJELLO
P O BOX 3267
STAMFORD, CT 06905-0267
USA

GOLDFARB ELECTRICAL SUPPLY
106 VIRGINIA STREET EAST
CHARLESTON, WV 25301
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GOLDFELD, HAYLEY
9059 NW 49TH COURT
CORAL SPRINGS, FL  33067

GOLDFUSS, CHRISTINE
33 SHANNON TRAIL
PELZER, SC  29669

GOLDIN, BARRY
4300 N.W. 28TH AVE
BOCA RATON, FL  33434

GOLDIN, MAUREEN
6 SYLVAN WAY
WAYLAND, MA  01778

GOLDING, ELAINE
1112 GOLDEN EAGLE DR
NORMAN, OK  73072

GOLDING, RICARDO
1356 DELWOOD ST
VALLEJO, CA  94591

GOLDKIST POULTRY PROCESSING
PLANT #1 GOLDKIST STREET
BOAZ, AL  35957
USA

GOLDLINE INTERNATIONAL
110 NORTH SHAVER
PASADENA, TX  77506
USA

GOLDLINE INTERNATIONAL
HOUSTON, TX  77207
USA

GOLDLINE INTERNATIONAL
P. O. BOX 266062
HOUSTON, TX  77207
USA

GOLDLINE INTERNATIONAL
P.O. BOX 266062
HOUSTON, TX  77207
USA

GOLDMAN ASSOC.
6660 SECURITY BLVD., #9
BALTIMORE, MD  21207
USA

GOLDMAN ASSOCIATES
P.O. BOX 21573
SAINT LOUIS, MO  63132
USA

GOLDMAN ENVIRONMENTAL
CONSULTANTS I
GREAT POND CENTER
RANDOLPH, MA  02368
USA

GOLDMAN ENVIRONMENTAL CONSULTANTS
15 PACELLA PARK DRIVE
RANDOLPH, MA  02368
USA

GOLDMAN ENVIRONMENTAL CONSULTANTS
60 BROOKS DRIVE
BRAINTREE, MA  02184
USA

GOLDMAN PROMOTIONS
10515 LIBERTY AVE
P O BOX 21573
SAINT LOUIS, MO  63132
US

GOLDMAN PROMOTIONS
P.O. BOX 21573
SAINT LOUIS, MO  63132
US

GOLDMAN, BUDDY
147 WAREHAM STREET
MIDDLEBORO, MA  02346

GOLDMAN, JOAN
6 ALEXINE AVENUE
EAST ROCKAWAY, NY  11518

GOLDMAN, OSCAR
4710 BELLAIRE BLVD
HOUSTON, TX  77401

GOLDMAN, WILLIAM J
930 E RITTENHOUSE ST
PHILADELPHIA, PA  19138

GOLDMAN'S TRUE VALUE
2615 COLUMBIA HWY. N.
AIKEN, SC  29805
UNK

GOLDNEY, ANNE
6480 KATHERINE RD
#44
SIMI VALLEY, CA  93063

GOLDRING, ABRAHAM
901 AVENUE H
BROOKLYN, NY  11230

GOLDSBERRY, HOWARD
R. R., BOX 141
MINBURN, IA  50167

GOLDSBERRY, KELLIE
335 E. SAN AUGISTINE
DEER PARK, TX  77536

GOLDSBOROUGH, WILLIAM
1796 ALEPO
THOUSAND OAKS, CA  91360

GOLDSBY, SHANTELL
7300 BURRWOOD DR., E
STL LOUIS, MO  63121

GOLDSMITH, DENNIS
365 WEBER CIRCLE APTAPT 6 B
AUSTELL, GA  30001

GOLDSMITH, GAIL
P.O. BOX 5822
GREENVILLE, SC  296065822

GOLDSMITH, MARY
547 SAINT MARK ROAD
TAYLORS, SC  296879803

GOLDSMITH, TERRI
4604 STANDFORD
WICHITA FALLS, TX  76308

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOLDSTAR MEX
2401 PORTICO BLVD
CALEXICO, CA 92231
USA

GOLDSTEIN, MARK
P.O. BOX 1218
COBB MT., CA 95426

GOLDSTEIN, SANFORD
7453 GITHENS AVE
PENNSAUKEN, NJ 08109

GOLDSTON'S BUILDING SUPPLY
4900 HWY 98 WEST
WAKE FOREST, NC 27587
USA

GOLEMBIEWSKI, LINDA
180 DYKES RD.
MOBILE, AL 36608

GOLEZ, J
700 EAST PULASKI HWY
ELKTON, MD 21921

GOLF MAGAZINE
PO BOX 53732
BOULDER, CO 80322-3732
USA

GOLF VENTURE LLC
110 SO PARK TERRACE
EDEN, NC 27288
USA

GOLF VIEW DEVELOPEMENT CENTER
9555 GOLF ROAD
DES PLAINES, IL 60016
USA

GOLFSMITH INTERNATIONAL, INC.
11000 NORTH IH-35
AUSTIN, TX 78753
USA

GOLIK, CELIA
7413 N OLCOTT AVE
CHICAGO, IL 606314320

GOLDSTEIN OFFICE FURNITURE & SYSTEM
156 LINCOLN STREET
BRIGHTON, MA 02135-0001
USA

GOLDSTEIN, PATRICIA
2316 WILD TURKEY RD
NEWBERN, NC 28562

GOLDSTONE & SUDALTER P.C.
PO BOX 67397
CHESTNUT HILL, MA 02167
USA

GOLDTHWAITE, DAWN M
131 POND ST
DUNSTABLE MA, MA 01827

GOLENO, RICHARD
5060 CIMARRON DR.
LAKELAND, FL 338132544

GOLF DIGEST
P.O. BOX 11605
DES MOINES, IA 50340-1605
USA

GOLF PROFESSIONAL-PINEY BRANCH CLUB
P.O. BOX 697
HAMPSTEAD, MD 21074
USA

GOLF VENTURE LLC
110 SOUTH PARK TERRACE
EDEN, NC 27288
USA

GOLFAIR EXXON SHOP
RICHARD ZINKHEN
1027 GOLFAIR BLVD
JACKSONVILLE, FL 32209-4471
USA

GOLIAT, KAHRL
227A CELCELIA ST.
BUTLER, PA 16001

GOLIN, NEIL
35 E. 46 STREET
BAYONNE, NJ 07002

GOLDSTEIN, HARVEY
1 ALBERT DR #8
WOBURN, MA 01801

GOLDSTEIN, PAUL
1272 FOLKSTONE DR
PITTSBURGH, PA 15243

GOLDSTON'S BUILDING SUPPLY
*MARKED FOR DELETION PER LORI RILEY
4900 HWY. 98 WEST
WAKE FOREST, NC 27587
USA

GOLEBIOWSKA, MALGORZATA
4 PATRIOT'S LANE
ESSEX, MA 01929

GOLEY, DOUGLAS
4797 N HIGHWAY 14
GREER, SC 296516832

GOLF DIGEST
PO BOX 11606
DES MOINES, IA 50350-1606
USA

GOLF SCRAMBLE
P.O. BOX 486
GREENCASTLE, IN 46135
USA

GOLF VENTURE LLC
SPRING CREEK ROAD
GREENVILLE, NC 27858
USA

GOLFAIR SHELL SERVICE
VIJAY PATEL
860 GOLFAIR BLVD
JACKSONVILLE, FL 32209-4470
USA

GOLIAT, KENNETH
227A CECELIA STREET
BUTLER, PA 16001

GOLISANO, LISA
44 PARK STREET
MILFORD, NH 03055

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GOLLADAY, W
202 RONEY DRIVE
HOPKINSVILLE, KY 42240

GOLLER, ANDREW
9356 FLORAL AVENUE
BLUE ASH, OH 45242

GOLLER, LISA
440 EAST 81ST #4H
NEW YORK, NY 10028

GOLLIN BLOCK & SUPPLY
136 E MUNGER
MUNGER, MI 48747
USA

GOLLIN BLOCK & SUPPLY
136 E. MUNGER ROAD
MUNGER, MI 48747
USA

GOLMINIAK, JOANNE
25 PULASKI AVENUE
WALLINGTON, NJ 07057

GOLOJUCH, CHRISTA
6673 W. IMLAY
CHICAGO, IL 60631

GOLOVCHENKO, ERIC
196 WINTHROP STREET
MEDFORD, MA 02155

GOLSTON, EVA
4141 VIRGINIA AVE
LOUISVILLE, KY 40211

GOLTZ, GARY
2233 CAMPUS AVE.
UPLAND, CA 91786

GOLTZ, MATTHEW
94 MORSE STREET
FOXBOROUGH, MA 02035

GOLUBSKI, GARY
10551 W WOODLAND AVE
WAUKEGAN, IL 600871606

GOLUEKE, DENNIS
375 S GRANDVIEW RD
GREEN BAY, WI 54311

GOLUEKE, PAUL
620 CONSTITUTION LANE
DEFOREST, WI 53532

GOMAND, CARL
P O BOX 2085
GREEN BAY, WI 54306

GOMAR NATIONAL INDUSTRIES
1525 W. BLANCKE STREET
LINDEN, NJ 07036
USA

GOMBAR, MONICA
4508 53RD STREET
KENOSHA, WI 53142

GOMES, FERNANDO
864 NORTH MONTELLO
BROCKTON, MA 02401

GOMES, KIM
1366 BROADWAY      APT #12N
SOMERVILLE, MA 02144

GOMES, KYLE
23 NOUVEAU PL
FAIRPORT, NY 14650

GOMES, MONICA
116 WASHINGTON ST
FARIHAVEN, MA 02719

GOMES, PAUL
35 NEWTOWNE CT.    APT #142
CAMBRIDGE, MA 02139

GOMES, SANDRA
75 JERICHO RD
PELHAM, NH 03076

GOMEZ ALICEA, RAMON
HC-BOX 6249 BO HATO NUEVO
GURABO, PR 00778

GOMEZ CONSTRUCTION CO
750 JACKSON AVENUE
WINTER PARK, FL 32789
USA

GOMEZ ENTERPRISES CURBETON
P O BOX 345
JAYA JACOB POSNER Z/N ZEELANDIA
CURACAO,
ANT

GOMEZ ENTERPRISES
2401 NW 69TH STREET
MIAMI, FL 33147
USA

GOMEZ, ALFREDO
515 HUISACHE ST
ROBSTOWN, TX 783802601

GOMEZ, ANTONIO
11333 RANCHITTO STREET
EL MONTE, CA 91732

GOMEZ, CANDELARIO
2522 PAISANO ST.
MISSION, TX 78572

GOMEZ, DANIEL
539 N GULF AVENUE
WILMINGTON, CA 90744

GOMEZ, DAVID P
1606 OAKLAND
MCALLEN TX, TX 78501

GOMEZ, DEANNA
117 WOODLAND RD
NEW PROVIDENCE, NJ 07974

GOMEZ, DENNIS
2508 WEST EASTWOOD
CHICAGO, IL 60625

GOMEZ, DONNA
6072 BELLA DONA
EL PASO, TX 79924

GOMEZ, EFRAIN
4908 ANNISTON AVE.
BALDWIN PARK, CA 91706

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GOMEZ, ELIA
8410 W 18TH
ODESSA, TX  79763

