# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GOYEN VALVE CORP.
1195 AIRPORT RD.
LAKEWOOD, NJ 08701
USA

GOYEN VALVE CORP.
PO BOX 13488
NEWARK, NJ 07188-0488
US

GOYEN VALVE CORPORATION
P.O. BOX 13488
NEWARK, NJ 07188-0488
USA

GOYTISOLO JR., JORGE
12512 HAPPY HOLLOW
COCKEYSVILLE, MD 21030

GOYTISOLO SR., JORGE
8716 VALLEYFIELD ROAD
LUTHERVILLE, MD 21093

GOZUM, SALVADOR
1891 SUMAC ST.
LA VERNE, CA 91750

G-P GYPSUM CORP.
HWY. 19 SOUTH
CUBA, MO 65453
USA

G-P GYPSUM CORPORATION
1101 SOUTH FRONT ST
CAMDEN, NJ 08101
USA

G-P GYPSUM CORPORATION
122 OLD DOVER RD
NEWINGTON, NH 03801
USA

G-P GYPSUM CORPORATION
122 OLD DOVER ROAD
NEWINGTON, NH 03801
USA

G-P GYPSUM CORPORATION
1240 ALEXANDER AVENUE
TACOMA, WA 98412
USA

G-P GYPSUM CORPORATION
1401 WATER STREET
LONG BEACH, CA 90802
USA

G-P GYPSUM CORPORATION
1700 BUTTERWORTH ROAD
FLINT, MI 48504
USA

G-P GYPSUM CORPORATION
1700 BUTTERWORTH ROAD
GRAND RAPIDS, MI 49544
USA

G-P GYPSUM CORPORATION
801 MINAKER DR
ANTIOCH, CA 94509
USA

G-P GYPSUM CORPORATION
CAMBRIDGE, MA 02140
USA

G-P GYPSUM CORPORATION
WALSTROM ROAD
SAVANNAH, GA 31402
USA

GP:50
P.O. BOX 1150
GRAND ISLAND, NY 14072-1150
USA

GPAS INC
58 MCLANE COURT
DIX HILLS, NY 11746
USA

GPM ASSOCIATES INC.
100 DOBBS LANE PO BOX 605
SUITE 212
CHERRY HILL, NJ 08003
USA

GPM, INC.
P O BOX 26850
MACON, GA 31221-6850
USA

GPT ACTON LLC
419 GREAT RD #2
ACTON, MA 01720
USA

GPTV
C/O ALPHA INSULATION
ATLANTA, GA 30318
USA

GPU ENERGY @@
300 MADISON AVENUE (RTE. 124
MORRISTOWN, NJ 07960
USA

GPU ENERGY
2800 POTTSVILLE PIKE     AL SHEPL
READING, PA 19605
USA

GPU ENERGY
405 WEST PLANK ROAD
PO BOX 736288
ALTOONA, PA 16603
USA

GPU ENERGY
800 18TH AVENUE
BELMAR, NJ 07719
USA

GRABAR ELECTRIC CO INC
803-242-5930
NORCROSS, GA 30091
USA

GRABBATIN, BEVERLY
1400 OLD STATE RD. EXT.
WATERLOO, NY 131659420

GRABBER BUILDCO
823 N. HAMMONDS FERRY ROAD
LINTHICUM, MD 21090
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRABBER KASS
3104-6 EXPRESSWAY DRIVE SOUTH
ISLANDIA, NY 11722
USA

GRABER CONC PIPE CO
24W 121 ARMY RAIL ROAD
BLOOMINGDALE, IL 60108
USA

GRABER CONC PIPE CO
24W 121 ARMY TRAIL RD
BLOOMINGDALE, IL 60108
USA

GRABER, JAMES
430 WATER STREET NW
MASSILON, OH 44647

GRABER, LAURA
125 SPARTANBURG ROAD
DUNCAN, SC 293349612

GRABER, SHIRLEY
W 6695 COUNTY C
MONTICELLO, WI 535709792

GRABIEC, DAMON
88 MAPLE ST    APT 1
MALDEN, MA 02148

GRAB-IT ENTERPRIZES
9425 SW 80TH AVE
MIAMI, FL 33156
USA

GRABLE, MAURICE
2305 LINCOLN ST # B
MACON, GA 31206

GRABOFSKY, EDWIN
3801 APACHE AVE.
BAKERSFIELD, CA 93309

GRABOWSKI, DEBRA
MCNABB MHP 88-39    PARKER DRIVE
ANNISTON, AL 36206

GRABOWSKI, MARGARET
P.O. BOX 237
GASBURG, VA 23857

GRABOWSKI, NANCY
63 MT PLEASANT ROAD
NEWTOWN, CT 06470

GRABOWY, AUDREY
4 DEER RUN DR
BRIDGEWATER, NJ 08807

GRACA, DINIS
9 FLORAL STREET
TAUNTON, MA 02780

GRACA, MARIA
111 SYLVIAN STA.
CENTRAL FALLS, RI 02863

GRACA, MARIA
442 WEIR STREET
TAUNTON, MA 02780

GRACE & CO. - CANADA LTD. (842)
294 CLEMENTS ROAD WEST
CA L1S 3C6 AJAX ONTARIO, ON L1S 3C6
TORONTO

GRACE (1460)
LAGO RINHUE, LO ESPEJO
SANTIAGO DE CHILE, IT 02176
UNK

GRACE (4460)
LAGO RINHUE, LO ESPEJO
SANTIAGO DE CHILE, IT 02176
UNK

GRACE (5460)
LAGO RINHUE, LO ESPEJO
SANTIAGO DE CHILE, 02176
CHL

GRACE (5460)
LAGO RINHUE, LO ESPEJO
SANTIAGO DE CHILE, IT 02176
UNK

GRACE (NEW ZEALAND) LIMITED (1310)
26 MOHUIA CRESCENT
PORIRUA, IT
UNK

GRACE (NEW ZEALAND) LIMITED (819)
ATTN. MARK GULDON
PRIVATE BAG 50901
PORIRUA, 0
NZL

GRACE (NEW ZEALAND) LTD (819)
PRIVATE BAG 50901
PORIRUA, 0
NZL

GRACE (NEW ZEALAND) LTD.(4110)
26 MOHUIA CRESCENT
PORIRUA, IT
UNK

GRACE (NZ) LIMITED - INTEREST (819)
PROSSER STREET
ELSDON, PORIRUA, 0
NZL

GRACE (NZ) LIMITED - LOAN (819)
PROSSER STREET
ELSDON, PORIRUA, 0
NZL

GRACE (PHILIPINES) INC.-INT (766)
CANLUBANG INDUSTRIAL PARK
CANLUBANG, LAGUNA, 0
PHL

GRACE (PHILIPINES) INC.-LOAN (766)
CANLUBANG INDUSTRIAL PARK
CANLUBANG, LAGUNA, 0
PHL

GRACE (SINGAPORE) PTE LTD
JURONG INDUSTRIAL TOWN
25 TANJONG PENJURU
SINGAPORE, 609024
SGP

GRACE (SINGAPORE) PTE
25 TANJONG PENJURU
SINGAPORE, 09999
SGP

GRACE AB - SWEDEN (706)
INDUSTRIGATAN 125
HELSINGBORG, 25106
SWE

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GRACE AB (706)
BOX 622
HELSINGBORG, IT  251 06
UNK

GRACE AB (SWEDEN)
INDUSTRIGATAN 125
HELSINGBORG,  25106
SWE

GRACE A-B II INC.
7500 GRACE DRIVE
COLUMBIA, MD  21044

GRACE A-B INC.
BERGA ALLE
SE-254 52
HELSINGBORG,
SWE

GRACE AG
DATTENMATTRASSE 16
KUONIMATT
KRIENS BEI LUZERN, SZ  06010
UNK

GRACE ALUMNI ASSOCIATION INC
4 ANTIGUA CIRCLE
ENGLEWOOD, FL  34223-1803
USA

GRACE ARGENTINA - INTEREST
1878 QUILMES, PV.
BUENOS AIRES,  01878
ARG

GRACE ARGENTINA - LOAN (277)
1878 QUILMES, PV.
BUENOS AIRES,  01878
ARG

GRACE ARGENTINA - LOAN
1878 QUILMES, PV.
BUENOS AIRES,  01878
ARG

GRACE ARGENTINA (816)
PRIMERA JUNTA 550
1878 QUILMES
BUENAS AIRES,  0
ARG

GRACE ARGENTINA S A
PRIMERA JUNTA 570
BUENOS AIRES, 0  01878
UNK

GRACE ARGENTINA S. A.
BUENOS AIRES
PRIMERA JUNTA 550
ARGENTINA,  09999
ARG

GRACE ARGENTINA S.A.
PRIMERA JUNTA 550
1878 QUILMES, PV.
BUENOS AIRES,  01878
ARG

GRACE ARGENTINA S.A.(277)
PRIMERA JUNTA 570 SR#277
1878 QUILMES
BUENOS AIRES,  0
ARG

GRACE ASIA PACIFIC INC (784)
NATIONAL MUTUAL CENTRE
151 GLOUCESTER ROAD
WANCHAI,
HKG

GRACE ASIA PACIFIC INC(784)
NATIONAL MUTUAL CENTRE
151 GLOUCESTER ROAD
WANCHAI,
HKG

GRACE ASIA PACIFIC, INC.
7500 GRACE DRIVE
COLUMBIA, MD  21044

GRACE AUSTRAILIA PTY LTD.(4103)
13 GLASSFORD ROAD
KEWDALE, WA  06105
USA

GRACE AUSTRAILIA PTY LTD.(4104)
14 COLEBARD STREET WEST
ARCHERFIELD, QLD,  04108
UNK

GRACE AUSTRAILIA PTY LTD.(4105)
6/42 KEANE STREET
TOWNSVILLE, QLD,  04812
UNK

GRACE AUSTRAILIA PTY LTD.(4106)
15-20 JACOBSEN CRESCENT
HOLDEN HILL, SA  05088
UNK

GRACE AUSTRALIA LTD - INT. (770)
1126 SYDNEY ROAD
FAWKNER, MELBOURNE,  03060
AUSTRALIA

GRACE AUSTRALIA LTD - LOAN (770)
1126 SYDNEY ROAD
FAWKNER, MELBOURNE,  03060
AUSTRALIA

GRACE AUSTRALIA PTY LTD (770)
DAREX CONTAINER PRODUCTS
STORE 1
1126 SYDNEY ROAD
FAWKNER 3060 VIC.,  0
AUSTRALIA

GRACE AUSTRALIA PTY LTD
1126 SYDNEY ROAD
FAWKNER, VICTORIA, VC  03060
UNK

GRACE AUSTRALIA PTY LTD.
1126 SYDNEY ROAD
FAWKNER, VC  03060
UNK

GRACE AUSTRALIA PTY LTD.(4102)
BLOCK M, 391 PARK ROAD
REGENTS PARK ESTATE,  02143
UNK

GRACE AUSTRALIA PTY LTD.(5101)
1126 SYDNEY ROAD
FAWKNER,  03060
AUSTRALIA

GRACE AUSTRALIA PTY. LTD. (1301)
STORE 1- ENTRANCE VIA LYNCH ROAD
FAWKNER,  03060
AUSTRALIA

GRACE AUSTRALIA PTY. LTD. (4101)
1126 SYDNEY RD.
FAWKNER,  03060
AUSTRALIA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRACE AUSTRALIA PTY. LTD. (4103)
13 GLASSFORD ROAD
KEWDALE,  06105
AUSTRALIA

GRACE AUSTRALIA PTY. LTD. (4106)
16-20 JACOBSEN CRESCENT
HOLDEN HILL,  05088
AUSTRALIA

GRACE AUSTRALIA PTY. LTD. (5101)
1126 SYDNEY RD.
FAWKNER,  03060
AUSTRALIA

GRACE AUSTRALIA PTY. LTD. (818)
BLOCK M, 391 PARK ROAD
REGENTS PARK ESTATE,  02143
AUSTRALIA

GRACE AUSTRALIA PTY. LTD.(818)
1126-1134 SYDNEY RD.
FAWKNER,  03060
AUSTRALIA

GRACE AUSTRALIA PTY. LTD.(818)
ATTN. MARK GULDON
1126-1134 SYDNEY RD.
FAWKNER,  03060
AUSTRALIA

GRACE AUSTRALIA
55 HAYDEN AVENUE
LEXINGTON, MA  02173
USA

GRACE AUSTRALIA-CHEMCO (818)
1126 SYDNEY ROAD
FAWKNER  3060 VIC,  0
AUSTRALIA

GRACE AUSTRLIA LTD
1126 SYDNEY RD/EMANDANICI
AUSTRALIA,  09999
AUSTRALIA

GRACE B.V.
ESSENBAAN 9 A/B
ROTTERDAM,  2908 NL
NLD

GRACE B.V.
P O BOX 87
CAPELLE A.D. IJSSEL
THE NETHERLANDS,  2900 AB
NLD

GRACE BAYEM
AV. ISIDRO FABELO  S/N
PARQUE INDUSTRIAL SANTIAGO
TIANQUISTENCO
ESTADO DE MEXICO,  52600
MEXICO

GRACE BELGUIM (723)
SMALLANDIAAN 1-3
B2660
ANTWERPEN (HOBOKEN),  0
BELGIUM

GRACE BIOREMEDATION TECHNOLOGIES
2365 DIXIE RD
MISSISSAUGA  CANADA, ON  L4Y 2A2
TORONTO

GRACE BIOREMEDIATION TECHNOLOGIES
2365 DIXIE ROAD
MISSISSAUGA, ON  L4Y 2A2
TORONTO

GRACE BIOREMEDIATION TECHNOLOGIES
3465 SEMENYK COURT
MISSISSAUGA  ONTARIO CA, ON  L5C 4P9
TORONTO

GRACE BLDG
CORNER OF 42ST & 6 AVE
1114 6TH AVE
NEW YORK, NY  10036
USA

GRACE BRASIL (180)
AV. PARANA, 27- CAJURU
SOROCABA-SP CEP-18035-590,
BRAZIL

GRACE BRASIL LTDA (1440)
AV PARANA 27, BAIRRO CAJURU DO SUL
SOROCABA, SP  18105-000
UNK

GRACE BRASIL LTDA (1441)
AV MOFARREJ 619, VILA LEOPOLDINA
SAO PAULO, SP  05311-902
UNK

GRACE BRASIL LTDA (4440)
AV PARANA 27, BAIRRO CAJURU DO SUL
SOROCABA, PR  18105-000
USA

GRACE BRASIL LTDA (4441)
AV MOFARREJ 619, VILLA LEOPOLDINA
SAO PAULO, SP  05311-902
UNK

GRACE BRASIL LTDA (5440)
AV PARANA 27, BAIRRO CAJURU DO SUL
SOROCABA,  18105-000
BRAZIL

GRACE BRASIL LTDA (5440)
AV PARANA 27, BAIRRO CAJURU DO SUL
SOROCABA, PR  18105-000
USA

GRACE BRASIL LTDA (5441)
AV MOFARREJ 619, VILA LEOPOLDINA
SAO PAULO, SP  05311-902
UNK

GRACE BRASIL LTDA (5441)
AV MOFARREJ 619, VILA LEOPOLDINA
SAO PAULO,  05311-902
BRAZIL

GRACE BRASIL LTDA
VILA LEOPOLDINA
05311-902
SAO PAULO,  0
BRAZIL

GRACE BRASIL LTDA. (180)
AV.MOFARREJ, 619-V. LEOPOLDINA
SAO PAULO,  05311-902
BRAZIL

GRACE BRASIL LTDA. (180)
AV.MOFARREJ, 619-VILLA LEOPOLDINA
SAO PAULO - SP,  05311-902
BRAZIL

GRACE BRASIL LTDA. (180)
AVDA. PARANA 4640
CAJURU DO SUL,  18105-000
BRAZIL

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GRACE BRASIL LTDA. (180)
AVE. MOFARREJ 619
VILA LEOPOLDINA
CEP 05311-902
SAO PAULO,  0
BRAZIL

GRACE BRASIL LTDA. (4440)
AV. PARANA, 4690
SOROCABA,  18105-000
BRAZIL

GRACE BRASIL LTDA. (5440)
ATN. ANDRE LUIS SOUZA
AV PARANA 27, BAIRRO CAJURU DO SUL
SOROCABA,  18035-590
BRAZIL

GRACE BRASIL LTDA. (5441)
AV MOFARREJ 619, VILLA LEOPOLDINA
SAO PAULO,  05311-902
BRAZIL

GRACE BRASIL S/A (1440)
AV PARANA 27, BAIRRO CAJURU DO SUL
SOROCABA,  18105-000
BRAZIL

GRACE BRASIL S/A (1441)
AV MOFARREJ 619, VILLA LEOPOLDINA
SAO PAULO,  05311-902
BRAZIL

GRACE BRAZIL S.A. LTDA. - INT (180)
AVE. MOFARREJ 619
SAO PAULO,
BRAZIL

GRACE BRAZIL S.A. LTDA. - INTEREST
AVE. MOFARREJ 619
SAO PAULO,  0
BRAZIL

GRACE BRAZIL S.A. LTDA. - LOAN
AVE. MOFARREJ 619
SAO PAULO,  0
BRAZIL

GRACE BRAZIL S.A. LTDA.- LOAN (180)
AVE. MOFARREJ 619
SAO PAULO,
BRAZIL

GRACE BRAZIL S.A.
AV. MOFARREJ 619, VILLA LEOPOLDINA
SAO PAULO, SP  05311-902
UNK

GRACE BUILDING
1112 AVE OF AMERICAS
NEW YORK, NY  10001
USA

GRACE BUILDING
1114 6TH AVE
NEW YORK, NY  10001
USA

GRACE BUILDING
1114 6TH AVENUE
NEW YORK, NY  10001
USA

GRACE BUILDING
1114 AVENUE OF AMERICAS
NEW YORK, NY  10001
USA

GRACE BUILDING, THE
1114 6TH AVENUE
NEW YORK, NY  10001
USA

GRACE CANADA  -  ST LOAN
294 CLEMENT ROAD W
AJAX, ON  L1S 3C6
TORONTO

GRACE CANADA INC (5270)
42 RUE FABRE
VALLEYFIELD, QC  J6S 4K7
TORONTO

GRACE CANADA INC (TP 851)
294 CLEMENTS RD. W.
AJAX ONTARIO, ON  L1S 3C6
TORONTO

GRACE CANADA INC
3465 SEMENYK COURT
MISSISSAUGA, ON  L5C 4P9
TORONTO

GRACE CANADA INC.
294 CLEMENTS ROAD WEST
AJAX, ON  L1S 3C6
TORONTO

GRACE CANADA, INC (5270)
42 RUE FARBE
VALLEYFIELD, QC  J6S 4K7
TORONTO

GRACE CANADA, INC (5270)
GRACE DAVISON
42 RUE FABRE
VALLEYFIELD, QC  J6S 4K7
CA

GRACE CANADA, INC (HALIFAX) (4200)
6450 YOUNG STREET
HALIFAX, NS  B3L 2A3
TORONTO

GRACE CANADA, INC (MONTREAL) (799)
255 LAFLEUR AVE.
MONTREAL, QC  H8R 3H4
TORONTO

GRACE CANADA, INC.  (4208)
294 CLEMENTS RD. WEST
AJAX, ON  L1S 3C6
TORONTO

GRACE CANADA, INC.  (799)
294 CLEMENTS RD. WEST
AJAX, ON  L1S 3C6
TORONTO

GRACE CANADA, INC. (799)
294 CLEMENTS RD. W.
AJAX, ON  L1S 3C6
TORONTO

GRACE CANADA, INC. (799)
294 CLEMENTS RD. WEST
AJAX, ON  L1S 3C6
TORONTO

GRACE CANADA, INC. (799)
294 CLEMENTS ROAD WEST
AJAX, ON  L1S 3C6
TORONTO

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRACE CANADA, INC. (829)
RUE FABRE 42
VALLEYFIELD, QC  J6S 4K7
TORONTO

GRACE CANADA, INC. (834)
294 CLEMENTS RD. WEST
AJAX, ON  L1S 3C6
TORONTO

GRACE CANADA, INC. (CALGARY) (4204)
3916 61 AVE. SE
CALGARY, AB  T2C 1Z4
TORONTO

GRACE CANADA, INC. (TP 851)
14810 123 AVENUE
EDMONTON, AB  T5L 2Y5
TORONTO

GRACE CANADA, INC. (TP 851)
255 LAFLEUR AVENUE
LASALLE, QC  H8R 3H4

GRACE CANADA, INC. (TP 851)
255 LAFLEUR AVENUE
LASALLE, QC  H8R 3H4
TORONTO

GRACE CANADA, INC. (TP 851)
476 INDUSTRIAL AVENUE
VANCOUVER, BC  V6A 2P3
TORONTO

GRACE CANADA, INC. (TP 851)
PO BOX 19086 STATION A
TORONTO, ON  M5W 2W8
TORONTO

GRACE CANADA, INC.
1140 PACIFIC AVENUE
WINNIPEG, MB  R3E 1G6
TORONTO

GRACE CANADA, INC.
2365 DIXIE ROAD
MISSISSAUGA, ON  L4Y 2A2
TORONTO

GRACE CANADA, INC.
255 LAFLEUR AVENUE
LASALLE, QC  H8R 3H4
TORONTO

GRACE CANADA, INC.
294 CLEMENTS RD. WEST
AJAX, ON  L1S 3C6
TORONTO

GRACE CANADA, INC.
294 CLEMENTS ROAD WEST
AJAX, ON  L1S 3C6
TORONTO

GRACE CANADA, INC.
3916 61ST AVENUE S.E.
CALGARY, AB  T2C 1Z4
TORONTO

GRACE CANADA, INC.
40 THORNHILL DRIVE
DARTMOUTH, NS  B3B 1S1
TORONTO

GRACE CANADA, INC.
476 INDUSTRIAL AVE.
VANCOUVER, BC  V6A 2P3
TORONTO

GRACE CANADA, INC.
5205 HARVESTER ROAD, UNIT #4
BURLINGTON, ON  L7L 5V1
TORONTO

GRACE CANADA, INC.
7500 GRACE DRIVE
COLUMBIA, MD  21044

GRACE CANADA, INC.(EDMONTON) (4205)
14810 123 AVE.
EDMONTON, AB  T5L 2Y5
TORONTO

GRACE CANADA, INC.(VANCOUVER)(4206)
476 INDUSTRIAL AVE.
VANCOUVER, BC  V6A 2P3
TORONTO

GRACE CANADA, INC.(WINNIPEG) (4203)
1140 PACIFIC AVE.
WINNIPEG, MB  R3E 1G6
TORONTO

GRACE CATHEDRAL
RAYMOND INTERIORS
SAN FRANCISCO, CA  94124
USA

GRACE CENTRAL AMERICA
6A AVE O-60 ZONE 4 TORRE PROFESS
GUATAMALA,  0
GTM

GRACE CENTRAL AMERICA
ATTN: PAUL MACEACHRNN
55 HAYDEN AVENUE
LEXINGTON, MA  02173
USA

GRACE CENTRAL AMERICA
EDIF. TORRE PROFESSIONAL II
8 NIVEL OF 8-12
6A AVE 0-60, ZONA 4
GUATEMALA,  0
GTM

GRACE CHEMICALS K.K.  (806)
100 KANEDA, ATSUGI-SHI
KANAGAWA-KEN,  243-0807
JPN

GRACE CHEMICALS K.K.  (806)
M-PRESS BLD. 5F
2-9-6 HAMAMATSU-CHO, MINATO-KU
TOKYO,  105-0013
JPN

GRACE CHEMICALS K.K. (JAPAN)
2-12-9, SHIBADAIMON MINATO-KU
TOKYO, 13  105-0012
UNK

GRACE CHINA (785)
ECONOMIC & TECHNOLOGICAL (DEV) ZONE
30 JING YI ROAD, MINHANG
SHANGHAI,  200040
CHN

GRACE CHINA LTD (785)
(DEV.) ZONE
30 HANGHE ROAD
SHANGHAI,  200245
CHN

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GRACE CHINA LTD. (1360) (929)
MINHANG ECONOMIC & DEVELOPMENT ZONE
31 HONG HE ROAD
SHANGHAI,  200240
CHN

