# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GREENE, GAIL
RT 3, BOX 512
COMMERCE, GA  30529

GREENE, GILBERT
2705 GUY STREET
LAKE CHARLES, LA  70601

GREENE, GILBERT
6255A SEVEN SPRINGS BLVD
LAKE WORTH, FL  33463

GREENE, HANNAH
911 PAUMANAUK VILLAGE DRIVE
GREENLAWN, NY  117402409

GREENE, JANICE
3075 CHUCKY RIVER RD
MORRISTOWN, TN  37813

GREENE, JEFFREY
2420 ANSDEL CT
RESTON, VA  22091

GREENE, JERRY
115 N SILVERVIEW LANE
GREER, SC  29651

GREENE, JERRY
P O BOX 894
WOODRUFF, SC  293880894

GREENE, JOHN
184 MIDLAND AVE    KEARNY NJ
KEARNY, NJ  07032

GREENE, JR., NATHANIEL
9216 4TH AVENUE
INGLEWOOD, CA  90305

GREENE, JULIE
334 COOLEY ROAD
WEST MONROE, LA  71291

GREENE, KEITH
1974 W. 12TH STREET
JACKSONVILLE, FL  32209

GREENE, KEITH
1974 WEST 12TH ST.
JACKSONVILLE, FL  32209

GREENE, KELLI
RT 1 BOX 239
BULLS GAP, TN  37711

GREENE, KENNETH
623 TOWNSEND RD
MASON, NH  03048

GREENE, KENNETH
P.O. BOX 86
TRAVELERS REST, SC  29690

GREENE, KERRY
3236E POST WOODS
ATLANTA, GA  30339

GREENE, KEVIN
5105 STRICKLAND
THE COLONY, TX  75056

GREENE, KEVIN
BOX 65 COUNTRYSIDE ET
CHABANSE, IL  60922

GREENE, LESLIE
1094 GRAND DRIVE
MORRISTOWN, TN  37814

GREENE, LISA
22 HOOVER RD.
NORTHBORO, MA  01532

GREENE, LOIS
88 KENDALL RD.
BOXBORO, MA  01719

GREENE, M
29 TILDEN AVE
WARWICK, RI  02888

GREENE, MARY ANN
RT 1 BOX 458A
LENOIR, NC  28645

GREENE, MINDA
16429 N 43RD DR
GLENDALE, AZ  85306

GREENE, PAMELA
153 EDINBORO STREET
NEWTON, MA  02160

GREENE, PATTY
P.O. BOX 50615
PARKS, AZ  86018

GREENE, PHILIP
5 WARD DRIVE
NEW ROCHELLE, NY  10804

GREENE, REBA
213 PINE ST
GREER, SC  296512401

GREENE, SHERRITA
531 KNOLLVIEW DRIVE
AIKEN, SC  29803

GREENE, STEVEN
37 HAWTREE WAY
GROTON, MA  01450

GREENE, STONELL
4512 WEDGECREST DR.
DALLAS, TX  75232

GREENE, TAMMY
P.O.BOX 330-2509
HENRYVILLE, IN  47126

GREENE, THOMAS
P.O. BOX 407
LAKE CHARLES, LA  70602

GREENE, WILLIE J.
6510 DORSET DRIVE
ALEXANDRIA, VA  22310

GREENE, WILMA
RT 15 BOX 864
LAKE CITY, FL  32055

GREENE, WILTON
462 WEST HAYNE STREET
WOODRUFF, SC  29388

GREENEBAUM DOLL & MCDONALD PLL
SECTION 469
LOUISVILLE, KY  40289

GREENEBAUM DOLL & MCDONALD PLLC
SECTION 469
LOUISVILLE, KY  40289
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GREENEBAUM DOLL & MCDONALD
SECTION 469
LOUISVILLE, KY 40289
USA

GREENER, DONALD
505 NANSEMOND
LAKELAND, FL 33801

GREENERY, THE
BECKETT VILLAGE CENTER
SWEDESBORO, NJ 08085
USA

GREENERY, THE
VILLAGE CENTER DRIVE
SWEDESBORO, NJ 08085
USA

GREENERY, THE
VILLAGE CENTER DRIVE
SWEDESBORO, NJ 08085
USA

GREENE'S BUSINESS MACHINES
2169 ROCKY RIDGE RD
BIRMINGHAM, AL 35216

GREENE'S READY MIXED CONCRETE CO
**MARKED FOR DELETION**S.CLARK
19030 S NORMANDY
TORRANCE, CA 90502
USA

GREENE'S READY MIXED CONCRETE
19030 S. NORMANDIE AVE.
TORRANCE, CA 90502
USA

GREENEVILLE CONCRETE
1947 SNAPP FERRY ROAD
GREENEVILLE, TN 37745
USA

GREENEVILLE CONCRETE
1947 SNAPPS FERRY ROAD
GREENEVILLE, TN 37745-3509
USA

GREENFIELD ENVIRONMENTAL
CAMBRIDGE, MA 99999
USA

GREENFIELD ENVIRONMENTAL
STAGGING HOUSE
LONG BEACH, CA 90805
USA

GREENFIELD HEALTH & REHAB CENTER
59990 BROADWAY
LANCASTER, NY 14086
USA

GREENFIELD HEBREW ACADAMY
5200 NORTHLAND DRIVE
ATLANTA, GA 30342
USA

GREENFIELD HEBREW ACADEMY
5200 NORTHLAND DR NE
ATLANTA, GA 30342
USA

GREENFIELD INDUSTRIES
THOMAS A CAMPBELL
P O BOX 872
CLEMSON, SC 29633-0872
USA

GREENFIELD INDUSTRIES
THOMAS SHEEHAN
P O BOX 2587
AUGUSTA, GA 30913
USA

GREENFIELD, IDA-MARIE
347 MAINE AVENUE
STATEN ISLAND, NY 10314

GREENFIELD, ROBERT
347 MAINE AVENUE
STATEN ISLAND, NY 103149998

GREENFIELD, VICKIE
RR 1 BOX 182A
STUART, NE 68780

GREENHOPE HIGH SCHOOL
DAVISON JONES BEERS CONSTRUCTION
2500 CARPENTAR UPCHURCH RD.
CARY, NC 27511
USA

GREENING, HELEN
7245 COLONY LANE
DOUGLASVILLE, GA 30135

GREENLAW, FREDRICK
6819 S BEMIS ST
LITTLETON, CO 80120

GREENLAY, H
101 COTTAGE ST. APT. 430
MELROSE, MA 02176

GREENLAY, MABEL
C/O JAMES O. SMITH POA       15
CRESTLINE CIRCLE
DANVERS, MA 01923

GREENLEAF, INC.
200 WINDING WAY
SPARTANBURG, SC 29301
USA

GREENLEAF, MICHAEL
198 ST. BOTOLPH ST  APT 1
BOSTON, MA 02115

GREENLEASE, NISSA
10220 DANUBE DRIVE
CUPERTINO, CA 95014

GREENLEE, DAVID
409 SUNSET DRIVE
COLUMBIA, MS 39429

GREENLEE, KIRK
407 DICKIE LANE
COLUMBIA, MS 39429

GREENLEE, LAURA
4803 SHERIDAN DR.
JACKSON, MS 39206

GREENLEE, RICHARD
P. O. BOX 109
FOXWORTH, MS 39483

GREENLEE, WENDELL
3425 ROCKY BRANCH RD.
SUMRALL, MS 39482

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GREENLINE TURF & TRACTOR, INC.
146 OLD WAGENER RD.
AIKEN, SC 29801
USA

GREENMAN, KARL
1176 TARR ROAD
TALBOTT, TN 37877

GREENOUGH, ANNE
209 STONY LANE
SPARTANBURG, SC 29302

GREEN'S READY MIX OF MISSOURI, INC.
8300 NE UNDERGROUND DR. STE 300
KANSAS CITY, MO 64161
USA

GREENSBORO COLISEUM
C/O WARCO CONSTRUCTION
GREENSBORO, NC 27402
USA

GREENSPACE
621 RIDGE
HOUSTON, TX 77009
USA

GREENSVILLE CENTRAL SCHOOLS
ROUTE 81
GREENVILLE, NY 12083
USA

GREENVILLE COUNTY LIBRARY
P.O. BOX 668
SIMPSONVILLE, SC 29681
USA

GREENVILLE EAST SIDE HOSPITAL
MCDEVITT STREET BOVIS, INC
202 ENTERPRISE BLVD
GREENVILLE, SC 29615
USA

GREENVILLE HOSPITAL SYSTE
PO BOX 580200
CHARLOTTE, NC 28258-0200
USA

GREENLON
1920 LOSANTIVILLE AVE.
CINCINNATI, OH 45237
USA

GREENMOUNT M & S OF GA
P O BOX 1658
BOWIE, MD 20717
USA

GREENS BODY SHOP
PO BOX 385
LAURENS, SC 29360
USA

GREENSBORO BOX CO., INC.
144 INDUSTRIAL AVENUE
GREENSBORO, NC 27416
USA

GREENSBURG CONCRETE BLOCK
729 SOUTH MAIN STREET
GREENSBURG, PA 15601
USA

GREENSPAN, DEBORAH
607 BROAD STREET
SYRACUSE, NY 13210

GREENVIEW BAPTIST CHURCH
1050 BURLINGTON PIKE
FLORENCE, KY 41042
USA

GREENVILLE COUNTY TAX COLLECTOR
PO BOX 368
GREENVILLE, SC 29602-0368
USA

GREENVILLE FLORAL INC.
1001 PENDLETON STREET
GREENVILLE, SC 29601
USA

GREENVILLE HOSPITAL
810 B. WEST FERRIS ROAD
GREENVILLE, SC 29605
USA

GREENLON
DEPT. 992
CINCINNATI, OH 45296-0992
USA

GREENMOUNT MOVING & STORAGE
P O BOX 44289
ATLANTA, GA 30336
USA

GREEN'S CONSTRUCTION SERVICES INC
20718 HIGHLAND HOLLOW LANE
HOUSTON, TX 77073
USA

GREENSBORO COLLEGE
815 WEST MARKET ST
GREENSBORO, NC 27401
USA

GREENSLADE, RUSSELL
1460 WAUBE LANE
DE PERE, WI 54115

GREENSTEIN, ALLEN
1080 EAST 56TH ST.
BROOKLYN, NY 11234

GREENVILLE BUS GARAGE @@
JERSEY CITY, NJ 07304
USA

GREENVILLE DIESEL INC
16 BOLAND COURT
GREENVILLE, SC 29615
USA

GREENVILLE HILTON
45 WEST ORCHARD PARK DR
GREENVILLE, SC 29615
USA

GREENVILLE HUMANE SOCIETY
328 FURMAN HALL ROAD
GREENVILLE, SC 29609
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GREENVILLE LITERACY ASSOC
301 UNIVERSITY RIDGE
GREENVILLE, SC  29601
USA

GREENVILLE MEMORIAL HOSPITAL
810 WEST FARIS STREET
GREENVILLE, SC  29605
USA

GREENVILLE NEWS
PO BOX 1688
GREENVILLE, SC  29602
USA

GREENVILLE NEWS-PIEDMONT (MULTIMEDI
CYNTHIA IRMER GARRNEET CO INC
1100 WILSON BLVD
29TH FLOOR
ARLINGTON, VA  22234
USA

GREENVILLE READY MIX
208 CENTRAL AVE.
JOHNSTON, RI  02919
USA

GREENVILLE READY MIX
79 CEDAR SWAMP RD.
SMITHFIELD, RI  02917
USA

GREENVILLE READY MIX
GREENVILLE, IL  62246
USA

GREENVILLE ROOFING COMPANY INC
PO BOX 2940
GREENVILLE, SC  29602
USA

GREENVILLE RUBBER & GASKET INC
PO BOX 4469
GREENVILLE, SC  29608
USA

GREENVILLE SCALE CO INC
149 LANDMARK DR
TAYLORS, SC  29687
USA

GREENVILLE SPARTANBURG
200 GSP DR  SUITE 1
GREER, SC  29651-9202
USA

GREENVILLE TEXTILE SUPPLY CO., INC
PO BOX 6588
GREENVILLE, SC  29606
USA

GREENVILLE WATER SYSTEM
PO BOX 687
GREENVILLE, SC  29602-0687
USA

GREENVILLE YOUTH HOCKEY ASSOCIATION
466 RIVER WAY DRIVE
GREER, SC  29650
USA

GREENWALD INDUSTRIAL WAREHOUSE
32 PLUM STREET
TRENTON, NJ  08638
USA

GREENWALD INDUSTRIAL
2507 51ST AVENUE
HYATTSVILLE, MD  20781
USA

GREENWALD SUPPLY
2507 51ST AVENUE
HYATTSVILLE, MD  20781
USA

GREENWALD SUPPLY
8090 ALBAN RD
SPRINGFIELD, VA  22150
USA

GREENWALD SUPPLY
8090 ALBAN RD.
SPRINGFIELD, VA  22150
USA

GREENWALD SUPPLY
8090 ALBAN ROAD
SPRINGFIELD, VA  22150
USA

GREENWAY PLASTICS INDUSTRY CORP
90 NEWARK POMPTON TURNPIKE
WAYNE, NJ  07470
USA

GREENWAY PLAZA
135 PINE LAWN ROAD
MELVILLE, NY  11747
USA

GREENWAY, CONNIE
235 BLUE RIDGE ST.
INMAN, SC  293498035

GREENWELL, ROBIN
2350 HARRIET LANE
OWENSBORO, KY  42303

GREENWICH HIGH SCHOOL
10 HILLSIDE ROAD
GREENWICH, CT  06830
USA

GREENWICH HOSPITAL C/O CUDDY
EXIT 4 OFF OF 95
GREENWICH, CT  06830
USA

GREENWICH INST FOR AMERICAN EDUCATI
55 RAILROAD AVENUE
GREENWICH, CT  06836-0440
USA

GREENWICH LIBRARY
101 WEST PUTNAM AVENUE
GREENWICH, CT  06830
USA

GREENWICH TREASURY ADVIORS LLC
127 WEST PUTNAM AVE.
GREENWICH, CT  06830
USA

GREENWOOD LAKE MIDDLE SCHOOL
LAKES ROAD
GREENWOOD LAKE, NY  10925
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GREENWOOD MILLS INC
LEON C HARMON NEXSEN PRUET JACOBS &
201 WEST MCBEE AVE
4TH FLOOR
GREENVILLE, SC 29601
USA

GREENWOOD MILLS INC
WADE T HARTER MANAGER CORPORATE
ENG
104 MAXWELL AVE
PO BOX 1017
GREENWOOD, SC 29648-1017
USA

GREENWOOD MOTOR LINES INC
P.O. BOX 271
WILMINGTON, OH 45177-0271
USA

GREENWOOD, ANDREA
6691 N. CONSTANCE
FRESNO, CA 93722

GREENWOOD, BENJAMIN
27570 PASEO TALVERA
SAN JUAN CAPISTRANO, CA 92675

GREENWOOD, CAROL
2370 W HWY 89A
SEDONA, AZ 86336

GREENWOOD, DAVID
188 LUCE ST
LOWELL, MA 01852

GREENWOOD, EDWARD
31 BARTON HILL RD
CHELMSFORD, MA 01824

GREENWOOD, HOWARD
475 N HIGHLAND
8J
MEMPHIS, TN 38122

GREENWOOD, HOWARD
475 N HIGHLAND
MEMPHIS, TN 38122

GREENWOOD, HOWARD
475 N. HIGHLAND
MEMPHIS, TN 38122

GREENWOOD, JANIE
475 N HIGHLAND #8J
MEMPHIS, TN 38122

GREENWOOD, MARGARET
MCNABB MHP 88-86   PARKER DRIVE
ANNISTON, AL 36206

GREENWOOD, MATTHEW
3231 PRAIRIE GARDENS
HILLARD, OH 43026

GREENWOOD, MICHAEL
102A SUNRISE DRIVE
MAULDIN, SC 29662

GREENWOOD, PEGGY
16200 E. ELM
INDEP, MO 64050

GREENWOOD, ROYANNE
PO BOX 1558
BOERNE, TX 78006

GREENWOOD, WAYNE
7 CARON AVE
NASHUA, NH 03060

GREENWOODS COLLECTION
P O BOX 6213
CAROL STREAM, IL 60197-6213
USA

GREEP, SHARON
RT 1 BOX 165
GRANT PARK, IL 60940

GREER MIDDLE SCHOOL
C/O WARCO CONSTRUCTION
EAST GAP CREEK RD.
GREER, SC 29650
USA

GREER SUPPLY COMPANY, INC.
2401A PLANTATION ROAD
ROANOKE, VA 24012
USA

GREER, AMELIA J
STAR RT BOX 166
CHILHOWIE, VA 24319

GREER, AMY
9424 WOODSONG COURT
LAUREL, MD 20723

GREER, BRIAN
1678 CUNNINGHAM DR.
INDIANAPOLIS, IN 46224

GREER, DOUGLAS
499 GREER RD
PINEVILLE, LA 71360

GREER, FREDDA
BOX 957
NEWLAND, NC 28657

GREER, JOE
3881 N. 15TH STREET
MILWAUKEE, WI 53206

GREER, KATHLEEN
11211 VAUGHN ROAD
HIRAM, OH 44234

GREER, KENNETH
426 N SPRING STREET
WALHALLA, SC 29691

GREER, LAWRENCE
10 WALNUT STREET
LAKE ALFRED, FL 33850

GREER, MELISSA
1204 W BURNETT
ENNIS, TX 75119

GREER, MICHAEL
250 BROWNSWITCH ROAD
209
SLIDELL, LA 70458

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GREER, ORA
19109 PRICETOWN AVE
CARSON, CA 907460000

GREER, ROBERT
18 30TH AVE
ISLE OF PALMS, SC 29451

GREERS FERRY GLASS
P O BOX 161
QUITMAN, AR 72131
USA

GREFE, TIMOTHY
ROUTE 2, BOX 33
WALNUT GROVE, MN 56180

GREG COX
7484 W. CR 750 NORTH
GASTON, IN 47342
USA

GREG DEFOOR
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GREG LARSEN
10619 CHRISTOPHER DRIVE
CONIFER, CO 80433

GREG RANOCCHIA
1415 W. NORTH ST. #609
ANAHEIM, CA 92801
USA

GREG WILLIAMSON
2122 FLEUR DRIVE
DES MOINES, IA 50321
USA

GREGATH, JAMES
12004 MAPLE RIDGE ROAD
OKLAHOMA CITY, OK 73120

GREGERSON, MONA
RT.2 BOX 135
LAKE VILLAGE, IN 46349

GREER, RAYMOND
63121 E 202 RD
WYANDOTTE, OK 74370

GREER, SHARON
1116 TOWN BR ROAD
PRESTONSBURG, KY 41653

GREESON, KATHRYN
3881 S. LOGAN ST
ENGLEWOOD, CO 80110

GREG AND STEVE LIVE
620 WILCOX ST.
CASTLE ROCK, CO 80104
USA

GREG D ANDREWS
PO BOX 1077
COLUMBUS, MS 39703
USA

GREG FREEMAN
20 ROSEMONT DR
NORTH ANDOVER, MA 01845-4744
USA

GREG M. BOUGHEY
21097 NORTH WOODLAND AVENUE
BARRINGTON, IL 60010
USA

GREG ROMER
9317 CYPRESS BEND DR
TAMPA, FL 33647
USA

GREG YOUNG MASONRY
JCT. 14 & 22
MANKATO, MN 56001
USA

GREGERSEN, HELGA
21 28TH STREET
F58
WALNUT,, IA 51577

GREGG COMMUNITY CENTER
1600 EAST 17TH STREET
KANSAS CITY, MO 64108
USA

GREER, RICHARD
695 PHEASANT STREET
LAKE LURE, NC 28746

GREER, TRACY
2422 N. CAPITOL
INDIANAPOLIS, IN 46208

GREEVER, ROXANNE
22 SHARON DR D
DUBLIN, VA 24084

GREG COX
122 TINICA WAY
NEWNAN, GA 30263
USA

GREG D. HEMPHILL
125 SUMMERWOOD DR.
SULPHUR, LA 70663
US

GREG HOLLAND
100 HOWELL AVE
FAIRBURN, GA 30213
USA

GREG NANIGAN & ASSOC INC
400 WASHINGTON STREET
BRAINTREE, MA 02184
USA

GREG SPIVEY
6717 APPLE ORCHARD COURT
MONTGOMERY, AL 36117
USA

GREGAREK, MARK
3002 BLUE LEAF COURT
FORT COLLINS, CO 80526

GREGERSEN, JEAN
RR1, BOX 113
ANITA, IA 50020

GREGG INDUSTRIAL INSULATORS
201 ESTES
LONGVIEW, TX 75603
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GREGG PATRICK
7500 GRACE DRIVE
COLUMBIA, MD 21004
USA

