# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

H & S MANUFACTURING
PO BOX 1515
ROWLETT, TX 75030
USA

H B FULLER CO
2727 KINNEY NW
GRAND RAPIDS, MI 49504
USA

H B FULLER COMPANY
1200 WILLOW LAKE BLVD.
SAINT PAUL, MN 55110-5132
USA

H B FULLER COMPANY
PO BOX120200
SAINT PAUL, MN 55112
USA

H B ZACHRY
PO BOX790945
SAN ANTONIO, TX 78279
USA

H CARR & SONS INC
100 ROYAL LITTLE DRIVE
PROVIDENCE, RI 02940-9088
USA

H D CHASEN & CO
PO BOX 170
SOMERVILLE, MA 02143
USA

H E WISDOM & SONS INC.
10265-75 W PACIFIC AVENUE
FRANKLIN PARK, IL 60131
USA

H I S PAINT MFG. CO.
1801 WEST RENO
OKLAHOMA CITY, OK 73106
USA

H JOHN MARIA
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

H K BUZBY & SON
PO BOX 452
LEBANON, NJ 08833
USA

H & W DISTRIBUTOR INC
33 NE 4TH ST
JACKSONVILLE, FL 32203
USA

H B FULLER CO
2900 GRANADA LANE
OAKDALE, MN 55128
USA

H B FULLER COMPANY
3005 HOLTS CHAPEL ROAD
GREENSBORO, NC 27401
USA

H B ZACHARY
1023 SARTARTIA
SUGAR LAND, TX 77487
USA

H C BUCHANAN CONCRETE CO
1410 ATLANTA AVE
ORLANDO, FL 32802
USA

H CARR & SONS, INC.
100 ROYAL LITTLE DR.
PROVIDENCE, RI 02940
USA

H D CHASEN & COMPANY INC
40 LAKE ST
SOMERVILLE, MA 02143
USA

H EDWARD DILLON
723 EAST SOUTH AVENUE
EMPORIA, KS 66801-3725
USA

H J ARSENEAULT MS
51 EUSTIS ST
ARLINGTON, MA 02174-7638
USA

H JOHN MARIA
64 MILL STREET
BURLINGTON, MA 01803
USA

H LEFF ELECTRIC COMPANY, THE
1163 EAST 40TH STREET
CLEVELAND, OH 44114
USA

H & W DISTRIBUTOR INC
33 NE 4TH ST
POMPANO, FL 33060
USA

H B FULLER CO
P O BOX 73515
CHICAGO, IL 60673-7515
USA

H B FULLER COMPANY
4440 MALSBARY ROAD
BLUE ASH, OH 45242
USA

H B ZACHRY
P.O. BOX 722250
HOUSTON, TX 77272
USA

H C BUCHANAN CONCRETE INC
1410 ATLANTA AVENUE
ORLANDO, FL 32806
USA

H D BAUMANN INC
P O BOX 73498
CHICAGO, IL 60673-7498
USA

H DOMINE ENTERPRISES
20676 SIBLEY ROAD
RIVERVIEW, MI 48192
USA

H H BENFIELD ELECTRIC (AD)
25 LAFAYETTE AVENUE
WHITE PLAINS, NY 10603
USA

H J POIST FURNITURE & APPLIANCE CO
360 MAIN ST
LAUREL, MD 20707
USA

H K BUZBY & SON
P O BOX 452
LEBANON, NJ 08833
USA

H M ROYAL INCORPORATED
P O BOX 28
TRENTON, NJ 08601-0028
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

H M ROYAL INCORPORATED
P. O. BOX 6798
BUENA PARK, CA  90622-6798
US

H T SALES
718 10TH AVE
NEW YORK, NY  10019
USA

H V COMPONENTS
ASSSOCIATES INC
FARMINGDALE, NJ  07727
USA

H&C INC
9010 MAIER ROAD SUITE 123
LAUREL, MD  20723-6348
USA

H&H CONTRACTORS
102 ENGLISH ST.
TAZEWELL, VA  24651
USA

H&H MEDICAL CENTER
C/O ALLSTATES FIREPROOFING
25 HOSPITAL CENTER BLVD.
HILTON HEAD ISLAND, SC  29926
USA

H&K CONCRETE PRODS
1518 PORT WASHINGTON RD
GRAFTON, WI  53024
USA

H&M FOODS INC
8614 MONROE ROAD
CHARLOTTE, NC  28212
USA

H&S CHEMICAL
CAMBRIDGE, MA  02140
USA

H&S HARDWARE (ACE 4993
10,000 TAYLORSVILLE RD.
LOUISVILLE, KY  40299
USA

H T BERRY CO INC
50 NORTH STREET
CANTON, MA  02021
USA

H T TREADWAY & SON CO
RD 1 BOX 15
GLEN ROCK, PA  17327
US

H WIGBOLDY SONS INC
13631 SOUTH KOSTNER AVE
CRESTWOOD, IL  60445
USA

H&D AUTO PARTS OF ZELLWOOD
P.O. BOX 452
ZELLWOOD, FL  32798
USA

H&H INDUSTRIAL INSULATION, INC.
P.O. BOX 2165
AUGUSTA, GA  30903
USA

H&H METAL CONTRACTORS
P.O. BOX 1369
SULPHUR, LA  70664
US

H&K CONCRETE PRODS
1518 PORT WASHINGTON ROAD
GRAFTON, WI  53024
USA

H&M PALLET COMPANY
P.O. BOX 3127
CHERRY HILL, NJ  08034
USA

H&S CHEMICAL
PO BOX 17186
CINCINNATI, OH  45217
USA

H&S HARDWARE
10001 TELLERSVILLE ROAD
JEFFERSONTOWN, KY  40299
USA

H T FERRON CO
1335 CARLTON AVE
CHARLOTTESVILLE, VA  22902
USA

H V COMPONENTS
1709 ROUTE 34
WALL, NJ  07719
USA

H WILSON MANUFACTURING CO
PO BOX 481
JEFFERSON, GA  30549
USA

H&H CHEMICAL COMPANY
P.O. BOX 7369
LAKE CHARLES, LA  70606
USA

H&H LANDSCAPING
P.O. BOX 740
CLARKSVILLE, MD  21029
US

H&H TESTING, INC.
19221 YORK RD.
PARKTON, MD  21120
USA

H&K REDI MIX LTD
RT 3, BOX 11
FAIRMONT, WV  26554
USA

H&R ROOFING SUPPLY
319 MONTGOMERY AVE
OXNARD, CA  93030
USA

H&S ELECTRICAL & PLUMBING, INC.
543 BIRNEY STREET, N.E.
MARIETTA, GA  30060
USA

H&S HARDWARE
10211 DIXIE HIGHWAY
LOUISVILLE, KY  40213
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

H&S HARDWARE
10211 DIXIE HWY.
LOUISVILLE, KY  40213
USA

H&W PLASTERING INC
8337 SW 29TH
OKLAHOMA CITY, OK  73179
USA

H. B. ZACHRY
11601 F.M. 1472
LAREDO, TX  78044
USA

H. B. ZACHRY
P. O. BOX 722250
HOUSTON, TX  77272
USA

H. CARR & SON
100 ROYAL LITTLE DRIVE
PROVIDENCE, RI  02904
USA

H. CARR & SONS
18 BRITTANY WAY
NASHUA, NH  03063
USA

H. KLEIN & SONS
95 SEARING AVENUE
MINEOLA, NY  11501
USA

H. M. ROYAL
P. O. BOX 6798
BUENA PARK, CA  90622-6798
USA

H. S. MENSING
P.O. BOX 246
SOMERVILLE, NJ  08876
USA

H. WAYNE ELLICE
4099 W 71ST STREET
CHICAGO, IL  60629
USA

H&S HARDWARE
5416 PRESTON HWY.
LOUISVILLE, KY  40213
USA

H. & W. PLASTERING, INC
CAMBRIDGE, MA  02140
USA

H. B. ZACHRY
502 W. OAKDALE RD.
GRAND PRAIRIE, TX  75050
USA

H. B. ZACHRY
PORTABLE
HWY 121 AND 75
MCKINNEY, TX  75069
USA

H. CARR & SONS INC
100 ROYAL LITTLE DRIVE
PROVIDENCE, RI  02904
USA

H. CARR
100 ROYAL LITTLE DRIVE
PROVIDENCE, RI  02940
USA

H. L. PRUITT CORP.
501 WADE STREET
WINTER SPRINGS, FL  32708
USA

H. POLL ELECTRIC COMPANY
P.O. BOX 557
TOLEDO, OH  43693
USA

H. S. MENSING
POLHEMUS LANE
BRIDGEWATER, NJ  08807
USA

H. WAYNE ELLICE
4099 W. 71ST ST
CHICAGO, IL  60629
USA

H&S POOLS
10020 TAYLORSVILLE
JEFFERSONTOWN, KY  40299
USA

H. B. FULLER CO.
6107 INDUSTRIAL WAY
HOUSTON, TX  77011
USA

H. B. ZACHRY
HWY 6
MANVEL, TX  77578
USA

H. B. ZACHRY
WIRTZ DAM
MARBLE FALLS, TX  78654
USA

H. CARR & SONS
100 ROYAL LITTLE DRIVE
PROVIDENCE, RI  02940
USA

H. FERNANDEZ, LORENZO
2420 16TH ST #205
WASHINGTON, DC  20009

H. LUREY & SON, INC.
PO BOX 24
LAURENS, SC  29360
USA

H. R. LUBBEN GROUP, INC
3220 N. E. 14TH STREET
POMPANO BEACH, FL  33062
USA

H. TURNER PLASTERING CO
3211 KNIGHTSEN DR.
KNIGHTSEN, CA  94548
USA

H. WIGBOLDY SONS, INC
13631 SOUTH KOSTNER AVENUE
CRESTWOOD, IL  60445
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

H. WILSON MANUFACTURING CO.
PO BOX481
JEFFERSON, GA 30549
USA

H.B. FULLER COMPANY
ASSEMBLY PRODUCTS DIVISION
GRAND RAPIDS, MI 49504
USA

H.B. FULLER COMPANY
P.O. BOX 905326
CHARLOTTE, NC 28290-5326
USA

H.B. FULLER
C/O CUSTOM DRYWALL
VADNAIS HEIGHTS, MN 55110
USA

H.B. SUPREME
2501 ROAD 500 WEST
MIDDLETOWN, IN 47356
USA

H.C. BECK
211 MCKINNEY
PRINCETON, TX 75407
USA

H.C. BUCHANAN CONCRETE, INC.
1410 ATLANTA AVENUE
ORLANDO, FL 32806
USA

H.C. CHERN CORPORATION
478 LINDBERGH AVENUE
LIVERMORE, CA 94550
USA

H.C. SPINKS CLAY COMPANY
275CAROTHERS LOOP
PARIS, TN 38242
USA

H.F. SCIENTIFIC, INC.
3170 METRO PARKWAY
FORT MYERS, FL 33916-7597
USA

H.B. FULLER COMPANY
2727 KINNEY N.W.
GRAND RAPIDS, MI 49504
USA

H.B. FULLER COMPANY
CAMBRIDGE, MA 02140
USA

H.B. FULLER COMPANY
PO BOX 120200
SAINT PAUL, MN 55112-0013
USA

H.B. SMITH CORPORATION
260 NORTH ELM ST.
WESTFIELD, MA 01085-1614
USA

H.B.C ELECTRIC
306 CHESTNUT ST.
ROSELLE, NJ 07203
USA

H.C. BRILL, INC.
1912 MONTREAL
TUCKER, GA 30084
USA

H.C. BUCHANAN CONCRETE, INC.
1600 ATLANTA
ORLANDO, FL 32806
USA

H.C. NUTTING CO.
4120 AIRPORT ROAD
CINCINNATI, OH 45226
USA

H.C.I. MATERIALS
P.O.BOX 804
PORTALES, NM 88130
USA

H.F.P. SPRINKLER OF NATICK, INC.
6 AIRPORT ROAD
HOPEDALE, MA 01747
USA

H.B. FULLER COMPANY
6107 INDUSTRIAL WAY
HOUSTON, TX 77011
USA

H.B. FULLER COMPANY
FOSTER PRODUCTS DIVISION
HOUSTON, TX 77011
USA

H.B. FULLER
6107 INDUSTRIAL WAY
HOUSTON, TX 77011
USA

H.B. SUPREME CO.
ROUTE 2 BOX 108
MARSHFIELD, IN 47956
USA

H.C. ASSOCIATES
R A INBOWS LTD GEN COUNSEL
421 W. 54TH STREET
NEW YORK, NY 11019
USA

H.C. BUCHANAN CONCRETE CO.
1410 ATLANTA AVE.
ORLANDO, FL 32802
USA

H.C. CHERN CORPORATION
3211 WOOD STREET
EMERYVILLE, CA 94608
USA

H.C. RUMMAGE
HWY. 9
CHESTERFIELD, SC 29709
USA

H.E.P. CONTRACTING INC
1621 LOCUST
KANSAS CITY, MO 64108
USA

H.G. FENTON & CO
PO BOX64
SAN DIEGO, CA 92112
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

H.G. REYNOLDS CO.
C/O AIKEN TECH JOB
AIKEN, SC 29801
USA

H.G. REYNOLDS CO.
C/O COLUMBIA CO. ELEMENTARY #2
GROVETOWN, GA 30813
USA

H.G. REYNOLDS CO.
CAMBRIDGE, MA 99999
USA

H.G. REYNOLDS COMPANY,INC.
113 CONTRACT DRIVE
AIKEN, SC 29801
USA

H.G.P.
PO BOX 31003
HONOLULU, HI 96820
USA

H.H. HOLMES TESTING
170 SHEPARD AVENUE
WHEELING, IL 60090
USA

H.J. STABILE & SONS INC
CAMBRIDGE, MA 02140
USA

H.J.STABILE & SONS INCORP
22 COTTON RD
NASHUA, NH 03061
USA

H.K. PORTER COMPANY INC.
1013 CENTRE ROAD
WILMINGTON, DE 19801
USA

H.K. PORTER CORPORATION
355 5TH. AVENUE
PITTSBURGH, PA 15222-2407
USA

H.K. STUBBS JUSTICE CENTER
1985 MANCHESTER ROAD
AKRON, OH 44314
USA

H.L. BLAIR & ASSOCIATES, INC
P.O. BOX 625
FOUNTAIN INN, SC 29644
USA

H.L. HEGGSTAD, INC.
1333 OLD COUNTRY RD.
BELMONT, CA 94002
USA

H.L. HEGGSTEAD/OHLONE COLLEGE
43600 MISSION BLVD.
FREMONT, CA 94539
USA

H.L. MOONEY
RIPPEN LANDING BLVD
WOODBRIDGE, VA 22191
USA

H.L.HEGGSTAD/215 FREMONT
SAN FRANCISCO, CA 94101
USA

H.L.HEGGSTAD/S.F.STATE UNIVERSITY
HENSILL HALL
1600 HOLLOWAY AVE.
SAN FRANCISCO, CA 94132
USA

H.M. WOOD
317 CHURCH ST.
BALTIMORE, MA 21225
USA

H.P. PLASTER/ARTESIA BLDG MTL
NEWPORT BEACH, CA 92657
USA

H.P. RODGERS
104 OLD HOUSE CT.
BALTIMORE, MD 21208
USA

H.P. RODGERS
BALTIMORE, MD 21208
USA

H.P. RODGERS, INC.
10 GERARD AVE.,STE.10
TIMONIUM, MD 21093
USA

H.P.C. URETHANE
MILE 36.5 PARKS HIGI-WAY
PALMER, AK 99645
USA

H.P.C.
PO BOX 3417
PALMER, AK 99645
USA

H.P.C.URETHANE/PALMER HOSPITAL
PO BOX3417
PALMER, AK 99645
USA

H.R. BEST
238 SOUTH BROAD STREET
WOODBURY, NJ 08096
USA

H.R. DIRECT
P. O. BOX 150497
HARTFORD, CT 06115
USA

H.R. LUBBEN GROUP, INCORPORATED
11 GLENBROOK DRIVE - SE
CEDAR RAPIDS, IA 52403
USA

H.R.BEST OFFICE SYSTEMS
1093 DELSEA DR.
WESTVILLE, NJ 08093
USA

H.S. PRODUCTS
707 SOUTH STATE COLLEGE BLVD
FULLERTON, CA 92831-5127
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

H.S.MENSING
PO BOX 246
SOMERVILLE, NJ  08876
USA

H.T. ILLING CO.
P.O. BOX 080017
MILWAUKEE, WI  53208-0017
USA

H.T. SALES CO
CAMBRIDGE, MA  02140
USA

H.T. SALES
718 10TH AVENUE
NEW YORK, NY  10019
USA

H.T. TREADWAY & SON CO.
RD 1 BOX 15
GLEN ROCK, PA  17327
US

H.T. TREADWAY & SON
2909 SPARROWS PT. ROAD
BALTIMORE, MD  21219
USA

H.T. TREADWAY INC.
RD 1  BOX 15
GLEN ROCK, PA  17327
USA

H.U.P.
32 PLUM ST.
TRENTON, NJ  08638
USA

H.W. FIORI & SON, INC.
407 JACK ST.
BALTIMORE, MD  21225
US

H2 PRECAST CONCRETE PRODUCTS
4919 CONTRACTORS DRIVE
EAST WENATCHEE, WA  98802
USA

H2 PRECAST, INC
4919 CONTRACTORS DRIVE
EAST WENATCHEE, WA  98802
USA

H2L
122 EDGEWORTH ST
GREENVILLE, SC  29607
USA

H2O ENVIRONMENTAL INC
1350 E GREG ST  SUITE 6
SPARKS, NV  89431
USA

H2O ENVIRONMENTAL
P O BOX 371134
LAS VEGAS, NV  89137
USA

H2O ENVIRONMENTALINC.
1061 W. OAKLAND PARK BOULEVARD
FORT LAUDERDALE, FL  33311
USA

H2O TEC, INC.
3055 RIVER ROAD WEST
P.O. BOX 257
GOOCHLAND, VA  23063
US

HA, DOAN DANG
1710 CENTRE AVENUE
READING, PA  19601

HA, YOUNG SOO
1526 HILLVIEW DRIVE
LOS ALTOSVIEW, CA  94024

HAACK, ROBIN
8 COLONIAL CT.    STUYVESANT HILLS
HOCKESSIN, DE  19707

HAACK, STEVEN
6057 28TH AVE DR
VINTON, IA  52349

HAAG, -JR.
2519 KNIGHTWOOD WAY
RANCHO CORDOV, CA  95670

HAAG, MARY
2700 NO. DALE STREET
ROSEVILLE, MN  55113

HAAGEN, ANGIE
ROUTE 1 BOX 168
COLBERT, GA  30628

HAAGENSON, GARRY
6820 2ND AVE CR E
WILLISTON, ND  58801

HAAGENSON, RANDY
204 5TH ST NE
CROSBY, ND  58730

HAAKE
P.O. BOX 101851
ATLANTA, GA  30392-1851
USA

HAAKONSON, MARILYN
145 N MAPLE ST
GREEN BAY, WI  54303

HAAR, GLADYS
2512 HAVEN COURT SW
CEDAR RAPIDS, IA  52404

HAAR, HENRY
2512 HAVEN CT SW
CEDAR RAPIDS, IA  52404

HAAR, HERBERT
2019 ROGUE RVR HWY 29
GOLD HILL, OR  975259721

HAAR, JEAN
2019 ROGUE RIVER HWY
SP 29
GOLD HILL, OR  97525

HAAR, RAYMOND F
802 S PORTLAND
MESA, AZ  85206

HAARMANN & REIMER CORP.
DEPT. AT 40118
ATLANTA, GA  31192-0118
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAARMANN & REIMER
12 SPRAGUE AVE. / BLDG. 17
MIDDLETOWN, NY 10943
USA

