**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HARDIN, AVERY
2150 SPENCER ROAD
ORANGE PARK, FL 372024279

HARDIN, BARBARA
499 N MAIN STREET
SHREVE, OH 44676

HARDIN, BARRY
RT 3 BOX 523 DD
WICHITA FALLS, TX 76308

HARDIN, FRANKY
615 W TEXAS
IOWA PARK, TX 76367

HARDIN, JACQUELIN
109A HUNTERS CIRCLE
GREENVILLE, SC 29609

HARDIN, JOHN
P O BOX 414
HOLTVILLE, CA 92250

HARDIN, LARRY
2577 JANE ST
WOOSTER, OH 44691

HARDIN, LORI
1751 UNIVERSITY AVE.
SAN DIEGO, CA 92103

HARDIN, RILEY
106 SOUTH 6TH
LOVINGTON, NM 88260

HARDIN, W
407 HUNTERS CIRCLE
GREENVILLE, SC 29617

HARDING ESE INC
P. O. BOX 1817
ENGLEWOOD, CO 80150-1817
USA

HARDING LAWSON ASSOCIATES
PO BOX 44329
SAN FRANCISCO, CA 94144
USA

HARDING M MOUNTAIN JR
65 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

HARDING M OUNANIAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

HARDING, BRENDA
181 TOPSFIELD ROAD
WENHAM, MA 01984

HARDING, BRIDGET
2248 DEEPWOOD DR
WILMINGTON, NC 28405

HARDING, CARL F
RD 2 MANOR RD
WATERTOWN NY, NY 13601

HARDING, CURTIS
92 CHESTNUT STREET
REIDVILLE, SC 29375

HARDING, G
2248 DEEPWOOD DRIVE
WILMINGTON, NC 284054285

HARDING, GERALD
57 CAMIELLA CT
LAKE JACKSON, TX 77566

HARDING, GLENN
42 CURRIER ROAD
PELHAM,, NH 03076

HARDING, JEFFRY
831 COLUMBINE STREET
CRAIG, CO 81625

HARDING, MARY
448 WEST MEADOW RD
LOWELL, MA 01854

HARDING, NANCY
525 ACADEMY ST
HURLOCK, MD 21643

HARDING, ROBERT
2408 KELSEY DRIVE
PLANO, TX 75075

HARDING, ROBERT
5685 PHELPS LUCK DRI
COLUMBIA, MD 21045

HARDING, SARA
7726 SE 35TH STREET
PORTLAND, OR 97202

HARDING, SHIRLEY
ROUTE 1  BOX 254-B
GARYSBURG, NC 27831

HARDING, STEVEN
P.O. BOX 2247
STUART, FL 34995

HARDINGER, BRUCE
P.O. BOX 696
MIDWAY, UT 84049

HARDISON, YOLANDA E
64 EAST GARFIELD ST
PHILA PA, PA 19144

HARDMAN CONSTRUCTION INC
242 S BRYE ROAD
LUDINGTON, MI 49431
USA

HARDMAN LUMBER CO
404 N FIRST ST
OSBORNE, KS 67473
USA

HARDMAN
395 ALLWOOD ROAD
NEWARK, NJ 07102
USA

HARDMAN
600 CORTLANDT STREET
BELLEVILLE, NJ 07109
USA

HARDROCK PAVING AND READY MIX
POST OFFICE BOX 841
CANON CITY, CO 81212
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

HARDROCK PAVING AND READY MIX
SALIDA, CO 81201
USA

HARDWARE PRODUCTS COMPANY
PO BOX 4346 DEPT 116
HOUSTON, TX 77210-4346
USA

HARDWARE SPECIALTIES
422 NORTHBORO RD
MARLBOBO, MA 01752
USA

HARDWARE SPECIALTY CO
48-75 36TH STREET
LONG ISLAND CITY, NY 11101
USA

HARDWARE SPECIALTY
48-75 36TH STREET
LONG ISLAND CITY, NY 11101
USA

HARDWARE WHOLESALERS INC
NELSON RD
FORT WAYNE, IN 46801
USA

HARDWICK, KATHY
1722 N MCCULLOUGH RD
AVON PARK, FL 33825

HARDWICK, RICKY
4860 PEEDEE RD.
CONWAY, SC 29527

HARDWICK, ROSE
575 BAXTER AVE #301
MACON, GA 31201

HARDWICK, SUZANNE
RT 1 BOX 227
MOORESVILLE, NC 28115

HARDWICK, TONY
PO BOX 126
MARGARET, AL 35112

HARDWOOD INDUSTRIES INC
6462 E. ROGERS CIRCLE
BOCA RATON, FL 33487
USA

HARDWOOD PRODUCTS CO
P O BOX 149
GUILFORD, ME 04443-0149
USA

HARDY CONSULTING INC
2000 S OCEAN BLVD 10G
BOCA RATON, FL 33432
UNK

HARDY INSTRUMENTS
1 MADISON AVE., STE.06
WARMINSTER, PA 18974
USA

HARDY INSTRUMENTS
3860 CALLE FORTUNADA
SAN DIEGO, CA 92123
USA

HARDY INSTRUMENTS
3860 CALLE FORTUNADA
SAN DIEGO, CA 92123-1825
US

HARDY INSTRUMENTS
3860 CALLE FORTUNADA
SAN DIEGO, CA 92123-1825
USA

HARDY INSTRUMENTS
3860 CALLE FORTUNDA
SAN DIEGO, CA 92123-1825
USA

HARDY INSTRUMENTS
SAN DIEGO, CA 92123-1825
USA

HARDY OAKS ELEMENTRY
22900 HARDY OAKS ROAD
SAN ANTONIO, TX 78258
USA

HARDY OIL & GAS USA
1600 SMITH ST, STE 1400
HOUSTON, TX 77002-7346
USA

HARDY OUTDOOR ADVERTISING CO., INC.
P. O. BOX 19158
LAKE CHARLES, LA 70616-9158
USA

HARDY RICHARDSON
191 GRAND AVE
LAFAYETTE, LA 70503
USA

HARDY, CHAMAR
1195 PLUM CREEK
1
BOURBONNAIS, IL 60915

HARDY, CHARLES
27 WILL STREET APT 205 GATEWOOD
MANOR
NASHUA, NH 03060

HARDY, CLYDE
1920 REEDY FORK RD
PELZER, SC 296699336

HARDY, CRYSTAL
140 KEY STREET
ROANOKE RAPIDS, NC 27870

HARDY, DEANA
2780 FAIRWOOD DRIVE
RENO, NV 89502

HARDY, DONALD
3797 HIVILLA
LAKE ORION, MI 48360

HARDY, DORIS
PO BOX 124, 603
WELDON, NC 27890

HARDY, E
409 MILLPOND ROAD
AURORA, OH 44202

HARDY, GARY
1815 10TH AVENUE E
WILLISTON, ND 58801

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARDY, JAMES
RR 1 BOC 455
GRANT PARK, IL 60940

HARDY, JERRY
106 C OAK ST
COMMERCE, GA 30529

HARDY, KATHY
2000 S. OCEAN BLVD. #10-G
BOCA RATON, FL 33432

HARDY, MICHELLE
5320 HWY 162 S.
COVINGTON, GA 30209

HARDY, RANDY
P. O. BOX 1023
MANY, LA 71449

HARDY, RUTH
RR1 BOX 455
GRANT PARK, IL 60940

HARDY, THOMAS
1018 JONESTOWN ROAD
LEBANON, PA 17046

HARE, LAWRENCE
7462 WATERSILK DR.
PINELLAS PARK, FL 33782

HARE, MURRAY
200 EMERALD AVENUE
19
LAKE WALES, FL 33853

HARFORD CO. BUREAU OF SUPPORT ENF.
2 SOUTH BOND ST., 2ND FLOOR
BEL AIR, MD 21014
USA

HARFST, WILLIAM
3705 CHURCH HILL LANE
CRYSTAL LAKE, IL 60014

HARGENS, MICHAEL
31574 SCARTEEN
BOERNE, TX 78006

HARDY, JAMILLE
119 MALLARD ST
GREENVILLE, SC 29601

HARDY, JONATHAN
P O BOX 1036
KIRTLAND, NM 87417

HARDY, MARTIN
114 PROVIDENCE RD
WELSH, LA 70591

HARDY, PATRICK
2420 21ST STREET
LAKE CHARLES, LA 70601

HARDY, RICHARD
814 E. EDGEWOOD ST.
SPRINGDALE, MO 65807

HARDY, SANDRA
400 KENNON LANE
RUSTON, LA 71270

HARDY, TOPEIKA
19146 BLACKMOOR
DETROIT, MI 48234

HARE, LONNIE
RT 2 BOX 228 FM 1954
WICHITA FALLS, TX 76301

HAREN CONSTRUCITON CO.
C/O BLUE RIDGE WASTE TREATMENT PLT.
COUNTY ROAD 87 (WINDY RIDGE RD.)
BLUE RIDGE, GA 30513
USA

HARFORD COMMUNITY COLLEGE
401 THOMAS RUN RD.
BEL AIR, MD 21015
USA

HARGADEN, EDWARD
889 WATERSIDE LANE
BRADENTON, FL 34209

HARGET, ANGELA
109 CRAIGO RD
FOUNTAIN INN, SC 29644

HARDY, JANICE
2106 E 62ND AVE
SAVANNAH, GA 31404

HARDY, JOSEPH
RT 2 BOX 190
WILBURTON, OK 745789635

HARDY, MICHAEL
715 OLD CLEMSON HWY
SENECA, SC 29672

HARDY, PAUL
580 EAST H STREET
BENECIA, CA 94510

HARDY, ROSE
718 COUNTY RD
WELDON, NC 27890

HARDY, THOMAS
10 CAPEWOOD RD #230
SIMPSONVILLE, SC 29681

HARE, CAROLYN
1143 WHARF DRIVE
PASADENA, MD 21122

HARE, MICHELLE
425 MADISON AVE #41
NEW MILFORD, NJ 07646

HAREWOOD, JACQUELINE
5465 DEVORE DR
BATON ROUGE, LA 70811

HARFORD, C
5182 TWINWOODS DR
MEMPHIS, TN 38134

HARGENS, LIESL
54 MT. PLEASANT STRE
CAMBRIDGE, MA 02140

HARGETT, DONALD
ROUTE 7, BOX 340-F
EDINBURG, TX 78539

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARGETT, MONIA
805 FLORENCE ST
RALEIGH, NC 27603

HARGIS, CHARLES
RT 2 BOX 205
WICHITA FALLS, TX 76301

HARGO CORP.
3480 OFFICE PARK DRIVE
DAYTON, OH 45439
USA

HARGO CORPORATION
3480 OFFICE PARK DRIVE
DAYTON, OH 45439
USA

HARGO CORPORATION
ONE SPECIALTY PLACE
DAYTON, OH 45408
USA

HARGON, MARK
4501 30TH STREET
MERIDIAN, MS 39301

HARGRAVE, DAVID
145 N. ONTARIO STREET
BURBANK, CA 91505

HARGRAVES, RICHARD
11622 SAGEVALE LN
HOUSTON, TX 77089

HARGROVE JR, WASHINGTON
1308 W ALSOBROOK STREET
PLANT CITY, FL 335666420

HARGROVE, CLIFTON
70 BEVERLY STREET
NEWARK, NJ 07108

HARGROVE, GARRARD
7835 JOHN WAYNE LN
VACAVILLE, CA 95688

HARGROVE, JACQUELYN
1504 S.CORNITH ST.
DALLAS, TX 75208

HARGROVE, JR., CLIFTON
5513 CEDONIA AVENUE
BALTIMORE, MD 21206

HARGROVE, KENNETH
824 E. SHARPNACK ST.
PHILADELPHIA, PA 19119

HARGROVE, MELVIN
1932 GREENGAGE RD.
BALTIMORE, MD 21224

HARGROVE, NICOLE
1901 EAST WEST        HIGHWAY #103
SILVER SPRING, MD 20910

HARGROVE, RICKEY
10101 S GESSNER
HOUSTON, TX 77071

HARGROVE-NIXON, PAULINE
2118 MARY
HOUSTON, TX 77026

HARING, SAMARANTHE
3114 SIRINGO RONDO S
SANTA FE, NM 87505

HARININ CONSTRUCTION
FOR US STEEL
BELLEFONTE, PA 16823
USA

HARJU, DANIEL
3364 OAKWOOD
ANN ARBOR, MI 48104

HARJU, LINDA
2599 FERNWOOD
ANN ARBOR, MI 48104

HARKCOM, JOHN
809 TRIPP ST
WILLIAMSTON, SC 29697

HARKER-PARKER, DEBBIE
2864 S. WESTMORELAND DR
HOMOSASSA, FL 34448

HARKEY, BRYAN
216 BARTSCH LANE
PARIS, AR 72855

HARKEY, TIMOTHY
1409 SOUTH ELM
PARIS, AR 72855

HARKINS, ELIZABETH
6082 FLACON DRIVE
PLEASANT GARDEN, NC 273130854

HARKINS, FRANCIS
1400 WORCESTER RD
7422
FRAMINGHAM, MA 01702

HARKINS, GEORGE
6 MICHELLE'S WAY
FOXBORO, MA 02035

HARKINS, MARY
214 VIRGINIA FARM LA
CARLISLE, MA 01741

HARKINS, STEVEN
245 RED BRIDGE RD
LAKE ZURICH, IL 60047

HARKINS, TIMOTHY
RT 2 BOX 2761
MAYSVILLE, GA 30558

HARKNESS, LINDA
1126 CHERRY AVE
SAN BRUNO, CA 94066

HARKRIDER, CONSTANCE
5103 CHISHOLM DR.
AMARILLO, TX 79109

HARKUM, MICHELLE
4751 ILKLEY MOOR LN
ELLICOTT CITY, MD 21043

HARLAN & LASH MACHINING, INC.
1302 PARKLAND COURT
CHAMPAIGN, IL 61821
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARLAN BROWN & CO INC
3376 MARSDEN POINT
KESWICK, VA 22947
USA

HARLAN BROWN & CO INC
7 FAIRWAY DRIVE
BERNVILLE, PA 19506
USA

HARLAN BROWN & COMPANY
3376 MARSDEN POINT
KESWICK, VA 22947
USA

HARLAN FARM
4249 HWY 101
WOODRUFF, SC 29388
USA

HARLAN FARM
4249 HWY. 101
WOODRUFF, SC 29388
USA

HARLAN HENKEN
N10123 COUNTY 1
BURNETT, WI 53922
USA

HARLAN, JUDITH
RD 4-1038 TR2156
ASHLAND, OH 44805

HARLAN, TERRY
7901B TIMBERRIDGE DR
INDIANAPOLIS, IN 46219

HARLAND SIMON CONTROL SYSTEMS INC
P O BOX 3452
SYRACUSE, NY 13220
USA

HARLEAUX, IVORY
5690 SCENIC HWY
BATON ROUGE, LA 70805

HARLEN'S DRYWALL CO.INC.
1205 N.E. 95TH ST.
VANCOUVER, WA 98665
USA

HARLEN'S DRYWALL CO.INC.
1205 NE. 95TH STREET
VANCOUVER, WA 98665
USA

HARLEN'S DRYWALL/ST. JOSEPH'S
VANCOUVER, WA 98665
USA

HARLEN'S DRYWALL/TUALITAY COM HOSP
335 S.E. 8TH ST.
HILLSBORO, OR 97123
USA

HARLEN'S DRYWALL/VILLA HUNT HALL
JOB #2048
3181 S.W. SAM JACKSON RD.
PORTLAND, OR 97201
USA

HARLESS, MICHAEL
4611 GLENBROOK PKWY
BETHESDA, MD 20814

HARLEY VALVE & INSTRUMENT
1447 W 27TH ST
NORFOLK, VA 23508-2329
USA

HARLEY, RICHARD
115 MARSH CREEK DR
MAULDIN, SC 29662

HARLEY-DAVIDSON MOTOR COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

HARLEY'S AUTO PARTS, INC.
310 HAMPTON AVE. N.E.
AIKEN, SC 29801
USA

HARLEY'S AUTO PARTS, INC.
AIKEN, SC 29801
USA

HARLIN, BRENDA
4147 NEWBURGH DRIVE
INDIANAPOLIS, IN 46236

HARLING, CHARLES
861 FRANKLIN RD    BUILDING 11, APT #10
MARIETTA, GA 30067

HARLINGEN BOLT & SUPPLY, INC
101 S EXPWY 77
HARLINGEN, TX 78550
USA

HARLINGEN MIDDLE SCHOOL
3205 W. WILSON RD.
HARLINGEN, TX 78552
USA

HARLOW, GABRIELLE
7417 VILLAGE RD    APT 26
SYKESVILLE, MD 21784

HARLOW, LOUIS
120 CEDAR AVE
VINTON, VA 24179

HARLOW, SANFORD
6 BELLE BROOK LN
DERRY, NH 03038

HARLOW, STEPHEN
447 SUMMER ST
ARLINGTON, MA 02174

HARMAN, ROBERT
BOX 414
ARAPAHO, OK 73620

HARMAN-MOTIVE INC
1201 SOUTH OHIO ST
MARTINSVILLE, IN 46151
USA

HARMER, HAROLD
P. O. BOX 72
HAMILTON, CO 81638

HARMEYER, LISA
8110 CHAPEL HILL PLACE
FT WAYNE, IN 46825

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HARMON BROTHERS SHEET METAL
1415 EAST PARRISH AVENUE
OWENSBORO, KY 42303
USA

HARMON, ANDREW
BOX 98
REIDVILLE, SC 29375

HARMON, CHRISTOPHER
P.O. BOX 318
PLUCKEMIN, NJ 07978

HARMON, JACQUELYN
3187 KENLAND
MEMPHIS, TN 38118

HARMON, JODI
17425 N 19TH AVE
PHOENIX, AZ 85023

HARMON, KAYCEE
6300 PITTMAN CIRCLE
CASPER, WY 82604

HARMON, LORRIE
130 CEDAR LAKE DR.
MOORE, SC 29369

HARMON, NORMA L
RT 1 BOX 154
LARUE TX, TX 75751

HARMON, SCOTT
320 DONALD LANE
WINTER HAVEN, FL 33880

HARMONY INDUSTRIES
905 BAKER ROAD
HIGH POINT, NC 27263
USA

HARMS & ASSOCIATES
ORLAND PARK, IL 60462
USA

HARMS DISTRIBUTING INC.
6530 CAMBRIDGE STREET
MINNEAPOLIS, MN 55426
USA

HARMON JR., JOHN
2304 NORTHSTAR
ANCHORAGE, AK 99508

HARMON, BOBBY
5176 HAYCRAFT RD
OWENSBORO, KY 42301

HARMON, DONNA
911 CORDELL DRIVE
ROSSVILLE, GA 30741

HARMON, JEFFREY
6571 SOUTH VINE STREET, #301
LITTLETON, CO 80121

HARMON, JOHN
P O BOX 110390
ANCHORAGE, AK 99511

HARMON, KENNY
6931 LAPRAIX
HIGHLAND, CA 92346

HARMON, MARK
1021 ALLEN BRIDGE RD
WOODRUFF, SC 29388

HARMON, O
120 TORRENCE CIRCLE
LENOIR, NC 28645

HARMON, WOODROW
PO BOX 98 GASTON DR
REIDVILLE, SC 293750098

HARMS & ASSOCIATES
3N967 BABSON LANE
SAINT CHARLES, IL 60175
US

HARMS BROTHERS INSULATION INC
3305 INDIAN TRAIL
EUSTIS, FL 32727
USA

HARMS, ELEANOR
610 ESTUARY DR
BRADENTON, FL 34209

HARMON SR, DON
7809 BRUTON CT.    APT.# F
GLEN BURNIE, MD 21060

HARMON, CHARLIE
3517 DOVETAIL LANE
LAKELAND, FL 33813

HARMON, EDWYNA
RT 5 BOX 325
WICHITA FALLS, TX 76301

HARMON, JITTY
RT 5 BOX 325
WICHITA FALLS, TX 76301

HARMON, JULIE
BOX 98
REIDVILLE, SC 293750098

HARMON, LAWRENCE JR
1 BARTLETT LANE
WILLINGBORO, NJ 08046

HARMON, MYRTLE
130 CEDAR LAKE DRIVE
MOORE, SC 29369

HARMON, ROGER
7635 HANNAH RD.
WINSTON, GA 30187

HARMONOSKY, JOSEPH
7 GARRY ST
MANVILLE, NJ 08835

HARMS & ASSOCIATES
7317 W. 154TH ST.
ORLAND PARK, IL 60462
USA

HARMS DISTRIBUTING INC
6530 CAMBRIDGE ST
ST LOUIS PARK, MN 55426-4484
USA

HARMS, FLOYD
525 N OSBORN
HENNESSEY, OK 73742

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARMSEN, SCOTT
2040 EAST BARABOO CIR
DEPERE, WI 54115

HARN, GEORGE
RR1 BOX 171B
AVON, IL 614159515

HARNED, EDWARD
430 N PARK DR
ARLINGTON, VA 22203

HARNEN, THOMAS
P O BOX 42
DANFORTH, IL 60930

HARNER, CHARLES
176 ST. RT. 72 SOUTH
SABINA, OH 45169

HARNER, RAYMOND
BOX #146
PORT CLINTON, PA 19549

HARNESBERGER, KAREN
104 HENNING COURT
SIMPSONVILLE, SC 29681

HARNESBERRY-FAI, DANESE
4174 18TH STREET
ECORSE, MI 48229

HARNESS, CHARLES
6705 WHITEGATE ROAD
CLARKSVILLE, MD 21029

HARNEY, EDWARD
450 NORTH ATLANTA AVE
N MASSAPEQUA, NY 11758

HARNEY, FRANCIS A
1 DONNIE CIRCLE
WICHITA FALLS, TX 76310

HARNEY, JOANNE
30 REEVE PL
BROOKLYN, NY 11218

HARNEY, MICHELE
4 LARK LANE
SIMPSONVILLE, SC 29681

HARNISH, DEBORAH
3911 35TH AVE E
PALMETTO, FL 24221

HARNISH, RODNEY
202 ASHETON WAY
SIMPSONVILLE, SC 29681

HARNOIS, CHRISTOPHER
120 GRASSY LANE
PALATKA, FL 32177

HAR-NOY METAL FABRICATORS INC
309 S MAHAFFIE
OLATHE, KS 66061
USA

HARNSTRUM, KRISTIN
7650-303 WOODPARK LANE
COLUMBIA, MD 21046

HAROLD A KWAST MD
POB 79001
DETROIT, MI 48279-0762
USA

HAROLD A RYAN INC
2350 MASS AVE
CAMBRIDGE, MA 02140
USA

HAROLD A RYAN INC
2350 MASSACHUSETTS AVE
CAMBRIDGE, MA 02140
USA

HAROLD A RYAN INC
2350 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02140
USA

