# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HBD INDUSTRIES
1301 SANDUSKY AVENUE
BELLEFONTAINE, OH 43311
USA

HBD INDUSTRIES
240 INDUSTRIAL LANE
ONEIDA, TN 37841
USA

HBE CENTRAL MANAGEMENT
280 MIDLAND AVE
SADDLE BROOK, NJ 07662
USA

HBF CONSULTING
481 E. 540 NORTH
BOUNTIFUL, UT 84010
USA

HBI PRIORITY FREIGHT AND MESSENGER
14101-A PARKE LONG CT.
CHANTILLY, VA 22021
USA

HBI PROFESSIONAL COURIER
14101-A PARKE LONG CT.
CHANTILLY, VA 22021
USA

HBL CONSULTANTS INC
503 PORTAGE LAKES DR
AKRON, OH 44319-2269
USA

HC ASSOCIATES
VILLAGE CENTER DR SOUTH
SWEDESBORO, NJ 08085-0000
USA

H-C CONCRETE
HOUSTON, TX 77100
USA

H-C CONCRETE
RT 9, BOX 75
ALVIN, TX 77511
USA

H-C CONCRETE
RTE. 9 BOX 75
ALVIN, TX 77511
USA

HCA PLANO
3901 W. 15TH STREET
PLANO, TX 75075
USA

HCD RENEWAL
P O BOX 1979
SACRAMENTO, CA 95812-1979
USA

HCFA
7301 DOGWOOD ROAD
BALTIMORE, MD 21207
USA

HCI CANADA INC
20333-102B AVENUE
LANGLEY, IT V1M 3H1
TORONTO

HCI CANADA INC
2900 J.B. DESCHAMPS
LACHINE, QC H8T 1C8
TORONTO

HCI CANADA INC
3000 J. B. DESCHAMPS
LACHINE, QC H8T 1C8
TORONTO

HCI CANADA INC
3000 J.B. DESCHAMPS
LACHINE, QC H8T 1C8
TORONTO

HCI CANADA INC
3000 JEAN BAPTISTE DESCHAMPS
LACHINE, QC Z9Z 9Z9
TORONTO

HCI CANADA INC
401 BERLIN STREET
EAST BERLIN, CT 06023
USA

HCI CANADA INC
43 JUTLAND ROAD
ETOBICOKE, ON Z9Z 9Z9
TORONTO

HCI CANADA INC
43 JUTLAND ROAD
TORONTO ONTARIO, IT Z9Z 9Z9
TORONTO

HCI CANADA INC
6395 NORTH WEST DRIVE
MISSISSAUGA, ON L4V 1K2
TORONTO

HCI CANADA INC
6628-45TH STREET
LEDUC, IT T9E 3Z2
TORONTO

HCI CANADA INC
681 PLINQUET STREET
WINNIPEG, MB Z9Z 9Z9
TORONTO

HCI CANADA INC
681 PLINQUET STREET
WINNIPEG, MB R2J 2X2
TORONTO

HCI CANADA INC
CANADA
4115 THATCHER AVENUE
SASKATOON, SK S7K 3J7
TORONTO

HCI CANADA INC
HWY 16A EAST
EDMONTON, IT Z9Z 9Z9
TORONTO

HCI CANADA INC
LEDUC, ALBERTA
6628 - 45 STREET
LEDUC, AB T9E 7C9
TORONTO

HCI CANADA INC
LEDUC, ALBERTA
6628 - 45 STRRET
LEDUC, AB T9E 7C9
TORONTO

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HCI CANADA INC.
401 BERLIN STREET
EAST BERLIN, CT  06023
USA

HCI CANADA INC.
681 PLINQUET STREET
WINNIPEG, MB  R2J 2X2
TORONTO

HCI CORPORATION
PO BOX 936
LEXINGTON, VA  24450
USA

HCI MATERIALS
456 N. 13TH
ARTESIA, NM  88210
USA

HCI MATERIALS
P. O. BOX 804
PORTALES, NM  88130
USA

HCI TRANSPORTATION TECHNOLOGIES INC
7801 WEST 47TH STREET
P O BOX 1507
MCCOOK, IL  60525-1507
US

HCS CONST. SUPPLIES
10411 26TH ST
RANCHO CUCAMONGA, CA  91730
USA

HCS HUBER COMMERCIAL SERVICES
13755 NICOLLET AVE SO SUITE 100
BURNSVILLE, MN  55337
USA

HCS
10411 26TH STREET
RANCHO CUCAMONGA, CA  91730
USA

HCS-CUTLER
P O BOX 1149
RANCHO CUCAMONGA, CA  91729-1149
USA

HDK/MARKLINE BUSINESS PRODUCTS CO
P O BOX 171
BELMONT, MA  02478
USA

HDR OFFICE BUILDING
8404 INDIAN HILLS DRIVE
OMAHA, NE  68114
USA

HE MICROWAVE
1151 EAST HERMAN'S ROAD
TUCSON, AZ  85706
USA

HE MICROWAVE
PO BOX 23340
TUCSON, AZ  85734
USA

HE, PING WEI
150-49 70TH RD
FLUSHING, NY  11367

HEAD & ENGQUIST
225 N. CITIES SERVICE HWY.
SULPHUR, LA  70663
USA

HEAD & ENGQUIST
P.O. BOX 52945
BATON ROUGE, LA  70892-2945
US

HEAD CONCRETE
HWY 15 SOUTH
WISNER, LA  71378
USA

HEAD CONCRETE
PO BOX99
WISNER, LA  71378
USA

HEAD CORPORATION
YOUNGSTOWN/WASSER AIRPORT
VIENNA, OH  44473
USA

HEAD EQUIPTMENT INC
P.O. BOX 468
CELINA, TN  38551
USA

HEAD GUILD
PO BOX 1808
BAYTOWN, TX  77522
USA

HEAD INC
1405 HURST ROAD
FAYETTEVILLE, NC  28302
USA

HEAD INC
1490 MARCH STREET
MONTGOMERY, AL  36122
USA

HEAD INC
151 NW AIRPORT RD
SAINT JOSEPH, MO  64503
USA

HEAD INC
ATTN: ACCOUNTS PAYABLE
FAYETTEVILLE, NC  28302
USA

HEAD INC
P O BOX 2767
FAYETTEVILLE, NC  28302
USA

HEAD INC
SEYMOUR JOHNSON AFB
BEHIND BLDG 2125 OFF JET
GOLDSBORO, NC  27531
USA

HEAD INC.
6200 HUNTLY ROAD
COLUMBUS, OH  43229
USA

HEAD INC.
GATE 26 ON GSP DRIVE
GREER, SC  29651
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HEAD INC.
JOBSITE
GREENSBORO TRIAD AIRPORT
GREENSBORO, NC 27408
USA

HEAD, FRANK
1324 HENNING DRIVE
SULPHUR, LA 706637018

HEAD, INC.
285 WIDENER ROAD
ROCHESTER, NY 14623
USA

HEAD, INC.
6200 HUNTLEY ROAD
COLUMBUS, OH 43229
USA

HEAD, INC.
6200 HUNTLY RD
COLUMBUS, OH 43229
USA

HEAD, INC.
AIRPORT JOB
SAVANNAH, GA 31408
USA

HEAD, INC.
NORFOLK NAVAL AIR STATION
ADJACENT TO BLDG. SP-77
OFF OF PATROL ROAD
NORFOLK, VA 23511
USA

HEAD, INC.
ROAD 38
FORT LEONARD WOOD, MO 65473
USA

HEAD, JANET
P.O. BOX 5412 WSB
GAINESVILLE, GA 30501

HEAD, JOHNNY
P. O. BOX 1104
BLANCHARD, LA 71009

HEAD, L
3419 UNIVERSITY PLACE
BALTIMORE, MD 21218

HEAD, ROXANNE
18707 EGRET BAY BLVD
509
HOUSTON, TX 77058

HEAD, VERONICA
717 ANNE ST # F
GRIFFIN, GA 30223

HEADLEY, LIONEL
2712 N. 40TH STREET
MILWAUKEE, WI 53210

HEADLEY, M
2802 N. 28TH STREET
MILWAUKEE, WI 53210

HEADLEY, MARY
PO BOX 325
FARNHAM, VA 22460

HEADLEY, ROGER
407 ELBERON AVENUE
CINCINNATI, OH 45205

HEADLY, DARCY
7200 DOMINION DRIVE
FT WASHINGTON, MD 20745

HEADQUARTER HOTEL DOUBLETREE
ATLANTIC CITY, NJ 08411
USA

HEADS UP TECHNOLOGIES
2033 CHENNAULT DR.
CARROLLTON, TX 75006
USA

HEADSET DISCOUNTERS LLC
1255 POST STREET  SUITE 535
SAN FRANCISCO, CA 94109
USA

HEADSETS UNLIMITED
P O BOX 1829
BEAVERTON, OR 97075
USA

HEADSETS.COM INC
1 DANIEL BURNHAM CT #310C
SAN FRANCISCO, CA 94109
USA

HEADSTART OF KELLY ACRIS
.
WOODRUFF, SC 29388
USA

HEAFEY, MICHAEL
25 ANNA RD
WOBURN, MA 01801

HEAL, RONALD
2917 SUMMERFIELD RD
FALLS CHURCH, VA 22042

HEALAN, LEILA
1610 CHURCH ST
CONYERS, GA 30207

HEALD, ALAN
RT. 1, BOX 139
BARRY, TX 75102

HEALD, REBECCA
2730 B. GILBERT RD
LIZELLA, GA 31052

HEALE, KRISTINA
19 SCHOOL STREET
DUDLEY, MA 01571

HEALEY SCHOOLS
5 MECHAM STREET
SOMERVILLE, MA 02143
USA

HEALEY, G PETER
56 BLUEJAY DRIVE
CONCORD, MA 01742

HEALEY, GEORGE
56 BLUEJAY DRIVE
CONCORD, MA 01742

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HEALEY, JAMES
425 HIGH ST
RANDOLPH, MA  02368

HEALEY, JOSEPH
C/O R HEALEY 99 PATRICIA LANE
DRACUT, MA  01826

HEALTH ALLIANCE - LEOMINSTER HOSP.
69 HOWARD STREET
CHESTNUT HILL, MA  02467
USA

HEALTH AND HUMAN SERVICES
SUPPLY SERVICE SERVICE
PERRY POINT, MD  21902-0020
USA

HEALTH CONSULTANTS INC
1498 MADISON ST SUITE #1
CLARKSVILLE, TN  37040
USA

HEALTH CONSULTANTS
1498 MADISON AVE
STE. 1
CLARKSVILLE, TN  37040
USA

HEALTH FACTORS INTERNATIONAL, INC.
429 SOUTH SIESTA LANE
TEMPE, AZ  85281
USA

HEALTH FIRST ASSOCIATES LLC
637 E UNIVERSITY
MESA, AZ  85203
USA

HEALTH INC
13712 CANAL VISTA COURT
POTOMAC, MD  20854
USA

HEALTH INS PLAN OF NY
BOX 5036 GPO
NEW YORK, NY  10087
USA

HEALTH MANAGEMENT RESOURCES INC.
59 TEMPLE PLACE
BOSTON, MA  02111-1346
USA

HEALTH PHYSIC SOCIETY
1313 DOLLEY MADISON BLVD SUITE 402
MCLEAN, VA  22101
USA

HEALTH PHYSICS SERVICES
7 AZAR INDUSTRIAL CTR.
BALTIMORE, MD  21227
USA

HEALTH PRODUCTS, INC.
10 MOUNTAIN SPRINGS PARKWAY
SPRINGVILLE, UT  84663
USA

HEALTH PRODUCTS, INC.
PO BOX 4000
SPRINGVILLE, UT  84663
USA

HEALTH RESOURCES CORP
304 CAMBRIDGE ROAD
WOBURN, MA  01801
USA

HEALTH RESOURCES CORPORATION
600 WEST CUMMINGS PARK
WOBURN, MA  01801
USA

HEALTH RESOURCES
204 CAMBRIDGE RD
WOBURN, MA  01801
USA

HEALTH RESOURCES
PO BOX 601135
CHARLOTTE, NC  28260-1135
USA

HEALTH SCIENCE INC.
599 ALBANY AVENUE
AMITYVILLE, NY  11701
USA

HEALTH SCIENCE SCHOOL OF PHARMACY
1300 SOUTH COULTER ROAD
AMARILLO, TX  79106
USA

HEALTH SOUTH REHAB
17 S. CLAYBROOK
MEMPHIS, TN  38104
USA

HEALTH VALLEY COMPANY
16100 FOOTHILL BLVD.
BALDWIN PARK, CA  91706
USA

HEALTH VOLUNTEERS OVERSEAS
PO BOX 65157
WASHINGTON, DC  20035-5157
USA

HEALTH WELLNESS CENTER
999 CIVIC CENTER DRIVE
NILES, IL  60714
USA

HEALTH WRIGHT PRODUCTS, INC.
13009 S.E. JENNIFER STREET
CLACKAMAS, OR  97015
USA

HEALTHCARE CENTER - SCOTTSDALE
15425 N GRNWAY HAYDEN-LP #A300
SCOTTSDALE, AZ  85260
USA

HEALTHCOMP EVALUATION SERVICES
P O BOX 402125
ATLANTA, GA  30384-2125

HEALTHCOMP EVALUATION SERVICES
P O BOX 402125
ATLANTA, GA  30384-2125
USA

HEALTHDYNE INC.
1850 PARKWAY PLACE
12TH FLOOR
MARIETTA, GA  30067
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HEALTHFIRST - DOWNEY MEDICAL
P O BOX 2867
SANTA FE SPRINGS, CA  90670
USA

HEALTHFIRST-DOWNEY MEDICAL
P.O. BOX 1428
DOWNEY, CA  90240
USA

HEALTHFIRST-NORTH MEDICAL GRP
P O BOX 2867
SANTA FE SPRINGS, CA  90670
USA

HEALTHNETWORK AMERICA
187 MONMOUTH PARKWAY
WEST LONG BRANCH, NJ  07764
US

HEALTHONE CLINIC SERVICES
OCCUPATIONAL HEALTH
DEPARTMENT 298
DENVER, CO  80291-0298
US

HEALTHSOURCE NEW HAMPSHIRE
GROUP 14807
MANCHESTER, NH  03108-4650
USA

HEALTHSOURCE NEW HAMPSHIRE, INC.
P.O. BOX 11453
BOSTON, MA  02211
USA

HEALTHSOURCE TENNESSEE, INC.
5600 BRAINERD ROAD
CHATTANOOGA, TN  37411
USA

HEALTHSOURCE TENNESSEE, INC.
CHATTANOOGA, TN  37411
USA

HEALTHSOURCE
PO BOX 830
NORWOOD, MA  02062-0830
USA

HEALTHSOUTH - RENTON
DEPT #05121  P O BOX 39000
SAN FRANCISCO, CA  94139-5121
USA

HEALTHSOUTH MED BOCA EAST II
P O BOX 371612
PITTSBURGH, PA  15251-1612
USA

HEALTHSOUTH MED CLINIC INC
PO BOX 20422
COLUMBUS, OH  43220-0422
USA

HEALTHSOUTH MEDICAL CLINIC, INC.
P.O. BOX 371612
PITTSBURGH, PA  15251-1612
USA

HEALTHSOUTH REHABILITATION CENTER
6227 LEE HIGHWAY
CHATTANOOGA, TN  37421
USA

HEALTHWAY PRODUCTS
200 WEST 88TH STREET
MINNEAPOLIS, MN  55420
USA

HEALY JR, JAMES
6 ROSEWOOD TERRACE
N DARTMOUTH, MA  02747

HEALY, ALAN
332 COPELAND ST    APT. #17
QUINCY, MA  02169

HEALY, CAROLYN
160 MOCKINGBIRD LANE
CRESCENT, OK  73028

HEALY, CHARLES
9 DAVID AVE.
BINGHAMTON, NY  13901

HEALY, DEBORAH
256 CONANT ST
BRIDGEWATER, MA  02324

HEALY, JAMES
7500 GRACE DRIVE
COLUMBIA, MD  21044

HEALY, JANICE
8435 257TH STREET
FLORAL PARK, NY  11001

HEALY, JOHN
P.O. BOX 129
WILTON, CT  068970129

HEALY, LEI ANN
3257 PRINCETON
MEMPHIS, TN  38112

HEALY, LUANN
1108 SILVER ST
DE PERE, WI  54115

HEALY, MEGAN
6300 LONG MEADOWS
CHARLOTTE, NC  28210

HEALY, WILLIAM
45 LOVERING HEIGHTS
MEDWAY, MA  02053

HEANEY, JAMES
N81 W 13220 FOND DU LAC AVE
MENOMONEE FALLS, WI  53051

HEANEY, MARY
21721 SEPTO ST #229
CHATSWORTH, CA  91311

HEANEY, MELVIN
7153 W. THURSTON AVENUE
MILWAUKEE, WI  53218

HEANEY, PATRICIA
2719 EAGLEDALE DR.
INDIANAPOLIS, IN  46222

HEAP, KEVIN
74 TREMONT STREET
TAUNTON, MA  02780

HEAPS, GREGORY
N6795
PARDEEVILLE, WI  53954

HEAPS, RYAN
21 OFFSPRING COURT
PERRY HALL, MD  21128

HEARD, ALBAN
RT 1 TANNER BRIDGE  RD
WINDER, GA  30680

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HEARD, BEN
P.O. BOX 311579
ATLANTA, GA  31131

HEARD, MERRILL
630 CENTER ST
TABOR, IA  516530148

HEARN, AUDRA
206 BLAIR AVE
W MONROE, LA  71291

HEARN, PETER
315 GREENPARK DRIVE
MOBILE, AL  36695

HEARNS, ANNA
949 MEADOWBROOK VILLAGE, PO BX 2813
PLAINFIELD, NJ  07062

HEARST TOWERS
1105 NORTH CHURCH STREET
CHARLOTTE, NC  28231
USA

HEARTLAND BLDG MATERIALS
4550 MISSION GEORGE PLACE
SAN DIEGO, CA  92120
USA

HEARTLAND CEMENT CO
P.O. BOX 428
INDEPENDENCE, KS  67301
USA

HEARTLAND CONCRETE
HWY 81
PIERCE, NE  68767

HEARVEY, CARMENITA
2050 MARRIWOOD DR
209A
MACON, GA  31211

HEAT TRANSFER SPECIALIST
P.O. BOX 86760
BATON ROUGE, LA  70879-1760
USA

HEARD, CASETTA
2461 DAMASCUS RD
AUGUSTA, GA  30904

HEARD, RANDALL
7575 W 106TH
204
OVERLAND PARK, KS  66212

HEARN, CHARLES CONN
26 COLONIAL DRIVE
CONVENT STATION, NJ  07961

HEARN, STEVEN
1 DONEGAL COURT
SIMPSONVILLE, SC  29681

HEARNSBERGER, KENNETH
1415 RUE DES CHENE
WESTLAKE, LA  70669

HEART O' TEXAS COLISEUM, THE
4601 BOSQUE BLVD.
WACO, TX  76710
USA

HEARTLAND BUILDING MATERIALS
4550 MISSION GEORGE PLACE
SAN DIEGO, CA  92120
USA

HEARTLAND CEMENT CO
SOUTH EAST OF CITY LIMITS
INDEPENDENCE, KS  67301
USA

HEARTLAND INDUSTRIES INC
1550 VETERANS MEMORIAL BLVD
KENNER, LA  70062
USA

HEASLEY, ALVA
BOX 374 BALTIMORE AVENUE
ODENTON, MD  211131302

HEAT TRANSFER SYSTEMS LTD INC
333 N MAIN STREET
ALPHARETTA, GA  30004
USA

HEARD, DAVID
1613 NORTHGATE RD
BALTIMORE, MD  21218

HEARING ASSOCIATES OF S. CAROLINA
39-A VARDEN DR.
AIKEN, SC  29803
USA

HEARN, E
8459 BARNCLIFF RD
CHARLOTTE, NC  28227

HEARNE, JANIS
411 BENDER
HUMBLE, TX  77338

HEARST CORPORATION
BOX 7529
RED OAK, IA  51591-0529
USA

HEART OF TOWN TIRE & SERVICE
PO BOX 1495 - 500 TRUCK INN WAY
FERNLEY, NV  89408
USA

HEARTLAND CEMENT CO
P O BOX 428
INDEPENDENCE, KS  67301
USA

HEARTLAND CONCRETE
902 MONROE AVENUE
NORFOLK, NE  68701
USA

HEARTWOOD CORPORATION
2232 EAST BURNSIDE
PORTLAND, OR  97214
USA

HEAT EQUIPMENT & TECHNOLOGY, INC.
951 NORTH BEND RD.
CINCINNATI, OH  45224
USA

HEATER SPECIALIST CO.
3500 N. TOLEDO
TULSA, OK  74158
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HEATER SPECIALISTS
C/O DOLLINGER STEEL
GONZALES, TX 78629
USA

