# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HEWETT, HOMER
RT.1 BOX 435AA
WATHA, NC  28471

HEWETT, KAREN
1254 PAWTUCKET BLVD
LOWELL, MA  01854

HEWETT, NANCY
104F NORTH CHARTER ROAD
BALTIMORE, MD  21061

HEWETT, RICHARD
2820 W. LIBERTY    APT #8
PITTSBURGH, PA  15216

HEWINS, CAROLYN
11 QUEEN ST
FOUNTAIN INN, SC  296449460

HEWINS, MARY
2351 PINECREST DRIVE
COLUMBUS, OH  43229

HEWITT  ASSOCIATES LLC
P O BOX 95135
CHICAGO, IL  60694-5135
USA

HEWITT ASSOCIATES LLC
100 HALF DAY ROAD
LINCOLNSHIRE, IL  60069
USA

HEWITT ASSOCIATES LLC.
P.O. BOX 95135
CHICAGO, IL  60694-5153
USA

HEWITT ASSOCIATES
45 GLOVER AVENUE
NORWALK, CT  06850
USA

HEWITT HOLDING
45 GLOVER AVENUE
NORWALK, CT  06850
USA

HEWITT PACKARD
333 LOGUE AVENUE  MAILSTOP 32R
MOUNTAIN VIEW, CA  94043
USA

HEWITT PAVILLION
HWY 22 & HWY 21
4 OVERLOOK POINT
LINCOLNSHIRE, IL  60069
USA

HEWITT, BILLIE
PO BOX 173
KELFORD, NC  27847

HEWITT, BRUCE
628 OLD YORK RD.
NESHANIC STA, NJ  08853

HEWITT, CHAD
3401 SOUTH        UNIVERSITY BLVD, 107
ENGLEWOOD, CO  80110

HEWITT, JR, JAMES
339 LEWIS RD
LITHIA, FL  33547

HEWITT, JUSTIN
1305 S. MONROE      UNIT # 11
OGDEN, UT  84404

HEWITT, KATHLEEN
3045 E YUCCA STREET
PHOENIX, AZ  85028

HEWITT, MARTHA
4015 MACALPINE COURT
ELLICOTT CITY, MD  21042

HEWITT, PHILIP
P.O. BOX 3162
WOBURN, MA  01888

HEWITT, SHIRLEY
6818 HOLABIRD AVENUE
BALTIMORE, MD  21222

HEWITT, STEVE
637 N. LUETT ST.
INDIANAPOLIS, IN  46222

HEWITT, THOMAS
4959 THURSBY RD
NORTH CANTON, OH  44720

HEWITT, VICTORIA
733 S. GEORGE
CHESAPEAKE, VA  23323

HEWLETT PACKARD (MANUFACTURING)
BLANCHARDSTOWN IND PARK
SNUGBOROUGH ROAD
DUBLIN 15,
IRL

HEWLETT PACKARD CO
11311 CHINDON BLVD
BOISE, ID  83704
USA

HEWLETT PACKARD CO
11413 CHINDEN BLVD
BOISE, ID  83702
USA

HEWLETT PACKARD CO
1412 FOUNTAIN GROVE PARKWAY
SANTA ROSA, CA  95403
USA

HEWLETT PACKARD CO
16190 BERNARDO
SAN DIEGO, CA  92127
USA

HEWLETT PACKARD CO
370 W TRIMBLE ROAD
SAN JOSE, CA  95131
USA

HEWLETT PACKARD CO
5301 STEVENS CREEK BLVD
SANTA CLARA, CA  95052
USA

HEWLETT PACKARD CO
646 NORTH FIVE MILE ROAD
BOISE, ID  83704
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HEWLETT PACKARD CO
7 / 8 LINK RECEIVING
CORVALLIS, OR 97330
USA

HEWLETT PACKARD CO
P O BOX 75629
CHARLOTTE, NC 28275-5629
USA

HEWLETT PACKARD COMPANY
3000 HANOVER STREET
MAIL STOP 20BQ
PALO ALTO, CA 94304

HEWLETT PACKARD
1065 NE CIRCLE BLVD
CORVALLIS, OR 97330
USA

HEWLETT PACKARD
16399 WEST BERNARDO DRIVE
SAN DIEGO, CA 92127-1899
USA

HEWLETT PACKARD
3404 EAST HARMONY RD DOCK 6MS48
FORT COLLINS, CO 80528
USA

HEWLETT PACKARD
8000 FOOTHILLS BLVD.
ROSEVILLE, CA 95747-5532
USA

HEWLETT PACKARD
FIELD SUPPORT CENTER
WALTHAM, MA 02254
USA

HEWLETT PACKARD
P O BOX 101149
ATLANTA, GA 30392-1149
USA

HEWLETT PACKARD
P.O. BOX 75629
CHARLOTTE, NC 28275-5629
USA

HEWLETT PACKARD CO
C/O MENLO LOGISTICS
648 NORTH 5 MILE ROAD
BOISE, ID 83713
USA

HEWLETT PACKARD CO
VENDOR#02027A01
COLORADO SPRINGS, CO 80901-2222
USA

HEWLETT PACKARD -DO NOT USE
PO BOX 2810
COLORADO SPRINGS, CO 80901-2810
USA

HEWLETT PACKARD
1090 N E CIRCLE
CORVALLIS, OR 97330
USA

HEWLETT PACKARD
3000 MINUTE MAN ROAD
ANDOVER, MA 01810
USA

HEWLETT PACKARD
4920 CENTENIAL BLVD
COLORADO SPRINGS, CO 80919
USA

HEWLETT PACKARD
900 EAST 8TH. AVE., SUITE 300
KING OF PRUSSIA, PA 19406
USA

HEWLETT PACKARD
FINANCIAL SERVICES CENTER
COLORADO SPRINGS, CO 80901-2222
USA

HEWLETT PACKARD
P O BOX 75629
CHARLOTTE, NC 28275-5629
USA

HEWLETT PACKARD
PO BOX 2810
COLORADO SPRINGS, CO 80901-2810
USA

HEWLETT PACKARD CO
EAST 24001 MISSION AVE
LIBERTY LAKE, WA 99019
USA

HEWLETT PACKARD CO.
P.O. BOX 44417
SAN FRANCISCO, CA 94111-4417
USA

HEWLETT PACKARD MAL
BAYAN LEPAS FREE TRADE ZONE
PENANG, 11900
MYS

HEWLETT PACKARD
1450 N.E. HYWY 20
CORVALLIS, OR 97330
USA

HEWLETT PACKARD
3175 BOWERS AVE
JENNER, CA 95450
USA

HEWLETT PACKARD
5 LOWER EAST AIRLOCK
CORVALLIS, OR 97330
USA

HEWLETT PACKARD
C/O WESTSIDE BUILDING MATERIALS
NORTH HOLLYWOOD, CA 91601
USA

HEWLETT PACKARD
KILOMETER 51
BUILDING 2
AGUADILLA, PR 605
USA

HEWLETT PACKARD
P.O. BOX 101149
ATLANTA, GA 30392-1149
USA

HEWLETT PACKARD
WESTERN PARTITIANS
CORVALLIS, OR 97330
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HEWLETT W LEWIS REVOCABLE RE TRUST
PO BOX 15051
SURFSIDE BEACH, SC  29587

HEWLETT W. LEWIS, THE
GENERAL COUNSEL
P.O. BOX 15051
SURFSIDE BEACH, SC  29587
USA

HEWLETT W. LEWIS, THE
REVOCABLE REAL ESTATE TRUST ET. AL
GEN COUNSEL
P.O. BOX 15051
SURFSIDE BEACH, SC  29587
USA

HEWLETT, BOBBY
122 GREENVILLE AVE
WILMINGTON, NC  28403

HEWLETT, BOBBY
7018A SOUND DRIVE
EMERALD ISLE, NC  28594

HEWLETT-PACKARD CO
3000 MINUTE MAN ROAD
ANDOVER, MA  01810
USA

HEWLETT-PACKARD CO
8000 FOOTHILLS BLVD MS5529
ROSEVILLE, CA  95747-5529
USA

HEWLETT-PACKARD CO
CARLETON S FIORINA CHM & CEO
3000 HANOVER ST
PALO ALTO, CA  94304-1185
USA

HEWLETT-PACKARD CO.
P.O. BOX 58195
SANTA CLARA, CA  95052
US

HEWLETT-PACKARD CO.
P.O. BOX 75629
CHARLOTTE, NC  28275-5629
USA

HEWLETT-PACKARD COMPANY
8000 FOOTHILLS BLVD. M/S 5512
ROSEVILLE, CA  95747
USA

HEWLETT-PACKARD COMPANY
P O BOX 44734
SAN FRANCISCO, CA  94144
USA

HEWLETT-PACKARD COMPANY
P. O. BOX 612230
SAN JOSE, CA  95161
USA

HEWLETT-PACKARD CUSTOMER SERVICE
8000 FOOT HILL BLVD
ROSEVILLE, CA  95747-6588
USA

HEWLETT-PACKARD
8000 FOOTHILLS BLVD
ROSEVILLE, CA  95747
USA

HEWLETT-PACKARD
ACCTS PAYABLE
AGUADILLA, PR  605
USA

HEWLETT-PACKARD
HIGHWAY 110 NORTH
AGUADILLA, PR  603
USA

HEWLETT-PACKARD
P O BOX 75629
CHARLOTTE, NC  28275-5629
USA

HEWLETT-PACKARD
P.O. BOX 75629
CHARLOTTE, NC  28275-5629
USA

HEWLETT-PACKARD
P.O. BOX 75629
CHARLOTTE, NC  28275-4529
USA

HEWLETT-PACKARD
PO BOX 75629
CHARLOTTE, NC  28275-5629
USA

HEXCEL CORPORATION
11711 DUBLIN BLVD.
DUBLIN, CA  94568
USA

HEY, DAVID
2037 EMERSON AVENUE
CINCINNATI, OH  45239

HEY, HUBERT
1610 EAST IDA STREET
TAMPA, FL  336107525

HEYDON, BETTY
6215 E EIGHT MILE ROAD
STOCKTON, CA  952129444

HEYER, BF
1310 42ND
LUBBOCK, TX  79412

HEYER, EDWARD
608 E IOWA AVENUE
GEORGE, IA  512379998

HEYL, JAMES
255 EDITH ST.
PITTSBURGH, PA  152111143

HEYLPAT TECHNOLOGIES, INC.
P.O. BOX 3500
PITTSBURGH, PA  15230-3500
USA

HEYLPAT TECHNOLOGIES, INC.
P.O. BOX 36
PITTSBURGH, PA  15230-0036
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

HEYMAN, ROBERT
4037 N. LAKE DRIVE
SHOREWOOD, WI 53211

HEYMANN, EDWARD
7500 SUNSHINE SKYWAY LN
P1
ST. PETERSBURG, FL 33711

HEYSER, SUSIE
8525 PEBBLEBROOK DR
FRISCO, TX 75034

HEYWARD, VOYTE
P.O. BOX 1278
WAGENER, SC 291641278

HEYWOOD, ELIZABETH
2257 WILDING
OVERLAND, MO 63114

HFI
44 OLD STATE ROAD, #19
NEW MILFORD, CT 06776
USA

HFI
NEW MILFORD, CT 06776
USA

HFI,I,LLC
P.O. BOX 486
FOREST HILL, MD 21050
USA

HFP SPRINKLER, INC.
PO BOX 5087
HOLYOKE, MA 01041
USA

HFS MOBILITY SERVICES INC
P O BOX 73049
CHICAGO, IL 60673-7049
USA

HFS MOBILITY SERVICES INTL
PO BOX 73049
CHICAGO, IL 60673-7049
USA

HFS MOBILITY SERVICES
PO BOX 40000
HARTFORD, CT 06151-0142
USA

HGC CONSTRUCTION
2814 STRANTON AVE.
CINCINNATI, OH 45206
USA

HGC CONSTRUCTION
CINCINNATI, OH 45206
USA

HGP IND.
1900 MIDLAND STREET
ROCK HILL, SC 29731
USA

HGS
1 BELWARD CAMPUS DRIVE
ROCKVILLE, MD 20850
USA

HH DONNELLY & ASSOCIATES INC
P O BOX 352230
TOLEDO, OH 43635-2230
USA

HI TECH CONTROL SYSTEMS, INC.
825 ONTARIO RD.
GREEN BAY, WI 54311
USA

HI VAL INC
1300 WAKEHAM ROAD
SANTA ANA, CA 92705
USA

HIATT, BILLIE
5410 GRAND AVENUE
SPARKS, NV 89433

HIATT, JAMES
4580 JOHNSON AVE. NW
#9
CEDAR RAPIDS, IA 52405

HIATT, MICHAEL
6700 STONYBROOK LN NE
CEDAR RAPIDS, IA 52402

HIATT, STEPHANIE
P. O. BOX 1358
EVANSVILLE, WY 82636

HIAWASEE HARDWARE CO
MAIN STREET HWY 76
HIAWASSEE, GA 30546
USA

HIAWASSEE HARDWARE & BLDG. SUPPLY
51 N. MAIN ST.
HIAWASSEE, GA 30546
USA

HIAWATHA REDDY RENTS, INC.
4411 HIAWATHA AVENUE SOUTH
MINNEAPOLIS, MN 55406
USA

HIBBARD, D
1117 BURTONWOOD AVE
THOUSAND OAKS, CA 91360

HIBBARD, EARL
8228 SHERBROOKE COURT
MILLERSVILLE, MD 21108

HIBBARD, VERNA
RR 2 BOX 672F TUCK LANE
LITTLETON, NH 035619748

HIBBENS, RONALD
3513 N EVERGREEN COURT
PEORIA, IL 616041511

HIBBING INTERNATIONAL FRICTION CO.
1851 TROY AVE.
NEW CASTLE, IN 47362
USA

HIBBING INTERNATIONAL
PO BOX 678
NEW CASTLE, IN 47362
USA

HIBBLER, EDDIE
1294 GILL AVE
MEMPHIS, TN 38106

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HIBBS, JAMES
7550 GREYSTONE CT
WEST CHESTER, OH 45069

HIBLER, SHIRLDEAN
1806 PEARL
WICHITA FALLS, TX 76301

HIBSHAM CORPORATION
PO BOX 4110
SAN LUIS OBISPO, CA 93403
USA

HICKAM, CAROLYN
9025 HIGHBRIDGE DR
KNOXVILLE, TN 37922

HICKEY, DAVID
152 CLIFFORD DRIVE
PICKENS, SC 29671

HICKEY, LANA
110 CREEEKBEND DR
RINGGOLD, GA 30736

HICKEY, LLOYD
1 PRINCE ST
SALEM, MA 01970

HICKMAN, AURORA
1405 S GEORGE MASON     DR APT 21
ARLINGTON, VA 22204

HICKMAN, JASPER
501 RED & WHITE STREET
SUMTER, SC 29150

HICKMAN, JOHNNIE
503 WILDWOOD PARKWAY
BALTIMORE, MD 212292939

HICKORY FLAT ELEMENTARY SCHOOL
CUSTOMER PICK-UP
HENRY COUNTY, GA 99999
USA

HICKORY MIDDLE SCHOOL
302 28TH AVE. N E.
HICKORY, NC 28601
USA

HIBBS, JOYCE
130 W INDIANA STREET
MOMENCE, IL 60954

HIBLEY, VERNON
39 BARBER DR.
COLUMBIA, MS 39429

HICE, JIMMY
347 COOPER DRIVE
PARIS, AR 72855

HICKENBOTTOM, GEORGIA
18630 MNTN VIEW DR
PINE GROVE, CA 956659410

HICKEY, JAMES
1361 ARMSTRONG ROAD
BETHLEHEM, PA 18017

HICKEY, LAURA
1932 N. ILLINOIS
CHANDLER, AZ 85224

HICKEY, MARY
1827 BOLGER AVE.
WESTCHESTER, IL 60154

HICKMAN, GAIL
8106 GORMAN AVE
#326
LAUREL, MD 20707

HICKMAN, JEFFREY
1102 SPENCER CREEK ROAD
KALAMA, WA 98625

HICKMAN, M
668 FRANCINE DRIVE
IRVING, TX 75060

HICKORY FURNITURE MART
FOR WARCO
2220 HIGHWAY 70 SE
HICKORY, NC 28602
USA

HICKORY R/M CONCRETE CO
P O BOX 1924
HICKORY, NC 28601
USA

HIBERNIA NATIONAL BANK
1300 RUTH ST.
SULPHUR, LA 70663
USA

HIBSHAM CORPORATION
3563 EMPLEO STREET
SAN LUIS OBISPO, CA 93403
USA

HICHBORN, YASMIN
2794 HILLCREST DR
CAMERON PARK, CA 95682

HICKEY, BILL
404 E. PARK AVE #6
SAN ANTONIO, TX 78212

HICKEY, JESSE
104 VICKI DR
WARNER ROBINS, GA 31093

HICKEY, LISA
150 W. 87 ST
NEW YORK, NY 10024

HICKMAN, ARCHIE
1132 MEADOWS AVE
ALLIANCE, OH 44601

HICKMAN, GREG
1125 W6TH BLDG. 6 #2
CRAIG, CO 81625

HICKMAN, JOHN
10 HINES
BAYTOWN, TX 77520

HICKOK, WILLIAM
202 RTE 27
RAYMOND, NH 03077

HICKORY HILLS BAR-B-QUE
257 TORRINGTON ROAD
CLINTON, SC 29325
USA

HICKORY READY MIX
1120 1ST AVENUE SW
HICKORY, NC 28601
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HICKORY READY MIX
P.O. BOX 1924
HICKORY, NC 28601
USA

HICKORY SPECIALTIES
HIGHWAY 70 NORTH
CROSSVILLE, TN 38557
USA

HICKS & OTIS PRINTS INC.
PO BOX 188
NORWALK, CT 06852
USA

HICKS JR, STEVEN
1313 CHURCH STREET
BALTIMORE, MD 21226

HICKS SR, CRAIG
4800 LAMONTE #904
HOUSTON, TX 77092

HICKS, ARTHUR
1212 ODENTON RD #419
ODENTON, MD 21113

HICKS, CHARLES
851 COLUMBINE
CRAIG, CO 81625

HICKS, DARLEEN
369 W 216 STREET
NEW YORK, NY 10036

HICKS, DIANE
300 W WASHINGTON
IOWA PARK, TX 76367

HICKS, H
2479 RIVERBEND LOOP
PIGEON FORGE, TN 37863

HICKS, JOHNNY
1244 HARBOR DR.
310A
SLIDELL,, LA 70458

HICKS, LARRY
3534 NORTH 24TH PLACE
MILWAUKEE, WI 53206

HICKORY RIDGE LANDFILL
P O BOX 9001481
LOUISVILLE, KY 40290-1481
USA

HICKORY SPECIALTIES
PO BOX 705
CROSSVILLE, TN 38557
USA

HICKS II, HENRY
1925 CLEMSON COURT
TURLOCK, CA 95382

HICKS JR., WILLARD
207 MCCONNEL DRIVE
NEW ALBANY, IN 471502049

HICKS SR, MITCHELL
12601 GUAVA LANE
LAKE WALES, FL 33853

HICKS, CARRIE
3518 HAYWARD AVENUE
BALTIMORE, MD 212155004

HICKS, CLAUD
710 PARKER ROAD
LAKELAND, FL 33811

HICKS, DEANER
1860 OLD CLINTON RD
MACON, GA 31211

HICKS, DWIGHT
13600 SWALE LN
MIDLOTHIAN, VA 23112

HICKS, IRVING
109-04 177 ST
JAMAICA, NY 11433

HICKS, JR.
620 EAST 52ND
ODESSA, TX 79762

HICKS, LISA
1005 LAKE RIDGE DR
SAFETY HARBOR, FL 34695

HICKORY SPECIALTIES
3776 SOUTH HIGH STREET
COLUMBUS, OH 43207
USA

HICKS & OTIS PRINTS INC.
9 WILTON AVENUE
NORWALK, CT 06852
USA

HICKS III, JAMES
8109 CRAIGHEAD ROAD
HARRISBURG, NC 28075

HICKS MORLEY HAMILTON STEWART
BOX 371, T-D CENTRE
TORONTO ONTARIO, ON M5K 1K8
TORONTO

HICKS, ANNA
2366 E KNOLLHAVEN ST
SIMI VALLEY, CA 93065

HICKS, CHARLES
421 4TH ST SEN.E.
#2
WASHINGTON, DC 20003

HICKS, CURTIS
105 ADAMS CIRCLE
ROANOKE RAPIDS, NC 27870

HICKS, DEANIE
2529 W CACTUS RD
PHEONIX, AZ 85029

HICKS, FREEMAN
RT 15 BOX 43
COOKEVILLE, TN 38501

HICKS, JEANETTE
2506 BERRY RD
PLANT CITY, FL 33567

HICKS, KARIE
RR1 BOX 350 A
LAKE VILLAGE, IN 46349

HICKS, LYLE
SUSANK RD RT 2 BOX 99
HOISINGTON, KS 675441608

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

HICKS, M
1541 BLUFF DRIVE NE
LELAND, NC  28451

HICKS, MARIA
108 DEVONSHIRE ROAD
WABAN, MA  02468

HICKS, NANISKA
1119 S SUCCES
LAKELAND, FL  33801

HICKS, OTHEL
5809 NW 127TH ST
OKLAHOMA CITY, OK  73142

HICKS, RICHARD
1825 PETERSON RD NORTH
IOWA PARK, TX  76367

HICKS, STEPHANIE
2868 NORTH 33RD STREET
MILWAUKEE, WI  53210

HICKS, TERRY
114 SUNRISE LANE
LIZTON, IN  46149

HICKSON, ARTHUR
P O BOX 11641
NEW IBERIA, LA  70562

HICO CONCRETE INC.
C/O PATTEN BEERS CONSTRUCTION
SHREVEPORT, LA  71105
USA

HICO CONCRETE
C/O ADAMS CONSTRUCTION
NASHVILLE, TN  37211
USA

HICO CONCRETE
CAMBRIDGE, MA  02140
USA

HICO INC &&
CAMBRIDGE, MA  02140
USA

HICKS, MARGARET
1457 SWEETWATER RD
DOUGLAS, WY  82633

HICKS, MARIA
4715 BRIDLEWOOD DR.
COLUMBUS, GA  31909

HICKS, NANISKA
1119 SO. SUCCESS AVE
LAKELAND, FL  33801

HICKS, OTHEL
5809 NW 127TH ST
OKLAHOMA CITY, OK  731424103

HICKS, ROBIN W
ROUTE 1 BOX 713
WOODVILLE, AL  35776

HICKS, TARGGIE
6123 MARBUT FARMS CH
LITHONIA, GA  30058

HICKS, TERRY
RT. 4, BOX 480
ROANOKE RAJPIDS, NC  27870

HICO CONCRETE CO.
125 E. MAXWELL
LEXINGTON, KY  40508
USA

HICO CONCRETE
101 CUMMINGS COURT
ANTIOCH, TN  37013
USA

HICO CONCRETE
C/O BRADLEY MEMORIAL HOSPITAL
CLEVELAND, TN  37311
USA

HICO CONCRETE, INC.
C/O 1ST UNITED METHODIST CHURCH
HOPKINSVILLE, KY  42240
USA

HICO INC
950 RADFORD ST
CHRISTIANSBURG, VA  24068
USA

HICKS, MARGARET
1718 E 26TH ST
OWENSBORO, KY  42303

HICKS, MERLE
1224 N E 81ST STREET
PORTLAND, OR  97213

HICKS, ODIS
4341 W. CULLERTON   CHICAGO IL
CHICAGO, IL  60623

HICKS, RICHARD
108 DEVONSHIRE RD
WABAN, MA  02168

HICKS, SHARON
2701 CREST DRIVE
BAKERSFIELD, CA  933060000

HICKS, TERESA
1105 MAIN ST
BETHLEHEM, PA  18018

HICKS, THOMAS
1706 VALERO ST
FRIENDSWOOD, TX  77548

HICO CONCRETE CO.
147 BEAR CREEK PIKE
COLUMBIA, TN  38401
USA

HICO CONCRETE
ATTN: RONNIE
NASHVILLE, TN  37211-3102
USA

HICO CONCRETE
C/O FRITO LAY
PULASKI, TN  38478
USA

HICO CONCRETE, INC.
C/O PATTEN BEERS CONSTRUCTION IND.
SHREVEPORT, LA  71105
USA

HICO
940 RADFORD ST
CHRISTIANSBURG, VA  24073-2828
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HICO, INC.
940 RADFORD ROAD
CHRISTIANSBURG, VA 24073
USA

