# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOLMES, YOLANDA
PLANTATION APT 2B
GEORGETOWN, SC 29440

HOLMGREN, LORIELLE
9850 PAGEWOOD LANE
HOUSTON, TX 77042

HOLMGREN, LYNN
1044 W. EIGHTH STREET
PLAINFIELD, NJ 07063

HOLMGREN, ROBERT
2187 LA GRANGE CT
LIVERMORE, CA 94550

HOLMLUND, LINDA
426 STATE ROUTE 28
BRIDGEWATER, NJ 08807

HOLMSTREM, ANDREW
9 BARNUM RD.
BURLINGTON, MA 018031201

HOLNAM INC
3020 EAST 103RD ST
CHICAGO, IL 60617
USA

HOLNAM INC
PO BOX67
CLARKSVILLE, MO 63336
USA

HOLNAM INC.
15215 DAY RD.
DUNDEE, MI 48131
USA

HOLNAM INC.
4996 FREEDOM WAY
WEIRTON, WV 26062
USA

HOLNAM INC.
5400 W.MARGINAL WAY SW
SEATTLE, WA 98106
USA

HOLNAM INC.
8677 HIGHWAY 45, SOUTH ALTERNATE
ARTESIA, MS 39736
USA

HOLNAM INC.
ATTN: DEBBIE BODYCOMB
FLORENCE, CO 81226
USA

HOLNAM INC.
P O BOX 1008
MASON CITY, IA 50401
USA

HOLNAM INC.
P. O. BOX 190
ADA, OK 74820
USA

HOLNAM INC.
P. O. BOX 2227
FORT COLLINS, CO 80522
USA

HOLNAM INC.
P.O. BOX 93289
CHICAGO, IL 60673-3289
USA

HOLNAM TEXAS LTD PARTNERSHIP
1800 DOVE LANE
MIDLOTHIAN, TX 76065
USA

HOLNAM, INC.
1100 W 18TH ST.
ADA, OK 74820
USA

HOLNAM, INC.
12 2ND STREET NE
MASON CITY, IA 50401
USA

HOLNAM, INC.
3051 HAMILTON BLVD.
THEODORE, AL 36582
USA

HOLNAM, INC.
4070 TRIDENT RD
THREE FORKS, MT 59752
USA

HOLNAM, INC.
4629 NO. OVERLAND TRAIL
LAPORTE, CO 80535
USA

HOLNAM, INC.
5 MILES EAST OF FLORENCE
ON COLORADO HGHY 120
PORTLAND, CO 81226
USA

HOLNAM, INC.
6055 EAST CROYDON RD.
DEVILS SLIDE, UT 84050
USA

HOLNAM, INC.
HIGHWAY 453
HOLLY HILL, SC 29059
USA

HOLNAM, INC.
HIGHWAY 65 & 17TH ST NW
MASON CITY, IA 50401
USA

HOLNAM, INC.
PO BOX122
DUNDEE, MI 48131
USA

HOLNAM, INC.
PO BOX2227
FORT COLLINS, CO 80522
USA

HOLNESS, G
13610 NW 5TH AVE
MIAMI, FL 33168

HOLOGRAPHIC PRODUCTS
365 NORTH 600 WEST
LOGAN, UT 84321
USA

HOLOGRAPHICS NORTH
444 SOUTH UNION STREET
BURLINGTON, VT 05401
USA

HOLOHAN, STEVEN
10 ABBEY ROAD
MERRIMACK, NH 03054

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

HOLOMETRIX
25 WIGGINS AVE.
BEDFORD, MA  01730
USA

HOLOMON, ROBERT
1501 N.THOMAS
CLOVIS, NM  88101

HOLOVACH, EDWARD
1516 WEST CAMPLAIN ROAD
MANVILLE, NJ  08835

HOLOX LTD
CALLER 6100
NORCROSS, GA  30091-6100
US

HOLOX
5964 H PEACHTREE CORNERS
NORCROSS, GA  30071
USA

HOLOX
907 CREEKSIDE ROAD
CHATTANOOGA, TN  37406
USA

HOLOX, LTD.
PO BOX 6100
NORCROSS, GA  30091
USA

HOLSOMBACK, DALPHARD
6620 FOREMAN ROAD
IOWA, LA  70647

HOLSOMBECK, JAMES
RT 4 BOX 361
HARTSELLE, AL  35640

HOLST, THOMAS
BOX 102 306 W JEFF
URBANA, IA  52345

HOLSTE, DAVID
610 E 22ND
ATLANTIC, IA  50022

HOLT AUDIO VISUAL AND VIDEO
P O BOX 11087
BIRMINGHAM, AL  35202
USA

HOLT CO., THE
P.O. BOX 628
WALTHAM, MA  02254
USA

HOLT PAPER & CHEMICAL CO.
1381 WESTERN AVE.
BALTIMORE, MD  21230
USA

HOLT PAPER AND CHEMICAL CO., INC.
P.O. BOX 3197
SALISBURY, MD  21802
USA

HOLT, CAROL
6429 MISSION TERRACE
INDIANAPOLIS, IN  46254

HOLT, CHARLOTTE
138 WASHINGTON STREET
READING, MA  01867

HOLT, CHERI
204 PEACHTREE
HACKETTSTOWN, NJ  07840

HOLT, DAVID
9428 NOBLE AVE
SEPULVEDA, CA  91343

HOLT, ELAINE
364 WADSWORTH ROAD
SPARTANBURG, SC  293012539

HOLT, ERIC
1617 SW PARKWAY, B
WICHITA FALLS, TX  76302

HOLT, HENRY
RT 1 BOX 129 H
GANADO, TX  77962

HOLT, JACK
2214A W. AUER AVE.
MILWAUKEE, WI  53206

HOLT, JAMES
1209 HEIDI LANE
LAKELAND, FL  338032318

HOLT, JAMES
157 GREENFIELD LANE
ALABASTER, AL  35007

HOLT, JANET H
400 FOLKSTONE CIRCLE
AUGUSTA GA, GA  30907

HOLT, JOHN
P.O. BOX 446
AGUA DULCE, TX  783300000

HOLT, JOHNNY
4200 CITY RD 1125
MIDLAND, TX  79701

HOLT, KATHERINE
5873 ALEXIS LANE
VALE, NC  28168

HOLT, KELVIN
2981 BELVERDEAR LN
DECATUR, GA  30032

HOLT, LARRY
13202 N NAVARRO
VICTORIA, TX  77904

HOLT, MARTY
1007 DON ROVIN LANE
FARMINGTON, NM  87401

HOLT, NELLIE
4221 SPENCER HALE RD
MORRISTOWN, TN  37813

HOLT, RANDALYN
4900 DROMOLAND CTT
OWINGS MILLS, MD  21117

HOLT, REBECCA
1236 N. FAIRVALLEY  AVE
COVINA, CA  91722

HOLT, ROBERT
39 BROOKLINE ST
NEEDHAM, MA  02492

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOLT, ROSSLYN
1307 E. BROWNING   AVE
FRESNO, CA  937100000

HOLT, SHARON
7432 ZACHARY LANE
SNOW CAMP, NC  27349

HOLT, STEPHEN
115 HARBOR LIGHTS
SALEM, SC  29676

HOLT, WAYNE
2512 POINT PLEASANT
NEWPORT, TN  37821

HOLTANE, CHRISTOPHER
10 SOUTH JOYCE LANE
STREAMWOOD, IL  60107

HOLTE, LYANNE
5440 GARFORD AVE
LONG BEACH, CA  90815

HOLTERMAN, RICHARD
2456 ROYAL BAY RIDGE RD
NEW FRANKEN, WI  54229

HOLTERMAN, ROBERT
316 HARTFORD COVE
WAUNAKEE, WI  53597

HOLTON ENTERPRISES
7350 HIDDEN VALLEY DRIVE
BOISE, ID  83700
USA

HOLTON, LARRY
1430 AZALEA DRIE
DUBLIN, GA  31021

HOLTON, MARK
4421 PINE RD #3
ESTERO, FL  33908

HOLTON, ROBERT
5917 TARTON CIRCLE SOUTH
DUBLIN, OH  43017

HOLTON, ROBIN
280 WESTLAND WAY
MARIETTA, GA  30064

HOLTYN, JEFFERY
5464 CRESTHAVEN LANE #4
TOLEDO, OH  43614

HOLTZ, RICHARD
805 SUMMIT STREET
WALNUT, IA  51577

HOLTZAPFEL, JAMES
2108 MORGANTON RD
FAYETTEVILLE, NC  28325

HOLTZCLAW, DAWN
8980 CORNELL DR
JONESBORO, GA  30236

HOLTZCLAW, SAMUEL
612 NEWTON STREET
LAKE CHARLES, LA  70605

HOLTZCLAW, SUZANNE
P.O. BOX 1216
MINDEN, LA  71058

HOLTZMAN, BEVERLY
11102 TOWERING
ST. LOUIS, MO  63136

HOLTZNER, THOMAS
437 BELGLADE
GROVETOWN, GA  30813

HOLUM, ROBERT
BOX 715
GILLETTE, WY  827170715

HOLVERSON, EARL
W8452 KENT ROAD
POYNETTE, WI  53955

HOLY CROSS COLLEGE
COLLEGE HALL
ONE COLLEGE STREET
WORCESTER, MA  01610
USA

HOLY CROSS HOSPITAL
2701 WEST 68TH STREET
CHICAGO, IL  60629
USA

HOLY CROSS HOSPITAL
MALLORY
LOS ANGELES, CA  90028
USA

HOLY CROSS HOSPITAL
RUDENT AND MCCLOSKY
222 LAKEVIEW AVENUE SUITE 800
WEST PALM BEACH, FL  33401-6112

HOLY CROSS JORDAN VALLEY HOSPTIAL
PURCHASE ORDER:  K0161
WEST JORDAN, UT  84088
USA

HOLY FAMILY CATHOLIC CHURCH
9100 CROCKETT RD.
BRENTWOOD, TN  37027
USA

HOLY FAMILY CATHOLIC CHURCH
9100 CROCKETT ROAD
BRENTWOOD, TN  37027
USA

HOLY FAMILY CATHOLIC CHURCH
P.O. BOX 120129
NASHVILLE, TN  37212
USA

HOLY FAMILY SCHOOL
8101 KOCHIA LANE
VICTORIA, MN  55386
USA

HOLY NAME HIGH SCHOOL
955 E. WYOMISSING BLVD.
READING, PA  19611

HOLY SPIRIT CATHOLIC CHURCH
770 WEST RAMSEY
SAN ANTONIO, TX  78216

HOLY SPIRIT CATHOLIC CHURCH
CORNER MT. PAREN & N. SIDE DRIVE
ATLANTA, GA  30318
USA

HOLY SPIRIT CATHOLIC CHURCH
MORRIS AVENUE
UNION, NJ  07083
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HOLY TRINITY PRESERVATION TRUST
110 SHAWMUT AVE.
BOSTON, MA  02118
USA

HOLYOKE CARD & PAPER
95 FISK AVENUE
SPRINGFIELD, MA  01107
USA

HOLYOKE CARD & PAPER
PO BOX 3450
SPRINGFIELD, MA  01101
USA

HOLYOKE COMMUNITY COLLEGE
C/O EAST COAST FIREPROOFING CO.
303 HOMSTEAD AVENUE
HOLYOKE, MA  01040
USA

HOLYOKE HOSPITAL, INC
575 BEECH STREET
HOLYOKE, MA  01040
USA

HOLZEM, GIANNI
15512 BRYANT AVENUE SOUTH
BURNSVILLE, MN  55306

HOLZER MEDICAL CENTER
385 JACKSON PIKE
GALLIPOLIS, OH  45631
USA

HOLZER SHEET METAL WORKS, INC.
P.O. BOX 70105
NEW ORLEANS, LA  70172-0105
USA

HOLZER, SURENE
15022 SUNBURST ST.
SEPULVEDA, CA  91343

HOM, JOSEPH
8000 BAYMEADOWWS CIRCLE EAST #5
JACKSONVILLE, FL  32256

HOMA, GEORGE
830 N 13TH STREET
READING, PA  19604

HOMACK, PETER
3360 S OCEAN BLVD
PALM BEACH, FL  334800000

HOMAN, DOLORES
11182 N 17500 E RD.
GRANT PARK, IL  60940

HOMANN, JAMES
RT.3 BOX 102
GRAPELAND, TX  75844

HOMANN, JOYCE
8618 BEECHNUT COURT
ELLICOTT CITY, MD  21043

HOMBS, GENE
20 N CHANNEL DR
ROUND LAKE BEACH, IL  60073

HOMBURG CONTRACTORS INC
HAROLD H HOMBURG
5590 MONONA DR
MONONA, WI  53713
USA

HOM-CHIN, MARGARET
23 SHELLY ROAD
NORTON, MA  02766

HOMCO INC/HOME INTERIORS
THOMAS M GILLER FRANCES E PHILLIPS
,
UNK

HOMCO INTERNATIONAL
LOC 124
4009 CAMERON STREET
LAFAYETTE, LA

HOMCO INTERNATIONAL
LOC 133
2122 MAURICE ROAD
ODESSA, ECTOR COUNTY, TX

HOMCO INTERNATIONAL
LOC 166
424 E. DRESDEN ROAD
KALKASKA, MI  49646

HOMCO INTL INC
424 DRESIDEN
VILLAGE OF KALKASKA
, MI
USA

HOMCO INTL, INC.
1/2 MI. N. HWY 76
LINDSAY, OK  73052

HOMCO INTL, INC.
1111-1115 S. E. 25TH
OKLAHOMA CITY, OK  73121

HOMCO INTL, INC.
113/115 BEAU PRE ROAD
LAFAYETTE, LA  70502

HOMCO INTL, INC.
1224 E. SANTA CLARA
SANTA PAULA, CA  93060

HOMCO INTL, INC.
1231 SHADOWDALE
HOUSTON, TX  77248

HOMCO INTL, INC.
1301 RENAUD
LAFAYETTE, LA  70502

HOMCO INTL, INC.
180 MOUNTAIN VIEW
EVANSTON, WY  82930

HOMCO INTL, INC.
1800 S. MERRITT ROAD
ELK CITY, OK  73644

HOMCO INTL, INC.
2405 HWY 135 N
KILGORE, TX  75662

HOMCO INTL, INC.
2620 S. 1500 EAST
VERNAL, UT  84078

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

HOMCO INTL, INC.
2785 ROAD "D"
GRAND JUNCTION, CO 81501

HOMCO INTL, INC.
3701 FRUITVALE
BAKERSFIELD, CA 93308

HOMCO INTL, INC.
3813 S. HWY. 281
ALICE, OK 78332

HOMCO INTL, INC.
4906 E. HOUSTON HWY
VICTORIA, TX 77901

HOMCO INTL, INC.
6021 CAMILLE AVENUE
OKLAHOMA CITY, OK 73121

HOMCO INTL, INC.
812 PATTON ROAD
GREAT BEND, KS 67202

HOMCO INTL, INC.
HIGHWAY 54
LIBERAL, KS 67901

HOMCO INTL, INC.
MILE 26 1/2 NORTH
KENAI, AK 99635

HOME ACRES BUILDING SUPPLY CO
1760 N. STAR DR.
TRAVERSE CITY, MI 49686
USA

HOME ACRES
3737 E. MILHAN
KALAMAZOO, MI 49002
USA

HOME BUILDER EXECUTIVE
45 WEST 21ST STREET
NEW YORK, NY 10160-1593
USA

HOME CONCRETE & SUPPLY
P O BOX 139
SALISBURY, NC 28144
USA

HOMCO INTL, INC.
3000 W. COUNTY ROAD
HOBBS, NM 88240

HOMCO INTL, INC.
3810 MAGNOLIA
PEARLAND, TX 77581

HOMCO INTL, INC.
4011 SHILLINGWAY
DALLAS, TX 75266

HOMCO INTL, INC.
57 MESA DRIVE
ROCK SPRINGS, WY 82901

HOMCO INTL, INC.
6405 W. YELLOWSTONE HWY
CASPER, WY 82601

HOMCO INTL, INC.
CLENDENNING ROAD
HOUMA AIRBASE
HOUMA, LA 70360

HOMCO INTL, INC.
HIGHWAY 90 FREDS ROAD
LAKE CHARLES, LA 70601

HOMCO INTL, INC.
S. DOUGLAS HWY
GILLETTE, WY 82716

HOME ACRES BUILDING SUPPLY CO.
1760 NORTH STAR DRIVE
TRAVERSE CITY, MI 49686
USA

HOME ACRES
3737 EAST MILHAM
PORTAGE, MI 49002
USA

HOME BUILDING MATERIALS, INC.
PO DRAWER 2089
SULPHUR, LA 70664
US

HOME DEPOT CRC, THE
PO BOX 9915 DEPT 24
MACON, GA 31297-9915
USA

HOMCO INTL, INC.
3632 SOUTH MAIN
PEARLAND, TX 77581

HOMCO INTL, INC.
3810 MAGNOLIA
PEARLAND, TX 77588

HOMCO INTL, INC.
4710 BELLAIRE BLVD, STE 200
BELLAIRE, TX 77401

HOMCO INTL, INC.
6020 W. OKLAHOMA AVE
WOODWARD, OK 73801

HOMCO INTL, INC.
7506 W. BARTON
CASPER, WY 82601

HOMCO INTL, INC.
HIGHWAY 2 NORTH (ACME)
WILLISTON, ND 58801

HOMCO INTL, INC.
HIGHWAY 92
1164 SMEDE HWY
LAFAYETTE, LA 70502

HOME ACRES BLDG SUPPLY CO
5203 S. DIVISION
GRAND RAPIDS, MI 49548
USA

HOME ACRES BUILDING SUPPLY
CAMBRIDGE, MA 02140
USA

HOME BANK OF TENNESSEE
216 FOOT HILLS MALL DRIVE
MARYVILLE, TN 37804
USA

HOME CONCRETE & SUPPLY
400 NORTH LONG STREET
SALISBURY, NC 28144
USA

HOME DEPOT CRC/GECF, THE
PO BOX 105991 DEPT 24
ATLANTA, GA 30348-5991
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOME DEPOT
13400 MARKET STREET
HOUSTON, TX 77015
USA

HOME DEPOT
601 NEW ORDNANCE RD.
GLEN BURNIE, MD 21061
USA

HOME DEPOT
PO BOX 650380 DEPT.24
DALLAS, TX 75265-0380
USA

HOME DEPOT, THE
13400 MARKET STREET
HOUSTON, TX 77015
USA

HOME DEPOT, THE
P O BOX 660335
DALLAS, TX 75266
USA

HOME HARDWARE
306 E. MARION ST.
SHELBY, NC 28150
USA

HOME MISSION BOARD
4200 NORTH POINT
ALPHARETTA, GA 30202
USA

HOME SAFETY INC
1560 TELLER STREET
LAKEWOOD, CO 80215-3416
USA

HOME SAVINGS TERMITE CONTROL, INC.
PO BOX 661129
LOS ANGELES, CA 90066
USA

HOMEGUARD ALARM SYSTEMSI
6 CHERRY DRIVE
COLTS NECK, NJ 07722
USA

HOME DEPOT
31-44 125TH STREET
FLUSHING, NY 11351
USA

HOME DEPOT
MIDLOTIAN TURNPIKE
RICHMOND, VA 23236
USA

HOME DEPOT
PO BOX 660335
DALLAS, TX 75266
USA

HOME DEPOT, THE
6000 BALTIMORE NATIONAL PIKE
CATONSVILLE, MD 21228
USA

HOME DEPOT/GECF
PO BOX 9903
MACON, GA 31297-9903
USA

HOME HOSPITAL
26TH AND FERRY STREET
LAFAYETTE, IN 47901
USA

HOME POOL CO.
1200 BURLEW BLVD.
OWENSBORO, KY 42303
USA

HOME SAVINGS TERMITE CONTROL INC
PO BOX 22711
LONG BEACH, CA 90801-5511

HOME SECURITY CENTERS
9940 E. COSTILLA AVE.
ENGLEWOOD, CO 80112
USA

HOMELITE DIVISION OF TEXTRON INC
JAMIESON SCHIFF TEXTRON INC
40 WESTMINSTER ST
PROVIDENCE, RI 02903-2525
USA

HOME DEPOT
601 E. ORDNANCE RD.
GLEN BURNIE, MD 21061
USA

HOME DEPOT
P O BOX 103081
ROSWELL, GA 30076
USA

HOME DEPOT
VERSATILE COATINGS
HOLLYWOOD, CA 90028
USA

HOME DEPOT, THE
9820 GLADES ROAD
BOCA RATON, FL 33434
USA

HOME FEDERAL - EL TORO
C/O WESTSIDE BUILDING MATERIALS
IRVINE, CA 92718
USA

HOME INC
2 CHURCH STREET SOUTH SUITE 112
NEW HAVEN, CT 06519-1717
USA

HOME ROBERTS & OWENS COUNEL FOR
GRA
KEN LUND
1700 LINCOLN
DENVER, CO 80203
USA

HOME SAVINGS TERMITE CONTROL, INC.
10660 LOST VALLEY RANCH
PALMDALE, CA 93551
USA

HOME SECURITY CENTERS
ENGLEWOOD, CO 80112
USA

HOMER BLOCK CO.
205 S CEDAR ST
IMLAY CITY, MI 48444
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HONEY, MICHAEL
3060 BRISTOL RD
BENSALEM, PA 19020