GOMEZ, EMILIO
19118 NW 77TH PL
MIAMI, FL  33015

GOMEZ, GUADALUPE
215 ALAMOSA
SAN ANTONIO, TX  78210

GOMEZ, JOHN
10201 TELEPHONE #291
HOUSTON, TX  77001

GOMEZ, LORRAINE
627 ADRIAN
SAN ANTONIO, TX  78213

GOMEZ, MARIA
3201 8TH AVE
FT WORTH, TX  76110

GOMEZ, NICOLE
82 ROSEDALE AVENUE
TRENTON, NJ  08638

GOMEZ, ROSA
2819 NW 31ST
FORT WORTH, TX  76106

GOMEZ, WILLIAM
3627 W BOUQUET AVE
ANAHEIM, CA  92804

GOMIL S.R.L.
AVENIDA ESPANA 1758
ASUNCION,  0
PRY

GOMOLKA III, FRANK
1362 S VINEYARD ST
MESA, AZ  85202

GONGAWARE, BARBARA
801 ROSEMOND
NEW HAVEN, IN  46774

GONNERING, ROBERT
520 NEWHALL STREET
GREEN BAY, WI  543021806

GOMEZ, ELIZABETH
4803 HAMILTON WOLFE
SAN ANTONIO, TX  78229

GOMEZ, FRANCISCO
10316 BRAD HURST ST.
WHITTIER, CA  90606

GOMEZ, HILARIO
4361 ERICKSON
FT WORTH, TX  76114

GOMEZ, JOSE
7023 SHADY GROVE
SAN ANTONIO, TX  78227

GOMEZ, LUPITA
730 RYTKO ST.
SAN DIEGO, CA  92114

GOMEZ, MARIO
1039 W 254TH ST #6
HARBOR CITY, CA  90710

GOMEZ, RAMON
1500 N. PAULSEN AVE.
COMPTON, CA  90222

GOMEZ, ROSEMARY
2726 W.RANDOLPH
SAN ANGELO, TX  76903

GOMEZ-SANCHEZ, JUAN
909 RICH DRIVE #108
DEERFIELD BEACH, FL  33441

GOMILA, STANLEY
900 WESTGATE LANE
BOSSIER CITY, LA  711123540

GOMULINSKI, DEBORAH
5016 SW 87 TERRACE
COOPER CITY, FL  33328

GONGRE, BETTY
P.O. BOX 341
MONTGOMERY, LA  71454

GONSALEZ, KARLA
33244 9TH STREET
UNION CITY, CA  94587

GOMEZ, ELIZABETH
687 W. PYRON
SAN ANTONIO, TX  78221

GOMEZ, FRANCISCO
1509 LINCOLN
FT WORTH, TX  76106

GOMEZ, JAIME
2819 31ST
FORT WORTH, TX  76106

GOMEZ, JOSE
COND EL TAINO 1011
SAN JUAN, PR  00924

GOMEZ, MARIA
2517 TYLER ST.
CARSON, CA  90745

GOMEZ, MIGUEL
L.A. CALLE 23-07
ZONA 15 VISTA HERMOSA11,

GOMEZ, RAYMOND
405 W. PEARL ST.
BUTLER, PA  16001

GOMEZ, SANDRA
431 CABOT STREET
BEVERLY, MA  01915

GOMEZ-SOLANO, MANUEL
936 N ST, NW
WASHINGTON, DC  20001

GOMOLJAK CONCRETE PRODUCTS
1841 MCGUCKIN STREET
ANNAPOLIS, MD  21401
USA

GONDEK, JOSEPH
95 PARK DRIVE      #04
BOSTON, MA  02215

GONNELLA, ANTHONY
578 1/2 NORTH SEVENTH ST
NEWARK, NJ  071072520

GONSALVES, ESTELLE
69 HICKORY HILL LANE
TAPPAN, NY  10983

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GONSALVES, ROSETTA
1344 HYDE PARK AVE #226
HYDE PARK, MA 021362760

GONSER, ALICIA
258 CYPRESS ST #2
BROOKLINE, MA 02445

GONSER, GEORGE
62 PHILLIPS BROOKS RD
WESTWOOD, MA 02090

GONSHOREK, STEWART
620 S.W. 14TH TERRACE #3
FT. LAUDERDALE, FL 33312

GONSOLAND, ROBERT
1733 ESTALOTE
HARVEY, LA 70058

GONSOULIN, WANDA
5416 RILEY RD
OCEAN SPRINGS, MS 39564

GONTARUK, MARY
272 BOSTON AVE #6
MEDFORD, MA 02155

GONTER, F
47 LEGION ROAD
OAK RIDGE, NJ 074389805

GONYEA, LISA
166 PLEASANT AVENUE
PORTLAND, ME 04103

GONZALES JR, ALEX
RT 9 BOX 146 CR 357
ALVIN, TX 77511

GONZALES JR, E
5722 BRAMBLE TREE
SAN ANTONIO, TX 78247

GONZALES JR, MERCED
6602 GLEN FALLS
ARLINGTON, TX 76017

GONZALES JR., NASARIO
2113 NORTH ADAMS
ODESSA, TX 79761

GONZALES, AGAPITO
1607 BANK ST
FINDLAY, OH 45840

GONZALES, ALEJANDRINA
2917 N.W. 30TH ST
FT WORTH, TX 76106

GONZALES, ALICE
7521 LEEWARD
GALVESTON, TX 77551

GONZALES, ANDREW
1321 W. PALMYRA AVE #A
ORANGE, CA 92868

GONZALES, ANTHONY
1652 N 52ND AVE
PHOENIX, AZ 85035

GONZALES, ARLENE
1592 MESA BROOK ST.
SAN DIEGO, CA 92114

GONZALES, ARTHUR
P.O. BOX 146
TAOS, NM 87557

GONZALES, BLANCA
3468 JUNIPER ST
SAN DIEGO, CA 92104

GONZALES, BLASA
3502 AVENUE Q
GALVESTON, TX 77550

GONZALES, CAMILLE
521 RAFAEL ST
SANTA FE, NM 87501

GONZALES, CHRISTINE
702 N CIBOLO
SAN ANTONIO, TX 78207

GONZALES, CLARENCE
210 N. ROOSEVELT
GUYMON, OK 73942

GONZALES, CRISELDA
704 N. ELGIN
LAMESA, TX 79331

GONZALES, DAMIAN
314 CHAPMAN ST.
SAN BENITO, TX 78586

GONZALES, DAWN
6073 WICKFIELD DR
NEW ORLEANS, LA 70122

GONZALES, E
4345 N.SAWYER
CHICAGO, IL 60618

GONZALES, EDDIE
110 POPPY
SAN ANTONIO, TX 78203

GONZALES, ELIDA
921 N 27 1/2
MCALLEN, TX 785017409

GONZALES, ELSA
1376 BLESSE DR.
EAGLE PASS, TX 78852

GONZALES, J
56 RANCHERO WAY
HAYWARD, CA 94544

GONZALES, JERRY
2015 DAILEY
SAN ANGELO, TX 76903

GONZALES, JESSE
13523 GUNDERSON AVE
DOWNEY, CA 90242

GONZALES, JESSE
P.O. BOX 823
THREE RIVERS, CA 932710823

GONZALES, JESUS
P.O. BOX 633
CUSHION, AZ 85329

GONZALES, JOANNA
601 HANKS HOLLOW
DE FOREST, WI 53532

GONZALES, JOSE
1109 DEWEY
ALICE, TX 78332

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GONZALES, JOSE
16406 BLACKHAWK BOULEVARD
FRIENDSWOOD, TX 77546

GONZALES, JOSE
3503 N FERRY
FT WORTH, TX 76106

GONZALES, JOSEPH
56 RANCHERO WAY
HAYWARD, CA 94554

GONZALES, JULIO
2508 INGLEWOOD
WICHITA FALLS, TX 76302

GONZALES, LEOVY
2745 WEST GIDDINGS
1
CHICAGO, IL 60625

GONZALES, LETICIA
2311 5TH
LUBBOCK, TX 79401

GONZALES, LORENZA
910 ZACALECAS
ODESSA, TX 79763

GONZALES, LORRAINE
4830 MARIE
CORPUS CHRISTI, TX 78411

GONZALES, LYNN
51 OAK PASS LOOP
OCALA, FL 34472

GONZALES, MANUEL
RT 4 BOX M78
MISSION TX, TX 78572

GONZALES, MARIA
1300 SOUTH WARE #23
MCALLEN, TX 78501

GONZALES, MARIA
4608 LA PLAZA LP
LAREDO, TX 78040

GONZALES, MARILYN
706 BRINKBY AVE.
1401
RENO, NV 89509

GONZALES, MARILYN
706 BRINKBY
RENO, NV 89509

GONZALES, MARY
7500 PIPERS GLADE
SAN ANTONIO, TX 78251

GONZALES, PETER
196 BOWLING GREEN
SAN LEANDRO, CA 94577

GONZALES, PETER
9893 MISSION BLVD
RIVERSIDE, 92509

GONZALES, R
13812 1/2 S VERMONT AVE
GARDENA, CA 902472022

GONZALES, RAMON
2080 E STOLL RD
LANSING, MI 48906

GONZALES, RAMONA
335 RIVER SPRINGS
SEGUIN, TX 78155

GONZALES, RICHANN
8544 W. 23RD
ODESSA, TX 79763

GONZALES, ROBERT
6130 WILLOW
PEARLAND, TX 77581

GONZALES, ROBERT
810 DUNSON GLEN
HOUSTON, TX 77090

GONZALES, ROMULO
1014 WOODLAW
ALICE, TX 78332

GONZALES, STEPHANIE
5112 CHURCHILL
ALBUQUERQUE, NM 87105

GONZALES, STEPHEN
BOX 1023
LUBBOCK, TX 79424

GONZALES, SUSAN
1321 W. KUMQUAT PL
OXNARD, CA 93030

GONZALES, VICKI
16205 RHYOLITE CIRCLE
RENO, NV 89511

GONZALES-ENDERS, RODOLFO
6588 MORNING MEADOW
ALEXANDRIA, VA 22310

GONZALEZ RIVERA, MIGUEL
CALLE 20 BLDG 18-18 SABANA GARDENS
CAROLINA, PR 00630

GONZALEZ STEEL DRUM COMPANY
1324 FITZGERALD AVENUE
SAN FRANCISCO, CA 94124
USA

GONZALEZ, ELSA O
6620 S 33RD ST
MCALLEN, TX 78503

GONZALEZ, ABEL
2617 QUEBEC
MCALLEN, TX 78503

GONZALEZ, ADRIANA
RT 15 BOX 5540
MISSION, TX 78572

GONZALEZ, ALBERTO
PO BOX 2115
EAGLE PASS, TX 78853

GONZALEZ, ALETHEA
1104 E. TREMONT AVE.
BRONX, NY 10460

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GONZALEZ, ALEXANDRA
11043 SW 127 AVE
MIAMI, FL 33186