GRACE CHINA LTD. (4190) (929)
MINHANG ECONOMIC & DEVELOPMENT ZONE
31 HONG HE ROAD
SHANGHAI,  200240
CHN

GRACE CHINA LTD. (785)
MINHANG ECON. & TECH. (DEV.) ZONE
30 HONGHE ROAD
SHANGHAI,  200245
CHN

GRACE CHINA LTD.
31 HONG HE ROAD
MINHANG, SHANGHAI, IT  0
UNK

GRACE CHINA LTD.
MINHANG ECONOMIC & DEVELOPMENT ZONE
SHANGHAI, IT  200240
UNK

GRACE CHINA LTD.GZ BRANCH
INDUSTRY ROAD
GUANGZHOU, IT  0
UNK

GRACE CHINA LTD.GZ BRANCH
NANAN VILLAGE, XIN TANG TOWN
ZENGCHENG CITY, IT  0
UNK

GRACE CHINA LTD.TJ BRNACH (4192)
NO.18 JIAN CAI ROAD,
TANGGU, IT  300457
UNK

GRACE CN. ZEALAND. LTD. (765)
PRIVATE BAG 50901
PORIRUA,  09999
NZL

GRACE CN.Z.LTD
PRIVATE BAG 50901
NEW ZEALAND,  09999
NZL

GRACE COCOA
12500 WEST CARMEN AVE
MILWAUKEE, WI 53225
USA

GRACE COCOA
300 FIRST STAMFORD PL
STAMFORD, CT  06902

GRACE COCOA
ATTN: CATHERINE MILLER
STAMFORD, CT  06912
USA

GRACE COCOA
STATIONSSTRAAT 76
KOOG AAN DE ZAAN,  0000 AA
NLD

GRACE COLOMBIA S. A.
CAMBRIDGE, MA 02140
USA

GRACE COLOMBIA S.A. (280)
CALLE 18 #69-19/R. BARCENA
ZONA INDUSTRIAL MONTEVIDEO
BOGOTA,
COLOMBIA

GRACE COLOMBIA S.A.
CALLE 18 NO. 69-19
COLUMBIA,  0
COLOMBIA

GRACE COLOMBIA, S.A. - INT (280)
CALLE 18 69-19
BOGOTA DE,
COLOMBIA

GRACE COLOMBIA, S.A. - INTEREST
CALLE 18 69-19
BOGOTA DE,  0
COLOMBIA

GRACE COLOMBIA, S.A. - LOAN (280)
CALLE 18 69-19
BOGOTA DE,
COLOMBIA

GRACE COLOMBIA, S.A. - LOAN
CALLE 18 69-19
BOGOTA DE,  0
COLOMBIA

GRACE COLOMBIA, S.A. (280)
ATTN. LESBY ELENA BETANCOURT
CALLE 18 # 69-18
SANTA FE DE BOGOTA, IT
UNK

GRACE COLOMBIA, S.A. (280)
CALLE 18 # 69-19
SANTA FE DE BOGOTA,
COLOMBIA

GRACE COLOMBIA, S.A.
ATTN. OSCAR PENNA
CALLE 18 # 69-19
SANTA FE DE BOGOTA,
COLOMBIA

GRACE COLOMBIA, S.A.
CALLE 18 # 69-19
BOGOTA, IT  0
UNK

GRACE CONSTRUCTION PRODUCTS (4126)
ADRESS IN VI?A DEL MAR
VI?A DEL MAR, IT  02176
UNK

GRACE CONSTRUCTION PRODUCTS (4126)
ADRESS IN VI?A DEL MAR
VI?A DEL MAR,  02176
CHL

GRACE CONSTRUCTION PRODUCTS (4461)
PUERTO MONTT # 3250
ANTOFAGASTA, IT  02176
UNK

GRACE CONSTRUCTION PRODUCTS (795)
ATTN. STEVE HICKS
635 AJAX AVENUE
SLOUGH,  SL1 4BH
GBR

GRACE CONSTRUCTION PRODUCTS 4698
7221 W PARKLAND CT
MILWAUKEE, WI 53223
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRACE CONSTRUCTION PRODUCTS 4698
MILWAUKEE
P O BOX 96160
CHICAGO, IL 60693
USA

GRACE CONSTRUCTION PRODUCTS LIMITED
635 AJAX AVENUE
SLOUGH, BK SL1 4BH
UNK

GRACE CONSTRUCTION PRODUCTS LTD
635 AJAX AVENUE
SLOUGH, BK SL1 4BH
UNK

GRACE CONSTRUCTION PRODUCTS LTD.
FOUNDRY LANE
WIDNES, CH WA8 8UD
UNK

GRACE CONSTRUCTION PRODUCTS LTD.
FOUNDRY LN.
WIDNES, WA8 8UD
GBR

GRACE CONSTRUCTION PRODUCTS TP 795
1, MARSTON ROAD
ST NEOTS, CAMBRIDGESHIRE, CA PE19 2HN
USA

GRACE CONSTRUCTION PRODUCTS
2 DEVON ROAD
PINETOWN, IT 03610
UNK

GRACE CONSTRUCTION PRODUCTS
294 CLEMENTS ROAD WEST
AJAX, ON L1S 3C6
TORONTO

GRACE CONSTRUCTION PRODUCTS
38, PEI-YUAN ROAD
CHUNG LI CITY, IT
UNK

GRACE CONSTRUCTION PRODUCTS
628 AJAX AVENUE
SLOUGH, SL1 4BH
GBR

GRACE CONSTRUCTION PRODUCTS
639, KO-JAN DONG, NAM-DONG KU
INCHON, IT 405-310
UNK

GRACE CONSTRUCTION PRODUCTS
64 RIGGER ROAD, KEMTON PARK
SPARTAN (JOHANNESBURG), IT 01620
UNK

GRACE CONSTRUCTION PRODUCTS
6445 W. JONES AVE.
ZELLWOOD, FL 32798

GRACE CONSTRUCTION PRODUCTS
733 LANEY WALKER BLVD.
AUGUSTA, GA 30901
USA

GRACE CONSTRUCTION PRODUCTS
CALLE RIERA DE FONOLLAR 12
SANT BOI DE LLOBREGAT, 8 08830
UNK

GRACE CONSTRUCTION PRODUCTS
CORNER MILL & ISCOR STREETS
BELLVILLE, CAPE TOWN, IT 07535
UNK

GRACE CONSTRUCTION PRODUCTS
UL NIEDZWIEDZIA 10A
WARSZAWA, IT 02-737
UNK

GRACE CONSTRUCTION PRODUCTS
WESTERN INDUSTRIAL ESTATE
DUBLIN, DB 12
UNK

GRACE CONSTRUCTION PRODUCTS
ZONA INDUSTRIAL NORTE SUR 3
VALENCIA, CARABOBO, IT 02003
UNK

GRACE CONTAINER & CHEMICAL
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

GRACE CONTAINER DIVISION
6050 WEST 51ST STREET
CHICAGO, IL 60638
USA

GRACE CONTAINER PRODUCTS
P O BOX 91548
CHICAGO, IL 60693
USA

GRACE CONTAINER PRODUCTS
PO BOX 45
WORMEVEER, IT 1520 AA
UNK

GRACE CONTAINER S A DE C V
AV ISIDRO FABELA S/N
SANTIAGO TIANGUISTENCO, IT 52600
UNK

GRACE CONTAINER S.A. DE C.V. (292)
AV. ISIDRO FABELA S/N
SANTIAGO TIANGUISTENCO, 52600
MEXICO

GRACE CONTAINER S.A. DE C.V. (292)
RFC: GCO-961022-5W8
PARQUE INDUSTRIAL
AV. ISIDRO FABELA
SANTIAGO TIANGUISTENCO, 52600
MEXICO

GRACE CONTAINER S.A. DE C.V.
INTERAMERICA INDUSTRIAL PARK
14108 BUSINESS AVENUE
LAREDO, TX 78041
USA

GRACE CONTAINER S.A. DE C.V.(292)
AV. ISIDRO FABELA S/N
COLONIA PARQUE INDUSTRIAL
SANTIAGO, TIANGUISTENCO
ESTADO DE MEXICO, 52600
MEXICO

GRACE CONTAINER
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

GRACE CONTAINER
6050 WEST 51ST. STREET
CHICAGO, IL 60638-1485
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRACE CONTAINER, S.A. DE C.V.
AV ISIDRO FABELA S/N
SANTIAGO TIANGUISTENCO, IT 52600
UNK

GRACE CONTAINER, S.A. DE C.V.
FRACCIONAMIENTO INDUSTRIAL
TOLUCA, ESTADO DE MEXICO, IT 52600
UNK

GRACE CONTAINER, S.A. DE C.V.(1430)
PARQUE INDUSTRIAL SANTIAGO TIANGUIS
SANTIAGO TIANGUISTENCO, IT 52600
UNK

GRACE CONTAINER, SA DE CV (MEXICO)
7500 GRACE DRIVE
COLUMBIA, MD 21044

GRACE CORPORATE CANADA
3465 SEMENYK COURT
MISSISSAUGA, ON  L5C 4P8
TORONTO

GRACE COSTA RICA
COSTA RICA, PR 99999
USA

GRACE COVENANT CHURCH
C/O TRUE FIREPROOFING
AUSTIN, TX 78759
USA

GRACE CULINARY SYSTEMS, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

GRACE DAREX GMBH #420
DAREX
ATTN.HORSTMANN, INGRID
ERLENGANG 31 - POSTBOX 14 27
NORDERSTEDT, 01 22844
DE

GRACE DAREX GMBH #420
ERLENGANG 31 - POSTBOX 14 27
NORDERSTEDT, 1 22844
UNK

GRACE DAREX GMBH (1530) (420)
ATTN. SVEN HOFFMANN
ERLENGANG 31
NORDERSTEDT,  22844
DEU

GRACE DAREX GMBH
7500 GRACE DRIVE
COLUMBIA, MD 21044

GRACE DAREX
6050 W. 51ST STREET
CHICAGO, IL 60658
USA

GRACE DAVISION (5201)
6050 W 51ST STREET
CHICAGO, IL 60638
USA

GRACE DAVISON (####)
5215 KENNEDY AVENUE
EAST CHICAGO, IN 46312
USA

GRACE DAVISON (032)
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GRACE DAVISON (032)
7500 GRACE DRIVE
COLUMBIA, MD 21044-4098
USA

GRACE DAVISON (5202)
12344 NORTHWEST HIGHWAY
DALLAS, TX 75228
USA

GRACE DAVISON (5220)
4000 N. HAWTHRNE STREET
CHATTANOOGA, TN 37406
USA

GRACE DAVISON (5230)
4775 PADDOCK ROAD
CINCINNATI, OH 45229
USA

GRACE DAVISON (5250)
HIGHWAY 1 NORTH
AIKEN, SC 29802
USA

GRACE DAVISON (5280)
4099 WEST 71ST STREET
CHICAGO, IL 60629
USA

-GRACE DAVISON (829)
42, RUE FABRE
VALLEYFIELD, QC  J6S 4K7
TORONTO

GRACE DAVISON (TP 032)
PO BOX 75147
CHARLOTTE, NC 28275
USA

GRACE DAVISON CANADA (829)
294 CLEMENTS ROAD WEST
AJAX, ON  L1S 3C6
TORONTO

GRACE DAVISON CHEMICAL
PO BOX 2117
BALTIMORE, MD 21203
USA

GRACE DAVISON GMBH (727)
ERLEGANG 31
ERLEGANG
NORDERSTEDT D22841,  0
DEU

GRACE DAVISON MEMBRANE (5260)
8101 MIDWAY DRIVE
LITTLETON, CO 80125
USA

GRACE DAVISON
108 PILGRIM RD
GREENVILLE, SC 29607
USA

GRACE DAVISON
4000 HAWTHORNE STREET
CHATTANOOGA, TN 37406
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GRACE DAVISON
4000 N. HAWTHORNE STREET
CHATTANOOGA, TN 37406
USA

GRACE DAVISON
5500 CHEMICAL ROAD
CURTIS BAY, MD 21226
USA

GRACE DAVISON
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GRACE DAVISON
CORNER MILL & ISCOR STREETS
BELLVILLE, 07535
ZAF

GRACE DAVISON
SUKHUMVIT RD. KM.34,PRAKSA,MUANG
SAMUTPRAKARN, IT 10280
UNK

GRACE DE MEXICO S A DE C V
ZONA INDUSTRIAL TOLUCA
TOLUCA  EDO DE MEXICO, IT 50070
UNK

GRACE DE MEXICO, S.A. DE C.V. #811
CALLE 8 NO. 710 ZONA INDUSTRIAL
TOLUCA,  50070
MEXICO

GRACE DE MEXICO, S.A. DE C.V.
MODERN INDUSTRIAL PARK
4605 MODERN LANE
LAREDO, TX 78041
USA

GRACE DEARBORN
300 GENESEE STREET
LAKE ZURICH, IL  60047-2458
USA

GRACE DRILLING CO. MID CONT DIV
3300 NE 60
OKLAHOMA CITY, OK 73121

GRACE DAVISON
4220 78TH AVENUE
CALGARY, AB  T2C 2Z5
TORONTO

GRACE DAVISON
64 RIGGER ROAD, KEMPTON PK
SPARTAN (JOHANNESBURG),  01620
ZAF

GRACE DAVISON
CALLE 18# 69-19
SANTA FE DE BOGOTA, DC, IT
UNK

GRACE DAVISON
CORNER MILL & ISCOR STREETS
BELLVILLE, IT  07535
UNK

GRACE DAVISON
ZONA INDUSTRIAL NORTE SUR 3
VALENCIA, CARABOBO,  02003
UNK

GRACE DE MEXICO S.A. DE C.V.
C/O A. A. GONZALEZ DE CASTILLA
MODERN INDUSTRIAL PARK
4605 MODERN LANE
LAREDO, TX 78041
USA

GRACE DE MEXICO, S.A. DE C.V.
C/O A.A. GONZALEZ DE CASTILLA
MODERN INDUSTRIAL PARK
4605 MODERN LANE
LAREDO, TX 78041
USA

GRACE DEARBORN INC.
1200, 700-2ND STREET, SW
CALGARY, AB  T2P 4V5
TORONTO

GRACE DEARBORN
ATTN: MIKE SHEAHEN
9 BLACKTIG CT.
LAKE ZURICH, IL  60047
USA

GRACE DRILLING CO. MID CONT DIV
5100 E. HWY 45
FT. SMITH, AR  72901

GRACE DAVISON
4775 PADDOCK ROAD
CINCINNATI, OH 45229
USA

GRACE DAVISON
64 RIGGER ROAD, KEMPTON PK
SPARTAN (JOHANNESBURG), IT 01620
UNK

GRACE DAVISON
CALLE 18# 69-19
SANTA FE DE BOGOTA, DC,
COLOMBIA

GRACE DAVISON
ON CHUEN STRT, ON LOK TSUEN, FANLIN
NT,HONG KONG,
HKG

GRACE DAVISON
ZONA INDUSTRIAL NORTE SUR 3
VALENCIA, CARABOBO,  02003
VENZUALA

GRACE DE MEXICO S.A. DE C.V.
CALLE 8 NO. 710 ZONA INDUSTRIAL
TOLUCA,  50070
MEXICO

GRACE DE MEXICO, S.A. DE C.V.
C/O MORA INTERNATIONAL STORAGE CO.
BUTTERFIELD INDUSTRIAL PARK
11 "E" FOUNDERS BLVD.
EL PASO, TX 79906
USA

GRACE DEARBORN N.V.
SMALLANDLAAN 1-3
B2660
ANTWERPEN (HOBOKEN), IT 0
UNK

GRACE DRILLING CO. GULF COAST
126 HEYMANN BLDG 11
LAFAYETTE, LA 70503

GRACE DRILLING CO. SOUTHWESTERN
9009 W. COUNTRY ROAD N
ODESSA, TX 79760

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRACE DRILLING CO. WESTERN DIV
6500 W. ZERO ROAD
CASPER, WY 82604

GRACE DRILLING COMPANY
7500 GRACE DRIVE
COLUMBIA, MD 21044

GRACE E MURRAY
TOWN TAX COLLECTOR
66 VIRGINIA ST
WATERLOO, NY 13165
US

GRACE E. MURRAY TAX COLLECTOR
66 VIRGINIA ST.
WATERLOO, NY 13165
USA

GRACE ENERGY CORP
ONE TOWN CENTER RD
BOCA RATON, FL 33486-1010
USA

GRACE ENERGY CORPORATION
501 ELM STREET
SUITE 410
DALLAS, TX 75202-3333

GRACE ENGLAND
ENGLAND
AJAX AVENUE AT:G GEORGIOU
00000-0000, 99999
GBR

GRACE ENVIRONMENTAL INC
100 N MAIN BLDG 17TH FLR
MEMPHIS, TN 38103
USA

GRACE EUROPE INC
CASE POSTALE 780
LAUSANNE, IT 01001
UNK

GRACE EUROPE, INC. (409)
AV DE MONTCHOISI 35
LAUSANNE, 01006
CHE

GRACE EUROPE, INC. (702)
1 MARSTON ROAD
ST. NEOTS, CAMBS, PE192HN
GBR

GRACE EUROPE, INC. (TP 702)
1 MARSTON ROAD
ST. NEOTS, CAMBRIDGESHIRE, CA PE192HN
USA

GRACE EUROPE, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

GRACE EUROPE, INC.
AJAX AVENUE
SLOUGH BERKS SL1 4BH, LO 0
UNK

GRACE EUROPE, INC.
CASE POSTALE 780
ACCOUNTING DEPARTMENT
CH-1001 LAUSANNE, 0
CHE

GRACE FELLOWSHIP CHURCH
9610 S. GARNETT
BROKEN ARROW, OK 74012
USA

GRACE FRANCE (721)
BOITE POSTALE 9, F-28234
53 RUE ST. DENIS
EPERNON CEDEX, 0
FRANCE

GRACE FRANCE SA (721)
Z.I. NORD RUE DES LIVRAINDIERE
DREUX, 28102
FRANCE

GRACE FRANCE SA
EPERNON CEDEX
53 RUE ST DENIS
EPERNON CEDEX F, 99999
FRANCE

GRACE FULFILLMENT CENTER
201 SUMMER STREET
HOLLISTON, MA 01746
USA

GRACE GERMANY HOLDINGS INC
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

GRACE GMBH (727)
IN DER HOLLERHECKE 1
WORMS, 67547
DEU

GRACE GMBH - DO NOT USE
67547 WORMS GERMANY
IN DER HOLLERHECKE, 99999
DEU

GRACE GMBH - INTEREST (727)
ERLENGANG 31
NORDERSTEDT, D, 22844
DEU

GRACE GMBH - INTEREST
ERLENGANG 31
NORDERSTEDT, D, 22844
DEU

GRACE GMBH - LOAN (727)
ERLENGANG 31
NORDERSTEDT, D, 22844
DEU

GRACE GMBH - LOAN
ERLENGANG 31
NORDERSTEDT, D, 22844
DEU

GRACE GMBH & CO. KG (252)
IN DER HOLLERHACKE 1
D-67547 WORMS GERMANY, 67545
DEU

GRACE GMBH & CO. KG (252)
IN DER HOLLERHACKE 1
D-67547 WORMS GERMANY, 7 67545
UNK

GRACE GMBH & CO. KG (252)
IN DER HOLLERHECKE 1
WORMS, 67547
DEU

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRACE GMBH & CO. KG (5311)
6 REMMERDEN
RHENEN,  3922 DZ
NLD