GREGG, DARIN
20477 VIA MARISA
BOCA RATON, FL 33498

GREGG, LESTER
2308 WIMBLEDON DRIVE
WESLACO, TX 78596

GREGOIRE, MELISSA
15306 MARY LOUISE
BATON ROUGE, LA 70816

GREGOR, CAROL
77 HAMMELL PLACE
MAYWOOD, NJ 07607

GREGOREK, MARK
3 QUAIL RIDGE COURT
BALTIMORE, MD 21234

GREGORY BARKER
70 COLUMBUS AVENUE  APT 2B
SOMERVILLE, MA 02145
USA

GREGORY CALLOWAY
9387 FAIRDALE AVE
JONESBORO, GA 30236-7422
USA

GREGORY DOLCE
428 HOWARD MANOR DR.
GLEN BURNIE, MD 21060
US

GREGORY ELECTRIC COMPANY
P.O. DRAWER 1419
COLUMBIA, SC 29202-1419
USA

GREGORY J. SALES
625 LACEY OAK DR.
CORONA, CA 91719
USA

GREGG SORRELL
P.O. BOX 2585
HOUSTON, TX 77252
USA

GREGG, DUSTY
2211 CARR LANE
HOBBS, NM 88240

GREGGS, LARRY
715 DEEP RIDGE ROAD
BEL AIR, MD 21014

GREGOR INFORMATION SOLUTIONS
300 PETTIGRU ST
GREENVILLE, SC 29601-3113
USA

GREGOR, HENRY
516 EAST ANDERSON STREET
ORLANDO, FL 32801

GREGORIO LAMILLA
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

GREGORY BURGER
PO BOX 688
WATERLOO, NY 13165
USA

GREGORY COURT REPORTING SERVICE
SUITE A
NAPLES, FL 34112
USA

GREGORY E. POLING
4284 BUCKSKIN LAKE DR.
ELLICOTT CITY, MD 21042
USA

GREGORY GYM PROJECT
C/O BAHL INSULATION
AUSTIN, TX 78705
USA

GREGORY JR, WALTER
1583 BRAEBURN DRIVE APT. 8, BLDG. 8
ATLANTA, GA 30316

GREGG, CINDY
PO BOX 707
STARTEX, SC 29377

GREGG, EILEEN
20477 VIA MARISA
BOCA RATON, FL 33498

GREGOIRE, CHRISTINE
PO BOX 40100
1125 WASHINGTON ST SE
OLYMPIA, WA 98504-0100
USA

GREGOR, ALBIA
3410 12TH AVE SW
CEDAR RAPIDS, IA 52404

GREGOR, STACEY
7501 WOODBINE RD
MACUNGIE PA, PA 18062

GREGORIO, MARIALUISA
1418 GRAND FALLS DR
MISSOURI CITY, TX 77459

GREGORY C. SCHMIDT
427 K.E. 2ND STREET
DEERFIELD BEACH, FL 33441
USA

GREGORY COVINGTON
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GREGORY E. POLING
P O BOX 1500
COLUMBIA, MD 21044-0500
USA

GREGORY J VANFLEET
P O BOX 290
UPTON, MA 01568
USA

GREGORY M BARKER
41 MADISON AVE., 3-C
MADISON, NJ 07940
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GREGORY P. LEJEUNE
1413 LYONS ST.
VINTON, LA 70668
US

GREGORY POOLE
P O BOX 60457
CHARLOTTE, NC 28260
USA

GREGORY POOLE
P.O. BOX 60457
CHARLOTTE, NC 28260
USA

GREGORY S FREEMAN
20 ROSEMONT DRIVE
NORTH ANDOVER, MA 01845
USA

GREGORY WILLY
10525 SCHNEIDER CT.
SAINT JOHN, IN 46373
USA

GREGORY, ADGER
859 POOLE ROAD
CLINTON, SC 29325

GREGORY, CHRISTOPHER
10819 WHITFIELD RIDGE DRIVE
CHARLOTTE, NC 28277

GREGORY, CLARENCE
706 5TH AVE.
CORAOPOLIS, PA 15108

GREGORY, DAVID
19333 4TH AVENUE SW
SEATTLE, WA 98166

GREGORY, DOROTHY
3710 NORTH 15TH STREET
MILWAUKEE, WI 53206

GREGORY, ELMER
3701 TROON DR
UNIONTOWN, OH 44685

GREGORY, ERIC
5014 HIRAM ACWORTH
HIRAM, GA 30141

GREGORY, GEORGE
601 SOUTH EAST ST
NORRIS CITY, IL 62869

GREGORY, KENNETH
52 BUMGARNER RD
GRANITE FALLS, NC 28630

GREGORY, KRISTEN
1388 BELLEVUE WAY
BELLEVUE, WA 98004

GREGORY, LEIGH
304 GREENHILL DRIVE
ANDERSON, SC 29621

GREGORY, LINDAL
13344 PAULASKA
APPLE VALLEY, CA 92307

GREGORY, LISA
8050 TARA BLVD
JONESBORO, GA 30236

GREGORY, LOUISE
1270 SAM POWELL DAIRY RD
ROANOKE RAPIDS, NC 27870

GREGORY, MARTIN
18 DAVENPORT STREET
NORTH ADAMS, MA 01247

GREGORY, MARVIN
156 MORGAN DR
ROANOKE RAPIDS, NC 27870

GREGORY, OTIS
ROUTE 4 BOX 500
ROANOKE RAPIDS, NC 27870

GREGORY, REX
1236 TIMBERLINE DR.
BENBROOK, TX 76126

GREGORY, ROBERT
P.O. OBX 49
PANOLA, OK 74557

GREGORY, STANTON
ROUTE 1, BOX 160
BOLTON, MS 39041

GREGORY, TERRY
113 ANDRE DRIVE
WELLFORD, SC 29385

GREGORY, THOMAS
800 CEDAR ST
ROANOKE RAPIDS, NC 27870

GREGORY, TOMMY
131 WATSON RD
ENOREE, SC 29335

GREGORY, VICKI
2211 BAYWOOD DRIVE
BILOXI, MS 39532

GREGORY, W
1010 APT B EAST TIPTON ST
RALEIGH, NC 27610

GREGORY, WILLIAM
1470 ALPHADA AVE.
AKRON, OH 44310

GREGUS, E
RD 1 BOX 15 SWAN ST
PALISADES, NY 10974

GREGUS, RUDOLPH
RD 1 BOX 15 SWAN ST
PALISADES, NY 10964

GREICO, FRANK
1464 VALECROFT AVE
WESTLAKE VILLAGE, CA 91361

GREIF BROS CORP
P O BOX 75409
CHICAGO, IL 60675-5409
USA

GREIF BROS CORP
P.O. BOX 102306
ATLANTA, GA 30368
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GREIF BROS CORPORATION
P O BOX 102306
ATLANTA, GA  30368
USA

GREIF BROS CORPORATION
PO BOX 75409
CHICAGO, IL  60675-5409
USA

GREIF BROS. CORP.
15311 W. VANTAGE PARKWAY
HOUSTON, TX  77026
USA

GREIF BROS. CORP.
P O BOX 75409
CHICAGO, IL  60675-5409
USA

GREIF BROS. CORPORATION
10700 STRANG ROAD
LA PORTE, TX  77571
USA

GREIF BROS. CORPORATION
2000 LITHONIA INDUSTRIAL BOULEVARD
LITHONIA, GA  30058
USA

GREIF BROS. CORPORATION
2400 COOPER AVENUE
MERCED, CA  95340
USA

GREIF BROS. CORPORATION
4901 HYDE PARK BOULEVARD
NIAGARA FALLS, NY  14305
USA

GREIF BROS. CORPORATION
7604 RAILROAD AVE
WINFIELD, KS  67156
USA

GREIF BROS. CORPORATION
935 W. 20TH PLACE
CHICAGO, IL  60608
USA

GREIF BROS CORPORATION
P. O. BOX 75409
CHICAGO, IL  60675-5409
US

GREIF BROS. COOPERAGE
2341 W. 135 STREET
BLUE ISLAND, IL  60406
USA

GREIF BROS. CORP.
785 DEVON PARK DR., SUITE 103
WAYNE, PA  19087
UNK

GREIF BROS. CORP.
P.O. BOX 102306
ATLANTA, GA  30368
USA

GREIF BROS. CORPORATION
1332 LOUISIANA STREET
MEMPHIS, TN  38106
USA

GREIF BROS. CORPORATION
2122 COLVIN BOULEVARD
TONAWANDA, NY  14150
USA

GREIF BROS. CORPORATION
2500 GRAYS ROAD
SPARROWS POINT, MD  21219
USA

GREIF BROS. CORPORATION
500 SO. 55TH STREET
KANSAS CITY, KS  66186
USA

GREIF BROS. CORPORATION
8250 ALMERIA AVENUE
FONTANA, CA  92335
USA

GREIF BROS. CORPORATION
CULLMAN SUPPLY
CULLMAN, AL  35056-0000
USA

GREIF BROS CORPORATION
P.O. BOX 75409
CHICAGO, IL  60675-5409
USA

GREIF BROS. CORP
100 GREIF LANE
DURANT, MS  39063

GREIF BROS. CORP.
975 GLENN ST.
VAN WERT, OH  45891
USA

GREIF BROS. CORP.
VAN WERT, OH  45891
USA

GREIF BROS. CORPORATION
1508 E. CEDAR STREET
ANGLETON, TX  77515
USA

GREIF BROS. CORPORATION
225 EISENHOWER LN
LOMBARD, IL  60148
USA

GREIF BROS. CORPORATION
3301 MONTREAL
TUCKER, GA  30084
USA

GREIF BROS. CORPORATION
5701 FRESCA DRIVE
LA PALMA, CA  90623
USA

GREIF BROS. CORPORATION
8610 WALLISVILLE ROAD
HOUSTON, TX  77013
USA

GREIF BROS. CORPORATION
CULLMAN SUPPLY
CULLMAN, AL  35055
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GREIF BROS. CORPORATION
EVERGREEN INDUSTRIAL PARK
HIGHWAY 30
SAINT GABRIEL, LA 70776
USA

GREIF BROS. CORPORATION
HIGHWAY 211 EAST
BLADENBORO, NC 28320
USA

GREIF BROS. CORPORATION
NEWARK INDUSTRIAL PARK
BUILDING 16, ROUTE 2 PO BOX
HEBRON, OH 43025
USA

GREIF BROS. CORPORATION
NOBLE INDUSTRIAL PARK
CALDWELL, OH 43724
USA

GREIF BROS. CORPORATION
P.O. BOX 102306
ATLANTA, GA 30368
US

GREIF BROS. CORPORATION
P.O. DRAWER 908
CULLMAN, AL 35056
USA

GREIF BROS. CORPORATION
PO BOX 908
409 2ND AVENUE N.E.
CULLMAN, OH 35055
USA

GREIF BROS. CORPORATION
PO BOX 97603
CHICAGO, IL 60678-7603
US

GREIF BROS. CORPORATION
PO BOX939
LA PORTE, TX 77572
USA

GREIF BROS. CORPORATION
WILLIAMSON AVE. EXTENSION
YOUNGSTOWN, OH 44501
USA

GREIF BROS. CORPORATION
WILLIAMSON AVENUE EXTENSION
YOUNGSTOWN, OH 44502
USA

GREIF BROS.
33 PLYMOUTH ST.
MANSFIELD, MA 02048
USA

GREIF BROS.
MT. STERLING
MT. STERLING, KY 40353
USA

GREIF BROS.
P. O. BOX 75409
CHICAGO, IL 60675-5409
USA

GREIF BROTHER CORPORATION
975 GLENN STREET
VAN WERT, OH 45891
USA

GREIF BROTHERS CO
2000 LITHONIA INDUSTRIAL BLVD
LITHONIA, GA 30058
USA

GREIF BROTHERS CORP
8610 WALLISVILLE ROAD
HOUSTON, TX 77013
USA

GREIF BROTHERS CORP.
1201 A SOUTH HOUK ROAD
DELAWARE, OH 43015
USA

GREIF BROTHERS CORP.
2500 GRAYS RD.
BALTIMORE, MD 21222
USA

GREIF BROTHERS CORP.
400 LAZELLE RD., STE. 10
COLUMBUS, OH 43240
USA

GREIF BROTHERS CORP.
425 WINTER ROAD
DELAWARE, OH 43015
USA

GREIF BROTHERS CORP.
CHESTER, PA 19016
USA

GREIF BROTHERS CORP.
P.O. BOX 102306
ATLANTA, GA 30368
US

GREIF BROTHERS CORP.
P.O. BOX 456
LAVONIA, GA 30553
USA

GREIF BROTHERS CORP.
P.O. BOX 799
CHESTER, PA 19016
USA

GREIF BROTHERS CORPORATION
409 2ND AVE. N.E.
CULLMAN, AL 35055
USA

GREIF BROTHERS
17289 COUNTY ROAD
CALDWELL, OH 43724
USA

GREIF CONTAINERS INC.
165 WYECROFT ROAD
OAKVILLE, ONTARIO, ON L6K 3N8
TORONTO

GREIF CONTAINERS INC.
370-380 MILLEN ROAD
STONEY CREEK, ONTARIO, ON L8E 2H5
TORONTO

GREIF CONTAINERS INC.
383 MAIN STREET E.
MILTON ONTARIO, ON L9T 1P7
TORONTO

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GREIF CONTAINERS INC.
4219 PARK STREET
NIAGARA FALLS, ONT, ON L2E 2P2
TORONTO

GREIF CONTAINERS INC.
4219 PARK STREET
NIAGARA FALLS, ON L2E 2P2
TORONTO

GREIF CONTAINERS INC.
5408 52ND AVENUE
LLOYDMINSTER, ALB, AB T9V 0Y1
TORONTO

GREIF CONTAINERS INC.
7000 ALLARD STREET
LASALLE, QUEBEC, QC H8N 1Y7
TORONTO

GREIF CONTAINERS INC.
PO BOX398
NIAGARA FALLS, NY 14302-0398
USA

GREIF CONTAINERS INC.
PO BOX398
NIAGARA FALLS, NY 14300
USA

GREIF CONTAINERS
5408- 52 AVE
LLOYDMINSTER, AB T9V 1P8
TORONTO

GREIF CONTAINERS
5408-52 AVE
LLOYDMINSTER, AB T9V 1P8
TORONTO

GREIF CORPORATION
2122 COLVIN BOULEVARD
TONAWANDA, NY 14150
USA

GREIF CREATIVE PACKAGING
DEPARTMENT 01235
SAN FRANCISCO, CA 94139
USA

GREIFF, NATHAN
180 FITZGERALD ROAD
SPARTANBURG, SC 293029682

GREIFFENDORF, JULIE
61 SOUTH FULTON ST.
MOBILE, AZ 36606

GREIG JR, MALCOLM
9718 ASTRONAUT
SANANTONIO, TX 78217

GREINER, HAROLD
2653 FAIRLAWN DRIVE
WINSTON SALEM, NC 271063801

GREISER, ERIC
4282 BONAPARTE DR
TUCKER, GA 30084

GREISINGER, PAUL
5075 HUNTSMAN
ORANGE, TX 77630

GREJDA, FLORENCE
102 MAGNOLIA DR
GLENSHAW, PA 15116

GRELL, ED
5 VICKI HENNINGS RT.1 BOX 59
DOW CITY, IA 51528

GRELL, JAN
801 SUGARBUSH
VISTA, CA 92009

GRELLE, FREDERICK
1608 GRANT
WICHITA FALLS, TX 76309

GREMILLION, PETER
263 PEA RIDGE RD.
NEWHILL, NC 27562

GREMMERT, JUNE
113 BROKEN WHEEL CT
DIVIDE, CO 80814

GRENADA CONCRETE PRODUCTS
PO DRAWER 1500
BATESVILLE, MS 38606
USA

GRENADA CONCRETE
P O DRAWER 1500
BATESVILLE, MS 38606
USA

GRENADA LAKE MEDICAL CENTER
C/O F.L. CRANE
GRENADA, MS 38901
USA

GRENELEFE GOLF & TENNIS RESORT
3200 STATE ROAD 546
HAINES CITY, FL 33844
USA

GRENIER, MICHAEL
37 MELROSE ST
BOSTON, MA 02116

GRESHAM, CHAD
517 BETHEL DR
MAULDIN, SC 29662

GRESHAM, JAMES
1890 RIVER VALLEY DRIVE
GERMANTOWN, TN 381383005

GRESHAM, JOHN
213 GRESHAM ROAD
SIMPSONVILLE, SC 29681

GRESHAM, KIM
13886 MCDOUGALL
DETROIT, MI 48212

GRESHAM, PAUL
5709 GROVE FOREST RD.
MIDLOTHIAN, VA 231122370

GRESHAM, TASHA
1717 CENTRA VILLA DR
ATLANTA, GA 30311

GRESON TECHNICAL SALES & SERVICE
P.O. BOX 192
BEAUMONT, TX 77704-0192
US

GRESS, NIKKI
9273 E. PINE VALLEY
SCOTTSDALE, AZ 85260

GRETEBECK, DALE
3827 MISTY LANE
DE FOREST, WI 53532

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GREVER, HARLEY
253 SOUTH GRANT AVE.
INDIANAPOLIS, IN 46201

GREVING, LEAH R
1011 OKLAHOMA DRIVE
AMES IA, IA 50010

GREWING, STANLEY
6048 S.E. 43RD STREET
TECUMSEH, KS 66542

GREY ELEMENTARY SCHOOL
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL 60186
USA

GREY HOUSE PUBLISHING
8 HOLLEY STREET
LAKEVILLE, CT 06039
USA

GREY HOUSE PUBLISHING
LAKEVILLE, CT 06039-1866
USA

GREY HOUSE PUBLISHING
P.O. BOX 1866
LAKEVILLE, CT 06039-1866
USA

GREY, DENISE
R.D. #4, BOX 228-A
BURGETTSTOWN, PA 15021

GREY, PAUL
1250 N W 19TH ST
CRYSTAL RIVER, FL 34428

GREY, WENITA
327 PARK
MARION, AR 72364

GREYHOUND LINES INC
GREG R LENTZSCH PRES & CEO
15110 N DALLAS PARKWAY
SUITE 600
DALLAS, TX 75248
USA

GREYLOCK ELECTRIC
11 GROVE STREET
ADAMS, MA 01220
USA

GREYLYN BUSINESS PARK
9303-B MONROE ROAD
MATTHEWS, NC 28106
USA

GREYSTONE CONCRETE PROD INC
2100 N. GARNETT ST.
HENDERSON, NC 27536
USA

GREYSTONE CONCRETE PROD INC
P O BOX 680
HENDERSON, NC 27536
USA

GREYSTONE CONCRETE PROD
ATTN:  ACCOUNTS PAYABLE
HENDERSON, NC 27536
USA

GREYSTONE SHADES CREST SCHOOL
ALTON, AL 35015
USA

GREZE, JEAN-LOUIS
COURCHEVEL 7 - LES PERLES
3963 - CRANS MONTANA - VS,

GRFC
6001 NORTH 60TH ST
LINCOLN, NE 68507
USA

GRH COMPANY, INC.
P.O. BOX 95
EAST LIVERPOOL, OH 43920
USA

GRI OF ORLANDO
1251 SEMINOLA BLVD
CASSELBERRY, FL 32707
USA

GRIBBINS INSULATION
1433 E VIRGINIA STREET
EVANSVILLE, IN 47711-5730
US

GRIBBLE STAMP & STENCIL CO.
121 ST. EMANUEL
HOUSTON, TX 77210
USA

GRIBBLE, BRENDA
1221 HOPKINS
ROCKY FORD, CO 81067

GRIBBLE, LARRY
3104 L ST NE
AUBURN, WA 980022305

GRIBENS, JOEL
6839 FIJI CIRCLE
BOYNTON BEACH, FL 33437

GRICE CABINET WORKS
P.O. BOX 784
AIKEN, SC 29802-0784
USA

GRICE, ARTHUR
1921 TIMBER CREEK DR
PEARLAND, TX 77581

GRICE, J
892 MAPLE DRIVE
MEMPHIS, TN 38108

GRICE, LOUIS
PO BOX 6226 MYERS BRANCH
CHARLESTON, SC 29405

GRIDA, STEVEN
57 THOMAS AVE
HELLERTOWN, PA 18055

GRIDER, DALE
68 MONHEGON AVENUE
OAKLAND, NJ 07436

GRIDER, JOYCE
609 WEST MANES
IOWA PARK, TX 76367

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRIDER, KATHRYN
151 S. FERN STREET
SELLERSBURG, IN  47172

GRIDER, TONI
5505 LINCOLN RD.
MARTINSVILLE, IN  46151

GRIECO, BENNY
261 GALEWOOD DRIVE
BOLINGBROOK, IL  60440

GRIEF BROS. CORP.
785 DEVON PARK DR., SUITE 103
WAYNE, PA  19087
USA

GRIEF BROTHERS CORP
1850 PARKWAY PLACE SUITE 820
MARIETTA, GA  30067
USA

GRIEF BROTHHERS
PO BOX 102306
ATLANTA, GA  30368-2306
USA

GRIEFF, ELLEN
4205 HOLIDAY CT
DALE CITY, VA  22193

GRIEGO, RAGELIN
707 S W AVE G
ANDREWS, TX  79714

GRIEKSPOOR, LISA
RT 1 BOX 184-A
PANTEGO, NC  27860

GRIEPSMA, DAVID
533 GORDON HIGHWAY
COOPERS, GA  31031

GRIER, JOHN
32 BARKER ROAD
SCITUATE, MA  02066

GRIER, JUNE
748 LASALLE ST
BUFFALO, NY  14215

GRIER, SAMMY
120 BOYD AVE
SIMPSONVILLE, SC  29681

GRIESBACH, RALPH
1111 FIRST AVE
STERLING, IL  61081

GRIESHEIMER, G
4961 NORMANDY LANE
MEMPHIS, TN  38117

GRIESINGER, ERIC
502 SPRING GUIDE CT
BEL AIR, MD  21015

GRIESINGER, PHILIP
4575 WILDERNESS WAY
MASON, OH  45140

GRIEST, GERALD
1315 DALE ROAD    ROCK VIEW BEACH
PASADENA, MD  21122

GRIEVE CORPORATION
P.O. BOX 536
AVON, CT  06001
USA

GRIEVE CORPORATION, THE
500 HART ROAD
ROUND LAKE, IL  60073-9989
USA

GRIEVE, FRANCIS
21 MARTIN HEIGHTS
RAYMOND, ME  04071

GRIEVES, JOHN
1325 SECOND ST
LACON, IL  615401747

GRIFFEN, DANIEL
3448 FINGLASS DR
MARIETTA, GA  30060

GRIFFETH, STEPHEN
883 E 1264 ROAD
LAWRENCE, KS  660479461

GRIFFIN & SONS CONCRETE
265 PINE DRIVE
PIEDMONT, SC  29673
USA

GRIFFIN CONCRETE
303 COUNTY RD 17 AW
AVON PARK, FL  33825
USA

GRIFFIN CONCRETE
7749 SOUTH GEORGE BLVD
SEBRING, FL  33872
USA

GRIFFIN CONCRETE
HWY 17
WAUCHULA, FL  33873
USA

GRIFFIN CONCRETE
HWY 70 E
ARCADIA, FL  33821
USA

GRIFFIN GEAR, INC
PO BOX 202, #1 RAILROAD STREET
ROEBUCK, SC  29376
USA

GRIFFIN INDUSTRIAL SERVICES
P O BOX 1445
JESSUP, GA  31598
USA

GRIFFIN JR, JOHN
33541 RHONSWOOD DR
FARMINGTON HILLS, MI  48335

GRIFFIN JR, PETER
8 WINDING STAIWAY
D'FALLON, MO  63366

GRIFFIN REFRIGERATION INC
80 EASTWAY
READING, MA  01867
USA

GRIFFIN SAND & CONCRETE
2834 CALENDONIA ST.
MARIANNA, FL  32446
USA

GRIFFIN SAND & CONCRETE
605 EVANS AVE
BLOUNTSTOWN, FL  32424
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GRIFFIN SAND & CONCRETE
605 EVANS AVENUE
BLOUNTSTOWN, FL 32424
USA