HAAS, E
1904 CANTRBURY LN
M-30
SUN CITY WEST, FL 33573

HAAS, HELEN
4010 E OLD GOSHEN RD SE
LACONIA, IN 47135

HAAS, LAURA
812 GOSHEN RD
WESTCHESTER, PA 19380

HAAS, STEVEN
40 JEROLD ST.
PLAINVIEW, NY 11803

HAASE, CRAIG
509 NORTH FENWICK ST
ALLENTOWN, PA 18103

HAASE, PATRICIA
275 HAZLETT WAY
SOMERSET, NJ 08873

HABECKER, BARNEY
1700A RANCH ROAD 12
SAN MARCOS, TX 78666

HABEL, RICK
13912 E 9TH COURT
VERADALE, WA 99037

HABERLAND, LYNNE
9407 N. 49TH STREET #105
105
BROWN DEER, WI 53223

HABERSHAM HARDWARE
214 FRONT ST.
CORNELIA, GA 30531
USA

HABIB JR, E
12420 BENSON      BRANCH ROAD
ELLICOTT CITY, MD 21042

HAARMANN & REIMER
300 NORTH STREET
TETERBORO, NJ 07608
USA

HAAS, ERIC
512 JAMESTOWN COURT
EDGEWOOD, MD 21040

HAAS, JEAN
497 IROQUOIS CT
SUFFERN, NY 10901

HAAS, MARGARET A
12060 W. GRANGE AVE
HALES CORNERS, WI 53130

HAAS, STEVEN
611 7TH AVE. W.
WILLISTON, ND 58801

HAASE, GLEN
4223 CRESSFELL RD.
IRMO, SC 29063

HABBA ZABRISKE & DARON INC
217 N. LINDBERG
GRIFFITH, IN 46319
USA

HABEGGER, JAMES
1462 BARNES DR
WOOSTER, OH 44691

HABENICHT, J
24419 SE MIRRORMONT BLVD
ISSAQUAH, WA 98027

HABERSHAM COUNTY DETENTION CENTER
C/O ANGEL PAINT COMPANY
CLARKESVILLE, GA 30523
USA

HABERSHAM METAL PRODUCTS COMPANY
P.O. BOX 739
CORNELIA, GA 30531
USA

HABIB, EMILE
1008 SEVEN SPRINGS ROAD
SPARTANBURG, SC 29302

HAAS, DAVID
10 DANA ST      #406
CAMBRIDGE, MA 02138

HAAS, GERALDINE
2030 HAWKHURST CIRCLE
SUN CITY WEST, FL 33573

HAAS, JULIE
16900N-700W
DEMOTTE, IN 46310

HAAS, SHANNYN L
5310 W 49TH STREET
ROELAND PARK, KS 66205

HAAS, STEVEN
R D #1 BOX 1531
LEESPORT, PA 19533

HAASE, NICHOLAS
7825 STANWAY PLACE
BOCA RATON, FL 33433

HABBEN, HARLAN
2319 S PAXTON
SIOUX CITY, IA 51106

HABEL, MORGAN
RICK E HABEL      13
VERADALE, WA 99037

HABER, LAWRENCE
12908 FLACK STREET
SILVER SPRING, MD 20906

HABERSHAM HARDWARE CO
PO BOX1525
CORNELIA, GA 30531
USA

HABETZ, DWIGHT
212 S. CHEVIS
RAYNE, LA 70578

HABIBI TRAIN UNIT
171 EDWIN ELLENDER RD.
SULPHUR, LA 70663
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

HABIGER, SYLVESTER
5943 ASPEN
GREAT BEND, KS 67530

HABITAT FOR HUMANITY
920 FREDERICA ST SUITE 407A
OWENSBORO, KY 42303
USA

HABTE, BERHANU
7177 BRIDGEWOOD DR. APT D
INDIANAPOLIS, IN 46268

HACH CO
DEPT 198
DENVER, CO 80281-0198

HACH CO.
100 DAYTON AVENUE
AMES, IA 50010
USA

HACH CO.
2207 COLLECTIONS CENTER DR.
CHICAGO, IL 60693
USA

HACH CO.
P.O. BOX 608
LOVELAND, CO 80539-0608
USA

HACH CO.
PO BOX 389
LOVELAND, CO 80539-0389
USA

HACH CO./AMERICAN SIGMA
5600 LINDBERGH DRIVE
LOVELAND, CO 80539
USA

HACH COMPANY
2207 COLLECTIONS CENTER DR
CHICAGO, IL 60693
USA

HACH COMPANY
2207 COLLECTIONS CENTER DR.
CHICAGO, IL 60693
USA

HACH COMPANY
2207 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693
UNK

HACH COMPANY
2207 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693
USA

HACH COMPANY
5600 LINDBERG DRIVE
LOVELAND, CO 80537
USA

HACH COMPANY
5600 LINDBERGH DRIVE
LOVELAND, CO 80537
USA

HACH COMPANY
ACCOUNTS PAYABLE
LOVELAND, CO 80539
USA

HACH COMPANY
CHICAGO, IL 60693
USA

HACH COMPANY
DEPARTMENT 198
DENVER, CO 80281-0198
USA

HACH COMPANY
PO BOX 389
LOVELAND, CO 80539
USA

HACHE, RANDY
650 SW 2ND AVE #245E
BOCA RATON, FL 33432

HACHODAY SCHOOL
1600 WELCH ROAD
DALLAS, TX 75229
USA

HACK, W
2707 HWY 127
LOGAN, IA 51546

HACKADAY, SUZANNE
4435 C.R. 400
MILLERSBURG, OH 44654

HACKBERT, PATRICK
12226 APPLE ORCHARD
FAIRFAX, VA 22033

HACKENBERG, JAMES
705 SAYLOR CT.
TOWSON, MD 21204

HACKENSACK MEDICAL OFFICE BLDG
PROSPECT AVENUE
HACKENSACK, NJ 07601
USA

HACKENSACK UNIVERSITY MEDICAL CEN.
PROSPECT AVENUE
HACKENSACK, NJ 07602
USA

HACKER, MICHAEL
430 W. MUHAMMAD ALI
LOUISVILLE, KY 40202

HACKETT GROUP, THE
1691 GEORGETOWN RD, UNT A
HUDSON, OH 44236
USA

HACKETT, GEORGE
135 KOPF ROAD
BELLMORE, NY 11710

HACKETT, KELLI
E 5456 TENTH RD
ALGOMA, WI 54201

HACKETT, KEVIN
7242 QUAIL MEADOW LN
CHARLOTTE, NC 28226

HACKETT, RACHAEL
3830 W. NATIONAL AVE
MILWAUKEE, WI 53215

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HACKMAN, HELEN
290 JACOLYN DR NW
CEDAR RAPIDS, IA 52405

HACKMAN, VICTOR
1507 10TH AVE SW
CEDAR RAPIDS, IA 52404

HACKNEY & SONS, INC.
400 HACKNEY AVENUE
WASHINGTON, NC 27889
USA

HACKNEY, CHRISTINE
6647 HATCHERY
WATERFORD, MI 483271127

HACKNEY, RONNIE
P O BOX 4223
MARBLETON, WY 83113

HACKNEY, SUSAN
109 WESTWOOD DRIVE
NASHUA, NH 03062

HACKROTT, PAUL
236 MARRANO PKWY
CHEEKTOWAGA NY, NY 14227

HACKSHAW, ANDREA
5 PALMETTO COURT
NEW BRUNSWICK, NJ 08901

HACKWORTH, DIANE
1414 DEWEY STREET
NEW ALBANY, IN 471505745

HADA, MATTHEW
8262 MER ROUGE DRIVE
GERMANTOWN, TN 38138

HADDAD, CHRISTINE
63 COLINKELLY ROAD
SO. PORTLAND, ME 04106

HADDAD, MARJORIE
25 JOHNSON RD
ARLINGTON, MA 02174

HADDEN, CURTIS
124 BEARDEN DRIVE
DUNCAN, SC 293349793

HADDEN, JOHN
P.O. BOX 822
BAKER, LA 70704

HADDOCK, JAMES
1437 KNAPP ST
OSHKOSH, WI 54901

HADDOCK, MARY
P.O. BOX 115
MULBERRY, FL 338600115

HADDOCK, TERRY
P.O. BOX 267     CLINTON SC
CLINTON, SC 29325

HADDOCK, WENDELL
4077 LANA DRIVE
LAKELAND, FL 338133931

HADDOCK, WILLIE
16 PLACID LANE
WILLINGBORO, NJ 08046

HADDOFIELD LUMBER
646 S DELSEA DR.
VINELAND, NJ 38360
USA

HADDONFIELD LUMBER
1350 BRACE RD.
HADDONFIELD, NJ 08033
USA

HADDONFIELD LUMBER
P.O. BOX 1038
HADDONFIELD, NJ 08033
USA

HADFIELD, GEORGE
25 BONNIE AVENUE
DRACUT, MA 018262714

HADLEY, BECKY
1312 NW 12TH PLACE
ANDREWS, TX 79714

HADLEY, DAVID
P O BOX 1856
SIMPSONVILLE, SC 29681

HADLEY, JR., DANIEL
#10 CEDAR LANE
GRETNA, LA 70053

HADRAVA, JERRY
615 ROSEDALE RD. SE
CEDAR RAPIDS, IA 52403

HADRAVA, LARRY
8264 GLASGOW CT.
JACKSONVILLE, FL 32244

HADSALL, PATRICIA
P.O. BOX 83
WEST YELLOWSTONE, MT 59758

HADSELL, DONALD
366 HARCOURT
SAN ANTONIO, TX 782233401

HADSELL, WILLIAM
7950 BELLFORT
185
HOUSTON, TX 77061

HAEGELE, JOHN
N6145 EAST LAKE DR
KEWAUNEE, WI 54216

HAENDEL, MARY
1106 MCKINLEY ST
WEST BEND, WI 53095

HAESSLY & HAESSLY, INC.
605 WILHORN ROAD
NEKOOSA, WI 54457
USA

HAEUSSLER, EMILY A
9928 WESTPARK
FT WORTH TX, TX 76126

HAEUSSLER, MARK
9434 OLD MAN COURT
COLUMBIA, MD 20722

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAEWON UHM
122 REVERE CT
COLLEGEVILLE, PA 19426
USA

HAFER, ANNA MARIE
12 GINGERBUSH ROAD
LEVITTOWN, PA 19057

HAFF BUSINESS FORMS INC
30 NORTH STREET
HINGHAM, MA 02043
USA

HAFF BUSINESS FORMS INC
P.O. BOX 310
HINGHAM, MA 02043-0310
USA

HAFF BUSINESS FORMS
P O BOX 310
HINGHAM, MA 02043-0310
USA

HAFF, JAMES
477 NEWBERRY COURT
LAKE ZURICH, IL 60047

HAFFNER, DARRYL
95 LINDEN AVENUE
VERONA, NJ 070442203

HAFFNER, DAVID
P. O. BOX 3369
KENAI, AK 99611

HAFFNER, MELINDA
PO BOX 906
SOLDOTNA, AK 99669

HAFLICH, LALITA
1013 CHERRY LN
W MEMPHIS, AR 72301

HAFNER, KAREN
7248 MURDOCH AVE.
ST. LOUIS, MO 63119

HAFNER, L.
5855 ROSE MONT AVENUE
STUART, FL 34994

HAFNER, LILLIAN
15 YORKSHIRE PLACE
PARLIN, NJ 08859

HAFNER, LISA A
3034 INDIAN ST SE
STUART FL, 34994

HAFNER, LISA
5855 ROSEMONT AVE
STUART, FL 34994

HAFRAN, NEPOMOCENA
8631 W. BURLEIGH
MILWAUKEE, WI 53222

HAGADORN, KENNETH
10080 GROOMSBRIDGE ROAD
ALPHARETTA, GA 30202

HAGAN, CASSANDRA
17917 KEYSTONE
GREENWELL SPRINGS, LA 70739

HAGAN, ELLA
10201 QUEEN ELIZABETH DRIVE
UPPER MARLBORO, MD 20772

HAGAN, HARVEY
1200 W 14TH STREET
ODESSA, TX 79763

HAGAN, JAMES
410 ASHLEY COURT
SMYRNA, GA 30082

HAGAN, JEROME
HC 80 BOX 290-A
LEESVILLE, LA 71446

HAGAN, JOHN
200 DELAWARE AVE
RIVERSIDE, NJ 08075

HAGAN, JOSEPH
1015 W FIFTH ST
ROANOKE RAPIDS, NC 27870

HAGAN, KEISHA
3525 ST GERMAINE CT
LOUISVILLE, KY 40207

HAGAN, KIM
4249 FARR CT
GROVE CITY, OH 43123

HAGAN, LEE
2602 WESTWOOD
NASHVILLE, TN 37212

HAGAN, LYNN
517 E. 51ST STREET
SAVANNAH, GA 31405

HAGAN, RAYMOND
1029 MONROE ST.
LAKELAND, FL 338015644

HAGAN, THOMAS
100 MERRIMACK AVE      UNIT 134
BLDG G
DRACUT, MA 01826

HAGAN, WILLIAM
2656 SOUTHAMPTON ROAD
OWENSBORO, KY 42303

HAGANS, RIVKA
521 SEGWOOD
COLUMBIA, SC 29203

HAGANY, DAVID
4534 MC CANN ROAD
MADISON, WI 53714

HAGAR, JESSE
14 1/2 COTTAGE
RUTLAND, VT 05701

HAGE, DEBRA
3212 WEST
PHOENIX, AZ 85029

HAGE, LINDA
2208 CORONADO CON.
SANFORD, FL 32771

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HAGE, PATRICIA
1838 F ST.
SPARKS, NV 89431

HAGEDUS GRAPHIC DESIGN
37 BOROSKEY DR.
FAIRFIELD, CT 06430
USA

HAGELIN & COMPANY INC.
200 MEISTER AVENUE
SOMERVILLE, NJ 08876
USA

HAGELIN & COMPANY, INC.
200 MEISTER AVENUE
SOMERVILLE, NJ 08876
USA

HAGEMAN, DANIEL
10222 MONROVIA
LENEXA, KS 66215

HAGEMEISTER, FLORENCE
11110 E CORTEZ STREET
SCOTTSDALE, AZ 85258

HAGEMEISTER, WILLIAM
11110 E. CORTEZ
SCOTSDALE, AZ 852593043

HAGEMES, JOHN
1936 E. FAIRMONT STREET
ALLENTOWN, PA 18103

HAGEN, ANGELA
RR BOX 31
VAN HORNE, IA 52346

HAGEN, CARLTON
134 COUNTRY CLUB DRIVE
LANSDALE, PA 19446

HAGEN, JOHN
RFD #1 BOX 325A          OLD STAGE RD
BARNSTEAD, NH 03218

HAGEN, KAREN
8601 INTERNATIONAL
AVE #
CANOGA PARK, CA 91304

HAGEN, LEONARD
4900 126TH AVENUE NW
EPPING, ND 588439768

HAGEN, N
2003 GREEN LANE
ALEXANDRIA, MN 56308

HAGEN, STEPHEN
121 FILMORE
ST LOUIS, MO 63111

HAGEN, WALTER
302 S. WILSON STREET
JEFFERSON, IA 50129

HAGENBUCH, STEVEN
60 BRAITHWAITE LN
QUAKERTOWN, PA 18951

HAGER, DAVID
7306 LAURIE LEE LANE
GLEN BURNIE, MD 21060

HAGER, GARY
5345 SO CROCKER ST
LITTLETON, CO 80120

HAGER, GARY
6609 RUMFIRE CT.
GLEN BURNIE, MD 21060

HAGER, HAROLD
15 NORTH RICHARDS AVENUE
SOMERVILLE, NJ 08876

HAGER, KEITH
4737 PRINCESS LN
185
DEL CITY, OK 73115

HAGER, MICHAEL
3312 CARDINAL RIDGE
GREENSBORO, NC 27410

HAGER, RICHARD
7306 LAURIE LEE LANE
GLEN BURNIE, MD 21060

HAGER, RONALD
4710 BELLAIRE BLVD
HOUSTON, TX 77401

HAGER, STACEY
5681 N. 56TH STREET
MILWAUKEE, WI 53218

HAGER, TRACI
1501 MOCK ORANGE CL.
NASHVILLE, TN 37217

HAGERSTOWN BLOCK CO INC T
860 OAK ST
HAGERSTOWN, MD 21740
USA

HAGERSTOWN BLOCK CO INC.
860 OAK STREET
HAGERSTOWN, MD 21740
USA

HAGERSTOWN BLOCK CO. INC.
860 OAK STREET
HAGERSTOWN, MD 21740
USA

HAGERSTOWN BLOCK CO., THE
145 HUMP RD.
HAGERSTOWN, MD 21740
USA

HAGERSTOWN CONSTRUCTION SERVICES
1023 MARYLAND AVENUE
HAGERSTOWN, MD 21740
USA

HAGERTY, EDWARD
3700 OLD LEBANON DIRT ROAD
MOUNT JULIET, TN 37122

HAGERTY, MARIE
25352 WESTBORNE DR
DANA POINT, CA 926290000

HAGGARD, ALVIN
304 W WEBB RD
EGGLEVILLE, TN 37060

HAGGARD, FRED
4 N GARDEN CT
GREENVILLE, SC 29615

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HAGGARD, LUTHER
RT 2 BOX 337
ATHENS, TN 37303

HAGGARD, RACHEL
4 NORTH GARDEN ST
GREENVILLE, SC 29615

HAGGARD, TAMMY
725 WEST 2ND
MORRISTOWN, TN 37814

HAGGERTY SCHOOL
36 CAMP STREET #2
CAMBRIDGE, MA 02141
USA

HAGGIS, APRIL
11 ROCKLAND STREET
FAIRHAVEN, MA 02719

HAGHSHENASS, NEGAR
10252 CHERRY WALK CT
OAKTON, VA 22124

HAGINS, BETTYE
10N VIVYEN ST
BERGENFIELD, NJ 07621

HAGINS, BRUCE
861 EDWIN LANFORD RD
WOODRUFF, SC 29388

HAGIWARA, YOSHICHI
4-1-5-203 MIYANOSATO, ATSUGI,
KANAGAWA
JAPAN 243-02,

HAGLER & ASSOCIATES, LLC.
1207 EAST 23RD STREET
CHATTANOOGA, TN 37408
US

HAGLER, BRIAN
3930 MONROE
SIOUX CITY, IA 51108

HAGLER, HEATHER
1529 LAKESHORE
ST. CHARLES, MO 63303

HAGLER, TYRUS
5782 OGEECHEE RD
SAVANNAH, GA 31405

HAGLUND, BRIAN
P.O. BOX 426
N. GRAFTON, MA 01536

HAGLUND, REUBEN
413 EIGHTH ST CT
LUCK, WI 54853

HAGMAN, DONALD
3611 LEWIS LANE
OWENSBORO, KY 42301

HAGN, BARBARA
800 SOUTH 1ST
MCALLEN, TX 78501

HAGNELL, STEVEN
2142 WEST FARWELL
CHICAGO, IL 60645

HAGOOD, EDWARD
12828 LARISSA LN
NEOSHO, MO 64850

HAGOOD, MARIE
29 FULLER ST
SOMERSET, NJ 08873

HAGOPIAN, GEORGE
1 ROULSTON CIRCLE
ANDOVER, MA 01810

HAGSTOZ, BRIDGET
1310 BROADWOOD AVE
CINNAMINSON, NJ 08077

HAGUE, MARGARET
535 S BENNETTS BR RD
SIMPSONVILLE, SC 29681

HAGUE, VERN
P.O. BOX 1361
MILLS, WY 826441361

HAGUEWOOD, CORBETT
101 SOURWOOD DR.
SENECA, SC 29678

HAHESY, FLORENCE
48 MIDDLE STREET
WOBURN, MA 018011906

HAHN & CLAY
5100 CLINTON DRIVE
HOUSTON, TX 77020
USA

HAHN & CLAY
P.O. BOX 15521
15521
HOUSTON, TX 77020
UNK

HAHN & CLAY
PO BOX 15521
HOUSTON, TX 77020
USA

HAHN & CLAY
PO BOX 15521
HOUSTON, TX 77220
USA

HAHN INDUSTRIES
300 S. WALNUT STREET
CULLOM, IL 60929
USA

HAHN INDUSTRIES
P.O. BOX 355
CULLOM, IL 60929
USA

HAHN LOESER & PARKS
200 PUBLIC SQUARE
CLEVELAND, OH 44114-2301
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HAHN LOESER PARKS LLP
10 WEST BROAD STREET, STE 1800
COLUMBUS, OH 43215-3420
USA

HAHN LOESER PARKS LLP
200 PUBLIC SQUARE
CLEVELAND, OH 44114-2824
USA

HAHN LOESER PARKS LLP
PO BOX 72193
CLEVELAND, OH 44192-0193
USA

HAHN READY MIX
1600 S.E. 6TH STREET
ALEDO, IL 61231
USA

HAHN READY MIX
2570 INDUSTRIAL CONNECTOR ROAD
MUSCATINE, IA 52761
USA

HAHN READY MIX
306 W. RAINBOW DRIVE
WEST LIBERTY, IA 52776
USA

HAHN READY MIX
400 TRAILS ROAD
ELDRIDGE, IA 52748
USA

HAHN READY MIX
401 8TH STREET
DURANT, IA 52747
USA

HAHN READY MIX
419 WEST 1ST STREET
WILTON, IA 52778
USA

HAHN READY MIX
BLUE GRASS PLANT
FAIRPORT, IA 52761
USA

HAHN READY MIX
P O BOX 1187
MUSCATINE, IA 52761
USA

HAHN READY MIX
P.O. BOX 1187
MUSCATINE, IA 52761
USA

HAHN READY MIX
PORTABLE PLANT
MUSCATINE, IA 52761
USA

HAHN, DONALD
RT 3 BOX 507
MT VERNON, TX 75457

HAHN, HAROLD
121 MAXON DRIVE
WEST LIBERTY, IA 52776

HAHN, HEATHER
179 TILLOTSON
FANWOOD, NJ 07023

HAHN, JAMES
539 CHARLETT
BURKBURNETT, TX 76354

HAHN, KIMBERLY
10920 WHITEHALL MAN
BRIDGETON, MO 63044

HAHN, PAUL
7720 DEER HAVEN LN
REEDSVILLE, WI 54230

HAHN, RENEE
1365 E. MAIN STREET
PORTSMOUTH, RI 02871

HAHN, RICHARD
237 KINGS RD
SCHENECTADY, NY 12304

HAHN, SCOTT
3817 GRACELAND COURT
ELLICOTT, MD 21042

HAHN, SUN
2878 E BURN AVE
BROOMALL, PA 19008

HAHN, V. ARDELL
N5478 FIRST STREET
FREDONIA, WI 53021

HAI FENG CHEN
4702 COMMONS DR. APT 202
ANNANDALE, VA 22003
USA

HAI
GR-32009
, 0
GRC

HAI, MA
432 ZONA CT
LONG BEACH, CA 90802

HAIDEN, DAVID
1088 CORMIER RD
GREEN BAY, WI 54304

HAIDRI, SHABNAM
5252 WISC AVE        N W
WASH, DC 20016

HAIER REFRIGERATOR MFG.
429 BLACK RIVER RD.
CAMDEN, SC 29020
USA

HAIG, OWEN
7534 BASELAKE RD
DEXTER, MI 48130

HAIGHT BROWN & BONESTEEL LLP
100 BUSH STREET 27TH FLOOR
SAN FRANCISCO, CA 94104-3902
USA

HAIGHT ROOF CO INC
4816 15TH AVE NW
SEATTLE, WA 98107
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAIGHT ROOFING CO.
4910 15TH AVENUE
SEATTLE, WA 98107
USA