HAROLD A. RYAN INC.
2350 MASSACHUSETTS AVE.
CAMBRIDGE, MA 02140
USA

HAROLD BASSER
SPECTOR & FELDMAN
800 SECOND AVE.
NEW YORK, NY 10017
USA

HAROLD BECK & SONS, INC.
2300 TERRY DR.
NEWTOWN, PA 18940
USA

HAROLD D. PINKSTON
3617 ASPENWOOD DRIVE
BEDFORD, TX 76021
USA

HAROLD DRIVER
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

HAROLD E. DUGAS, JR.
2111 DUGAS RD.
SULPHUR, LA 70663
USA

HAROLD E. PLYLER
5817 WEDDINGTON MONROE RD.
MATHEWS, NC 28105
USA

HAROLD E. SHARP
1170 EAGAN INDUSTRIAL ROAD
EAGAN, MN 55121
USA

HAROLD FABRIZ
1870 SHELDON ST
SAINT PAUL, MN 55113
USA

HAROLD G STRICKLAND
HWY 221
ENOREE, SC 29335
USA

HAROLD HOPPE
3064 VILLAGE DRIVE
COVINGTON, KY 41017-3239
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

HAROLD L. JOHNSON III
12212 "A" RANCHO BERNARDO RD
SAN DIEGO, CA 92128
USA

HAROLD VINCENT
7245 HWY. 1133
SULPHUR, LA 70665
US

HARP, BILLY
PO BOX 35
MEEKER, CO 81641

HARPER & HARPER
618 WHITNEY AVE.
NEW HAVEN, CT 06511
USA

HARPER COMPANY, THE
(ALL DELIVERIES FOR THIS PROJ)
PROJECT 27 ABX APRON "B" EXPAN
WILMINGTON, OH 45177
USA

HARPER COMPANY, THE
CINCI/N. KY INTERNATIONAL AIRPORT
ERLANGER, KY 41018
USA

HARPER COMPANY, THE
PO BOX 420
HEBRON, KY 41048
USA

HARPER COMPANY, THE
WILMINGTON AIRPORT
WILMINGTON, OH 45177
USA

HARPER READY MIX
P O BOX 5
KINGMAN, KS 67068
USA

HARPER, ANGELA
RR 6 BOX 131
ST ANNE, IL 60964

HARPER, CHRISTA
1003 WILLIAMSTON RD
ANDERSON, SC 29621

HAROLD T. MARSHAL, JR.
217 BEECHWOOD DRIVE
SPARTANBURG, SC 29307
USA

HAROLD, ELLIOT
4 SHADOW LANE
METAIRIE, LA 70005

HARP, LAWRENCE
ROUTE 30 BOX 805
CONROE, TX 77303

HARPER COMPANY  (JOB 38)
CRITTENDEN DR. - STANDIFORD FIELD
LOUISVILLE, KY 40209
USA

HARPER COMPANY, THE
1648 PETERSBURG ROAD
HEBRON, KY 41048
USA

HARPER COMPANY, THE
END OF HAUSMAN RD.(INTO ARPRT)
CAMARGO, KY 40353
USA

HARPER COMPANY, THE
S.R.49 & WOLF CREEK PIKE
TROTWOOD, OH 45426
USA

HARPER CORP OF AMERICA
P O BOX 1109
CHARLOTTE, NC 28201
USA

HARPER READY MIX
PO BOX5
KINGMAN, KS 67068
USA

HARPER, BARBARA
142 SAWYER
LAGRANGE, IL 60525

HARPER, CHRISTOPHER
1802 N JAMES ST
ROME, NY 13440

HAROLD T. MARSHAL,JR.
217 BEECHWOOD DRIVE
SPARTANBURG, SC 29307
USA

HAROLD, LELIA
2378 BEAUMINT STREET
JAX, FL 32209

HARPE & SONS INC
P O BOX 791
OWENSBORO, KY 42302
USA

HARPER COMPANY - DO NOT USE
SOUTHBOUND DIXIE HIGHWAY
FORT MITCHELL, KY 41017
USA

HARPER COMPANY, THE
CHAPEL DRIVE - GATE 2
WILMINGTON, OH 45177
USA

HARPER COMPANY, THE
P.O.BOX 420
HEBRON, KY 41048
USA

HARPER COMPANY, THE
VARIOUS LOCATIONS
CINCINNATI, OH 45212
USA

HARPER HOSPITAL - ACOUSTIC CEILING
PROFESSIONAL OFFICE BUILDING
DETROIT, MI 48201
USA

HARPER, ALLEN
40 S.E. 14TH AVE.
OCALA, FL 34471

HARPER, CHARLES
3528 WOODBURN RD
ANNANDALE, VA 22003

HARPER, DANAH
1301 E CAMPBELL
EDMOND, OK 73034

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HARPER, DENNIS
2623 STATE PARK RD
LAKELAND, FL 33805

HARPER, DWAINE
187 GUY SANDERSON RD
ALBERTSON, NC 28508

HARPER, EDWARD
BOX 1931
LOVINGTON, NM 88260

HARPER, GL
RT 1 BOX 175P
LORANGER, LA 70446

HARPER, GLADYS
2475 JONESBORO #156
ATLANTA, GA 30315

HARPER, GRACE
2905 FRANKLIN ST.
WEST COLUMBIA, SC 29170

HARPER, HARRY
1863 STANDING SPRGS RD
GREENVILLE, SC 29605

HARPER, JAMES
501 ST. CHARLES
ARLINGTON, TX 76013

HARPER, JAMES
508 MAY ST
MOBILE, AL 36607

HARPER, JOHN
2905 38TH STREET
SNYDER, TX 795495704

HARPER, JONECE
170 S. ROLAND ST.
POTTSTOWN, PA 19464

HARPER, KELLY
1117 BRADLEY SQUARE
SPARKS, NV 89434

HARPER, LARRY D.
6581 S. BRIAR BAYOU
HOUSTON, TX 77072

HARPER, LOWELL
ROUTE 2 BOX 149
HARLAN, IA 515379647

HARPER, MAJOR
13310 CORBETT
DETROIT, MI 48213

HARPER, MARGARET
3028 MULLINEAUX LANE
ELLICOTT CITY, MD 21042

HARPER, MARK
712 TALL OAK TRAIL
SENECA, SC 29678

HARPER, MICHAEL
PO BOX 20841
CASTRO VALLEY, CA 94546

HARPER, ROBERT
3075 SOUTH PALM DRIVE
SLIDELL, LA 70458

HARPER, ROBERT
714 W REBECCA
IOWA PARK, TX 76367

HARPER, SHANE
2008 ANTARES DR
BASTROP, LA 71220

HARPER, STEPHANIE
5856 JONESBORO HWY
WEST MONROE, LA 71292

HARPER, STILES
GENERAL DELIVERY
ESTILL, SC 29918

HARPER, WILLIAM
1523 WEST ELM STREET
ENID, OK 737014434

HARPS, DELORIS
1100 N. COLLEGE EXT
GRIFFIN, GA 30223

HARRAH, VERONICA
101 1/2 KENT AV
BECKLEY, WV 25801

HARRAH'S - RENO
LAS VEGAS, NV 89150
USA

HARRAH'S AK CHIN CASINO
SMITH & GREEN
PHOENIX, AZ 85001
USA

HARRAH'S CASINO
C/O ROLLING PLAINS CONSTRUCTION
KANSAS CITY, MO 64117
USA

HARRAH'S CASINO
ISLAND OF BRIGATINE
HURON AVE
ATLANTIC CITY, NJ 08400
USA

HARRAH'S CASINO
ON THE MARINER
ATLANTIC CITY, NJ 08404
USA

HARRAH'S CHEROKEE SMOKY MTN. CASINO
199 OLD GAP RD.
CHEROKEE, NC 28719
USA

HARRAH'S JOLIET CASINO
P.O. BOX 915
JOLIET, IL 60434
USA

HARRAHS PERMANENT CASINO
C/O INSULATION FOAM & ROOFING
NEW ORLEANS, LA 70150
USA

HARRAH'S PERMANENT CASINO
C/O KING AND COMPANY
NEW ORLEANS, LA 70150
USA

HARRAH'S PERMANENT CASINO
CAMBRIDGE, MA 99999
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARRAH'S PRAIRIE BAND CASINO
12305 150TH ROAD
MAYETTA, KS 66509
USA

HARRAH'S RIVERBOAT CASINO
2050 BEDFORD AVE.
NORTH KANSAS CITY, MO 64116
USA

HARRAH'S SHOWBOAT CASINO
3301 ALDIS AVENUE
EAST CHICAGO, IN 46312
USA

HARRARES CASINO
CUSTOMER PICK UP
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL 60186
USA

HARRA'S MASTER PLAN
LAS VEGAS, NV 89101
USA

HARRASEKET INN
FREEPORT, ME 04032
USA

HARRELL JR, ALVIN
1608 DUKE ST
MEMPHIS, TN 38108

HARRELL, BRUCE
4911 HUNDRED
MORRISTOWN, TN 37813

HARRELL, CHARLES
PO BOX 876
WOODRUFF, SC 29388

HARRELL, ELIZABETH
PO BOX 403
COLERAIN, NC 27924

HARRELL, ELOISA
4616 S 81 WEST AVE
TULSA, OK 74107

HARRELL, GRACE
110 STEEPLE CHASE CT
SIMPSONVILLE, SC 29681

HARRELL, HUBERT
524 E 4TH CT
PANAMA CITY, FL 32401

HARRELL, JACQUELINE
12915 COVINGTON
ST. LOUIS, MO 63138

HARRELL, JAMES
2730 SW 17 AVE
MIAMI, FL 33133

HARRELL, K
P. O. BOX 470
HANNA CITY, IL 61536

HARRELL, KATHLEEN
2811 JEFFERSON DR
ALEXANDRIA, VA 22303

HARRELL, KATHRYN
206 BRIGHTWOOD RD
WILMINGTON, NC 28409

HARRELL, LISA
242 BAD TAYLOR RD
COLERAIN, NC 27924

HARRELL, LONNIE
318 NW 7TH
LINDSAY, OK 73052

HARRELL, MARY
4003 SUGAR VALLEY DR
CONYERS, GA 30208

HARRELL, NANCY
129 SIMPSON AVE
EVANSTON, WY 82930

HARRELL, RANDALL
107 PINEKNOLL DR #66
RIDGELAND, MS 39157

HARRELL, ROBERT
379 PINE TAVERN ROAD
MONROEVILLE, NJ 08343

HARRELL, RONNIE
707 CHOCTAW
LINDSAY, OK 73052

HARRELL, TERRI
P.O. BOX 441
DELHI, LA 71232

HARRELL, WILLIAM
3936 BLUE RIDGE ROAD
RALEIGH, NC 27612

HARRELSON MECH. CONTRACTORS
6615 WINDMILL WAY
WILMINGTON, NC 28406
USA

HARRELSON, CYNTHIA
2094 N ASHEBORO
ASHEBORO, NC 27203

HARRELSON, DUANE
264 NOTTINGHAM CIRCLE
STATESVILLE, NC 28677

HARRELSON, EDITH
2807 HARRIS BRIDGE RD
WOODRUFF, SC 29388

HARRELSON, JAY
1711 MAPLE EXT
AMORY, MS 38821

HARRELSON, LOYD
204 APPLEWOOD
CENTRAL CITY, AR 72941

HARRELSON, THOMAS
795 CLEGG FARM DRIVE
YORK, SC 29745

HARRER, FERROL
1824 CAMINO ESTRADA
CONCORD, CA 94521

HARRIGAN, ANITA
QUEBEC PROVINCE
LACHINE, MA H8T3B8

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

HARRILL, W
5209 POGUE STREET
SPARTANBURG, SC  29301

HARRIMAN, MELVIN
58 SAXTON STREET
DORCHESTER, MA  021251439

HARRINGTON & COMPANY
760 W LAYTON AVENUE
SALT LAKE CITY, UT  84104
USA

HARRINGTON & COMPANY
760 W. LAYTON AVENUE
SALT LAKE CITY, UT  84125
USA

HARRINGTON & COMPANY
760 WEST LAYTON AVENUE
SALT LAKE CITY, UT  84125
USA

HARRINGTON & COMPANY
ATTN:  ACCOUNTS PAYABLE
SALT LAKE CITY, UT  84125
USA

HARRINGTON & COMPANY
P.O. BOX 25723
SALT LAKE CITY, UT  84125
USA

HARRINGTON CONST. CO.
HWY. 501
MYRTLE BEACH, SC  29579
USA

HARRINGTON INDUSTRIAL PLASTICS INC
P O BOX 13346
BALTIMORE, MD  21203
USA

HARRINGTON INDUSTRIAL PLASTICS INC
PO BOX 5128
CHINO, CA  91708-5128
USA

HARRINGTON INDUSTRIAL PLASTICS
10 JEWEL DRIVE
WILMINGTON, MA  01887
USA

HARRINGTON INDUSTRIAL PLASTICS
471 W WRIGHTWOOD AVE.
ELMHURST, IL  60126
USA

HARRINGTON INDUSTRIAL PLASTICS
6017 SCOTT WAY
COMMERCE, CA  90040
USA

HARRINGTON INDUSTRIAL PLASTICS
BALTIMORE, MD  21203
USA

HARRINGTON INDUSTRIAL PLASTICS
P.O. BOX 13346
BALTIMORE, MD  21203
USA

HARRINGTON INDUSTRIAL PLASTICS, INC
P.O. BOX 13346
BALTIMORE, MD  21203-3346
USA

HARRINGTON MEMOIRAL HOSPITAL, INC.
100 SOUTH STREET
SOUTHBRIDGE, MA  01550-8002
USA

HARRINGTON PLASTICS
6095 NORTH BELT DRIVE SUITE A
NORCROSS, GA  30071
USA

HARRINGTON PLASTICS
8924 MCGAW COURT
COLUMBIA, MD  21045
USA

HARRINGTON, ALBERT
143 MIDDLESEX AVENUE
MEDFORD, MA  02155

HARRINGTON, ANNE
4203 JENIFER ST
WASHINGTON, DC  20015

HARRINGTON, ARTHUR
5239 FALCONS VIEW COURT
PARADISE, CA  95969

HARRINGTON, BETTINA
1155 NORTHVILLE
TOLEDO, OH  43612

HARRINGTON, DANIEL
127 KATHLEEN LANE
WYOMISSING, PA  19610

HARRINGTON, DEBORAH
4715-R STONEY TRACE
CHARLOTTE, NC  28227

HARRINGTON, DONNA
21 WINTER HILL ROAD
GOFFSTOWN, NH  03045

HARRINGTON, DONNA
5449 PEGGY CR DRIVE
VIRGINIA BEACH, VA  23464

HARRINGTON, JAMES
311 LAKE MENDOCINO DR. C2
UKIAH, CA  95482

HARRINGTON, JAMES
569 BOWERS RD
TRAVELERS REST, SC  29690

HARRINGTON, JEAN
1371 MISSION HILLS BLVD
CLEARWATER, FL  33518

HARRINGTON, KEVIN
PO BOX 78797
ATLANTA, GA  303572797

HARRINGTON, KIMBERLY
1298 W JACKSON BLVD
JONESBOROUGH, TN  37659

HARRINGTON, MARGARET
1408 MOHON ST
ALEXANDRIA, LA  713013428

HARRINGTON, MARTHA
3471 BAYOU DRIVE
PASS CHRISTIAN, MS  39571

HARRINGTON, MAURICE
33 JACKSON RD
W MEDFORD, MA  02155

HARRINGTON, RONALD
6144 METEOR
TOLEDO, OH  43623

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HARRINGTON, SARAH R
2518 ASPEN AVE
HUNTSVILLE, AL 35810

HARRINGTON, STEPHANIE
1702 VINYARD DR #2
WILSON, NC 27893

HARRINGTON, VILMA
127 KATHLEEN LANE
WYOMISSING, PA 19610

HARRINGTON, WILLIAM
194-B EL MEDIO ST
VENTURA, CA 93001

HARRINGTON-ROBB ASSOCIATES
41 TWOSOME DRIVE, UNIT 4
MOORESTOWN, NJ 08057
US

HARRIS - LEBANON
509 BADDOUR PKWY WEST
LEBANON, TN 37087
USA

HARRIS & ASSOCIATES
2001 JEFFERSON DAVIS HWY
ARLINGTON, VA 22202
USA

HARRIS & SON ELECT. CO.
4910 WEST CLAY ST., SUITE 2A
RICHMOND, VA 23230
USA

HARRIS ACE HARDWARE STORE #2045
386 W. CHERRY ST.
JESUP, GA 31545

HARRIS ACOUSTIC PRODUCTS CORP
141 WASHINGTON STREET
EAST WALPOLE, MA 02032
USA

HARRIS ACOUSTIC PRODUCTS CORP
141 WASHINGTON STREET
EAST WALPOLE, MA 02032-1155
USA

HARRIS AUTOMATION SERVICES INC
P.O. BOX 890472
HOUSTON, TX 77289
US

HARRIS AUTOMATION SERVICES INC
PO BOX 890472
HOUSTON, TX 77059
USA

HARRIS AUTOMATION SERVICES, INC.
P.O. BOX 890472
HOUSTON, TX 77289
US

HARRIS CASINO
# 1 RIVERBOAT DRIVE
NORTH KANSAS CITY, MO 64116
USA

HARRIS CO. CHILD SUPPORT
P.O. BOX 4367
HOUSTON, TX 77210-4367
USA

HARRIS CO. TAX ASSESSOR
P.O. BOX 4089
HOUSTON, TX 77210-4089
USA

HARRIS CONST. CO.
1817 BURNETT BLVD.
WILMINGTON, NC 28401
USA

HARRIS CORNERS
1105 N CHURCH STREET
CHARLOTTE, NC 28231
USA

HARRIS CORP
GOVT INFO SYS DIV
MELBOURNE, FL 32901
USA

HARRIS CORP
PO BOX 37
MELBOURNE, FL 32902
USA

HARRIS CORP
PO BOX 37
MELBOURNE, FL 32902-0037
USA

HARRIS COUNTY ASSESSOR / COLLECTOR
PO BOX 4561
HOUSTON, TX 77210-4561
USA

HARRIS COUNTY CHILD SUPPORT OFFICE
P.O. BOX 4367
HOUSTON, TX 77210-4367
USA

HARRIS COUNTY CHILD SUPPORT
1115 CONGRESS #10
HOUSTON, TX 77002
USA

HARRIS COUNTY CHILD SUPPORT
P.O. BOX 4367
HOUSTON, TX 77210-4367
USA

HARRIS COUNTY PUBLIC SCALES
220 MCCARTY
HOUSTON, TX 77029
USA

HARRIS ELECTRIC SUPPLY(AD)
656 WEDGEWOOD AVENUE
NASHVILLE, TN 37203
USA

HARRIS EQUIPMENT
2010 NORTH RUBY
MELROSE PARK, IL 60160
USA

HARRIS HALL - UNIV. OF VT
9 BAYCREST ROAD
SOUTH BURLINGTON, VT 05403
USA

HARRIS INFO SOURCE
2057 E AURORA RD
TWINSBURG, OH 44087-1999
USA

HARRIS JR, ELISHA
2811 SO ELM STREET
PARIS, AR 728555128

HARRIS JR, THOMAS
1414 WILLIAMS ST
ROANOKE RAPIDS, NC 27870

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

HARRIS JR, WILLIAM
410 SHAMROCK ROAD
BRANDON, FL  335115546

HARRIS JR., ROY
7338 COUNTY ROAD 33
CRAIG, CO  81625

HARRIS LIVELY & DOUZLER
PO BOX 830
550 FANNIN
BEAUMONT, TX  77704
USA

HARRIS OIL & AIR COND. INC.
1100 NEW HWY. 441 S.
MOUNT DORA, FL  32757
USA

HARRIS PROPANE GAS INC.
605 HIGHLAND ST S
RILEYS PARK, FL  32757-6163
USA

HARRIS READY MIX CONCRETE
HARRIS DRIVE
DEXTER, MO  63841
USA

HARRIS READY MIX CONCRETE
RT 5
DEXTER, MO  63841
USA

HARRIS READY MIX
RT 5 BOX 319
DEXTER, MO  63841
USA

HARRIS SPECIALTY CHEMICALS, INC.
55 SKYLINE DRIVE
PLAINVIEW, NY  11803
USA

HARRIS TRUCK & EQUIP. CO.
300 W. MAIN
TREMONTON, UT  84337
USA

HARRIS TURANO & MAZZA
941 CHATHAM LANE SUITE 240
COLUMBUS, OH  43221-2426

HARRIS TURANO & MAZZA
941 CHATHAM LANE SUITE 240
COLUMBUS, OH  43221-2426
USA

HARRIS
AU CHIN
PHOENIX, AZ  85001
USA

HARRIS, ALMA
545 LINCOLN
CRAIG, CO  81625

HARRIS, ANGELA
4412 REDFERN DR
INDIANAPOLIS, IN  46237

HARRIS, ANGELA
RT. 1 BOX W31
BEAVERVILLE, IL  60912

HARRIS, ANTHONY
2102 PEPPERIDGE DR
AUGUSTA, GA  30906

HARRIS, AUDREY
4004D NIGHT HERON CT
WALDORF, MD  20603

HARRIS, BARBARA
101 ALLEN STREET
WIOTA, IA  502741008

HARRIS, BENJAMIN
2508 W. 102ND ST
INGLEWOOD, CA  90303

HARRIS, BENJAMIN
2508 W. 102ND STREET
INGLEWOOD, CA  90303

HARRIS, BENJAMIN
3427 DRAGONWICK DR
HOUSTON, TX  77045

HARRIS, BERNARD
817 DOVE RIDGE DRIVE
LAKELAND, FL  33803

HARRIS, BETTY
260 RIVERVIEW DR
ST ROSE, LA  70087

HARRIS, BETTY
282 BROOKHAVEN
WOODLAWN, OH  45215

HARRIS, BETTY
502 EAST 2ND STREET
PLAINFIELD, NJ  07062

HARRIS, BETTY
7458 CHASE AVENUE
HESPERIA, CA  92345

HARRIS, BOBBY
1000 ALANDALE
BAKERSFIELD, CA  93308

HARRIS, BRAXTON
RT. 2 BOX 908
LITTLETON, NC  27850

HARRIS, BRIAN
415 WAVELAND ROAD
CATONSVILLE, MD  21228

HARRIS, CALVIN
RT 1 BOX 998
GORDON, GA  31031

HARRIS, CARL
373 WINTER RIDGE BLVD
WINTERHAVEN, FL  33881

HARRIS, CARLA
58 PRINCESS ANNE CT
WARRENTON, VA  22186

HARRIS, CAROL
3606 TALLEY RD
MORRISTOWN, TN  37813

HARRIS, CARTER & MAHOTA
500 SOUTH FRONT STREET
COLUMBUS, OH  43215
USA

HARRIS, CHANDRA
2515NE EXPRESSWAY
ATLANTA, GA  30045

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARRIS, CHARLES
503 MEADOW
BURKBURNETT, TX 76354