HEATER SPECIALISTS
PO BOX 582707
TULSA, OK 74158
USA

HEATH, ALTON
241 WESLEY DR.
DE SOTO, TX 75115

HEATH, ANNETTE
9433 MOORES CHAPEL
CHARLOTTE, NC 28214

HEATH, C
2001 N PEARSON DRIVE
MIDWEST CITY, OK 73110

HEATH, DONALD
RTE 1 BOX 82 D
DAGSBORO, DE 19939

HEATH, LINDA
743 SEQUOIA DRIVE
EDGEWOOD, MD 21040

HEATH, PERRY
269 FIRST AVENUE
DAYTON, TN 37321

HEATH, PETER
1 CHICOINE AVENUE
AUBURN, ME 04240

HEATH, THOMAS
3036 ROSEBUD RD
WALNUT COVE, NC 27052

HEATHER A O'HARA
1000 KENSINGTON
GROSSE POINTE PARK, MI 48230
USA

HEATHER B CLARK
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

HEATHER B. CLARK
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

HEATHER KIMBALL
33A BROOKFIELD DRIVE
GROTON, MA 01450
US

HEATHERLY, KIMBERLY
207 TINDAL ROAD
GREENVILLE, SC 29609

HEATING & COOLING SUPPLY
3955 WEST SUNSET ROAD
LAS VEGAS, NV 89118
USA

HEATING SPECIALTIES OF NH INC
25 POND ST
NASHUA, NH 03061-0621
USA

HEATLEY, PORTIA
2906 SCHOOLHOUSE RD
COLUMBIA, SC 29204

HEATON, ANGELA
5810 TIMBER FALLS DR
HARRISBURG, NC 28075

HEATON, D
6 TERRACE CHASE
4
SUN PRAIRIE, WI 53590

HEATON, DOUGLAS
3 PROSPECT STREET
PIEDMONT, SC 29673

HEATON, HAROLD
534 VALLEY VIEW WAY
VENTURA, CA 930031151

HEATON, JAMES
P.O. BOX 755 HWY 184
BANNER ELK, NC 28604

HEATON, STEVEN
P O BOX 692
SAN RAMON, CA 94583

HEATON, STEVEN
PO BOX 692
SAN RAMON, CA 94583

HEATWAY
3131 W CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802
USA

HEAVENLY HAM
828 WOODS CROSSING
GREENVILLE, SC 29607
USA

HEAVILAND, RICHARD
2741 S. WESTBROOK
INDIANAPOLIS, IN 46241

HEAVNER, JENNIFER
9622 B VINCA CIRCLE
CHARLOTTE, NC 28213

HEAVY CONSTRUCTORS, INC.
P.O. BOX 3239
RAPID CITY, SD 57709
USA

HEAVY PARTS CENTER INC
P O BOX 3157
BAYAMON, PR 960
USA

HEBB & GITLIN
ONE STATE STREET
HARTFORD, CT 06103-3178
USA

HEBEL, ELIZABETH
124 CHRISTOPHER DRIVE
QUITMAN, AR 72131

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HEBEL, JEFFREY
W7777 CTY B
POYNETTE, WI 53955

HEBERLE, PAMELA
31 BRANDONVILLE HTS
BRUCETON MILLS, WV 26525

HEBERT, ALLEN
206 ROULY ST.
NEW IBERIA, LA 70560

HEBERT, ALLEN
P. O. BOX 511
LOCKPORT, LA 70374

HEBERT, ANTHONY
3022 ROBINSON
TEXAS CITY, TX 77590

HEBERT, BEVERLY
321 BOURQUE RD
LAFAYETTE, LA 70506

HEBERT, EDDIE
395 MOUNTAIN RD
WEST MONROE, LA 71291

HEBERT, EDMOND
RT. 1, BOX 369
CUT OFF, LA 70345

HEBERT, ELIE
P.O. BOX 504
MAURICE, LA 70555

HEBERT, FRANCIS
116 FENETRE RD. LOT 4
SCOTT, LA 705839804

HEBERT, FRED
RT. 1, BOX 403
CUT OFF, LA 70345

HEBERT, GEORGE
3643 BAKER DR.
HOUMA, LA 70363

HEBERT, JAMES
99 OTIS STEWART
PICAYUNE, MS 39466

HEBERT, JANIS
108 HOUSTON DRIVE
WESTLAKE, LA 70669

HEBERT, JOHN
2821 S FIELDSPAN
DUSON, LA 70529

HEBERT, JOHN
508 EMMELINE
NEW IBERIA, LA 70562

HEBERT, JOSEPH
816 SOUTH ST. VALERIE
ABBEVILLE, LA 70510

HEBERT, KARLA
62855 BAYOU ROAD
PLAQUEMINE, LA 70764

HEBERT, KELLY
P.O. BOX 172
GUEYDAN, LA 70542

HEBERT, KIM
259 VIRGINIA STREET
LOCKPORT, LA 70374

HEBERT, KIMBERLY
9514 LA. HWY. 696
ABEVILLE, LA 70510

HEBERT, MARK
305 FONTENOT LANE
LAKE CHARLES, LA 70605

HEBERT, MILTON
P.O. BOX 9683
NEW IBERIA, LA 705609683

HEBERT, MITCHELL
2367 HWY. 308
RACELAND, LA 70394

HEBERT, QUINTIN
RT. 3, BOX 160-A
CROWLEY, LA 70526

HEBERT, RANDY
P. O. BOX 445
LAROSE, LA 70373

HEBERT, RAYMOND
529 GOOS STREET
WESTLAKE, LA 70669

HEBERT, RITA
P.O. BOX 3
IOTA, LA 70543

HEBERT, ROBERT
15 SPEAKER ST
N DARTMOUTH, MA 02747

HEBERT, SHIRDALE
20 WOODBURY CIRCLE
TAYLORS, SC 296873756

HEBERT, SILVIA
3146 MARYDON DR.
BATON ROUGE, LA 70814

HEBERT, STEPHANIE
5104 BERRYVILLE CT
BATON ROUGE, LA 70817

HEBERT, STEPHEN
3116 AVENUE B
NEDERLAND, TX 77627

HEBERT, TERRIE D
813 LAKESHORE DRIVE
PINEVILLE LA, LA 71360

HEBERT, TOMMY
1011 PARK AVENUE
NEW IBERIA, LA 70560

HEBERT, WAYNE
708 MICHAEL ST
MARRERO, LA 70072

HEBERT, WRAY
1891 W 2000 S ROAD
KANKAKEE, IL 60901

HEBISEN, DIANE
5331 NW 29TH COURT
MARGATE, FL 33063

HEBISEN, PATRICIA
1221 CHISTOLM VALLEY
ROUND PARK, TX 78681

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HEBISON, TERRIE
33 N. MAPLE
MESA, AZ 85205

HEBRA, SERGIO
23-D HUNT STREET
NASHUA, NH 030604427

HEBREW HOME FOR THE AGED
5901 PALISADES AVE.
PALISADES, NY 10964
USA

HEBREW HOSPITAL HOME OF
WESTCHESTER
GRASSLANDS & ROADS
VALHALLA, NY 10595
USA

HEBRON BRICK & SUPPLY
1543 DEADWOOD AVE
RAPID CITY, SD 57702
USA

HEBRON BRICK & SUPPLY
P O BOX 509
RAPID CITY, SD 57709
USA

HEBRON BRICK SUPPLY
P.O.BOX 509
RAPID CITY, SD 57709
USA

HECHINGERS
PO BOX 660337 DEPT. 95
DALLAS, TX 75266-0337
USA

HECHINGERS
PO BOX 9919 DEPT 95
MACON, GA 31297-9919
USA

HECHSCHER DRIVE SAND CO INC
CHARLES W BOSTWICK
218 ADAMS ST
JACKSONVILLE, FL 32201
USA

HECHT RUBBER CORP
6161 PHILLIPS HIGHWAY
JACKSONVILLE, FL 32216
USA

HECHT, R
474 FRANKLIN ST
CAMBRIDGE, MA 02139

HECK INDUSTRIES #9
AMITE, LA 70422
USA

HECK INDUSTRIES
15565 AIRLINE HWY
BATON ROUGE, LA 70811
USA

HECK INDUSTRIES
2570 S AIRPORT RD
HAMMOND, LA 70401
USA

HECK INDUSTRIES
3010 N. BOLTON ST.
ALEXANDRIA, LA 71303
USA

HECK INDUSTRIES
435 BUNDICK RD.
LEESVILLE, LA 71446
USA

HECK INDUSTRIES
5415 CHOCTAW DR
BATON ROUGE, LA 70805
USA

HECK INDUSTRIES
5880 MANCUSO LANE
BATON ROUGE, LA 70805
USA

HECK INDUSTRIES
9976 B HWY 165
POLLOCK, LA 71467
USA

HECK INDUSTRIES
HELVETIA STREET & HWY 44
CONVENT, LA 70723
USA

HECK INDUSTRIES
HWY 28 W.
ALEXANDRIA, LA 71306
USA

HECK INDUSTRIES
I-10 & SEIGEN LANE
BATON ROUGE, LA 70805
USA

HECK INDUSTRIES
I12 & 63
HOLDEN, LA 70744
USA

HECK INDUSTRIES
LA HWY 30
GONZALES, LA 70737
USA

HECK INDUSTRIES
PLT #3
GONZALES, LA 70737
USA

HECK INDUSTRIES
REOVETIA STREET
CONVENT, LA 70723
USA

HECK, CHARLES
826 OLD FARM ROAD
PT PLEASANT, NJ 08742

HECK, JULIE
1400 ROSEMARY ST
SANFORD, NC 27330

HECK, LARRY
706 BLAIRSFERRY ROAD NE
CEDAR RAPIDS, IA 52402

HECK, RICHARD
7 APPALOOSA LANE
HAMILTON, MA 01982

HECKENBACH, JULIE
1602 LINCOLN DRIVE
ATLANTIC, IA 50022

HECKER, ANGELA
1514 1/2 11TH PLACE
BIG SPRINGS, TX 79720

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HECKER, CLAYTON
757 3RD AVE. SW
DICKINSON, ND 58601

HECKLER, MARK
1811 124TH ST
COLLEGE POINT, NY 11356

HECKMAN, JOHN
P.O. BOX 593
BURGIN, KY 40310

HECKMAN, TERRY
302 MINOR ST
EMMAUS, PA 18049

HECTOR DRAIN TILE
BOX A-3
HECTOR, MN 55342
USA

HECTOR DRAIN TILE
ROUTE 1
HECTOR, MN 55342
USA

HECTOR DRAIN TILE
RT. 1,BOX A3
HECTOR, MN 55342
USA

HECTOR J. TERAN
6051 W.65TH STREET
BEDFORD PARK, IL 60638
USA

HECTOR L CINTRON
4146 SWINDEN DR.
HOUSTON, TX 77066
USA

HECTOR VAZQUEZ MARTINEZ
RIO LERMA 624
SAN NICOLAS DE LOS GARZA, NL 66475
UNK

HECULES
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

HEDDEN, DAVID
14 MIRACLE DR
GREENVILLE, SC 29605

HEDDEN, MARGARET
160 LOCUST COURT
FLEMINGTON, NJ 08822

HEDDEN, MARSHALL
9601 N NC. HWY 109
WINSTON SALEM, NC 271079265

HEDDEN, NANCY
9007 WHITTIER ROAD
HUNTSVILLE, AL 35802

HEDDERICH, THOMAS
7774 CORK LANE
PASADENA, MD 21122

HEDDERMAN, GEORGE
455 S. PINE ISLAND
DAVIE, FL 33324

HEDDINS, CHRISTOPHER
2827 ELDORADO
D
GARDEN CITY, KS 67846

HEDENBERG, DWIGHT
259 EGG HARBOR ROAD
SEWELL, NJ 08080

HEDGE, JAMES
102 S MAPLE
GRANT PARK, IL 60940

HEDGE, KELLY
P O BOX 328
FILLMORE, CA 93015

HEDGE, THERESA
1004 BARBARA STREET
SULPHUR, LA 70663

HEDGCOCK BUILDERS SUP CO
P.O.BOX 18666
GREENSBORO, NC 27419
USA

HEDGEPETH, CHARLES
1169 W WINDRIN AVE
PHILA, PA 19142

HEDGEPETH, CLARA
RTE 2 BOX 136F
ENFIELD, NC 27823

HEDGEPETH, NAOMI
38771 BELL STREET
FREMONT, CA 94536

HEDGEPETH, ROSALYN
2651 GAVINTOWN RD
LUMBERTON, NC 28358

HEDGEPETH, TRINA
RT 1 BOX 48AA
HOLLISTER, NC 27844

HEDGER, LAWRENCE
429 MAXWELL BOX 89
BEECHER, IL 60401

HEDGES ELEMENTARY SCHOOL
C/O ASC INSULATION
WEST CHICAGO, IL 60185
USA

HEDGES, JOHN
200 E 66TH ST APT E-602
NEW YORK, NY 10021

HEDGES, PHYLLIS
49071 I94 SERVICE DRIVE
BELLEVILLE, MI 48111

HEDGES, TAMARA
10 BEAR CIRCLE
EVANSTON, WY 82930

HEDLEY, JOSEPH
8 BELFORD CIRCLE
WOBURN, MA 01801

HEDLUND, FRED
408 LINWOOD ST SW
CEDAR RAPIDS, IA 52404

HEDLUND, LINDA
408 LINWOOD ST SW
CEDAR RAPIDS, IA 52404

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HEDMAN, HORTENSE
1820 NW 187 TERR
MIAMI, FL 33056

HEDRICK, BARBARA
P.O. BOX 156
SALIDA, CA 95368

HEDRICK, MARILYN
4107 POWELL CT
AUGUSTA, GA 30909

HEDRICK, SHANNON
2029 WHISTLER AVENUE
BALTIMORE, MD 21230

HEDWIN CORP.
1600 ROLAND HEIGHTS AVE.
BALTIMORE, MD 21211
USA

HEDWIN CORP.
P.O. BOX 64476
BALTIMORE, MD 21264
USA

HEDWIN CORPORATION
1700 WEST 41ST STREET
BALTIMORE, MD 21211
USA

HEDWIN CORPORATION
P. O. BOX 64476
BALTIMORE, MD 21264
USA

HEEDICK, GARRY
157 BENTLEY PARKWAY
WOODSTOCK, GA 30188

HEELER, THERESA
5137 W MAIN STREET
MONEE, IL 60449

HEELY BROWN CO
DRAWER CS 100195
ATLANTA, GA 30384-0195
USA

HEELY-BROWN COMPANY
1280 CHATTAHOOCHEE AVE NW
ATLANTA, GA 30318
USA

HEELY-BROWN COMPANY
1280 CHATTAHOOCHEE AVENUE, NW
ATLANTA, GA 30318
USA

HEELY-BROWN COMPANY
1280 CHATTAHOOCHEE AVENUE,NW
ATLANTA, GA 30318
USA

HEEMSKERK, DONNA
11035 W. GREEN AVE.
HALES CORNERS, WI 53150

HEENAN, LINDA
2302 ARROWHEAD BLVD
LAKELAND, FL 33803

HEER, JAGJIT
2061 NIKKI ANN WAY
TURLOCK, CA 95380

HEEREN, VERLIN
1645 MAIN BOX 273
ELY, IA 52227

HEERINGA, MICHELE
1863 N 25TH ST
MILWAUKEE, WI 53205

HEERLEN LTD.
23 ROSELAND STREET
ISLIP TERRACE, NY 11752
USA

HEERLEN LTD.
30 JERICHO TPKE,179
COMMACK, NY 11725
USA

HEESUNG ENGELHARD
7TH FLOOR, BULIM BLDG., #42
EULJI-KO, CHUNG-KU,
KOR

HEFFELFINGER, JENNIFER
3612 READING CREST AV
READING, PA 19605

HEFFELFINGER, MERRILL
3612 READING CREST AV
READING, PA 19605

HEFFERN, DONALD
1607 ROLLING ROAD
BEL AIR, MD 21014

HEFFERNAN, JAMES
11029 ARDEN
LIVONIA, MI 48152

HEFFERNAN, MAURA
74 ROBIN RD
WINDSOR, CT 06095

HEFFINGTON, JR., JOHN
769 207TH STREET
PASADENA, MD 21122

HEFFNER, GEORGE
R D #1025
FLEETWOOD, PA 19522

HEFFNER, LINDA
BOX 1025 RD #1
FLEETWOOD, PA 19522

HEFFNER-BROWN, JEANETTE
4051 10TH AVENUE
TEMPLE, PA 19560

HEFKE, DAVID
2213      WINTER WOODS BLVD
WINTER PARK, FL 32792

HEFLIN, GEORGE
884 FLETCHER ROAD
MORRISTOWN, TN 37814

HEFLIN, JANET
2793 BENDER AVE
AKRON, OH 44319

HEFLIN, RANDAL
13851 C.R. 100
LAKEVILLE, OH 44638

HEFNER JR, IRVING
805 PEARL
SLIDELL, LA 70461

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

HEFNER, CATHIE
P.O. BOX 155
HICKORY GROVE, SC 29717

HEFNER, JOE
P O BOX 385
ROANOKE RAPIDS, NC 27870

HEFNER, MARY
3130 LADY MARIAN LN
MIDLOTHIAN, VA 23113

HEFTON, ALBERT
PO BOX 943
MEEKER, CO 81641

HEFTY, STEVEN
10785 EVERGREEN AVENUE
MT HOREB, WI 53572

HEGARTY JR, P
1301 HWY 77
PENCE,, WI 54550

HEGEDUS, L
1104 BEECH ROAD
ROSEMONT, PA 19010

HEGGE, S
4001 VILLA OAK DR RT 3
SUN PRAIRIE, WI 53590

HEGGER, ROBERT
3227 SPARR BLVD.
GLENDALE, CA 91208

HEGGIE, CHRISTINE
24 HULL ST
BOSTON, MA 02113

HEGLER, BILLY
110 MORGAN CIRCLE
SIMPSONVILLE, SC 29681

HEGNAUER, K
BOX 1148 OLD WARNER RD
CONTOOCOOK, NH 03229

HEGWOOD, HORACE
617 W SILVER DRIVE
HOBBS, NM 882402223

HEI INC
1495 STEIGER LAKE LANE
VICTORIA, MN 55386
USA

HEIB, BRIGITTE
1301 N.E. 204 ST.
N. MIAMI BEACH, FL 33179

HEICO CHEMICALS INC.
P.O. BOX 18150
NEWARK, NJ 07191
USA

HEIDE, TIMOTHY
4909 MELISSA LANE
LAKELAND, FL 33813

HEIDEBRECHT, NORMA
2313 BARCLAY ROAD
OKLAHOMA CITY, OK 73120

HEIDEL, CHESTER
14960 CARROLL AVE
WALKER, LA 70785

HEIDELBERG USA INC
PO BOX 845180
DALLAS, TX 75284-5180
USA

HEIDELBERG USA, INC.
P.O. BOX 18102
NEWARK, NJ 07191
USA

HEIDEN, ARTHUR
5183 SEASHORE DRIVE
MEMPHIS, TN 381096031

HEIDENREICH, ELLEN
4645 S. 23RD STREET
2A
MILWAUKEE, WI 53221

HEIDENREICH, JOHN
421 S. SANDUSKY AVE.
UPPER SANDUSKY, OH 43351

HEIDER ENGINEERING
2128 S GROVE SUITE B
ONTARIO, CA 91761
USA

HEIDERICH, JOHN
62 OSCEOLA TRAIL
FAIR PLAY, SC 29643

HEIDEWALD, DONALD
W7197 NOQUEBAY RD
CRIVITZ, WI 54114

HEIDI ANDERSEN
2140 DAVIS ST
SAN LEANDRO, CA 94577
USA

HEIDI CHRISTIAN
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

HEIDLER ROOFING SERVICES, INC.
1345 SPAHN AVENUE
YORK, PA 17403
USA

HEIDLER ROOFING SERVICES, INC.
YORK, PA 17403
USA

HEIDRICH, BERTHA
13445 HOGE RD
IOWA PARK, TX 76367

HEIDRICK & STRUGGLES INC
P O BOX 92227
CHICAGO, IL 60675-4590
USA

HEIDSMAN, MELISSA
1723 EL VISTA CIRCLE
ARCADIA, CA 91006

HEIDT SMITH, KIM
6855 SUNSET MEADOW DRIVE
WINDSOR, WI 53598

HEIER, LINDA
1035 E. 9TH
CRAIG, CO 81625

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HEIFETZ, AARON
9417 TALL WINDOW WAY
COLUMBIA, MD  21046