HIDDEN RIVER
BLDG. # 2
14025 RIVER EDGE DRIVE
TAMPA, FL 33637
USA

HIDDEN VALLEY WRECKER SERVICE, INC.
625 W. GULF BANK
HOUSTON, TX 77037
USA

HIDEN ANALYTICAL
75 HANCOCK RD. STE. D
PETERBOROUGH, NH 03458-1100
USA

HIDER, KIMBERLY
312 W PARKER
LAS CRUCES, NM 88005

HIERS, GEORGE
1007 MONTANA AVENUE
ENGLEWOOD, FL 34223

HIETER, HAROLD
2320 HIETER RD
QUAKERTOWN, PA 18951

HIGDON CONSTRUCTION CO INC
PO BOX 962
OWENSBORO, KY 42302
USA

HIGDON TYPEWRITER & SUPPLY
2205 MARYLAND AVE.
BALTIMORE, MD 21218
USA

HIGDON, CHARLES
2105 ASBURY COURT
OWENSBORO, KY 42303

HIGDON, JERRY
33775 N. 69TH STREET
SCOTTSDALE, AZ 85262

HIDALGO, DANIEL
2060 OCEANSIDE
EL PASO, TX 79936

HIDDEN VALLEY SAND & GRAVEL
BOX 7008, HCR82
MIDDLETOWN, CA 95461
USA

HIDDEN VLLY SND & GRVL IN
BOX 7008 HCR 82
MIDDLETOWN, CA 95461
USA

HIDEO KOYATA
122 BISHOPS FOREST DR
WALTHAM, MA 02154
USA

HIEB CONCRETE PRODUCTS
70 MCDANIEL DRIVE
SHELBYVILLE, KY 40065
USA

HIESTER, DODIE
174 BAY PINES ROAD
BURTON, SC 29902

HIETPAS, DOUGLAS
804 MONROE STREET
LITTLE CHUTE, WI 54140

HIGDON FURNITURE SHOWROOM
C/O WARCO CONSTRUCTION CO.
HIGH POINT, NC 27260
USA

HIGDON TYPEWRITER & SUPPLY
BALTIMORE, MD 21218
USA

HIGDON, DIANA
11619 ROLLING GLEN
UPPER MARLBORO, MD 20772

HIGDON, KAREN
350 CENTER AVE
WESTWOOD, NJ 07675

HIDALGO, JOSE
11691 NW 1ST TERRACE
MIAMI, FL 33172

HIDDEN VALLEY SAND & GRAVEL
HARTMANN ROAD
MIDDLETOWN, CA 95461
USA

HIDEN ANALYTICAL
231 EUROPA BLVD.
WARRINGTON, WA5 5TN
GBR

HIDEO KOYATA
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

HIEB CONCRETE PRODUCTS
P O BOX 6764
LOUISVILLE, KY 40207
USA

HIESTER, THERESA
101E ALTAMONTE DR
ALTAMONTE, FL 32701

HIGA, HELEN
1450 WEST 179TH ST.
GARDENA, CA 90248

HIGDON INC
2205 MARYLAND AVENUE
BALTIMORE, MD 21218
USA

HIGDON, ANNA
9248 OVERTON AVE.
SAN DIEGO, CA 92123

HIGDON, JAMES
350 CENTER AVENUE
WESTWOOD, NJ 07675

HIGDON, LYNDON
66 S PAINTER RD
CULLOWHEE, NC 28723

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HIGGINBOTHAM, BLANCHE
408 QUAIL RUN CIRCLE
FOUNTAIN INN, SC 29644

HIGGINBOTHAM, CASANDRA
RT. 1 BOX 322BB
HOPE MILLS, NC 28348

HIGGINBOTHAM, CHRISTOPHER
P. O. BOX 764
PORT BARRE, LA 70577

HIGGINBOTHAM, DAVID
540 TRUMAN STREET
BOLINGBROOK, IL 60440

HIGGINBOTHAM, KATHERINE
2500 COMMONWEALTH AV
STRATHMERE, NJ 08248

HIGGINS ELECTRIC
P.O. BOX 447
DOTHAN, AL 36302-0447
USA

HIGGINS INDUSTRIES, INC.
INDUSTRIAL CANAL
NEW ORLEANS, LA 70150

HIGGINS KNOBLAUCH DRYWALL
C/O WAREHOUSE
934 SOUTHWEST ST
WICHITA, KS 67213
USA

HIGGINS KNOBLAUCH
PO BOX9528
WICHITA, KS 67277
USA

HIGGINS, CHARLES
13916 MATHEWS DR
WOODBRIDGE, VA 22191

HIGGINS, CHARLES
6929 WILDWOOD COURT
INDIANAPOLIS, IN 46268

HIGGINS, ELLEN
251 NEWBURY ST
15
PEABODY, MA 01960

HIGGINS, FLORENCE
19 D HARBOR HILL DR.MONUMENT BEACH
BUZZARDS BAY, MA 02532

HIGGINS, GEORGE
32 BALCOM STREET
NASHUA, NH 03060

HIGGINS, JAMES
118 OVERLAND ROAD
WALTHAM, MA 02154

HIGGINS, KAREN
13887 86TH RD. NORTH
WEST PALM BEACH, FL 33412

HIGGINS, KASEY
6811 CONN AVE
CHEVY CHASE, MD 20015

HIGGINS, KENNETH
104 LINDA LANE
EASLEY, SC 29642

HIGGINS, KENNETH
20 QUAY ST
DANSVILLE, NY 14437

HIGGINS, LAQUENCY
ROUTE 3, BOX 803   SUNSET PARK EXT
LAURENS, SC 29360

HIGGINS, LORRIE
9920 N.W. 62ND LANE
GAINESVILLE, FL 32606

HIGGINS, MICHAEL
3300 TIGERVILLE ROAD
TRAVELERS REST, SC 29690

HIGGINS, PAMELA
68 RAWSON RD
ARLINGTON, MA 02174

HIGGINS, PAUL
6929 WILDWOOD COURT
INDIANAPOLIS, IN 46268

HIGGINS, RANDY
101 MAULDIN STREET
WILLIAMSTON, SC 29697

HIGGINS, RICHARD
444 FALCON RIDGE COURT.
SHERIDAN, WY 82801

HIGGINS, STACEY
23 SHIRLEY STREET
LEXINGTON, MA 02173

HIGGINS, SUSAN
9136 N WARWICK RD
INDIANAPOLIS, IN 46240

HIGGINS, THEODORE
1426 MALALUKA STREET
DELTONA, FL 32725

HIGGINS, THERESA
814 MAYFAIR WAY
ELDERSBURG, MD 21784

HIGGINS, TODD
10805 W 50TH TERR
SHAWNEE, KS 66203

HIGGINS, TONIA
2431 N. 44 STREET
MILWAUKEE, WI 53210

HIGGINS, WELDON
2212 CAMINO RIO
FARMINGTON, NM 87401

HIGGINS, WILLIAM
208 CHESTER AVE
BELLMAWR, NJ 08031

HIGGINS-MORDECA, JULIE
44 MALLET DRIVE
TOPSHAM, ME 04086

HIGGS, E THOMAS
59 EAST DEWEY AVE
WHARTON, NJ 07885

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HIGGS, JACKIE
631 BALLYWOOD
IRVING, TX 75060

HIGGS, RONALD
8677 CONCORD DRNE
JESSUP, MD 20794

HIGGS, STEVEN
5735 MINERAL AVE.
HALETHORPE, MD 21227

HIGH COUNTRY READY MIX
P. O. BOX 700
CORTEZ, CO 81321
USA

HIGH COUNTRY REDI MIX
PO BOX700
CORTEZ, CO 81321
USA

HIGH COUNTY READY MIX
10400 COUNTY ROAD 25
CORTEZ, CO 81321
USA

HIGH GRADE MATERIALS CO
10578 LINDEN DR
GRAND RAPIDS, MI 49504

HIGH GRADE MATERIALS CO
10578 LINDEN DR.
GRAND RAPIDS, MI 49504
USA

HIGH PLAINS CONCRETE
3200 N.W.CANYON
PLAINVIEW, TX 79072
USA

HIGH POINT ELEM.SCHOOL
11001 BLOOMFIELD DR.
ORLANDO, FL 32825
USA

HIGH POINT HOSPITAL
323 QUAKER LANE
HIGH POINT, NC 27262
USA

HIGH POINT PRECAST
5301 BURLINGTON ROAD
MC LEANSVILLE, NC 27301
USA

HIGH POINT PRECAST
9041 HWY. 311 S.
HIGH POINT, NC 27263
USA

HIGH POINT TRUST LAND CONTRACT
11557 HEMP ROAD
BRANDON, WI 53919
USA

HIGH PURITY STANDARDS
P.O. BOX 41727
CHARLESTON, SC 29423-1727
USA

HIGH PURITY STANDARDS, INC.
P.O. BOX 41727
CHARLESTON, SC 29423
USA

HIGH SCHOOL FFF
11001 OLD MEMORIAL HIGHWAY
TAMPA, FL 33635
USA

HIGH SIERRA READY MIX
2601 BUCKS LAKE ROAD
QUINCY, CA 95971
USA

HIGH SIERRA READY MIX
ATTN: ACCOUNTS PAYABLE
QUINCY, CA 95971
USA

HIGH SIERRA READY MIX
P.O. BOX 989
QUINCY, CA 95971
USA

HIGH TECH SERVICES
P.O. BOX 4515
CARY, NC 27519-4515
USA

HIGH TEMP, INC.
204 BISHOP ST.
DALTON, GA 30722-0607
USA

HIGH TEMPERATURE SYSTEM
16755 PARK CIRCLE
CHAGRIN FALLS, OH 44022
USA

HIGH TOWER GEOTECHNICAL SERV., INC
315 MEALY DRIVE
ATLANTIC BEACH, FL 32233
USA

HIGH TOWER GEOTECHNICAL SERV., INC
JOBSITE
ATLANTIC BEACH, FL 32233
USA

HIGH VACUUM APPARATUS
1763 SABRE STREET
HAYWARD, CA 94545
USA

HIGH, ANGELA
RT 1 BOX 135
GARYSBURG, NC 27831

HIGH, BOBETTE
PO BOX 116
MOMENCE, IL 60954

HIGH, ELIZABETH
126 E. OHIO ST.
MOMENCE, IL 60954

HIGH, LAYLOUS
127 HIGH DRIVE
SPARTANBURG, SC 29303

HIGH, LUCRETIA
8030 YOLANDA
DETROIT, MI 48234

HIGH, NANCY
623 N. EAGLE ISLAND
KANKAKEE, IL 60901

HIGH, R
STAR ROUTE BOX 16
GASTON, NC 27832

Exhibit 6
**Bar Date Notice & Non-Asbestos POC**

HIGH, ROSEMARY
4818 ASPEN WOOD
SAN ANTONIO, TX 78219

HIGH, SHIRLEY
109 P&J DRIVE
ROANOKE RAPIDS, NC 27870

HIGHER EDUCATION
6400 ARLINGTON BLVD
FALLS CHURCH, VA 22042
USA

HIGHFILL, DOUGLAS
1859 PUCKEET DRIVE
LILBURN, GA 30247

HIGHGATE ELECTRIC
29318 LORIE LANE
WIXOM, MI 48393
USA

HIGHHOUSE, ROBERT
211 PARK AVENUE
LUDLOW, KY 41016

HIGHLAND CHURCH
160-20 HIGHLAND AVE
JAMAICA, NY 11424
USA

HIGHLAND CORPORATE CAMPUS
10740 NALL ROAD
OVERLAND, KS 66211
USA

HIGHLAND HOME ELEMENTRY
HIGHWAY 331 SOUTH
HIGHLAND HOME, AL 36041
USA

HIGHLAND HOSPITAL
1000 SOUTH AVE
ROCHESTER, NY 14620
USA

HIGHLAND HOSPITAL
1453 E. BERT KOUNS INDUSTRIAL LOOP
SHREVEPORT, LA 71105
USA

HIGHLAND HOSPITAL
C/O HICO CONCRETE
SHREVEPORT, LA 71105
USA

HIGHLAND HYDRAULICS
9939 EXPRESS DR
HIGHLAND, IN 46322
USA

HIGHLAND HYDRAULICS
PO BOX 6267
BROADVIEW, IL 60155
USA

HIGHLAND INTERNATIONAL
465 INDUSTRIAL PARK DRIVE
BOONE, NC 28607
USA

HIGHLAND INTERNATIONAL
PO BOX 3564
BOONE, NC 28607
USA

HIGHLAND LABS INC
110 S GARFIELD
MOUNT ANGEL, OR 97362
USA

HIGHLAND LABS
110 SOUTH GARFIELD
MOUNT ANGEL, OR 97362
USA

HIGHLAND MIDDLE SCHOOL
1001 HIGHLAND AVENUE
ALBANY, GA 31701
USA

HIGHLAND PARK HIGH SCHOOL @@
HIGHLAND PARK, NJ 08904
USA

HIGHLAND PARK HIGH SCHOOL
4149 DRUID
DALLAS, TX 75203
USA

HIGHLAND PLATING
ATTN: SAUL GARZA
1001 NORTH ORANGE DRIVE
LOS ANGELES, CA 90038
USA

HIGHLAND PORT HOLDINGS LLC
1168 SHERLEN DRIVE
BRIDGEWATER, NJ 8807
USA

HIGHLAND POST HOLDINGS, LLC
1168 SHERLEN DRIVE
BRIDGEWATER, NJ 08807
USA

HIGHLAND STUCCO & LIME
15148 OXNARD ST
VAN NUYS, CA 91411
USA

HIGHLAND STUCCO & LIME
15148 OXNARD STREET
VAN NUYS, CA 91411
USA

HIGHLAND TANK & MFG. CO.
ONE HIGHLAND ROAD
STOYSTOWN, PA 15563
USA

HIGHLAND TRANSPORT
P.O. BOX 7893 STATION A
TORONTO, ON M5W 2R2
TORONTO

HIGHLANDER TRADING CO.
MARKS: HT 4345 / DOM REP
6152 NW 47TH AVE.
MIAMI, FL 33166
USA

HIGHLANDER TRADING CORPORATION
9600 N.W. 25TH STREET
MIAMI, FL 33172
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HIGHLANDER TRADING CORPORATION
ATTN: RICKY
7007 N.W. 30TH STREET
MIAMI, FL 33122
USA

HIGHLANDER, NORMAN
7829 ST. CLAIRE LANE
BALTIMORE, MD 21222

HIGHLANDS LITTLE LEAGUE
PO BOX 546
HIGHLANDS, TX 77562
USA

HIGHLANDS RANCH HIGH SCHOOL
9375 S. CRESTHILL LN.
HIGHLANDS RANCH, CO 80126
USA

HIGHLANDS RANCH
62 WEST PLAZA DRIVE
HIGHLANDS RANCH, CO 80126
USA

HIGHLANDS RANCH
METRO. DIST.
HIGHLANDS RANCH, CO 80126-2304
USA

HIGHLANDS REGIONAL MEDICAL CTR.
U.S. ROUTE #23 NORTH
PRESTONSBURG, KY 41653
USA

HIGHLIGHTS AND LOWLIGHTS
2600 VIRGINIA AVE., NW
WASHINGTON, DC 20037
USA

HIGHLIGHTS OF HOUSTON INC
P.O. BOX 840375
HOUSTON, TX 77284-0375
USA

HIGHLIGHTS OF HOUSTON, INC.
P.O. BOX 840375
HOUSTON, TX 77284-0375
USA

HIGH-PURITY STANDARDS
P O BOX 41727
CHARLESTON, SC 29423
USA

HIGH'S CHIMNEY SERVICE, INC.
645-J. LOFSTRAND LANE
ROCKVILLE, MD 20850
USA

HIGHSMITH INC.
P.O. BOX 800
FORT ATKINSON, WI 53538-0800
USA

HIGHSMITH RAINEY MEMORIAL HOSPITAL
C/O HICO CONCRETE
FAYETTEVILLE, NC 28301
USA

HIGHT, ELIZABETH
15 DEARBORN ST
MEDFORD, MA 02155

HIGHT, HARRIET
1507 TEMPLE MORE LANE
GREEN BAY, WI 54313

HIGHT, JEFFREY
5380 MEDICAL DR.
SAN ANTONIO, TX 78240

HIGHT, LEE
700 CLEARVIEW DRIVE
MADISONVILLE, KY 42431

HIGHT, ROBERT
345 LAKE FOREST DR
SPARTANBURG, SC 29307

HIGHTECH SIGNS
1400 N I-35 SUITE 104
CARROLLTON, TX 75006
USA

HIGHTOWER, ALEX
613 CAROLYN DRIVE
CLINTON, SC 29335

HIGHTOWER, AMY
475 OLD CHELSEA CIR.
MARIETTA, GA 30067

HIGHTOWER, BRYAN
2411 S. JACKSON ST.
FORT SMITH, AR 729017424

HIGHTOWER, DANNY
168 BURTON CREEKSIDE
WATERLOO, SC 29385

HIGHTOWER, DIANE
28 COUNTRY ESTATE
GREENVILLE, NC 27858

HIGHTOWER, FRED
20927 SMOKEY SAGE DR
KATY, TX 77450

HIGHTOWER, JAMES
1504 LASALLE STREET
TAMPA, FL 33607

HIGHTOWER, KELLY
4621 S. QUINCY AVE.
TULSA, OK 74105

HIGHTOWER, P
701 H SPRNG CHURCH RD
INMAN, SC 29349

HIGHWAY 36 LAND DEVELOPMENT CO
108555 E HIGHWAY 36
DEER TRAIL, CO 80105-9611
USA

HIGHWAY 53 READY MIX
HIGHWAY 53 SOUTH
POPLAR BLUFF, MO 63902
USA

HIGHWAY BODY WORKS INC
8600 TONNELLE AVE
NORTH BERGEN, NJ 07047
USA

HIGHWAY CONCRETE COMPANY
2615 CRYSTAL
FINDLAY, OH 45840
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HIGHWAY EQUIPMENT & SUPPLY CO.
P.O. BOX 547189
ORLANDO, FL 32854-1789
USA