HONEYBAKED HAM CO, THE
5445 TRIANGLE PARKWAY SUITE 400
NORCROSS, GA 30092
USA

HONEYCUTT, BRIAN
102 PALMETTO DR
SIMPSONVILLE, SC 29681

HONEYCUTT, GREGORY
105 WRENN WAY
SIMPSONVILLE, SC 29681

HONEYCUTT, TINA
102 SPENCER JOSH CT
FOUNTAIN INN, SC 29644

HONEYMEAD PRODUCTS CO.
PO BOX 3247
MANKATO, MN 56002
USA

HONEYWELL AUTOMOTIVE DE MEXICO
PABLO A. GONZALEZ
500 PTE
MONTERREY N.L.,  78041
MEXICO

HONEYWELL INC - SERVICE
350 PINE STREET SUITE 250
BEAUMONT, TX 77701
USA

HONEYWELL INC
13733 W RENA DR
LARGO, FL 34641
USA

HONEYWELL INC
1766 OLD MEADOW LANE
MCLEAN, VA 22102
USA

HONEYWELL INC
2500 W UNION HILLS DRIVE
PHOENIX, AZ 85027
USA

HONEYBAKED FOODS
PO BOX 1174
HOLLAND, OH  43528-0965
USA

HONEYBAKED HAM COMPANY, THE
1990 N FEDERAL HWY
POMPANO BEACH, FL 33062
USA

HONEYCUTT, CHRISTY
752 QUINBY AVE.
WOOSTER, OH 44691

HONEYCUTT, HEATHER
1831 N.FAULKNER
PAMPA, TX 79065

HONEYMAN, MARY
P O BOX 443
WAUKOMIS, OK 73773

HONEYWELL - PARTS LC
415 WALCOT RD
WESTLAKE, LA 70669
USA

HONEYWELL AUTOMOTIVE DE MEXICO,
PABLO A. GONZALEZ 500 PTE.
MONTERREY,  64640
MEXICO

HONEYWELL INC - SERVICE
BEAUMONT, TX 77701
USA

HONEYWELL INC
1500 118TH AVENUE NORTHWEST
SAINT PETERSBURG, FL 33716
USA

HONEYWELL INC
21111 NORTH 19TH AVE
PHOENIX, AZ 85072
USA

HONEYWELL INC
3079 PREMIERE PARKWAY SUITE 100
DULUTH, GA 30097
USA

HONEYBAKED HAM CO, THE
1990 N FEDERAL HWY
POMPANO BEACH, FL 33062
USA

HONEYBAKED HAM COMPANY, THE
635 KINGSBRIDGE ROAD
CARROLLTON, GA 30117
USA

HONEYCUTT, GLENDA
1005 LASALLE STREET
MONROE, NC 28110

HONEYCUTT, LISA
2480 TANK RD
TERRY, MS 39170

HONEYMEAD PRODUCTS CO.
2020 S. RIVERFRONT DRIVE
MANKATO, MN 56001
USA

HONEYWELL AUTOMOTIVE DE MEXICO
C/O ARMANDO GARZA & SONS, INC.
5601 CERRITO PREITO COURT
LAREDO,  78044
MEXICO

HONEYWELL FRICTION MATERIALS
1551 MINERAL SPRINGS ROAD
ELBERTON, GA 30635
USA

HONEYWELL INC
1190 W DRUID HILLS DR NE  STE #230
ATLANTA, GA 30329
USA

HONEYWELL INC
16404 NO BLACK CANYON HWY
PHOENIX, AZ 85023
USA

HONEYWELL INC
217 INTERNATIONAL CIRCLE
HUNT VALLEY, MD 21030
USA

HONEYWELL INC
621 RTE 83
BENSENVILLE, IL 60106
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HONEYWELL INC
999 OAKMONT PLAZA DR
WESTMONT, IL 60559
USA

HONEYWELL INC
DEPT 0053
PALATINE, IL 60055-0053
USA

HONEYWELL INC
P.O. BOX 360213M
PITTSBURGH, PA 15251
USA

HONEYWELL INC
PO BOX 92103
CHICAGO, IL 60675-2103
US

HONEYWELL INC
RON DES CHATELETS CHESTER FORMANICH
1500 WEST DUNDEE ROAD
ARLINGTON HEIGHTS, IL 60004
USA

HONEYWELL INC.
P.O. BOX 934
YORK, PA 17405
USA

HONEYWELL INTERNATIONAL INC.
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962
USA

HONEYWELL INTERNATIONAL INC.
CLEARFIELD PLANT BLDG - C-13
CLEARFIELD, UT 84016
USA

HONEYWELL INTERNATIONAL, INC.
PO BOX4279
DANBURY, CT 06813
USA

HONEYWELL MEXHON
2235 AVENIDA COSTA ESTE STE 600
SAN DIEGO, CA 92173
USA

HONEYWELL INC
AVIONICS DIVISION
CLEARWATER, FL 34624
USA

HONEYWELL INC
P O BOX 92103
CHICAGO, IL 60675-2103
USA

HONEYWELL INC
PO BOX 5048
BUENA PARK, CA 90622
USA

HONEYWELL INC
PO BOX5048
BUENA PARK, CA 90622
USA

HONEYWELL INC.
8440 WESTGLEN
HOUSTON, TX 77063
USA

HONEYWELL INCORPORATED
2701 4TH AVE. SOUTH
MINNEAPOLIS, MN 55408-1792
USA

HONEYWELL INTERNATIONAL INC.
8550 UNITED PLAZA BLVD.
BATON ROUGE, LA 70809
USA

HONEYWELL INTERNATIONAL, INC.
851 JACKSON STREET
GREENVILLE, OH 45331
USA

HONEYWELL INTL INC
HELEEN SCHILLER
.
UNK

HONEYWELL PROTECTION SERVICES
DEPARTMENT 0025
PALATINE, IL 60055-0025
USA

HONEYWELL INC
DEPT 0025
PALATINE, IL 60055-0025
USA

HONEYWELL INC
P O BOX 92115
CHICAGO, IL 60675-2115
USA

HONEYWELL INC
PO BOX 5114
CAROL STREAM, IL 60197-5114
USA

HONEYWELL INC
ROBERT J FORD DIRECTOR REMEDIATION
HONEYWELL PLAZA
MINNEAPOLIS, MN 55408
USA

HONEYWELL INC.
DEPT 0025
PALATINE, IL 60055-0025
USA

HONEYWELL INTERNATIONAL INC
3000 20TH STREET NE
CLEVELAND, TN 37323
USA

HONEYWELL INTERNATIONAL INC.
ALLIED SIGNAL
101 COLUMBIA AVENUE
MORRISTOWN, NJ 7962

HONEYWELL INTERNATIONAL, INC.
PO BOX4189
DANBURY, CT 06813-4189
USA

HONEYWELL LIMITED
HIGHWAY 17
ROCKLAND ONT, ON K4K 1L8
TORONTO

HONEYWELL PROTECTION SERVICES
DEPARTMENT 25
NORTH SUBURBAN, IL 60155-0025
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HONEYWELL PROTECTION SERVICES
DEPT. 0025
PALATINE, IL  60055-0025
USA

HONEYWELL SSEC
12001 STATE HWY #55
PLYMOUTH, MN  55441
USA

HONEYWELL
13350 U.S. HIGHWAY 19
CLEARWATER, FL  33764-7290
USA

HONEYWELL
3000 20TH ST. N.E.
CLEVELAND, TN  37323
USA

HONEYWELL
5353 W BELL RD
GLENDALE, AZ  85308
USA

HONEYWELL
MICHAEL D LICHSTENSTEIN LOWENSTIEI
65 LIVINGSTON AVE
ROSELAND, NJ  07068
USA

HONEYWELL
PO BOX 2245
MORRISTOWN, NJ  07962
USA

HONEYWELL, INC.
1100 VIRGINIA DR.
FORT WASHINGTON, PA  19034
USA

HONEYWELL, INC.
2350 W. PEORIA AVE.
PHOENIX, AZ  85029
USA

HONEYWELL, INC.
INDUSTRIAL AUTOMATION & CONTROL
SUITE 510
9200 CALUMET AVE.
MUNSTER, IN  46321
US

HONEYWELL SATELITE SYSTEM
19019 N 59TH AVE
GLENDALE, AZ  85308
USA

HONEYWELL WCO
2055 DUBLIN DRIVE
SAN DIEGO, CA  92173
USA

HONEYWELL
1515 W. BLANCKE STREET
LINDEN, NJ  07036
USA

HONEYWELL
3000 OLD ROOSEVELT BLVD
SAINT PETERSBURG, FL  33716
USA

HONEYWELL
795 HORSHAM ROAD
HORSHAM, PA  19044
USA

HONEYWELL
P O BOX 92103
CHICAGO, IL  60675-2103
USA

HONEYWELL
PO BOX 9003
CHESTER, VA  23831-9003
USA

HONEYWELL, INC.
217 INTERNATIONAL CIRCLE
HUNT VALLEY, MD  21031
USA

HONEYWELL, INC.
4350 MALSBURY RD.
CINCINNATI, OH  45242
USA

HONEYWELL, INC.
P.O. BOX 101199
ATLANTA, GA  30392
USA

HONEYWELL SATELITE SYSTEMS
ATTN: A/P DEPT
PHOENIX, AZ  85072
USA

HONEYWELL
11601 ROOSEVELT BLVD
SAINT PETERSBURG, FL  33716
USA

HONEYWELL
2015 W. 175TH STREET
LANSING, IL  60438
USA

HONEYWELL
3475 WESLEYAN BLVD. N
ROCKY MOUNT, NC  27804
USA

HONEYWELL
8840 EVERGREEN BLVD
COON RAPIDS, MN  55433
USA

HONEYWELL
PO BOX 22327
TEMPE, AZ  85285
USA

HONEYWELL
PO BOX 9005
CHESTER, VA  23831-9005
USA

HONEYWELL, INC.
217 INTERNATIONAL CIRCLE
HUNT VALLEY, MD  21031

HONEYWELL, INC.
FORT WASHINGTON, PA  19034
USA

HONEYWELL, INC.
P.O. BOX 101822
ATLANTA, GA  30392
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

HONEYWELL, INC.
P.O. BOX 92103
CHICAGO, IL 60675-2103
USA

HONEYWELL-MEASUREX
P.O. BOX 930861
ATLANTA, GA 31193
USA

HONIGMAN MILLER SCHWARTZ & COHAN
222 WASHINGTON SQUARE, SUITE 400
LANSING, MI 48933-1800
USA

HONJIYO, DAVID
2306 AHAMOA ST
PEARL CITY, HI 96782

HONKOMP, JENNIFER
517 LEXINGTON AVE
NEWPORT, KY 41071

HONN, PATRICIA
1600 6TH ST NW
CEDAR RAPIDS, IA 52405

HONORARY TREASURER
15 WEST 72ND ST SUITE 12N
NEW YORK, NY 10023
USA

HOOBLER, GLORIA
10690 WINFIELD LOOP
MANASSAS, VA 22110

HOOD, ALFREDA
1556 HEATHER STREET
CRAIG, CO 81625

HOOD, CATHY
1101 LUTTRELL AVE  LOT 19
OXFORD, AL 36203

HOOD, JAMES
205 WEST ASH
WILBURTON, OK 74578

HONEYWELL, INC.
P.O. BOX
PITTSBURGH, PA 15251
USA

HONG KONG UNIVERSITY OF SCIENC, THE
OFFICE OF CONTRACT & GRANT ADMINIST
CLEAR WATER BAY, KOWLOON, IT
UNK

HONIGMAN MILLER SCHWARTZ AND COHN
2290 FIRST NAT'L BUILDING
DETROIT, MI 48226-3583
USA

HONKANEN, ARVID
34 FAIRWAY OAKS LN
ISLE OF PALMS, SC 29451

HONKOMP, KENNETH
1291 LENTZ RD
IOWA PARK, TX 76367

HONNETTE, JOHN
2501 CASTLEVIEW DRIVE
TURLOCK,, CA 95382

HONORE, JACKIE
3141 JERSEY DR
ZACHARY, LA 70791

HOOD RIVER SAND & GRAVEL
2620 OLD COLUMBIA RIVER
HOOD RIVER, OR 97031
USA

HOOD, BENNIE
2902 WEST GEORGIA RD
PIEDMONT, SC 296739337

HOOD, DLLANA
6009 TRANQUILITY
FORT WORTH, TX 76140

HOOD, JAMES
311 WELLINGTON WAY
CENTRAL, SC 29630

HONEYWELL..
905 E. RANDOLPH ROAD
HOPEWELL, VA 23860
USA

HONG KONG
BOOK SALES AND BUDGET INFORMATION
ON SALES SYSTEM  SHOULD NOT BE USE
FOR SALES ORDERS
================, IT 0
UNK

HONIGMAN MILLER SHWARTZ AND COHN
SUITE 400
LANSING, MI 48933-1800
USA

HONKOMP, CLAY
517 LEXINGTON AVE
NEWPORT, KY 41071

HONN, GARY
5445 1ST AVE SW
CEDAR RAPIDS, IA 52405

HONORABLE GERALD BARD, THE
P.O. BOX 960
JACKSONVILLE, FL 32201
USA

HONRATH, WILLIAM
220 N LOCUST ST
GREEN BAY, WI 54303

HOOD RIVER SAND & GRAVEL
2630 OLD COLUMBIA RIVER
HOOD RIVER, OR 97031
USA

HOOD, BRADLEY
187 EARLESTEAD DRIVE
WALHALLA, SC 29691

HOOD, JACKIE
4342 FORK SHOALS ROAD
SIMPSONVILLE, SC 29681

HOOD, JOHN
204 NW REDWOOD CT
LEES SUMMIT, MO 64064

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOOD, JOHNATHAN LE
217 PARHAM ROAD
ENOREE, SC 29335

HOOD, PRENTISS
P. O. BOX 54
STRINGER, MS 39481

HOOD, RICHARD
831 SHIPWRECK PLACE
INMAN, SC 29349

HOOD, SIRNORA
206 N. HUGHES
AMARILLO, TX 79107

HOOGENDYK, JEAN
805 WESLEY AVE
SHREVEPORT, LA 71107

HOOKER, GAIL
28 CRYSTAL ST
GREENVILLE, SC 29605

HOOKS FLAGS
7225 N 47TH AVENUE
GLENDALE, AZ 85301-2101
USA

HOON, RAYMOND
43 PEACOCK LANE
MURRAY, KY 42071

HOOPER HOOPER OWEN &GOULD
801 PENNSYLVANIA AVE,NW
WASHINGTON, DC 20004
USA

HOOPER, DENNIS
RTE 3 BOX 197
WATSEKA, IL 60970

HOOPER, JEANETTE
3860 SHERMAN TOWN DR
INDIANAPOLIS, IN 46237

HOOPER, KATHERINE
411 E MADISON
POWELL, WY 82435

HOOD, MARY
RT. 1, BOX 239-09
BUNKIE, LA 71322

HOOD, RAYMOND
8 BOULEVARD PLACE
LINTHICUM, MD 210901630

HOOD, ROBERT
3021 VILLAWOOD CIR
RALEIGH, NC 27603

HOOD, THOMAS
29 CHINABERRY LANE
SIMPSONVILLE, SC 29681

HOOK, WILLIAM
273 ELEPHANT PATH
PERKASIE, PA 18944

HOOKER, LARRY
2008 SPRING CT
FORT COLLINS, CO 80525

HOOKS, CAROL
10919 PAULWOOD
HOUSTON, TX 77071

HOOPER CORP
2030 PENNSYLVANIA AVE
MADISON, WI 53704
USA

HOOPER, BENNY
1715 48TH ST #34
WOODWARD, OK 73801

HOOPER, J
112 AIKEN ST.
CHESTER, SC 29706

HOOPER, JR., JAMES
2153 LASALLE AVENUE
TERRYTOWN, LA 70056

HOOPER, KENNETH
2 DAVID WAY
LITTLETON, MA 01460

HOOD, NORVELL
3925 RIVER RD
VANCEBORO, NC 28586

HOOD, RICHARD
409 INVADER STREET
SULPHUR, LA 70663

HOOD, SAUNDRA
3315 RANDALL RD.
SUITLAND, MD 20746

HOOGE, PHILIP
5601 WEST 46TH
SIOUX FALLS, SD 57106

HOOKER, CHERYL
1829 B S.W. 42 WAY
GAINESVILLE, FL 32607

HOOKER, STEPHEN
3 TIMBER CREEK COURT
TAYLORS, SC 29687

HOOLIHAN, ANGELA
2824 SAGE VALLEY
DALLAS, TX 752117801

HOOPER CORP
FOLEY & LARDNER  DOUGLAS B CLARK
150 EAST GILMAN ST
PO BOX 1497
MADISON, WI 53701-1497
USA

HOOPER, BETTY
ROUTE 1 BOX 98
COMMERCE, GA 30529

HOOPER, JANICE
1300 DAWSON PL
ROCKY MOUNT, NC 27804

HOOPER, KAREN
8806 LAMAR
ODESSA, TX 79765

HOOPER, LESLIE
708 N.E. 4TH PLACE
ANDREWS, TX 79714

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOOPER, R
211 TUCSON
DUNCANVILLE, TX 75116

HOOPER, RONALD
BLDG 65, AVE C, EDISON ESTATES
EDISON, NJ 08837

HOOPES, LORA SUE
405 GLASGOW ST
POTTSTOWN, PA 19464

HOOPES, WALTER
14215 86TH AVE NORTH
SEMINOLE, FL 33776

HOOSHMAND, NADER
91 S.W. 12TH WAY
BOCA RATON, FL 33486

HOOT, ONE
GRO
NY, NY 10001

HOOTON, DE
NEW
NY, NY 10087

HOOTON, GROSS
BUT
NY, NY 10028

HOOTS CONCRETE CO., INC.
ATTN: ACCOUNTS PAYABLE
WINSTON-SALEM, NC 27117
USA

HOOVEN METAL TREATING
11-C OLD RIGHT ROAD
IPSWICH, MA 01938
USA

HOOVER CONTAINMENT, INC.
4085 BAIN STREET
MIRA LOMA, CA 91752
USA

HOOVER DAM VISITOR CENTER
HOOVER DAM
CARSON CITY, NV 89701
USA

HOOPER, ROGER
BOX 556
HAWLEY, TX 79525

HOOPER, SUSAN
2153 LASALLE AVENUE
TERRYTOWN, LA 70056

HOOPES, ROBERT
4 CHAPEL HILL DR
NASHUA, NH 03063

HOOPINGARNER, LAURI
2519 MONROE COURT
HARRISBURG, NC 28075

HOOSIER OVERDOORS OF IN INC
2121 GETTLER ST
DYER, IN 46311
USA

HOOT, TWO
OLD
NY, NY 10001

HOOTON, DISABILITY
LOK
NY, NY 10080

HOOTON, PRE-RET
ELI
NY, NY 10054

HOOTS CONCRETE CO.,INC.
ATTN: ACCOUNTS PAYABLE
WINSTON-SALEM, NC 27117
USA

HOOVER CONTAINMENT SYSTEM
4085 BAIN ST.
MIRA LOMA, CA 91752
USA

HOOVER DAM PROJECT
CAMBRIDGE, MA 99999
USA

HOOVER DAM
BONANZA MATERIALS
LAS VEGAS, NV 89102
USA

HOOPER, ROLAND
R. 11 BOX 2836 EASLEY HWY.
GREENVILLE, SC 29611

HOOPERT, RICHARD
7412 BELMONT AVENUE
BALTIMORE, MD 21224

HOOPES, SANDRA
880 BARRENS VILLAGE
ROANOKE, VA 24019

HOORETZ, JANE
2820 B MULBERRY LN
GREENVILLE, NC 27834

HOOSIER OVERDOORS OF IN INC
DYER, IN 46311
USA

HOOTHAY, DEBORAH
518 CINCINNATI
EL PASO, TX 79902

HOOTON, GROSS
BRID
NY, NY 10089

HOOTON, PRIOR SERVICE
HAP
NY, NY 10089

HOOTS, BETSY
1370 FRONT STREET
MANCHESTER, NH 03102

HOOVER CONTAINMENT, INC.
4085 BAIN ST.
MIRA LOMA, CA 91752
USA

HOOVER DAM VISITOR CENTER
CAMBRIDGE, MA 99999
USA

HOOVER GROUP INC
6740 BAY MEADOW DRIVE
GLEN BURNIE, MD 21060
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOOVER GROUP INC.
PO BOX396
SEVERN, MD 21144
USA