GONZALEZ, ALICIA
6 DUXBURY DRIVE
HOLDEN, MA 01520

GONZALEZ, ALMA
RT. 1 BOX 4033
SAN JUAN, TX 78589

GONZALEZ, AMOS
4824 W. 119TH ST.
HAWTHORNE, CA 90250

GONZALEZ, ANDRES
2620 SW 65TH AVE
MIAMI, FL 33155

GONZALEZ, ANGEL
VICTOR ROJAS #1    CALLE A CASA 346
ARECIBO, PR 00612

GONZALEZ, ANN MARIE
7320 SW 9 ST
MIAMI, FL 33144

GONZALEZ, ANTHONY
1 CONTINENTAL CT   APT. 10
WOBURN, MA 01801

GONZALEZ, ANTONIO
5111 VALLEY STREAM
CHARLOTTE, NC 28209

GONZALEZ, AWILDA
CALLE 2 #15
GURABO, PR 00658

GONZALEZ, BLANCA
602 AURORA
SAN ANTONIO, TX 78228

GONZALEZ, CAMILO
8521 N CHRISTIANA
SKOKIE, IL 600762405

GONZALEZ, CARLA
14160 SHERMAN WAY
6
VAN NUYS, CA 91405

GONZALEZ, CARMELO
HC 01 BOX 8316
AGUAS BUENAS, PR 00703

GONZALEZ, CARMEN
102 ST.PIERRE LN   # 10
LAREDO, TX 78041

GONZALEZ, CARMEN
1135 BANK ST
HILLSIDE, NJ 07205

GONZALEZ, CARMEN
CALLE ORINOCO 1618
RIO PIEDRAS, PR 00926

GONZALEZ, CELIA
5015 ROUND TABLE
SAN ANTONIO, TX 78218

GONZALEZ, CLARA
5452 NW 172 TERRACE
MIAMI, FL 33055

GONZALEZ, CLARITTZZA
1401 E 9TH CT
HIALEAH, FL 33010

GONZALEZ, DIGNA
103 BK 105 #5 VILLA CAROLINA
CAROLINA, PR 00630

GONZALEZ, DIMAS
544 N PARKER ST
ORANGE, CA 92868

GONZALEZ, ELSA
4729 NW 4TH TERRACE
POMPANO BEACH, FL 33060

GONZALEZ, ELSA
HC01 BOX 3375
CAMUY, PR 00627

GONZALEZ, EMILIANO
61 WEST MAIN ST
SOMERVILLE, NJ 08876

GONZALEZ, EUSEBIO
P.O. BOX 14903
ZAPATA, TX 78076

GONZALEZ, FELIX
URB. LA PROVIDENCIA
PONCE, PR 00731

GONZALEZ, GILBERTO
453 APPLETON
HOLYOKE, MA 01040

GONZALEZ, GLADYS
BO CRUCES HC-58
AGUADA, PR 00602

GONZALEZ, GLORIA
16107 CERCA BLANCA
HOUSTON, TX 77083

GONZALEZ, GLORIA
923 SANDBERG LANE
VENTURA, CA 93003

GONZALEZ, HENRY
1803 W BALL RD #1
ANAHEIM, CA 92804

GONZALEZ, J
13 N TUPELO
BROWNSVILLE, TX 78521

GONZALEZ, JORGE
2204 N MOBILE
CHICAGO, IL 60639

GONZALEZ, JOSE
2010 PLANTATION DR
LAKE CHARLES, LA 70605

GONZALEZ, JOSE
2920 CONVENT
LAREDO, TX 78040

GONZALEZ, JOSE
825 S WALNUT ST
4
INGLEWOOD, CA 90301

GONZALEZ, JOSE
HC 73 B4 5882    BO NUEVO
NARANJITO, PR 00719

GONZALEZ, JUAN
16 SYBIL DRIVE
BROWNSVILLE, TX 78520

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GONZALEZ, JUAN
812 S. 20TH
EDINBURG, TX 78539

GONZALEZ, JUAN
CALLE 2 #286      HERMANAS DAVILA
BAYAMON, PR 00961

GONZALEZ, JUAN
VIA 49 4JS #15
CAROLINA, PR 00630

GONZALEZ, LADISLAO
3111 ELM STREET
FORT WORTH, TX 76106

GONZALEZ, LINDA
822 PEABODY
SAN ANTONIO, TX 78211

GONZALEZ, LUIS
48 HIGH ST.
PASSAIC, NJ 07055

GONZALEZ, LUIS
7201 REVERE ST
PHILADELPHIA, PA 19149

GONZALEZ, M
5684 BLACK MESA DR
ORLANDO, FL 32829

GONZALEZ, MANUEL
BOX 3812
ZAPATA, TX 78076

GONZALEZ, MARGARET
4821 HAINES CIRCLE
ORLANDO, FL 32822

GONZALEZ, MARIA
12065 VAN GOGH
EL PASO, TX 79936

GONZALEZ, MARIA
176 MT HOPE STREET
ROSLINDALE, MA 02131

GONZALEZ, MARIA
AV.SANCHEZ CASTANOS
CAROLINA, PR 00985

GONZALEZ, MARIA
RT 15 BOX 5540
MISSION, TX 78572

GONZALEZ, MARIA
URB VISTA DE CAMUY  CALLE 7 H3
CAMUY, PR 00627

GONZALEZ, MARICELA
P O BOX 174
ECOUCH, TX 78538

GONZALEZ, MARIO
RT. 1 BOX 47CC
ALAMO, TX 78516

GONZALEZ, MARISSA
2613 NORTHWEST DR.
HOBBS, NM 88240

GONZALEZ, MELANIE
29223 BUTLER
PETERSBURG, VA 23805

GONZALEZ, MILLIE
951 OREGON TRAIL
MARIETTA, GA 30060

GONZALEZ, NANCY
URB VALLS VERDE
SAN GERMAN, PR 00683

GONZALEZ, NICHOLE
8914 OLD DOMINION DR
MCLEAN, VA 22102

GONZALEZ, NICK
2804 W 28TH # 209
AMARILLO, TX 79109

GONZALEZ, OMAR
811 N. EMMA
HEBBRONVILLE, TX 78361

GONZALEZ, OSCAR
6936 VESPER AVE.
34
VAN NUYS, CA 91405

GONZALEZ, PETER
196 BOWLING GREEN
SAN LEANDRO, CA 94577

GONZALEZ, RAY
1909 ARDATH
WICHITA FALLS, TX 76301

GONZALEZ, REBECCA
705 PORRAS
EL PASO, TX 79912

GONZALEZ, REFUGIO
3320 NW 27TH STREET
FORT WORTH, TX 76106

GONZALEZ, RENE
1758 GULFCREST
EAGLE PASS, TX 78852

GONZALEZ, RICARDO
RT 8 BOX 753
MISSION, TX 78572

GONZALEZ, ROBERTO
1381 1/2 S. VERMONT AVENUE
GARDENA, CA 90247

GONZALEZ, ROBERTO
1813 DAVIS
LAREDO, TX 78040

GONZALEZ, RODOLFO
917 S. 19TH ST.
EDINBURG, TX 78539

GONZALEZ, ROGELIO
10209 OAKGATE LN.
DALLAS, TX 75217

GONZALEZ, ROGELIO
6304 GRIGGS
FT WORTH, TX 76119

GONZALEZ, ROSA
4590 N.TEXAS APT 113
ODESSA, TX 79762

GONZALEZ, ROSA
RT 6 BOX 94 PO
MISSION, TX 78572

GONZALEZ, ROSANNA
1750 N. AVE 46
LOS ANGELES, CA 90041

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GONZALEZ, SAMARI
CALLE LOS ANGELES   BZN #5 BO
SANTANA
ARECIBO, PR  00612

GONZALEZ, SAN JUANITA
BOX 7446
ALAMO, TX  78516

GONZALEZ, SARAH
COND. PONCE DE LEON APT 701 VILLA
CAPARR
GUAYNEBO, PR  00966

GONZALEZ, TOMAS
7212 CLEMENTE AVE
EL PASO, TX  79912

GONZALEZ, VALENTINE
12710 BRANT ROCK #3111
HOUSTON, TX  77082

GONZALEZ, VELIA
8158 FOREST PARK DR
CORDOVA, TN  38018

GONZALEZ, VERONICA
1550 BELL # 242
AMARILLO, TX  79106

GONZALEZ, VICTOR
668 MAXEY         APT A6
HOUSTON, TX  77013

GONZALEZ, WIGBERTO
HC 01 BUZON 21140  CA. GUSTAVO FELIE
52
LAJAS, PR  00669

GONZALEZ-AMADOR, MARIO
CALLE NIZA #24  PASEO LAS BRISAS
RIO PIEDRAS, PR  00926

GONZALO GONZALEZ & ASSOC. INC
PO BOX 11850 SUITE 140
SAN JUAN, PR  00922-1850
USA

GONZALO GONZALEZ ASSOCIATES
BOX 5035
PUERTA DE TIERRA, PR  906
USA

GONZLALEZ, GARY
4233 JONESBORO       APT. R12
FOREST PARK, GA  30050

GOOCH, GEORGE
129 CHERRY LANE DRIVE
GREENVILLE, SC  29611

GOOCH, KEVIN
129 CHERRYLANE DRIVE
GREENVILLE, SC  29617

GOOD GUYS AUTOMOTIVE INC
151 N DIAMOND ST
WILKES-BARRE, PA  18702
USA

GOOD GUYS
6560 CABALLERO BLVD?
BUENA PARK, CA  90620
USA

GOOD HOPE PALLET COMPANY
806 HWY 31
FALKVILLE, AL  35622
USA

GOOD HUE COUNTY JAIL
BUSH AND 5TH STREET
RED WING, MN  55066
USA

GOOD IMPRESSIONS INC.
155 NEW BOSTON ST. SUITE E
WOBURN, MA  01801
USA

GOOD MEASURE CORP.
1906 LINN STREET
NORTH KANSAS CITY, MO  64116-3694
US

GOOD SAMARITAN HEALTH CENTER
605 N 12TH STREET
MOUNT VERNON, IL  62864
USA

GOOD SAMARITAN HOSPITAL #1327
18 EAST 31ST
KEARNEY, NE  68847
USA

GOOD SAMARITAN HOSPITAL
1000 MONTAUK HWY
WEST ISLIP, NY  11795
USA

GOOD SAMARITAN HOSPITAL
3322 CENTRAL AVENUE
KEARNEY, NE  68847
USA

GOOD SAMARITAN HOSPITAL
P.O. BOX 690998
CINCINNATI, OH  45269-0998
USA

GOOD SAMARITAN
3551 N. HIGHLAND AVENUE
DOWNERS GROVE, IL  60515
USA

GOOD SAMARITAN
SMITH AND GREEN
PHOENIX, AZ  85001
USA

GOOD SHEPARD HOSPITAL
700 EAST MARSHALL AVENUE
LONGVIEW, TX  75601
USA

GOOD SHEPARD HOSPITAL
C/O ASC INSULATION & FIREPROOFING
BARRINGTON, IL  60010
USA

GOOD SHEPHARD LUTHERAN CHURCH
1300 BELTLINE ROAD
COLLINSVILLE, IL  62234
USA

GOOD SHEPHERD CATHOLIC CHURCH
4665 THOMASVILLE RD.
TALLAHASSEE, FL  32301
USA

GOOD SHEPHERD CHURCH
8815 EAST KEMPER RD.
CINCINNATI, OH  45249
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GOOD SHEPHERD LUTHERAN CHURCH
1310 SHEPHERD DRIVE
NAPERVILLE, IL  60565
USA