GRACE GMBH & CO. KG (5311)
6 REMMERDEN
RHENEN, IT  3922 DZ
UNK

GRACE GMBH & CO. KG (5312)
11 VIA SANTA MARIA
NERVIANO / MILAN,  20014
ITA

GRACE GMBH & CO. KG (5312)
11 VIA SANTA MARIA
NERVIANO / MILAN, MI  20014
USA

GRACE GMBH & CO. KG (5313)
FALCON WAY
NORTH FELTHAM TRADING ESTATE
FELTHAM,  TW14 0UQ
GBR

GRACE GMBH & CO. KG (5313)
FALCON WAY,
NORTH FELTHAM TRADING ESTATE
FELTHAM,  TW14 0UQ
GBR

GRACE GMBH & CO. KG (5313)
NORTH FELTHAM TRADING ESTATE
FELTHAM, IT  TW14 0UQ
UNK

GRACE GMBH & CO. KG (5314)
SCALO F.S. BRANCACCIO
PALERMO, PA  90124
USA

GRACE GMBH & CO. KG (5314)
SCALO F.S. BRANCACCIO
PALERMO,  90124
ITA

GRACE GMBH & CO. KG (5316)
2 ZONA INDUSTR. LOS FRAILLES-NAVE
DAGANZO DE ARRIBA, 28  28814
UNK

GRACE GMBH & CO. KG (5316)
2 ZONA INDUSTR. LOS FRAILLES-NAVE
DAGANZO DE ARRIBA,  28814
ESP

GRACE GMBH & CO. KG
IN DER HOLLERHECKE
WORMS GERMANY,  67547
DEU

GRACE GMBH (727)
IN DER HOLLERHECKE
WORMS,  67545
DEU

GRACE GMBH (STOCK FOR GRACE)
FALCON WAY
NORTH FELTHAM TRADING ESTATE
FELTHAM, MIDDLESEX,  TW14 0UQ
GBR

GRACE GMBH
D-67547 WORMS
WORMS GERMANY, 7  67547
UNK

GRACE GMBH
ERLENGANG 31
NORDERSTEDT, 2  22844
UNK

GRACE GMBH
IN DER HOLLERHECKE 1
D-6745 WORMS,  99999
DEU

GRACE GMBH
IND DER HOLLERHECKE 1
D-67547 WORMS,  67547
DEU

GRACE GOLF LEAGUE
51 INMAN STREET
CAMBRIDGE, MA  02139
USA

GRACE GRAPHICS
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

GRACE HELLAS LLC (1535) (742)
20 LAGOUMITZI ST.
KALLITHEA, ATHENS,  17671
GRC

GRACE HELLAS LLC
LAGOUMITZI 20 STR
KALLITHEA,  17671
GRC

GRACE H-G II INC.
7500 GRACE DRIVE
COLUMBIA, MD  21044

GRACE H-G INC.
7500 GRACE DRIVE
COLUMBIA, MD  21044

GRACE HOLDING GMBH (251)
IN DER HOLLERHECKE 1
WORMS, 7  67545
UNK

GRACE HOLDING GMBH (251)
IN DER HOLLERHECKE 1
WORMS,  67547
DEU

GRACE HOLDING GMBH (251)
IN DER HOLLERHECKE 1
WORMS,  67545
DEU

GRACE HOLDINGS MEXICO - INTEREST
CALLE OCHO 710
TOLUCA, MX,  0
MEXICO

GRACE HOLDINGS MEXICO - LOAN (811)
CALLE OCHO 710
TOLUCA, MX,  0
MEXICO

GRACE HONG KONG LTD.- LOAN (769)
979 KING'S ROAD
QUARRY BAY,
HKG

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRACE HONG KONG LTD.-INT (769)
979 KING'S ROAD
QUARRY BAY,
HKG

GRACE HONG KONG
QUARRY BAY HONG KONG
20/F.DEVON HOUSE
QUARRY BAY,  99999
HKG

GRACE HOSPITAL
2201 S. STERLING STREET
MORGANTON, NC 28655
USA

GRACE HOTEL SERVICES CORPORATION
7500 GRACE DRIVE
COLUMBIA, MD 21044

GRACE INTERNATIONAL HOLDINGS INC.
7500 GRACE DRIVE
COLUMBIA, MD 12044
USA

GRACE INTERNATIONAL HOLDINGS, INC.
501 ELM STREET
SUITE 395
DALLAS, TX 75202

GRACE IRELAND
DUBLIN 12
EUROPEAN DAREX DIV.
IRELAND,  99999
IRL

GRACE ITALIANA S.P.A.  (4325)
VIA TRENTO , 7
PASSIRANA DI RHO,  20017
ITA

GRACE ITALIANA S.P.A.
MILANO
VIA TRENTO 7
ITALY,  99999
ITA

GRACE ITALIANA S.P.A.
VIA TRENTO 7
1-20017 PASSIRANA DI RHO
MILANO,  0
ITA

GRACE JAPAN (768)
GRACE ATSUGI CENTER
ATSUGI-SHI
100 KANEDA
KANAGAWA-KEN 243,  0
JPN

GRACE JAPAN K K
SHINJUKU GREEN TOWER BLDG 11F
SHINJUKU-KU
14-1 NISHI-SHINJUKU 6-CHOME
TOKYO,  16000
JPN

GRACE JAPAN K K
SHINJUKU GREEN TOWER BLDG 11F
SHINJUKU-KU,
14-1, NISHI-SHINJUKU 6-CHOME
TOKYO,  16000
JPN

GRACE JAPAN K.K. (1370) (768)
DAREX CONTAINER PRODUCTS
ATTN. NOBUKAZU HAYAKAWA
100 KANEDA, ATSUGI-SHI
KANAGAWA-KEN, 243-0807,  0
JPN

GRACE JAPAN K.K. (768)
100 KANEDA, ATSUGI-SHI
KANAGAWA-KEN, 243-0807,  0
JPN

GRACE JAPAN K.K. (MARKED DELETE)
14-1, NISHI-SHINJUKU,
SHINJUKU, TOKYO 160, 13  160
UNK

GRACE JAPAN K.K.
100 KANEDA
ATSUGI, KANAGAWA,  243
JPN

GRACE JAPAN K.K.
100 KANEDA
ATSUGI, KANAGAWA, 14  243
UNK

GRACE JAPAN K.K.
100 KANEDA
ATSUGI-SHI, 13  243
UNK

GRACE JAPAN K.K.
100 KANEDA, ATSUGI-SHI
KANAGAWA-KEN, 14  243
UNK

GRACE JAPAN K.K.
100, KANEDA
ATSUGI-SHI, KANAGAWA-KEN,  243
JPN

GRACE JAPAN K.K.(TP 768)
14-1 NISHI-SHINJUKU 6-CHOME
SHINJUKU-KU, TOKYO, 13  160
UNK

GRACE JAPAN K.K.-INT (768)
SHINJUKU-KU
14-1, NISHI-SHINJUKU  6-CHROME
TOKYO,  0
JPN

GRACE JAPAN K.K.-LOAN (768)
SHINJUKU-KU
14-1, NISHI-SHINJUKU  6-CHROME
TOKYO,  0
JPN

GRACE JAPAN KABUSHIKI KAISHA-INT
SHINJUKU-KU
14-1, NISHI-SHINJUKU  6-CHROME
TOKYO,  0
JPN

GRACE JAPAN KABUSHIKI KAISHA-LOAN
SHINJUKU-KU
14-1, NISHI-SHINJUKU  6-CHROME
TOKYO,  0
JPN

GRACE JAPAN KK (768)
ATTN: TOMOMI ISHIHARA
TOMITA BLDG. 9F
2-5 USHIJIMA-CHO, NISHI-KU
NAGOYA-SHI, 451-0046,  0
JPN

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRACE JAPAN KK
CHOME SHIN-KU TOKYO
11F1.SHINJUKU GREEN TOWER
JAPAN,  99999
JPN

GRACE JAPAN ST LOAN
14-1 NISHI-SHINJUKU 6-CHROME
TOKYO, 13  0
UNK

GRACE KOREA INC. (776)
43 FL, KLI 63 BLDG.,
#60 YOIDO-DONG, YOUNGDEUNGPO-GU,
SEOUL (150-763),  150763
KOR

GRACE KOREA INC. (776)
70-1 NAM DONG INDUSTRIAL COMPLEX
639 KO-JAN DONG, NAM DONG KU,
INCHON CITY.(405-310), IT  0
UNK

GRACE KOREA INC. (776)
925-3, OSAN-DONG, OSAN CITY
KYUNGGI-DO, KOREA,  447-010
KOR

GRACE KOREA INC.(776)
ATTN. HS EOM / CHEON SJ
639 KO-JAN DONG, NAM DONG KU,
INCHON-CITY,  405-310
KOR

GRACE KOREA
70-1 NAMDONG INDUSTRIAL COMPLEX
INCHON-CITY, IT  405-310
UNK

GRACE KOREA, CO. LTD
70 B/1L,NAM-DONG INDUST COMPLEX,639
INCHON, IT  405-310
UNK

GRACE KOREA, INC.  (4180)(776)
70B/1L,NAM-DONG INDUSTRIAL COMPLEX
639, KO-JAN DONG, NAM-DONG KU
INCHON,  405-310
KOR

GRACE KOREA, INC.  (5125)
70B/1L, NAM-DONG INDUSTRIAL COMPLEX
639, KO-JAN DONG, NAM-DONG KU
INCHON,  405-310
KOR

GRACE KOREA, INC.
639, KO-JAN DONG, NAM-DONG KU
INCHON, IT  405-310
UNK

GRACE KOREA, INC.
70B/1L,NAM-DONG INDUSTRIAL COMPLEX
639, KO-JAN DONG, NAM-DONG KU
INCHON,  405-310
KOR

GRACE LIMITED (UK) (TP 751)
NORTH CIRCULAR ROAD
LONDON, LO  NW10 7UH
UNK

GRACE LIMOUSINE
21 FRONT STREET
MANCHESTER, NH  03102
USA

GRACE LOGISTIC SVCS
PO BOX 24999
GREENVILLE, SC  29616
USA

GRACE LOGISTICS SERVICES INC
P O BOX 75322
CHARLOTTE, NC  28275
USA

GRACE LOGISTICS SERVICES
P.O. BOX 75147
SALTER PATH, NC  28575-5147
USA

GRACE LOGISTICS
4750-B BLAFFER RD.
HOUSTON, TX  77026
USA

GRACE LOGISTICS
P.O. BOX 24999
GREENVILLE, SC  29616
USA

GRACE LUTHERAN CHURCH
210 W. PARK ROW
ARLINGTON, TX  76010
USA

GRACE M CEPICAN
5610 WALNUT CREEK COURT
LILBURN, GA  30047
USA

GRACE MALAYSIA - INTEREST (774)
7 LORONG 1A JALAN SATA SR #774
OFF JALAN BALAKONG
43200 CHERAS JAYA
SELANGOR DARUL EHSAN,  0
MYS

GRACE MALAYSIA - LOAN (774)
7 LORONG 1A JALAN SATA SR #774
OFF JALAN BALAKONG
43200 CHERAS JAYA
SELANGOR DARUL EHSAN,  0
MYS

GRACE MALAYSIA  SDN. BHD.
43200 CHERAS JAYA SELANGOR
7 LORONG 1, JALAN SATU
DARUL EHSAN,  99999
MYS

GRACE MALAYSIA (773)
P O BOX 30, BALOK
PAHANG DARUL MAKMUR
LOT 114&115 GEBENG IND'L ESTATE
KUANTAN,  26080
MYS

GRACE MALAYSIA SDN. BHD. (774)
7 LORONG 1A JALAN SATA SR# 774
OFF JALAN BALAKONG
43200 CHERAS JAYA
SELANGOR DARUL EHSAN, IT  0
UNK

GRACE MALAYSIA SDNBHD
DARUL EHSAN
7 LORONA IA JALAN SATU
MALAYSIA, AK  99999
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRACE MANAGEMENT SERVICES, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

GRACE MEXICO
CALLE OCHO 710, FRACCIONAMENTO
TOLUCA, 0
MEXICO

GRACE MEXICO
CVCALLE 8 NO 710
TOLUCA EDO, 99999
MEXICO

GRACE MFG GMBH & CO. KG (253)
IN DER HOLLERHACKE 1
WORMS, 7 67545
UNK

GRACE MFG GMBH & CO. KG (253)
IN DER HOLLERHACKE 1
WORMS, 67545
DEU

GRACE MFG GMBH & CO. KG (253)
IN DER HOLLERHECKE 1
WORMS, 67547
DEU

GRACE MULTIFLEX GMBH
PHILIPP-REIS-STR
FLENSBURG, 2 24941
UNK

GRACE N. V. BELGIUM (792)
NIJVERHEIDSTRAAT 7
WESTERLO, 02260
BELGIUM

GRACE NETHERLANDS - INTEREST
NL-2908 LJ CAPELLE AAN DEN LJSSEL
ROTTERDAM, IT 2908 NL
UNK

GRACE NETHERLANDS - LOAN
NL-2908 LJ CAPELLE AAN DEN LJSSEL
ROTTERDAM, IT 2908 NL
UNK

GRACE NEW ZEALAND LTD. (4110)
P.O. BOX 50144
26 MOHUIA CRESCENT
PORIRUA,
NZL

GRACE NEW ZEALAND LTD. (819)
P.O. BOX 50144
26 MOHUIA CRESCENT
PORIRUA,
NZL

GRACE NEW ZEALAND
ATTN: PAUL MACEACHRNN
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

GRACE NEW ZEALAND
WELLING STAR VOY 1369
1165 WILBURN ROAD
CONLEY, GA 30027
USA

GRACE OFFSHORE COMPANY
7500 GRACE DRIVE
COLUMBIA, MD 21044

GRACE PAR CORPORATION
7500 GRACE DRIVE
COLUMBIA, MD 21044

GRACE PERU - INTEREST
SR#302
671 ATE VITARTE
LIMA, PERU, 0
PER

GRACE PERU - LOAN
SR#302
671 ATE VITARTE
LIMA, PERU, 0
PER

GRACE PETROLEUM LIBYA INCORPORATED
7500 GRACE DRIVE
COLUMBIA, MD 21044

GRACE PHILLPINES
CANLUBANG
SILANGANG CANLUBANK
PHILLIPINES, 09999
PHL

GRACE PORTUGAL - INTEREST
S JOAO DE TALHA
2686 SACAVEM, 10 02686
UNK

GRACE PORTUGAL - LOAN
S JOAO DE TALHA
2686 SACAVEM, 10 02686
UNK

GRACE PORTUGUESA LDA. (748)
APARTDO 1306
LISBOA CODEX, 01009
PRT

GRACE QUIMICA CIA LTDA
AV. LA TRAVESSIA 6967
SANTIAGO, 0
CHL

GRACE QUIMICA CIA. LTDA.(181)
ATTN. JULIO HUERTA
PUERTO MONTT 3250
RENCA, SANTIAGO,
CHL

GRACE QUIMICA CIA. LTDA.(4460)(181)
ATTN. HECTOR PALMA
PUERTO MONTT 3250
RENCA, SANTIAGO,
CHL

GRACE QUIMICA CIA. LTDA.(5460)
ATTN. EDUARDO FUENTES
PUERTO MONTT 3250
RENCA, SANTIAGO,
CHL

GRACE S. A.
BARCELONA
CALLE RIERA DE FONOLLA 12
SPAIN, AK 99999
USA

GRACE S. AFRICA
ATTN: NICOLA FYNES-CLINTON
KEMPTON PARK
TRANSVALL, 01620
ZAF

GRACE S.A. (1540)
CALLE RIERA DE FONOLLAR 12
SANT BOI DE LLOBREGAT, 08830
ESP

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GRACE S.A. (427)
ATTN. JOSE ANTONIO FERNANDEZ
PO BOX523
BARCELONA, 08080
ESP

GRACE S.A. (4330)
CALLE RIERA DE FONOLLAR 12
SANT BOI DE LLOBREGAT, 08830
ESP

GRACE S.A. - SPAIN (746)
CALLE RIERA DE FONOLLAR 12
BARCELONA, 02908
ESP

GRACE S.A. (427)
ATT JOSE' ANTONIO FERNANDEZ
CALLE RIERA DE FONOLLAR
BARCELONA, 8 08830
UNK

GRACE S.A. (SPAIN)
CALLE RIERA DE FONOLLAR 12
08830 SANT BOIT DE LLOBREGAT
BARCELONA, 08830
ESP

GRACE S.A. CAPITAL
SIEGE SOCIAL RUE ST DENIS BP 9
EPERNON CEDEX, 75 28231
UNK

GRACE S.A. CHEMCO (414)
SIEGE SOCIAL RUE ST. DENIS
28234 EPERNON CEDEX, 0
FRANCE

GRACE S.A. FRANCE - INT
53 RUE SAINT DENIS
EPERNON CEDEX, 28231
FRANCE

GRACE S.A. FRANCE - LOAN
53 RUE SAINT DENIS
EPERNON CEDEX, 28231
FRANCE

GRACE S.A. SPAIN- INTEREST
CALLE RIERA DE FONOLLAR 12
BARCELONA, 02908
ESP

GRACE S.A. SPAIN- LOAN
CALLE RIERA DE FONOLLAR 12
BARCELONA, 02908
ESP

GRACE S.A.
CALLE RIERO DE FONOLLAR 12
08830 SANT BOIT DE LLOBREGAT
BARCELONA, 0
ESP

GRACE S.A.
CALLLE RIERO DE FONOLLAR 12
08830 SANT BOIT DE LLOBREGAT
BARCELONA, 0
ESP

GRACE S.A.
RUE ST. DENIS
EPERNON, 93 28234
UNK

GRACE S.A.(427)
CALLE RIERA DE FONOLLAR 12
BARCELONA, SPAIN 02908, 0
ESP

GRACE SA CAPITAL 26.783.280 FR
SIEGE SOCIAL RUE ST DENIS BP 9
EPERNON CEDEX  FRANCE, 75 28234
UNK

GRACE SALES,INC.
P.O. BOX 430
LOTHIAN, MD 20711
USA

GRACE SERVICE CHEMICALS GMBH
KURPFALZRING 104
D-6900
HEIDELBERG 1, 0
DEU

GRACE SERVICISED LTD. - UK (795)
635 AJAX AVENUE
SLOUGH, SLI4BH
GBR

GRACE SILICA
NIJVERHEIDSSTRAAT 5
2870 PUURS
VAT NR. 440-618-936, IT 0
UNK

GRACE SILICA, N.V.
NIJVERHEIDSSTRAAT 5
PUURS, 2870
BELGIUM

GRACE SINGAPORE - ST LOAN
25 TANJONG PENJURU
SINGAPORE, IT 02260
UNK

GRACE SINGAPORE PTE. LTD (771)
25 TANJONG PENJURU
SINGAPORE 609024, 609024
SGP

GRACE SINGAPORE
.?, IL 99999
USA

GRACE SINGAPORE
15851, WICKERY DRIVE
HOUSTON, TX 77032
USA

GRACE SOCIAL CLUB
7500 GRACE DR.
COLUMBIA, MD 21044
USA

GRACE SOCIAL CLUB
COLUMBIA, MD 21044
USA

GRACE SOLVENT DISPOSAL SITE
HARPER ROAD
CORINTH, MS 38834

GRACE SOUTH AFRICA - INTEREST (767)
PO BOX2256
KEMPTON PARK, 01620
ZAF

GRACE SOUTH AFRICA - LOAN (767)
PO BOX2256
KEMPTON PARK, 01620
ZAF

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRACE SP. Z.O.O. (417)
ATTN. ANDREZ ZDUNEK
UL NIEDZWIEDZIA 10A
WARSZAWA, 02-737
POL

GRACE SPAIN-QUIMICOS
05311 PAULO
PLASTICOS LTDA-AV MOFARR
BRAZIL, AK 99999
USA

GRACE SPECIALITY POLYMERS
ATTN; AMY LONGMAN
LEXINGTON, MA 02173
USA

GRACE SPECIALTY CHEMICALS CO.
5525 U.S. 60 EAST
OWENSBORO, KY 42303

GRACE SPECIALTY CHEMICALS INDONESIA
CIKARANG INDUSTRIAL ESTATE KAV C-32
CIKARANG - BEKASI, IT
UNK

GRACE SPECIALTY CHEMICALS SDN BHD
KOMPLEKS TERENTUM
9TH FLOOR SUITE 908
KUANTAN,
UNK

GRACE SPECIALTY CHEMICALS, INC.
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

GRACE SPECIALTY VERMICULITE
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

GRACE SPECIALTY VERMICULITE
CAMBRIDGE, MA 02140
USA

GRACE TAIWAN INC. (786)
CHUNG-LI INDUSTRY PARK
NO. 38, PEI-YUAN ROAD
TAOYUAN, TAIWAN, 0
TWN

GRACE TAIWAN
HSIANG TAOYUAN TAIWA
84-1 KWAH YEH WEST RD.
TAIWAN, 99999
TWN

GRACE TARPON INVESTORS, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

GRACE TEC SYSTEMS AB
10 S-417 55
GOTEBURG, SWEDEN, 0
SWE

GRACE TEC SYSTEMS
830 PROSPER ROAD
DE PERE, WI 54115-0000
USA

GRACE THAILAND LTD. - INT (763)
253/2 BANGPOO INDUSTRIAL ESTATE
SAMUTPRAKAM, 10280
THA

GRACE THAILAND
253/2 BANGPOO INDUST.EST.
SAMUTPRAKARN, 10280
THA

GRACE TRANSPORTATION SERVICE
30 PATEWOOD DRIVE
GREENVILLE, SC 29615
USA

GRACE URUGUAY S.A.
ZABALA 1327 OF. 405
11000 MONTEVIDEO, 0
URY

GRACE URUGUAY S.A.
ZABALA 1327, OF 401-406 11000
MONTEVIDEO, 4012406
URY

GRACE URUGUAY S.A.
ZABALA 1327, OF. 405 SR# 282
11000 MONTEVIDEO, 1 0
UNK

GRACE VENEZUELA S. A.
VALEN 2003
AVE MICHELENA CON CALLE
VENEZUELA, 99999
VENZUALA

GRACE VENEZUELA S.A
AVE MICHELENA CON CALLE
NORTE SUR3, ZONA INDUST MP
VALENCIA, 02003
VENZUALA

GRACE VENEZUELA S.A. (304)
PROLONGACION AVENIDA MICHELENA
ZONA INDUSTRIAL MUNICIPAL
CALLE NORTE SUR 3
VALENCIA EDO. CARABOBO, 0
VENZUALA

GRACE VENEZUELA S.A. (304)
ZONA INDUSTRIAL MUNICIPAL
CALLE NORTE SUR
VALENCIA EDO. CARABOBO,
VENZUALA

GRACE VENEZUELA S.A.(304)
AVENIDA MICHELENA CON CALLE
NORTE SUR3, ZONA INDUSTRIAL MP
VALENCIA, 02003
VENZUALA

GRACE VENEZUELA
ATTN: PAUL MACEACHRNN
55 HAYDEN AVENUE
LEXINGTON, 02173
VENZUALA

GRACE VERMICULITE EXPANSION PLANT
101 CITY SERVICE ROAD
LIBBY, MT 59923

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRACE YAPI KIMYASALLARI
BAGLARBASI MAHIR LZ CAD. NO. 15/1
ALTUNLZADEUSKUDARISTANBUL, IT 0
UNK