GRIFFIN WHEEL COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST.
WILMINGTON, DE 19801
USA

GRIFFIN, ALEXANDER
3060 EDWIN AVE
FORT LEE, NJ 07024

GRIFFIN, ANTOINETTE
34 BURGUNDY DRIVE
NASHUA, NH 03062

GRIFFIN, CARLOS
1347 BARCLAY
CRAIG, CO 816252213

GRIFFIN, CINDY
RT 1 BOX 122
DOWNSVILLE, LA 71234

GRIFFIN, D
RR 1
LOSTANT, IL 61334

GRIFFIN, DEAN
153 WEST 217 ST.
GALLIANO, LA 70354

GRIFFIN, DONALD
BOX 340
PHILPOT, KY 42366

GRIFFIN, EVELYN
P.O. BOX 577, 1040 ST. HIGHWAY 36
NAVESINK, NJ 07752

GRIFFIN, GRAZIELLA
110 CARDINAL DRIVE
CLEMSON, SC 29631

GRIFFIN, HERMAN
1151 32ND ST
CAMDEN, NJ 08105

GRIFFIN TECHNICAL INSTITUTE
C/O WILSON INSULATION
GRIFFIN, GA 30223
USA

GRIFFIN, IRENE SUSAN
1917 ASHDOWN AVE
MCKINLEYVILLE, CA 95521

GRIFFIN, ALICE
3912 CLARKVILLE CT
FAYETTEVILLE, NC 28306

GRIFFIN, BOBBY
101 SEEDLEAF CT
SIMPSONVILLE, SC 29680

GRIFFIN, CARLTON
13923 WOODS RUN COURT
CENTREVILLE, VA 22020

GRIFFIN, CLAUDIA
416 EAST 13TH STREET
HOPE, AR 71801

GRIFFIN, DALLAS
105 LIPPIZAN WAY
SIMPSONVILLE, SC 29681

GRIFFIN, DEBRA
P.O. BOX 3945
SPARKS, NV 89432

GRIFFIN, DONALENE
1347 BARCLAY STREET
CRAIG, CO 816252213

GRIFFIN, FRANKLIN
P.O. BOX 431
DOVER, FL 335270431

GRIFFIN, GREGORY
1205 N HIGH STREET
LAKE CITY, MN 550411117

GRIFFIN, JACQUELINE
124 MAIN AVENUE S W
GLEN BURNIE, MD 21061

GRIFFIN TRADING, INC.
302 CLARK AVENUE
BILLINGS, MT 59101
USA

GRIFFIN, ALEXANDER
122 ETHEL STREET
LOCKPORT, LA 70374

GRIFFIN, ANN
1847 SW 24TH AVE
FT LAUDERDALE, FL 33312

GRIFFIN, BRYAN
623 HEATHER LANE
FRIENDSWOOD, TX 77546

GRIFFIN, CHARLES
42 39 DONNYBROOK PLACE
CHARLOTTE, NC 28205

GRIFFIN, CLEOPATRA
142 MAGOTHY BEACH ROAD
PASADENA, MD 211224420

GRIFFIN, DANIEL
3800 COTTONWOOD DRIVE
LAPORTE, TX 77571

GRIFFIN, DENA
177-40 105 AVE
JAMAICA, NY 11433

GRIFFIN, DORA
28 HURLBERT ST.
MOBILE, AL 36607

GRIFFIN, GLORIA
2410 AUTUMN
WEST MEMPHIS, AR 72301

GRIFFIN, HANNAH
7657 JACKSON SCH. RD
BROWN SUMMIT, NC 27214

GRIFFIN, JAMES
2 UNIVERAL ST    APT 1
FRAMINGHAM, MA 01702

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GRIFFIN, JEFFREY
150 PERTUIT LANE
RACELAND, LA 70394

GRIFFIN, JERRY
109 EAST 165TH STREET
GALLIANO, LA 70354

GRIFFIN, JERRY
172 GRIFFIN ROAD
CHESNEE, SC 29323

GRIFFIN, JOSEPH
520 BRISTOL PK,#26
BENSALEM, PA 19020

GRIFFIN, JR., RAY
C/O SHERRY COLLINS
CUT OFF, LA 70345

GRIFFIN, KATHY
939 HAMILTON BAY
LAKE WYLIE, SC 29710

GRIFFIN, KELLEY
8 GARRISON STREET
BOSTON, MA 02116

GRIFFIN, KENNETH
1482 ERIKA DRIVE
IOWA, LA 70647

GRIFFIN, KENNETH
820 W. AVE B.
ELK CITY, OK 73644

GRIFFIN, LAURA
530 SOUTH FOLTZ
INDIANAPOLIS, IN 46241

GRIFFIN, LETICIA
224 WINSLOW WAY
COLUMBIA, SC 29223

GRIFFIN, MARCIA
1205 N HIGH STREET
LAKE CITY, MN 550411117

GRIFFIN, MARK
3 DERRY WAY
DERRY, NH 03038

GRIFFIN, MARLON
204 NIXON
ROME, GA 30161

GRIFFIN, MARTHA
44 FOUNTAIN DRIVE
EL PASO, TX 79912

GRIFFIN, MARY
10 MARATHON STREET
ARLINGTON, MA 021746918

GRIFFIN, MARY
APT. 1 B DUNSINANE DRIVE
BALTIMORE, MD 21236

GRIFFIN, MARYELLEN
1347 LOBLOLLY LANE
CLOVER, SC 29710

GRIFFIN, MATTIE
P O BOX 133
UNA, SC 293780133

GRIFFIN, MICHAEL
319 ROBINSON DRIVE
SPARTANBURG, SC 29301

GRIFFIN, MITZI
2455 4TH ST NW
WASHINGTON, DC 20059

GRIFFIN, MYRTLE
1062 82ND AVE #B
OAKLAND, CA 94621

GRIFFIN, PAMELA
723 NORTH PASS RD
MONTGOMERY, AL 36110

GRIFFIN, PATRICIA
46 BRIDLE RD
BILLERICA, MA 01821

GRIFFIN, PATRICIA
5467 MILL VALLEY DR
DOUGLASVILLE, GA 30135

GRIFFIN, PATSY
616 E MERRIMAN
SINTON, TX 783872840

GRIFFIN, R
919 WOODSIDE DRIVE
NEW ALBANY, IN 47150

GRIFFIN, RANDY
PO BOX 38
RANDLETT, OK 73562

GRIFFIN, RAYMOND
10 ALAN CIRCLE
LONDONDERRY, NH 03053

GRIFFIN, REGINALD
401 AGEWOOD DRIVE
SIMPSONVILLE, SC 29681

GRIFFIN, RONNIE
7401 KORNEGAY ROAD
HOBBS, NM 88240

GRIFFIN, SALLY
3448 FINGLAS DR
MARIETTA, GA 30060

GRIFFIN, SALLY
3522 SANDERLINGS CT.
KENNESAW, GA 30152

GRIFFIN, SAMUEL
502 PARKINS MILL ROAD
GREENVILLE, SC 29607

GRIFFIN, SCOTTY
104 PRESCOTT DR
DURHAM, NC 27712

GRIFFIN, SUSAN
P. O. BOX 12
NICOMA PARK, OK 730660012

GRIFFIN, THOMAS
232 LORRAINE DRIVE
TRAVELERS REST, SC 29690

GRIFFIN, THOMAS
750 SIX FLAGS RD   #93
AUSTELL, GA 30001

GRIFFIN, TONY
800 WALLACE DEAN RD
W MONROE, LA 71291

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRIFFIN, TROY
1726 NORTH 16 TH ST      APT # 4
ARLINGTON, VA  22209

GRIFFIN, WALTER
3704 CORONET PITT RD
PLANT CITY, FL  33566

GRIFFIN, WILLIAM
255 EAST FIFTH STREET        2500 CHEMED
CNT
CINCINNATI, OH  45202

GRIFFIN, WILLIAM
68 KENNETH RD
MARBLEHEAD, MA  01945

GRIFFIN, WILLIAM
RT. 03 BOX 166
QUITMAN, MS  393559633

GRIFFIN-PLUEBELL, DIANE
6340 15TH STREET
CHESAPEAKE BE, MD  20732

GRIFFIN'S CONCRETE
7749 S GEORGE BLVD
ARCADIA, FL  33821
USA

GRIFFIN'S CONCRETE
7749 S GEORGE BLVD
SEBRING, FL  33872
USA

GRIFFIS ALL-AMERICAN TRUCK
P O BOX 668
GRENADA, MS  38901
USA

GRIFFIS, ELDON
4336 REDBUD
ODESSA, TX  79762

GRIFFIS, RONALD
7003 SO SHADETREE
SPOTSYLVANIA, VA  22553

GRIFFIS, STACI
1036 SOUTHGATE DR
STARKE, FL  32091

GRIFFITH ELECTRIC
SOUTH BROAD & 2ND STREETS
TRENTON, NJ  08611
USA

GRIFFITH LABORATORIES
1 GRIFFITH CENTER
ALSIP, IL  60658
USA

GRIFFITH PANAMA S.A.
CALLE 1A LA LOCERIA
PANAMA CITY,
PANAMA

GRIFFITH PANAMA S.A.
CALLE 1A LA LOCERIA
PANAMA,
PANAMA

GRIFFITH, BARBARA
15957 WANN RD
SULPHUR SPRINGS, AR  72768

GRIFFITH, BRADLEY
RR 1
HERRIN, IL  62948

GRIFFITH, CURTIS
18 DISNEY AVE
PASADENA, MD  21122

GRIFFITH, CYNTHIA
9 LOUIS AVENUE
MIDDLESEX, NJ  08846

GRIFFITH, EDWARD
1840 STONER AVE NE
MASSILON, OH  44646

GRIFFITH, JAMES
1506 N. EAST APT.4
RIO GRANDE CITY, TX  78582

GRIFFITH, JOE
PO BOX 160
MENTONE, AL  35984

GRIFFITH, JR, WILLIAM
69 TAFT AVE.
TRENTON, NJ  08610

GRIFFITH, MARK
7436 FINNAGEN
MATTAWAN, MI  49071

GRIFFITH, RONALD
504 W RANIER
TAFT, CA  932682645

GRIFFITH, ROY
15957 WANN RD.
SULPHUR SPRINGS, AR  72768

GRIFFITH, SCOTT
1807 APPLE TREE LANE
BETHLEHEM, PA  18015

GRIFFITH, TANYA
158 ROCKY PT. RD.
COVINGTON, GA  30262

GRIFFITH, WANDA
6419 W PALM LANE
PHOENIX, AZ  85035

GRIFFITH, WILLIAM
69 TAFT AVE
TRENTON, NJ  08610

GRIFFITHS, BERNICE
12727 LECHATEAU DR.
HOUSTON, TX  77015

GRIFFITHS, RAY
12727 LE CHATEAU DR
HOUSTON, TX  77015

GRIFFUS, RICHARD
6501 ST JOHNS AVE
PALATKA, FL  32177

GRIGAR, WILLIAM
3710 MILLBRIDGE
HOUSTON, TX  77059

GRIGG JR., OTTIS
ROUTE 2              19 HIGHLAND DR
NINNEKAH, OK  73067

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GRIGGS PAINT & SILKSCREEN
3635 SOUTH 16TH STREET
PHOENIX, AZ 85040-1305
USA

GRIGGS PRODUCTS INC.
1712 S. 19TH AVENUE
PHOENIX, AZ 85009
USA

GRIGGS PRODUCTS
1712 S. 19TH AVENUE
PHOENIX, AZ 85009
USA

GRIGGS PRODUCTS
9325 E. WRIGHTSTOWN ROAD
TUCSON, AZ 85715-3516
USA

GRIGGS, EDWARD
18406 HAZYCREST DRIVE
SPRING, TX 77379

GRIGGS, GORDON
618 WEST LAGRANGE
LAKE CHARLES, LA 70605

GRIGGS, JERMAINE
115 GRADY ST.
LA GRANGE, GA 30240

GRIGGS, MURRY
BOX 29
CEDAR LANE, TX 77415

GRIGGS, REGINALD
2809 WINDYHILL RD.
MARIETTA, GA 30067

GRIGGS, ROBERT
1301 HOLIDAY DRIVE
BRANDON, FL 335104142

GRIGGS, ROBERTA
RR1 BOX 500
MOMENCE, IL 60954

GRIGGS, RONALD
3333 S. ALAMEDA ST.
CORPUS CHRISTI, TX 78411

GRIGGS, WILLIAM
4 RUSSTON LANE
TAYLORS, SC 29687

GRIGLACK, KELLY
R.D. #4, BOX 62
UNIONTOWN, PA 15401

GRIGNON, BARBARA
533 N.W. 70TH WAY
MARGATE, FL 33063

GRIGSBY, JR., WALTER
4307 WUTHERING HEIGHTS DRIVE
HOUSTON, TX 77045

GRIGSBY, LOYD
P O BOX 23
OZARK, AR 72949

GRIGSBY, MCKINLEY
3202 MEXICO DRIVE
NASHVILLE, TN 37218

GRIGSBY, SHELLY
715 PARK ST SE
VIENNA, VA 22180

GRIJALVA, ANTONIO
156 59TH STREET
WEST NEW YORKK, NJ 07093

GRILLONE, ADAM
1027 STONE CHRUCH ROAD
WATERLOO, NY 13165

GRILLONE, DAVID
1328 STRANS ROAD
WATERLOO, NY 13165

GRIM, BARBARA
4409 GLENMAR CT
BRIDGETON, MO 63044

GRIM, EVERETT
BOX 124
NICHOLS, IA 527660124

GRIM, J
RD 3 BOX 3367
SAYLORSBERG, PA 18356

GRIM, JOY
RD #3 BOX 3367
SAYLORSBURG, PA 18353

GRIM, MARCIA
BOX 201
SPRINGTOWN, PA 18081

GRIM, RUTH
2409 HAMMONDS FERRY RD
BALTIMORE, MD 21227

GRIMALDI, JOHN
1462 CENTER STREET
LUDLOW, MA 01056

GRIMALDI, PATRICIA
382 CENTRAL PARK WEST
17X
NEW YORK, NY 10025

GRIMES AEROSPACE CO.
P.O. BOX 99501
CHICAGO, IL 60693
USA

GRIMES AEROSPACE
550 STATE RT 55
URBANA, OH 43078
USA

GRIMES AQUATECH POOL & SPA
2452 INDUSTRIAL DR.
BLOOMINGTON, IN 47404
USA

GRIMES BUILDERS SUPPLY
425 EAST STATE LINE ROAD
TOLEDO, OH 43612
USA

GRIMES, ALBERT
1409 EAST 28TH ST.
CHATTANOOGA, TN 37404

GRIMES, ANTHONY
37 DIXANA CT.
OWENSBORO, KY 42303

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRIMES, CHRISTOPHER
3839 PESTANA WAY
LIVERMORE, CA 94550

GRIMES, ELIZABETH
204 BUTTON
LITTLE ELM, TX 75068

GRIMES, FIRLDEAL
4511 PAUGER ST
NEW ORLEANS, LA 70122

GRIMES, FRANK
319 BRIAN DRIVE
SPARTANBURG, SC 29307

GRIMES, KATHRYN
2002 N GORDON STREET
PLANT CITY, FL 335662042

GRIMES, LEE
11301 E PATAPASCO AVENUE
BALTIMORE, MD 212259998

GRIMES, LEONARD
2502 CUTHBERT
MIDLAND, TX 79701

GRIMES, RAY
E 13009 28TH
SPOKANE, WA 99216

GRIMES, SALLY
3442 NW 48TH
OKLA. CITY, OK 73112

GRIMM BLDG MATERIALS
LOWER HUDSON AVE
GREEN ISLAND, NY 12183
USA

GRIMM, ANNA
1109 GUNTER CR
W COLUMBIA, SC 29169

GRIMM, DONALD
5953 CLUB OAKS DR
DALLAS, TX 75248

GRIMM, KRISTEN
3026 NORTH OAKLAND AVE.
MILWAUKEE, WI 53211

GRIMM, MAUREEN
528 MORRIS AVENUE
BOONTON, NJ 07005

GRIMM, ROBERT
417 W. DEMPSTER #2
MT PROSPECT, IL 60056

GRIMM, SHARON
94 PISGAH ROAD
OXFORD, CT 06478

GRIMSLEY, DENNIS
4710 BELLAIRE BLVD
HOUSTON, TX 77401

GRINDCO INC.
84 TURNPIKE ROAD
CHELMSFORD, MA 01824
USA

GRINDE, DUANE
7565 CTY TRK I
DE FOREST, WI 53532

GRINDE, JILL
7565 COUNTY TRUNK I
DE FOREST, WI 53532

GRINDE, RONDA
W6003 GENRICH ROAD
RIO, WI 53960

GRINDSTAFF, GERALD
P O BOX 401 SAVAGE ROAD
DUNLAP, PA 373273035

GRINER, CHERYL
6160 HAZELHATCH DRIVE
INDIANAPOLIS, IN 46228

GRINKIN, ALEX
380 EDISON WAY
RENO, NV 89564

GRINKIN, JASON
5 ROSEMONT COURT
EASTON, PA 18042

GRINNEL FIRE PROTECTION
7205 EDINGTON DR.
CINCINNATI, OH 45249
USA

GRINNELL CORPORATION
P O BOX 360461
PITTSBURGH, PA 15251-6461
USA

GRINNELL FIRE PROT. SYSTEMS
1004 OLD TREE COURT
NASHVILLE, TN 37210
USA

GRINNELL FIRE PROTECTION SYSTEM
2385 LITHONIA INDUSTRIAL PARK
LITHONIA, GA 30058
USA

GRINNELL FIRE PROTECTION SYSTEMS CO
DEPT. 0856
P.O. BOX 120001
DALLAS, TX 75312-0856
US

GRINNELL FIRE PROTECTION SYSTEMS CO
P.O. BOX 101423
ATLANTA, GA 30392
USA

GRINNELL FIRE PROTECTION SYSTEMS CO
P.O. BOX 371170 M
PITTSBURGH, PA 15251
USA

GRINNELL FIRE PROTECTION SYSTEMS CO
PO BOX 120001
DALLAS, TX 75312-0856
USA

GRINNELL FIRE PROTECTION SYSTEMS
P.O. BOX 360721M
PITTSBURGH, PA 15251
US

GRINNELL FIRE PROTECTION SYSTEMS
P.O. BOX 371170M
PITTSBURGH, PA 15251
US

GRINNELL FIRE PROTECTION
128 SPARKMAN DR
COLOMBIA, SC 29029
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GRINNELL FIRE PROTECTION
4708 PARKWAY COMMERCE BLVD
ORLANDO, FL 32808
USA

GRINNELL FIRE PROTECTION
5641 MAC CORKLE AVE SW
CHARLESTON, WV 25309
USA

GRINNELL FIRE PROTECTION
6940 COLLEGE ST.
BEAUMONT, TX 77707
USA

GRINNELL FIRE PROTECTION
705 E. EXPRESSWAY 83
PHARR, TX 78577
USA

GRINNELL FIRE PROTECTION
9640 GERWIG LANE
COLUMBIA, MD 21046
USA

GRINNELL FIRE PROTECTION
DEPT AT 40199
ATLANTA, GA 31192-0199
USA

GRINNELL FIRE PROTECTION
DEPT LA #21163
PASADENA, CA 91185-1163
USA

GRINNELL FIRE PROTECTION
DEPT. AT 40270
ATLANTA, GA 31192-0270
USA

GRINNELL FIRE PROTECTION
NC REGION
DEPT CH 10462
PALATINE, IL 60055-0462
US

GRINNELL FIRE PROTECTION
P O BOX 101624
ATLANTA, GA 30392
USA

GRINNELL FIRE PROTECTION
P.O. BOX 5686
CHATTANOOGA, TN 37406-5686
US

GRINNELL FIRE PROTECTION
PO BOX 5686
CHATTANOOGA, TN 37406-5686
USA

GRINNELL PAVING STONE
482 HOUSES CORNER RD.
SPARTA, NJ 07871
USA

GRINNELL, VINCENT
5869 AMOS N.
JOSHUA, TX 76058

GRINOLDS, KELLY
5571 COLO HIWAY #394
CRAIG, CO 81625

GRIS POTTERY
10 W. MAIN
CARPENTERSVILLE, IL 60110
USA

GRISHAM, GWENDOLYN
BOX 129
LAKE VILLAGE, IN 46349

GRISHAM, J
BOX 264
WEST COLUMBIA, TX 77486

GRISNIK, M
117 SEVENTH AVENUE
SUTTERSVILLE, PA 15083

GRISSOM, HAROLD
RT. 7, BOX 1404
ODESSA, TX 79763

GRISSOM, LATONIA
1105 PURDUE ST.
CLOVIS, NM 88101

GRISSOM, SHIRLEY
259 WEST GEPFORD PARKWAY
SUN VALLEY, NV 89433

GRIST, CECIL
ROUTE 3
PARIS, AR 72855

GRISWOLD READY MIX   .
11660 CAMDEN ROAD
JACKSONVILLE, FL 32218
USA

GRISWOLD READY MIX
11660 CAMDEN
JACKSONVILLE, FL 32226
USA

GRISWOLD READY MIX
P O BOX 28578
JACKSONVILLE, FL 32226
USA

GRISWOLD RUBBER COMPANY
RIVER STREET
MOOSUP, CT 06354
USA

GRISWOLD S T & CO INC
PO BOX849
WILLISTON, VT 05495
USA

GRISWOLD S T & CO. INC.
INDUSTRIAL AVENUE
WILLISTON, VT 05495
USA

GRISWOLD, JANET
7441 DAISY CR
MACUNGIE, PA 18062

GRISWOLD, PAUL
331 FIRST ST. #4
NEENAH, WI 54956

GRISWOLD, ROBERT
18 GRISWOLD LANE
PIEDMONT, SC 29673

GRITTERS, MARK
702 EAST 1ST
PELLA, IA 50219

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GRITTMAN, MARILYN
1209 HARDING
BIG SPRING, TX 79720