HAIGHT ROOFING
CAMBRIDGE, MA 02140
USA

HAIGHT, BETTE
2222 29TH ST SW
CEDAR RAPIDS, IA 52404

HAIGHT, CHARLES
49 FAIRMOUNT
NASHUA, NH 03060

HAIGHT, DAVID
63 TOPSFIELD CIR
SHREWSBURY, MA 01545

HAIGHT, HAROLD
800 W COMMUNITY COLLEGE DR.
SAN JACINTO, CA 923832353

HAIGHT, KERRY
3509 COMANCHE PLACE
OWENSBORO, KY 42301

HAIGHT, SHANNON
13564 HIGHLAND MEWSC
HERNDON, VA 22071

HAIGLER, DAVID
161 BABOOSIC LAKE RD
MERRIMACK, NH 03054

HAIGLER, MICHAEL
19 CURRIER RD
MERRIMACK, NH 03054

HAIL, LUTHER
P O BOX 1242
IRAAN, TX 79744

HAILE, DEBORAH
5919 PRENTISS
SAN ANTONIO, TX 78240

HAILE-LEUL, ILFINESH
311 ALTOONA DR
FREDERICKSBURG, VA 22401

HAILEY, BILLY
1015 GORDEN
PAMPA, TX 79065

HAILEY, HAROLD
RTE 1 BOX 1995
HAWKINSVILLE, GA 31036

HAILEY, MCNAMARA, HALL, LARMANN &
ONE GALLERIA BLVD
METAIRIE, LA 70001
USA

HAILY, KATHLEEN
1044 SARATOGA ST.
E. BOSTON, MA 02128

HAIN JR, JOHN
10487 PETERSBORO RD
WOODSTOCK, MD 21163

HAIN, AUDREY
R.D. #3 BOX 458C
PINE GROVE, PA 17963

HAIN, LARRY
P O BOX 191
MOHRSVILLE, PA 19541

HAINER, IRA
10823 HORTENSE ST
#102
NORTH HOLLYWOOD, CA 91602

HAINES VAULTS
937 HALFMOON ST
BELLEFONTE, PA 16823
USA

HAINES, CURTIS
2825 LAVELL
WICHITA FALLS, TX 76308

HAINES, DANA
3128 E WEST SPRINGS DRIVE
ELLICOTT CITY, MD 21043

HAINES, JAMES
11331 HAVENHURST AVE
GRANADA HILLS, CA 91344

HAINES, JR., RALPH
127 REDBUD ROAD
EDGEWOOD, MD 21040

HAINES, KATHLEEN
14619 RIDGE ROAD
ALBION, NY 14411

HAINES, WILLIAM
13331 LAKEWOOD BLVD A14
DOWNEY, CA 902425241

HAIR SYSTEMS INC.
30 PARK AVENUE
ENGLISHTOWN, NJ 07726
USA

HAIR SYSTEMS INC.
PO BOX 449
ENGLISHTOWN, NJ 07726
USA

HAIR, ALLEN
RT. 4, BOX 572
ODESSA, TX 79764

HAIR, JEFFERSON
3507 POWHATAN AVENUE
BALTIMORE, MD 212161833

HAIR, MICHAEL
P O BOX 8122
MIDLAND, TX 79708

HAIR, OKLA
ROUTE 1
ENOREE, SC 29335

HAIR, R
777 THREE WOOD LANE
WOODRUFF, SC 29388

HAIRE, GERARD
27 NEWCOMB STREET
NORTON, MA 02766

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAIRE, SUSIE
9503-1 PINE SPRINGS ROAD
IRVINGTON, AL  36544

HAIRELL, BARBARA
0550 FROST RD, SE
MONROE, GA  30655

HAIRRELL, EDWARD
8848 PATRICIA ELLEN COVE
MEMPHIS, TN  381333807

HAIRSTON, CAROL
128 KNOLLWOOD DRIVE
SPARTANBURG, SC  29301

HAIRSTON, FRANCES
1124 GREGORY ST.
GREENSBORO, NC  27403

HAIRSTON, SHEILA
106 SHANLEY AVENUE
NEWARK, NJ  07108

HAIRSTON, WILLIE
643 SALISBURY ROAD
STATESVILLE, NC  286776205

HAITIAN CAN MANUFACTURING (HAITI)
SARTHE SUR, ROUTE DU NORD
PORT AU PRINCE,  0
HTI

HAITMANEK, DIANE
RD 4 93 LYONS RD
OAK RIDGE, NJ  07438

HAITZ, JAMES
7361 GUILDER COVE
MEMPHIS, TN  38133

HAIZLIP, DAVID
1606 SAINT ANDREWS
MACON, GA  31211

HAJAISTRON, AMY
288 E. MAIN STREET
BRANFORD, CT  06405

HAJDUK, RAMONA
10068 THASHER CIRCLE
MORENO VALLEY, CA  92557

HAJIALIMOHAMMADI, GOUDARZ
1910 GREENWAY CROSS
4
MADISON, WI  53713

HAJJAR, JOANNE
P.O. BOX 5467
SALISBURY, MA  01952

HAJOCA CORP.
401 E. MAIN ST.
CHATTANOOGA, TN  37408
USA

HAJOCA CORP.
P.O. BOX 7777-W9470
PHILADELPHIA, PA  19175
USA

HAJVERT, STEPHEN
400 FERNSHIRE DRIVE
PALM HARBOR, FL  33563

HAKANSON, MARK
BOX 126
NEW TOWN, ND  58763

HAKE, MARY
1008 PHEASANT RIDGE
LAKE ZURICH, IL  600472791

HAKEL, JON
RT 1 BOX 565
SHARON, OK  73857

HAKKINEN, TOINI
75-05 113TH STREET SUITE 1G
FOREST HILLS, NY  11370

HAL D. HARDIN
218 THIRD AVE NORTH
NASHVILLE, TN  37201
USA

HAL L. GRANGER
3363 NIBLETTS BLUFF RD.
VINTON, LA  70668
US

HAL PLATZKERE
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

HAL SLIFER VIDEO PRODUCTIONS INC
14 ROWE ST
NEWTON, MA  02466
US

HALADA, ANTHONY
332 S MAIN ST
MISHICOT, WI  54228

HALADA, CHRIS
N2044 WOCHOS RD
KEWAUNEE, WI  54216

HALAL, CAROL L
4430 Q ST NW
WASHINGTON DC, DC  20007

HALAVICK, EDWARD
292-1/2 E. MAIN STREET
WESTMINSTER, MD  21157

HALBARDIER, ALFRED
8680 HILDERBRANDT ROAD
SAN ANTONIO, TX  782225810

HALBERSTAM, CLAIRE
172 PARKVILLE AVENUE
BROOKLYN, NY  11230

HALBERT, DON
52448 PLANTATION RD
FRANKLINTON, LA  70438

HALBERT, WILLIAM
12960 CLAXTON DRIVE
LAUREL, MD  20708

HALBROOK, MARK
149 AUBURN ST
GREEN BAY, WI  54301

HALCHAK, JANET
10324 OAKLAND
KANSAS CITY, MO  64134

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HALCZUK, III, WILLIAM
73 HAVERHILL ROAD
JOPPA, MD 21085

HALDEX FRICTION PRODUCTS
101 ECHLIN BLVD.
PRATTVILLE, AL 36067
USA

HALDEX FRICTION PRODUCTS
101 ECHLIN BOULEVARD
PRATTVILLE, AL 36067
USA

HALDOR TOPSOE, INC.
10010 BAYPORT ROAD
PASADENA, TX 77507
USA

HALDOR TOPSOE, INC.
17629 EL CAMINO REAL
HOUSTON, TX 77058
USA

HALDY, MYRNA
16 CENTRAL AVE
CALDWELL, NJ 07006

HALE & DORR LLP
60 STATE STREET
BOSTON, MA 02109
USA

HALE & DORR LLP
PAMELA CORAVOS ESQ.
60 STATE STREET
BOSTON, MA 02109
USA

HALE & DORR
1155 ELM STREET
MANCHESTER, NH 03101
USA

HALE & DORR
P.O. BOX 4550
BOSTON, MA 02212-4550
USA

HALE AND DORR ROBERT C KIRSCH
60 STATE ST
BOSTON, MA 02109
USA

HALE AND DORR
60 STATE STREET
BOSTON, MA 02109
USA

HALE AND DORR
P O BOX 4550
BOSTON, MA 02212-4550
USA

HALE INDIAN RIVER GROVES
PO BOX 700217
WABASSO, FL 32970
US

HALE TRAILER & TRUCK
P O BOX 14
MARLTON, NJ 08053
USA

HALE, ANNE
113 LORI ROAD
GAFFNEY, SC 29340

HALE, DAVID
1713 SPANISH CIRCLE
HURST, TX 76053

HALE, DEBORAH
101 REBELLION DR.
FLINT, MI 48507

HALE, ENOCH
RR2 BOX 1135
CHANDLER, OK 74834

HALE, GLORIA
555 ANTHONY DR
TYRONE, GA 30290

HALE, HAROLD
3358 HILL DRIVE
DULUTH, GA 30136

HALE, J.B.
274 ALLEN STREET
HOUMA, LA 70360

HALE, JE
356 SHUNPIKE RD.
CHATHAM, NJ 07928

HALE, JR., MILLARD
5513 WALTHER AVENUE
BALTIMORE, MD 21206

HALE, KAREN
472 SPRINGDALE DR.
BRISTOL, TN 37620

HALE, MARCELLA
1115 PARKVISTA DR.
ARLINGTON, TX 76012

HALE, MATTHEW
4 RED BEND ROAD
SARGENT, TX 77414

HALE, MICHELLE
2292 APPLE VALLEY DRIVE
HOWARD, OH 43028

HALE, NEAL
GENERAL DELIVERY
NEW TOWN, ND 58763

HALE, R J
1713 JULIA STREET
NEW IBERIA, LA 70560

HALE, REBECCA
118 PARKER DR. NW.
CALHOUN, GA 30701

HALE, ROBERT
608 W. 30TH STREET
ODESSA, TX 79764

HALE, SAMUEL
PO BOX 1086
MEEKER, CO 81641

HALE, SHAWN
2019 JULES
ST JOSEPH, MO 64505

HALE, STELLA
660 ISLAND WAY
CLEARWATER, FL 34630

HALE, TAMERA
508 CHURST STREET
GEORGETOWN, IL 61846

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HALE, TERRY
112 SOUTH KELLY DR
BIRDSBORO, PA 19508

HALE, WILLIAM
99 N CATALINA AVE
PASADENA, CA 91106

HALEAKALA, V
2160 PUUOHALA PLACE
WALLUKU, HI 96793

HALENKAMP, JUDY
1608 SARA LANE
RICHARDSON, TX 75081

HALES CORNERS BLOCK
8222 RAYNOR AVE.
FRANKSVILLE, WI 53126
USA

HALE'S LAWN SERVICE & LANDSCAPING
2419 JENKINS ROAD
CHATTANOOGA, TN 37421
USA

HALEY & ALDRICH INC
465 MEDFORD ST  SUITE 2200
BOSTON, MA 02129-1400
USA

HALEY & ALDRICH INC
465 MEDFORD ST  SUITE 2200
BOSTON, MA 02129-1400
USA

HALEY & ALDRICH INC
465 MEDFORD ST  SUITE 2200
BOSTON, MA 02129-1400
US

HALEY & ALDRICH INC
58 CHARLES STREET
CAMBRIDGE, MA 02141
USA

HALEY & ALDRICH, INC.
110 16TH ST., SUITE 900
DENVER, CO 80202-5202
USA

HALEY CONCRETE CO.
10325 ELTON RD
DELEVAN, NY 14042
USA

HALEY CONCRETE INC.
10325 ELTON RD
DELEVAN, NY 14042
USA

HALEY CONSTRUCTION INC
P O BOX 339
SANGERVILLE, ME 04479
USA

HALEY CONSTRUCTION INC.
DYER RD.
GREENVILLE, ME 04441
USA

HALEY CONSTRUCTION INC.
P.O. BOX 339
SANGERVILLE, ME 04479
USA

HALEY CONSTRUCTION INC.
ROUTE 23
SANGERVILLE, ME 04479
USA

HALEY CONSTRUCTION, INC.
ROUTE 152
HARTLAND, ME 04943
USA

HALEY, DAVID
4925 83 STREET
TAMPA, FL 336197101

HALEY, FREDERICK
819 STEVENS STREET
LOWELL, MA 018514929

HALEY, JEAN
2323 N. CENTRAL AVE
PHOENIX, AZ 85004

HALEY, JEFFREY
1000 WHISPERWOOD DR
COLUMBUS, GA 31907

HALEY, JIMMY
1164 HALEY ROAD
DEQUINCY, LA 706334724

HALEY, JOHN
7500 GRACE DRIVE
COLUMBIA, MD 21044

HALEY, JR., JIMMY
P. O. BOX 1204
DEQUINCY, LA 70633

HALEY, MARY
3820 NORTH WOODLAWN
METAIRIE, LA 70006

HALEY, PATRICK
12110 W 185TH ST
LAKEVILLE, MN 55044

HALEY, SANDRA
19 CHAPMAN STREET
DRACUT, MA 018263916

HALEY, WILLIAM
6625 CARDINAL LM
ANNANDALE, VA 22203

HALEYVILLE LUMBER & SUP
ATTN:  ACCOUNTS PAYABLE
HALEYVILLE, AL 35565
USA

HALEYVILLE LUMBER & SUPPLY
2008 ALABAMA AVENUE
HALEYVILLE, AL 35565
USA

HALEYVILLE LUMBER & SUPPLY
ATTN:  ACCOUNTS PAYABLE
HALEYVILLE, AL 35565
USA

HALF MOON BAY BUILDING & GARDEN
DELETION** S.CLARK
HALF MOON BAY, CA 94019
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

HALF MOON BAY BUILDING &
119 MAIN STREET
HALF MOON BAY, CA  94019
USA

HALFACRE, DANNY
RT. 6 BOX 145
ODESSA, TX  79764

HALFORD JR, HUBERT
P O BOX 2181
PEARLAND, TX  77588

HALFORD, HUBERT
4605 COUNTRY ROAD 121
ROSHARON, TX  77583

HALFORD, JOHN
7805 OAK AVENUE
BALTIMORE, MD  21234

HALFORD, LEE
3945 DAVID DRIVE
MULBERRY, FL  338609723

HALGREN, KATHRYN
15 FAIRVIEW DR
TOMKINS COVE, NY  10986

HAL-HEN CO.
180 ATLANTIC AVENUE
NEW HYDE PARK, NY  11040
USA

HALIFAX COUNTY READY MIX
HWY 58 E
SOUTH BOSTON, VA  24592
USA

HALIFAX READY MIX
11036 HIGHWAY 15 SOUTH
CLARKSVILLE, VA  23927
USA

HALIFAX READY MIX
2158 BILL TUCK HIGHWAY
SOUTH BOSTON, VA  24592
USA

HALIFAX READY MIX
P. O. BOX 568
SOUTH BOSTON, VA  24592
USA

HALIFAX TECHNOLOGY SERVICES CO
PO BOX 79624
BALTIMORE, MD  21279-0624
USA

HALIFAX TECHNOLOGY SERVICES CO.
2215 TOMLYNN STREET
RICHMOND, VA  23230
USA

HALIHAN, REGINA
187 E MONROE
BOURBONNAIS, IL  60914

HALILI, REMEDIOS
4600 DUKE ST
ALEXANDRIA, VA  22304

HALILI, SUZZETTE
4138 WEST AVE.
LOS ANGELE, CA  90065

HALING, ROBERT
163 SOUTH INGALLS
LAKEWOOD, CO  80226

HALKER DRYWALL
NAPOLEN HIGH SCHOOL
NAPOLEON, OH  43545
USA

HALL CHEMICAL CO.
28960 LAKELAND BLVD.
WICKLIFFE, OH  44092
USA

HALL CHEMICAL CO.
CLEVELAND, OH  44192-0217
USA

HALL CHEMICAL CO.
P.O. BOX 72217
CLEVELAND, OH  44192-0217
USA

HALL CHEMICAL CO.
WICKLIFFE, OH  44092
USA

HALL CO
420 E WATER STREET
URBANA, OH  43078
USA

HALL DIVISION
3580 N.E. BROADWAY
PORTLAND, OR  97232
USA

HALL ESTILL HARDWICK
320 SO. BOSTON AVE. #400
TULSA, OK  74103-3708
USA

HALL FOUNTAINS INC.
5500 N.W. 22ND AVENUE
FORT LAUDERDALE, FL  33309
USA

HALL JR., EDGAR
P O BOX #56
WASHINGTON, GA  30673

HALL JR., ROBERT
PO BOX 127 HWY56
CROSS ACHOR, SC  29331

HALL METAL CORP
921 N.W. 3RD AVENUE
POMPANO BEACH, FL  33060
USA

HALL OF JUSTICE
825 OTTAWA STREET
LANSING, MI  48915
USA

HALL SHEET METAL WORKS INC
23 NEW SALEM ST
WAKEFIELD, MA  01880
USA

HALL, ADDISON
2044 HEADLANDS CIRCL    E
RESTON, VA  22091

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

HALL, ANN
5133 GULLATT DR
UNION CITY, GA 30291

HALL, BARBARA
310 PORT ROYAL DR
NINETY SIX, SC 29666

HALL, BARBARA
816 PUTNAM AVE
ORLANDO, FL 32804

HALL, BERNICE
12 S. COBB STREET
TEXAS CITY, TX 77591

HALL, CAROLINE
4799 ELKAN AVE
MACON, GA 31206

HALL, CHARLES
12 LOPEZ STREET
PELZER, SC 296691321

HALL, CHESTER
6800 ALPINE ST #1
DISTRICT HEIGHTS, MD 20747

HALL, CLARENCE
4690 FLINT HILL ROAD
AUSTELL, GA 30001

HALL, CURTIS
RT 14
MANDAREE, ND 58757

HALL, DARRELL
104 BERMUDA
PALESTINE, TX 75801

HALL, DAVID
9761B BOCA GARDENS
BOCA RATON, FL 33496

HALL, DEBORAH
10210 E 43RD
TULSA, OK 741463747

HALL, DENNIS
708 E. JUNEAU
4
MILWAUKEE, WI 53202

HALL, BARBARA
1100 E MERCHANT ST
7
KANKAKEE, IL 60901

HALL, BARBARA
3501 MOSS SIDE AVE
RICHMOND, VA 23222

HALL, BARBARA
9761B BOCA GARDENS
BOCA RATON, FL 33496

HALL, BRUCE
222 STONERIDGE DRIVE
DYER, IN 46311

HALL, CASSANDRA
RT 1 BOX 161J
BAILEY, NC 27807

HALL, CHARLES
1807 E. OAK ST
MIDLAND, TX 79701

HALL, CHRISTOPHER
1864 CLINTON ST    UPPER REAR
BUFFALO, NY 14206

HALL, CLARENCE
7855 LEVY COURT
PASADENA, MD 21122

HALL, CYNTHIA
5951 DARLINGTON N ROAD
BELLVILLE,, OH 44813

HALL, DARWIN
1252 GERMAN RD.
STEWARD, IL 60553

HALL, DAVID
HCR 65 BOX 23-A
FLORIEN, LA 71429

HALL, DEBORAH
29 TITUS AVENUE
MANCHESTER, NH 03103

HALL, DONALD
2413 DOVER DR.
NORFOLK, NE 68701

HALL, BARBARA
24553 RENSSELAER
OAK PARK, MI 48237

HALL, BARBARA
3839 STONEYBROOK DR
ZACHARY, LA 70791

HALL, BECKY
5901 OLD CROOM STATION RD.
UPPER MARLBORO, MD 20772

HALL, C
120 GREYSTONE DRIVE
WELLFORD, SC 29385

HALL, CHARLES GRADY
BOX 3801
GREENVILLE, SC 29608

HALL, CHERYL
4509 22ND ST.
LUBBOCK, TX 79407

HALL, CHRISTOPHER
407 MIDDLETON
PALESTINE, TX 75801

HALL, CLYDE
74 STONECLEAVE RD
N ANDOVER, MA 01845

HALL, DANIEL
RURAL ROUTE 12
MANDAREE, ND 58757

HALL, DAVID
2504 S ROBERTS
AMARILLO, TX 79103

HALL, DAVID
P O BOX 1705
NORMAN, OK 73070

HALL, DELORES
530 BARNWELL RD
SPARTANBURG, SC 293033915

HALL, DONALD
601 H AVENUE NW
CEDAR RAPIDS, IA 52405

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HALL, DOUGLAS
750 AZALEA DRIVE
BARTOW, FL  338304405