HARRIS, COLLEEN
35 CHESTNUT HILL AVE
BRIGHTON, MA 02135

HARRIS, CYNTHIA
71 SOUTHSIDE AVE
SOMERVILLE, NJ 08876

HARRIS, DAVID L
BOX 3411
HIDALGO TX, TX 78557

HARRIS, DEBORAH
9609 N BUTTONWOOD CT
FRESNO, CA 93720

HARRIS, DELORES
5427 WESFORD RD
PHILA, PA 19120

HARRIS, DONALD
108 BLOSOM BRANCH EXT
PIEDMONT, SC 29673

HARRIS, DORRINE
3550 WILLOWS HILLS
RENO, NV 89512

HARRIS, EDWIN
248 E. MAIN ST.
PENNYAN, NY 14527

HARRIS, ERNEST
607 E 9TH ST
LOCKPORT, IL 60441

HARRIS, FABIAN
11441 CHERRYHILL RD     #201
BELTSVILLE, MD 20705

HARRIS, GARALD
101 ALLEN STREET
WIOTA, IA 502741008

HARRIS, GUY
11 RIDGEMOOR RD.
BALTIMORE, MD 21221

HARRIS, CHARLES
8820 WALTHER BLVD.
BALTIMORE, MD 212349030

HARRIS, CONNIE
365 BROWNS CROSSING
MILLEDGEVILLE, GA 31061

HARRIS, D
5621 TIDEWATER DRIVE
NORFOLK, VA 23508

HARRIS, DAVID
8669 E. DAVENPORT DRIVE
SCOTTSDALE, AZ 85260

HARRIS, DELMA
800 CHESTNUT ST.
409
ATLANTIC, IA 500221666

HARRIS, DENVER
4727 AMBERLEY AVE.
BALTIMORE, MD 21229

HARRIS, DONNA
151 LANSING
MARYLAND HEIGHTS, MO 63043

HARRIS, DOUGLAS
2916 S. 670 E.
VERNAL, UT 84078

HARRIS, EILEEN
222 CHESTNUT ST
ATLANTIC, IA 500221000

HARRIS, EUGENE
400 CROMBIE PLACE
ATLANTIC, IA 50022

HARRIS, FRANCES
27615 W HIGHWAY 176
WAUCONDA, IL 60084

HARRIS, GEORGE
708 ELDERBERRY COURT
NASHVILLE, TN 372173858

HARRIS, HELEN
15 SANFORD AVENUE
W CALDWELL, NJ 070067115

HARRIS, CINDY
2237 MEYER ROAD
TROY, MO 63379

HARRIS, CYNTHIA
54 FOREST ST
WILMINGTON, MA 01887

HARRIS, DARIA
152 MILLER CRK DR
MONTGOMERY, AL 36117

HARRIS, DEAN
707 E. TERRACE AVE
INDIANAPOLIS, IN 46203

HARRIS, DELORES
1126 WEST LINDLEY
PHILADELPHIA, PA 19141

HARRIS, DIANE
2933 BORDELON ROAD
LAKE CHARLES,, LA 70611

HARRIS, DONNA
6 FALLSBURG COURT
GREENVILLE, SC 29615

HARRIS, EARLY
505 ROUNDVIEW RD.
BALTIMORE, MD 21225

HARRIS, ELIZABETH
1100 UNIVERSITY STREET
SEATTLE, WA 981012902

HARRIS, EVELYN
4053 LOG CABIN VILL.#A-10
MACON, GA 31204

HARRIS, FRANK
1216 S FIFTH ST
AURORA, IL 60505

HARRIS, GILES
1209 E 8TH ST 52
52
ATLANTIC, IA 500221924

HARRIS, HENRIETTA
824 W QUINCY STREET
LAKELAND, FL 338011336

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARRIS, HENRY
4202 AMANDA CIR. #6
MEMPHIS, TN 38128

HARRIS, J
2255 DEER TRAIL ROAD
COOPERSBURG, PA 180369647

HARRIS, JAMES
11806 ROSE LANE
RIVERVIEW, FL 33569

HARRIS, JAMES
3823 CARVER ST.
NEW ALBANY, IN 47150

HARRIS, JAMES
4850 N 45 STREET
MILWUAKEE, WI 53218

HARRIS, JASON
P.O.BOX 69214
ODESSA, TX 79764

HARRIS, JERROLD
6961 SUNFLECK ROW
COLUMBIA, MD 21045

HARRIS, JESSE
26 W. 103RD PLACE
CHICAGO, IL 60628

HARRIS, JILL
2003 31ST STREET
GREELEY, CO 80631

HARRIS, JOY
145 GREENMEADOW DR
TIMONIUM, MD 20193

HARRIS, JOYCE
5818 PORT MONACO DR., APT. C
INDIANAPOLIS, IN 46224

HARRIS, JR., PERCY
404 MULBERRY STREET
WELDON, NC 27890

HARRIS, KATHERINE
WHITEHALL APTS A15-1
MT HOLLY, NJ 08060

HARRIS, HUBERT
1103 SOUTH ST. MARYS
BEEVILLE, TX 78102

HARRIS, J
2419 N 149TH STREET
OMAHA, NE 68116

HARRIS, JAMES
21030 LEE RD.
FRANKLINTON, LA 70438

HARRIS, JAMES
406 W KIOWA
LINDSAY, OK 73052

HARRIS, JAMES
855 SULPHUR CREEK
MEEKER, CO 81641

HARRIS, JEFFERY
3509 RAINFOREST DR W
JACKSONVILLE, FL 32277

HARRIS, JERRY
111 BOWERWOOD DRIVE
CHICKASHA, OK 73018

HARRIS, JESSE
BOX 164
MEEKER, CO 81641

HARRIS, JOEY
241 EASTVIEW ROAD
PELZER, SC 29669

HARRIS, JOYA
1550 TRENT BLVD
LEXINGTON, KY 40515

HARRIS, JOYCE
77 NORWOOD AV
IRVINGTON, NJ 07111

HARRIS, JULIUS
26 W. 103RD PLACE
CHICAGO, IL 60628

HARRIS, KAY
118 COUNTY ROAD 3535
FLORA VISTA, NM 87415

HARRIS, HYMAN
13538 IDLEFIELD LANE
MATTHEWS, NC 28105

HARRIS, J
824 W. QUINCY ST.
LAKELAND, FL 33801

HARRIS, JAMES
212 SE 3RD
LINDSAY, OK 73052

HARRIS, JAMES
4710 BELLAIRE BLVD
HOUSTON, TX 77401

HARRIS, JANELLE
2526 30TH ST SW
AKRON, OH 44314

HARRIS, JEROME
280 NORTHERN AVE
AVONDALE ESTS, GA 30020

HARRIS, JESSE
2229 W 80TH ST
CHICAGO, IL 606205908

HARRIS, JESSICA
106 WEST 33RD ST
ANNISTON, AL 36201

HARRIS, JOHN
1100 UNIVERSITY STREET
10J
SEATTLE, WA 98101

HARRIS, JOYCE
401 JAN DR
MANTENO, IL 60950

HARRIS, JR, HERBERT
774 STEVENSON RD
SEVERN, MD 21144

HARRIS, KATHERINE
8920C THUMBWOOD CIR
BOYNTON BEACH, FL 33436

HARRIS, LANE
606 BLANTON PLACE
GREENSBORO, NC 27408

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARRIS, LARRY
3271 KEARSLEYLAKE
FLINT, MI 48506

HARRIS, LAURA
2453 GLENDALE CIRCLE
SMYRNA, GA 30080

HARRIS, LINDA
2971 ALBERT LANE
MACON, GA 31204

HARRIS, LOUIS
1 LOCUST #119
INGELWOOD, CA 90301

HARRIS, MARCUS
RT. 2, BOX 126
RICHTON, MS 39476

HARRIS, MARVIN
5825 DAVIS ROAD
LAKELAND, FL 33810

HARRIS, MELINDA
9 SOUTH TREMONT ROAD
BALTIMORE, MD 21229

HARRIS, MICHAEL
3925 ALGIERS RD
RANDALLSTOWN, MD 21133

HARRIS, PATRICE
56 CHURCHILL AVE
ARLINGTON, MA 02174

HARRIS, PEGGY
BOX 3608-606 2ND
ARCADIA, LA 71001

HARRIS, R.
3101 SYCAMORE
ROWLETT, TX 75088

HARRIS, REGINA
3720 WESTERN WAY
MACON, GA 31206

HARRIS, RICHARD
5000 PERSIMMON DRIVE
READING, PA 196063422

HARRIS, LARRY
P O BOX 261
RED OAK, OK 74563

HARRIS, LEDENA
1805 SOMMERS RD
ATHENS, AL 35611

HARRIS, LISA
12601 SAINT ANDREWS DRIVE
OKLA. CITY, OK 73120

HARRIS, LUCILLE
8520 WATTERSON TRAIL
LOISVILLE, KY 40299

HARRIS, MARTHA
3331 LEBLANC
SAN ANTONIO, TX 78247

HARRIS, MARY
3311 LONGCREEK LN
AUGUSTA, GA 30906

HARRIS, MICHAEL
15 TIMBER LANE
EVERGREEN, CO 80439

HARRIS, MICHAEL
P O BOX 345
STRATFORD, IA 50249

HARRIS, PATRICIA
6444 GRAMDVOEW DR.
INDIANAPOLIS, IN 46260

HARRIS, PERCY
833 SIXTH STREET
NEW ORLEANS, LA 70130

HARRIS, RANDY
11551 LAUREL WALK DR
LAUREL, MD 20708

HARRIS, REGINALD
10 THRIFT STREET
GREENVILLE, SC 29609

HARRIS, RICHARD
RT. 1, BOX 494
ANGIE, LA 70426

HARRIS, LASHAWN
9544 BRACE        APT 203
DETROIT, MI 48228

HARRIS, LEZLIE KAY
211 KELLY LANE
DESOTO, TX 75115

HARRIS, LLOYD
3071 TOTIKA COVE
LONGWOOD, FL 32779

HARRIS, MARCUS
208 23RD ST SW
BIRMINGHAM, AL 35211

HARRIS, MARVIN
3420 HAYES COURT
CHARLOTTE, NC 282052120

HARRIS, MARY
6226 LULLWATER DR
DOUGLASVILLE, GA 30135

HARRIS, MICHAEL
204 HOLLY LANE
GREER, SC 29651

HARRIS, NATHANIEL
200 LEVERNE AVENUE
ALEXANDRIA, VA 22305

HARRIS, PATRICK
819 N 2ND STREET
READING, PA 196012501

HARRIS, PORTIA
1651 KNOLLWOOD
MOBILE, AL 36609

HARRIS, RAYMOND
3228 CONIINE DRIVE WEST
WINTER HAVEN, FL 33881

HARRIS, REMONA
4611 COMANCHE
MIDLAND, TX 79703

HARRIS, ROBERT
8800 NW 3 CT

CORAL SPRINGS, FL 33071

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARRIS, ROBERT
109 HANOVER DRIVE
DAPHNE, AL 36526

HARRIS, ROBERT
8800 NW 3 CT
CORAL SPRINGS, FL

HARRIS, ROME
3418 VARGAS CIRCLE
WINDSOR MILL, MD 21244

HARRIS, RUDOLPH
114 W ST NW
WASHINGTON, DC 20001

HARRIS, SANDRA
1521 ANDOVER AVE
GREENSBORO, NC 27405

HARRIS, SHAWN
1409 ROPER MOUNTAIN RD APT 496
GREENVILLE, SC 29615

HARRIS, SONYA
446 LEVI ROAD
MEMPHIS, TN 38109

HARRIS, STEVE
531 CRESTRIDGE COURT
STONE MOUNTAIN, GA 30083

HARRIS, SUSAN
22479 MARTELLA AVE
BOCA RATON, FL 33433

HARRIS, TAWNYA
112 RICHMOND ST
PLAINFIELD, NJ 07060

HARRIS, THOMAS
33 LANDWOOD AVENUE
GREENVILLE, SC 29607

HARRIS, TORIN
5826 PORT IRVING APT. D
INDIANAPOLIS, IN 46268

HARRIS, VELNOR
15701 LOWER TREES POINT LANE
CHARLES CITY, VA 23030

HARRIS, ROBERT
19209 SABAL LAKE DR
BOCA RATON, FL 33434

HARRIS, ROBERT
P.O. BOX 382
SONORA, TX 76950

HARRIS, RONALD
R. D. #2
CATO, NY 13033

HARRIS, RUTH
7525 NW 61ST TERRACE#202
PARKLAND, FL 33067

HARRIS, SHANNON
4181 MILLBRANCH   APT #4
MEMPHIS, TN 38116

HARRIS, SHELBA
RT 1 BOX 21
BRIDGEPORT, TX 76426

HARRIS, SR., GEORGE
1390 W RIVER RD
GREEN COVE SP, FL 32043

HARRIS, STEVE
9368 TOVITO DR
FAIRFAX, VA 22031

HARRIS, SUSIE
416 MULBERRY ST
WELDON, NC 27890

HARRIS, THARON
2400 LOWE ST
ATLANTA, GA 30318

HARRIS, TIM
19100 SE 29TH
HARRAH, OK 73045

HARRIS, TRACY
8520 WATTERSON TRAIL
LOUISVILLE, KY 40299

HARRIS, VICTORIA
51 WEST POLLUX CIR
PORTSMOUTH, VA 23701

HARRIS, ROBERT
2710 THE ALAMEDA
BALTIMORE, MD 21218

HARRIS, ROGETTE
3101 SYCAMORE
ROWLETT, TX 75088

HARRIS, ROXANNE
406 LOTUS DR
FAYETTEVILLE, NC 28303

HARRIS, SAMUEL
2210 ELMWOOD DRIVE
ARLINGTON, TX 76010

HARRIS, SHARON
1409 ROCKCUT RD.
FOREST PARK, GA 30050

HARRIS, SHIRLENE
1108 NORTH 28TH
WACO, TX 76708

HARRIS, STACEY
13932 LYNN STREET
WALKER, LA 70785

HARRIS, SUE
RT 1, BOX 135
KERENS, TX 75144

HARRIS, TANISHA
6101 ATLANTA DR
CHATTANOOGA, TN 37421

HARRIS, THOMAS
307 E MAGNOLIA
IOWA PARK, TX 76367

HARRIS, TIMOTHY
2970 MORRIS DRIVE
BARTOW, FL 33830

HARRIS, TRAVIS
521 WEST 3RD
BURKBURNETT, TX 76354

HARRIS, WANDA
3552 ARTHUR ROAD
CRETE, IL 60417

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARRIS, WILLIAM
127 DATE AVENUE
148
IMPERIAL BEACH, CA 91932

HARRIS, WILLIAM
298 CANTERBURY RD #A ENGLISH COUNTY
MANOR
BEL AIR, MD 210149000

HARRIS, WILLIAM
4801 HAYDEN BRIDGE ROAD
OWENSBORO, KY 423019313

HARRIS, WILLIE MAE
ROUTE 3, BOX 555
WASHINGTON, NC 27889

HARRIS, WILLIE
706 TOWERING OAKS COURT
GLEN BURNIE, MD 21061

HARRISBURG HOSPITAL
32 PLU, STREET
TRENTON, NJ 08638
USA

HARRISBURG HOSPITAL PHASE 8E
C/O NOVINGER'S
C/O TRENTON WHSE
32 PLUM STREET
TRENTON, NJ 08638
USA

HARRISBURG HOSPITAL
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

HARRISBURG PATROIT
95 SO WILSON AVENUE
ELIZABETHTOWN, PA 17022
USA

HARRISBURG STEAM WORKS LTD
9TH AND WALNUT ST
HARRISBURG, PA 17101
USA

HARRISBURG STEAM WORKS
9TH & WALNUT ST
HARRISBURG, PA 17101
USA

HARRIS-LEBANON WAREHOUSE
509 BADDOUR PKWY WEST
LEBANON, TN 37087
USA

HARRISON & SON
710 KELLY RD
WOODRUFF, SC 29388
USA

HARRISON CO PUBLISHERS
PO BOX 7500
NORCROSS, GA 30091-7500
USA

HARRISON COUNTY TAX COLLECTOR
PO BOX 448
BILOXI, MS 39533

HARRISON COUNTY TAX COLLECTOR
PO BOX 448
BILOXI, MS 39533

HARRISON EQUIPMENT CO.
8230 S. 192ND STREET
KENT, WA 98032-1196
USA

HARRISON JUDD
19 COURT ST.
NEW HAVEN, CT 06511
USA

HARRISON MACHINE SHOP & WELDING INC
806 S KANSAS AVE
OLATHE, KS 66061
USA

HARRISON PAINT CORP.
1329 HARRISON AVENUE S.W.
CANTON, OH 44706
USA

HARRISON PAINT CORP.
PO BOX 8470
CANTON, OH 44711
USA

HARRISON READY MIX CONC. & SUPPLY
129 DERBY BLVD.
HARRISON, OH 45030
USA

HARRISON READY MIX CONC. & SUPPLY
1-74 & DRY FORK ROAD
HARRISON, OH 45030
USA

HARRISON SUPPLY COMPANY
800 PASSAIC AVENUE
HARRISON, NJ 07029
USA

HARRISON TRANSPORTATION
621 MAIN STREET
WALTHAM, MA 02154
USA

HARRISON WESTERN
1208 QUAIL STREET
LAKEWOOD, CO 80215
USA

HARRISON, ALBERT
15 ELLESMERE DR
GREENVILLE, SC 29615

HARRISON, ALFRED
ROUTE 1, BOX 238FF
CAMBRIDGE, MD 216130000

HARRISON, ANGELA
130 CRESTWOOD CIRCLE
COMMERCE, GA 30529

HARRISON, ANNA
19637 MARIPOSA AVE.
PERRIS, CA 92370

HARRISON, BARBARA
5730 PEGASUS
SUN VALLEY, NV 89433

HARRISON, BENJAMIN
881 WISCONSIN
SAN FRANCISCO, CA 94107

HARRISON, BEVERLEY
903 WENWOOD CIRCLE
GREENVILLE, SC 29607

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARRISON, BILLY
158 MOUNTAIN ROAD
OHATCHEE, AL 36271

HARRISON, CARMEN
5082 WINDMILL RD
ROCKWELL, NC 28138

HARRISON, CHARLES
508 JEWEL ST.
ROANOKE RAPIDS, NC 27870

HARRISON, DAVID
337 EAGLE HARBOR S.
LAUREL, MD 20724

HARRISON, DOUG
6312 PINEFIELD RD
COLUMBIA, SC 29206

HARRISON, EDWARD
12 ANTIOCH DRIVE
GREENVILLE, SC 29605

HARRISON, GLEN
4274 S 1500 EAST
VERNAL, UT 84078

HARRISON, III
3597 BLUFF COURT
MARIETTA, GA 30062

HARRISON, JR., RICHARD
13 ALBERGE LANE
BALTIMORE, MD 21220

HARRISON, KENYA
7216 LELAND LN
JONESBORO, GA 30236

HARRISON, LIZA
306 EAST LITTLETON RD
ROANOKE RAPIDS, NC 27870

HARRISON, MICHAEL
425 SUMMERHILL DRIVE
SPARKS, NV 89433

HARRISON, PHYLLIS
310 EAST BEARDEN ST
GREER, SC 29651

HARRISON, BURRIS
1804 N. WASHINGTON
AMARILLO, TX 79107

HARRISON, CATHY
8310 BONNER
HOUSTON, TX 77017

HARRISON, CHRISTOPHER
600 N FORD AVENUE #110
WILMINGTON, DE 19805

HARRISON, DONALD
8259 WALDORF LN #B
INDIANAPOLIS, IN 46268

HARRISON, DOUGLAS
203 S CROCKETT
HENRIETTA, TX 76365

HARRISON, ELIZABETH
9158 MAGENTA DRIVE
BOYNTON BEACH, FL 33437

HARRISON, GRETA
213 HARBOR DRIVE
SENECA, SC 29678

HARRISON, JACKOLYN
PO BOX 131
MCHENRY, IL 60051

HARRISON, JUDIA
3288 E SUMMIT PT # H
NORCROSS, GA 30092

HARRISON, KERVIN
9535 SVL BOX
VICTORVILLE, CA 92392

HARRISON, LORI
130 SUNRISE DRIVE
UNION, SC 29379

HARRISON, MICHAEL
P.O. BOX 55
VERO BEACH, FL 32961

HARRISON, RICHARD
2405 PARROTT
WACO, TX 76707

HARRISON, C
34 DOWLING CIRCLE APT #A4
TOWSON, MD 21234

HARRISON, CHARLES
303 SANDPIPER
LONG BEACH, CA 90803

HARRISON, DAVID
131 SOUTH STREET
BROOKLINE, MA 02167

HARRISON, DONALD
85 COWDRAY PARK
COLUMBIA, SC 29223

HARRISON, EDDIE
300 SAN JACINTO
ODESSA,, TX 79762

HARRISON, GAIL
85 COWDRAY PARK
COLUMBIA, SC 29223

HARRISON, HOWARD
426 ABERDEEN CT. SOUTH
LAKELAND, FL 33813

HARRISON, JILL
25 SAINT ANDREWS ROAD
SEVERNA PARK, MD 21146

HARRISON, KATHLEEN
200 MEADOWLAWNROAD
CHEEKTOWAGA, NY 14225

HARRISON, KIM
P.O. BOX 400867
HESPERIA, CA 92345

HARRISON, MICHAEL
425 SUMMER HILL DRIVE
SUN VALLEY, NV 89433

HARRISON, MILDRED
216 LEAKE STREET
MAULDIN, SC 29662

HARRISON, RODGER
25 ST. ANDREW ROAD
SEVERNA PARK, MD 21146

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARRISON, RODNEY
300 KEOWEE TRAIL
SENECA, SC 29678