HEIKO-WONG, KAREN
76 CAMPBELL STREET
QUINCY, MA  02169

HEIL, JANE
35 CORYELL ST APT 3
LAMBERTSVILLE, NJ  08530

HEIL-CHICAGO INC
P O BOX 1507
MC COOK, IL  60525-1507
USA

HEILO CRANE & HOIST INC.
P.O. BOX 855
WARRENVILLE, IL  60555
USA

HEIM, JOSEPH
2802 HAZEL STREET
LAKE CHARLES, LA  70601

HEIMANN, THOMAS
610 WEST GRANT
WEST POINT, NE  68788

HEIMGARTNER, WAYNE
111 S. PINKERTON ST        BOX 302
QUIMBY, IA  510490302

HEIN ELECTRIC (AD)
P.O. BOX 499
BUTLER, WI  53007-0499
USA

HEIN, JERI
4645 W IVANHOE
CHANDLER, AZ  85226

HEIN, TIMOTHY
1906 N. 69 ST.
WAUWATOSA, WI  53213

HEIGHTS FLORAL SHOP INC
401 WEST 20TH
HOUSTON, TX  77008
USA

HEIL TANK SERVICE INC
10077 WALLISVILLE RD
HOUSTON, TX  77013
USA

HEIL, ROBERT
1126 FURNACE STREET
HELLERTOWN, PA  18055

HEILIG-MEYERS FURNITURE
GEN COUNSEL
12560 WEST CREEK PARKWAY
RICHMOND, VA  23238
USA

HEILO CRANE & HOIST, INC.
P.O. BOX 855
WARRENVILLE, IL  60555
US

HEIM, JR, DONALD
402 FOX DEN LANE
MILLERSVILLE, MD  211081464

HEIMBACH, MARK
P O BOX 56
STOCKBRIDGE, WI  53088

HEIMLICH LANDSCAPING & CONSTRUCTION
65 BURLINGTON ST
WOBURN, MA  01801
USA

HEIN, DAISY
74 BEECHWOOD TERRACE
YONKERS, NY  107051703

HEIN, PATRICIA
PO BOX 1253
WARSAW, VA  22572

HEINE, STACIE
P O BOX 574
HAWLEY, TX  79525

HEIGHTS PLAZA
5TH STREET & PATTERSON PLANK ROAD
JERSEY CITY, NJ  07097
USA

HEIL TANK SERVICE
10077 WALLISVILLE RD.
HOUSTON, TX  77013
US

HEIL, ROBERT
607 COPELAND DRIVE
SENECA, SC  29678

HEILMANN, MARGRETH
6035 W. DARNELL AVENUE
BROWN DEER, WI  53223

HEIM, CLETUS
6807 TAMMY PLACE
SIOUX FALLS, SD  57107

HEIM, THOMAS
25 OLD NOURSE STREET
WESTBORO, MA  01581

HEIMBACH, PETER
29 SECOND STREET
NEW PROVIDENCE, NJ  07974

HEIMSATH, WAYNE
440 KINGWOOD ROAD
LINTHICUM HGHTS, MD  21090

HEIN, FRANCES
6844 BUGLE COURT
BOULDER, CO  80301

HEIN, PAUL
9 BOLTAN PLACE
FAIRLAWN, NJ  074103621

HEINEMAN, JOAN
1154 E VILLAGE CR
PHOENIX, AZ  85022

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HEINL, ROBERT
561 FAIRWAY VIEW DRIVE
2D
WHEELING, IL 60090

HEINLEY, DAVID
909 WALSH LANE
YUKON, OK 73099

HEINLY, SYLVIA
167 N 3RD STREET
HAMBURG, PA 19526

HEINRICH, DONALD
2015 OLD MTN CREEK RD APT 14
GREENVILLE, SC 29609

HEINTZ ELECTRIC COMPANY
PO BOX 3005
QUINCY, IL 62305
USA

HEINTZ, LINDA
8009 34TH AVE S SUITE 960
BLOOMINGTON, MN 55425

HEINZ PET PRODUCTS
1062 PROGRESS STREET
PITTSBURGH, PA 15212
USA

HEINZ PET PRODUCTS
936 BARRACUDA STREET
TERMINAL ISLAND, CA 90731
USA

HEINZ PET PRODUCTS
HALF MOON INDUSTRIAL PARK
3030 BIRCH DRIVE
WEIRTON, WV 26062
USA

HEINZ PET PRODUCTS-STAR-KIST CARIBE
ONE RIVERFRONT PLACE
NEWPORT, KY 41071
USA

HEINLEIN SUPPLY CO
5516 N ELSTON AVE
CHICAGO, IL 60630-1379
USA

HEINLY, KENT
RD 4 BOX 4510
HAMBURG, PA 19526

HEINRICH GORDON BATCHELDER
500 EAST BROWARD BLVD.
FORT LAUDERDALE, FL 33394-3092
USA

HEINTZ ELECTRIC COMPANY
1325 JOHNSON STREET
KEOKUK, IA 52632
USA

HEINTZ, DAVID
1001
TURLOCK, CA 95382

HEINZ BUILDING
C/O THOMPSONS BUILDING MATERIALS
10880 WILSHIRE BLVD.
LOS ANGELES, CA 90001
USA

HEINZ PET PRODUCTS
6670 LOW STREET
BLOOMSBURG, PA 17815
USA

HEINZ PET PRODUCTS
ATTN: BARBARA LUCE
TERMINAL ISLAND, CA 90731
USA

HEINZ PET PRODUCTS
MARINA STATION
BO. MALECM
CARR 64 K.M. 1.6
MAYAGUEZ, PR 680
USA

HEINZ, ARMINE
45 COMMERICAL AVE
ADAMS, MA 01220

HEINLEIN SUPPLY CO.
5516 N. ELSTON AVE
CHICAGO, IL 60630-1379
USA

HEINLY, MATTHEW
R D #4 BOX 4510
READING, PA 19526

HEINRICH JR, IRVING
3984 MAPLETON ROAD
NTONAWANDA, NY 14120

HEINTZ ELECTRIC COMPANY
225 S. 10TH STREET
QUINCY, IL 62301
USA

HEINTZ, HARVEY
764 JOSEPHINE
GLENDALE, MO 63122

HEINZ PET PRODUCTS COMPANY
ONE RIVERFRONT PLACE
NEWPORT, KY 41071
USA

HEINZ PET PRODUCTS
6700 CHERRY AVENUE
LONG BEACH, CA 90805
USA

HEINZ PET PRODUCTS
HALF MOON INDUSTRIAL PARK
300 BIRCH DRIVE
WEIRTON, WV 26062
USA

HEINZ PET PRODUCTS
MARINA STATION
MAYAGUEZ, PR 681
USA

HEINZ, BRIEN
9072 CABALLERO DRIVE
ALTALOMA, CA 91701

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HEINZ, KATHY
528 N WASHINGTON ST
DEPERE, WI 54115

HEINZEN, RICHARD
S 6908 FREEDOM ROAD
NORTH FREEDOM, WI 53951

HEISER, DAVID
P. O BOX 794
BEL AIR, MD 21014

HEISER, THOMAS
1219 HAWTHORNE DR E.
WANTAGH, NY 11793

HEISKELL, WESLEY
30927 CHEROKEE ROSE LANE
MAGNOLIA, TX 77355

HEISSENBERG, CAROL
6315 SW 78 STREET
GAINESVILLE, FL 32608

HEIST, ANNA
9207 STANFORD DRIVE
BRIDGEVIEW, IL 60455

HEL INC DBA HOE/WE ELEC
3800 VASSAR NE
ALBUQUERQUE, NM 87107
USA

HELD, KEITH
904 E. FEDERAL STREET
ALLENTOWN, PA 18103

HELD, ROBERT
2625 TECHNY RD APT #631
NORTHBROOK, IL 60062

HELDENFELS BROTHERS
P O BOX 4957
CORPUS CHRISTI, TX 78469
USA

HELDENFELS ENTERPRISES
PO BOX4828
CORPUS CHRISTI, TX 78469
USA

HEINZ, KURT
7014 RED BARN ROAD
CRYSTAL LAKE, IL 60012

HEISELER, DIANE
2209 TOSCA
LAS VEGAS, NV 89128

HEISER, MICHELLE
P.O. BOX 206
ADAH, PA 15410

HEISERMAN, DEE
714 AINSLEY PL #202
VA BEACH, VA 23462

HEISLER, MICHAEL
402 SOUTHAMPTON ROAD
HOLYOKE, MA 01040

HEISSLER, PEGGY
4311 MURRAYHILL RD
CHARLOTTE, NC 28209

HEITGER III, HOWARD
9923 PORTAGE STREET
CANAL FULTON, OH 44614

HELCO SAFETY EQUIPMENT CORPORATION
P O BOX 36
WINTHROP, MA 02152
USA

HELD, MELANIE
P.O. BOX 368
ACTON, CA 93510

HELDENFELS BROTHERS
1401 NAVAGATION BLVD
CORPUS CHRISTI, TX 78469
USA

HELDENFELS CONSTRUCTION
HOLLY RDPLANT
CORPUS CHRISTI, TX 78412
USA

HELDENFELS
P O BOX 4957
CORPUS CHRISTI, TX 78469
USA

HEINZ, LINDA
4636 ROCKAWAY LP
RIO RANCHO, NM 87124

HEISER BUILDERS INC
815 PRESIDIO DRIVE
WAUNAKEE, WI 53597-1518
USA

HEISER, NEAL
3004 COVENTRY AVE.
FORT WAYNE, IN 46808

HEISHMAN, RONALD
270 WHITEHALL RD
REINHOLDS, PA 17569

HEISS WELDING INC.
260 W. MARQUETTE STREET
OTTAWA, IL 61350
USA

HEIST JR, ARTHUR
254 KEYSTONE ROAD
QUAKERTOWN, PA 18951

HEITMAN PROPERTIES OF TEXAS LTD.
4601 S. PINEMONT #118
HOUSTON, TX 77041
USA

HELD PROPERTIES-CENTURY PARK EAST
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90057
USA

HELD, NANCY
5100 DUPONT BLVD #3F
FT LAUDERDALE, FL 33308

HELDENFELS BROTHERS
5700 I.H. 35 SOUTH
SAN MARCOS, TX 78666
USA

HELDENFELS CONSTRUCTION
P O BOX 81383
CORPUS CHRISTI, TX 78412
USA

HELDER, MARK
33 STEPPINGSTONE DRIVE
HOLDEN,, MA 01520

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HELDERMAN, ETHEL
207 MIDWAY DR
SPARTANBURG, SC  29301

HELDREF PUBLICATIONS
1319 EIGHTEENTH STREET NW
WASHINGTON, DC  20036-1802
USA

HELDT LUMBER CO.
5712 N. 7TH ST.
PHOENIX, AZ  85014
USA

HELDT LUMBER CO.
5712 NO 7TH ST
PHOENIX, AZ  85014
USA

HELDT, BONITA
310 W CURTIS ST
GRANT PARK, IL  60940

HELDT, IRENE
RT.1 BOX 93
GRANT PARK, IL  60940

HELDT, TERESA
3202 ORCHARD LANE APT 111
CARBON CLIFF, IL  61239

HELEBA, SAMUEL
23 BALDPATE RD.
BOXFORD, MA  01921

HELEN ELIZABETH BURRIS - CHAPTER 13
P O BOX 288
GREENVILLE, SC  29602
USA

HELEN JUI
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486
USA

HELEN KRAMER LANDFILL SUPERFUND
PO BOX 1945
MORRISTOWN, NJ  07962-1945
USA

HELEN KRAMER LANDFILL
1050 CONNECTICUT AVE NW
WASHINGTON, DC  20036-5339
USA

HELEN KRAMER SETTLEMENT PROCESS
.
FLORHAM PARK, NJ  07932
USA

HELEN LITTLEPAGE
361 ROSEBROOK DR.
GALLATIN, TN  37066-3855
USA

HELENA CHEMICALS
C/O ALPHA INSULATION
CORDELE, GA  31015
USA

HELENE ANASTASI
25 BRIGHT STREET
WALTHAM, MA  02453
USA

HELENE CURTIS INDUSTRIES INC.
325 NORTH WELLS STREET
CHICAGO, IL  60610

HELENE CURTIS, INC.
325 N. WELLS
CHICAGO, IL  60610
USA

HELENE FULD MEDICAL CENTER
P O BOX 23432
NEWARK, NJ  07189
USA

HELENE P ANASTASI
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

HELENE SORCIC
2348 NW 98 WAY
CORAL SPRINGS, FL  33065
USA

HELFERTY, ROBERT
P O BOX 873
PORTSMOUTH,, RI  02871

HELFRICH, DALE
120 EAST 7TH ST.
OWENSBORO, KY  42303

HELFRICK, MARIE
11 FOUNTAIN STREET
PITTSBURGH, PA  15205

HELFSTEIN, DONALD
6740 DARYN DR
WESTHILLS, CA  91307

HELGEMOE, JAMES
W 1814 POND ROAD
RUBICON, WI  53078

HELGESON, JEFFREY
2409 MORNING GLORY
CREST HILL, IL  60435

HELGESON, MARK
2206 NO. MARYBROOK
PLAINFIELD, IL  60544

HELGESON, RANDALL
HCR 1, BOX 33
LANSFORD, ND  58750

HELHOWSKI, WALTER
51 GREENBROOK DRIVE
WEST MILFORD, NJ  07480

HELIAN MEDICAL - CONYERS
PO BOX 277960
ATLANTA, GA  30384
USA

HELIAN MEDICAL CENTER
PO BOX 82730
HAPEVILLE, GA  30354
USA

HELICOPTER SUPPORT INC
86 MARSH HILL RD
ORANGE, CT  06477
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HELIG MEYERS OFFICE BUILDING @@
RICHMOND, VA  23200
USA

HELIPORT AT NEW ENGLAND MEDICAL CTR
C/O EAST COAST FIREPROOFING
BOSTON, MA  02110
USA

HELLAMS, ROSE
P O BOX 572
GRAY COURT, SC  29645

HELLER EHRMAN WHITE & MCAULLIFE
NICHOLAS W VAN AELSTYN
333 BUSH ST
SAN FRANCISCO, CA  94104
USA

HELLER, CHERYL
11500 HUEBNER
SAN ANTONIO, TX  78230

HELLER, MARY
8060 BERRY PATCH DRIVE
ANCHORAGE, AK  995027254

HELLER, RONALD
10 B AVE
NEWHALL, IA  52315

HELLER,EHRMAN,WHITE & MCAULIFFE
333 BUSH STREET
SAN FRANCISCO, CA  94104-2878
USA

HELLINGA, LINDA
1853 SEASONS DR.
PRATTVILEE, AL  36066

HELLMAN INTERNATIONAL
144-01 157TH STREET
JAMAICA, NY  11434
USA

HELLMUTH, FRANCIS
222 SHERMAN ST
CANTON, MA  020212523

HELINSKI, G
1018 H WOODSON RD
BALTIMORE, MD  21212

HELISEK, JERRY
18730 SHREWSBURY
LIVONIA, MI  48152

HELLE, ELDEAN
214 DOGWOOD DR
GREENVILLE, TN  37743

HELLER FINANCIAL, INC.
500 WEST MONROE STREET
CHICAGO,  60661
UNK

HELLER, JOSEPH
21368 W WILLOW
LAKE ZURICH, IL  60047

HELLER, MICHAEL
403 NORTH AVE
PITTSBURGH, PA  15209

HELLER, STEPHEN
1612 PENN AVENUE
WYOMISSING, PA  19610

HELLIKER, ERIC
659 W. PECOS
MESA, AZ  85210

HELLINGHAUSEN, GAYLYN
6165 TERRY RD.
JACKSON, MS  39212

HELLMAN PROPERTIES
HEATHER LEAL
,
UNK

HELLMUTH, JEFFREY
29 ELM STREET APT #2
FOXBORO, MA  02035

HELIOS CONTAINER SYSTEMS, INC.
251 COVINGTON DRIVE
BLOOMINGDALE, IL  60108
USA

HELLA, TERRY
N 4480 COUNTY ROAD B
KEWAUNEE, WI  542166663

HELLER EHRMAN WHITE & MCAULIFFE LLP
711 FIFTH AVE
NEW YORK, NY  10022-3194
USA

HELLER JR, DAVID
1456 W. LAMPLIGHTER LANE
NORTH WALES, PA  19454

HELLER, LORRAINE
102 CARRIAGE LANE
LOGAN TOWNSHIP, NJ  08085

HELLER, PATRICIA
10 B AVE
NEWHALL, IA  52315

HELLER, TERRENCE
861 AUGUSTA DRIVE
ROCHESTER HILLS, MI  48063

HELLING, STEPHEN
214 WATERBURY COURT
SIMPSONVILLE, SC  29681

HELLIWELL, KEVIN
649 COVENTRY TOWNSHIP LANE
MARIETTA, GA  30062

HELLMANN WORLDWIDE LOGISTICS INC
128 EASTERN AVENUE
CHELSEA, MA  02150
USA

HELLO DIRECT INC.
5884 EDEN PARK PLACE
SAN JOSE, CA  95151-0062
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HELLO DIRECT INC.
FILE NUMBER 210062
SAN JOSE, CA  95151-0062
USA

HELLO DIRECT, INC
5893 RUE FERRARI
SAN JOSE, CA  95138-1858
USA

HELLO DIRECT, INC.
5893 RUE FERRARI
SAN JOSE, CA  95138-1858
USA

HELLO FLORIDAINC.
4207 VINELAND ROAD,STE M-15
ORLANDO, FL  32811
USA

HELLOFS, MELISSA
1200 5TH AVE N
SURFSIDE BEACH, SC  29575

HELLRIEGEL, ERNST
300 E. LANCASTER AVE
WYNNEWOOD, PA  19096

HELLYER, ROSS
RT 1,BOX 203A
DAYTON, TX  77535

HELM, CARLOS
6939 N. 76TH ST. APT. 3
MILWAUKEE, WI  53223

HELM, ELIZABETH
1465 LONGWOOD
BATON ROUGE, LA  70808

HELM, MARIE
439 S. LINCOLN
KANKAKEE, IL  60901

HELM, ROBERT
201 GREENSBORO RD #121
HIGH POINT, NC  272603483

HELMAR, JAMES
421 W BURNSIDE
PORTLAND, OR  97209

HELMEY, WILTON
PO BOX 337
BLOOMINGDALE, GA  31302

HELMICK, JAMES
1128 VERANDE COURT
BALTIMORE, MD  21226

HELMICK, MARY
P.O. BOX 232
SIMPSON, WV  26435

HELMLINGER JR., HARRY
103 SUNNYKING DRIVE
REISTERTOWN, MD  21136

HELMREICH, DAVID
10949 W TULANE AVENUE
LITTLETON, CO  801271009

HELMS CAULKING COMPANY
6724 PINE RIDGE CT.
JENISON, MI  49428
USA

HELMS CAULKING COMPANY
DO NOT USE
JENISON, MI  49428
USA

HELMS, BRENDA
307 W EMERALD
IOWA PARK, TX  76367

HELMS, CAROLYN
5122 KINGSTON
WICHITA FALLS, TX  76310

HELMS, DANNY
12519 CRESTED BUTTE
EAGLE RIVER, AK  99577

HELMS, JAMES
P O BOX 870597
WASILLA, AK  99687

HELMS, JANICE
807 COUNTRY LAND CT
MONROE, NC  28110

HELMS, JULIE
7677 KERR ROAD
GAMBIER,, OH  43022

HELMS, TERRI
7120 PLEASANT GR RD
CHARLOTTE, NC  28216

HELMSMAN MANAGEMENT SERVICE INC
9 RIVERSIDE ROAD
WESTON, MA  02193-2290
USA

HELMSMAN MANAGEMENT SERVICES INC
9 RIVERSIDE ROAD
WESTON, MA  02193-2290
USA

HELMSMAN MANAGEMENT SVC. INC.
175 BERKELEY STREET
BOSTON, MA  02117
USA

HELMUTH, MARY
57 MAGOUN STREET
NO. CAMBRIDGE, MA  02140

HELP DESK INSTITUTE
1755 TELSTAR DRIVE SUITE 101
COLORADO SPRINGS, CO  80920-1017
USA

HELP DESK INSTITUTE
5475 TECH CENTER DR. STE 210
COLORADO SPRINGS, CO  80919
USA

HELP DESK INSTITUTE
6835 CORPORATE DRIVE, SUITE 301
COLORADO SPRINGS, CO  80919
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HELPING HANDS MINISTRIES OF
P.O. BOX 483
WOODRUFF, SC  29388-0483
USA

HELSEL-JEPPERSON ELEC INC
197TH & HALSTEAD STREETS
CHICAGO HEIGHTS, IL  60411-0310
USA

HELSEL-JEPPERSON ELECTRICAL, INC.
P.O. BOX 310
CHICAGO HEIGHTS, IL  60412-0310
US

HELTERBRAND, GEORGE
2027 HILLCREST
2099
MESSUITE, TX  75149

HELTON, JENIFER
PO BOX 689
ELECTRA, TX  76360

HELTON, MICHELLE
7684 WETHERSFIELD
WEST CHESTER, OH  45069

HELTSLEY, GEORGE
6676 BOSTON-LAFFOON
PHILPOT, KY  42366

HELVEY, BETTY
103 STEPHEN DR
DUBLIN, VA  24084

HEMAN, P
RT 1, BOX 98
SARCOXIE, MO  64862

HEMCO CORP
BOX 870475
KANSAS CITY, MO  64187-0475
USA

HEMCO INDUSTRIES, INC.
2408 KARBACH
HOUSTON, TX  77092
USA

HEMELSTRAND, JOHN
R. R. 2, BOX 230
ARAPAHOE, NE  68922

HEMENWAY, BRAD
59330 SEXTON DR.
PLAQUEMINE, LA  70764

HEMENWAY, LISA
5 UNIVERSITY LANE
BILLERICA, MA  01821

HEMENWAY, LUCINDA
7 LAFAYETTE COURT
NEWBURYPORT, MA  01950

HEMEON, JULIE
8312 SILVER TRUMPET
COLUMBIA, MD  21045

HEMER, JOE
255 WEST 10TH STREET
GARNER, IA  50438

HEMESATH, ELMER
BOX 288
OSSIAN, IA  52161

HEMESATH, ROBERT
PO BOX 318, 100 S OGDEN
OSSIAN, IA  52161

HEMET REDI-MIX & MATERIALS
1130 NORTH STATE STREET
HEMET, CA  92543
USA

HEMET REDI-MIX & MATERIALS
ATTN:  ACCOUNTS PAYABLE
1130 NORTH STATE STREET
HEMET, CA  92543
USA

HEMET REDI-MIX
55475 YUCCA TRAIL
YUCCA VALLEY, CA  92284
USA

HEMET REDI-MIX
7451 MOJAVE ROAD
TWENTYNINE PALMS, CA  92277
USA

HEMET REDI-MIX/PALM DESERT
72470 VARNER ROAD
PALM DESERT, CA  92260
USA

HEMINGWAY, JR., GEORGE
2602 LARCHMONT DRIVE
BALTIMORE, MD  21207

HEMJE, DEBORAH
3030 PARKLANE DR   # 6
HASTINGS, NE  68901

HEMLOCK SEMICONDUCTOR CORP.
12334 GEDDES ROAD
HEMLOCK, MI  48626
USA

HEMLOCK SEMICONDUCTOR CORP.
PO BOX 128
HEMLOCK, MI  48626
USA

HEMME, CHRISTOPHER
383 LANGLEY ROAD
NEWTON CENTER, MA  02159

HEMMER, EVELYN
RT 7 293BC
MISSION, TX  78572

HEMMERLAW OFFICES
606 W WISCONSIN AVE
MILWAUKEE, WI  53203-1983
USA

HEMMING, ANTHONY
1922 MERRIMAC DRIVE
ADELPHI, MD  20783

HEMMING, DAVID
6301 CRANSTON LANE
FREDERICKSBURG, VA  22407

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

HEMMINGER, JEFFREY
RD 2 BOX 182
MAGNOLIA, DE  19962

HEMMINGS, LA-TONYA
7049 VASSAR ST
CANOGA PARK, CA  91303

HEMMINGWAY, KATRINA
317 STETSON ST
CLINTON, NC  28328

HEMOPHELIA ASSOC.OF NEW ENGLAN, THE
170 RUSTCRAFT RD.
DEDHAM, MA  02026
USA

HEMPEL COATINGS (AMERICA)
600 CONROE PARK NORTH DR
CONROE, TX  77303-2207
USA

HEMPEL COATINGS (AMERICA)
600 CONROE PARK NORTH DRIVE
CONROE, TX  77303-2207
USA

HEMPEL COATINGS (AMERICA)
600 CONROE PARK NORTH DR
CONROE, TX  77303
USA

HEMPHILL, ADLEY
P.O. BOX 1957
PINEHURST, NC  28370

HEMPHILL, ANTHONY
2905 MALLVIEW ROAD  R1
BALTIMORE, MD  21230

HEMPHILL, DAVID
5890 TEN ESTATES DR
WOODBINE, MD  21797

HEMPHILL, FRED
24 MAYLFLOWER ST.
SULPHUR, LA  70663

HEMPHILL, GEOFFREY
1644 GLENDOLA ROAD
WALL, NJ  077194506

HEMPHILL, GREGORY
125 SUMMERWOOD DRIVE
SULPHUR, LA  70663

HEMPHILL, JAMES
3400 13TH ST SE        APT. 4
WASHINGTON, DC  20032

HEMPHILL, KARA
36 GLENMORE AVE
PITTSBURGH, PA  15229

HEMPHILL, SHELTON
4431 MUNSEE STREET
CHARLOTTE, NC  28213

HEMPHILL, VIVIAN
112 BLUFF DR
WEST MONROE, LA  71291

HEMPSTEAD SUPPLY
125 TAFT AVE
HEMPSTEAD, NY  11550
USA

HEMRY, DWAYNE
503 HWY. 55, LOT 1
MONTEGUT, LA  70377

HEMS, ROSE
314 NEW CASTLE ST
MINERSVILLE, PA  17954

HEMSLEY, DENYSE
7400 BENTLEY STATION
REYNOLDSBURG, OH  43068

HEMSLEY, JOAN
4717 E. ANDREW ST.
TUCSON, AZ  857116426

HEMSTETTER, EDWARD
20 SNOWMASS RUN ASPEN MEADOWS
REHOBOTH BEACH, DE  199719560

HEMSTREET, RHONDA
409 CEDAR GLEN CIRCLE
EAST RIDGE, TN  37412

HENAGAN, AMY
RR 1 BOX 150 D
DEQUINCY, LA  706339724

HENAN PROVINCIAL CHEMICALS IMP&EXP
115 WENHUA RD
ZHENGZHOU,  0
CHN

HENAN PROVINCIAL CHEMICALS IP&EXP
PORT OF LIANYUNGANG
LIANYUNGANG,  0
CHN

HENARD, DONNA
3420 SHERWOOD
LANCASTER, TX  75134

HENCELS PHELPS DULLES AIRPORT
C/O DANVENPORT
CHANTILLY, VA  22021
USA

HENCLEY, MARY
115 CORAL COURT
MACON, GA  31201

HENDEE ENTERPRISES INC.
P O BOX 4346
HOUSTON, TX  77210-4346
USA

HENDEE ENTERPRISES, INC.
P.O. BOX 4346
HOUSTON, TX  77210-4346
USA

HENDEL, AMY
132A WASHINGTON AVE.
MONSEY, NY  10901

HENDEL, JUDY K
9 COLD HARBOR DR
NORTHBOROUGH MA, MA  01532

HENDERSHOT, DALLAS
507 MASSILLON ROAD
AKRON, OH  44306

HENDERSON COMMUNITY COLLEGE
HWY. 60
HENDERSON, KY  42420
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HENDERSON COUNTY DETENTION CTR
375 FIRST AVE E
HENDERSONVILLE, NC 28792
USA