HIGHWAY TRANSPORT INC
DEPARTMENT 888056
KNOXVILLE, TN 37995-8056
USA

HIGHWOODS AMENITIES BUILDING
18202 RICHMOND PARK DRIVE
TAMPA, FL 33647
USA

HIGHWOODS FORSYTH
PO BOX 65224  PATEWOOD 1 & 2
CHARLOTTE, NC 28265-0224
USA

HIGHWOODS PRESERVE TRAINING
C/O ALLSTATES
18202 RICHMOND PARK DRIVE
TAMPA, FL 33647
USA

HIGHWOODS
1105 NORTH CHURCH STREET
CHARLOTTE, NC 28204
USA

HIGNOJOS, BENITO
2207 LINDSAY ROAD
PECOS, TX 797727745

HI-GRADE MATERIALS CO INC
17671 BEAR VALLEY ROAD
HESPERIA, CA 92345
USA

HI-GRADE MATERIALS CO.
17671 BEAR VALLEY ROAD
HESPERIA, CA 92345
USA

HI-GRADE MATERIALS CO.
411 W. AVENUE H6
LANCASTER, CA 93534
USA

HI-GRADE MATERIALS CO.
64722 TWO MILE ROAD
JOSHUA TREE, CA 92252
USA

HI-GRADE MATERIALS CO.
6500 E. AVENUE "T"
LITTLEROCK, CA 93543
USA

HI-GRADE MATERIALS CO.
8701 MERIDAN ROAD
LUCERNE VALLEY, CA 92356
USA

HI-GRADE MATERIALS/ADELANTO
17450 ADELANTO ROAD
ADELANTO, CA 92301
USA

HI-GRADE PAINTS CO. INC
3545 NORTH KEDZIE
CHICAGO, IL 60618
USA

HIGUERA
MARINA DEL REY, CA 90292
USA

HIGUERA, ERIKA
1755 VILLAGE SQ CT
SEVERN, MD 21144

HI-HILL READY MIX
5165 N. HIGHWAY 11
COLUMBUS, IN 47201
USA

HIJAZI, YASSER
59 LINDEN STREET, #1
ALLSTON, MA 02134

HIKES POINT PAINT & WALLPAPER
3099B BRECKENRIDGE LANE
LOUISVILLE, KY 40220
UNK

HILAL, NADIA
180 N. SPRING LAKE DR.
ALTAMONTE SPRINGS, FL 32714

HILBERT, RICHARD
156 VALLEYVIEW MHP
READING, PA 19605

HILBERT, TIM
1221 NORTH ILLINOIS AVE
ARLINGTON HEIGHTS, IL 60004

HILBURN, KAREN
RT 4 BOX 39
ST PAULS, NC 28384

HILCO PLASTIC
4172 DANVERS CT. S.E.
GRAND RAPIDS, MI 49512
USA

HILCORP ENERGY CO.
PO BOX 61229
HOUSTON, TX 77208-1229
USA

HILDEBRAND, CHRISTINE
4400 MELROSE DR
227
WOOSTER, OH 44691

HILDEBRANDT, DARRELL
805 LIDA PLACE
BEL AIR, MD 21014

HILDENBRAND, RAYMOND
19 SOUTH 5TH STREET
READING, PA 19602

HILDERBRAND, GREGG
4400 MELROSE DR          LOT #227
WOOSTER, OH 44691

HILDRETH, DEBORAH S
42 SILVER HILL
NATICK MA, MA 01760

HILDRETH, EVA
1315 MORREENE RD APT
DURHAM, NC 27705

HILDRETH, HOWARD
3728 SARGENT ST
MADISON, WI 53714

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

HILE, MAUREEN
1506 ROUNDLEAF CT
RESTON, VA 22090

HILGER, BUD
8245 S SAYRE
BURBANK, IL 60459

HILGER, JAMES
113 EAST BARCK
LUVERNE, MN 56156

HILGERSOM, RAYMOND
3205 SIERRA RD
SAN JOSE, CA 95132

HI-LINE
P O BOX 841607
DALLAS, TX 75284-1607
USA

HILKER , CHRISTINE
21676 CLUB VILLA TERRACE

BOCA RATON, FL 33433

HILKER, CHRISTINE
21676 CLUB VILLA TERRACE
BOCA RATON, FL 33433

HILKER, CHRISTINE
500 W HARBOR DRIVE #822
SAN DIEGO, CA 92101

HILKER, LAURA
745 MILLERS RUN RD.
MCDONALD, PA 15057

HILKER, RENEE
8209 WIEBELO DRIVE
KNOXVILLE, TN 37931

HILKEY, RODNEY
889 E 2910TH SOUTH
VERNAL, UT 84078

HILKIN, J
C/O ANN ANDREOSATOS W R GRACE
62 WHITTEMORE AVE CAMBRI, MA 02140

HILL & ASSOCIATES
EL PRESIDIO BLDG
800 PRESIDIO AVE
SANTA BARBARA, CA 93101-2210
USA

HILL & COMPANY
1424-30 MONROE
TOPEKA, KS 66612
USA

HILL & COMPANY
148 WEST 24TH STREET
TOPEKA, KS 66612
USA

HILL & KNOWLTON, INC.
466 LEXINGTON AVE.
NEW YORK, NY 10017
USA

HILL AND BARLOW
ONE INTERNATIONAL PLACE
BOSTON, MA 02110

HILL AND HILL EXTERMINATORS
PO BOX 5248
HOUSTON, TX 77262

HILL AND KNOWLTON, INC.
P.O. BOX 8500-4445
PHILADELPHIA, PA 19178
USA

HILL BROS
PO BOX118
FALKNER, MS 38629
USA

HILL BROTHERS CHEMICAL CO.
1675 N.MAIN STREET
ORANGE, CA 92667
USA

HILL BROTHERS CHEMICAL CO.
SALT LAKE DIVISION
1675 N. MAIN STREET
ORANGE, CA 92667
US

HILL BROTHERS CONST.CO.
PO BOX119
FALKNER, MS 38629
USA

HILL BROTHERS
1524 OLD HWY 61.
CLEVELAND, MS 38732
USA

HILL BROTHERS
395 BYTTALIA RD.
COLLIERVILLE, TN 38017
USA

HILL BROTHERS
4082 CASINO CENTER DRIVE
ROBINSONVILLE, MS 38664
USA

HILL BROTHERS
9701 HWY 72 EAST
WALNUT, MS 38683
USA

HILL BROTHERS
P. O. BOX 131
FAULKNER, TN 38629
USA

HILL BROTHERS
PO BOX119
FALKNER, MS 38629
USA

HILL BUILDING SUPPLY INC
2301 SHERIDAN AVE
SPRINGFIELD, OH 45505
USA

HILL CO./ COAST INSUL
PO BOX 30928
SAN JOSE, CA 95152
USA

HILL CO/SCHMID INSULATION
8449 MIRACREST PL
SAN DIEGO, CA 92121
USA

HILL CONTROLS & ELECTRIC
P O BOX 1055
SPRINGVILLE, AL 35146
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HILL COUNTRY MATERIALS
15130 TOEPPERWEIN RD
SAN ANTONIO, TX 78233
USA

HILL COUNTRY MEMORIAL HOSPITAL
209 MEDICAL DRIVE
FREDERICKSBURG, TX 78624
USA

HILL COUNTRY
15130 TOPPERWEIN
SAN ANTONIO, TX 78233
USA

HILL JR, GUY
P O BOX 1866
CASPER, WY 82602

HILL MANUFACTURING CO. INC
1500 JONESBORO RD SE
ATLANTA, GA 30315
USA

HILL MANUFACTURING COMPANY
1500 JONESBORO ROAD SE
ATLANTA, GA 30315
USA

HILL MANUFACTURING COMPANY, INC.
1500 JONESBORO ROAD SE
ATLANTA, GA 30315
USA

HILL TOP C/O OMNI
1958 W BROAD STREET
COLUMBUS, OH 43223
USA

HILL TOP
1958 W BROAD STREET
COLUMBUS, OH 43223
USA

HILL WYNNE TROOP & MEISINGER
P O BOX 240088
LOS ANGELES, CA 90024-3902
USA

HILL, ALEXANDER
4 AIRWAY CIRCLE #3C
TOWSON, MD 21286

HILL, ALONZOL
681 SW 8TH STREET
BELLE GLADE, FL 33430

HILL, ANGIE
RT 2 BOX 185
COMMERCE, GA 30529

HILL, ARTHUR
169A LONG HILL DRIVE
YORKTOWN HGHTS, NY 10598

HILL, ARTHUR
RT 1 BOX 540
SYCAMORE, GA 31790

HILL, AURORA
722 CENTRAL ST
PLAINFIELD, NJ 07062

HILL, B
3020 ST. BABETTE LANE
ST. CHARLES, MO 63301

HILL, B
6820 JEFFERSON PAIGE-APT 2
SHREVEPORT, LA 71119

HILL, BARBARA
30 SOUTH DOUGHTY AVE
305
SOMERVILLE, NJ 08876

HILL, BARBARA
7665 DARTMOOR AVENUE
GOLETA, CA 93117

HILL, BARNEY
1414 DAVON LN
HOUSTON, TX 77058

HILL, BETTY
6809 N.W. 22
BETHANY, OK 73008

HILL, BILLY
106 CHERRY ST.
LAKE JACKSON, TX 77566

HILL, BOYD
P O BOX 40
NICOMA PARK, OK 73066

HILL, BRUCE
4144 GREYSTONE WAY APT. #601
SUGAR LAND, TX 774793001

HILL, BRUCE
RT 2 BOX 310
HALIFAX, NC 27839

HILL, BURIEN
1109 FAYETTEVILLE RD
ATLANTA, GA 30316

HILL, CHERYL MARIE
3329 WEBSTER AVENUE
PITTSBURGH PA, PA 15219

HILL, CHERYL
P.O. BOX 596
TRENTON, NC 28585

HILL, CHRIS
961 SOUTH HIGHWAY 11LOT 10
SOCIAL CIRCLE, GA 30025

HILL, CHRISTON
50 MASS AVE #106A
CAMBRIDGE, MA 02139

HILL, CINDY
P.O. BOX 352
MAYSVILLE, GA 30558

HILL, DARRELL
1929 WAREHAM RD.
BALTIMORE, MD 21222

HILL, DEBBIE
8029 STILLWELL ROAD
CINCINNATI, OH 45237

HILL, DEBRA
307 NEW BOSTON RD
STURBRIDGE, MA 01566

HILL, DEEANGELA
2929 KINGSVIEW DR
AUGUSTA, GA 30909

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HILL, DENISE
3305 OLD OAKS DR.
BAYTOWN, TX 77521

HILL, DONALD
P.O. BOX 658
CLEARLAKE, CA 95422

HILL, DORIS
19 RONNIE DRIVE
MANAHWKIN, NJ 080505325

HILL, EDWARD
3377 MEADWOBROOK
CLEVELAND HEIGHTS, OH 44118

HILL, FRANCISCA
42 HILLSIDE AVENUE
BEDFORD, MA 01730

HILL, FRED
106 BOYD AVENUE
SIMPSONVILLE, SC 29681

HILL, GILBERT
8481 BEDFORD ROAD
PASADENA, MD 211222733

HILL, H
14840 NARANJA LAKES BLVD
NARANJA, FL 330328335

HILL, JAMES
2617 MELBA ROAD
ELLICOTT CITY, MD 21043

HILL, JAMES
8122 EDGEWATER ROAD
BALTIMORE, MD 21226

HILL, JEFFREY
4144 MANOR HOUSE DR N.E.
MARIETTA, GA 30062

HILL, JERRY
523 HOUSTON STREET
SPARTANBURG, SC 29303

HILL, JUETTA
3507 CRIPPLE CREEK
DALLAS, TX 75224

HILL, DEWAYNE
1407 E LONS
BROWNFIELD, TX 79316

HILL, DONNA
13200 HAMLET MILL
DAVISTON, AL 36256

HILL, DOUGLAS ERIC
701 HILLCREST DR.
HIGH POINT, NC 27262

HILL, ERIC
13 ST. MICHAEL
ST. PETERS, MO 63376

HILL, FRANK
3146 HEWITT AVE        #147
SILVER SPRING, MD 20906

HILL, FRED
112 W RIDGEWAY RD
HONEA PATH, SC 29654

HILL, GRACE
ROUTE 6 BOX 94D
KINSTON, NC 28501

HILL, JACK
1735 MILTON AVE
MASSILLON, OH 44646

HILL, JAMES
2700 ASPEN
KILGORE, TX 75662

HILL, JAMES
88 SMULL AVE
WEST CALDWELL, NJ 07006

HILL, JEFFREY
758 FOREST ROAD
ROCK HILL, SC 29730

HILL, JODY
438 TIMBERVIEW LANE
SIMPSONVILLE, SC 29681

HILL, JUNIOR
6021 WOODHAVEN DRIVE
LAKELAND, FL 33811

HILL, DIANE
5765 CRANE PLACE
ORLANDO, FL 32807

HILL, DORA
2121 BENTON
BAKERSFIELD, CA 93304

HILL, EARL
8208 GORMAN AVE
258
LAUREL, MD 20707

HILL, EVA
5820 DIAMOND OAK DR SOUTH
HALTOM CITY, TX 76117

HILL, FRANKLIN
2110 LOST DAUPHIN RD
DE PERE, WI 54115

HILL, GEORGE
RT2 BOX 139 GN
RIVERTON, WY 82501

HILL, GUY
117 IMPERIAL DRIVE
FRIENDSWOOD, TX 77546

HILL, JACK
3004 TIMOTHY WAY
EDMOND, OK 73034

HILL, JAMES
514 ISBILL ROAD
CHATTANOOGA, TN 37419

HILL, JANICE
6233 NORMAN ROAD
OKLA. CITY, OK 731227225

HILL, JERRY
2415 LAKEVIEW DRIVE
SUAMICO, WI 54173

HILL, JOHN
2955 BOWLING ST. SW
237
CEDAR RAPIDS, IA 52404

HILL, KAREN
5321 HEADDRESS CT
VIRGINIA BEACH, VA 23464

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HILL, KATHLEEN
2328 W ECHO LANE
PHOENIX, AZ 85021

HILL, KATHY
2495 HIGHWAY 29
7
LAWRENCEVILLE, GA 30244

HILL, KENNETH
10 MEADOW DRIVE
LITTLETON, MA 01460

HILL, KENNETH
102 BARLEY RUN
SIMPSONVILLE, SC 29681

HILL, KENNETH
2600 S. JOSHUA AVE
BROKEN ARROW, OK 74012

HILL, KENNETH
3760 N. 28TH STREET
MILWAUKEE, WI 53216

HILL, LA VERNE
1311 CHIEF HILL DRIVE
GREEN BAY, WI 543131452

HILL, LAURIE
455 FERRIS LANE
RENO, NV 89509

HILL, LEE
6715 GLEN MEADOW LOOP
LAKELAND, FL 33809

HILL, LEONARD
3606 N. WILDER ROAD
PLANT CITY, FL 33565

HILL, LEROY
5605 ELDERON AVE
BALTIMORE, MD 21215

HILL, LINDA
60 SAVOY RD
NEEDHAM, MA 02192

HILL, LISA
924 MAPLEWOOD
ANDERSON, IN 46012

HILL, LOLITA
1245 13TH ST NW    #2
WASHINGTON, DC 20005

HILL, LON
1018 N THOMPSON DR
K7
MADISON, WI 53704

HILL, LONNIE
524 KING MALCOLM AVE
ODENTON, MD 21113

HILL, MARILYNN
2 GASTON STREET
MEDFORD, MA 02155

HILL, MICHELLE
3440 N.W 170 STREET
CAROL CITY, FL 33056

HILL, NINA
4405 DUNHAVENN RD
DUNWOODY, GA 30338

HILL, PAMELA
P.O. BOX 870121
NEW ORLEANS, LA 70187

HILL, PATRICIA L
RT 2  BOX 233A
RINGGOLD GA, GA 30736

HILL, PATRICIA
18950 MARSH LANE
805
DALLAS, TX 75287

HILL, PATRICK
4053 1/2 BUCKINGHAM
LOS ANGELES, CA 90045

HILL, PEGGY
5030 SIERRA CIRCLE
DAYTON, OH 45414

HILL, RACHEL
20134 CLUB HILL DR. #32
GERMANTOWN, MD 20874

HILL, RANDALL
105 CAVALIER DR #54
GREENVILLE, SC 29607

HILL, REBEKAH
4304 N PORTLAND
OKLAHOMA CITY, OK 73112

HILL, RETA
RT 1 BOX 213
BALDWIN, GA 30511

HILL, RHONDA
112 WEST RIDGEWAY RD
HONEA PATH, SC 29654

HILL, RHONDA
2342 WEBSTER AVE.
PITTSBURGH, PA 15219

HILL, RICK
3906 SANTIAGO ST.
SEBRING, FL 33871

HILL, RICK
931 LANGDON COURT
ANNAPOLIS, MD 21403

HILL, ROBIN
5328 PATRICK HENRY DRIVE
BALTIMORE, MD 21225

HILL, ROGER
4506 BERMUDA
WICHITA FALLS, TX 76308

HILL, RONNIE
3536 E CAMBRIDGE
PHOENIX, AZ 85008

HILL, RUSSELL
794 STEELE ST
CRAIG, CO 81625

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HILL, SABRINA
206 SKYHILL ROAD #6
ALEXANDRIA, VA  22314

HILL, SANDY
524 KING MALCOLN AVE
ODENTON, MD  21113

HILL, TERRY
78 NOTTINGHAM CT
MONTVALE, NJ  07645

HILL, VELMA
3003 HWY 51 N. LOT 99
NESBIT, MS  38651

HILL, WILLIAM
3019 ROBINSON ROAD
MISSOURI CITY, TX  77459

HILLANDALE SHOPPING CENTER
CHARLES S GIOVETTI MANAGER
702 N MIDVALE BLVD
SUITE 1
MADISON, WI  53705-3294
USA

HILLBRO PRODUCTS & SYSTEMS, INC
6108 BRITTMOORE RD.
HOUSTON, TX  77041
USA

HILLCREST ELEMENTARY SCHOOL
4302 BONNY OAKS DR.
CHATTANOOGA, TN  37416
USA

HILLCREST MEDICAL GROUP
P O BOX 306
PRYOR, OK  74362
USA

HILLEMAN, THOMAS
3142 CANFIELD AVE
RHODES, IA  50234

HILLHOUSE HIGH SCHOOL
480 SHERMAN PARKWAY
NEW HAVEN, CT  06511
USA

HILLIARD, JAMES
3230 WALLACE ROAD
BARTOW, FL  338309638

HILL, SALLY
8502 E SHERIDAN
SCOTTSDALE, AZ  852572428

HILL, SHARLA
5421 OLD ALTON RD
GRANITE CITY, IL  62040

HILL, TIMOTHY
117 IMPERIAL DRIVE
FRIENDSWOOD, TX  77546

HILL, VIRGINIA
5740 W 42ND STREET
INDIANAPOLIS, IN  46254

HILL, WILLIAM
3410 GATESHEAD #202
SILVER SPRING, MD  20904

HILLAR, G
C/O C BOARDMAN W R GRACE
55 HAYDEN AVENUE   LEXING, MA  02173

HILLCREST CHURCH
12123 HILLCREST ROAD
DALLAS, TX  75230
USA

HILLCREST GROUP, INC., THE
20 UNIVERSITY ROAD
CAMBRIDGE, MA  02138
USA

HILLCREST MEDICAL SERVICES CLINIC
3301 WEST MINISTER RD.
WACO, TX  76714
USA

HILLER, KENNETH
4905 EAST AVENUE
OKLA. CITY, OK  73129

HILLIARD JR., THOMAS
146 ATHENS
CROWLEY, LA  70526

HILLIARD, JANE
21 SOUTH LAKE WAY
REISTERSTOWN, MD  21136

HILL, SAMUEL
741 BELLVIEW RD
WOODRUFF, SC  29388

HILL, SHARON
14141 W. HIRAM ROAD
MARANA, AZ  85653

HILL, TRACY
2001 TAYLOR DR
GASTONIA, NC  28052

HILL, WILLIAM JR
7879 W. SHORE CT.
RIVERDALE, GA  30274

HILL, WILLIE
1519 TOPP AVE
JACKSON, MS  39204

HILLBISH, VINCENT
46 OLD FRIEDNSBURG RD
READING, PA  19606

HILLCREST ELEMENTARY SCHOOL
1010 EAST CONCORD STREET
ORLANDO, FL  32803
USA

HILLCREST HOSPITAL
729 SOUTH EAST MAIN STREET
SIMPSONVILLE, SC  29681
USA

HILLDRUP MOVING & STG
P O BOX 669
STAFFORD, VA  22555
USA

HILLERY, DONALD
2862 EDGEWOOD STREET
MOBILE, AL  36607

HILLIARD, CHRISTI
905 N.LINAM
HOBBS, NM  88240

HILLIARD, JANNA
2038 CHITTIM TRAIL  DR.
SAN ANTONIO, TX  78232

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HILLIARD, JR., KENNETH
8280 BODKIN AVENUE
PASADENA, MD 21122

HILLIARD, KENNETH
8395 CAROL DRIVE
PASADENA, MD 21122

HILLIARD, NITA
79 CHURCH ST
MANTENO, IL 60950

HILLIARD, RAYMOND
85 SHAW ST
LOWELL, MA 01851

HILLIER, HOWARD
350 BIRCH AVE
AKRON, CO 80720

HILLIER, STEELE
83 MORRELL ST
NEW BRUNSWICK, NJ 08901

HILLIPS, CLYDE
7825 N.W. 84TH ST.
OKLAHOMA CITY, OK 73132

HILLIS, DAVID
12711 E. 37TH ST.
TULSA, OK 74146

HILLMAN CANCER CENTER
5115 CENTRE AVENUE
PITTSBURGH, PA 15232
USA

HILLMAN, JAMES
641 S. COLLIER
INDIANAPOLIS, IN 46241

HILLMAN, R. MYRON
35 ARAPAHO RD
RANSOM CANYON, TX 79366

HILL-MOCK, NARUEMON
1659-I HILO HOLLY PLACE
HONOLULU, HI 96818

HILLS MATERIALS
225 EAST CENTRE
RAPID CITY, SD 57709
USA

HILLS MATERIALS
510 N. PINE STREET
CHADRON, NE 69337
USA

HILLS MATERIALS
HIGHWAY 89
CUSTER, SD 57730
USA

HILLS MATERIALS
P.O. BOX 2320
RAPID CITY, SD 57709
USA

HILLS MATERIALS
SCHOOL STREET - BOX 809
HOT SPRINGS, SD 57747
USA

HILLS MATERIALS
SOUTH HAIG STREET
GORDON, NE 69343
USA

HILLS, BERNADETTE
3831 FREEMAN ROAD
JACKSONVILLE, FL 32207

HILLS, MARGARET
RR 4 BOX 408
WELLS, ME 04090

HILLS, PATRIC
9205 HORSESHOE LK RD
CEDAR RAPIDS, IA 52411

HILLSBORO AUTO PARTS
10810 HWY 21
HILLSBORO, MO 63050-5208
USA

HILLSBORO CEMENT PRODUCTS
211 MADISON ST
HILLSBORO, WI 54634
USA

HILLSBORO CEMENT PRODUCTS
HILLSBORO, WI 54634
USA

HILLSBORO MIDDLE SCHOOL
3812 HILLSBOORO ROAD
NASHVILLE, TN 37215
USA

HILLSBOROUGH HIGH SCHOOL
466 RAIDER BOULEVARD
BELLE MEAD, NJ 08502
USA

HILLSDALE DRUM SITE
TEXAS COMMERCE TOWER
HOUSTON, TX 77002
USA

HILLSDALE MALL
HILLSDALE BLVD.
SAN MATEO, CA 94401
USA

HILLSGROVE, DARYLE
166 PITTSFIELD ROAD
LOUDON, NH 03301

HILLSIDE FLORIST OF WOBURN INC
888 MAIN STREET
WOBURN, MA 01801
USA

HILLSIDE HIGH SCHOOL
3727 FAYETTEVILLE ROAD
DURHAM, NC 27707
USA

HILLSIDE ORCHID FARMS
HWY 441
TIGER, GA 30576
USA

HILLSMAN, DEBORAH
316 E HANCOCK DR
AUGUSTA, GA 30909

HILLSMAN, VANESSA
414 AIKEN ST.
AUGUSTA, GA 30901

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HILLTOP BASIC RESOURCES INC
511 WATER STREET
CINCINNATI, OH 45202
USA