HOOVER HANES RUBBER CORP.
PO BOX 346
TALLAPOOSA, GA 30176
USA

HOOVER MATERIALS HANDLING GROUP INC
P.O. BOX 100567
ATLANTA, GA 30384-0567
USA

HOOVER MIDDLE SCHOOL
2826 COLUMBIANA ROAD
HOOVER, AL 35216
USA

HOOVER, BRUCE
615 S PARK
IOWA PARK, TX 76367

HOOVER, INC.
35 EDENWOLD ROAD
MADISON, TN 37115
USA

HOOVER, JEFFERSON
P.O. BOX 2144
JOPLIN, MO 64803

HOOVER, MELISSA
3338 MONTROSE AVENUE
READING, PA 19605

HOOVER, NED
2500 CHAMBERLAIN
PLANO, TX 75023

HOOVER, RICK
204 WIGHAM
BURKBURNETT, TX 76354

HOOVER, ROXANNE
12N. TWNSHIP LINE RD
ROYERSFORD, PA 19468

HOOVER, SHERYL
123 N. MEADOWS DRIVE
GLEN BURNIE, MD 21060

HOOVER GROUP
3363 HOLLINS FERRY RD
BALTIMORE, MD 21227
USA

HOOVER HIGH SCHOOL
4905 POWELL AVENUE
BIRMINGHAM, AL 35222
USA

HOOVER MATERIALS HANDLING
1951 LYNX PLACE
MIRA LOMA, CA 91752
USA

HOOVER, ANDREW
2902 UNION AVENUE
ALTOONA, PA 16602

HOOVER, DAVID
1631 WILD FOX DRIVE
CASSELBERRY, FL 32707

HOOVER, INC.
ATTN: ACCOUNTS PAYABLE
LA VERGNE, TN 37086-1700
USA

HOOVER, KATHRYN
233 BRADLEY RD
WEST COLUMBIA, SC 11783

HOOVER, MIKE
500 CENTURY VISTA DRIVE
ARNOLD, MD 21012

HOOVER, PATRICIA
9805 ELAM RD.
DALLAS, TX 75217

HOOVER, ROBERT
134-39 BLOSSOM AVENUE
FLUSHING, NY 11355

HOOVER, RUSSELL
3338 MONTROSE AVENUE
READING, PA 19605

HOOVER, VERNON
12 MELVILLE ROAD
PASADENA, MD 211222012

HOOVER HANES RUBBER CORP
PEQUANOC DRIVE
TALLAPOOSA, GA 30176
USA

HOOVER MATERIALS HANDLING GROUP INC
P O BOX 100567
ATLANTA, GA 30384-0567
USA

HOOVER MATERIALS HANDLING
P.O. BOX 100567
ATLANTA, GA 30384-0567
USA

HOOVER, ANNA KATHLEEN
215 W. SELBY STREET
ALLIANCE, OH 44601

HOOVER, EDWARD C.
430 MIDDLE AVE.
WILMERDING, PA 15148

HOOVER, JANIS H
1204 ARDMORE CT APT TC
FREDERICK, MD 21701

HOOVER, KENNETH
6133 CO. RD. 51
BIG PRAIRIE, OH 44611

HOOVER, MYRA
505 NW 47
OKLAHOMA CITY, OK 73118

HOOVER, RACHELL
P.O. BOX 2084
GRANBY, MO 64840

HOOVER, ROBERT
6942 AUTUMN LAKE TRL
HIXSON, TN 37343

HOOVER, SAMMY
800 TWO MILE CREEK RD
ENOREE, SC 29335

HOOVER, VICKI
9105 HOCKING ST NW
MASSILON, OH 44646

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HOOVERDAM
BONANZA CONSTRUCTION
LAS VEGAS, NV 89102
USA

HOPAT INC
626 BUNTING DR
DELRAY BEACH, FL 33444
USA

HOPE CONCRETE PRODUCTS
HWY 67 WEST
HOPE, AR 71801
USA

HOPE GROUP INC, THE
P O BOX 30454
HARTFORD, CT 06150
USA

HOPE GROUP, THE
PO BOX 42067
PROVIDENCE, RI 02940
USA

HOPE VALLEY ELEM. SCHOOL
3223 UNIVERSITY DR.
DURHAM, NC 27707
USA

HOPEDALE JR/SR HIGH SCHOOL
P/U AT BARRETT'S WAREHOUSE
505 UNIVERSITY AVE
NORWOOD, MA 02062
USA

HOPEN STUDIO, INC.
227 MAIN STREET
SUTTON, WV 26601
USA

HOPES, STEVEN
5917 N BROAD ST
PHILA PA, PA 19141

HOPFER, ALBERT
ROUTE 1 BOX 207
RIPLEY, WV 252719735

HOPKINS JR, TED
1462 E WASHINGTON STREET
GIDDINGS, TX 789422152

HOOVER'S INC
1033 LA POSADA DRIVE SUITE 250
AUSTIN, TX 78752
USA

HOPE AIR SYSTEMS DIV
P O BOX 42067
PROVIDENCE, RI 02940-2067
USA

HOPE CONCRETE PROUDCTS
P.O. BOX 396
HOPE, AR 71801
USA

HOPE GROUP, THE
P O BOX 30454
HARTFORD, CT 06150
USA

HOPE INC
337 RESERVOIR STREET
NEEDHAM, MA 02194
USA

HOPE, JULIE
1622 GREYWOOD
MESQUITE, TX 75149

HOPELAND UNITED METHODIST CHURCH
295 N. CLAY ROAD
LITITZ, PA 17543
USA

HOPEN STUDIO, INC.
266 NORTH HILL ROAD
SUTTON, WV 26601
USA

HOPF, DIANE
11 PALERMO AVE
ORLANDO, FL 32825

HOPFER, DIANE
3450 RAVENWOOD
TOLEDO, OH 43614

HOPKINS, AMOS
P.O. BOX 848
MILWAUKEE, WI 53201

HOP, RAYMOND
PO BOX 222
ST ANNE, IL 60964

HOPE COLLEGE
C/O RITSEMA & ASSOC.
HOLLAND, MI 49423
USA

HOPE CONCRETE
PO BOX 396
HOPE, AR 71801
USA

HOPE GROUP, THE
P O BOX 42067
PROVIDENCE, RI 02940
USA

HOPE PUBLICATIONS/IHAC
350 EAST MICHIGAN AVENUE
KALAMAZOO, MI 49007-3851
USA

HOPE, MAY
18 KENNEL CT
SIMPSONVILLE, SC 29681

HOPEMAN BROTHERS MARINE INTERIORS
435 ESSEX AVENUE
WAYNESBORO, VA 22980
USA

HOPES, PAULINE
503 EAST WASHINGTON ST
EDNA, TX 77957

HOPFENSPERGER, BRIAN
740 W WISCONSIN AVENUE 312
245
MILWAUKEE, WI 53233

HOPKINS JR, MILES
BOX 107, 313 OLD JOPPS RD
BELAIR, MD 21014

HOPKINS, BEVELY
38 EASTERN STATES PKWY
SOMERVILLE, NJ 08876

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOPKINS, CLYDE
109 SEA OATS INLET
MAULDIN, SC 29662

HOPKINS, DALE
111 KINGSLEY DR
MAULDIN, SC 296622329

HOPKINS, FREDA
RT. 5, 5345 B
DAWSONVILLE, GA 30534

HOPKINS, JOHN
4622 LANGSTON DR
BOWIE, MD 20715

HOPKINS, KENNETH
8880 FT SMALLWOOD RD
PASADENA, MD 21122

HOPKINS, LOYD
9351 MELLENBROOK ROAD
COLUMBIA, MD 21045

HOPKINS, MICHAEL
1314 CHESTNUT STREET
SCOTLAND NECK, NC 27874

HOPKINS, PHILLIP
RT. #1, BOX 175B
MENDENAHLL, MS 39114

HOPKINS, RHODA
965 WEST FIFTH STREET
PLAINFIELD, NJ 07063

HOPKINS, SHANA
4521 EMPEROR DR.
FORT WORTH, TX 76119

HOPPE, ALBERT
501 SHANNON DR
GREENVILLE, SC 296151818

HOPPE, VIVIAN
501 SHANNON DRIVE
GREENVILLE, SC 29615

HOPPER BUILDING SUPPLY
302 S. 30TH ST.
PHOENIX, AZ 85034
USA

HOPKINS, COREY
5542 HOBART STREET
PITTSBURGH, PA 15217

HOPKINS, DALE
2944 MUSSMAN
INDIANAPOLIS, IN 46222

HOPKINS, JAMES
312 WESTGATE
LIBBY, MT 59923

HOPKINS, KAREN
3511 PRINCETON
MIDLAND, TX 79703

HOPKINS, KRISTIN
1815 #B EAST BLVD
CHARLOTTE, NC 28203

HOPKINS, MARK
210 MIAMI
LEAVENWORTH, KS 66048

HOPKINS, MINNIE
ROUTE 2
DONALDS, SC 296389802

HOPKINS, RAY
441 CHANDLER RD
PELZER, SC 29669

HOPKINS, RICHARD
3041 SPROWL ROAD
LOUISVILLE, KY 40299

HOPKINS, SIMONE
2304 CHELSEA DRIVE
FORT WORTH, TX 76119

HOPPE, CINDY
6519 NORTH NEWCASTLE
CHICAGO, IL 60631

HOPPEN, LINDA
3923 BIDDEFORD PL
RICHMOND, VA 23233

HOPPER BUILDING SUPPLY
320 S. 30TH ST.
PHOENIX, AZ 85034
USA

HOPKINS, CYNTHIA
11760 NW 26TH
PLANTATION, FL 33323

HOPKINS, DAVID
5114 RONMILL DRIVE
HILLIARD, OH 43026

HOPKINS, JANET
44508 ARAPAHO AVE
FREMONT, CA 94539

HOPKINS, KATHLEEN
8607 E. RENO      #4
MIDWEST CITY, OK 73110

HOPKINS, LESTER
925 SO 5TH ST
CAMDEN, NJ 08103

HOPKINS, MARTIN
8 BENJAMIN RD
LEXINGTON, MA 021737140

HOPKINS, PATRICIA
35 BRETT COURT
WARWICK, RI 02886

HOPKINS, REIKO
RT 2 BOX 358A
AUGUSTA, GA 30909

HOPKINS, SAMANTHA
352 SOUTH DREW STREET
BALTIMORE, MD 21224

HOPKINS-HUNT, RHONDA
2252 PEWTER DRIVE
KNOXVILLE, TN 37909

HOPPE, HAROLD
3064 VILLAGE DRIVE
EDGEWOOD, KY 41017

HOPPENWORTH, ROBERT
1025 NORTH TUSTIN STREET
106
ORANGEM, CA 92867

HOPPER, FAITH
114 RIDGEVIEW DR
EUSTIS, FL 32726

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HOPPER, INC.
472 RANDY RD
CAROL STREAM, IL 60188
USA

HOPPER, RUTH
1617 ROCKY GLEN LANE
CHARLOTTE, NC 28214

HOPSON SPECIALTY SYSTEMS
60 DILLEY STREET
FORTY FORT, PA 18704
USA

HOPSON, VIVIAN
ROUTE 1, BOX 296
KOSCIUSKO, MS 39090

HOPYARD CENTER
S.F. GRAVEL
5050 HOPYARD RD.
PLEASANTON, CA 94566
USA

HORACE SMITH
RT. 1, BOX 1G
WATERLOO, SC 29384
USA

HORACEK, CAROL
602 S.PARK TOWN DR
DEER PARK, TX 77536

HORATA, ANN
48-30 48TH ST
1R
WOODSIDE, NY 11377

HORIBA INSTRUMENTS INC
P O BOX 2936
LOS ANGELES, CA 90051-0936
USA

HORIBA INSTRUMENTS, INC.
17671 ARMSTRONG AVE.
IRVINE, CA 92714
USA

HORINE, RICKEY
ROUTE 4, BOX 134
CARROLLTON, MO 64632

HOPPER, MAYNARD
1485 NORTH 550 WEST
OREM, UT 840572557

HOPPLE, MICHAEL
32 NORTH 5TH STREET
WOMELSDORF, PA 19567

HOPSON SPECIALTY SYSTEMS
CAMBRIDGE, MA 02140
USA

HOPSON, WILLIAM
997 KOWACH DR.
CRAIG, CO 81625

HORACE MANN SCHOOL
(RIVERDALE NEAR YONKERS)
246TH STREET & POST ROAD
BRONX, NY 10454
USA

HORACE W. RICE
3100 DYAS DR.
HUNTSVILLE, AL 35810
USA

HORAIST, PATRICIA
504 WOODVALE AVE
LAFAYETTE, LA 705033436

HORBATH, M
13149E 29TH STREET
TULSA, OK 74134

HORIBA INSTRUMENTS INC
PO BOX 51-2936
LOS ANGELES, CA 90051-0936
US

HORIBA INSTRUMENTS, INC.
P.O. BOX 2936
LOS ANGELES, CA 90051-0936
USA

HORIZON AIR SERVICES INC
130 EASTERN AVENUE
CHELSEA, MA 02150
USA

HOPPER, NANCY
9102 PITCAIRN DRIVE
TEGA CAY, SC 29715

HOPSON SPECIALTY SYSTEMS
60 DILLEY ST
WILKES-BARRE, PA 18703
USA

HOPSON, CHRISTINE
90 KANE AVE
HEMPSTEAD, NY 11550

HOPTON PLASTERING
C/O UNIVERSITY MEDICAL CENTER
JACKSON, MS 39206
USA

HORACE SMITH
RT 1 BOX 16
WATERLOO, SC 29384
USA

HORACEK, BLANCHE
RR 3 BOX 348
MOMENCE, IL 60954

HORAN, JOHN
6680 BRIER CREEK DR
NEW PALESTINE, IN 46163

HORGER, FRANCIS
P O BOX 3521
BAYTOWN, TX 775206043

HORIBA INSTRUMENTS INCORPORATED
P O BOX 2936
LOS ANGELES, CA 90051-0936
USA

HORINE, MARK ALAN
751-13 PIEDMONT
ATLANTA,, GA 30308

HORIZON CARPET & UPHOLSTERY CLEANER
4601 EAST LUDLOW DRIVE
PHOENIX, AZ 85032
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

HORIZON ELECTRIC
1022 WEST GERMANTOWN PIKE
NORRISTOWN, PA  19401
USA

HORIZON ELECTRIC, INC.
P.O. BOX 2828
LAGRANGE, GA  30241
USA

HORIZON ELECTRONICS
P.O. BOX 23683
CHATTANOOGA, TN  37422
USA

HORIZON ELECTRONICS, INC.
P.O. BOX 23683
CHATTANOOGA, TN  37422
USA

HORIZON HIGH REACH
11250 SOMERSET AVE.
BELTSVILLE, MD  20705
USA

HORIZON INDUSTRIAL SUPPLY INC
PO BOX 2122
LAKE CITY, FL  32056
USA

HORIZON INDUSTRIAL SUPPLY, INC.
US 90 WEST
LAKE CITY, FL  32055
USA

HORIZON PACKAGING, INC.
6224 RINGGOLD ROAD
CHATTANOOGA, TN  37412
USA

HORIZON SCREEN PRINT
4156-58 WEST 54TH STREET
CHICAGO, IL  60632
USA

HORIZON SERVICES, INC.
9151-B RED BRANCH RD.
COLUMBIA, MD  21045
USA

HORIZON SOLUTIONS - OAKES
80 COMMERCIAL ST.
HOLYOKE, MA  01041
USA

HORIZON SOLUTIONS - OAKES
PO BOX 948
HOLYOKE, MA  01041-0948
USA

HORIZON SOLUTIONS - RERO DISTRIB.
PO BOX92203
ROCHESTER, NY  14692
USA

HORIZON STAFFING
650 MT. ZION ROAD  SUITE D
JONESBORO, GA  30236
USA

HORIZON SYSTEMS INC
P O BOX 4290
LAWRENCE, KS  66046-1290
USA

HORIZON SYSTEMS INC.
P.O. BOX 4290
LAWRENCE, KS  66044-1290
USA

HORIZON SYSTEMS, INC.
335 NORTH RIVER  #202
BATAVIA, IL  60510
USA

HORIZON TRADE SERVICE CO
80 SOUTH WEST 8TH ST.
MIAMI, FL  33130
USA

HORIZON TRADE SERVICES CORP
80 S.W. 8TH STREET
MIAMI, FL  33130
USA

HORIZON TRADE SERVICES CORP
8403 N.W. 68ND STREET
MIAMI, FL  33166
USA

HORIZON TRAILERS
670 S. DIXIE HIGHWAY
POMPANO BEACH, FL  33060
USA

HORIZON TRUCK WASH
P O BOX 222186
EL PASO, TX  79913
USA

HORIZONS INCORPORATED
18531 SOUTH MILES ROAD
CLEVELAND, OH  44128
USA

HORIZONS TECHNOLOGY, INC.
3990 RUFFIN RD.
SAN DIEGO, CA  92123
USA

HORIZONS UNLIMITED
9385 TENAYA WAY
KELSEYVILLE, CA  95451
USA

HORIZONS UNLIMITED, INC.
42 OLD MILL RD.
MILLINGTON, NJ  07946
USA

HORKA, IRENE
233 WHITE BIRCH ROAD
EDISON, NJ  08837

HORKAN, JOE
P O BOX 374
PORTAGE, WI  53901

HORKAN, MARGARET
111 STONECLIFFE AISLE
IRVINE, CA  92612

HORMANN, MARK
RURAL ROUTE 1
CLARENCE, IA  52216

HORMEL FOODS CORPORATION
1 HORMRL PLACE
AUSTIN, MN  55912
USA

HORMEL FOODS CORPORATION
1816 9TH ST. N.E.
AUSTIN, MN  55912
USA

HORMEL FOODS CORPORATION
PO BOX 367
AUSTIN, MN  55912
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HORMEL FOODS
1 HORMEL PLACE
AUSTIN, MN  55912-3680
USA

HORMIGONERA DEL TOA INC
P O BOX 6262 STA.
ONE BAYAMON, PR  00960-5262
USA

HORMIGONERA DEL TOA
ESTACION 1
BAYAMON, PR  00960-9998
USA

HORMIGONERA DEL TOA
ESTACION ONE
BAYAMON, PR  00960-9996
USA

HORMIGONERA DEL TOA-USE #500259
FOR DELETION** S.CLARK
ESTACION 1
PO BOX 6262
BAYAMON, PR  619
USA

HORMIGONERA MAYAGUEZ
PLANT 24
HATO REY, PR  917
USA

HORMIGONERA MAYAGUEZANA
ATTN: ACCOUNTS PAYABLE
MAYAGUEZ, PR  681
USA

HORMIGONERA MAYAGUEZANA
BARCELONETA, PR  617
USA

HORMIGONERA MAYAGUEZANA
BAYAMON, PR  956
USA

HORMIGONERA MAYAGUEZANA
CAROLINA, PR  983
USA

HORMIGONERA MAYAGUEZANA
CARR #3 BO NAVARRO
GURABO, PR  778
USA

HORMIGONERA MAYAGUEZANA
GUAYANILLA, PR  656
USA

HORMIGONERA MAYAGUEZANA
PLANT #1
MAYAGUEZ, PR  680
USA

HORMIGONERA MAYAGUEZANA
PLANT #10
CEIBA, PR  735
USA

HORMIGONERA MAYAGUEZANA
PLANT #12
GUAYAMA, PR  784
USA

HORMIGONERA MAYAGUEZANA
PLANT #13
ISABELA, PR  662
USA

HORMIGONERA MAYAGUEZANA
PLANT #14
ARECIBO, PR  612
USA

HORMIGONERA MAYAGUEZANA
PLANT #16
PONCE, PR  731
USA

HORMIGONERA MAYAGUEZANA
PLANT #17
PONCE, PR  731
USA

HORMIGONERA MAYAGUEZANA
PLANT #2
SAN GERMAN, PR  683
USA

HORMIGONERA MAYAGUEZANA
PLANT #3
AGUADILLA, PR  603
USA

HORMIGONERA MAYAGUEZANA
PLANT #4
YAUCO, PR  698
USA

HORMIGONERA MAYAGUEZANA
PLANT #5
SAN SEBASTIAN, PR  685
USA

HORMIGONERA MAYAGUEZANA
PLANT #6
GUAYNABO, PR  966
USA

HORMIGONERA MAYAGUEZANA
PLANT #8
VEGA BAJA, PR  693
USA

HORMIGONERA MAYAGUEZANA
PLANT B
BAYAMON, PR  956
USA

HORMIGONERA MAYAGUEZANA
URBAN TRAIN PROJECT
RIO PIEDRAS, PR  925
USA

HORMIGONERA MAYAGUEZANA-USE
#500260
PO BOX1194
MAYAGUEZ, PR  681
USA

HORN CORPORATION, THE
P.O. BOX 4198
BOSTON, MA  02211
USA

HORN JR, WILLIAM
1421 W 12TH STREET
OWENSBORO, KY  42301

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HORN JR., FRANCIS
2716 VIRGINIA AVENUE
BALTIMORE, MD 21227

HORN LAKE READY MIX
PO BOX582
CORDOVA, TN 38018

HORN PACKAGING CORPORATION
11 WESTFORD ROAD
AYER, MA 01432
USA

HORN PACKAGING CORPORATION
P.O. BOX 4198
BOSTON, MA 02211
USA

HORN PARTNERS INVESTMENTS LLC
20300 STEVENS CREEK BLVD.,STE 330
CUPERTINO, CA 95014
USA

HORN PRECAST INC
895 JONESVILLE RD
COLUMBUS, IN 47201
USA

HORN PRECAST
895 JONESVILLE ROAD
COLUMBUS, IN 47201
USA

HORN PRECAST
P O BOX 566
COLUMBUS, IN 47202
USA

HORN SALES
2920 CHESSER-BOYER ROAD
FORT WORTH, TX 76111-0103
USA

HORN SALES
PO BOX 7103
FORT WORTH, TX 76111-0103
USA

HORN, CHRISTIAN
27827 VIA FELIZ
LOS ALTOS HILLS, CA 94022

HORN, DARRELL
401 8TH AVE N.E.
INDEPENDENCE, IA 50644

HORN, DEE
815 NW RIVER SHORES
STUART, FL 34997

HORN, FREDERICK
827 CREEK VALLEY CT
ONEIDA, WI 54155

HORN, JR., GEORGE
755 BRAXTON PLACE
A407
MADISON, WI 53715

HORN, LEWIS
2975 GA. HWY 37 WEST
MOULTLIE, GA 31768

HORN, LINDA
309 ALICE
BLUE SPRINGS, MO 64015

HORN, MARK
5900 ADMIRAL DOYLE DR.
JEANERETTE, LA 70544

HORN, MARY
2975 GA HWY 37 WEST
MOULTRIE, GA 31768

HORN, NANCY
2113 CLINTON PLACE EAST
OWENSBORO, KY 42301

HORN, RICHARD
4673 FLAMINGO
MEMPHIS, TN 381176111

HORN, WILLIE
98 ISAACKS RD.
909
HUMBLE, TX 77338

HORNA, DAVID
13907 SPRINGSTONE DR
CLIFTON, VA 22024

HORNBACK, SHARON
625 JONETTE AVE
BRADLEY, IL 60915

HORNBECK, JOE
108 SONORA
EDMOND, OK 730132014

HORNBECK, MARY
122 MANTON STREET
PHILADELPHIA, PA 19147

HORNBERGER BROS. PROPERTIES INC.
P. O. BOX 542178
HOUSTON, TX 77254-2178

HORNBERGER BROS. PROPERTIES, INC.
P.O. BOX 542178
HOUSTON, TX 77254-2178
USA

HORNBERGER, DEBRA
9702 TWILIGHT MOON
HOUSTON, TX 77064

HORNBERGER, EMERALD
9736 LONGVIEW DRIVE
ELLICOTT CITY, MD 21042

HORNE JR., DANNY
1667 SUFFOLK DR
CLEARWATER, FL 34616

HORNE, BENJAMIN
292 WILLIAMS ROAD
WILMINGTON, NC 28409

HORNE, DONNA
101 OLD STONE WAY
102
WEYMOUTH, MA 02189

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HORNE, GAILA
1834 E.ACTON CT
SIMI VALLEY, CA 93065