GOOD, ANDREW
303 WELDIN ROAD
WILMINGTON, DE  19803

GOOD, CATHY
RT.2, BOX 130-B
PALESTINE, AR  72372

GOOD, CONNIE
3291 CRATER ROAD
WOOSTER, OH  44691

GOOD, KEVIN
113 DELL STREET
EMMAUS, PA  18049

GOOD, LINDA
1414 INDEPENDENCE
GRAND PRAIRIE, TX  75052

GOOD, MICHAEL
5808 N WOODVIEW LANE
SPOKANE, WA  99219

GOOD, PAUL
207 PELHAM ROAD
VOORHEES, NJ  08043

GOOD, ROBERTA
205 RODNEY CIRCLE
BRYN MAWR, PA  19010

GOOD, STEPHEN
2208 FOREST DRIVE
COOPERSBURG, PA  18036

GOODALE CONSTRUCTION CO I
PO BOX506
VINEYARD HAVEN, MA  02568
USA

GOODALE CONSTRUCTION CO.
EDGARTOWN RD
OAK BLUFFS, MA  02557
USA

GOODALE CONSTRUCTION CO.
P O BOX 506
VINEYARD HAVEN, MA  02568
USA

GOODALL CORP
PO BOX 100283
PASADENA, CA  91189-0283
USA

GOODALL CORPORATION
P O BOX 100283
PASADENA, CA  91189-0283
USA

GOODALL RUBBER CO
5425 59TH AVE
COUNTRYSIDE, IL  60525
USA

GOODALL RUBBER CO.
100 HAYES DR.
BROOKLYN HEIGHTS, OH  46268
USA

GOODALL RUBBER CO.
9570 W. 55TH ST.
COUNTRYSIDE, IL  60525
USA

GOODALL RUBBER CO.
P.O. BOX 73577
CHICAGO, IL  60673-7577
US

GOODALL RUBBER COMPANY
655 SOUTH CLINTON AVENUE
TRENTON, NJ  08611
USA

GOODALL
P.O. BOX 73577
CHICAGO, IL  60673-7577
USA

GOODALL, CLARICE
250 EAST 65TH STREET
NEW YORK, NY  10021

GOODALL, JOHNNIE
404 ALVA
BAYTOWN, TX  775203005

GOODALL, LISA
6220 OWENSMOUTH
208
WOODLAND HILLS, CA  91367

GOODARD CONCRETE
16665 NE 23RD ST.
CHOCTAW, OK  73020
USA

GOODE, BARBARA
413 WILLIAMSBURG AVE   APT #H103
VICTORIA, TX  77904

GOODE, BOBBY
101-A REBECCA LANE
AUBURNDALE, FL  33823

GOODE, CLAIRE
46 PRATT STREET
MANSFIELD, MA  02048

GOODE, DANIEL
809 N STATE ST #315
JASKSON, MS  39202

GOODE, EUGENE
12135 WILDWOOD SPRINGS DRIVE
ROSWELL, GA  30075

GOODE, GAYLE
388 RELAX STREET
WATERLOO, SC  29384

GOODE, HENRY
14 STUYVESANT AVE
LARCHMONT, NY  10538

GOODE, HERSHEL
P. O. BOX 742
JACKSON, SC  29831

GOODE, RACHEL
P.O. BOX 51        #B-3
WHITMORE LAKE, MI  48189

GOODE, RICKY
2817 ELLIOTT
WICHITA FALLS, TX  76308

GOODE, SYLVIA
P.O. BOX 171
LAWRENCEVILLE, VA  23868

# Exhibit  6
# Bar Date Notice & Non-Asbestos POC

GOODEAUX, LISA
3664 A MILLER
LAKE CHARLES, LA 70605

GOODEAUX, WILLIAM
698 HWY 394
DE RIDDER, LA 70634

GOODELL, KAREN
15 CLEWELY RD. #1
W MEDFORD, MA 02155

GOODEN, BENNIE
1950 DEMERITT ROAD
SULPHUR, LA 70663

GOODEN, CHRISTOPHER
1114 COMMONWEALTH
ALLSTON MA, MA 02134

GOODEN, CHRISTOPHER
4654 S. 17TH ST.
PHOENIX, AZ 85040

GOODEN, ROBERT
710 ROSEBARK
MEMPHIS, TN 38116

GOODEN, U
1017 PECAN
AMARILLO, TX 79107

GOODFRIEND, JODY
7150 CHOUPIQUE RD
SULPHUR, LA 70665

GOODGAME, GARY
410 E. 51ST
ODESSA, TX 79762

GOODGAME, RICKEY
6501 EASTRIDGE
#F-5
ODESSA, TX 79762

GOODHUE JR, LEONARD
40 CENTRAL ST
WINCHESTER, MA 018902630

GOODIE, OSCAR
1123 GRANT AVE
BREAUX BRIDGE, LA 70517

GOODIN COMPANY
P O BOX 9326
MINNEAPOLIS, MN 55440
USA

GOODIN CONCRETE PIPE
5796 BATTLE TRAINING DRIVE
LEBANON JUNCTION, KY 40150
USA

GOODIN, IRA
6 CAMBERWELL CT.
SPRING, TX 77380

GOODIN, JASON
786 LANCELOT DRIVE
LONDON, KY 40741

GOODIN, PAUL
8765 EAST 600 NORTH
BROWNSBURG, IN 46112

GOODIN, SHIRLEY
152 NW 15TH PLACE
POMPANO BEACH, FL 33060

GOODIN, WAYNE
229 E ORCHARD AVENUE
COUNCIL BLUFFS, IA 51501

GOODINE, KENNETH
524 LIVINGSTON CIRCLE
SENECA, SC 29678

GOODING & ASSOCIATES INC
4 PENNINGTON DR
HUNTINGTON, NY 11743
US

GOODING RUBBER CO
P O BOX 66973
CHICAGO, IL 60666-0973
USA

GOODING RUBBER
10321 WERCH DRIVE SUITE 200
WOODRIDGE, IL 60517
USA

GOODING RUBBER
WOODRIDGE, IL 60517
USA

GOODING, ANTHONY
64 IFFLEY RD
BOSTON, MA 02130

GOODING, RICHARD
8400 THAMES ST
SPRINGFIELD, VA 22151

GOODING, WILLIAM
2630 W. FOURTH ST.
GRAND CHUTE, WI 54914

GOODJOIN, ANGELA
440 S FAIRFIELD ROAD
GREENVILLE, SC 29605

GOODJOIN, HERBERT
401 BOYD AVENUE
SIMPSONVILLE, SC 29681

GOODLARK REGIONAL MEDICAL CENTER
111 HIGHWAY 70 EAST
DICKSON, TN 37055
USA

GOODLETSON, THOMAS
1016 CHANTEL ST.
GREEN BAY, WI 54304

GOODLETT, ROBERT
ROUTE 5 BOX 402
TRAVELERS REST, SC 296909537

GOODLIN, MARY ELLEN
177 UTEG
104-C
CRYSTAL LAKE, IL 60014

GOODLUCK, RINA
11127 268TH CT
TREVOR, WI 53179

GOODMAN ACE HARDWARE
1208 BROOKLYN
KANSAS CITY, MO 64127
USA

# Exhibit  6

# Bar Date Notice & Non-Asbestos POC

GOODMAN ACE HARDWARE
2200 KENSINGTON CT.
OAK BROOK, IL  60521
USA

GOODMAN LUMBER CO
DRAWER 859
SALISBURY, NC  28144
USA

GOODMAN, DONALD
40 HILLTOP ST.
NEWTON CORNER, MA  02158

GOODMAN, JAMES
912 JACOBS ROAD
GREENVILLE, SC  29605

GOODMAN, M
5109 N 32ND ST
MILWAUKEE, WI  53209

GOODMAN, ROBERT
1402 ASTOR AVE
BRONX, NY  10469

GOODMAN, SCOTT
RT. 1 BOX 39A
MIDDLEBURG, VA  22117

GOODMAN_, JOHN
22649 HATTERAS STREET
WOODLAND HILLS, CA  91367

GOODNOUGH, R
P O BOX 274
SIMPSONVILLE, SC  29681

GOODPASTURE, ROBERT
1111 S OAKWOOD #1420
ENID, OK  73703

GOODRICH TESTING & ENGINEERING INC
517 C LIGON DR
NASHVILLE, TN  37204
USA

GOODRICH, DONALD
5901 ROSEWOOD DRIVE
BAKERSFIELD, CA  93306

GOODMAN BROS STEEL DRUM CO INC
18 DIVISION PLACE
BROOKLYN, NY  11222
USA

GOODMAN THEATRE
E.E. BAILEY
CORNER OF LAKE ST. & DEARBORN
CHICAGO, IL  60601
USA

GOODMAN, GLORIA
5824 AGAWAM
INDIANAPOLIS, IN  46226

GOODMAN, LAURA
60-10 47TH AVENUE
16F
WOODSIDE, NY  11377

GOODMAN, RAYMOND
8267 WEDNESBURY
HOUSTON, TX  77074

GOODMAN, ROBERT
80-47 188TH STREET
JAMAICA, NY  114231028

GOODMAN, SUSAN
1486 WOODHAVEN LANE
SPARKS, NV  89434

GOODNIGHT, BILLY
BOX 315
CHANDLER, OK  74834

GOODNOUGH, S
P.O. BOX 185
SIMPSONVILLE, SC  29681

GOODRICH BF CO THE
LEE LARSON
6100 OAK TREE BLVD
CLEVELAND, OH  44131
USA

GOODRICH, BRENTLY
P O BOX 951
MEEKER, CO  81641

GOODRICH, GAIL
304 NORTH MAPLE
MOMENCE, IL  60954

GOODMAN ELECTRIC SY
711 TENTH ST.
NORTH CHICAGO, IL  60064
USA

GOODMAN, DEBORAH
RT 2 BOX 170
SWEETWATER, TN  37874

GOODMAN, HENRY
410 PRADO PLACE
LAKELAND, FL  338033955

GOODMAN, LUCRESIA
RT. 2 BOX 170
SWEETWATER, TN  37874

GOODMAN, RICHARD
68 SEACORD RD.
NEW ROCHELLE, NY  10804

GOODMAN, RYAN
609 IKES ROAD # 49
TAYLORS, SC  29687

GOODMAN, WILLIAM
2517 MELODY LANE
CORINTH, MS  38834

GOODNOUGH, EDWARD
404 ARIEL CT
FOUNTAIN INN, SC  29644

GOODNOUGH, VAN
209 ASPENWOOD DR
SIMPSONVILLE, SC  29681

GOODRICH MANAGEMENT CORP
560 SYLVAN AVENUE
ENGLEWOOD, NJ  07632
USA

GOODRICH, CAROLYN
26 CRANBERRY LANE
DEDHAM, MA  02026

GOODRICH, GREGORY
2216 LINCOLN
ARLINGTON, TX  76011

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GOODRICH, LAKEISHA
1428 W 124TH ST
LOS ANGELES, CA 90047