GRACE YAPI KIMYASALLARI
MAHIR IZ CA. NO.15/1
ALTUNIZADEUSKUDARISTANBUL, IT 81130
UNK

GRACE, ARTHUR
1995 SAND HILL RD
MARRIOTTSVILLE, MD 21104

GRACE, ESQ, THOMAS
BODELL, BOVE, GRACE & VAN HORN
ONE PENN SQUARE WEST
SIXTH FLOOR
PHILADELPHIA, PA 19102
USA

GRACE, J PETER
11 ELDERFIELDS ROAD
MANHASSET, NY 11030

GRACE, J.
12523 RENOIR LANE
DALLAS, TX 75230

GRACE, JEFFREY
34 LIBERTY CORNER RD
FAR HILLS, NJ 07931

GRACE, JOSEPH
30 LINCOLN PLAZA
15D
NEW YORK, NY 10023

GRACE, KIMBERLY
1209 MANITO ROAD
MANASQUAN, NJ 08736

GRACE, LLOYD
611 HAYWARD MILL RD
CONCORD, MA 01742

GRACE, MARY
25 HARRINGTON ROAD
CAMBRIDGE, MA 02140

GRACE, MICHAEL
34 LIBERTY CORNER RD
FAR HILLS, NJ 07931

GRACE, P
1325 E BALBOA BLVD #1
NB, CA 92661

GRACE, PATRICK
1100 PARK AVE 15C
NEW YORK, NY 10128

GRACE, PETER
303 LEXINGTON AVE
NEW YORK, NY 10016

GRACE, ROBERT
W163 N10445 RIDGEVIEW LN
GERMANTOWN, WI 53022

GRACES ACES BOWLING LEAGUE
34 PARIS STREET
EVERETT, MA 02149
USA

GRACEY, DIANE
P. O. BOX 1141
GENEVA, FL 32732

GRACIA, LUZ
479 F ST. #114
CHULA VISTA, CA 91910

GRACIE SQUARE TOWERS, INC
1621 FIRST AVENUE
NEW YORK, NY 10028
USA

GRACO INC
PO BOX 91835
CHICAGO, IL 60693
USA

GRACO INC.
P.O. BOX 1441
MINNEAPOLIS, MN 55440
USA

GRACO SUPPLY CO
1001 MILLER STREET
FORT WORTH, TX 76105
USA

GRACO SUPPLY COMPANY
1001 MILLER AVENUE
FORT WORTH, TX 76105
USA

GRACO, INC.
4140 JERSEY PIKE
CHATTANOOGA, TN 37421-2201
USA

GRACO, INC.
P.O. BOX 22194
CHATTANOOGA, TN 37422-2194
USA

GRACOAL II, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044
UNK

GRACOAL II, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

GRACOAL, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

GRACOAL, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044
UNK

GRADDY, KENNETH
9239 CHRISTO COURT
OWINGS MILLS, MD 21117

GRADE, THOMAS
807 LEXINGTON DRIVE
WAUNAKEE, WI 53597

GRADICK, MARY
843 SEDDON COVE
TAMPA, FL 33602

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GRADIENT CORP
44 BRATTLE STREET
CAMBRIDGE, MA 02138
USA

GRADUATE HOSPITAL
1740 SOUTH STREET
PHILADELPHIA, PA 19105
USA

GRADY, BESSIE
1362 SW KNOLLWOOD DR
PALM CITY, FL 34990

GRADY, EDWARD
1362 KNOLLWOOD DRIVE
PALM CITY, FL 34990

GRADY, KEVIN
10 MADISON AVE
FRANKLIN, MA 02038

GRADY, ROBERT
924 CHARNWOOD LANE
WORTHINGTON, OH 43085

GRADY, RODNEY
1112 19TH AVE SW
CEDAR RAPIDS, IA 52404

GRAESSLE, KAREN
10 RYDER ROAD
BRIARCLIFF MANOR, NY 10510

GRAF, CARL
115 FIELD POINT CIRCLE
GREENWICH, CT 068307011

GRAF, WILLIAM
10010 SHAPEFIELD LA
ST LOUIS, MO 63123

GRAFF, DAWN
4009 ARDMORE AVENUE
READING, PA 19605

GRAFF, LEONA
736 PROSPECT AVENUE
BARRINGTON, IL 600100000

GRADNEY, JESSE
602 PEAR ST
LAKE CHARLES, LA 70601

GRADUATE HOSPITAL
19TH AND SOUTH STREET
PHILADELPHIA, PA 19092
USA

GRADY, BESSIE
5859 HERITAGE PARK WY
DELRAY BCH, FL 33484

GRADY, HAROLD
15 ANDREA AVE
HOOKSETT, NH 03106

GRADY, MARSHA
23 QUAKER VILLAGE LA
E. SANDWICH, MA 02537

GRADY, ROBERT
RT. 3, BOX 217A
ATHENS, TN 37303

GRAEHLING, STACEY
12508 MAPLE LEAF DR
GARFIELD HTS, OH 44125

GRAETER, TONY
RT. 2 BOX 438
CARRIERE, MS 39426

GRAF, CHRISTOPHER
PO BOX 66575
BALTIMORE, MD 21239

GRAFCO
7447 CANDLEWOOD ROAD
HANOVER, MD 21076
USA

GRAFF, GARY
6443 DICKS AVE
PHILA, PA 19142

GRAFF, PATRICIA
ELM'S TRAILER CT 74-3317    25TH STREET
COLUMBUS, NE 686019998

GRADO LABORATORIES INC
4614 7TH AVENUE
BROOKLYN, NY 11220
USA

GRADY BARRON'S GOLF CARTS
158 JOHNSTON HWY.
TRENTON, SC 29847
USA

GRADY, CARMEN
P.O. BOX 25541
MILWAUKEE, WI 53225

GRADY, JOHN
263 WEST MAIN STREET
NORTON, MA 027662105

GRADY, RICHARD
3701 16TH AVE SW LT A
CEDAR RAPIDS, IA 52404

GRADY, ROBERTA
37 MAIN ST
WILMINGTON, MA 01887

GRAESSLE, FRED
129 KNOLL TERRACE
W CALDWELL, NJ 07006

GRAF, CAMILLE
18 N BANK ST
MANVILLE, NJ 08835

GRAF, FRANCES
LOT 4 WATCHEKEE
WATSEKA, IL 60970

GRAFCOR PACKAGING INC.
121 LOOMIS STREET
ROCKFORD, IL 61101
US

GRAFF, GERALD
708 STONEGATE PASS
COLGATE, WI 53017

GRAFF, VERLIN
ELM'S TRAILER COURT #74-3317
25TH STREET  COLUMBUS, NE 68601

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GRAFTED COATINGS INC.
104 DAY STREET
SEYMOUR, CT  06483
USA

GRAFTON BEVRO UTILITY SUPPLY L
5752 BURLEIGH CRES.S.E.
CALGARY, ALBERTA, AB  T2H 1Z8
TORONTO

GRAFTON READY MIX
1135 ELM STREET
GRAFTON, OH  44044
USA

GRAFTON READY MIX
P. O. BOX 37
GRAFTON, OH  44044
USA

GRAFTON, GEOFFREY
14116 73RD ST NORTH
LOXAHATCHEE, FL  33470

GRAFTON, JOSEPH
6A HILLSIDE PK
SOMERVILLE, MA  02143

GRAGEDA, GRACIELA
1051 DEL MAR AVE.
CHULA VISTA, CA  91911

GRAGG, KAREN
ROUTE 1
HOMER, GA  30547

GRAGG, MAMIE
9741 ROSEMARK ROAD
ATOKA, TN  380049625

GRAGG, TIFFANY
STAR RT. BOX 127A
COLLETTVILLE, NC  28611

GRAGLIA, MICHEL
37 MYRTLE AVE
WINTHROP, MA  02152

GRAHAM & MORRIS CONSTRUCTION CO.
441 E. MCDONALD RD
TOPPENISH, WA  98948
USA

GRAHAM & MORRIS CONSTRUCTION CO.INC
441 EAST MCDONALD ROAD
TOPPENISH, WA  98948
USA

GRAHAM ARCHITECTURAL PRODUCTS
CORP.
1551 MOUNT ROSE AVENUE
YORK, PA  17403
USA

GRAHAM CORPORATION
PO BOX 719
BATAVIA, NY  14021-0719
USA

GRAHAM CREATIVE SALES
16661 BOUL HYMUS
KIRKLAND  QUEBEC, QC  H9H 4R9
TORONTO

GRAHAM MAGNETICS
MICHAEL ROBERSON
,
UNK

GRAHAM MANUFACTURING COMPANY, INC.
29915 WEST EIGHT MILE RD.
LIVONIA, MI  48152
USA

GRAHAM PHOTO SUPPLY, INC.
PO BOX 1269
GREENVILLE, SC  29602
USA

GRAHAM ROYALTY LTD.
12707 NORTH FREEWAY
HOUSTON, TX  77060
USA

GRAHAM, AARON
24 SUNSET DRIVE
MEDWAY, MA  02053

GRAHAM, ALLEN
P.O. BOX 12
TYBEE ISLAND, GA  31328

GRAHAM, ANDREW
5425 CANDLE GLOW   DRIVE NE
ALBUQUERQUE, NM  87111

GRAHAM, ANTHONY
PO BOX 1484
EL CERRITTO, CA  94530

GRAHAM, BERNARD
934 WILEY BLVD NW
CEDAR RAPIDS, IA  52405

GRAHAM, BETH
12111 GREENWAY CT      #101
FAIRFAX, VA  22033

GRAHAM, BILLIE
2019 MORAVIA ST
NEW CASTLE, PA  16101

GRAHAM, BILLY
893 MORRIS AVENUE
BRONX, NY  10451

GRAHAM, BRENDA
8537 E CAMELBACK
SCOTTSDALE, AZ  85251

GRAHAM, CAROL
80 SO. CENTRAL RD.
LIBBY, MT  59923

GRAHAM, CHERYL
1022 SE 10TH TERR.
GAINESVILLE, FL  32601

GRAHAM, CLAYTON
71515 HWY 64
MEEKER, CO  81641

GRAHAM, DALE
ROUTE 6
SENECA, IL  61360

GRAHAM, DAVID
4415 QUAIL RIDGE DR
PLAINSBORO, NJ  08536

GRAHAM, DEBBIE
SPRINGWOOD APTS
ODESSA, TX  79763

GRAHAM, DEBRA
9124 MT OLYMPUS
EL PASO, TX  79924

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRAHAM, DONNEL
1417 N. EDGEWOOD ST
PHILADELPHIA, PA 19151

GRAHAM, E. CECILE
5703 LISLOY LANE
MOBILE, AL 36608

GRAHAM, EDWARD
21 CANYON COURT
YORKVILLE, IL 60560

GRAHAM, EILEEN
ROUTE 3 BOX 68-B
GREENVILLE, GA 30222

GRAHAM, ELAINE
53 BRICKETHILL CIR
HAVERHILL, MA 01830

GRAHAM, ELENORA
3801 CONSHHCN AVE
PHILADELPHIA, PA 19131

GRAHAM, ERIC
386 CAROL BLVD
AUBURNDALE, FL 33823

GRAHAM, ERIC
6160 AGAIL PLACE
COLUMBIA, MD 21045

GRAHAM, ESSIE MAE
1810 E ALABAMA STREET
PLANT CITY, FL 335666206

GRAHAM, GLADYS
5783 OLD STAGE RD
RIEGELWOOD, NC 28456

GRAHAM, HERBERT
148 BOONE TRAIL
SEVERNA PARK, MD 21146

GRAHAM, HUGH
102 FOREST DRIVE
TRAVELERS REST, SC 29690

GRAHAM, JAMES
111 HILDRETH ST.
LOWELL, MA 01850

GRAHAM, JENNIFER
9130 GRANBY ST
NORFOLK, VA 23503

GRAHAM, JOAN
3023 ABBOTT
WICHITA FALLS, TX 76308

GRAHAM, JOEL
1659 GILBERT
EVANSDALE, IA 50707

GRAHAM, JULIA
109 TRALEE CT
LAKE MARY, FL 32746

GRAHAM, KATHLEEN
P. O. BOX 2795
COVINGTON, LA 70434

GRAHAM, KATHRYN
1215 CHIPPAWA
PASADENA, TX 77504

GRAHAM, KELLI
RT. 6, BOX 479
HARTSELLE, AL 35640

GRAHAM, LORI
4454 HILLCREST DRIVE
C
MADISON, WI 53705

GRAHAM, MARILYN
1180 MADISON ST.
BROOKLYN, NY 11221

GRAHAM, MERRELL
3404 MT. BARKER DRIVE
AUSTIN, TX 78731

GRAHAM, MICHAEL
723 DANA
BURKBURNETT, TX 76354

GRAHAM, MICHELLE
817 SEMINOLE
ODESSA, TX 79761

GRAHAM, MICHELLE
912 COTTONWOOD
CORSICANA, TX 75110

GRAHAM, MILDA
44-14 NEWTOWN RD
ASTORIA, NY 11103

GRAHAM, NORMA
3708 MARTINIQUE DR
KENNER, LA 70065

GRAHAM, P.
4156-F LAKE WYLIE WOODS
LAKE WYLIE, SC 29710

GRAHAM, PATRICIA
6235 PENNYRICH
FLORISSANT, MO 63033

GRAHAM, PAULINE
111 HILDRETH STREET
LOWELL, MA 01850

GRAHAM, RAYMOND
P. O. BOX 7605
NIKISKI, AK 99635

GRAHAM, RICHARD
1601 TRAPELO RD.
WALTHAM, MA 02154

GRAHAM, RICHARD
409 CONLIN AVENUE
SYCAMORE, IL 60178

GRAHAM, ROBERT
280 S CENTRAL ROAD
LIBBY, MT 599239438

GRAHAM, RONALD
24 FLETCHER LANE
LITTLETON, MA 01460

GRAHAM, SL
RT 2 BOX 315
FAYETTEVILLE, NC 28301

GRAHAM, STANLEY
1855 TALL OAK DR
3306
AURORA, IL 60505

GRAHAM, SUSAN
301 GREAT RD
ACTON, MA 01720

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GRAHAM, SUSANNE
2122 W CATALINA
PHOENIX, AZ 85015

GRAHAM, TAO
430 N. SAN MATEO   DR
SAN MATEO, CA 94401

GRAHAM, TERRIE
8 NINTH ST
212
MEDFORD, MA 02155

GRAHAM, THOMAS
333 A 10TH STREET NE
WASHINGTON, DC 20002

GRAHAM, THOMAS
56 TROUT FARM LANE
DUXBURY, MA 02332

GRAHAM, VANETTE
7516 GREER DR
FORT WASHINGTON, MD 20744

GRAHAM, VICTOR
1920 N W FIRST AVE  POMPANO BEACH FL
POMPANO BEACH, FL 33069

GRAHAM, WILFRED
79 BEDFORD TER
IRVINGTON, NJ 071113942

GRAHAM-MACALUSO, MARY
2721 SPRING RIDGE CI
LITHONIA, GA 30058

GRAHAM-STARR, PAULA
381 N. VICTORIA RD.
WOODSTOCK, GA 30188

GRAHAMSVILLE SEWARAGE TREATMENT
RT42
GRANVILLE, NY 12832
USA

GRAHL, GARY
3108 10TH STREET
WICHITA FALLS, TX 76309

GRAIN PROCESSING CORPORATION
PO BOX 349
MUSCATINE, IA 52761
USA

GRAINGER 624; INTEL CORP
6335 NO BASIN AVE
PORTLAND, OR 97217
USA

GRAINGER CARIBE INC
DEPT 737 - 846569499
PALATINE, IL 60038-0001
USA

GRAINGER CARIBE INC.
DEPT C-PAY - 248
PALATINE, IL 60038-0002
USA

GRAINGER CARIBE, INC.
AVE MARTINEZ NADAL #2
GUAYNABO, PR 00968-0000
USA

GRAINGER INC
DEPT 640-809047608
PALATINE, IL 60038-0001
USA

GRAINGER INDUSTRIAL SUPPLY
6450 S. AUSTIN AVE.
CHICAGO, IL 60638-5352
USA

GRAINGER PARTS OPERATIONS
1657 SHERMER ROAD
PALATINE, IL 60038-0002
USA

GRAINGER
3900 WESTSIDE AVENUE
NORTH BERGEN, NJ 07047
USA

GRAINGER
505 COVIL AVE.
WILMINGTON, NC 28403
USA

GRAINGER
6450 S AUSTIN AVENUE
CHICAGO, IL 60638-5352
USA

GRAINGER
6781 NW 17 AVE
FORT LAUDERDALE, FL 33309
USA

GRAINGER
95 S TEJON
DENVER, CO 80223
USA

GRAINGER
ACCOUNTS PAYABLE
NILES, IL 60714
USA

GRAINGER
DEPT 352-804421162
PALATINE, IL 60038-0001
USA

GRAINGER
DEPT 048-800354532
PALATINE, IL 60038-0001
USA

GRAINGER
DEPT 048-846569424
PALATINE, IL 60038-0001
USA

GRAINGER
DEPT 088
PALATINE, IL 60038-0001
USA

GRAINGER
DEPT 136 825155492
PALATINE, IL 60038-0001
USA

GRAINGER
DEPT 151
PALATINE, IL 60038-0001
USA

GRAINGER
DEPT 192-802362756
PALATINE, IL 60038
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRAINGER
DEPT 256-811737667
PALATINE, IL  60038-0001
USA

GRAINGER
DEPT 495 847154697
PALATINE, IL  60038-0001
USA

GRAINGER
DEPT 602-81-173-766-7
PALATINE, IL  60038-0001
USA

GRAINGER
DEPT C-PAY - 248
PALATINE, IL  60038-0002
USA

GRAINGER, ERIC
14 DUDLEY RD
BILLERICA, MA  01821

GRALAPP, NANCY
DISTRICT SALES MANAGER       RO
NEW LONDON, WI  54961

GRAMERCY, THE
10601 GRAMERCY PLACE
COLUMBIA, MD  21044
USA

GRAMMAR GROUP, THE
301 ROYAL PLAZA DRIVE
FORT LAUDERDALE, FL  33301
USA

GRAMS, RANDALL
20670 W. BOWLING GREEN DR
WAUKESHA, WI  53186

GRANADO, DIANA
402 WILLOW
DUMAS, TX  79029

GRANADO, ZENAIDA
4924 CLOVER HAVEN
DALLAS, TX  75227

GRANADOS, JOSE
1610 16 ST NW #407
WASHINGTON, DC  20009

GRAINGER
DEPT 256-811737667
PALATINE, IL  60038
USA

GRAINGER
DEPT 521-821643335
PALATINE, IL  60038-0001
USA

GRAINGER
DEPT 753 810270389
PALATINE, IL  60038
USA

GRAINGER
P.O. BOX 1758
SKOKIE, IL  60076
USA

GRAINGER, JOYCE
14 DUDLEY RD
BILLERICA, MA  01821

GRALAPP, ROBERT
E9363 CRAIN ROAD
NEW LONDON, WI  54961

GRAMM, JOHN
14639 S. KOLINEET
MIOLOTHIAN, IL  60445

GRAMMER, CYNTHIA
9407 NORTH POINT RD
FORT HOWARD, MD  21052

GRAMS, STANLEY
1018 MAYFLOWER AVE #9
MADISON, WI  53714

GRANADO, LINDA
9556 1/2 ROSE STREET
BELFLOWER, CA  90706

GRANADOS, ALFREDO
1841 CHERRY LANE
DEL CITY, OK  73115

GRANAT, ANNA
1023 HILLSIDE AVENUE
ATTLEBORO, MA  02703

GRAINGER
DEPT 480-800315236
PALATINE, IL  60038-0001
USA

GRAINGER
DEPT 600-80-832-976-7
PALATINE, IL  60038-0001
USA

GRAINGER
DEPT 813730512
PALATINE, IL  60038-0001
USA

GRAINGER, COLLEEN
8100 SPRUCE VALLEY L
CLIFTON, VA  22024

GRALA, PAUL
404 BRUELL ST.
YORKVILLE, IL  60560

GRAMAROSSA, NORA
16 SUFFIELD AVE
DEPEW, NY  14043

GRAMM, JOHN
5245 CHASE STREET
GARY, IN  46410

GRAMS, DAVID
606 RIVERSIDE CHSE CR
GREER, SC  29650

GRANADO, CONCEPCION
R.R.2-BOX 235
MOMENCE, IL  60954

GRANADO, ROSEMARIE
3608 GLENWAY DRIVE
CORPUS CHRISTI, TX  78415

GRANADOS, ESTHER
48-33 59 ST
WOODSIDE, NY  11377

GRANATA, D
39-26 50TH ST
WOODSIDE, NY  11377

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRANATA, GUY
1301 WISCONSIN AVE.
PARNEGIE, PA 152169999

GRANBERRY SUPPLY CORP
2901 W OSBORN RD
PHOENIX, AZ 85017
USA

GRANBOIS, ERNEST
408 G STREET W.
POPLAR, MT 592551581

GRAND BLANC CEMENT
10709 S CENTER RD
GRAND BLANC, MI 48439
USA

GRAND CANYON NAT. PARK SVCE
NPS MAINT BLDG ALBRIGHT & VENTNOR R
GRAND CANYON, AZ 86023
USA

GRAND CENTRAL C/O GIAMBOI @@
NEW YORK, NY 10001
USA

GRAND FORKS AIR FORCE BASE
C/O BAHL INSULATION
7TH AVENUE AND EILSON STREET
GRAND FORKS, ND 58208
USA

GRAND GORGE WASTE WATER TREATMENT
GRAND GORGE, NY 12434
USA

GRAND HYATT NEW YORK
P O BOX 4951-CHURCH ST ST
NEW YORK, NY 10261-4951
USA

GRAND JUNCTION PIPE
P O BOX 1849
GRAND JUNCTION, CO 81502
USA

GRANATA, JENNIE
39-26 50TH STREET
WOODSIDE, NY 113773147

GRANBERRY SUPPLY CORP.
P.O.BOX 11569
PHOENIX, AZ 85061

GRAND AIRE OPERATIONS,INC.
11777 W. AIRPORT SERVICE RD.
SWANTON, OH 43558
USA

GRAND BLANC CEMENT
PO BOX 585
GRAND BLANC, MI 48439
USA

GRAND CASINO BILOXI
265 BEACH BOULEVARD
BILOXI, MS 39530-4608
USA

GRAND CENTRAL STATION
VANDERBILT & 42ND STREET
NEW YORK, NY 10001
USA

GRAND FORKS CORPORATE CENTER
401 DEMERS
GRAND FORKS, ND 58203
USA

GRAND HOTEL
ARNOLD LINE DOCK 3
SAINT IGNACE, MI 49781
USA

GRAND JUNCTION PIPE & SUPPLY
2868 FREEWAY EAST
GRAND JUNCTION, CO 81501
USA

GRAND JUNCTION PIPE
PO BOX1849
GRAND JUNCTION, CO 81502
USA

GRANBERRY SUPPLY CORPORATION
PO BOX 90550
PHOENIX, AZ 85066-0550
US

GRANBERRY SUPPLY CORP.
PO BOX 11569
PHOENIX, AZ 85061
USA

GRAND BLANC CEMENT PROD
10709 S CENTER RD
GRAND BLANC, MI 48439
USA

GRAND CANYON MEDICAL BUILDING
DON BOEHMER
PHOENIX, AZ 85009
USA

GRAND CASINO COUSHATTA
P.O. BOX 1510
KINDER, LA 70648
USA

GRAND CONCOURSE PLAZA
ABOUT 161ST STREET
BRONX, NY 10400
USA

GRAND FORKS COUNTY OFFICE BUILDING
151 S. 4TH STREET
GRAND FORKS, ND 58208
USA

GRAND HYATT NEW YORK
DEPEW PLACE & 45TH STREET
NEW YORK, NY 10071
USA

GRAND JUNCTION PIPE
2868 FREEWAY EAST
GRAND JUNCTION, CO 81502
USA

GRAND LAKE READY MIX
488 INDUSTRIAL ROAD A
GROVE, OK 74344
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRAND LAKE READY MIX
P O BOX 177
SILOAM SPRINGS, AR  72761
USA