GRIZZARD MANUFACTURING COMPANY
16911 HIGHWAY 75
PLATTSMOUTH, NE 68048
USA

GRIZZARD, ANNETTE
6730 BRYANBELL DR
RICHMOND, VA 23234

GRIZZARD, JOHNNY
RT 2 LOT 10
ROCKY MOUNT, NC 27801

GRIZZARD, RUSSELL
6600 DUNBAR
ODESSA, TX 79762

GRIZZLE, BETTY
352 BOWDEN ST
COMMERCE, GA 30529

GRIZZLE, DELPHINE
3240 PINE
RIVERSIDE, CA 92501

GRIZZLE, WILLIAM
6333 WASHINGTON ST.
CHICAGO RIDGE, IL 60415

GRIZZLY'S WILD ANIMAL SERVICE
P O BOX 84
LAKE WORTH, FL 33460-0084
USA

GRO BARK
P.O.BOX 1141
MCCORMICK, SC 29899
USA

GROAT, DOROTHY
31-40 43 ST
ASTORIA, NY 11103

GRO-BARK, INC.
CAMBRIDGE, MA 02140
USA

GROBSTICH, ANTHONY
2809 FALCON DR. NE
CEDAR RAPIDS, IA 52402

GROBSTICH, LAURIE
2809 FALCON DR. NE
CEDAR RAPIDS, IA 52402

GROCE, GLENDA
11810 SW 177
MIAMI, FL 33177

GROCE, JASON
3 CORAL DRIVE
TAYLORS, SC 29687

GROCE, ROSALIE
261 CLEARVIEW CR
GREER, SC 29651

GROCE, SANDRA
P.O. BOX 301
AXTELL, TX 76624

GROCHOLA, STEPHANIE
11 WILLOW ROAD
NEW HYDE PARK, NY 11040

GROCO SPECIALTY COATINGS
10818 HAWN FRWY
DALLAS, TX 75217
USA

GRODZICKI, JANUSZ
115 E 9TH ST
NEW YORK, NY 100035436

GROEBER, LINDA
28 ASHLEY CIRCLE
EAST HAMPTON, MA 01027

GROENDYKE TRANSPORT INC
P O BOX 502483
SAINT LOUIS, MO 63150-2483
USA

GROENDYKE TRANSPORT, INC.
P.O. BOX 502483
SAINT LOUIS, MO 63150-2483
USA

GROENDYKE TRANSPORT, INC.
P.O. BOX 632
ENID, OK 73702-0632
USA

GROENHOFF, CHERYL
10649 NW 16 CT
PLANTATION, FL 33322

GROENIGER & COMPANY
27750 INDUSTRIAL BLVD.
HAYWARD, CA 94545-4094
USA

GROENVELD, DEBBIE
206 ST. JAMES COURT
MOMENCE, IL 60954

GROETKEN, LINDA
5562 PARKCREST
LONG BEACH, CA 90808

GROFF, LINDA
ROUTE 6 BOX 113 D
KINSTON, NC 28501

GROFT, PATRICIA
5113 MEADOW CREEK TERRACE
ELLICOTT CITY, MD 21043

GROGAN, HORACE
131 MOUNTAINVIEW DR
GRAY COURT, SC 29645

GROGAN, KEVIN
4814 MILL CREEK RD
DALLAS, TX 75244

GROGAN, PATRICIA
4814 MILL CREEK RD
DALLAS, TX 75244

GROGAN, VIRGINIA
141 SAMOSET AV
QUINCY, MA 02169

GROGITSKY, DAVID
4749 N. 67TH DRIVE
PHOENIX, AZ 85033

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GROH, CYNTHIA
5 PATERSON RD.
LEBANON, NJ 08833

GROHNE CONC PROD
2501 N. MARTIN LUTHER KING DRIVE
DECATUR, IL 62525
USA

GROHNE CONC PROD
P.O.BOX 1403
DECATUR, IL 62525
USA

GROHNE CONCRETE
P.O.BOX 1403
DECATUR, IL 62525
USA

GROHOLSKI, CHAD
600 3RD ST
DEPERE, WI 54115

GROLEAU, KIMBERLY
661 WANDA AVENUE
NEENAH, WI 54956

GROLL, DAVID
9763 POLISHED STONE
COLUMBIA, MD 21046

GROMEK, JOHN
8547 CAMELOT DR
CHESTERLAND, OH 44026

GRONDAHL, CHAR
1202 WEST 18TH STREET
WILLISTON, ND 58801

GRONDIN POUDRIER BERNIER
801 CHEMIN ST-LOUIS
SILLERY,
TORONTO

GRONDIN, MARIE
3905 WOODBRIDGE ROAD
PEABODY, MA 01960

GRONLUND, DAVID
3913 MARTIN ROAD
DULUTH, MN 55803

GROOM, CHRISTINE
29 MELVILLE ROAD
EDISON, NJ 08817

GROOM, DAVID
P.O. BOX 627
BUZZARDS BAY, MA 02532

GROOME, CHARLES
102 MARSH POINT
HILTON HEAD, SC 29928

GROOMS, ANNA
5711 HETZEL LANE
CHATTANOOGA, TN 37415

GROOMS, GARY
2207 ALLEN DR
PLANT CITY, FL 33566

GROOMS, GWENDOLYN
114 W KIRKFIELD DR
CARY, NC 27511

GROOMS, JONATHAN
213 S PLINEY CIRCLE
SIMPSONVILLE, SC 29681

GROOMS, MARGARET
415 NORTH 33RD STREET
MILWAUKEE, WI 53208

GROOMS, WILLARD
405 NAVARRE STREET
SULPHUR, LA 70663

GROOVER, CHELETTE
140 BERMUDA DRIVE
PEARL, MS 39208

GROOVER, JEFFERY
7348 MERLIN WAY
RIVERDALE, GA 30296

GRO-PROD, INC.
55 WEBRO RD.
CLIFTON, NJ 07013
USA

GRO-PROD, INC.
CAMBRIDGE, MA 99999
USA

GROQUIP
GROTH EQUIPMENT CORP.
P.O. BOX 117
GEISMAR, LA 70734-0117
US

GROS, ADAM
12825 DANYA STREET
DENHAM SPRINGS, LA 70726

GROS, PAULA
534 SCHRIEVER HWY
THIBODAUX, LA 70301

GROSEL, ANTHONY
2626 BABCOCK
SAN ANTONIO, TX 78227

GROSEL, MARIA
2626 BABCOCK #2806
SAN ANTONIO, TX 78229

GROSFELD, MICHEL
8304 DRAPER LANE
SILVER SPRING, MD 20910

GROSS & WELCH
2120 SOUTH 72 ST
OMAHA, NE 68124-2342
USA

GROSS & WELCH
800 COMMERCIAL FEDERAL TOWER
OMAHA, NE 68124-2342
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GROSS PETER J
PETER J GROSS
2650 SOUTH 166TH ST P O BOX 51226
NEW BERLIN, WI  53151
USA

GROSS, BEVERLY
5617 COX AVENUE
PITTSBURGH, PA  15207

GROSS, CATHERINE
5404 CLOVER ROAD
BALTIMORE, MD  212154714

GROSS, CHRISTOPHER
2112 WOODCHUCK LANE
OAKFORD, PA  190533661

GROSS, DAVID
113 BISHOP DR
EASLEY, SC  29640

GROSS, DWIGHT
2790 N CHARLOTTE ST
GILBERTSVILLE, PA  19525

GROSS, EDWARD
1682 CREEKVIEW RD
BETHLEHEM, PA  18015

GROSS, EDWARD
5508 HARDISON ROAD
CHARLOTTE, NC  28226

GROSS, GINA
5610 N.NATOMA
CHICAGO, IL  60631

GROSS, HAROLD
910 ROWLAND ROAD
LEONARD, MI  48367

GROSS, JOSEPH
8405 COMMERCE ST
SAVAGE, MD  20763

GROSS, KAREN
3214 N OSCEOLA
CHICAGO, IL  60634

GROSS, KENNETH
514 SE 19TH ST
NEWTON, IA  502084141

GROSS, LISA
16 NORTHRIDGE RD
FLEMINGTON, NJ  08822

GROSS, MARY
5934 FOREST LANE
MADISON, WI  53711

GROSS, MURRAY
4350 HILLCREST DR APT 1006
HOLLYWOOD, FL  33021

GROSS, PEGGY
107 E OHIO STREET
MT VERNON, OH  43050

GROSS, STEPHEN
128 PAUL REVERE RD  APT 3
ARLINGTON, MA  02175

GROSS, THEODORE
104 CHERRY HILL ROAD
BALTIMORE, MD  212250000

GROSS, THERMON
4106 GARRISON BOULEVARD
BALTIMORE, MD  212150000

GROSSAN, GERI LYNN
8524 W. SAHARA
LAS VEGAS, NV  89117

GROSSARTH, ELDA
423 WESTERN
HEREFORD, TX  79045

GROSSE, DOUGLAS
14202 CANDLEWICK COURT
MIDLOTHIAN, VA  23112

GROSSE, RICHARD
800 WOODBRIDGE CT
VIRGINIA BEACH, VA  23464

GROSSER, GLEN
1181 OLYMPIA DRIVE
ROCHESTER HILLS, MI  48306

GROSSI, EUGENE
11 LOIS LANE
BARRINGTON, NH  03825

GROSSI, HENRY
3701 EDWARDS ROAD
TAYLORS, SC  29687

GROSSKOPF, MARILYN
10081 WHITWORTH WAY
ELLICOTT CITY, MD  21042

GROSSMAN, ALICE
756 NORTH 6TH STREET
READING, PA  19601

GROSSMAN, DEBRA
601 N MAIN ST
35
FALL RIVER, WI  53932

GROSSMAN, DONNA
4414 LANE
OLATHE, KS  66061

GROSSMAN, GREGORY
58 KENLAUREN AVE
GREENVILLE, SC  29607

GROSSMAN, KENNETH
4125 DANUBE COURT
OLNEY, MD  20832

GROSSMAN, MARC
1022 S PINERIDGE CR
SANFORD, FL  32773

GROSSMAN, NICOLE
121 STRONGWOOD RD
OWINGS MILLS, MD  21117

GROSSMAN, REBECCA
6036 WEST WARREN PLACE
LAKEWOOD, CO  80227

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GROSSMITH, LISA
2 THIRD ST
RARITAN, NJ  08869

GROSSMONT CENTER
C/O WESTSIDE BUILDING MATERIALS
SAN DIEGO, CA  92101
USA

GROTA, LYNN
1205 WINN TRAIL
MADISON, WI  53704

GROTH CORP.
4431 ELM ST.
SULPHUR, LA  70663
USA

GROTH CORPORATION
P.O. BOX 15293
HOUSTON, TX  77220
USA

GROTH EQUIPMENT CO.
P.O. BOX 15293
HOUSTON, TX  77220
USA

GROTH,  MARIANNE
4363 GUILFORD AVENUE
LIVERMORE, CA  94550

GROTH, CATHY
44 29TH AVE SW
CEDAR RAPIDS, IA  52404

GROTH, MARY
N71 W23271 KEYSTONE DRIVE
SUSSEX, WI  53089

GROTH, MELANIE
6 ERICK RD
MANSFIELD, MA  02048

GROTJAN, THOMAS
140 POPLR RIDGE
ALEXANDRIA, KY  41001

GROUND CONTROL
P O BOX 522824
MIAMI, FL  33152-2824
USA

GROUND ENGINEERING & TESTING
P.O. BOX 380247
BIRMINGHAM, AL  35238-0247
USA

GROUND ENGINEERING AND TESTING
98 ANNEX 365
ATLANTA, GA  30398-0365
USA

GROUNDS, MAX
P O BOX #45
DEER PARK, TX  77536

GROUP 26 WORD PROCESSING INC
35 BOWKER TERRACE
SOMERSET, MA  02726
USA

GROUP BUILDERS
2020 DEMOCRATE ST
HONOLULU, HI  96819
USA

GROUP BUILDERS
2020 DEMOCRATE ST.
HONOLULU, HI  96819
USA

GROUP HEALTH COOP. HMO
BOX 88619
MILWAUKEE, WI  53288-0619
USA

GROUP SEVEN INC/TOP DRIVER
717 FIFTH AVENUE 4TH FLOOR
NEW YORK, NY  10022
USA

GROUP TECHNOLOGIES CORP
11316 NORTH 46TH STREET
TAMPA, FL  33612
USA

GROUP TECHNOLOGIES
10901 MCKINLEY DRIVE
TAMPA, FL  33612
USA

GROUP VIII TECHNOLOGY, INC.
1652 WEST 820 NORTH
PROVO, UT  84601
USA

GROUPCOMM SYSTEMS, INC.
237 RIVERVIEW AVE.
NEWTON, MA  02466
USA

GROUPE FRANCAIS DES ZEOLITHES
6, BD DU MARECHAL JUIN
14050 CAEN CEDEX, IT  14050
UNK

GROUT, JOSEPH
655 MOFFAT CO. RD 35
CRAIG, CO  81625

GROUT, PAMELA
655 COUNTY RD 35
CRAIG, CO  81625

GROVE AVE. BAPTIST CHURCH
11204 HOPSON ROAD
ASHLAND, VA  23005
USA

GROVE CITY HIGH SCHOOL
511 HIGHLAND AVENUE
GROVE CITY, PA  16127-1107
USA

GROVE CITY SCHOOL
C/O BAHL INSULATION
GROVE CITY, MN  56243
USA

GROVE CONCRETE & SUPPLY, INC.
18426 DURAND AVENUE
UNION GROVE, WI  53182
USA

GROVE CONCRETE & SUPPLY, INC.
P.O. BOX 363
UNION GROVE, WI  53182
USA

GROVE PARK INN RESORT, THE
AND COUNTRY CLUB
ASHEVILLE, NC  28804
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GROVE, BRYANT
456 SP. HAMILTON ST
MOBILE, AL 36603

GROVE, DOROTHY
2011 CRYSTAL BROOK
MARTINGSBURG, WV 25401

GROVE, JACKLYN
ROUTE 1 BOX 185G
CRAWFORD, TX 76638

GROVE, JAMES
1012 LOUISA
IOWA PARK, TX 76367

GROVE, MARK
1148 SCHOOL STREET
CRAIG, CO 81625

GROVE, PAMELA
1149 ST STEPHEN    CHURCH RD
CROWNSVILLE, MD 21032

GROVE, RICHARD
5711 LONE CEDAR DR
KINGWOOD, TX 77345

GROVE, ROBERT
1064 MEADOW DRIVE
85
MOSS BLUFF, LA 70611

GROVE, RONALD
10031 ICHABOD LANE
BALTIMORE, MD 21220

GROVENGER, FRANCIS
2908 STANHOPE AVE
LAKELAND, FL 338034347

GROVER M WHITLEY JR
106 HUNTERS MILL
WOODSTOCK, GA 30188
USA

GROVER, DOUGLAS
17501 148TH AVENUE
SPRING LAKE, MI 49456

GROVER, MARY
233 FLORENCE AVE
ARLINGTON, MA 024767245

GROVER, MOLLY
8406 CHERRYSTONE COU
LAUREL, MD 20723

GROVER, ROBERT
5047 W SUNNYSIDE
CHICAGO, IL 60630

GROVES RENT WAY, INC.
3828 RYAN STREET
LAKE CHARLES, LA 70605
US

GROVES, ANNA
6206 GALLANT FOREST
HOUSTON, TX 77088

GROVES, ANNE
6588 POINTE EAST CT.
INDIANAPOLIS, IN 46250

GROVES, JAMES
50 REVERE STREET
ANNISQUAM, MA 01930

GROVES, MARJORIE
728 WELLMAN AVENUE
N. CHELMSFORD, MA 01863

GROVES, MICHAEL
RT 2 BOX 390AA
LITTLETON, NC 27850

GROVES, PATTI
129 MURIFIELD    CREST CT.
ST CHARLES, MO 63304

GROVES, ROBERT
RT 2 BOX 322
RAYVILLE, LA 71269

GROVES, SHARON
3550 CHINA GARDEN ROAD    SPACE # 17
PLACERVILLE, CA 95667

GROVES, SHARON
APT. 6, E. TRYON ST.
HILLSBROUGH, NC 27278

GROVES, THE
1500 TRUMAN ROAD
INDEPENDENCE, MO 64052
USA

GROVES, THOMAS
11701 BOSTON POST
LIVONIA, MI 48150

GROVHAC INC
4310 NORTH 126TH ST
BROOKFIELD, WI 53005

GROVHAC INC
4310 NORTH 126TH ST
BROOKFIELD, WI 53005
USA

GROVHAC INC.
4310 N. 126TH STREET
BROOKFIELD, WI 53005
USA

GROVHAC, INC.
4310 NORTH 126TH STREET
BROOKFIELD, WI 53005
USA

GROW TUNNELING CORPORATION
ATTN: RICH FRANCE
BROOKLYN, NY 11231
USA

GROW, DENNIS
89 SANTA INEZZ
NEW IBERIA, LA 70560

GROW, DIANE
6196 LAUREL LANE
TAMARAC, FL 33319

GROWTH RESOURCE, INC.
P.O. BOX 52844
LAFAYETTE, LA 70505
USA

GRUBAUGH, NGOC-HA
P.O. BOX 73
PINE HALL, NC 27042

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

GRUBB & ELLIS CO
1090 VERMONT AVE STE 900
WASHINGTON, DC  20005
USA

GRUBB AND ELLIS
6550 ROCKSPRING DR., STE. 150
BETHESDA, MD  20817
USA

GRUBB, MICHAEL
7 STEVENSON ROAD
TAYLORS, SC  29687

GRUBB, SUSAN
522 WOOD RD
TAYLORS, SC  29687

GRUBBS, GEOFF
1535 REMINGTON CT
CONYERS, GA  30207

GRUBBS, WANDA
1030 PEARSON ROAD
WOODRUFF, SC  29388

GRUBER, JOEL
1118 EYE STREET S.E.
WASHINGTON, DC  20003

GRUCCIO, BARBARA
140 SOUTH AVENUE
NORWOOD, NJ  07648

GRUDZIEN, BEN
5542 S MCVICKER
CHICAGO, IL  60638

GRUENEBERG, PATRICIA
3430 CLEARWATER CT
SUGAR LAND, TX  77478

GRUHLER, MARTIN
40 NORTH HIGHLAND AVENUE
AKRON, OH  443031108

GRUMAN, MARIAN
1446 STEVENSON CIR
HEWLETT, NY  11557

GRUBB & ELLIS CO
200 EXECUTIVE DR STE 200
WEST ORANGE, NJ  07052
USA

GRUBB, EDWARD
219 JAMES CT
ROANOKE RAPIDS, NC  27870

GRUBB, PHYLLIS
149 WISES GROVE ROAD
NEW BRIGHTON, PA  15066

GRUBBS, DONNIE
HENRY LAURENS LODGE APT 33 76
BYPASS
LAURENS, SC  29360

GRUBBS, JAMES
1311 MOCKINGBIRD
IOWA PARK, TX  76367

GRUBER, CHRISTINE
R D #2 BOX 2570
LEESPORT, PA  19533

GRUBER, RICHARD
852 GRANGE RD
LEESPORT, PA  19533

GRUCO
8150 HOLTON DR.
FLORENCE, KY  41042
USA

GRUEMMER, JOSEPH
737 KILBOURNE DRIVE
UPLAND, CA  91784

GRUENEMEYER, PEGGY
3388 GREENWICH DR
FAIRFIELD, OH  45014

GRUIA, ALINA
9503 PERCUSSION WAY
VIENNA, VA  22182

GRUMBINE, JENNIFER
237 BOWERS STREET
JERSEY CITY, NJ  07307

GRUBB & ELLIS NEW YORK INC
55 EAST 59TH STREET
NEW YORK, NY  10022
USA

GRUBB, JOHN
18816 E 1050 N
WESTVILLE, IL  61883

GRUBB, ROBERT
P O BOX 4385
SOLDOTNA, AK  99669

GRUBBS, E
B2 FOREST DR
JEFFERSONVILLE, IN  47130

GRUBBS, REGINA
1217 COBLE
BORGER, TX  79007

GRUBER, DONALD
3592 8TH AVE.
BALTIMORE, MD  21225

GRUBER, SHIRLEY
1210 MAIN STREET
PLAIN, WI  53577

GRUDEN, SUSAN
RD  2 BOX 48X
BURGETTSTOWN PA, PA  15021

GRUENBERG OVEN CO
P.O. BOX 3246
WILLIAMSPORT, PA  17701
USA

GRUEZO, JULIETANN
4933 N. TRIPP
CHICAGO, IL  60630

GRUIA, ROBIN
1508 PARK DRIVE
ROUND LAKE BEACH, IL  60073

GRUMBINE, LEO
648 HILLCREST BLVD.
PHILLIPSBURG, NJ  08865

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GRUMBLE, B
215 SAND BEACH BLVD #60
SHREVEPORT, LA 71105