HALL, EDDIE
1827 EAST 43RD
ODESSA, TX  79762

HALL, ELDA
2974 TERRA VERDE LANE
OAKLEY, CA  945611732

HALL, ELIZABETH
2 TILDEN COURT
SIMPSONVILLE, SC  29680

HALL, ERMA
310 MAGNOLIA LN
COVINGTON, LA  70433

HALL, ESTHER GRACE
1159 W. PEARSON STREET
HERNANHO, FL  34442

HALL, ESTHER GRACE
3200 OLD FORTY ROAD
LAKE WALES, FL  33853

HALL, FERONYA
3078 KELLY CIRCLE
MONTGOMERY, AL  36116

HALL, FLOYD
2 ANDERSON ST
PIEDMONT, SC  29673

HALL, FLOYD
21 TRAXLER AVE
WILLIAMSTON, SC  29697

HALL, FRANCES
P. O. BOX 212
SIMPSONVILLE, SC  29681

HALL, FRED
808 MARYANNE ST
WOODSTOCK, IL  60098

HALL, GERALD
1129 FAIRWOOD CLOSE
ACWORTH, GA  301014689

HALL, GERALDINE
3407 HALLOWAY NORTH
UPPER MARLBORO, MD  20772

HALL, GILMAN
ROUTE 1 BOX 189H
LONGVILLE, LA  70652

HALL, GREG
2607 BAY BLVD APT B.
INDIAN ROCKS BEACH, FL  33785

HALL, GREGORY
1536 MOORINGS DR 11A
RESTON, VA  22090

HALL, HERBERT
6461 LONGWOOD LANE
HARRISON, TN  37341

HALL, HILLIARD
1354 HWY 23N
TWIN CITY, GA  30471

HALL, IVEY
655 KILBORNE DR.
GASTONIA, NC  28052

HALL, J
1426 NORTH TRAIL
CARROLLTON, TX  750061419

HALL, JAMAE
1130 E. 91ST ST.
LOS ANGELES, CA  90002

HALL, JAMES
223 DOCK RATCLIFFE ROAD
WAYNESVILLE, NC  28786

HALL, JANE
146 GLENWOOD PL
HANSON, MA  02341

HALL, JANICE
8642 FLOWER PATH
HOUSTON, TX  77044

HALL, JEANNE-CAROL
7708 DORNOCK DR
INDIANAPOLIS, IN  46237

HALL, JILL
1432 BUSH ST
SAN DIEGO, CA  92103

HALL, JILL
5733 MONTERREY DR.
FORT WORTH, TX  76112

HALL, JILL
6853 PRAIRE HILL
FT. WORTH, TX  76131

HALL, JOANNA
13200 MILES CT. #103
LAUREL, MD  20708

HALL, JODY
P O BOX 641
CLEMSON, SC  29633

HALL, JOE
863 ARLINGTON DR.
WACO, TX  76712

HALL, JOHN
209 PINONWOOD DR
SIMPSONVILLE, SC  29680

HALL, JOHN
212 GRANT AVE
PLAINFIELD, NJ  07060

HALL, JOHN
ROUTE 3 BOX 19
WILBURTON, OK  745789501

HALL, JOHN
RT 3 BOX 62
TOCCOA, GA  30577

HALL, JOSEPH
644 KATAN AVENUE
STATEN ISLAND, NY  10312

HALL, JULIA
80 DREW AVENUE
BROCKTON, MA  02402

HALL, JULIAN
HWY 56 ROUTE 2
ENOREE, SC  29335

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HALL, KAREN
102 HIGH CIRCLE
W MONROE, LA 71291

HALL, KATHLEEN
2357 ASPEN LANE NE
CEDAR RAPIDS, IA 52402

HALL, KEVIN
26436 ROLLING
BROOKSVILLE, FL 34602

HALL, KIMBERLY
925 TACOMA DR.
AUBURN, AL 36830

HALL, KIMBERLY
RT 6, BOX 59
RIPLEY, WV 25271

HALL, LARRY
1420 CHRISTINE RD
WICHITA FALLS, TX 76302

HALL, LEE
4506 LAKEWAY
SAN ANTONIO, TX 78244

HALL, LENA
P.O. BOX 240
GIBSLAND, LA 71028

HALL, LEOLA
209 W. COMANCHE AVE.
TAMPA, FL 33604

HALL, LEON
5240 NESMITH ROAD
PLANT CITY, FL 33566

HALL, LISA
612 FOX HOLLOW DRIVE
HUDSON, NH 03051

HALL, LIZZIE
4105 SPRINGHILL DR
ANNISTON, AL 36201

HALL, LORI
15 BRITTANY LANE
N. DARTMOUTH, MA 02747

HALL, LYNDA
301 CRYSTAL LAKES EST
LIVINGSTON, TX 77351

HALL, MARK
3112 LAUREL LANE
PLANT CITY, FL 33566

HALL, MARVA
750 NW 202 ST
MIAMI, FL 33169

HALL, MARY
40 WHITMAN RD #B3
WALTHAM, MA 02154

HALL, MICHAEL S
1925 HIGH EAGLE TRL
INDIANAPOLIS IN, IN 46224

HALL, MICHAEL
2322 GIRAUD ST NW
WASHINGTON, DC 20009

HALL, MICHAEL
2970 SKYVIEW DR
LITHA SPRINGS, GA 30057

HALL, MICHAEL
HC80 BOX 151-A
LEESVILLE, LA 71446

HALL, MISHELLE
2210 WESTMOOR PLACE
ARLINGTON, TX 76015

HALL, NANCY
105 REAVIS ROAD
HANOVER, MD 21076

HALL, PAMELA
4601 AVE.L
FORT WORTH, TX 76105

HALL, PATRICIA
219 E 49TH #4
LONG BEACH, CA 90805

HALL, PATRICIA
3783 BETTIE AVE
RENO, NV 89502

HALL, PATRICIA
39260 GENEVA DR
FARMINGTON HILLS, MI 48331

HALL, PAUL
2842 E. 224 ST.
SAUK VILLAGE, IL 60411

HALL, PHILLIP
2750 CLINCH DRIVE
MORRISTOWN, TN 37814

HALL, PHYLLIS
3360 CURTIS DRIVE  #103
HILLCREST HEIGHTS, MD 20746

HALL, PHYLLIS
7308 SCHOOL AVE.
BALTIMORE, MD 21222

HALL, POLLY
58 LOWER TWIN BRANCH
STAFFORDSVILLE, KY 41256

HALL, R
2997 VALLEY LAKE DR
BARTLETT, TN 38135

HALL, R
7430 AIRPORT BLVD 12
MOBILE, AL 36695

HALL, RAYMOND
5904 JULY STREET
LAKELAND, FL 338134175

HALL, RICKEY
P. O. BOX 126
FLORIEN, LA 71429

HALL, SANDRA
2043 DENNISTON
ROANOKE, VA 24014

HALL, SANDRA
6224 N FAIRFIELD
CHIGAGO, IL 60659

HALL, SAUL
RTE 2          1120 HWY 56
ENOREE, SC 29335

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HALL, SHANNON
105 COALMONT COURT
SIMPSONVILLE, SC 29681

HALL, SHANNON
3971 KINGS HWY.
DOUGLASVILLE, GA 30135

HALL, STANLEY
116 TRILLIUM DR
STATESVILLE, NC 28625

HALL, STANLEY
605 STALLINGS RD
TAYLORS, SC 29687

HALL, STELLA
7309 ROBIN
TEXAS CITY, TX 77590

HALL, STEPHEN
105 REAVIS RD
HANOVER, MD 21076

HALL, STEVEN
1655 N. MARSHALL
MILWAUKEE, WI 53202

HALL, TAMARA
5719 W 97TH ST
OVERLAND PARK, KS 66207

HALL, TAMMY
P.O.BOX 96
CLARKS HILL, SC 29821

HALL, TERRY
21 TRAXLER AVE
WILLIAMSTON, SC 29697

HALL, THEADORE
219 S CHURCH ST #60
UNION, SC 29379

HALL, THEODORE
5901 OLD CROOM    STATION ROAD
UPPER MARLBORO, MD 20772

HALL, TINA
1540 GRANDA BRANCH R
GRANTVILLE, GA 30220

HALL, TONJA
5226 TEXAS AVE
NORFOLK, VA 23513

HALL, TONYA
100 LARCHWOOD DR
COLUMBIA, SC 29203

HALL, TONYA
209 MAPLE WOOD ST
WILLARD, OH 44890

HALL, TROYA
4622 CLARK APT #118
SAN ANTONIO, TX 78223

HALL, VANESSA
859 19TH ST NE
WASHINGTON, DC 20020

HALL, VICTORIA
2601 94TH ST
LUBBOCK, TX 79423

HALL, WILLIAM
5835 SHADEWATER DR
CUMMING, GA 30131

HALLADA, JON
628 S MONROE AVE #2
GREEN BAY, WI 54301

HALLAGAN BUSINESS MACHINES
6850 W NORTH AVE
CHICAGO, IL 60607
USA

HALLBACK, HUERECY
5111 SOUTH SMITH RYALS ROAD
PLANT CITY, FL 33567

HALLE, AMY
3829 KILBURN RD.
RANDALLSTOWN, MD 21133

HALLE, KEITH
10255 WELLINGTON   ROAD
STREETSBORO, OH 44241

HALLE, WESLEY
BOX 36
SHIOCTON, WI 54170

HALLENBECK, ROBERT
9 SAILOR'S LANE
NORTON, MA 02766

HALLER, AMY
143 PEACHTREE LANE
WOODSTOCK, IL 60098

HALLER, MICHAEL
2625 EDWARDS AVENUE
BATON ROUGE, LA 70808

HALLER, WANDA
2141 KENSINGTON CT
MARIETTA, GA 30064

HALLFORD, JR., FRED
8117 NORTH EDISON RD
LITHIA, FL 33547

HALLIBURTON CO
RICHARD B CHENEY CEO
3600 LINCOLN PLAZA
500 N AKARD ST
DALLAS, TX 75201-3391
USA

HALLIBURTON
3000 N SAM HOUSTON PARKWAY EAST
HOUSTON, TX 77032
USA

HALLIBURTON, IRIS
9 BLOOM COURT
DAMASCUS, MD 20872

HALLIBURTON, MARIA
7484 ROCKLEIGH
INDIANAPOLIS, IN 46241

HALLIDAY, KAREN
40 AUTUMN ROAD
WRENTHAM, MA 02093

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HALLIGAN, DANIEL
4433 ST. MARY ST.
METAIRIE, LA 70006

HALLINEN, SHELLY
56-A MARNELLE MHP  HWY 54
FAYETTEVILLE, GA 30214

HALLMAN LINDSAY
P O BOX 109
SUN PRAIRIE, WI 53590-0109
USA

HALLMAN PAINT
1717 NORTH BRISTOL
SUN PRAIRIE, WI 53590-0109
USA

HALLMAN PAINT
PO BOX 109
SUN PRAIRIE, WI 53590-0109
USA

HALLMAN, DENNIS
320 FRANKLIN ST.
QUAKERTOWN, PA 18951

HALLMAN, GARY
333 PINONWOOD DRIVE
SIMPSONVILLE, SC 29681

HALLMAN, JULIA
333 PINONWOOD DR
SIMPSONVILLE, SC 29680

HALLMAN, ORA
4523 HALLAMVIEW LANE
LAKELAND, FL 338135245

HALLMAN, W
4523 HALLAMVIEW LANE
LAKELAND, FL 33813

HALLMAN'S AUTO SERVICE
1546 COLUMBIA HWY., N.
AIKEN, SC 29801
USA

HALLMARK CIRCUITS INC
5330 EAST GATE MALL ROAD
SAN DIEGO, CA 92121-2222
USA

HALLMARK, BILLY
14 LOCKWOOD DR
8C
CHARLESTON, SC 29401

HALLMARK, DAVID
21 CLEARFIELD ROAD
GREENVILLE, SC 29607

HALLOCK, HOPE
3230 7TH ST. NE
WASHINGTON, DC 20017

HALLOCK, JOHN
10313 CONISTON COURT
POTOMAC, MD 208541900

HALLORAN, B
39 FOREST COVE
HILTON HEAD ISLAND, SC 29928

HALLORAN, MARK
39 RICHARDSON AVE.
WAKEFIELD, MA 01880

HALLUM, NANCY
5135 6 ST. CT. W
BRADENTON, FL 34207

HALLUMS, ALICE
107 LIBBY LANE
MAULDIN, SC 29662

HALLWOOD MANAGEMENT COMPANY
617 INDUSTRY DRIVE
TUKWILA, WA 98188

HALLWOOD MANAGEMENT COMPANY
617 INDUSTRY DRIVE
TUKWILA, WA 98188
USA

HALLWOOD PETROLEUM
PO BOX 53563
LAFAYETTE, LA 70505
USA

HALM, DANIEL
422 HERNANDO ST
FT. PIERCE, FL 34949

HALMARK ELECTRIC
542 WORTMAN AVENUE
BROOKLYN, NY 11208
USA

HAL-MONT DISTRIBUTING CO.
ROUTE 6 BOX 22
MINDEN, LA 71055
USA

HA-LO
5980 TOUHY AVE.
NILES, IL 60714
USA

HA-LO
DEPT. 77-6277
CHICAGO, IL 60678-6277
USA

HA-LO
DEPT. 77-6277
CHICAGO, IL 60678
USA

HA-LO
DEPT. 77-6277
CHICAGO, IL 60678-6277
USA

HALO
DEPT. 77-6277
CHICAGO, IL 60678-6277
USA

HALOCARBON PRODUCTS CORP
1100 DITTMAN CT.
NORTH AUGUSTA, SC 29841
USA

HALOCARBON PRODUCTS CORPORATION
1100 DITTMAN COURT
NORTH AUGUSTA, SC 29841
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HALOCARBON PRODUCTS CORPORATION
PO BOX 6369
NORTH AUGUSTA, SC 29841
USA

HALOCARBON PRODUCTS CORPORATION
PO BOX 661
RIVER EDGE, NJ 07661
USA

HALOG, THELMA
4705 FROST DRIVE
OXNARD, CA 93033

HALOM, JAMES
899 JEFFERY STREET BLDG 1
708
BOCA RATON, FL 33487

HALPER, GERALD
212 SCARBROUGH LANE
BOYNTON BEACH, FL 33436

HALPERN, NOAMI
112 GLASCO TURNPIKE
WOODSTOCK, NY 124981006

HALPHEN, CHARLES
303 KENSINGTON
LAFAYETTE, LA 70508

HALSEY & GRIFFITH
1155 NW 159TH DR
MIAMI, FL 33169
USA

HALSEY DRUG CO. INC.
1827 PACIFIC STREET
BROOKLYN, NY 11233
USA

HALSHAW, DONNA
1643 SUMMIT LANE
ESCONDIDO, CA 92025

HALSNE, JAMES
5103 GARFIELD AVENUE
MINNEAPOLIS, MN 55419

HALSTEAD, CAROL
18-1 LAKE VISTA COURT
ROCHESTER, NY 14612

HALSTEAD, CLIFFORD
2495 OLD KNOX ROAD
SPARTANBURG, SC 29302

HALSTEAD, DENISE
6520 FAIRWEATHER DRIVE
ANCHORAGE, AK 99518

HALSTEAD, RICHARD
519 BURNETT ROAD
1
ISLAND LAKE, IL 60042

HALSTED, DAVID
1171 FAIRVIEW AVENUE NORTH
SEATTLE, WA 98109

HALTEC COPORATION
7302 E EARLL DRIVE
SCOTTSDALE, AZ 85251-7206
USA

HALTEMAN, RUSSELL
229 B NORTH 14TH ST
READING, PA 19604

HALTER, MARK
31 FORT POND ROAD
ACTON, MA 01720

HALTIWANGER TIRE CENTER INC
PO BOX 514
NEWBERRY, SC 29108
USA

HALTIWANGER TIRE CENTER, INC.
2206 WILSON RD.
NEWBERRY, SC, SC 29108
USA

HALTOM, JESSIE
275 LAMARCA LANE
INDEPENDENCE, LA 70443

HALTOM, MURRAY
7123 WALKWAY
HOUSTON, TX 77036

HALTON, MELBA
5708 CALLE QUIETA NW
ALBUQUERQUE, NM 87120

HALUCH & ASSOCIATES LTD
165 LAKE AVENUE
TRUMBULL, CT 06611
USA

HALUSKA, SANDRA
846 SMITS STREET
DEPERE, WI 54115

HALVERSON CO.
235 PAXTON AVE.
SALT LAKE CITY, UT 84101
USA

HALVERSON, JUDITH
1052 EAST 1200 ROAD
LAWRENCE, KS 660479447

HALVORSEN, DENNIS
18 BODINE LAKE RD
YULAN, NY 12792

HALVORSON, ERIC
1913 SHOSHONE TRL S
CODY, WY 82414

HALVORSON, RONALD
1109 FISH HATCHERS ROAD
LIBBY, MT 59923

HAM EASTER
26 MUSIC FAIR RD.
OWINGS MILLS, MD 21117
USA

HAM SR, DANNY
108 TIMBER LANE
FLORENCE, MS 39073

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

HAM, ALMA
404 W DIXIE ST
PLANT CITY, FL 33566

HAM, DARLEEN
8726 CORRINGTON
SAN ANTONIO, TX 78239

HAM, ROBERT
P.O. BOX 153
MIDDLEFIELD, CT 06455

HAM, SHELLEY
408 EAST JACKSON
LEVELLAND, TX 79336

HAMADA INC
2848 FRANKFORD AVENUE
PHILADELPHIA, PA 19134
USA

HAMADANY, DONNA
3000 HWY 5 APT 601
DOUGLASVILLE, GA 30135

HAMANN, PATRICIA
1200 BROOKRIDGE CIRCLE
ATLANTIC, IA 50022

HAMANN, RICHARD
705 2ND STREET
BATTLE CREEK, IA 51006

HAMBEL, PATRICIA
206 GARDEN COURT
MOORE, SC 29369

HAMBERG, CARMEN
2808 WOODMILL LANE
MOBILE, AL 36695

HAMBERLIN, DIANE
3760 CRESTVIEW DR
PITTSBURG, CA 94565

HAMBLETON, KIMBERLY
322 ALLEY CORNER RD
SMYRNA, DE 19977

HAMBLETT FRED
29 VICTORIA ST.
KEENE, NH 03431
USA

HAMBLIN PLASTERING
289 VERNON WAY
EL CAJON, CA 92020
USA

HAMBLIN PLASTERING/RANCHO DE REY
EXPO BUILDERS SUPPLY
1147 E. "J" ST.
CHULA VISTA, CA 91909
USA

HAMBLIN, KAY
3047 LEAFWOOD DR
MARIETTA, GA 30067

HAMBLIN, WILLIAM
3047 LEAFWOOD DRIVE
MARIETTA, GA 30067

HAMBRICK, DAVID
3984 NEWCASTLE COURT
ELLICOTT CITY, MD 21042

HAMBRICK, JOY
614 SHELMAR DRIVE
EULESS, TX 76039

HAMBRIGHT, MIKE
P O BOX 214
MARGARET, AL 35112

HAMBURG, AMY
9009 BREEZEWOOD TER.
GREENBELT, MD 20770

HAMBURG, KAREN
10390 LAUNCELOT LA.
COLUMBIA, MD 21044

HAMBY BROS. INC
ATTN: ACCOUNTS PAYABLE
NORTH WILKESBORO, NC 28659
USA

HAMBY BROTHERS CONCRETE INC
ATTN: ACCOUNTS PAYABLE
LENOIR, NC 28645
USA

HAMBY BROTHERS INC
421 BUSINESS MAGNOLIA
NORTH WILKESBORO, NC 28659
USA

HAMBY BROTHERS INC
P.O. BOX 973
NORTH WILKESBORO, NC 28659
USA

HAMBY BROTHERS
2051 MORGANTON BLVD.
LENOIR, NC 28645
USA

HAMBY BROTHERS
ATTN: ACCOUNTS PAYABLE
LENOIR, NC 28645
USA

HAMBY, BENJAMIN
3660 ALENE CIR
AUGUSTA, GA 30906

HAMBY, DONALD
POST OFFICE BOX 3424
RENO, NV 89506

HAMBY, GLORIA
1307 JOHNSTON ST
ROANOKE RAPIDS, NC 27870

HAMBY, KATHLEEN
P O BOX 20194
RENO, NV 89515

HAMBY, NANCY
10600 BEXWOOD CT
CHESTERFIELD, VA 23832

HAMBY, RANDALL
1635 PIRKLE ROAD
1412
NORCROSS, GA 30093

HAMBY, WILLIAM
495 KNIGHTN CHAPEL RD
FOUNTAIN INN, SC 29644

HAMBY, WILLIAM
5869 A B JACKS ROAD
LAURENS, SC 29360

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAMDAR, JAMAL
7712 W 157TH ST
ORLAND PARK, IL  60462

HAMEDANY, TONY
72 NIXON ROAD
FRAMINGHAM, MA  01701

HAMEL, LORI
7 CHEROKEE COURT
LONDONDERRY, NH  03053

HAMEL, RAYMOND
5008 SAND BEACH ROAD
WICHITA FALLS, TX  76310

HAMES, ROGER
RT 18 BOX 227
STATESVILLE, NC  28677

HAMILL JR, JAMES
RR 1 BOX 640
SHARON, OK  73857

HAMILTON BANK, N.A.
3750 NW 87TH AVE., 7TH FLOOR
MIAMI, FL  33178
USA

HAMILTON BLOCK & READY MI
4510 132ND AVE
HAMILTON, MI  49419
USA

HAMILTON CASTORS
1637 DIXIE HWY.
HAMILTON, OH  45011
USA

HAMILTON CO. DEPT. OF HUMAN SERVICE
P.O. BOX 145580
CINCINNATI, OH  45263-1172
USA

HAMILTON CO. SCHOOLS
6703 BONNY OAKS DR.
CHATTANOOGA, TN  37421
USA

HAMDEN MD, DP
17861 COUNTRY CLUB DR
LIVONIA, MI  48152

HAMEL, JOHN
109 QUEENSBERRY ST
BOSTON, MA  02215

HAMEL, PATRICIA
5130 DURHAM ROAD
COLUMBIA, MD  21044

HAMEL, RHEA
5394 ELIOTS OAK RD
COLUMBIA, MD  21044

HAMIDY, MIRWAIS
4925 MANITOBA DR
ALEXANDRIA, VA  22312

HAMILL, SCOTT
1300 GUNSTON RD
BEL AIR, MD  21015

HAMILTON BENCHMARK INC
905 FAIRVIEW AVE
SOUTH MILWAUKEE, WI  53172
USA

HAMILTON BLOCK & READY MIX
4510 132ND AVE
HAMILTON, MI  49419
USA

HAMILTON CENTER/CHARLES TOMPKINS
FREDERICKSBURG, INC.
600 14TH STREET, NORTH WEST
WASHINGTON, DC  20201
USA

HAMILTON CO. DEPT. OF HUMAN SERVICE
P.O. BOX 145580
CINCINNATI, OH  45250-5580
USA

HAMILTON CO.
P.O. BOX 10030
RENO, NV  89520
USA

HAMED, PARVIZ
4618 DAYLESFORD DRIVE
AKRON, OH  44333

HAMEL, LISA
58-R SCENIC DRIVE
DERRY, NH  03038

HAMEL, RAYMOND
1000 MARY DRIVE APT 810
IOWA PARK, TX  76367

HAMEL, RICHARD
58R SCENIC DR
DERRY, NH  03038

HAMILL & ASSOCIATES
819 LAKEVIEW DR
BRUNSWICK, OH  44212
USA

HAMILTON  BROOK  SMITH &
TWO MILITIA DRIVE
LEXINGTON, MA  02173
USA

HAMILTON BENCHMARK
308 W OAKCREST DR
WALES, WI  53183
USA

HAMILTON BLOCK & READY MIX
4510 132ND AVE, RUR RT 1
HAMILTON, MI  49419
USA

HAMILTON CO
PO BOX 10030
RENO, NV  89520
USA

HAMILTON CO. JUVENILE COURT IV-D
1400 S. HOLTZCLAW AVE.
CHATTANOOGA, TN  37404
USA

HAMILTON CONCRETE PRODUCT
PO BOX 1935
CHATTANOOGA, TN  37407
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HAMILTON COUNTY CONCRETE
P. O. BOX 454
MCLEANSBORO, IL 62859
USA