HARRISON, ROSALIE
4113 CRITTENDEN ST
HYATTSVILLE, MD 20781

HARRISON, SABRINA
2070 HAMPSTEAD DR.
COLUMBUS, OH 43229

HARRISON, SANDRA
34 UPLAND STREET
LYMAN, SC 293651613

HARRISON, SR., JERRY
2330 S ROOSEVELT
LAKE CHARLES, LA 70601

HARRISON, SUSAN
5672 ROCK ISLAND RD
TAMARAC, FL 33319

HARRISON, TALMON
3 HOMEPLACE CT
SIMPSONVILLE, SC 29680

HARRISON, TAMARA
1805 W BARROW DR
CHANDLER, AZ 85224

HARRISON, TERRY
41 THOREAU ST
NORTHBORO, MA 01532

HARRISON, TIMOTHY
542.5 LININGER LANE
DICKINSON, TX 77539

HARRISON, TRACY
5144 REDBUD ROAD.
FREDERICKSBURG, VA 22407

HARRISON, VAN
4220 PALM DRIVE
BARTOW, FL 33830

HARRISON, VAN
9 WALTER STREET
MADISON, WI 53714

HARRISON, VERONICA
7066 MELTING SHADOWS    LANE
COLUMBIA, MD 21045

HARRISON, VETRA
618 W. 26TH STREET
WILMINGTON, DE 19802

HARRISON, WILLIAM
20 MYRICK DR
FALMOUTH, MA 02540

HARRISON-ELLI, ANSAHARA
4639 PATICIANSTER.
WILMINGTON, DE 19808

HARRISON-HAGER INC
19 MIDSTATE DRIVE
AUBURN, MA 01501
USA

HARROLD, DALE
6720 PACIFIC STREET
OMAHA, NE 681061145

HARROLD, LISA
9410-A CANFIELD CT
ST. LOUIS, MO 63136

HARROLD, MICHAEL
261 BRYAN ST
GREEN BAY, WI 54301

HARRON, ELLEN
301 FERN AVE
WESTMONT, NJ 08108

HARROWER, LARRY
ROUTE 1 BOX 1120
WILBURTON, OK 74578

HARRY A ESCHENBACH
55 HAYDEN AVE
LEXINGTON, MA 02713
USA

HARRY A. LOWRY & ASSOC.
11684 TUXFORD STREET
SUN VALLEY, CA 91352
USA

HARRY A. LOWRY & ASSOC.
3440 DEPOT ROAD
HAYWARD, CA 94545
USA

HARRY BEN QUARLES
66 POOR FARM ROAD
HARVARD, MA 01451
USA

HARRY BROWN
64 W 64TH STREET UNIT 102
WESTMONT, IL 60559
USA

HARRY C GRIMMER
8720 LAKE CHALLIS LN
CHARLOTTE, NC 28226
USA

HARRY C. ESPEY, INC.
1914 PINE KNOB RD.
SYKESVILLE, MD 21784
USA

HARRY C. ESPEY, INC.
7416 WINDSOR MILL RD.
BALTIMORE, MD 21244-2843
USA

HARRY E PIERSON
433 SILVERMOSS DRIVE
VERO BEACH, FL 32963
USA

HARRY E PIERSON
6 WOODEDGE RD
PLANDOME, NY 11030
US

HARRY E. PIERSON
9 WOODEDGE ROAD
PLANDOME, NY 11030
USA

HARRY EWERS & SONS, INC.
3512 WOODFORD RD.
CINCINNATI, OH 45213
US

HARRY FISHEL
213 KAOLIN RD.
AIKEN, SC 29801
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARRY GRAU & SONS INC
JAMES GRAU PRES
112 NORTH ST 730 EAST NINTH ST
WILDER NEWPORT, KY 41701
USA

HARRY H. TORMEY
2103 RIVERSIDE DR.
LEAGUE CITY, TX 77573
USA

HARRY LEE SHERIFF &
PO BOX 130
GRETNA, LA 70054
USA

HARRY W GAFFNEY & CO.
P.O. BOX 1066
WILLOW GROVE, PA 19090
USA

HARRY WEAVER
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

HARRY WILLIAMS
5099 WEST MONROE ST
CHICAGO, IL 60644
USA

HARRY, RONALD
18 HANFORD DRIVE
HARMANS, MD 21077

HARRYMAN, TERRY
705 EAST MAIN
CUERO, TX 77954

HARSDORFF, JOEY
329 BURMUDA STREET
NEW ORLEANS, LA 70014

HARSHAW/FILTROL PARTNERSHIP
3400 BANK STREET
LOUISVILLE, KY 40212
USA

HARSHAW/FILTROL
PO BOX 39189
SOLON, OH 44139
USA

HARRY GRAU & SONS INC
JAMES GRAU PRES
730 EAST NINTH ST
NEWPORT, KY 41071
USA

HARRY HOLLAND & SON
7050 HIGH GROVE BLVD.
BURR RIDGE, IL 60521
USA

HARRY T. WILLIAMS LUMBER
1752 BORDER AVE
TORRANCE, CA 90501
USA

HARRY W SCHWARTZ BOOKSHOP
209 E WISCONSIN AVENUE
MILWAUKEE, WI 53202
USA

HARRY WELLNITZ CO
1355 MCKINLY ST
COLUMBUS, OH 43222
USA

HARRY, CHRISTINE
1032 SUMMERWOOD CR
WEST PALM BCH, FL 33414

HARRY, TERRY
RT. 1 BOX 34A
LEESVILLE, LA 71446

HARRY'S TRANSPORT EQUIPMENT
227 S W 29TH ST
FORT LAUDERDALE, FL 33315
USA

HARSH, BONITA
7102 MELSTONE VALLEY
MARRIOTTSVILL, MD 21104

HARSHAW/FILTROL PARTNERSHIP
6801 COCHRAN RD
SOLON, OH 44139
USA

HARSHELL, RICHARD
25 LONGVIEW TRAILER CT
NEW DERRY, PA 15671

HARRY GRODSKY C/O DEERFIELD ACAD
DINING HALL-MAIN ST
DEERFIELD, MA 01342
USA

HARRY J. KLOEPPEL
1832 JOHNS DRIVE
GLENVIEW, IL 60025-1657
USA

HARRY T. WILLIAMS LUMBER
CAMBRIDGE, MA 02140
USA

HARRY W. BERKOWITZ, M.D.
1319 AVE.,P
BROOKLIN, NY 11229
USA

HARRY WELLNITZ COMPANY
1355 MCKINLEY AVE.
COLUMBUS, OH 43222
USA

HARRY, CRYSTAL
6800 GLENDALE
METAIRE, LA 70003

HARRYMAN, ANNABELL
919 DORKING ROAD
GLEN BURNIE, MD 21061

HARSCH, JAMIE
224 FOREST DR.
JEFFERSONVILLE, IN 47130

HARSHAW, CHERAMIE
1420 EAST-WEST HWY
HYATTSVILLE, MD 20783

HARSHAW/FILTROL
23800 MERCANTILE ROAD
SOLON, OH 44139
USA

HARSHMAN, MICHELE
BOX 140
MATHER, PA 15346

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARSHMAN, SHERI
515 BROOKFORD DR
MISSOURI CITY, TX  77459

HARST, VALERIE
6082 ISLAND DR N.W.
CANTON, OH  44713

HARSTON, GREGORY
3416 58TH ST
LUBBOCK, TX  79413

HARSY, STEPHEN
4600 EDGEWOOD CT.
MIDDLETON, WI  53562

HART BENEFIT SERVICES
16025 TRENTON ROAD
UPPERCO, MD  21155
USA

HART GRAPHICS INC.
P.O. BOX 550
AUSTIN, TX  78789-0941
USA

HART INDUSTRIES INC
DEPT #624
CINCINNATI, OH  45269
USA

HART IV, JAMES
12 TERRACE HALL AVE
BURLINGTON, MA  01803

HART JR., ERNEST
PO BOX 141
MAGAZINE, AR  72943

HART PUBLICATIONS, INC.
4545 POST OAK PL. STE210
HOUSTON, TX  77027
USA

HART PUBLICATIONS, INC.
7811 MONTROSE RD.
POTOMAC, MD  20897-5400
USA

HART SR, T
1021 SE 40TH
OKLAHOMA CITY, OK  73129

HART, BRENDA
RT 4, BOX 332
COMMERCE, GA  30529

HART, D
9110 VILLAGE DRIVE
SAN ANTONIO, TX  78217

HART, DANIEL
2997 PATAPSCO RD
FINKSBURG, MD  21048

HART, DANIEL
33 MAIN ST
NORTHBORO, MA  01532

HART, DAVID
141 ELM STREET    APT. #2
SOMERVILLE, MA  02144

HART, DAVID
632 HOWLANDVILLE RD (APT #6)
WARRENVILLE, SC  29851

HART, DEBORAH
ROUTE 2 BOX 283
RIDGEVILLE, IN  47380

HART, DOLORES
1817 W CAMPLAIN RD
MANVILLE, NJ  08835

HART, DONNA
373 STONE MT. ST
LAWRENCEVILLE, GA  30245

HART, DONNA
4612 WOODLAKE DRIVE
ALLISON PARK, PA  15101

HART, ERNIE
7116 SOUTH KLEIN
OKLAHOMA CITY, OK  73139

HART, GERI
9619 CYPRESS PKY
BOYNTON BEACH, FL  33437

HART, GLORIA
3715 RAINBOW DR #404
GADSDEN, AL  35901

HART, GREGORY
2301 JEFF. DAVIS HWY    #1426
ARLINGTON, VA  22202

HART, GREGORY
4403 HICKORYNUT DRIVE
MCHENRY, IL  60050

HART, IDA L
2702 MEADOW PARK DR
GARLAND, TX  75042

HART, INC
320 NEW STOCK RD.
ASHEVILLE, NC  28804
USA

HART, JAMES
3689 SEABROOK ISLAND RD
SEABROOK ISLAND, SC  29455

HART, JR., EDWARD
4401-N SUNCOAST BLVD #5
CRYSTAL RIVER, FL  32629

HART, JUDY
2563 E GEORGIA RD
SIMPSONVILLE, SC  29681

HART, KATHERINE
6814 FORT SMALLWOOD ROAD
BALTIMORE, MD  21226

HART, KATHLEEN
601 CRESTVIEW RD
PHILEDLEPHIA, PA  19128

HART, KENDRA
405 LANDIS STREET
COOPERBURG, PA  18036

HART, LARRY
2563 E GEORGIA RD
SIMPSONVILLE, SC  29681

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HART, LARRY
5510 13TH APT A
LUBBOCK, TX 79416

HART, MARIANNE
1836 DARK ROAD
CAMBRIDGE, MD 21613

HART, MELISSA
308 FIESTA
MIDLAND, TX 79701

HART, MICHAEL
6721 SUNMEADOW LANE
LAKE CHARLES, LA 70605

HART, RICHARD
1630 BOLTON ST.
BALTIMORE, MD 21217

HART, SALLY
534 BOXWOOD ST
HUDSON, NC 28638

HART, SHARON
1167 HASTINGS ST
GREEN BAY, WI 54301

HART, STEVEN
2510 THOMAS MCCALL LANE
MCDAVID, FL 32568

HART, TIA
2481 SAUCON DR
CENTER VALLEY, PA 18034

HARTDEGEN, FRANK
2178 N SADDLEWOOD RCH
TUCSON, AZ 85745

HARTENSTEIN, JOHN
94 PEARSON AVE #2
SOMERVILLE, MA 02144

HARTER, GLENN
1660-7 STONEHAVEN DR
BOYNTON BEACH, FL 33436

HARTFIELD, ERIC
14 WING CT.
CHEEKTONAGA, NY 14225

HART, LINDA
5510 A 13TH
LUBBOCK, TX 78416

HART, MARTY
D-4 HICKORY CIRCLE
ST. MARY'S, GA 31558

HART, MICHAEL
3901 ALLSTON ST
ANDERSON, SC 29624

HART, RANDY
129 LAKE WASHINGTON DR
WASHINGTON, MO 63090

HART, ROBYNE
RR #1, BOX 1310
VILLARIDGE, IL 62996

HART, SANDRA
1308 DOGWOOD R
GIBSONVILLE, NC 27247

HART, SHARON
16021 N.W. 18 PL.
MIAMI, FL 33054

HART, SUSAN
106 HIBBERT ST.
ARLINGTON, MA 02476

HART, TIMOTHY
127 CORTLAND LANE
BEDMINSTER, NJ 07921

HARTEAU, CHRISTOPHER
9090 CTY J
FORESTVILLE, WI 54213

HARTENSTEIN, RUDOLPH
242 WHITE ST
LUNENBURG, MA 01462

HARTFIELD INTERNATIONAL AIRPORT
BAGGAGE INFIELD
ATLANTA, GA 30320
USA

HARTFIELD, JO
2355 BRICKYARD
BEAUMONT, TX 77703

HART, LORENE
5 BURNHAM PLACE
MORRIS PLAINS, NJ 07950

HART, MARY ANN
1379 JONAS AVE
SACRAMENTO, CA 95864

HART, MICHAEL
501 BELTON DR APT A
WILLIAMSTON, SC 29697

HART, REMY
4621 LAMONT ST.
SAN DIEGO, CA 92109

HART, ROGER
100 WEST MARLEY DR
SIMPSONVILLE, SC 29681

HART, SHANE
10222 SAGEMILL
HOUSTON, TX 77089

HART, SONNY
ASHLEY ROAD      P.O. BOX 607
FOUNTAIN INN, SC 29644

HART, SUZANNE
1231 REECE ROAD
CHARLOTTE, NC 28209

HARTBURG, DIANA MARIE
948 WALDEN AVE.
BUFFALO, NY 14211

HARTENBERGER, MARYANN
169 S. 66TH STREET
MILWAUKEE, WI 53214

HARTENSTEIN, THEODORE
242 WHITE ST
LUNENBURG, MA 01462

HARTFIELD JR, OSCAR
108 GENISIS ST
DENHAM SPRINGS, LA 70726

HARTFORD CENTRAL LIBRARY
500 MAIN STREET
HARTFORD, CT 06103
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARTFORD CONCRETE PROD
1400 NORTH WABASH AVE
HARTFORD CITY, IN  47348
USA

HARTFORD CONCRETE PROD
P O BOX 660
HARTFORD CITY, IN  47348
USA

HARTFORD CONCRETE PROD
PO BOX660
HARTFORD CITY, IN  47348
USA

HARTFORD COURANT, THE
285 BROAD STREET
HARTFORD, CT  06115-2510
USA

HARTFORD HOSPITAL
80 SEYMOUR STREET
HARTFORD, CT  06102
USA

HARTFORD PHYSICIAN SERVICES PC
PO BOX 1469
HARTFORD, CT  06144-1469
USA

HARTFORD STEAM BOILER, THE
P.O. BPX 8500 S-1890
PHILADELPHIA, PA  19178-1890
USA

HARTFORD TRUCK REPAIR & TOWING
RR1 BOX 2084
SANFORD, ME  04073
USA

HARTFORD
50 GLENLAKE PARKWAY
ATLANTA, GA  30328
USA

HARTFORD, NEAL
1983 20TH RD
CENTRAL CITY, NE  68826

HARTGRAVE, JOE
BOX 201
OXFORD, IA  52322

HARTGRAVE, TERRY
3703 CYNTHIA LANE
FAIRFAX, IA  52228

HARTHEIMER, LINDA
413 GLENDALE RD
NORTHVALE, NJ  07647

HARTIGAN, SUSAN
50 SADDLE RIDGE ROAD
MILTON, MA  02186

HARTIN PAINT CORP.
225 BROAD STREET
CARLSTADT, NJ  07072
USA

HARTIN PAINT CORPORATION
225 BROAD STREET
CARLSTADT, NJ  07072
USA

HARTIN, DONNA
3135 PINETUCKY RD N
MOBILE, AL  36618

HARTINGTON CONCRETE INC
PO BOX138
HARTINGTON, NE  68739
USA

HARTINGTON CONCRETE
2 MILES EAST OF NIOBRARA
NIOBRARA, NE  68760
USA

HARTINGTON CONCRETE
HARTINGTON, NE  68739
USA

HARTINGTON CONCRETE
HWY 15 NORTH
PIERCE, NE  68767
USA

HARTINGTON CONCRETE
NORTH HWY 15
HARTINGTON, NE  68739
USA

HARTINGTON CONCRETE
PO BOX138
HARTINGTON, NE  68739-0138
USA

HARTKEMEYER, NORMA
109 MARSH PLACE NORTH
ST AUGUST. BCH, FL  32084

HARTKINS CHRISTOWN #2
SMITH & GREEN
PHOENIX, AZ  85001
USA

HARTLAND CONCRETE
233 N BROADWAY
BLOOMFIELD, NE  68718
USA

HARTLAND CONCRETE
INTERSECTION HWY 20 & HWY 121 SE
OSMOND, NE  68765
USA

HARTLAND CONCRETE
NORFOLK, NE  68701
USA

HARTLEY JR., LEROY
1433 PINE RIDGE
BUSHKILL, PA  18324

HARTLEY
35 WEST 9TH STREET
LOWELL, MA  01850

HARTLEY, CHESTER
1410 SLEEPLY HOLLOW RD
PENNSBURG, PA  180739628

HARTLEY, ROGER
4100 N. OCEAN DR.
2302
SINGER ISLAND, FL  33404

HARTLEY, WILLIAM
16945 1233 W
LEXINGTON, IN  471389410

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARTLEY, WILLIAM
318 MANOR COVE
MARION, AR 72364

HARTLEY'S READY MIX CONC
3510 ROTHROCK RD.
WINSTON-SALEM, NC 27107
USA

HARTLEY'S READY MIX CONCRETE
3510 ROTHROCK ROAD
WINSTON-SALEM, NC 27107
USA

HARTLEY'S READY MIX CONCRETE
3510 ROTHROCK ROAD.
WINSTON-SALEM, NC 27107
USA

HARTLINE, DEBORAH
12676 PARNELL AVE
BATON ROUGE, LA 70815

HARTLINE, PHILLIP
2211 DIANNE ST.
MONROE, LA 71201

HARTLY, RAYMOND
816 W. BALSAM, SP#3
LIBBY, MT 59923

HARTMAN BUILDING SPECIALISTS
2695 ROUTE 323 SSW
TYLER, TX 75709
USA

HARTMAN BUILDING SPECIALT
3508-B WEST WAY DR.
TYLER, TX 75703
USA

HARTMAN BUILDING SPECIALT
PO BOX 20456
BEAUMONT, TX 77720
USA

HARTMAN BUILDING SPECIALTIES
9610 WALDEN ROAD
BEAUMONT, TX 77707
USA

HARTMAN BUILDING SPECIALTIES
P. O. BOX 20456
BEAUMONT, TX 77720
USA

HARTMAN JR, LARRY
1812 GREENE HILL DR.
MORRISTOWN, TN 37813

HARTMAN MATERIAL HANDLING SYSTEMS I
66 SCHOOL ST  BOX D
VICTOR, NY 14564
USA

HARTMAN, CLAUDIA
3609 FRIENDSWOOD DR.
HOUMA, LA 70363

HARTMAN, CURT
550 ERIE ROAD
QUAKERTOWN, PA 18951

HARTMAN, DAVID
1238 PRODEHL DRIVE
LOCKPORT, IL 60441

HARTMAN, DIANA
109 HAMBLETON
C
GRANT PARK, IL 60940

HARTMAN, DONALD
8210 N VENUS CT
TUCSON, AZ 85704

HARTMAN, EVA
4 DOTTIE CT
WILLIAMSTON, SC 29697

HARTMAN, HENRY
207 SOUTH ASH STREET
MOMENCE, IL 60954

HARTMAN, J.
PO BOX 33280
RENO, NV 89533

HARTMAN, JUDITHANN
7517 INDIAN PIPE COURT
COLUMBIA, MD 21046

HARTMAN, KENNETH
406 BARKSDALE ROAD
JOPPA, MD 21085

HARTMAN, MARK
17 LATIA COURT
BALTIMORE, MD 21220

HARTMAN, RICHARD
408 LAUREL LAKE DRIVE   UNIT 206
VENICE, FL 34292

HARTMAN, RICHARD
847 E LOCUST
WATSEKA, IL 609701816

HARTMAN, ROBERT
416 VIRGINIA AVENUE
PASADENA, MD 21122

HARTMAN, ROBERT
9418 OWL TRACE DR.
CHESTERFIELD, VA 23838

HARTMAN, ROGER
207 S ASH
MOMENCE, IL 60954

HARTMAN, SHARON
107 PECAN ST.
NAPOLEONVILLE, LA 70390

HARTMAN, THOMAS
2220 HIGH ST     SUITE 911
CUYAHOGA FALLS, OH 44221

HARTMAN, W.
PO BOX 33280
RENO, NV 89533

HARTMAN, WENDY
871 ZIONS CHURCH ROAD
HAMBURG, PA 19526

HARTMANN BUILDING SPECIALTIES
3509 WEST WAY DR.
TYLER, TX 75703
USA

HARTMANN BUILDING SPECIALTIES
9610 WALDEN RD
BEAUMONT, TX 77707
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HARTMANN BUILDING SPECIALTIES
PO BOX 20456
BEAUMONT, TX 77720
USA