HENDERSON ENGINEERING CO.
95 NORTH MAIN STREET
SANDWICH, IL 60548
USA

HENDERSON ENGINEERING
DEPT. 4388
CHICAGO, IL 60674-4388
USA

HENDERSON JOHNSON C/O JC LOWERY
969 EAST SHORE RD
ITHACA, NY 14850
USA

HENDERSON JOHNSON
918 CANAL ST.
SYRACUSE, NY 13210
USA

HENDERSON JR., BOBBY
RR 1 BOX 105
MONROVIA, IN 46157

HENDERSON JUSTICE FACILITY
PROCEDURES
HENDERSON, NV 89009
USA

HENDERSON SIGNS
8430 S. NEW HOPE RD.
GASTONIA, NC 28058
USA

HENDERSON, AARON
181 E. LONDON ROAD
LOVING, NM 88256

HENDERSON, ANNE MARIE
231-18 GRANT AVE
POMPTON LAKES, NJ 07442

HENDERSON, ANNE
201 CHARLES BANCROFT
LITCHFIELD, NH 03051

HENDERSON, ANNIE
209 BUCKBOARD LANE
SIMPSONVILLE, SC 29681

HENDERSON, ARIENNE
1075 FOX DEN RD
HEPHZIBAH, GA 30815

HENDERSON, BEATRICE
4 CALDERABBY CT
BLACKJACK, MO 63033

HENDERSON, BENNY
7419 W. 10TH ST.
ODESSA, TX 79763

HENDERSON, BERRY
344 SKY MOUNTAIN LN
CANTON, GA 30114

HENDERSON, BEVERLY
SIERRA TRL CT      SP #60
GILLETTE, WY 82716

HENDERSON, BILL
901 VAN DORN DRIVE
CRAIG,, CO 81625

HENDERSON, C
P.O. BOX 841
PELZER, SC 29669

HENDERSON, CHESTER
2811 PALM
AMARILLO, TX 79107

HENDERSON, CINDA
RT 1 BOX 352
MOMENCE, IL 60954

HENDERSON, DALE
4104 FALLSTAFF ROAD
BALTIMORE, MD 21215

HENDERSON, DEBORAH
226 SCOTT DR
FOREST, MS 39074

HENDERSON, DEIRDRE
430 BUCHANAN ST NW
WASHINGTON, DC 20011

HENDERSON, DIANE
11936 BELTSVILLE DR.    APT. 4
BELTSVILLE, MD 20705

HENDERSON, DONALD
245 FIFTH ST NE
BARBERTON, OH 44203

HENDERSON, DONALD
704 HUNTING PLACE
BALTIMORE, MD 212291426

HENDERSON, DONALD
BOX 307
EVANSTON, WY 82930

HENDERSON, DOROTHY A
710 MANOR CIRCLE
MCALLEN TX, TX 78501

HENDERSON, DWAYNE
180 OAKVALE DRIVE
PIEDMONT, SC 29673

HENDERSON, EARL
3739 STRIKE GOLD COURT
OWENSBORO, KY 42303

HENDERSON, FRANK
RT #4 BOX 119D
JASPER, FL 32052

HENDERSON, FRANKLIN
RR#1, BOX 250V
ALAMOGORDO, NM 88310

HENDERSON, GARY
ROUTE 3
PELZER, SC 29669

HENDERSON, GEORGE
103 LANCEWAY DR
MAULDIN, SC 29662

HENDERSON, GWENDOLYN
1305 HAWKINS ST.
SHREVEPORT, LA 71107

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

HENDERSON, JACK
9530 POWERS RD.
SHREVEPORT, LA 71106

HENDERSON, JAMES
4056 COUNTRY PLACE DR
NEWBURG, IN 47630

HENDERSON, JAMES
702 MILLER ROAD
GREENVILLE, SC 296075817

HENDERSON, JAMES
723 THIN BARK LANE
MOODY, AL 35004

HENDERSON, JAMES
STAR ROUTE BOX 222
GASTON, NC 27832

HENDERSON, JANE
127 CALDWELL CIRCLE
SPARTANBURG, SC 29301

HENDERSON, JANICE
16 VALENCIA DRIVE
NASHUA, NH 03062

HENDERSON, JANICE
3823 GENESSEE
KANSAS CITY, MO 64111

HENDERSON, JANICE
RT 1 BOX 352
MOMENCE, IL 60954

HENDERSON, JEANETTE
2742 NORTH 35TH STREET
A
MILWAUKEE, WI 53210

HENDERSON, JEFFERY
P.O. BOX 105
MEDFORD, OR 97501

HENDERSON, JIMMY
ROUTE 6
ODESSA, TX 79764

HENDERSON, JOHN
221 RICHARDSON RD.
LYNDEBOROUGH, NH 03082

HENDERSON, JON M.
8506 E 110TH
KANSAS CITY, MO 64134

HENDERSON, JOY
6642 UNDERHILL
HOUSTON, TX 77092

HENDERSON, KAREN
811 E 36TH ST
INDIANAPOLIS, IN 46205

HENDERSON, KENNETH
16555 OLD FREDERICK ROAD
MT. AIRY, MD 21771

HENDERSON, KEVIN
1105 COVINGTON
WICHITA FALLS, TX 76305

HENDERSON, KEVIN
111 TEAL LANE
MAULDIN, SC 29662

HENDERSON, LEROY
P.O. BOX 244
TOWNSVILLE, NC 27584

HENDERSON, LESSIE
191 RONDALE CIRCLE
SMYRNA, GA 30080

HENDERSON, LINDA
5011 RIVERDALE RD.
ATLANTA, GA 30337

HENDERSON, LLOYD
315 FIVE FORKS ROAD
SIMPSONVILLE, SC 29681

HENDERSON, MARK
710 N CALHOUN
WEST LIBERTY, IA 52776

HENDERSON, MARK
7328 N. 20TH ST.
PHILADELPHIA, PA 19138

HENDERSON, MARY BETH
615 UPTON AVE. SOUTH
MINNEAPOLIS,, MN 55405

HENDERSON, MARY
P O BOX 50474
PARKS, AZ 86018

HENDERSON, MAX
#30 SURREY CIRCLE
IOWA PARK, TX 76367

HENDERSON, MAX
4 JORDAN STREET
INMAN, SC 29349

HENDERSON, MICHAEL
105 VEDADO LANE
GREENVILLE, SC 29611

HENDERSON, MICHAEL
4507 GREENLEAF DR
WICHITA FALLS, TX 76309

HENDERSON, MICHAEL
7226 UNIVERSITY AVENUE
MIDDLETON, WI 53562

HENDERSON, MICHEL
3000 J ST SW
1108
CEDAR RAPIDS, IA 52404

HENDERSON, MORRIS
201 NORTH BALLARD DR
EASLEY, SC 29640

HENDERSON, MOSE
3082 CURRAN AVE
OAKLAND, CA 94602

HENDERSON, PAMELA
2484 WESMEADE DR
MARYLAND HTS, MO 63043

HENDERSON, PATRICIA
#5 BRIGHTWELL
ST. LOUIS, MO 63031

HENDERSON, PHILIP
4803 SAN ANTONE
BOSSIER CITY, LA 71111

HENDERSON, R
1002 HAPTON ROAD
LYNN, SC 29365

Page 2625 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HENDERSON, R
833 LESLIE
COPPELL, TX 75019

HENDERSON, RAY
399 HEMLOCK LANE
NAZARETH, PA 18064

HENDERSON, RICHARD
ROUTE 4, BOX 84
RICHTON, MS 39476

HENDERSON, ROBERT
201 CHARLES BANEROFT HWY
LITCHFIELD, NH 03052

HENDERSON, SAMMIE
833 LESLIE
COPPELL, TX 75019

HENDERSON, SCOTT
3093 PINEY BLUFF DR.
LIBRARY, PA 15129

HENDERSON, STERLING
STAR ROUTE BOX 29X3
INEZ, TX 77968

HENDERSON, STEVE
5202 COBB PLACE
SAN DIEGO, CA 92117

HENDERSON, SUSAN
810 SHILOH CHURCH RD
WELLFORD, SC 29385

HENDERSON, TIMOTHY
313 FIVE FORKS RD
SIMPSONVILLE, SC 29681

HENDERSON, TRACY
220 FAIRFIELD APTS
ROANOKE RAPIDS, NC 27870

HENDERSON, TRACY
4360 CREEKRIDGE LN
KERNERSVILLE, NC 27284

HENDERSON, TRACY
RD #1 BOX 274
EIGHTY-FOUR, PA 15330

HENDERSON, UTE
2110 TWIN LAKE DR.
BENTON, LA 71006

HENDERSON, VIVIAN
502 BIRCH
WEST MEMPHIS, AR 72301

HENDERSON, W VIRGIL
704 MILLER ROAD
GREENVILLE, SC 296079763

HENDERSON, WENDY
108 GALENA DRIVE
RENO, NV 89506

HENDERSON, WILLIAM
36 CARROLL ROAD
PASADENA, MD 21122

HENDERSON, WILLIAM
6905 MOCKINGBIRD
ODESSA, TX 79764

HENDERSON-JOHNSON CO INC
918 CANAL STREET
SYRACUSE, NY 13217
USA

HENDLEY, CARL
6795 FOSTER ROAD
PHILPOT, KY 42366

HENDLEY, FREDDIE
R R 1 BOX 119
MORGANTOWN, IN 46160

HENDON, LAWANDA
RT 3 BOX 423
LIVE OAK, FL 32060

HENDRA, MARIE
26 MACDONALD DR
NASHUA, NH 03062

HENDRICK, BOBBY
5912 S BILL STREET
OKLAHOMA CITY, OK 73129

HENDRICK, ICANSA
5803 LILLYAN AVENUE APT. B6
BALTIMORE, MD 21206

HENDRICK, K
146 OAKMONT DRIVE
LEMOIR, NC 28645

HENDRICK, KATHLEEN
1625 HOLLY CT
LENOIR, NC 28645

HENDRICK, RICHARD
1530 MEDFORD ROAD
BALTIMORE, MD 212182209

HENDRICK, TOM
1900 N. KINGS HIGHWAY
CUSHING, OK 74023

HENDRICK, TOMMY
RR #4, BOX 2920
CUSHING, OK 74023

HENDRICKS BLDRS SPLY
11275 CHANDLER BLVD
NORTH HOLLYWOOD, CA 91601
USA

HENDRICKS BUILDERS SUPPLY
CAMBRIDGE, MA 02140
USA

HENDRICKS, ABIGAIL
11660 HUEBNER RD
SAN ANTONIO, TX 78230

HENDRICKS, CYNTHIA
P.O.BOX 128
BYNUM, AL 36253

HENDRICKS, DAVID
9006 DAISY DALLAS ROAD
HIXSON, TN 37343

HENDRICKS, G
541 JACQUELINE AVENUE
VIRGINIA BEACH, VA 23462

HENDRICKS, G
7575 S WESTMORE LA #4
DALLAS, TX 75237

HENDRICKS, JOANNE
630 CASTILLA LANE
BOYNTON BEACH, FL 33435

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HENDRICKS, JUDD
DISENVN 17
OSLO, N0587

HENDRICKS, KANDICE
2542 BRIDGEWOOD RD
ROCKY MOUNT, NC 27804

HENDRICKS, LINDA
2717 PALMETTO
WICHITA FALLS, TX 76305

HENDRICKS, MARJORIE
541 JACQUELINE AVENUE
VIRGINIA BEACH, VA 23462

HENDRICKS, MISCHELLE
5757 W EUGIE
GLENDALE, AZ 85304

HENDRICKS, PATRICK
1736 MELON AVE
GREEN BAY, WI 543023413

HENDRICKS, RICKY
1253 GRAVLEY RD
PICKENS, SC 29671

HENDRICKSON, DALE
P.O. BOX 2255
WILLISTON, ND 58801

HENDRICKSON, E ANNE
408 YORKSHIRE COURT
GRAYS LAKE, IL 60030

HENDRICKSON, EDMOND
518 E 5TH
LIBBY, MT 59923

HENDRICKSON, JAMES
2735 S WAGNER ROAD #45
ANN ARBOR, MI 48103

HENDRICKSON, JAMES
N 6153 HWY 32
OCONTO FALLS, WI 54154

HENDRICKSON, RITA
691 210TH STREET
PASADENA, MD 21122

HENDRICKSON, TOM
81 OAK LANDING LANE
DOUGLASVILLE, GA 30134

HENDRIKS, EUGENE
15 LOWELL ROAD
WESTFORD, MA 01886

HENDRIX PRODUCE
HIGHWAY 129 SOUTH
METTER, GA 30439
USA

HENDRIX, BOYD
P.O. BOX 102
MILLINGTON, TN 380830102

HENDRIX, DAN
1290 MORNINGSIDE ST
MT DORA, FL 32757

HENDRIX, J
2751 CLINTON CIRCLE
HOPKINSVILLE, KY 42240

HENDRIX, JANE
427 W. PEACHTRE STREET
WOODRUFF, SC 29303

HENDRIX, JEFFREY
1017 N 14TH
COLLINSVILLE, OK 740211812

HENDRIX, JOANN
1103 SHIELDCREST WAY
FOREST PARK, GA 30050

HENDRIX, JOEY
811 S. FLORIDA
AMARILLO, TX 79106

HENDRIX, JOHN
3013 S OAK ST
BROKEN ARROW, OK 74012

HENDRIX, JONI
418 ESTES STREET
MURFREESBORO, TN 37129

HENDRIX, MARTHA
ROUTE 6
GREER, SC 29651

HENDRIX, SHANE
P. O. BOX 4
PURVIS, MS 39475

HENDRY, JANET
1007 WAVERLY DR.
MIDLAND, TX 79703

HENDRY, MARILYN
4223 CONWAY PL CIR
ORLANDO, FL 32812

HENDRY, RALPH
RT. 2, BOX 110-B
WINNSBORO, LA 71295

HENDRY, SHARON
2583 LAPALOMA CIRCLE
THOUSAND OAKS, CA 91360

HENDRY, WILLIAM
611 NICHOLE DRIVE
NEWBURY PARK, CA 91320

HENDRYX, CATHY
7342 PYMBROKE DR.
FISHERS, IN 46038

HENEGHAN, CHARLES
102 HAMLIN PLACE
1A
STATEN ISLAND, NY 10132

HENESS, NABIL
861 TAYLOR DR.
FOLCROFT, PA 19032

HENGEL READY MIX & CONSTRUCTION CO
12883 UPPER SYLVAN ROAD SW
PILLAGER, MN 56473
USA

HENGEL, TIMOTHY
1203 HASTINGS ST
GREEN BAY, WI 543012423

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HENGELER MUELLER WEITZEL WIRTZ
D-60325 FRANKFURT AM MAIN
BOCKENHEIMER LANDSTRAFE51, 1  60325
UNK

HENGES INTERIORS
4133 SHORELINE DRIVE
EARTH CITY, MO  63045

HENGES J ENTERPRISES INC
4133 SHORELINE DR.
EARTH CITY, MO  63245
USA

HENGEY, RICHARD
5 BARREL RUN RD
QUAKERTOWN, PA  18951

HENGST, PAULA
41 TAMMIE DRIVE
DOVER, DE  19904

HENINGBURG, VENISHA
2456 OSAGE STREET
MOBILE, AL  36617

HENISER, VICTORIA
3525 CHINOOK LANE
FORT COLLINS, CO  80525

HENKE, FRED
318 ASHLAND STREET
LK CHARLES, LA  70605

HENKE, KEVIN
8610 DRUMWOOD ROAD
TOWSON, MD  21286

HENKE, R
1095 SOLON ROAD
DEWITT, MI  48820

HENKE, RAYMOND
10720 S RIGELAND AVE
WORTH, IL  60482

HENKEL ADHESIVES CORPORATION
100 SUTTON STREET
BROOKLYN, NY  11222
USA

HENKEL ADHESIVES CORPORATION
1345 GASKET DR
ELGIN, IL  60120
USA

HENKEL ADHESIVES CORPORATION
2532 COMMERCE PLACE
TUCKER, GA  30084
USA

HENKEL ADHESIVES CORPORATION
25817 CLAWITER RD
HAYWARD, CA  94545
USA

HENKEL ADHESIVES CORPORATION
418 JONES STREET
LEWISVILLE, TX  75067
USA

HENKEL ADHESIVES
663 MORGAN AVENUE
BROOKLYN, NY  11222
USA

HENKEL CANADA LTD.
2290 ARGENTIA ROAD
MISSISSAUGA, ONTARIO, ON  L5N 6H9
TORONTO

HENKEL CHEMICAL MANAGEMENT
MAIN GATE BLDG. 80
166 BOULDER DRIVE
FITCHBURG, MA  01420
USA

HENKEL CHEMICAL MANAGEMENT
ONE VANTAGE WAY
NASHVILLE, TN  37228
USA

HENKEL CHEMICAL MANAGEMENT
SUITE C-200
ONE VANTAGE WAY
NASHVILLE, TN  37228
USA

HENKEL CORP.
S KENSINGTON ROAD
KANKAKEE, IL  60901

HENKEL CORPORATION
120 SUTTON STREET
BROOKLYN, NY  11222
USA

HENKEL CORPORATION
23342 SHERWOOD AVE
WARREN, MI  48091
USA

HENKEL CORPORATION
32100 STEPHENSON
MADISON HEIGHTS, MI  48071
USA

HENKEL CORPORATION
969 CORPORATE DRIVE
AURORA, IL  60504
USA

HENKEL CORPORATION
ATTN: FRAN OGDEN, FINANCIAL DEPT.
300 BROOKSIDE AVENUE
AMBLER, PA  19002
USA

HENKEL CORPORATION
P O BOX 101214
ATLANTA, GA  30392
USA

HENKEL CORPORATION
P O BOX 101432
ATLANTA, GA  30392
USA

HENKEL CORPORATION
SOUTH KENSINGTON ROAD
KANKAKEE, IL  60901
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HENKEL FRANCE
BOULOGNE
161 RUE DE SILLY
BILLANCOURT CEDEX,  92642
FRANCE