HILLTOP BASIC RESOURCES
1 W 4TH STREET
CINCINNATI, OH 45202
USA

HILLTOP BASIC RESOURCES
511 WEST WATER STREET
CINCINNATI, OH 45202
USA

HILLTOP BASIC RESOURCES
ONE WEST FOURTH STREET
CINCINNATI, OH 45202
USA

HILLYARD
P O BOX 846087
DALLAS, TX 75284-6087
USA

HILLYER INC
MACOMB, IL 61455
USA

HILLYER INC.
501 DEER ROAD
MACOMB, IL 61455
USA

HILLYER INC.
BOX 728
MACOMB, IL 61455
USA

HILLYER, MICHAEL
4773 DAISY LANE CIRCLE
WEST BEND, WI 53095

HILSKY, J
113 CHERRYTREE LN
MIDDLETOWN, NJ 07748

HILSON, KATHERINE
4022 MINTWOOD ST
PITTSBURGH, PA 15224

HILT JR., FLOYD
502 BEECH ISLAND AVE.
BEECH ISLAND, SC 29841

HILTENBRAND, ROBERT
8547 EDNEY RIDGE DRIVE
CORDOVA, TN 380189469

HILTERMAN, JOSEPH
1611 CARLISLE AV
RICHMOND, VA 23231

HILTI CANADA LTEE
7250 ROUTE TRANSCANADIENNE
ST-LAURENT, QC H4T 1A3
TORONTO

HILTI CONSTRUCTION CHEMICALS, INC.
P. O. BOX 21148
TULSA, OK 74121, OK 02140
USA

HILTI INC.
P O BOX 382002
PITTSBURGH, PA 15250-8002
USA

HILTI TULSA CENTRAL WAREHOUSE
5404 S. 122 E. AVE
TULSA, OK 74146
USA

HILTI
PO BOX 21148
TULSA, OK 74121
USA

HILTI, INC.
P.O. BOX 21148
TULSA, OK 74121
USA

HILTI, INC.
P.O. BOX 382002
PITTSBURGH, PA 15250-8002
USA

HILTON AK CHIN
FIREPROOFING SPECIALTIES
LAS VEGAS, NV 89101

HILTON AT UNIVERSITY PLACE
HARRIS BOULEVARD
CHARLOTTE, NC 28273

HILTON AUSTIN AIRPORT HOTEL
9515 NORTHWEST AIRPORT DR.
AUSTIN, TX 78719

HILTON BALTIMORE AND TOWERS
20 WEST BALTIMORE ST
BALTIMORE, MD 21201

HILTON CONCRETE PRODS
1400 SPRING HILL RD
TERRE HAUTE, IN 47802

HILTON DAVIS CO
P O BOX 73605-N
CLEVELAND, OH 44193
USA

HILTON DFW LAKES
POST OFFICE BOX 842179
DALLAS, TX 75284

HILTON GARDEN HOTEL
15445 DEPOT LANE
UPPER MARLBORO, MD 20772
USA

HILTON GARDEN INN
11204 HOPSON ROAD
ASHLAND, VA 23005
USA

HILTON GARDEN INN
801 MARSHALL FARMS ROAD
OCOEE, FL 34761
USA

HILTON GARDEN INN
MILLER'S INSULATION
ALBUQUERQUE, NM 87101
USA

HILTON GARDENS
C/O WARCO
650 TINSLEY WAY
ROCK HILL, SC 29730
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HILTON HAWAIIAN VILLAGE
C/O GROUP BUILDERS
308 KILUA ST.
HONOLULU, HI 96819
USA

HILTON HOTEL
PORTLAND, OR 97204
USA

HILTON HOTELS CORPORATION
THE WALDORF-ASTORIA HOTEL
NEW YORK, NY 10022
USA

HILTON NORTHWEST ATLANTA
2055 SOUTH PARK PLACE
ATLANTA, GA 30339
USA

HILTON WATERFRONT BEACH RESORT, THE
21100 PACIFIC COAST HIGHWAY
HUNTINGTON BEACH, CA 92648
USA

HILTON, JERRY
RT 3 BOX 68-B
GREENVILLE, GA 30222

HILTON, TENNIE
305 W ASH
WILBURTON, OK 74578

HILTON, WILLIE
4115 BUCKINGHAM ROAD
BALTIMORE, MD 21207

HIMACHAL FUTURISTIC COMMUNICATIONS
ELECTRONICS COMPLEX
CHAMBAGHAT
SOLAN HP 173213, 0
INDIA

HIMES, KATHY
2540 EASTLAND DR
OWENSBORO, KY 42303

HIMLER M.D., GEORGE
5021 SW 77TH STREET
MIAMI, FL 331436039

HILTON HEAD MEDICAL CENTER
25 HOSPITAL CENTER BLVD.
HILTON HEAD ISLAND, SC 29926
USA

HILTON HOTELS CORP
301 PARK AVENUE
NEW YORK, NY 10022
USA

HILTON HOUSTON HOBBY AIRPORT
8181 AIRPORT BOULEVARD
HOUSTON, TX 77061
USA

HILTON ORLANDO/ALTAMONTE SPRINGS
350 S NORTH LAKE BLVD
ALTAMONTE SPRINGS, FL 32715
USA

HILTON, CONNIE
RT 3 BOX 68-B
GREENVILLE, GA 30222

HILTON, LAWRENCE
1001 CARMEL PARKWAY
30
CORPUS CHRISTI, TX 78411

HILTON, THE
6TH AND WISCONSIN
MILWAUKEE, WI 53203
USA

HILTZ, DOUGLAS
11 NASON TERRACE
WOBURN, MA 01801

HIMBERT, GERALDINE
1724 EDGEWOOD AVE.
315
SOUTH MILWAUKEE, WI 531723408

HIMES, SHIRLEY
496 N MARKET ST
SHREVE, OH 44676

HIMMEL, CLAIRE
102 E KILLARNEY DR
THIBODAUX, LA 70301

HILTON HEAD MEDICAL OFFICE BLDG.
40 OKATIE CTR. BLVD. SOUTH
BLUFFTON, SC 29910
USA

HILTON HOTELS CORP.
301 PARK AVENUE
NEW YORK, NY 10022
USA

HILTON INN OF OAK LAWN
9333 S. CICERO AVENUE
OAK LAWN, IL 60453
USA

HILTON SKY TOWER
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

HILTON, DENNIS
4 HARVEST LANE
NASHUA, NH 03063

HILTON, MARK
3912 BEECHWOOD
PERLAND, TX 77581

HILTON, THOMAS
1320 CHERRY AVENUET
BETHLEHEME, PA 18017

HILYER, JOHN
2014 DEREN WAY
ATLANTA, GA 30345

HIMES, DENNIS
1105 JACOB CIRCLE
SCOTTSDALE, PA 15683

HIMICH, KELLY
2137 CAROLINA AVENUE
W MIFFLIN, PA 15122

HIMMERICH, ROBERT
9 SUNSET DR. LAY RT.
CRAIG,, CO 81625

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HIMPLER, WILLIAM
4631 EASTERN AVE
MT RAINIER, MD 20712

HINAHON, CLARA
9012 MILL ST
FORT WASHINGTON, MD 20744

HINCHEY, CYNDI
3092 COTTON CREEK
CASPER, WY 82601

HINCKLEY & SCHMITT INC.
2545 SOUTH FERREE
KANSAS CITY, KS 66103
USA

HINCKLEY & SCHMITT INC.
4120 GLOBEVILLE ROAD
DENVER, CO 80216
USA

HINCKLEY & SIERRA SPRINGS
315 SOUTH 57TH DRIVE
PHOENIX, AZ 85043-3637
USA

HINCKLEY & SIERRA SPRINGS
6810 S JORDAN ROAD
ENGLEWOOD, CO 80112-4202
USA

HINCKLEY ALLEN & SNYDER
1500 FLEET CENTER
PROVIDENCE, RI 02903
USA

HINCKLEY SPRING WATER CO
P O BOX 1888
BEDFORD PARK, IL 60499-1888
USA

HINCKLEY SPRING WATER CO
P O BOX 2404
BEDFORD PARK, IL 60499-2404
USA

HINCKLEY SPRINGS
6055 S HARLEM AVE
CHICAGO, IL 60638
US

HINCKLEY, ALFRED
12 WESTBORN DRIVE
MERRIMACK, NH 030544562

HINCKLEY, KEVIN
3 VARNEY AVE.
N CHELMSFORD, MA 01863

HINDE, H. STEVEN
4718 HAVENWOODS
HOUSTON, TX 77066

HINDERER, LYNDON
1561 11TH STREET WEST
DICKINSON, ND 58601

HINDERLITER, JEFFREY
P O BOX 215
WATSEKA, IL 60970

HINDMAN, CARL
ROUTE 2
ENOREE, SC 29335

HINDON CORPORATION ENGINEERED
2055 BEE'S FERRY ROAD
CHARLESTON, SC 29414
USA

HINDS & COON CO
PO BOX 5
BOSTON, MA 02127-0005
USA

HINDS & COONS CO.
P.O. BOX 5
BOSTON, MA 02127-0998
USA

HINDS COUNTY TAX COLLECTOR
P O BOX 1727
JACKSON, MS 39215-1727
USA

HINDS, C
3 GERARD AVE
EAST FREETOWN, MA 02717

HINDS, HYACINTH
454 ROSE AVENUE
W HEMPSTEAD, NY 11552

HINDS, NORMAN
1659 TULIP CIRCLE
AUBURN, CA 95603

HINDS, SHAWANNA
818 S.W. 73RD AVE
N. LAUDERDALE, FL 33068

HINDSLEY, BRENDA
241 BLANCHARD    # 4104
W MONROE, LA 71291

HINE, GEORGE
3127 N WOLTERS
FRESNO, CA 93703

HINEBAUGH, LEONA
7601 WHITTLE RD
MACON, GA 31210

HINER, JAMES
15026 ST CLOUD
HOUSTON, TX 77062

HINES BUILDING
C/O THOMPSONS BUILDING MATERIALS
1008800 WILSHIRE
LOS ANGELES, CA 90001
USA

HINES BUILDING
C/O THOMPSONS BUILDING MATERIALS
10960 WILSHIRE
LOS ANGELES, CA 90050
USA

HINES INTEREST LTD. PARTNERSHIP
PM REALTY GROUP
16945 NORTH CHASE DR.
SUITE 2300
HOUSTON, TX 77060-2544

HINES JR, JOSEPH
RD 2 BOX 469
RED HOOK, NY 125719546

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HINES, BRENT
2233 N. CIELO
HOBBS, NM 88260

HINES, BRIAN
127 PROSPECT STREET
MIDLAND PARK, NJ 07432

HINES, DAVID
121 EDGEFIELD STREET
INMAN, SC 293499758

HINES, DEANNA
14520 ST MARYS
DETROIT, MI 48227

HINES, E
2813 NEWKIRK AVENUE
WILMINGTON, NC 28403

HINES, GERARD
415 NEW BRIDGE ROAD
NEW MILFORD, NJ 07646

HINES, GRACE
202 EAST PRESTON
STANWOOD, IA 52337

HINES, JAMES
8402 GREENS LANE
BALTIMORE, MD 21207

HINES, JEROME
2040 ARMSTRONG DR
MARRERO, LA 70072

HINES, JERRY
1421 FOURTH STREET
LAKE ARTHUR, LA 70549

HINES, JESSIE
987-# A CLUBHOUSE CI
DECATUR, GA 30058

HINES, JOY
3755 NW 35TH STREET
COCONUT CREEK, FL 33066

HINES, JOYCE
P.O. BOX 129
LIBUSE, LA 71348

HINES, LAUCHLIN
4751 KITAMAT TRL
LIMA, OH 45805

HINES, MARION
120 ELIZABETH
WILMINGTON, IL 60481

HINES, MARY-K
#1072
FORT WORTH, TX 76112

HINES, MAURICE
3022 CRATER RD
PETERSBURG, VA 23805

HINES, MYRON
6548 ACRE RD.
MARRERO, LA 70072

HINES, PATRICIA
4310 VALLEY RD
CASPER, WY 82604

HINES, PAUL
BOX 161
STANWOOD, IA 523370161

HINES, PAULINE
276 SAVOY AVENUE
EDISON, NJ 08820

HINES, ROMAN
HC 69
BIG SPRING, TX 79720

HINES, RONALD
1822 E. BROWN
LUBBOCK, TX 79403

HINES, TERRY
493 KULA RD
ANAMOSA, IA 52205

HINES, VIRGINIA
P O BOX 151
WINTERVILLE, NC 28590

HINES, WACSEL
P.O. BOX 893
BAXLEY, GA 315130893

HIN-FAB, INC.
6191 KILBY RD.
HARRISON, OH 45030
USA

HINGHAM EDUCATION FOUNDTN
63 SOUTH STREET
HINGHAM, MA 02043
USA

HINGISS, SUSAN
846 N. 14TH STREET
H
MILWAUKEE, WI 53233

HINKEL III, CHARLES
P O BOX 443        902 W. LUCILE
HEBBRONVILLE, TX 78361

HINKEL, LEO
2328 CASCADE DRIVE
GILLETTE, WY 82716

HINKEMEYER, STEPHEN
1272 BARCLAY ST
CRAIG, CO 81625

HINKLE BLOCK
39 GARNER SCHOOL RD.
SOMERSET, KY 42502
USA

HINKLE CONTRACTING CORPORATION
PO BOX200
PARIS, KY 40362
USA

HINKLE ROOFING PRODUCTS, INC.
639 FIRST COURT, NORTH
BIRMINGHAM, AL 35211
UNK

HINKLE, CATHERINE
11309 RILEY
OVERLAND PARK, KS 66210

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HINKLE, COREY
4005 8TH STREET
BALTIMORE, MD 21225

HINKLE, HENSLEY, SHANOR & MARTIN
218 MONTEZUMA AVENUE
SANTA FE, NM 87504-2068
USA

HINKLE, JEFFREY
P O BOX 62
PLUCKEMIN, NJ 07978

HINKLE, JOHN
5733 S MOBILE
CHICAGO, IL 60638

HINKLE, JR, JOHN
5733 SO MOBILE ST
CHICAGO, IL 60638

HINKLE, SCOTT
6037 S. ARCHER
CHICAGO, IL 60638

HINKLEY, LANCE
2134 VIEW CREST GLEN
ESCONDIDO, CA 92026

HINKLY SPRINGS
PO BOX 1888
BEDFORD PARK, IL 60499
US

HINMAN POOL CO
636 FUSSELL ROAD
LEESBURG, GA 31763
USA

HINMAN, DAVID
1079 MULBURY MANSION
YUKON, OK 73099

HINMAN, FRANCES DELL
P.O. BOX 353
URBANNA, VA 23175

HINMAN, INC.
636 FUSSELL ROAD
LEESBURG, GA 31763
USA

HINMAN, KIMBERLY
16532 COAL KILN RD
PAINTER, VA 23420

HINMAN, VINCENT
9124 ORLANDO PL NE
ALBUQUERQUE, NM 87111

HINMAN-PYLE, LISA
324 LAKEBROOK COURT
MARTINEZ, CA 94553

HINN, JAN
1850 GAMMON COURT
THOUSAND OAKS, CA 91362

HINNANT, JAMES
715 DANA DRIVE
BURKBURNETT, TX 76354

HINNEPIN COUNTY PUBLIC SAFETY BLDG.
401 S. 4TH AVENUE
MINNEAPOLIS, MN 55415
USA

HINOJOSA JR, ARNOLDO
P.O. BOX 3021
ALICE, TX 78333

HINOJOSA, ALONSO
1200 JONES
MISSION, TX 78572

HINOJOSA, DAVID
2510 LOCUST
LAREDO, TX 78043

HINOJOSA, ESTER
394 FERN DR
BROWNSVILLE, TX 78520

HINOJOSA, GUADALUPE
2909 GARAPAN DR
DALLAS, TX 75224

HINOJOSA, JORGE
1924 SOUTH 36TH
MCALLEN, TX 78501

HINOJOSA, JOSE
P O BOX 501
ORANGE GROVE, TX 78372

HINOJOSA, LUIS
64 DEWITT PLACE
HACKENSACK, NJ 07601

HINOJOSA, MARTA E
6620 S 33RD ST
MCALLEN, TX 78510

HINOJOSA, NOE
RT 1 BOX 100 DH
MISSION, TX 78572

HINOJOSA, REYNALDO
6108 N. CYNTHIA
MCALLEN, TX 78504

HINOTE, BILLY
3610 VICKI DR
MULBERRY, FL 33860

HINOTE, JR, BILLY
1828 JOSEPHINE STREET
LAKELAND, FL 33801

HINRICHS, MARJORIE
44 WINNOCKS NECK RD
SCARBOROUGH, ME 04074

HINRICHSEN S & G CONCRETE
RT 1 BOX 51
EWING, NE 68735
USA

HINRICHSEN S&G CONCRETE
RT1 BOX 51
EWING, NE 68735
USA

HINSHAW & CULBERTSON
TOM SCHRIMPF
,
UNK

HINSHAW, JOYCE
2469 CO RD #9
ESTILL FORK, AL 35745

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HINSHAW, LUKE
5720 66TH ST.
LUBBOCK, TX  79424

HINSHAW, WILLIAM L
1810 TAMARIN ST
VENTURA, CA  93003

HINSON, CATHERINE
1925 CHESTNUT DRIVE
HIGH POINT, NC  27262

HINSON, HERBERT
406 VINECREST DR
MATTHEWS, NC  28105

HINSON, THOMAS
3812 N  BRYAN AVE
BETHANY, OK  73008

HINSON, VERNON
1206 WEST DRIVE
WESTWEGO, LA  70094

HINSON, WILARD
1700 BRANHAM AVE.
CAMDEN, SC  29020

HINTON, CHARLES
3501 DAYTON BLVD
E 10
CHATTANOOGA, TN  37415

HINTON, CLYDE
P. O. BOX 5288
ODESSA, TX  79764

HINTON, GARY
217 RIDDLETOWN RD
GRAY COURT, SC  29645

HINTON, HERBERT
1707 CALIFORNIA AVE
CHICKASHA, OK  73018

HINTON, MARVIN
217 HAZELWOOD PLACE
PISCATAWAY, NJ  08854

HINTON, PHILLIP
199 HICKORY DOWNS
GRAY COURT, SC  29645

HINTON, SANDRA
4412 JUNCTION
PLANO, TX  75093

HINTZ, C
915 N APPLETON ST
APPLETON, WI  54911

HINTZ, ELLEN
W311 S8949 CHEROKEE PASS
MUKWONAGO, WI  53149

HINTZ, ROBERT
2935 VINCE LN
GREEN BAY, WI  54313

HINTZ, RUDOLPH
906 W 36 TH
ODESSA, TX  79763

HINZ, JAMES
440 WASHINGTON ST
GLENVIEW, IL  60025

HINZ, R
350 24TH STREET NW 101D
WINTER HAVEN, FL  33880

HINZE, CARY
527 DUNWOODY DRIVE
SIMPSONVILLE, SC  29681

HINZE, MARK
530 BEACON ST
BOSTON, MA  02215

HINZEL, LORI
1942 NE 4TH ST
DEERFIELD BEACH, FL  33441

HINZMAN, KELLY
8804 KNIGHT ST
FT BELVOIR, VA  22060

HIOS II, MICHAEL
6 HERSEY AVE
BEVERKY, NH  01915

HIOTT, TERRI
362 GOLDSMITH RD
SIMPSONVILLE, SC  29681

HIP INSURANCE PLAN OF GREATER NY
BOX 5036 GPO
NEW YORK, NY  10087
USA

HIPAGE CO INC, THE
PO BOX 751409
CHARLOTTE, NC  28275
USA

HIPP, JOHN
2031 HIGHWAY 11
LANDRUM, SC  293569204

HIPP, PAUL
P O BOX 1453
SIMPSONVILLE, SC  29681

HIPPEN, CHESTER
938 235TH AVE
MONMOUTH, IL  61462

HIPPLE, ANGELA
513 PINE VALLEY ROAD
JACKSONVILLE, NC  28546

HIPPO & THE WILD BUNCH
4503 PARADISE ROAD
LAS VEGAS, NV  89109
USA

HIPPS, BOBBY
336 BRYSON FORD RD
GRAY COURT, SC  29645

HIPPS, ELENA
808 JONESVILLE ROAD
SIMPSONVILLE, SC  29681

HIPPS, SARAH
108 BURDETTE ROAD
SIMPSONVILLE, SC  29681

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HIPPS, THOMAS P
618 JONESVILLE ROAD
SIMPSONVILLE, SC  29681

HIRAKI & ASSOCIATES
TORANOMON NO  5 MORI BLDG
NO  17-1  TORANOMON 1-CHOME
MINATO-KU
TOKYO,  105-0001
JPN

HIRATA, RUSSELL
98-1671 HAPAKI STREET
AIEA, HI  96701

HIREKNOWLEDGE
1700 SANSON STREET SUITE 203
PHILADELPHIA, PA  19103
USA

HIRSCH, JOHN
CRESTMONT #5, PO BX 157
EAGLES MERE, PA  17731

HIRSCHHORN, ADELE
501 BRITTANY K
DELRAY BEACH, FL  33446

HIRSCHMANN, ELSIE
423 VALLEY MEADOW CIRCLE
REISTERTOWN, MD  21136

HIRTLER, GEORGE
10 PARKSIDE AVENUE
MADISON, NJ  07940

HIS EQUIPMENT GROUP, LLC
P.O. BOX 417
LYNBROOK, NY  11563
USA

HISCO
1150 WEST GENEVA
TEMPE, AZ  85282
USA

HISE COMPANY, THE
PO BOX 64806
BATON ROUGE, LA  70896
USA

HIPWELL, JEAN
P.O. BOX 51
BRADFORDWOODS, PA  15015

HIRAM ASH
9 WILLOW STREET
WINSTED, CT  06098
USA

HIRE, JEANETTE
1891-122 ACCESS RD
COVINGTON, GA  30209

HIRSCH, BRADLEY
600 FULTON ST.      APT V2
FARMINGDALE, NY  11735

HIRSCH, JOYCE
29 CAMPBELL AVE
SUFFERN, NY  10901

HIRSCHLER FLEISCHER WEINBERG COX &
PO BOX 500
RICHMOND, VA  23218-0500
USA

HIRSCHY, BARBARA
434 CHEROKEE FORD RD
BLACKSBURG, SC  29702

HIRZEL BROTHERS FLOWERS
427 EAST BROADWAY
TOLEDO, OH  43605
USA

HISATOMI, TED
1206 W 155TH STREET
GARDENA, CA  902474003

HISCO
1601 WILKENING COURT
SCHAUMBURG, IL  60173
USA

HISER, J
1428 COUNTY ROAD
2500E
OGDEN, IL  618599747

HI-Q ENVIRONMENTAL PROD.CO.
7386 TRADE ST.
SAN DIEGO, CA  92121
USA

HIRAM ASH
P O BOX 203
COLEBROOK, CT  06021
USA

HIRE, JR
205 AMHERST WAY
CONYERS, GA  30208

HIRSCH, CORINNE
3881 N 49TH AVENUE
HOLLYWOOD, FL  33021

HIRSCH, THOMAS
1570 EASTSWAN CIRCLE
ST LOUIS, MO  63144

HIRSCHMAN, MARY
7838 67TH ST CT
COTTAGE GROVE, MN  55016

HIRTER, RICK
5505 CANDLEBERRY
ST JOSEPH, MO  64503

HIS EQUIPMENT GROUP LLC
POST OFFICE BOX 417
LYNBROOK, NY  11563
USA

HISCO
10863 ROCKWALL ROAD
DALLAS, TX  75238-1213
USA

HISCOE, GEORGE
BOX 562 COLBY RD
TILTON, NH  03276

HISER, VICKI
13026 CORPUS CHRISTI
HOUSTON, TX  77015

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HISEROTE, KELLY
800 EAST 100
KANSAS CITY, MO  64131