HORNE, TERRY
103 THOMASON VIEW
FOUNTAIN INN, SC 296449754

HORNER ELECTRIC
1521 EAST WASHINGTON STREET
INDIANAPOLIS, IN 46201-3333
USA

HORNER, MICHAEL
1543 BRIARWOOD DR
CLARKSVILLE, IN 47129

HORNER, THOMAS
248 AVALON AVE
CINCINNATI, OH 45216

HORNEY, J
P.O. BOX 27
JULIAN, NC 27283

HORNING WRIGHT COMPANY
473 S HIGH ST
AKRON, OH 44309
USA

HORNING, MICHAEL
2547 ANNELANE BLVD
COLUMBUS, OH 43235

HORNSBY, RALPH
2205 N 33RD TER
ST JOSEPH, MO 645062219

HOROWITZ, BRUCE
24 CHARLOTTE DRIVE
WESLEY HILLS, NY 10977

HORSE, MARY
1400 PARK BLVD.
708
GRAPEVINE, TX 76051

HORSFALL, RALPH
R.R. 4
PRAIRIE DU CHIEN, WI 53821

HORNE, H
RT 1 BOX 129
EASTMAN, WI 54626

HORNE, WAYNE
205 DALEWOOD DRIVE
SIMPSONVILLE, SC 29681

HORNER, DALE
19563 LINDA LANE
HARRAH, OK 73045

HORNER, PETER
2790 ASCOT DR
SAN RAMON, CA 94583

HORNES, CHARLIE
1908 BARCLEY STREET
BALTIMORE, MD 21218

HORNICK, LEONARD
US ROUTE 13
OAK HALL, VA 234169998

HORNING, CONSTANCE
31702 INDIAN OAK RD
ACTON, CA 93510

HORNING, WAYNE
P.O. BOX 317
ACTON, CA 93510

HORNWOOD
P.O. BOX 799
WADESBORO, NC 28170
USA

HOROWITZ, DAVID
55 WHITE BIRCH DRIVE
SPRINGFIELD, MA 01119

HORSEHEAD INDUSTRIES
110 EAST 59TH STREET
NEW YORK, NY 10022
USA

HORSFORD, DENISE
164 HALSEY ST.
BROOKLYN, NY 11216

HORNE, LILLIAN
429 BRUSHWOO DR
YORK, SC 29745

HORNER ADVERTISING GROUP, INC.
P.O. BOX 5977
MARLBORO, MA 01752
USA

HORNER, JOHN
8539 GATLINBURG
FORT WORTH, TX 76119

HORNER, RICHARD
703 PARKER
TOLEDO, OH 43605

HORNET HUDDLE CLUB -HAF
2245 FALLWATER LN
CARMICHAEL, CA 95608
USA

HORNING WRIGHT CO
473 S. HIGH STREET
AKRON, OH 44309
USA

HORNING, LISAANN
P.O. BOX 317
ACTON, CA 93510

HORNSBY, CARLOS
4538 BLACKSTONE
FORT WORTH, TX 76114

HORNYAK, MELINDA
13849 JOLLY ROGER
CORPUS CHRISTI, TX 78418

HORROBIN, ANNE
2029 NOTTINGHAM DR
WINTER PARK, FL 32792

HORSES & THE HANDICAPPED
100 EAST LINTON BOULEVARD
DELRAY BEACH, FL 33445
USA

HORSKY, VERNON
54 CHAUCER
BELLA VISTA, AR 72714

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HORST CONST SIGHT & SOUND
ROUTE 896
STRASBURG, PA  17579
USA

HORST, MATTHEW
2616 N. MILLBORNE RD.
WOOSTER, OH  44691

HORSTEAD, WALTER
P O BOX 5474
AURORA, IL  60507

HORSTMEYER, HEIDI
4618 CT N
COTTAGE GROVE, WI  53527

HORTENSTEIN TEMPLETE
2601 COMMERCE BLVD.
IRONDALE, AL  35210
USA

HORTENSTEIN
IRONDALE, AL  35210
USA

HORTENSTINE, JOEL
5164 WALDEN MILL DR
NORCROSS, GA  30092

HORTON INSTRUMENT CO
P O BOX 52365
ATLANTA, GA  30355
USA

HORTON PLAZA REMODEL
E.F. BRADY
SAN DIEGO, CA  92101
USA

HORTON PRECAST CONCRETE, INC.
432 NOBLE ROAD
GIRARD, PA  16417
USA

HORTON PRECAST CONCRETE, INC.
P.O. BOX 192
GIRARD, PA  16417
USA

HORTON SALES DEVELOPMENT CORP
P.O.BOX 459
FLAT ROCK, NC  28731
USA

HORTON, ANGELA
PO BOX 1145
GASTON, NC  27870

HORTON, B
5124 VILLAGE GREEN        2001 83RD
AVE. NORTH
SAINT PETERSBURG, FL  33702

HORTON, BENNIE
379 FM 369 NORTH
IOWA PARK, TX  76367

HORTON, BUFORD
114 N. SILVERIDGE DR.
GREER, SC  29687

HORTON, CAROLYN
132 W GARDEN
IOWA PARK, TX  76367

HORTON, CLAUDE
1009 PEACE
ELK CITY, OK  73644

HORTON, DALE
603 S CLAY
LIBERAL, KS  679013915

HORTON, DELILIAH
PO BOX 873
CONWAY, SC  29526

HORTON, DONNA JEAN
125 AVOCADO AVE
W PALM BCH FL, FL  33406

HORTON, JACQUELINE
59 RADAR CIRCLE
ROANOKE RAPIDS, NC  27870

HORTON, JEFFREY
720 IDLEWILDE DRIVE
LEWISVILLE, TX  75067

HORTON, LARRY
P.O. BOX 304
HILLSBORO, MO  63025

HORTON, LEONARD
1316 AMARILLO DR
CLINTON, MS  39075

HORTON, MARY
613 FOSTORIA LANE
HOUSTON, TX  77076

HORTON, MELISA
1309 INDIA RD
OPELIKA, AL  36801

HORTON, MELVIN
2404 E 25TH
ODESSA, TX  79761

HORTON, PAUL
16 CONGRESS AVE
SIOUX CITY, IA  51104

HORTON, R
609 TAYLOR RD
ANDREWS, TX  79714

HORTON, R
609 TAYLOR ROAD
ANDREWS, TX  79714

HORTON, ROBERT
1821 DAYTON
WICHITA FALLS, TX  76301

HORTON, ROSEMARY
55 FRENIER DR
WILLIAMSTOWN, MA  01267

HORTON, STANLEY
3504 #H FREW ROAD
CHARLOTTE, NC  28213

HORTON, TROY
BOX 26
RANDLETT, OK  73562

HORTON, VALA-GENE
2918 N 37TH STREET
MILWAUKEE, WI  53210

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HORTON, WALTER
4602 TERRY LANE
WILMINGTON, NC 28405

HORTON, WALTER
905 OAK LANE
LAKELAND, FL 338119998

HORTON, Y
1252 QUANOT RD
LAFAYETTE, CA 94549

HORVAT, GEORGE
9350 W. FOND DU LAC AVE
MILWAUKEE, WI 53225

HORVATH, GARY
3167 E BAYARD ST EXT
SENECA FALLS, NY 13148

HORVATH, JOANNE
13 VIEWMONT TERR
MONTVILLE, NJ 07045

HORVATH, MILDRED
RT 3 BOX 294
KANKAKEE, IL 60901

HORVATH, WARREN
931 SHAW ROAD
WOODRUFF, SC 29388

HORVATH, WILLIAM
11 TETLOW ST, APT 19
BOSTON, MA 02115

HORWITZ, GLORIA
148 MONTEROY ROAD
ROCHESTER, NY 146181214

HORWITZ, KATHY
23443 CANDLEWOOD WAY
WEST HILLS, CA 91307

HORWOOD, MARCUS & BERK
CHARTERED
SUITE 3700
180 NORTH LASALLE STREET
CHICAGO, IL 60601
US

HOSBACH, HEATHER
2355 W.WALTANN LANE
PHOENIX, AZ 85023

HOSCH CONCRETE PRODUCTS
3000 HOSCH VALLEY ROAD
BUFORD, GA 30519
USA

HOSE & HYDRAULICS INC.
1332 INDUSTRIAL DR.
MATTHEWS, NC 28106
USA

HOSE, JACK
1221 EAST STREET
EAST MANSFIELD, MA 02031

HOSEA, SANDRA
16615 PARK MANOR
HOUSTON, TX 77053

HOSEIN, ZORIDA
107-56 115 STREET
RICHMOND HILL, NY 11419

HOSEK, PEGGY
755 ROLLING MILL DRIVE
SUGARLAND, TX 77478

HOSELTON, SCOTT
2789 UNION STREET
SAN FRANCISCO, CA 94123

HOSES UNLIMITED INC
1955 MARINA BLVD
SAN LEANDRO, CA 94577
USA

HOSEY, DORI
2738 BILTMORE AVE
MONTGOMERY, AL 36109

HOSEYS FENCE COMPANY
5501 STANFIELD ROAD
SPOTSYLVANIA, VA 22553
USA

HOSICA LABORATORIES
715 ROUTE 23 SOUTH
NEWFOUNDLAND, NJ 07435-9601
USA

HOSKINS, GARY
RT 5 BOX 216H
GREENVILLE, TX 75402

HOSKINS, JERRY
4219 E. KAREN DR
PHOENIX, AZ 85032

HOSKINS, JULIE
10117-L OAKBROOK DR
CHARLOTTE, NC 28210

HOSKINS, KENNETH
208 DURHAM MILL ROAD
PICKENS, SC 29671

HOSKINS, RICHARD E JR
RD 1 WILCOX RD.
LYONS FALLS, NY 13368

HOSKINSON, ALYSSA
641 JAMESTOWN BLVD
ALTAMONTE SPRINGS, FL 32714

HOSKINSON, CHERYL
734 JAEGER STREET
COLUMBUS, OH 43206

HOSKINSON, JAMES
607 PARK AVENUE
NORFOLK, NE 68701

HOSLER, TRACY
7525 RAFAEL DRIVE
BUENA PARK, CA 90620

HOSLEY, MARJORIE
614 VICTORY ST
GULFPORT, MS 39507

HOSMER, TRACEY
ONE HOMER ROAD
QUINCY, MA 02169

HOSOKAWA BEPEX CORP.
P.O. BOX 40126
NEWARK, NJ 07101-8126
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOSOKAWA MICRON DIVISION
P.O. BOX 8500 S-7485
PHILADELPHIA, PA  19178-7485
US

HOSOKAWA MICRON POWDER SYSTEM
10 CHATHAM ROAD
SUMMIT, NJ  07901
USA

HOSOKAWA MICRON POWDER SYSTEM
SUMMIT, NJ  07901
USA

HOSOKAWA MICRON POWDER SYSTEMS
P O BOX 40022
NEWARK, NJ  07101-4022
USA

HOSOKAWA MICRON POWDER SYSTEMS
P.O. BOX 40022
NEWARK, NJ  07101-4022
US

HOSOKAWA MIKROPUL DIVISION
P.O. BOX 40012
NEWARK, NJ  07101-4012
USA

HOSOKAWA MIKROPUL ENVIRONMENTAL
SYS
PO BOX 40012
NEWARK, NJ  07101-4012
USA

HOSOMBACK, ROBERT
4660 MLK JR. AV.
WASHINGTON, DC  20032

HOSP SUPPLY/SCIENTIFC PROD
P.O. BOX 105048
ATLANTA, GA  30348
USA

HOSPAC CORPORATION
31-35 61ST STREET
WOODSIDE, NY  11377
USA

HOSPICE BY THE SEA INC
1531 W PALMETTO PARK RD
BOCA RATON, FL  33486-3395
USA

HOSPICE CARE NETWORK
128 W MAIN STREET   SUITE 1
BAYSHORE, NY  11706
USA

HOSPICE FOUNDATION OF AMENEA
777 17TH ST, SUITE 401
MIAMI BEACH, FL  33139
USA

HOSPICE OF DAYTON
306 WILMINGTON AVE.
DAYTON, OH  45420
USA

HOSPICE OF POLK COUNTY
P.O. BOX 4
TRYON, NC  28782
USA

HOSPICE OF SANTA CLARA VALLEY
121 DAVIS ST.
SANTA PAULA, CA  93060
USA

HOSPICE OF THE CHESAPEAKE
8424 VETERANS HIGHWAY
MILLERSVILLE, MD  21108
USA

HOSPICE OF THE CHESAPEAKE
8424 VETERANS HWY.
MILLERSVILLE, MD  21108
USA

HOSPICE PROGRAM
P.O. BOX 9120
CONCORD, MA  01742
USA

HOSPICE SERVICE OF HOWARD COUNTY
5537 TWIN KNOLLS RD #433
COLUMBIA, MD  21045
USA

HOSPIFAR, C POR A
APARTADO POSTAL #4338
ESQ CALLE 1RA, BRISAS DEL MAR
SANTO DOMINGO,,
SANTO DOMINGO

HOSPITAL FOR SPECIAL SURGERY
72ND AND 73RD ON YORK AVENUE
BROOKLYN, NY  11200
USA

HOSPITAL MAINTENANCE CONSULTANTS
P.O.BOX 167
CHETEK, WI  54728
USA

HOSPITAL OF U OF PA
3930 CHESTNUT STREET
PHILADELPHIA, PA  19174
USA

HOSPITAL PAVIA
1462 CALLE ASIA
SAN JUAN, PR  00909-1153
USA

HOSPITAL TRUST
KENNEDY SQUARE
PROVIDENCE, RI  02900
USA

HOSPITALITY GROUP, THE
303 EAST WACJER DRIVE, 20TH FLR
CHICAGO, IL  60601
USA

HOSPODARSKY, ANNE
1150 WILSON AVENUE SW
CEDAR RAPIDS, IA  52404

HOSS, CAROL
57 CRESTFIELD TERRACE
BROCKTON, MA  02402

HOSS, RICHARD
576 12TH STREET SE
12
LEMARS, IA  51031

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HOST, CHRISTOPHER
16824 S 82ND AVENUE
TINLEY PARK, IL  60477

HOSTEN, CARL
RUE DES ACACIAS 28
1320 NODEBAIS,

HOSTENG CONCRETE
125 S. 5TH STREET
DENISON, IA  51442
USA

HOSTENG CONCRETE
125 SOUTH 5TH STREET
DENISON, IA  51442
USA

HOSTENG CONCRETE
213 W. SIOUX STREET
SAC CITY, IA  50583
USA

HOSTETLER, KATHY
1250 FINLEY-GUY RD
PLAIN CITY, OH  43064

HOSTETLER, WILLIAM
W 324 16TH STREET
SPOKANE, WA  99203

HOSTETTLER KEACH
CENTRAL CAROLINA HOSP
1135 CARTHAGE ST.
SANFORD, NC  27330
USA

HOSTETTLER, RICHARD
7298 CR 51
BIG PRAIRIE, OH  44611

HOSTLER, ANNA
223 BULLE ROCK DR.
CENTERVILLE, MD  21617

HOSTMANN-STEINBERG
4825 JENNINGS LANE
LOUISVILLE, KY, KY  40218
USA

HOSTMANN-STEINBERG
P O BOX 32518
LOUISVILLE, KY  40232-2518
US

HOT PACK TEST VENDOR
123 MAIN
CAMBRIDGE, MA  02140
USA

HOT
2330 BURLINGTON
NORTH KANSAS CITY, MO  64116-3016
USA

HOTCHKIES, BARRY
P.O. BOX 13023
BERKELEY,, CA  94712

HOTEL & TRAVEL INDEX
P O BOX 7610
HIGHLANDS RANCH, CO  80163-7610
USA

HOTEL & TRAVEL INDEX
PO BOX 10708
RIVERTON, NJ  08076
USA

HOTEL D'ANGLETERRE
44 RUE JACOB
PARIS, 75  75006
UNK

HOTEL ELYSEE
SIXTY EAST FIFTY FOURTH STREET
NEW YORK, NY  10022
USA

HOTEL GEORGE
15 E ST. NW
WASHINGTON, DC  20001
USA

HOTEL SOFITEL WA., D.C.
1914 CT. AVE., NW
WASHINGTON, DC  20009
USA

HOTEL SOFITEL
17TH STREET AND SAMSON STREET
PHILADELPHIA, PA  19106
USA

HOTEL TORREQUEBRADA
.
COSTA DEL SOL, 29  99999
UNK

HOTFOIL, INC
3A MARLEN DRIVE
ROBBINSVILLE, NJ  08691
USA

HOTFOIL, INC
ROBBINSVILLE, NJ  08691
USA

HOTFOIL, INC.
7B MARLEN DR.
ROBBINSVILLE, NJ  08691
USA

HOTSHOT DELIVERY INC
P O BOX 3423
HUEYTOWN, AL  35023
USA

HOTSPLICER CO
1098 BROWN STREET
WAUCONDA, IL  60084
USA

HOTSY BAY AREA
889 LONUS STREET
SAN JOSE, CA  95126
USA

HOTSY CAROLINAS
P.O. BOX 1109
DENVER, NC  28037
USA

HOTTLE, CAROL
6148 TIMDAN COURT  APT. A
SYKESVILLE, MD  21784

HOTTON, MARGARET
3917 ARDSLEY DR NE
MARIETTA, GA  30062

HOTWAGNER, TERESA
27838 DEXTER DR
SANTA CLARITA, CA  91350

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOTWORK DIVISION OF FOSBEL, INC.
223 GOLDRUSH RD.
LEXINGTON, KY 40503
US

HOTWORK
SECTION #392
LOUISVILLE, KY 40289
USA

HOTYNSKI, DIANE
729 ARTHUR ST
MENASHA, WI 54952

HOTZ CONCRETE PUMPING
4524 S.68 TH STREET
OMAHA, NE 68117
USA

HOTZ CONCRETE PUMPING, INC.
4524 S 68TH STREET
OMAHA, NE 68117
USA

HOTZ CONCRETE PUMPING, INC.
8303 MOLOKI DRIVE
OMAHA, NE 68128
USA

HOUCHIN, PETER
11900 NW 5 ST
PLANTATION, FL 33325

HOUCHIN, RONALD
PO BOX 214
BROOKVILLE, IN 47012

HOUCHINS MANUFACTURING CO., INC.
165 RAGLAND ROAD
BECKLEY, WV 25801
USA

HOUCHINS MFG COMPANY
P O BOX 1227
BECKLEY, WV 25801
USA

HOUCK SERVICES, INC.
3703 S. GEORGE MASON DR.
FALLS CHURCH, VA 22041
USA

HOUCK SERVICES, INC.
7464 LINGLESTOWN RD.
HARRISBURG, PA 17112
USA

HOUCK, JAMES
ROUTE 2 BOX 182
HUBBARD, TX 76648

HOUCK, JEFFREY
2224 HAMPTON MEADOW LAND
CRAMERTON, NC 28032

HOUDE, TRACY
154 W MAIN ST
MARLBORO, MA 01752

HOUDEK, MICHELE
10121 GREELEY AVE
SILVER SPRING, MD 20902

HOUG SPECIAL SERVICES LLC
5151 BANNOCK ST.
DENVER, CO 80216
USA

HOUGH, CLEMENT
1311 N 31ST ST
FT PIERCE, FL 33450

HOUGH, DARRELL D.
8000 VILLAGE OAK
SAN ANTONIO, TX 78233

HOUGHTON CHEMICAL CORPORATION
P O BOX 3293
BOSTON, MA 02241-3293
USA

HOUGHTON CHEMICAL CORPORATION
P.O. BOX 5261
BOSTON, MA 02206
USA

HOUGHTON INTERNATIONAL
ATT: STEVE MATURE
CHRIS STOCK OF INDUSTRIAL STOCK
VALLEY FORGE, PA 19482
USA

HOUGHTON LAKE CONCRETE
410 CHERRY ST
HOUGHTON LAKE, MI 48629
USA

HOUGHTON LAKE CONCRETE
410 CHERRY STREET
HOUGHTON LAKE, MI 48629
USA

HOUGHTON PLAST./UVRNC CENTRAL
PLANT
1164 300 WEST
PROVO, UT 84604
USA

HOUGHTON PLASTER INC
1271 S. INDUSTRIAL PKWY.
PROVO, UT 84606
USA

HOUGHTON PLASTER
1275 S. INDUSTRIAL PARKWAY
PROVO, UT 84606
USA

HOUGHTON PLASTERING
590 S. 100 WEST STREET #6
PROVO, UT 84601
USA

HOUGHTON READY MIX
HWY 16 BOX 73
HOUGHTON, IA 52631
USA

HOUGHTON, RANDALL
231RED CLAY RD          202
LAUREL, MD 20707

HOUGHTON/A.T.& T
SALT LAKE CITY, UT 84101
USA

HOUGHTON/ALTA VIEW HOSPITAL
SANDY, UT 84070
USA

HOUGHTON/ASSEMBLY HALL
SALT LAKE CITY, UT 84101
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