GOODRICH, LEILANI
402 WINDMILL DR
DALLAS, GA 30132

GOODRICH, NANCY L
RT 1 BOX 2325
JULIETTE, GA 31046

GOODRIDGE, JUNE
714 GARVEY AVENUE
ELSMERE, KY 41018

GOODROW, DOROTHY
358 WEST MAIN STREET
NORTH ADAMS, MA 01247

GOODRUM, JAKE
12586 JAKE GOODRUM ROAD
CONROE, TX 77303

GOODS, ELMER
2017 E. OLIVER STREET
BALTIMORE, MD 21213

GOODSON FARMS
14603 MCGRADY ROAD
BALM, FL 33503
USA

GOODSON, HELEN
1307 W WELLINGTON DR
DELTONA, FL 32725

GOODSON, RICHARD
616 LANG ST
NEW ORLEANS, LA 70131

GOODSON,JR, SAMUEL
2360 WASHINGTON ST
BARTOW, FL 33830

GOODSPEED, SHAWN
2701 SUPERIOR AVENUE
BALTIMORE, MD 21234

GOODWILL IND. OF MOBILE AREA, INC
2448 GORDON SMITH DR.
MOBILE, AL 36617

GOODWILL INDUSTRIES OF GREATER NEW
4-21 27TH AVENE
ASTORIA, NY 11102
USA

GOODWILL INDUSTRIES OF GREATER NY
GENERAL COUNSEL
4-21 27TH AVENUE
ASTORIA, NY 11102

GOODWILL INDUSTRIES OF SO CA INC
FORREST CALLAHAM
342 SAN FERNANDO ROAD
LOS ANGELES, CA 90031
USA

GOODWILL INDUSTRIES OF SOUTH CENTRA
BARBARA LESLIE
1301 MENDOTA ST
MADISON, WI 53714
USA

GOODWILL INDUSTRIES OF THE GULF
ATTN: KAY JERNIGAN
2448 GORDON SMITH DRIVE
MOBILE, AL 36617
USA

GOODWILL INDUSTRIES OF THE
P O BOX 2907
BALTIMORE, MD 21229-0907
USA

GOODWILL INDUSTRIES
1080 NORTH 7TH STREET
SAN JOSE, CA 95112
USA

GOODWILL INDUSTRIES-CHESAPEAKE
P.O. BOX 2907
BALTIMORE, MD 21229-0907
USA

GOODWIN HOTEL, THE
ONE HAYNES STREET
HARTFORD, CT 06103
USA

GOODWIN JR, DOUGLAS
7020 IVY STREET
CARLSBAD, CA 92009

GOODWIN PROCTER & HOAR
EXCHANGE PLACE
BOSTON, MA 02109
USA

GOODWIN, BLANCHE
909 KINGSWOOD DR
COLUMBIA, SC 29205

GOODWIN, DAVID
3208 FISHER COURT
ARLINGTON, TX 76017

GOODWIN, ELIZABETH
3269 SHARP ROAD
GLENWOOD, MD 217389402

GOODWIN, HOLLACE
153 SILVERMILL ROAD
COLUMBIA, SC 29210

GOODWIN, JEFFREY
136 S. JACKSON
BRADLEY, IL 60915

GOODWIN, KENDALL
4123 SOUTH 500 EAST
VERNAL, UT 84078

GOODWIN, LARRY
147 BAY POINT DR NE
ST PETERSBURG, FL 33704

GOODWIN, MAURICE
108 LAUREL TREE LN
SIMPSONVILLE, SC 29681

GOODWIN, NANCY
P O BOX 272
DAVIDSON, OK 73530

GOODWIN, NANCY
RT 1 BOX 136
TOMAHAWK, NC 28444

GOODWIN, PRISCILLA
271 ST JOHN'S WOOD
FAYETTEVILLE, NC 28303

GOODWIN, PROCTER & HOAR
EXCHANGE PLACE
BOSTON, MA 02109-2881
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GOODWIN, SHIRLEY
201 HWY 651
FOUNTAIN INN, SC  29644

GOODWIN, THOMAS
5414 SHANNON DR
FORT PIERCE, FL  34951

GOODWIN, YVONNE
6600 OUTER LOOP #1
LOUISVILLE, KY  40228

GOODWYN, DAISY
6022 WESTCHESTER PK
COLLEGE PARK, MD  20740

GOODWYN, THOMAS
4015 HAMILTON LIR #147
ARLINGTON, TX  76013

GOODYEAR BRAD RAGAN, INC.
2518 DEANS BRIDGE RD
AUGUSTA, GA  30906
US

GOODYEAR CANADA, INC.
1195 TAILLON STREET
QUEBEC, QC  G1N 3V2
TORONTO

GOODYEAR CANADA, INC.
1195 TAILLON STREET
QUEBEC CITY, QC  G1N 3V2
TORONTO

GOODYEAR CANADA, INC.
45 RAYNES AVENUE
BOWMANVILLE, ON  L1C 1J3
TORONTO

GOODYEAR CHEMICAL
1117 PERIMETER CENTER WEST
SUITE E400
ALTANTA, GA 30338-5417
ATLANTA, GA  30384-0605
US

GOODYEAR COMMERCIAL TIRE &
1325 MASSARO BLVD.
TAMPA, FL  33619
USA

GOODYEAR COMMERCIAL TIRE &
25880 CLAWITER ROAD
HAYWARD, CA  94545-3213
USA

GOODYEAR DUNLOP TIRES NA. LTD
PO BOX 1109
BUFFALO, NY  14240
USA

GOODYEAR DUNLOP TIRES NA. LTD.
DUNLOP BLVD.
HUNTSVILLE, AL  35824
USA

GOODYEAR DUNLOP TIRES NA. LTD.
SHERIDAN & RIVER ROAD
BUFFALO, NY  14240
USA

GOODYEAR DUNLOP
BUFFALO, NY  14240
USA

GOODYEAR INTERNATIONAL CORP.
P O BOX 931964
CLEVELAND, OH  44193
USA

GOODYEAR LABS INC
P O BOX 966
ENGLEWOOD CLIFFS, NJ  07632
USA

GOODYEAR RUBBER PRODUCTS CORP.
329 MCCARTER HIGHWAY
NEWARK, NJ  07114-2584
USA

GOODYEAR TIRE & RUBBER CO (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

GOODYEAR TIRE & RUBBER CO
AXLEY BRYNELSON  STEVEN M STRECK
PO  BOX 1767
MADISON, WI  53701-1767
USA

GOODYEAR TIRE & RUBBER CO
DYKEMA GOSSETT PLCC  DAVID TRIPP
400 RENAISSANCE CENTER
DETROIT, MI  48243-1668
USA

GOODYEAR TIRE & RUBBER CO
LAW DEPT  FRANK A CICH AND RICK LAU
1144 EAST MARKET ST
AKRON, OH  44316-0001
USA

GOODYEAR TIRE & RUBBER CO
P O BOX 100605
REFERENCE #1550
ATLANTA, GA  30384-0605
US

GOODYEAR TIRE & RUBBER CO
WALLY ITO
1144 E MARKET ST
AKRON, OH  44321
USA

GOODYEAR TIRE & RUBBER CO, THE
PO BOX 638
MT PLEASANT, IA  52641
USA

GOODYEAR TIRE & RUBBER CO.
REF # 1550
PO BOX 931964
CLEVELAND, OH  44193
US

GOODYEAR TIRE & RUBBER CO., THE
75 REMITTANCE DR., STE 1009
CHICAGO, IL  60675-1009
USA

GOODYEAR TIRE & RUBBER CO., THE
P O BOX 651018
CHARLOTTE, NC  28265-1018
USA

GOODYEAR TIRE & RUBBER COMPANY
1144 E. MARKET ST.
AKRON, OH  44305
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GOODYEAR TIRE & RUBBER COMPANY
LAW DEPT D/822 ATTN COLLECTIONS
AKRON, OH  44316
USA

GOODYEAR TIRE & RUBBER COMPANY
REFERENCE #1550
P O BOX 100605
ATLANTA, GA  30384-7810
US

GOODYEAR TIRE & RUBBER COMPANY, THE
1144 EAST MARKET STREET
AKRON, OH  44316
USA

GOODYEAR TIRE & RUBBER
1095 SIMUEL ROAD
SPARTANBURG, SC  29301
USA

GOODYEAR
1144 E MARKET ST DEPT 617
AKRON, OH  44316-0001
USA

GOODYEAR, JAMES
6028 MCDANIEL LANE
CHARLOTTE, NC  28213

GOODYEAR, MEG
4200 CATHEDRAL AVE., NW
709
WASHINGTON, DC  20016

GOODYEAR-DO NOT USE
PO BOX 617
AKRON, OH  44316-0001
USA

GOOGE, JASON
3707 RUTH STREET
SULPHUR, LA  70663

GOOLSBY, CLYDE
1071 DORIS ROAD
DOUGLASVILLE, GA  30134

GOOLSBY, EARNIE
4306 FEATHERSTON
WICHITA FALLS, TX  76308

GOOLSBY, KAREN
122 S. WHITSON
ALVIN, TX  77511

GOOLSBY, ROBERT
2989 HAYDEN RD.
MACON, GA  31201

GOON, MICHELLE
406 TWP.RD. 1500
ASHLAND, OH  44805

GOORNO, SARAH
33 POND AVE #608
BROOKLINE, MA  02445

GOOSBY, D
917 W 11TH ST
LAKELAND, FL  33805

GOOSBY, RUSSELL
6405 S. FAIRFIELD
CHICAGO, IL  60629

GOOSBY, WILLIE
11726 MURRWAY
HOUSTON, TX  77048

GOOSE SHIRT COMPANY, THE
1831 NE 15TH AVE.
FORT LAUDERDALE, FL  33305
USA

GOOSSENS, KELLY
2166 S. OSWEGO #104
AURORA, CO  80014

GOPAUL, RIA
1280 OAKBROOK DR SW
LARGO, FL  34640

GOPHER CONCRETE
ROUTE 1  BOX 103
MADELIA, MN  56062
USA

GOPHER CONCRETE
ROUTE 1
MADELIA, MN  56062
USA

GOPHER CONCRETE
RT 1 BOX 103
MADELIA, MN  56062
USA

GOPHER WOODS -
BUILDING SUPPLY BROKER
SITKA, AK  99835
USA

GOPLIN, RONALD
2604 WOODSIDE DR
CROSS PLAINS, WI  53528

GOQUINCO, MAELENA
608 W SOMERDALE RD
SOMERDALE, NJ  08083

GORA, RETA
12606 PEYTON COURT
CHARLOTTE, NC  28262

GORBET, BILL
P.O. BOX 179
ORANGE GROVE, TX  78372

GORBETT, JEFFREY
1221 LINCOLN       PO BOX 334
ANTHONY, NM  88021

GORCHEV & GORCHEV INC
11 CABOT ROAD
WOBURN, MA  01801
USA

GORCHEV & GORCHEV
11 CABOT RD
WOBURN, MA  01801
USA

GORCHEV & GORCHEV
11 CABOT ROAD
WOBURN, MA  01801
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GORDAN FIREPROOFING
SALVATION ARMY
TUSTIN, CA  92680
USA