GRAND RAPIDS CONTROLS
825 NORTHLAND DRIVE
ROCKFORD, MI  49341
USA

GRAND RAPIDS GRAVEL CO.
11790 WHITE CREEK ROAD
CEDAR SPRINGS, MI  49319
USA

GRAND RAPIDS GRAVEL CO.
KALKMAN REDI-MIX DIV
HOLLAND, MI  49422
USA

GRAND RAPIDS GYPSUM
PO BOX 1672
GRAND RAPIDS, MI  49501
USA

GRAND RENTAL STATION
3601 HIGHWAY 19A
MOUNT DORA, FL  32757
USA

GRAND RIVER INFRASTRUCTURE
1742 BOSTON SE
GRAND RAPIDS, MI  49506
USA

GRAND STAND @ RACE TRACK @@
EAST RUTHERFORD, NJ  07073
USA

GRAND STRAND REGIONAL MEDICAL
809 82ND PKWY.
MYRTLE BEACH, SC  29572
USA

GRAND TRAVERSE PACKAGING
PO BOX 1172
TRAVERSE CITY, MI  49685
US

GRAND OVER HOTEL
1405 GRAND OVER PARKWAY
GREENSBORO, NC  27409
USA

GRAND RAPIDS CONTROLS
PO BOX 360
ROCKFORD, MI  49341
USA

GRAND RAPIDS GRAVEL CO.
2635 SANFORD DR SW
GRANDVILLE, MI  49418
USA

GRAND RAPIDS GRAVEL CO.
P. O. BOX 9160
GRAND RAPIDS, MI  49509
USA

GRAND RAPIDS HIGH SCHOOL
760 CONNIFER DRIVE
GRAND RAPIDS, MN  55744
USA

GRAND RIDGE HIGH SCHOOL
6925 FLORIDA STREET
GRAND RIDGE, FL  32442
USA

GRAND RIVER INFRASTRUCTURE
2701 CHICAGO DR SW
GRAND RAPIDS, MI  49509
USA

GRAND STRAND AIA
PO BOX 3225
MYRTLE BEACH, SC  29578
USA

GRAND TRAVERSE MED CTR C/O BOUMA
CO
422 S. ELMWOOD
TRAVERSE CITY, MI  49684
USA

GRAND TRAVERSE PACKAGING
PO BOX 1172
TRAVERSE CITY, MI  49685
USA

GRAND RAPIDS COMMUNITY COLLEGE
143 BOSTWICK N.E.
GRAND RAPIDS, MI  49548
USA

GRAND RAPIDS GRAVEL CO
P. O. BOX 9160
GRAND RAPIDS, MI  49509-0160
USA

GRAND RAPIDS GRAVEL CO.
6633 KONKRETE
CALEDONIA, MI  49316
USA

GRAND RAPIDS GRAVEL
DUTTON, MI  49316
USA

GRAND RAPIDS LABEL COMPANY
2351 OAK INDUSTRIAL DRIVE
GRAND RAPIDS, MI  49505
USA

GRAND RIVER INFRASTRUCTURE INC
2696 CHICAGO DR SW
GRAND RAPIDS, MI  49509
USA

GRAND SLAM
LAS VEGAS, NV  89106
USA

GRAND STRAND HOSPITAL
809 82ND PARKWAY
MYRTLE BEACH, SC  29575
USA

GRAND TRAVERSE PACKAGING CORP
3820 CASS ROAD
TRAVERSE CITY, MI  49684
USA

GRAND UNION CO
GEN COUNSEL
201 WILLOWBROOK BLVD
WAYNE, NJ  07470

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GRAND VALLEY HEALTH PLAN
2680 LEONARD AVENUE
GRAND RAPIDS, MI 49500
USA

GRAND VALLEY STATE UNIVERSITY
C/O RITSEMA
401 W. FULTON
GRAND RAPIDS, MI 49504
USA

GRAND VIEW HOPSITAL
700 LAWN AVE
SELLERSVILLE, PA 18960
USA

GRAND VIEW TERRACE
SUN CITY, AZ 85375
USA

GRAND, DEBORAH
32026 CARRIAGE H. RD
ZEPHYRHILLS, FL 33543

GRANDA, STEPHEN G
8462 JALM DRIVE
HUNTINGTON BEACH, CA 92649

GRANDAW, RON
4760 GIDSON LANE
GREEN BAY, WI 543119104

GRANDBOIS, IRVING
8391 173RD STREET WEST
LAKEVILLE, MN 550447816

GRANDERSON, MURVIN
1622 MIRABEAU STREET
NEW ORLEANS, LA 70122

GRANDINETTI, MARIA
74 YORKTOWN RD.
MOUNTAIN TOP, PA 18707

GRANDISON, JONI
1441 LAKE AVE # 304
METAIRIE, LA 70005

GRANDVIEW CONCRETE CORP.
1705 HAMBURG STREET
SCHENECTADY, NY 12304
USA

GRANDVIEW HOSPITAL
700 LAWN AVENUE
SELLERSVILLE, PA 18960-1576
USA

GRANDVIEW SQUARE OFFICE BLDG.
5201 EDEN AVE.
EDINA, MN 55435
USA

GRANDVILLE CONCRETE PROD
1076 ROUTE 10
RANDOLPH, NJ 07869
USA

GRANDVILLE CONCRETE PRODUCTS
1076 ROUTE 10
RANDOLPH, NJ 07869
USA

GRANDY JR., ZACHARY
13301 AVEBURY DRIVE
LAUREL, MD 20708

GRANDY, MICHAEL
7801 CARMEL CIRCLE
BALTIMORE, MD 21207

GRANDY, TAMARA
7693 SILVER SANDS RD
KEYSTONE FL, FL 32656

GRANE TRANSPORTATION LINES LTD
1011 S. LARAMIE AVE
CHICAGO, IL 60644
USA

GRANELLI, JOANNE
2019 ANDREA LANE
GASTONIA, NC 28056

GRANER, THOMAS
1564 HIGHWAY 55 EAST
CLOVER, SC 29710

GRANEX CORP. USA
54 W. GROVE STREET
BOGOTA,, NJ 07603
USA

GRANGER LANDFILL #2 (F)
8550 WEST GRAND RIVER AVE
GRAND LEDGE, MI 48837
USA

GRANGER, ALVIN
P.O. BOX 516      (136 1ST STREET)
STARKS, LA 70661

GRANGER, BOBBIE
2861 HIGHWAY 3063
VINTON, LA 706689742

GRANGER, CHARLES
18439 FOREMAN RD
IOWA, LA 70647

GRANGER, CHARLES
3405 BOOT BAY ROAD
PLANT CITY, FL 335671325

GRANGER, CYNTHIA
2861 HIGHWAY 3063
VINTON, LA 70668

GRANGER, HAL
3363 NIBLETTS BLUFF ROAD
VINTON, LA 70668

GRANGER, JACK
300 ROCKGARDEN DR
CHAPEL HILL, NC 27516

GRANGER, JACK
P.O. BOX 671
VINTON, LA 706680671

GRANGER, LARRY
RT. 2, BOX 518
IOWA, LA 70647

GRANGER, PATRICIA
72 MT VERNON ST
NEW BEDFORD, MA 02740

GRANGER, SAVOY
2737 COLONY COURT
MARRERO, LA 70072

GRANGER, WILLIAM
2861 HIGHWAY 3063
VINTON, LA 706680000

Page 2429 of 6012
WR Grace

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRANGETTO'S FARM & GARDEN SUPPLY
1105 WEST MISSION
ESCONDIDO, CA 92025-1664
USA

GRANGETTOS FARM AND GARDEN SUPPLY
1105 WEST MISSION AVE
ESCONDIDO, CA 92025-1664
USA

GRANHOLM, JENNIFER
PO BOX 30212
525 W OTTAWA ST
LANSING, MI 48909-0212
USA

GRANICAST, INC.
PLANT CLOSED
60 PINE ROAD
BRENTWOOD, NH 03833
USA

GRANICAST, INC.
PO BOX1016
EXETER, NH 03833-1016
USA

GRANIERI, SANDRA
4433 NORTH 40TH STREET
PHOENIX, AZ 85018

GRANITE CITY ELECTRIC SUPPLY CO
P O BOX 699189
QUINCY, MA 02269
USA

GRANITE CITY ELECTRIC SUPPLY COMPAN
19 QUINCY AVE
QUINCY, MA 02169
USA

GRANITE CITY READY MIX
2450 S. HIGHWAY 10
SAINT CLOUD, MN 56304
USA

GRANITE CITY READY MIX
P.O. BOX 1305
SAINT CLOUD, MN 56302
USA

GRANITE CITY READY MIX
P.O. BOX 1305
SAINT CLOUD, MN 56304
USA

GRANITE CITY READY MIX, INC.
COUNTY ROAD 13 NORTH
LITTLE FALLS, MN 56345
USA

GRANITE CITY STEEL DIVISION
19TH & EDWARDSVILLE RD
GRANITE CITY, IL 62040
USA

GRANITE CITY STEEL DIVISION
19TH & EDWARDSVILLE RD.
GRANITE CITY, IL 62040
USA

GRANITE CITY STEEL DIVISION
NATIONAL STEEL CORPORATION
GRANITE CITY, IL 62040
USA

GRANITE CO LC
5430 W.STATE ST
BOISE, ID 83703
USA

GRANITE COMPANY LC
CAMBRIDGE, MA 02140
USA

GRANITE CONSTRUCTION / 217173
ADOT # NH-10-4(125)
MIRACLE MILE TO SPEEDWAY BLVD
TUCSON, AZ 85710
USA

GRANITE CONSTRUCTION CO.
7451 MOJAVE ROAD
TWENTYNINE PALMS, CA 92277
USA

GRANITE CONSTRUCTION CO.
ATTN: ACCOUNTS PAYABLE
PALM DESERT, CA 92255
USA

GRANITE CONSTRUCTION COMPANY
3025 MILLS STREET
SPARKS, NV 89431
USA

GRANITE CONSTRUCTION COMPANY
555 SO. 18TH STREET
SPARKS, NV 89431
USA

GRANITE CONSTRUCTION
2095 HIGHWAY 11
EL CENTRO, CA 92243
USA

GRANITE CONSTRUCTION
2260 ATHENS AVENUE (LOTC)
LINCOLN, CA 95648
USA

GRANITE CONSTRUCTION
4291 BRADSHAW ROAD
SACRAMENTO, CA 95827
USA

GRANITE CONSTRUCTION
450 SOUTH BROWN ROAD
CALIPATRIA, CA 92233
USA

GRANITE CONSTRUCTION
ATTN: ACCOUNTS PAYABLE
SACRAMENTO, CA 95826
USA

GRANITE CONSTRUCTION
ATTN: ACCOUNTS PAYABLE
TUCSON, AZ 85728
USA

GRANITE CONSTRUCTION
ATTN: ACCOUNTS PAYABLE
PALM DESERT, CA 92255
USA

GRANITE CONSTRUCTION
WALTHAM WAY
PATRICK, NV 89434
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRANITE CONSTRUCTION/CB CONCRETE CO
ATTN: ACCOUNTS PAYABLE
RENO, NV 89510
USA

GRANITE CONSTRUCTION/CB CONCRETE
3025 MILL ST
RENO, NV 89510
USA

GRANITE INDUSTRIES
110-112 CHINA GROVE HWY
ROCKWELL, NC 28138
USA

GRANITE PRECAST & CONCRET
5101 E NORTH STREET
BELLINGHAM, WA 98226
USA

GRANITE PRECAST
2213 E. BAKERVIEW
BELLINGHAM, WA 98226
USA

GRANITE ROCK COMPANY
11711 BERRYESSA ROAD
SAN JOSE, CA 95133
USA

GRANITE ROCK COMPANY
1755 DEL MONTE ROAD
SEASIDE, CA 93955
USA

GRANITE ROCK COMPANY
1755 DELMONTE AVENUE
SEASIDE, CA 93955
USA

GRANITE ROCK COMPANY
303 CORAL STREET
SANTA CRUZ, CA 95060
USA

GRANITE ROCK COMPANY
355 BLOMQUEST STREET
REDWOOD CITY, CA 94061
USA

GRANITE ROCK COMPANY
400 WORK STREET
SALINAS, CA 93901
USA

GRANITE ROCK COMPANY
540 WEST BEACH
WATSONVILLE, CA 95076
USA

GRANITE ROCK COMPANY
6457 SOUTH CHESTNUT STREET
GILROY, CA 95020
USA

GRANITE ROCK COMPANY
ATTN: ACCOUNTS PAYABLE
WATSONVILLE, CA 95077
USA

GRANITE STATE CONC INC
180 PHOENIX AVE
LOWELL, MA 01852
USA

GRANITE STATE CONCRETE CO. INC.
PO BOX 185
MILFORD, NH 03055-0185
USA

GRANITE STATE CONCRETE IN
ELM STREET
MILFORD, NH 03055
USA

GRANITE STATE CONCRETE IN.
ELM STREET
MILFORD, NH 03055
USA

GRANITE STATE CONCRETE
180 PHOENIX AVE
LOWELL, MA 01852
USA

GRANITE STATE CONCRETE
520 GROTON RD.
WESTFORD, MA 01886
USA

GRANITE STATE CONCRETE
ROAD STONE DRIVE
PLAISTOW, NH 03865
USA

GRANITEROCK COMPANY
ATTN: ACCOUNTS PAYABLE
WATSONVILLE, CA 95077-5001
USA

GRANITEVILLE FOUNDRY
P. O. BOX 767
WESTFORD, MA 01886-0024
US

GRANITEVILLE GRAPHICS
535 ASCAUGA LAKE RD.
GRANITEVILLE, SC 29829
USA

GRANLUND, LORENE
104 HOMEWOOD AVE
BELLE VERNON PA, PA 15012

GRANO, ROBERT
603 VIOLET LANE
JACKSON, NJ 08527

GRANT BROTHERS INC
P.O. BOX 297
EDGARTOWN, MA 02539
USA

GRANT BROTHERS
KATAMA RD.
EDGARTOWN, MA 02539
USA

GRANT BROTHERS
P.O. BOX 297
EDGARTOWN, MA 02539
USA

GRANT CHEMICAL CO
125 MAIN STREET
ELMWOOD PARK, NJ 07407
USA

GRANT COUNTY CONCRETE
167 SOUTH MAIN STREET
DRY RIDGE, KY 41035
USA

GRANT COUNTY CONCRETE
P.O. BOX 141
DRY RIDGE, KY 41035
USA

GRANT COUNTY CONCRETE
P.O.BOX 141
DRY RIDGE, KY 41035
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GRANT ENGINEERING & MANUFACTURING
P.O. BOX 70456
POINT RICHMOND, CA 94807
US

GRANT ENGINEERING
222 WEST RICHMOND AVE.
POINT RICHMOND, CA 94801
USA

GRANT INDUSTRIES INC.
125 MAIN AVENUE
ELMWOOD PARK, NJ 07407
USA

GRANT KONVALINKA & HARRISON
633 CHESTNUT STREET
CHATTANOOGA, TN 37450
USA

GRANT SANDERS CREATIVE INC
14 DENNIS DRIVE
NANTUCKET, MA 02554
USA

GRANT SMITH AGGREGATES INC
435 HIGHWAY 339
YERINGTON, NV 89447
USA

GRANT STOLL
4933 GORHAM
SYLVANIA, OH 43560
USA

GRANT THORNTON LLP
2700 SOUTH COMMERCE PARKWAY STE
300
WESTON, FL 33331-3621
USA

GRANT THORNTON LLP
625 EDEN PARK DR., STE. 900
CINCINNATI, OH 45202-4181
USA

GRANT, BARRY
15 TRENHOLM ROAD
GREENVILLE, SC 29615

GRANT, BERYL
507 HURON PL
WEST PALM BEACH, FL 33409

GRANT, BRIAN
1590 POPLAR EST PKWY
GERMANTOWN, TN 38138

GRANT, CATHERINE
8107 S. ELLIS AVE.
CHICAGO, IL 60619

GRANT, CHAD
312 WOODLAND DRIVE
SENECA, SC 29678

GRANT, CHERYL
7789 S W 100TH ST
MIAMI, FL 33156

GRANT, D
9 KENT DRIVE RD #1
HOCKESSIN, DE 19707

GRANT, DARNNELL
4910 CASA ESPANA
SAN ANTONIO, TX 78233

GRANT, DEBRA
520 WASHINGTON BLVD.
MARINA DEL REY, CA 90292

GRANT, DIANE
12 WISTERIA DRIVE
2G
FORDS, NJ 08863

GRANT, DOUGLAS
323 NORRIS HWY
CENTRAL, SC 29630

GRANT, EILEEN
59 LELAND FARM RD.
ASHLAND, MA 01721

GRANT, EUGENE
2860 RIVER ROAD
JOHNS ISLAND, SC 29455

GRANT, FRANCIS
3100 W ROLLING HILLS
DAVIE, FL 33328

GRANT, FRANK
27 CHIPPING GREEN DR
ARDEN, NC 28704

GRANT, GARY
34 CRAIGWOOD RD
GREENVILLE, SC 29607

GRANT, INEZ
2898 CENTURY PLACE
MACON, GA 31201

GRANT, JAMES
932 SUMMERBROOKE DR
TALLAHASSEE, FL 32312

GRANT, JENNIFER
752 BERNICE CT.
ORLANDO, FL 32825

GRANT, JIMMY
P O BOX 425
BOOTHVILLE, LA 70038

GRANT, JOSEPH
1 BURNS HILL RD
14
HUDSON, NH 03051

GRANT, JOWANA
1812 FLORIDA AVE NW    APT. 2
WASHINGTON, DC 20009

GRANT, JR., WILLIAM
8109 GLEN HOLLOW DR.
A
GLEN BURNIE, MD 21061

GRANT, KENNETH
37 DELMONT
#6
METHUEN, MA 01844

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRANT, KONVALINKA & HARRISON
9TH FLR., REPUBLIC CNTR.
CHATTANOOGA, TN 37450-0900
USA

GRANT, LEWIS
POB 185 OAK AVENUE
DEMOREST, GA 30535

GRANT, LINDA
2902 W CITYPOINT RD
HOPEWELL, VA 23860

GRANT, LORETTA
5613 EXECUTIVE WAY
NORCROSS, GA 30071

GRANT, LYNN
7645 MANSFIELD HOLLOW
DELRAY BEACH, FL 33446

GRANT, MARCIA
223 WOODRIDGE DR
BELMONT, NC 28012

GRANT, MARY
3622 SW SUNSET TR. CIRCLE
PALM CITY, FL 34990

GRANT, MELISSA
711 WASHINGTON AVE
PALMYRA, NJ 08065

GRANT, MICHAEL
156 LOST BRIDGE DRIVE
PLM BCH GARDENS, FL 33410

GRANT, MICHAEL
73 MORGAN DR
JONESBORO, GA 30236

GRANT, PATRICIA
12630 VIERS MILL RD #1113
ROCKVILLE, MD 20853

GRANT, REX
545 ANDERSON DR
WOODRUFF, SC 29388

GRANT, RICHARD
498 HUNTS BRIDGE RD
FOUNTAIN INN, SC 29644

GRANT, RICHARD
P O BOX 905
NORWOOD, MA 02062

GRANT, ROBERT
109 STUART STREET
LAURENS, SC 29360

GRANT, ROBERT
207 LANDING ROAD
HAMPTON, NH 03842

GRANT, SHANE
1475 BODWELL RD
MANCHESTER, NH 03103

GRANT, STACEY
891 PLANT STREET
MACON, GA 31201

GRANT, SYDNEY
34 BOUDINOT ST
TRENTON, NJ 08618

GRANT, THOMAS
20 BRIDGEWATER DRIVE
GREENVILLE, SC 29615

GRANT, TRICIA
440 WARE STREET
MANSFIELD, MA 02048

GRANT, VICKY
1405 N FAIRFIELD
AMARILLO, TX 79107

GRANTS MANOR
P/U NORWOOD
505 UNIVERSITY AVE BLDG 3
NORWOOD, MA 02062
USA

GRANUZZO, JAMES
131 LENOX AVE
GREEN BROOK, NJ 08812

GRANVILLE CONCRETE PROD
1076 ROUTE 10
RANDOLPH, NJ 07869
USA

GRANVILLE PHILLIPS COMPANY
GRANVILLE PHILLIPS CO. INC.
6450 DRY CREEK PARKWAY
LONGMONT, CO 80503

GRANVILLE SEWERAGE TREATMENT
GRANVILLE, NY 12832
USA

GRANVILLE-ABBOTT, TRACEY
1421 E. ORANGE GROVE RD
TUCSON, AZ 85718

GRANZOW INC
2300 CROWN POINT EXECUTIVE DR
CHARLOTTE, NC 28227
USA

GRAPEVINE FAMILY AND INDUSTRIAL
P O BOX 802407
DALLAS, TX 75380
UNK

GRAPEVINE HIGH SCHOOL
5401 HERITAGE AVENUE
COLLEYVILLE, TX 76034
USA

GRAPHIC ARTS FINISHERS INC
MORRIS GREENBAUM CHIEF EXECUTIVE OF
32 CAMBRIDGE ST
CHARLESTOWN, MA 02129
USA

GRAPHIC COMMUNICATIONS
204 MORGAN DRIVE
HAVERHILL, MA 01832
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRAPHIC CONTROLS CORP.
P.O. BOX 844
BUFFALO, NY 14240
USA

GRAPHIC CONTROLS CORP.
PO BOX 360417
PITTSBURGH, PA 15250-6417
US

GRAPHIC CONTROLS INC.
P.O. BOX 547
BARRINGTON, IL 60010
USA

GRAPHIC CONTROLS
189 VANRENSSELAER ST
BUFFALO, NY 14240
USA

GRAPHIC CONTROLS
PO BOX 360417
PITTSBURGH, PA 15250-6417
USA

GRAPHIC DATA INC
3500 NE 11TH AVENUE
FORT LAUDERDALE, FL 33334
USA

GRAPHIC EXHIBITS
185 W PENNSYLVANIA AVENUE
SAINT PAUL, MN 55103
USA

GRAPHIC PACKAGING CORP.
3400 N MARINE DR
PORTLAND, OR 97217
USA

GRAPHIC PRODUCTS
1140 NW 55TH STREET
FORT LAUDERDALE, FL 33309
USA

GRAPHIC SOLUTIONS INC
PO BOX 991
HIXSON, TN 37343
USA

GRAPHICO ELECTRONICS GROUP
1100 BELLAMY ROAD
NO SCARBOROUGH ONTAR, ON A1A 1A1
TORONTO

GRAPHICS TECHNOLOGY
2113 WELLS BRANCH PARKWAY
AUSTIN, TX 78728
USA

GRAPHITE PRODUCTS CORP.
1797 E. TEN MILE ROAD
MADISON HEIGHTS, MI 48071
US

GRAPHITE SALES, INC.
P.O. BOX 185
CHAGRIN FALLS, OH 44022
USA

GRAPHITE SALES, INC.
P.O. BOX 71255
CLEVELAND, OH 44191
USA

GRAPH-TECH
P O BOX 2745, COLLECTION CTR DRIVE
CHICAGO, IL 60693-2745
USA

GRAS, KARIN
4644 N 24TH PLACE
PHOENIX, AZ 85016

GRASEL, BETH
3858 HUNTER CREST CT
MOORPARK, CA 93021

GRASEL, TIMOTHY
3858 HUNTER CREST CT
MOORPARK, CA 93021

GRASELLI FENCE CO
3144 JEFFERSON AVE SW
BIRMINGHAM, AL 35221
USA

GRASS, KARI
7108 HELLMAN
ALTA LOMA, CA 91701

GRASS, KENNETH
1429 GASSNER RD
WATERLOO, NY 13165

GRASS, ROBERT
5725 W. WELLS STREET
WAUWATOSA, WI 53213

GRASSELLI CONCRETE PROD
4212 JEFFERSON AVENUE S W
BIRMINGHAM, AL 35221
USA

GRASSELLI CONCRETE PROD
P O BOX J
MIDFIELD, AL 35228
USA

GRASSELLI CONCRETE PRODUC
PO BOX28439
BIRMINGHAM, AL 35228-0004
USA

GRASSELLI FENCE CO.
3144 JEFFERSON AVE SW
BIRMINGHAM, AL 35221
USA

GRASSI, JOSEPH
91 KILLIAN PLACE
TOTOWA, NJ 07512

GRASSO FOODS INC
BOX 11 - KINGS HWY
SWEDESBORO, NJ 08085

GRASSROOTS CRISIS
6700 FREETOWN ROAD
COLUMBIA, MD 21044
USA

GRATA, Z. JOHN
2230 DENNINGS ROAD
NEW WINDSOR, MD 21776

GRATERON, ROBERTO
401 ROSE MARIE
MISSION, TX 78572

GRATING PACIFIC INC
2716 TEAGARDEN STREET
SAN LEANDRO, CA 94577
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GRAVALLESE, STEVEN
8 JAMES AVENUE
MIDDLETON, MA 01949