GRUMMAN AEROSPACE CORP
PO BOX 54
HICKSVILLE, NY 11802
USA

GRUMMAN AEROSPACE
PLANT 2
BETHPAGE, NY 11714

GRUMMAN AEROSPACE
SUNRISE HWY
GREAT RIVER, NY 11739
USA

GRUNAU JLLERTSSEN GMBH
POSTFACH 10 63
JLLERTISSEN D-89251, IT 89251
DE

GRUND, JOAN
25 LAFAYETTE DR
NEW CITY, NY 10956

GRUNDMEIER, ARNOLD
3309 4TH AVENUE
COUNCIL BLUFFS, IA 51101

GRUNDY COMMUNITY CENTER
HWY 460
GRUNDY, VA 24614
USA

GRUNDY CONCRETE
396N HWY 72
LOA, UT 84747
USA

GRUNDY CONCRETE
ATTN: ACCOUNTS PAYABLE
LOA, UT 84747-0142
USA

GRUNDY INDUSTRIES INC.
1301 HERKIMOER STREET
JOLIET, IL 60432
USA

GRUNDY, REGINA
1419 ESSEX AVE
LINDEN, NJ 07036

GRUNSETH, JOHN
3918 ST CROIX CIRCLE
GREEN BAY, WI 54301

GRUNWALDT OPTICAL SERVICE
11185 SW 113 TERRACE
MIAMI, FL 33176
USA

GRUPE-SQUAW VALLEY COMPANY LTD.
MARIPOSA COMPANY - GEN COUNSEL
3255 W. MARCH LANE
STOCKTON, CA 95219
USA

GRUPO INDUSTRIAL MORGAN, S.A. DE CV
14202 TRANSPORTATION AVE.
LAREDO, TX 78045
USA

GRUSKA, LEON
11 CAMELIA COURT
LAWRENCEVILLE, NJ 08648

GRUSLIN, JOSEPH
466 HUNT STREET APT. 411
CENTRAL FALLS, RI 02863

GRUSMAN, GAYLE
4250 S.ARVILLE ST. #308
LAS VEGAS, NV 89103

GRUSZNSKI, PAULA
4767 S CTH P
DENMARK, WI 54208

GRUSZNSKI, RONALD
COUNTY TRUNK P 4767
DENMARK, WI 54208

GRUVER REDI MIX
700 S. MCREE
GRUVER, TX 79040
USA

GRUVER REDI-MIX
PO BOX12
GRUVER, TX 79040
USA

GRYDER, JAMES
293 NIXON ROAD
STATESVILLE, NC 28677

GRYPHIN CO., INC.
3501 RICHMOND STREET
PHILADELPHIA, PA 19134
USA

GRYPHIN CO., INC.
PO BOX 5910
PHILADELPHIA, PA 19137
USA

GRYSKE, THOMAS
3997 ST FRANCIS    PARK DR
GREEN BAY, WI 54313

GRZESIK, DANIEL
574 RICHMOND CIRCLE
LAKE ZURICH, IL 60047

GRZESKOWIAK, KELLY
P.O. BOX 304
PULASKI, WI 54162

GRZYBEK, TERESA
6823 OWLS HEAD CT
BROOKLYN, NY 11220

GRZYBOWSKI, EUGENE
3158 WOODLAND RSV LN
GREEN BAY, WI 54313

GRZYWINSKI, VERONICA
1 BINDERS RIVER CT
PORT MURRAY, NJ 07865

GSA NORTHEAST DISTRIBUTION CTR
1900 RIVER RD EXPORT PACK SECTION
BURLINGTON, NJ 08016
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GSA RESOURCES, INC.
PO BOX 509
CORTARO, AZ 85652
USA

GSA/ US DEPARTMENT OF AGRICULTURE
C/O SMC SERVICES
6501 BEACON DRIVE
KANSAS CITY, MO 64133
USA

GSA/WESTERN DISTRIBUTION CENTER
ROUGH & READY ISLAND
STOCKTON, CA 95203
USA

GSA/WESTERN DISTRIBUTION CENTER
ROUGHT & READY ISLAND
STOCKTON, CA 95203-5000
USA

GSA-WDC OPERATING SUPPLIES
ROUGH & READY ISLAND BLDG.312
STOCKTON, CA 95203
USA

GSA-WESTERN DISTRICT
ROUGH AND READY ISLAND
STOCKTON, CA 95203
USA

GSEA MONTANA
1200 NW NAITO PARKWAY
SUITE 220
PORTLAND, OR 97209
USA

GSEA MONTANA
720 NORTH 30TH
BILLINGS, MT 59101
USA

GSH CASH TRANSFER ACCT.
WR GRACE & CO.
CAMBRIDGE, MA 02140
USA

GSI COMPUTER SERVICES, INC.
PO BOX 1926
BRANSON, MO 65615-1926
USA

GSI SATIN CARGO SYSTEMS
144-30 157TH STREET
JAMAICA, NY 11434
USA

GSI TRAINING SERVICES INC
PO BOX 955
POINT LOOKOUT, MO 65726
USA

G-SOURCE
5322 SUMMIT LODGE DR
KATY, TX 77449
USA

G-SOURCE
PO BOX 6925
KATY, TX 77491-6925
US

G-SQUARED ENGINEERED PRODUCTS
P.O. BOX 15232
BATON ROUGE, LA 70895
USA

GST INDUSTRIES INC
16692 BURKE LANE
HUNTINGTON BEACH, CA 92647
USA

GSX CHEMICAL SERVICES OF OHIO INC
LAIDLAW ENV SERVICES INC BARBARA J
220 OUTLET POINTE BOULEVARD
P O BOX 210799
COLUMBIA, SC 29221

GT WIRELESS
1901 MILAM
HOUSTON, TX 77002
USA

GTE - SUPPLY POMONA NLC
2849 FICUS STREET
POMONA, CA 91766
USA

GTE - SUPPLY WESTFIELD NLC
910 EAST 169TH STREET
WESTFIELD, IN 46074
USA

GTE BUILDING
RIP CONSTRUCTION
LONG BEACH, CA 90801
USA

GTE CORP
JACQUE MCCORMICK CHARLES R LEE CHM
1255 CORPORATE DRIVE
IRVING, TX 75038
USA

GTE CORP
JACQUE MCCORMICK DIRECTOR OF ENV AF
700 HIDDEN RIDGE (HQW01J05)
IRVING, TX 75038
USA

GTE CORPORATION
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO, NY 14203

GTE HAWAIIAN TEL INCORPORATED
P.O BOX 27230
SAN ANGELO, TX 76902-7230
USA

GTE HIDD1 HAWAIIAN TEL
1021 KIKOWAENA PL
HONOLULU, HI 96819
USA

GTE INFORMATION SERVICES INC.
1115 S.BOYLE AVENUE
LOS ANGELES, CA 90023
USA

GTE MOBILNET - BAE'S NORTH
303 WELLS FARGO #6
HOUSTON, TX 77090
USA

GTE MOBILNET
PO BOX 630024
DALLAS, TX 75263
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GTE NORTH INC
HINSHAW & CULBERTSON  DAVID C MCCOR
100 EAST WI AVE
SUITE 2600
MILWAUKEE, WI  53202-4115
USA

GTE NORTHWEST, INC.
PAYMENT PROCESSING
INGLEWOOD, CA  90313-0001
USA

GTE OPERATIONS SUPPORT INCORPORATED
ALVIN E LUDWIG VP - CONTROLLER
1255 CORPORATE DRIVE
IRVING, TX  75038
USA

GTE PRODUCTS CORP  GTE SYLVANIA INC
HARTER SECREST & EMERY  ANGELA M DE
ONE HSBC CENTER
SUITE 3550
BUFFALO, NY  14203
USA

GTE PRODUCTS CORP
OFFICE OF GEN COUN GTE SERVICE CORP
ONE STAMFORD FORUM
STAMFORD, CT  06904
USA

GTE PRODUCTS CORPORATION
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO, NY  14203

GTE SC MYRTLE BEACH SUPPLY 9SE
1900 10TH AVENUE NORTH
MYRTLE BEACH, SC  29577-5624
USA

GTE SOUTH
P.O. BOX 31122
TAMPA, FL  33631-3122
USA

GTE SOUTH
PO BOX 31122
TAMPA, FL  33631-3122
USA

GTE SOUTHWEST
P.O. BOX 920041
DALLAS, TX  75392-0041
USA

GTE SUPPLY SUWANEE NLC
3000 SHAWNEE RIDGE COURT
SUWANEE, GA  30024
USA

GTE SUPPLY
2850 S. TOWNE AVENUE
POMONA, CA  91766
USA

GTE SUPPLY
8800 ADAMO DRIVE
TAMPA, FL  33619
USA

GTE SUPPLY
PO BOX 169001
IRVING, TX  75016-9001
USA

GTE SUPPLY
PO BOX 169770
DALLAS, TX  75261
USA

GTE SUPPLY
PO BOX 27302
SAN ANGELO, TX  76902-7302
USA

GTE SUPPLY
PO BOX 619770
DALLAS, TX  75261
USA

GTE SYLVANIA INCORPORATED
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO, NY  14203

GTE SYLVANIA
1231 A AVE NORTH
SEYMOUR, IN  47274

GTE SYLVANIA
700 B AVENUE
SEYMOUR, IN  47274

GTE WIRELESS
100 GLENBOROUGH  SUITE 700
HOUSTON, TX  77067

GTE WIRELESS
303 WELLS FARGO SUITE,B6
HOUSTON, TX  77090
USA

GTE WIRELESS
P.O. BOX 23463
CHATTANOOGA, TN  37422
USA

GTE WIRELESS
P.O. BOX 630021
DALLAS, TX  75263-0021
USA

GTE WIRELESS
P.O. BOX 630023
DALLAS, TX  75263-0023
USA

GTE
VIOLA INC.
OXNARD, CA  93030
USA

GTECH
1372 MAIN STREET
COVENTRY, RI  02816
USA

GTECH
55 TECHNOLOGY WAY
ANTHONY, RI  02816
USA

GTER WIRELESS BUSINESS SOUTHWEST
100 GLENBOROUGH SUITE 700
HOUSTON, TX  77067
USA

GTE-SUPPLY HAWAIIAN TEL YARD
1021 KIKOWAENA PLACE
HONOLULU, HI  96819
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GTL EAST VERTICAL CIRCLE CTR C/O CB
MINNEAPOLIS/ST. PAUL AIRPORT
SAINT PAUL, MN  55111
USA

GTR MANUFACTURING
ONE JONATHAN DRIVE
BROCKTON, MA  02301-5549
USA

GTS DRYWALL SUPPLY CO.
1524 MARKET STREET
KIRKLAND, WA  98033
USA

GTS DRYWALL
10858 117TH PLANCE NE
KIRKLAND, WA  98033
USA

GTS DRYWALL
1524 MARKET ST.
KIRKLAND, WA  98033
USA

GTS DURATEK
628 GALLAHER RD.
KINGSTON, TN  37763
USA

GTS DURATEK
P.O. BOX 8538-712
PHILADELPHIA, PA  19171-0712
US

GTS OREGON INC.
520 S WEST 6TH AVE
PORTLAND, OR  97204
USA

GTS TELECOM INC.
3220 N. THIRD ST.
PHOENIX, AZ  82012
USA

GUADAGNO, IRIS
2528 N W 49TH TERR
COCONUT CREEK, FL  33063

GUADALAJARA IMPORTS
1220 W ALAMEDA
TEMPE, AZ  85281
USA

GUADALUPE CITY CORRECTIONAL FAC
S HWY 54 EXIT 3B
SANTA ROSA, NM  88435
USA

GUADALUPE, ALEXANDER
CALLE # 5        # 218 RAMON T COLON
TRUJILLO ALTO, PR  00977

GUADALUPE, EVERETT
1100 JEFFERSON
ALICE, TX  78332

GUADALUPE, MARICELLI
#100 SALUD ST
PONCE, PR  00731

GUADIZ, SAMUEL
79-16 31 AVE
JACKSON HTS, NY  11370

GUAJARDO, ANTHONY
1101 ROPER MTN RD 304
GREENVILLE, SC  29615

GUANA, GEORGE
12231 N 21ST AVE
2
PHOENIX, AZ  85029

GUANCI, GEORGE
30 EAST STREET
SUDBURY, MA  01776

GUANCI, MARY
1216 MASTERS ROW
CHESAPEAKE, VA  23320

GUANICA CANIBE LAND DEVELOPMENT COR
EDWIN R CRUZ OF O'NEILL & BORGES
250 MUNOZ RIVERA AVE (HATO REY)
8TH FLOOR AMERICAN INTL PLAZA
SAN JUAN, PR  00918
USA

GUANICA-CARIBE LAND DEV'MENT CORP
7500 GRACE DRIVE
COLUMBIA, MD  21044

GUARANTEE ELECTRIC
16501 SHELL POINT DRIVE
FORT MYERS, FL  33912
USA

GUARANTEED AIR FREIGHT & FORWARDING
P O BOX 790099
ST LOUIS, MO  63179-0099
USA

GUARANTEED EXPRESS, INC.
8150 BROOKRIVER
DALLAS, TX  75247
USA

GUARANTEED SUBPOENA SERVICE, I
P.O. BOX 2248
UNION, NJ  07083

GUARANTEED SUPPLY CO
1418 CASTLE HAYNE ROAD
WILMINGTON, NC  28401
USA

GUARANTEED SUPPLY FIREPROOFING
3401 RENO AVENUE
CHARLOTTE, NC  28216
USA

GUARANTEED SUPPLY
1211 ROTHERWOOD RD
GREENSBORO, NC  27416
USA

GUARANTEED SUPPLY
1211 ROTHERWOOD ROAD
GREENSBORO, NC  27416
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GUARANTEED SUPPLY
1421 DIGGS DRIVE
RALEIGH, NC 27603
USA

GUARANTEED SUPPLY
7000B PELHAM ROAD
GREENVILLE, SC 29615
USA

GUARDADO, ORLANDO
1324 KENYON ST NW     #1
WASHINGTON, DC 20010

GUARDIAN ELECTRONIC SECURITY
P.O. BOX 13966
SAN JUAN, PR 00908-3966
USA

GUARDIAN INDUSTRIES
1485 EAST CURTIS
REEDLEY, CA 93654-9314
USA

GUARDIAN SYSTEMS, INC.
305 ASHVILLE ROAD
LEEDS, AL 35094-1406
USA

GUARDRAILS, ETC., INC.
4010 N. POINT BLVD.
BALTIMORE, MD 21222
USA

GUARINI, JOSEPH
971 EAST 34TH STREET APT. 2A
BROOKLYN, NY 112103357

GUARNOTTA, ROBERT
4560 INDIAN CREEK
OWENSBORO, KY 42303

GUAY, ROGER
26 ROSEWOOD AVE.
LEWISTON, ME 04240

GUDELY, LORI
8222 MAPLELEAF COURT
SPRINGFIELD, VA 22153

GUARANTEED SUPPLY
3401 RENO AVENUE
CHARLOTTE, NC 28216
USA

GUARANTEED SUPPLY
P O BOX 36030
GREENSBORO, NC 27416
USA

GUARDIAN CONCRETE INC
2140 MAXON ROAD
SCHENECTADY, NY 12308
USA

GUARDIAN FENCE CO INC
180 WRIGHT ST
NEWARK, NJ 07114
USA

GUARDIAN MECHANICAL SERVICES
1104 WILSO DRIVE
BALTIMORE, MD 21223
USA

GUARDIAN SYSTEMS, INC.
PO BOX 190
LEEDS, AL 35094-0190
USA

GUARDSMAN PRODUCTS
411 N. DARLING ST.
FREMONT, MI 49412
USA

GUARINO, FRANK
11 WILSON ST
MEDFORD, MA 02155

GUAY, CLAIRE
11 AMHERST ROAD
MERRIMACK, NH 03054

GUBNITSKY, MITCHELL
2508 S.E.
PT.ST. LUCIE, FL 34952

GUDEMAN, ROGER
100 EAST SHEFFORD ST
GREER, SC 29650

GUARANTEED SUPPLY
624 C. SUNSET BLVD.
WEST COLUMBIA, SC 29169
USA

GUARDADO, LUIS
1324 KENYON ST #1
WASHINGTON, DC 20010

GUARDIAN CONCRETE, INC.
2140 MAXON RD.
SCHENECTADY, NY 12308
USA

GUARDIAN GARAGES CORP
1114 AVE OF THE AMERICAS
NEW YORK, NY 10036
USA

GUARDIAN PROTECTION SYS.
P.O. BOX 4776
CHATTANOOGA, TN 37405-0776
USA

GUARDLINE INC.
215-217 S. LOUISE
P.O. BOX 1030
ATLANTA, TX 75551-1030
USA

GUARIN, LINA
76 JAMES STREET
ENGLEWOOD, NJ 07631

GUARNOTTA, ROBERT
1600 LEITCHFIELD RD
OWENSBORO, KY 42303

GUAY, MICHAEL
146 PINE STREET
NASHUA, NH 03060

GUCCI
54TH STREET AND 5TH AVE
NEW YORK, NY 10019
USA

GUDERIAN, CHARLES
1804 CASCO STREET
LAKELAND, FL 338012303

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GUDERIAN, OLIN
842 LAFAYETTE
LAKELAND, FL 338053740

GUDKESE, SUE
13711 STATE ROAD 31
MEMPHIS, IN 471439738

GUEDRY, NATHAN
ROUTE 1 BOX 46
KINDER, LA 706489603

GUENARD, JAMES
21 TRACK RD
READING, MA 01867

GUENTHER, WOLFGANG
CASE POSTALE 70
1865 LES DIABLERETS,

GUERCIO, JAMES
414 SPALDING COURT
WESTMINSTER, MD 21158

GUERIN, RAYMOND
669 SANDMILL ROAD
CHESHIRE, MA 01225

GUERNSEY STONE & CONST
P.O.BOX 1800
RAWLINS, WY 82301
USA

GUERRA DEAN, SANDRA
14 VISTA DRIVE
LINCOLN, RI 02865

GUERRA, AMALIA
8415 SW 107TH AVE #204W
MIAMI, FL 33173

GUERRA, DAVID
5219 RIDGELINE DR.
BROWNSVILLE, TX 78520

GUERRA, GASPAR
8903 LOS EBANOS
PHARR, TX 78577

GUDERIAN, P
P.O. BOX 3215
LAKELAND, FL 33802

GUDZ, GEORGE
261 ROCKRIDGE PINE LAKES
PRESCOTT, AZ 863019998

GUEL, MARGARITA
102 SOLAR DR
MISSION, TX 78572

GUENTHER, CHARLES
138 LEA ANNE DRIVE
JACKSON, MO 63755

GUERBER, MICHAEL
5079 ROCHESTER
MARRERO, LA 70072

GUERECA, JOE
210 THOMPSON CIRCLE
STAFFORD, TX 77477

GUERNDT, JR., ROBERT
2106 MARSH ROAD
BALTIMORE, MD 21221

GUERNSEY STONE & CONSTRUCTION
3542 WAGON CIRCLE ROAD
RAWLINS, WY 82301
USA

GUERRA PAINT & PIGMENT COMPANY
510 EAST 13TH STREET
NEW YORK, NY 10009
USA

GUERRA, ARLINE
78 TEMPLE AVE #14
HACKENSACK, NJ 07601

GUERRA, DEBBIE
706 JIM WELLS
ALICE, TX 78332

GUERRA, JESSICA
306 OLD ROBSTOWN RD
CORPUS CHRISTI, TX 78408

GUDGEL, DAVID
#3 CALADE LANE
KEOKUK, IA 52632

GUEBERT, JUDITH
RT. 1
STEELEVILLE, IL 62288

GUELFI, JOHN
25 ELLIOTT ST
NEWTON, MA 02161

GUENTHER, MARCUS
35 OSGOOD ST
SOMERVILLE, MA 02143

GUERCIO, JAMES
14661 RED LION DRIVE
WOODBINE, MD 21797

GUERIN, ANNE
350 65TH STREET APT 25K
BROOKLYN, NY 112204948

GUERNSEY OFFICE PRODUCTS
4311 WALNEY ROAD
CHANTILLY, VA 20151
USA

GUERNSEY STONE & CONSTRUCTION
POST OFFICE BOX 1800
RAWLINS, WY 82301
USA

GUERRA, JOVITA
6620 SOUTH 33RD STREET
MCALLEN, TX 78503

GUERRA, DANIEL
509 WASHINGTON
ROBSTOWN, TX 78380

GUERRA, ERNESTO
4500 MIRA LOMA DRIVE
152
RENO, NV 89502

GUERRA, JOANNE
1001 N WATER ST
CORPUS CHRISTI, TX 78401

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GUERRA, LAZARO
315N.W. 165 AVE.
PEMBROKE PINES, FL 33028