HAMILTON COUNTY CONCRETE
PO BOX 454
MCLEANSBORO, IL 62859
USA

HAMILTON COUNTY CONCRETE
ROUTE 142 N.
MCLEANSBORO, IL 62859
USA

HAMILTON COUNTY COURTHOUSE
1000 MAIN STREET
CINCINNATI, OH 45202
USA

HAMILTON COUNTY DEPT. OF
TREASURE OF HAMILTON COUNTY
250 WILLIAM HOWARD TAFT RD.
CINCINNATI, OH 45219
USA

HAMILTON COUNTY LEPC
317 OAK ST.,STE 302
CHATTANOOGA, TN 37403
US

HAMILTON COUNTY LOCAL EMERGENY
2377 CIVIC CENTER DRIVE
CINCINNATI, OH 45231
USA

HAMILTON EASTER, INC.
26 MUSIC FAIR RD.
OWINGS MILLS, MD 21117
US

HAMILTON GOVERNMENT SERVICE CENTER
HIGH STREET
HAMILTON, OH 45011
USA

HAMILTON INSULATION- FOAM ENT.
C/O PIONEER SEED COMPANY
ALGONA, IA 50511
USA

HAMILTON JR, HARRY
5452 LINDA LANE
ROANOKE, VA 240183823

HAMILTON JR, JOHN
587 E LINDEN AVE.
LAKE FOREST, IL 60045

HAMILTON MATERIALS
345 MEATS AVE WEST
ORANGE, CA 92665
USA

HAMILTON MATERIALS
345 WEST MEATS
ORANGE, CA 92865
USA

HAMILTON MATERIALS
C/O JOHN DEVLIN
ORANGE, CA 92665
USA

HAMILTON PLACE MALL
2100 HAMILTON PLACE BLVD.
CHATTANOOGA, TN 37421
USA

HAMILTON PLUMBING
2100 ZILLOCK ROAD
SAN BENITO, TX 78586
USA

HAMILTON STANDARD
97 NEWBURY STREET
EAST WINDSOR, CT 06088
USA

HAMILTON STANDARD
PO BOX 343
WINDSOR LOCKS, CT 06096
USA

HAMILTON SUPPLY CO
65 KLOCKER RD
HAMILTON, NJ 08619
USA

HAMILTON SUPPLY CO.
65 KLOCKNER RD.
HAMILTON, NJ 08619
USA

HAMILTON SUPPLY
65 KLOCKNER RD
HAMILTON, NJ 08619
USA

HAMILTON, ALFRED
4233 JONEBORO RD.
FOREST PARK, GA 30050

HAMILTON, ANDREA
301 MECAFFREY DRIVE
CORAOPOLIS, PA 15108

HAMILTON, ANGELA
2810 ERIC COURT
DALTON, GA 30721

HAMILTON, AVA
1249 BURDSAL PKWY
INDPLS, IN 46208

HAMILTON, BEN
4375 N BENTON
KINGMAN, AZ 864012638

HAMILTON, BETTY
115 BAKER AVENUE
SOUTH PLAINFIELD, NJ 07080

HAMILTON, BRENDA
5916 VOLUNTEER
ROCKWALL, TX 75087

HAMILTON, BROOK, SMITH, & REYNOLDS,
TWO MILITIA DRIVE
LEXINGTON, MA 02173-4799
USA

HAMILTON, BRUCE
15229 WATERGATE RD
SILVER SPRING, MD 20905

HAMILTON, CHERYL
467 ANNETTE DR
D'IBERVILLE, MS 39532

HAMILTON, CORY
8214 S. FRISTOE RD.
GRAIN VALLEY, MO 64029

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAMILTON, CRYSTAL
3554-F PLEASANT
DORAVILLE, GA 30340

HAMILTON, DOREIN
204 STRANGEWAY AVENUE
LODI, WI 535551308

HAMILTON, ELON
201 S HOLLY
BURKBURNETT, TX 76354

HAMILTON, GEORGE
2000 BREAKERS POINT
KNOXVILLE, TN 37927

HAMILTON, JEANETTE
1102 WATERWAY LANE
DELRAY BEACH, FL 33483

HAMILTON, JUDITH
4 OLIVE RD
BILLERICA, MA 01821

HAMILTON, KARRY
9206 WEST 100TH TERR
OVERLAND PARK, KS 66212

HAMILTON, KIMBERLY
2335 HUMMINGBIRD TRAIL
GRAPEVINE, TX 760512854

HAMILTON, LETHA
RT 1 BOX 503
MOMENCE, IL 60954

HAMILTON, LUTHER
4423 THRUSTON-DERMONT RD
OWENSBORO, KY 42303

HAMILTON, PAMELA
1340 NORTH STATE PARKWAY
1 S
CHICAGO, IL 60610

HAMILTON, PAULINE
P.O. BOX 1824
PASADENA, TX 775013939

HAMILTON, RUTH
RR 4 BOX 760
CUSHING, OK 740239189

HAMILTON, DARLENE
65 PARLMONT PARK
N. BILLERICA, MA 01862

HAMILTON, DOUGLAS
89 COLONIAL PARKWAY
MANHASSET, NY 110301832

HAMILTON, FRANKLIN
137 MARSHDALE AVE SW
CONCORD, NC 28025

HAMILTON, HELEN
10910 GULF FREEWAY
HOUSTON, TX 77034

HAMILTON, JEREMY
4926 STEPHENS LANE
DURHAM, NC 27712

HAMILTON, JULIE A
1233 E 71ST
INDIANAPOLIS IN, IN 46220

HAMILTON, KATHLEEN
3 SAWYER CT
SEWELL, NJ 08080

HAMILTON, KITTY
PO BOX 447
MCDOWELL, KY 41647

HAMILTON, LINDA
1808 EASTERN DRIVE S.W.
CEDAR RAPIDS, IA 52404

HAMILTON, MARC
132 W. MAIN ST.
DANE, WI 53529

HAMILTON, PATRICK
1512 KINLOCH CT
COLUMBIA, MO 65203

HAMILTON, RABINOVITZ & ALSCHULER,
10 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608-1084
USA

HAMILTON, SR., JOHN
587 E. LINDEN AVE
LAKE FOREST, IL 60045

HAMILTON, DAVID
RT. 1, BOX 129
MAGNOLIA, MS 39652

HAMILTON, EDWARD
8113 LONG POINT RD.
BALTIMORE, MD 21222

HAMILTON, GARY
7003 GARNETT
SHAWNEE, KS 66203

HAMILTON, JACQUELINE
575 SHAWMUT AV
BOSTON, MA 02118

HAMILTON, JESSE
RR 4, BOX 1027
BOWIE, TX 76230

HAMILTON, KAREN
3308 WINDSOR DR
MIDLAND, TX 79707

HAMILTON, KIERAM
1259 PARK AVENUE
NEW YORK, NY 10029

HAMILTON, LEMEUL
730 HITE ST
NASHVILLE, TN 37209

HAMILTON, LINDA
66 DELAWARE LANE
SOMERVILLE, NJ 08876

HAMILTON, MATTHEW
5626 HOLLISTER DRIVE
SPEEDWAY, IN 46224

HAMILTON, PAUL
RT. 2. BOX 167
MCALLEN, TX 78501

HAMILTON, ROGER
706 LEE STREET
BOWIE, TX 76354

HAMILTON, STEPHANIE
159 CEDARIDGE DR.
SAN DIEGO, CA 92114

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HAMILTON, SUE
505 NOVA AVE
CAPITOL HEIGHTS, MD 20743

HAMILTON, TERBEN
15255 SW 298 TERR
HOMESTEAD, FL 33033

HAMILTON, THOMAS
136 SQUIRRELS HEATH
FAIRPORT, NY 14450

HAMILTON, THOMAS
819 MAPLE STREET
MANSFIELD, MA 020481631

HAMILTON, TIM
335 WOODBURY DRIVE
CRAIG, CO 81625

HAMILTON, TIMOTHY
P. O. BOX 292
POTEAU, OK 74953

HAMILTON, VERA
P.O. BOX 373
KATHLEEN, GA 31047

HAMILTON, WILFRED
66 CLAYBROOK RD.
DOVER, MA 02030

HAMILTON, WILLIAM
6388 KEYSVILLE ROAD
KEYMAR, MD 21757

HAMILTON, WILLIAM
963 REID RD
OWENSBORO, KY 42303

HAMILTON, YVONNE
1030 NW 115 ST
MIAMI, FL 33168

HAMILTON-HALLMARK
10 S CENTENIAL DRIVE
PEABODY, MA 01960
USA

HAMILTON-HALLMARK
BOX 360761
PITTSBURGH, PA 15250-6761
USA

HAMLETT, JOB
619 LEFFERTS AVENUE
BROOKLYN, NY 11203

HAMLIN INC
612 E LAKE ST
LAKE MILLS, WI 53551
USA

HAMLIN JENNINGS
710 CENTRAL AVE
WILMETTE, IL 60091-1950
USA

HAMLIN SA DE CV
230 INTERNATIONAL AVE
DOUGLAS, AZ 85607
USA

HAMLIN SCHHOOL C/O BAHL INSULATION
RURAL HAMLIN COUNTY
HAYTI, SD 51241
USA

HAMLIN
& MCNALLY CO INC
9475 NICOLA TESLA CT
SAN DIEGO, CA 92173
USA

HAMLIN, JOYCE
255 LEO DRIVE
SPARKS, NV 89431

HAMLIN, KAREN
POST OFFICE BOX 426
WADSWORTH, NV 89442

HAMLIN, KURT
8620 W. CYPRESS
PHOENIX, AZ 85037

HAMLIN, ORLANDO
3316 CALLE LA VERTA
SAN CLEMENTE, CA 92672

HAMLIN, RICHARD
36725 EMERALDA ISLAND RD
LEESBURG, FL 34788

HAMLIN/RANCHO DEL REY SCHOOL
EXPO BUILDERS SUPPLY
SAN DIEGO, CA 92121
USA

HAMM BUILDING
C/O CUSTOM DRYWALL WAREHOUSE
SAINT PAUL, MN 55117
USA

HAMM, DONNA
162 GREEN LEAF
CONROE, TX 77304

HAMM, HAROLD
1031 N JEWELL AVENUE
LAKELAND, FL 338054130

HAMM, HERMAN
285 REEVES RD
DRY RIDGE, KY 41035

HAMM, JERRY
7130 GATEWOOD DR
TYLER, TX 75703

HAMM, KAREN
504 6 TH AVE
SELMA, AL 36701

HAMMACK, C
RR 1 BOX 319
PALMYRA, IN 47164

HAMMACK, DEWEY
RR #1, BOX 250
EVANSTON, IN 47531

HAMMACK, LESLIE
1489 FRENCH RD
WINSLOW, AZ 86047

HAMMANN, GEORGE
1486 SABLEWING CIRCL
LOUISVILLE, KY 40223

HAMMEKEN, MICHAEL
48 RIVER MEADOW COURT
WEST NEWBURY, MA 01985

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAMMEL, MELVIN
13TH MUSKET ST
MURRELLS INLET, SC 29575

HAMMELL, KENNETH
1175 HAYWOOD ROAD, APT. 6J
GREENVILLE, SC 29615

HAMMER & NAIL HARDWARE
2896 EVANS MILL ROAD
LITHONIA, GA 30038
USA

HAMMER INSURANCE, INC.
3527 JOPPA RD.
BALTIMORE, MD 21234
USA

HAMMER MARKETING RESOURCES
179 INVERNESS RD.
SEVERNA PARK, MD 21146
USA

HAMMER MARKETING RESOURCES
179 INVERNESS ROAD
SEVERNA PARK, MD 21146
USA

HAMMER, BETH
6508 ELMWOOD AVE
MIDDLETON, WI 53562

HAMMER, PATRICIA
3534 WEST LINDEN PLACE
MILWAUKEE, WI 53208

HAMMER, RANDY
6397 TIMBER TRACE
BROWNSBURG, IN 46112

HAMMER, RONALD
1906 MEMORIAL DR
GREEN BAY, WI 543036430

HAMMERS, TANDRE
1 GRIFFIN RD
ROME, GA 30161

HAMMERSCHMIDT, ERNEST
202 S WASHINGTON
PLAINVILLE, KS 67663

HAMMERSLY STONE CO INC
6292 LACY ROAD
VERONA, WI 53593
USA

HAMMERSMITH, ALAN
2915 PHEASANT RING DR
ROCHESTER HILLS, MI 48309

HAMMERSMITH, ALAN
8 DOUGLAS DRIVE
PRINCETON JNCT, NJ 08550

HAMMERSTONE, REGINA
482 MILANO DRIVE
EASTON, PA 18042

HAMMERSTONE, TIMOTHY
813 CEDAR TERR
COLUMBIA, SC 29209

HAMMES, GERALD
2175 WILDWOOD DR
SUAMICO, WI 54173

HAMMETT, CHARLES
102 WESTCLIFFE WAY
GREENVILLE, SC 296113139

HAMMETT, CHARLES
811 SOUTH MAIN STREET
PIEDMONT, AL 36272

HAMMILL, FRANCIS
235 AIRPORT RD
3
BLAIRSVILLE, PA 157179657

HAMMOCK, ERIC
P.O. BOX 353
ENOREE, SC 29335

HAMMOCK, ESTELLE
820 E. BELLA VISTA
LAKELAND, FL 33805

HAMMOCK, KAY
118 HAMMOCK ROAD
HARRISON, GA 31035

HAMMOCK, LINDA
5192 EUBANKS DRIVE
LAKE CITY, GA 30260

HAMMOCK, MAX
6008 CREEKWOOD DRIVE
LAKELAND, FL 338112201

HAMMOCK, MICHAEL
RT 1. BOX 29L
BLYTHE, GA 30805

HAMMOCK, MILLARD
109 MEDALLION LANE
LYMAN, SC 29365

HAMMOCK, PILAR
16207 MAHOGANY DRIVE
BOYNTON BEACH, FL 33436

HAMMOCK, RICHARD L
BOX 1684
CARROLLTON, GA 30117

HAMMOCK, ROBERT
313 SIXTH AVENUE
GLEN BURNIE, MD 210619998

HAMMOND CONCRETE
710 S JACKSON
ALTUS, OK 73521
USA

HAMMOND FEDERAL COURTHOUSE
221 QUINTON ST.
HAMMOND, IN 46320
USA

HAMMOND GROUP INC
1414 FIELD ST BLDG B
POST OFFICE BOX 6408
HAMMOND, IN 46320-6408
US

HAMMOND GROVES
3884 41ST STREET
VERO BEACH, FL 32967
USA

HAMMOND JR, JAMES
RTE 2 BOX 98
WATERLOO, SC 29384

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

HAMMOND PEST CONTROL, INC.
664 STATE ST.
HAMMOND, IN  46320
US

HAMMOND, ALLAN
23 WENDELL AVENUE
W. BRIDGEWATER, MA  02379

HAMMOND, BOBBY
1887 ARSENE ROAD, LOT 18
LAKE CHARLES, LA  70615

HAMMOND, CLAUDE
1570 BOBO RD.
DALLAS, GA  30132

HAMMOND, EDWIN
259 NORFOLK ST
CANTON, MA  020213661

HAMMOND, JOHN
7040 PRK MDN PLZ 545
OMAHA, NE  68142

HAMMOND, NANCY
3 LOVERS LANE
TYNGSBORO, MA  01879

HAMMOND, STANLEY
4343 LAURIAN DRIVE
KENNESAW, GA  30144

HAMMONDS, JOHN
604 HOOVER STREET
ASHLAND, KY  41101

HAMMONS, JAMES
112 E KERN ST
TAFT, CA  93268

HAMN, DANIEL
P.O. BOX 1015
DUXBURY, MA  02331

HAMOT HOSPITAL
C/O AAC CONTRACTING
ERIE, PA  16550
USA

HAMMOND READY MIX
PO DRAWER H
ALTUS, OK  73521
USA

HAMMOND, ANN
135 SUTTON AVE NE
NORTH CANTON, OH  44720

HAMMOND, CANDACE
1 BOLLING ST
RADFORD, VA  24141

HAMMOND, CY
21 COUNTRY CLUB ROAD
TRUMBULL, CT  066113203

HAMMOND, ETHEL
5290 S STATE ROAD 75
COATESVILLE, IN  46121

HAMMOND, MICHAEL
1570 BOBO RD
DALLAS, GA  30132

HAMMOND, PATRICIA
399 TWO RIVERS DRIVE
WESTMINSTER, SC  29693

HAMMOND, TIONIE
6115 BELLEZA LN
BOCA RATON, FL  33433

HAMMONDS, JOHNNIE
1327 HAMPTON AVE.
AIKEN, SC  29801

HAMMONS, MARK
6026 HARDING AVE
SCIOTOVILLE, OH  45662

HAMNER, CAROLE
P. O. BOX 1482
LA PLATA, MD  20646

HAMOT HOSPITAL
CAMBRIDGE, MA  99999
USA

HAMMOND, ADIE
6115 BELLEZA LANE
BOCA RATON, FL  33433

HAMMOND, ANNEDA
3730 LAYMAN AVENUE
INDIANAPOLIS, IN  46218

HAMMOND, CELESTE
1531 W SWALLOW
FT COLLINS, CO  80526

HAMMOND, EDDIE
P O BOX 351
JOHNS ISLAND, SC  29457

HAMMOND, JENNY
8243 MARY LEE LANE
LAUREL, MD  20723

HAMMOND, MIKHAIL
3353 CONTESSA CT.
ANNANDALE, VA  22003

HAMMOND, ROBIN
1614 STARR RD
CENTREVILLE, MD  21617

HAMMOND, TOI
7934 TEMPLE RD
PHILA, PA  19150

HAMMONDS, WILLIE
115 FARMER ST
ANDERSON, SC  29621

HAMMONTREE, KATHERINE
2905 S 200 EAST
LEBANON, IN  46052

HAMNIK, JOSEPH
1606 BEECH STREET
VALPARAISO, IN  46383

HAMPDEN PAPERS INC.
100 WATER STREET
HOLYOKE, MA  01041
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

HAMPDEN PAPERS INC.
PO BOX 149
HOLYOKE, MA  01041-0149
USA

HAMPDEN/ZIMMERMAN SPRINGFIELD
739 MEADOW STREET
CHICOPEE, MA  01013
USA

HAMPDEN-ZIMMERMAN
274 TAYLOR ST
SPRINGFIELD, MA  01105
USA

HAMPDEN-ZIMMERMAN
440 PLEASANT STREET ROUTE 5
FLORENCE, MA  01060
USA

HAMPERS, CONSTANTINE
MDL CONSULTING ASSOCIATES    61
NASHUA, NH  03063

HAMPERS, DOUGLAS
1601 TRAPELO RD.              NM
WALTHAM, MA  02154

HAMPERS, MARCUS
OAK HILL BOX 494
DUBLIN, NH  03444

HAMPHIRE CHEMICAL
5529 US 60 E.
OWENSBORO, KY  42303
USA

HAMPSHIRE CHEMICAL CO.
2 EAST SPITBROOK RD.
NASHUA, NH  03061
USA

HAMPSHIRE CHEMICAL CO.
CAMBRIDGE, MA  02140
USA

HAMPSHIRE CHEMICAL CORP
55 HAYDEN AVE
LEXINGTON, MA  02421
USA

HAMPSHIRE CHEMICAL CORP
5529 U.S. 60 EAST
OWENSBORO, KY  42303
USA

HAMPSHIRE CHEMICAL CORP
ATTENTION: CONTRACT #830852
PO BOX 2560
MIDLAND, MI  48641
USA

HAMPSHIRE CHEMICAL CORP
ATTN: JIM CUNNINGHAM
45 HAYDEN AVENUE
LEXINGTON, MA  02421-7994
USA

HAMPSHIRE CHEMICAL CORP
GREENBAUM DOLL & MCDONALD JOHN C BE
1400 VINE CENTER
PO BOX 1808
LEXINGTON, KY  40593-2742
USA

HAMPSHIRE CHEMICAL CORP
JAMES D MCLLVENNY PRES AND CEO
45 HAYDEN AVE
SUITE 2500
LEXINGTON, MA  02474
USA

HAMPSHIRE CHEMICAL CORP
JOSEPH F SULLIVAN RICH MAY BILODEAU
THE OLD SOUTH BLDG
294 WASHINGTON ST
BOSTON, MA  02108-4675
USA