HARTMANN, CLARENCE
2241 S 60TH STREET
WEST ALLIS, WI 53219

HARTMANN, CYNTHIA
12 BACK BROOK ROAD
RINGOES, NJ 08551

HARTMUT LIEBEL
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

HARTNELL READY MIX
12203 VIOLET RD
AMBOY, CA 92304
USA

HARTNELL READY MIX
12203 VIOLET ROAD
ADELANTO, CA 92301
USA

HARTNETT, COLLEEN
N 4414 LINCOLN
SPOKANE, WA 99205

HARTNETT, JACQUE
909 E 14TH AVE
DENVER, CO 80218

HARTON REGIONAL MEDICAL CENTER
C/O HICO CONCRETE P.O. 95390-1
TULLAHOMA, TN 37388
USA

HARTON, ANTHONY
2070 WOODLEY RD
MONTGOMERY, AL 36111

HARTON, KIMBERLY
2150 BAYBERRY DRIVE
PEMBROKE PINES, FL 33024

HARTS, BARBARA
302 CLEARFIELD
GARLAND, TX 75043

HARTS, JANET
100 RIVERBEND DRIVE
WEST COLUMBIA, SC 29169

HARTSE, BOYD
RURAL ROUTE
CARLYLE, MT 59320

HARTSE, GARY
R.R.
CARLYLE, MT 59320

HARTSELL, CHARLES
102 TRIANGLE PINE RD
FOUNTAIN INN, SC 29644

HARTSELL, EVERETT
1433 GREENBORO DR
NEWPORT, TN 37821

HARTSELL, MARTIN
4383 FORK SHOALS RD
SIMPSONVILLE, SC 29680

HARTSELLE HOSPITAL
201 PINE STREET
HARTSELLE, AL 35640
USA

HARTSFIELD, D
P O BOX 12676
FT. PIERCE, FL 34979

HARTSFIELD, MICHAEL
P.O. BOX 192
KENNEDY, TX 78119

HARTSHORN, JENNIFER
7720 S.E. 123RD AVE
BELLEVIEW, FL 34420

HARTSHORN, SCOTT
16 TEMI RD
CHELMSFORD, MA 01824

HARTSHORNE, THOMAS
708 SW 14TH STREET
BOCA RATON, FL 33432

HARTSIG SUPPLY CO. (#25)
2920 SOUTH ROCHESTER ROAD
ROCHESTER, MI 48307
USA

HARTSOCK, TERRY
116 EVERETTE DR
HOUMA, LA 70364

HARTSON, VERNON
1035 WAUBEEK RD.
CENTRAL CITY, IA 52214

HARTUNG, MARTIN
5925 W. 39TH PLACE
94
DENVER, CO 80212

HARTWELL GROUP LLC
411 WAVERLEY OAKS ROAD
WALTHAM, MA 02452
USA

HARTWELL HALL
C/O NORTHEASTERN INSULATION
UTICA STREET
BROCKPORT, NY 14420
USA

HARTWELL HOUSE
94 HARTWELL AVE
LEXINGTON, MA 02173
USA

HARTWELL, DANA
P.O. BOX 340392
MILWAUKEE, WI 53234

HARTWELL, HOLLAND
6902 SHOTWELL
HOUSTON, TX 77028

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARTWELL, JOYCE
860 S. CRANE AVENUE
TAUNTON, MA 02780

HARTWELL, KEVIN
90 EDGE LAWN AVE # 5
NO ANDOVER, MA 018454472

HARTWELL, ROBERT
335 SYRILLA
WICHITA, KS 67235

HARTWELL, TERRY
2725 S. 12TH STREET          APT. # 101
MILWAUKEE, WI 53215

HARTWIG ASSOCIATES
742 MARKET ST
OREGON, WI 53575-1008
USA

HARTWIG, DANA
924 MOFFETT ST.
HALLANDALE, FL 33009

HARTWIG, EARL
10 RIVER STREET
ADAMS, MA 012201824

HARTWIG, KRISTINA
12214 VALERIE LANE
LAUREL, MD 20708

HARTWIG, RICHARD
12214 VALERIE LANE
LAUREL, MD 20708

HARTZ MOUNTAIN CORP.
192 BLOOMFIELD AVENUE
BLOOMFIELD, NJ 07003
USA

HARTZ MOUNTAIN CORP.
PO BOX 2488
HARRISON, NJ 07029
USA

HARTZELL FAN CO C/0 WILLIAMSON
3334 W MAIN STREET
SKOKIE, IL 60076
USA

HARTZELL FAN
DEPT. 000187
CINCINNATI, OH 45263
USA

HARTZELL, LLOYD
554 SW JEFFERSON
SHERIDAN, OR 97378

HARTZELL, LOUIDA
201 S THIRD
JACKSBORO, TX 76056

HARTZLER, MARY
117 NORTH FULTON
LACON, IL 61540

HARTZOG CONGER CASON & HARGIS
201 ROBERT S. KERR
OKLAHOMA CITY, OK 73102
USA

HARTZOG, WILLIAM
345 GULF BANK RD #5
HOUSTON, TX 77037

HARTZOGE, ALLISON
2800 MAXWELL
MIDLAND, TX 79705

HARTZOGE, DOUGLAS
3223 WILSHIRE DRIVE
GREENSBORO, NC 27408

HARUM, PEGGY
7928 SW 105 PL.
MIAMI, FL 33173

HARVARD BUSINESS REVIEW
P O BOX 52622
BOULDER, CO 80321-2622
USA

HARVARD BUSINESS REVIEW
SUBSCRIPTION SERVICE DEPT
BOULDER, CO 80321-2622
USA

HARVARD BUSINESS SCHOOL PUBLISHING
60 HARVARD WAY
BOSTON, MA 02163
USA

HARVARD BUSINESS SCHOOL
300 NORTH BEACON ST
WATERTOWN, MA 02472-2750
USA

HARVARD BUSINESS SCHOOL
FINANCIAL OFFICE/LOEB 10
BOSTON, MA 02163
USA

HARVARD BUSINESS SCHOOL
OPERATIONS DEPARTMENT
BOSTON, MA 02163
USA

HARVARD BUSINESS SCHOOL
PUBLISHING CORP.
BOSTON, MA 02163
USA

HARVARD CLUB OF BOSTON
374 COMMONWEALTH AVENUE
BOSTON, MA 02215
USA

HARVARD CLUB OF N Y CITY
P O BOX 19359
NEWARK, NJ 07195-0359
USA

HARVARD CLUB OF NYC
27 WEST 44TH STREET
NEW YORK, NY 10036-6645
USA

HARVARD COMMUNITY HEALTH PLAN
20 OVERLAND ST.
BOSTON, MA 02215
USA

HARVARD COMMUNITY HEALTH PLAN
GROUP 11026000
BOSTON, MA 02241-3854
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARVARD COMMUNITY HEALTH PLAN
P O BOX 3854
BOSTON, MA 02241-3854
USA

HARVARD COMMUNITY HEALTH PLAN
P.O. BOX 3854
BOSTON, MA 02241-3854
USA

HARVARD COMMUNITY HEALTH PLAN, INC.
P.O. BOX 1367
BOSTON, MA 02205-1367
USA

HARVARD FACULTY CLUB, THE
20 QUINCY STREET
CAMBRIDGE, MA 02138
USA

HARVARD FAX INC.
140 58TH STREET, UNIT 8W
BROOKLYN, NY 11220
USA

HARVARD LAW SCHOOL LIBRARY
1545 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138
USA

HARVARD LAW SCHOOL
109 SOLDIERS FIELD PARK
CAMBRIDGE, MA 02163
USA

HARVARD MANAGEMENT UPDATE
POST OFFICE BOX 257
SHRUB OAK, NY 10588-0257
USA

HARVARD MEDICAL SCHOOL
P O BOX 825
BOSTON, MA 02117-0825
USA

HARVARD NAITO CHEM BLDG
12 OXFORD STREET
CAMBRIDGE, MA 02138
USA

HARVARD NECKWEAR CORP
P.O. BOX 551858
FORT LAUDERDALE, FL 33555-1858
USA

HARVARD PILGRAM HEALTH PLAN
1600 CROWN COLONY
QUINCY, MA 02169
USA

HARVARD PILGRIM HEALTH CARE INC
PO BOX 970050
BOSTON, MA 02297-0050
USA

HARVARD PILGRIM HEALTH CARE, INC.
P.O. BOX 9185
QUINCY, MA 02269
USA

HARVARD READY MIX
P.O. BOX 247
HARVARD, IL 60033
USA

HARVARD SQUARE HOTEL
110 MT AUBURN ST
CAMBRIDGE, MA 02138
USA

HARVARD UNIVERSITY
ATTN: RALPH MITCHELL
PIERCE HALL
CAMBRIDGE, MA 02138
US

HARVARD UNIVERSITY
LANGDELL HALL
CAMBRIDGE, MA 02138
USA

HARVARD UNIVERSITY
P O BOX 4999
BOSTON, MA 02212
USA

HARVARD UNIVERSITY
PAINE MUSIC LIBRARY
CAMBRIDGE, MA 02138
USA

HARVARD, TRAVIS
685 HIGHWAY 559A
AUBURNDALE, FL 33823

HARVELL, CARROLL
2747 EDMONDSON AVENUE
BALTIMORE, MD 212231008

HARVELL, HELEN
4015 COLEBROOK RD
CHARLOTTE, NC 282153836

HARVELL, MAX
211 PIKE CIRCLE
RATCLIFF, AR 72951

HARVER CO., THE
15870 S.W. UPPER BOONES FERRY RD.
LAKE OSWEGO, OR 97035
USA

HARVER CO., THE
15870 SW UPPER BOONES FER
LAKE OSWEGO, OR 97035
USA

HARVER COMPANY, THE
CAMBRIDGE, MA 02140
USA

HARVER
SAINT HELENS, OR 97051
USA

HARVEY & DAUGHTERS, INC.
116C W. OLD PADONIA RD.
COCKEYSVILLE, MD 21030
USA

HARVEY A STAMBAUGH & SONS INC.
1401 WOODALL ST.
BALTIMORE, MD 21230
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HARVEY HEATHER
HEATHER HARVEY
4240 SHERWOODTOWNE BLVD
MISSISSAUGA, ON  L4Z 22G6
TORONTO

HARVEY INDUSTRIES
1354 N. HARTLAND ROAD
WHITE RIVER JUNCTION, VT  05001
USA

HARVEY INDUSTRIES
2 NEW YORK AVENUE
FRAMINGHAM, MA  01701
USA

HARVEY INDUSTRIES
3 INDUSTRIAL WAY
SALEM, NH  03079
USA

HARVEY INDUSTRIES
35 COMMONWEALTH AVENUE
WOBURN, MA  01801
USA

HARVEY INDUSTRIES, INC
43 EMERSON RD.
WALTHAM, MA  02451-4689
USA

HARVEY, BETTIE
108 MYRTLE RD
OCEAN SPRINGS, MS  39564

HARVEY, CHARLES T
5091 CINNAMON
IRVINE, CA  92715

HARVEY, DEBORAH
2460 ALSTON DR
MARRIETTA, GA  30062

HARVEY, EDWARD
1820 EDGEWOOD LANE
CHARLOTTESVILLE, VA  22903

HARVEY, GERALDINE
881 LITTLEBEND RD
ALTAMONTE SPGS, FL  32714

HARVEY, JAMES
27 RAVINE DRIVE
WOODCLIFF LAKE, NJ  07675

HARVEY HOTEL, THE
7050 STEMMONS FREEWAY
DALLAS, TX  75247
USA

HARVEY INDUSTRIES
1400 MAIN STREET
WALTHAM, MA  02451-1623
USA

HARVEY INDUSTRIES
240 WEST ROAD
PORTSMOUTH, NH  03801
USA

HARVEY INDUSTRIES
300 WASHINGTON STREET
AUBURN, MA  01501
USA

HARVEY INDUSTRIES
45 LORI ANN WAY
WARWICK, RI  02886
USA

HARVEY J. FITZPATRICK
3624 PIN OAK AVENUE
NEW ORLEANS, LA  70131
USA

HARVEY, BRIAN
10525 ROSEDALE RD
PORT ALLEN LA, LA  70767

HARVEY, CHRISTOPHER
2338 N 29TH ST
PHOENIX, AZ  85008

HARVEY, DEBORAH
PO BOX 59
VALLEY MILLS, TX  76689

HARVEY, ERICA
5440 NW 55TH BLVD. APT. #11-306
COCONUT CREEK, FL  33073

HARVEY, GLENDA J
892 PONCE DELEON AVE
MACON GA, GA  31206

HARVEY, JERRY
2008 FULHAM COURT
HOUSTON, TX  77063

HARVEY INDUSTRIES
133 BENSON STREET
FITCHBURG, MA  01420
USA

HARVEY INDUSTRIES
15 ATHLETIC FIELD ROAD
WALTHAM, MA  02154
USA

HARVEY INDUSTRIES
272 WOODLAWN ROAD
BERLIN, CT  06037
USA

HARVEY INDUSTRIES
320 WOOD ROAD
BRAINTREE, MA  02184
USA

HARVEY INDUSTRIES
635 HUSE ROAD
MANCHESTER, NH  03103
USA

HARVEY SALT CO.
1325 MOHRS LN.
BALTIMORE, MD  21220
US

HARVEY, CAROLINE
4 ROLLIN GREEN ROAD
GEER, SC  29651

HARVEY, DAVID
513 AVE C
POWELL, WY  82435

HARVEY, EDDIE
105 GREEN ARBOR LANE
GREENVILLE, SC  29615

HARVEY, FRED
1798 CROWN POINT WOODS CIRCLE
OCOEE, FL  34761

HARVEY, J
2008 FULHAM CT
HOUSTON, TX  77063

HARVEY, JODY
158 MILL CREEK RD.
BLACKSBURG, SC  29702

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARVEY, JUSTIN
HC71 BOX 122-B
GRAYSVILLE, TN 37338

HARVEY, KEN
22798 GLENDON DRIVE MORENO VALLEY
CA
MORENO VALLEY, CA 92557

HARVEY, MICHAEL
7500 GRACE DRIVE
COLUMBIA, MD 21044

HARVEY, MICHAEL
7777 E YALE AVENUE
J106
DENVER, CO 80231

HARVEY, MYRNA
11635 JERRY ST
CERRITOS, CA 90703

HARVEY, PATRICK
9323 BENZON DRIVE
PLEASANTON, CA 94588

HARVEY, PENNINGTON,HERTING,
1835 MARKET ST., 29TH FLOOR
PHILADELPHIA, PA 19103
USA

HARVEY, ROGER
881 LITTLEBEND RD
ALTAMONTE SPGS, FL 32714

HARVEY, SABRINA
6243 DEEP EARTH LANE
COLUMBIA, MD 21045

HARVEY, SANDRA
807 E. 3RD ST. REAR
CASPER, WY 82601

HARVEY, SARAH JANE
306 WOODLAND DRIVE
SWANSBORO, NC 28584

HARVEY, THEODORE
1639 15TH
WOODWARD, OK 73801

HARVEY, VALERIE
54 PROSPECT STREET
BERNARDSVILLE, NJ 07924

HARVEY, WENDY
1318 WASHINGTON AVE
SCRANTON, PA 18509

HARVEY, WILLIAM
133 COUNTRY LN
PITTSBORO, NC 27312

HARVEY, WILLIAM
21844 LEATHER LEAF CT
STERLING, VA 22170

HARVEY'S HOTEL & CONVENTION CENTER
2 RIVERBOAT WAY
COUNCIL BLUFFS, IA 51501
USA

HARVEY'S RESORT HOTEL & CASINO
PO BOX 128
STATELINE, NV 89449
USA

HARVILLE, CATHY
1678 PREAKNESS DRIVE
GAMBRILLS, MD 21054

HARVILLE, GEORGE
324 OLD HOMESTEAD HWY
RICHMOND, NH 03470

HARVISON, JAMES
48 HARRINGTON ROAD
HATTIESBURG, MS 39401

HARWICK CHEMICAL CORP.
60 SOUTH SEIBERLING ST.
AKRON, OH 44305
USA

HARWICK CHEMICAL CORP.
7225 PARAMOUNT BLVD.
PICO RIVERA, CA 90660
USA

HARWICK CHEMICAL CORP.
PO BOX 9360
AKRON, OH 44305
USA

HARWICK CHEMICAL CORPORATION
P.O. BOX 1801
AKRON, OH 44309
US

HARWICK CHEMICAL CORPORATION
PO BOX 9360,
AKRON, OH 44305
USA

HARWICK CHEMICAL CORPORATION
TAIPEI, TAIWAN
NO. 18, HANKOW STREET, SECTION 1
CHARLESTON, SC 29406
USA

HARWICK CHEMICAL
1675 NAVARRE ROAD S.E.
MASSILLON, OH 44648
USA

HARWICK CHEMICAL
P O BOX 1801
AKRON, OH 44309-1801
USA

HARWICK STANDARD DIST. COPR.
PO BOX 9360
AKRON, OH 44305
USA

HARWICK STANDARD DIST. CORP.
1230 PARKWAY AVE
SUITE 204
WEST TRENTON, NJ 08628
USA

HARWICK STANDARD DIST. CORP.
60 S. SEIBERLING
AKRON, OH 44305
USA

HARWICK STANDARD DIST. CORP.
7225 PARAMOUNT BLVD.
PICO RIVERA, CA 90660
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HARWICK STANDARD DIST. CORP.
PO BOX 9360
AKRON, OH 44305
USA

HARWICK STANDARD DISTRIBUTION CORP.
1230 PARKWAY AVE.-SUITE 204
TRENTON, NJ 08628
USA

HARWICK STANDARD DISTRIBUTION CORP.
60 S SEIBERLING STREET
AKRON, OH 44305
USA

HARWICK STANDARD DISTRIBUTION CORP.
7225 PARAMOUNT BLVD.
PICO RIVERA, CA 90660
USA

HARWICK STANDARD DISTRIBUTION CORP.
725 N. BAKER DR.
ITASCA, IL 60143
USA

HARWICK STANDARD DISTRIBUTION CORP.
800 ESTES AVENUE
ELK GROVE VILLAGE, IL 60007
USA

HARWICK STANDARD DISTRIBUTION CORP.
P.O. BOX 9360
AKRON, OH 44305
US

HARWICK STANDARD DISTRIBUTION CORP.
PO BOX 9360
AKRON, OH 44305
USA

HARWICK STANDARD DISTRIBUTION CORPO
60 S SEIBERLING STREET
AKRON, OH 44305
USA

HARWICK STANDARD DISTRIBUTION
1230 PARKWAY AVE SUITE 204
WEST TRENTON, NJ 08628
USA

HARWICK STANDARD
230 PARKWAY AVE. SUITE 204
WEST TRENTON, NJ 08628
USA

HARWICK STANDARD
P O BOX 1801
AKRON, OH 44309
USA

HARWICK STANDARD
P.O. BOX 1801
AKRON, OH 44309
USA

HARWICK STANDARD-DO NOT USE
60 S SEIBERLING STREET
AKRON, OH 44305-0360
USA

HARWOOD MFG CO
415 VALLEY STREET
PROVIDENCE, RI 02908
USA

HARWOOD, DONALD
6610 MASONVILLE-HABIT RD.
PHILPOT, KY 42366

HARWOOD, ENES
232 FULTON STREET
MEDFORD, MA 021552024

HARWOOD, JULIE
232 FULTON ST
MEDFORD, MA 02155

HARWOOD, KAREN
1128 JESSICA LANE
LIBERTYVILLE, IL 60048

HARWOOD, THOMAS
23 MILLSTONE DRIVE
ASHEVILLE, NC 28803

HARWOOD, TIMOTHY
1420 EAST CAPITOL DRIVE #206
SHOREWOOD, WI 53211

HASAN, ANA
3197 MONTELENA COURT
CHINO, CA 91709

HASAN, FARZANA
11731 FAIRPOINT
HOUSTON, TX 77099

HASAN, VERONICA
2949 BROOKHILL DR
WINSTON SALEM, NC 27127

HASBRO INC
KEVIN      ENGLAND
1027 NEWPORT AVE
PAWTUCKET, RI 02862
USA

HASBROUCK THISTLE & CO
155 AVE OF THE AMERICAS
NEW YORK, NY 10013
USA

HASE, DONALD
2110 HILL COUNTRY DR
ARLINGTON, TX 76012

HASEEB, JOYCE
1721 CARLISLE DR
MOBILE, AL 36618

HASEMEYER, MERCEDES
RR 2 BOX 13
CHEBANSE, IL 609229505

HASENACK, VIRGINIA
29631 COUNTRY ROAD 12
MANZONOLA, CO 81058

HASENAUER, JOHN
5427 CHESTNUT HILL
CENTER VALLEY, PA 18034

HASENJAEGER, ARDELL
201 HARRIS RD PLANTATION
C126
RICHMOND HILLS, GA 31324

HASER, NORBERT
501 TYLER ST.
BARABOO, WI 53913

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HASH, JEANETTE
3669 CLEVELAND RD LOT 1
WOOSTER, OH  44691