HENKEL FRANCE
RUE CHARLES CROS
27400 LOUVIERS,  0
FRANCE

HENKEL SURFACE TECHNOLOGIES
32100 STEPHENSON HIGHWAY
MADISON HEIGHTS, MI  48071
USA

HENKEL SURFACE TECHNOLOGIES
991 SUPREME DRIVE
BENSENVILLE, IL  60106
USA

HENKEL SURFACE TECHNOLOGIES
APOLLO COURT
2 BISHOP SQUARE BUSINESS PARK
HATFIELD,  AL10 9EY
GBR

HENKEL SURFACE TECHNOLOGIES
GATE TWO  CRABTREE MANORWAY NORTH
BELVEDERE,  DA17 6AL
GBR

HENKEL SURFACE TECHNOLOGIES
PO BOX 101432
ATLANTA, GA  30392
US

HENKEL TEROSON GMBH
HENKEL TEROSON
HEIDELBERG, 1  69112
UNK

HENKELL ADHESIVES CORPORATION
418 JONES STREET
LEWISVILLE, TX  75067
USA

HENKELMANN, GARY
938 GLENMORE LANE
ELGIN, IL  60123

HENKELS & MCCOY INC
381 CRANBERRY ROAD
FARMINGDALE, NJ  07727
USA

HENKELS & MCCOY, INC.
1106 O'ROURKE BLVD
GAYLORD, MI  49735
USA

HENKELS & MCCOY, INC.
P.O. BOX 13700-1027
PHILADELPHIA, PA  19191-1027
USA

HENKELS & MCCOY, INC.
P.O. BOX 950
BLUE BELL, PA  19422
USA

HENKLE, MAX
1229 MAPLE
SIDNEY, NE  69162

HENKOL CHEMICAL COMPANY
1301 JEFFERSON ST.
HOBOKEN, NJ  07030
USA

HENLEY AND COMPANY
621 GALVESTON STREET
WEST SACRAMENTO, CA  95691
USA

HENLEY, DARRAH
111 FRIENDLY DRIVE
FOUNTAIN INN, SC  29644

HENLEY, DARRYL
827 MONTE VISTA DR
LOS BANOS, CA  93635

HENLEY, DAVID
1809 MCKELVEY ROAD
FOUNTAIN INN, SC  296449998

HENLEY, GAYNEL
502 N 13TH STREET
LAPORTE, TX  77571

HENLEY, JESSE
602 HEATHER SPRINGS
LA PORTE, TX  77571

HENLEY, JOAN
5090 POPLAR HILL RD
WATERTOWN, IN  37184

HENLEY, KIM
3660 MADRID DRIVE
AUGUSTA, GA  30906

HENLEY, MARILYN
3023 HILL CREEK DRIVE
AUGUSTA, GA  30909

HENLEY, SHIRLEY
218 PULLEN DRIVE
CRANDALL, GA  30711

HENLEY, THERESA
33 ANN ST
STAMFORD, CT  06902

HENN, JOHN
2309 WHITNEY
ATLANTIC, IA  50022

HENN, SUSAN
225 AMES STREET
NEW YORK, NY  14611

HENN, W
407 NORTH OLIVE
TOLUCA, IL  61369

HENNE, RITA
CARE CENTER/LAPACOAG RED    SCHOOL
LN & COUNTRY
PHILLIPSBURG, NJ  088659998

HENNEIKE, NORMA
P. O. BOX 142
MARTINTON, IL  60951

HENNEL , KAREN
3851 NE 21 AVE
#16
LIGHTHOUSE PT, FL  33064

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HENNEL, KAREN
3851 NE 21 AVE
LIGHT HOUSE PT,

HENNEPIN CTY MED CTR C/O CUSTOM DRY
701 PARK AVENUE
MINNEAPOLIS, MN  55415
USA

HENNESSEY, JAMES
5610 BUCKHORN PLACE
MICCO, FL  32976

HENNESSY, COLEEN
224 E 235 ST
BRONX, NY  10470

HENNESSY, STEVEN
1515 MEMORIAL DR SE
CEDAR RAPIDS, IA  52403

HENNIGAN, DENNIS
17 FOLIAGE WAY
RINDGE, NH  03461

HENNING, KAREN
5869 GLENBROOK SE
KENTWOOD, MI  49508

HENNIPEN COUNTY PUBLIC SAFETY
401 SOUTH 4TH AVENUE
MINNEAPOLIS, MN  55415
USA

HENRE, GERALD
359 PEEPERS CORNERS RD
SILEX, MO  633773311

HENRICH & SONS
HWY 212 WEST
DAWSON, MN  56232
USA

HENRICH, SARAH
210 W CASTLE
HOBBS, NM  88240

HENRIKSEN, JENS
44 CROSS ST
BEVERLY, MA  01915

HENNEMAN, MARY
2424 N. 69TH STREET
WAUWATOSA, WI  53213

HENNEPIN TECH COLLEGE
EDEN PRAIRIE CAMPUS
EDEN PRAIRIE, MN  55344
USA

HENNESSEY, PATRICK
21 MOHAWK CIRCLE
MADISON, WI  53711

HENNESSY, JAMES
503 RUSSELL ST
WOBURN, MA  01801

HENNIG, I
408 HOLIDAY PARK RD
WALDEN, NY  125862718

HENNIKER REDI-MIX INC.
870 OLD CONCORD ROAD
HENNIKER, NH  03242
USA

HENNING, MELVIN
1407 COUNTRY CLUB LANE
SPENCER, IA  51301

HENNIS SR., CHARLES
148 THRUSH ROAD
STOKESDALE, NC  273579569

HENRICH & SON INC
RR 1 BOX 62
BELLINGHAM, MN  56212
USA

HENRICH & SONS
HWY 75 NORTH
CANBY, MN  56220
USA

HENRICHSEN, DAVID
P O BOX 1306
LIBBY, MT  59923

HENRIKSEN, LAWRENCE
3924 N LUTHER ROAD
FLOYDS KNOBS, IN  47119

HENNEN, JOHN
615 EAST LINCOLN
188
SPARKS, NV  89431

HENNESEY, JOHN
501 N. TERRY, APT. 208
CUERO, TX  77954

HENNESSEY, TIMOTHY
869 ORANGE STREET
9E
NEW HAVEN, CT  06511

HENNESSY, ROBERT
1209 BROCKMAN DR SE
CEDAR RAPIDS, IA  52403

HENNIG, MARK
1562 SAFIAN RD RT 1
PULASKI, WI  54162

HENNIKER/EPSOM
RT. 202
EPSOM, NH  03234
USA

HENNINGSON, JOHN
1 WINTER ST
NORTHBORO, MA  01532

HENNY, LAM
7028 SANTA MARIA CT
MCLEAN, VA  22101

HENRICH & SONS
HWY 12 WEST
BIG STONE CITY, SD  57216
USA

HENRICH & SONS
RR 1 BOX 62
BELLINGHAM, MN  56212
USA

HENRICK, JOANNE
33 WINDING WOOD ROAD
RYE BROOK, NY  105739998

HENRIKSON, JOELLE
60 BAKUN WAY
EWING, NJ  08638

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HENRION, CARL
416 S AVENUE B
BURKBURNETT, TX 76354

HENRIQUES, DEBORAH
22 WAVERLY STREET
TAUNTON, MA 02780

HENRIQUEZ, ANA
150 S. BRIDGE ST.
B6
SOMERVILLE, NJ 08876

HENRIQUEZ, MAROQUEO
152 AMES ROAD
SILVER SPRING, MD 20903

HENRIQUEZ, WILLIAM
4320 CANYON DR APT C
AMARILLO, TX 79109

HENRY A. SONBERG
2617 GREEN SPRING AVE.
JOPPA, MD 21085
USA

HENRY B. GONZALAS CONVENTION CENTER
615 DURANGO AVENUE
SAN ANTONIO, TX 78204
USA

HENRY B. GONZALEZ CONVENTION CENTER
615 E. DURANGO
SAN ANTONIO, TX 78205
USA

HENRY BIERCE CO.
PO BOX394
TALLMADGE, OH 44278
USA

HENRY BIERCE COMPANY
50 SOUTHEAST AVENUE
TALLMADGE, OH 44278
USA

HENRY BROS. ELECTRONICS
280 MIDLAND AVENUE
SADDLE BROOK, NJ 07663
USA

HENRY C. LYONS
6167 OSPREY RIDGE DRIVE
MOUNT AIRY, MD 21771
USA

HENRY CO    MONSEY DIVISION
MICHAEL P MANNING      VPE
336 COLD STREAM ROAD
KIMBERTON, PA 19442
USA

HENRY CO.
3802 MILLER PARK ROAD
GARLAND, TX 75042
USA

HENRY CO.
PO BOX 368
KIMBERTON, PA 19442
USA

HENRY COMPANY
2911 SLAUSON AVENUE
HUNTINGTON PARK, CA 90255
USA

HENRY COMPANY
430 HUDSON RIVER ROAD
WATERFORD, NY 12188
USA

HENRY COMPANY
4351 W. MORRIS STREET
INDIANAPOLIS, IN 46241
USA

HENRY COMPANY
MONSEY DIVISION
PO BOX 368
KIMBERTON, PA 19442
USA

HENRY COMPANY, THE
1301 HERKIMER STREET
JOLIET, IL 60432
USA

HENRY COMPANY, THE
2651 COMMERCE DRIVE
ROCK HILL, SC 29730
USA

HENRY COMPANY, THE
2911 SLAUSON AVENUE
HUNTINGTON PARK, CA 90255
USA

HENRY COMPANY, THE
2946 N.E. COLUMBIA BLVD.
PORTLAND, OR 97211
USA

HENRY COMPANY, THE
5731 BICKETT STREET
HUNTINGTON PARK, CA 90255
USA

HENRY COMPANY, THE
COLD STREAM ROAD
KIMBERTON, PA 19442
USA

HENRY COMPANY, THE
PO BOX 308
KIMBERTON, PA 19442
USA

HENRY COUNTY HEALTH CENTER
SAUNDERS PARK
MOUNT PLEASANT, IA 52641
USA

HENRY ESCHENBACH
12 COUGAR RUN
HILTON HEAD ISLAND, SC 29926
USA

HENRY F TEICHMANN, INC.
3009 WASHINGTON RD.
MCMURRAY, PA 15317-3202
US

HENRY F. EGGERS CO., INC.
2227 NEW YORK AVE.
WHITING, IN 46394
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HENRY FORD COMM COLL C/O DENN CO CO
FORD ROAD & EVERGREEN
DEARBORN, MI 48128
USA

HENRY FORD MUSEUM
20900 OAKWOOD BLVD.
DEARBORN, MI 48124
USA

HENRY FORD PLACE RESEARCH EXP.
ONE FORD PLACE
DETROIT, MI 48202-3012
USA

HENRY FORD RESEARCH
1 FORD PLACE
DETROIT, MI 48200
USA

HENRY G FARLEY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

HENRY G RUSSELL INC
720 CORONET ROAD
GLENVIEW, IL 60025-4457
USA

HENRY H. OTTENS MFG. COMPANY, INC.
7800 HOLSTEIN AVENUE
PHILADELPHIA, PA 19123
USA

HENRY J. HESS
13187 DOUBLETREE CIRCLE
WELLINGTON, FL 33414
USA

HENRY JAMES SCHOOL
155 FIRETOWN ROAD
SIMSBURY, CT 06070
USA

HENRY M. JACKSON FOUNDATION
AGENT FOR SERVICE OF PROCESS
1401 ROCKVILLE PIKE SUITE 600
ROCKVILLE, MD 20852

HENRY MIRANO
3109 SONIA TRAIL
ELLICOTT CITY, MD 21043-3247
USA

HENRY PERKINS CO
PO BOX 215
BRIDGEWATER, MA 02324
USA

HENRY PRATT CO
401 S HIGHLAND AVE
AURORA, IL 60507
USA

HENRY PRATT
8550 HANSEN ROAD
HOUSTON, TX 77075
USA

HENRY PRATT
900 DEPOT AVE
DIXON, IL 61021
USA

HENRY PRODUCTS INC
302 SOUTH 23RD AVENUE
PHOENIX, AZ 85009
USA

HENRY SATERNUS
5009 S. KOSTNER AVE.
CHICAGO, IL 60632
USA

HENRY SCHEIN
255 VISTA BOULEVARD
SPARKS, NV 89434
USA

HENRY SCHEIN
41 WEAVER ROAD
DENVER, PA 17517
USA

HENRY SCHEIN
5 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050
USA

HENRY SCHEIN
5010 W. 81ST STREET
INDIANAPOLIS, IN 46268
USA

HENRY SIBLEY HIGH SCHOOL
1897 DELAWARE AVE.
MENDOTA HEIGHTS, MN 55118
USA

HENRY V. STUART
3817 PIKESWOOD DRIVE
RANDALLSTOWN, MD 21133-2709
USA

HENRY WELLS MIDDLE SCHOOL@@
FARM TO MARKET RD
BREWSTER, NY 10509
USA

HENRY, ALFRED
710 STRIPLING CHAPEL
CARROLTON, GA 30117

HENRY, ANDREW
3534 WARBER ST NW
WASHINGTON, DC 20010

HENRY, BETTY
548 EMILY LANE
PIEDMONT, SC 29673

HENRY, CAROLYN
23 E MONTCLAIR AVE
GREENVILLE, SC 29609

HENRY, CLENT
RT 2 BOX 780-E
CHAUVIN, LA 70344

HENRY, DAISEY
10 OLD FAIRVIEW ROAD
FOUNTAIN INN, SC 29644

HENRY, DARLENE
107 SPRING GARDEN RD
SEBRING, FL 33870

HENRY, DENLIN
1621 N.W. 81ST WAY
PLANTATION, FL 33322

HENRY, DENNIS
2508 BROOK DRIVE
2
WICHITA FALLS, TX 763016151

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HENRY, DEWAYNE
P.O. BOX 1483
BEEVILLE, TX 78104

HENRY, DONNA
445 SULLIVAN LANE
#95
SPARKS, NV 89431

HENRY, DORIS
208 HOWARD DRIVE
SIMPSONVILLE, SC 29681

HENRY, EARL J
P O BOX 6463
SLIDELL, LA 70469

HENRY, EDITH
P.O. BOX 86
ROSELAWN, IN 46372

HENRY, ELIZABETH
7809 DUNROVEN ROAD
DANE, WI 53529

HENRY, ESSIE
7459 FOURTH AVENUE
BARTLETT, TN 381351958

HENRY, G
9 VILLAGE HOMES DRIVE
WAUNAKEE, WI 53597

HENRY, G.RUSSELL
600 LIONS CLUB DR
MABLETON, GA 30059

HENRY, G'NAMOU
306 COPPER ST
CAMDEN, NJ 08103

HENRY, GUSSIE
5509 FERNPARK AVENUE
BALTIMORE, MD 212076814

HENRY, HOWARD
10 ANNEX PLACE  APT F4
BERGENFIELD, NJ 07621

HENRY, JACQUELINE
19433 MITCHELL
DETROIT, MI 48234

HENRY, JAMES
PO BOX 102
HAYMARKET, VA 22069

HENRY, JOHN
PO BOX 82
WAUCHULA, FL 33873

HENRY, JULIET
8420 LONG ACRE DRIVE
MIRAMAR, FL 33025

HENRY, KATHLEEN E
6711 STATE AVE
KANSAS CITY KS, KS 66102

HENRY, KENNETH
4241 N GRANVIEW    # 69
ODESSA, TX 79762

HENRY, LINDA
81 MORRIS AVE #57
SPRINGFIELD, NJ 07081

HENRY, LYLE
1198 COTTENWOOD AVE
CRAIG, CO 81625

HENRY, LYLE
P O BOX 606
GORE, OK 744350606

HENRY, MARCENA
7501 W. GREENTREE
11
MILWAUKEE, WI 53223

HENRY, MICHAEL
6226 SW 10TH PL    APT B
GAINESVILLE, FL 32607

HENRY, NANCY
2507 FLINTRIDGE PL
FT COLLINS, CO 80521

HENRY, NANCY
3621 BECKER DRIVE
MADISON, WI 53704

HENRY, P
2860 MOUNTAIN TERRACE
MEMPHIS, TN 38127

HENRY, PAMELA
109 BUTLER RD
FAYETTEVILLE, GA 30214

HENRY, PATRICK
212 ENGERON ST.
HOUMA, IA 70363

HENRY, ROBERT
1908A GREEN OAKS APTS
COLUMBIA, SC 29206

HENRY, ROBERT
P O BOX #31328
HOUSTON, TX 77231

HENRY, ROBIN
1005 EUGENE DR.
FULLERTON, CA 92632

HENRY, RONALD
6575 HICKORY BLVD SE
CEDAR RAPIDS, IA 52403

HENRY, S
21 ANCHORAGE DR
GREENVILLE, SC 29607

HENRY, SHARON
2530 20TH AVE N
TEXAS CITY, TX 77590

HENRY, THONY
222 EAST 17TH STREET
BROOKLYN, NY 11226

HENRY, TIMOTHY
152 GREEN ACRE ST
LYMAN, SC 29365

HENRY, VALERIE
P O BOX 4874
CLEVELAND, TN 37320

HENRY, VIRGIL
2215 FORD AVE
OWENSBORO, KY 42301

HENRY, WAYNE
P.O. BOX 3145
GAITHERSBURG, MD 20885

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HENRY, WILLIAM
1424 HOLIDAY DAM ROAD
BELTON, SC 29627

HENRY, WILLIAM
208 HOWARD DRIVE
SIMPSONVILLE, SC 29681

HENRYHAND, CHARLES
6540 SKYLEMAR TRAIL
CENTREVILLE, VA 22020

HENSCHEL, B
P O BOX 157
DEFOREST, WI 535320157

HENSCHEL, MICHAEL
3773 BAILEY CT
NEWBURY PARK, CA 91320

HENSCHEL, SHEILA
3773 BAILEY CT.
NEWBURY PARK, CA 91320

HENSE, KATHRYN
6843 W 112TH PLACE
WORTH, IL 60482

HENSEL READY MIX INC
9925 CO RD 265
KENTON, OH 43326
USA

HENSEL READY MIX, INC.
9925 CO RD 265
KENTON, OH 43326
USA

HENSEL, EMIL
2538 NW 64TH BLVD
BOCA RATON, FL 33496

HENSEL, MICHAEL
237 S WASHINGTON STREET
MILLERSBURG, OH 44654

HENSELL MATERIALS INC
ATTN: ACCOUNTS PAYABLE
EUREKA, CA 95502
USA

HENSELL MATERIALS, INC.
4475 BROADWAY
EUREKA, CA 95503
USA

HENSEN LTD
7379 ROUTE 32
COLUMBIA, MD 21044
USA

HENSHAW, DOUGLAS
4199 E SMITHVILLE-WESTERN RD
WOOSTER, OH 44691

HENSHAW, KIM
1901 GEORGE
SIOUX CITY, IA 51103

HENSHELL & BUCCELLATO
2 HARDING ROAD
RED BANK, NJ 07701
UNK

HENSLEY, BOB
4217 KENNY STREET
BOSSIER CITY, LA 71112

HENSLEY, BOBBY
121 KNIGHT RD
GRAY COURT, SC 29645

HENSLEY, BRETT
30 LEOPARD RD
FOUNTAIN INN, SC 29644

HENSLEY, CLAUDE
P O BOX 8760
CLINTON, LA 70722

HENSLEY, DANNY
PO BOX 945
ZOLSO SPRINGS, FL 33890

HENSLEY, DAVID
9504 CISSEL AVENUE
LAUREL, MD 20707

HENSLEY, DONNA
1109 WEST FRANCIS ST
JACKSONVILLE, AL 36265

HENSLEY, ETHEL
510 JENKINS BRIDGE RD
SIMPSONVILLE, SC 29681

HENSLEY, EUGENE
1802 LIBBEY
HOUSTON, TX 77018

HENSLEY, JUDY
104 YORKSHIRE
WEATHERFORD, TX 760865915

HENSLEY, MARTIN
12921 MAX LANE
LAMONT, CA 93241

HENSLEY, MINNIE
210 HIPPS AVENUE
SIMPSONVILLE, SC 29681

HENSLEY, ORVAL
413 S CEDAR
KERMIT, TX 79745

HENSLEY, RANDALL
1821 NAKOMIS CT NE
ALBUQUERQUE, NM 87112

HENSLEY, ROBERT
1424 OLD WESTMINISTE
WESTMINISTER, MD 21157

HENSON SR, BILLY
13501 HOOPER RD.
17
HOUSTON, TX 77047

HENSON TIMBER PROD CORP
177 DUKE STREET
FOREST CITY, NC 28043
USA

HENSON TIMBER PRODUCTS
DUKE ST.
FOREST CITY, NC 28043
USA

HENSON, ANN
109 LASALLE ST
WOODRUFF, SC 293889802

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HENSON, C
C/O ANN ANDREOSATOS W R GRACE
62 WHITTEMORE AVE  CAMBRI, MA  02140

HENSON, DONNA
1334 PAGEWOOD
ODESSA, TX  79761

HENSON, FRANCES
4111 N HWY 14
GREER, SC  296518725

HENSON, GEORGE
2601 SPARKMAN ROAD
PLANT CITY, FL  33566

HENSON, JAMES
361 W. RIVERSIDE DR.
SOLDOTNA, AK  99669

HENSON, JAMES
6705 DAVID AVENUE
CHARLOTTE, NC  282142328

HENSON, JAMES
8909 N 57 AVE
GLENDALE, AZ  85304

HENSON, JEFFREY
5920 RITCHIE HWY.
BALTIMORE, MD  21225

HENSON, JESSICA
10250 VERBENA LANE
APPLE VALLEY, CA  92308

HENSON, KENNETH
P O BOX 1515
ANDREWS, TX  79714

HENSON, RUSSELL
ROUTE 2 BOX 101D
WILLISTON, ND  58801

HENSON, TOM
6602 DOWNING
CORPUS CHRIST, TX  78414

HENSON, W
904 SWITZER GREENPOND ROAD
WOODRUFF, SC  29388

HENSON, WILLIAM G.
7236 WALLACE RD.
CHARLOTTE, NC  28212

HENSSE, GERTRUD
1002 STONEY RUN TRL
BROADVIEW HTS., OH  44147

HENTZ III, HENRY
9944 DICKENS DR
FT WORTH, TX  76126

HENTZEN COATINGS
6937 WEST MILL ROAD
MILWAUKEE, WI  53218
USA

HENTZEN COATINGS
PO BOX 18749
MILWAUKEE, WI  53218
USA

HEOCHST
32 PLUM STREET
TRENTON, NJ  08638
USA

HEON, DARRELL
8 WALNUT ST
EVERETT, MA  02149

HEON, HAZEL
46 FOXRIDGE ROAD, PO BOX 333
MILTON MILLS, NH  03852

HEP CONTRACTING INC.
5004 BRIGHTON AVENUE
KANSAS CITY, MO  64130
USA

HEP CONTRACTING WAREHOUSE
1621 LOCUST STREET
KANSAS CITY, MO  64108
USA

HEP CONTRACTING
1621 LOCUST
KANSAS CITY, MO  64108
USA

HEP CONTRACTING
5004 BRIGHTON AVENUE
KANSAS CITY, MO  64130
USA

HEPACO INC
2711 BURCH DRIVE
CHARLOTTE, NC  28213
USA

HEPACO INCORPORATED
PO BOX 26308
CHARLOTTE, NC  28221-6308
USA

HEPACO
2711 BURCH DRIVE
CHARLOTTE, NC  28269
USA

HEPACO, INC.
P.O. BOX 26308
CHARLOTTE, NC  28221-6308
USA

HEPBURN JR, PHILIP
12 SEAVIEW AVENUE
HAMPTON, NH  03842

HEPBURN, STEPHANIE
194 PINE GLEN DRIVE
E. GREENWICH, RI  02818

HEPBURN, SUSAN
118 19TH STREET
OPELIKA, AL  36801

HEPKER, EMILY
915 19TH ST NW
CEDAR RAPIDS, IA  52405

HEPNER BROTHERS
PO BOX 404
MOUNT JACKSON, VA  22842
USA

HEPNER, NELSON
12506 CRANES PARK ST.
TOMBALL, TX  77375

HEPP, BERNADETTE
P.O. BOX 945
SANDIA PARK, NM  87047

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HEPPE, KAREN
2290 6TH ST.,S.W.
AKRON, OH 44314