HISEY, SANDRA
RT 2 BOX 144 B4
MONTICELLO, KY  42633

HI-SHEAR CORPORATION
2600 SKYPARK DRIVE
TORRANCE, CA  90509
USA

HISHMEH, CAROL
112 MOUNTAIN AVENUE
MIDDLESEX, NJ  08846

HISHMEH, JOHN
5005 EDGEMOOR LANE
BETHESDA, MD  20814

HISHMEH, RIMA
5005 EDGEMOOR LANE
BETHESDA, MD  20814

HISLEY JR, JEROME
604 WOODSIDE RD
BALTIMORE, MD  21208

HISPANIC AMERICAN CAREER JOURNAL
7272 E BROADWAY  STE 307
TUCSON, AZ  85710
USA

HISPANIC EMPLOYMENT QUARTERLY
POST OFFICE BOX 1197
BRIDGEVIEW, IL  60455-0197
USA

HISPANIC JOURNAL
22344 CANYON CLUB DR
CANYON LAKE, CA  92587
USA

HISPANIC REGISTER, THE
12188 CENTRAL AVE DEPT 325
CHINO, CA  91710
USA

HISPANIC WORLD NEWS
7616 LINDLEY AVENUE
RESEDA, CA  91335
USA

HISPANOS UNIDOS DEL SUR
3852 W 71ST STREET
CHICAGO, IL  60629
USA

HI-STAT MANUFACTURING CO INCORPORAT
345 SOUTH MILL STREET
LEXINGTON, OH  44904
USA

HISTORIC CONSTRUCTION
400 LA FAYETTE ST
NEW ORLEANS, LA  70130
USA

HISTORIC REALTY LLP
101 EAST MAIN STREET
WEST PATTERSON, NJ  07424
USA

HISTORICAL ATLANTIC CITY CONVENTION
C/O EASTERN MATERIALS
BROADWALK
ATLANTIC CITY, NJ  08401
USA

HISTORICAL ATLANTIC CITY CONVENTION
PACIFIC AVE AND GEORGIA AVE
ATLANTIC CITY, NJ  08401
USA

HISTORICAL EXPANSION, THE
130 WEST PACES FERRY ROAD
ATLANTA, GA  30305
USA

HITACHI INSTRUMENTS INC.
ATLANTA, GA  30384-8205
USA

HITACHI INSTRUMENTS INC.
DRAWER CS 198205
ATLANTA, GA  30384-8205
USA

HITACHI INSTRUMENTS
3100 NORTH FIRST ST.
SAN JOSE, CA  95134
USA

HITACHI METALS AMERICA LTD.
2400 WESTCHESTER AVENUE
PURCHASE, NY  10577
USA

HITCH, MELVIN
225 BUTEO WOODS LANE
LAS VEGAS, NV  89144

HITCHCOCK REHAB. CNTR.
690 MEDICAL PK. DR.
AIKEN, SC  29801
USA

HITCHCOCK REHABILITATION CENTER
690 MEDICAL PARK DR
AIKEN, SC  29801
USA

HITCHCOCK, B
605 BELMONT
DUMAS, TX  79029

HITCHCOCK, BARBARA
101 BEECHWOOD RD.
FLORHAM PARK, NJ  07932

HITCHCOCK, CAROL
2479 JEFFERSON AVE
WASHINGTON, PA  15301

HITCHCOCK, DENNIS
1285 CORONADA DR.
LAWRENCEVILLE, GA  30243

HITCHCOCK, DIANE
330 WATER ST
SHREVE, OH  44676

HITCHCOCK, JENNIFER
302 NEWMANTOWN RD
GROVETOWN, GA  30813

HITCHCOCK, TAMMY
109 MLJ SUMMIT
EASLEY, SC  29640

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

HITCHCOCK, TIM
330 WATER ST  BOX 385    LOT #39
SHREVE, OH  44676

HITCHCOX, JEFFREY
376 E WILBUR RD
THOUSAND OAKS, CA  91360

HITCHCOX, ROBERT
376 E. WILBUR RD
THOUSAND OAKS, CA  91360

HITCHENS, JORICIA
4050 MORGAN RD # 180
UNION CITY, GA  30291

HITCHINGER SA SE CX
9120 SAN MATEO TEXAS III IND PK
LAREDO, TX  78041
USA

HITCHINGS, ELIZABETH
2698 N. STATE ROUTE 1
MARTINTON, IL  60951

HITE COMANY, THE
BEALE AVENUE & 31ST
ALTOONA, PA  16603-1754
USA

HITE COMANY, THE
PO BOX 1754
ALTOONA, PA  16603-1754
USA

HITE, ALICE
18999 N MILLER LAKE LN
MT. VERNON, IL  62864

HITE, JAMES
302 APOLLO COURT
ROUND LAKE, IL  60073

HITE, SUSAN
801 MACE ST
GREENSBURG, PA  15601

HITE, WILLIAM
400 BRACEY LANE
BRACEY, VA  23919

HITEC CORP.
65 POWER ROAD
WESTFORD, MA  01886
USA

HI-TECH BUSINESS SYSTEMS
9008 YELLOW BRICK ROAD  SUITE E
BALTIMORE, MD  21237-5313
USA

HI-TECH COLOR, INC.
1721 MIDWAY ROAD
ODENTON, MD  21113
USA

HI-TECH CONCRETE
3535 SOUTH CR 500 EAST
LAFAYETTE, IN  47905
USA

HITECH CONTROL SYSTEMS, INC.
497 CIRCLE FREEWAY DR.
CINCINNATI, OH  45246
USA

HI-TECH CONTROLS & AUTOMATION
1700A SOUTH HIGHWAY 41
DALTON, GA  30720
USA

HI-TECH CONTROLS & AUTOMATION
3470 S. DIXIE HIGHWAY
DALTON, GA  30720
USA

HI-TECH DATA PRODUCTS INC
PO BOX 66960
LOS ANGELES, CA  90066-0960
USA

HI-TECH FIBERS
A DIV. OF MARTIN COLOR-FI,INC.
DEPT. 3257 P.O. BOX 2153
BIRMINGHAM, AL  35287
US

HI-TECH FIBERS
PO BOX 469
EDGEFIELD, SC  29824
USA

HI-TECH FUSES INC
415 19TH ST DRIVE SE
HICKORY, NC  28602
USA

HI-TECH METALS, INC.
1500 INTERSTATE 35 W.
DENTON, TX  76207
USA

HI-TECH TRUCK RIGGING
610 MARTIN
HOUSTON, TX  77018
USA

HI-TECK COLLISION & FRAME SPECIALIS
5360 N. STATE RD.7
FORT LAUDERDALE, FL  33319
USA

HITS TRANSPORTATION
9001 WEST 79TH PLACE
JUSTICE, IL  60458
USA

HITSHEW JR., DWANE
P. O. BOX 643
LYMAN, WY  82917

HITSHEW, DWANE
BOX 1896
GRANBURY, TX  76048

HITT & HILLER
510 SW THIRD AVE SUITE 309
PORTLAND, OR  97204
USA

HITT & HILLER
510 SW THIRD AVE SUITE 309
PORTLAND, OR  97204

HITT EQUIP. CO.
6060 INTERSTATE CIR.
CINCINNATI, OH  45242
USA

HITT EQUIP., INC.
6060 INTERSTATE CIR.
CINCINNATI, OH  45242
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HITT, LUKE
116 SHAGBARK COURT
SIMPSONVILLE, SC  29680

HITT, MARY
P.O. BOX 1846
SIMPSONVILLE, SC  29681

HITZLER, JEFFREY
1066 ST PAUL
GREEN BAY, WI  54304

HIVAC CORP
PO BOX 75332
CLEVELAND, OH  44101-2199
USA

HI-VAC SALES & SERVICES CORP.
117 INDUSTRY ROAD
MARIETTA, OH  45750
USA

HI-VAC SALES & SERVICES CORP.
MARIETTA, OH  45750
USA

HIVOLT PRODUCTIONS ENTERTAINMENT
49, JALAN SS2/72 PETALING JAYA
SELANGOR,, IT  47300
UNK

HIWASSEE BUILDERS SUPPLY
100 DECATUR PIKE
ATHENS, TN  37303
USA

HIWAY CONCRETE PRODUCTS
147 FIFTH STREET
SADDLE BROOK, NJ  07662
USA

HI-WAY CONCRETE PRODUCTS
147 FIFTH STREET
SADDLE BROOK, NJ  07663
USA

HI-WAY CONCRETE PRODUCTS
2746 CRANBERRY HIGHWAY
WAREHAM, MA  02571
USA

HI-WAY CONCRETE PRODUCTS
2746 CRANBERRY HWY
WAREHAM, MA  02571
USA

HIWAY CONCRETE PRODUCTS
P.O. BOX 525
SADDLE BROOK, NJ  07662
USA

HI-WAY PAVING (TERRITORY 328)
VARIOUS LOCATIONS
HILLIARD, OH  43026
USA

HI-WAY PAVING (TERRITORY 330)
INDIANA LOCATIONS
WEST LAFAYETTE, IN  47906
USA

HI-WAY PAVING (TERRITORY 343)
VARIOUS LOCATIONS OHIO
SWANTON, OH  43558
USA

HI-WAY PAVING (TERRITORY 348)
MCCLAVEN ROAD
CORAOPOLIS, PA  15108
USA

HI-WAY PAVING (TERRITORY 348)
VARIOUS LOCATIONS - PA
PITTSBURGH, PA  15200
USA

HI-WAY PAVING CO - DO NOT USE
RT. 119
WILLIAMSON, WV  25661
USA

HI-WAY PAVING CO.
INTERSTATE 90
ERIE, PA  16506
USA

HI-WAY PAVING INC
4343 WEAVER CT., NORTH
HILLIARD, OH  43026
USA

HI-WAY PAVING
US RTE 22
HOPEWELL, OH  43592
USA

HI-WAY PAVING, INC.
4343 WEAVER CT. NORTH
HILLIARD, OH  43026
USA

HI-WAY PAVING, INC.
DAYTON AIRPORT
VANDALIA, OH  45377
USA

HIWILLER, KRISTINE
P.O. BOX 71
BOYENS, PA  16020

HIX, KIM
11115 BRIANWOOD
MOMENCE, IL  60954

HIX, LAURIE
450 OLD RIVER ROAD
BIRDSBORO, PA  19508

HIX, SCOTT
1324 DOVE COURT
BRADLEY, IL  60915

HIXSON UTILITY DISTRICT
P O BOX 98
HIXSON, TN  37343-0098
USA

HIXSON, BURL
2508 HICKORY VALLEY RD
CHATTANOOGA, TN  37421

HIZON, SALOME
2845 ALLEW WAY
SAN DIEGO, CA  92139

HJ SERVICE CO.
1245 HALSTED ST.
CHICAGO HEIGHTS, IL  60411
USA

HJB ENTERPRISES
1697 MARY DRIVE
PLEASANT HILL, CA  94523
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HJORT JR, CARL
4943 WILDFLOWER DR
LAKELAND, FL 33811

H-K READY MIX COMPANY INC
3002 FM 2977
RICHMOND, TX 77469
USA

H-K READY MIX COMPANY INC.
3002 FM 2977
RICHMOND, TX 77469
USA

HK SYSTEMS
3101 HAYNEVILLE RD
MONTGOMERY, AL 36108
USA

HK SYSTEMS
P.O. BOX 95032
CHICAGO, IL 60694-5032
USA

HK SYSTEMS
PO BOX 95032
CHICAGO, IL 60694-5032
US

HKO ISOLIER'UND
GERMANY
TEXTILTECHNIK GMBH
GERMANY, 99999
DEU

HL ELECTRONICS
5144 PEACHTREE ROAD
ATLANTA, GA 30341
USA

HLATKY, HOPE
6 LIBERTY CIRCLE
FAIRCHANCE, PA 15436

HLAVAC, KATHY
702 SAVANNAH LANE
CRYSTAL LAKE, IL 60014

HLAVACEK, SUSAN
5153 ROLLING ACRES RD
WALKER, IA 52352

HLEBECHUK, LARRY
BOX 302
SOUTH HEART, ND 58655

HLEBICHUK, JOHN
402 1/2 RANA CT.
GRAND JUNCTION, CO 81503

HM INSPECTOR OF TAXES
UNITED KINGDOM INLAND REVENUE
HARROW 2 DISTRICT
HARROW, MIDDLESEX, HA1 2DG
GBR

HM MILLER CONSTRUCTION CO.
P.O. BOX 131
MOGADORE, OH 44260
USA

HM MILLER CONSTRUCTION
1225 WATERLOO ROAD
SUFFIELD, OH 44260
USA

HMO ILLINOIS INC
PO BOX 1186
CHICAGO, IL 60690
USA

HMO ILLINOIS INC.
P O BOX 1186
CHICAGO, IL 60690-1186
USA

HMO ILLINOIS
P.O. BOX 1186
CHICAGO, IL 60690-1186
USA

HMR MECHANICAL BLDG.
10236 MARION PARK DRIVE
KANSAS CITY, MO 64137
USA

HMR
59 TEMPLE PL. SUITE 704
BOSTON, MA 02111-1346

HMR
59 TEMPLE PL SUITE 704
BOSTON, MA 02111-1346
USA

HNU SYSTEMS INC
P O BOX 2080 DEPT 141
HARTFORD, CT 06145-2080
USA

HO, AIMING
2900 OLIVEWOOD TER #102
BOCA RATON, FL 33431

HO, CHANH
1382 N PLEASANTBRG DR
GREENVILLE, SC 29607

HO, CHI
215 BENT OAK WAY
SPARTANBURG, SC 29301

HO, JUDY
1613 RISING WAY
WESTFIELD, NJ 07090

HO, WAYGEE
130 THIRD AVENUE
7F
BROOKLYN, NY 11217

HOADLEY, DENNIS
4080 CEDAR RIDGE RD
POWDER SPRINGS, GA 30073

HOAG HOSPITAL
C/O WESTSIDE BUILDING MATERIALS
301 NEWPORT BLVD.
NEWPORT BEACH, CA 92663
USA

HOAG, DANA
P. O. BOX 831
HUDSON, NH 03051

HOAG, LARY
1213 SYCAMORE ST
LIBERAL, KS 67901

HOAGLAND, DEBORAH
2445 RIVERSIDE PLACE
LOS ANGELES, CA 90039

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

HOAGLAND, FRED
1531 BEAUMONT AVE
TEMPLE, PA 19560

HOAGLAND, LEROY
207 MELBOURN LANE
GREENVILLE, SC 296152034

HOAK, PENNY
9600 CASTLETON DR
ALLISON PARK, PA 15101

HOANG, LUONG
929 PEAR STREET
READING, PA 19601

HOANG, MINH
8819 E. PARK ST.
BELLFOWER, CA 90706

HOANG, QUANG
201 W WINDSOR ST
READING, PA 19601

HOAR CONSTRUCTION
P.O. BOX 660400
BIRMINGHAM, AL 35266-0400
USA

HOARD, WILMA
1416 E IDLEWILD ST
TAMPA, FL 33604

HOBART BROTHERS CO
600 WEST MAIN ST
TROY, OH 45373
USA

HOBART CORP.
8869 KELSO DRIVE
BALTIMORE, MD 21221
USA

HOBART CORP.
P.O. BOX 93852
CHICAGO, IL 60673
USA

HOBART CORPORATION
3810 CONSUMER STREET
RIVIERA BEACH, FL 33404-1710
USA

HOBART CORPORATION
75 STERGIS WAY
DEDHAM, MA 02026-6865
USA

HOBART CORPORATION
P.O. BOX 905047
CHARLOTTE, NC 28290-5047
USA

HOBART READY MIX INC
2711 WEST RIDGE RD
HOBART, IN 46342
USA

HOBART READY MIX
2711 OLD W RIDGE ROAD
KINGSFORD HEIGHTS, IN 46346
USA

HOBART READY MIX
2711 W OLD RIDGE RD
HOBART, IN 46342
USA

HOBART WILLIAM SMITH COLLEGES
PULTENEY STREET
GENEVA, NY 14456
USA

HOBBS & ASSOCIATES
2696 RELIANCE DR. SUITE 303
VIRGINIA BEACH, VA 23452
USA

HOBBS & ASSOCIATES
PO BOX 10250
VIRGINIA BEACH, VA 23450
USA

HOBBS, CHARLES
2727 LARCHMONT
MESQUITE, TX 751505149

HOBBS, EDWIN
PO BOX 25
WARREN, NH 03279

HOBBS, FLORA
6633 GEORGE
JACKSON, MS 39206

HOBBS, GERALD
PO BOX 293
DUNLAP, TN 37327

HOBBS, JEFF
14426 SO. KOLIN
MIDLOTHIAN, IL 60445

HOBBS, KIMBERLY
3008 CLAUDIA DR.
AUGUSTA, GA 30906

HOBBS, LARRY
954 LIVE OAK CIRCLE APT # B
HARLINGEN, TX 78550

HOBBS, MARIA
P.O. BOX 253, 105 N. ADAM ST.
MARTINTON, IL 60950

HOBBS, MARLIN
1301 EDITH DRIVE #34
ALICE, TX 78332

HOBBS, P GAIL
158 W. SUMMIT ST
SOMERVILLE, NJ 08876

HOBBS, ROY
661 BARBEY ST
BROOKLYN, NY 11207

HOBBS, STELLA
ROUTE 1 BOX 1425
JEFFERSONVILLE, GA 31044

HOBBS, THOMAS
134 MILITIA PLACE
ODENTON, MD 21113

HOBBS, THOMAS
809 CHANDLER
ALICE, TX 78332

HOBBS, WILLIAM
7205 WILLOWDALE AVE
BALTIMORE, MD 21206

HOBBY CENTER, THE
800 BAGBY
HOUSTON, TX 77002
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOBBY, KINGSLEY
2073 SW AMERICANA ST
PORT ST LUCIE, FL 34953