HOUGHTON/CENTRAL UTAH YOUTH CENTER
RICHFIELD, UT 84701
USA

HOUGHTON/DEE EVENT CENTER
WEBER ST. COLLEGE
OGDEN, UT 84401
USA

HOUGHTON/EASTLAND REGENCY PL #482
SALT LAKE CITY, UT 84101
USA

HOUGHTON/GATEWAY BLOCK A
200 WEST 400 SOUTH
SALT LAKE CITY, UT 84101
USA

HOUGHTON/IHC WASATCH COUNTY HOSP.
1485 S. HWY 40 (480 E)
HEBER CITY, UT 84032
USA

HOUGHTON/MARTINE BLDG. @BYU
PROVO, UT 84601
USA

HOUGHTON/OUTBACK STEAKHOUSE #511
HOUGHTON TILE PLASTER, INC.
SALT LAKE CITY, UT 84101
USA

HOUGHTON/RAINBOW CASINO
WENDOVER, NV 89883
USA

HOUGHTON/SNOW BASIN DAY LODGE
SALT LAKE CITY, UT 84101
USA

HOUGHTON/SUMMIT COURT HOUSE
HOUGHT TILE & PLASTER, INC.
COALVILLE, UT 84017
USA

HOUGHTON/UTAH NATIONAL GUARD
OREM, UT 84058
USA

HOUGHTON/WATER GARDENS CINEMA #478
PLEASANT GROVE, UT 84062
USA

HOULE JR., AMEDEE
1 HILLCREST DR
MERRIMACK, NH 03054

HOULE, FLORA
C/O STEPHEN BREAULT        12 DEVIL
STEP RD.
DUNBARTON, NH 03045

HOULE, JOSEPH
46 HAIGH AVE.
SALEM, NH 03079

HOULE, NANCY
46 HAIGH AVE.
SALEM, NH 03079

HOULIHAN LOKEY HOWARD & ZUKIN
31 W. 52ND STREET,11TH FLOOR
NEW YORK, NY 10019-6118
USA

HOUNDSLAKE COUNTRY CLUB
1900 HOUNDSLAKE DR.
AIKEN, SC 29803-5999
USA

HOUNSHELL, THOMAS
357 W LOSEY ROAD
ALEXANDRIA, KY 41001

HOUPES II, THOMAS
204 WASHINGTON ST.
READING, MA 01867

HOUPES, THOMAS
24 LAKEHILL AVENUE
ARLINGTON, MA 021748227

HOURICAN, J
3087 DUMBARTON
MEMPHIS, TN 38128

HOURIGAN, LORI
27 SECOND STREET
SOMERVILLE, NJ 08876

HOURIHAN, EDWARD
1701 NE 20TH ST
FT LAUDERDALE, FL 33305

HOURIHAN, JACKIE
RT 4 BOX 392
KANKAKEE, IL 60901

HOUSE & GARDEN MONUMENT CO.
P.O. BOX 207
VERSAILLES, IN 47042
USA

HOUSE OF BALANCE
6340 HOWARD LN.
ELKRIDGE, MD 21075
US

HOUSE OF BLUES
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

HOUSE OF CANS INC
7060 N LAWNDALE AVENUE
LINCOLNWOOD, IL 60645-2610
USA

HOUSE OF CANS
7060 N. LAWNDALE AVE.
LINCOLNWOOD, IL 60712-2610
USA

HOUSE OF CANS
7060 N. LAWNDALE AVENUE
LINCOLNWOOD, IL 60645-2610
USA

HOUSE OF CANS,INC
7060 N.LAWNDALE AVE.
LINCOLNWOOD, IL 60645-2610
USA

HOUSE OF PIZZA
7008 INDIANAPOLIS BLVD.
HAMMOND, IN 46324
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HOUSE OF PLASTICS UNLIMITED
2580 SO ORANGE BLOSSOM TRAIL
ORLANDO, FL 32805
USA

HOUSE OF PUMPS
P O BOX 651103
SALT LAKE CITY, UT 84165
USA

HOUSE OF RUTH BALTIMORE
2201 ARGONNE DRIVE
BALTIMORE, MD 21218
USA

HOUSE OF STONE INC
1001 SOUTH REILLY ROAD
FAYETTEVILLE, NC 28314
USA

HOUSE OF STONE
ATTENTION: ACCOUNTS PAYABLE
FAYETTEVILLE, NC 28314
USA

HOUSE OF THREADS
PO BOX 277
BIRMINGHAM, AL 35201-0277
USA

HOUSE OF TROPHIES, INC.
6102 NORTH 16TH STREET
PHOENIX, AZ 85016-1796
USA

HOUSE, DOROTHY
550 HIGH ST
WOOSTER, OH 44691

HOUSE, JAMES
1001 PARK PLAZA
IOWA PARK, TX 76367

HOUSE, JENNIE
1615 SHELL
MIDLAND, TX 79705

HOUSE, LARRY
9078 W. EMERSON ST.
DES PLAINES, IL 60016

HOUSE, MARJEANA
10301 NW 57TH ST
PARKVILLE, MO 64152

HOUSE, TRACY
7835 AMERICAN CIRCLE
103
GLEN BURNIE, MD 21060

HOUSE, VICTORIA
5735 S. PAULINA ST
CHICAGO, IL 60636

HOUSE-FRANK, DEANNA
19423 LAKE HOLLOW
HOUSTON, TX 77084

HOUSEHOLDER, DORWIN
2676 GAREY RD NE
JUNCTION CITY, OH 43748

HOUSEHOLDER, PAUL
13264 US 60 EAST
REED, KY 42451

HOUSEHOLDER, RICHARD
17114 TELEGRAPH CREEK
SPRING, TX 77379

HOUSEKNECHT, WILLIAM
5727 BANCROFT CR
GRANDVILLE, MI 49418

HOUSEMAN, SUSAN
713 S. GLASGOW DR.
DALLAS, TX 75223

HOUSER CONCRETE
PO BOX 847
ROCKWALL, TX 75087
USA

HOUSER, JEFF M
2325 PANSY
HUNTSVILLE, AL 35816

HOUSER, MICHAEL
66 FLEETWOOD RD NW
CEDAR RAPIDS, IA 52405

HOUSEWRIGHT, RONNIE
1030 CREST DRIVE
JEFFERSON CITY, TN 37760

HOUSHYAR, AZADEH
5604 MARY FAIRFAX CT
FAIRFAX STATION, VA 22039

HOUSING TECHNOLOGY INC
2007 EAST LINGER LANE
PHOENIX, AZ 85020
USA

HOUSING TECHNOLOGY INC
2902 E. ELWOOD DRIVE
PHOENIX, AZ 85040
USA

HOUSLEY, JERRY
ROUTE 1, BOX 443B
DUNLAP, TN 37327

HOUSLEY, STACEY
1427 E. 92ND STREET
CHICAGO, IL 60619

HOUSTON & SUBURBAN AREAS YELLOW
PAG
P.O. BOX 29684
DALLAS, TX 75229
US

HOUSTON AEROS TICKET OFFICE
3100 WILCREST DR  SUITE 260
HOUSTON, TX 77042
USA

HOUSTON AIRPORT MARRIOTT
18700 KENNEDY BLVD.
HOUSTON, TX 77032
USA

HOUSTON ASTROS BASEBALL CLUB
ASTRODOME USA
HOUSTON, TX 77001
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOUSTON ASTROS BASEBALL CLUB
P. O. BOX 288
HOUSTON, TX 77001
USA

HOUSTON BAR ASSOCIATION
1001 FANNIN
HOUSTON, TX 77002-6708
USA

HOUSTON CHEMICAL COMPLEX
1400 JEFFERSON ROAD
PASADENA, TX 77501
USA

HOUSTON CHRONICLE
P O BOX 4560
HOUSTON, TX 77210-4560
USA

HOUSTON CHRONICLE
P.O. BOX 4464
HOUSTON, TX 77210-4464
USA

HOUSTON CONTRACTORS ASSOC
4710 BELLAIRE BLVD #150
BELLAIRE, TX 77401
USA

HOUSTON COUNTY READY MIX
HWY 19 S NEAR 304 LOOP
CROCKETT, TX 75835
USA

HOUSTON COUNTY READY MIX
P.O. BOX 389
CROCKETT, TX 75835
USA

HOUSTON COUNTY READY MIX
PO BOX 389
CROCKETT, TX 75835
USA

HOUSTON FACILITY MAINTENANCE
P.O. BOX 2818
PORTER, TX 77365
USA

HOUSTON FOODS
1040 SESAME STREET
BENSENVILLE, IL 60106
USA

HOUSTON FOODS
3501 MOUNT PROSPECT ROAD
FRANKLIN PARK, IL 60131
USA

HOUSTON FREIGHTLINER, INC
PO BOX 297219
HOUSTON, TX 77297
USA

HOUSTON GRINDING & MFG.
3544 WEST 12TH ST.
HOUSTON, TX 77008
USA

HOUSTON HARVEST
3421 MERRIAM LANE
OVERLAND PARK, KS 66203
USA

HOUSTON HOSE & SPECIALTY COMPANY
P.O. BOX 262343
HOUSTON, TX 77207
USA

HOUSTON INDEPENDENT SCHOOL DIST.
P.O. BOX 4668
HOUSTON, TX 77210
USA

HOUSTON INDEPENDENT SCHOOL DISTRICT
3233 WESLAYAN #A100
HOUSTON, TX 77027
USA

HOUSTON INDEPENDENT SCHOOL DISTRICT
PO BOX 4668
HOUSTON, TX 77210-4668
USA

HOUSTON INDEPENDENT SCHOOL DISTRICT
PO BOX 56101
HOUSTON, TX 77256-6101
USA

HOUSTON INDUSTRIAL JV
1345 CAMPBELL ROAD, #200
HOUSTON, TX 77055
USA

HOUSTON ISD TAX OFFICE
HOUSTON, TX 77210-4668
USA

HOUSTON ISD TAX OFFICE
P.O. BOX 4668
HOUSTON, TX 77210-4668
USA

HOUSTON LIGHTING & POWER
4500 SOUTH SHAVER-B
HOUSTON, TX 77034
USA

HOUSTON LIGHTING & POWER
HOUSTON, TX 77210-4405
USA

HOUSTON LIGHTING & POWER
P.O. BOX 4405
HOUSTON, TX 77210-4405
USA

HOUSTON LIVESTOCK SHOW & RODEO
ATTN: CAROL WATSON
HOUSTON, TX 77064
USA

HOUSTON MEDICAL CENTER
1601 WATSON BLVD
WARNER ROBINS, GA 31099
USA

HOUSTON NW MEDICAL CENTER
710 FM 1960 WEST
HOUSTON, TX 77090
USA

HOUSTON PIPE BENDERS
HOUSTON, TX 77205
USA

HOUSTON PIPE BENDERS
P.O. BOX 60662
HOUSTON, TX 77205
USA

HOUSTON PRO DRIVER LEASING CO., INC
P.O. BOX 73681
HOUSTON, TX 77273-3681
US

HOUSTON PRO DRIVER LEASING SERVICE
P O BOX 200300
DALLAS, TX 75320-0300
USA

Exhibit 6
Bar Date Notice & Non-Asbestos POC

HOUSTON PROCESS SYSTEMS
11950 EAST HARDY
HOUSTON, TX 77039
US

HOUSTON PROCESS SYSTEMS
11950 EAST HARDY
HOUSTON, TX 77039
USA

HOUSTON RADIOLOGY ASSOCIATED
P.O. BOX 4346 DEPT 488
HOUSTON, TX 77210
USA

HOUSTON READY MIX
PO BOX270923
HOUSTON, TX 77277
USA

HOUSTON ROCKETS
P.O. BOX 272349
HOUSTON, TX 77277
USA

HOUSTON SHELL & CONCRETE CO
P O BOX 200076
DALLAS, TX 75320-0076
USA

HOUSTON SPORTS MEDICINE HOSPITAL
6262 VETERANS PKWY.
COLUMBUS, GA 31904
USA

HOUSTON SUPER TRUCK WASH & LUBE INC
3663 OATES RD.
HOUSTON, TX 77013
USA

HOUSTON TRANSFER & STORAGE
6666 MYKAWA RD.
HOUSTON, TX 77033
USA

HOUSTON VIBRATOR INC.
P.O. BOX 801882
HOUSTON, TX 77280
USA

HOUSTON, ANNA
RT 2 BOX 18A
HICKORY, NC 28601

HOUSTON, BENTON
106 SALINA LN
GOOSE CREEK, SC 294454883

HOUSTON, BOBBY
3506 BLUE CYPRESS
SPRING, TX 77388

HOUSTON, CAMERON
12650 SORRENTO
DETROIT, MI 48227

HOUSTON, CHARLES
12720 BRANTROCK
2014
HOUSTON, TX 77082

HOUSTON, COLIN
12 SPARHAWK DRIVE
LONDONDERRY, NH 03053

HOUSTON, DANIEL
P O BOX 280
DRUMMOND, OK 73735

HOUSTON, DEBORAH
3443 CLOVER MEADOWS
CHESAPEAKE, VA 23321

HOUSTON, HAROLD
1201 ARUNAH AVENUE
CATONSVILLE, MD 21228

HOUSTON, JAMIE
2104 CAMBRIDGE DR
LAPLACE, LA 70065

HOUSTON, JEFFREY
RT 2 BOX 82
HENRIETTA, TX 76365

HOUSTON, KEN
4302 CLOVR AVE
ODESSA, TX 79762

HOUSTON, LORETTA
211 ALDEN ST #342  MT PLEASANT
VILLAGE
WALLINGTON, NJ 07057

HOUSTON, MICHELE
1021 N. BENJAMIN ST.
RUSHVILLE, IN 46173

HOUSTON, MICHELLE
233 MASS AVE #118
ARLINGTON, MA 02474

HOUSTON, SHEILA
1434 WEST 4TH ST
PISCATAWAY, NJ 08854

HOUSTON, SHELIA
1632 ROBINSON RD
GASTONIA, NC 28056

HOUSTON, STAN EQUIPMENT C
P O BOX 857
SIOUX FALLS, SD 57101
USA

HOUSTON, STAN EQUIPMENT CO.
PO BOX 857
SIOUX FALLS, SD 57101
USA

HOUSTON, STAN EQUIPMENT COMPANY
501 S. MARION
SIOUX FALLS, SD 57106
USA

HOUSTON, STANLEY
18055 ROAD G, SPACE #15
ORDWAY, CO 81063

HOUSTON, STEPHANIE
103 ORANGEDALE AVE
JACKSONVILLE, FL 32218

HOUSTON, TANJANEKA
212-B CAVALIER DR
GREENVILLE, SC 29607

HOUSTON, VIRGINIA
1328 E ELMWOOD
FT WORTH, TX 76104

HOUSTOUN, JOANNE
3625 SURREY DR
ORLANDO, FL 32812

HOUTCHEN, DAVID
4236 SPRING HURST LANE
OWENSBORO, KY 42303

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOUTCHEN, JAMES
2637 W. MIDDLEGROUND DR.
OWENSBORO, KY 42301

HOVAKER, NICHOLAS
3476 MARBLE ARCH DRIVE
PASADENA, MD 21122

HOVANEC, BETH
600 HEMLOCK DR
FINDLEY TOWNSHIP, PA 15108

HOVENSA L.L.C.
1 ESTATE HOPE
CHRISTIANSTED, IT 8205652
UNK

HOVENSA L.L.C.
ATTEN INTERNAL AUDIT
ONE HESS PLAZA
WOODBRIDGE, NJ 07095
USA

HOVENSA
1 ESTATE HOPE
CHRISTIANSTED, IT 820
UNK

HOVENSA, L.L.C.
1 ESTATE HOPE
CHRISTIANSTED, IT 8205652
UNK

HOVEY, HAROLD
8 DUNSTAN RD.
E. CHELMSFORD, MA 01824

HOVEY, HAROLD
8 DUNSTAN ROAD
EAST CHELMSFORD, MA 01824

HOVINEN, JAMES
605 E IVANHOE RD
WAUCONDA, IL 60084

HOVINEN, RITA
605 IVANHOE RD
WAUCONDA, IL 60084

HOVINEN, ROBERT
25220 IVANHO ROAD
WAUCONDA, IL 60084

HOVIS, THERESA
323 ANDERSON ST NE
LAKE PLACID, FL 33852

HOWARD & HOWARD
1400 N WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304-2856
USA

HOWARD & HOWARD
222 WASHINGTON SQ NORTH
LANSING, MI 48933
USA

HOWARD & HOWARD
222 WASHINGTON SQ, NORTH
LANSING, MI 48933
USA

HOWARD & HOWARD
SUITE 101
1400 N WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304-2856
USA

HOWARD & SONS
P.O.BOX 2749
CHINO, CA 91710
USA

HOWARD & SONS
PO BOX2749
CHINO, CA 91710
USA

HOWARD A. BADEAUX
PO BOX 425
LOCKPORT, LA 70374
USA

HOWARD B. BORLACK
SUITE 2700 P.O. BOX 136
THE EXCHANGE TOWER
130 KINGS STREET WEST
TORONTO, ON M5X1C7
TORONTO

HOWARD BROTHERS ELECTRIC CO
6009 KENLEY LANE
CHARLOTTE, NC 28217
USA

HOWARD CO. CHAMBER OF COMMERCE
5560 STERRETT PL., SUITE 105
COLUMBIA, MD 21044-2616
USA

HOWARD CO. ECONOMIC DEVEL. AUTHORIT
6751 COLUMBIA GATEWAY DR.-SUITE 500
COLUMBIA, MD 21046
USA

HOWARD CO. POLICE OFFICERS' ASSN.,
8480 M. BALTIMORE NATIONAL PIKE,
ELLICOTT CITY, MD 21043-3369
USA

HOWARD COFFEY REAL ESTATE
1000 CONSHOHOCKEN RD SUITE 206
CONSHOHOCKEN, PA 19428
USA

HOWARD COMMUNITY COLLEGE
10901 LITTLE PATUXENT PKWY.
COLUMBIA, MD 21044
USA

HOWARD COMMUNITY COLLEGE
P.O. BOX 3557
FREDERICK, MD 21705
USA

HOWARD COMMUNITY COLLEGE
P.O. BOX 484
ELLICOTT CITY, MD 21041
USA

HOWARD CONCRETE PUMPING CO.
2501 BANKSVILLE ROAD
PITTSBURGH, PA 15216
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOWARD CONCRETE PUMPING CO.
701 MILLERS RUN ROAD
CUDDY, PA  15031
USA

HOWARD COUNTY COMMUNITY HOSPITAL
(CIRCLE B)
KOKOMO, IN  46902
USA

HOWARD COUNTY ECONOMIC
DEVELOPMENT
6751 COLUMBIA GATEWAY DR  SUITE 500
COLUMBIA, MD  21046
USA

HOWARD COUNTY GENERAL HOSPITAL
12340 CONWAY RD
BELTSVILLE, MD  20705
USA

HOWARD COUNTY HEALTH DEPT BUREAU
OF
MR FRANK A SKINNER ACTING DIRECTOR
3535 ELLICOTT MILLS DRIVE
ELLICOTT CITY, MD  21043
USA

HOWARD COUNTY MARYLAND
DEPT. OF FINANCE
ELLICOTT CITY, MD  21041
USA

HOWARD COUNTY MARYLAND
P.O. BOX 64502
BALTIMORE, MD  21264-4502
USA

HOWARD GARCIA
9541 BUSINESS CENTER DR, SUITE B
RANCHO CUCAMONGA, CA  91730
USA

HOWARD HOSPITAL FNDTN INC
5755 CEDAR LANE
COLUMBIA, MD  21044
USA

HOWARD HOSPITAL FOUNDATION
5755 CEDAR LN.
COLUMBIA, MD  21044
USA

HOWARD HUGHES PLAZA
MELCO
LAS VEGAS, NV  89101
USA

HOWARD I GOSTIN
330 SALTWINDS DR
EASTHAM, MA  02642-1777
USA

HOWARD INDUSTRIES OF INDIANA, INC.
2817 WEST U.S. HIGHWAY 12
MICHIGAN CITY, IN  46360
USA

HOWARD INDUSTRIES
13500 INDUSTRIAL ROAD
HOUSTON, TX  77015-6817
USA

HOWARD INDUSTRIES
1840 PROGRESS AVE.
COLUMBUS, OH  43207
USA

HOWARD INDUSTRIES
1840 PROGRESS AVENUE
COLUMBUS, OH  43207
USA

HOWARD INDUSTRIES, INC.
1840 PROGRESS AVE.
COLUMBUS, OH  43207
USA

HOWARD J TROFFKIN ESQ
7808 IVYMOUNT TERRACE
POTOMAC, MD  20854
USA

HOWARD J COFFEY RE INC
100 MATSONFORD ROAD
RADNOR, PA  19087
USA

HOWARD J HANDEWITH
8515 16TH AVE NE
SEATTLE, WA  98115
USA

HOWARD J TROFFKIN ESQ
7808 IVYMOUNT TERRACE
POTOMAC, MD  20854
USA

HOWARD J. SCHAEFFER III
2724 HENDERSON BAYOU PLACE
LAKE CHARLES, LA  70605
US

HOWARD JOHNSON POMPANO BEACH
9 NORTH POMPANO BEACH BLVD.
POMPANO BEACH, FL  33062
USA

HOWARD JOHNSON
3400 GRAND AVE
PHOENIX, AZ  85017
USA

HOWARD JOHNSON
5327 JEFFERSON DAVIS HIGHWAY
FREDERICKSBURG, VA  22408
USA

HOWARD JOHNSON
777 MEMORIAL DRIVE
CAMBRIDGE, MA  02139
USA

HOWARD L DEAN
202 E CHERRY ST
NEW CASTLE, PA  16102
USA

HOWARD LISK, INC.
P.O. BOX 890367
CHARLOTTE, NC  28289-0367
USA

HOWARD LUMBER
600 GENTILY RD.
STATESBORO, GA  30458
USA

HOWARD LUMBER
P.O. BOX 30458
STATESBORO, GA  30458
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOWARD PAVING & EXCAVATING CO INC
40 STEPHENVILLE PARKWAY
EDISON, NJ 08820
US