GORDEN, CLARENCE
10550 WESTERN #5
STANTON, CA  90680

GORDINIER, LARRY
20 STERLING RD
KENDALL PARK, NJ  08824

GORDOAN-LEE, DEBORAH
8777 CONTEE RD
LAUREL, MD  20708

GORDON & REES
275 BATTERY ST, 20TH FL
SAN FRANCISCO, CA  94111

GORDON & REES
275 BATTERY ST, 20TH FL
SAN FRANCISCO, CA  94111
USA

GORDON AIR QUALITY CONSULTANTS INC
P O BOX 5239
BILLERICA, MA  01821-5239
USA

GORDON ALTMAN WEITZEN SHALOV &
WEIN
114 WEST 47TH STREET
NEW YORK, NY  10036-1510
USA

GORDON ARATA MCCOLLAM & DUPLANTIS
EAGAN , L.L.P
ATTORNEYS AT LAW
201 ST. CHARLES AVENUE, 40TH FLOOR
NEW ORLEANS, LA  70170-0001
US

GORDON C SCOTT CO
11638 TEMPTATION
SAN ANTONIO, TX  78216-3027
USA

GORDON CHIBROSKI
5 AYERS COURT
FALMOUTH, ME  04105
USA

GORDON COLLEGE - FINE ARTS BLDG
C/O HAWKE RIDGE ENTERPRISES
BARNESVILLE, GA  30204
USA

GORDON COLLEGE - FINE ARTS BLDG
CAMBRIDGE, MA  99999
USA

GORDON COLLEGE
BARNESVILLE, GA  30204
USA

GORDON CUMMINGS
46 HARVARD STREET
CHARLESTOWN, MA  02129
USA

GORDON D. GARRATT COMPANY, INC.
2815 WATERVIEW AVENUE
BALTIMORE, MD  21230
USA

GORDON FURNITURE REPAIR INC
1006 TRICKLING BROOK ROAD
COCKEYSVILLE, MD  21030
USA

GORDON FURNITURE REPAIR
1006 TRICKLING BROOK ROAD
COCKEYSVILLE, MD  21030
USA

GORDON FURNITURE REPAIR, INC.
1006 TRICKLING BROOK RD.
COCKEYSVILLE, MD  21030
USA

GORDON G. GRIGGS
618 W. LAGRANGE
LAKE CHARLES, LA  70605
US

GORDON H CHADER
60 RAVINE AVE
WYCKOFF, NJ  07481
USA

GORDON H. CHADER
60 RAVINE AVENUE
WYCKOFF, NJ  07481
USA

GORDON H. HOFFMAN
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

GORDON J KISLER
501 OAK LEAF MANOR
BALLWIN, MO  63021
USA

GORDON L. PERRY
5601 CHEMICAL RD.
BALTIMORE, MD  21226
USA

GORDON LUMBER COMPANY
133 SOUTH LOCUST STREET
OAK HARBOR, OH  43449
USA

GORDON LUMBER COMPANY
676 LIME ROAD
WOODVILLE, OH  43469
USA

GORDON LUMBER COMPANY, THE
133 S LOCUST ST
OAK HARBOR, OH  43449
USA

GORDON RESEARCH CONFERENCE
P.O. BOX 984
WEST KINGSTON, RI  02892-0984
USA

GORDON RESEARCH CONFERENCES
P.O. BOX 984
WEST KINGSTON, RI  02892-0984
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GORDON WEATHERBEE
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

GORDON, AMY
400 ALDEN ROAD
FAIRHAVEN, MA  02719

GORDON, BETH
RT 1
COMMERCE, GA  30529

GORDON, DANNY
114 5TH STREET JPV
WINTER HAVEN, FL  33880

GORDON, DEBORAH
28 WARREN AV
WAKEFIELD, MA  01880

GORDON, GEOFFREY
1 WILSON CR
MAYNARD, MA  01754

GORDON, JACK
5309 WASHBURN DR
ADAMSVILLE, AL  35005

GORDON, JOHN
313 RIVERSIDE CHS CR
GREER, SC  29650

GORDON, KAREN
18 GREELEY CT
MIDDLETOWN, NJ  07748

GORDON, MAUREEN
1152 CHICKASAW CIR
WARRINGTON, PA  18976

GORDON, MICHAEL
108 MONTEREY DRIVE
MOORESVILLE, NC  28115

GORDON, PAUL
10202 AUTUMN HARVEST
HOUSTON, TX  77064

GORDON, RONALD
9S 025 LAKE DRIVE
WILLOWBROOK, IL  60527

GORDON WHITE
41 JONQUIL DR
NEWTOWN, PA  18940
USA

GORDON, ANNE
GRAMERCY GARDENS
MIDDLESEX, NJ  08846

GORDON, CATHY
25315 MILLINGPORT RD
STANFIELD, NC  28163

GORDON, DARRYL
3515 KINGSBROKE CT
DECATUR, GA  30034

GORDON, DOUGLAS
130 SOUTH AMBERWOOD ST
ORANGE, CA  92669

GORDON, IRENE
APT. C-4 NOE STREET
CARTERET, NJ  07008

GORDON, JAMES
ROUTE 4 BOX 272
WATSEKA, IL  60970

GORDON, JOHN
701 NORTH ARLINGTON AVE
701
BALTIMORE, MD  212172404

GORDON, KYLE
100 GATEWAY BLVD 224
GREENVILLE, SC  29607

GORDON, MAUREEN
543 SHACKAMAXON DR
WESTFIELD, NJ  07090

GORDON, MONICA
11302 BROKEN BOW CT
BELTSVILLE, MD  20705

GORDON, RICHARD
2760 NW 26TH ST
BOCA RATON, FL  33434

GORDON, RONALD
RT 6 BOX 4171
LAURENS, SC  29360

GORDON ZUCKER, DR. ENG. SC
1060 BOULDER DRIVE
CAREFREE, AZ  85377-5256
USA

GORDON, ARLENE
10800 SW 173RD ST
MIAMI, FL  33157

GORDON, CHESTER
6235 NW 77TH PLACE
PARKLAND, FL  33067

GORDON, DAVID
604 GREENWAY COURT
PORT ROYAL, SC  29935

GORDON, FRED
6355 MEMORIAL DR #1
STONE MTN, GA  30083

GORDON, IVOR
6839 BROADMOOR
N LAUDERDALE, FL  33086

GORDON, JEFFREY
7 BALDWIN RD
DANVERS, MA  01923

GORDON, JULIA
2151 WINROCK BLVD
HOUSTON, TX  77057

GORDON, LINDA
3 BRAHMS CT
SILVER SPRING, MD  20904

GORDON, MCLEAN
7 BRONISLAW ST.
WOBURN, MA  01801

GORDON, PAMELA
334 E CLAREMONT RD
PHILADELPHIA, PA  19120

GORDON, RONALD
1509 MEDFORD  RD
BALTIMORE, MD  21218

GORDON, ROSALIND
2760 NW 26TH STREET
BOCA RATON, FL  33434

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GORDON, SARAH
4102 SEMINOLE
DETROIT, MI 48214

GORDON, SHAMELLE
104 HOLLAND CT
SIMPSONVILLE, SC 29681

GORDON, SHELIA
ROUTE 1 BOX 256
COMMERCE, GA 30529

GORDON, STEVEN
303 LOCUST THORN CT.
MILLERSVILLE, MD 21108

GORDON, THOMAS
221 WYCKOFF AVENUE
WYCKOFF, NJ 07481

GORDON, TIMOTHEUS
4102 SEMINOLE
DETROIT, MI 48212

GORDON, TOMMIE
116 LIBBY LANE
MAULDIN, SC 29662

GORDON, VALARIE
3608 MEADOWLARK DR
AUGUSTA, GA 30906

GORDON, VERNON
1930 S WOODSTOCK ST
PHILADELPHIA, PA 19145

GORDON, WILLIAM
1168 S BATTLEFIELD BLVD
CHESAPEAKE, VA 23320

GORDON'S FINE WINES AND LIQUORS
894 MAIN ST
WALTHAM, MA 02451
USA

GORDON'S LIQUORS
PO BOX 310
WALTHAM, MA 02154-0310
USA

GORDOS, CHRISTOPHER
155 LUCINDA LANE
WYOMISSING, PA 19610

GORDY MADSON PRECAST
29541 144TH STREET
PRINCETON, MN 55371
USA

GORDY, A
P. O. BOX 245
SNOWHILL, MD 21863

GORE, BRIAN
9450 CHEROKEE PARK ROAD
LIVERMORE, CO 80536

GORE, LARRY
42 KIRKWOOD LN
GREENVILLE, SC 29607

GORE, PHYLLIS
954 KLEE MILL ROAD
WESTMINSTER, MD 21157

GORE, SHELBY
PO BOX 660403
CHULUOTA, FL 32766

GORE-BECKER, PAMELA
1907 N. WINFREE
DAYTON, TX 77535

GOREE & KING, INC.
7335 SOUTH LEWIS
TULSA, OK 74136
USA

GOREE, MARGARET
RT. 3 BOX 74A
CLEBURNE, TX 76031

GOREE, PATTI
125 CIRCLE DR
CLEBURNE, TX 76031

GORELICK, CECILE
4463 NW 93 WAY
SUNRISE, FL 33351

GORHAM, JAMES
P.O. BOX 24
GARYSBURG, NC 27831

GORHAM, KEN
3144-B CENTRAL AVE
CHARLOTTE, NC 28205

GORIA ENTERPRISES
108 BUCHANAN CH. RD.
GREENSBORO, NC 27405
USA

GORIA ENTERPRISES
ATTN: ACCOUNTS PAYABLE
GREENSBORO, NC 27405
USA

GORIA ENTERPRISES
P O BOX 14489
GREENSBORO, NC 27405
USA

GORIA, PADMANI
17C PINE STREET
WALTHAM, MA 02154

GORKIS, BARBARA
1105 IDAHO AVENUE
209
SANTA MONICA, CA 90403

GORMAN BROS REDI-MIX INC
721 S. STATE ST
JERSEYVILLE, IL 62052
USA

GORMAN BROS. REDI-MIX
721 S STATE STREET
JERSEYVILLE, IL 62052
USA

GORMAN CO
PO BOX 10603
TALLAHASSEE, FL 32302
USA

GORMAN CO
PO BOX 17607
PENSACOLA, FL 32522
USA

GORMAN CO.
109 CENTURY PARK DR.
TALLAHASSEE, FL 32302
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GORMAN CO.
125 N.E. 16TH ST.
OCALA, FL 34470
USA