GRAVATT, JAMES
840 RIVERSIDE DRIVE
PASADENA, MD 21122

GRAVATT, SUE
27096 POINT ROAD
PRINCESS ANNE, MD 21853

GRAVE, NORMA
4445 STEVENSON BLVD
32
FREMONT, CA 94538

GRAVEL PIT DESIGN STUDIO
2 NORMAN STREET
BRIDGEPORT, CT 06605
USA

GRAVEL PRODUCTS
7010 N. NICKERSON RD
NICKERSON, KS 67561
USA

GRAVEL PRODUCTS
RT ONE
NICKERSON, KS 67561
USA

GRAVEL, CHARLES
17 ROCKVILLE AVE
E FALMOUTH, MA 02536

GRAVEL, JOSEPH
3401 PERLEY RD
ENOSBURG FALLS, VT 05450

GRAVEN, STEVEN
3909 BRADDOCK ROAD
HIGHPOINT, NC 27265

GRAVER, ALAN
1262 N. TROXELL ST
ALLENTOWN, PA 18103

GRAVER, LISA
319 S. MAIN ST.
NAZARETH, PA 18064

GRAVES CONCRETE
43 OLD COLEBROOK ROAD
BARRE, MA 01005
USA

GRAVES CONCRETE
GARDNER RD. ROUTE 101
EAST TEMPLETON, MA 01438
USA

GRAVES CONCRETE
PO BOX680
EAST TEMPLETON, MA 01438-0680
USA

GRAVES ENG. SERVICES
1220 W. WHEELER PKY
AUGUSTA, GA 30909
USA

GRAVES SPRAY SUPPLY
1776 ARMITAGE COURT
ADDISON, IL 60101-4268
USA

GRAVES, BRENDA
5008 YANCEYVILLE RD
BROWN SUMMIT, NC 27214

GRAVES, BRYAN
P O BOX 216
WAUCONDA, IL 60084

GRAVES, CARL
6902 CARL AVE.
BALTIMORE, MD 21207

GRAVES, CHRISTOPHER
26-11 BRIARWOOD LN
MARLBORO, MA 01752

GRAVES, DEBRA
1961 SANDOLLAR LN
VERO BEACH, FL 32963

GRAVES, FRANCES
226 N LOCUST
MOMENCE, IL 60954

GRAVES, JANET
575 WILLOW
WAUCONDA, IL 60084

GRAVES, JOSEPH
200 WATER MILL ROAD
GREER, SC 29650

GRAVES, KEVIN
64 N CARY ST #N-57
LAGRANGE, GA 30240

GRAVES, LETICIA
542 BIRDSONG
LEAGUE CITY, TX 77573

GRAVES, MARK
137A E. HIGH ST
GLASSBORO, NJ 08028

GRAVES, MARK
1553 VIA ARROYO
PASO ROBLES, CA 93446

GRAVES, MONICA
3155 AVENUE C
421
BILLINGS, MT 59102

GRAVES, NORMAN
5038 FRED MAGEE RD.
FRANKLINTON, LA 70438

GRAVES, RONALD
P.O. BOX 1500
PAMPA, TX 790651500

GRAVES, SHARI
421 WALNUT ST
MOMENCE, IL 60954

GRAVES, SIBYL
6800 EL PASO ST
CHEVERLY, MD 20785

GRAVES, TRACI
5309 CENTURY AVE
8
MIDDLETON, WI 53562

GRAVES, VIRGINIA
3970 HIGH SUMMIT
DALLAS, TX 75244

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRAVES, WILLIAM
3056 RANDALL WAY
HAYWARD, CA 94541

GRAVETT, ALICE
2961 SANDY PLAINS RD
MARIETTA, GA 30066

GRAVETT, TONY
2961 SANDY PLAINS RD
MARIETTA, GA 30066

GRAV-I-FLO CORPORATION
400 NORWOOD AVENUE
STURGIS, MI 49091
USA

GRAV-I-FLO CORPORATION
PO BOX 599
STURGIS, MI 49091
USA

GRAVINA, LAURA
4059 E. MEADOW DR
PHOENIX, AZ 85032

GRAVOS, LYNN
1207 12TH AVE. SW
MINOT, ND 58701

GRAWERT COMPANY, THE
20 N E 6TH STREET
POMPANO BEACH, FL 33060-4947
USA

GRAY HAWK
2424 MERCHANT STREET
LEXINGTON, KY 40511
USA

GRAY III, CLYDE
2199 17TH ST. S.W
AKRON, OH 44314

GRAY JR., R.
2321 LINDA STREET
GASTONIA, NC 28054

GRAY SYRACUSE INC.
901 E. GENESSE STREET
BRIDGEPORT, NY 13030
USA

GRAY SYRACUSE INC.
901 E. GENESSE STREET
CHITTENANGO, NY 13037
USA

GRAY SYRACUSE INC.
901 E. GENESSEE STREET
CHITTENANGO, NY 13037
USA

GRAY SYRACUSE INC.
BRIDGEPORT, NY 13030
USA

GRAY, ALLISON
172 RANGE ROAD
WILTON, CT 06897

GRAY, ALTA
1400 SANDALWOOD DRIVE
MURPHYS, CA 95247

GRAY, ANTOINE
420 S ELM
KAKAKEE, IL 60901

GRAY, AUDREY
5559 BAYBERRY DR
NORFOLK, VA 23502

GRAY, BRENDA
410 MARTHA LANE
AUGUSTA, GA 30907

GRAY, CHARLES
WARREN ROAD BLDG 9 APARTMENT 6
STOW, MA 01775

GRAY, CHERYL
79 AMESBURY STREET
DRACUT, MA 01826

GRAY, CLINTON
RT 3 BOX 464
BLANCHARD, OK 73010

GRAY, DAISY
ROUTE 1 BOX 533
COMMERCE, GA 30529

GRAY, DAVID
2018 W. HOMER
CHICAGO, IL 60647

GRAY, DAVID
649 FOXWOOD DRIVE
CROSSVILLE, TN 39555

GRAY, DEBORA
3815 BROCKETT RD.
CLARKSTON, GA 30021

GRAY, DELORIS
308 FAISON DRIVE
GASTON, NC 27870

GRAY, DIANA
4260 PORTE DE PALMAS #61
SAN DIEGO, CA 92122

GRAY, DIANE
26 NEW MEXICO ROAD
TEWKSBURY, MA 01876

GRAY, DONALD
4114 DUANE AVENUE
BALTIMORE, MD 21225

GRAY, DONALD
428 HILL VIEW DRIVE #102
LINTHICUM, MD 21090

GRAY, DONIECE
PO BOX 10002
KILLEEN, TX 76547

GRAY, DONNA
3212 SUNCREST
JACKSON, MS 392123939

GRAY, DOUGLAS
4217 BONITA
FORT WORTH, TX 76114

GRAY, EDWARD
1261 A. PRAIRIE AVE.
GLENDALE HEIGHTS, IL 60139

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRAY, ETHEL
548 LAPLAYA
EDGEWATER, FL 321417277

GRAY, GARY
3648 BLAKEFORD WAY
MARIETTA, GA 30062

GRAY, GEORGE
533 CANARY LANE
RED OAK, TX 751544200

GRAY, GLEN
137 HARBOR ROAD
WESTPORT, CT 06880

GRAY, GLENN
111 PINE GATE DR
GREENVILLE, SC 29607

GRAY, GREGORY
4217 H CEDAR CREEK CIRCLE
MONTGOMERY, AL 36108

GRAY, HAROLD
70 MANSEL DR
LANDING, NJ 07850

GRAY, J BARTHEL
743 ALECIA PAGE COVE
HUMBOLT, TN 38343

GRAY, JANICE
175 HUDSON ST
PROVIDENCE RI, RI 02909

GRAY, JASON
461 FOREST HILL DR
#4-D   MACON, GA 31210

GRAY, JEREMY
422 GOVERNOR      WENTWORTH HWY
WOLFEBORO, NH 03894

GRAY, JERRY
8 MILLCREST WAY
MAULDIN, SC 29662

GRAY, JOHN
15 QUAIL TRAIL
SIMPSONVILLE, SC 29680

GRAY, JOHN
30 CLAIR HILL DR
ROCHESTER HILLS, MI 48309

GRAY, JOHN
6820 FRANKFORT AVE S
BIRMINGHAM, AL 35212

GRAY, KAREN
284 GREAT ROAD
ACTON, MA 01720

GRAY, KATHERINE
94 MARBLE STREET
SOMERSET, MA 02726

GRAY, KATRINA
1609 POLK ST
MOBILE, AL 36605

GRAY, KEVIN
31 W ORCHARD ST
7
SOMERVILLE, NJ 08876

GRAY, KEVIN
9740 GLACIER DRIVE
MIRAMAR, FL 33025

GRAY, KEVIN
PO BOX 1154
PEARLAND, TX 77588

GRAY, LARRY
260 HIGHLAND AVENUE
PLANT CITY, FL 33565

GRAY, LAURA
3411 ELM DRIVE
KINGMAN, IN 479529776

GRAY, LESTER
ROUTE 2 BOX 232A
BUFFALO CENTER, IA 50424

GRAY, LEWIS
1407 OAK ST.
CRAIG, CO 81625

GRAY, LISA
894 UNIVERSITY
MEMPHIS, TN 38107

GRAY, LORA
340 E. PETERSON DR.
CHARLOTTE, NC 28217

GRAY, LORI
9902 CORSICA ST
VIENNA, VA 22180

GRAY, LORRAINE
76 FREMONT ST
SOMERVILLE, MA 02145

GRAY, LOUIS
1515 JEFFERSON DAVIS   HIGHWAY #722
ARLINGTON, VA 22202

GRAY, MARCIA
205 CURVIN DRIVE
HARRISBURG, PA 17112

GRAY, MARK
906 HARNESS TR
SIMPSONVILLE, SC 29681

GRAY, MARY
716 205TH ST GREENHAVEN
PASADENA, MD 211221602

GRAY, MAX
7624 LIPPERT LANE
OKLAHOMA CITY, OK 731625587

GRAY, MERRY
ROUTE 3 BOX 183
WACO, TX 76708

GRAY, OSCAR
114 SUNRISE DRIVE
MAULDIN, SC 29662

GRAY, PAUL
995 SCHANOCK DR
GREEN BAY, WI 54303

GRAY, PEGGY
7395 KALIOKA ROAD
SARALAND, AL 36571

GRAY, RALPH
RT 1 BOX 149
AGRA, OK 748249801

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRAY, RICHARD
111 FAUNAWOOD
SIMPSONVILLE, SC  29681

GRAY, RICK
632 W 2ND STREET
SAN PEDRO, CA  90731

GRAY, ROBYN
8 BROOKDALE LANE
PEPPERELL, MA  01463

GRAY, ROLAND
2128 FERNGLEN WAY
BALTIMORE, MD  212283756

GRAY, RONALD
1555 PARR
AMARILLO, TX  79106

GRAY, SARA
655 BEECH LOOP
SOMERVILLE, TN  38068

GRAY, SHIRLEY A
1403 NICOLETE PLACE
DETROIT, MI  48207

GRAY, STEPHANIE
1808 W LOUISANA
MIDLAND, TX  79701

GRAY, STEPHEN
26 NEW MEXICO ROAD
TEWKSBURY, MA  01876

GRAY, STEPHEN
PO BOX 357
MOORE, SC  293699701

GRAY, STEVEN
2517 S W 84TH
OKLAHOMA CITY, OK  73159

GRAY, TOMMY
6103 PILLORY DR.
INDIANAPOLIS, IN  46254

GRAY, TONY
BOX 149
SIX MILE, SC  29682

GRAY, TRACY
1900 S. MISSOURI #2125
CASPER, WY  82609

GRAY, VICCIE
3015 MAPLE GROVE
HOUSTON, TX  77092

GRAY, VICTOR
3233 28TH AVE, NORTH
BIRMINGHAM, AL  35204

GRAY, WILLIAM
7460 HILL VALLEY CT
GREENDALE, WI  53129

GRAY, WILLIAM
8814 BALTIMORE ST
SAUAGE, MD  20763

GRAYARC
PO BOX 4758
CAROL STREAM, IL  60197-4758
USA

GRAYARC
PO BOX 6213
CAROL STREAM, IL  60197-6213
USA

GRAYBAR ELECCTRIC
2300 EAST 25TH ST.
MINNEAPOLIS, MN  55406
USA

GRAYBAR ELECTRC
1201 B 6TH ST.
SAN FRANCISCO, CA  94107
USA

GRAYBAR ELECTRC
133 E MANHATTAN BLVD
TOLEDO, OH  43608
USA

GRAYBAR ELECTRIC  (3215746)
2368 LINCOLN AVENUE
HAYWARD, CA  94545
USA

GRAYBAR ELECTRIC (3215746)
110 MERRIT BLVD.
FISHKILL, NY  12524
USA

GRAYBAR ELECTRIC (3215746)
1376 TECHWAY DR.
AKRON, OH  44305
USA

GRAYBAR ELECTRIC (3215746)
1465 MONAD RD.
BILLINGS, MT  59101
USA

GRAYBAR ELECTRIC (3215746)
1928 ST MARY'S RD
MORAGA, CA  94575
USA

GRAYBAR ELECTRIC (3215746)
1928 ST. MARY,S RD
MORAGA, CA  94575
USA

GRAYBAR ELECTRIC (3215746)
2079 WHARTON AVE
QUANTICO, VA  22134
USA

GRAYBAR ELECTRIC (3215746)
210 SOUTH ANDERSON
LOS ANGELES, CA  90033
USA

GRAYBAR ELECTRIC (3215746)
21-15 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY  11101
USA

GRAYBAR ELECTRIC (3215746)
245 NIANTIC AVENUE
CRANSTON, RI  02907
USA

GRAYBAR ELECTRIC (3215746)
299 GARLINGTON ROAD
GREENVILLE, SC  29615-4600
USA

GRAYBAR ELECTRIC (3215746)
3333 PILOT KNOB RD
EAGAN, MN  55121
USA

GRAYBAR ELECTRIC (3215746)
3628 S 35TH REAR
TACOMA, WA  98409
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRAYBAR ELECTRIC (3215746)
4902 W. LOOP
LUBBOCK, TX 79424
USA

GRAYBAR ELECTRIC (3215746)
610 LOMBARDI AVE
GREEN BAY, WI 54304
USA

GRAYBAR ELECTRIC (3215746)
6161 BINGLE RD HOUSTON DIST. CTR
HOUSTON, TX 77092
USA

GRAYBAR ELECTRIC (3215746)
900 REGENCY DR.
GLENDALE HEIGHTS, IL 60139
USA

GRAYBAR ELECTRIC (3215746)
900 RIDGE AVENUE
PITTSBURGH, PA 15212
USA

GRAYBAR ELECTRIC (3215746)
AIRPORT IND. PARK
NEW CASTLE, DE 19720
USA

GRAYBAR ELECTRIC (3215746)
CHARLOTTE NC BRANCH
RICHMOND, VA 23230
USA

GRAYBAR ELECTRIC (3215746)
CHATTANOOGA TN BRANCH
SAINT LOUIS, MO 63178
USA

GRAYBAR ELECTRIC (3215746)
DOWNING INDUSTRIAL PARK
PITTSFIELD, MA 01201
USA

GRAYBAR ELECTRIC (3215746)
EAST CAMPUS #2098459
GREAT FALLS, MT 59405
USA

GRAYBAR ELECTRIC (3215746)
EAST CAMPUS #2113140
GREAT FALLS, MT 59405
USA

GRAYBAR ELECTRIC (3215746)
HOOK CREEK BLVD & 45 AVE.
VALLEY STREAM, NY 11581
USA

GRAYBAR ELECTRIC (3215746)
NETWORKING & TELECOM SRVS.
MINNEAPOLIS, MN 55414
USA

GRAYBAR ELECTRIC (3215746)
P.O. BOX 3727
SEATTLE, WA 98124
USA

GRAYBAR ELECTRIC (3215746)
P.O. BOX 1539
ROCHESTER, NY 14603
USA

GRAYBAR ELECTRIC (3215746)
P.O. BOX 160
MINNEAPOLIS, MN 55440
USA

GRAYBAR ELECTRIC (3215746)
P.O. BOX 20085
LANSING, MI 48901
USA

GRAYBAR ELECTRIC (3215746)
P.O. BOX 27070
PHOENIX, AZ 85061
USA

GRAYBAR ELECTRIC (3215746)
P.O. BOX 376
SAINT LOUIS, MO 63166
USA

GRAYBAR ELECTRIC (3215746)
P.O. BOX 497
TOLEDO, OH 43693
USA

GRAYBAR ELECTRIC (3215746)
P.O. BOX 668238
CHARLOTTE, NC 28266
USA

GRAYBAR ELECTRIC (3215746)
P.O. BOX 7409
PHILADELPHIA, PA 19101
USA

GRAYBAR ELECTRIC (3215746)
P.O. BOX 9147
BOSTON, MA 02205
USA

GRAYBAR ELECTRIC (3215746)
P.O. BOX 92600
ANCHORAGE, AK 99509
USA

GRAYBAR ELECTRIC (3215746)
P.O.BOX 6774
RICHMOND, VA 23230
USA

GRAYBAR ELECTRIC (3215746)
PO BOX 13187
GREEN BAY, WI 54307-3187
USA

GRAYBAR ELECTRIC (3215746)
PO BOX 3727
SEATTLE, WA 98124
USA

GRAYBAR ELECTRIC (3215746)
THRU GATE #3 OF EATON ST. CODE 107
SAINT PAUL, MN 55107
USA

GRAYBAR ELECTRIC CO INC
3701 E MONUMENT ST
BALTIMORE, MD 21205
USA

GRAYBAR ELECTRIC CO INC
6445 INDIANAPOLIS BLVD
HAMMOND, IN 46320
USA

GRAYBAR ELECTRIC CO INC
CALLER BOX 7300
NORCROSS, GA 30091
USA

GRAYBAR ELECTRIC CO
345 HARRISON AVE
BOSTON, MA 02118
USA

GRAYBAR ELECTRIC CO
6100 SCHIRRA CT
BAKERSFIELD, CA 93313
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GRAYBAR ELECTRIC CO
P O BOX 9147
BOSTON, MA  02205
USA

GRAYBAR ELECTRIC CO, INC
1221 EAST 13TH ST
KANSAS CITY, MO  64106
USA

GRAYBAR ELECTRIC CO, INC
200 WEST THIRD STREET
SIOUX FALLS, SD  57104
USA

GRAYBAR ELECTRIC CO. (3215746)
P.O. BOX #3210
TAMPA, FL  33601
USA

GRAYBAR ELECTRIC CO.
13251 GEORGE WEBER DR.
ROGERS, MN  55374
USA

GRAYBAR ELECTRIC CO.
210 N. HIGHLAND PARK AVE.
CHATTANOOGA, TN  37404
USA

GRAYBAR ELECTRIC CO.
2400 SOUTH DIVISION AVENUE
ORLANDO, FL  32805
USA

GRAYBAR ELECTRIC CO.
3701 E. MONUMENT ST.
BALTIMORE, MD  21205
USA

GRAYBAR ELECTRIC CO.
4800 FORBES BLVD.
LANHAM, MD  20706
USA

GRAYBAR ELECTRIC CO.
CALLER BOX 7300
NORCROSS, GA  30091
US

GRAYBAR ELECTRIC CO.
DALLAS, TX  75284-0458
USA

GRAYBAR ELECTRIC CO.
P.O. BOX 1120
LAKE CHARLES, LA  70602
USA

GRAYBAR ELECTRIC CO.
P.O. BOX 840458
DALLAS, TX  75284-0458
USA

GRAYBAR ELECTRIC CO., INC
2139 STUMBO ROAD
MANSFIELD, OH  44906
USA

GRAYBAR ELECTRIC CO., INC.
11 FORBES ROAD
HAVERHILL, MA  01832
USA

GRAYBAR ELECTRIC CO., INC.
2060 VULTEE STREET
ALLENTOWN, PA  18103
USA

GRAYBAR ELECTRIC CO., INC.
4401 EAST CENTRAL AVENUE
FRESNO, CA  93708
USA

GRAYBAR ELECTRIC CO., INC.
4800 FORBES BLVD.
LANHAM, MD  20706
USA

GRAYBAR ELECTRIC CO., INC.
CINCINNATI, OH  45250
USA

GRAYBAR ELECTRIC CO., INC.
LANHAM, MD  20706
USA

GRAYBAR ELECTRIC CO., INC.
NORTHBOROUGH BRANCH
PO BOX 9147
BOSTON, MA  02205
USA

GRAYBAR ELECTRIC CO., INC.
P.O. BOX 145483-ANNEX STATION
CINCINNATI, OH  45250
USA

GRAYBAR ELECTRIC CO-HONOLULU
BRANCH
91-315 APU'U WAY-EWA BEACH
EWA BEACH, HI  96706
USA

GRAYBAR ELECTRIC COMPANY
900 REGENCY DRIVE
GLENDALE HEIGHTS, IL  60139
USA

GRAYBAR ELECTRIC COMPANY
GLENDALE HEIGHTS, IL  60139
USA

GRAYBAR ELECTRIC COMPANY, INC.
ALLENTOWN PA BRANCH
900 RIDGE AVENUE
PITTSBURGH, PA  15212
USA

GRAYBAR ELECTRIC COMPANY, INC.
P.O. BOX 27070
PHOENIX, AZ  85061
USA

GRAYBAR ELECTRIC COMPANY, INC.
P.O. BOX 9800
GREENSBORO, NC  27429
USA

GRAYBAR ELECTRIC O., INC.
PO BOX 376
SAINT LOUIS, MO  63166
USA

GRAYBAR ELECTRIC
1000 KING HIGHWAY
KALAMAZOO, MI  49001
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRAYBAR ELECTRIC
1211 FEE DR.
SACRAMENTO, CA 95815
USA