GUERRA, MARTIN
RT. 10 BOX 946-B
MISSION, TX 78572

GUERRA, ROSE
1028 ST. MARY
ALICE, TX 78332

GUERRA, SELMA
24 CASTLETON STREET
JAMAICA PLAIN, MA 02130

GUERRERO READY MIX
PO BOX1623
EL CAMPO, TX 77437
USA

GUERRERO, CESAR
P. O. BOX 297
FALFURRIAS, TX 78355

GUERRERO, GERARDO
1917 HARVEY
MCALLEN, TX 78501

GUERRERO, ISIDRO
3370 BROOKSHEAR CIR
AUBURN HILLS, MI 48326

GUERRERO, JESUS
2505 LEE AVE
FT WORTH, TX 76106

GUERRERO, LYNDA
1919 CREEK HILL
SAN ANTONIO, TX 78259

GUERRERO, O
13259 EMILY APT 122
DALLAS, TX 75240

GUERRERO, TERESITA
322 SAIPAN PLACE
SAN ANTONIO, TX 78221

GUERRIERO, MARY
196-73 73 AVE
APT 2
FRESH MEADOWS, NY 11366

GUERRA, LORENZO
303 W. ASH
LAREDO, TX 78040

GUERRA, RENE
2732 W. 54 ST.
HIALEAH, FL 33016

GUERRA, SALVADOR
5819 S. NEW ENGLAND
CHICAGO, IL 60638

GUERRA, YOLANDA
804 HAMMOND
SAN ANTONIO, TX 78210

GUERRERO, BENITO
3550 GRAND LAKE
KENNER, LA 70065

GUERRERO, CYNTHIA
1305 MCCAULEY
SAN ANTONIO, TX 78224

GUERRERO, HARVEY
4835 BARNETT RD APT #115
WICHITA FALLS, TX 76310

GUERRERO, JAIME
316 S 25TH
DONNA, TX 78537

GUERRERO, JOSE
5013 FLORENCIA AVE
BROWNSVILLE, TX 78520

GUERRERO, LYNN
5728 W. ALTADENA AVE
GLENDALE, AZ 85304

GUERRERO, PAUL
2912 BOREN
WICHITA FALLS, TX 76308

GUERRERO-OCHOA, RAFAEL
5728 W ALTADENA AVE.
GLENDALE, AZ 85304

GUERRIERO, MARY
196-73 73 AVENUE
FRESH MEADOWS, NY 11366

GUERRA, MARIA
902 RANKIN ST.
MISSION, TX 78572

GUERRA, RICHARD
10280 WINDMILL
HOUSTON, TX 77075

GUERRA, SAMUEL
2139 N AUSTIN ST
PEARLAND, TX 77581

GUERRERO JR, CARLOS
910 SUNSET DR. #86
ALICE, TX 78332

GUERRERO, CARMEN
1327 BEACON RIDGE #1411
CHARLOTTE, NC 28210

GUERRERO, ERIKA
250 S VAN DORN ST    #N404
ALEXANDRIA, VA 22304

GUERRERO, HOMERO
403 BELLA VISTA
HEBBRONVILLE, TX 78361

GUERRERO, JEFF
330 SOUTH VAN AVENUE - SPACE #15
HOUMA, LA 70363

GUERRERO, JUDY
701 LINCOLN STREET
READING, PA 19601

GUERRERO, MARIA
1009 N.W. 16TH ST
FT WORTH, TX 76106

GUERRERO, RICARDO
5138 S MAJOR
CHICAGO, IL 60638

GUERRIERO, LINDA
44 WOODLAWN STREET
LYNN, MA 01905

GUERRILLA GROUP, THE
947 WALNUT STREET
BOULDER, CO 80302
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GUERRO, SANDRA
4880 WEST 137TH ST
HAWTHORNE, CA 90250

GUEST, JOAN
3486 GODSPEED RD
DAVIDOSNVILLE, MD 21035

GUEVARA, ALONZO
726 E AVE A
KINGVILLE, TX 78363

GUEVARA, MANUEL
5601 KILPATRICK
FORT WORTH, TX 76107

GUFFEY, DAVID
23 THIRD ST
AUBURN, GA 30011

GUGERTY, JILL
10396 BACCUS COURT
SAN DIEGO, CA 921260000

GUGLIOTTA, ANTHONY
2133 HICKORY SPRINGS
JOHNSON CITY, TN 37601

GUIDANT/CPI
4100 HOMELINE AVE., N
SAINT PAUL, MN 55112
USA

GUIDE SERVICE OF WA., INC.
733 15TH ST., N.W.
WASHINGTON, DC 20005
USA

GUIDROZ, MELVIN
119 E. 39TH. STREET
CUT OFF, LA 70345

GUIDROZ,JR., MELVIN
200 EAST 38TH STREET
CUT OFF, LA 70345

GUIDRY, ANDY
211-A WEST 177 ST.
GALLIANO, LA 70354

GUESS, ALAN
P.O. BOX 366
DENMARK, SC 29042

GUEVARA, ALBERTO
3928 W. 104TH ST.
INGELWOOD, CA 90303

GUEVARA, ANDREW
111 EAST 8TH STREET
CLIFTON, NJ 07011

GUEVARA, MARILYN
VIA 60 3CS #18
CAROLINA, PR 00988

GUFFEY, DEANA
3653 CHANTREY #7
MEMPHIS, TN 38128

GUGGINO, LORI
351 CAMBRIDGE DRIVE
RAMSEY, NJ 07446

GUGLIUZZA, DAWN
2208 CLOVILLE AVE
BALTIMORE, MD 21214

GUIDARELLI, LOUIS
1085 BALD EAGLE DRIVE
MARCO ISLAND, FL 34145

GUIDO, SHARON
39 ALCREST AVE
BUDD LAKE, NJ 07828

GUIDROZ, ROBERT
236 VALERIE STREET
LOCKPORT, LA 70374

GUIDRY JR, GILBERT
123 COLLINS DR
CARENCRO, LA 70520

GUIDRY, BRYAN
113 W. 192 ND STREET
GALLIANO, LA 70354

GUEST QUARTERS SUITE
550 WINTER STREET
WALTHAM, MA 02154
USA

GUEVARA, ALMA
600 SUNRISE COURT
FORT WORTH, TX 76120

GUEVARA, BENJAMIN
2109 FLETCHER STREET
HOUSTON, TX 77009

GUEVARA, RAUAL
6620 S 33RD ST
MCALLEN, TX 78503

GUFFY, MARIA
PO BOX 55       POST OFFICE BOX 55
TATAMY, PA 18085

GUGLIETTA, GLENN
13316 FOLLY QUARTER
ELLICOTT CITY, MD 21042

GUIA, BARBARO
8733 E. MISSION
ROSEMEAD, CA 91770

GUIDE DOGS FOR THE BLIND JOBSITE
32900 SE KELSO ROAD
BORING, OR 97009
USA

GUIDROZ, JR., JOSEPH
RT. 1, 319 BELLE VUE SUB
LOCKPORT, LA 70374

GUIDROZ, RODNEY
809 CANAL ST
LOCKPORT, LA 70374

GUIDRY, AARON
716 WAYNEWOOD DRIVE
LAKE CHARLES, LA 70611

GUIDRY, CLIFFORD
PO BOX 1621
CROWLEY, LA 70527

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GUIDRY, DEAN
P. O. BOX 3917
HOUMA, LA 70360

GUIDRY, GARY
RT. 1, BOX 34
BELL CITY, LA 70630

GUIDRY, HANSON
5413 HWY 182
OPELOUS, LA 70570

GUIDRY, KENNETH
103 EAST 101 ST
CUT OFF, LA 70345

GUIDRY, LISA
1086 GOODRICH ROAD
SULPHUR, LA 70665

GUIDRY, MARDY
P. O. BOX 91
LOCKPORT, LA 70374

GUIDRY, NOLAN
112 RADCLIFF DR
LAFAYETTE, LA 70501

GUIDRY, ROBERT
P. O. BOX 124
GUEYDAN, LA 70542

GUIDRY, RONALD
ROUTE 1, BOX 330-A
GUEYDAN, LA 70542

GUIJARRO, ROBERT
29 SYCAMORE DRIVE
HAZLET, NJ 07730

GUILBEAU, TRACIE
4501 W PRIEN LAKE RD
LAKE CHARLES, LA 70605

GUILD ASSOCIATES, INC.
5022 CAMPBELL BLVD., J
NOTTINGHAM, MD 21236
USA

GUIDRY, DONALD
111 DINETTE
DUSON, LA 70529

GUIDRY, GILBERT
P O BOX 886
PORT SULPHUR, LA 70083

GUIDRY, JAMES
730 URBAN ST
SULPHUR, LA 70663

GUIDRY, KERMIT
215 UNIVERSITY DR.
LAKE CHARLES, LA 70605

GUIDRY, LONNIE
P. O. BOX 10
RACELAND, LA 70394

GUIDRY, MARTIN
2901 BAYOU DULARGE RD
THERIOT, LA 70397

GUIDRY, RANDY
129 NORTH SERVICE ROAD
RACELAND, LA 70394

GUIDRY, ROBISON
P. O. BOX 517
GRAND ISLE, LA 70358

GUIDRY, RUSS
1477 MONTERREY BLVD
BATON ROUGE, LA 70815

GUILBEAU, RENE
P.O. BOX 47
TYLERTOWN, MS 39667

GUILBEAULT, ALICE
19 KIMBERLY DRIVE
34
MERRIMACK, NH 03054

GUILD CONTRACTING SPECIALTIES INC.
21 MCCURDY AVE.
DARTMOUTH, NS B3B 1C4
TORONTO

GUIDRY, DONALD
160 MAGNOLIA STREET
RACELAND, LA 70394

GUIDRY, GLENN
165 BRIEN ST.
HOUMA, LA 70364

GUIDRY, JR, GEORGE
RT. 2 BOX 47
DUSON, LA 70529

GUIDRY, LEROY
RT. 1, BOX 143
OBERLIN, LA 70655

GUIDRY, MANNA
2301 17TH STREET
LAKE CHARLES, LA 70601

GUIDRY, MICHAEL
125 EAST 156TH STREET
GALLIANO, LA 70354

GUIDRY, RANDY
3254 LITTLE BAYOU BLACK RD.
HOUMA, LA 70360

GUIDRY, ROGER
RT. 3, BOX 445
CUT OFF, LA 70345

GUIGNARD BRICK CO.
HWY. 1 BRICKYARD ROAD
LEXINGTON, SC 29072
USA

GUILBEAU, THELMA
110 ESTELLE DRIVE
CARENCRO, LA 70520

GUILD ASSOCIATES
5750 SHIER-RINGS ROAD
DUBLIN, OH 43016
USA

GUILD TECHNOLOGIES
11322 LIMESTONE
BALCH SPRINGS, TX 75180
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GUILD TECHNOLOGOES
11322 LIMESONE
BALCH SPRINGS, TX 75180
USA

GUILEY, ELWYN
1435 ENGLEWOOD
ODESSA, TX 79761

GUILFORD COLLEGE
5800 WEST FREINDLY AVE.
GREENSBORO, NC 27410
USA

GUILFORD TECH JOB
601 HIGHPOINT RD
JAMESTOWN, NC 27282
USA

GUILFOYLE, MAUREEN
26 GRANEY COURT
PEARL RIVER, NY 10965

GUILLAUME, VALECE
371 LAKE STREET
402
NEWARK, NJ 07107

GUILLEN, KENNETH
4203 CITATION PLACE
LITHONIA, GA 300584036

GUILLEN, ROSS
9301 W 53RD ST
MERRIAM, KS 66203

GUILLEN, THERESA
5235 GLEN RIDGE
SAN ANTONIO, TX 78229

GUILLERMO, MYRA
1911 CALIFORNIA
BAKERSFIELD, CA 93304

GUILLET, DOMINIQUE
3113 CORLEAR DR
BALDWINSVILLE, NY 13027

GUILLEVIN INTERNATIONAL INC.
2770 BENTALL ST.
VANCOUVER, BC V5M 4H4
TORONTO

GUILLEVIN INTERNATIONAL INC.
4220-A BLACKFOOT TRAIL SE
CALGARY, AB T2G 4E6
TORONTO

GUILLEVIN INTERNATIONAL
C.P/P.O. BOX 800
ANJOU, QC H1K 4H2
TORONTO

GUILLIOD, BERNARD
5450 SW 77 CIR LANE
MIAMI, FL 33193

GUILLORY & MCCALL
901 LAKESHORE DR. STE 836
LAKE CHARLES, LA 70602
USA

GUILLORY FARM
8314 OLD HECKER ROAD
IOWA, LA 70647
US

GUILLORY JR., THOMAS
122 SOUTH BELL DR.
WEST TEXAS CITY, TX 77591

GUILLORY, ALBERT
1204 A 10TH STREET
MAMOU, LA 70554

GUILLORY, JR., MACK
RT. 2, BOX 601
MAMOU, LA 70554

GUILLORY, KATHRYN
35322 ERNEST STILLEY
INDEPENDENCE, LA 70443

GUILLORY, LARRY
708 N. LAKE COURT DR.
LAKE CHARLES, LA 70605

GUILLORY, LESLIE
P.O. BOX 1205
OPELOUSAS, LA 70571

GUILLORY, MARK
315 AMESBURY DRIVE
LAFAYETTE, LA 70507

GUILLORY, MURPHY
1912 HWY. 3043
OPELOUSAS, LA 70570

GUILLORY, NOLTON
713 RIEGEL STREET
LAKE CHARLES, LA 70607

GUILLORY, REBECCA
CBS TRL. PARK #75
OPELOUSAS, LA 70570

GUILLORY, RICHARD
PO BOX 7392
LAWTON, OK 73506

GUILLORY, ROBERT
P. O. BOX 502
BASILE, LA 70515

GUILLORY, ROYCE
8536 REGIMENT DRIVE
CHALAMETTE, LA 70043

GUILLORY, VIRGINIA
110 JIMMY ST
BASILE, LA 70515

GUILLOT, AMBER
1031 B CIRCLE DRIVE
DOVER, DE 19901

GUILLOT, PATRICIA
1601 E 7TH ST
STUART, FL 34996

GUILLOTT, WALTER
7711 FRIARS COURT LANE
SPRING, TX 77379

GUILLOTTE, JR., WARREN
515 ASTOR PLACE DRIVE
NEW IBERIA, LA 70560

GUIMOND, RUSSELL
114 EAST ELLIS AVE.
LIBERTYVILLE, IL 60048

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GUINARD, CATHERINE
29 LENOX ROAD
PEABODY, MA  01960

GUINCA, SCOTT
4710 BELLAIRE BLVD
HOUSTON, TX  77401

GUINEN, JAMES
N22 W24144B CLOISTER CIR
PEWAUKEE, WI  53072

GUINEY, JANIS
125 BAILEY ROAD
SOMERVILLE, MA  02145

GUINN, CHERYL
1003 HUNTERS CREEK
DESOTO, TX  75115

GUINN, J
16 LYNHURST DRIVE
GREENVILLE, SC  296115721

GUINN, PAULA
PO BOX 556
NEW MARKET, TN  37820

GUINN, RICHARD
723 SUGAR PINE COURT
GREER, SC  29651

GUINO AND ANNA ORLANDO
1160 MAIN ST
WALPOLE, MA  02081
USA

GUINO ORLANDO
1160 MAIN STREET
WALPOLE, MA  02081
USA

GUINO-O, NANDRI
2686 MURWORTH #809
HOUSTON, TX  77054

GUITEREZ, JUAN
43 CLINTON STREET
NEW YORK, NY  10002

GUITERREZ, T
800 HUDSON LN
MONROE, LA  71201

GUITHUES, WILLIAM
4269 COLONY SQUARE
EVANS, GA  30809

GUITRON, PABLO
1619 SUMMIT STREET
GARDEN CITY, KS  67846

GUL TECHNOLOGIES SINGAPORE PTE LTD
149-A GUL CIRCLE
SINGAPORE,  02262
SGP

GULAMALI-MAJID, FIZZA
67 STUART PL
WALDWICK, NJ  07463

GULBRANDSEN COMPANIES
PO BOX 651705
CHARLOTTE, PA  28265-1705

GULBRANDSEN TECHNOLOGIES, INC.
P.O. BOX 5523
CLINTON, NJ  08809
USA

GULBRANDSEN TECHNOLOGIES, INC.
P.O. BOX 8500-41005
PHILADELPHIA, PA  19178
USA

GULBRANDSEN TECHNOLOGIES, INC.
PHILADELPHIA, PA  19178
USA

GULDAN, ELIZABETH
245 LOUISE DR      APT #8
WRIGHTSTOWN,  WI  54180

GULDAN, JOSEPH
1263 ALICE DR
GREEN BAY, WI  54304

GULF CHEMICAL & METALLURGICAL CORP.
P.O. BOX 203082
HOUSTON, TX  77216-3082
US

GULF CHEMICAL & METALLURGICAL CORP.
P.O. BOX 2290
FREEPORT, TX  77541
USA

GULF CLOSURES WLL
PO BOX 27 15
MANAMA, IT
UNK

GULF COAST BLD MAT INC
613 SCHOOL AVE
SARASOTA, FL  34237
USA

GULF COAST BUILDING MATERIALS
613 SOUTH SCHOOL AVENUE
SARASOTA, FL  34237-7023
USA

GULF COAST BUILDING MATERIALS
CAMBRIDGE, MA  02140
USA

GULF COAST BUILDING MATERIALS
PO BOX3497
SARASOTA, FL  34230
USA

GULF COAST CARBIDE
11872 DUNLAY
BATON ROUGE, LA  70809
US

GULF COAST CARPETS
5500 S. COMMON ST.
LAKE CHARLES, LA  70607
US

GULF COAST GRAVEL
30765 OLD RIVER ROAD
DENHAM SPRINGS, LA  70726
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GULF COAST GRAVEL, INC.
PO BOX358
DENHAM SPRINGS, LA 70727
USA

GULF COAST KENWORTH
6855 N. LOOP 610 E
HOUSTON, TX 77028
USA

GULF COAST PAINT MFG
3006 MILL STREET
MOBILE, AL 36607
USA

GULF COAST PRESTRESS INC.
N. MARKET ST.
PASS CHRISTIAN, MS 39571
USA

GULF COAST SCALES, INC.
P.O. BOX 17077
LAKE CHARLES, LA 70616
US

GULF COAST TESTING LABORATORY, INC
1205 NORTH TANCAHUA STREET
CORPUS CHRISTI, TX 78401-1409
USA

GULF CONCRETE
106 S. BEECH STREET P-3
PICAYUNE, MS 39466
USA

GULF CONCRETE
P. O. BOX 3868
GULFPORT, MS 39505
USA

GULF ENGINEERING CORPORATION
615 HILL STREET
JEFFERSON, LA 70121-1000
USA

GULF OIL CORP
1301 WIGMORE RD
JACKSONVILLE, FL 32206-1561
USA

GULF COAST HOT SHOT SERVICE
P.O. BOX 720569
HOUSTON, TX 77272-0569
USA

GULF COAST LUMBER
SR363
WOODVILLE, FL 32362
USA

GULF COAST PRE-STRESS INC
DRAWER D
PASS CHRISTIAN, MS 39571
USA

GULF COAST PRE-STRESS
P.O. DRAWER D
OASS CHRISTIAN, MS 39571
USA

GULF COAST SEAL, INC.
6218 LONG DR.
HOUSTON, TX 77087-3397
USA

GULF COMMUNICATION
7528 PENNY ROAD
PANAMA CITY, FL 32404
USA

GULF CONCRETE
941 MOTSIE
BILOXI, MS 39530
USA

GULF CONCRETE
PO BOX 3868
GULFPORT, MS 39505
USA

GULF GREAT LAKES PKG. CORP.
1100 MARYLAND AVENUE
DOLTON, IL 60419
USA

GULF OIL CORPORATION
P O BOX 41592
PHILADELPHIA, PA 19162-0035
USA

GULF COAST INSULATION
PO BOX18100
CORPUS CHRISTI, TX 78480
USA

GULF COAST MEDICAL CENTER
13681 DOCTORS WAY
FORT MYERS, FL 33901
USA

GULF COAST PRESTRESS INC.
DRAWER D
PASS CHRISTIAN, MS 39571
USA

GULF COAST PROPERTY ACQUISITION INC
30403 COMMERCE DRIVE
SAN ANTONIO, FL 33576
USA

GULF COAST SEAL, INC.
P.O. BOX 1440
HOUSTON, TX 77251-1440
US

GULF CONCRETE
10133 GOLDEN LANE
GULFPORT, MS 39504
USA

GULF CONCRETE
HIGHWAY 603
BAY SAINT LOUIS, MS 39520
USA

GULF CONCRETE
ROAD G AT PORT BIENVILLE
PEARLINGTON, MS 39572
USA

GULF MACHINE SHOP
P.O. BOX 16779
LAKE CHARLES, LA 70616
US

GULF PACIFIC AMERICA INC.
MAR-GULF MANAGEMENT CO.
GEN COUNSEL
7083 HOLLYWOOD BLVD.
LOS ANGELES, CA 90028
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GULF PACIFIC AMERICA, INC
7083 HOLLYWOOD BLVD. #304
LOS ANGELES, CA  90028
USA

GULF PACIFIC AMERICA, INC.
7083 HOLLYWOOD BLVD.
SUITE 304
LOS ANGELES, CA  90028
USA

GULF PAVING CO INC
3460 METRO PARKWAY
FORT MYERS, FL  33916
USA

GULF PAVING CO INC
P O BOX 1584
FORT MYERS, FL  33902
USA

GULF PAVING CO
P O BOX 1584
FORT MYERS, FL  33902
USA

GULF PUBLISHING CO.
P.O. BOX 2608
HOUSTON, TX  77252-9966
USA

GULF PUBLISHING COMPANY
PO BOX 2608
HOUSTON, TX  77252
USA

GULF REDUCTION
6020 ESPERSON
HOUSTON, TX  77011
USA

GULF SALES & SUPPLY, INC.
1909 KENNETH AVENUE
PASCAGOULA, MS  39567
USA

GULF SERVICES
5720 I-10 INDUSTRIAL PARKWAY
THEODORE, AL  36582
USA

GULF SOUTH PRESTRESSED CONCRETE
P.O. BOX 845
PELHAM, AL  35124
USA

GULF SOUTH PRESTRESSED CONCRETE
POST OFFICE BOX 280
CONLEY, GA  30288
USA

GULF SOUTH PRESTRESSED CONCRETE
POST OFFICE BOX 825
PASS CHRISTIAN, MS  39571
USA

GULF STATE LUMBER CO.
302 E. LINE
TYLER, TX  75710
USA

GULF STATE LUMBER
302 E. LINE ST.
TYLER, TX  75710
USA

GULF STATE LUMBER
PO BOX 869
TYLER, TX  75710
USA

GULF STATES ENGINEERING
P.O. BOX 26156
NEW ORLEANS, LA  70186
US

GULF STATES READY MIX
10121 SOUTHPARK
GULFPORT, MS  39503
USA

GULF STATES READY MIX
9631 SOUTH PARK DRIVE
GULFPORT, MS  39503
USA

GULF STATES READY MIX
HICKMAN ROAD
BILOXI, MS  39530
USA

GULF STATES READY MIX
HWY 603 S & BAYOU CROIX RD.
WAVELAND, MS  39576
USA

GULF STATES UTILITIES
P.O. BOX 2892
LAKE CHARLES, LA  70602
USA

GULF STREAM BUILDERS
913 N.W. 8TH AVE.
FORT LAUDERDALE, FL  33309
USA

GULF SYSTEMS INC.
P.O. BOX 201693
HOUSTON, TX  77216
USA

GULF SYSTEMS, INC.
7720 F.M. 1960 E.
HUMBLE, TX  77346
USA

GULF SYSTEMS, INC.
P.O. BOX 201693
HOUSTON, TX  77216-1693
USA

GULFGATE EQUIPMENT, INC.
PO BOX 262524
HOUSTON, TX  77207
USA

GULFPORT REGIONAL AIRPORT
14035 AIRPORT ROAD
GULFPORT, MS  39503
USA

GULFSIDE SUPPLY INC
501 N. REO ST.
TAMPA, FL  33609
USA

GULFSIDE SUPPLY INC.
501 N. REO ST.
TAMPA, FL  33609
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GULFSIDE SUPPLY, INC
3000 SOUTH STREET
FORT MYERS, FL 33916
USA