HAMPSHIRE CHEMICAL CORP
P O BOX 8500-S5765
PHILADELPHIA, PA  19178-5765
USA

HAMPSHIRE CHEMICAL CORP
P.O. BOX 281780
ATLANTA, GA  30384
USA

HAMPSHIRE CHEMICAL CORP
P.O. BOX 8500-S5765
PHILADELPHIA, PA  19178-5765
USA

HAMPSHIRE CHEMICAL CORP
PO BOX 8500-S5765
PHILADELPHIA, PA  19178-5765
USA

HAMPSHIRE CHEMICAL CORP.
45 HAYDEN AVE.
SUITE 2500
LEXINGTON, MA  02474
USA

HAMPSHIRE CHEMICAL CORP.
KEVIN HOGAN ESQ.
PHILIPS LYTLE HITCHCOCK

,

HAMPSHIRE CHEMICAL CORP.
P O BOX 281780
ATLANTA, GA  30384
USA

HAMPSHIRE CHEMICAL CORP.
P O BOX 8500-S5765
PHILADELPHIA, PA  19178-5765
USA

HAMPSHIRE CHEMICAL CORP.
P. O. BOX 281780
ATLANTA, GA  30384-1780
US

HAMPSHIRE CHEMICAL CORP.
P.O. BOX 281780
ATLANTA, GA  30384
USA

HAMPSHIRE CHEMICAL CORPORATION
127/131 EDGWARD RD
LONDON, LO  205463
UNK

HAMPSHIRE CHEMICAL CORPORATION
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

HAMPSHIRE CHEMICAL CORPORATION
P.O. BOX 2560
MIDLAND, MI  48641-2560
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAMPSHIRE CHEMICAL
2 E. SPIT BROOK ROAD
NASHUA, NH 03061
USA

HAMPSHIRE CHEMICAL
PO BOX 2560
MIDLAND, MI 48641-2560
USA

HAMPSHIRE IND.&HOPEMAN BROS
MR. THOMAS C. SWISS ESQ.
THOMAS & LAYABOUTS P.A.
100 LIGHT ST. SUITE 1100
BALTIMORE, MD 21201-1053
USA

HAMPSTEAD HILL ELEM.Y SCHOOL #47
500 S. LINWOOD AVE.
BALTIMORE, MD 21224
USA

HAMPTON CONCRETE
1009 COUNTY RD 172
ATHENS, TN 37303
USA

HAMPTON INN
13TH AND RACE STREET
PHILADELPHIA, PA 19102
USA

HAMPTON POWER DENVER, INC.
2650 WEST 2ND AVE., UNIT 14
DENVER, CO 80219
USA

HAMPTON SUPPLY
9010 EDGEWORTH DRIVE
CAPITOL HEIGHTS, MD 20743
USA

HAMPTON UNIVERSITY
OFFICE OF GENERAL COUNSEL
HAMPTON UNIVERSITY
HAMPTON, VA 23668-0099

HAMPTON, KAREN
10053 WINDING LAKE RD #103
SUNRISE, FL 33351

HAMPSHIRE CHEMICAL
5529 US 60 E.
OWENSBORO, KY 42303
USA

HAMPSHIRE CHEMICALS INC
ACCTS PAYBLE DEPT
PO BOX6004
MIDLAND, MI 48641
USA

HAMPSHIRE, ANITA
907 SANDERS DRIVE
DUNCANVILLE, TX 75137

HAMPTON CASTINGS DIV
1 HOWMET DRIVE
HAMPTON, VA 23661
USA

HAMPTON GREEN
3950 SHACKLEFORD ROAD
DULUTH, GA 30096
USA

HAMPTON INN
6540 S. CICERO AVENUE
BEDFORD PARK, IL 60638
USA

HAMPTON R. THOMAS, JR.
4870 FRONT ROYAL PIKE
WHITE POST, VA 22683
USA

HAMPTON SUPPLY
P.O. BOX 3710
CAPITOL HEIGHTS, MD 20743
USA

HAMPTON, CYNTHIA
28319 SUTHERLAND
SOUTHFIELD, MI 48076

HAMPTON, KARLA
1901 WEST 65TH PLACE
INDIANAPOLIS, IN 46260

HAMPSHIRE CHEMICAL
P.O. BOX
HARBOR BEACH, MI 48441-6004
USA

HAMPSHIRE INCORPORATED
285 NORTHWEST 71ST STREET
MIAMI, FL 33150
USA

HAMPSON, EDWARD
407 E. MORELAND RD
WILLOW GROVE, PA 19090

HAMPTON CONCRETE PRODUCTS, INC.
1435 PITTSBURGH ROAD
VALENCIA, PA 16059
USA

HAMPTON HIGH SCHOOL
2929 MCCULLY ROAD
ALLISON PARK, PA 15101-1396
USA

HAMPTON INN
WHITE MARSH, MD 21162
USA

HAMPTON ROADS ELEC. SY
1244A EXECUTIVE BLVD #108
CHESAPEAKE, VA 23320-2879
USA

HAMPTON THOMAS
4870 FRONT ROYAL PIKE
WHITE POST, VA 22663
USA

HAMPTON, GREGORY
2010 WILDWOOD DRIVE
DEER PARK, TX 775363903

HAMPTON, LEMICA
2958 2ND ARMY DRIVE
FT. MEADE, MD 20755

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAMPTON, LISA
1912 S.E. 13
MOORE, OK 73160

HAMPTON, ROBERT
1208 S.DWIGHT
PAMPA, TX 79065

HAMPTON, ROXANNE
RT 1 BOX 218
DEMOTTE, IN 46310

HAMPTON, SHERRY
303 SOUTHWIND DRIVE
MARION, AR 72364

HAMPTON, STEPHEN
817 WALLACE APT#A
CLOVIS, NM 88101

HAMPTON, TERESA
P.O. BOX 2011
SPRINGFIELD, MO 65801

HAMPTON, THERESA
1208 S.DWIGHT
PAMPA, TX 79065

HAMRAS, MELISSA
96 WASHINGTON ST
BRIGHTON, MA 02135

HAMRE, JACQUELINE
4875 CUBA VALLEY RD.
DE FOREST, WI 53532

HAMRE, LOUISE
6903 COYLE ROAD
LODI, WI 53555

HAMRICK, T
BOX 84
BOILING SPRINGS, NC 28017

HAM'S DIRT SERVICE
208 CENTRAL AVE.
FLORENCE, MS 39073
USA

HAMSHAW LUMBER INC.
P O BOX 725
KEENE, NH 03431
USA

HAMULA, CHARLA
RT 8 BOX 62-1
AMARILLO, TX 79118

HAM-YING, C LEMOY
668 GREENWICH STREET
NEW YORK, NY 10014

HAN, INSUK
10012 MORNINGSIDE CT
FAIRFAX, VA 22030

HANABERRY, JOHN
3109 RUNNYMEDE CT
LOUISVILLE, KY 402226142

HANAFIN, JOSEPH
44 KELLEHER STREET
MARLBOROUGH, MA 01752

HANAN, L DALE
2221 PATRINOSTRO ROAD
PLANT CITY, FL 33565

HANAN, ROB R
15816 NAPA RIDGE
EDMOND, OK 73013

HANCE, MARCUS
1329 BLUE SPRUCE WAY
NEWPORT, TN 37821

HANCE, TOMMY
216 GINGER LANE
TAYLORS, SC 29687

HANCHEY, RUTH
122 ASHLAND PL
BROOKLYN, NY 112013973

HANCO EXPORTS INC.
11700 NW 102 RD
MEDLEY, FL 33178
USA

HANCO EXPORTS INC.
2666 NW 112 AVE.
MIAMI, FL 33172
USA

HANCO EXPORTS INC.
8306 MILLS DR STE 534
MIAMI, FL 33183
USA

HANCO EXPORTS INC.
9900 NW 25TH STREET
MIAMI, FL 33172-2224
USA

HANCO
1855 NW 70TH AVE
MIAMI, FL 33126
USA

HANCOCK CONCRETE PRODUCTS CO.,INC.
1825 S MINNESOTA ST
NEW ULM, MN 56073-2226
USA

HANCOCK CONCRETE PRODUCTS
1825 S. MINNESOTA STREET
NEW ULM, MN 56073
USA

HANCOCK COUNTY CHILD SUPPORT
PO BOX 1465
FINDLAY, OH 45839
USA

HANCOCK COUNTY READY MIX
5330 RIVER ROAD
HAWESVILLE, KY 42348
USA

HANCOCK ENGINEERING INC.
150 EAST AURORA ST.
WATERBURY, CT 06708
USA

HANCOCK LUMBER
409 ROOSEVELT TRAIL
WINDHAM, ME 04062
USA

HANCOCK MATERIALS
530 HULL ROAD
PAGE, AZ 86040
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

HANCOCK MATERIALS
ATTENTION:  ACCOUNTS PAYABLE
PO BOX7109
PAGE, AZ 86040
USA

HANCOCK, CAROLYN
35 JACKSON ST
NO ADAMS, MA 01247

HANCOCK, DANNY
702 WRIGHT AVE
KANNAPOLIS, NC 28081

HANCOCK, JAMES
204 JUANITA
PLAINVIEW, TX 79072

HANCOCK, MARK
275 S COLONIAL HOMES CIR
ATLANTA, GA 30309

HANCOCK, RYAN
133 KNICKERBOCKER ROAD
FOUNTAIN INN, SC 29644

HANCOCK, TRACY
1269 JANICE ROAD
LINCOLNTON, NC 28092

HANCY, KIM
4677 SOUTHWOOD DR
BROOKLYN, OH 44144

HAND, DANNY
315 PINONWOOD DR
SIMPSONVILLE, SC 29680

HAND, LEI
2132 REED AVE.
SAN DIEGO, CA 92109

HAND, PAUL
1020 KENT AVENUE
BALTIMORE, MD 212281213

HAND, THOMAS
R.D.#2, BOX 2168A
ORWIGSBURG, PA 17961

HANCOCK PAINT INC
24 PLAIN STREET
BRAINTREE, MA 02184
USA

HANCOCK, CAROLYN
4000 BENTTREE DRIVE
OWENSBORO, KY 42301

HANCOCK, DAVID
133 KNICKERBOCKER RD
FOUNTAIN INN, SC 296449212

HANCOCK, LAWRENCE
1770 SALEM STREET
N. ANDOVER, MA 01845

HANCOCK, MICHAEL
428 PATTY ROAD
RINGGOLD, GA 30736

HANCOCK, SEAN
133 KNICKERBOCKER RD
FOUNTAIN INN, SC 29644

HANCOX, CHRISTOPHER
443 ZION ROAD
WALHALLA, SC 29691

HAND JR, HARLEN
4404 16TH STREET
BACLIFF, TX 77518

HAND, JANE
2820 N. WILSON BLVD.
NAPLES, FL 34120

HAND, LINDA
ONE SIGNATURE POINT
LEAGUE CITY, TX 77573

HAND, ROBERT
P.O. BOX 1084
SIMPSONVILLE, SC 29681

HANDEL JR, WILLIAM
450 STONE RIDGE ROAD
EMMAUS, PA 18049

HANCOCK PAINT INC.
109 ACCORD PARK DRIVE
NORWELL, MA 02061
USA

HANCOCK, CHARLES
7383 BRANGELS ROAD
MARRIOTTSVILL, MD 21104

HANCOCK, GREGORY
209 MAIN STREET
HANSON, MA 02341

HANCOCK, MARK
275 S COLONIAL HOME CR NW
ATLANTA, GA 30309

HANCOCK, RONALD
3016 GOBBLERS KNOB RD
WEST HARRISON, IN 470609414

HANCOCK, TIMOTHY
608 ANN ELIZABETH DR
CHARLOTTE, NC 28213

HANCOX, STANLEY
403 BERWICK WAY
MELBOURNE, FL 329402111

HAND WORKS INC., THE
330 E ORANGE STREET
CARMEL, IN 46033
USA

HAND, KEVIN
110 MAYFIELD RD
SIMPSONVILLE, SC 29681

HAND, OWEN
3638 ST JOHNS LANE
ELLICOTT CITY, MD 21043

HAND, RYAN
105 COUNTRYWALK LANE
SIMPSONVILLE, SC 29680

HANDEL, BRENT
4517 73RD PLACE
URBANDALE, IA 503221123

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

HANDEL, MORRIS
201 W 16TH ST
NEW YORK, NY  10011

HANDER, O BEN
30 COLT ROAD
SUMMIT, NJ  079013040

HANDEX ENVIRONMENTAL INC
PO BOX 116236
ATLANTA, GA  30368-6236
US

HANDEX OF NEW ENGLAND
398 CEDAR HILL ST
MARLBORO, MA  01752
USA

HANDEX
P O BOX 530100
ATLANTA, GA  30353-0100
USA

HANDEX
PO BOX 116236
ATLANTA, GA  30368-6236
US

HANDEX
PO BOX 74272
CLEVELAND, OH  44194-0347
USA

HANDLEY, CAMILLE
6914 ELM TRACE DR
SUGARLAND, TX  77479

HANDLEY, CHERYL
708 SECOND ST.
POCOMOKE, MD  21851

HANDLEY, JANICE
3909 GARDENIA CT.
LOUISVILLE, KY  40220

HANDLING SPECIALTY
P. O. BOX 98
GRIMSBY, ON  L3M 4G1
TORONTO

HANDLING SYSTEMS INC
2659 MAGNOLIA ST
PHOENIX, AZ  85034-6909
USA

HANDLING SYSTEMS, INC.
443 MCNALLY DRIVE
NASHVILLE, TN  37211
USA

HANDO DAVID
601 13TH ST NW 12TH FLOOR
WASHINGTON, DC  20005
USA

HANDROW, JOHN
6755 LEE ROAD
HARTFORD, WI  53027

HANDS ON ENVIRONMENTAL
CONSULTANTS
P.O. BOX 5461
CLINTON, NJ  08809
USA

HANDSAKER, MARLA
2505 BEDFORD CT
FT COLLINS, CO  80526

HANDSHAKE GREETING CARDS
P O BOX 198616
ATLANTA, GA  30384-8616
USA

HANDSOME, RICKEY
123 LINCOLN AVE
ROANOKE RAPIDS, NC  27870

HANDWHEELS INC
PO BOX 189
IRVINGTON, VA  22480
USA

HANDY CHEMICALS US
120, DE L'INDUSTRIE
QUEBEC, QC  J5R 1J2
CA

HANDY DAY ICE
1109 MCKINLEY
WESTLAKE, LA  70669
USA

HANDY MAN CONCRETE
13800 BARNSFIELD RD
HERNDON, VA  22071
USA

HANDY, BRYAN
17103 CLAY RD #805
HOUSTON, TX  77084

HANDY, DARRELL
1830 OAK DRIVE
ALVA, FL  33920

HANDY, DWAYNE
10334 HICKORY RIDGE ROAD
726
COLUMBIA, MD  21044

HANDY, GREGORY
12939 WHITTINGTON
HOUSTON, TX  77077

HANDY, JEVITA
P O BOX 840557
HOUSTON, TX  77284

HANDY, KIM
10253 REEDER
OVERLAND PARK, KS  66214

HANDYMAN CONCRETE
13800 BARNSFIELD RD.
HERNDON, VA  22071
USA

HANDYSIDE, HEATHER
#502 ANDERSON HALL     AMERICAN UNIV.
WASHINGTON, DC  20016

HANDZLIK, JANET
35 ANTHONY AVE.
CHEEKTOWAGA, NY  14225

HANEBRINK, THEORITA
706 SUNNY SHORE LN
ANDERSON, SC  29621

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HANER, C
400 SILVER CREEK ROAD
GREER, SC  29650