HASH, LEWIS
101 ROCKLEDGE ROAD
SPRUCE PINE, NC  28777

HASH, PATRICIA
3416 STONEWALL DRIVE
KENNESAW, GA  30144

HASHEM, RITA E.
43 AVON STREET
MALDEN, MA  02148

HASHMAN, SANDRA
2186 COUNTRY CLUB RD
MOORESVILLE, IN  46158

HASKE, CAROLYN
4465 S LAWLER AVE
CUDAHY, WI  53110

HASKEL LEMON CONSTRUCTION CO.
P. O. BOX 75608
OKLAHOMA CITY, OK  73147
USA

HASKEL LEMON CONSTRUCTION CO.
WILL ROGERS AIRPORT
OKLAHOMA CITY, OK  73179
USA

HASKELL CO
JACKSONVILLE, FL  32203
USA

HASKELL HUGHES
HWY 221
ENOREE, SC  29335
USA

HASKELL LEMON CONST
P O BOX 75608
OKLAHOMA CITY, OK  73147
USA

HASKELL, SHERRI
75 PLATT AVE.
SAUSALITO, CA  94965

HASKEW, SCOTT
315 E MAGNOLIA
FORT COLLINS, CO  80524

HASKIN, JACK
1714 W 4TH AVE
73
WILLISTON, ND  58803

HASKINS, ANGELEO
945 LOUISE CIRCLE
FAYETTEVILLE, NC  28314

HASKINS, CHRIS
10319 JEPSON ST.
ORLANDO, FL  32825

HASKINS, CLAYTON
14918 N. BLVD.
TAMPA, FL  33613

HASKINS, JAMES
1432 S OAKLAND APT 3
GREEN BAY, WI  54304

HASKINS, JAMES
2634 OSWEGO AVENUE
BALTIMORE, MD  21215

HASKINS, JUDITH
6001 W 194TH ST.
STILWELL, KS  660859403

HASKINS, KATHLEEN
1645 FRANZ AVENUE
GREEN BAY, WI  54302

HASKINS, LENITA
11338 PINE MOUNTAIN PLACE
INDIANAPOLIS, IN  46229

HASKINS, MARLON
1578 SECOND AVE
MACON, GA  31201

HASKINS, VANESA
2724 WICHITA
AMARILLO, TX  79107

HASKINSON, OLIVER
2822 E PEBBLEBEACH
MISSOURI CITY, TX  77459

HASKRIS CO.
80 W. SEEGERS RD.
ARLINGTON HEIGHTS, IL  60005
US

HASKRIS CO.
80 W. SEEGERS ROAD
ARLINGTON HEIGHTS, IL  60005-3955
USA

HASLAM, MICHAEL
4218 FAIRWAY #10A
WICHITA FALLS, TX  76308

HASLAM, RANDY
RT 3 BOX 416
LINDSAY, OK  73052

HASLAM, SCOTT
1553 N WILLOW VALLEY
CENTERVILLE, UT  84014

HASLER, COLLEEN
3150 WIALEA-ALLANIC
KIHI-MAUI, HI  96753

HASLER, DEBORAH
2818 WILDPLUM DR.
ARLINGTON, TX  76015

HASLING, RANDALL
1804 LAKE SALVADOR
HARVEY, LA  70058

HASLITT JR, RICHARD
11840 FAIRHILLS RD
MARIBEL, WI  54227

HASNAS, TINA
11307 COHASSET ST.
SUN VALLEY, CA  91352

HASS & HILDERBRAND, INC.
118 LARENS ST., N.W.,SUITE 101
AIKEN, SC  29801
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HASS & HILDERBRAND, INC.
P.O. BOX 3276
AIKEN, SC  29802-3276
USA

HASS, CHRISTIAN
1331 E SCORPIUS PL
ORO VALLEY, AZ  85737

HASS, JOHN
490 E STANFORD ST
BARTOW, FL  33830

HASS/MCCOY, INC.
24423 STATE RD 23
SOUTH BEND, IN  46624
USA

HASSAN, OSMAN
11455 NW 41ST STREET
CORAL SPRINGS, FL  33065

HASSELE, CHARLES
2200 19TH ST
WASHINGTON, DC  20019

HASSEY LANDSCAPE SERVICE
P O BOX 510
BELMONT, MA  02178
USA

HASSINK, DANIEL
5953 CLUB OAKS DRIVE
DALLAS, TX  75248

HASSLER, WILLARD
4942 ROUTE 309 #360
CENTER VALLEY, PA  18034

HASTIE, LINDA
14107 DUB DRIVE
LAUREL, MD  207081107

HASTINGS FILTER
1901 HASTINGS DRIVE
YANKTON, SD  57078
USA

HASTINGS INSTRUMENT
804 NEWCOMBE AVE
HAMPTON, VA  23669
USA

HASS CONCRETE
PO BOX 270
SOUTH BEND, IN  46624
USA

HASS, DENNIS
N10405 HWY 110
MARION, WI  54950

HASS, KIMBERLY
1510 WAYNES ST
SCOTTSBORO, AL  35768

HASSAIN, NAVID
5995 SPRINGHILL DR.
GREENBELT, MD  20770

HASSAN, SALWA
2655 GREENBOROUGH PLACE
WEST COVINA, CA  91792

HASSELE, ROBERTA
2200 19TH ST. NW       THE SHAWMUT #608
WASHINGTON, DC  20009

HASSEY LANDSCAPE SERVICE
P.O. BOX 510
BELMONT, MA  02178
USA

HASSKEW, VIOLA
451 ORCHARD ST
SHREVE, OH  44676

HASTEN, KAREN
118 W. MILL APT. A
UVALDE, TX  78801

HASTIK & ASSOCIATES, INC.
P.O. BOX 266657
HOUSTON, TX  77207
US

HASTINGS FILTER
P.O. BOX 6006
KEARNEY, NE  68848-6006
USA

HASTINGS MANUFACTURING COMPANY
325 N. HANOVER STREET
HASTINGS, MI  49058
USA

HASS, ANNETTE
N75 W23168 N. RIDGEVIEW CIRCLE
SUSSEX, WI  53089

HASS, HELEN
1510 WAYNE ST
SCOTTSBORO, AL  35768

HASS/MCCOY INC
24423 STATE ROAD 23
SOUTH BEND, IN  46614
USA

HASSAN, FARID
414 SADDLE RIVER RD # 285
SADDLE BROOK, NJ  07663

HASSELBACHER, TERRY
1274 MONTEREY TRAIL
DEPERE, WI  54115

HASSELL, BRUCE
10103 CASCADE LANE
LARGO, MD  20772

HASSINGER, CAROL
1338 E ANGELA DR.
PHOENIX, AZ  85022

HASSLER, VERONICA
30 MORGAN STREET
SUMTER, SC  29150

HASTIE, JAMES
44 RUSSELL ST
CAMBRIDGE, MA  02140

HASTINGS FILTER INC.
1901 HASTING DRIVE
YANKTON, SD  57078
USA

HASTINGS HIGH SCHOOL
200 GENERAL SIEBEN DRIVE
HASTINGS, MN  55033
USA

HASTINGS PAVEMENT CO
SCHACKMAXON ST
LEESPORT, PA  19533
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HASTINGS PLASTICS STORES, INC.
1704 COLORADO AVENUE
SANTA MONICA, CA  90404
USA

HASTINGS, G
2109 S. PENNSYLVANIA AVE.
LANSING, MI  48910

HASTINGS, GLENN
2279 CR14
CANTON, NY  13617

HASTINGS, JAMES
2534 PALOMA LANE
SEGUIN, TX  78155

HASTINGS, JEFFREY
3713 NORTHTREE PL
VIRGINIA BEACH, VA  23458

HASTINGS, JOHN J
7828 W SAGINAW
SUNFIELD, MI  48890-974

HASTINGS, KIMBERLY
25930 ELMFIELD DR.
SPRING, TX  77389

HASTINGS, LARRY
1316 ALLEN ST
OWENSBORO, KY  42301

HASTON, KATHY
P.O. BOX 595
KILLBUCK, OH  44637

HASTON, PATRICIA
8747 MONTCLAIR
DENHAM SPRINGS, LA  70726

HASTY, CLAUDE
3028 110TH STREET
BAGLEY, IA  50026

HATBORO CONCRETE BLOCK CO
451 OAKDALE AVE
HATBORO, PA  19040
USA

HATBORO CONCRETE BLOCK COMPANY
451 OAKDALE AVE.
HATBORO, PA  19040
USA

HATCH ANNE
5111 WEST MAIN STREET
BELLEVILLE, IL  62226
USA

HATCH CONSTRUCTION
CORNER OF WILLOW & MAIN
TAYLOR, AZ  85939
USA

HATCH CONSTRUCTION
P O BOX 127
TAYLOR, AZ  85939
USA

HATCH CONSTRUCTION
P.O. BOX 127
TAYLOR, AZ  85939
USA

HATCH, BRIAN
11801 MESA
CORPUS CHRISTI, TX  784103815

HATCH, DAVID
1605 UNIVERSITY DR
RICHARDSON, TX  75081

HATCH, ELIJAH
7804 SPENCER ROAD
GLEN BURNIE, MD  21061

HATCH, FELICIA
10 ELM STREET
GRANITE FALLS, NC  28630

HATCH, HARVEY
644 HARBOR ROAD
BRICK, NJ  08723

HATCH, JANET
P O BOX 454
VERNAL, UT  84078

HATCH, JOSEPH
22880 WELD COUNTY ROAD #52
GREELEY, CO  80631

HATCH, MICHAEL
400 CURRY DR.
FERNLEY, NV  89408

HATCH, MIKE
STATE CAPITOL
SUITE 102
ST PAUL, MN  55155
USA

HATCH, SHELLY
1516 ORIOLE ST
LONGWODD, FL  32750

HATCH, STEPHEN
BOX 4748
BOWDOINHAM, ME  04008

HATCHER, DOMINIC
6508 S ALBANY
CHICAGO, IL  60629

HATCHER, DOUGLAS
601 ELKINS AVE
PHILADELPHIA, PA  19120

HATCHER, ERIC
2402 AUTUMN RIDGE  DR.
HUNTSVILLE, AL  35803

HATCHER, FRED
1502 SOUTH 5TH
PARIS, AR  72855

HATCHER, LISA
1619 4TH ST W
PALMETTO, FL  34221

HATCHER, PATRICIA G
16151 RAVENDALE DR
TAMPA, FL  33618

HATCHER, RENEE
1351 JENNY'S LANE
FERNLEY, NV  89408

HATCHER, SOLONIE
415 S NELSON
KANKAKEE, IL  60901

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

HATCHER, WALTER
3221 W 61ST STREET
CHICAGO, IL 60629

HATCHER'S SUPPLY
710 UNIVERSITY PKWY.
AIKEN, SC 29801
USA

HATCHETTE, GWENDOLYN
1110 GOLDMINE RD
SPARTANBURG, SC 29307

HATCHETT-HINKLE, ALETA
1441 LINDEN
INDIANAPOLIS, IN 46203

HATCO CORP
ANTHONY RAEITANO HAREOLD & HAINES
25 INDEPENDENCE BLVD
WARREN, NJ 07059
USA

HATCO CORP
P O BOX 641827
PITTSBURGH, PA 15264-1827

HATCO CORP
P O BOX 641827
PITTSBURGH, PA 15264-1827
USA

HATCO CORPORATION
1020 KING GEORGE POST RD
FORDS, NJ 08863

HATCO CORPORATION
1020 KING GEORGE POST ROAD
FORDS, NJ 08863

HATCO CORPORATION
1050 KING GEORGE POST ROAD
FORDS, NJ 08863
USA

HATCO CORPORATION
1118 S. NEENAH AVENUE
STURGEON BAY, WI 54235
USA

HATCO CORPORATION
45 BROADWAY ATRIUM
16TH FLOOR
NEW YORK, NY 10006
USA

HATCO CORPORATION
635 SOUTH 28TH STREET
MILWAUKEE, WI 53215
USA

HATCO CORPORATION
FORDS, NJ 08863
USA

HATCO
1020 KING GEORGE POST ROAD
FORDS, NJ 08863
USA

HATEM, KATHRYN
888 MASS AVE       APT#111
CAMBRIDGE, MA 02149

HATFIELD AND COMPANY INC
P O BOX 910862
DALLAS, TX 75391-0862
USA

HATFIELD TEMPLATE (IPC)
STREET ADDRESS
IRONDALE, AL 35210
USA

HATFIELD TOWNSHIP
1950 SCHOOL ROAD
HATFIELD, PA 19440-1992
USA

HATFIELD TOWNSHIP
3200 ADVANCE LANE
COLMAR, PA 18915-9766
USA

HATFIELD, BONNETTA
10821 RT 580
STAFFORDSVILLE, KY 41256

HATFIELD, CLIFTON
100 WESTFIELD DR
WARNER ROBINS, GA 31093

HATFIELD, DELANE
508 WEST RAILROAD
ELECTRA, TX 76360

HATFIELD, GALEN
5108 CRESTFIELD CT
ELLICOTT CITY, MD 21043

HATFIELD, JUDY KAREN
5051 MING AVE #63
BAKERSFIELD, CA 933090000

HATFIELD, LAURA
16 LISA COURT
LODI, OH 44254

HATFIELD, LLOYD
4327 OLD HANOVER ROAD
WESTMINSTER, MD 21158

HATFIELD, MICHAEL
185 C STREET
BRAWLEY, CA 92227

HATFIELD, MICHAEL
5136 FERNBROOK LANE
LAKELAND, FL 33811

HATFIELD, PATRICIA
233 KEARNEY AVE
CINCINNATI, OH 45216

HATFIELD, STANLEY
ROUTE 1, BOX 132
ARBELA, MO 63432

HATFIELD, TREY
12164 COUNTY ROAD 79
VERNON, TX 76384

HATHAWAY BROWN ELEMENTARY SCHOOL
19600 NORTH PARK BOULEVARD
SHAKER HEIGHTS, OH 44122-1825
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HATHAWAY CONSTRUCTION CO
41 PERRY HILL ROAD
WESTHAMPTON, MA 01027-9648
USA

HATHAWAY, JEFFREY
3520 WASHINGTON PIKE
BRIDGEVILLE, PA 15017

HATHAWAY, SYLVIA
RT. 1, BOX 208 B
DOWNVILLE, LA 71234

HATHCOCK, WILLIAM
P.O. BOX 1024
MULBERRY, FL 338601024

HATHERLY, REX
274 DARTMOUTH ROAD
PAIGNTON,DEVON,

HATMAKER, BURNS
311 MT PARAN LOOP
JACKSBORO, TN 377579611

HATORI & CO.
8-6, AKASAKA 1-CHROME
MINATO-KU  TOKYO, 13 09999
UNK

HATTAWAY INSULATION COMPANY
2940 ANDERSON CIRCLE
SMYRNA, GA 30080
USA

HATTEN, KIMLA
622 MARTHA DR
ANDERSON, SC 29624

HATTEN, VICKIE
1048 MICHIGAN AVE
SLIDELL, LA 70458

HATTLEY, MARK
1521 E. REDBIRD
DALLAS, TX 75241

HATTON, JUDITH
2217 PRINCESS ANN ST.
2001
FREDERICKSBURG, VA 22401

HATHAWAY CONSTRUCTION CO.
41 PERRY HILL ROAD
WESTHAMPTON, MA 01027
USA

HATHAWAY, LAURA
18 MIDDLE CREEK WAY
GREENVILLE, SC 29607

HATHCOCK, CARL
P O BOX 443,        ROBINSON CHURCH
RD
HARRISBURG, NC 28075

HATHCOX, ALAN
81 SOMERSBY LANE
HIRAM, GA 30141

HATKE, DOREEN
45 NOTCH RD
GREEN POND, NJ 07435

HATMAKER, JAMES
605 PINECREST DRIVE
BARTOW, FL 338303246

HATT, CLARENCE
408 MARLEY STATION R
GLEN BURNIE, MD 21060

HATTAWAY INSULATION
2940 ANDERSON CIRCLE
SMYRNA, GA 30080
USA

HATTEN, MARCIA
3708 TRILOGY DR
PLANO, TX 75075

HATTIC, C
B

,

HATTMAN, JAMES
18535 FORESTON ROAD
PARKTON, MD 211209672

HATTON, SUSAN
32 CHURCH STREET
WEST SPRINGFIELD, MA 01089

HATHAWAY CONSTRUCTION CO.
ARTHUR ST
EASTHAMPTON, MA 01027
USA

HATHAWAY, MARK
600 GREENTREE RD.
FREDRICKSBURG, VA 22406

HATHCOCK, RITA
129 HOLT RD
ALBEMARLE, NC 28001

HATHERLEY, COLIN
MULLIONS 274 DARTMOUTH        PAIGNTON
SOUTH DEVON,

HATLEY, TERESA
5005 DURBIN AVENUE
MEMPHIS, TN 38122

HATMAKER, JEFFREY
2623 COVE DRIVE
HIRAM, GA 30141

HATTABAUGH, JOHN
28 PIERCE AVE
HAMILTON, MA 01982

HATTAWAY, GARY
1 KIRK ST
TALLULAH, LA 71283

HATTEN, PHILLIP
5209 LITTLE JOHN
PASCAGOULA, MS 39581

HATTIESBURG CONCRETE PROD
2098 GLENDALE AVE
HATTIESBURG, MS 39401
USA

HATTON, GLORIA
3705 MCCARLEY DR S
COLUMBUS, OH 43228

HATTON, THOMAS
245 SEGUNDO
RIDGECREST, CA 93555

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HATZER R/M
1 MILE NO. ON ROUTE 23
STREATOR, IL 61364
USA

HATZER READY MIX
602 E. LUNDY
STREATOR, IL 61364
USA

HATZER READY MIX
602 LUNDY STREET
STREATOR, IL 61364-3051
USA

HATZIDAKIS, SOLON
12 REBEL LN
MANCHESTER, NH 03103

HAUBRICH, MARY JEANNE
2 CIRCLE DRIVE
STROUDSBURG, PA 18360

HAUBRICH, RONALD
1106 TREE STREET
PHILADELPHIA, PA 19148

HAUBRICK, RICHARD
15364 FLANDERS
SOUTHGATE, MI 48195

HAUCK MANUFACTURING CO
PO BOX 8538-141
PHILADELPHIA, PA 19171-0141
UNK

HAUCK MFG CO.
P.O. BOX 8538-141
PHILADELPHIA, PA 19171-0141
US

HAUCK MFG. CO.
P.O. BOX 90
LEBANON, PA 17042
USA

HAUCK, ALLEN
3516 W. WAUKEGAN RD.
MCHENRY, IL 60050

HAUCK, KATHLEEN
W10729 WILDWOOD WAY
POYNETTE, WI 53955

HAUCK, PAUL
118 THRUSH AVE
PEKIN, IL 61554

HAUDE, WILLIAM
ONE FIFTH AVE APT 5H
NEW YORK, NY 10003

HAUER, PHYLLIS
1600 SANSABA
BOSSIER CITY, LA 71112

HAUFF, RITA
10878 PONDS LN
CINCINNATI, OH 45242

HAUFFE, DAWN
3674 CARTWRIGHT CT
BONITA SPRINGS, FL 33923

HAUG, DAVID
139 UNION AVE NW
A
RENTON, WA 98059

HAUG, J
506 BADER VILLA EST W
LISBON, WI 53950

HAUGAN, LEONARD
P.O. BOX 392
DUNDEE, IL 601180392

HAUGEN, DAVID
509 SLINGER ROAD
SLINGER, WI 53086

HAUGER, BILLY
4611 TAFT BLVD #268
WICHITA FALLS, TX 76308

HAUGER, KARI
1911 WESTMEAD
HOUSTON, TX 77077

HAUGER, OSCAR
24 OLD ETNA RD
LEBANON, NH 03766

HAUGH, MARI
2913 CIMMERON TRAIL
MADISON, WI 53719

HAUL CONSTRUCTION
2452 HWY 7 N
HARRISON, AR 72601
USA

HAULDRIDGE, MINGUEL
8 HOBSON AVE
HAMILTON, NJ 08610

HAULK, JERRY
2607 CRYSTAL LAKE ACRES DR
LAKELAND, FL 338019763

HAULK, ROBERT
P.O. BOX 2667
BARTOW, FL 338302667

HAUMANN, LOIS
14 VILLA DRIVE
NO PROVIDENCE, RI 02911

HAUN, BARBARA
29 SUMMER GLEN DRIVE
SIMPSONVILLE, SC 29681

HAUN, CHARLES
1705 CORRAL LANE
DANDRIDGE, TN 37725

HAUNTSMAN, MARK
2-302 ROEDEAN DRIVE
NASHUA, NH 03063

HAUPIN, JAMES
1623 S CRESCENT BLVD
YARDLEY, PA 19067

HAUPT, CHARLES
4621 CASTANA DRIVE
CAMERON PARK, CA 95682

HAUPT, TRACEY
W12189 REYNOLDS RD
LODI, WI 53555

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAUSER TECHNICAL SERVICES
4750 NAUTILUS CT SOUTH
PO BOX 637
BOULDER, CO 80301
USA