HEPTING, GENEVA
175 TEAL DRIVE
PASADENA, MD 21122

HERAEUS AMERSIL
3473 SATELLITE BLVD.
DULUTH, GA 30136
USA

HERAEUS AMERSIL
P.O. BOX 10590
NEWARK, NJ 07193-0590
USA

HERAEUS DE NORA INC
PO BOX 10861
NEWARK, NJ 07193-0861
USA

HERALD & HAINES
25 INDEPENDENCE BLVD.
WARREN, NJ 07059
USA

HERALD, DORIS MARIE
PO BOX 454
PROSPERITY, WV 25909

HERALD, ROBERT
5531 MILLERSBURG RD
WOOSTER, OH 44691

HERALD-JOURNAL
POST OFFICE BOX 580104
CHARLOTTE, NC 28258-0104
USA

HERB BIAS PHOTOGRAPHY
13809 IDAROSE
CLEVELAND, OH 44110
USA

HERB, JOHN
3609 FAIRFIELD ROAD
BALTIMORE, MD 21226

HERB, REBECCA
522 CAROL LN
BATH, PA 18014

HERB, SONDRA
1352 I AVE NE
CEDAR RAPIDS, IA 52402

HERBAL CONCRETE
P O BOX 366
HOOKER, OK 73945
USA

HERBECK, FRED
1497 SHAWANO AVE
GREEN BAY, WI 54303

HERBEIN, INDILA
508 EAST LOCUST STREET
FLEETWOOD, PA 19522

HERBEL CONCRETE
PO BOX366
HOOKER, OK 73945
USA

HERBER JAIL
RUSS PHILLIPS
HEBER, UT 84032
USA

HERBERT A THALER,JR.,ESQUIRE
201 N. CHARLES ST., STE 2302
BALTIMORE, MD 21201
USA

HERBERT A. ROSENTHAL, CHARTERED
1050 17TH ST., N.W.,STE. 1200
WASHINGTON, DC 20036-5576
USA

HERBERT C. SIEGERT
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

HERBERT D. WERTZMAN
TRUSTEE
,
UNK

HERBERT FISHGOLD, P.C.
1730 RHODE ISLAND AVE, NW
WASHINGTON, DC 20036
USA

HERBERT J KRAKORA
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

HERBERT J. HINCHMAN & SON, INC.
26 PIKE DRIVE
WAYNE, NJ 07470
USA

HERBERT N. BERNHARDT
3415 CLARKS LN.
BALTIMORE, MD 21215
USA

HERBERT RODRIGUEZ & CO.
AZALEA D-6 BORINQUEN GARDENS
SAN JUAN, PR 926
USA

HERBERT RODRIGUEZ & CO.
AZALEA D-6, BORINQUEN GARDENS
SAN JUAN, PR 926

HERBERT YENTIS & COMPANY
7300 CITY LINE AVENUE
PHILADELPHIA, PA 19151
USA

HERBERT, HELEN
STAR RT BOX 217 T
GASTON, NC 27832

HERBERT, T
1309 ELMDALE AVENUE W
CHICAGO, IL 606602515

HERBERT, WILLIAM C
1327 MONROE
ALEXANDRIA LA, LA 71301

HERBERT-BRITT, SANDRA D.
28 MUZZEY STREET
LEXINGTON, MA 02176

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HERBERT'S-O'BRIEN INC.
9800 GENARD
HOUSTON, TX 77041
USA

HERBERT'S-O'BRIEN INC.
SW REGION
9800 GENARD
HOUSTON, TX 77041
USA

HERBLAN INC
11305 W 79TH DRIVE
ARVADA, CO 80005
USA

HERBLAN INSUL/SHERIDAN WYOMING
1401 W. 5TH ST.
SHERIDAN, WY 82801
USA

HERBLAN INSUL/STEAMBOAT HEALTH
1025 CENTRAL PARK DR.
STEAMBOAT SPRINGS, CO 80477
USA

HERBLAN INSULATION CO
PO BOX 745363
ARVADA, CO 80006
USA

HERBLAN INSULATION
9780 S MERIDIAN BLVD
ENGLEWOOD, CO 80112
USA

HERBLAN INSULATION
ATTN: MARK HERBLAN
DENVER, CO 80229
USA

HERBLAN INSULATION
C/O DPR CONSTRUCTION
COLORADO SPRINGS, CO 80907
USA

HERBLAN INSULATION
DENVER, CO 80229
USA

HERBLAN WAREHOUSE
2505 E. 74TH AVE.
DENVER, CO 80229
USA

HERBLAN/270 ST. PAUL
270 ST. PAUL ST.
DENVER, CO 80206
USA

HERBLAN/AMGEN
303 S. AIRPORT RD.
LONGMONT, CO 80501
USA

HERBLAN/ARAPAHOE COMMUNITY
COLLEGE
2500 W. COLLEGE DR.
LITTLETON, CO 80120
USA

HERBLAN/ARAPAHOE COUNTY JAIL
7375 S. POTOMAC ST.
ENGLEWOOD, CO 80110
USA

HERBLAN/AURARIA OFFICE BUILDING
1201 5TH ST.
DENVER, CO 80204
USA

HERBLAN/AVON TOWN SQUARE
90 BECHMARK RD.
AVON, CO 81620
USA

HERBLAN/BELLEVIEW CORPORATE PLAZA
4900 S. MONOCO ST.
DENVER, CO 80205
USA

HERBLAN/BIO SCIENCE PARK CENTER
12635 E. MONT VIEW BLVD. - BLDG.111
AURORA, CO 80045
USA

HERBLAN/BOULDER HIGH SCHOOL
17TH & ARAPAHOE
BOULDER, CO 80302
USA

HERBLAN/BROOMFEILD DETENTION CENTER
13200 WEST HWY 128
BROOMFIELD, CO 80020
USA

HERBLAN/BUENA VISTA CORRECTIONAL
C/O FCI CONSTRUCTORS
15125 HWY. 24 (HWY.24 & 285)
BUENA VISTA, CO 81211
USA

HERBLAN/CANYON CREEK EAGLE RIDGE
2720 EAGLE RIDGE DR.
STEAMBOAT SPRINGS, CO 80477
USA

HERBLAN/CHERRY HILLS COMM. CHURCH
3900 E. GRACE BLVD.
HIGHLANDS RANCH, CO 80126
USA

HERBLAN/CHEYENNE ICE CENTER
1530 W. LINCOLN WAY
CHEYENNE, WY 82001
USA

HERBLAN/CLYBURN VILLAGE APARTMENTS
3280 DOWNING ST.
DENVER, CO 80205
USA

HERBLAN/COLORADO CENTER
2000 S. COLORADO BLVD.
DENVER, CO 80222
USA

HERBLAN/COLORADO STATE BANK BLDG
1600 BROADWAY - DOWNTOWN DENVER
DENVER, CO 80202
USA

HERBLAN/COMMUNITY MEDICAL CENTER
1000 W. SOUTH BOULDER
LAFAYETTE, CO 80026
USA

HERBLAN/COWLEY ELEMENTRY SCHOOL
4540 W. 10TH AVE.
DENVER, CO 80201
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HERBLAN/CSU MOBEY ARENA - B WING
WEST ELIZABETH & SHIELDS
FORT COLLINS, CO 80523
USA

HERBLAN/DENVER WOMEN'S
CORRECTIONAL
3600 HAVANA ST.
DENVER, CO 80239
USA

HERBLAN/GEOLOGICAL SCIENCES BLDG.
C/O HERBLAN INC.
BOULDER, CO 80301
USA

HERBLAN/HIGH SECURITY SPECIAL
C/O GROAT HOUSE CONSTRUCTION
2301 S. HIGLEY BLVD.
RAWLINS, WY 82301
USA

HERBLAN/HYATT CASINO
110 RICHMOND ST.
BLACK HAWK, CO 80422
USA

HERBLAN/IVANSON MEMORIAL HOSPITAL
255 N. 30TH ST.
LARAMIE, WY 82070
USA

HERBLAN/LARIMER CNTY. DETENTION CTR
2405 MID POINT DR.
FORT COLLINS, CO 80521
USA

HERBLAN/LUCENT
800 W. 120TH AVE.
WESTMINSTER, CO 80030
USA

HERBLAN/MILLENIUM OFFICE BUILDING
1551 17TH ST.
DENVER, CO 80220
USA

HERBLAN/PARK TOWER CONDOS
1751 BASSETT ST.
DENVER, CO 80220
USA

HERBLAN/DALLAS TOURNEY BLDG.
7991 SHAFFER PKWY.
LITTLETON, CO 80127
USA

HERBLAN/FOLEY'S DEPT. STORE
8455 PARK MEADOWS CENTER DRIVE
LITTLETON, CO 80124
USA

HERBLAN/GRAND SUMMIT HOTEL
2300 MT. WERNER CIRCLE
STEAMBOAT SPRINGS, CO 80488
USA

HERBLAN/HILTON GARDEN INN
16475 E. 40TH CIRCLE
AURORA, CO 80017
USA

HERBLAN/ICE HOUSE LOFT
1801 WYNEKOOP
DENVER, CO 80202
USA

HERBLAN/JACOB'S BLACK HAWK CASINO
COLORADO HWY. 119 & N. CLEAR CREEK
BLACK HAWK, CO 80422
USA

HERBLAN/LOWRY BLDG. #1
7351 LOWRY BLVD.
DENVER, CO 80220
USA

HERBLAN/MAIN ST. STATION
505 S. MAIN ST.
BRECKENRIDGE, CO 80424
USA

HERBLAN/NATIONAL CABLE MUSEUM
2200 BUCHTEL BLVD.
DENVER, CO 80220
USA

HERBLAN/POUDRE VALLEY HOSPITAL
1024 S. LEMAY
FORT COLLINS, CO 80521
USA

HERBLAN/DENVER UNIVERSITY ICE ARENA
2250 E. JEWELL AVE.
DENVER, CO 80202
USA

HERBLAN/FREEMONT COUNTY JUDICIAL
C/O SCHAUER CONSTRUCTION
SOU.OF HWY.50 ON JUSTICE CENTER DR.
CANON CITY, CO 81212
USA

HERBLAN/GUNNISON VALLEY HOSPITAL
214 E. DENVER AVE.
GUNNISON, CO 81230
USA

HERBLAN/HINES DTC
4600 S. SYRACUSE ST.
DENVER, CO 80237
USA

HERBLAN/ICG
161 INVERNESS DR. WEST
ENGLEWOOD, CO 80150
USA

HERBLAN/JUVENILE COURT CLARK COUNTY
500 W. 11TH ST.
VANCOUVER, WA 98661
USA

HERBLAN/LOWRY BLDG. #4
7351 LOWRY BLVD.
DENVER, CO 80220
USA

HERBLAN/MANN 16 THEATRE
341 W. 104TH AVE.
NORTHGLENN, CO 80234
USA

HERBLAN/ORIX OFC BLDG.
9780 S. MERIDIAN BLVD.
ENGLEWOOD, CO 80112
USA

HERBLAN/RIVER WALK - BLDG. D
EDWARDS, CO 81632
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HERBLAN/RIVER WALK - BULDING E
0175 MAIN ST.
EDWARDS, CO  81632
USA

HERBLAN/SAINT MARY'S CHURCH
2351 22ND AVE.
GREELEY, CO  80632
USA

HERBLAN/SHERATON STEAMBOAT HOTEL
HERBLAN INSULATION
2200 VILLAGE INN COURT
STEAMBOAT SPRINGS, CO  80477
USA

HERBLAN/SILVER MILL
02153 RIVER RUN RD.
KEYSTONE, CO  80435
USA

HERBLAN/SNOW CLOUD
0177 DAYBREAK RIDGE
AVON, CO  81620
USA

HERBLAN/ST. FRANCIS CABRINI CHURCH
6673 W. CHATFIELD AVE.
LITTLETON, CO  80123
USA

HERBLAN/ST. VINCENT GENERAL HOSP.
822 W. 4TH ST.
LEADVILLE, CO  80461
USA

HERBLAN/SUN MICRO
500 EL DORADO
BROOMFIELD, CO  80020
USA

HERBLAN/SUNRISE ASSISTED LIVING
2105 UNIVERSITY PARK BLVD
COLORADO SPRINGS, CO  80918
USA

HERBLAN/SUNRISE OF CHERRY CREEK
251 S. COLORADO BLVD.
DENVER, CO  80205
USA

HERBLAN/THE "C" STORE
434 EDWARD ACCESS RD.
EDWARDS, CO  81632
USA

HERBLAN/THE CLOCK TOWER
410 MCGREGOR DR.
GYPSUM, CO  81637
USA

HERBLAN/THE MANN 16 THEATRE
6690 S. PARKER RD.
AURORA, CO  80010
USA

HERBLAN/THOMPSON MIDDLE SCHOOL
4700 N. WILSON
LOVELAND, CO  80537
USA

HERBLAN/U.S. COURTHOUSE ANNEX
901 19TH ST.
DENVER, CO  80202
USA

HERBLAN/UNITED AIRLINES SIMULATOR
SYRACUSE ST. & M.L.K. BLVD.
DENVER, CO  80207
USA

HERBLAN/UNITED MEDICAL CENTER
300 E. 23 RD ST
CHEYENNE, WY  82001
USA

HERBLAN/VILLAGE AT SKYLINE
2365 PATRIOT HEIGHTS
COLORADO SPRINGS, CO  80904
USA

HERBLAN/WESTMORE #5
10800 W. 108TH AVE.  LOTS 5A & 5B
WESTMINSTER, CO  80021
USA

HERBLAN/WESTMORE #7
10955 WESTMORE DR.
WESTMINSTER, CO  80030
USA

HERBLAN/WESTMORE #8
11400 WESTMORE CIRCLE
WESTMINSTER, CO  80030
USA

HERBLAN/WESTMORE #9
11390 WESTMORE CIRCLE
WESTMINSTER, CO  80030
USA

HERBLAN/WHEAT RIDGE HIGH SCHOOL
9050 W. 32ND AVE.
WHEAT RIDGE, CO  80033
USA

HERBLAN/WILLIAMS POOL HALLS
100 COLLEGE DR.
STERLING, CO  80751
USA

HERBS LOCKSMITH SERVICE
137A MASS AVE
ARLINGTON, MA  02474
USA

HERBST, CHRISTOPHER
R D #2 BOX 2054
LEESPORT, PA  19533

HERBSTMAN, JANICE
22008 PALM GRASS DR
BOCA RATON, FL  33428

HERCEG HAULING CO.
PO BOX 150
PHILLIPSBURG, NJ  08865
USA

HERCO TECHNOLOGY
13330 EVENING CREEK DRIVE
SAN DIEGO, CA  92128
USA

HERCULES CEMENT COMPANY
MAIN STREET
STOCKERTOWN, PA  18083
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HERCULES CEMENT COMPANY
STOCKERTOWN
STOCKERTOWN, PA 18083
USA

HERCULES CHEMICAL CORPORATION
HERCULES PLAZA
1313 NORTH MARKET STREET
WILMINGTON, DE 19894
USA

HERCULES CONCRETE BLOCK
P.O.BOX 9
COCKEYSVILLE, MD 21030
USA

HERCULES INC
AQUALON COMPANY
P O BOX 277255
ATLANTA, GA 30384-7255
US

HERCULES INC
ATTN ACCTS PAYABLE
1313 MARKET STREET
WILMINGTON, DE 19894
USA

HERCULES INC
P O BOX 281729
ATLANTA, GA 30384-1729
USA

HERCULES INC.
1313 N MARKET STREET
WILMINGTON, DE 19801
USA

HERCULES INC.
28 PHILLIPS ROAD
HELENA, AR 72342
USA

HERCULES INC.
4636 SOMERTON RD.
TREVOSE, PA 19053
USA

HERCULES INC.
P.O. BOX 281723
ATLANTA, GA 30384-1723
US

HERCULES INC.
P.O. BOX 281729
ATLANTA, GA 30384-1729
USA

HERCULES INCORPORATED
P O BOX 281723
ATLANTA, GA 30384-1723
US

HERCULES INCORPORATED
PO BOX 100591
ATLANTA, GA 30384-0591
USA

HERCULES OVERSEAS CORP (FSC)
P O BOX 8500 S-4065
PHILADELPHIA, PA 19178
USA

HERCULES
BETZ DEARBORN
PO BOX 846046
DALLAS, TX 75284-6046
US

HERCULES, ANGELINA
8303 14TH AVE.
301
HYATTSVILLE, MD 20783

HERCULES, GERMAN
8303 14TH AVE.
301
HYATTSVILLE, MD 20783

HERCULES, INC.
900 RIDGE RD., SUITE J
MUNSTER, IN 46321-1722
USA

HERCULES, INC.
AQUALON
1313 NORTH MARKET ST.
WILMINGTON, DE 19894-0001
US

HERCULES, INC.
C/O SUPERIOR P/U
ENOREE, SC 29335
USA

HERCULES, INC.
MUNSTER, IN 46321-1722
USA

HERCULES, INC.
PO BOX 281723
ATLANTA, GA 30384-1723
USA

HERCULES, INC.
STATE ROUTE 956
ROCKET CENTER, WV 26726
USA

HERCULES, INCORPORATED
1313 NORTH MARKET STREET
WILMINGTON, DE 19894
USA

HERDER JR, ARTHUR
7671 CHERRY BLOSSOM WAY
BOYNTON BEACH, FL 33437

HERDIEN, LUCILLE
703 N. JEFFERSON
WATSEKA, IL 60970

HEREDIA, VICTORIANO
231 ELDRIDGE STREET
NEW YORK, NY 10002

HEREFORD CONC.PRODS INC
6655 ROCKBROOK
SAINT LOUIS, MO 63133
USA

HEREFORD CONCRETE
200 SOUTH 4 AVE
HEREFORD, TX 79045
USA

HEREFORD CONCRETE
224 KIBBE
HEREFORD, TX 79045
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