HOBDY, LISA
13150 BISSONNET
HOUSTON, TX 77099

HOBEL, DENNIS
2765 16TH AVE
MARION, IA 52302

HOBEL, J
C/O BEEBE WILSON CRYOVAC
INTERSTATE 85 DUNCAN, SC 29334

HOBGOOD ELECT. & MACHINERY CO., INC
COLUMBIA, SC 29230
USA

HOBGOOD ELECT. & MACHINERY CO., INC
P.O. BOX 3073
COLUMBIA, SC 29230
USA

HOBGOOD, SHERLYN
1037 LIDO COURT
FT LAUDERDALE, FL 33326

HOBLIN, BARBARA
515 BLAUVELT RD
PEARL RIVER, NY 10965

HOBOKEN COVE
1500 HUDSON STREET
HOBOKEN, NJ 07030
USA

HOBSON, THERESA
100 28TH AVE.
SYLVAN BEACH, NY 13157

HOCH BROS INC
HODGE RD
LOWVILLE, NY 13367
USA

HOCH BROS INC.
HODGE RD.
LOWVILLE, NY 13367
USA

HOCH BROS
DO NOT USE
HODGE RD
LOWVILLE, NY 13367
USA

HOCH BROS
DO NOT USE
UTICA BLVD.
BOONVILLE, NY 13309
USA

HOCH, CRAIG
BOX 8635 HAAF RD
FOGELSVILLE, PA 18051

HOCH, PATRICIA
144 RUTH STREET
HAMBURG, PA 19526

HOCH, RICHARD
2325 BRICK TAVERN RD
QUAKERTOWN, PA 18951

HOCHGESANG, CONNIE
P O BOX 48
WHITMER, WV 26296

HOCHLEUTNER, DEBORAH
11508 BRENDONRIDGE
RICHMOND, VA 23233

HOCHMANN, JAROSLAVA
3335 HYMAN PLACE
NEW ORLEANS, LA 70131

HOCK BAMBERGER, EDIE
820 HUDSON ST  APT 2-5
HOBOKEN, NJ 07030

HOCK, DENNIS
1827 E N WOODSIDE DR
SALT LAKE CIT, UT 84124

HOCK, JENNIFER
3600 W. SPENCER ST.
APPLETON, WI 54914

HOCK, KEITH
107 AVE D # 206
MARATHON, FL 33050

HOCKADAY, ALLEN
802 N BROADWAY
6
RIVERTON, WY 82501

HOCKADAY, JEFFREY
PO BOX 1554
ROANOKE RAPIDS, NC 27870

HOCKENBERRY, GRANT
4569 BELLVILLE N RD
BELLVILLE, OH 44813

HOCKENBERRY, JAMES
23 RANDALL ROAD
PRINCETON, NJ 08540

HOCKER, WILLIAM
5716 N. HERMITAGE
CHICAGO, IL 60660

HOCKERS, CHARLES
965 LAWTON PL
DE PERE, WI 541152624

HOCKERS, NORBERT
2673 RAVINE WAY
GREEN BAY, WI 54301

HOCKERSMITH, RICK
4233 N. 49TH AVE
PHOENIX, AZ 85031

HOCKETT, ROY
110 S W 7TH
PLAINVILLE, KS 67663

HOCKING, EILLEEN
618 LINCOLN ST
ROCKVILLE, MD 20850

HOCKMEYER EQUIPMENT CORP
6 KITTY HAWK LANE
ELIZABETH CITY, NC 27909
USA

HOCKMEYER EQUIPMENT CORP.
P.O. BOX 754
UNION CITY, NJ 07087
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HODA, REGINA
26174 WOLF CREEK RD
PASS CHRISTIAN, MS 39571

HODDE, MICHAEL
470 N.W. 20TH STREET #307
BOCA RATON, FL 33431

HODDER, CHRISTINE
5904 CONNECTICUT AVE
CHEVY CHASE, MD 20815

HODEK, MICHAEL
1638 BERKSHIRE
GREEN BAY, WI 54313

HODES, BESSIE
21 OXFORD STREET
WINCHESTER, MA 018900940

HODGDEN, CHARLES
215 HIGHWAY 30 WEST
12
MT VERNON, IA 52314

HODGDON, SCOTT
6 SUNSET DRIVE
PEABODY, MA 01960

HODGE & DWYER
808 SOUTH SECOND STREET
SPRINGFIELD, IL 62704
USA

HODGE & DWYER
P.O. BOX 5776
SPRINGFIELD, IL 62705-5776
USA

HODGE & DWYER
POST OFFICE BOX 5776
SPRINGFIELD, IL 62705-5776
USA

HODGE & DWYER
POST OFFICE BOX 5778
SPRINGFIELD, IL 62705-5776
USA

HODGE, C
4205 OLD HWY 37, UNIT #6
LAKELAND, FL 33813

HODGE, DAVID
1008 LISA CT
GARNER, NC 27529

HODGE, FORREST
501 CAMELOT DRIVE
56
SPARTANBURG, SC 29301

HODGE, JAMES
8606 JULIAN RD
DUNN, NC 283345313

HODGE, JOSEPH
P. O. BOX 460
GOLDEN MEADOW, LA 70357

HODGE, JOYCE
246 MCCREERY AVE
SAN JOSE, CA 95116

HODGE, LAURA
18665 MIDWAY
611
DALLAS, TX 75252

HODGE, LAURA
2197 BALEY RD
PEEBLES, OH 45660

HODGE, MICHAEL
1609 WOODLAND DRIVE
WENATCHEE, WA 98801

HODGE, PAULINE
C/O LARRY A. HODGE SR.      6133
MORNINGDALE AVE
LAKELAND, FL 33813

HODGE, REBECCA
13355 CO ROAD #7
MOULTON, AL 35650

HODGES COMPANIES
P.O. BOX 470028
TULSA, OK 74147-0028
USA

HODGES CONCRETE PROD
HWY 178
HODGES, SC 29653
USA

HODGES CONCRETE PROD
P O BOX 60
HODGES, SC 29653
USA

HODGES CONCRETE PROD
PO BOX 60
HODGES, SC 29653
USA

HODGES READY MIX COMPANY
3002 FM 2977
RICHMOND, TX 77469
USA

HODGES READY MIX COMPANY, INC.
PO BOX1625
RICHMOND, TX 77406
USA

HODGES READY MIX
5305 LA DONNA
ARCOLA, TX 77583
USA

HODGES, ANDRE
315 71ST AVE
SEAT PLEASANT, MD 20743

HODGES, CUSTER
PO BOX 158
DEQUINCY, LA 70633

HODGES, FAYE
2909 BELGIAN AVE
FAYETTVILLE, NC 28306

HODGES, FREDDIE
P. O. BOX 514
GOLDEN MEADOW, LA 70357

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HODGES, IRENE
1082 BRIDGTON ROAD
WESTBROOK, ME 04092

HODGES, LOUISE
324 E GREENWAY N
GREENSBORO, NC 274031560

HODGES, MICHAEL
1037 DEPAUL DRIVE  EAST
JACKSONVILLE, FL 32218

HODGES, RAYMOND
1235 CIRCLE DRIVE
BALTIMORE, MD 212272318

HODGES, WILLIAM
403 SW 10TH ST
ALEDO, IL 61231

HODGKINS, SCOTT
78 WASHINGTON STREET
GARDNER, MA 014402732

HODGSON, DORIS
510 RONALD LEE CIRCLE
RIO, WI 53960

HODGSON, RODNEY
217 RISON ROAD
GREENVILLE, SC 29611

HODNETT, ROBIN
123 EAST GIBSON ST
CEDARTOWN, GA 30125

HOECHST CELANESE CHEMICAL GP.
P.O. BOX 819005
DALLAS, TX 75381-9005
USA

HOECHST CELANESE CORPORATION
P O BOX 60675
CHARLOTTE, NC 28260
USA

HOECHST CELANESE
86 NORRIS AVE
SUMMIT, NJ 07901
USA

HODGES, JACK
409 TIDAL
BURKBURNETT, TX 76354

HODGES, MARK
2411 21ST ST, WEST
JASPER, AL 35501

HODGES, MITCHELL
976 OAKLEIGH MANOR CT.
POWDER SPRINGS, GA 30073

HODGES, RONALD
440 TRINTY AVE.
CHOWCHILLA, CA 93610

HODGES, WILLIAM
903 S ALLEGHENY
TULSA, OK 741124328

HODGSON PROCESS CHEMICALS INC.
7760 SOUTH SIXTH STREET
OAK CREEK, WI 53154
USA

HODGSON, GEORGE
40 AARON STREET
MELROSE, MA 021764316

HODLE, BERTHA
1096 MURRAY ST
FORTY FORT, PA 18704

HODSKINS, PATRICK
418 W CASTLE HARBOR
FRIENDSWOOD, TX 77546

HOECHST CELANESE CORP
THOMAS N GRIFFIN III PARKER POE ADA
2500 CHARLOTTE PLAZA
CHARLOTTE, NC 28244
USA

HOECHST CELANESE
1901 CLARKWOOD ROAD
CORPUS CHRISTI, TX 78469
USA

HOECHST CELANESE
P O BOX 60675
CHARLOTTE, NC 28260
USA

HODGES, LANCE
37521 SEVEN OAKS AVE
PRAIRIVILLE, LA 70769

HODGES, MARY
440 TRINITY
CHOWCHILLA, CA 93610

HODGES, RANDALL
6252 SW CARMAN DRIVE
LAKE OSWEGO, OR 97035

HODGES, RYAN
16400 S. PEEBLY RD.
NEWALLA, OK 74857

HODGKINS, DAVID
745 LAWRENCE AVENUE
LAWRENCE, KS 660445139

HODGSON, CHARLES
705 MALIBU DR
SILVER SPRING, MD 20901

HODGSON, IMOGENE
8319 14TH AVE#201
HYATTSVILLE, MD 20783

HODNETT, JEFFREY
62 HIGHLAND AVE #2
SALEM, MA 01970

HOECHST CELANESE CHEMICAL GP.
DALLAS, TX 75381-9005
USA

HOECHST CELANESE CORP.
HIGHWAY 70 WEST
SALISBURY, NC 28144
USA

HOECHST CELANESE
86 MORRIS AVE.
SUMMIT, NJ 07901
USA

HOECHST CELANESE
PO BOX 8500 S-6430
PHILADELPHIA, PA 19178
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOECHST CELANESE
PO BOX 9077
CORPUS CHRISTI, TX 78649
USA

HOECHST MARION ROUSSEL, INC
DOCK 2 10236 MARION PARK DRIVE
KANSAS CITY, MO 64137-1405
USA

HOECHST MARION ROUSSEL, INC.
PO BOX 9627
KANSAS CITY, MO 64134-0627
USA

HOECHST MARION ROUSSEL, INC.
PO BOX 9790
KANSAS CITY, MO 64134-0790
USA

HOECHST-CELANESE CHEMICAL GROUP
3057 FARMER ROAD
BAY CITY, TX 77414
USA

HOECHST-MARION ROUSSEL
10236 MARION PARK DR.
KANSAS CITY, MO 64137
USA

HOECHST-MARION ROUSSEL
10236 MARION PARK DRIVE
KANSAS CITY, MO 64137
USA

HOEFERT, DIANNE
P. O. BOX 601
KEWASKUM, WI 53040

HOEG, SANDY
2007 BONITA VISTA
SPARKS, NV 89434

HOEGH, CALVIN
BOX 69
ELKHORN, IA 51531

HOEGH, MARK
ROUTE 2
ATLANTIC, IA 50022

HOEHN, JR., FREDERICK
4310 BRITTANY DRIVE
ELLICOTT CITY, MD 21043

HOEISCHER, D
RT 2 BOX 174C
ELGIN, TX 78621

HOEK, CHARLES
185 RIVERBEND DR
COVINGTON, GA 30014

HOEL, MARK
610 WOODSWAY DRIVE
LOVELAND, OH 451409150

HOELSCHER, DAVID
4105 MC GEE
KANSAS CITY, MO 64111

HOELSCHER, JENNIFER
RT. 1, BOX 212C
SAN ANTONIO, TX 78223

HOELTKE, LAURA
1918 E. CALUMET ST.
APPLETON, WI 54915

HOEM, NICOLE
4533 SEAWAY CIRCLE
FT COLLINS, CO 80525

HOENIE, JAMES
10032 EVERGREEN ST.
COLUMBIA, MD 21046

HOENIG, ELMER
227 DOUGLAS PARK AVE
DAVENPORT, FL 33837

HOENLE, WILLIAM
30 EAST MIDLOTHIAN COURT
AIKEN, SC 29801

HOEOCHST CELANESE
U.S. HYW #43
BUCKS, AL 36512
USA

HOER, CHRIS
BOX 54
DUNCAN, NE 686340054

HOERNER, DENNIS
12800 WOODFOREST APT 2509
HOUSTON, TX 77015

HOERR, JOHN
584 IVY LANE
N. MANKATO, MN 56003

HOERTZ, FREDERICK
80 INTERVALE
ROCKVILLE CENTER, NY 11570

HOESCH CELANESE
PHILLIP L CONNER
300 NORTH MAIN ST
PO BOX 2757
GREENVILLE, SC 29062
USA

HOESCHST, MARION, ROUSELL
32 PLUM STREET
TRENTON, NJ 08638
USA

HOESCHT CELENESE
HWY 70 W.
SALISBURY, NC 28144
USA

HOESING, LAWRENCE
416 WOOLWORTH AVE.
OMAHA, NE 68108

HOEY, DELORIS
2500 EASTWAX DR.    APT. 28A
CHARLOTTE, NC 28205

HOFELDT, ROBERT
1 ORCHID DRIVE
LITTLETON, MA 01460

HOFER, BERNARD
8306 WINDEMERE DRIVE
PASADENA, MD 21122

HOFER, FREDERICK
11640 ISLAND LAKES LA
BOCA RATON, FL 33498

HOFER, JOCELYN
3152 WOOSTER RD
MANSFIELD, OH 44903

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOFF, CECELIA
28932 LOIRE VALLEY LN
MENIFEE, CA 92584

HOFFERT, FRANCES
11 ALAN LANE APT A-7
QUAKERTOWN, PA 189511105

HOFFERTH, RICHARD
6722 ILLINOIS STREET
HAMMOND, IN 46323

HOFFKE, VERNUCE
1407 WEST UNIVERSITY AVE
LAFAYETTE, LA 70506

HOFFLER, M
7600 THOURON AVE
PHILADELPHIA, PA 19150

HOFFMAN AIR & FILTRATION SYSTEMS
P. O. BOX 10846
KNOXVILLE, TN 37939-0846
USA

HOFFMAN AIR & FILTRATION SYSTEMS
P.O. BOX 1359
BUFFALO, NY 14240-1359
USA

HOFFMAN CANVAS PRODUCTS
627 GUTMAN AVE.
BALTIMORE, MD 21218
US

HOFFMAN CONSTRUCTION
318 5TH AVE N
SEATTLE, WA 98109-4602
USA

HOFFMAN CUSTOM SIEVES, INC
R.D.#1 BOX 45
TURBOTVILLE, PA 17772
USA

HOFFMAN CUSTOM SIEVES, INC.
RD #1 BOX 45
TURBOTVILLE, PA 17772

HOFFMAN CUSTOM SIEVES, INC.
RD #1 BOX 45
TURBOTVILLE, PA 17772
USA

HOFFMAN LA ROCHE INC
P O BOX 360354
PITTSBURGH, PA 15251-6354
USA

HOFFMAN LA ROCHE
206 ROCHE DRIVE
VITAMIN C EXPANSION
BELVIDERE, NJ 07823
USA

HOFFMAN LA ROCHE
340 KINGSLAND
CLIFTON, NJ 07015
USA

HOFFMAN LA ROCHE
NUTLEY, NJ 07110
USA

HOFFMAN LA ROCHE
ROCHE DRIVE
BELVIDERE, NJ 07823
USA

HOFFMAN LAROCHE NEW PHARM
ROUTE 3 EAST, LOT902T-123C
CLIFTON, NJ 07015
USA

HOFFMAN LAROCHE
701 UNION BLVD.
TOTOWA, NJ 07512
USA

HOFFMAN LEROCHE
ENTRANCE KINGSLAND STREET BUILDING
#76
ROUTE 3 & CLIFTON
CLIFTON, NJ 07013
USA

HOFFMAN PRODUCTS CO INC
LATHAM & WATKINS  CARY R PERLMAN
5800 SEARS TOWER
CHICAGO, IL 60606
USA

HOFFMAN PRODUCTS CO INC
RICHARD C ROWE
P O BOX 27183
MEMPHIS, TN 38126
USA

HOFFMAN PRODUCTS CO INC
THE BOGATIN LAW FIRM  G PATRICK ARN
860 RIDGE LAKE BOULEVARD SUITE 360
MEMPHIS, TN 38120
USA

HOFFMAN READY MIX
EAST HWY 34
HOWARD, SD 99999
USA

HOFFMAN, ANNA
4715 GLENWOOD CIRCLE
WACO, TX 76708

HOFFMAN, ANTOINETTE
203 SOUTH 5TH AVE
MANVILLE, NJ 08835

HOFFMAN, BARBARA
858 REED POND RD
DALTON, GA 30720

HOFFMAN, BRIAN
204 HUNTERS WOODS DRIVE
SIMPSONVILLE, SC 29680

HOFFMAN, CHRISTOPHER
816 DREXEL ST
DELRAN, NJ 08075

HOFFMAN, DAVID
238 MC DONALD ST
OCONTO, WI 54153

HOFFMAN, DAVID
7900 SW 57TH AVE
SOUTH MIAMI, FL 33143

HOFFMAN, DIANA
2112 ROOSEVELT
KENNER, LA 70062

HOFFMAN, DIANE
221 EAST MARKET STREET
ORWIGSBURG, PA 17961

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOFFMAN, DIONISIA
4544 SEFRANKA ROAD
TEMPLE, PA 19560

HOFFMAN, EARL
5334 CLYMER ROAD
QUAKERTOWN, PA 18951

HOFFMAN, EDDIE
1993 VISTA ROAD EXT
FT. MILL, SC 29715

HOFFMAN, ERIC
2431 FOX RUN
WYOMING, MI 49509

HOFFMAN, EVERETT
7608 FOREST LANE
OKLAHOMA CITY, OK 73150

HOFFMAN, FRED
1339 CARMEN LANE
GASTONIA, NC 28054

HOFFMAN, GORDON
1019 JAMIESON ROAD
LUTHERVILLE, MD 21093

HOFFMAN, HERBERT
336 SOUTH MAIN
HENDERSON, KY 42420

HOFFMAN, JACQUELINE
BOX 777
STANTON, TX 79782

HOFFMAN, JERRY
1607 CONCORD DRIVE
CARROLLTON, TX 750071651

HOFFMAN, JOSEPH
5 SHADOW LANE
EAST WILLISTON, NY 115969998

HOFFMAN, JULIE
2 MARSHALL AV
ADAMS, MA 01220

HOFFMAN, KATHY
108 CROSS CREEK COURT
F
CENTRAL, SC 29630

HOFFMAN, KEITH
3123 NORTH CHRISTIANA
CHICAGO, IL 60618

HOFFMAN, KELLY
4544 SEFRANKA ROAD
TEMPLE, PA 19560

HOFFMAN, KIMBERLY
40 CLIFTON STREET #11
CAMBRIDGE, MA 02140

HOFFMAN, MARGO
3433 MARLBROOK DR.
FALLS CHURCH, VA 22044

HOFFMAN, MARK
209 HAYDEN AVE.
EVANSTON, WY 82930

HOFFMAN, MARTIN
217 29TN AVE. NORTH
N. MYRTLE BEACH, SC 29582

HOFFMAN, PAUL
1604 B AVE NW
CEDAR RAPIDS, IA 52405

HOFFMAN, PAUL
1618 RUSTIC OAK LANE
SEABROOK, TX 77596

HOFFMAN, RONALD
8574 TWILIGHT
CINCINNATI, OH 45249

HOFFMAN, ROY
P.O. BOX 614
CUT OFF, LA 70345

HOFFMAN, SHIRLEY
16651 W HEATHERLY DR
NEW BERLIN, WI 53151

HOFFMAN, STEPHANIE
121 MORRIS ST.
PHILADELPHIA, PA 19148

HOFFMAN, SUSAN
16418 STRONG BOY
SAN ANTONIO, TX 78247

HOFFMAN, TERESA
RT #2 BOX 10-A
LAUREL, DE 19956

HOFFMAN, W
BOX 689
LAKIN, KS 67860

HOFFMAN, WAYNE
24 ACE ST
GREENVILLE, SC 29605

HOFFMAN, WILLIAM
1904 ARUNDEL RD
PASADENA, MD 21122

HOFFMAN-LA ROCHE INC
VENDOR # 501225-05
NUTLEY, NJ 07110
USA

HOFFMANN YACHT SALES, INC.
232 BASIN DRIVE
FORT LAUDERDALE, FL 33308
USA

HOFFMANN, CHARLES
226 BROAD STREET
CLIFTON, NJ 07013

HOFFMANN, EILEEN
5581 PACIFIC BLVD #3710
BOCA RATON, FL 33433

HOFFMANN, JOHN
15822 WANDERING TRL
FRIENDSWOOD, TX 77546

HOFFMANN, MARGARET
4305 HAWK TRAIL
DE FOREST, WI 53532

HOFFMANN, VAN
304 OAK TREE RD
BELLE CHASSE, LA 70037

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOFFMANN-LA ROCHE INC.
5101 RONDO DRIVE
FORT WORTH, TX 76106
USA

HOFFMANN-LA ROCHE INC.
AGRICULTURAL DIV.
SANTA ANA, CA 92725
USA

HOFFMANN-LA ROCHE, INC.
5101 RONDO DRIVE
FORT WORTH, TX 76106
USA

HOFFMANN-LA ROCHE, INC.
601 BEAM ST.
SALISBURY, MD 21801
USA

HOFFMANTOWN BAPTIST CHURCH
8888 HARPER NE
ALBUQUERQUE, NM 87111
USA

HOFFMASTER, FORREST
509 FOREST VIEW ROAD
LINTHICUM HGHTS, MD 21090

HOFFMEYER COMPANY, INC.
1600 FACTOR AVENUE
SAN LEANDRO, CA 94577
USA

HOFFMEYER, KATHLEEN
744 PRIGGEE
ST. LOUIS, MO 63138

HOFFNAGLE, JOHN
130 CARVEL BEACH RD
BALTIMORE, MD 21226

HOFFPAUIR, ALBERT
BOX 395
HAYES, LA 70646

HOFFPAUIR, DWIGHT
ROUTE 1 BOX 97A
KAPLAN, LA 70548

HOFILENA, ANTONIO
1926 VILLAGE PARK  DRIVE
MISSOURI CITY, TX 77489

HOFMANN, FRED
1128 DORTHY LANE
BILLINGS, MT 59105

HOFMANN, JAMES
1300 NORTH 10TH ST APT 2R
READING, PA 19604

HOFMANN, JOSEPH
846 SWAN POINT ROAD
WASHINGTON, NC 27889

HOFMANN, JUDITH
6280 DUNAWAY CT
MCLEAN, VA 22101

HOFMEISTER, FRANK
288 OLD MILL RD #88
MAULDIN, SC 29662

HOFSTETTER, CLARENCE
3725 SWINDEL RD
LAKELAND, FL 33803

HOFSTRA ARENA
EARL OVINGTON BLVD.
UNIONDALE, NY 11553
USA

HOG SLAT INC
1451 TURKEY HIGHWAY
CLINTON, NC 28328
USA

HOG SLAT INC.
ATTN: ACCOUNTS PAYABLE
NEWTON GROVE, NC 28366
USA

HOGAN, ALAN
2600 SANTA CRUZ
ODESSA, TX 79762

HOGAN, ALOHA
2103 GREENWOOD AVE
LOUISVILLE, KY 40210

HOGAN, ANDERSON
630 WEST MAGNOLIA
LAKELAND, FL 33801

HOGAN, BARBARA
RT 4 BOX 1087
LAURENS, SC 29360

HOGAN, BETTY
713 W. WEBSTER DR
JEFFERSONVILLE, IN 47130

HOGAN, CAROL
63 CLIFTON ST
CAMBRIDGE, MA 02140

HOGAN, CHARLENE
3410 SAYERS
HOUSTON, TX 77026

HOGAN, CHERYL
11221 NEW LOTHROP RD
DURAND, MI 48429

HOGAN, DELORIS
304 RIVERCREEK DR
WASHINGTON, NC 27889

HOGAN, DONNA
15 NELSON ST
LYNN, MA 01905

HOGAN, EILEEN
1510 N ROLTE ST      APT 4
ARLINGTON, VA 22209

HOGAN, GEORGANN
809 CHESTNUT STREET
ROCHESTER, PA 15074

HOGAN, JACK
RT 3 BOX 52
OLNEY, TX 76374

HOGAN, JAMES
103 MURDOCK CREEK CT
APEX, NC 27502

HOGAN, JOHN
1614 SALTWORKS
PALESTINE, TX 75801

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HOGAN, KAREN M
56 LANCASTER RD
ARLINGTON MA, MA  02174