HOWARD REDI-MIX
EAST HWY 34
HOWARD, SD 57349
USA

HOWARD RESEARCH & DEVEL. CORP., THE
10275 LITTLE PATUXENT PKWY.
COLUMBIA, MD 21044
USA

HOWARD S. HESSAN, M.D.
3449 WILKENS AVE., STE 200
BALTIMORE, MD 21229
US

HOWARD SEILER
613 CALIFORNIA BLVD
TOLEDO, OH 43612
USA

HOWARD SHEPHARD, INC.
P.O. BOX 797
SANDERSVILLE, GA 31082
USA

HOWARD SHEPPARD INC
PO BOX 797
SANDERSVILLE, GA 31082
USA

HOWARD SIMONS V.P.
20 CLINTON HILL CT.
BALTIMORE, MD 21228
USA

HOWARD UNIVERSITY LAW LIBRARY
2900 VANNESS STREET NW
WASHINGTON, DC 20008
USA

HOWARD UNIVERSITY
501 WEST STREET NORTH WEST
WASHINGTON, DC 20001
USA

HOWARD UNIVERSITY
HOWARD UNIVERSITY
2400 SIXTH STREET N.W. SUITE 321
WASHINGTON, DC 20059

HOWARD V GARCIA
14533 AGAVE WAY
ADELANTO, CA 92301
USA

HOWARD WONG
1510 W. CORNELIA AVE., APT. 1
CHICAGO, IL 60657
USA

HOWARD WU
3939 NE 5TH AVE-201B
BOCA RATON, FL 33431
USA

HOWARD, JUDITH K
2933 E PIUTE AVE
PHOENIX, AZ 85024

HOWARD, ALAN
1905 REID RD
OWENSBORO, KY 42303

HOWARD, ANNETTE
3942 OLD TRAIL RD
MARTINEZ, GA 30907

HOWARD, BILLIE
8 BLACKSTONE DRIVE
GREENVILLE, SC 29617

HOWARD, BRAD
314 OAK ST
AUBURNDALE, FL 33823

HOWARD, BRENDA
3729 KENSINGTON CT
DECATUR, GA 30032

HOWARD, BRIDGETT
126 ADAM CIRCLE #3
MARIETTA, GA 30060

HOWARD, CAROL
584 HARVARD DR
LILBURN, GA 30247

HOWARD, CHARLES
10385 MAIN CROSS STREET
WHITESVILLE, KY 42378

HOWARD, CHERI
P O BOX 3053
OPELIKA, AL 36801

HOWARD, CLARETHA
112 CALHOUN RD
BELTON, SC 29627

HOWARD, CYNTHIA
4416 MUMFORD RD A-3
MACON, GA 31204

HOWARD, DEANDRA
4555 RALSTON AVE.
INDIANAPOLIS, IN 46205

HOWARD, DEBORAH
4317 CONFEDERATE RD
SUMTER, SC 29154

HOWARD, DONNA Y
4308 LARKWOOD AVE
LOUISVILLE KY, KY 40212

HOWARD, EDDIE
9224 PINE HAVEN
DALLAS, TX 75277

HOWARD, EUGENE
245 RED CLAY RD
LAUREL, MD 20707

HOWARD, GERTRUDE
1137 PAUL QUINN
WACO, TX 76704

HOWARD, GILBERT
1028 HAMPSHIRE LANE
CARROLLTON, TX 75007

HOWARD, GLORIA
77 GOULD STREET
WAKEFIELD, MA 01880

HOWARD, HAZEL
RR 3 BOX 525
BLOOMINGTON, IL 61704

HOWARD, INGRID
2038 LIPPERT ST
CHARLESTON, WV 25312

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HOWARD, JAMES
1905 JONES MILL ROAD
SIMPSONVILLE, SC 29681

HOWARD, JAMES
601 EAST CURTIS ST
SIMPSONVILLE, SC 29681

HOWARD, JASON
30 AUSTIN STREET
WILLIAMSTON, SC 29697

HOWARD, JAY
6357 C.R. 3607
CHANDLER, TX 75758

HOWARD, JEFF
288 NEWELL AVE
BRONSTON, KY 42518

HOWARD, JERRY
970 SHIELD SHINKLE ROAD
WILLIAMSTOWN, KY 41097

HOWARD, JOHN
168 LAKE DRIVE EO
MABANK, TX 75147

HOWARD, JON
P. O. BOX 304
GRAND ISLE, LA 70358

HOWARD, JOYCELYN
780 PIDGEON ST
COMMERCE, GA 30529

HOWARD, JR., WILLIAM
6509 EIDERDOWN COURT
GLEN BURNIE, MD 21080

HOWARD, JUDY
183 STATE LINE ROAD
BESSEMER, PA 16112

HOWARD, KANYA
14602 NW13TH ROAD
MIAMI, FL 33167

HOWARD, KEITH
600 NORTHERN WAY    UNIT #502
WINTER SPRINGS, FL 32708

HOWARD, KELLIE
588 MAIN STREET
STONEHAM, MA 02180

HOWARD, KEVIN
1552 E. GIRARD PL.
ENGLEWOOD, CO 80110

HOWARD, KEVIN
1656 RALWORTH ROAD
BALTIMORE, MD 21218

HOWARD, LEE
P. O. BOX 1804
PICAYUNE, MS 39466

HOWARD, LESIA
2931 PANTHERSVILLE
DECATUR, GA 30034

HOWARD, LORENTHIA
77 NORTH GASTON AVE
SOMERVILLE, NJ 08876

HOWARD, LORETTA
509 SO. CASWELL ST
LAGRANGE, NC 28551

HOWARD, MARSHALL
6599 IRON BRIDGE ROAD
OVID, NY 145219748

HOWARD, MARTIN
22804 E 28TH TERRACE CT
BLUE SPRINGS, MO 64015

HOWARD, MICHAEL
503 EAST JEWETT PLACE
SPRINGFIELD, MO 658075128

HOWARD, MICHAEL
8401 NW 13TH ST.
GAINESVILLE, FL 32653

HOWARD, MITCHELL
1411 WINDING WAY RD
TAYLORS, SC 29687

HOWARD, NANCY
6913 WESTLAWN DR.
FALLS CHURCH, VA 22042

HOWARD, NORMAN
10062 ROYAL LANE
DALLAS, TX 75238

HOWARD, RHONDA
2116 HOLLINS COURT
CHESAPEAKE, VA 23325

HOWARD, ROBERT
720 OAKWOOD AVENUE
A17
RALEIGH, NC 27601

HOWARD, RONALD
10 KOSTER BLVD.
EDISON, NJ 088374221

HOWARD, ROSIE
1760 RICHFIELD DRIVE
SEVERN, MD 21144

HOWARD, RUTH
114 TAYLOR
GRANT PARK, IL 609409998

HOWARD, SANDRA
3024 N 24TH ST
PHOENIX, AZ 85016

HOWARD, SANDRA
8591 PIONEER DR.
SEVERN, MD 21144

HOWARD, SCOTT
269 PINEY HILL RD
AIRVILLE, PA 17302

HOWARD, SCOTT
RT 3 BOX 339
RAYVILLE, LA 71269

HOWARD, SHARON
3052 N. BUFFUM #1
MILWAUKEE, WI 53212

HOWARD, SHARON
324 ST PAUL ST #6
BROOKLINE, MA 02146

HOWARD, TERI
3226 COWLEY WAY #1
SAN DIEGO, CA 92117

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HOWARD, THOMAS
502 TOLAR ROAD
TRAVELERS REST, SC 29690

HOWARD, THOMAS
ROUTE 2, BOX 596
POYNETTE, WI 53955

HOWARD, TONYA
1579 BERKNER AVE.
MACON, GA 31204

HOWARD, TRAVIS
8689 STILLHOUSE RD
WHITESVILLE, KY 42378

HOWARD, VERLIN
4181 BIRNAM DR
INDEPENDENCE, KY 41051

HOWARD, WILLIAM
3851 BOWLDS COURT
OWENSBORO, KY 42301

HOWARD, WILLIAM
412 EAST 20TH STREET
OWENSBORO, KY 42303

HOWARD, WILLIAM
49 DUNNELL ROAD
MAPLEWOOD, NJ 07040

HOWARD, WILLIAM
914 BLAKISTONE RD.
GLEN BURNIE, MD 21060

HOWARDS TRUE VALUE HARDWARE
P.O. BOX 1030
NORCROSS, GA 30091-1030
USA

HOWARTH, JAMES
4235 KINGSWOOD ROAD
CHARLOTTE, NC 282266615

HOWCROFT, ALBERT
22 ELM STREET
ADAMS, MA 012202110

HOWCROFT, KENNETH
3453 WHITE BIRCH ROAD
WHITE PINE, TN 37890

HOWDEN SIROCCO INC.
P O BOX 77186
DETROIT, MI 48277
USA

HOWDEN SIROCCO
P.O. BOX 23768
HARAHAN, LA 70183-0768
USA

HOWE AUTO BODY & PAINT
3510 LAKE AVENUE
CALDWELL, ID 83605
USA

HOWE HALL
SHELDON AND UNION DRIVE
AMES, IA 50010
USA

HOWE SCALE
403 WASHINGTON BLVD.
MUNDELEIN, IL 60060
USA

HOWE SCALE
430 W. SOUTH AVE.
NOBLE, IL 62868
USA

HOWE, BARBARA
1631 SE GOUCHO AVE
PT ST LUCIE, FL 34952

HOWE, BARBARA
3502 W. 224TH STREET
TORRANCE, CA 90505

HOWE, BEN
1513 ALABAMA
C
HUNTINGTON BEACH, CA 92648

HOWE, DOUGLAS
12050 KY. 144
PHILPOT, KY 42366

HOWE, EDWARD
BOX 190 6535 LOUDON AVENUE
HANOVER, MD 210760000

HOWE, FRED
PO BOX 902
BOLIVAR, MO 65613

HOWE, GLENN
2315 MOONEY RD
HOUSTON, TX 77093

HOWE, GLENN
3610 BEEHLER
BALTIMORE, MD 21215

HOWE, JEAN
505 PERRIN DRIVE
SPARTANBURG, SC 293023010

HOWE, KATHLEEN
19119 DAY ST
PERRIS, CA 92370

HOWE, MARIE
6535 LOUDON AVENUE
HANOVER, MD 21076

HOWE, PATRICIA
1705 OLD ORANGEBURG
LEXINGTON, SC 29073

HOWE, ROBERT
120 MONTELONA RD
GOFFSTOWN, NH 03045

HOWE, STEVEN
406 BROADWAY ST., P O BOX 182
NICHOLS, IA 527660182

HOWELL FURNITURE GALLERIES
200 EAST COLLEGE STREET
LAKE CHARLES, LA 70607
USA

HOWELL INDUSTRIES, INC.
1650 SWISCO RD.
SULPHUR, LA 70665
US

HOWELL MACDUFF CO INC
P O BOX 759
BOYLSTON, MA 01505-0759
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

HOWELL TRACTOR & EQUIPMENT CO
480 BLAINE ST
GARY, IN 46406

HOWELL TRACTOR & EQUIPMENT CO
480 BLAINE ST
GARY, IN 46406
USA

HOWELL TRAINING CO.
DEPT. 77463
DETROIT, MI 48277-0463
USA

HOWELL TRAINING COMPANY
DEPT 77463
DETROIT, MI 48277-0463
USA

HOWELL, A
515 SYKES ROAD J-8
JACKSON, MS 39212

HOWELL, AMANDA
9270 WOODVALE DR
SEMMES, AL 36575

HOWELL, AUBORN
1550 BELL # 236
AMARILLO, TX 79106

HOWELL, BARRY
P.O. BOX 223
APPLE CREEK, OH 44606

HOWELL, CAROL
6440 22ND ST. SO
ST. PETERSBURG, FL 33712

HOWELL, CHARLIE
350 MARTIN ROAD
FOUNTAIN INN, SC 29644

HOWELL, DEBBI
110 PARK PLACE
MIDWEST CITY, OK 73110

HOWELL, DEBORAH
STAR RTE. PO BOX 340
FLOYD, VA 24091

HOWELL, DON
107 CORKWOOD DRIVE
SIMPSONVILLE, SC 29681

HOWELL, FRANK
4512 LAWRENCE
MEMPHIS, TN 381221720

HOWELL, H
33 ADAMS STREET
WESTBORO, MA 01581

HOWELL, HEATHER
1505 DUKE UNIVERSITY
DURHAM, NC 27701

HOWELL, HILLIARD
1607 S. SYCAMOLE
PALESTINE, TX 75801

HOWELL, J
314 E THIRD ST
MT PLEASANT, TX 75455

HOWELL, JAMES
541 MT VALLEY RD
DEFUNIAK SPRINGS, FL 32433

HOWELL, JAMES
ROUTE 6 BOX 446
DEFUNIAK SPRINGS, FL 324339231

HOWELL, JENNIFER
9 BROADWAY
BANGOR, PA 18013

HOWELL, JOHN
606 CRAIG ST.
PALESTINE, TX 75801

HOWELL, JOHN
6945 HAYTER DRIVE
LAKELAND, FL 33813

HOWELL, JOHN
RT 2 BOX 188
WICHITA FALLS, TX 76301

HOWELL, JOSEPH
1050 BENJAMIN PL
HAGERSTOWN, MD 21742

HOWELL, KELLY
3032 HICKORY GROVE       COURT
FAIRFAX, VA 22203

HOWELL, KIMBERLY
3500 PELHAM ROAD
165A
GREENVILLE, SC 29615

HOWELL, KRISTIE
387 MEDICAL DRIVE
JACKSON, MS 39216

HOWELL, LAURA
3624 CEDAR HILL DR.
CHARLOTTE, NC 28273

HOWELL, LESLIE
PO BOX 894
LINDSAY, OK 73052

HOWELL, LISA
4 COUNTRY ESTATES RD
FOUNTAIN INN, SC 29644

HOWELL, MARGARET
818 BERKSHIRE DR
HYATTSVILLE, MD 20783

HOWELL, MARK
5663 PLANTATION DRIVE
WINSTON SALEM, NC 27105

HOWELL, MARLENE
103 BOWDAN RD.
MILLERSVILLE, MD 21108

HOWELL, MARSHA
528 KENT STREET
SPARTANBURG, SC 29301

HOWELL, MARY
108 TIMBERLINE DRIVE
CONWAY, SC 29526

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOWELL, PAMELA
12 DRIFTWOOD LANE
TAYLORS, SC  29687

HOWELL, PAULA
2220 N MAIN AVE
SPRINGFIELD, MO  65803

HOWELL, PAULA
513 MONONGAHELA AVE
ELIZABETH, PA  15037

HOWELL, RICHARD
PO BOX 482
SIMPSONVILLE, SC  29681

HOWELL, ROBERT
3589 SALT CREEK ROAD
CASPER, WY  82601

HOWELL, ROBERT
628 GLEN ERIN DRIVE
HARTFORD, WI  53027

HOWELL, SANDRA
5717 SOUTHLAKE DRIVE
GREENSBORO, NC  27410

HOWELL, SANDRA
RT 4, BOX 235
EASTMAN, GA  31023

HOWELL, STEPHEN
8914 HICKORY HILL DRIVE
GRANBURY,, TX  76049

HOWELL, STERLING
124 EL OGDEN DRIVE
WILMINGTON, NC  38405

HOWELL, TRACY
205 DINADAN DRIVE
CHARLOTTE, NC  28217

HOWELL, WILLIAM
103 BODAN RD.
MILLERSVILLE, MD  21108

HOWER, MICHAEL
2825 28TH #3
WASHINGTON, DC  20008

HOWE-ROTHWELL, FRANCES
8 MANOR DRIVE
STOUGHTON, MA  02072

HOWERTON, C
4238 E 24TH PLACE
TULSA, OK  74114

HOWERTON, GAIL
RT 1 BOX 333
SOUTH SHORE, KY  41175

HOWERTON, SUSAN
8903 W. SHADY LANE
WONDER LAKE, IL  60097

HOWES, CRAIG
1175 PORLIER ST
GREEN BAY, WI  543013401

HOWES, DAVID
5623 MOUNTAIN RD
BRIGHTON, MI  48116

HOWES, MARCIA
1650 HUCKINS ROAD
CHESHIRE, CT  06410

HOWEY, GEORGE
P. O. BOX 1175
MEEKER,, CO  81641

HOWIE, SHANN
2700 #3 EASTPORT RD.
CHARLOTTE, NC  28205

HOWIE-TIMMEL, MEGHAN
7731 N. E. LAKE TER
CHICAGO, IL  60626

HOWLAND, CYNTHIA
1719B HUFF
WICHITA FALLS, TX  76308

HOWLAND, JOHN
6836 OLD PINEVILLE RD
CHARLOTTE, NC  28217

HOWLAND, KAREN
222 FOUR LAKES DR
BLANCHARD, OK  73010

HOWLAND, MARSHALL
12 WINNEPURKIT AVENUE
WEST LYNN, MA  019051745

HOWLAND, ROBERTA
20 BIRD HILL ROAD
LEXINGTON, MA  02173

HOWLE, DONNA
3209 87TH ST
LUBBOCK, TX  79423

HOWLETT, WILLIAM
7301 W HATCHER
PEORIA, AZ  85345

HOWLETT, YVONNE
7301 W HATCHER
PEORIA, AZ  85345

HOWLEY, JANET
4 WESTGATE DRIVE   APT. 207
WOBURN, MA  01801

HOWLEY, SALLY
60 SEASPRAY RD
OLD LYME, CT  06371

HOWLIN CONCRETE CO.
1 COMMERCE PARK ROAD
MECHANICSVILLE, MD  20659
USA

HOWLIN CONCRETE CO.
1038 E. CHESAPEAKE BCH. RD.
OWINGS, MD  20736
USA

HOWLIN CONCRETE CO.
44120 AIRPORT VIEW DRIVE
HOLLYWOOD, MD  20636
USA

HOWLIN CONCRETE COMPANY
2880 DUNKIRK WAY.
DUNKIRK, MD  20754
USA

HOWLIN CONCRETE
1 STAFFORD ROAD
BARSTOW, MD  20610
USA

HOWLIN CONCRETE
2880 DUNKIRK WAY
DUNKIRK, MD  20754
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOWMET ALUMINUM CASTING LTD
201 CERCON DRIVE
HILLSBORO, TX 76645
USA

HOWMET ALUMINUM CASTING LTD
2175 AVE C
BETHLEHEM, PA 18017
USA

HOWMET ALUMINUM CASTING LTD.
EAST SERVICE ROAD
LAVAL, QC H7L 3H7
TORONTO

HOWMET CORP
1 MISCO DRIVE
WHITEHALL, MI 49461
USA

HOWMET CORP
KEITH SHELL ELIZABETH WEBB RANDALL
,
UNK

HOWMET CORP
ROY STREET
DOVER, NJ 07801
USA

HOWMET CORPORATION
555 BENSTON ROAD
WHITEHALL, MI 49461
USA

HOWMET CORPORATION
ONE MISCO DRIVE
WHITEHALL, MI 49461
USA

HOWMET
1100 E LINCOLN WAY
LA PORTE, IN 46350
USA

HOWMET
5650 COMMERCE BLVD
MORRISTOWN, TN 37814
USA

HOWMET
6200 CENTRAL FREEWAY
WICHITA FALLS, TX 76309
USA

HOWMET
ROY STREET
DOVER, NJ 07801
USA

HOWREY AND SIMON
1299 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2402
USA

HOWZE JR, JIMMIE
6527 FARMWAY PL
CHARLOTTE, NC 28215

HOY REDI MIX CO.
412 CHAPLIN ROAD
MORGANTOWN, WV 26501
USA

HOY REDI MIX CO.
P O BOX 957
WAYNESBURG, PA 15370
USA

HOY, ALBERT
6116 BELWOOD ST
DIST. HGTS, MD 20747

HOY, BARBARA
POST OFFICE BOX 684
FERNLEY, NV 89408

HOY, JAMES
14 RIVER ST P1
LYNN, MA 01905

HOYE, TROY
4201 NORTHWEST FREEWAY
WICHITA FALLS, TX 76305

HOYER TERMINAL SERVICES
P.O. BOX 4346
HOUSTON, TX 77210-4346
USA

HOYER, JOAN
404 SYCAMORE ROAD
WEST READING, PA 19611

HOYER, MICHAEL
404 SYCAMORE ROAD
WEST READING, PA 19611

HOYLE MORRIS & KERR  ATTY FOR GRACE
ARLENE FICKLER
1650 MARKET ST
PHILADELPHIA, PA 19103
USA

HOYLE MORRIS & KERR
1650 MARKET STREET
PHILADELPHIA, PA 19103
USA

HOYLE MORRIS AND KERR
1650 MARKET STREET SUITE 4900
PHILADELPHIA, PA 19103-7397
USA

HOYLE, C.
P.O. BOX 162
DERRY, PA 15627

HOYLE, JACQUELINE
104 LOVELADY RD
CONNELLY SPRINGS, NC 28612

HOYLE, MORRIS & KERR LLP
1649 MARKET STREET
SUITE 4899
PHILADELPHIA, PA 19103-7396
USA

HOYLMAN, ANTHONY
P O BOX 13072
SISSONVILLE, WV 25360

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HOY'S CONSTRUCTION CO INC
165 ROLLING MEADOWS ROAD
WAYNESBURG, PA  15370
USA