GORMAN CO.
2606 AIRPORT RD.
PANAMA CITY, FL 32405
USA

GORMAN CO.
2937 N.E. 19TH DR.
GAINESVILLE, FL 32609
USA

GORMAN CO.
4149 WAREHOUSE LANE
PENSACOLA, FL 32505
USA

GORMAN CO.
CAMBRIDGE, MA 02140
USA

GORMAN CO.
P O BOX 1652
GAINESVILLE, FL 32602
USA

GORMAN CO.
PO BOX15844
PANAMA CITY, FL 32406
USA

GORMAN COMPANY INC.
915 APOLLO BOULEVARD
MELBOURNE, FL 32901
USA

GORMAN COMPANY, INC.
1845 S. ORANGE BLOSSOM TRAIL
APOPKA, FL 32703
USA

GORMAN COOLER SUPPLY INC.
2826 NORTH 35TH AVENUE
PHOENIX, AZ 85009-1309
USA

GORMAN MOISTER PROTECTION
P.O. BOX 3277
EL PASO, TX 79923
USA

GORMAN
1930 W.BEAVER ST
JACKSONVILLE, FL 32209
USA

GORMAN, ADRIENNE
18 W 88TH ST
NEW YORK, NY 10024

GORMAN, ANNE
6961 SUNFLECK ROW
COLUMBIA, MD 21045

GORMAN, BOBBY
7514 CUMMING HWY.
CANTON, GA 30114

GORMAN, BRIAN
22704 VENTURA BLVD
WOODLAND HILLS, CA 91364

GORMAN, CAITLIN
1200 N ST NW          #711
WASHINGTON, DC 20005

GORMAN, CHRISTINA
918 LACY ST
SANTA ANA, CA 927010000

GORMAN, DIANE
24 SPENCER RD #26N
BOXBOROUGH, MA 01719

GORMAN, EDNA
8214 N ORLEANS AVE
TAMPA, FL 33604

GORMAN, JAMES
7578 PLEASANT RUN
SCOTTSDALE, AZ 85258

GORMAN, JR., FRANK
400 MARGARET AVENUE
BALTIMORE, MD 21221

GORMAN, PHYLLIS
154 WACHUSETT AVE
ARLINGTON, MA 02174

GORMAN, SCOTT
P O BOX 535
POYNETTE, WI 53955

GORMAN-SMITH, KATHLEEN
180 CIRCUIT ST
HANOVER, MA 02339

GORMLEY, EDWARD
717 LINDELL BLVD
DELRAY, FL 33444

GORMLEY-FARRINGTON, INC.
339 HAYMAKER DRIVE, 1103 PARKWAY BL
MONROEVILLE, PA 15146
US

GORNEY, STEPHEN
1142 S CAMBRIA LANE
LOMBARD, IL 60148

GORNY, DANIEL
5200 S. DELAWARE STREET, #211D
ENGLEWOOD, CO 80110

GORODISSKY & PARTNERS  LTD
BOLSHAYA SPASSKAYA STR
25 STROENIE 3
MOSCOW,  129010
RUS

GORODISSKY & PARTNERS
25 STROENIE 3
MOSCOW 129010, IT 129010
UNK

GORRESEN, PEGGY
3004 1/2 ARNO N.E.
ALBUQUERQUE, NM 87107

GORRIAN, HUGH
222 GETTSBURG WAY
LINCOLN PARK, NJ 07035

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GORSON, MARY
30 STEEPLECHASE DR.
MARLBORO, NJ 07746

GORSUCH, JOHN
6218 OAK HILL DRIVE SYKESVILLE MD
21784
SYKESVILLE, MD 21784

GORTH, MICHAEL
7667 CEDAR DRIVE
PASADENA, MD 21122

GORTNEY, JAMES
1308 E. 51ST
ODESSA, TX 79762

GORUM, JIM
321 BEARDSLEY #D
BAKERSFIELD, CA 93308

GORZELANSKI, JAMES
2634 OCEAN STREET
CARLSBAD, CA 92008

GOSHEN GENERAL HOSPITAL
200 HIGH ROAD
GOSHEN, IN 46526
USA

GOSHERT, MELODY
267 MANATAWNY RD
BOYERTOWN, PA 19512

GOSLING, RICHARD
6387 RIVER ROAD
DE FOREST, WI 53532

GOSNELL, CHARLES
125 GLENN STREET
MARIETTA, SC 29661

GOSNELL, ESTHER
1225 42ND ST SE
101
CEDAR RAPIDS, IA 52403

GOSNELL, GRADY
125 GLENN STREET
MARIETTA, SC 296619580

GOSNELL, LLOYD
2091 RED ROCK RD
TOCCOA, GA 30577

GOSNELL, MARY
164 CALEF ROAD
MANCHESTER, NH 03103

GOSS, DARYL
2913 PARKER ST.
AMARILLO, TX 79109

GOSS, DAVID
15804 NE HICKORY STREET
VANCOUVER, WA 98682

GOSS, JIMMIE
PO BOX 1612        POMPANO BEACH FL
POMPANO BEACH, FL 33061

GOSS, KANDESS
P O BOX 492
TATE, GA 30177

GOSS, KASEY
RT 1 BOX 1015 BROOKS CIRCLE
PENDEGRASS, GA 30567

GOSS, KIRSTEN
1624 BRODY ST
KINSTON, NC 28501

GOSS, PATRICIA
3184 S HEATHER GDENS WAY
AURORA, CO 80014

GOSS, VERONICA
5408 JEKYLL RD.
CUMMING, GA 30130

GOSS, VIRGINIA
115 DIAMOND LANE
OLD BRIDGE, NJ 08857

GOSS, W
15491 C E WYOMING DRIVE
AURORA, CO 80017

GOSS, WILLIAM
1264 HARWICK KNOLL
MARIETTA, GA 30066

GOSSARD, LARRY
3323 FOX RIDGE DR
WINTER HAVEN, FL 33884

GOSSE, AMY
1411 ERIN LANE
WAUKESHA, WI 53188

GOSSE, JAMES
21 STRAFFORD ROAD
DOVER, NH 03820

GOSSE, JUDITH
2907 W OLSON ST
BLANCHARDVILLE, WI 53516

GOSSE, PHYLLIS
521 N. MAPLE
MOMENCE, IL 60954

GOSSELIN, FRANCOIS
209 COVE HARBOR CT
TAYLORS, SC 29687

GOSSELIN, JOANNE
26 CLARISSA RD
CHELMSFORD, MA 01824

GOSSERT, CALVIN
644 CONNER DRIVE
CRAIG, CO 81625

GOSSETT BROS./STAR CASINO AT
54 JEMEZ COYON DAM RD.
BERNALILLO, NM 87004
USA

GOSSETT BROTHER INC.
CAMBRIDGE, MA 02140
USA

GOSSETT BROTHERS, INC.
1920 8TH ST N.W.
ALBUQUERQUE, NM 87102
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GOSSETT ELECTRICAL SERVICES
232 GOSSET DRIVE
BLOUNTSVILLE, AL  35031
USA