GRAYBAR ELECTRIC
13310 INDUSTRIAL PK BLVD
PLYMOUTH, MN 55441
USA

GRAYBAR ELECTRIC
1414 CENTER ST
TACOMA, WA 98409
USA

GRAYBAR ELECTRIC
150 EAST GREG ST SUITE 107
SPARKS, NV 89431
USA

GRAYBAR ELECTRIC
1550 S WARFIELD ST.
PHILADELPHIA, PA 19146
USA

GRAYBAR ELECTRIC
1550S WARFIELD ST
PHILADELPHIA, PA 19146
USA

GRAYBAR ELECTRIC
171 S GOOD LATIMER EXPWY
DALLAS, TX 75226
USA

GRAYBAR ELECTRIC
175 DEWY AVENUE
ROCHESTER, NY 14608
USA

GRAYBAR ELECTRIC
2060 VULTEE ST.
ALLENTOWN, PA 18103
USA

GRAYBAR ELECTRIC
21 ALLEN ST
RUTLAND, VT 05701
USA

GRAYBAR ELECTRIC
229 CHURCH ST
ALBANY, NY 12202
USA

GRAYBAR ELECTRIC
2368 LINCOLN AVENUE
HAYWARD, CA 94545
USA

GRAYBAR ELECTRIC
2460 STATE ST.
HAMDEN, CT 06517
USA

GRAYBAR ELECTRIC
2500 WILKINSON BLVD
CHARLOTTE, NC 28208
USA

GRAYBAR ELECTRIC
2500 WILKINSON BLVD.
CHARLOTTE, NC 28208
USA

GRAYBAR ELECTRIC
2601 WEST SUPERIOR ST.
DULUTH, MN 55806
USA

GRAYBAR ELECTRIC
2720 SOUTH PELLISSIER PL.
LA PUENTE, CA 91744
USA

GRAYBAR ELECTRIC
281 HUYSHOPE AVE.
HARTFORD, CT 06106
USA

GRAYBAR ELECTRIC
2915 KAIHIKAPU STREET
HONOLULU, HI 96819
USA

GRAYBAR ELECTRIC
3001 TECHNOLOGY DRIVE
PLANO, TX 75074
USA

GRAYBAR ELECTRIC
31 PEARSON WAY
WEST SPRINGFIELD, MA 01089
USA

GRAYBAR ELECTRIC
3200 JACOB STREET
WHEELING, WV 26003
USA

GRAYBAR ELECTRIC
3350 WEST EARIL DR
PHOENIX, AZ 85017
USA

GRAYBAR ELECTRIC
345 HARRISON AVE.
BOSTON, MA 02118
USA

GRAYBAR ELECTRIC
3540 ROYAL ROAD
FAIRBANKS, AK 99701
USA

GRAYBAR ELECTRIC
43 BOULDEN BLVD
NEW CASTLE, DE 19720
USA

GRAYBAR ELECTRIC
4359 HALLS MILL ROAD
MOBILE, AL 36693
USA

GRAYBAR ELECTRIC
4780 ARVILLE ST
LAS VEGAS, NV 89103
USA

GRAYBAR ELECTRIC
610 LOMBARDI AVE.
GREEN BAY, WI 54307-3187
USA

GRAYBAR ELECTRIC
6445 INDIANAPOLIS BLVD.
HAMMOND, IN 46320
USA

GRAYBAR ELECTRIC
799 EDWARDS ROAD
PARSIPPANY, NJ 07054
USA

GRAYBAR ELECTRIC
800 HUYLER STREET
TETERBORO, NJ 07608
USA

GRAYBAR ELECTRIC
8170 LACKLAND RD.
BEL-RIDGE, MO 63114
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRAYBAR ELECTRIC
8TH & FREEMAN
CINCINNATI, OH 45203
USA

GRAYBAR ELECTRIC
910 SEVENTH ST N.W.
ROCHESTER, MN 55901
USA

GRAYBAR ELECTRIC
975 E TALLMADGE AVE
AKRON, OH 44310
USA

GRAYBAR ELECTRIC
99-833 IWAENA ST.
AIEA, HI 96701
USA

GRAYBAR ELECTRIC
CINCINNATI, OH 45203
USA

GRAYBAR ELECTRIC
PO BOX 78099
SAINT LOUIS, MO 63178
USA

GRAYBAR ELECTRIC
PO BOX3727
SEATTLE, WA 98124
USA

GRAYBAR ELECTRIC(3215746)
1403-B S FLOYD RD
RICHARDSON, TX 75081
USA

GRAYBAR ELECTRIC(3215746)
4902 W LOOP 289
LUBBOCK, TX 79424
USA

GRAYBAR ELECTRIC(3215746)
CALLER BOX 7300
NORCROSS, GA 30091
USA

GRAYBAR ELECTRIC(3215746)
P.O. BOX 655094
DALLAS, TX 75265
USA

GRAYBAR ELECTRIC(3215746)
T.I. E. BLDG 13353 FLOYD RD
DALLAS, TX 75243
USA

GRAYBAR ELETRIC
4780 ARVILLE ST
LAS VEGAS, NV 89103
USA

GRAYBAR
900 REGENCY DRIVE
GLENDALE HEIGHTS, IL 60139
USA

GRAYBAR
PO BOX 840458
DALLAS, TX 75284
USA

GRAYBARELECTRIC
149S CHERRYBELL AVE.
TUCSON, AZ 85713
USA

GRAYBER ELECTRIC
150 EAST GREG ST. SUITE 107
SPARKS, NV 89431
USA

GRAYBILL, DWIGHT
6257 HAYES DR
NORCROSS, GA 30093

GRAYCO MECHANICAL WELDING & FAB
205 RACCOON VALLEY ROAD
POWELL, TN 37849
USA

GRAYDON, ANITA
1833 RIGBY STREET
MONTGOMERY, AL 36110

GRAYDON, SAMMY
208 COOPER LAKE ROAD
SIMPSONVILLE, SC 296819014

GRAYDON, STARLING
RT 3
GRAY COURT, SC 29645

GRAYHAWK CORP
P.O.BOX 9055
LOUISVILLE, KY 40209
USA

GRAYHAWK CORPORATION
PO BOX 12111
LEXINGTON, KY 40580
USA

GRAYHAWK
P.O. BOX 12111
LEXINGTON, KY 40580
USA

GRAYMATTER SOFTWARE CORP
2825 EASTLAKE AVENUE EAST
SEATTLE, WA 98102-3062
USA

GRAYMATTER SOFTWARE CORP.
2825 EASTLAKE AVE. E, STE. 210
SEATTLE, WA 98102-3062
USA

GRAYMILLS CORPORATION
135 S. LASALLE ST. DEPT.3693
CHICAGO, IL 60674-3693
USA

GRAYMONT (PA) INC.
P O BOX 448
BELLEFONTE, PA 16823
USA

GRAYMONT DOLIME (OH) INC.
21880 WEST ST.RTE 163
GENOA, OH 43430
USA

GRAYMONT DOLIME (OH) INC.
P O BOX 158
GENOA, OH 43430
USA

GRAYMONT DOLIME (OH) INC.
PO BOX158
GENOA, OH 43430
USA

GRAYMOR COATINGS, INC.
3302 NORTH WEST 211TH TERRIS
HILLSBORO, OR 97124
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GRAYNED, MARLA
2720 W. CHAMBERS STREET
MILWAUKEE, WI 53210

GRAYPOND REALTY (BURTON
SHAFFER/IRV
DAVID P ROSENBLATT  BURNS & LEVINSO
125 SUMMER ST 152 HAMPDEN ST
BOSTON, MA 02110
USA

GRAYS, DEDRIC
3248 WEST 29TH STREET
INDIANAPOLIS, IN 46222

GRAYS, FRAGILIA
3644 W MICHIGAN STREET
INDIANAPOLIS, IN 46222

GRAYS, KRISTEIN
3644 WEST MICHIGAN STREET
INDIANAPOLIS, IN 46222

GRAYS, LORENZO
2944 HIGH ST
CAMDEN, NJ 08105

GRAYSON HIGH SCHOOL
50 HOPE HOLLOW RD.
LOGANVILLE, GA 30052
USA

GRAYSON, ALFORD
RT 2 BOX 330
GEORGETOWN, SC 29440

GRAYSON, DANA
1310 E. 52ND. ST.
INDIANAPOLIS, IN 46205

GRAYSON, KAYLENE
76 GRANGLE
APPLE CREEK, OH 44606

GRAYSON, LILLIE
3550 OVERTON RD
DALLAS, TX 75216

GRAYSON, PAUL
P O BOX 7
STRINGER, MS 39481

GRAYSON, TOD
4603 ADAMS DRIVE
LAUREL, MS 39440

GRAYSTONE BLOCK CO INC
316 W RIVER RD
MODESTO, CA 95351
USA

GRAYUM, RUTH
3337 WEST 2ND STREET
DENVER, CO 80219

GRAY-WALKER, INC.
PO BOX573054
HOUSTON, TX 77257
USA

GRAY-WALKER,INC.
P.O. BOX 573054
HOUSTON, TX 77257-3054
USA

GRAYWOOD
6150 GRAYWOOD PARKWAY
LAKE CHARLES, LA 70605
USA

GRAZIANI, MARIE
409 WINTER STREET
NORWOOD, MA 02062

GRAZIANO A  INC.
71 ADAMS STREET
BRAINTREE, MA 02184
USA

GRAZIANO CONCRETE
60 FIRST STREET
BRIDGEWATER, MA 02324
USA

GRAZIANO CONCRETE
71 ADAMS STREET
BRAINTREE, MA 02184
USA

GRAZIANO REDI-MIX, INC.
60 FIRST STREET
BRIDGEWATER, MA 02324
USA

GRAZIANO, ANTHONY
13 DICKSON ROAD
WOBURN, MA 018012207

GRAZIANO, ANTHONY
18 KENNETH DR
OCEAN TOWNSHIP, NJ 07712

GRAZIANO, FRANK
5936 HARFORD AVENUE
BALTIMORE, MD 21207

GRAZIER, M.
302 E ORCHARD DR
BUTLER, PA 16001

GRAZYNA BUDZ
7207 WEST 78TH STREET
BRIDGEVIEW, IL 60455
USA

GRC RECYCLE
BUILDING #291 AT MARTIN AND KELLOG
NEWARK, NJ 07105
USA

GREALISH, RHONDA
8 COLUMBUS AVENUE
NORTH EASTON, MA 02357

GREANY, SHARON
3811 MT ALADIN
SAN DIEGO, CA 92111

GREAT AMERICAN BUILDING
C/O WESTSIDE BUILDING MATERIALS
SAN DIEGO, CA 92100
USA

GREAT AMERICAN BUSINESS PRODUCTS
9321 KIRBY DRIVE
HOUSTON, TX 77054
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GREAT AMERICAN FOODS
1960 SOUTH 4250 WEST
SALT LAKE CITY, UT 84104
USA

GREAT AMERICAN OFFICE BUILDING
625 FIRST STREET S.E.
CEDAR RAPIDS, IA 52403
USA

GREAT AMERICAN PICTURE CO INC, THE
593 WASHINGTON STREET
STOUGHTON, MA 02072
USA

GREAT AMERICAN PICTURE CO.,INC, THE
593 WASHINGTON STREET
STOUGHTON, MA 02072
USA

GREAT BARRIER C/O CHAMPION PAPER
COUNTY RD 150
COURTLAND, AL 35618
USA

GREAT BEND INDUSTRIES
ROUTE 1, BOX 106
GREAT BEND, KS 67530

GREAT BEND READY MIX
2007 KANSAS
GREAT BEND, KS 67530
USA

GREAT BEND REDI MIX
606 S PATTON RD.
GREAT BEND, KS 67530-4622
USA

GREAT COASTAL EXPRESS INC
P O BOX C
CHESTER, VA 23831-0318
USA

GREAT DANE TRAILERS INC.
DRAWER CS 198006
ATLANTA, GA 30384
US

GREAT FALLS FLORIST
P.O. BOX 339
GREAT FALLS, VA 22066
USA

GREAT LAKES AIR PRODUCTS
5861 COMMERCE DRIVE
WESTLAND, MI 48185
USA

GREAT LAKES AIRGAS INC
PO BOX 855
WEST CHICAGO, IL 60186
USA

GREAT LAKES AIRGAS, INC.
1250 W WASHINGTON
WEST CHICAGO, IL 60185
USA

GREAT LAKES AIRGAS, INC.
P.O. BOX 4057
WATERLOO, IA 50704
USA

GREAT LAKES ANALYTICAL
PO BOX 664
HAMMOND, IN 46325
USA

GREAT LAKES CHEMICAL CO
P O BOX 70965
CHICAGO, IL 60673-0965
USA

GREAT LAKES CHEMICAL CO
P O BOX 905174
CHARLOTTE, NC 28290-5174
USA

GREAT LAKES CHEMICAL CORP
P. O. BOX 2200
WEST LAFAYETTE, IN 47906
USA

GREAT LAKES CHEMICAL CORP.
P.O. BOX 905174
CHARLOTTE, NC 28290-5174
USA

GREAT LAKES CHEMICAL CORPORATION
P.O. BOX 905174
CHARLOTTE, NC 28290-5174
USA

GREAT LAKES CHEMICALS
PO BOX 92237
CHICAGO, IL 60675-2237
USA

GREAT LAKES CONCRETE
1971 DICKERSON ROAD
GAYLORD, MI 49735
USA

GREAT LAKES CORP
9511 WEST RIVER ST
SCHILLER PARK, IL 60176-1019
USA

GREAT LAKES CORP.
P.O. BOX 6197
CHICAGO, IL 60680-6197
USA

GREAT LAKES CORPORATION
2500 IRWING PARK
EARLVILLE, IL 60518
USA

GREAT LAKES CORPORATION
P.O. BOX 6197
CHICAGO, IL 60680
USA

GREAT LAKES DATA & VOICE
1116 TOWER LANE
BENSENVILLE, IL 60106-1028
USA

GREAT LAKES ELECTRIC SUPPLY CO
2295 N OPDYKE RD
AUBURN HILLS, MI 48326
USA

GREAT LAKES ELECTRICAL EQUIP,CO,INC
320 BAXTER AVE
SUPERIOR, WI 54880
USA

GREAT LAKES INC. C/O FLOW TECH
50 SCOTT ADAM ROAD
HUNT VALLEY, MD 21030
USA

GREAT LAKES INDUSTRIAL KNIFE
3261 COPLEY ROAD
AKRON, OH 44321
USA

GREAT LAKES INSTRUMENTS INC
1001 DERBY LANE
WESTCHESTER, IL 60153
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GREAT LAKES INSTRUMENTS
8855 NORTH 55TH STREET
MILWAUKEE, WI  53223
USA

GREAT LAKES PULP & FIBRE INC.
701 4TH AVENUE
MENOMINEE, MI  49858
USA

GREAT LAKES TEXTILES
7200  NORTHFIELD RD.
WALTON HILLS, OH  44146
USA

GREAT MEADOWS DEVELOPMENT CO INC
P. O. BOX 306
HUNTINGDON, PA  19006
USA

GREAT NORTHERN/FAX ORIGDISC INVOICE
SUBSIDIARY OF 895639 ONTARIO LTD.
935 KEYES DRIVE
WOODSTOCK, ON  N4V 1C3
TORONTO

GREAT OCCASIONS
6809 BELAIR ROAD   SUITE 100
BALTIMORE, MD  21206
USA

GREAT PLATTE RIVER ROAD MONUMENT
C/O MIDWEST PARTITIONS
3060 EAST 1ST STREET
KEARNEY, NE  68847
USA

GREAT WESTERN BLDG MATLS
3652 E. MIAMI
PHOENIX, AZ  85040
USA

GREAT WESTERN CHEMICAL CO
DEPT 05633
SAN FRANCISCO, CA  94139
USA

GREAT WESTERN CHEMICAL
11903 PIKE STREET
SANTA FE SPRINGS, CA  90670
USA

GREAT LAKES INSTRUMENTS
MILWAUKEE, WI  53223
USA

GREAT LAKES REDI MIX
1947 DICKERSON ROAD
GAYLORD, MI  49735
USA

GREAT MALL
RAYMOND INTERIORS
MILPITAS, CA  95035
USA

GREAT NORTHERN NEKOOSA CORP
BARRY J SHAINMAN ANDREW HODGES
75 PROSPECT ST
PO BOX 9309
STAMFORD, CT  06904
USA

GREAT OAKS ELEMENTARY
16474 GREAT OAKS DR.
ROUND ROCK, TX  78681
USA

GREAT PACIFIC EQUIPMENT INC
175 E FREEDOM AVE
ANAHEIM, CA  92801
USA

GREAT RIVER MEDICAL CENTER
1501 W. AGENCY ROAD
WEST BURLINGTON, IA  52655
USA

GREAT WESTERN BUILDING MATERIALS
3652 E. MIAMI
PHOENIX, AZ  85040
USA

GREAT WESTERN CHEMICAL CO.
808 SW 15TH AVENUE
PORTLAND, OR  97205
USA

GREAT WESTERN CHEMICAL
6750 W. BOSTON ST.
CHANDLER, AZ  85224
USA

GREAT LAKES INTERNATIONAL
P.O.BOX 78038
MILWAUKEE, WI  53278-0038
US

GREAT LAKES TECHNOLOGIES
555 SKOKIE BLVD SUITE 340
NORTHBROOK, IL  60062
USA

GREAT MARKETING COMPANY, THE
1300 NORTHBROOK PARKWAY
SUITE 100
SUWANEE, GA  30024
USA

GREAT NORTHERN VIDEO
31 INDUSTRIAL PARK DRIVE
CONCORD, NH  03301-8505
USA

GREAT OAKS INST. OF TECH. & CAREER
AND CAREER DEVELOPMENT
3254 EAST KEMPER ROAD
CINCINNATI, OH  45241-1581
US

GREAT PLAINS INTERNATIONAL OF
P O BOX 3436
SIOUX CITY, IA  51102
USA

GREAT RIVER MEDICAL
1501 AGENCY ROAD
WEST BURLINGTON, IA  52655
USA

GREAT WESTERN CHEMICAL CO
12330 MCCANN DRIVE
SANTA FE SPRINGS, CA  90670
USA

GREAT WESTERN CHEMICAL CO.
DEPT. 05633
SAN FRANCISCO, CA  94139
USA

GREAT WESTERN CHEMICAL
6750 W. BOSTON ST.
CHANDLER, AZ  85226
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GREAT WESTERN CHEMICAL
6750 WEST BOSTON STREET
CHANDLER, AZ 85226
USA

GREAT WESTERN CHEMICAL
808 S.W. 16TH AVE.
PORTLAND, OR 97205
USA

GREAT WESTERN CHEMICAL
860 WHARF STREET
RICHMOND, CA 94804
USA

GREAT WESTERN CHEMICAL
PO BOX292
PORTLAND, OR 97205
USA

GREAT WESTERN CHEMICAL, INC.
5015 PARIS ST.
DENVER, CO 80239
USA

GREAT WESTERN CONTAINER
11811 MERIDIAN STREET N.E.
EDMONTON, ALBERTA, AB T6S 1A3
TORONTO

GREAT WESTERN CONTAINER
1912 66TH AVENUE
EDMONTON, ALBERTA, AB T6P 1M4
TORONTO

GREAT WESTERN MANUFACTURING CO. INC
2017 S. 4TH STREET
LEAVENWORTH, KS 66048
USA

GREAT WESTERN RECLAMATION INC.
P.O. BOX 25260
SANTA ANA, CA 92799-5260
USA

GREAT WESTERN RECLAMATION INC.
PO BOX 25260
SANTA ANA, CA 92799-5260
USA

GREAT WESTERN RECLAMATION INC.
PO BOX 66963
CHICAGO, IL 60666-0963
USA

GREAT WESTERN RESOURCES
ATTN: ACCOUNTS PAYABLE
1111 BAGBY STREET
HOUSTON, TX 77002
USA

GREAT WESTERN
FREDRICK MEISWINKEL
BERKELEY, CA 94700
USA

GREAT, JANICE
445 QUIGLEY STREET
MUNDELEIN, IL 60060

GREATENS, THOMAS
1010 S ERIE ST
DE PERE, WI 541152802

GREATER BALTIMORE COMMITTEE
111 SOUTH CALVERT STREET STE 1700
BALTIMORE, MD 21202-6180
USA

GREATER BALTIMORE COMMITTEE
P O BOX 64891
BALTIMORE, MD 21264-4891
USA

GREATER BALTIMORE COMMITTEE, THE
P.O. BOX 630332
BALTIMORE, MD 21263
USA

GREATER BALTIMORE MED. CNTR.
P.O. BOX 630716
BALTIMORE, MD 21263-0716
USA

GREATER BALTIMORE MEDICAL CENTER IN
6701 NORTH CHARLES STREET
BALTIMORE, MD 21204

GREATER BOCA RATON CHAMBER OF
COMME
1800 N DIXIE HIGHWAY
BOCA RATON, FL 33432-1892
USA

GREATER BOSTON CHAMBER OF
COMMERCE
ONE BEACON ST 4TH FLOOR
BOSTON, MA 02108-3114
USA

GREATER BOSTON CONVENTION & VISITOR
TWO COPLEY PLACE SUITE 105
BOSTON, MA 02116-6501
USA

GREATER BOSTON EXECUTIVE PROGRAM
191 SPRING STREET
LEXINGTON, MA 02420
USA

GREATER BOSTON MFG PARTNERSHIP
100 MORRISSEY BOULEVARD
BOSTON, MA 02125-9905
USA

GREATER CINCINNATI CHAMBER OF COMME
411 VINE ST.
CINCINNATI, OH 45202
USA

GREATER CINCINNATI CHAMBER OF COMME
P.O. BOX 630511
CINCINNATI, OH 45263-0511
US

GREATER CINCINNATI/DAYTON ODN
407 VINE ST., BOX 140
CINCINNATI, OH 45202
USA

GREATER CLARK COUNTY SCHOOL
301 E 11TH STREET
JEFFERSONVILLE, IN 47130
USA

GREATER CLARK CTY SCHOOL
2315 ALLISON LANE
JEFFERSONVILLE, IN 47130-5818
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

GREATER DIVERSIFIED
1234 N. CAPITOL AVENUE
INDIANAPOLIS, IN  46202
USA

GREATER FT LAUDERDALE CHA
P O BOX 14516
FORT LAUDERDALE, FL  33302-4516
USA

GREATER GRACE TEMPLE
23500 WEST 7 MILE ROAD
DETROIT, MI  48231
USA

GREATER HILLSBORO CHAMBER, THE
P O BOX 225
HILLSBORO, MO  63050
USA

GREATER LAKE CHARLES ROTARY CL, THE
P.O. BOX 1245
LAKE CHARLES, LA  70602
USA

GREATER MIAMI SOCIETY FOR HUMAN
ONE BISCAYNE TOWER  SUITE 1470
MIAMI, FL  33131-1801
USA

GREATER MPHS LEGAL ASSISTANTS
P O BOX 3846
MEMPHIS, TN  38173
USA

GREATER ORLANDO CSI
349 ZELL DR
ORLANDO, FL  32824
USA

GREATER POMPANO BEACH CHAMBER
2200 E.ATLANTIC BLVD.
POMPANO BEACH, FL  33062-5284
USA

GREATER ST. STEVENS BAPTIST CHURCH
NEW ORLEANS, LA  70127
USA

GREATHOUSE, ERIC
540 ASHLAND STREET
LAKE CHARLES, LA  70602

GREATHOUSE, FRANK
1295 RIVERVIEW DR
LEWISPORT, KY  42351

GREB, SUSAN
P.O. BOX 212
CATASAUQUA, PA  18032

GRECCO, ROBERT
395 HUNTLEY ROAD
CRYSTAL LAKE, IL  600145318

GRECO, ANTHONY
1070 N. CARDINAL DR.
PALATINE, IL  600678764

GRECO, FRED
56 JOHNS STREET
FORT JEFFERSON STATION, NY  11776

GRECO, JAMES
1 WEDGEWOOD CIRCLE
EATONTOWN, NJ  07724

GRECZKOWSKI, KATHLEEN
2709 29TH AVE W.
BRADENTON, FL  34205

GREEGOR, LORI
9909 W. OLD LINCOLNWAY
WOOSTER, OH  44691

GREEK, FRANKLIN
2284 S. SIERRA LANE
CARTHAGE, MO  64836

GREEKTOWN CASINO
C/O PONTIAC CEILING & PARTITION
459 E. LAFAYETTE
DETROIT, MI  48226
USA

GREELEY GAS COMPANY
PO BOX 660063
DALLAS, TX  75266-0063
US

GREELEY, HORACE
300 WINSTON DRIVE
CLIFFSIDE PARK, NJ  07010

GREELEY, MARY
1721 E. FRANKFORD
1224
CARROLLTON, TX  75007

GREEN ACRES BAPTIST CHURCH
1607 TROUP HIGHWAY 10
TYLER, TX  75701
USA

GREEN BAY AREA PUBLIC SCHOOL
C/O OM CONSTRUCTION
1610 CORNELL ROAD
GREEN BAY, WI  54313
USA

GREEN BAY BUILDERS SUPPLY
P.O. BOX 8107
GREEN BAY, WI  54308
USA

GREEN CONCOURSE MOVING WALKS
ST. PAUL INTERNATIONAL AIRPORT
I 494 & HIGHWAY 5
SAINT PAUL, MN  55111
USA

GREEN CONTRACTING
8837 YELLOW BRICK ROAD
BALTIMORE,, MD  21237
USA

GREEN DAY RECYCLING
10691 KEEL AVENUE
GARDEN GROVE, CA  92843
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GREEN FIELD IND
GEORGE BLACKSTONE
13102 NE 20TH ST
BELLEVUE, WA  98005
USA