GULFSTREAM AEROSPACE CORPORATION
PO BOX 911678
DALLAS, TX 75391-1678
USA

GULFSTREAM AEROSPACE
ATTEN: ACCOUNTS PAYABLE
4150 DONALD DOUGLAS DRIVE
LONG BEACH, CA 90808
USA

GULFSTREAM AIR INC
2828 CRAVEY DRIVE
ATLANTA, GA 30345
USA

GULFSTREAM
500 GULFSTREAM ROAD
GARDEN CITY, GA 31408
USA

GULIAN, FRANKLIN
308 WILLIAMS CIRCLE
SCHWENKSVILLE, PA 19473

GULICK, AMY
732 MAPLE ST
NANTICOKE, PA 18634

GULKAROV, ILIA
3012 N 40TH STREET #6
PHOENIX, AZ 85018

GULLEDGE, MARCELLA
250 E SUSQUEHANNA AVENUE
BALTIMORE, MD 212045436

GULLEDGE, PAUL
40 JACKSON DR
ASHVILLE, AL 35953

GULLETT, JOHN
319 BORREL STREET
MARKSVILLE, LA 71351

GULLEY METAL SERVICES, INC.
2895 SOUTH RARITAN
ENGLEWOOD, CO 80110
USA

GULLEY, ANITA
RT 2 BOX 146.7
WALLINGFORD, KY 41093

GULLICK, MARY
P O BOX 1282
SNOWFLAKE, AZ 85937

GULLIFORD, JANET
RR1 BOX 247J
ROME, PA 18837

GULLIHUR, LISA
2639 ALTURA
LA CRESCENTA, CA 91214

GULLOTTI, KENNETH
113 TAYLOR ST
WALTHAM, MA 02154

GULLOTTI, REBECCA
113 TAYLOR ST
WALTHAM, MA 02154

GULLY, JUDY
4704 RACQUET CLUB
ARLINGTON, TX 76017

GULLY, RICHARD
218 PLUM ORCHARD WAY
WOODSTOCK, GA 30189

GULTON GRAPHICS INSTRUMENTS
212 DURHAM AVENUE
METUCHEN, NJ 08840
USA

GULTON GRAPHICS INSTRUMENTS
RT2 & MIDDLE ROAD
EAST GREENWICH, RI 02818
USA

GUMANEH, MUHAMMED
265 EAST 176
BRONX, NY 10467

GUMATAY, EDITHA
9501 TRUSCON
HOUSTON, TX 77080

GUMBS, NANCY
P O BOX 139
BIRDSNEST, VA 23413

GUMINA, JOSEPH
21250 W. WINSTON CT.
NEW BERLIN, WI 53146

GUMM, CURTIS
5245 BOBBIE CT, N.
KEIZER, OR 97303

GUMM, RONNIE
319 RAY AVE.
DESOTO, TX 75115

GUMUSER, ALI
6505 COUNTRY
FORT WORTH, TX 76132

GUNDERSEN, CYNTHIA
6038 WINONA COURT
ARVADA, CO 80003

GUNDERSON CLINIC
1836 SOUTH AVENUE
LA CROSSE, WI 54601
USA

GUNDERSON CLINIC
C/O BAHL INSULATION
ONALASKA, WI 54650
USA

GUNDERSON, ANDREA
RR3 BOX 150
ELAND, WI 54427

GUNDERSON, DARRELL
1656 SCUFFLETOWN ROAD
FOUNTAIN INN, SC 29644

GUNDERSON, DON
505 ELDER LANE
ALLENTON, WI 53002

GUNDERSON, LORRAINE
42C FOREST ACRES DR
HAVERHILL, MA 018357036

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GUNDERSON, PATRICK
450 DIALS CHURCH RD
GRAY COURT, SC  29645

GUNDLACH, ROSE
5323 WAKEFIELD PL
NORWOOD, OH  45212

GUNDLACH, ROSE
5323 WAKEFIELD PLACE
NORWOOD, OH  45212

GUNDLACH, ROSE
5736 EVELYN ROAD
CINCINNATI, OH  452476912

GUNDY, RAE ANN
351 PEPPER DR.
WALNUTPORT, PA  18088

GUNITE OF MISSOURI INC.
PORTABLE PLANT
P.O. BOX 300324
KANSAS CITY, MO  64130
USA

GUNITE OF MISSOURI
PO BOX300314
KANSAS CITY, MO  64130
USA

GUNN, ANDREW
7010 FT HAMILTON PARKWAY
BROOKLYN, NY  112281104

GUNNELL, FRANCIS
4505 LYME BAY
OXNARD, CA  930357732

GUNNIA, RAJ
10-F DORCHESTER ARMS
CRANBURY, NJ  08512

GUNNISON MIDDLE SCHOOL
800 SO. 300 EAST
GUNNISON, UT  84634
USA

GUNNLAUGSON SPRAY ON LTD
85 PEACE ROAD
WINNIPEG, MB  R3N 1X1
TORONTO

GUNSHORE, JOSEPH
232 BAUCOM PARK DR
GREER, SC  29650

GUNSHORE, MICHAEL
1704 CHRISTOPHER LANE
LIBERTY, SC  29657

GUNSOLUS, JOSEPH
P. O. BOX 1261
BEEVILLE, TX  78102

GUNSTER YOAKLEY & STEWART PA
777 SOUTH FLAGLER DRIVE
WEST PALM BEACH, FL  33401-6194
USA

GUNSTER, YOAKLEY, VALDES-FAVLI &
STEWART. P.A.
777 SOUTH FLAGER DR SUITE 500
WEST PALM BEACH, FL  33401
US

GUNTER JR, ARLIN
2103 LINCOLN DR #2123
ARLINGTON, TX  76011

GUNTER, DAVID
320 CYPRESS STREET
SULPHUR, LA  70663

GUNTER, DAVID
P O BOX 8568
NIKISKI, AK  99635

GUNTER, DIANA
1391 SAN LUIS COURT WINTER SPRINGS
WINTER SPRINGS, FL  32708

GUNTER, GERALD
15722 BOUGANVILLA
FRIENDSWOOD, TX  77546

GUNTER, JAMES
1020 LECUYER DR
CRAIG, CO  81625

GUNTER, JANA
102 GARRETT
HAYNESVILLE, LA  71038

GUNTER, RANDY
8339 CAREY RD
LITHIA, FL  33547

GUNTER, RITA
3503 K KINGSLEY CT.
PASADENA, MD  21122

GUNTERMAN, JENIFER
11111 OLD CARRIAGE RD
GLEN ARM, MD  21057

GUNTERSVILLE CONC PRODS
P O BOX 546
GUNTERSVILLE, AL  35976
USA

GUNTHER, KATHERINE
4835 FELTER RD
SAN JOSE, CA  95132

GUNTHER, PAUL
308 ALLOUEZ AVE
GREEN BAY, WI  54301

GUNTHER, RONALD
1427 LOGAN ST
CHILLICOTHE, IL  61523

GUNTHER, VICKY
7 BETHWAY DRIVE
104
SYKESVILLE, MD  21784

GUNTHER'S TRANSPORT
7462 RAILROAD AVENUE
HANOVER, MD  21076
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GUNTRUM, PAMELLA
51 68 WOODLAWN DRIVE
SCHENECTADY, NY 12303

GUNTY SUSAN
150 S WACKER DR SUITE 1025
CHICAGO, IL 60606
USA

GUNZELMAN, IDA
68 GRANT AVE
SOMERVILLE, NJ 08876

GUO, YIHONG
7 CLIFFSIDE DR
LIVINGSTON, NJ 07039

GUPTA CORPORATION
1060 MARSH ROAD
MENLO PARK, CA 94025
USA

GUPTA, GOUTAM
1723 PAVEYS GLEN RUN
FT. WAYNE, IN 46804

GUPTA, VIJAY
111 LOCUST ST      TH #58
WOBURN, MA 01801

GUPTILL, DONALD
15231 MINCING LANE
CHANNELVIEW, TX 77530

GURAL, LORI
1056 ROUTE 57
PORT MURRAY, NJ 07865

GURGIOLO, PATRICA
9101 COLLINGTON SQUARE
ALLISON PARK, PA 15101

GURKIN CONSTRUCTION CO.
PO BOX 706
RIEGELWOOD, NC 28456
USA

GURKINS, ERNEST
PO BOX 902
CRAIG, CO 81626

GURLEY, BENNY
9615 PURITAN WAY
ROSHARON, TX 77583

GURLEY, MARK
306 PARKER STREET   ANNISTON AL
ANNISTON, AL 36201

GURNEY, HARVEY
P O BOX 948
LONDON DERRY, NH 03053

GURNEY, KENNETH
28 CENTRAL SQUARE, SECOND FLOOR
BROCTON, MA 02401

GURNEY, ROBERT
86 STANTON STREET
ROCKLAND, MA 02370

GURON, ARACELI
2410 NOVA COURT
ROWLAND HEIGHTS, CA 91748

GURRIE, JEFF
5511 OAKWOOD DR
CARY, IL 60013

GURRY, JR., JAMES
421 E. CLEMENT ST.
BALTIMORE, MD 21230

GURRY, ROBERT
1913 S LEHIGH DR
DELTONA, FL 32725

GURSHA, JAMES
14 LAUREL DR
MEDFIELD, MA 02052

GURSHMAN, SANDRA
957 MADISON AVE
PLAINFIELD, NJ 07060

GURSKY, DAVID
5932-15TH STREET
ZEPHYRHILLS, FL 33540

GURULE, CHRISTINE
5600 GIBSON SE #210
ALBUQUERQUE, NM 87108

GURY, DONALD
915 MORRIS AVE
LUTHERVILLE, MD 21093

GURY, JEANNINE
1741 N. TROY      APT 424
ARLINGTON, VA 22201

GUS BERTHOLD ELECTRIC COMPANY
1900 W. CARROLL AVENUE
CHICAGO, IL 60612
USA

GUS DAVIS ADOLFUS
800 WEST COLLEGE AVENUE
SAINT PETER, MN 56082
USA

GUS VIGNA
5765 WHITE AVE
BALTIMORE, MD 21206
USA

GUS VIGNA
5765 WHITE AVE.
BALTIMORE, MD 21206
USA

GUS VIGNA
BALTIMORE, MD 21206
USA

GUSAVAGE, GERALD
420 TRENA AVE
LANCASTER, PA 17601

GUSE, SONJA
2400 SOUTHSIDE BLVD
BEAUFORT, SC 29902

GUSH, DONALD
15607 BIRCH RUN TERRACE
LAUREL, MD 20707

GUSH, MICHAEL
2208 WILLIAMS LANE
CRAIG, CO 81625

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GUSICH, HEIDE
1711 WILD FLOWER COURT  #4112
SCHAUMBURG, IL 60173

GUSLER, S
3800 SW 34TH STREET
GAINESVILLE, FL 32608

GUSMAN, JASON
312 PARLEMO AVE
ORLANDO, FL 32825

GUSMER CORPORATION
ONE GUSMER DRIVE  PO BOX 2055
LAKEWOOD, NJ 08701-8055
US

GUSMER CORPORATION
P O BOX 8500 (S-1705)
PHILADELPHIA, PA 19178-1705
USA

GUSS, STEPANIE
18879 KILFINAN ST.
NORTHRIDGE, CA 91326

GUSSIO, JOHN
142 JESSICA CT
LAWRENCEVILLE, GA 30245

GUSTAFSON INC
PO BOX 910144
DALLAS, TX 75391-0144
USA

GUSTAFSON
P.O. BOX 660065
DALLAS, TX 75266
USA

GUSTAFSON
P.O. BOX 910144
DALLAS, TX 75391
USA

GUSTAFSON, CLARENCE
509 ROUTE 530 APT 206
WHITING, NJ 08759

GUSTAFSON, DONALD
91 FLEETWOOD RD
DUMONT, NJ 07628

GUSTAFSON, EDWIN
BOX 665
LYMAN, WY 82937

GUSTAFSON, MARGIE
9550 S SHAFER DR.
TEMPE, AZ 85284

GUSTAFSON, ROBERT
106 MAGNOLIA ST.
MANSFIELD, FL 76063

GUSTAVSON, JOHN
49 N BRANCH RIVER ROAD
SOMERVILLE, NJ 08876

GUSTILO, RON
7447 BELLINGHAM AVE
NORTH HOLLYWOOD, CA 91605

GUSTIN, TINA
20 HUNSLEY HILLS BLVD
CANYON, TX 79015

GUSTOFF, DAVID
996 CEDAR WOODS RD SE
CEDAR RAPIDS, IA 52403

GUSTOFF, LINDA
996 CEDAR WOODS RD SE
CEDAR RAPIDS, IA 52403

GUSTOFF, ROBERT
4020 HWY 382 NE
SOLON, IA 52333

GUSTUS, RORY
RR1 BOX 382
SABATTUS, ME 04280

GUSTUS, THERESA
RT 1 BOX 382
SABATTUS, ME 04280

GUTAI JR, JOHN
1151 MARCELLUS ST
LONG BEACH, CA 908071609

GUTAI JR, JOHN
1151 MARCELLUS STREET
LONG BEACH, CA 908071609

GUTAI, BARBARA
345 TUTTLE PARKWAY
WESTFIELD, NJ 07090

GUTHEIL, HERMAN
114-05 MYRTLE AVENUE
RICHMOND HILL, NY 114189998

GUTHEIL, LOUIS
22 BERWYN PLACE
GLEN ROCK, NJ 07452

GUTHEIL, VIOLA
114-05 MYRTLE AVENUE
RICHMOND HILL, NY 11418

GUTHMILLER, MELISSA
1710S GILBERT RD
MESA, AZ 85204

GUTHRIE LATEX INC.
P.O. BOX 7247-8313
PHILADELPHIA, PA 19170-8313
USA

GUTHRIE, BARBARA
1418 RT 96N
WATERLOO, NY 13165

GUTHRIE, DEBRA
310 VALLEY DRIVE
IOWA PARK, TX 76367

GUTHRIE, DONALD
871 STOUT STREET
CRAIG, CO 81625

GUTHRIE, GEORGE
901 EDGEMONT AVEF
GREENVILLE, SC 29611

GUTHRIE, JAMES
1318 PATUXENT DRIVE
ASHTON, MD 20861

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GUTHRIE, JOHN
50603 GLEN MEADOW LANE
GRANGER, IN  46530

GUTHRIE, JOSEPH
12004 HWY 442
TICKFAW, LA  70466

GUTHRIE, KIMBERLY
434 SAMLOVE RD
ROCKY FACE, GA  30740

GUTHRIE, SHANNON
310 W VALLEY
IOWA PARK, TX  76367

GUTHRIE, WILLIAM
1236 FERNHAM LANE
CHESAPEAKE, VA  23322

GUTIERREZ ALBERTO/ CHARLES WILMUT
JOHN LITTLE
,
UNK

GUTIERREZ MANUFACTURING PARTS
181 RAMAL 944 K2.5
GURABO, PR  778
USA

GUTIERREZ, AGRIPIN
4906 W. 118TH PL.
HOWTHORNE, CA  90250

GUTIERREZ, ALEJANDRO
102 HIGHLAND AVE.
NATIONAL CITY, CA  91950

GUTIERREZ, ANGEL
326 GRANT LINE
SANTA PAULA, CA  93060

GUTIERREZ, ARTURO
9524 OTIS STREET
C
SOUTH GATE, CA  90280

GUTIERREZ, CARLOS
465 VIA MIRAMONTE
MONTEBELLO, CA  90614

GUTIERREZ, CLAUDIA
1268 W. 24TH ST   #4
LOS ANGELES, CA  90007

GUTIERREZ, CYNTHIA
936 EDGEWOOD CR
SUISUN, CA  94585

GUTIERREZ, DANIEL
13168 DEL SUR ST
SAN FERNANDO, CA  91340

GUTIERREZ, DAVID
920 SCOTT
LAREDO, TX  78040

GUTIERREZ, DAVID
P.O.BOX 1175
RANCHOS DE TAOS, NM  87557

GUTIERREZ, DOMINGO
1071 SAGE WILLOW
HOUSTON, TX  77089

GUTIERREZ, EDGAR
449 17TH STREET, SE
WASHINGTON, DC  20003

GUTIERREZ, EFRAIN
8981 MAY COURT
SOUTH GATE, CA  90280

GUTIERREZ, ENCARNACION
RT 3   4540 HACHAR LOT 120
LAREDO, TX  78043

GUTIERREZ, ERIK
PO BOX 1222
ROMA, TX  78584

GUTIERREZ, ERNEST
315 S NORTHLAKE BLVD
ALTAMONTE SPRINGS, FL  32701

GUTIERREZ, FELIPE
1315 W. TALMADGE ST.
ALVIN, TX  775115946

GUTIERREZ, FIDEL
305 VIRGIE ST.
LONGVIEW, TX  75605

GUTIERREZ, GILBERT
1724 E. OAK ST
MIDLAND, TX  79702

GUTIERREZ, GIORIA
12400 ROJAS SP#71
EL PASO, TX  79927

GUTIERREZ, GUADALUPE
P. O. BOX 1595
ALICE, TX  78332

GUTIERREZ, GUILLERMO
2630 BENTLEY
DALLAS, TX  75211

GUTIERREZ, J
BOX 3
PONCE, PR  00733

GUTIERREZ, JAVIER
1400 POTRERO ST.
SUISUN, CA  94585

GUTIERREZ, JAVIER
9410 AIRPORT BLVD.
LOS ANGELES, CA  90045

GUTIERREZ, JEANETTE
2400 1/2 JEFFERSON #4
CLOVIS, NM  88101

GUTIERREZ, JESUS
5263 ALLISON LN
RIVERSIDE, CA  92509

GUTIERREZ, JOHN
13427 BROWNELL STREET
SAN FERNANDO, CA  91340

GUTIERREZ, JOSE
1630 DAYTON AVE
WICHITA FALLS, TX  76301

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GUTIERREZ, JOSE
4617 LANGFORD LANE
WICHITA FALLS, TX  76310

GUTIERREZ, LILIA
10535 MONTWOOD
EL PASO, TX  79935

GUTIERREZ, MARLENE
2500 LAKE AVE
MIAMI BEACH, FL  33140

GUTIERREZ, NATALINA
3325 TYLER
MCALLEN, TX  78503

GUTIERREZ, PLACIDO
1610 HARRINGTON
FT WORTH, TX  76106

GUTIERREZ, ROLANDO
1211 W 63RD ST
HIALEAH, FL  33012

GUTIERREZ, SALOME
1410 BAGARRY # B
AMARILLO, TX  79104

GUTIERREZ, TAMMIE
4617 LANGFORD LANE
WICHITA FALLS, TX  76310

GUTIERREZ, TIMOTHY
195 SYCAMORE
ATHENS, GA  30606

GUTIERREZ, VIRGINIA
758 ENCANTO DRIVE
CALEXICO, CA  92231

GUTLEBER, TRACY
2295 E DECATUR
FRESNO, CA  93720

GUTSCHKE, CYNTHIA
1510 HUNTINGTON DR APT BB5
MURFREESBORO, TN  37130

GUTIERREZ, JUAN
1610 HARRINGTON
FT WORTH, TX  76106

GUTIERREZ, MARIA ELENA
2818 VICENTE
LAREDO, TX  78043

GUTIERREZ, MAURICIO
1505 N QUINN STREET
#16
ARLINGTON, VA  22209

GUTIERREZ, NONA
3500 MOCKINGBIRD   APT. # 30
AMARILLO, TX  79109

GUTIERREZ, RAFAEL
10650 SW 5TH STREET
MIAMI, FL  33174

GUTIERREZ, ROSA
1414 N.E. 7TH # 3
ANDREWS, TX  79714

GUTIERREZ, SALOME
1410 BAGGARY # B
AMARILLO, TX  79104

GUTIERREZ, TERESA
683 KNIGHT DR.
BENICIA, CA  94510

GUTIERREZ, VERONICA
1703 W. 8TH ST
ODESSA, TX  79765

GUTIERREZ, ZARELA
322 EAST STREET
BOUND BROOK, NJ  08805

GUTSCHICK LITTLE & WEBER PA
3909 NATIONAL DRIVE - SUITE 250
BURTONSVILLE, MD  20866
USA

GUTSCHMIDT, LEE
3035 ALDORO AVE
SPRING HILL, FL  34609

GUTIERREZ, LAURA
9927 PLACER ST
RANCHO CUCAMNGA, CA  91730

GUTIERREZ, MARIA
1920 PARK STREET
LAREDO, TX  78040

GUTIERREZ, MAURICIO
7144 OAK RIDGE ROAD
FALLS CHURCH, VA  22042

GUTIERREZ, ONEYDA
1424 PARK RD
WASHINGTON, DC  20010

GUTIERREZ, RICHARD
12534 TAMBOURINE
D
STAFFORDS, TX  77477

GUTIERREZ, ROSALINDA
2313 SHIDLER DR.
BROWNSVILLE, TX  78521

GUTIERREZ, SHARON B
8500 N HAMPSHIRE AV
SILVER SPRING MD, MD  20903

GUTIERREZ, TERESSA
10502 SAPLING WAY
HOUSTON, TX  77031

GUTIERREZ, VERONICA
8623 WHITESTAR
SAN ANTONIO, TX  78242

GUTKIN, JAYE
14345 COGBURN RD.
ALPHARETTA, GA  30201

GUTSCHICK LITTLE & WEBER, P.A.
3909 NATIONAL DR., STE. 250
BURTONSVILLE, MD  20866
USA

GUTSON, PAUL
10504 S HIGHLAND ST APT 2A
WORTH, IL  60482

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GUTZMER, RICKY
4154 W.OAKDALE
CHICAGO, IL 60641