HANEY, JAY
5516 BALZAR AVE
LAS VEGAS, NV  89108

HANEY, JOHN
3752 ORONO DR
TOLEDO, OH  43614

HANEY, TIAJUNNA
5126 B SHANE PL.
WALDORF, MD  20602

HANFORD POOLS
2435 N. CHURCH ST.
BURLINGTON, NC  27215
USA

HANGER, NIKKI
RT 2 BOX 93W
LAKE VILLAGE, IN  46349

HANH T VU
1238 SO MILITARY TRAIL  APT 1224
DEERFIELD BEACH, FL  33442
USA

HANIGAN, OLGA
2302 THEALL ROAD
RYE, NY  10580

HANJIN SHIPPING CO., LTD.
1415 N. LOOP WEST, SUITE 1200
HOUSTON, TX  77008
USA

HANK, W. MARK
70 WALNUT STREET
READING, MA  01867

HANKEY , MEGHAN
966 PEPPERIDGE TERR

BOCA RATON, FL  33486

HANEY, DEBRA
RT 9 BOX 338
LAKE CITY, FL  32024

HANEY, JEAN
22 SWEET BRIAR DR
PALMETTO, GA  30268

HANEY, LEROY
614 SW 43RD
OKLAHOMA CITY, OK  73109

HANEY, VICKI
429 TEGARDEN RD.
GULFPORT, MS  39507

HANFORD READY MIX
9800 KENT STREET
ELK GROVE, CA  95624
USA

HANH  VU
1238 S MILITARY TRAIL #1224
DEERFIELD BEACH, FL  33442
USA

HANH VU
ONE TOWN CENTER
BOCA RATON, FL  33486
USA

HANIGAN, THOMAS
2302 THEALL ROAD
RYE, NY  10580

HANK FINKEL ASSOCIATES INC
21 CUMMINGS PARK  SUITE 234
WOBURN, MA  01801
USA

HANKE, MARGARET
C/O MARIE GRANDE          138 N.
SUMMER ST
ADAMS, MA  01220

HANKEY, MEGHAN
966 PEPPERIDGE TERR
BOCA RATON, FL

HANEY, FREDERICK
1258 ELM ST
GREEN BAY, WI  54301

HANEY, JOHN
2827 W. 159TH ST.
WESTFIELD, IN  46074

HANEY, MARK
2471 BUFFALO W SPGS HWY
BUFFALO, SC  29321

HANFORD POOL CO.
2435 N. CHURCH ST.
BURLINGTON, NC  27215
USA

HANG, LING
529 SHADY PINE WAY #1
WEST PALM BEACH, FL  33415

HANH T VU
1238 S MILITARY TRAIL #1224
DEERFIELD BEACH, FL  33442
USA

HANIG, DAVID
3512 W. KILBOURN AVENUE
MILWAUKEE, WI  53208

HANJIN SHIPPING CO. LTD.
2200 BROENING HWY STE 201
BALTIMORE, MD  21224
USA

HANK KRISHMAN
6051 W 65TH STREET
BEDFORD PARK, IL  60638
USA

HANKERSON, WILLA
401 MARSHALL CT
F
LAUREL, MD  20707

HANKEY, MEGHAN
966 PEPPERIDGE TERR
BOCA RATON, FL  33486

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HANKIN MANAGEMENT COMPANY
P.O. BOX 26767
ELKINS PARK, PA  19027
US

HANKINS LABORATORIES
3305 CALDWELL LANE
DEL VALLE, TX  78617
USA

HANKINS, JAMES
1524 TRASK LANE
SULPHUR, LA  70665

HANKINS, JUDY
6016 HAYFORD WAY
INDIANAPOLIS, IN  46254

HANKINS, LAUREN
951 LEISURE SHORES
AFTON, OK  74331

HANKINS, NORAN
2021 CATAMARAN
LEAGUE CITY, TX  77573

HANKISON CORPORATION
PO BOX 71
CANONSBURG, PA  15317-0071
USA

HANKISON INTERNATIONAL
75 MUSEUM ROAD
WASHINGTON, PA  15301
USA

HANKISON INTERNATIONAL
DIVISION OF HANSEN
PO BOX 71
CANONSBURG, PA  15317-0071
USA

HANKISON INTERNATIONAL
HWY 70 W & WILDWOOD ROAD
RT 2, BOX 539-12
MOREHEAD CITY, NC  28557
USA

HANKISON INTERNATIONAL
HWY 70 W. & WILDWOOD ROAD
RT 2, BOX 539-12
MOREHEAD CITY, NC  28557
USA

HANKLA, BRUCE
10139 FELIPE
MONTCLAIR, CA  91763

HANK'S BLUEPRINT & SUPPLY, INC.
7355 W. ARCHER AVE., SUITE G
SUMMIT, IL  60501
USA

HANKS, DINO
4460 VASEY AVE.
MARION, IA  52302

HANKS, ROBERT
606 E SILVERLEAF ST
GREER, SC  29650

HANKS, RONALD
5111 WASENA AVENUE
BALTIMORE, MD  21225

HANKS, SUSAN
308 MISSOURI ST
NEW IBERIA, LA  70560

HANKYU INT'L TRANSPORT (USA) INC
440 MCCLELLAN HIGHWAY
EAST BOSTON, MA  02128
USA

HANKYU INTL. TRANSPORT (USA) INC.
ATTN: MR. SASAYA/BEN
WOOD DALE, IL  60191
USA

HANKYU INTL. TRANSPORT (USA) INC.
CAMBRIDGE, MA  99999
USA

HANLEN, REVA
7714 LUMBER JACK
HOUSTON, TX  77040

HANLEY, BARBARA
137 FOREST STREET
READING, MA  01876

HANLEY, LILLIAN
225 TINDAL AVENUE
GREENVILLE, SC  29605

HANLEY, LINDA
POB 93
ILA, GA  30647

HANLEY, MARY R
C/O MARY ANNE MC CORMACK
MIDDLEBURY, CT  06762

HANLEY, PHILIP
3900 KENT WAY
S SAN FRANCISCO, CA  94080

HANLEY, SHIRLEY
RT 4 BOX 169
COMMERCE, GA  30529

HANLEY, STEPHANIE
9140 EDMONSTON COURT
#304C
GREENBELT, MD  20770

HANLEY-WOOD LLC
426 SOUTH WESTGATE
ADDISON, IL  60101-4546
USA

HANLIN, MARK
318 PRINCESS GEORGE STREET
LAUREL, MD  20707

HANLON ELECTRIC
530 OLD FRANKSTOWN RD.
MONROEVILLE, PA  15146-1043
USA

HANLON ELECTRIC
530 OLD FRANKSTOWN ROAD
MONROEVILLE, PA  15146
USA

HANLON, CHERYL
51 SHERWOOD RD
READING, MA  01867

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HANLON, KRISTINA
65 HILLSIDE ROAD
WATERTOWN, MA  02172

HANLON, LINDA
24 WAMESIT AVENUE
SAUGUS, MA  01906

HANLON, PAUL
51 SHERWOOD RD
READING, MA  01867

HANLON, WILLIAM
4906 WASHINGTON BLVD
ARLINGTON, VA  22201

HANLON, WILLIAM
910 GENESEE AVENUE
SEBASTIAN, FL  32958

HANLONS MENS SHOES INC.
484 MOODY STREET
WALTHAM, MA  02154
USA

HANLY, JENNIFER
FLUSHING, NY  11355

HANMER, LYNN
7709 GROVEWOOD DR.
LAKEWORTH, FL  33467

HANNA & MORTON
600 WILSHIRE BLVD 17TH FLOOR
LOS ANGELES, CA  90017-3229
USA

HANNA HEATING AND AIR CONDITIONING
PO BOX 130
ENOREE, SC  29335
US

HANNA OIL CO., INC.
PO BOX 130
ENOREE, SC  29335-0130
USA

HANNA ZABRISKIE & DARON
PO BOX 73224N
CLEVELAND, OH  44193-0158
USA

HANNA, DALE
338 CONOVER DR
GREEN BAY, WI  54303

HANNA, DENNIS
34675 MULVEY
FRASER, MI  48026

HANNA, ELMER
3220 69TH #C-8
GALVESTON, TX  77551

HANNAGAN, PHYLLIS
4833 FOX HUNT TRAIL
BOCA RATON, FL  33487

HANNAH, CURTIS
460 W 50TH STREET
NEW YORK, NY  10019

HANNAH, O
203 GLENDALE ST
LAKELAND, FL  33803

HANNAH, SANDRA
120 FORESTDALE DRIVE
TAYLORS, SC  29687

HANNAN SUPPLY
PO BOX 270
PADUCAH, KY  42002
USA

HANNAN, LESLIE
112-01 QUEENS BLVD
FOREST HILLS, NY  11375

HANNAS, POLLY
6665 PEBBLEWOOD COURT
SAN JOSE, CA  95120

HANNEMAN, KATHY
528 ACKER PARKWAY
DE FOREST, WI  53532

HANNEMANN, GERD
SCHLOSSHEIDE 43C
6222 JOHANNISBERG,

HANNER, AMY
7831 ELWOOD DRIVE
CHARLOTTE, NC  28227

HANNER, GERALD
38 WATSON STREET
CENTRAL FALLS, RI  02863

HANNER, WILBERT
2032 CLIFTWOOD AVE.
BALTIMORE, MD  21213

HANNIBAL REG. HEALTH CENTER
2 MILE W. HANNIBAL ON U.S. #36
HANNIBAL, MO  63401
USA

HANNOCH WEISMAN P C
P O BOX 23457
NEWARK, NJ  07189-0001
USA

HANNOCH WEISMAN
4 BECKER FARM ROAD
ROSELAND, NJ  07068-3788
USA

HANNON, ANNE
7847 OUTING AVENUE
PASADENA, MD  21122

HANNON, LINDA
427 BEACH 130TH ST
BELLE HARBOR, NY  11694

HANOVER BRICK & BLOCK COMPANY
240 BENDER ROAD
HANOVER, PA  17331
USA

HANOVER BRICK & BLOCK
240 BENDER RD
HANOVER, PA  17331
USA

HANOVER COLLEGE
107 GARRETT STREET
HANOVER, IN  47243
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

HANOVER COMPRESSOR CO.
ATTN: MS LEANN STRAIT
2911 TURTLE CREEK BLVD.
DALLAS, TX  75219
USA

HANOVER HOSPITAL
PICK UP TRENTON
32 PLUM STREET
TRENTON, NJ  08638
USA

HANOVER MATERIALS INC.
P O BOX 896
ASHLAND, VA  23005
USA

HANOVER MATERIALS INC.
RT 1
ASHLAND, VA  23005
USA

HANOVER MATLS INC
P.O.BOX 896
ASHLAND, VA  23005
USA

HANOVER SQUARE CORPORATION
7500 GRACE DRIVE
COLUMBIA, MD  21044

HANOVER, WALSH, JALENAK, & BLAIR,
22 NORTH FRONT STREET
MEMPHIS, TN  38103-2109
USA

HANOVIA
100 CHESTNUT STREET
NEWARK, NJ  07105
USA

HANRAHAN JR, JOHN
15 ROCKLAND ST
STOUGHTON, MA  02072

HANRAHAN, JAMES
3290 MIRIAM DRIVE
EMMAUS, PA  18049

HANS SCHUR
8700 HORSENS
DENMARK, 1  09999
UNK

HANS WEILL MD
10 FALCON DRIVE
MANDEVILLE, LA  70471
USA

HANS WEILL, M.D.
755 HEARTHSTONE DRIVE
BASALT, CO  81621-8205
USA

HANSCHU, RANDY
2507 HACKBERRY CRT
OWENSBORO, KY  423032183

HANSEN & HEMPEL
ROSELAND PUMP STATION
CHICAGO, IL  60623
USA

HANSEN CONSTRUCTION INC
PO BOX 10493
ASPEN, CO  81612
USA

HANSEN ENGINEERING, INC.
167 LAIDLEY'S RUN ROAD
WEST ALEXANDER, PA  15376
USA

HANSEN REALTY INC
P O BOX 349
MANCELONA, MI  49659
USA

HANSEN REALTY
GEORGE D NEWPOWER JR
504 S WILLIAMS ST
MANCELONA, MI  49659
USA

HANSEN, ANDREW
116 S 10TH AVENUE
STURGEON BAY, WI  542351802

HANSEN, BERNARD
400 NW LOCUST DR
BLUE SPRINGS, MO  64014

HANSEN, CATHERINE
6 SOMERSET DRIVE
SUFFERN, NY  109016901

HANSEN, CHRIS
214 N KING'S HWY
CUSHING, OK  74023

HANSEN, CURT
2204 S. BEVERLY CR
MESA, AZ  85202

HANSEN, DENNIS
901 MEMORY LANE
DE PERE, WI  54115

HANSEN, DOLORES
3733 SOUTH 17TH ST
MILWAUKEE, WI  53221

HANSEN, DONALD
609 OAK STREET
WALNUT, IA  51577

HANSEN, ESPERANZA
36 S. NAPA COURT
TULARE, CA  93274

HANSEN, EVA
1543 WELLINGTON ROAD
NORTH MERRICK, NY  11566

HANSEN, JAMES
17305 QUEEN ANNE LN
TINLEY PARK, IL  60477

HANSEN, JAN
36 MEADOW LANE
ELIOT, ME  03903

HANSEN, JOANNE
901 MEMORY LA
DEPERE, WI  54115

HANSEN, KENNETH
506 EAST 2ND STREET
ANAMOSA, IA  52205

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HANSEN, LANA
1939-F HUNTINGTON DR
DUARTE, CA 91010

HANSEN, LESTER
655 RAVENSWOOD COURT
NEENAH, WI 54956

HANSEN, LYNN
10164 BESSMER LA
FAIRFAX, VA 22032

HANSEN, PATRICIA
4801 N LAKEWOOD DR
ST JOSEPH, MO 64506

HANSEN, PAULINE
1423 CRUMWELL ROAD
CRESTON, IA 50801

HANSEN, RICHARD
10974 WOODLAND TRAILS
COUNCIL BLUFFS, IA 51503

HANSEN, RICHARD
2330 CANTER LN    #32
GREEN BAY, WI 54304

HANSEN, RICK
12795 JAMES ST
HOLLAND, MI 49424

HANSEN, STEVEN
49 CENTRAL STREET
NORTH READING, MA 01864

HANSEN, WILLIAM
12001 LAKE UNION    HILL WAY
ALPHARETTA, GA 30004

HANSEN, WILLIAM
1543 WELLINGTON ROAD
NORTH MERRICK, NY 115662017

HANSEN-LEFF, ALICE
230 N WALNUT STREET
N MASSAPEQUA, NY 11758

HANSEN'S DRAPERY
14626 WICKS BVD
SAN LEANDRO, CA 94577
USA

HANSHAW, MARK
1514 ROYAL CIRCLE
APOPKA, FL 32703

HANSING, DAVID
7095 SOUTH GRAY COURT
LITTLETON, CO 80123

HANSING, THOMAS
1020 FRANCIS ST.
ALTAMONTE SPGS, FL 32701

HANSON AGGREGATES - #45 MAIN
5775 EAST WINDMILL
HENDERSON, NV 89014
USA

HANSON AGGREGATES BRD, INC.
101 6TH ST. HOLDING POINT
HORSEHEADS, NY 14845
USA

HANSON AGGREGATES BRD, INC.
10500 BENNETT RD.
DUNKIRK, NY 14048
USA

HANSON AGGREGATES BRD, INC.
131 GARFIELD AVE.
PENN YAN, NY 14527
USA

HANSON AGGREGATES BRD, INC.
1403 RIVER RD.
AVON, NY 14414
USA

HANSON AGGREGATES BRD, INC.
1535 SCOTTSVILLE RD.
ROCHESTER, NY 14624
USA

HANSON AGGREGATES BRD, INC.
25 ELAM AVE. RD #2
JAMESTOWN, NY 14701
USA

HANSON AGGREGATES BRD, INC.
392 ROUTE 96
PHELPS, NY 14532
USA

HANSON AGGREGATES BRD, INC.
419 1ST STREET
OLEAN, NY 14760
USA

HANSON AGGREGATES BRD, INC.
5035 STATE RT. 79
BURDETT, NY 14818
USA

HANSON AGGREGATES BRD, INC.
657 ELLICOTT STREET
BATAVIA, NY 14020
USA

HANSON AGGREGATES BRD, INC.
6895 ELLICOTT ST.
PAVILION, NY 14525
USA

HANSON AGGREGATES BRD, INC.
6895 ELLICOTT STREET
PAVILION, NY 14525
USA

HANSON AGGREGATES BRD, INC.
7235 SAND ROAD
BATH, NY 14810
USA

HANSON AGGREGATES BRD, INC.
760 LINDEN AVE.
EAST ROCHESTER, NY 14445
USA

HANSON AGGREGATES BRD, INC.
ALMOND ALFRED PLT
ALFRED, NY 14802
USA

HANSON AGGREGATES BRD, INC.
GLENWOOD AVENUE
MEDINA, NY 14103
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

HANSON AGGREGATES BRD, INC.
OFF OF ROUTE 96
ROMULUS, NY  14541
USA

HANSON AGGREGATES BRD, INC.
ROUTE 237
CLARENDON, NY  14429
USA

HANSON AGGREGATES BRD, INC.
WESTBURY ROAD
RED CREEK, NY  13143
USA

HANSON AGGREGATES DBA PRE-MIXED
ATTN:  SYLVIA BUBENYAK
SAN DIEGO, CA  92163-9069
USA

HANSON AGGREGATES MID-PACIFIC, INC.
131 SUBURBAN ROAD
SAN LUIS OBISPO, CA  93406
USA

HANSON AGGREGATES MID-PACIFIC, INC.
131 SUBURBAN ROAD
SAN LUIS OBISPO, CA  93401
USA

HANSON AGGREGATES MID-PACIFIC, INC.
180 ATASCADERO ROAD
MORRO BAY, CA  93442
USA

HANSON AGGREGATES MID-PACIFIC, INC.
2484 RAMADA DRIVE
PASO ROBLES, CA  93446
USA

HANSON AGGREGATES MID-PACIFIC, INC.
2920 FERRO CARRIL
ATASCADERO, CA  93422
USA

HANSON AGGREGATES MID-PACIFIC, INC.
50 SOUTH KELLOGG
GOLETA, CA  93117
USA

HANSON AGGREGATES MID-PACIFIC, INC.
807 WEST MC COY LANE
SANTA MARIA, CA  93454
USA

HANSON AGGREGATES MID-PACIFIC, INC.
NORTH TRAFFIC WAY
ATASCADERO, CA  93422
USA

HANSON AGGREGATES UTAH, INC.
PO BOX87687
SALT LAKE CITY, UT  84157
USA

HANSON AGGREGATES
115TH AVENUE & ROSE GARDEN LN
SUN CITY, AZ  85351
USA

HANSON AGGREGATES
116 EAST GOWAN
NORTH LAS VEGAS, NV  89030
USA

HANSON AGGREGATES
1401 AMERICAN PACIFIC DRIVE
HENDERSON, NV  89014
USA

HANSON AGGREGATES
151 WEST VINE STREET
MURRAY, UT  84107
USA

HANSON AGGREGATES
1943 WEST WILLIAMS DRIVE
PHOENIX, AZ  85027
USA

HANSON AGGREGATES
21801 NORTH 16TH STREET
PHOENIX, AZ  85024
USA

HANSON AGGREGATES
3400 W. DIRECTOR'S RD. (1100 S.)
SALT LAKE CITY, UT  84104
USA

HANSON AGGREGATES
3555 VINEYARD AVENUE
OXNARD, CA  93030
USA

HANSON AGGREGATES
376 NORTH 650 WEST
KAYSVILLE, UT  84037
USA

HANSON AGGREGATES
4002 SOUTH 51ST AVENUE
PHOENIX, AZ  85043
USA

HANSON AGGREGATES
5959 NORTH 55TH AVENUE
GLENDALE, AZ  85306
USA

HANSON AGGREGATES
650 WEST MCKELLIPS ROAD
MESA, AZ  85201
USA

HANSON AGGREGATES
9595 E. MCKELLIPS ROAD
SCOTTSDALE, AZ  85256
USA

HANSON AGGREGATES
ATTN:  ACCOUNTS PAYABLE
CHULA VISTA, CA  91912
USA

HANSON AGGREGATES
ATTN:  ACCOUNTS PAYABLE
HENDERSON, NV  89009
USA

HANSON AGGREGATES
ATTN:SYLVIA BUBENYAK
SAN DIEGO, CA  92163
USA

HANSON AGGREGATES
CENTRAL COAST REGION A/P DEPT
PLEASANTON, CA  94566-0808
USA

HANSON AGGREGATES
CENTRAL COAST REGION A/P
PLEASANTON, CA  94566
USA

HANSON AGGREGATES
HIGLEY PLANT
MESA, AZ  85201
USA

HANSON AGGREGATES
MILEPOST 117-1/2 ON HIGHWAY 60
WICKENBURG, AZ  85358
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

HANSON AGGREGATES
PLANT #2
FLORENCE, AZ 85232
USA

HANSON AGGREGATES
POINT OF THE MOUNTAIN
LEHI, UT 84043
USA

HANSON AGGREGATES/ANTHEM PLANT
EXECUTIVE AIRPORT DRIVE
LAS VEGAS, NV 89124
USA

HANSON AGGREGATES/CHULA VISTA
7TH AND MAIN
CHULA VISTA, CA 92011
USA

HANSON AGGREGATES/EL CAJON
2266 WILLOW GLENN STREET
EL CAJON, CA 92019
USA

HANSON AGGREGATES/LAKSIDE
ON CHANNEL
LAKESIDE, CA 92040
USA

HANSON AGGREGATES/SAN MARCOS
612 SOUTH TWIN OAKS VALLEY ROAD
SAN MARCOS, CA 92069
USA

HANSON CONCRETE COMPANY
BOX 167
MANKATO, MN 56002
USA

HANSON CONCRETE COMPANY
PO BOX 167
MANKATO, MN 56002
USA

HANSON CONCRETE COMPANY
POPLAR & MOUND
MANKATO, MN 56002
USA

HANSON CONCRETE PRODUCTS
1000 MCARTHUR BLVD
GRAND PRAIRIE, TX 75050
USA

HANSON CONCRETE PRODUCTS
1000 MYERS RD
GRAND PRAIRIE, TX 75051
USA

HANSON CONCRETE PRODUCTS
1000 MYERS ROAD
GRAND PRAIRIE, TX 75050
USA

HANSON CONCRETE PRODUCTS
12063 WASHINGTON HWY
ASHLAND, VA 23005
USA

HANSON CONCRETE PRODUCTS
1601 E. 39TH ST NORTH
SIOUX FALLS, SD 57104
USA

HANSON CONCRETE PRODUCTS
1601 E. 39TH ST. NORTH
SIOUX FALLS, SD 57104
USA

HANSON CONCRETE PRODUCTS
2000 INDUSTRIAL DR
SALEM, VA 24153
USA

HANSON CONCRETE PRODUCTS
2000 SALEM INDUSTRIAL DR
SALEM, VA 24153
USA

HANSON CONCRETE PRODUCTS
2138 SOUTH US 67
CEDAR HILL, TX 75104
USA

HANSON CONCRETE PRODUCTS
2215 SOUTH 39TH AVENUE
PHOENIX, AZ 85009
USA

HANSON CONCRETE PRODUCTS
2725 ROANOKE AVE S.W.
ROANOKE, VA 24015
USA

HANSON CONCRETE PRODUCTS
2900 TERMINAL AVE
RICHMOND, VA 23224
USA

HANSON CONCRETE PRODUCTS
3450 N. 27TH AVE.
PHOENIX, AZ 85017
USA

HANSON CONCRETE PRODUCTS
3450 N. 27TH AVENUE
PHOENIX, AZ 85017
USA

HANSON CONCRETE PRODUCTS
3601 PUDDLE DOCK RD.
PRINCE GEORGE, VA 23875
USA

HANSON CONCRETE PRODUCTS
3601 PUDDLOCK RD
PETERSBURG, VA 23803
USA

HANSON CONCRETE PRODUCTS
3801 COOK BLVD.
CHESAPEAKE, VA 23323
USA

HANSON CONCRETE PRODUCTS
3801 COOK BOULEVARD
CHESAPEAKE, VA 23323
USA

HANSON CONCRETE PRODUCTS
3971 S.W. MOODY
VICTORIA, TX 77905
USA

HANSON CONCRETE PRODUCTS
407 CHEROKEE ST.
LONGVIEW, TX 75604
USA

HANSON CONCRETE PRODUCTS
610 RIVERSIDE DR.
FORT WORTH, TX 76111
USA

HANSON CONCRETE PRODUCTS
7816 BETHLEHEM RD
MANASSAS, VA 22110
USA

HANSON CONCRETE PRODUCTS
7970 WATERLOO RD.
JESSUP, MD 20794
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

HANSON CONCRETE PRODUCTS
FAIRVIEW AVE. EXT.
LYNCHBURG, VA  24505
USA

HANSON CONCRETE PRODUCTS
P.O. BOX 71
JESSUP, MD  20794

HANSON CONCRETE PRODUCTS
PLANT #1
SALEM, VA  24153
USA

HANSON CONCRETE PRODUCTS
PLANT #2B
SALEM, VA  24153
USA

HANSON CONCRETE PRODUCTS
PO BOX110
ASHLAND, VA  23005
USA

HANSON CONCRETE PRODUCTS
PO BOX12905
ROANOKE, VA  24029
USA

HANSON CONCRETE PRODUCTS
PO BOX1787
WACO, TX  76703
USA

HANSON CONCRETE PRODUCTS
PO BOX506
LYNCHBURG, VA  24505
USA

HANSON CONCRETE PRODUCTS
PO BOX5268
LONGVIEW, TX  75604
USA

HANSON CONCRETE PRODUCTS
PO BOX71
JESSUP, MD  20794
USA

HANSON CONCRETE PRODUCTS
PO BOX847
CEDAR HILL, TX  75104
USA

HANSON CONCRETE
1115 JOHNSON RD.
ASHLAND, VA  23005
USA

HANSON CONCRETE
1207 SCHOOL STREET
RICHMOND, VA  23220
USA

HANSON CONCRETE
1500 HAUL ROAD
COLUMBUS, OH  43207
USA

HANSON CONCRETE
P O BOX 6666
RICHMOND, VA  23230
USA

HANSON ENGINEERS INC
1525 SOUTH SIXTH STREET
SPRINGFIELD, IL  62703-2886

HANSON JR, EDWARD
990 CLUB HOUSE ROAD
YORK, PA  174034476

HANSON MASONARY
S. MEMORIAL DRIVE
MERRILL, WI  54452
USA

HANSON MINERALS COMPANY
2925 BRIAR PARK
HOUSTON, TX  77042
USA

HANSON MINERALS COMPANY
2925 BRIARPARK
HOUSTON, TX  77042
USA

HANSON MINERALS
2925 BRIAR PARK
HOUSTON, TX  77042
USA

HANSON PERMANENTE CEMENT
ATTN: J.E.THEODORES
PLEASANTON, CA  94566
USA

HANSON PERMANENTE CEMENT
CUPERTINO, CA  95014
USA

HANSON PERMANENTE CEMENT
OAKLAND, CA  94612
USA

HANSON PERMANENTE CEMENT
PO BOX309
PLEASANTON, CA  94566-0030
USA

HANSON PERMANENT CEMENT
PO BOX309
PLEASANTON, CA  94566
USA

HANSON PERMANETE CEMENT
PO BOX309
PLEASANTON, CA  94566
USA

HANSON PIPE & PRODUCTS
2000 SALEM INDUSTRIAL DR
SALEM, VA  24153
USA

HANSON PIPE & PRODUCTS
2000 SALEM INDUSTRIAL DRIVE
SALEM, VA  24153
USA

HANSON PIPE & PRODUCTS
2930 CRESCENTVILLE RD
CINCINNATI, OH  45262
USA

HANSON PIPE & PRODUCTS
30781 SAN DIEGO ST
SHAFTER, CA  93263
USA

HANSON PIPE & PRODUCTS
30781 SAN DIEGO STREET
SHAFTER, CA  93263
USA

HANSON PIPE & PRODUCTS
4601 S. ORCHARD
TACOMA, WA  98466
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