HAUSER TECHNICAL SERVICES
PO BOX 637
QUINCY, MA 02171
USA

HAUSER, BEVERLY
422 E 7TH
UPLAND, CA 91786

HAUSER, DON
430 FOX RUN BLVD
TAVARES, FL 32778

HAUSER, ELAINE
3835 WILSHIRE CIRCLE WEST
SARASOTA, FL 34238

HAUSER, JOSEPH
DORSET HSE C-102          2500 NE 135TH
NORTH MIAMI, FL 33181

HAUSER, KARLA
N9W27366 JACQUELYN
WAUKESHA, WI 53188

HAUSER, KATHLEEN
N136 W15560 BONNIWELL ROAD
GERMANTOWN, WI 53022

HAUSHERR, ROBERT
120 N. OAK PARK AVE.
OAKPARK, IL 60301

HAUSMAN CONSTRUCTION
11590 N.MERIDIAN
CARMEL, IN 46032
USA

HAUSMANN, MICHAEL
3710 SUTTON WAY
HIGH POINT, NC 27260

HAUSNER, TOBA
203 BREWSTER AVE
SILVER SPRING, MD 20901

HAUTER, KAREN
1684 MECHANICSBURG RD    BOX 178
WOOSTER, OH 44691

HAVARD, LORI
2558 FLOWOOD DRIVE
PEARL, MS 392089362

HAVEN REDI-MIX
307 W. MAIN
HAVEN, KS 67543
USA

HAVEN REDI-MIX
P O BOX 127
HAVEN, KS 67543
USA

HAVEN REDI-MIX
P.O.BOX 127
HAVEN, KS 67543
USA

HAVEN, LEE
2585 NEWBERRY AVE
GREEN BAY, WI 54302

HAVEN, PATTY
9150 WARNER
SALINE, MI 48176

HAVEN, THE
21441 BOCA RIO ROAD
BOCA RATON, FL 33433
USA

HAVENAR, PAMELA
6862 SEWELL ST
FORDOCHE, LA 70732

HAVENER, THOMAS
612 E ROBINSON
KNOXVILLE, IA 50138

HAVENS, ARTHUR
113 W. 10TH APT. #4
IMPERIAL, CA 92243

HAVENS, JAMES
P/O/ BOX 1331
QUINLAN, TX 75474

HAVENS, MARVIN
206 HACKNEY ROAD
GREER, SC 296515409

HAVERFIELD, D
26 TAYLOR STREET
BIDDEFORD, ME 04005

HAVERFORD COLLEGE
370 LANCASTER PIKE
HAVERFORD, PA 19041-1392
USA

HAVERFORD COLLEGE
370 WEST LANCASTER AVENUE
HAVERFORD, PA 19041-1392

HAVERFORD HIGH
6 BLOCKS OFF RT#3
DARBY ROAD
HAVERFORD, PA 19083
USA

HAVERTY FURNITURE
C/O ALPHA INSULATION
KENNESAW, GA 30144
USA

HAVEY-SHIVERS, SHEILA
903 WEST ST
WALPOLE, MA 02081

HAVIG, SHELLEY
727 S. RIDGEMONT DR.
ALLEN, TX 75002

HAVILAND PRODUCTS CO
421 ANN ST NW
GRAND RAPIDS, MI 49504
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAVIN CONCRETE MATERIALS
445 W GRAVOIS
SAINT CLAIR, MO 63077
USA

HAVIN MATERIAL SERVICE
19TH & FRISCO TRACKS
ROLLA, MO 65401

HAVIN MATERIAL SERVICE
445 W GRAVOIS
SAINT CLAIR, MO 63077
USA

HAVIN MATERIAL SERVICE
HWY 19 & NORTH SERVICE ROAD
CUBA, MO 65453
USA

HAVIN MATERIAL SERVICE
PRINGFIELD ROAD
SULLIVAN, MO 63080
USA

HAVIN MATERIALS INC
HWY 76 E
FORSYTH, MO 65653
USA

HAVLIK, DIANE
4915 KESLER RD NW
CEDAR RAPIDS, IA 52405

HAVLIK, R
ROUTE 2
LODI, WI 53555

HAVNER, KATHLEEN
16 GENEVA DRIVE
HOPEWELL JCT, NY 12533

HAW
955 CORNERSVILLE ROAD
LEWISBURG, TN 37091
USA

HAWAII CARGO
1417 S. EASTMAN AVE.
LOS ANGELES, CA 90050
USA

HAWAII CHEMICAL & SCIENTIFIC
(CONSIGNEE)
4115 W. OGDEN AVENUE
CHICAGO, IL 60623
USA

HAWAII CHEMICAL & SCIENTIFIC
2363 NORTH KING STREET
HONOLULU, HI 96819
USA

HAWAII DEPT OF HEALTH
1250 PUNCHBOWL STREET, 3RD FLR
HONOLULU, HI 96813

HAWAII DEPT OF HEALTH
BRUCE ANDERSON DIRECTOR
1250 PUNCHBOWL ST
HONOLULU, HI 96813
USA

HAWAII DEPT OF LAND & NATURAL
RESOURCES, KALANIMOK
ROOM 130, 1151 PUNCHBOWL STREET
HONOLULU, HI 96813

HAWAII PACIFIC INT.INC
25 DIVISION ST
SAN FRANCISCO, CA 94103
USA

HAWAII PACIFIC
CAMBRIDGE, MA 02140
USA

HAWAII UNDERSEA RESEARCH
LABORATORY
1000 POPE ROAD, MSB 303
HONOLULU, HI 96822
USA

HAWAIIAN CEMENT - DIVISION
91-055 KAOMI LOOP
EWA BEACH, HI 96706
USA

HAWAIIAN CEMENT
P O BOX 31000
HONOLULU, HI 96849-5277
USA

HAWAIIAN CEMENT-DIVISION
91-055 KAOMI LOOP
KAPOLEI, HI 96707
USA

HAWAIIAN-ECO SYSTEMS INC
BUILDING 4
1020 AUHAI STREET
HONOLULU, HI 96814
USA

HAWAIIN CEMENT-DIVISION
91-055 KAOMI LOOP
EWA BEACH, HI 96706
USA

HAWARD, RICHARD
38040 ISLAND DRIVE
NEHALEM, OR 971319308

HAWE, MELANIE
5710 CEDAR LANE
COLUMBIA, MD 21044

HAWES, CARL
7123 KY 1389
OWENSBORO, KY 423039758

HAWES, JOHN
211 37TH AVE NO
NASHVILLE, TN 37209

HAWES, LEO
629 MAIN ST, P.O. BOX 314
LANSING, IA 52151

HAWK COLLISION & FRAME INC.
77 O'CONNOR ROAD
FAIRPORT, NY 14450
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAWK LABELING SYSTEMS
P.O. BOX 208
STILLWATER, MN  55082
USA

HAWK RIDGE GOLF CLUB
HWY 372
HOLLY SPRINGS, GA  30142
USA

HAWK, DAVID
1905 PORTAGE ROAD
A-K
WOOSTER, OH  44691

HAWK, JOHN
514 LEE DRIVE
MORRISTOWN, TN  37814

HAWK, R
125 WILD TURKEY LANE
FAYSTON, VT  05673

HAWK, SANDRA
PO BOX 582
JEANERETTE, LA  70544

HAWK, WALTER
366 KIMBER RD
WOOSTER, OH  44691

HAWKE, PATRICK
3800 HARRISON ST NW
WASH, DC  20015

HAWKES, BARRY
87 SUMMER ST
WATERTOWN, MA  02172

HAWKES, JR, PHILLIP
815 CENTRE ST.
TRENTON, NJ  08610

HAWKEYE FIRE & SAFETY COMPANY
716 OAKLAND ROAD NE
CEDAR RAPIDS, IA  52402
USA

HAWKEYE READY MIX
309 1ST AVENUE
CORALVILLE, IA  52241
USA

HAWKEYE READY MIX
321 W. CHERRY STREET
NORTH LIBERTY, IA  52317
USA

HAWKEYE READY MIX
P O BOX 1367
CEDAR RAPIDS, IA  52406
USA

HAWKEYE READY MIX
P.O. BOX 1367
CEDAR RAPIDS, IA  52406
USA

HAWKEYE RUBBER MFG.
915 SHAVER RD. NE
CEDAR RAPIDS, IA  52406
USA

HAWKEYE RUBBER MFG.
PO BOX 1387
CEDAR RAPIDS, IA  52406
USA

HAWKINS AUTO PARTS
1860 MONTCLAIR ROAD
IRONDALE, AL  35210
USA

HAWKINS CHEMICAL, INC.
3100 E. HENNEPIN AVENUE
MINNEAPOLIS, MN  55413
USA

HAWKINS GLASS CO
77018 SOUTHERN DRIVE
SPRINGFIELD, VA  22150
USA

HAWKINS III, GEORGE
15100 ELLA BLVD
1310
HOUSTON, TX  770907036

HAWKINS INC
3100 E. HENNEPIN AVE
MINNEAPOLIS, MN  55413
USA

HAWKINS JR, THEODORE
RT 2 BOX 648
LITTLETON, NC  27850

HAWKINS WHALEY, MECHELLE
5764 STEVENS      FOREST ROAD
COLUMBIA, MD  21045

HAWKINS, ALAN
200 MADISON LANE
TRUSSVILLE, AL  35173

HAWKINS, ALLEN
201 PEARSON RD
WOODRUFF, SC  293889450

HAWKINS, ALLEN
410 WILSON
MT HOLLY, NC  28120

HAWKINS, AMY
9744 BUNTING DR.
BATON ROUGE, LA  70839

HAWKINS, ANGELA
PO BOX 75
JAMESTOWN, IN  46147

HAWKINS, ANN
RT 2 BOX 366
PROSPERITY, SC  29127

HAWKINS, BETTY
436 MELVIN RD
LITTLETON, NC  27850

HAWKINS, BRYANT
2512 SEVENTEENTH ST
LAKE CHARLES, LA  70601

HAWKINS, CLAUDIA
8914 ROSE LANE
RAYTOWN, MO  64133

HAWKINS, DEE
4695 CUTTER MILL RD
MARTINEZ, GA  30907

HAWKINS, DONNA
8749 N. 72ND STREET  #4
MILWAUKEE, WI  53223

HAWKINS, GLENDA
201 PEARSON RD
WOODRUFF, SC  293889450

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HAWKINS, GREGORY
112 CREEK EDGE COURT
WAUNAKEE, WI 53597

HAWKINS, GUYRENE
235 S. 15TH ST.
PHILADELPHIA, PA 19102

HAWKINS, HARLIN
4321 BLRSFRY RD NE
CEDAR RAPIDS, IA 52411

HAWKINS, JACK
209 W. 200 SO.
VERNAL, UT 84078

HAWKINS, JAMES
119 WALTERS ROAD
INMAN, SC 293499447

HAWKINS, JAMES
3618 KINGS POINT ROA
BALTIMORE, MD 21133

HAWKINS, JO
105 PEARSON RD
WOODRUFF, SC 293889450

HAWKINS, JOHN
RT 3 BOX 465
MOMENCE, IL 60954

HAWKINS, JOHNIE
1721 WEST ARCH ST
TAMPA, FL 33607

HAWKINS, KATHLEEN H
RT 2 BOX 293
DERIDDER, LA 70634

HAWKINS, KEVIN
1004 N PATTERSON
MCKEESPORT, PA 15132

HAWKINS, LAVITA
6129 FIRST PLACE, NE
WASHINGTON, DC 20011

HAWKINS, MARION
3367 N 77TH AVE
PHOENIX, AZ 85033

HAWKINS, MARSHALL
3020 CLARK ROAD
SPARTANBURG, SC 293169764

HAWKINS, MARY
RT 2 BOX 154
KIRBYVILLE, TX 75956

HAWKINS, MILTON
2424 BIBURY LANE   APT. 103
BALTIMORE, MD 21244

HAWKINS, NANCY
3020 CLARK ROAD
SPARTANBURG, SC 29316

HAWKINS, NEVADA
P.O.BOX 517
WEST MEMPHIS, AR 72303

HAWKINS, NEVILLE
9918 PALM AVE
BAKERSFIELD, CA 93312

HAWKINS, PATRICK
3429 TOWNHILL DR.
GRAND BLANC, MI 48539

HAWKINS, REGINALD
4624 CHELTENHAM RD
FAYETTEVILLE, NC 28304

HAWKINS, ROBERT
P O BOX 1944
CHESTERFIELD, VA 23832

HAWKINS, SANDRA
4321 BLRSFRY RD NE
CEDAR RAPIDS, IA 52411

HAWKINS, SHIRLEY
108 CLAYTON STREET
GREER, SC 29650

HAWKINS, STANLEY
107 WESTVIEW
IOWA PARK, TX 76367

HAWKINS, STEVEN
65 CENTURY CIR 900E
GREENVILLE, SC 29607

HAWKINS, STEVEN
682 DOUGHERTY      TERRACE DRVIE
MANCHESTER, MO 63021

HAWKINS, TIMOTHY
919 BELCHER RD
SPARTANBURG, SC 29303

HAWKINS, VANESSA
1749 LITTLE CREEK DRWOODLAWN MD
21207
WOODLAWN, MD 21207

HAWKINS, WENDY
1078 MAYFAIR ST
SPARTANBURG, SC 29303

HAWKINS, WHITEY
RT 1 BOX 670
LONGVIEW, TX 75602

HAWKRIDGE ENTERPRISES INC
ATTN:  ACCOUNTS PAYABLE
AUGUSTA, GA 30903
USA

HAWKRIDGE ENTERPRISES
1245 D'ANTIGNAC STREET
AUGUSTA, GA 30901
USA

HAWKRIDGE ENTERPRISES, INC.
1010 PONDEROSA DRIVE
NORTH AUGUSTA, SC 29841
USA

HAWKS, AMY
423 THOMAS STREET
FRANKLIN, VA 23851

HAWKS, LOU
1915 AUGUSTA
44
HOUSTON, TX 77057

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HAWLEY MOTORS INC.
306 WEST MAIN STREET
BATAVIA, NY  14020
USA

HAWLEY, AUDREY
134 UNION PLACE
RIDGEFIELD PARK, NJ  07660

HAWLEY, BONNIE
660 SCHOLL RD
MANSFIELD OH, OH  44907

HAWLEY, CLAUDIA
5900 D CHASON
FAYETTEVILLE, NC  28314

HAWLEY, ELIZABETH
1608 SUJOHN RD
RALEIGH, NC  27609

HAWLEY, LENDELL
2253 SELWYN PLACE
ROCK HILL, SC  29732

HAWLEY, NANCY
P O BOX 1358          2344 N LAKEVIEW
DR
NEWPORT, NC  28570

HAWLEY, RHONDA
5214 WINDY WILLOW DR
LOUISVILLE, KY  40241

HAWN, JENNIFER
P.O. BOX 13193
MONROE, LA  71213

HAWN, MONICA
1308 WESTRIDGE
IOWA PARK, TX  76367

HAWORTH, MARY JANE
2370 HUNTER LAKE DRIVE
RENO, NV  89509

HAWORTH, STEPHEN
1002 N CHESTNUT ST
GREEN BAY, WI  54303

HAWS COMPANY
1455 KLEPPE LANE
SPARKS, NV  89431
USA

HAWTHORN TRANSPORTATION
29 N. 9TH STREET
MINNEAPOLIS, MN  55403
USA

HAWTHORNE K-8 SCHOOL
807 27TH AVE. NORTH
MINNEAPOLIS, MN  55411
USA

HAWTHORNE, DAVID
3500 PELHAM RD #176A
GREENVILLE, SC  29615

HAWTHORNE, KICHA
4461 SHADOWOOD DR
MARTINEZ, GA  30907

HAWTHORNE, PAULA
4405 PARKER AVE.
LOUISVILLE, KY  40212

HAWTHORNE, STEVEN
209 PAUL AVE
GUYMON, OK  739425357

HAWTHORNE, THERESA
2 SOUTHSIDE CIRCLE
PIEDMONT, SC  29673

HAY GROUP INC
P O BOX 828352
PHILADELPHIA, PA  19182-8352
USA

HAY, CLARICE
1824 CHESTNUT ST.
HARRISBURG, PA  17104

HAY, JAMES
2701 BRENDA CT
AUGUSTA, GA  30906

HAY, KAREN
258 BEAL RD
WALTHAM, MA  02154

HAYAES MANUFACTURING GROUP INC
P O BOX 595
NEENAH, WI  54957-0595
USA

HAYDAL, ALAN
4124 MORGAN AVENUE
BILLINGS, MT  59101

HAYDEL & SONS
CAMBRIDGE, MA  02140
USA

HAYDEL BROTHERS
2083 HOPE STREET
NEW ORLEANS, LA  70119
USA

HAYDEL BROTHERS
AGRICULTURAL STREET
NEW ORLEANS, LA  70119
USA

HAYDEL BROTHERS,INC.
2083 HOPE STREET
NEW ORLEANS, LA  70119
USA

HAYDEL, RONNIE
204 ASPEN DRIVE
HOUMA, LA  70360

HAYDEN BONDED STORAGE
160 N.W. 16TH STREET
BOCA RATON, FL  33432
USA

HAYDEN ELECTRIC CONTRACTORS INC
561 SW 9 TERRACE
POMPANO BEACH, FL  33069
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HAYDEN INDUSTRIES, INC.
1306 BROADWAY
ALBANY, NY 12204
USA

HAYDEN WOODS LP
P.O. BOX 6464
BOSTON, MA 02212-6464
USA

HAYDEN, A
1624 GARDEN STREET
2
SANTA BARBARA, CA 93101

HAYDEN, BRADLEY
206 DIAMOND DR. SE
CALGARY, AB T2J7C8

HAYDEN, CALVIN
246 FULLER TERRACE
ORANGE, NJ 07050

HAYDEN, DANIEL
202 FIRST AVE.
GLEN BURNIE, MD 21060

HAYDEN, JENNIFER
17 ARLENE AVENUE
WILMINGTON, MA 01887

HAYDEN, JOHN
25 W CRESCENT AVE
WOODLAWN, KY 41071

HAYDEN, KAREN
P O BOX 366        BEL ALTON RD
BEL ALTON, MD 20611

HAYDEN, KEITH
P.O. BOX 1405
MARSTON MILLS, MA 02648

HAYDEN, MATTHEW
RR1 - BOX 99
FARMINGTON, IL 61531

HAYDEN, MONICA
41851 CEMETERY RD
LEONARDTOWN, MD 20650

HAYDEN, PAMELA
5214 PINEBROOK DR., APT. G
INDIANAPOLIS, IN 46254

HAYDEN, RICHARD
17 ARLENE AVE
WILMINGTON, MA 01887

HAYDEN, RONALD
20 TONI TERRACE
FT THOMAS, KY 41075

HAYDEN, THOMAS
8 EVERELL RD
WINCHESTER, MA 01890

HAYDON, TODD
405 REGENTS PARK LA
NOBLESVILLE, IN 46060

HAYES BOILER & MECHANICAL INC.
2160 N. ASHLAND AVE.
CHICAGO, IL 60614-3099
USA

HAYES BOILER & MECHANICAL
2160 N. ASHLAND AVE.
CHICAGO, IL 60614-3099
USA

HAYES CHRYSLER PLYMOUTH
PO BOX 727
OAKWOOD, GA 30566
USA

HAYES FENCE COMPANY
86 BLEEKER STREET
ATLANTA, GA 30340
USA

HAYES II, JERRY
5836 BLUE SPRUCE LANE
CINCINNATI, OH 45224

HAYES INSTRUMENT SERVICE INC
530 BOSTON ROAD
BILLERICA, MA 01821
USA

HAYES MECHANICAL INC
2160 N ASHLAND AVE
CHICAGO, IL 60614-3024
USA

HAYES MECHANICAL INC
CHICAGO, IL 60614-3024
USA

HAYES MECHANICAL
2160 NORTH ASHLAND AVENUE
CHICAGO, IL 60614-3024
USA

HAYES MFG GROUP INC.
PO BOX 595
NEENAH, WI 54957-0595
USA

HAYES MICROCOMPUTER PRODUCTS INC
PO BOX 100229
ATLANTA, GA 30348
USA

HAYES PUMP & MACHINERY CO.
P.O. BOX 11165
BOSTON, MA 02211
USA

HAYES PUMP INC.
666 OLD POWDER MILL ROAD
WEST CONCORD, MA 01742
USA

HAYES PUMP INC.
P.O. BOX 11165
BOSTON, MA 02211
USA

HAYES TRUCKING & CONCRETE, INC.
1100 W. RAILROAD AVE.
TUCUMCARI, NM 88401
USA

HAYES TRUCKING & CONCRETE, INC.
1415 S. JACKSON
TUCUMCARI, NM 88401
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAYES
3115 FRONTAGE ROAD
GAINESVILLE, GA 30501
USA

HAYES, ANTOINE
7551 DUNE DRIVE
NEW ORLEANS, LA 70128

HAYES, C
408 HIGH VALLEY BLVD
GREENVILLE, SC 29605

HAYES, CHRISTINA
526 N. GOULD
SHERIDAN, WY 82801

HAYES, DIRK
16005 APPLEWOOD LANEAPT. 104
ORLAND HILLS, IL 60477

HAYES, E
2212 BROADSTONE DR
ROSEVILLE, CA 95661

HAYES, GEORGE
229 DAVID RDT
GREER, SC 296519805

HAYES, HOWARD
2930 ELLICOTT DRIVE
BALTIMORE, MD 21216

HAYES, JEFFREY
P.O. BOX 856
LAKE ZURICH, IL 600470856

HAYES, JUDITH
18270 ELERON RD
CHAMPLAIN, VA 22438

HAYES, KEITH
1315 MORREEN RD #221
DURHAM, NC 27705

HAYES, KIMBERLEY
926 E. BASTANCHURY R
PLACENTIA, CA 92870

HAYES, LAWRENCE
200 ARTHUR
BLAIR, NE 68008

HAYES, ALFIE
7 HEATH HEIGHTS
GLOUCESTER, MA 01930

HAYES, BILLY
219 SUSIE RD
BELTON, SC 29627

HAYES, CHARLES
108 WILLOWOOD DR
INMAN, SC 29349

HAYES, DENNIS
N7380 HIGHWAY 44
PARDEEVILLE, WI 53954

HAYES, DONALD
16700 GOLF CLUB DR #115
CROSBY, TX 77532

HAYES, FLORENCE
1631 MORNINGLO LN
COLUMBIA, SC 29223

HAYES, GERTRUDE
92A MIDDLESEX VILLAGE
MIDDLESEX, NJ 08846

HAYES, J
6811 FORREST CIRCLE
BARTLETT, TN 38135

HAYES, JODY
3925 NORTH OAK LANE
SULPHUR, LA 70665

HAYES, KAREN
108 WILLOWOOD DR
INMAN, SC 29349

HAYES, KENNETH
3624 APPLE ORCHARD LN
ST LOUIS, MO 63125

HAYES, LAKEITHA
P.O. BOX 50802
FORTH WORTH, TX 76105

HAYES, MATTHEW
169 SHERMAN ST
CAMBRIDGE, MA 021403206

HAYES, ALTHEA
24040 NILAN DR
NOVI, MI 48050

HAYES, BRIAN
119 DEPOT ST
DUXBURY, MA 02332

HAYES, CHERYL
1912 HARRIS DRIVE
GREENSBORO, NC 27406

HAYES, DENVER
P O BOX 471
MEEKER, CO 81641

HAYES, DONNA
4629 RIVERPARK DR.
FORT WORTH, TX 76137

HAYES, GARY
P.O. BOX 464
DUNCAN, SC 29334

HAYES, HELEN H
24 RIVER DRIVE EXT
WILLIAMSTON, SC 29697

HAYES, JEFFREY
P. O. BOX 927
JENA, LA 71342

HAYES, JUAN
2508 HIGHLAND
MARRERO, LA 70072

HAYES, KATIE
4780 COLLEGE AVE
SAN DIEGO, CA 92115

HAYES, KERI
3103 39TH STREET
LUBBOCK, TX 79413

HAYES, LARRY
118 5TH ST SW APT F
CEDAR RAPIDS, IA 52404

HAYES, MAUREEN
41-09 48 ST
SUNNYSIDE, NY 11104

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAYES, MICHAEL
3113 39TH ST
LUBBOCK, TX 79413