HEREFORD CONCRETE
6655 ROCKBROOK
SAINT LOUIS, MO 63133
USA

HERGEMUELLER, ROBERT
56 OLD CLEVELAND RD
DAYTON, TX 77535

HERGET, MAUREEN
28 FREEDOM TRAIL
NORFOLK, MA 02056

HERIN BROS. PRODUCE
1020 HALL ST.
GRAND RAPIDS, MI 49504
USA

HERITAGE BUSINESS SYSTEMS
P.O. BOX 421
MOUNT LAUREL, NJ 08054
USA

HERITAGE CENTER
C/O CHAMBLESS FIREPROOFING
POOLER, GA 31322
USA

HERITAGE CONCRETE SERVICE
1300 N. MCKAY
DUNN, NC 28334
USA

HERITAGE CONCRETE
*MARKED FOR DELETION PER LORI RILEY
P O BOX 964
SANFORD, NC 27330
USA

HERITAGE CONCRETE
5818 DEEP RIVER ROAD
SANFORD, NC 27330
USA

HERITAGE CONCRETE
P.O. BOX 964
SANFORD, NC 27330
USA

HERITAGE CRYSTAL CLEAN
111 142ND ST.
HAMMOND, IN 46327
USA

HERITAGE ENERGY CO
625 SAWKILL ROAD
KINGSTON, NY 12401-7101
USA

HERITAGE ENVIRONMENTAL .
SERVICES, INC.
INDIANAPOLIS, IN 46241
USA

HERITAGE ENVIRONMENTAL SER INC
1319 MARQUETTE DRIVE
ROMEOVILLE, IL 60441-4054
USA

HERITAGE ENVIRONMENTAL SER INC
ROMEOVILLE, IL 60441-4054
USA

HERITAGE ENVIRONMENTAL SERVICES
CAMBRIDGE, MA 02140
USA

HERITAGE ENVIRONMENTAL SERVICES
P.O. BOX 66132
INDIANAPOLIS, IN 46266
US

HERITAGE ENVIRONMENTAL SERVICES,INC
PO BOX 66132
INDIANAPOLIS, IN 46266
USA

HERITAGE ENVIRONMENTAL
4925 HELLER ST.
LOUISVILLE, KY 40218
USA

HERITAGE ENVIRONMENTAL
4925 HELLER STREET
LOUISVILLE, KY 40218
USA

HERITAGE ENVIRONMENTAL
ATT: JON PELIS
4132 POMPANO ROAD
CHARLOTTE, NC 28216
USA

HERITAGE ENVIRONMENTAL
CAMBRIDGE, MA 02140
USA

HERITAGE ENVIRONMENTAL
P.O. BOX 66132
INDIANAPOLIS, IN 46266
US

HERITAGE ENVIRONMENTAL
SERVICES, INC.
INDIANAPOLIS, IN 46231
USA

HERITAGE GLASS & MIRROR CO INC
311 MARRETT RD RTE 2A
LEXINGTON, MA 02173
USA

HERITAGE HIGH SCHOOL
5401 HERITAGE AVENUE
COLLEYVILLE, TX 76034
USA

HERITAGE HOSPITAL
111 HOSPITAL DR.
TARBORO, NC 27886
USA

HERITAGE HOSPITAL
TARBORO, NC 27886
USA

HERITAGE INDUSTRIES
2202 SUPERIOR AVE
CLEVELAND, OH 44114
USA

HERITAGE INSULATIONS, INC.
P.O. BOX 7054
HACKETTSTOWN, NJ 07840
US

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

HERITAGE MANOR
517 GYPSY LANE
YOUNGSTOWN, OH  44504-1314
USA

HERITAGE REPORTING CORP.
1220 L STREET NW
WASHINGTON, DC  20005-4018
USA

HERITAGE WHOLESALERS
185 COMMERCIAL
MALDEN, MA  02148
USA

HERKIMER COUNTY COMMUNITY COLLEGE
100 RESERVOIR ROAD
HERKIMER, NY  13350
USA

HERKIMER RADIO SERVICE
606 S TELEGRAPH ROAD
MONROE, MI  48161

HERLACHE, MICHAEL
1430 SEVILLE DR    APT 5
GREEN BAY, WI  54302

HERMAN BINZ & SON'S IRON WORKS INC.
4900 THIBAULT ROAD
LITTLE ROCK, AR  72206
USA

HERMAN CHICA
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486
USA

HERMAN G. PROTZE
1 MILL STREET
SHERBORN, MA  01770
USA

HERMAN HOSPITAL
6727 SIGNAT DRIVE
HOUSTON, TX  77041
USA

HERMAN W YECIES INC
577 MAIN AVENUE
PASSAIC, NJ  07055
USA

HERITAGE MANUFACTURING CO.
300 MANLEY STREET
WEST BRIDGEWATER, MA  02379
USA

HERITAGE TRANSPORT LLC
P O BOX 68123
INDIANAPOLIS, IN  46268
USA

HERITAGE WHOLESALERS
BOX 478
ROCKLAND, MA  02370
USA

HERKIMER HOUSING AUTHORITY
4483 BUCKLEY ROAD WEST
LIVERPOOL, NY  13089-2700
USA

HERKVLOE CHEMICAL
4636 SOMERTON ROAD
TREVOSE, PA  19047-6783
USA

HERLIHY, ROBERT
4 SAND MARCO COURT
PALM COAST, FL  32137

HERMAN C HICA
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486
USA

HERMAN CONSTRUCTION SERVICES INC
10291 NW 46TH STREET
SUNRISE, FL  33351-7964
USA

HERMAN G. PROTZE
1 MILL STREET
SHERBORN, MA  01770
US

HERMAN N. WENSON
PO BOX M
BENTON, PA  17814
USA

HERMAN, ANITA
RT 7 BOX 144
TAYLORSVILLE, NC  28681

HERITAGE REMEDIATION/ENGR.
P. O. BOX 66079
INDIANAPOLIS, IN  46266
USA

HERITAGE WHOLESALERS
185 COMMERCIAL STREET
MALDEN, MA  02148
USA

HERITAGE, RANDALL
201 MIRACLE MILE # 2 H
ANDERSON, SC  29621

HERKIMER JR/SR HIGH SCHOOL
801 WEST GERMAN STREET
HERKIMER, NY  13350
USA

HERKVLOE CHEMICAL
TREVOSE, PA  19047-6783
USA

HERLONG, DARRELL
112 BRANDON WAY
SIMPSONVILLE, SC  29681

HERMAN CARDWELL
1522 WHITE PLACE SE
WASHINGTON, DC  20020
USA

HERMAN G GETROST
55 HAYDEN AVE
LEXINGTON, MA  02173

HERMAN H STICHT CO INC
57 FRONT STREET
BROOKLYN, NY  11201
USA

HERMAN R EWELL INC
P O BOX 8500  S-3890
PHILADELPHIA, PA  19178
USA

HERMAN, ELLEN
2138 SOUTH 9TH ST.
ALLENTOWN, PA  18103

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HERMAN, JOYCE
29 41 216 ST
BAYSIDE, NY 11360

HERMAN, MARY
PO BOX 795
MEEKER, CO 81641

HERMAN, TAMMY
10719 RIVER RD
CHESTERFIELD, VA 23832

HERMANN ENGELMANN GREENHOUSES INC.
PO BOX1147
APOPKA, FL 32704
USA

HERMANN, JAMES
4397 KRUEGERS      QUARRY RD
OCONTO, WI 54153

HERMAN'S INDIAN RIVER
P.O. BOX 3024
POMPANO BEACH, FL 33062
USA

HERMES INC.
PO BOX 740092
ATLANTA, GA 30374-0092
USA

HERMSEN, JEANNE
400 - 13TH AVENUE NE
INDEPENDENCE, IA 50644

HERN, JAMES
1507 TEMPLE MORE LN
GREEN BAY, WI 54313

HERNAN, BARBARA
10304 BRISTOLWOOD CT
LAUREL, MD 20708

HERNANDEZ JR, PEDRO
3620M N.E. 20TH ST.
AMARILLO, TX 79107

HERNANDEZ, ALBERTO
2928 E OSBOURN RD
PHOENIX, AZ 85016

HERMAN, MARGARET
6807 STONEY REIDGE ROAD
MATTHEWS, NC 28105

HERMAN, NORBERT
19 GAHL TERRACE
CINCINNATI, OH 45215

HERMAN'S WAREHOUSE
GULINO PL
PENDRO AVENUE
CARTERET, NJ

HERMANN ENGINEERING CORPORATION
5011 28TH STREET
GRAND RAPIDS, MI 49512
USA

HERMANN, PAUL
1611 S NORWOOD AVE
GREEN BAY, WI 543043622

HERMAN'S
2 GERMAK DR.
CARTERET, NJ 07008
USA

HERMES MACHINE TOOL CO.
5 GARDNER ROAD
FAIRFIELD, NJ 07004
USA

HERMSMEYER, RICHARD
301 LODGE POLE WAY
LIBBY, MT 59923

HERN, JEANNE
195 EAST ST
WALPOLE, MA 02032

HERNANDES, SONIA
8504 16TH ST #318
SILVER SPRING, MD 20900

HERNANDEZ, ADELE
1909 19TH ST NW
WASHINGTON, DC 20009

HERNANDEZ, ALBERTO
319 MULBERRY STREET
READING, PA 19604

HERMAN, MARILOU
1148 JEFFREY DR.
CROFTON, MD 21114

HERMAN, SAMUEL
34914 SEA CLIFF TERRACE
FREMONT, CA 94555

HERMANN ENGELMANN GREEN-
HOUSES INC.
APOPKA, FL 32704
USA

HERMANN LUMBER COMPANY
603 MARKET STREET
HERMANN, MO 65041
USA

HERMAN'S DELIVERY SERVICE
25 MAIN STREET
EATONTOWN, NJ 07724
USA

HERMANSON, ANNE
803 LEWIS ST
DEPERE, WI 54115

HERMES, JON
VANS HARBOR ROAD
GARDEN, MI 49835

HERN, J
195 EAST ST
WALPOLE, MA 02032

HERNACKI, EDWARD
3652 COUNTRYWOOD LANE
TERRE HAUTE, IN 47805

HERNANDEZ CONCRETE PUMPING INC
POST OFFICE BOX 10656
ALBUQUERQUE, NM 87114
US

HERNANDEZ, AGUSTIN
1402 HILL ST.
#1
ALVIN, TX 77511

HERNANDEZ, ALEJANDRO
7913 24TH AVENUE
HYATTSVILLE, MD 20783

Page 2643 of 6012
WR Grace

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

HERNANDEZ, AMADOR
1025 HORNE ROAD
CORPUS CHRISTI, TX  78416

HERNANDEZ, ANA
AVE. FLAMBOYAN #46
HUMACAO, PR  00791

HERNANDEZ, ANDREA
6524 SEPULVEDA BLVD
VAN NUYS, CA  91411

HERNANDEZ, ANTHONY
HCRI BOX 1650
BANDERA, TX  78003

HERNANDEZ, ARIEL
7530 SW 37TH ST
MIAMI, FL  33155

HERNANDEZ, ARTHRO
3559 DWIGHT
RIVERSIDE, CA  92507

HERNANDEZ, BEATRIZ
883 STELLA ST.
CHULA VISTA, CA  91911

HERNANDEZ, BECKY
4023 MELODY
ODESSA, TX  79762

HERNANDEZ, BELINDA
1165 WINGATE RD
LAS CRUCES, NM  88001

HERNANDEZ, CARLOS
3346 LAVERN
DALLAS, TX  75227

HERNANDEZ, CARLOS
CALLE 4-C 13-B VILLA
CAGUAS, PR  00625

HERNANDEZ, CARMEN
RR 01 BOX 12 925
TOAALTA, PR  00758

HERNANDEZ, DALE
2289 WEST DAVE DUGASROAD
SULPHUR, LA  70665

HERNANDEZ, DANIEL
1819 WILSON
WICHITA FALLS, TX  76301

HERNANDEZ, DAVID
6922 SO. LOOP E.  #13
HOUSTON, TX  77087

HERNANDEZ, DELORES
P.O. BOX 2147
ALICE, TX  78333

HERNANDEZ, DEYSI
2017 RITTEN HOUSE ST
HYATTSVILLE, MD  20782

HERNANDEZ, DIANA
2011 JONES
WICHITA FALLS, TX  76309

HERNANDEZ, DIANA
3622 FALLS DRIVE
DALLAS, TX  75211

HERNANDEZ, EDUARDO
3776 CARLIN AVENUE
LYNWOOD, CA  902625101

HERNANDEZ, EDWARD
1104 LEAD SOUTH WEST
ALBUQUERQUE, NM  87102

HERNANDEZ, EDWARD
PO BOX 2952
MCALLEN, TX  78502

HERNANDEZ, ELENILSON
1213 N ST NW        #7
WASHINGTON, DC  20005

HERNANDEZ, ELVA
3504 KATRINA
MCALLEN, TX  78503

HERNANDEZ, EMERITA
HC-O1 BOX 2665     BO BAJADERO
ARECIBO, PR  00616

HERNANDEZ, ENIKS
2 J-55 VIDAL E. RIOS
CAGUAS, PR  00725

HERNANDEZ, ERIBERTO
10454 WEST OREGON
PHOENIX, AZ  85307

HERNANDEZ, ESPERANZA
CERROTAITA S-6
CAROLINA, PR  00630

HERNANDEZ, EUGENE
3803 ERBY
HOUSTON, TX  77023

HERNANDEZ, FATIMA
533 NW 136 PLACE
MIAMI, FL  33182

HERNANDEZ, FELIX
PO BOX 204
DEER PARK, TX  77536

HERNANDEZ, FRANCISCO
1035 SAMONT ST NW
WASHINGTON, DC  20010

HERNANDEZ, FRANCISCO
RT 1 BOX 409
EAGLE PASS, TX  78852

HERNANDEZ, GAIL
1215 JACKSON ST.
101
STOUGHTON, WI  53589

HERNANDEZ, GENEVA
1204 CLIFFORD
ODESSA, TX  79763

HERNANDEZ, GILBERT
6927 CORONA AVENUE
BELL, CA  90201

HERNANDEZ, GLENN
2920 MOFFETT
WICHITA FALLS, TX  76308

HERNANDEZ, GORGE
1818 VERBIB ST
WASHINGTON, DC  20009

HERNANDEZ, HELEN
122 W. INDIANA
MOMENCE, IL  60954

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

HERNANDEZ, HUBERT
405 HUNT          HOUSTON TX
HOUSTON, TX 77003

HERNANDEZ, ISABEL
402 GLORIA
ALICE, TX 78332

HERNANDEZ, JAIME
7537 MEDANO
EL PASO, TX 79912

HERNANDEZ, JOEL
P.O. BOX 102
OILTON, TX 78371

HERNANDEZ, JOSE
1213 N ST NW #13
WASHINGTON, DC 20005

HERNANDEZ, JOSEPH
18105 SUNDOWNER #977
SANTA CLARITA, CA 91351

HERNANDEZ, JUAN
4687 KLEEFIELD AVE
SAN DIEGO, CA 92117

HERNANDEZ, JUAN
9144 BRONZE BELL CIR
COLUMBIA, MD 21045

HERNANDEZ, JUANITA
232 NORTH GEORGIA
MERCEDES, TX 78570

HERNANDEZ, KELLY
9601 E. VALLEY RANCH
IRVING, TX 75063

HERNANDEZ, LEAH
PO BOX 113
GARCIASVILLE, TX 78547

HERNANDEZ, LINO
707 STANTON
HEREFORD, TX 79045

HERNANDEZ, LUESUS J
6620 S 33RD STREET
MCALLEN, TX 78503

HERNANDEZ, IRIS
BO MARIAS RD 417
AGUADA, PR 00602

HERNANDEZ, ISMAEL
3728 E 55TH STREET
MAYWOOD, CA 90270

HERNANDEZ, JAMI
PO BOX 226
SULPHUR, LA 70664

HERNANDEZ, JOHN
P.O. BOX 5254
SANTA FE, NM 87502

HERNANDEZ, JOSE
2403 GRIFFEN STREET
HYATTSVILLE, MD 20783

HERNANDEZ, JOSEPHINE
10503 HUEBNER RD.
SAN ANTONIO, TX 78240

HERNANDEZ, JUAN
817 BURR OAK # 203
W. CHICAGO, IL 60185

HERNANDEZ, JUAN
P O BOX 593
FALFURRIAS, TX 78355

HERNANDEZ, JULIO
1401 HILL ROAD #4
CHARLOTTE, NC 28210

HERNANDEZ, LAURA
2130 CENTERVILLE
SAN ANTONIO, TX 78245

HERNANDEZ, LILLIAN
1504 W BOYCE
FT WORTH, TX 76115

HERNANDEZ, LISA
1051 N. VAN BUREN
SAN ANGELO, TX 76901

HERNANDEZ, LUISA
1013 GALATEA
AZUSA, CA 91702

HERNANDEZ, IRVING K
PO BOX9038
WALTHAM MA, MA 02254

HERNANDEZ, JAIME
1421 JAY AVE.
MCALLEN, TX 78504

HERNANDEZ, JERAMIE
711 LAREDO
ODESSA, TX 79761

HERNANDEZ, JORGE
1551 S. 2ND STREET
MILWAUKEE, WI 53204

HERNANDEZ, JOSE
CALLE 8 H-16 STA MONICA
BAYAMON, PR 960
USA

HERNANDEZ, JUAN
4274 BYRNE RD
RIVERSIDE, CA 92509

HERNANDEZ, JUAN
83679
INDIO, CA 92201

HERNANDEZ, JUAN
RT.1 BOX 305-105A
SAN JUAN, TX 78589

HERNANDEZ, JULIO
18615 SW 90TH AVE
MIAMI, FL 33157

HERNANDEZ, LAURIE
405 SE 2ND
ANDREWS, TX 79714

HERNANDEZ, LINDA
2004 CAMELLIA
MCALLEN, TX 78750

HERNANDEZ, LLOYD
204 S. WILLIAM DR.
LAFAYETTE, LA 70506

HERNANDEZ, LYDIA
1420 SAVOY ST
DALLAS, TX 75224

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HERNANDEZ, LYDIA
3313 CHESTER LANE
#F3
BAKERSFIELD, CA  93309

HERNANDEZ, MANUEL
RT. 2 BOX 49239
ALAMO, TX  78516

HERNANDEZ, MARGARITO
502 W. POLK
PHARR, TX  78577

HERNANDEZ, MARGIE
1204 W CLIFFORD
ODESSA, TX  79760

HERNANDEZ, MARIO
134 HINSDELL PLACE
ELGIN, IL  60120

HERNANDEZ, MARIO
406 W WASHINGTON AVE
SANTA ANA, CA  92706

HERNANDEZ, MARIO
4821 WHISPER WIND DR
WICHITA FALLS, TX  76310

HERNANDEZ, MARISELA
18284-181 CIRCLE SO
BOCA RATON, FL  33498

HERNANDEZ, MARISELLA
4700 BOULDER DR.   #404
MIDLAND, TX  79707

HERNANDEZ, MARK
1005 VALLEY AVENUE
JOLIET, IL  60432

HERNANDEZ, MARY
2303 47TH ST
LUBBOCK, TX  79412

HERNANDEZ, MARY
HCRI BOX 165-D
BANDERA, TX  78003

HERNANDEZ, MELINDA
2723 W ROSELAWN
SAN ANTONIO, TX  78226

HERNANDEZ, MICHAEL
1211 GLENDORA
WICHITA FALLS, TX  76302

HERNANDEZ, MIGUEL
11436 S.W. 81 ST.RD.
MIAMI, FL  33156

HERNANDEZ, MILAGROS
9040 SW 125TH AVE
MIAMI, FL  33183

HERNANDEZ, MYRNA
518 HADRIAN LANE
FORT WASHINGTON, MD  20744

HERNANDEZ, NELSON
11435 NW 41 ST
SUNRISE, FL  33325

HERNANDEZ, NELSON
316 E. 163 ST.
BRONX, NY  10451

HERNANDEZ, NORMA
709 W GRANT STREET
CALEXICO, CA  92231

HERNANDEZ, ORLANDO
BO PUEBLO
MOCA, PR  00676

HERNANDEZ, OSCAR
1213 N ST NW        #13
WASHINGTON, DC  20005

HERNANDEZ, OSCAR
1311 SOUTH GULF STREET
ALICE, TX  78332

HERNANDEZ, PRICE
825 ST. DOMINIC
FLOUR BLUFF, TX  78418

HERNANDEZ, RALPH
PO BOX 46
MARION, TX  78124

HERNANDEZ, RAMIRO
3813 NIGHTINGALE
MCALLEN, TX  78504

HERNANDEZ, RAMON
2906 35 AVE
OAKLAND, CA  94619

HERNANDEZ, RAYMOND
1723 CIMARRON TRL 6D
WICHITA FALLS, TX  76305

HERNANDEZ, ROBERTO
2011 JONES
WICHITA FALLS, TX  76309

HERNANDEZ, ROBERTO
5112 EDMONSTON ROAD        APT. 201
HYATTSVILLE, MD  20781

HERNANDEZ, ROSA
1146 E 106TH ST
LOS ANGELES, CA  90002

HERNANDEZ, ROSA
283 SCOTTS DALE SQ
WINTER PARK, FL  32792

HERNANDEZ, SANTIAGO
PO BOX 389
EAGLE PASS, TX  78252

HERNANDEZ, SARA
1929 OASIS DR
BROWNSVILLE, TX  78520

HERNANDEZ, SHARON
7816 LOMA VISTA ST
AMARILLO, TX  79108

HERNANDEZ, SUSAN
10454 W. OREGON AVE
PHOENIX, AZ  85307

HERNANDEZ, SUSAN
70 NORTH EAST LOOP 410 STE 920
SAN ANTONIO, TX  78216

HERNANDEZ, TEDDY
112 MATIENZO CINTRON
HATO REY, PR  00917

HERNANDEZ, TERESA
333 ALDAMA STREET
SAN ANTONIO, TX  78237

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

HERNANDEZ, TERESA
7913 24TH AVE
HYATTSVILLE, MD  20783

HERNANDEZ, THOMAS
2215 CANADA
LAREDO, TX  78040

HERNANDEZ, TONY
119 SANDRA
SAN ANTONIO, TX  78223

HERNANDEZ, TRINE
404 N.13TH ST
LAMESA, TX  79331

HERNDON ELECTRIC
1048 S. PARK AVE
DOTHAN, AL  36301
USA

HERNDON, DANNY
955 BERG CIRCLE
HAUGHTON, LA  71037

HERNDON, DAVID
7405 QUAIL MEADOW RD
PLANT CITY, FL  33565

HERNDON, DUANE
140 PRAIRIE COURT
GRAY COURT, SC  29645

HERNDON, GLENN
8528 BLACK STAR    CIRCLE
COLUMBIA, MD  21045

HERNDON, JERRY
703 N COLLINS STREET
PLANT CITY, FL  335663323

HERNDON, JESSIE T
3412 AUTMN RIDGE
CHARLOTTE NC, NC  28213

HERNDON, LINDAL
1231 GEORGIA ST
SULPHUR, LA  70663

HERNDON, REBA
799 DGARDEN WALK    BLVD.
COLLEGE PARK, GA  30337

HERNE, RAYMOND
3049 CLEARBROOK DRIVE
MARIETTA, GA  30068

HERNON, JAMES
6772 PALMETTO CIRC S
BOCA RATON, FL  33433

HEROD, SABRINA
12002 PALMTON
HOUSTON, TX  77034

HEROLD, IRENE
1513 6TH STREET NW
CEDAR RAPIDS, IA  52405

HERON HOLLOW STONERY
RR 1 BOX 252 SEGER ROAD
DERRY, PA  15627
USA

HERON HOLLOW STONERY
RR 1, BOX 252 SEGER ROAD
DERRY, PA  15627
USA

HERON, BOBBIE
6233 LOMAX LANE
MADISON, WI  53711

HERON, SANDRA
22 VILLAGE DRIVE
EAST PROVIDENCE, RI  02915

HERPEL, CLARA
9400 ABERCORN EXT.
SAVANNAH, GA  31406

HERPEL, JOHN
1066 7TH ST
GLEN BURNIE, MD  21060

HERR, DONALD
5 HOPE CT
FLEMINGTON, NJ  08822

HERR, JUDITH
101 WEST SIDE DR
IOWA CITY, IA  522464321

HERR, MARLENE
6 CASS AVE
ATLANTIC, IA  50022

HERRAN, VINCENT
8 TERRA LANE
GREENVILLE, SC  296152773

HERREN, ALBERT
5808 ARVILLA NE
ALBUQUERQUE, NM  87110

HERRERA, ABIGAIL
1839 S. GLENN BROOK
GARLAND, TX  75040

HERRERA, AMALIA
1215 LAFAYETTE
LAREDO, TX  78040

HERRERA, ANTHONY
P. O. BOX 70603
NEW ORLEANS, LA  70172

HERRERA, ANTONIO
R+#1 BOX818
MISSION, TX  78572

HERRERA, BETTY
4406 THRONE ST.
VON ORMY, TX  78073

HERRERA, CARLOS
3044 PATRICK HENRY      #302
FALLS CHURCH, VA  22044

HERRERA, CARMEN
2601 N HOUSTON
FT WORTH, TX  76106

HERRERA, CARMEN
422 WARD AVE.
SAN ANTONIO, TX  78223

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HERRERA, DENISE
17441 CALIFA ST.
ENCINO, CA 91316