HOGAN, KEVIN
809 CHESTNUT STREET
ROCHESTER, PA  15074

HOGAN, MARTIN
2104 N BRANDYMINE ST
ARLINGTON, VA  22207

HOGAN, MARY
9 CRESCENT RD
LEXINGTON, MA  02173

HOGAN, NANCY
117 FRONT ST
ADAMSVILLE, AL  35005

HOGAN, NANCY
410 FELLSVIEW TERR #413B
STONEHAM, MA  02180

HOGAN, STEVEN
538 BRIARWOOD DRIVE
EDEN, NC  27288

HOGAN, TIM
6957 LAKE DRIVE
E
DUBLIN, CA  94568

HOGANCAMP, ROBERT
1158 MYRA CT
UPLAND, CA  917862669

HOGARTY, ANNE
2975 INDEPENDENCE AVE
BRONX, NY  104634699

HOGE WARREN ZIMMERMAN CO.
40 WEST CRESCENTVILLE
CINCINNATI, OH  45246
USA

HOGE, EUGENE
1692 LEMAR DR
WOOSTER, OH  44691

HOGENDORP, FRANCES
724 HOLLEN ROAD
BALTIMORE, MD  21212

HOGENTOGLER & CO., INC.
PO BOX 2219
COLUMBIA, MD  21045
USA

HOGG , DALE
4777 CHARDONNAY DR

CORAL SPRINGS, FL  33067

HOGG, DALE
1656 WILD PINE WAY
RESTON, VA  20194

HOGG, DALE
4777 CHARDONNAY DR
CORAL SPRINGS, FL

HOGG, HYCINTH
3057 CORNELL DR
MARRERO, LA  70072

HOGG, P
130 COTTON DR
LELAND, MS  38756

HOGGARD, DELORIS
12907 OLD CHAPEL PL
BOWIE, MD  20720

HOGGARD, ELLEN
8718 PEACH GROVE ROAD
RICHMOND, VA  23237

HOGGARD, J
4602 17TH ST
LUBBOCK, TX  79416

HOGLE, WILLIAM
1310 UNION STREET
MARSIELLER, IL  61341

HOGSLAT INC
HWY 701 SOUTH
NEWTON GROVE, NC  28366
USA

HOGSLAT INC
P O BOX 300
NEWTON GROVE, NC  28366
USA

HOGUE, DONALD
4302 MCCUTCHEN
WICHITA FALLS, TX  76308

HOGUE, H
10623 3RD. ST., APT.C
ST. PETERSBURG, FL  33716

HOGUE, H
31 DANIEL DRIVE
FRANKLING PARK, NJ  08823

HOGUE, JOHN
700 VERHALEN
64
ALVIN, TX  77511

HOGUE, JUDITH
207 CANDICE STREET
KERRVILLE, TX  78028

HOGUE, MARSHALL
201 W. 5TH STREET
DEER PARK, TX  77536

HOGUE, RICHARD C.
1418 FOUNTAIN GLEN  DRIVE
BEL AIR, MD  21015

HOGUE, TERRY
58 OAK LANDING WAY
DOUGLASVILLE, GA  30134

HOHAM SMITH & CO., INC.
104 WALNUT ST.
AUBURN, IN  46706
USA

HOHL, BETH
2110 JOCKEY HOLLOW
KENNESAW, GA  30144

HOHMAN, TIMOTHY
1049 LOCUST STREET
N. BRADDOCK, PA  15104

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOHMANN, LARRY
1368 21ST AVE SW
CEDAR RAPIDS, IA 52404

HOHWEILER, DWIGHT
4814 CEDARDALE
WOODWARD, OK 73801

HOILETT, ENA
6055 SOUTH VERDE TRAIL
BOCA RATON, FL 33433

HOILMAN, EMMA
RT 5 BOX 286
JOHNSON CITY, TN 37601

HOJNOWSKI, RICHARD
9 N ATLANTIC AVE
STRATFORD, NJ 08084

HOJSACK, MARK
92 N. CLARK AVE.
SOMERVILLE, NJ 08876

HOKE, BETTY
RT 2 EBY ROAD
SHILOH, OH 44878

HOKE, CATHERINE
3821 UPTON ST NW
WASHINGTON, DC 20016

HOKE, JOY
2101 24TH AVE N
TEXAS CITY, TX 77590

HOKE, LEVERNE
1311 SUSAN STREET
CHARLOTTE, NC 28208

HOKE, MICHAEL
PO BOX 1341
MEEKER, CO 81641

HOLACHEK, JOSEPH
700 BRICK MILL RUN
WESTLAKE, OH 44145

HOLADAY CIRCUITS INC
11126 BREN ROAD
MINNETONKA, MN 55343
USA

HOLADAY CIRCUITS
11126 BREN ROAD WEST
MINNETONKA, MN 55343
USA

HOLBERT TRAILER SALES AND SERVICE
PO BOX 669261
CHARLOTTE, NC 28266
USA

HOLBERT, JUNE
1900 S. KANNER HWY BLDG 5
103
STUART, FL 33497

HOLBERT, MICHELLE
333 TRANTHAM CT
INMAN, SC 29349

HOLBROOK, STANLEY
16 STONO DRIVE
GREENVILLE, SC 296093933

HOLBROOKS, ANGELA
12116 FRIENDSHIP LOOP DRIVE
SENECA, SC 29678

HOLCOMB JR, W
2444 DWIGHT
MEMPHIS, TN 38114

HOLCOMB, ERIC
206 S 1ST ST
SAVANNAH, MO 64485

HOLCOMB, GEORGE
199 AVALON DRIVE
ATHENS, GA 30606

HOLCOMB, MICHELLE
14247 CO RD 100
LAKEVILLE, OH 44638

HOLCOMB, RAYMOND
206 CATALPA ST.
PALESTINE, TX 75801

HOLCOMB, RICHARD
1953 CONGRESS ROAD
WOOSTER, OH 44691

HOLCOMB, RUBY
2444 DWIGHT
MEMPHIS, TN 381145341

HOLCOMBE ARMATURE CO INC
1055 ARDEN AVE S W
ATLANTA, GA 30310
USA

HOLCOMBE, ALAN
201 HAVENDALE DR
FOUNTAIN INN, SC 296441639

HOLCOMBE, BOBBY
707 GULLIVER ST
FOUNTAIN INN, SC 29644

HOLCOMBE, BRIAN
28 ALMOND ROAD
FRANKLIN, GA 30127

HOLCOMBE, DAVID
2 JENKINS VIEW CT
FOUNTAIN INN, SC 29644

HOLCOMBE, EARL
76 LAKEVIEW RD
FOUNTAIN INN, SC 29644

HOLCOMBE, EDWARD
2131 HIGHWAY 11
LANDRUM, SC 29356

HOLCOMBE, GLENN
7907 STONEHAVEN
SPRING, TX 77389

HOLCOMBE, JAMES
205 HOLCOMBE ROAD
SIMPSONVILLE, SC 29681

HOLCOMBE, JOSHUA
301 BLUE RIDGE AVE
BELTON, SC 29627

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOLCOMBE, MILDRED
P.O. BOX 607
WILLIAMSTON, SC  296970607

HOLCOMBE, T
4713 GREAT OAKS DRIVE
ANDERSON, SC  29625

HOLCOMBE, THOMAS
1230 LAKE CUNINHAM RD
GREER, SC  29651

HOLDAWAY, PHILLIP
924 JUNIPER ST
SUN PRAIRIE, WI  53590

HOLDCRAFT, CHARLIE
4411 YVONNE RD
LITTLE ROCK, AR  72210

HOLDEMAN, EMILE
9131 ROSEDOWN DR
DENHAM SPRINGS, LA  70726

HOLDEN DOUGLAS, JOYCE
409 N. MERIDIAN
LEBANON, IN  46052

HOLDEN, DEBRA
1726 MAPLE ST
SHREVEPORT, LA  71103

HOLDEN, LAURA
RT 3
JEFFERSON, GA  30549

HOLDEN, MICHAEL
4610 ELAM ROAD
FOREST PARK, GA  30050

HOLDEN, MIRIAM
101 PROSPECT AVENUE SW
WINTER HAVEN, FL  33880

HOLDEN, RONNIE
P O BOX 3282
ABILENE, TX  79604

HOLDEN, S
101 PROSPECT AVENUE S.W.
WINTER HAVEN, FL  33880

HOLDEN, WILLIAM
P O BOX 653
SIMPSONVILLE, SC  29681

HOLDEN-MCLEAN, BERNICE
63 CHESTER AVE
IRVINGTON, NJ  07111

HOLDER CONSTRUCTION CO.
1998 BRIER FIELD DRIVE EXTENSION
MONROE, LA  71201
USA

HOLDER CONSTRUCTION
1998 BRIAR FIELD DR. EXTENSION
MONROE, LA  71201
USA

HOLDER CONSTRUCTION
ATTN: TOMMY BURDA
1998 BRIAR FIELD DR. EXTENSION
MONROE, LA  71201
USA

HOLDER ELECTRIC SUPPLY
431 N. PLEASANTBURG DR.
GREENVILLE, SC  29607
USA

HOLDER ELECTRIC SUPPLY
P.O. BOX 2368
GREENVILLE, SC  29602
USA

HOLDER, ALWYNE
6720 W. 2ND COURT
304D
HIALEAH, FL  33012

HOLDER, BRAD
3818 BOULDER LANE
OWENSBORO, KY  42303

HOLDER, BRUCE
COVINGTON COUNTY BANK
COLLINS, MS  39428

HOLDER, CAM
808 RANCH OAK
YUKON, OK  73099

HOLDER, ELOIS
ROUTE 6, BOX 36A
FUQUAY-VARINA, NC  27526

HOLDER, GEORGE
PO BOX 1402
CLINTON, SC  29325

HOLDER, KESHIA
1628 REAVES ST
DYERSBURG, TN  38024

HOLDER, KYLE
502 N PROSPECT
LIBERAL, KS  67901

HOLDER, LAVERNE
P.O. BOX 125
HOMELAND, FL  338470125

HOLDER, LYMAN
74 BADGER FARM ROAD
WILTON, NH  03086

HOLDER, PATRICIA
RT.2 BOX 1592-G
MCALLEN, TX  78504

HOLDER, ROY
4635 SPOTTED PONY WAY
ACWORTH, GA  30101

HOLDER, THEODORE
27 WYNRIDGE ROAD
WINDHAM, NH  03087

HOLDER, WILLIAM
1308 FRENCH AVE
ODESSA, TX  79761

HOLDERBAUM, DWAIN
1634 OLD 122
LEBANON, OH  45036

HOLDERMAN PRINTING SERVICE
PO BOX 191
GARNETT, KS  66032
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOLDERMAN, RHONDA
2013 D HUDSON BLVD
GASTONIA, NC  28054

HOLDGATE & COLLETTI CONST., INCL
BARNARD'S VALLEY ROAD
NANTUCKET, MA  02554
USA

HOLDSWORTH, ROBERT
69 FALMOUTH ROAD
ARLINGTON, MA  021742206

HOLEMAN, DEBRA
28 LOUISE AVE
MIDDLESEX, NJ  08846

HOLFORD, PEGGY JO
10003 N. CTY RD 7
WELLINGTON, CO  80549

HOLGUIN, LETICIA
865 LOS SURCOS
EL PASO, TX  79907

HOLIDAY INN BOXBOROUGH WOODS
ONE ADAMS PLACE
BOXBOROUGH, MA  01719
USA

HOLIDAY INN EXPRESS
194 FORTIN DRIVE
WOONSOCKET, RI  02895
USA

HOLIDAY INN PLEASANTON
11950 DUBLIN CANYON ROAD
PLEASANTON, CA  94566
USA

HOLIDAY INN TUCSON AIRPORT
4550 S. PALO VERDE BLVD.
TUCSON, AR  85714
USA

HOLIDAY INN
1450 GLENARM PLACE
DENVER, CO  80202
USA

HOLDERNESS SPLY CO
PO BOX 11460
TUCSON, AZ  85714
USA

HOLDING, JANEEN
686 GREARS CORNER   ROAD
TOWNSEND, DE  19734

HOLE, MARISA
265 W TUJUNGA AVE
BURBANK, CA  91502

HOLES INC
9911 FRANKLIN
HOUSTON, TX  77070-4199
USA

HOLGATE, ANGIE
38 DECATHLON CIRCLE
SACRAMENTO, CA  95823

HOLIDAY INN - SOUTHEAST
3200 S. PARKER
AURORA, CO  80014
USA

HOLIDAY INN EXPRESS MODESTO
4100 SALIDA BLVD.
MODESTO, CA  95358
USA

HOLIDAY INN MIDWAY
7353 S. CICERO
CHICAGO, IL  60629
USA

HOLIDAY INN SELECT EAGAN AIRPORT
PO BOX 21331
EAGAN, MN  55121
USA

HOLIDAY INN
111 WEST PERSING BLVD ROOM 214
NORTH LITTLE ROCK, AR  72114
USA

HOLIDAY INN
1950 RAHNCLIFF CT
EAGAN, MN  55122
USA

HOLDGATE & COLLETTI CONST., INC.
P.O. BOX 331
NANTUCKET, MA  02554
USA

HOLDSWORTH, BARBARA
1251 CAMELLIA STREET
OXNARD, CA  93030

HOLEJKO, LONGIN
64 LANSDOWNE ST
ARLINGTON, MA  02174

HOLEVOET, PAUL
ROUTE 1, BOX 138A
ATKINSON, IL  61235

HOLGUIN, ANNA
110 CAMPBELL
HEREFORD, TX  79045

HOLIDAY INN BOARDWALK CASINO
SMITH AND GREEN
LAS VEGAS, NV  89103
USA

HOLIDAY INN EXPRESS PERRYSBURG
10621 FREMONT PIKE
PERRYSBURG, OH  43551
USA

HOLIDAY INN ON KING
370 KING STREET W
TORONTO, ON  M5V 1J9
TORONTO

HOLIDAY INN SELECT
C/O AMERICAN COATINGS
RICHMOND, VA  23200
USA

HOLIDAY INN
11950 DUBLIN CANYON ROAD
PLEASANTON, CA  94588
USA

HOLIDAY INN
205 WOLF ROAD
ALBANY, NY  12205
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HOLIDAY INN
2500 LAFAYETTE ROAD
CRAWFORDSVILLE, IN 47933
USA

HOLIDAY INN
31 HAMPSHIRE ST
MANSFIELD, MA 02048
USA

HOLIDAY INN
505 NORTH FIFTH STREET
RAPID CITY, SD 57701
USA

HOLIDAY POOL CO.
4815 COUNTRY CLUB ROAD
WINSTON-SALEM, NC 27104
USA

HOLIDAY RAMBLER CORP
KURT W ANDERSON
P O BOX 465 65906 STATE ROAD 19
WAKARUSA, IN 46573
USA

HOLIFIELD, MATTIE
7340 SO VERNON
CHICAGO, IL 60619

HOLL, BERNARD
8239 MORRISON RD
GREENLEAF, WI 541269458

HOLLADAY, FREDERICK
9 EGRET DRIVE
BEAUFORT, SC 29902

HOLLADAY, LANA
7916 TUMBLEWEED TR
FT WORTH, TX 76108

HOLLAND & KNIGHT
P.O. BOX 32092
LAKELAND, FL 33802-2092
USA

HOLLAND MANUFACTURING
188 HOWARD
HOLLAND, MI 49424
USA

HOLIDAY INN
2532 W PEORIA AVE
PHOENIX, AZ 85029
USA

HOLIDAY INN
4140 W. 95TH STREET
OAK LAWN, IL 60453
USA

HOLIDAY INN
6201 JOLIET ROAD
COUNTRYSIDE, IL 60525
USA

HOLIDAY POOLS
2973 PIEDMONT RD.
HUNTINGTON, WV 25704
USA

HOLIDAY WORLD THEME PARK
P O BOX 179
SANTA CLAUS, IN 47579
USA

HOLIFIELD, TIM
P. O. BOX 60
BUSH, LA 70431

HOLL, JANET
655 SIMPSON
ST PAUL, MN 55104

HOLLADAY, JAKE
1405 LAKE POINT DR
STONE MTN, GA 30088

HOLLADAY, WILLIAM
202 CHERRY ST - BOX 186
WILTON JCT, IA 52778

HOLLAND COMM HOSP C/O BOUMA CORP
602 WASHINGTON
HOLLAND, MI 49423
USA

HOLLAND, ANN
120 PERSIMMON ST.
TOCCOA, GA 30577

HOLIDAY INN
2726 SOUTH GRAND AVENUE
SANTA ANA, CA 92705
USA

HOLIDAY INN
4300 SNAPFINGER WOODS WAY
DECATUR, GA 30032
USA

HOLIDAY INN
7000 BEACH BLVD
BUENA PARK, CA 90620-9984
USA

HOLIDAY POOLS
2973 PIEDMONT ROAD
HUNTINGTON, WV 25704
USA

HOLIDAY, ROBERT
519 LOUISIANA AVE
LIBBY, MT 599232133

HOLINGJAK, GEORGE
3332 HAMSON AVE
READING, PA 19605

HOLL, LAWRENCE
1504 LYNWOOD LN
GREEN BAY, WI 543116055

HOLLADAY, JAMES
600 WOODALE BLVD
BATON ROUGE, LA 70806

HOLLAND & KNIGHT
P O BOX 32092
LAKELAND, FL 33802-2092
USA

HOLLAND COMPANY INC
HOWLAND AVENUE
ADAMS, MA 01220
USA

HOLLAND, ANTONETTE
11110 75TH STREET #301
KENOSHA,, WI 53142

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOLLAND, CARMEN
8493 300 E. AVENUE
BROKEN ARROW, OK 74014

HOLLAND, DANNY
521 N VERMONT AVE
LAKELAND, FL 33801

HOLLAND, DEBORAH
8916 DATA POINT DR.
SAN ANTONIO, TX 78229

HOLLAND, DONALD
714 HILLTOP LANE
TOCCOA, GA 30577

HOLLAND, DOUGLAS
P.O. BOX 173 8042 HOLLAND ROAD
HAYES, LA 706460173

HOLLAND, EDWARD
5424 SW 84TH DR
GAINESVILLE, FL 32608

HOLLAND, GARY
1414 S DIARY ASHFORD 1003
HOUSTON, TX 77077

HOLLAND, J
109 SADDLE TREE CT
GREER, SC 29650

HOLLAND, JAMES
1 TEMASEK AVE, #34-01 MILLENIA TOWER
SINGAPORE 039192,

HOLLAND, JAMES
1722 SANTA FE TRAIL
GRAND PRAIRIE, TX 75050

HOLLAND, JOHN
P O BOX 42
POLK CITY, FL 33868

HOLLAND, JR., CHARLES
3715 RAMSEY DR.
PASADENA, TX 77503

HOLLAND, LONNIE
441 N. TEXAS
HEREFORD, TX 79045

HOLLAND, LYNN
1986 78TH ST.
BLAIRSTOWN, IA 52209

HOLLAND, MADELINE
CAPE COD EXTENDED CARE    850
FALMOUTH RT28
HYANNIS, MA 02601

HOLLAND, MALINDA
1247 FAIRVIEW ROAD
SIMPSONVILLE, SC 29681

HOLLAND, MARIE
108 WYMAN RD
BILLERICA, MA 01821

HOLLAND, MICHAEL
7662 HIBISCUS LANE
CORAL SPRINGS, FL 33065

HOLLAND, MILDRED
5300 A HOLY NECK   RD
SUFFOLK, VA 23437

HOLLAND, PAUL
P. O. BOX 221
HAYES, LA 70646

HOLLAND, PAULA
211 MAPLE DR
WYNNE, AR 72396

HOLLAND, RANDI
155 GOODALE STREET
PEABODY, MA 01960

HOLLAND, RICHARD
12206 DEERWOOD
PINEHURST, TX 77362

HOLLAND, RICHARD
205 COUNTRY TRAIL
WOODSTOCK, GA 30188

HOLLAND, SHANNON
RT. 1, BOX 126
DUBBERLY, LA 71024

HOLLAND, STEVEN
2340 W OCEANFOREST D
ATLANTIC BEAC, FL 32233

HOLLAND, SUZANN
630 ASHLEY
CRAIG,, CO 81625

HOLLAND, TERESA
6422 ALDEFER
ODESSA, TX 79762

HOLLAND, TIMOTHY
750 N KING ROAD
407
SAN JOSE, CA 95133

HOLLAND, TINA
1625 CONLEY RD. APT
CONLEY, GA 30027

HOLLAND, WILLIAM
902 ADAMS AVENUE
LEHIGH ACRES, FL 33936

HOLLAND, WINDELL
3031 DUCKER HILL RD.
SIGNAL MOUNT', TN 37377

HOLLAND-BATES, GINGER
121 E 6TH ST
RUSHVILLE, IN 46173

HOLLANDER, BRANDON
N4271 FUR FARM ROAD
RIO, WI 53960

HOLLANDER, RHONDA
W7179 N. OAK RIDGE COURT
POYNETTE, WI 53955

HOLLANDS UNITED METHODIST CHURCH
3121 GLEN ROYAL ROAD
RALEIGH, NC 27617
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HOLLANDSWORTH, DARIN
220 BEATTIE ST
SIMPSONVILLE, SC 29681