HOY'S CONSTRUCTION CO INC
P O BOX 957
WAYNESBURG, PA  15370
USA

HOY'S CONSTRUCTION CO INC
WAYNESBURG, PA  15370
USA

HOY'S READY MIX
ATTN: ACCOUNTS PAYABLE
WAYNESBURG, PA  15370
USA

HOYT CINEMA
BALTIMORE
BALTIMORE, MD  21205
USA

HOYT, ALLISON
30 HASTINGS LANE
STONY POINT, NY  10980

HOYT, CHRISTINE
1316 EDGECLIFF  RD.
FORT WORTH, TX  76134

HOYT, DEBORAH
125 WYATT OAKS COURT
EASLEY, SC  29642

HOYT, JAMES
725 MT. WILSON LANE
531
BALTIMORE, MD  21208

HOYTES CONC PROD INC
RT 365E, NEW FLOYD  RD
ROME, NY  13440
USA

HOYTES CONC PROD INC
RT 365E, NEW FLOYD RD
ROME, NY  13440
USA

HOYTES CONC PROD INC.
RT 365E, NEW FLOYD RD
ROME, NY  13440
USA

HOYTS CINEMA 9
565 PORTION ROAD
LAKE RONKONKOMA, NY  11779
USA

HOYT'S CINEMA
259 HARTFORD AVE
BELLINGHAM, MA  02019
USA

HOYT'S CINEMA
C/O BROADWAY SERVICES
1504 JOH AVENUE
BALTIMORE, MD  21227
USA

HOYT'S CINEMA/ BRADFORD PLAZA
329 EAST MAIN STREET
BRANFORD, CT  06405
USA

HOYT'S MULTIPLEX CINEMA
15200 MAJOR LIANSDALE
BOWIE, MD  20716
USA

HP BUSINESS STORE
HP LOCKBOX FILE #73703
P.O. BOX 60000
SAN FRANCISCO, CA  94160-3703
US

HP ELECTRONICS, INC.
2300 SULPHUR SPRING RD.
BALTIMORE, MD  21227
US

HP FURNITURE REFINISHING
5301 N. DIXIE HWY
BOCA RATON, FL  33487
USA

H-P LASER PRODUCTS
THE EMERSON CENTER 320
2814 SPRING ROAD
ATLANTA, GA  30339
US

HP POLYMER, INC.
1702 S. HWY. 121
LEWISVILLE, TX  75067
USA

HP SUPPORT SERVICES
1030 NE CIRCLE BLVD.
CORVALLIS, OR  97330-9903
USA

HP/R LLC
300 PARK BOULEVARD
SUITE 201
ITASCA, IL  60143
USA

HPC HARRESS PICKEL CONSULT GMBH
KAPELLENSTRASSE 45A
D-65830 KRIFTEL/TAUNUS, IT  65830
UNK

HPF, INC.
13540 INDIAN CREEK DR.
CLEVELAND, OH  44130
USA

HPI HEALTH CARE SERVICES
P O BOX 27659
ALBUQUERQUE, NM  87125-7659
USA

HPI HEALTH CARE SERVICES,INC
PO BOX 30351
LOS ANGELES, CA  90030
USA

HPI PRODUCTS, INC.
222 SYLVANIE ST.
SAINT JOSEPH, MO  64502
USA

HPM CO
308 BEACHWOOD DR
CRAWFORDVILLE, FL  32327
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HQ GLOBAL WORKPLACES
12 ALFRED ST., STE 300
WOBURN, MA 01801
USA

HR DIRECT
P.O. BOX 150497
HARTFORD, CT 06115-0497
USA

HR EWELL INC
P O BOX 64895
BALTIMORE, MD 21264-4895
USA

HR SOCIETY FOR HUMAN
P O BOX 79482
BALTIMORE, MD 21279-0482
USA

HRAZDIL, MICHAEL
801 ARAPAHO
BURKBURNETT, TX 76354

HRDQ
2002 RENAISSANCE BLVD #100
KING OF PRUSSIA, PA 19406-2756
USA

HRH
2ND AVENUE
NEW YORK, NY 10001
USA

HRS USA
P O BOX 17602
BALTIMORE, MD 21297-1602
USA

HRUSKA, JOHN
10407 FALLING TREE
LOUISVILLE, KY 40223

HSI GEOTRANS INC
46050 MANEKIN PLAZA, SUITE 100
STERLING, VA 20166
USA

HSI READY MIX
130 HUEY STOCKSTILL ROAD
PICAYUNE, MS 39466
USA

HR DIRECT
CAROL STREAM, IL 60197-6213
USA

HR DIRECT
P.O. BOX 6213
CAROL STREAM, IL 60197-6213
USA

HR FOCUS
P.O. BOX 57969
BOULDER, CO 80322-7969
USA

HR VANCE
4401 ATLANTIC AVE #200-23
LONG BEACH, CA 90807
USA

HRD PRESS
22 AMHERST RD.
AMHERST, MA 01002
USA

HREN, COLLEEN
26312 MERIDETH
WARREN, MI 48091

HRKACH, JODY
913 CUTLER ROAD
LONGWOOD, FL 32779

HRS USA
P O BOX 4142
CAROL STREAM, IL 60197-4142
USA

HSBC DATA CENTER
100 PARK CLUB LANE
AMHERST, NY 14221
USA

HSI GEOTRANS
46050 MANEKIN PLAZA, STE. 100
STERLING, VA 20166
USA

HSI READY MIX
PO BOXL
PICAYUNE, MS 39466
USA

HR DIRECT
P O BOX 7067
DOVER, DE 19903-7067
USA

HR DIRECT
PO BOX 6213
CAROL STREAM, IL 60197-6213
USA

HR ONE INC
P O BOX 452859
SUNRISE, FL 33345-2859
UNK

HRABAL, MARGARET
RT 2 BOX 130
WACO, TX 76706

HRDIRECT
P.O. BOX 7067
DOVER, DE 19903-7067
USA

HRH CONSTRUCTION CORP.
121 EAST 41ST STREET
NEW YORK, NY 10017
USA

HRNANDEZ, EMILIA
7913 24 TH AVE
HYATTSVILLE, MD 20783

HRSP, INC.
P.O. BOX 801646
DALLAS, TX 75380-1646
USA

HSI ELECTRIC INC
2234 HOONEE PLACE
HONOLULU, HI 96819
USA

HSI GEOTRANS
6 LANCASTER COUNTY ROAD
HARVARD, MA 01451
USA

HSIA, DAVID
1335 MARLIN AVENUE
FOSTER CITY, CA 94404

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HSIAH, S
616 PLANTINUM DR
FAYETTEVILLE, NC  28311

HSIAOMING S. TAN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

HSIEH, CAROL
1409 ROPER MTN RD
379
GREENVILLE, SC  29615

HSIEH, CHENG-CHIH
7405 78TH STREET
LUBBOCK, TX  79424

HSL INC PLATT SACO LOWELL
ANDY B RASOR
200 UNIVERSITY PARK DRIVE
ADDRESS FROM INTERNET
EDWARDSVILLE, IL  62025-3636
USA

HSP
AMERSTERDAM SCHIPOL APT, IT  1117 ZJ
UNK

HSP
ELBAWEG 35
VENHUIZEN,  0000 AA
NLD

HSU, CHEIN-LU
15 RIVERTON COURT
GREER, SC  29650

H-T ENTERPRISES V
GEN COUNSEL
115 S. LACUMBRE LANE
SUITE 302
SANTA BARBARA, CA  93105
USA

HTD HEAT TRACE, INC.
P.O. BOX 398
WHITEHOUSE STATION, NJ  08889
USA

HTI TANK WASH
9957 MEDFORD AVE BLDG 11
OAKLAND, CA  94603
USA

HTR
P O BOX 10837
ROCKVILLE, MD  20849-0837
USA

HTS
14515 VALLEY VIEW AVE SUITE C
SANTA FE SPRINGS, CA  90670-4725
USA

HU, RUIZHONG
10410 POPKINS COURT
WOODSTOCK, MD  21163

HU, YATAO
5624 STEVENS FOREST ROAD APT. #284
COLUMBIA, MD  21045

HUA XING ZHOU & LI G. YANG
DBA CHINA BUFFET
1515 ALTA VISTA DRIVE
COLUMBUS, GA  39107

HUA XING ZZHAU & L.G. GANG
1515 ALTA VISTA DRIVE
COLUMBUS, GA  39107
USA

HUA XING ZZHAU & L.G. GANG
300 NORTH DEAN ROAD
AUBURN, AL  36830
USA

HUANG, EDMUND
825 RIVER ROAD
SYKESVILLE, MD  21784

HUANG, HONG
205 W. APOLLO
GARLAND, TX  75040

HUANG, LI-MEI
61 SHEA ST
LOWELL, MA  01854

HUANG, PHOEBE
205 W. APOLLO
GARLAND, TX  75040

HUANG, WEI
3302 SAWTELLE BLVD
LOS ANGELES, CA  90066

HUARACHA, ALBERT
7835 GROW LN  1006
HOUSTON TX, TX  77040

HUARD, ARMAND
64 EIGHTH STREET
E. PROVIDENCE, RI  02914

HUB CITY NEW YORK/
1050 WALL ST WEST STE 200
LYNDHURST, NJ  07071
USA

HUB CONST/VICTOR VALLEY HOSPITAL
15248 11TH ST.
VICTORVILLE, CA  92392
USA

HUB CONSTRUCTION SPECIALTIES
5310 SAN FERNANDO ROAD
GLENDALE, CA  91203
USA

HUB CONSTRUCTION SPECIALTIES
379 S. "I" STREET
SAN BERNARDINO, CA  92410
USA

HUB CONSTRUCTION SPECIALTIES
379 SOUTH I STREET
SAN BERNARDINO, CA  92410
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUB GROUP MID-ATLANTIC, L.L.C.
PO BOX 95748
CHICAGO, IL 60694-5748
US

HUBBARD SR, GLEN
1110 LINDA LANE
HOBBS, NM 88240

HUBBARD, AMY
15324 N 92ND WAY
SCOTTSDALE, AZ 85260

HUBBARD, CHARLES
P O BOX 1214
VICTORIA, TX 77902

HUBBARD, DONNA
24 WEBER RD.
BELMONT, MA 02178

HUBBARD, MELISSA
1424 FILENE COURT
VIENNA, VA 22182

HUBBARD, MIRIAM
2701 REGENCY OAKS BLVD A408
A408
CLEARWATER, FL 33759

HUBBARD, RICHARD
N5576 RAY RD
DEPERE, WI 54115

HUBBARD, TRENIA
225 HELICAN SPRING
ATHENS, GA 30601

HUBBELL ELECTRIC HEATER CO.
P.O. BOX 288
STRATFORD, CT 06497-0288
USA

HUBBUCH GLASS COMPANY INC
1855 CENTRAL AVENUE
CHATTANOOGA, TN 37408
US

HUBCO INC
11714 CHARLES STREET
HOUSTON, TX 77041
USA

HUB MATERIAL COMPANY
33 SPRINGDALE AVENUE
CANTON, MA 02021
USA

HUBBARD SUPPLY CO.
901 WEST SECOND STREET
FLINT, MI 48502
USA

HUBBARD, BETTY
3848 N. 5TH STREET
MILWAUKEE, WI 53212

HUBBARD, DARREN
2254 ABBEYWOOD DRIVE
LISLE, IL 60532

HUBBARD, J
12 PASSACONAWAY DR
BILLERICA, MA 01821

HUBBARD, MICHAEL
1013 S. AVE.
,

HUBBARD, PETER
P.O. BOX 85
BURLINGTON, MA 01803

HUBBARD, ROBERT
712 LAMARITE DR
BALLWIN, MO 630217014

HUBBARD, WADE
APT #2
2
COVINGTON, KY 41011

HUBBELL, LEONA
PO BOX 1100
BRAZORIA, TX 77422

HUBBY, CHRISTOPHER
8 NOTTINGHAM
NEWTOWN, MA 02159

HUBER COMMERCIAL SERVICES
13755 NICOLLET AVE SO SUITE 203
BURNSVILLE, MN 55337
USA

HUBBARD SAND & GRAVEL
1612 FIFTH AVE
BAY SHORE, NY 11706
USA

HUBBARD SUPPLY COMPANY
901 WEST SECOND ST.
FLINT, MI 48503
USA

HUBBARD, BRENT
1523 EDMONDSHORE #68
MEMPHIS, TN 38134

HUBBARD, DAVID
1511 MIMOSA
VICTORIA, TX 77901

HUBBARD, KAREN
2451 LAKEVIEW CIRCLE
ARLINGTON, TX 76013

HUBBARD, MICHAEL
1134 WINDERMERE LANE
AURORA, IL 60450

HUBBARD, RICHARD
1616 E. PINE
MIDLAND, TX 79701

HUBBARD, SANDRA
1116 AMERICANA LANE
MESQUITE, TX 75150

HUBBARD, WILLIAM
818 SOUTH MAIN ST
HEREFORD, TX 79045

HUBBELL, LISA
1445 BLUEBIRD DR
FLORISSANT, MO 63031

HUBCO INC
11714 CHARLES ST
HOUSTON, TX 77041
USA

HUBER CONSTRUCTION CO.,
5220 TEXAS AVENUE
HOUSTON, TX 77001
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUBER ENGINEERED MATERIALS
P.O. BOX 71486
CHICAGO, IL  60694
USA

HUBER, ELISA
1152N. WHT RIV PKWY
INDIANAPOLIS, IN  46222

HUBER, JOSEPH
5813 PRESTON VALLEY
DALLAS, TX  75240

HUBER, RONALD
106 HERMITAGE RD
GREENVILLE, SC  29615

HUBERT COMPANY
PO BOX 631642
CINCINNATI, OH  45263-1642
USA

HUBERT, BONNIE
2125 FELLOWSHIP RD
TUCKER, GA  30084

HUBERT, ELIZABETH
4225 E FRIESS DRIVE
PHOENIX, AZ  85032

HUBEVA MARINE PLASTICS
382 HAMILTON AVENUE
BROOKLYN, NY  11231
USA

HUCEK, GERALD
1200 N TAYLOR #222
GREEN BAY, WI  54303

HUCKABEE, KEITH
1006 GROVE CIRCLE
MURFREESBORO, TN  37129

HUCKINS, KATHLEEN
215 OHKAHTEEAH ROAD
CENTRAL, SC  29630

HUDAK & DAWSON CONSTRUCTION CO,INC
901 RIDGEWAY AVENUE
GADSDEN, AL  35901
USA

HUBER LUMBER CO
2117 MONROE
NORWOOD, OH  45212
USA

HUBER, FREDERIC
8 RIVERGATE RD
MERRIMACK, NH  03054

HUBER, KIMBERLY
180 SCITUATE STREET
ARLINGTON, MA  02174

HUBER, STEPHEN
165 SETTLEMYRE
OREGONIA, OH  45054

HUBERT HOOVER SCHOOL
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

HUBERT, CAROLYN
P O BOX 5367
EUREKA, CA  95502

HUBERT, GILBERT
715 33 RD
MINDEN, NE  68959

HUBLER, RALPH
3397 WEST MONMOUTH AVENUE
ENGLEWOOD, CO  80110

HUCEK, GERALD
APT 222
GREEN BAY, WI  54303

HUCKABY, CANDACE
208 GATEWOOD CIRCLE E
BURLESON, TX  76028

HUCKLEBERRY ASSOCIATES INC
P O BOX 940489
MAITLAND, FL  32794-0489
USA

HUDAK JR., JOHN
8139 SOUTHWOOD DR., APT. 201
GARRETTSVILLE, OH  44231

HUBER, DANIEL
1109 WARD STREET
BALTIMORE, MD  212301816

HUBER, J
P O BOX 6771
CHICAGO, IL  60680
USA

HUBER, MARY
10313 HILLSBURY DR  # 504
BATON ROUGE, LA  70809

HUBERT COMPANY
P.O. BOX 631642
CINCINNATI, OH  45263-1642
USA

HUBERT MIDDLE SCHOOL
768 GRANT STREET
SAVANNAH, GA  31401
USA

HUBERT, CORY
10447 LURLINE AVE.
CHATSWORTH, CA  91311

HUBERT, J
1712 MAIN STREET
TAMPA, FL  33607

HUBLEY, PAMELA
45 LAUBERT RD
CONSHOHOCKEN, PA  19428

HUCKABEE, DAVID
2266 J&J TRAIL
SHREVEPORT, LA  71107

HUCKABY, THOMAS
513 OAKVIEW FARM ROAD
WOODRUFF, SC  293889307

HUCKS, BOBBY
RT. 2 BOX 82
GALIVANTS FERRY, SC  29544

HUDAK, BEVERLY
50 NORWICH PL
SOMERSET, NJ  08873

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUDAK, KRISTINE
1224 BAKER ST
HILLSIDE, NJ 07205

HUDAK, MICHAEL
2046 AUTUMN LEAVE CR
GREEN BAY, WI 54313

HUDAK'S ASBESTOS REMOVAL, INC.
BALTIMORE, MD 21237
USA

HUDAK'S ASBESTOS REMOVAL, INC.
P.O. BOX 72430
BALTIMORE, MD 21237
USA

HUDAK'S INSULATION, INC.
P.O. BOX 72430
BALTIMORE, MD 21237
US

HUDDLESTON & CO. INC.
1221 MCKINNEY  SUITE 3700
HOUSTON, TX 77010

HUDDLESTON & CO. INC.
1221 MCKINNEY  SUITE 3700
HOUSTON, TX 77010
USA

HUDDLESTON JR, ALLEN
10401 WOODSBORO ROADRT. 550
WOODSBORO, MD 21798

HUDDLESTON, CLAIRE
245 PENDLETON DR
ATHENS, GA 30606

HUDDLESTON, DANIEL
1019 BOLING BROOK
SAN ANTONIO, TX 78245

HUDDLESTON, EDNA
835 SE 1ST AVENUE SPACE 55
CANBY, OR 970133840

HUDDLESTON, LOWELL
1010 TURNEY AVE.
LAUREL, MD 20707

HUDDLESTON, RUTH
BOX 65, CHESAPEAKE MOBILE CT.
HANOVER, MD 21076

HUDDLESTON, STANLEY
225 CANNONBALL WAY
ODENTON, MD 21113

HUDEK, C
4067 58TH STREET NW
MAPLE LAKE, MN 553583444

HUDGENS, CHRISTINE
3308 DAUPHINE ST
NEW ORLEANS, LA 70117

HUDGENS, DAVID
PO BOX 969
ST. HELENA ISLAND, SC 29920

HUDGINS, CHERY
3025 SPORTSMANS    LAKE ROAD
ODENVILLE, AL 35120

HUDGINS, DARLENE
#76 4TH CIRCLE DR.
WICHITA FALLS, TX 76503

HUDGINS, KATHY
ROUTE 1, BOX 303
KOSCIUSKO, MS 39090

HUDGINS, LAURA
P.O. BOX 786
COLLINS, MS 39428

HUDISH, GARY
928 SCHOOL ST
CRAIG, CO 81625

HUDLEY, NAOMI
768 EDGEWOOD STREET
BALTIMORE, MD 212292025

HUDLEY, ROBERT
768 EDGEWOOD STREET
BALTIMORE, MD 212290000

HUDLEY, TROY
319 ORMOND ST
ATLANTA, GA 30315

HUDMAN FURNITURE CO.
301 EAST MAIN
POST, TX 79356
USA

HUDNALL, DENISE
940 TYGART AVE
ELKINS, WV 26241

HUDNALL, PAMELA
PO BOX 5726
ODESSA, TX 79760

HUDOCK, KIM
42 LOMBARD ST
UNIONTOWN, PA 15401

HUDON, BERNARD
42 LUDLOW RD
S HADLEY, MA 01075

HUDON, SHELIA
824 RIDGEWAY RD
LUGOFF, SC 29078

HUDSHA OF NEW ENGLAND
P.O.BOX 315
WATERTOWN, MA 02272
USA

HUDSHA PAINT & MATERIALS CO., INC
CAMBRIDGE, MA 02140
USA

HUDSHA PAINT & MATERIAL'S
492 WEST 53RD ST
NEW YORK, NY 10019
USA

HUDSHA PAINT
429 WEST 53RD ST
NEW YORK, NY 10009
USA

HUDSHA
43 HOWARD STREET
WATERTOWN, MA 02272
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

HUDSHA
CAMBRIDGE, MA  02140
USA

HUDSON BELK STORE, THE
200 CROSS CREEK MALL
FAYETTEVILLE, NC  28303
USA

HUDSON BERGEN LRTS
150 WARREN STREET
JERSEY CITY, NJ  07302
USA

HUDSON BOILER & TANK COMPANY
1725 WEST HUBBARD STREET
CHICAGO, IL  60622-6293
USA

HUDSON CONSTRUCTION SERVICES
226 WATERLOO ROAD
PO BOX1
HUDSON, IA  50643
USA

HUDSON CONSTRUCTION WAREHOUSE
226 WATERLOO ROAD
HUDSON, IA  50643
USA

HUDSON CONSTRUCTION
226 WATERLOO ROAD
HUDSON, IA  50643
USA

HUDSON CONSULTANTS, INC.
1516 SOUTH BOSTON #210
TULSA, OK  74119
USA

HUDSON COUNTY REGISTER
595 NEWARK AVE - ROOM 105
JERSEY CITY, NJ  07306
USA

HUDSON DEPARTMENT STORE
WESTLAND MALL
WESTLAND, MI  48185
USA

HUDSON ELEMENTRY SCHOOL
291 PINE MOUNTAIN ROAD
HUDSON, NC  28638
USA

HUDSON EXTERMINATING CO INC
445 SIXTY-THIRD ST
WEST NEW YORK, NJ  07093
USA

HUDSON EXTRUSIONS INC.
P.O. BOX 255
HUDSON, OH  44236-0255
USA

HUDSON INSTITUTE
5395 EMERSON WAY
INDIANAPOLIS, IN  46226
USA

HUDSON MFG. & MACHINE SHOP INC.
PO BOX 21665
OWENSBORO, KY  42304-1665
US

HUDSON POOL DISTRIBUTORS
44084 NORTH US HWY. 52
NEW LONDON, NC  28127
USA

HUDSON PUMP & EQUIPMENT ASSOCIATES
3524 CRAFTSMAN BOULEVARD
LAKELAND, FL  33803
US

HUDSON RCI
27711 DIAZ ROAD
TEMECULA, CA  92590
USA

HUDSON RCI
PO BOX9020
TEMECULA, CA  92589-9020
USA

HUDSON VALLEY ACOUSTICAL
& PLASTERING CO INC
POUGHKEEPSIE, NY  12603
USA

HUDSON VALLEY CARE CENTER
24 LOHMEIER LANE
LAKE KATRINE, NY  12449
USA

HUDSON VALLEY HEALTH CARE
STATE RT. 9D
MONTROSE, NY  10548
USA

HUDSON WEBBER HARPER HOSPITAL
CORNER OF JOHN R. RD. & CANFIELD
DETROIT, MI  48201
USA

HUDSON, BRECK
2100 E 4TH ST
OWENSBORO, KY  42303

HUDSON, DANIEL
1502 MACON PLACE
TARBORO, NC  27886

HUDSON, DONALD
ROUTE 1, BOX 327-B
WESSON, MS  39191

HUDSON, DONNA
RT 1 BOX 351-1
JEFFERSON, GA  30549

HUDSON, EARLA
609 W GARRISON
ELECTRA, TX  76360

HUDSON, EDDIE
BOX 296 ROUTE 3
GRAY COURT, SC  29645

HUDSON, FAYE
RT. 4 BOX 431A
FAIRMONT, WV  26554

HUDSON, G
220 KNIGHTON CHAPL RDOAD
WOODRUFF, SC  293889230

HUDSON, GAIL
254 A FALLER DR
NEW MILFORD, NJ  07649

HUDSON, GLEN
BOX 461
ARCHER CITY, TX  76351

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUDSON, HASKEL
RT. 3, BOX 714
WAYNESBORO, MS 39367