GOSSETT ELECTRICAL SERVICES
232 GOSSETT DRIVE
BLOUNTSVILLE, AL  35031
US

GOSSETT, D
10127 KERRWOOD
HOUSTON, TX  770806304

GOSSETT, DAVID
5236 PROFESSIONAL DR
15A
WICHITA FALLS, TX  76302

GOSSETT, JAMES
109 DUMBARTON AVENUE
SIMPSONVILLE, SC  29681

GOSSETT, JAMES
1203 W 6TH STREET
QUANAH, TX  79252

GOSSETT, JASON
115 PARK WILSON DR.
ATHENS, TN  37303

GOSSETT, RALPH
4889 WEST POINT RD
LA GRANGE, GA  30240

GOSSETT, WILLIAM
587 OLD RIVER ROAD
PELZER, SC  29669

GOSSIN, MARIAN
8608 WATER FALL DR
LAUREL, MD  20723

GOSSMAN, RICHARD
7101 WALJIM
1404
TYLER, TX  75703

GOSTIN, HOWARD
330 SALT WINDS DRIVE
EASTHAM, MA  02642

GOSTNELL, RICHARD
380 HELLMAN LANE
COLUMBIA FALLS, MT  59912

GOTCHER, VICKIE
ROUTE 1 BOX 435
WILLIS POINT, TX  75169

GOTEBORGS PATENTBYRA
BOX 35001
GOTEBORG, IT  40024
UNK

GOTEL, CRAIGH
1625 CONLEY RD #99
CONLEY, GA  30027

GOTHA, RAYMOND
2510 W. PATAPSCO AVE    APT.#2B
BALTIMORE, MD  21230

GOTHAM FIREPROOFING INC
PO BOX 35
MATAWAN, NJ  07747
USA

GOTHAM INK
19 KAY FRIES DRIVE
STONY POINT, NY  10980
USA

GOTHAM INK
255 E. MAIN STREET
MARLBOROUGH, MA  01752
USA

GOTHARD, BARRY
16534 GRANTS TRAIL
ORLAND PARK, IL  60462

GOTHRUP, RAYMONDE
POST OFFICE BOX 875
FERNLEY, NV  89408

GOTSCHALL, MARK
4808 PARKVIEW
FT COLLINS, CO  80526

GOTSHAW, FURMAN
ROUTE 7 CIRCLE ROAD
EASLEY, SC  29640

GOTT, DEWAYNE
439 N 29TH STREET
LOUISVILLE, KY  40212

GOTT, SHIRLEY
5913 W WASHINGTON BOULEVARD
MILWAUKEE, WI  532081654

GOTTE, MARY
1136 IRIS
CROWLEY, LA  70526

GOTTLEIB, BRENDA
5234 CARROLL      WAREHIME RD.
LINEBORO, MD  21102

GOTTLIEB CONTRACTING
53 WATERMILL LANE
GREAT NECK, NY  11021

GOTTLIEB, BRENDA
234 HANNES STREET
SILVER SPRINGS, MD  20901

GOTTRY CORP
PO BOX H WESTGATE BRANCH
ROCHESTER, NY  14624
USA

GOTTRY CORPORATION
PO BOX 1008
BUFFALO, NY  14240-1008
USA

GOTTSCHALK, JOHANN
3140 WISCONSON AVE      # 603
WASH, DC  20016

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GOTTSCHALK, KEVIN
4400 BELLMONT PARK TERR #251
NASHVILLE, TN 37215

GOTTSCHALL, DONNA
726 CHESTNUT ST
SHOEMAKERSVIL, PA 19555

GOTTSCHALL, GREGORY
726 CHESTNUT ST
SHOEMAKERSVIL, PA 19555

GOTTSCHALL, PATRICIA
200 EAST WILLIAM ST
WATERLOO, NY 13168

GOTTSCHALL, ROBERT
P O BOX 325
WATERLOO, NY 13165

GOTTSCHALL, WILBUR
48 GARDEN STREET
SENECA FALLS, NY 13148

GOUCHER COLLEGE
GOUCHER COLLEGE
1021 DULANEY VALLEY ROAD
BALTIMORE, MD 21204

GOUDEAU, MARY
12685 LOCKHAVEN AVE
BATON ROUGE, LA 70815

GOUGE CONSTRUCTION
207D ELM ST.
JOHNSON CITY, TN 37601
USA

GOUGEON, DEVIN
1742 BOSTON SE
GRAND RAPIDS, MI 49506

GOUGEON, MICHAEL
1035 CARLTON ARMS DR.
LAKELAND, FL 33811

GOUGH ECON, INC.
P.O. BOX 668583
CHARLOTTE, NC 28266-8583
USA

GOUGH ECON,INC.DEPT. N-0012
PO BOX 530103
ATLANTA, GA 30353-0103

GOUGH ECON,INC.DEPT. N-0012
PO BOX 530103
ATLANTA, GA 30353-0103
USA

GOUGH SHANAHAN JOHNSON &
PO BOX 1715
HELENA, MT 59624
USA

GOUGH SHANAHAN JOHNSON WATERMAN
P O BOX 1715
HELENA, MT 59624-1715
USA

GOUGH, CHARLES
303 MAIDEN CHOICE LANE
CATONVILLE, MD 21228

GOUGH, DONALD
RT 2 BOX 122AA
DILL CITY, OK 736419604

GOUGH, SHANAHAN, JOHNSON
33 S. LAST CHANCE GULCH
DODSON, MT 59524-1716
USA

GOUIN, THOMAS
2002 FERN LANE
GREEN BAY, WI 54302

GOUKER, TOBY
3591 SCHEEL DRIVE
ELLICOTT CITY, MD 21043

GOULARD, BONNIE
3525 NE FT. KING ST
OCALA, FL 34470

GOULART, JEFFREY
15097 THOITS ST.
SAN LEANDRO, CA 94579

GOULAS, BEVERLY
230 JULIEN ST
BRUSLY, LA 70719

GOULAS, GEORGE
105 LAWRENCE STREET
F
PALMER, MA 01069

GOULD ENVIRONMENTAL,INC
701 N.PENNA AVE.
MORRISVILLE,, PA 19067
USA

GOULD INC
MARY THOMAS
,
UNK

GOULD METAL WORKS
20 W. 19TH STREET
COVINGTON, KY 41014
UNK

GOULD PUBLICATIONS, INC.
1333 NORTH US HWY 17-92
LONGWOOD, FL 32750-3724
USA

GOULD PUMP CO.
6733 W. 73RD STREET
BEDFORD PARK, IL 60638
USA

GOULD PUMPS INCORPORATED
240 FALL STREET
SENECA FALLS, NY 13148-1573
USA

GOULD, AIDA
70 WOODLAND ROAD
MADISON, CT 06443

GOULD, ALBERT
9 RAIL ROAD AVE
MERRIMACK, NH 03054

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GOULD, CLIFFORD
809 E MINER ST 1D
ARLINGTON HEIGHTS, IL  60004

GOULD, JAMES
P. O. BOX 144
MEEKER, CO  81641

GOULD, JR., ELMER
2464 BLACK FORST TR
ATLANTA, GA  30331

GOULD, LAWRENCE
8 SECOND AVE
WAREHAM, MA  02571

GOULD, LOUIS
8846 C DEE ROAD
DES PLAINES, IL  60016

GOULD, RASHANNA
413 EASTSIDE DR.
WICHITA FALLS, TX  76305

GOULDER, THOMAS
3084 OLD MEMPHIS ROAD
COVINGTON, TN  380199622

GOULDIE, TIMOTHY
2214 MOHAWK
GARDEN CITY, KS  67846

GOULDIN, JAMES
907 MARIGOLD ROAD, E
GLEN BURNIE, MD  21061

GOULDS PUMP PRO SHOP
30160 EDEN CHURCH ROAD
P.O. BOX 964
DENHAM SPRINGS, LA  70727
US

GOULDS PUMPS (N.Y.) INC.
WHITEMAN OSTERMAN & HANNA
PHILIP H. GITLEN AND M STERTHOUSE
ONE COMMERCE PLAZA
ALBANY, NY  12260

GOULDS PUMPS INCORPORATED AND
GOULD
PHILLIP H GITLEN  WHITEMANN OSTERMA
ONE COMMERCE PLAZA
ALBANY, NY  12260
USA

GOULDS PUMPS, INC.
11115 INDUSTRIPLEX BLVD., STE. 100
BATON ROUGE, LA  70809
USA

GOULDS PUMPS, INC.
240 FALL ST.
SENECA FALLS, NY  13148
USA

GOULDS PUMPS, INC.
P.O. BOX 8500-S3695
PHILADELPHIA, PA  19101-3695
US

GOULDS PUMPS, INC.
P.O. BOX 8500-S3695
PHILADELPHIA, PA  19178-3695
US

GOULDS PUMPS, INC.
PO BOX 1647
STAFFORD, TX  77497-1647
USA

GOULET, RICHARD
162 BEECH ST
MANCHESTER, NH  03104

GOULSTON & STORRS
400 ATLANTIC AVENUE
BOSTON, MA  02110-3333
USA

GOULSTON AND STORRS
400 ATLANTIC AVENUE
BOSTON, MA  02110-3333
USA

GOURMET INVESTORS
GEN COUNSEL
P.O. BOX 901
LAWTON, OK  73502
USA

GOURMET INVESTORS
GENERAL COUNSEL
P.O. BOX 901
LAWTON, OK  73502
USA

GOUTAM GUPTA
5210 PHILLIP LEE DR. SW
ATLANTA, GA  30336
USA

GOUTIEREZ, JIMMY
116 MIMOSA STREET
PASS CHRISTIAN, MS  39571

GOUVEIA, JOHN
1748 GOLDEN LAKE CT
CHESTERF, MO  630175123

GOUVEIA, PAULO
2 REGENT DRIVE
NASHUA, NH  03063

GOUVION, LA
6019 GRENADA
FAIRWAY, KS  66205

GOVAN, TRACY
260 W. 135TH STREET
2A
NEW YORK, NY  10030

GOVAN, VINCENT
10601 WEYMOUTH ST.
BETHESDA, MD  20814

GOVE, GEORGE
9 LONGVIEW TERRACE
MARSHFIELD, MA  02050

GOVENOR, STATE OF IDAHO
PO BOX 83720
BOISE, ID  83720

GOVERNMENT DATA PUBLICATIONS INC
1155 CONNECTICUT AVE N.W.
WASHINGTON, DC  20036
USA

GOVERNMENT DATA PUBLICATIONS INC
1661 MCDONALD AVE
BROOKLYN, NY  11230
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GOVERNMENT DISTRICT OF COLUMBIA
DEPT OF FINANCE AND REVENUE
MUNICIPAL CTR BLDG, RM 500S
300 INDIAN AVENUE, NW
WASHINGTON, DC 20001
USA

GOVERNMENT OF ISRAEL
8 HOOK RD
BAYONNE, NJ 07002
USA

GOVERNMENT OF ISRAEL
MISSION TO THE USA
11TH FLOOR
800 SECOND AVENUE
NEW YORK, NY 10017
USA

GOVERNMENT OF ISRAEL
MISSION TO U S A
800 SECOND AVENUE
NEW YORK, NY 10017
USA

GOVERNMENT RESEARCH SERV.
701 JACKSON, SUITE 304
TOPEKA, KS 66603
USA

GOVERT, MAURICE
8206 AUSTIN
SCHERERVILLE, IN 46375

GOV'T DATA PUBLICATIONS
1155 CONNECTICUT AVE N.W.
WASHINGTON, DC 20036
USA

GOW MAC INSTRUMENT
277 BRODHEAD RD.
BETHLEHEM, PA 18017
USA

GOWAN, GRADY
110 PINEWOOD ROAD
PAULINE, SC 29374

GOWAN, POLLY
39 RIVERBEND CIRCLE
GUNTERSVILLE, AL 35976

GOWANDA CORRECTIONAL FACILITY
TAYLOR HOLLOW ROAD
GOWANDA, NY 14070
USA

GOWDER, DONNIE
460 CARSON SEGARS ROAD
MAYSVILLE, GA 30558

GOWDY, ANGELA
2515 NE EXP.APT F-15
ATLANTA, GA 30345

GOWDY, CHRISTOPHER
2515 NE EXP. APT F15
ATLANTA, GA 30345

GOWENS, CAROLYN
802-E MOTON DR.
GREENSBORO, NC 27401

GOWER, BARBARA
1026 N L9TH STREET
ALLENTOWN, PA 18104

GOWER, ELIZABETH
1870 COWDEN AVE
MEMPHIS, TN 38104

GOWER, GAIL
16319 TIBET ROAD
FRIENDSWOOD, TX 77546

GOWIN, CARIANN
76 S ADELAIDE AVE
HIGHLAND PARK, NJ 08904

GOWIN, JUDITH
2511 HOLT RD.
ARLINGTON, TX 76006

GOWLING LAFLEUR
SUITE 2600
160 ELGIN STREET
OTTAW ONTARIO,  K1P 1C3
TORONTO

GOWLING STRATHY & HENDERSON
PO BOX 466, STATION D
OTTAWA CANADA, ON K1P 1C3
TORONTO

GOWLING, STRATHY & HENDERSON
160 ELGIN STREET
OTTAWA, ON K1P 1C3
TORONTO

GOW-MAC INSTRUMENT CO.
P.O. BOX 25444
LEHIGH VALLEY, PA 18002-5444
USA

GOWRIE, POLLYANN
15114 DICKENS ST  #1
SHERMAN OAKS, CA 91403

GOWS, TEANNIA
75 WELLINGTON HLL ST
MATTAPAN, MA 02126

GOYA FOODS
100 SEAVIEW DRIVE
SECAUCUS, NJ 07096
USA

GOYA FOODS
650 NEW COUNTY ROAD
SECAUCUS, NJ 07096
USA

GOYAIT, RONALD
75 ANVIL DRIVE
NASHUA, NH 03061

GOYANES, FRANCIS
175 W. NORTH ST
NAZARETH, PA 180641432