GREEN FIELD TRANSPORT COMPANY
P.O. BOX 1235
FORT DODGE, IA  50501
USA

GREEN FIRE SYSTEMS INC
1234 N POST OAK SUITE 190
HOUSTON, TX  77055-7234
USA

GREEN FLAG USA
2621 W AIRPORT FRWY  SUITE 106
IRVING, TX  75062
USA

GREEN FLAG USA
2621 W. AIRPORT FRWY., STE  106
IRVING, TX  75062
USA

GREEN FLAG USA
PO BOX 542646
DALLAS, TX  75354-2646
USA

GREEN HILLS YMCA
4040 HILLSBORO CIRCLE
NASHVILLE, TN  37215
USA

GREEN HOPE HIGH SCHOOL II
C/O BEERS CONSTRUCTION
2500 CARPENTAR UPCHURCH ROAD
CARY, NC  27513
USA

GREEN HOPE HIGH SCHOOL
2500 CARPENTER-UPCHURCH ROAD
CARY, NC  27513
USA

GREEN IV, JAMES
1172 MIDDLETON, NE
ORANGEBURG, SC  29115

GREEN JR, JOSEPH
3749 FEATHER DRIVE
LAKELAND, FL  338134126

GREEN JR, ROBERT
5316 DOGWOOD ROAD
BALTIMORE, MD  21207

GREEN JR, ROBERT
ROUTE 6 BOX 2270
PELL CITY, AL  35125

GREEN JR., WILLIAM
42 STAFFORD ROAD
LOWELL, MA  01852

GREEN MANUFACTURING INC
P O BOX 408
BOWLING GREEN, OH  43402-0408
USA

GREEN MOUNTIAN COMM.
16 LEHNER ST
WOLFEBORO, NH  03894
USA

GREEN OAK TOWNSHIP
10789 SILVER LAKE
SOUTH LYON, MI  48178
USA

GREEN PASTURES INC
C/O EVAN D JENNINGS
3340 PEACHTREE ST NE
SUITE 2180
ATLANTA, GA  30326
USA

GREEN PASTURES INC.
GEN COUNSEL
2859 PACES FERRY ROAD
SUITE 810
ATLANTA, GA  30339
USA

GREEN QUARRIES INC
1910 W 69 HWY
EXCELSIOR SPRINGS, MO  64024
USA

GREEN QUARRIES INC
OFF HWY 24-65
CARROLLTON, MO  64633
USA

GREEN QUARRIES INC.
1910 W 69 HWY
EXCELSIOR SPRINGS, MO  64024
USA

GREEN READY MIX OF MISSOURI
23400 W 82ND STREET
SHAWNEE MISSION, KS  66227-9909
USA

GREEN READY MIX OF MISSOURI, INC.
1206 W. 24TH ST TERRACE
HIGGINSVILLE, MO  64037
USA

GREEN READY MIX OF MISSOURI, INC.
1910 W 69 HWY
EXCELSIOR SPRINGS, MO  64024
USA

GREEN READY MIX OF MISSOURI, INC.
23400 W. 82ND ST.
SHAWNEE MISSION, KS  66227
USA

GREEN READY MIX OF MISSOURI, INC.
24 & 65 HWYS
CARROLLTON, MO  64633
USA

GREEN READY MIX OF MISSOURI, INC.
25TH & MONROE
LEXINGTON, MO  64067
USA

GREEN READY MIX OF MISSOURI, INC.
504 WEST 1ST STREET
CONCORDIA, MO  64020
USA

GREEN READY MIX OF MISSOURI, INC.
902 WEST BERRY
HAMILTON, MO  64644
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GREEN READY MIX OF MISSOURI, INC.
9596 HWY EE
RICHMOND, MO 64085
USA

GREEN READY MIX OF MISSOURI, INC.
HWY 10 WEST
RICHMOND, MO 64085
USA

GREEN READY MIX OF MISSOURI, INC.
HWY 36 W
UTICA, MO 64686
USA

GREEN RIVER COMMUNITY
12401 SE 320TH STREET
BOTHELL, WA 98012
USA

GREEN RIVER DISPOSAL
LANDFILL SUPERFUND SITE
MACEO, KY 42355

GREEN RIVER FIREFIGHTERS ASSOCIATIO
PO BOX 700
CALHOUN, KY 42327
USA

GREEN RIVER INC.
999 NW 53RD CT
FORT LAUDERDALE, FL 33309
USA

GREEN RIVER LANDFILL TRUST FUND
450 MONTBROOK LANE
KNOXVILLE, TN 37919
USA

GREEN RIVER STEEL CORP
JAMES W RASBERRY PRES ALAN SHAW VP
4701 US HIGHWAY 60 EAST
OWENSBORO, KY 42303
USA

GREEN RUBBER COMPANY
P.O. BOX 414425
BOSTON, MA 02241
USA

GREEN SPACE DESIGN ASSOC
3855 TUCKS ROAD
BOYNTON BEACH, FL 33436
USA

GREEN SR, RANDALL
1269 HONEYTREE LN W
LAKELAND, FL 33801

GREEN SR, RANDALL
2722 MORGAN COMBEE ROAD
LAKELAND, FL 338012988

GREEN TREE VENDOR SERVICES CORP
PO BOX 6167
CAROL STREAM, IL 60197-6167
USA

GREEN VALLEY PACKING
2992 GREEN VALLEY ROAD
CLAYSVILLE, PA 15323
USA

GREEN VALLEY READY MIX
1207 - 18TH STREET
MONROE, WI 53566
USA

GREEN, A
1400 HUNTINGTON
CALUMET CITY, IL 60409
USA

GREEN, AARON
637 SPARK STREET
MOUNT PLEASANT, SC 29464

GREEN, AMY
117 CHALFANT
MARBELTON, WY 83113

GREEN, ANDREW
918 SOUTHWIND
PORT ARTHUR, TX 77640

GREEN, ANGEL
4101 CUSHMAN ST
CHARLOTTE, NC 28206

GREEN, ANIKKA
5521 BARTHOLOW ROAD
ELDERSBURG, MD 21784

GREEN, ANNIE
429 CENTRAL AVE
RAHWAY, NJ 07065

GREEN, ANTHONY
926 GREENMOUNT AVE.
BALTIMORE, MD 21213

GREEN, ARTHUR
3363 NORTH 48TH STREET
MILWAUKEE, WI 53216

GREEN, ARTHUR
5111 JOHNSON RD. APT. #1
WICHITA FALLS, TX 76310

GREEN, BAN
402 INTERLUDE
NEW IBERIA, LA 70560

GREEN, BETTY
1313 CAROLINA AVE
ROANOKE RAPIDS, NC 27870

GREEN, BETTY
BOX 18891
OKLAHOMA CITY, OK 731549998

GREEN, BOBBIE
1125 EAST 4TH STREET
ATLANTIC, IA 50022

GREEN, BRENDA
3623 BELAIR ROAD
AUGUSTA, GA 30919

GREEN, CATHY
5555 HIXSON PIKE #41
HIXSON, TN 37343

GREEN, CEMELIA
7007 SPRING MORNING
CHARLOTTE, NC 28227

GREEN, CHARLES
229 DIRKS
WICHITA FALLS, TX 76302

GREEN, CHERRY
304 WEST HEIGHTS
WEST MONROE, LA 71292

GREEN, CHERYL
12152 PALMYRA DR
BATON ROUGE, LA 70807

Page 2449 of 6012
WR Grace

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GREEN, CHRISTY
475 PINE RIDGE ROAD
PELL CITY, AL 35125

GREEN, CLARENCE
1007 EAST 22ND AVENUE
TAMPA, FL 33605

GREEN, CORNELIUS
713 ALABAMA STREET
PLANT CITY, FL 335665603

GREEN, CYNTHIA
685 ROUNDTREE RD
RIVERDALE, GA 30274

GREEN, DANIEL
P.O. BOX 4662 4504 MONTY
MIDLAND, TX 79704

GREEN, DARRELL
ROUTE 1
NEW VIRGINIA, IA 50210

GREEN, DAVID
633 CENIZO BLVD.
UVALDE, TX 78801

GREEN, DRUSCILLA
2800 GEN'L MITCHELL
LAKE CHARLES, LA 70601

GREEN, EDWARD
630 CONSTITUTION DRIVE
AURORA, IL 60506

GREEN, ELIJAH
1506 POWHATTAN CT
LAKELAND, FL 338053463

GREEN, FEBBIE
RT 4 BOX 119
LAKE CITY, 32055

GREEN, GARRY
1607 TAYLOR
WICHITA FALLS, TX 76309

GREEN, GARRY
804 E. PASADENA
IOWA PARK, TX 76367

GREEN, GARY
415 W DAISY
IOWA PARK, TX 76367

GREEN, GARY
RR 1, BOX 68
SCRANTON, AR 72863

GREEN, H
1001 MAPLE ST
MT PLEASANT, MI 48858

GREEN, HARRIET
810 PALMETTO STREET
SPARTANBURG, SC 29302

GREEN, HELEN
2917 TOWERPINE DR
AUGUSTA, GA 30909

GREEN, HENDERSON
721 THORN STREET
READING, PA 19601

GREEN, HENRY
1160 TURNER WAY
MACON, GA 31201

GREEN, JACK
1009 N AMY
DEERPARK, TX 77536

GREEN, JAMES
1641 CYPRESS POINTE DRIVE
CORAL SPRINGS, FL 33071

GREEN, JAMES
4710 BELLAIRE BLVD
HOUSTON, TX 77401

GREEN, JAMES
HC 03 BOX 975H
BANDERA, TX 78003

GREEN, JEAN
1001 MAPLE ST
MT. PLEASANT, MI 48858

GREEN, JOAN
45 SURFSIDE
SCITUATE, MA 02066

GREEN, JOANNE
2004 CHURCHVILLE RD
BEL AIR, MD 21014

GREEN, JOSEPH
ROUTE 2 BOX 279 A 5
JONES, OK 73049

GREEN, JOYCE
465 REED ST
PITTSBURGH, PA 15521

GREEN, JR, WILLIAM
PO BOX 1554
UMATILLA, FL 32784

GREEN, JUDY
3507 JANICE DRIVE
RUSTON, LA 71270

GREEN, KAREN
1202 NEWNING
AUSTIN, TX 78704

GREEN, KAREN
1545 N 29TH ST
PHILA, PA 19121

GREEN, KAREN
2932 E. BATES
LUBBOCK, TX 79403

GREEN, KEITH
6001 WELLBORN TRAIL
LITHONIA, GA 30058

GREEN, KENNETH
312 CHAPMAN ROAD
FOUNTAIN INN, SC 29644

GREEN, KEVIN
7128 TURFWAY DRIVE
DALLAS, TX 75227

GREEN, KURT
8526 T.R. 323
HOLMESVILLE, OH 44633

GREEN, LARRY
1016 CORNELIA
IOWA PARK, TX 76367

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GREEN, LAURA
2032 ELLSBERRY ST
SNELLVILLE, GA  30278

GREEN, LAUREN
167 FAIRVIEW AVE.
C
SOMERVILLE, NJ  08876

GREEN, LEALER
343 W FOURTH ST
ROANOKE RAPIDS, NC  27870

GREEN, LEE
369 HILIDATY HILLS
FRANKSTON, TX  75763

GREEN, LELAND
1211 S MAIN ST
FOUNTAIN INN, SC  29644

GREEN, LEONARD
4549 FERNHILL RD
PHILA PA, PA  19144

GREEN, LESLIE
551 ABNER CREEK ROAD
GREER, SC  296519018

GREEN, LINDA
1015 FARVIEW DR.
INDEPENDENCE, MO  64056

GREEN, LINDA
4109 LAVELL
WICHITA FALLS, TX  76308

GREEN, LORI
2931 HARRISON PIKE
CLEVELAND, TN  37311

GREEN, LORI
7 DURBIN RIDGE RD
FOUNTAIN INN, SC  29644

GREEN, MALIKA
5873 STRASBERG TER.
ORLANDO, FL  32807

GREEN, MARCIA
18700 YORBA LIND BLV
YORBA LINDA, CA  92686

GREEN, MARJORIE
120 STEVE ROBERTS DRIVE
SMYRNA, TN  37167

GREEN, MARJORIE
2397 CO RD 65
MARBURY, AL  36051

GREEN, MARSHALL
110 CHERRY ST
S BOUND BROOK, NJ  08880

GREEN, MARY
100 LAKE ROBINSON POINTE
GREER, SC  296518895

GREEN, MARY
600 WOODALE
BATON ROUGE, LA  70806

GREEN, MAXWELL
2880 W. GARRISON AVE.
BALTIMORE, MD  212155335

GREEN, MYRTLE
7885 GORDON COURT
GLEN BURNIE, MD  21061

GREEN, NANCY
2811 NE 53RD CT
GAINESVILLE, FL  32609

GREEN, PASTENE
475 PINE RIDGE ROAD
PELL CITY, AL  35125

GREEN, PATRICIA
3601 ROBERT ELEE PL
ALEXANDRIA, VA  22306

GREEN, PATRICIA
P O BOX 42
WEBB CITY, MO  64870

GREEN, PATRICK
415 W DAISY
IOWA PARK, TX  76367

GREEN, PATTI
28 GEORGE ST #A2
ATTLEBORO, MA  02703

GREEN, PAUL
ROUTE 2 BOX 103
GRAY COURT, SC  296459576

GREEN, PENNY
403 SEMINOLE DRIVE
SIMPSONVILLE, SC  29680

GREEN, PERRY
1010 VAN HORN
IOWA PARK, TX  76367

GREEN, PETER
9117 NORTHFIELD RD
ELLICOTT CITY, MD  21042

GREEN, PHILLIP
541 COLE
SAGINAW, TX  79179

GREEN, QUINCEY
98B W CLIFF ST
SOMERVILLE, NJ  08876

GREEN, RANDALL
RT 1 BOX 292
GRAHAM, TX  76450

GREEN, RENEE'
188 SORGEE RD.
NATCHITOCHES, LA  71457

GREEN, RICHARD
28 HOUGHTON AVE
TRENTON, NJ  08638

GREEN, RICHARD
7456 WASHINGTON
FOREST PA RK, IL  60130

GREEN, RICHARD
PO BOX 1375
SPRINGDALE, AR  72764

GREEN, RICHMOND
721 KENT STREET
MT PLEASANT, SC  29464

GREEN, ROBERT
5406 MONTGOMERY DR
GREENDALE, WI  53129

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GREEN, ROBIN
419 FAIRVIEW STREET
FOUNTAIN INN, SC  296441811

GREEN, ROCK
1924 WOODMERE DRIVE
JACKSONVILLE, FL  32210

GREEN, ROCKY
150 GRAYSTONE DRIVE
MOORE, SC  29369

GREEN, RUSSELL
P.O. BOX 262
CARLSBADD, TX  76950

GREEN, S
517 PELICAN AVE
NEW ORLEANS, LA  70114

GREEN, SAMUEL
60 CREST CIRCLE
RINGGOLD, GA  30736

GREEN, SELWYN
701 NW 214TH ST
MIAMI, FL  33169

GREEN, SHANNON
3606 BROOKRIDGE
ARLINGTON, TX  76015

GREEN, SHARON
144-G OLD FERRY ROAD
HAVERHILL, MA  01830

GREEN, SHELIA
4755 HWY 75
ST GABRIEL, LA  70776

GREEN, SHEPREASE
2975 CEDAR BROOK DR
DECATUR, GA  30030

GREEN, SHIRLEY
2760 HEATON DR
MACON, GA  31206

GREEN, SHIRLEY
2931 OWENS POINT TR
KENNESAW, GA  30144

GREEN, SHIRLVETTE
316 A LINE AVE
GREENVILLE, NC  27834

GREEN, SUSAN
1870 HARRISBURG PIKE
GROVE CITY, OH  43123

GREEN, SUSAN
8201 HENRY AVE C-15
PHILADELPHIA, PA  19128

GREEN, SYLVIA
900 LAKESHORE DRIVE
LANDRUM, SC  293569607

GREEN, TAMARA
210 BLACKSHEAR ST.
TOMBALL, TX  77375

GREEN, TERRY
1604 BAR HARBOR LN
FLOWER MOUND, TX  75028

GREEN, THEODORE
151 ELLEN ST
SOMERSET, NJ  08873

GREEN, TIMOTHY
6435 PHESANT DR
NINEVEH, IN  46164

GREEN, TONY
22 TWIGGS CORNER
PEACHTREE CITY, GA  30269

GREEN, TRACEY
4478 SWENSON ST.
HILLIARD, OH  43026

GREEN, TRACY P
4230 7 SEMINARY PL
NEW ORLEANS LA, LA  70126

GREEN, TRAVIS
RT #4 BOX 119
LAKE CITY, FL  32055

GREEN, TYE
107 COVEY RUN
LYMAN, SC  29365

GREEN, VIVIAN
7404 MILLIGAN LANE
CLINTON, MD  20735

GREEN, W
1142 MAIN STREET
HENRY, IL  61537

GREEN, WAYNE
8766 INDIAN RIVER RUN
BOYNTON BEACH, FL  33437

GREEN, WILLIE
1255 WEST STEWARD
BARTOW, FL  33830

GREEN, YOLANDA
2631 ST PHILIP
NEW ORILEANS, LA  70119

GREEN, ZACHARY
216 LYONS DRIVE
SIMPSONVILLE, SC  29681

GREENBECK, GINA
210 INCA STREET, #B
DENVER, CO  80223

GREENBECK, SHARON
9007 FOREST ROAD
BALTIMORE, MD  21234

GREENBEIR SCHOOL
FRESNO, CA  93650
USA

GREENBERG GLUSKER FIELDS
1900 AVE OF STARS #2000
LOS ANGELES, CA  90067
USA

GREENBERG SERONICK O'LEARY AND
745 BOYLSTON ST
BOSTON, MA  02116
USA

GREENBERG SERONICK O'LEARY AND
745 BOYLSTON STREET
BOSTON, MA  02116
USA

GREENBERG TRAURIG
1221 BRICKELL AVENUE
MIAMI, FL  33131
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GREENBERG, ELYSE
7221 MINTER PL
TAKOMA PARK, MD 20912

GREENBERG, GLUSKER, FIELDS, CLAMAN
& MACHTINGER
1900 AVE OF STARS, #2000
LOS ANGELES, CA 90067
US

GREENBERG, KENNETH
6 BREWSTER ROAD
WAYLAND, MA 017783704

GREENBERG, LEE
4 BERLEE COURT
BALTIMORE, MD 21204

GREENBLATT, JONATHAN
3810 CASSANDRA ROAD
RANDALLSTOWN, MD 21133

GREENBLUM & BERSTEIN PLC
1941 ROLAND CLARKE PLACE
RESTON, VA 20191
USA

GREENBRIAR HOLDINGS DALLAS LTD
P O BOX 910725
DALLAS, TX 75391-0725
USA

GREENBRIAR HOMES & MASONRY CO
6768 CASTLETON DRIVE
CLEMMONS, NC 27012
USA

GREENBRIER COLLISION CENTER
1300 S. MILITARY HIGHWAY
CHESAPEAKE, VA 23320
USA

GREENBRIER LOGISTICS
UNIT #85 P O BOX 4500
PORTLAND, OR 97208-4500
USA

GREENBRIER SPA RENOV & ADDITION
300 WEST MAIN STREET
WHITE SULPHUR SPRINGS, WV 24986
USA

GREENBRIER
300 W. MAIN ST.
WHITE SULPHUR SPRINGS, WV 24986
USA

GREENBRIER, THE
.
WHITE SULPHUR SPRINGS, WV 24986
USA

GREEN-DEL VALLE, LEILANI
P.O.BOX 104
FOLSOM, CA 95763

GREENE COUNTY MEMORIAL HOSPITAL
1141 NORTH MONROE
XENIA, OH 45385-1619
USA

GREENE COUNTY REDI-MIX (NEW PLANT)
HIGHWAY 30 - EAST
JEFFERSON, IA 50129
USA

GREENE COUNTY REDI-MIX, INC.
1295 ORCHARD AVENUE
JEFFERSON, IA 50129
USA

GREENE COUNTY REDI-MIX, INC.
ROUTE 1 (HWY 4 & 30)
JEFFERSON, IA 50129
USA

GREENE JR, GEORGE
1803 PLUMBWOOD WAY
HOUSTON, TX 77058

GREENE RUBBER CO INC
20 CROSS STREET
WOBURN, MA 01801
USA

GREENE RUBBER CO INC
BOX 414425
BOSTON, MA 02241-4425
USA

GREENE RUBBER CO INC
PO BOX 414426
BOSTON, MA 02241-4425
US

GREENE TWEED & CORPORATION
2075 DETWILER RD.
KULPSVILLE, PA 19443
USA

GREENE, ANGELA
3190 SKINNER MILL RD
AUGUSTA, GA 30909

GREENE, ARNOLD
3412 BARKLEYWOODS RD
BALTIMORE, MD 21244

GREENE, BETTY
2817 JERMANTOWN RD.
OAKTON, VA 22124

GREENE, BRANDON
1002 A SOUTH PARK
IOWA PARK, TX 76367

GREENE, C
2730 CAROLINA AVENUE
LAKELAND, FL 33803

GREENE, CATHY
43 LAUREL ST
GRANITE FALLS, NC 28630

GREENE, CHARLES
3331 GLADYS STREET
JACKSONVILLE, FL 32209

GREENE, DEREK
192 COUNTY ROAD 781
IDER, AL 35981

GREENE, DIANE
5597 SEMINARY RD      # 309 S
FALLS CHURCH, VA 22041

GREENE, EVELYN
ROUTE 2 BOX 103
GRAY COURT, SC 29645