GUY & GILBERT, PIERRE MAGNAN
770 SHERBROOKE OUEST
MONTREAL, QC
TORONTO

GUY ANDERSON
7500 GRACE DR.
COLUMBIA, MD 21044
USA

GUY ATKINSON CONSTRUCTION CO.
1/2 MILE WEST OF ROUTE 68
BELLEVILLE, WV 26133
USA

GUY ATKINSON CONSTRUCTION CO.
P.O BOX 7
BELLEVILLE, WV 26133
USA

GUY BROADBENT
8 CREST VIEW LANE
SPARTA, NJ 07871
USA

GUY DETWILER
15070 E BELLEWOOD DRIVE
AURORA, CO 80015
USA

GUY E FISHER
13 SWEETWATER COURT
CARTERSVILLE, GA 30120
USA

GUY EDSON AT NORTHEAST GRANITE
12 GRANITE ST
MONTPELIER, VT 05602
USA

GUY EDSON
12 GRANIT STREET
MONTPELLIER, VT 05602
USA

GUY EDSON
P.O. BOX 1800
PLAINFIELD, VT 05667
USA

GUY F. ATKINSON CO.
COOLIDGE DAM PROJECT
SAN CARLOS, AZ 85550
USA

GUY F. ATKINSON CO.
PO BOX 543
GLOBE, AZ 85502
USA

GUY F. ATKINSON CO.
POST OFFICE BOX 543
GLOBE, AZ 85502
USA

GUY F.ATKINSON CONST CO
P.O.BOX 7
BELLEVILLE, WV 26133
USA

GUY M. TURNER, INC
P.O. BOX 7776
GREENSBORO, NC 27417
USA

GUY WILLIAM WELTY, SR.
3200 HACKBERRY LANE
YORK, PA 17404-8422
USA

GUY, ALAN
802 PARK PLAZA
IOWA PARK, TX 76367

GUY, BARRY
1380 DOGWOOD DR.
HARVEY, LA 70058

GUY, CINDI
969-C HORSESHOE RD
AUGUSTA, GA 30906

GUY, CLIFFORD
6001 TRAMMELL RD   APT. 163
MORROW, GA 30260

GUY, DARRELL
1511 E POINSETTIA AVE
TAMPA, FL 33612

GUY, JAMES
12 DAY ROAD
ASHLAND, MA 01721

GUY, JERRY
P.O. BOX 512
PLACIDA, FL 339460512

GUY, KATHLEEN
10826 TRINITY CHURCHROAD
CHARLOTTE HALL, MD 20622

GUY, KEVIN
84 WINDY KNOLL DRIVE
RICHBORO, PA 18954

GUY, LAKEYSHA
306 E CAROLINE STREET
WILLIAMSTON, SC 29697

GUY, LARRY
102 BEECHWOOD COURT
MAULDIN, SC 296621601

GUY, LISA
5730 N. WASHTENAW
CHICAGO, IL 60659

GUY, MONIQUE
1380 DOGWOOD DR.
HARVEY, LA 70058

GUY, PATRICIA
2080 FT. ROBINSON DR
KINGSPORT, TN 37660

GUY, RICHARD
4937 LIBERTY LANE
LAKELAND, FL 338132157

GUYETT, LADONNA
337 HIGHLAND
ROCHESTER, MI 48307

GUYETTE, EDNA
85 TREMONT STREET
REHOBOTH, MA 02769

GUYNN, JOHN
4427 N 15 ST
ARLINGTON, VA 22207

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GUY'S SHELL SERVICE
KWANG KWIK
2404 ATLANTIC BLVD
JACKSONVILLE, FL  32207-3564
USA

GUYTON III, JOE
501 W NORTHERN PKY
BALTIMORE, MD  21210

GUYTON, ESTRELLITA
85-87 WEST MAIN ST
BERGENFIELD, NJ  07621

GUYTON, RUSSELL
4563 N. 44TH STREET
MILWAUKEE, WI  53218

GUYTON, TAMMY
2717 ASHLEY CLUB CIR
NORCROSS, GA  30092

GUZ, ANNE
11 DERBY DINGLE
SPRINGFIELD, MA  01107

GUZ, DENISE
1814 NW 113 TERR
MIAMI, FL  33167

GUZEK, BARBARA
1035 PARK ST
SCRANTON, PA  18509

GUZIK, AMY
323 CENTRE AVE
NORRISTOWN, PA  19403

GUZMAN CONST CO
PO BOX 3100
GLOBE, AZ  85501
USA

GUZMAN CONSTRUCTION CO.
BARTLETT DAM
PHOENIX, AZ  85000
USA

GUZMAN CONSTRUCTION CO.
BIG BUG CREEK JOB
MAYER, AZ  86333
USA

GUZMAN CONSTRUCTION CO.
GLOBE, AZ  85501
USA

GUZMAN CONSTRUCTION CO.
POST OFFICE BOX 3100
GLOBE, AZ  85501
USA

GUZMAN CONSTRUCTION CO.
RAY MINE
KEARNY, AZ  85237
USA

GUZMAN ORTIZ, VICTOR
CALLE 2 BZ. 150    ST. JUST
TRUJILLO ALTO, PR  00976

GUZMAN, CHARITA
5113 RAINIER CT.
FAIRFIELD, CA  94585

GUZMAN, CHARLIE
7027 VINEVALE
BELL, CA  90201

GUZMAN, DELIA
132 NEW MILFORD AVE
DUMONT, NJ  07628

GUZMAN, DINORA
1025 E. 9TH AVE.
MESA, AZ  85204

GUZMAN, DONNA
3135 CHADWICK DR
LOS ANGELES, CA  90032

GUZMAN, ENA
HC-01 BOX 6568
AGUAS BUENAS, PR  00703

GUZMAN, FELIX
86-04 BRITTEN AVE.
ELMHURST, NY  11373

GUZMAN, FERNANDO
1409 ROPER MTN ROAD APT #547
GREENVILLE, SC  29615

GUZMAN, HERIBERTO
CARR 872 BUZON 39 R1
BAYAMON, PR  00961

GUZMAN, JESUS
3501 PLANZ RD 3283
BAKERSFIELD, CA  93309

GUZMAN, JOEL
20 PEACH STREET
NANUET, NY  10954

GUZMAN, JOSE
CALLE 4 F-4 LA LULA
PONCE, PR  00731

GUZMAN, JOSEPHINE
425 NORTHFIELD AVE  APT #1
WEST ORANGE, NJ  07052

GUZMAN, JR., SANTOS
2902 15TH AVE. N.
TEXAS CITY, TX  77590

GUZMAN, JULIE
3117 JULIAN # 97
AMARILLO, TX  79102

GUZMAN, LOURDES
20 PEACH STREET
NANUET, NY  10954

GUZMAN, MADELINE
153 W HIGH ST
2
SOMERVILLE, NJ  08876

GUZMAN, MARTIN
#44 MANUEL ENRIQUEZ STREET
PALO SECO LEVITTOWN, PR  949
USA

GUZMAN, MARTIN
2765 JONATHAN PKWY
REYNOLDSBURG, OH  43068

GUZMAN, RAYMOND
3318 N.W. 27TH ST.
FT WORTH, TX  76106

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GUZY, EDWARD
800 PARK DRIVE EAST
BOCA RATON, FL  33432

GUZY, REBECCA
20427 JUPITER WAY
LAKEVILLE, MN  55044

GUZY, SUSAN
1245 NAVAJO DRIVE
CARPENTERSVILLE, IL  60110

GUZZARDO, LYNN
1065 SE ST LUCIE
STUART, FL  34996

GUZZETTA MEECH, TAMMY
8 BESSIE LN
TYNGSBORO, MA  01879

GUZZETTA, DANIELLE
612 S. HANLEY ROAD APT. 1 SOUTH
CLAYTON, MO  63105

GUZZETTA, PAULA
4662 20TH ST NW
CANTON, OH  44708

GVA GRIMLEY
10 STRATTON STREET
LONDON, LO  W1X 6JR
UNK

GW KILLEBREW CO.
GROUP BUILDERS
KAHULUI, HI  96732
USA

G-W MANUFACTURING COMPANY INC
PO BOX 2838
RANCHO CUCAMONGA, CA  91729
USA

GW STOLEN INC
GARY W STOLEN
6425 ODANA ROAD
MADISON, WI  53719
USA

GWIN, BARBARA
7 LAKE PORT COURT
ST. PETERS, MO  63376

GWIN, JR., BOBBY
ROUTE 1
BASKIN, LA  71219

GWIN, MIKE
RT. 3 BOX 32
WINNSBORO, LA  71295

GWINN LUMBER CO
PO BOX 219
WOODRUFF, SC  29388
USA

GWINN, C
682 LAKE VERNON RD
LEESVILLE, LA  71446

GWINN, MORRIS
7510 DIJON COURT
SAN ANTONIO, TX  78209

GWINNETT CHAMBER OF COMMERCE
6500 SUGARLOAF PARKWAY
LAWRENCEVILLE, GA  30043
USA

GWINNETT CO. CIVIC CENTER
ALPHARETTA, GA  30201
USA

GWINNETT COUNTY DEPARTMENT PUBLIC
75 LANGLEY DRIVE
LAWRENCEVILLE, GA  30045-6940
USA

GWINNETT COUNTY TAX COMM
P O BOX 105574
ATLANTA, GA  30348-0348
USA

GWINNETT COUNTY TAX COMMISSIONER
PO BOX 372
LAWRENCEVILLE, GA  30046-0372
USA

GWINNETT COUNTY
P O BOX 372
LAWRENCEVILLE, GA  30246
USA

GWINNETT COURIER SERVICES INC.
P.O. BOX 455
NORCROSS, GA  30091
USA

GWINNETT MEDICAL CTR
C/O ADAMS
550 MEDICAL CENTER BLVD
LAWRENCEVILLE, GA  30045
USA

GWINNETT PROFESSIONAL II
601 B PROFESSIONAL DRIVE`
LAWRENCEVILLE, GA  30245
USA

GWOREK, DAWN
1027 PAUL DRIVE
ST. ANNE, IL  60964

GWR ASSOCIATE
P.O.BOX 200
POTTERSVILLE, NJ  07979
USA

GWR ASSOCIATES, INC.
CAMBRIDGE, MA  02140
USA

GWUMFA
2150 PENNSYLVANIA AVE. NW,
WASHINGTON, DC  20037
USA

GWYNN JR., WILLIAM
3222 CARLISLE AVENUE
BALTIMORE, MD  21216

GWYNN, FRANK M.
78 WEST TOMLIN
MCKLETON, NJ  08056

GWYNN, PAULINE
35 RAYBURN ROAD
STOUGHTON, MA  02072

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GYDOSH, JOSEPH
PO BOX 189        406 TIMBERBRIDGE LN
MT GRETNA, PA  17064

GYORI, IRENE
866 SEBRING AVENUE
BOUND BROOK, NJ  08805

GYPROC BENELUX N.V.
MERKEMSEBAAN 270
WIJNEGEM  BELGIUM,  02110
BELGIUM

GYPSUM DRYWALL SUPPLY
1325 E. JULIAN ST
SAN JOSE, CA  95156
USA

GYPSUM DRYWALL SUPPLY
1325 E. JULIAN ST.
SAN JOSE, CA  95116
USA

GYPSUM DRYWALL SUPPLY
2368 BATES AVE.
CONCORD, CA  94520
USA

GYPSUM DRYWALL SUPPLY
2368 BATES AVENUE
CONCORD, CA  94520
USA

GYPSUM DRYWALL SUPPLY
29 W. LAKE ST
SALINAS, CA  93901
USA

GYPSUM DRYWALL SUPPLY
P O BOX 3695
SALINAS, CA  93912
USA

GYPSUM DRYWALL SUPPLY
P.O. BOX 3000F
SAN JOSE, CA  95156
USA

GYPSUM DRYWALL SUPPLY
PO BOX 3000 F
SAN JOSE, CA  95156
USA

GYPSUM DRYWALL
2368 BATES AVE.
CONCORD, CA  94520
USA

GYPSUM DRYWALL/MILPITAS HIGH SCHOOL
1285 ESCUELA PKWY.
MILPITAS, CA  95035
USA

GYPSUM ENT./600 E. GONZALEZ RD.
OXNARD, CA  93032
USA

GYPSUM ENT/16355 LAGUNA CANYON RD
IRVINE, CA  92709
USA

GYPSUM ENT/CAL POLY SCIENCE BLDG.
POMONA, CA  91766
USA

GYPSUM ENT/CAL STATE LONG BEACH
WESTSIDE BUILDING MATERIALS
LONG BEACH, CA  90801
USA

GYPSUM ENT/INTERNATIONAL ELEMENTARY
WESTSIDE BUILDING MATERIALS
7TH & LOCUS
LONG BEACH, CA  90801
USA

GYPSUM ENT/J.F.K. HIGH SCHOOL
11254 GOTHIC
SAN FERNANDO, CA  91344
USA

GYPSUM ENT/JOB #1168
WESTSIDE BUILDING MATERIALS
ANAHEIM, CA  92814
USA

GYPSUM ENT/LONG BEACH CITY COLLEGE
CARSON & CLARK
LONG BEACH, CA  90801
USA

GYPSUM ENT/MANHATTAN BCH.MIDDLE SCH
1503 REDONDO AVE.
MANHATTAN BEACH, CA  90266
USA

GYPSUM ENT/MANHATTAN BEACH
MANHATTAN BEACH, CA  90266
USA

GYPSUM ENT/MEE MEMORIAL HOSPITAL
KING CITY, CA  93930
USA

GYPSUM ENT/OPUS-ALLSTATE INSURANCE
WESTSIDE BUILDING MATERIALS
DIAMOND BAR, CA  91765
USA

GYPSUM ENT/PACIFICA HIGH SCHOOL
OXNARD, CA  93032
USA

GYPSUM ENT/PALM SPRINGS AIRPORT
WESTSIDE BUILDING MATERIALS
PALM SPRINGS, CA  92262
USA

GYPSUM ENT/PUEBLO ELEMENTARY
SCHOOL
1444 E. HOLT ST.
POMONA, CA  91766
USA

GYPSUM ENT/ST. SALIK
C/O WESTSIDE BUILDING MATERIALS
310 N. SAN VICENTE
WEST HOLLYWOOD, CA  90046
USA

GYPSUM ENT/THEO LACY
ORANGE, CA  92866
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GYPSUM ENT/TRABUCO HILLS H.S.
TRABUCO CANYON, CA 92678
USA

GYPSUM ENT/UNIV.CALIF. RIVERSIDE
RIVERSIDE, CA 92501
USA

GYPSUM ENT/WISHIRE POLICE DEPT.
4861 W. VENICE BLVD.
LOS ANGELES, CA 90001
USA

GYPSUM ENTER./SO.CORONA HIGH SCHOOL
WESTSIDE BUILDING MATERIALS
CORONA, CA 91718
USA

GYPSUM ENTERPRISES
1056 MISSION COLLEGE
SYLMAR, CA 91345
USA

GYPSUM ENTERPRISES
1370 N. RED GUM
ANAHEIM, CA 92806
USA

GYPSUM ENTERPRISES
2750 PINE AVENUE
LONG BEACH, CA 90822
USA

GYPSUM ENTERPRISES
ANAHEIM, CA 92801
USA

GYPSUM ENTERPRISES
ANAHEIM, CA 92805
USA

GYPSUM ENTERPRISES/JOB #1139
WESTSIDE BUILDING MATERIALS
MANHATTAN BEACH, CA 90266
USA

GYPSUM MANAGEMENT & SUPPLY
P.O. BOX 1528
TUCKER, GA 30085-1528
USA

GYPSUM SPECIALTIES CONTRACTORS
CAMBRIDGE, MA 02140
USA

GYPSUM SPECIALTY CONT INC
5500 HEEGE ROAD
SAINT LOUIS, MO 63123
USA

GYPSUM SUPPLY (DG)
1125 HARRISON AVE
ROCKFORD, IL 61104
USA

GYPSUM SUPPLY CO. (DG)]
5602 FEMRITE ROAD
MADISON, WI 53718
USA

GYPSUM SUPPLY CO.(DG)
27436 VOLO VILLAGE RD
VOLO, IL 60073-9768
USA

GYPSUM SUPPLY
7707 FORREST HILLS RD
ROCKFORD, IL 61111
USA

GYPSUM SYSTEMS
P.O. BOX 449
ELMA, NY 14059
USA

GYPSUM/GLENDALE COMMUNITY COLLEGE
GLENDALE, CA 91201
USA

GYPSUM/L.A. COMMUNITY COLLEGE
WESTSIDE BUILDING MATERIALS
CULVER CITY, CA 90230
USA

GYPSUM/PALM SPRINGS AIRPORT
PALM SPRINGS, CA 92262
USA

GYPSUM/U.C.SANTA BARBARA
ENVIROMENTAL SERVICES
SANTA BARBARA, CA 93101
USA

GYRO CHEMICAL
5206 RAILROAD AVENUE
DEER PARK, TX 77536
USA

GZA GEOENVIRONMENTAL INC
P O BOX 11082
BOSTON, MA 02211
USA

GZA REMEDIATION INC
320 NEEDHAM STREET
NEWTON, MA 02164
USA

GZA
PO BOX 11082
BOSTON, MA 02211
USA

H & C INC.
9010 MAIER ROAD  SUITE 123
LAUREL, MD 20723
USA

H & C SUPPLY
3980 HOME AVENUE
SAN DIEGO, CA 92105
USA

H & D AUTO PARTS
111 HIGHLAND STREET
MOUNT DORA, FL 32757
USA

H & D AUTO PARTS
111 HIGHLAND STREET
MOUNT DORA, FL 32757

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

H & H BUILDERS INC
702 2ND ST
P O BOX 553
MENDOTA, IL 61342-0553
US

H & H CONCRETE INC.
2606 FREDERICK
SULPHUR, LA 70663
USA

H & H CONCRETE INC.
BAYOU DIN HWY 108
LAKE CHARLES, LA 70601
USA

H & H CONCRETE
2606 FREDERICK ROAD
WESTLAKE, LA 70669
USA

H & H CONCRETE
W. LAKE AVENUE & PERKINS
WESTLAKE, LA 70669
USA

H & H ENTERPRISE
2525 ROSS CLARK CIRCLE SW
DOTHAN, AL 36301
USA

H & H GLAZING
20 E DEWY ROAD
SAPULPA, OK 74066
USA

H & H INDUSTRIAL TRUCK SERVICE
10 EVERBERG ROAD
WOBURN, MA 01801
USA

H & H PRECAST DBA MARELL INC.
E 18763 HIGHWAY 33
HILLSBORO, WI 54634
USA

H & H PRECAST
E 18763 HIGHWAY 33
HILLSBORO, WI 54634
USA

H & H READY MIX CONC CORP
305 NO MURPHY AVE
BRAZIL, IN 47834
USA

H & H READY MIX CONCRETE CORP.
305 N MURPHY AVENUE
BRAZIL, IN 47834
USA

H & H READY MIX CONCRETE CORP.
305 N MURPHY AVENUE
BRAZIL, IN 47834
USA

H & H SALES
10827 TOWER OAKS BLVD.
HOUSTON, TX 77070
USA

H & K CONCRETE PRODS
1518 PORT WASHINGTON RD
GRAFTON, WI 53024
USA

H & K REDI-MIX
ROUTE 3 BOX 11
FAIRMONT, WV 26554
USA

H & K REDI-MIX, LTD.
ROUTE 3 BOX 11
FAIRMONT, WV 26554
USA

H & L ELECTRONICS INC
5144 PEACHTREE ROAD
ATLANTA, GA 30341
USA

H & M BAY INC
P O BOX 64131
BALTIMORE, MD 21264-4131
USA

H & N PACKAGING
92 COUNTYLINE ROAD
COLMAR, PA 18915
USA

H & N PLUMBING & HEATING
144 N. MADISON
LANCASTER, WI 53813
USA

H & Q DISTRIBUTION CTR
4663 DUES DRIVE
CINCINNATI, OH 45246
USA

H & S CONSTRUCTION CO, INC.
3142 AMBASSADOR CAFFERY PARKWAY
LAFAYETTE, LA 70506
USA

H & S CONSTRUCTION CO., INC
2511 S.E. EVANGELINE THRUWAY
BROUSSARD, LA 70518
USA

H & S CONSTRUCTION CO., INC.
PO BOX510
BROUSSARD, LA 70518
USA

H & S DRYWALL
P.O. BOX 417
COKATO, MN 55321
USA

H & S HARDWARE  J-TOWN
10000 TAYLORSVILLE ROAD
LOUISVILLE, KY 40299
USA

H & S HARDWARE CO
5416 PRESTON HGWY
LOUISVILLE, KY 40213
USA

H & S HARDWARE
5416 PRESTON HWY.
LOUISVILLE, KY 40213
USA

H & S MANUFACTURING
2913 SINGLETON STREET
ROWLETT, TX 75088
USA