HANSON PIPE & PRODUCTS
5032 SALEM-DALLAS HIGHWAY NW
SALEM, OR  97304
USA

HANSON PIPE & PRODUCTS
755 NORTHEAST COLUMBIA BLVD
PORTLAND, OR  97211
USA

HANSON PIPE & PRODUCTS
ATTN: ACCOUNTS PAYABLE
755 NE COLUMBIA BOULEVARD
PORTLAND, OR  97211
USA

HANSON PIPE & PRODUCTS, INC.
3450 NORTH 27TH AVENUE
PHOENIX, AZ  85017
USA

HANSON PRINTING
200 MONTELLO STREET
BROCKTON, MA  02403-1990
USA

HANSON PUBLICATIONS INC.
P O BOX 574
ANSONIA, CT  06401
USA

HANSON PUBLICATIONS, INC.
P.O. BOX 574
ANSONIA, CT  06401-0574
US

HANSON SPANCRETE MIDWEST, INC.
10655 COUNTY RD. 81
MAPLE GROVE, MN  55369
USA

HANSON
PO BOX62032
CINCINNATI, OH  45262
USA

HANSON, CARL
2640 SAINT LOUIS AVE
C
SIGNAL HILL, CA  90806

HANSON PIPE & PRODUCTS
6055 150TH STREET WEST
APPLE VALLEY, MN  55124
USA

HANSON PIPE & PRODUCTS
7690 EAST VALENCIA
TUCSON, AZ  85747
USA

HANSON PIPE & PRODUCTS
ATTN: ACCOUNTS PAYABLE
PO BOX5249
SALEM, OR  97304
USA

HANSON PIPE & PRODUCTS, INC.
7970 WATERLOO ROAD
JESSUP, MD  20794
USA

HANSON PRODUCTION CO.
2925 BRIAR PARK
HOUSTON, TX  77042
USA

HANSON PUBLICATIONS
304 NEWBURY ST, SUITE 333
BOSTON, MA  02115
USA

HANSON SILO
11587 COUNTY RD 8 SE
LAKE LILLIAN, MN  56253
USA

HANSON SPANCRETE MIDWEST, INC.
P.O.BOX 1360
MAPLE GROVE, MN  55311
USA

HANSON, BETTIE
2985 THIRD AVENUE
MARION, IA  523023922

HANSON, CAROLYN
20373 SW BLAINE CT
ALOHA, OR  97006

HANSON PIPE & PRODUCTS
7020 TOKAY AVE
SACRAMENTO, CA  95828
USA

HANSON PIPE & PRODUCTS
ATTN: ACCOUNTS PAYABLE
4601 S. ORCHARD
TACOMA, WA  98466
USA

HANSON PIPE & PRODUCTS
P.O. BOX 240599
APPLE VALLEY, MN  55124
USA

HANSON PIPE & PRODUCTS, INC.
P. O. BOX 71
JESSUP, MD  20794
USA

HANSON PUBLICATIONS INC.
304 NEWBURY STREET
BOSTON, MA  02115
USA

HANSON PUBLICATIONS, INC.
497 EAST MAIN ST.
ANSONIA, CT  06401-0574
USA

HANSON SILO
11587 COUNTY RD. 8 SE
LAKE LILLIAN, MN  56253
USA

HANSON TESTING & ENGINEERING INC
2731 EASTSIDE PARK DRIVE
EVANSVILLE, IN  47715
USA

HANSON, BOBBY
2708 SAMUEL ST
GULFPORT, MS  39503

HANSON, DONALD
21 SUNSET DRIVE
MILLBURN, NJ  070411902

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HANSON, GARY
1809 E 50TH
ODESSA, TX 79762

HANSON, JOHN
3502 24TH AVE W
BRADENTON, FL 34205

HANSON, LINDA
1400 JULIE CT
RENO, NV 89509

HANSON, PATRICIA
10825 BIRCH ST
RENO, NV 89506

HANSON, SIGFRED
13778 NE THOMPSON ST
PORTLAND, OR 972303908

HANSON, VINCENT
50 HINSDALE LANE
WILLINGBORO, NJ 08046

HANSSON CONSULTING
261 OLD POST RD
WATERLOO, ON N2L 5B8
TORONTO

HANUS, JAMES
702 N WASHINGTON
W MONROE, LA 71292

HANZ CONTRACTORS INC
P.O. BOX 1465
WAUSAU, WI 54402
USA

HANZA, MICHAEL
8912 NORTH OLEANDER
MORTON GROVE, IL 60053

HANZELKA, STANLEY
93 A AVENUE BOX 211
ATKINS, IA 52206

HAPMAN CONVEYORS
6002 E. KILGORE RD. P.O. BOX 2321
KALAMAZOO, MI 49003
USA

HANSON, JAMES
523 CAMBRIDGE DRIVE
SPARTANBURG, SC 29301

HANSON, JOHN
7911 15TH ST
WESTMINSTER, CA 92683

HANSON, LISA
9435 FREEMONT
RENO, NV 89506

HANSON, RICKY
3105 DEWEY AVE #3
OMAHA, NE 68105

HANSON, TERRY
807 RICHLAND EAST DR
RICHLAND, MS 39218

HANSON, WARREN
3404 AMERICA DRIVE
LAGO VISTA, TX 78645

HANTZ & SON
P.O.BOX 5746
LAKE CHARLES, LA 70606
USA

HANVEY, ANGELA
110 LAKESIDE DRIVE
WALHALLA, SC 29691

HANZ CONTRACTORS
P O BOX 1465
WAUSAU, WI 54401
USA

HANZEL, HEATH
103 LAZY LANE
PALESTINE, TX 75801

HAPAG-LLOYD AMERICA INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801
USA

HAPMAN CONVEYORS
PO BOX 2321
KALAMAZOO, MI 49003
USA

HANSON, JANET
134C W TICONDEROGA
WESTERVILLE, OH 43081

HANSON, KAREN
203 W 4TH ST
2
MANTENO, IL 60950

HANSON, MICHELLE
150 KIMBALL HILL RD
HUDSON, NH 03051

HANSON, SHIRLEY
13778 N E THOMPSON ST
PORTLAND, OR 972303908

HANSON, TRACY
4539 COUNTY RD. 7
CRAIG, CO 81625

HANSON, WILLIAM
1796 COUNTY TRUNK U
STURGEON BAY, WI 54235

HANTZIS, BRIAN
7172 LAUETTE CT
REYNOLDSBURG, OH 43068

HANVY, DEBORAH
3809 BISSONET DR
METAIRIE, LA 70003

HANZ CONTRACTORS
PO BOX 1465
WAUSAU, WI 54402
USA

HANZEL, PAULINE
9280 PIERCE ROAD
GARRETTSVILLE, OH 44231

HAPMAN CONVEYORS
170 SOUTH ST., STE. 101
POTTSTOWN, PA 19464
USA

HAPMAN EQUIPMENT
227 NW CENTRAL AVENUE
AMITE, LA 70422
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAPPEL, KENNETH
3214 OLD NORTH POINT ROAD
BALTIMORE, MD 21222

HAQQUI, SALEEM
8328 N. KIMBALL AVE
SKOKIE, IL 60076

HARADA, GORDON
1173 FAIR OAKS AVE
ARROYO GRANDE, CA 93420

HARAN, KELLY
1020 HORNBEAM ST 208
OVIEDO, FL 32765

HARANIN CONSTRUCTION CO.
P.O. BOX 66
BELLEFONTE, PA 16823
USA

HARANIN CONSTRUCTION
1755 JACKSONVILLE ROAD
BELLEFONTE, PA 16823
USA

HARASKA, ELAINE
231 HOLBROOK ROAD
NORTH QUINCY, MA 02171

HARBEL INC.
11521 MILNOR AVE
CUMBERLAND, MD 21501
USA

HARBEN INC.
ATTN: MR. N. WOODHEAD
CUMMING, GA 30130

HARBEN INC.
ROUTE 10
CUMMING, GA 30130
USA

HARBER, STACIE
515A TORBET DR.
HOMER, LA 71040

HARBERGER & ASSOCIATES
104 EXECUTIVE CENTER
HILTON HEAD ISLAND, SC 29928
USA

HARBERT, ROBERT
531 S WARD STREET
STOCKTON, IL 61085

HARBIN JR., RUFUS
301 OLD RIVERSIDE ROAD
BALTIMORE, MD 21225

HARBIN SERVICES, INC.
P.O. BOX 687
ATHENS, TN 37371
USA

HARBIN, A
597 WINZOR GREEN BLVD.
GOODLETSVILLE, TN 37072

HARBIN, BRANDON
ROUTE 3 BOX 54
COMMERCE, GA 30529

HARBIN, CHRIS
365 MAGMAR LANE
FAYETTEVILLE, GA 30214

HARBIN, DOROTHY
751 WINDSOR GREEN BLVD
GOODLETTSVILLE, TN 37072

HARBIN, RICHARD
1299 PRATT ROAD
TALBOTT, TN 37877

HARBINGER CORP
1055 LENOX PARK BLVD
ATLANTA, GA 30319

HARBISON & WALKER
3100 COTE VERTUE
ST-LAURENT, QC H4R 2J8
TORONTO

HARBISON WALKER REFRACTORIES CO.
P.O. BOX 640945
PITTSBURGH, PA 15264-0945
USA

HARBISON WALKER REFRACTORIES
1 GATEWAY CENTER
PITTSBURGH, PA 15222
USA

HARBISON, ROBERTA
35 RUMSON ROAD
RUMSON, NJ 07760

HARBISON-WALKER REFRACTORIES CO
P O BOX 640945
PITTSBURGH, PA 15264-0945
USA

HARBISON-WALKER REFRACTORIES INC.
SUITE 5100
600 GRANT STREET
PITTSBURGH, PA 15219-2802
USA

HARBOR BRANCH
ATTN: ACCOUNTS PAYABLE
5600 U S 1 NORTH
FORT PIERCE, FL 34946
USA

HARBOR BRANCH
ATTN: RECEIVING
5600 US 1 NORTH
FORT PIERCE, FL 34946
USA

HARBOR COURT HOTEL
550 LIGHT STREET
BALTIMORE, MD 21202
USA

HARBOR COURT HOTEL, THE
550 LIGHT ST.
BALTIMORE, MD 21202
USA

HARBOR COURT
55 MERCHANT ST. STE C100
HONOLULU, HI 96813
USA

HARBOR CRUISES, LTD
301 LIGHT ST.
BALTIMORE, MD 21202
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARBOR HILL NURSING HOME
ROUTE 1 NORTH
BELFAST, ME  04915
USA

HARBOR HOSPITAL CENTER
PO BOX 630778
BALTIMORE, MD  21263-0778
USA

HARBOR PHYSICAL THERAPH
1294 WEST SIXTH STREET SUITE 105
SAN PEDRO, CA  90732
USA

HARBOR READY MIX
13570 BLACKIE ROAD
CASTROVILLE, CA  95012-3200
USA

HARBOR READY MIX/74764
123 SEAPORT BOULEVARD
REDWOOD CITY, CA  94063-2707
USA

HARBOR TEXTILE
28 DAMRELL STREET
SOUTH BOSTON, MA  02127
USA

HARBOR TOOL SUPPLY CO INC
20 SOUTHWEST PARK
WESTWOOD, MA  02090
USA

HARBOR TOOL SUPPLY CO INC
20 SOUTHWEST PARK
WESTWOOD, MA  02090-1500
USA

HARBOR VIEW HOTEL
131 NORTH WATER STREET
EDGARTOWN, MA  02539
USA

HARBOR VIEW INN
MARIK DRYWALL
SANTA BARBARA, CA  93101
USA

HARBOR VIEW
325 GRANDVIEW PKWY.
TRAVERSE CITY, MI  49684
USA

HARBOR WHOLESALE ELECTRIC SY.
3203 S. HARBOR BLVD
SANTA ANA, CA  92704
USA

HARBORLITE CORP
1980 SATURN STREET
MONTEREY PARK, CA  91755

HARBORLITE CORP.
FILE #54965
LOS ANGELES, CA  90074-4965
USA

HARBORLITE CORP.
P.O. BOX 100
VICKSBURG, MI  49097
USA

HARBORPLACE LTD PARTNERSP
37TH FL, 1717 ARCH STREET
PHILADELPHIA, PA  19103
USA

HARBORSIDE GOLF COURSE/CLUB HOUSE
1-94 AT 111TH STREET
CHICAGO, IL  60628
USA

HARBORVIEW HOSPITAL
801 JEFFERSON ST.
SEATTLE, WA  98100
USA

HARBORVIEW HOTEL
5 CAMBRIDGE CENTER 9TH FLOOR
CAMBRIDGE, MA  02142
USA

HARBORVIEW
CORNELIUS, NC  28031
USA

HARBOUR FOOD SERVICE EQUIP., INC.
119 NORTH WASHINGTON ST.
BOSTON, MA  02114-2148
USA

HARBOUR PLACE
2192 NIAGARA STREET
BUFFALO, NY  14207
USA

HARBOUR SIGN & GRAPHICS LTD.
5700 ERDMAN AVENUE
BALTIMORE, MD  21205
USA

HARBOUR SIGN & GRAPHICS, LTD.
5700 ERDMAN AVE.
BALTIMORE, MD  21205
US

HARBOUR TEXTILE
P.O. BOX 1019
NEW CASTLE, DE  19720
USA

HARCAST COMPANY INC
651 EAST 9TH STREET
CHESTER, PA  19013
USA

HARCAST COMPANY INC
651 EAST NINTH ST
CHESTER, PA  19013
USA

HARCO CHEMICAL & COATINGS
208 DUPONT STREET
BROOKLYN, NY  11222
USA

HARCO CHEMICAL & COATINGS
233 EAGLE STREET
BROOKLYN, NY  11222
USA

HARCO/LMD
P.O. BOX 77-5200
CHICAGO, IL  60678-5200
USA

HARCOURT BRACE & COMPANY
6277 SEA HARBOR DRIVE
ORLANDO, FL  32887
USA

HARCOURT BRACE & COMPANY
6277 SEA HARBOR DRIVE
ORLANDO, FL  32887

HARCOURT BRACE & COMPANY
P.O. BOX 96448
CHICAGO, IL  60693
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

HARCOURT BRACE PUBLISHING
301 COMMERCE ST.
FORT WORTH, TX 76102
USA

HARCOURT BRACE
PO BOX 620075
ORLANDO, FL 32862-0075
USA

HARCOURT BRACE
PO BOX 861214
ORLANDO, FL 32886-1214
USA

HARCROS CHEMICAL INC
P.O. BOX 419038, DEPT 478
KANSAS CITY, MO 64193-0478
USA

HARCROS CHEMICALS
456 MOWLIN AVE.
LAWRENCEBURG, IN 47025
USA

HARCROS CHEMICALS, INC.
5200 SPEAKER ROAD
KANSAS CITY, KS 66106
USA

HARCROS PIGMENTS INC
P O BOX 500735
SAINT LOUIS, MO 63150-0735
USA

HARCROS
1418 POPLAR LANE
NASHVILLE, TN 37210
USA

HARCROS
PO BOX 2930
KANSAS CITY, KS 66110-2930
USA

HARD FIRE SUPPRESSION SYSTEMS
4645-A WESTERVILLE ROA
COLUMBUS, OH 43231
USA

HARD GARASS INC.
CAMBRIDGE, MA 02140
USA

HARD GARASS INCORP
P.O.BOX 494
MIDDLESEX, NJ 08846
USA

HARD ROCK - CAFE
FORD CONTRACTING
LAS VEGAS, NV 89101
USA

HARD ROCK CAFE
GATE 8
HOLLYWOOD WAY
ORLANDO, FL 32819
USA

HARD ROCK CAFE
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

HARD ROCK CONCRETE
6650 JAMES MADISON HWY
HAYMARKET, VA 22069
USA

HARD ROCK CONCRETE
6650 JAMES MADISON HWY.
HAYMARKET, VA 22069
USA

HARD ROCK HOTEL
C/O MADER CONSTRUCTION
5800 UNIVERSAL BLVD.
ORLANDO, FL 32819
USA

HARD ROCK INC
ATTN: ACCOUNTS PAYABE
POULSBO, WA 98370
USA

HARD ROCK INC.
11672 WIDME ROAD
POULSBO, WA 98370
USA

HARD ROCK R/M
PO BOX 1039
OQUAWKA, IL 61469
USA

HARD ROCK READY MIX
P. O. BOX 1039
OQUAWKA, IL 61469
USA

HARD ROCK READY MIX
SOUTH 12TH STREET
OQUAWKA, IL 61469
USA

HARD ROCK
4475 PARADISE ROAD
LAS VEGAS, NV 89109
USA

HARD WAREHOUSE INC
7820 POPLAR SUITE 5
GERMANTOWN, TN 38138
USA

HARDAWAY CONCRETE     .
P O BOX 4128
COLUMBIA, SC 29240
USA

HARDAWAY CONCRETE COMP
DIXIANA RD
WEST COLUMBIA, SC 29172
USA

HARDAWAY CONCRETE COMPANY
ATTN: ACCOUNTS PAYABLE
COLUMBIA, SC 29240
USA

HARDAWAY CONCRETE
2001 TAYLOR STREET
COLUMBIA, SC 29201
USA

HARDAWAY CONCRETE
254 HALLMAN ST
US 1 & CAROLINA AVENUE
BATESBURG, SC 29006
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARDAWAY CONCRETE
288 HIGHWAY 601 S.
LUGOFF, SC 29078
USA

HARDAWAY CONCRETE
DOUBLE BRANCH ROAD
WEST COLUMBIA, SC 29169
USA

HARDAWAY CONCRETE
FLINT HILL RD. & HWY. 97
CAMDEN, SC 29020
USA

HARDAWAY CONCRETE
RABON ROAD
COLUMBIA, SC 29233
USA

HARDAWAY CONCRETE
U S 1 & CAULKS FERRY
LEXINGTON, SC 29072
USA

HARDAWAY CONCRETE
U. S. HWY #1
LUGOFF, SC 29078
USA

HARDAWAY CONCRETE
WESTERN LANE & FRONTAGE RD
IRMO, SC 29063
USA

HARDAWAY JR, JAMES
4303 E 65TH
LUBBOCK, TX 79401

HARDAWAY, KIMBERLY
14313 APRILIA AVE
COMPTON, CA 90220

HARDCAST PLANT
903 WEST KIRBY
WYLIE, TX 75098-1239
USA

HARDEBECK, PAUL
3737 E 300 S
GREENFIELD, IN 461409713

HARDEE JR, WALLACE
9915 E ELLICOTT STREET APT G
TAMPA, FL 336105907

HARDEMAN, JOHN
403 W. MAIN ST. - APT. 4
HOUMA, LA 70360

HARDEN CONSTRUCTORS INC
9420 COSSEY ROAD #300
HOUSTON, TX 77070
US

HARDEN JR., JACK
57 TANGLEWOOD RD
NEWNAN, GA 30265

HARDEN, CYNTHIA
429 HIGHLAND AV
S CHARLESTON, WV 25303

HARDEN, GERALD
P.O. BOX 2045
BARTOW, FL 338302045

HARDEN, GREGORY
3855 BARNES AVE
BRONX, NY 10467

HARDEN, GUSSIE
3101 E. GIDDENS AVENUE
TAMPA, FL 336105126

HARDEN, J
2616-A 28TH AVE
TAMPA, FL 33605

HARDEN, LISA
433 4TH AVENUE
NEWARK, NJ 07107

HARDEN, MEREDITH
1314 SHARLO
BATON ROUGE, LA 70820

HARDEN, R
3101 E GIDDENS AVE
TAMPA, FL 336105126

HARDEN, SHEILA
400 E. LAMBRIGHT
TAMPA, FL 33604

HARDER, BRETT
4101 S SHAVER
PASADENA, TX 77504

HARDER, JOLYNN
1037 SOUTH SOLOMON
MESA, AZ 85204

HARDESTY, DAVID
5545 INDIAN TOWN RD
RHODESDALE, MD 21659

HARDESTY, DOROTHY
6406 MURRAY HILL RD
BALTIMORE, MD 212121098

HARDESTY, RONALD
1422 ELMTREE STREET
BALTIMORE, MD 21226

HARDIE, ANDREA E
980 NW 182 ST
MIAMI FL, FL 33169

HARDIE, LAWRENCE
1 WILLOW STREET
MALDEN, MA 02148

HARDIMAN, GEORGE
141 FIRST STREET
ELOISE, FL 33880

HARDIMAN, WILLIAM
255 GARDNER STREET
HINGHAM, MA 02043

HARDIN CONSTRUCTION
1714 SO. WEST 34TH ST.
GAINESVILLE, FL 32607
USA

HARDIN ELEMENTRY
3650 HARDIN ROAD
MCKINNEY, TX 75070
USA

HARDIN MEMORIAL HOSPITAL
921 E. FRANKLIN ST.
KENTON, OH 43326
USA