HAYES, MONICA
2806 CIRCLE COURT
MOBLIE, AL 36605

HAYES, NORMAN
134 WILDES DISTRICT RD.
KENNEBUNKPORT, ME 04046

HAYES, PAMELA
51-01 39 AVE
LONG ISLAND, NY 11104

HAYES, PAMELA
9115 TANDOM DR.
FORT WASHINGTON, MD 20744

HAYES, PATRICIA
721 CRAWFORD AVENUE
BROOKLYN, NY 11223

HAYES, PAUL
1508 SUNSET DR
DENHAM SPRINGS, LA 70726

HAYES, PAULA
12790 UNION CHURCH
GRAND BAY, AL 36541

HAYES, PERCY
4132 N 21 STREET
MILWAUKEE, WI 53209

HAYES, ROBERT L
24 RIVER DRIVE EXT
WILLIAMSTON, SC 29697

HAYES, RONALD
175 BEVERLY LANE
LYMAN, SC 29365

HAYES, ROY
15 LAMONT LANE
GREENVILLE, SC 296119341

HAYES, ROY
501 BEATRICE, P O BOX 302
TYRONE, OK 73951

HAYES, SHANNON
1508 SUNSET
DENHAM SPRINGS, LA 70726

HAYES, SHARON
11965 TROY ST
BATON ROUGE, LA 70811

HAYES, SHAWN
3920 N. 26TH STREET
MILWAUKEE, WI 53206

HAYES, STEPHEN
112 LARCHWOOD DRIVE
SIMPSONVILLE, SC 29681

HAYES, SUSAN B
15322 E ANTONE
HOUSTON, TX 77071

HAYES, THOMAS
16254 PRINCETON AVE
TINLEY PARK, IL 60477

HAYES, TONI
2608 OREGON AVE
LOUISVILLE, KY 40210

HAYES, VAUGHN
2809 RED SAILS
EL PASO, TX 79936

HAYES, WILL
1297 HAVER HILL
NAPERVILLE, IL 60540

HAYES, WILLIAM
7819 C CARLTON ARMS
INDDIANAPOLIS, IN 46256

HAYES, YVONNE
158 UNIVERSAL DR
ST PETERS, MO 63376

HAYES, YVONNE
2245 ROOSEVELT HWY. APT. 13
COLLEGE PARK, GA 30337

HAYFORD, DAVID
RFD DIXI LANE
CHOCORUA, NH 038179998

HAYGOOD - GREENVILLE SC
P O BOX 198663
ATLANTA, GA 30384-8663
USA

HAYGOOD, BUCK
945 ROSS AVENUE
BARTOW, FL 33830

HAYGOOD, MARTA
17065 NW 22ND ST
PEMBROKE PINES, FL 33028

HAYGOOD, MICHAEL A.
7718 MILLER GLEN
HOUSTON, TX 77072

HAYGOOD, ROBERT
8710 DOGWOOD
TOMBALL, TX 77375

HAYGOOD-JACKSON
P.O. BOX 198663
ATLANTA, GA 30384-8663
USA

HAYLEY GOLDFELD
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

HAYLEY SELK GOLDFELD
9059 NW 49TH COURT
CORAL SPRINGS, FL 33067
USA

HAYLEY, RUSSELL
1007 N 2ND
IOWA PARK, TX 76367

HAYM SOLOMON NURSING HOME
2300 CROPSEY AVENUE
BROOKLYN, NY 11210
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAYMAKER, MARY
1805 NORTH SHILOH ROAD
INDIANAPOLIS, IN  462349675

HAYMAN, EUGENE
317 W OAK
DEER PARK, TX  77536

HAYMAN, IDA
P O BOX 988          37 WAGON WHEEL
LOOP
MURRELLS INLET, SC  29576

HAYMAN, JUDITH
6301 SW 93RD AVE
MIAMI, FL  33173

HAYMAN, REGINA
7774 CATHERINE AVE
PASADENA, MD  21122

HAYMON, ROLAN
1408 N MAIN STREET
GALENA PARK, TX  77547

HAYNER, JAMES
10 LINCOLN ST
LEOMINSTER, MA  01453

HAYNES INTERNATIONAL, INC.
P.O. BOX 9013
KOKOMO, IN  46904-9013
USA

HAYNES INT'L., INC.
CINCINNATI, OH  45271-6020
USA

HAYNES INT'L., INC.
P.O. BOX 716020
CINCINNATI, OH  45271-6020
USA

HAYNES MECHANICAL SYSTEMS
DEPT. 155
DENVER, CO  80271-0155
USA

HAYNES TRANE
5654 GREENWOOD PLAZA BLVD.
GREENWOOD VILLAGE, CO  80111-2385
USA

HAYNES, BARBARA
140 FLOYD HEIGHTS DR
SPARTANBURG, SC  29303

HAYNES, BEATRICE
4435 BULLEN
SHREVEPORT, LA  71109

HAYNES, BETTY
214 RIVERSIDE DRIVE
OWENSBORO, KY  42303

HAYNES, BEVERLY
1908 N. 13TH
WACO, TX  76704

HAYNES, CAROL
4499 WOOD DUCK POINT
YORK, SC  29745

HAYNES, CHRISTOPHER
921 12TH STREET    R1
PASADENA, MD  21122

HAYNES, CINDY
1408 PINE ST
STONE MT., GA  30087

HAYNES, DARCY
3 SARGEANT AVE
SOMERVILLE, MA  02145

HAYNES, E
615 E. MAIN STREET
NEW ALBANY, IN  47150

HAYNES, ELLSWORTH
109 ASHLAND DRIVE
ASHLAND CITY, TN  37015

HAYNES, GAYE
934 D ROME ST      ROME ST
CARROLTON, GA  30117

HAYNES, JAMES HUNTER
324 WEST EARLE STREET
GREENVILLE, SC  29609

HAYNES, JOEL
5455 MAHOCKER RD.
MAZOMANIE, WI  53560

HAYNES, JOHN
1664 GREYSTONE LANE
LOGANVILLE, GA  30052

HAYNES, JOHN
1734 HILL STREET
CONYERS, GA  30207

HAYNES, JOHN
518 POPE ROAD
CANTON, GA  30114

HAYNES, JOHN
P.O. BOX 80851
ALBUQUERQUE, NM  87198

HAYNES, JR., MARION
6127 FLAG POINT DR
OOLTEWAH, TN  37363

HAYNES, LARRY
P.O. BOX 24374
HOUSTON, TX  77229

HAYNES, LAURIE
300 LSP CIRCLE
KERENS, TX  75144

HAYNES, MARGARET
3825 RUDY MARTIN DR.
OWENSBORO, KY  42301

HAYNES, MARIANNE
2400 JULIAN
HOUSTON, TX  77009

HAYNES, MARIE T
922 ARROWHEAD DRIVE
PALATINE, IL  60067

HAYNES, MARY
2915 W. JEFFERSON
DALLAS, TX  75211

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAYNES, MARY
8006 ALOHA DR
JONESBORO, GA 30236

HAYNES, RALPH
740 BEULAH CHURCH ROAD
CARROLLTON, GA 301178711

HAYNES, SANDRA
1330 CONTRA COSTA AVE
RICHMOND, CA 94804

HAYNES, SUSANNE
1112 WYNNCREST LN.
ARLINGTON, TX 76006

HAYNIE, BRANDON
125 CHATEAU TERRACE.APT 2
ATHENS, GA 30606

HAYNIE, F.L. CONSTRUCTION
205 ARCADO ROAD
LILBURN, GA 30048
USA

HAYS, ELIZABETH
1971 WHITMAN RD
CONCORD, CA 94518

HAYS, GREGORY
3600 N HALIFAX RD
ROCKY MOUNT, NC 27804

HAYS, MAXINE
25172 SW CHICKADEE
DUNNELLON, FL 34431

HAYS, SARAH
901 N. FANNIN ST.
RICE, TX 75155

HAYTON, J
3721 MCDANIELS
BLUE SPRINGS, MO 64015

HAYWARD BAKER INC
1780 LEMONWOOD DRIVE
SANTA PAULA, CA 93060
USA

HAYNES, MICHAEL
1109 DICUS MILL ROADR1
MILLERSVILLE, MD 21108

HAYNES, ROBIN
3601 DEE ST
SHREVEPORT, LA 71109

HAYNES, SR., MARION
7651 N. BISHOP DR.
CHATTANOOGA, TN 37416

HAYNES, TIMOTHY
681 WILLOW BEND LN
BESSEMER, AL 35023

HAYNIE, CRAIG
RT. 8, BOX 778
SAN ANGELO, TX 76902

HAYS JR, WILLIAM
4933 F.M. 2276 N.
HENDERSON, TX 75652

HAYS, FRANCES
111 W 9TH ST
CLOVIS, CA 93612

HAYS, JENNIFER
21600 SUNNYSIDE
ST. CLAIR SHORES, MI 48080

HAYS, PAUL
4128 82ND STREET
URBANDALE, IA 50322

HAYS, WALTER
127 HILLBROOK DR
SPARTANBURG, SC 29307

HAYTON, THOMAS
3035 DRY CREEK ROAD
SPARTA, KY 41086

HAYWARD BAKER INC
1780 LIMONWOOD DR
SANTA PAULA, CA 93060
USA

HAYNES, MICHAEL
1515 GREEN POND ROAD
SODDY-DAISY, TN 37379

HAYNES, RONALD
14724 ATWATER
STERLING HEIGTS, MI 48313

HAYNES, STEPHEN
COLONIAL PINE APTS. APT #5610
LINDENWALD, NJ 08021

HAYNES, TOM
4689 HALE RD
OWENSBORO, KY 42303

HAYNIE, DEMETRIA
9504 COUNTY VIEW RD.
DALLAS, TX 75249

HAYS, ALLEN
8908 JENNINGS LN
SPOTSYLVANIA, VA 22553

HAYS, GENENE
RT. 2, BOX 1245
RUSTON, LA 71270

HAYS, LINDA
344 4TH ST.
KERSEY, CO 80644

HAYS, R
P.O. BOX 404
OLIVE BRANCH, MS 38654

HAYTER, LAMONT
905 EAST 83RD ST
KANSAS CITY, MO 64134

HAYWARD AREA MEMORIAL HOSPITAL
11040 STATE RD 77
HAYWARD, WI 54843-6391
USA

HAYWARD BAKER INC
6850 BENJAMIN RD
TAMPA, FL 33634
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAYWARD BAKER INC
6850 BENJAMIN ROAD
TAMPA, FL 33634
USA

HAYWARD BAKER INC.
1780 LEMONWOOD DRIVE
SANTA PAULA, PR 93060
USA

HAYWARD BAKER INC.
DOMENIGONI VLY RESERVOIR SITE
HEMET, CA 92543
USA

HAYWARD BAKER INC.
JOBSITE
TAMPA, FL 33634
USA

HAYWARD BAKER
206 DORMITORY DRIVE
CLINTON, MS 39056
USA

HAYWARD HIGH SCHOOL P.S.T.A.
1633 EAST AVENUE
HAYWARD, CA 94541
USA

HAYWARD HIGH SCHOOL PTSA
P O BOX 5000
HAYWARD, CA 94540-5000
USA

HAYWARD INDUSTRIAL C/O PARGREE
1224 CAPITOL DRIVE
ADDISON, IL 60101
US

HAYWARD INDUSTRIAL C/O PARGREEN SAL
1224 CAPITOL DRIVE
ADDISON, IL 60101
US

HAYWARD INDUSTRIAL PRODUCTS CO INC
P O BOX 911619
DALLAS, TX 75391-1619
USA

HAYWARD INDUSTRIAL
9600-113 PULASKI PARK DR.
BALTIMORE, MD 21220
USA

HAYWARD PROFLAME
29265 PACIFIC ST
HAYWARD, CA 94544
USA

HAYWARD TYLER
46 ROOSEVELT HWY
COLCHESTER, VT 05446
USA

HAYWARD, ALLEN
1227 DIVISION AVE
HOUMA, LA 70360

HAYWARD, DARLENE
3232 MONROE ST
ALEXANDRIA, LA 71301

HAYWARD, JANET
RT 2, BOX 153
BLUE SPRINGS, MO 64015

HAYWARD, KEVIN
27 FIFTH STREET
MEDFORD, MA 02155

HAYWARD, LINDA
75 TELLIER WAY
DRACUT, MA 01826

HAYWARD, MAUREEN
728 TIMBERLINE DR
VILLA HILLS, KY 41017

HAYWARD, MICHELLE
358 WOBURN STREET
LEXINGTON, MA 02420

HAYWARD, WILLIAM
5802 SPRING GREEN
SAN ANTONIO, TX 78247

HAYWOOD COMMUNITY COLLEGE
100 FREEDLAND DRIVE
CLYDE, NC 28721
USA

HAYWOOD CROSSING & STATION
135 HAYWOOD CROSSING DR
GREENVILLE, SC 29607
USA

HAYWOOD, CAROLYN
28 MAGNOLIA STREET
MALDEN, MA 02148

HAYWOOD, JANICE
2320 MADISON AVE
BALTIMORE, MD 21217

HAYWOOD, MARK
3609 SE 44TH
EDMOND, OK 73013

HAYWOOD, ROBERT
1212 DELAWARE AVENUE #D6
WILMINGTON, DE 19806

HAYWOOD, ROY
660 WASHINGTON DR
FIRHOPE, AL 36532

HAYWOOD, SAMUEL
422 ROBY LANE
HARTFORD, KY 42347

HAYWORTH HALL OF SCIENCE
805 MONTLEIU AVENUE
HIGH POINT, NC 27262
USA

HAYWORTH, S
11250 DALE AVE 47
GARDEN GROVE, CA 92641

HAYWORTH, SHARON
11250 DALE AVE
GARDEN GROVE, CA 92641

HAZ/CONTROL  SOUTH BAY CHEMICAL
MELVIN NEILSEN
PO BOX 1626
GILROY, CA 95021
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HAZARD ONE/TRAWICK CONTRACTORS
304 STEWAT AVE.
FORT BENNING, GA 31905
USA

HAZARDOUS MATERIALS ADVISORY
COUNCI
1101 VT. AVE. N.W.
WASHINGTON, DC 20005
USA

HAZARDOUS SITES CLEANUP FUND
555 NORTH LANE, LEE PARK,SUITE 6010
CONSHOHOCKEN, PA 19428
USA

HAZARDOUS SUBSTANCE & WASTE
2976 WELLINGTON CIRCLE WEST
TALLAHASSEE, FL 32308
USA

HAZARDOUS WASTE FACILITY
KEYPORT, WA 98345
USA

HAZARDOUS WASTE FEES
POST OFFICE BOX 101190
ATLANTA, GA 30392
USA

HAZARDOUS WASTE RESPONSE FUND
14 REILLY ROAD
FRANKFORT, KY 40601
USA

HAZARDOUS WASTE SPECIAL FUNDS
ASD-AR-B1
4300 CHERRY CREEK DRIVE SOUTH
DENVER, CO 80222-1530
USA

HAZARDS RESEARCH CORP
200 VALLEY ROAD SUITE 301
MOUNT ARLINGTON, NJ 07856
USA

HAZ-CHEM ENVIRONMENTAL
1121 NORTH MAIN ST.
LOMBARD, IL 60148
USA

HAZ-CHEM
1115 NATIONAL AVE
ADDISON, IL 60101
USA

HAZCO SERVICES INC
DRAWER # 64440
DETROIT, MI 48264-0440
USA

HAZCO SERVICES
110 UNION VALLEY ROAD
CARTHAGE, TN 37030
USA

HAZCO SERVICES, INC.
6501 CENTERVILLE BUSINESS PARKWAY
CENTERVILLE, OH 45459
USA

HAZCO
2006 SPRINGBORO WEST
DAYTON, OH 45439
USA

HAZCO, INC.
2005 SPRINGBORO W. ROAD
DAYTON, OH 45439
USA

HAZCO, INC.
WINDSOR INDUSTRIAL PARK
WINDSOR, NJ 08561
USA

HAZCON INC
9500 SW BARBUR BLVD. #100
PORTLAND, OR 97219
USA

HAZEKAMP, GRACE
3224 N 1718OE RD
MOMENCE, IL 60954

HAZEL & THOMAS
3110 FAIRVIEW PARK DR
FALLS CHURCH, VA 22042
USA

HAZEL & THOMAS
3110 FAIRVIEW PARK DR.
FALLS CHURCH, VA 22042
USA

HAZEL, SHARON
4575 R. VALLEY PKWY.
SMYRNA, GA 30082

HAZELBAKER, SARAH
2267 FAIRFAX ROAD
COLUMBUS, OH 43221

HAZELGROVE, DALE
412 PARKE DR
PLAINFIELD, IN 46168

HAZELL, EDWARD
14 MIRROR PLACE
OAK RIDGE, NJ 07438

HAZELTINE CORP
450 EAST PULESKI ROAD
GREENLAWN, NY 11740
USA

HAZELTINE CORP
ACCOUNTS PAYABLE
GREENLAWN, NY 11740
USA

HAZELTINE CORPORATION
115 BAYSTATE DRIVE
BRAINTREE, MA 02184
USA

HAZELTON, JEFF
P.O. BOX 4192
HIGH POINT, NC 272634192

HAZELWOOD, MICHAEL
P.O. BOX 516
SULPHUR, LA 70663

HAZEN RESEARCH INC.
4601 INDIANA STREET
GOLDEN, CO 80403

HAZEN, ALBERT
125 ADAMS STREETBOX 163
NICHOLS, IA 52766

HAZEN, DOROTHEA
1370 200TH ST
NICHOLS, IA 527669570

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

HAZEN, KIM
1604 S RIDGE RD
GREEN BAY, WI 543043206

HAZEN, RAYMOND
141 CRATER DRIVE
FORTSON, GA 31808

HAZEN, TRACY
201 BELLIS ROAD
MILFORD, NJ 08848

HAZEN, VERNON
1321 W SAM ALLEN ROAD
PLANT CITY, FL 335668039

HAZMASTERS ENVIRON.CONTROLS LT
3425 9TH STREET S.E.
CALGARY, ALBERTA, AB T2G 3C1
TORONTO

HAZMASTERS ENVIRONMENT EQUIP.
1915 CLEMENTS UNIT 2
PICKERING, ONTARIO, ON L1W 3V1
TORONTO

HAZMASTERS ENVIRONMENTAL CONTR
3131 UNDERHILL AVE.
BURNABY, B.C., BC V5A 3C8
TORONTO

HAZMASTERS ENVIRONMENTAL CONTR
936 PEACE PORTAL DRIVE
BURNABY, B.C., BC V5A 3C8
TORONTO

HAZMASTERS ENVIRONMENTAL EQUIP.
3175 68TH ST. NW
CALGARY, ALBERTA, AB P3B 2J4
TORONTO

HAZ-MAT TRANS. DIS.INC.
P.O.BOX 37392
CHARLOTTE, NC 28237
USA

HAZ-MAT
CAMBRIDGE, MA 02140
USA

HAZMATPAC
P.O. BOX 15845
HOUSTON, TX 77220-5845
USA

HAZMAZTERS ENVIRONMENTAL CONTR
18007 105TH AVE.
EDMONTON, ALBERTA, AB T5S 2E1
TORONTO

HAZRATI, KATI
975 MASS AVE    #303
ARLINGTON, MA 02174

HAZ-TEC
1190 EEVERGREEN OAK WAY
DACULA, GA 30019
UNK

HAZTRAIN INC
5 OAK AVENUE
LA PLATA, MD 20646
USA

HAZTRAIN INC.
10485 THEODORE GREEN BLVD.
WHITE PLAINS, MD 20695
USA

HAZUKA, JOHN
1600 SPENCE ST
GREEN BAY, WI 54304

HB FULLER CO
57 S LINDEN AVE
S SAN FRANCISCO, CA
USA

HB FULLER COMPANY
ACCTS PAYABLE
3200 LABORE RD
VADNAIS HEIGHTS, MN 55110-5198
USA

H-B INC.
HERLIS REALTY - GEN COUNSEL
5455 BUFORD HWY.
SUITE 122A
ATLANTA, GA 30340
USA

H-B INC.
HERLIS REALTY GEN COUNSEL
5455 BUFORD HWY.
SUITE 122A
ATLANTA, GA 30340
USA

HB ZACHARY
3337 CANADA
LA PORTE, TX 77571
USA

HB ZACHARY
7636 S. PAN AM EXPRESSWAY, BLDG. 45
SAN ANTONIO, TX 78224
USA

HB ZACHRY COMPANY
P.O. BOX 240130
SAN ANTONIO, TX 78221
USA

HBA
PO BOX 4164
CHARLOTTE, NC 28226
USA

HBC ENGINEERING INC
2301 E LOOP 820 NORTH
FORT WORTH, TX 76118
USA

HBC ENGINEERING, INC.
P.O.BOX 846115
DALLAS, TX 75284-6115
US

HBD INDS.
PO BOX 400
ELGIN, SC 29045
USA

HBD INDS.
ROUTE 1, KERSHAW CITY
ELGIN, SC 29045
USA