HERRERA, FRANCISCO
PO BOX 332
DONNA, TX 78537

HERRERA, GUSTAVO
766 MAIN STREET
MALDEN, MA 02148

HERRERA, HERMENEGILDO
23290 N LAKEWOOD
LAKE ZURICH, IL 60047

HERRERA, JOHN
P.O. BOX 5509
OLNEY SPRINGS, CO 81062

HERRERA, JOHNNY
P.O. BOX 156
BRUNI, TX 78344

HERRERA, JOSE
3337 J. NORTH CHATHAM RD
ELLICOTT CITY, MD 21042

HERRERA, JOSE
380 GRANITE AVE.
ARCATA, CA 95521

HERRERA, JULIO
5826 ARBOR VITAE ST
LOS ANGELES, CA 90045

HERRERA, LEE
606 DURRETT
DUMAS, TX 79029

HERRERA, LIDIA
429 E 182ND ST
CARSON, CA 90745

HERRERA, LORENZO
BOX 68
ENCINO, TX 78353

HERRERA, LORI
6103 W BANFF
GLENDALE, AZ 85306

HERRERA, LUIS
P O BOX 255
AQUA DULCE, TX 78330

HERRERA, MARIO
PO BOX 2954
EAGLE PASS, TX 78853

HERRERA, SAN MARTIN
RR 2 BOX 65 FH
MERCEDES, TX 78570

HERRERA, SERGIO
7306 SIDBURY CR
SAN ANTONIO, TX 78250

HERRERA, STEPHEN
10665 PLEASANTON RD
SAN ANTONIO, TX 78221

HERRERO, JOSE
25 PATTERSON AVENUE
BROCKTON, MA 02401

HERRICK ENGINEERING INC
1705 CHATSWORTH LANE
RALEIGH, NC 27614
USA

HERRICK ENGINEERING, INC.
1705 CHATSWORTH LN.
RALEIGH, NC 27614
USA

HERRICK, BETH
240 32ND ST NW
CEDAR RAPIDS, IA 52405

HERRICK, DANIEL
131 PINE GROVE ST
NEEDHAM, MA 02494

HERRICK, GEORGE
14 RIDGE ROAD
NEW MILFORD, CT 06776

HERRICK, IDA
1003 18TH ST SW
CEDAR RAPIDS, IA 52404

HERRICK, JAMES
240 32ND ST NW
CEDAR RAPIDS, IA 52405

HERRICK, MELVIN
534 PARK ST BOX 185
FAIRFAX, IA 522289998

HERRICK, ORMAN
P O BOX 882
SCOTT, LA 70583

HERRICK, RONALD
240 32ND ST NW
CEDAR RAPIDS, IA 52405

HERRIN, JOSEPH
RT 1 BOX 224
CARTHAGE, MS 39051

HERRIN, PHYLLIS
2850 WYNTERHALL RD
HUNTSVILLE, AL 35803

HERRIN, SALLY
944 FAIRFAX CIRCLE
JACKSON, MS 39211

HERRING ENTERPRISES
5449 S. STATE HWY. 103
SLOCOMB, AL 36375
USA

HERRING, ANN
RD #2 BOX 344
PINE GROVE, PA 17963

HERRING, BEVERLY
6113 NORWICH CT.
OKLAHOMA CITY, OK 73132

HERRING, DEBORAH
1011 RED TREE LANE
ST PETERS, MO 63376

HERRING, DONNA
300 RIDGEWAY ST
CLINTON, NC 28328

HERRING, JEFFERSON
5818 RAINBOW SPGS DR
CHATTANOOGA, TN 37416

HERRING, JEFFERSON
828 E BELVEDERE AVENUE
BALTIMORE, MD 21212

Page 2648 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HERRING, KELLIE
8331 FOREST RIDGE
SAN ANTONIO, TX 78239

HERRING, PERRY
217 WELLINGFORD ST
CHARLOTTE, NC 28213

HERRINGTON, KRISTINA
3332 STEEPLE CIRCLE
CLEVELAND, TN 37312

HERRLING, KATHLEEN
2721 ADAMS MILL RD      NW APT 202
WASHINGTON, DC 20009

HERRMANN, HERTA
1924 HUNT AVENUE
BRONX, NY 10462

HERRON, CHRISTOPHER
1501 CAROL CIRCLE
MIDFIELD, AL 35228

HERRON, GARLAND
2792 ABER ST.
SAN DIEGO, CA 92117

HERRON, MICHAEL
2909 EAST ANNISTON
INDIANAPOLIS, IN 46227

HERRON, VIVIAN
2559 GHENT
DALLAS, TX 75215

HERSEY MEASUREMENT CO.
PO BOX 4585
SPARTANBURG, SC 29305
USA

HERSHBERGER PATTERSON JONES & ROTH
100 SOUTH MAIN
WICHITA, KS 67202-3779
USA

HERSHISER, LARRY
PO BOX 42
MAYBELL, CO 81640

HERRING, MICHAEL
3216 GARDEN LANE
BIRMINGHAM, AL 35242

HERRING, THERESA
570 ONEONTA ST
SHREVEPORT, LA 71106

HERRINGTON, LOIS
N5407 HWY 22
PARDEEVILLE, WI 53954

HERRMAN, JOSEPH
P O BOX 1446
DICKINSON, ND 58601

HERRMANN, WALTER
190 ARUNDEL RD
PASADENA, MD 211223013

HERRON, DALLAS
5902 SUNWOOD DRIVE
INDIANAPOLIS, IN 46224

HERRON, JOHN
9839 MCQUISTON ROAD
BRIGHTON, TN 380119801

HERRON, SAMUEL
3030 N 7TH ST
PHOENIX, AZ 85014

HERSCHER, MARY
920 SOMERSET CT
NEW BERN, NC 28562

HERSH, KIRSTEN
1552 RIDGEWAY
GLENDALE, CA 91202

HERSHBERGER, SHANNON
3220 RIDGELAKE LANE
PLANO, TX 75074

HERSHMAN, DANIEL
501          QUADRANT ROAD
NORTH PALM BE, FL 33408

HERRING, NORA
3011 PARK LANE
CHAMBLEE, GA 30341

HERRINGTON JR, W
3725 E GANDY ROAD
BARTOW, FL 338309405

HERRIOT, LENA
17 MINKLER COURT
MIDDLE RIVER, MD 21220

HERRMANN, BRENDA
2800 MUSTANG #709
ALVIN, TX 77511

HERRON THOMAS, JESSI
8500 REICHER ST
LANDOVER MD, MD 20785

HERRON, DAVID
1211 N LUCERNELANE
FRESNO, CA 93728

HERRON, KIMBERLEY
2829 W 159TH STREET
WESTFIELD, IN 46074

HERRON, STACY
8026 TUPELO TRAIL
JONESBORO, GA 30236

HERSEY MEASUREMENT CO.
150 VENTURE BLVD.
SPARTANBURG, SC 29306
USA

HERSH, RICHARD
4910 BRIARWOOD DR
MACUNGIE, PA 18062

HERSHEY LODGE & CONVENTION CTR
C/O TRENTON WHSE
32 PLUM STREET
TRENTON, NJ 08638
USA

HERSIL S.A
AV. LOS FRUTALES #220 ATE
LIMA,
PER

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

HERSIL S.A.
AV. LOS FRUTALES #220 ATE
LIMA,
PER

HERT SR., WALTER
224 OAK HILL SCHOOL ROAD
DALLAS, GA  30132

HERTIAGE FEDERAL SAVINGS & LOAN
C/O JOE BANKS DRYWALL
LAURENS, SC  29360
USA

HERTZ CANADA LTD.
5403 EGLINTON AVENUE WEST
ETOBICOKE, ON  M9C 5K6
TORONTO

HERTZ CORPORATION
P O BOX 26390
OKLAHOMA CITY, OK  73126
USA

HERTZ EQUIPMENT RENTAL CORP.
5501 O'DONNELL ST.
BALTIMORE, MD  21224
US

HERTZ EQUIPMENT RENTAL
8080 AIRLINE HWY.
BATON ROUGE, LA  70815
USA

HERTZ FURNITURE SYSTEMS CORP
P.O. BOX 890
MAHWAH, NJ  07430
US

HERTZ SYSTEM, INC.
P.O. BOX 25485
OKLAHOMA CITY, OK  73125-5485
USA

HERUDEK, WILLIAM
11 GRAND AV
CEDAR KNOLLS, NJ  07927

HERVIN JASON
JASON A HERVIN
2020 SW 15TH AVE
PORTLAND, OR
USA

HERSON, STEPHANIE
28 GILBERT STREET
WATERTOWN, MA  02172

HERT, GREGORY
22 RHEA LANE
BILLINGS, MT  59102

HERTLEIN, BARRY
24 ORCHARD HILLS
ST PETERS, MO  63376

HERTZ CORP.
P.O. BOX 25485
OKLAHOMA CITY, OK  73125-5485
US

HERTZ CORPORATION, THE
PO BOX 25485
OKLAHOMA CITY, OK  73125
USA

HERTZ EQUIPMENT RENTAL CORP.
SULPHUR, LA  70663
USA

HERTZ EQUIPMENT RENTAL
PO BOX 26390
OKLAHOMA CITY, OK  73126-0390
US

HERTZ REGIONAL FACILITY
2170 SOUTH MANHEIM ROAD
DES PLAINES, IL  60016
USA

HERTZ
PO BOX 26390
OKLAHOMA CITY, OK  73126-0390
USA

HERVEY EVERITT
6609 CANTORE PLACE
SARASOTA, FL  34243
USA

HERWALD, GERALD
2791 NORTHWOOD RD
GREEN BAY, WI  54313

HERT JR., WALTER
2464 EASTERN AVE
ROCKMART, GA  30153

HERTER, THOMAS
P O BOX 541554
HOUSTON, TX  772541554

HERTVIK, JOSEPH
214 EAST MAUDE AVE.
ARLINGTON HEIGHTS, IL  600043920

HERTZ CORPORATION
ATTN: LILLIAN PETERKIN
PARK RIDGE, NJ  07656
USA

HERTZ EQUIPMENT RENTAL CORP.
3318 E NAPOLEON
SULPHUR, LA  70663
USA

HERTZ EQUIPMENT RENTAL
25896 SOUTH SUNSET DRIVE
MONEE, IL  60449
USA

HERTZ FURNITURE SYSTEMS CORP
95 MCKEE DRIVE
MAHWAH, NJ  07430-2105
USA

HERTZ RENT-A-CAR SYSTEM
304 N PEARL ST
JACKSONVILLE, FL  32202-4516
USA

HERTZLER, RICHARD
3800 SPRINGTREE DR
OWENSBORO, KY  42301

HERVEY, ANGELA
12636 GREY EAGLE COURT
#43
GERMANTOWN, MD  20874

HERWEG, SANDRA
4097 VICTORIA DRIVE
HOFFMAN ESTATES, IL  60195

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

HERWIG, JANE
98 STRANGEWAY AVENUE
LODI, WI 53555

HERWIG, ROBERT
2662 FLAIR KNOLL
ATLANTA, GA 30345

HERZ, -JR.
20 BAYBERRY LANE
DARIEN, CT 06820

HERZ, RUDOLF
25 SHERIDAN DRIVE
5
SHREWSBURG, MA 01545

HERZ, SHARI
366 EDGEWATER ROAD
PASADENA, MD 21122

HERZOG AUTOMATION CORP
16600 SPRAGUE ROAD SUITE 400
MIDDLEBURG, OH 44130
USA

HERZOG AUTOMATION CORP.
16600 SPRAGUE RD.
CLEVELAND, OH 44130
USA

HERZOG AUTOMATION CORP.
P.O. BOX 74579
CLEVELAND, OH 44194-0662
US

HERZOG CONTRACTING CORP
600 SOUTH RIVERSIDE ROAD
SAINT JOSEPH, MO 64507
USA

HERZOG CONTRACTING CORP.
1140 NORTH CHANDLER, SUITE 30
NORTH HOLLYWOOD, CA 91606
USA

HERZOG FOX & NEEMAN
4 WEIZMAN ST
TEL-AVIV 64 239, IT 64 239
UNK

HERZOG RED E MIX CONCRETE
700 OLIVE STREET
SAINT JOSEPH, MO 64501
USA

HERZOG RED E MIXED CONC
700 OLIVE STREET
SAINT JOSEPH, MO 64501
USA

HERZOG RED E MIXED CONC
700 OLIVE STREET
SAINT JOSEPH, MO 64502
USA

HERZOG RED E MIXED CONC
P.O. BOX 432
SAINT JOSEPH, MO 64502
USA

HERZOG RED E MIXED CONCRETE
700 OLIVE STREET
ROLLA, MO 65402
USA

HERZOG RED E MIXED CONCRETE
PO BOX 432
SAINT JOSEPH, MO 64502
USA

HERZOG, DAVID
212 CARMEL
PORTLAND, TX 78374

HERZOG, JEFFREY
6068 S. PIERSON CT
LITTLETON, CO 80127

HERZOG, KIRK
7240 VASSAR AVE.
3
CANOGA PARK, CA 91303

HERZOG, MICHAEL
5200 NORTH MAGNOLIA
CHICAGO, IL 60640

HESCO INC
6633 N.MILWAUKEE AVE.
NILES, IL 60714-4416
USA

HESHMATPOUR, NASSER
4-4 DEER PATH
MAYNARD, MA 01754

HESLAR, THOMAS
1745 17TH AVE SW
VERO BEACH, FL 32962

HESLEP, RICHARD
4149 E. SAN MIGUEL
PHOENIX, AZ 85018

HESLEP, ROBERTA
3742 BUNVILLE DR.
SAN ANTONIO, TX 78233

HESS CONCRETE CO.
101 HAYES ST.
CHESTER, PA 19013
USA

HESS CONCRETE CO.
2603 W. 2ND STREET
CHESTER, PA 19013
USA

HESS INC.
9469 HIGHWAY 161
FAIRVIEW HEIGHTS, IL 62208
USA

HESS INC.
P.O. BOX 1810
FAIRVIEW HEIGHTS, IL 62208
USA

HESS INC.
PO BOX 1810
FAIRVIEW HEIGHTS, IL 62208
USA

HESS OIL CO. INC.
RT. 219 N
ELKINS, WV 26241
USA

HESS PUMICE
100 HES DR
MALAD CITY, ID 83252
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HESS PUMICE
100 HESS DRIVE
MALAD CITY, ID 83252
USA

HESS READY MIX
PO BOX115
SCHUYLKILL HAVEN, PA 17972
USA

HESS, EMILY
996 NORTH ROAD
IVA, SC 29655

HESS, HILDE
413 GAGE RD
BREWSTER, NY 10509

HESS, MARY LOU
3600 MIDWAY DR NW
CEDAR RAPIDS, IA 52405

HESS, ROGER
COACHMAN SQ TWINLAKES #21C
CLIFTON PARK, NY 12605

HESSAWAY, LOLA
222 SWEETWATER CIR. M-12
MABLETON, GA 30059

HESSIL, DANIEL
S15 W22172 ARCADIAN AVE.
WAUKESHA, WI 53186

HESSION, JOSEPH
3805 EUCLID AVENUE
BERWYN, IL 60402

HESSIT WORKS
P.O. BOX 1295
FREEDOM, IN 47431
USA

HESSTON CONCRETE INCORP
P O BOX 116
HESSTON, KS 67062
USA

HESTER, ALLEN
2252-A PERKIOMEN AVE
READING, PA 19606

HESS READY MIX INC
P O BOX 115
SCHUYLKILL HAVEN, PA 17972
USA

HESS, BECKY
254 MODOCK ROAD
POMFRET CTR, CT 06259

HESS, FRANCIS
5776 PARKVIEW RD
SUN PRAIRIE, WI 53590

HESS, JOYCE
7625 S.W. 19TH PLACE
OCALA, FL 34474

HESS, MICHAEL
7361 MANCHESTER RD.
BALTIMORE, MD 21222

HESS, TABITHA
7292 COLLIDGE RD
FT MYERS, FL 33912

HESSELGESSER, GARY
RD 4, BOX 618
NEW CASTLE, PA 16101

HESSING, MARIANN
1358 ROCK CHAPEL RD
HERNDON, VA 22070

HESSIT WORKS
HWY 67
FREEDOM, IN 47431
USA

HESSLING, DANNY
RT 2 BOX 203
MOMENCE, IL 60954

HESSTON CONCRETE INCORP.
PO BOX 116
HESSTON, KS 67062
USA

HESTER, BRUCE
HC71 BOX 500
GEORGETOWN, LA 71432

HESS READY MIX
COAL & DOCK STREET
SCHUYLKILL HAVEN, PA 17972
USA

HESS, CATHERINE
98 TAR BLVD
GREENVILLE, SC 29605

HESS, HENRY
13187 DOUBLETREE CIRC
WELLINGTON, FL 33414

HESS, LARRY
5101 KESLER RD NW
CEDAR RAPIDS, IA 52405

HESS, RICHARD
223 CHERRY LANE
MOMENCE, IL 60954

HESS, TONI
511 MCKIE
TAHLEQUAH, OK 74464

HESSEN, THOMAS
641 RIDGE VIEW DRIVE
EPHRATA, PA 17522

HESSION, JOHN
3 OLD COLONY DRIVE
WESTBOROUGH, MA 01581

HESSIT WORKS
P O BOX 1295
FREEDOM, IN 47413
USA

HESSTON CONCRETE INCORP
9105 NORTH AMMA CREEK ROAD
HESSTON, KS 67062
USA

HESSVILLE CABLE & SLING
2093 CLINE AVE.
GARY, IN 46406
USA

HESTER, DAN
102 BELINDA DR.
TICKFAW, LA 70466

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HESTER, DEBORAH
1355 BUCKINGHAM DR
MONTGOMERY AL, AL 36116

HESTER, DORA JEAN
BOX 486
MEADVILLE, MS 39653

HESTER, EARL
105 SYCAMORE DR
GREENVILLE, SC 29607

HESTER, ELIZABETH
105 SYCAMORE DR
GREENVILLE, SC 29607

HESTER, JAMES
4176 WELLINGTON
JACKSON, MI 49201

HESTER, JAMES
C/O SUNRISE HEALTHCARE
ORANGE, TX 77630

HESTER, JEFF
PO BOX 205
HARTFORD, AR 729380000

HESTER, JOHN
903 W TRAPNELL ROAD
PLANT CITY, FL 33567

HESTER, JOYCE
9951 VAUGHN RD
PIKE ROAD, AL 36064

HESTER, JUDY
148 NANTAHALA DR
CLEVELAND, TN 37323

HESTER, VENTURA
512 SOUTH C STREET
IMPERIAL, CA 92251

HESTER, VERNON
1605 W. 4TH STREET
OWENSBORO, KY 42301

HESTERMANN, DANIELLE
324 DERRY PARK DR
MIDDLEBORO, MA 02346

HETHERINGTON, M
RT 1BOX 232 B
NARROWS, VT 24124

HETLAND, JEANINE
3922 E EDGUERTON
CZIDAHY, WI 53110

HETRICK, BETTY
943 MC KINLEY STREET
WOOSTER, OH 44691

HETRICK, JEFFERY
507 WEST FIFTH
ATLANTIC, IA 50022

HETTERICH, DEAN
2780 56TH WAY N.
ST. PETERSBURG, FL 33710

HETTINGER, DAVID
1029 WALNUT STREET 5-A
WINSOR, CO 80550

HETTINGER, DIANA
5002 FAIRWOOD LN
LOUISVILLE, KY 40291

HETTINGER, JUDITH
8534 BAZEMORE ROAD
CORDOVA, TN 38018

HETZEL, GLENN
691 NE 30TH PLACE
BOCA RATON, FL 33431

HETZEL, NANETTE
200 HEYWOOD AVE #604
SPARTANBURG, SC 29302

HETZEL, PAMELA
111 FLINT STREET APT# 7
SUN PRAIRIE, WI 53590

HEUCKEROTH, DAVID
1566 RICHLANDTOWN PK
QUAKERTOWN, PA 18951

HEUCKEROTH, KATHY
1566 RICHLANDTOWN PIKE
QUAKERTOWN, PA 18951

HEUER, DARLA
RT. 4 BOX 267
SPARTA, WI 54656

HEUERMANN, SHARON
1116 W RICHWOOD DR
BLUE SPRINGS, MO 64015

HEUN, PAUL
22322 CANAVERAS
MISSION VIEJO, CA 926910000

HEURING, ERIC
RT 2 BOX 237
WICHITA FALLS, TX 76301

HEUSDENS, HOWARD
1131 N. INDIANA STREET
RACINE, WI 53405

HEUSER, ROBERT
59 MILBURN CIRCLE
PASADENA, MD 21122

HEUSER, STEVEN
59 MILBURN CIRCLE
PASADENA, MD 21122

HEUSING, SUSAN
3012 SPRINGFELLOW DR
PLANO, TX 750253950

HEVEY, JANET
26 IVY STREET
PAWTUCKET, RI 02860

HEVRONI, DONA
425 WOBURN STREET #45
LEXINGTON, MA 02420

HEWEL, NATALIE
8111 W. WACKER ROAD
PEORIA, AZ 85381

HEWELL, DONNA
RT 2 BOX 3117
MAYSVILLE, GA 30558

HEWETT, DAVID
1254 PAWTUCKET BLVD
LOWELL, MA 01854