HOLLAR, BEVERLY
19221 N 15TH DRIVE
PHOENIX, AZ 85027

HOLLBACK, HEATHER
P.O.BOX 3
SOUTH WEBSTER, OH 45682

HOLLEB & COFF
55 EAST MONROE ST SUITE 4100
CHICAGO, IL 60603-5896
USA

HOLLEMAN, DAVID
3653 N C 65
REIDSVILLE, NC 27320

HOLLEN, CHARLES
1993 VISTA ROAD EXT.
FT. MILL, SC 29715

HOLLENBAUGH, WILLIAM
219 HILLCREST
RANGELY, CO 81648

HOLLENBECK, AUDREY
5701 DUNDRUM ST #187A
N. CHARLESTON, SC 29418

HOLLENBERGER, GENE
9801 NO TORNAPPLE LA
5W
MEQUON, WI 53092

HOLLENBERGER, SARAH
9801 N THORNAPPLE LANE
MEQUON, WI 53092

HOLLENKAMP, BARBARA
2507 MILLER WOODS CT
VALRICO, FL 33594

HOLLENKAMP, RAY
680 SAN PEDRO DRIVE
LADYLAKE, FL 32159

HOLLER, KELLY
1700 MARTINIQUE CT
ARLINGTON, TX 76012

HOLLERAN, PATRICK
28273 FLECHAS
MISSION VIEJO, CA 92692

HOLLERAN, PETER
48 BROOKS STREET
CONCORD, MA 01742

HOLLEY NAVARRE CONCRETE
2719 OLA BROXSON RD
BAL-ALEX ESTATES, FL 32561
USA

HOLLEY TRACTOR & EQUIP. CO., INC.
RICHLAND AVE., E
AIKEN, SC 29801
USA

HOLLEY, ANDREW
338 FERRY ST #2
MALDEN, MA 02148

HOLLEY, J
4621 OLD MULBERRY ROAD
LAKELAND, FL 33803

HOLLEY, MAGGIE
P O BOX 512
CHERITON, VA 23316

HOLLEY, NATE
1003 MT HOLLY ST
BALTIMORE, MD 21229

HOLLEY, RYAN
1189 MCLENDON AVE
ATLANTA, GA 30307

HOLLEY, VIDELL
IMPERIAL SOUTHGATE VILL
LAKELAND, FL 338034675

HOLLEY, WINFIELD
3631 EDMONDSON AVE
BALTIMORE, MD 21229

HOLLFELDER, ROSS
467 UPHOFF DRIVE
COTTAGE GROVE, WI 53527

HOLLIDAY ROCK - DO NOT USE
16351 1/2 CONSTRUCTION CIRCLE WEST
IRVINE, CA 92606
USA

HOLLIDAY ROCK CO INC
2193 WEST FOOTHILL BOULEVARD
UPLAND, CA 91786
USA

HOLLIDAY ROCK CO. INC.
2193 WEST FOOTHILL BLVD.
UPLAND, CA 91786
USA

HOLLIDAY ROCK CO. INC.
DELETION
2193 WEST FOOTHILL BLVD.
UPLAND, CA 91786
USA

HOLLIDAY ROCK
12750 RANCHO ROAD
ADELANTO, CA 92301
USA

HOLLIDAY ROCK
16191 CONSTRUCTION CIRCLE EAST
IRVINE, CA 92606
USA

HOLLIDAY ROCK/ MTN VIEW PLNT
1499 NORTH BENSON
UPLAND, CA 91786
USA

HOLLIDAY ROCK/CAMPUS-UPLAND
2006 NORTH CAMPUS
UPLAND, CA 91786
USA

Exhibit 6

## Bar Date Notice & Non-Asbestos POC

HOLLIDAY ROCK/COLTON-RIALTO
249 EAST SANTA ANA AVENUE
RIALTO, CA 92376
USA

HOLLIDAY ROCK/FOOTHILL-UPLAND
2193 WEST FOOTHILL BOULEVARD
UPLAND, CA 91786
USA

HOLLIDAY ROCK/IRVINE EAST
16191 CONSTRUCTION CIRCLE EAST
IRVINE, CA 92718
USA

HOLLIDAY ROCK/IRVINE WEST
16351 1/2 CONSTRUCTION CIRCLE WEST
IRVINE, CA 92606
USA

HOLLIDAY ROCK/PALMDALE-LITTLER
7749 EAST AVENUE "T"
PALMDALE, CA 93552
USA

HOLLIDAY ROCK/SAN BERNARDINO
2300 WEST BASELINE
SAN BERNARDINO, CA 92411
USA

HOLLIDAY ROCK-USE #235422
DELETION-S.CLARK**
2193 W. FOOTHILL BLVD
UPLAND, CA 91786
USA

HOLLIDAY, ARA
11618 ROANDALE
HOUSTON, TX 77048

HOLLIDAY, DOYLE
2618 N HWY 14
GREER, SC 29651

HOLLIDAY, ERNEST
121 MCCULLOUGH SCHL RD
HONEA PATH, SC 296549218

HOLLIDAY, JACK
335 TONEY CREEK RD
BELTON, SC 29627

HOLLIDAY, JIMMY
110 MOUNTAINCREEK RD
HONEA PATH, SC 29654

HOLLIDAY'S
BOX 1192
LAURENS, SC 29360
USA

HOLLIE M BENNETT
5115 STONEWALL TELL ROAD
COLLEGE PARK, GA 30349
USA

HOLLIE, STEVEN
P.O. BOX 5
STARKS, LA 70661

HOLLIER JR, RUSSELL
1345 HENRY ROAD
MORSE, LA 70559

HOLLIER, CYNTHIA
406 W. MAIN STREET
BROUSSARD, LA 70518

HOLLIES, BRIAN
10640 JORDAN ROAD
CARMEL, IN 46032

HOLLIHAN, SEAN
4417 DAVIDSON ST
PITTSBURGH, PA 15201

HOLLIMAN, JIMMIE
6507 S.W. OAKCLIFF AVE
LAURTON, OK 73505

HOLLIMAN, SHERRY
2707 MILLER COURT
WICHITA FALLS, TX 763084718

HOLLINGER, KENNETH
9913 WOODROW ST
VIENNA, VA 22181

HOLLINGS, SHEDRICK
894 MAYNARD ST
MACON, GA 31201

HOLLINGSWORTH & VOSE CO
112 WASHINGTON ST
EAST WALPOLE, MA 02032
USA

HOLLINGSWORTH & VOSE CO.
112 WASHINGTON STREET
EAST WALPOLE, MA 02032
USA

HOLLINGSWORTH & VOSE CO.
DOCK D
112 WASHINGTON ST.
EAST WALPOLE, MA 02032
USA

HOLLINGSWORTH & VOSE
112 WASHINGTON ST.
EAST WALPOLE, MA 02032
USA

HOLLINGSWORTH, LYNN
54785 HWY 318
MAYBELL, CO 81640

HOLLINGSWORTH, MELVIN
P.O. BOX 1021
PRENTISS, MS 39474

HOLLINGSWORTH, RAEBURN
P.O. BOX 95
WESTPHALIA, IN 475960095

HOLLINGSWORTH, THOMAS
112 OLD TRAIL ROAD
GREENVILLE, SC 296079715

HOLLINGSWORTH, TOWANDA
3611 MAPLEWOOD AVE.
WICHITA FALLS, TX 76308

HOLLINGSWORTH, VADE
3273 J ROAD
HOTCHKISS, CO 814199592

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

HOLLINS COLLEGE LIBRARY ADDITION
JIM TURNER CONSTRUCTION
EAST CAMPUS DRIVE
ROANOKE, VA 24020
USA

HOLLINS, ERNEST
3320 CHANCY PL
HYATTSVILLE, MD 20747

HOLLINS, PETER
WHETSTONE
LONDON,

HOLLIS JR, MARSHALL
12590 MARYANN BEACH RD.
FAIRHOPE, AL 70669

HOLLIS, DAVID
11318 OLD HOPKINS ROAD
CLARKSVILLE, MD 21029

HOLLIS, ERNEST
P O BOX 219          38 HARWOOD AVE
HARWICH, MA 026450219

HOLLIS, LAURIS
1034 OREGON  APT #A
BEAUMONT, TX 77705

HOLLIS, MARK
5559 BERMUDA DUNES CIRCLE
LAKE WORTH, FL 33463

HOLLISTER ASSOCIATES INC
P O BOX 9467
BOSTON, MA 02209-9467
USA

HOLLOBAUGH, MARK
8518 LAMPPOST LN
HOUSTON, TX 77064

HOLLOMAN, SHIRLEY
P.O. BOX 3724
LAKELAND, FL 338023724

HOLLOWAY CONSTRUCTION
29250 WIXOM RD
WIXOM, MI 48393
USA

HOLLINS ROANKOE, VA
32 PLUM ST.
TRENTON, NJ 08638
USA

HOLLINS, ETHEL
600 S WASHINGTON AVE
MOBILE, AL 36603

HOLLIS CONTROLS, INC.
141 CANAL ST UNIT 2
NASHUA, NH 03064-2879
USA

HOLLIS MANUFACTURING INC.
15 MILL STREET
DANVERS, MA 01923
USA

HOLLIS, DORRIS
4704 MEMORY LANE
BAYTOWN, TX 77521

HOLLIS, JAMES
339 CONSTITUTION WAYY
READING, PA 19602

HOLLIS, LONNIE
2008 DODSON DR SW
ATLANTA, GA 30311

HOLLIS, REBECCA
2112 BELLE CHASSE HWY.  LOT 402
GRETNA, LA 70056

HOLLISTON SAND COMPANY, INC.
P.O. BOX 1168
SLATERSVILLE, RI 02876
USA

HOLLOD, MARGARET
21 JAMES ST
SOMERVILLE, NJ 08876

HOLLORAN, JUDITH
1 MAPLE AVENUE
SALEM, MA 019704226

HOLLOWAY CONSTRUCTION
VARIOUS LOACTIONS
WIXOM, MI 48393
USA

HOLLINS, ERICA
1001 POND RD
TAMPA, FL 33612

HOLLINS, LOUIS
8711 W. CONGRESS          APT. 1
MILWAUKEE, WI 53225

HOLLIS CONTROLS, INC.
7 EXECUTIVE PARK DRIVE
MERRIMACK, NH 03054-4058
USA

HOLLIS, CHARLES
2724 CANTERBURY ROAD
COLUMBIA, SC 29204

HOLLIS, ELIZABETH
5559 BERMUDA DUNES CIRCLE
LAKE WORTH, FL 33463

HOLLIS, JR., LAWRENCE
1414 SWEETBRIAR COURT
HIGH POINT, NC 272604536

HOLLIS, M
RT4 BOX 220
LELAND, NC 28451

HOLLIS, RICHARD
P.O. BOX 210
PENDERGRASS, GA 30567

HOLLO, JERRY
4548 SEFRANKA RD
TEMPLE, PA 19560

HOLLOMAN, JOYCE
ROUTE 3, BOX 322
WASHINGTON, NC 27889

HOLLOWAY CONCRETE INC.
60408 COTTON GIN PORT ROAD
AMORY, MS 38821-9105
USA

HOLLOWAY GROUP INC, THE
P O BOX 17305
CLEARWATER, FL 33762
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HOLLOWAY HOUSE, THE
2423 KATEWAY
GREENWOOD, SC  29649
USA

HOLLOWAY, BEN
201 BEASLEY STREET
DUNN, NC  28334

HOLLOWAY, CARLETA
445 LUTHER ST SW
CEDAR RAPIDS, IA  52404

HOLLOWAY, CHRISTOPHER
2012 WALKER ST
GAINESVILLE, GA  30501

HOLLOWAY, DANIEL
P. O. BOX 355
CRESSON, TX  76035

HOLLOWAY, EMMA
618 NORTH PINE STREET
MOMENCE, IL  609541799

HOLLOWAY, FRANKLIN
1240 WASHINGTON AVE
BAKERSFIELD, CA  93308

HOLLOWAY, JEAN
3091 GREENSBORO HWY
WATKINSVILLE, GA  30677

HOLLOWAY, JULIE
4211 ERSKINE RD #B-1
CLARKSTON, GA  30021

HOLLOWAY, KERRI
PO BOX 355
CRESSON, TX  76035

HOLLOWAY, LAURA
P.O. BOX 890103
WALNUT GROVE, GA  30209

HOLLOWAY, MICHAEL
345 BUCKLAND HILLS  #13211
MANCHESTER, CT  06040

HOLLOWAY, MINNIE
ROUTE 1,BOX 66
BRAXTON, MS  39044

HOLLOWAY, OTIS
529 E. AIRPORT RD.
GREER, SC  29651

HOLLOWAY, SHANE
45437 US HWY 78    LOT #1124
LINCOLN, AL  35906

HOLLOWAY, SHARON
798 EVES DRIVE
3P
SOMERVILLE, NJ  08876

HOLLOWAY, THOMAS
2576 N TRILLIUM CIR
GREEN BAY, WI  54313

HOLLOWELL, E
3840 LAKEHURST DRIVE
MEMPHIS, TN  38128

HOLLOWELL, FRANCES
3840 LAKEHURST DRIVE
MEMPHIS, TN  381282411

HOLLOWELL, PATRICIA
1010 S OCEAN BLVD #LPH-16
POMPANO BEACH, FL  33062

HOLLY CAPANO
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

HOLLY, CARROLL
817 CHATFIELD ROAD
JOPPA, MD  21085

HOLLYWOOD FREIGHT
14389 SAN BERNARDINO AVE
FONTANA, CA  92335
USA

HOLLYWOOD LINCOLN MERCURY
1700 SHERIDAN STREET
HOLLYWOOD, FL  33020
USA

HOLLYWOOD PARK
C/O WESTSIDE BUILDING MATERIALS
HOLLYWOOD, CA  90027
USA

HOLLYWOOD PARK
C/O WESTSIDE BUILDING MATERIALS
INGLEWOOD, CA  90300
USA

HOLLYWOOD POLICE STATION
BURBANK BLVD
HOLLYWOOD, CA  90027
USA

HOLLYWOOD SHOE POLISH INC.
912 ROUTE 44
POUGHKEEPSIE, NY  12603
USA

HOLLYWOOD SHOE POLISH INC.
PO BOX 105
NEW YORK, NY  10023
USA

HOLLYWOOD, JOHN
33 BRIAR LANE
NUTLEY, NJ  071103001

HOLM JR, EMIL
1427 E BROOKLAKE DRIVE
HOUSTON, TX  770773205

HOLM, MARK
3593 SO. HUDSON ST
DENVER, CO  80237

HOLMAN GILLESPIE HILBURN & ASSOC
P O BOX 502048
ATLANTA, GA  31150
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

HOLMAN MOVING SYSTEMS
435 MAIN STREET
HACKENSACK, NJ 07601
USA

HOLMAN MOVING SYSTEMS
PO BOX 3043
WILMINGTON, DE 19804-0043
USA

HOLMAN PRINTING
P O BOX 365
LAURENS, SC 29360
USA

HOLMAN, BEVERLY
9628 SOUTH SEELEY AVE
CHICAGO, IL 60643

HOLMAN, BRUCE
RT. 1, BOX 245
ALTUS, AR 72821

HOLMAN, DEBBIE
708 KAREN PL
ROCKY MOUNT, NC 27801

HOLMAN, DEBORAH
908 WINNIE #100
GALVESTON, TX 77550

HOLMAN, GILLESPIE, HILBURN & ASSOC.
P O BOX 502048
ATLANTA, GA 31150
US

HOLMAN, GLENDA
RT 5 BOX 9344
QUINLAN, TX 75474

HOLMANS SEPTIC SALES
4896 S OLD MICHIGAN
HOLTON, IN 47023
USA

HOLMANS SEPTIC SALES
4896 S.OLD MICHIGAN
HOLTON, IN 47023
USA

HOLMAN'S SEPTIC TANK SALES
4896 S. OLD MICHIGAN ROAD
HOLTON, IN 47023
USA

HOLMBERG, SHIRLEY
11873 E. GREGG BLVD.
MOMENCE, IL 60954

HOLME ROBERTS & OWEN    ATTY AT L
KENNETH W LUND
1700 LINCOLN ST
SUITE 4100
DENVER, CO 80203
USA

HOLME ROBERTS & OWEN LLP
1700 LINCOLN ST.
STE. 4100
DENVER, CO 80203
USA

HOLME ROBERTS & OWEN
KATHERINE J PECK
1700 LINCOLN ST
SUITE 4100
DENVER, CO 80203-4541
USA

HOLME ROBERTS & OWEN
LISA SCHUH
1700 LINCOLN ST
SUITE 4100
DENVER, CO 80203
USA

HOLME,ROBERTS & OWEN LLP
SUITE 4100
1700 LINCOLN ST
DENVER, CO 80203-4541
US

HOLMEN CONCRETE PROD
P.O.BOX 157
HOLMEN, WI 54636
USA

HOLMEN CONCRETE PRODUCTS COMPANY
120 UNION STREET
HOLMEN, WI 54636-0157
USA

HOLMEN CONCRETE PRODUCTS
120 UNION ST.
HOLMEN, WI 54636
USA

HOLMEN CONCRETE PRODUCTS
P O BOX 157
HOLMEN, WI 54636
USA

HOLMES DISTRIBUTOR INC. (AD)
293 TARGET INDUSTRIAL CIRCLE
BANGOR, ME 04401
USA

HOLMES DISTRIBUTOR INC. (AD)
P.O. BOX 759
PORTLAND, ME 04104
USA

HOLMES FREIGHT LINES INC
7878 "I" STREET
OMAHA, NE 68127-1887
USA

HOLMES JR, JOHNNIE
P O BOX 194
ATKINSON, NC 28421

HOLMES POOLS
23 DADANT DRIVE
WILMINGTON, MA 01887
USA

HOLMES ROBERTS & OWEN
1700 LINCLON STREET
SUITE 4100
DENVER, CO 80203-4541
USA

HOLMES, ASHLEY
12085 ASHLAND WAY
SHREVEPORT, LA 71106

HOLMES, AVIS
1419 G ST NE
WASHINGTON, DC 20002

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOLMES, BONNIE
1417 MARCHS BANKS DR
WALNUT CREEK, CA 94598

HOLMES, BRIDGETT
1715 SUNFLOWER AVE
GLENDORA, CA 91740

HOLMES, CECIL
P. O. BOX 1052
VENICE, LA 70091

HOLMES, CYNTHIA
11195 HEARTPINE
RENO, NV 89506

HOLMES, DAPHNE
4650 NELSON ROAD  #911
LAKE CHARLES, LA 70605

HOLMES, DAVID
1131 BRN VAL-RED HILL RD
UTICA, KY 42376

HOLMES, DAVID
9548 TERRY ST
PLYMOUTH, MI 48170

HOLMES, DEBORAH
4041-39 CONOWINGO RD
DARLINGTON, MD 21034

HOLMES, EARL
1606 GUNNISON
WICHITA FALLS, TX 76305

HOLMES, ERNEST
721 REGINA COURT
OWENSBORO, KY 423011756

HOLMES, GERRY
RT. 7 BOX 780-B
GEORGETOWN, SC 29440

HOLMES, GUIZELLE
2554 N 41ST STREET
MILWAUKEE, WI 53210

HOLMES, HOLLIE
115 OAK RIDGE
MADISON, MS 39110

HOLMES, JANNIE
81 COFFIN POINT ROAD
ST HELENA ISLAND, SC 29920

HOLMES, JEAN
1302 S.E. 40TH STREET
103
CAPE CORAL, FL 33904

HOLMES, JERRY
609 LAKESIDE CIRCLE
EDMOND, OK 73034

HOLMES, JUDITH
4424 87TH STREET
LUBBOCK, TX 79424

HOLMES, KAROL
13447 N. CENTRAL
DALLAS, TX 75243

HOLMES, LARRY
PO BOX 15381
ASHEVILLE, NC 28813

HOLMES, LAWANDA
1816 BOTHWELL ACRES
GREENSBORO, NC 27401

HOLMES, LEONARD
406 E 10TH ST.
ATLANTIC, IA 500222128

HOLMES, LINDA
21 CHESTNUT AV
IRVINGTON, NJ 07111

HOLMES, MARCELLUS JR.
P O BOX 84
UNA, SC 293780000

HOLMES, MARY
RT 3 BOX 196B
LAGRANGE, NC 28551

HOLMES, MAURICE
1201 E GREEN STREET
CLINTON, MO 647351837

HOLMES, MICHAEL
6630 GULF PORT BLVD
ST. PETERSBURG, FL 33707

HOLMES, MILTON
19461 WELD CO RD 50 1/2
LA SALLE, CO 80645

HOLMES, ONALEE
21 MEADOWVIEW DRIVE
CENTRAL CITY, IA 52214

HOLMES, REGINA
RT 1 BOX 82-A
HAMPTON, SC 29924

HOLMES, RHONDA
1541 N. REDFIELD
PHILADELPHIA, PA 19151

HOLMES, ROBERT
16 HOOKSETT RD          PO BOX 341
AUBURN, NH 03032

HOLMES, ROBERT
917 W EMMA STREET
LAKELAND, FL 33801

HOLMES, SANDRA
3925 N LANDING RD
VIRGINIA BEACH, VA 23456

HOLMES, SYLVIA
8855 PLAIN VIEW
DETROIT, MI 48228

HOLMES, SYLVIA
RFD 3, BOX 578
NEWBERRY, SC 29108

HOLMES, TAMARA
100 WISDOM CR #E-20
PEACHTREE CITY, GA 30269

HOLMES, THOMAS
5850 PELICAN BAY BLVD UNIT B-1
NAPLES, FL 33940

HOLMES, WILLIAM
6 APRIL LN
UNIT
LEXINGTON, MA 02173

HOLMES, WILLIE
2612 E 73RD ST
CHICAGO, IL 60649