HUDSON, IRENE
911 E FRECH AVE
2
MANVILLE, NJ 08835

HUDSON, JOE
1020 TWO NOTCH
ELGIN, SC 29045

HUDSON, JOHN
120 EDWARDS CR
SIMPSONVILLE, SC 29681

HUDSON, JOHN
5644 MASSACHUSETTS
MERRILLVILLE, IN 46410

HUDSON, JOHNNY
120 SPEEDWAY DRIVE
FOUNTAIN INN, SC 29644

HUDSON, JUDGE
PO BOX 501
EATON PARK, FL 338400501

HUDSON, JULIE
514 19TH ST NW #612
WASHINGTON, DC 20006

HUDSON, LINDA
201 N DUAL HWY
LAUREL, DE 19956

HUDSON, MARA
905 PORTLAND RIDGE
NORCROSS, GA 30071

HUDSON, MARK
6401 57TH AVENUE
301
LAUREL, MD 20708

HUDSON, MARLANA
241 CANNON ST
GREER, SC 29651

HUDSON, MICHAEL
4220 TURF LANE
CINCINNATI, OH 45211

HUDSON, MICHELLE
1606 E 153RD STREET
OLATHE, KS 66062

HUDSON, PAMELA
118 KELMAR AVE
FRAZER PA, PA 19355

HUDSON, PAT
350 WILSON DR.
PITTSBURGH, PA 15235

HUDSON, RICHARD
P.O. BOX 158
LIBUSE, LA 71348

HUDSON, ROBBIE
1392 KNIGHTON CHAPL RD
WOODRUFF, SC 29388

HUDSON, SCOTT
2716 MONTEREY
ST JOSEPH, MO 64507

HUDSON, SHANNON
26 BROOKDALE ACRES DR
LYMAN, SC 29365

HUDSON, STERLING
3250 DAUPHIN ST
MOBILE, AL 36606

HUDSON, SYLVESTER
254 PERTCH ROAD
SEVERNA PARK, MD 21146

HUDSON, T
2751 HAMMONDTON ROAD #1-3
MARIETTA, GA 30060

HUDSON, TIFFANY
2222 DUTCH RD
MT PLEASANT, NC 28124

HUDSON, WILBERT
P O BOX 124
CLARA, MS 39324

HUDSON-MOORE, IRIS
2807 N. MAIN AVE.  C-1
NEWTON, NC 28658

HUEBNER OAKS CINEMA
11075 INTERSTATE HWY. 10 WEST
SAN ANTONIO, TX 78230
USA

HUEGEL, BERNARD
ROUTE 1 BOX 79
ALTA VISTA, IA 50603

HUEGEL, KATHERINE
5155 NORTH SANTA MONICA BLVD
WHITEFISH BAY, WI 53217

HUEMMER, ANN
6 CROFTSTONE COURT
MAULDIN, SC 29662

HUERTA, GERMAN
8 ALLEN STREETQ
CAMBRIDGE, MA 02140

HUERTA, JUDITH
6335 PLEASANT LN
E104
MIDDLETON, WI 53562

HUERTAS, EFRAIN
21375 ROSCOE BLVD.
CANOGA PARK, CA 91304

HUERTERO, ALFREDO
15915 KUYKENDAHL #2701
HOUSTON, TX 77068

HUESTIS MACHINE CORP
P O BOX 718
BRISTOL, RI 02809-0718
USA

HUESTIS, FREDERICK
PO BOX 20113
BEAUMONT, TX 77720

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUETTL, RICHARD
1856 WMS GRANT DR
DE PERE, WI 54115

HUEY, CECIL
326 PENDLETON RD
CLEMSON, SC 29631

HUEY, J
5668 WEST ANTWERP
MEMPHIS, TN 38135

HUEY, WAYNE
2023 EAST 31ST ST.
BALTIMORE, MD 21218

HUEY'S CATERING
1927 MADISON
MEMPHIS, TN 38104
USA

HUEZO, MARIA
709 W 149TH ST
GARDENA, CA 90247

HUFF, ALBERT
HC86 BOX 22-D
HARRISONBURG, LA 71340

HUFF, CALVIN
603 SOUTH TEXOWA
IOWA PARK, TX 76367

HUFF, CARLA
6362 CRESTSIDE
PASADENA, TX 77505

HUFF, CHRISTINE
101 COVEY LANE
CLAYTON, NC 27520

HUFF, DAVID
6807 61 PL NE
MARYSVILLE, WA 98270

HUFF, J GERALD
5463 LOCUST HILL ROAD
TRAVELERS REST, SC 29690

HUFF, JANET
111 N.E. 48TH AVE
OCALA, FL 34470

HUFF, PATRICIA
RT #3 BOX 127-11
CHURCH HILL, TN 37642

HUFF, PHILLIP
P. O. BOX 53
WARRENVILLE, SC 29851

HUFF, RHEENONDRIA
3101 MERRILL
ODESSA, TX 79763

HUFF, ROSALIE
2605 ORLEANS ST
BALTIMORE, MD 21224

HUFF, STEPHEN
1628 IRONCLAD DR
MECHANICSVILLE, VA 23111

HUFF,JR, COOPER
215 WOODBINE STREET
COMMERCE, GA 30529

HUFFER, LAWRENCE
9200 BRIDLEPATH LANE, #D
LAUREL, MD 20723

HUFFER, ROBERT
201 RAINBOW DR.
11636
LIVINGSTON, TX 77351

HUFFMAN & ROBINSON INC
ONE SHELL SQ SUITE 250 ANNEX
NEW ORLEANS, LA 70139
USA

HUFFMAN LABORATORIES INC.
4630 INDIANA ST.
GOLDEN, CO 80403
US

HUFFMAN LABORATORIES, INC.
4630 INDIANA STREET
GOLDEN, CO 80403
USA

HUFFMAN, ANDREW
5547-A T.R. 381
MILLERSBURG, OH 44654

HUFFMAN, ARTHUR
4449 E.BLACKRIDGE DR
TUCSON, AZ 85712

HUFFMAN, BYRON
P O BOX 1064
MEEKER, CO 81641

HUFFMAN, D.
51 22ND AVE, NW
HICKORY, NC 28601

HUFFMAN, DAVID
102 OAK STREET
RIDGEWOOD, NJ 07450

HUFFMAN, DAWN
549 ROCK CLIFF DR
MARTINSBURG, WV 25401

HUFFMAN, JEFF
3603 EASTON LANE
BURLINGTON, KY 41005

HUFFMAN, LEE
1 MAPLE STREET
SOMERVILLE, NJ 08876

HUFFMAN, LISA
810 HOLLYWOOD DRIVE LOT # 113
OWASSO, MI 48867

HUFFMAN, LORI
1617 NE 17TH WAY
FT LAUDERDALE, FL 33305

HUFFMAN, MARK
RT 1 BOX 310
GRAY COURT, SC 29645

HUFFMAN, MARY ELLA
2705 RIDGEVIEW DRIVE
OKLAHOMA CITY, OK 73120

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUFFMAN, MICHELE
174 C RD #30A
JEROMESVILLE, OH  44840

HUFFMAN, PATRICK
5326 SPRINGRIDGE COURT
SUISUN, CA  94585

HUFFMAN, R
1596 E OMAHA
FRESNO, CA  93710

HUFFMAN, RICHARD
3222 MT. VERNON RD SE
CEDAR RAPIDS, IA  52403

HUFFMAN, ROBERT
3174 COWLEY WAY  #3
SAN DIEGO, CA  92117

HUFFMAN, STEVEN
924 KIMBALL ROAD
FORT COLLINS, CO  80521

HUFFMAN, VANESSA
13410 IDLEWILD DRIVE
BOWIE, MD  20715

HUFFMAN, WAYNE
712 LEROY STREET
AUDUBON, IA  50025

HUFFSTETLER, STEVEN
3208 GLENRIDGE DR
RALEIGH, NC  27604

HUFFSTICKLER, DANNY
9927 GORDON RD
BETHANY, LA  71007

HUFFSTUTLER, LARRY
303 LOUISIANA COURT
ELECTRA, TX  76360

HUFNER, STEVEN
6121 COLLINS RD.
JAX, FL  32244

HUFNER, TAMARIA
6121 COLLINS RD   #148
JAX, FL  32244

HUFT, CATHY
30 VILLAGE KNOLL PLACE
WOODLANDS, TX  77381

HUGAERT, AMY J.
601 S. ALMA SCHOOL
MESA, AZ  85210

HUGES, MARGARET
41 TAFT STREET
CRANSTON, RI  02905

HUGGARD, GAY
1225 CLUB CT
RICHMOND, CA  94803

HUGGETT BETTEN
4319 RED ARROW HWY
STEVENSVILLE, MI  49127
USA

HUGGINS AND OTHEN TIRE SERVICE INC
ROBERT M PRICE
408 W 8TH ST
JACKSONVILLE, FL  32206
USA

HUGGINS JR, WILLIAM
81 PELICAN POINT ROAD
WILMINGTON, NC  28403

HUGGINS, HARRIET
732 SMITH LN
JACKSON, TN  38301

HUGGINS, MICHELLE
25071 CTY. RD. 65.5
ILIFF, CO  80736

HUGGINS, PAMALA
1201 NE 4TH ST.
MOORE, OK  73160

HUGGINS, R
109 ELCON DR
GREER,  29651

HUGGINS, R
201 FORTUNA DRIVE
SIMPSONVILLE, SC  29681

HUGGINS, ROBERT
9819 W MILL DRIVE
PALOS PARK, IL  604642633

HUGH M. TARBUTTON
P. O. BOX 269
SANDERSVILLE, GA  31082
USA

HUGH OKANE ELECTRIC
88 WHITE STREET
NEW YORK, NY  10013
USA

HUGHART, JEFFREY
4174 RT. 126
OSWEGO, IL  60543

HUGHART, KELLY
P O BOX 5
EVANS, WV  25241

HUGHART, KELLY
PO BOX 5
EVANS, WV  25241

HUGHES  SUPPLY
3025 STONYBROOK DRIVE
RALEIGH, NC  27604
USA

HUGHES AIRCRAFT CO
1151 HERMANS ROAD
TUCSON, AZ  85706
USA

HUGHES AIRCRAFT CO
1901 WEST MALVERN
FULLERTON, CA  92634
USA

HUGHES AIRCRAFT CO
1920 E WALNUT ST
EL SEGUNDO, CA  90245
USA

HUGHES AIRCRAFT CO
2000 EAST EL SEGUNDO BLVD
EL SEGUNDO, CA  90245
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HUGHES AIRCRAFT CO
2175 PARK PLACE
EL SEGUNDO, CA 90245
USA

HUGHES AIRCRAFT CO
24120 GARNIER ST
TORRANCE, CA 90505
USA

HUGHES AIRCRAFT CO
3050 W LOMITA BLVD
TORRANCE, CA 90505
USA

HUGHES AIRCRAFT CO
3100 LOMITA
TORRANCE, CA 90505
USA

HUGHES AIRCRAFT CO
8433 FALLBROOK AVENUE
CANOGA PARK, CA 91304
USA

HUGHES AIRCRAFT CO
ACCOUNTS PAYABLE
EL SEGUNDO, CA 90245
USA

HUGHES AIRCRAFT CO
ACCOUNTS PAYABLE
LOS ANGELES, CA 90009
USA

HUGHES AIRCRAFT CO
ATTN ACCTS PAYABLE (GAO)
NEWPORT BEACH, CA 92658
USA

HUGHES AIRCRAFT CO
ATTN ACCTS PAYABLE
TUCSON, AZ 85706
USA

HUGHES AIRCRAFT CO
BLDG 807
TUCSON, AZ 85734
USA

HUGHES AIRCRAFT CO
CHUCK S REAM VP AND CHIEF FINANCIAL
,
UNK

HUGHES AIRCRAFT CO
GATE 4
901 NASH ST
EL SEGUNDO, CA 90245
USA

HUGHES AIRCRAFT CO
GRANT J BEATSON TREASURER
,
UNK

HUGHES AIRCRAFT CO
MARY Y YASUI CHIEF FINANCIAL OFFICE
,
UNK

HUGHES AIRCRAFT CO
OLD NOGALES HIGHWAY
TUCSON, AZ 85734
USA

HUGHES AIRCRAFT CO
PO BOX 1163
ORANGEBURG, SC 29116
USA

HUGHES AIRCRAFT CO
PO BOX 23840
TUCSON, AZ 85734
USA

HUGHES AIRCRAFT CO
PO BOX 2923
TORRANCE, CA 90509
USA

HUGHES AIRCRAFT CO
PO BOX 3310
FULLERTON, CA 92634
USA

HUGHES AIRCRAFT CO
ROWESVILLE ROAD
ORANGEBURG, SC 29115
USA

HUGHES AIRCRAFT COMPANY
C/O BANK OF AMERICA FILE 1472
LOS ANGELES, CA 90074-1472
USA

HUGHES AIRCRAFT
19859 HIGHWAY 80
FOREST, MS 39074
USA

HUGHES AIRCRAFT
PO BOX 2999
TORRANCE, CA 90509
USA

HUGHES ASSOCIATES INC
3610 COMMERCE DRIVE SUITE 817
BALTIMORE, MD 21227-1652
USA

HUGHES ASSOCIATES INC.
6770 OAK HALL LANE
COLUMBIA, MD 21045
USA

HUGHES ASSOCIATES, INC
SUITE 817
BALTIMORE, MD 21227-1652
USA

HUGHES BROS INC.
719 MAINE RD. NORTH
HAMPDEN, ME 04444
USA

HUGHES BROTHERS
719 MAINE RD. NORTH
HAMPDEN, ME 04444
USA

HUGHES CHRISTENSEN CO JONES JAIN
STEPHEN C JONES
1110 VERMONT AVE NW
SUITE 1150
WASHINGTON, DC 20005
USA

HUGHES CONCRETE PRODUCTS
625 HANCOCK IND. WAY
ATHENS, GA 30608
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUGHES CONCRETE PRODUCTS
ATTN: ACCOUNTS PAYABLE
ATHENS, GA 30608
USA

HUGHES CONSTRUCTION
CAMBRIDGE, MA 02140
USA

HUGHES DEFENSE COMMUNICATIONS
1010 PRODUCTION RD
FORT WAYNE, IN 46808
USA

HUGHES DEFENSE COMMUNICATIONS
4624 EXECUTIVE BLVD
FORT WAYNE, IN 46808
USA

HUGHES EQUIPMENT CORP
FORT & W 21ST ST
CHATTANOOGA, TN 37408
USA

HUGHES JR, JAY
3150 N.W. 60TH STREE
BOCA RATON, FL 33496

HUGHES MANAGEMENT #2
4100 LAKE STREET
GRAND RAPIDS, MI 49525
USA

HUGHES MANAGEMENT/EAST PARIS RD OFC
4096 LAKE DRIVE SE
GRAND RAPIDS, MI 49546
USA

HUGHES MASONRY, INC.
11331 INDUSTRIAL ROAD
MANASSAS, VA 22110
USA

HUGHES MASONRY, INC.
6516 CULVER DRIVE
WARRENTON, VA 20187
USA

HUGHES MISSLE SYSTEMS
77001 SOUTH PARK AVENUE
TUCSON, AZ 85706
USA

HUGHES PAINTING
1407 PINSON STREET
TARRANT, AL 35217
USA

HUGHES PRINTING CNTR.
337-I HOSPITAL DR.
GLEN BURNIE, MD 21061

HUGHES REPAIR SHOP
RT 2 BOX 86
GRAY COURT, SC 29645
USA

HUGHES RESEARCH LAB
3011 MALIBU CANYON RD
MALIBU, CA 90265
USA

HUGHES RESEARCH LABORTORY
3011 MALIBU CANYON ROAD
MALIBU, CA 90265
USA

HUGHES SUPPLY (AD)
6885 N.E. EXPRESSWAY ACCESS R
ATLANTA, GA 30362
USA

HUGHES SUPPLY CO
690 HOLT AVE
MACON, GA 31208
USA

HUGHES SUPPLY CO.
PO BOX 6779
NORCROSS, GA 30071
USA

HUGHES SUPPLY INC
2701 W NASA BLVD.
MELBOURNE, FL 32901
USA

HUGHES SUPPLY INC
3135 HANSON ST.
FORT MYERS, FL 33901
USA

HUGHES SUPPLY INC
P O BOX 102188
ATLANTA, GA 30368-2188
USA

HUGHES SUPPLY INC
P O BOX 102286
ATLANTA, GA 30368-2286
USA

HUGHES SUPPLY INC
P O BOX 105837
ATLANTA, GA 30348-5837
USA

HUGHES SUPPLY INC
PO BOX 4981
ORLANDO, FL 32802
USA

HUGHES SUPPLY INC.
11251 METROMONT INDUSTRIAL BLVD
CHARLOTTE, NC 28269
USA

HUGHES SUPPLY INC.
1211 INTREPID COURT
RALEIGH, NC 27610
USA

HUGHES SUPPLY INC.
1223 SCHOOL STREET
RICHMOND, VA 23220
USA

HUGHES SUPPLY INC.
1524 ROPER MOUNTAIN ROAD
GREENVILLE, SC 29617
USA

HUGHES SUPPLY INC.
3135 HANSON STREET
FORT MYERS, FL 33916
USA

HUGHES SUPPLY INC.
508 WOLFBERRY STREET
CHARLOTTE, NC 28206
USA

HUGHES SUPPLY INC.
6445 MCDONOUGH DRIVE
NORCROSS, GA 30093
USA

HUGHES SUPPLY INC.
6744 NETHERLANDS
WILMINGTON, NC 28401
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

| | | |
|---|---|---|
| HUGHES SUPPLY INC.<br>700 SW 38TH AVENUE #201<br>OCALA, FL 34474<br>USA | HUGHES SUPPLY INC.<br>P O BOX 4849<br>RICHMOND, VA 23220<br>USA | HUGHES SUPPLY INC.<br>P. O. BOX 26275<br>CHARLOTTE, NC 28221<br>USA |
| HUGHES SUPPLY INC.<br>P. O. BOX 40819<br>RALEIGH, NC 27629<br>USA | HUGHES SUPPLY INC.<br>PO BOX2508<br>COLUMBUS, GA 31902<br>USA | HUGHES SUPPLY INC.<br>PO BOX40819<br>RALEIGH, NC 27629<br>USA |
| HUGHES SUPPLY<br>1069 CANTON ROAD<br>MARIETTA, GA 30066<br>USA | HUGHES SUPPLY<br>118 WINONA ST.<br>CHARLOTTE, NC 28203<br>USA | HUGHES SUPPLY<br>1711 UPLAND ROAD<br>WEST PALM BEACH, FL 33409<br>USA |
| HUGHES SUPPLY<br>1785 ENTERPRISE DRIVE SUITEB<br>BUFORD, GA 30518<br>USA | HUGHES SUPPLY<br>2007 N.W. 15TH AVENUE<br>POMPANO BEACH, FL 33069<br>USA | HUGHES SUPPLY<br>3013 OLD VESTAL RD.<br>VESTAL, NY 13850<br>USA |
| HUGHES SUPPLY<br>3926 SAMBLEE ROAD<br>OAKWOOD, GA 30566<br>USA | HUGHES SUPPLY<br>4001 FORSYTH RD<br>WINTER PARK, FL 32792<br>USA | HUGHES SUPPLY<br>401 ANGLE ROAD<br>FORT PIERCE, FL 34947<br>USA |
| HUGHES SUPPLY<br>4510 DORCHESTER RD.<br>CHARLESTON, SC 29405<br>USA | HUGHES SUPPLY<br>508 WOLFBERRY ST.<br>CHARLOTTE, NC 28206<br>USA | HUGHES SUPPLY<br>6744 NETHERLANDS DR.<br>WILMINGTON, NC 28405<br>USA |
| HUGHES SUPPLY<br>841 MAYBERRY SPRINGS ROAD<br>COLUMBIA, TN 38401<br>USA | HUGHES SUPPLY<br>924 TWIGGS ST.<br>AUGUSTA, GA 30901<br>USA | HUGHES SUPPLY<br>9910 CHARTER PARK DR.<br>WEST CHESTER, OH 45069<br>USA |
| HUGHES SUPPLY<br>ATTN: ACCOUNTS PAYABLE<br>DETROIT, MI 48219<br>USA | HUGHES SUPPLY<br>PO BOX 1453<br>AUGUSTA, GA 30901<br>USA | HUGHES SUPPLY<br>PO BOX 2608<br>COLUMBUS, GA 31902<br>USA |
| HUGHES SUPPLY<br>PO BOX 31396<br>CHARLOTTE, NC 28231<br>USA | HUGHES SUPPLY<br>PO BOX 70009<br>CHARLESTON, SC 29415<br>USA | HUGHES SUPPLY, INC.<br>1352 SADLIER CIRCLE W. DR.<br>INDIANAPOLIS, IN 46239<br>USA |
| HUGHES SUPPLY, INC.<br>145 WILLIMAN STREET<br>CHARLESTON, SC 29403<br>USA | HUGHES SUPPLY, INC.<br>1700 FIRST ST.<br>BRUNSWICK, GA 31520<br>USA | HUGHES SUPPLY, INC.<br>2141 LANE AVE. NORTH<br>JACKSONVILLE, FL 32254<br>USA |
| HUGHES SUPPLY, INC.<br>22520 GRAND RIVER ROAD<br>DETROIT, MI 48219<br>USA | HUGHES SUPPLY, INC.<br>2309 DISCOVERY DR.<br>ORLANDO, FL 32826<br>USA | HUGHES SUPPLY, INC.<br>32620 DEQUINDRE DR.<br>WARREN, MI 48092<br>USA |

Page 2754 of 6012
WR Grace