**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HUGHES SUPPLY, INC.
3351-A MCLEMORE DRIVE
PENSACOLA, FL 32514
USA

HUGHES SUPPLY, INC.
3954 W. PENSACOLA ST.
TALLAHASSEE, FL 32316
USA

HUGHES SUPPLY, INC.
3954 WEST PENSACOLA ST.
TALLAHASSEE, FL 32304
USA

HUGHES SUPPLY, INC.
PO BOX 26275
CHARLOTTE, NC 28221
USA

HUGHES SUPPLY, INC.
POMPANO ELECTRIC/UTILITIE
P.O. BOX 105837
ATLANTA, GA 30348-5837
US

HUGHES SUPPLY/W.C. CAYE
2020 INDUSTRIAL PARK DR. EXT.
MACON, GA 31206
USA

HUGHES TELECOMMUNICATIONS & SPACE
3100 W LOMITA BOULEVARD
TORRANCE, CA 90505
USA

HUGHES URETHANE CONSTRUCTION
PO BOX 42
FEASTERVILLE, PA 19047
USA

HUGHES URETHANE
PO BOX 42
FEASTERVILLE, PA 19047
USA

HUGHES
211 INDUSTRIAL DRIVE
RICHLAND, MS 39218
USA

HUGHES
EL SEGUNDO, CA 90245
USA

HUGHES, ALTON
ROUTE 2 BOX 23A
ENOREE, SC 293359504

HUGHES, ANITA
PO BOX 1851
ODESSA, TX 79760

HUGHES, BRENDA
348 MCKINNEY ROAD
SIMPSONVILLE, SC 29681

HUGHES, BRENDA
P.O. BOX 356
BALLGROUND, GA 30107

HUGHES, BRET
2724 CLIFF MOSSER  LN
PULASKI, WI 54162

HUGHES, BURNETTE
4121 W 190TH PLACE
COUNTRY CLB HILLS, IL 60478

HUGHES, CHARLES
1007 SURRY DALE CT
APEX, NC 27502

HUGHES, CHARLES
1390 WASHINGTONIA COURT
BARTOW, FL 338306347

HUGHES, CHARLES
1390 WASHINGTONIA COURT
BARTOW, FL 33830

HUGHES, CHARLES
401 E34TH ST
NEW YORK, NY 10016

HUGHES, CHRISTOPHER
348 MCKINNEY ROAD
SIMPSONVILLE, SC 29681

HUGHES, CLAIRE
36 PONDFIELD ROAD WEST
BRONXVILLE, NY 107082603

HUGHES, DAVID
741 E VICTOR HILL ROAD
DUNCAN, SC 29334

HUGHES, DEANNA
RD 6 BOX 364-A
JACKSON, NJ 08527

HUGHES, DEBORAH
303 N. 16TH
WEST MEMPHIS, AR 72301

HUGHES, DEBRA
2309 W. 5TH
AMARILLO, TX 79106

HUGHES, DIANA
RT.4 BOX 30 A1
MOMENCE, IL 60954

HUGHES, DIANE
22 NORWICH CIRCLE
MEDFORD, MA 02155

HUGHES, DOROTHY
RR #1
TODDVILLE, IA 52341

HUGHES, DOUGLAS
31 GARFIELD ST
CAMBRIDGE, MA 02138

HUGHES, EARL
400 CREEK TRAIL
BURNS FLAT, OK 73624

HUGHES, EDWARD
3191 KINGSTOWNE CLUB
SMYRNA, GA 30080

HUGHES, EDWINA
35-11 85TH STREET
JACKSON HEIGHTS, NY 11372

HUGHES, EUGENE
RR #1
TODDVILLE, IA 523419801

HUGHES, FLOYD
102 MICHELIN ROAD
GREENVILLE, SC 29605

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HUGHES, FRED
1301 W. VERMONT AVE
PHOENIX, AZ 85013

HUGHES, HASKELL
174 LINEBROOK DRIVE
GRAY COURT, SC 29645

HUGHES, I
37 HOUSTON ST
CHARLESTON HGTS SC, SC 29405

HUGHES, JAYNE
110 OLD STAGE RD
WESTFIELD, MA 01085

HUGHES, JOHN
21 WEBSTER STREET
MEDFORD, MA 021553217

HUGHES, KATHERINE
4 AQUA TERRACE
HAMILTON TOWNSHIP, NJ 08620

HUGHES, KEITH
RT 5 BOX 972 BOYD RD
LAURENS, SC 29360

HUGHES, LEANNE
36 FRONT STREET
BEVERLY, MA 01915

HUGHES, MARK
5229 WEST BERTHA AVENUE
INDIANAPOLIS, IN 46241

HUGHES, MICHAEL
22701 MEACHAM ROAD
BAKERSFIELD, CA 93312

HUGHES, PATRICK
4663 GILRONAN COURT
PALM HARBOR, FL 34685

HUGHES, RICKY
9304 WOODVIEW DR
POLK CITY, FL 33868

HUGHES, ROSEMARIE
36 FRONT STREET
BEVERLY, MA 01915

HUGHES, GENIE
812 KNOLLWOOD DR
GREENVILLE, SC 29607

HUGHES, HOLLAND
BOX 603
GREYBULL, WY 82426

HUGHES, III, TERRY
1555 SANDY BAY DR. APT D
GREENWOO, IN 461425166

HUGHES, JIMMIE
1320 IDAHO
SUPERIOR, NE 68978

HUGHES, JUDY
2808 LAS VEGAS TR APT #207
FT WORTH, TX 76116

HUGHES, KATHLEEN
24 SCHRIEVER LN
NEW CITY, NY 10956

HUGHES, KIMBERLY
2319 WALNUT GROVE ROAD
ROEBUCK, SC 29376

HUGHES, LORRI
16 LINCOLN DR
PALO, IA 52324

HUGHES, MARY
1803 D VILLAGE BROOK
CHARLOTTE, NC 28210

HUGHES, MYRA
109 FAWNBROOK DRIVE
GREER, SC 29650

HUGHES, PAULA
5028 EDGECLIFF
WICHITA FALLS, TX 76302

HUGHES, ROBERT
P O BOX 683
LIBBY, MT 599239438

HUGHES, ROSS
812 KNOLLWOOD DRIVE
GREENVILLE, SC 29607

HUGHES, GERALDINE
706 WAGON WHEEL LANE
TEMPLE, PA 19560

HUGHES, HOWARD
291 HAVERHILL STREET
NORTH READING, MA 01864

HUGHES, JAMES
5445 JAMES CLARK DR
SULPHUR, LA 70665

HUGHES, JOEL
480 WATSON ROAD
ENOREE, SC 29335

HUGHES, KATHERINE
3914 MOUND STREET
ASHLAND, KY 41101

HUGHES, KAY
49 WAREHAM RD
DUMONT, NJ 07628

HUGHES, LARRY
2920 1/2 SANDRA
GRAND JUNCTION, CO 81504

HUGHES, MARGARET
604 ELMWOOD DR
FREDERICKSBURG, VA 22405

HUGHES, MARYANN
8805 LAMAR
ODESSA, TX 79765

HUGHES, NATHANIEL
2001 21ST AVENUE, SOUTH
D2
NASHVILLE, TN 37212

HUGHES, RENEE
77 NORWOOD AVENUE
IRVINGTON, NJ 07111

HUGHES, ROGER
P O BOX 25
POWELL, WY 82435

HUGHES, SHARON
RT6 BOX511
EASLEY, SC 29640

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HUGHES, SPENCE
812 KNOLLWOOD DRIVE
GREENVILLE, SC 29607

HUGHES, SUSAN
8606 GREEN STREET
WHEELEASBERG, OH 45694

HUGHES, TERESA
P.O. BOX 6475
WARNER ROBINS, GA 31095

HUGHES, VIRGIL
321 SOUTH BROADWAY
42
CORTEZ, CO 80321

HUGHES, WILLIFORD
1675 ALTA VISTA
MEMPHIS, TN 38127

HUGHES/DAYTON READY MIX
1 RICCI ROAD
DAYTON, NV 89403
USA

HUGHES-EASTERN CORPORATION
SUITE 700
JACKSON, MS 39201
USA

HUGHEY, RICHARD
5309 TRAMORE RD
BALTIMORE, MD 212141902

HUGIN COMPONENTS, INC.
4231 PACIFIC STREET, UNIT 3
ROCKLIN, CA 95677
USA

HUGONIOT, DONALD
1038 ARBORWOOD PLACER1
BALTIMORE, MD 21226

HUGULEY HOSPITAL
11801 S. FREEWAY
FORT WORTH, TX 76115

HUI (LAURA) LIN
702 STEARNS HILL ROAD
WALTHAM, MA 02154
USA

HUGHES, STEPHEN
1020 JAMACIA WAY
TARPON SPRINGS, FL 34689

HUGHES, TAMMY
1105 N. MONROE
AMARILLO, TX 79107

HUGHES, TERRI
7 GRAVEL HILL ROAD
LIGONIER, PA 15658

HUGHES, WARREN
RT. 2 BOX 264
WINNSBORO, LA 71295

HUGHES, WILLIS
170 ARLINGTON STREET
ACTON, MA 01720

HUGHES/DAYTON READY MIX
ATTN: ACCOUNTS PAYABLE
DAYTON, NV 89403
USA

HUGHES-PETERS INC.
1601 NEEDMORE ROAD
DAYTON, OH 45414
USA

HUGHLETT, IRA
900 SANDHURST DRIVE
EDMOND, OK 73034

HUGLEY HOSPITAL
11801 SOUTH FREEWAY I-35
BURLESON, TX 76028
USA

HUGUENARD, STEPHNY
7135 CAISSON APT C
INDIANAPOLIS, IN 46256

HUH, STEVEN
56 SPARROW HAWK
IRVINE, CA 92714

HUI LIN
702 STEARNS HILL ROAD
WALTHAM, MA 02154
USA

HUGHES, STEPHEN
2319 WALNUT GROVE RDROEBUCK SC
ROEBUCK, SC 29376

HUGHES, TASONYA
100 WOODS LANE
PIEDMONT, SC 29673

HUGHES, TERRY
634 15TH AVE SW
CEDAR RAPIDS, IA 52404

HUGHES, WILLIAM
503 WESTGATE ROAD
BALTIMORE, MD 21229

HUGHES/CHARLOTTE FIRE PROTECTION
75 ODELL SCHOOL RD
CONCORD, NC 28027
USA

HUGHES-CALIHAN CORP
PO BOX 10322
PHOENIX, AZ 85064-0322
USA

HUGHES-TORO, PAUL
9510 GRAY MOUSE WAY
COLUMBIA, MD 21046

HUGHS, L
7607 FIRST AVENUE WEST
BRADENTON, FL 34209

HUGO, EILEEN
108 COLLINCOTE ST
STONEHAM, MA 02180

HUGUET, JAY
932 CLAYTON PL
GREEN BAY, WI 54302

HUHTAMAKI, ARRE
107 SUMMER HILL GLN
MAYNARD, MA 017541557

HUIE, DELORES
9791 HEATHER LN
MIRAMAR, FL 33025

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUIZAR, CAROLINA
147 JAY WILLIAMS
SAN ANTONIO, TX 78237

HUIZENGA, WM & SONS INC.
10075 GORDON STREET
ZEELAND, MI 49464
USA

HUJSAK, THOMAS
52 BEECH WAY
WASHINGTON, NH 03280

HUK, MELAINE
4113 SUNRISE CORE
SAN ANTONIO, TX 78244

HULBERT, DEBORAH
245 E. 19 ST.
6F
NEW YORK, NY 10003

HULBERT, RODNEY
10243 SARATOGA SPRINGS
UPPERLAKE, CA 95485

HULBURT FIELD
150 BENNETT AVENUE
HURLBURT FIELD, FL 32544
USA

HULCHER SERVICES, INV.
P.O. BOX 271
DENTON, TX 76202-0271
USA

HULCHER SERVICES,INC
P.O. BOX 7164
SAINT LOUIS, MO 63177
USA

HULETT, SUZANNE
1220 34TH STREET
DES MOINES, IA 50310

HULFORD, CARL
1605 DONALYN DR #66
ROCK SPRINGS, WY 82901

HULIK, WILLIAM
161 CLINTON STREET
SOUTH BOUND BROOK, NJ 08880

HULIN, ALVIN
101 CORDOBA CIRCLE  ROYAL PALM
BEACH FL
ROYAL PALM BEACH, FL 33411

HULIN, JOSH
710 NORTH 8TH STREETLANTANA FL
LANTANA, FL 33462

HULL, CLIFFORD
13727 SHANNON AVE
LAUREL, MD 20707

HULL, DEBORAH
2139 NORTH 35TH STREET
MILWAUKEE, WI 53208

HULL, STEPHANIE
3214 BAY VISTA AVE
TAMPA, FL 33611

HULL, STEVEN
2121 W. IRIS AVE.
MCALLEN, TX 78501

HULL, TALITHA
516 COMAL
FORT WORTH, TX 76108

HULLABY, BRENDA
6414 HENDERSON AVE
SHREVEPORT, LA 71106

HULME, FREDERICK
1820 SEQUOIA COURT
ALLENTOWN, PA 18104

HULON, LINDA
RT 2 LOT 19
FARMVILLE, NC 27828

HULS AMERICA INC
P O BOX 730363
DALLAS, TX 75373-0363
USA

HULS AMERICA, INC.
2 TURNER WAY
PISCATAWAY, NJ 08854
USA

HULSEY CONCRETE
121 VICTORY DR.
MONROE, GA 30655
USA

HULSEY CONCRETE
ATTN:  ACCOUNTS PAYABLE
MONROE, GA 30655
USA

HULSEY, BRIAN
3806 SOUTHRIDGE DR
LITHIA SPRINGS, GA 30057

HULSEY, CAROL
RT 1
MAYSVILLE, GA 30558

HULSEY, DAPHNE
12 JACKMAN RIDGE RD
WINDHAM, NH 03087

HULSEY, MICHAEL
6909 W. WESTMOOR
ODESSA, TX 79764

HULSEY, ROBERT
168 MARGATE CIRCLE
CHESNEE, SC 29323

HULSTINE, BONNIE
935 ALTA VISTA DRIVE
CRAIG,, CO 81625

HULSTINE, MARK
935 ALTA VISTA
CRAIG, CO 81625

HULTZ, ROBERT
2314 CHIPMUNK LANE
SECANE, PA 19018

HUMAN AFFAIRS INTERNATIONAL INC
P O BOX 502973
SAINT LOUIS, MO 63150-2973
USA

HUMAN FACTORS APPLICATIONS
4950 ROUTE 202
HOLICONG, PA 18928-0615
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HUMAN FACTORS RESOURCES
7373 FRANCE AVE S.
MINNEAPOLIS, MN  55435
USA

HUMAN GENOME SCIENCES
1 BELWARD CAMPUS DRIVE
ROCKVILLE, MD  20850
USA

HUMAN GENOME
N. CANYON RD. & CENTENNIAL DR.
BERKELEY, CA  94701
USA

HUMAN RESOURCE ASSOCIATION
P O BOX 9623
FORT LAUDERDALE, FL  33310
USA

HUMAN RESOURCE EXECUTIVE
P.O. BOX 980
HORSHAM, PA  19044
USA

HUMAN RESOURCE MANAGEMENT, THE
PO BOX 370
ANDOVER, MA  01810-0007
USA

HUMAN RESOURCE PLANNING SOCIET, THE
317 MADISON AVE - SUITE 1509
NEW YORK, NY  10017
US

HUMAN RESOURCE SERVICES INC
POB 272563
BOCA RATON, FL  33427
USA

HUMAN RESOURCES COUNCIL
PO BOX 804441
KANSAS CITY, MO  64180-4441
USA

HUMAN RESOURCES ROUNDTABL
4770 BASELINE ROAD ST 210
BOULDER, CO  80303
USA

HUMAN SERVICES CENTER
1 BLK WEST OF PENNSYLVANIA
ON JOLLEY AVENUE
LANSING, MI  48910
USA

HUMAN SYNERGISTICS
39819 PLYMOUTN ROAD - C-8020
PLYMOUTH, MI  48170-8020
USA

HUMAN, CYNTHIA
1201 EASTLAND AVE
NASHVILLE, TN  37206

HUMAN, NANCY
150 HOWELL CIRCLE #437
GREENVILLE, SC  29615

HUMAN, SARA
1332 HIGH PLAINS
MESQUITE, TX  75149

HUMANA HOSPITAL
LEXINGTON, KY  40500
USA

HUMANA HOSPITAL
LOUISVILLE, KY  40217
USA

HUMBERT, KAREN
26485 US HWY 24
CALHAN, CO  80808

HUMBERT, LYNN
1324 CANDLELIGHT BLV
BROOKSVILLE, FL  34601

HUMBLE U'CART CONCRETE
P.O. BOX 111608
HOUSTON, TX  77293
USA

HUMBLE UCART CONCRETE
1928 WILSON RD
HUMBLE, TX  77396
USA

HUMBLE UCART CONCRETE
P O BOX 111608
HOUSTON, TX  77293
USA

HUMBLE, STEVENS
1235 STATE STREET, N.W.
ATLANTA, GA  30318

HUMBLETON INDUSTRIAL SALES INC
49 DUNCAN CIRCLE
HIRAM, GA  30141
USA

HUMBOLDT CONCRETE PROD
2599 GOTCH PARK RD
HUMBOLDT, IA  50548
USA

HUMBOLDT CONCRETE PROD
BOX 428
HUMBOLDT, IA  50548
USA

HUMBOLDT MFG CO
135 S LASALLE ST DEPT 1800
CHICAGO, IL  60674-1800
USA

HUMBOLDT MFG CO
P O BOX 88200
CHICAGO, IL  60680
USA

HUMBOLDT PRECAST
END OF MAIN STREET
HUMBOLDT, AZ  86329
USA

HUMBOLDT PRECAST
P.O. BOX 367
HUMBOLDT, AZ  86329
USA

HUMBOLT MANUFACTURING
7300 WEST AGATTE
NORRIDGE, IL  60706-4704
USA

HUMBOLT PRECAST
PO BOX 367
HUMBOLDT, AZ  86329
USA

HUME, DONNA
215 DEVLIN, APT 210
INGLESIDE, IL  60041

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

HUME, JAMES
95848 E. HWY 40
CRAIG, CO 81625

HUME, RANDALL
ROUTE 2        BOX 267
OAKLAND CITY, IN 47660

HUMFELD, THOMAS
427 S. 10TH ST.
EVANSTON, WY 82930

HUMFLEET, BARBARA
431 BEVERLY DRIVE
RICHARDSON, TX 750804537

HUMIDIAL CORP.
P.O. BOX 464
COLTON, CA 92324
USA

HUMISEAL DIVISION
26-60 BQE
WOODSIDE, NY 11377
USA

HUMM, CHERYL
70 PIERSON HILL RD
HARRISBURG, IL 62946

HUMM, SHERYL
4140 JOSHUA RD
LAFAYETTE HILL, PA 19444

HUMMA, GARY
7481 NW 35TH CT
LAUDERHILL, FL 33319

HUMMA, THOMAS
2200 NORTHMONT BLVD.
READING, PA 19605

HUMMEL CROTON INC
10 HARMICH ROAD
SOUTH PLAINFIELD, NJ 07080-4899
USA

HUMMEL, ALBERT
6200 WESTCHESTER PARAPT 1816
COLLEGE PARK, MD 20740

HUMMEL, JOSEPH
3 HACKBERRY CT #24
COLLINSVILLE, IL 62234

HUMMEL, NEIL
7969 SHELLDALE WAY
CINCINNATI, OH 45242

HUMMEL, RICHARD
522 COUNTY O NORTH
DELAVAN, WI 53115

HUMMEL, WM
19 WAYMAN DRIVE
INDEPENDENCE, KY 41051

HUMMER, ANDREA
7212 SHREVE RD
FALLS CHURCH, VA 22043

HUMMER, CHARLES
14560 W WOODLAND PLACE
BROOKFIELD, WI 530051670

HUMMER, NORMAN
2410 CHESTNUT TERRACE CT
#102
ODENTON, MD 21113

HUMMERT INTERNATIONAL
2760 CHOUTEAU AVE.
SAINT LOUIS, MO 63103
USA

HUMMERT INTERNATIONAL
4500 EARTH CITY EXPRESSWAY
EARTH CITY, MO 63045
USA

HUMMINGBIRD COMMUNICATIONS
1 SPARKS AVE
TORONTO, ON M2H 2W1
TORONTO

HUMMINGBIRD COMMUNICATIONS, LTD.
1 SPARKS AVENUE
NORTH YORK, ON M2H 2W1
TORONTO

HUMPHERY, HUGH
6620 S 33RD ST
MCALLEN, TX 78503

HUMPHERY, JOHN
6126 POST OAK
LAKE CHARLES, LA 70601

HUMPHRESS, MARY
4401 LANDSIDE DRIVE APT 6
LOUISVILLE, KY 402203138

HUMPHREY MANLIFT CO INC
PO BOX 385
FARIBAULT, MN 55021
USA

HUMPHREY, ANTONIO
4020 41ST AVE N
BIRMINGHAM, AL 35217

HUMPHREY, BETTY
1601 STROZIER CT
BARLING, AR 72923

HUMPHREY, BETTYE
109 BEBE LANE
WICHITA FALLS, TX 76303

HUMPHREY, DANIEL F
46 CHERRY ST
GENEVA NY, NY 14456

HUMPHREY, DANIEL
7930 S. MARSHALL COURT
LITTLETON, CO 80123

HUMPHREY, ELIZABETH
3900 E PHILLIP AVE
FLAGSTAFF, AZ 86004

HUMPHREY, ELIZABETH
4978 QUAIL RIDGE
ALBUQUERQUE, NM 87114

HUMPHREY, GAYLE
922 CENTRAL AVE
OAK HILL, WV 25901

HUMPHREY, JAMES
515 POST OAK BLVD
HOUSTON, TX 77027

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUMPHREY, JAMES
RT 1 BOX 616
MINERAL POINT, MO  63660

HUMPHREY, LESLIE
2503 MARLIN COURT
MONROE, LA  71201

HUMPHREY, ROBERT
327 CHENOWETH
CORPUS CHRISTI, TX  78404

HUMPHREY, VERLIN
605 EAST 5TH
HAYS, KS  67601

HUMPHREYS, BEN
4930 ELM GROVE DR
COLORADO SPGS, CO  80911

HUMPHRIES CONCRETE BLOCK
P O BOX 969
NORCROSS, GA  30091
USA

HUMPHRIES, DAVID
P O BOX 1903
GREER, SC  29651

HUMPHRIES, SHAWN
#3 SHAWNEE TRAIL
WICHITA FALLS, TX  76303

HUMUS CO.
2777 GIANT RD.
RICHMOND, CA  94806
USA

HUNER, JOANNE
1929 BRANDYWOODS TR
CONYERS, GA  30208

HUNG, JAMES
3511 NO BRACKEN DRIVE
APPLETON, WI  54915

HUMPHREY, JOHN
28 BOUGHTON AVE
PITTSFOR, NY  145342030

HUMPHREY, NORA
474 MEMORIAL DRIVE
CAMBRIDGE, MA  02139

HUMPHREY, STELLA
PO BOX 324
RICHMOND, TX  77469

HUMPHREY, VICKIE
13195 SPIRE CIRCLE
CHINO HILLS, CA  91709

HUMPHREYS, BESSIE
HC 75 BOX 6A-2
ALDERSON, WV  249109120

HUMPHRIES CONCRETE BLOCK
P.O.BOX 969
NORCROSS, GA  30091
USA

HUMPHRIES, GEORGE
RT 5 NO 3 SHAWNEE TRAIL
WICHITA FALLS, TX  76301

HUMPTY DUMPSTER
PO BOX 3645
BOYNTON BEACH, FL  33424-3645
USA

HUMUS SAND & GARDEN
2777 GIANT RD.
RICHMOND, CA  94806
USA

HUNEY & VAUGHN OF DAVENPORT INC
604 LOCUST ST SUITE 500
DES MOINES, IA  50309
USA

HUNGARIAN REFORMED CHURCH CARTERET
GENERAL COUNSEL
175 PERSHING AVE.
CARTERET, NJ  07008

HUMPHREY, JOSEPH
2986 YORKWAY
BALTIMORE, MD  21222

HUMPHREY, RAYMOND
1033 TAMARACK TR.
FOREST PARK, GA  30050

HUMPHREY, STEVEN
P.O. BOX 1691
WOODSTOCK, GA  30188

HUMPHREYS & HARDING, INC.
420 LEXINGTON AVENUE
NEW YORK, NY  10170
USA

HUMPHREYS, ROBERT
205 DUQUESNE DRIVE
GREER, SC  29650

HUMPHRIES, ANNELISE
3200 COPPER MILL TRA
RICHMOND, VA  23294

HUMPHRIES, PAULA
5415 RUTLAND ROAD
ALEXANDRIA, LA  71302

HUMSKI, D
219 W PECKHAM 4
NEENAH, WI  54956

HUNDT, SUZANNE
1658 KENT STREET
KENT, OH  44240

HUNEYCUTT, NANCY F
1009 S CHURCH ST APT #30
ASHEBORO, NC  27203

HUNGARIAN REFORMED CHURCH
175 PERSHING AVE.
CARTERET, NJ  07008
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

HUNGARIAN REFORMED, THE
CHURCH OF CARTERET
GEN COUNSEL
175 PERSHING AVE.
CARTERET, NJ  07008
USA

HUNGATE, NANETTE
11410 SAGETOWN
HOUSTON, TX  77089

HUNGERFORD INSULATION CO
95 SO WILSON AVE
ELIZABETHTOWN, PA  17022
USA

HUNGERFORD INSULATION COMPANY
95 SOUTH WILSON AVENUE
ELIZABETHTOWN, PA  17022
USA

HUNKELE, PATRICIA
2290 W THUNDERBIRD
PHOENIX, AZ  85023

HUNNINGTON INDIANA SUPPLY
701 NORTH BROADWAY
HUNTINGTON, IN  46750
USA

HUNOLD JR, HENRY
ROUTE 1 BOX 2500
NEW CANEY, TX  77357

HUNSAKER, FRANCIS
1356 PARK CT
NEENAH, WI  54956

HUNSAKER, ROBERT
834 ROSE ST.
CRAIG, CO  81625

HUNSICKER, KIMBERLY
609 GREEN ST
EMMAUS, PA  18049

HUNSICKER, MICHAEL
119 EDGEWATER WAY
PEACHTREE CITY, GA  30269

HUNT CONCRETE CO
P O BOX 98
WARRENTON, MO  63383
USA

HUNT CONCRETE CO.
P.O. BOX 98
WARRENTON, MO  63383
USA

HUNT COUNTY TAX OFFICE
1809 ROSSIER LANE
SANTA BARBARA, CA  93101
USA

HUNT COUNTY TAX OFFICE
P.O. BOX 1042
GREENVILLE, TX  75403-1042
USA

HUNT COUNTY TAX OFFICE
P.O. BOX 1042
GREENVILLE, TX  75403
USA

HUNT JR, JOHN
21 HENRY ST
2
MEDFORD, MA  02155

HUNT MIDWEST MINING
8300 NE UNDERGROUND DR. STE 300
KANSAS CITY, MO  64161
USA

HUNT SR, JOHN
57 POOLE STREET
MEDFORD, MA  021554125

HUNT VALLEY CHURCH
13015 BEAVER DAM RD.
HUNT VALLEY, MD  21031
USA

HUNT VALLEY CONTRACT INC
11460 CRON RIDGE DR
OWINGS MILLS, MD  21117
USA

HUNT VALLEY CONTRACTOR, INC.
11460 CRON RIDGE DRIVE
OWINGS, MD  20736
USA

HUNT VALLEY CONTRACTOR, INC.
11460 CRON RIDGE DRIVE
OWINGS MILLS, MD  21117
USA

HUNT VALLEY INN
245 SHAWAN RD
HUNT VALLEY, MD  21031-1099
USA

HUNT, KATHLEEN
4640 ALMA AVENUE
CASTRO VALLEY, CA  94546

HUNT, ALICE
2328 ASBURY SQUARE
ATLANTA, GA  30346

HUNT, BARBARA
2001 NW 70TH AVE
MARGATE, FL  33063

HUNT, BETTY
464 STATE STREET
COMMERCE, GA  30529

HUNT, BEULAH
3414 31ST ST.
SAN DIEGO, CA  92104

HUNT, BEUNA
6209 E 27TH PLACE N
TULSA, OK  741152902

HUNT, CAROL
16 FORD PLACE
WESTWOOD, MA  02090

HUNT, CAROLYN
2325 KEENE DRIVE
SULPHUR, LA  70663

HUNT, CARRIE
181 CLAY BAKER ROAD
CLEVELAND, TN  37311

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HUNT, CLAIR
RD6 PO BOX 212
NEW CASTLE, PA 16101

HUNT, DARYL
349 W STONEST
KANKAKEE, IL 60901

HUNT, DEBORAH
4816 N. ARTHUR
FRESNO, CA 93705

HUNT, ELMER
213 SAWYER DR
SONORA, TX 76950

HUNT, HORACE
3515 PALM ROAD
LAKELAND, FL 33809

HUNT, JAMES
2306 PLEASANT      MEADOWS DRIVE
BATAVIA, OH 45103

HUNT, JILL
7700 PATUXENT OAK CT
ELKRIDGE, MD 21227

HUNT, JUDITH E
111 WESTBURY DR
ASHEBORO NC, NC 27203

HUNT, KATHY
14360 AUTUMN DRIVE
CHOCTAW, OK 73020

HUNT, LANNY
4691 MOURNING DOVE LN
WICHITA FALLS, TX 76305

HUNT, MARGARET
P.O. BOX 30475
LAFAYETTE, LA 70593

HUNT, R
PO BOX 434
BOLIVAR, TN 38008

HUNT, RONALD
149 GREEN STREET
CENTER POINT, IA 52213

HUNT, CURTIS
3413 WASHINGTON AVE
BALTIMORE, MD 21207

HUNT, DAVID
2902 SYCAMORE TREE COURT
KINGWOOD, TX 77345

HUNT, DENNIS
2103 MIMOSA DR
OLNEY, IL 62450

HUNT, ERNEST
10863 N CENTRAL
DALLAS, TX 75231

HUNT, J
333 SPRINGHAVEN PL
MACUNGIE, PA 18062

HUNT, JAMES
2800 SW 37TH TERRACE
CAPE CORAL, FL 33914

HUNT, JM
3405 SELTZER DRIVE
PLANO, TX 75023

HUNT, KATHERINE
RT. 1, BOX 285-C   WHITEHEAD RD
OXFORD, GA 30267

HUNT, KEITH
2712 DAUTERIVE DRIVE
CHALMETTE, LA 70043

HUNT, LAWRENCE
170 RIVERVIEW TRL
ELDERSBURG, MD 21784

HUNT, MICHELLE
357 E 201 ST
1K
BRONX, NY 10458

HUNT, RANDY
PO BOX 688
ODENVILLE, AL 35120

HUNT, SHELTON
106 ROBERTA AVENUE
JENNINGS, LA 70546

HUNT, D
6322 TATE PANOLA ROAD
SARAH, MS 38665

HUNT, DAVID
2908 LOWER LAKE ROAD
SENECA FALLS, NY 13148

HUNT, DONALD
P.O. BOX 1685
ALICE, TX 78333

HUNT, HILLARY
100 GATEWY BLVD #910
GREENVILLE, SC 29607

HUNT, JACK
9 BURKETT ST
W. PELZER, SC 29669

HUNT, JEROME
2936 MANHATTN BLVD.
HARVEY, LA 70058

HUNT, JOE
1401 LAKEWOOD AVE #327
BALTIMORE, MD 21213

HUNT, KATHLEEN
34 FARWELL STREET
NATICK, MA 01760

HUNT, KELLY
3812 CIMMARON
MIDLAND, TX 79707

HUNT, LEVI
ROUTE 7 BOX 53H
MCALLEN, TX 78504

HUNT, PAMELA
P.O. BOX 1443
LAURENS,, SC 29360

HUNT, RICHARD
305 SUGAR CREEK LANE
GREER, SC 29650

HUNT, SUSAN
4769 COLUMBIA ROAD   #103
N OLMSTED, OH 44070

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUNT, TEDDY
960 SUMTER
MEMPHIS, TN 381224838

HUNT, TONY
3415 QUAIL DR.
10
WOODWARD, OK 73801

HUNTCREST OFFICE BUILDING
BROWN ROAD
SUWANEE, GA 30024
USA

HUNTE, PEARL
114 NO PINE ST
I
MOMENCE, IL 60954

HUNTER ASSOC. LAB., INC.
11491 SUNSET HILLS RD.
RESTON, VA 20190
USA

HUNTER CONTAINER CORPORATION
PO BOX706
VERNALIS, CA 95385
USA

HUNTER DRUMS LTD.
1121 PIONEER ROAD
BURLINGTON, ONTARIO, ON L7M 1K5
TORONTO

HUNTER ENVIRONMENTAL SCIENCES
P.O. BOX 443
PETERBOROUGH, NH 03458
USA

HUNTER TOOL SALES
1920 FREEDOM DRIVE
CHARLOTTE, NC 28208
USA

HUNTER, BRUCE
842 SEMINARY ST.
PENNSBURG, PA 18073

HUNTER, CHARLES
RT. 2 BOX 452
GRAY COURT, SC 29645

HUNT, TERRY
2625 SPRUCE
WOODWARD, OK 73801

HUNT, VERNE
867 EXMOOR ROAD
CRAIG, CO 81625

HUNTCREST
1745 NORTH BROWN ROAD
LAWRENCEVILLE, GA 30043
USA

HUNTE, PEARL
R 2 BOX 518C
MOMENCE, IL 60954

HUNTER ASSOC. LABORATORY, INC.
PO BOX 935
FALLS CHURCH, VA 22040
USA

HUNTER DOUGLAS
PO BOX 89
TUPELO, MS 38802
USA

HUNTER DRUMS LTD.
540 NORTH SERVICE ROAD
BURLINGTON, ONTARIO, ON L7M 1K5
TORONTO

HUNTER MANUFACTURING COMPANY
30525 AURORA ROAD
SOLON, OH 44139
USA

HUNTER, ANGELA
1325 26TH AVE SO.
ST. PETERSBURG, FL 33705

HUNTER, CAROL
PO BOX 494
VERO BEACH, FL 32961

HUNTER, CHARLIE
16259 HIGHWAY 51 SOUTH
MILLINGTON, TN 38053

HUNT, THOMAS
922 PHILADELPHIA ST
COVINGTON, KY 41011

HUNT, WILLIAM
343 HUTCHINGS LN
HENDERSON, NV 89014

HUNTE, LARRY
RT 1
MOMENCE, IL 60954

HUNTEMANN, DOROTHY
415 HIGH RIDGE ROAD
BARRINGTON, IL 60010

HUNTER CONTAINER CORPORATION
35275 HIGHWAY 33
VERNALIS, CA 95385
USA

HUNTER DOUGLAS
RT 2 LEE INDUSTRIAL PARK EAST
SHANNON, MS 38868
USA

HUNTER DRUMS LTD.
BURLINGTON, ONTARIO, ON A1A 1A1
TORONTO

HUNTER MECHANICAL INC.
233 WILSON AVE.
SOUTH NORWALK, CT 06854
USA

HUNTER, ANGELA
210 S. BROAD STREET
WESTMINSTER, SC 29693

HUNTER, CASSANDRA
2119 FORDHAM RD.
DALLAS, TX 75216

HUNTER, CHRISTOPHER
110 FORD AVE.
ALTOMONTE SPR, FL 32701

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUNTER, CHRISTY
125 RIVERDALE DR
INMAN, SC 29349

HUNTER, DESMOND
9001 S. MAIN
148
HOUSTON, TX 77025

HUNTER, FERNE
5012 COLLEGE AVE
BAKERSFIELD, CA 933060000

HUNTER, GHITTONIA
3679 MANHATTAN DR
DECATUR, GA 30032

HUNTER, IRALDORE
50 MOUNT ZION RD. APT.A-4
ATLANTA, GA 30354

HUNTER, JEANETTE
2610 PHIL PIKE 010
CLAYMONT, DE 19703

HUNTER, JOHN
1515 STABLERSVILLE ROAD
WHITE HALL, MD 21161

HUNTER, LUCILLE
176 HARRIETT ST
S PORTLAND, ME 04106

HUNTER, MICHELLE
8923 HARKATE WAY
RANDALLSTOWN, MD 21133

HUNTER, NATANJA
39 HARWOOD STREET
DORCHESTER, MA 02124

HUNTER, ROBERT
208 FOXCROFT LANE
SUMMERVILLE, SC 29485

HUNTER, SHIRLEY
3904 E HAHNS TERR
GREENSBORO, NC 27401

HUNTER, TRENTON
399 OLD KYMUGA RD
CHILDERSBURG, AL 35044

HUNTER, CURTIS
P.O. BOX 1302
SONORA, TX 76950

HUNTER, DUANE
300 BERKLEY DR
MADISON, TN 37115

HUNTER, GEORGE
141 EICHELBERGER LANE
GRAY COURT, SC 29645

HUNTER, HARRY
P. O. BOX 9501
MEMPHIS, TN 38109

HUNTER, JACQUELINE
3167 KINGSTOWNE CLUBRD.
SMYRNA, GA 30080

HUNTER, JEREMY
157 RALSTON ROAD
POWDER SPRINGS, GA 30127

HUNTER, JOHN
310 EAST PEARL STREET
BARTOW, FL 33830

HUNTER, MARTIN
5321 DUNTEACHIN DRIV
ELLICOTT CITY, MD 21043

HUNTER, MICHELLE
RR1 BOX 289
LAKEVILLAGE, IN 46349

HUNTER, RAY
519 NORTH FRONT ST
READING, PA 19601

HUNTER, ROBERT
RT 2, BOX 332
GRAY COURT, SC 29645

HUNTER, SR., TODD
P. O. BOX 2242
GALLIANO, LA 70354

HUNTER, VANESSA
339 HANCOCK ROAD
JEFFERSON, GA 30549

HUNTER, DAVID
15 MYRICK LANE
HARVARD, MA 01451

HUNTER, EARNEST
1709 BUTTERNUT
MIDLAND, TX 79705

HUNTER, GERALD
775 BROADWAY
SOMERVILLE, MA 021442095

HUNTER, INC.
10 LEWIS STREET
LINCOLN, MA 01773
USA

HUNTER, JAMES
1125 HWY 418 E
FOUNTAIN INN, SC 296448728

HUNTER, JO ELLEN
2525 WINTERLEAF CT
ELLISVILLE, MO 63011

HUNTER, JULIANA
6736 E LUDLOW DR
SCOTTSDALE, AZ 85254

HUNTER, MICHAEL
10046 S. GILBERT ST
ANAHEIM, CA 92804

HUNTER, MIRIAM
8725 LAKE DRIVE
LITHONIA, GA 30058

HUNTER, REGINALD
3022 N. JOSEY LN
CARROLLTON, TX 75007

HUNTER, SCOTT
P.O. BX 494
VERO BEACH, FL 32961

HUNTER, THELMA
1923 HOPKINS ROAD
RICHMOND, VA 23224

HUNTER, VENNIE
312 RIDGE WOOD BLVD
ALEXANDRIA, LA 71303

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUNTERDON CHEMICAL INC
P O BOX 5438
CLINTON, NJ  08809
USA

HUNTERDON CONCRETE CO.
P.O. BOX 2050
FLEMINGTON, NJ  08822
USA

HUNTERDON CONCRETE CO..
ROUTE 173 WEST
PATTENBURG, NJ  08802
USA

HUNTERDON CONCRETE CO..
RT. 202 & MINEBROOK RD.
BERNARDSVILLE, NJ  07924
USA

HUNTERDON CONCRETE
P.O. BOX 2050
FLEMINGTON, NJ  08822
USA

HUNTERDON COUNTY HIGH SCHOOL
84 ROUTE 31 & 523
FLEMINGTON, NJ  08822
USA

HUNTERDON MEDICAL CENTER
2100 WESTCOTT AVENUE
FLEMINGTON, NJ  08822
USA

HUNTERS' LODGE
9445 BALTIMORE NATIONAL PIKE
ELLICOTT CITY, MD  21042
USA

HUNTERSVILLE BLDG.#12
1105 NORTH CHURCH STREET
CHARLOTTE, NC  28206
USA

HUNTERSVILLE BUSINESS PARK
9920 KINCEY AVE.
HUNTERSVILLE, NC  28078
USA

HUNTERSVILLE REC CENTER
LOT 35 VERHOEFF DRIVE
HUNTERSVILLE, NC  28070
USA

HUNTING CUSTOM PACKAGING
6 CAROL DRIVE
LINCOLN, RI  02865
USA

HUNTING INDUSTRIAL COATINGS
10448 CHESTER ROAD
CINCINNATI, OH  45215
USA

HUNTING SPECIALTY PRODUCTS
10448 CHESTER RD.
CINCINNATI, OH  45215
USA

HUNTINGTON BANK
7 EASTON OVAL
COLUMBUS, OH  43219
USA

HUNTINGTON DOWNS
1409 ROPER MTN RD.
GREENVILLE, SC  29615
USA

HUNTINGTON FOAM
1306 GEORGE ALBERT LAKE
ANDERSON, SC  29621
USA

HUNTINGTON MEMORIAL HOSPITAL
CORNER OF STULTZ RD & HWY 24
HUNTINGTON, IN  46750
USA

HUNTINGTON R/M INC.
P.O.BOX 428
HUNTINGTON, IN  46750
USA

HUNTINGTON R/M, INC.
1217 W. PARK DRIVE
HUNTINGTON, IN  46750
USA

HUNTINGTON R/M, INC.
PO BOX 428
HUNTINGTON, IN  46750
USA

HUNTLEY, ANGELIA
1801 PENNY STREET
TUSKEGEE, AL  36088

HUNTLEY, RICHARD
2109 MONTERREY STREET
ORANGE, TX  776302222

HUNTON & WILLIAMS JEFFREY N MARTIN
1900 K ST NW
WASHINGTON, DC  20006-1109
USA

HUNTON & WILLIAMS
951 EAST BYRD ST
RICHMOND, VA  23212
USA

HUNTON & WILLIAMS
951 EAST BYRD STREET
RICHMOND, VA  23219-4074
USA

HUNTON & WILLIAMS
ATTN: B POTTER
RIVERFRONT PLAZA, E. TOWER
RICHMOND, VA  23219-4074
USA

HUNTON & WILLIAMS
MARK WEISSHAAR
,
UNK

HUNTON & WILLIAMS
NATHANIEL CHAPIN
200 PARK AVE
NEW YORK, NY  10166-0136
USA

HUNTOON, ROBERT
4727 N 40TH DRIVE
PHOENIX, AZ  85019

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUNT'S COURIER, INC.
126 S W 9TH AVENUE
DELRAY BEACH, FL  33444
USA

HUNTS POINT MARKET
355 FOOD CENTER DRIVE
BRONX, NY  10474

HUNTSBERGER, DAVID
730 WEST CALLE ALTA LOMA
ORO VALLEY, AZ  857377099

HUNTSMAN CHEMICAL COMPANY
P.O. BOX 390
NORTH TROY, VT  05859
USA

HUNTSMAN CHEMICAL CORPORATION
P.O. BOX 219/HWY 105B
CONROE, TX  77301
USA

HUNTSMAN CHEMICAL CORPORATION
P.O. BOX 640663
PITTSBURGH, PA  15264-0663
USA

HUNTSMAN CORP
6001 HIGHWAY 366
PORT NECHES, TX  77651
USA

HUNTSMAN CORPORATION
118 HUNTSMAN WAY
LONGVIEW, TX  75603
USA

HUNTSMAN CORPORATION
500 HUNTSMAN WAY
SALT LAKE CITY, UT  84108
USA

HUNTSMAN CORPORATION
6001 HIGHWAY 366
PORT NECHES, TX  77651
USA

HUNTSMAN CORPORATION
7114 N. LAMAR BLVD
AUSTIN, TX  78752
USA

HUNTSMAN CORPORATION
ATTN: C.J.
NORTH GATE, BLDG. 50-11
LONGVIEW, TX  75603
USA

HUNTSMAN CORPORATION
JEFFERSON CHEMICAL ROAD
CONROE, TX  77301
USA

HUNTSMAN CORPORATION
P.O. BOX 371263
PITTSBURGH, PA  15251-7263
USA

HUNTSMAN CORPORATION
P.O. BOX 65888
CHARLOTTE, NC  28265
US

HUNTSMAN CORPORATION
P.O. BOX 65888
CHARLOTTE, NC  28265
USA

HUNTSMAN CORPORATION
PO BOX 15730
AUSTIN, TX  78761
USA

HUNTSMAN CORPORATION
PO BOX 219
CONROE, TX  77305
USA

HUNTSMAN CORPORATION
PO BOX 847
PORT NECHES, TX  77651
USA

HUNTSMAN INTERNATIONAL TRADING
3040 POST OAK BOULEVARD
HOUSTON, TX  77056
USA

HUNTSMAN PACKAGING CORP
DEPARTMENT CH 10296
PALATINE, IL  60055-0296
USA

HUNTSMAN PACKAGING CORP
DEPT. CH 10296
PALATINE, IL  60055-0296
US

HUNTSMAN PETROCHEMICAL CORPORATION
3040 POST OAK RD.
HOUSTON, TX  77056
USA

HUNTSMAN PETROCHEMICAL CORPORATION
P.O. BOX 27707
HOUSTON, TX  77227-7707
USA

HUNTSMAN PETROCHEMICAL CORPORATION
PO BOX 65888
CHARLOTTE, NC  28265-0888
US

HUNTSMAN POLYMER CORP.
P.O. BOX 3986
ODESSA, TX  79760
USA

HUNTSVILLE HOSPITAL EAST
911 BIG COVE ROAD
HUNTSVILLE, AL  35801

HUNTSVILLE HOSPITAL
101 SIVEY RD
HUNTSVILLE, AL  35801
USA

HUNTSVILLE HOSPITAL
101 SIVLEY RD
HUNTSVILLE, AL  35801
USA

HUNTSVILLE HOSPITAL
101 SIVLEY ROAD
HUNTSVILLE, AL  35801
USA

HUNTSVILLE HOSPITAL
CAMBRIDGE, MA  02140
USA

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

HUNTSVILLE HOSPITAL
CENTRAL STERILE STORAGE
HUNTSVILLE, AL  35801
USA

HUNTSVILLE HOSPITAL
ELEVATOR TOWER
HUNTSVILLE, AL  35801
USA

HUNTSVILLE MEMORIAL HOSPITAL
485 I 45 SOUTH
HUNTSVILLE, TX  77342
USA

HUNTSVILLE UTILITIES
1001 FRONT STREET
ANNISTON, AL  36201
USA

HUNTSVILLE UTILITY RENOVATION
112 SPRAGINS STREET
HUNTSVILLE, AL  35801
USA

HUNTSVILLE-MADISON
CTY AIRPORT
HUNTSVILLE, AL  35804
USA

HUNZICKER BROTHERS INC.
P.O. BOX 25248
OKLAHOMA CITY, OK  73125
USA

HUO, PETER
3 POSADA
IRVINE, CA  92614

HUOT, DAVID
407 ELM ST
SALIX, IA  51052

HUPE, RONALD
263 CHERRYWOOD CT
SISTER BAY, WI  54234

HUPP, JR., ROBERT
3958 CAMBRIDGE ROAD
135
CAMERON PARK, CA  95682

HUPPMAN, WILLIAM
5506 S MEDWICK GARTH
BALTIMORE, MD  21228

HURA, C
311 BRANCH OAK WAY
SAN ANTONIO, TX  78230

HURD MILLWORK CO.
1815 WATER STREET
MERRILL, WI  54452
USA

HURD MILLWORK CO.
520 S. WHELEN AVENUE
MEDFORD, WI  54451
USA

HURD MILLWORK CO.
PO BOX 319
MEDFORD, WI  54451
USA

HURD, CAROL
2575 N 4475 W
PLAIN CITY, UT  84404

HURD, LINDA
11251 CENTER ROAD
MANTUA, OH  44255

HURDLE, KAREN
14865 HWY 77     PO BOX 262
ROSEDALE, LA  70772

HURDMAN, KAREN
RD 1 PEAPACK ROAD
FAR HILLS, NJ  07931

HUREAU, DANIEL
56 JOPPA RD.
MERRIMACK, NH  03054

HURETSONS
PHOENIX COATINGS
INDIO, CA  92202
USA

HURILLA, MARIA
532 BOESEL AVE
MANVILLE, NJ  08835

HURLBERT, KIRK
12313 RICHARD
PALOS HEIGHTS, IL  60463

HURLEY ELEMENTARY SCHOOL
C/O WARCO CONSTRUCTION
SALISBURY, NC  28144
USA

HURLEY MEDICAL CENTER
ONE HURLEY PLAZA
FLINT, MI  48503

HURLEY TRUCKING COMPANY INC
1001 SOUTH FOURTH STREET
PHOENIX, AZ  85004
USA

HURLEY, BASIL
3210 HARVARD
ROYAL OAK, MI  48072

HURLEY, COLLEEN
159 C HAMPSTEAD ROAD
SANDOWN, NH  03873

HURLEY, FORREST
1452 ROSEMOOR ROAD
JAMESTOWN, OH  453359553

HURLEY, JAMES
42 MATHER STREET
DORCHESTER, MA  02124

HURLEY, JR, WILLIAM
94 PRINCE STREET
NEEDHAM, MA  02492

HURLEY, KEVIN
P O BOX 1208
N FALMOUTH, MA  025561208

Exhibit  6

**Bar Date Notice & Non-Asbestos POC**

HURLEY, LAURA
23 AMHERST RD
MARBLEHEAD, MA  01945

HURLEY, MARGARET
6 GAIL STREET
TOPSFIELD, MA  01983

HURLEY, MICHAEL
292 BLOOMSBURY AVENUE        APT. B-7
BALTIMORE, MD  21228

HURLEY, RANDALL
248 HWY 101
GRAY COURT, SC  29645

HURLEY, RUPERT
201 PONDERS ROAD
GREENVILLE, SC  29615

HURLEY, SHEILA
24-11 41 ST APT 3R
LONG ISLAND, NY  11103

HURLEY, SUSAN
2278 FOX RUN TRAIL
BUFORT,, GA  30519

HURLEY'S CARPET CLEANERS
4707-12 N.E.
SEATTLE, WA  98105
USA

HURM, NORMA
3158 KENTUCKY 142
PHILPOT, KY  42366

HURMAN, JAMES
7106 ST. LAUREN COUR
BALTIMORE, MD  21226

HURMAN, JOHN
100 12TH AVENUE
BALTIMORE, MD  212253449

HURMAN, JOHN
7900 ELIZABETH ROAD
PASADENA, MD  21122

HURN, MARY
450 IVERYANNA AVE.
BARTOW, FL  338304429

HURON STEEL STRUCTURES INC
P O BOX 181
HURON, SD  57350
USA

HURON STEEL STRUCTURES INC
RR #3 MORINGSIDE MAIN
HURON, SD  57350
USA

HURON STEEL STRUCTURES
P.O.BOX 181
HURON, SD  57350
USA

HURON VALLY HOSPITAL C/O ARBOR INT.
1601 E COMMERCE ROAD
COMMERCE TOWNSHIP, MI  48382-1271
USA

HURON, REVA
PO BOX 171
POTEET, TX  78065

HURRELL, BRYAN
960 SCRUFFY LANE
WESTMINSTER, SC  29693

HURRELL, MARY
121 COUNTRYWOODS DR
BEAR, DE  19701

HURSH COAL & SUPPLY CO
1106-14 3RD STREET SE
CANTON, OH  44701
USA

HURSH SUPPLY CO.
1106 3RD ST., S.E.
CANTON, OH  44701
USA

HURSH SUPPLY
3865 HIGHLAND PARK, N.W.
NORTH CANTON, OH  44720
USA

HURSH, MARIE
15419 SCANDIA TR N
SCANDIA, MN  55073

HURSHELL POPE
ROUTE 1 - BOX 254
ENIGMA, GA  31749
USA

HURST ANNAHO SUPPLY CO, INC.
133 GROVE ST
FAYETTEVILLE, NC  28301
USA

HURST ANNAHO SUPPLY CO, INC.
PO BOX 53296
FAYETTEVILLE, NC  28305-3296
USA

HURST MFG CORP
HIGHWAY 64 EAST
PRINCETON, IN  47670
USA

HURST STONE & BUILDERS
1122 S NORWOOD
TULSA, OK  74158
USA

HURST SUPPLY
1122 SO. NORWOOD
TULSA, OK  74112
USA

HURST SUPPLY
PO BOX580490
TULSA, OK  74158
USA

HURST, BETTY
2732 FLINTLOCK PL
AUSTELL, GA  30106

HURST, BOB
192 LONDON LANE
HIRAM, GA  30141

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HURST, CHARLES
P O BOX 144
CARMEN, ID 834620144

HURST, CHRISTINE
921 RANSOME STREET
ROANOKE RAPIDS, NC 27870

HURST, E
2868 JOKER RD
DANDRIDGE, TN 37725

HURST, GEORGE
641 STANTON DR
FT. LAUDERDALE, FL 33326

HURST, JAMES
611 OVERLAND DRIVE
HENDERSON, NV 89015

HURST, KEVIN
ROUTE 1 BOX 97B
JENNINGS, LA 70546

HURST, MICHAEL
214 CANYON LAKES PL
SAN RAMON, CA 94583

HURST, MICHAEL
280 WOOD RIVER LN   TALLADEGA AL
35160
TALLADEGA, AL 35160

HURST, PHILLIP
1625 CONLEY RD.
CONLEY, GA 30027

HURST, RALPH
550 COOTS LAKE RD
ROCKMART, GA 30153

HURST, RICHARD
24 ROSALIE ST.
MANVILLE, NJ 08835

HURST, STAN
608 3RD ST. SE
SIDNEY, MT 59270

HURST, TIMOTHY
4019 ADDICKS-CLODINE
HOUSTON, TX 77082

HURST, TRACI
7077 MACBETH WAY
SYKESVILLE, MD 21784

HURST, TRACIE
36 RAMSEY ROAD
PHENIX CITY, AL 36854

HURT, COLE
1360 DANBERRY STREET
BURKBURNETT, TX 76354

HURT, DIANA
PO BOX 643
HAZARD, KY 41702

HURT, DIANNE
206 BURNING BUSH LANE
GREENVILLE, SC 29607

HURT, HEIDI
7801 88TH AVE.
KENOSHA, WI 53142

HURT, JOHN
ROUTE 1, BOX 83
HOBSON, TX 78117

HURT, KELLIS
7601 NW 102ND STREET
OKLAHOMA CITY, OK 731625311

HURT, PERCY
8053 STILLWELL ROAD
CINCINNATI, OH 45237

HURT, RAY
BOX 14
SOUTH HEART, ND 58655

HURTADO, FERNANDO
76 JAMES ST, APT 21
ENGLEWOOD, NJ 07631

HURTADO, JOSE
4406 W. WELDON STREET
PHOENIX, AZ 85031

HURTADO, JUSTIN
16 IRONWORKS RD
MONROE, NY 10950

HURTADO, LEONARDO
508 TWIN FALLS DRIVE
SIMPSONVILLE, SC 29681

HURTADO, PATRICIA
P.O. BOX 1271
PENA BLANCA, NM 87041

HURTADO, RAUL
529 W ELK GROVE BLV
ELK GROVE VLG, IL 60007

HURTADO, RAUL
RT. 15 BOX 5825-T
MISSION, TX 78572

HURTADO, RICHARD
531 24TH STREET
OAKLAND, CA 94612

HURTADO, WALTER
200 ASHE DR F-5
GREENVILLE, SC 29611

HURTT, JAMES
507 W MCMILLAN
CINCINNATI, OH 45219

HURTT, MARY ELLEN
322 BERGEN ST
PLAINFIELD, NJ 07060

HURTT, ROBIN
207 POPLAR PLACE
PISCATAWAY, NJ 08854

HURTUK, ROBERT
5319 S MEADE
CHICAGO, IL 60638

HUSBAND, CHARLES
1925 BAKER DR.
CRAIG,, CO 81625

HUSCHKA, KATHERINE
313 4TH STREET SW
DICKINSON, ND 586015741

HUSCHKA, PETER
313 FOURTH STREET SW
DICKINSON, ND 58601

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

HUSE, ANZELLA M
2620 LABURNUM AVE
CHARLOTTE NC, NC 28205

HUSE, MARCIA
65 WATERVIEW CIRCLE
CENTERVILLE, MA 02632

HUSENI, SAJID
24 PEABODY COURT
CONCORD, MA 01742

HUSER, AMBER
423 N. BAUER RD.
WOOSTER, OH 44691

HUSKER DRYWALL
8609 I STREET
OMAHA, NE 68127
USA

HUSKEY, HOYLE
4 PROVIDENCE SQ
GREENVILLE, SC 29615

HUSKEY, OPAL
5701 SE 24TH ST
OCALA, FL 34471

HUSKY BPU OPERATIONS LTD.
PO BOX 1710
LLOYDMINSTER, SK S9V 1M6
TORONTO

HUSKY BPU OPERATIONS LTD.
UPGRADER ROAD, HIGHWAY 16 EAST
LLOYDMINSTER, SK S9V 1M6
TORONTO

HUSKY OIL LTD
RICHARD J ANGELL
201 S MAIN SST
SUITE 1800
SALT LAKE CITY, UT 84111
USA

HUSMANN, ANNA
8 HOLMES RD
LEXINGTON, MA 02173

HUSMANN, LARRY
718 N BIRCH, APT 10
MONTICELLO, IA 52310

HUSMANN, RALPH
410 NORTH MAPLE ST
MONTICELLO, IA 52310

HUSS, CRYSTAL
110 VILLAGE PARK # 81
SIMPSONVILLE, SC 29681

HUSSAIN, JANE
280 CHAPMAN STREET
GREENFIELD, MA 01301

HUSSAIN, MAZHER
203 FORT LEE RD
TEANECK, NJ 07666

HUSSAIN, RUBIL
501 73 STREET, #1
BROOKLYN, NY 11209

HUSSAIN, SYED
2627 POINSETT HWY #28
GREENVILLE, SC 29609

HUSSEIN, AZIZ
5-7 RUTGERS AVE
JERSEY CITY, NJ 07305

HUSSER, DEREK
302 ALESSI ROAD
INDEPENDENCE, LA 70443

HUSSER, KEITH
4141 RIDGEMOOR
SHREVEPORT, LA 71108

HUSSEY JR, LAWRENCE
7 SCOTTSDALE RD
ATKINSON, NH 03811

HUSSEY, KEVIN
29 DAVIS ROAD
AUBURN, MA 01501

HUSSIEN, PATRICIA
46 VETS MEMORIAL DRIVE
PEABODY, MA 01960

HUSSMANN AMERICAN S. DE R.L. DE C.V
CARR. MEXICO-LAREDO KM. 1009
65550 NUEVO LEON,  99999
MEXICO

HUSSMANN AMERICAN S. DE R.L. DE C.V
CARR. MEXICO-LAREDO KM. 1009
NUEVO LEON,  65550
MEXICO

HUSTAD, BRADFORD
5114 DESERT W CHICORY
MARANA, AZ 85653

HUSTED CONCRETE PROD
50 SAUQUOIT ST
NEW YORK MILLS, NY 13417
USA

HUSTED CONCRETE PROD.
50 SAUQUOIT STREET
NEW YORK MILLS, NY 13417
USA

HUSTON, CAROLYN
75 GROVE STREET
DOVER, NH 03820

HUSTON, D
80 FORD ROAD
DENVILLE, NJ 07834

HUSTON, GALEN
P O BOX 603
BURKBURNETT, TX 76354

HUSTON, MICHAEL
7 LARRABEE AVE
DANVERS, MA 01923

HUT, REBECCA
1701 AVOCET AVE
MCALLEN, TX 78504

HUTCHERSON, JUDY
3454 RIVER NORTH
SAN ANTONIO, TX 78230

HUTCHERSON, RUBY
1514 E. 49TH TERR
KANSAS CITY, MO 64110

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUTCHESON, BILLY
RT 1 BOX 126
SANDERSVILLE, GA 31082

HUTCHESON, ROBERT
24C COMMUNITY CIRCLE
DOUGLASVILLE, GA 30134

HUTCHESON, TERI
159 ADAMSON DRIVE   APT. # 2
CEDARTOWN, GA 30125

HUTCHESON, WADE
14006 COTTONWOOD
OLATHE, KS 66062

HUTCHINGS, PAMELA
412 OAKWOOD DR
TROY, IL 62294

HUTCHINS, EDWARD
1088 WILDA DR
WESTMINSTER, MD 21157

HUTCHINS, GEORGE
4320 TRAINER ROAD
BARTOW, FL 33830

HUTCHINS, IDA
164 2ND AVE
BRISTOL, TN 37620

HUTCHINS, MICHELLE
P.O. BOX 364
HARTLY, DE 19953

HUTCHINS, SANDRA
915 WISCONSIN
SOUTH HOUSTON, TX 77587

HUTCHINS, THEODORE
4840 K MARINERS WAY
COCONUT CREEK, FL 33066

HUTCHINS, WILLIAM C
1959 ARGYLE
COLUMBUS, OH 432191119

HUTCHINS, WILLIAM
P.O. BOX 691
PLANT CITY, FL 33564

HUTCHINSON HOSPITAL
2000 NORTH WALDRON
HUTCHINSON, KS 67501
USA

HUTCHINSON INTERNATIONAL CORP.
6601 AMMENDALE ROAD
BELTSVILLE,, MD 20705
USA

HUTCHINSON SUPPLY
P.O. BOX 450
AURORA, OR 97002
USA

HUTCHINSON, ARTHUR
RT. 1 BOX 1340
CUSHING, OK 74023

HUTCHINSON, BOBBI
3791 SOLOMONS ISL RD
EDGEWATER, MD 21037

HUTCHINSON, BRUCE
1851 WASHINGTON ST
CANTON, MA 02021

HUTCHINSON, CAROL
81 ALDERWOOD ROAD
AUBURN, ME 04210

HUTCHINSON, CURTIS
1805 HONEY SUCKLE LN #90
ATLANTA, GA 30311

HUTCHINSON, DONALD
208 TRAILWOOD
SPARTANBURG, SC 29301

HUTCHINSON, LINDA
44 HAWLEY RD.
WAKEFIELD, MA 01880

HUTCHINSON, LINDA
9415 ROSMARLIN WAY
LAUREL, MD 20708

HUTCHINSON, ROLLIE
P.O. BOX 011045
MIAMI, FL 33101

HUTCHINSON, TRACY
2137 H EAST HUDSON BLVD
GASTONIA, NC 28054

HUTCHINSON, WARREN
1412 HAZEL STREET
ATLANTIC, IA 500222626

HUTCHINSON, WILLIAM
RFD #1
LAGRANGEVILLE, NY 12540

HUTCHISON, GARY
3201 CLEARWATER
BAKERSFIELD, CA 93309

HUTCHISON, GARY
42 BURNET STREET
MAPLEWOOD, NJ 07040

HUTCHISON, GERALD
100 BABB ST
FOUNTAIN INN, SC 29644

HUTCHISON, RICKY
1626 S.E. 29TH
OKLAHOMA CITY, OK 73129

HUTH, CARL
101 CEDAR RIDGE DR, APT. N147
WEST BEND, WI 53095

HUTH, DOLORES
330 BAYSIDE DRIVE
LA PORTE, TX 77571

HUTHNANCE, JR., WILLIAM
344 ST. JOSEPH STREET
#547
NEW ORLEANS, LA 70130

HUTSON JR, GEORGE
3271 EARL DRIVE
MEMPHIS, TN 381286524

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUTSON, DAVID
111 E GARDEN
IOWA PARK, TX 76367

HUTT, GERALD
2800 MUSTANG ROAD
ALVIN, TX 77511

HUTTIG BUILDING PRODUCTS
605 GLENDALE AVE #101
SPARKS, NV 89431
USA

HUTTIG BUILDING PRODUCTS
200 BOUCHARD STREET
MANCHESTER, NH 03105
USA

HUTTIG BUILDING PRODUCTS
7 GAYWALK STREET
AUGUSTA, ME 04330
USA

HUTTIG BUILDING
479 JUMPERS HOLE
SEVERNA PARK, MD 21146
USA

HUTTIG SASH & DOOR
P O BOX 3173
CHAMPAIGN, IL 61826
USA

HUTTNER, LISA
935 WASHINGTON ST  #15
15
NEWTON, MA 02160

HUTTON, ANDREW
1620 WATAGA ROAD
BLUE MOUND, TX 76131

HUTTON, EDWARD
255 E. FIFTH STREET
CINCINNATI, OH 45202

HUTTON, JR, J
3621 CLEVELANE HGTS BLVD.
LAKELAND, FL 33803

HUTSON, JOHN
7707 SPARROWS POINT BLVD.
BALTIMORE, MD 21219

HUTTAR, SHELLEY
24881 VILLAGE WOOD
LAKE FOREST, CA 92630

HUTTIG BUILDING PRODUCTS
1335 SOUTH MAIN STREET
GREENSBURG, PA 15601
USA

HUTTIG BUILDING PRODUCTS
200 BOUCHARD STREET
MANCHESTER, NH 03103
USA

HUTTIG BUILDING PRODUCTS
PUTNEY ROAD
BRATTLEBORO, VT 05302
USA

HUTTIG SASH & DOOR CO.
3202 W. CLARK ROAD
CHAMPAIGN, IL 61821
USA

HUTTIG
421 CREBLE ROAD
SELKIRK, NY 12158
USA

HUTTO, LINDA
300 JAMES PLACE
MACON, GA 31210

HUTTON, DAVID
RT 1, BOX 337
NEW MARKET, TN 37820

HUTTON, ESQ, GERALD
BASHLINE & HUTTON
SUITE 1650
ONE PPG PLACE
PITTSBURGH, PA 15222
USA

HUTTON, JULIA
512 EAST DAMON AVE
TALLADEGA, AL 35160

HUTSON, W
2820 WILSHIRE
WOODWARD, OK 73801

HUTTENSTINE, GEORGE
7212 CRESTRIDGE
MEMPHIS, TN 38119

HUTTIG BUILDING PRODUCTS
200 BOUCHARD ST
MANCHESTER, NH 03103-3309
USA

HUTTIG BUILDING PRODUCTS
421 CREBLE ROAD
SELKIRK, NY 12158
USA

HUTTIG BUILDING PRODUCTS
RR10 BOX 7
AUGUSTA, ME 04330
USA

HUTTIG SASH & DOOR CO.
P O BOX 3173
CHAMPAIGN, IL 61826
USA

HUTTIG
P.O. BOX 1041
CHESTERFIELD, MO 63006
USA

HUTTO, RONALD
5120 RALSTON ROAD
LAKELAND, FL 338111723

HUTTON, DONALD
P O BOX 997
LIBBY, MT 599230997

HUTTON, HENRIETTA
3200 NW 175TH ST
MIAMI, FL 33054

HUTTON, LORNE
P O BOX 3
LIBBY, MT 59923

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HUTTON, LORNE
P.O. BOX 3
LIBBY, MT  599230003

HUTTON, OWEN
3801 NW 165ST
MIAMI, FL  33055

HUTZENBILER, KENNETH
4772 129 AVENUE S.W.
BELFIELD, ND  586229268

HUTZENBILER, LOUIS
HCO3 BOX 1-3
BELFIELD, ND  58622

HUTZENBILER, THOMAS
4780 129TH AVE. SW
BELFIELD, ND  586229268

HUTZENBUEHLER, TONYA
1914 N PROSPECT
75
MILWAUKEE, WI  53202

HUVAL, CORY
334 FREETOWN RD.
NEW IBERIA, LA  70560

HUVAL, LYDRUS
230 JUANITA
EUNICE, LA  70535

HUVAL, THERESA
110 H. PREJEAN DRIVE
DUSON, LA  70529

HUWE, RICHARD
18 CONCORD ST BOX 51
ASHLAND, MA  01721

HUX, JUDI
126 GOWEN DR
ROANOKE RAPIDS, NC  27870

HUXFORD, MARY
44 W. GENESEE ST
SKANEATELES, NY  13152

HUXFORD, NICOLE
603 1/2 WILLIAMS ST
DEPERE, WI  54115

HUXTABLE, KIRK
2004 LAKE ROAD
ALTOONA, WI  54720

HUYBRECHTS ENGELS CRAEN & PARTNERS
AMERIKALEI
2000 ANTWERPEN 1, IT  02000
UNK

HUYNH, KHAI
1640 VALLEY CLUB DRIVE
LAWRENEVILLE, GA  30044

HUYNH, NINH
13 GARLAND AVENUE
MALDEN, MA  02148

HUYNH, ROBERT
9 WRENTHAM ST
DORCHESTER, MA  02124

HUYNH-TRAN, TRUC-CHI
8612 OLD BROMPTON ROAD
CHESTERFIELD, VA  23832

HV TOWER LLC
100 HARBORVIEW DRIVE
BALTIMORE, MD  21230
USA

HV TOWER LLC
P O BOX 828313
PHILADELPHIA, PA  19182
USA

HV TOWER, LLC
CORPORATE EXECUTIVE RESIDENCES
100 HARBOR VIEW DR.
BALTIMORE, MD  21230
USA

HVC CORP.
4600 DUES DR.
CINCINNATI, OH  45246
USA

HVC CORP.
CINCINNATI, OH  45246
USA

HVC, INC.
4600 DUES DRIVE
CINCINNATI, OH  45246
USA

HVC, INC.
PO BOX 630179
CINCINNATI, OH  45263-0179
US

HVIDSTEN, GEORGE
33 HALL ROAD
CHATHAM, NJ  07928

HVY MBI EG. MECH. GEN. FMN
CSMS #2
CULLMAN, AL  35055
USA

HVYMBI EG. MECH. GEN. FOREMAN
CSMS #2  (M/F DAHA0192M2394)
CULLMAN, AL  35055-6398
USA

HWA, CHIH
1041 NIGHTINGALE DR
PALATINE, IL  60067

HWANG, ANDY
115 WOODWAY DRIVE
GREER, SC  29651

HWANG, BESS
326 HICKORY DRIVE
AMES, IA  50014

HWANG, NAOMI
5327 DORIS WAY
TORRANCE, CA  90505

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HY TECH CONCRETE
2845 SOUTH MAIN ST
NEWFANE, NY 14108
USA

HY TECH CONCRETE
2845 SOUTH MAIN ST.
NEWFANE, NY 14108
USA

HY TECH CONCRETE
2845 SOUTH MAIN STREET
NEWFANE, NY 14108
USA

HYATT REGENCY
C/O ALPHA INSULATION
ATLANTA, GA 30321
USA

HYATT AVENTINE
C/O EXPO BUILDER SUPPLY
3777 LA JOLLA VILLAGE DRIVE
LA JOLLA, CA 92038
USA

HYATT HOTEL
6350 N. RIVER ROAD
ROSEMONT, IL 60018
USA

HYATT HOTEL
SAN FRANCISCO, CA 94142
USA

HYATT LISLE HOTEL
3003 CORPORATE WEST DRIVE
LISLE, IL 60532
USA

HYATT MOTEL (SOUTH PARK)
C/O WARCO CONSTRUCTION
CHARLOTTE, NC 28209
USA

HYATT PARK ELEMENTRY
4200 MAIN STREET
COLUMBIA, SC 29203
USA

HYATT REGENCY HOTEL EXPANSION
332 REUNION BLVD.
DALLAS, TX 75207
USA

HYATT REGENCY LONG BEACH
200 SO PINE AVENUE
LONG BEACH, CA 90802
USA

HYATT REGENCY LONG BEACH
DEPT #66003
EL MONTE, CA 91735-6003
USA

HYATT REGENCY NEW ORLEANS
PO BOX 62586
NEW ORLEANS, LA 70162
USA

HYATT REGENCY O'HARE
P O BOX 98314
CHICAGO, IL 60693
USA

HYATT REGENCY PIER 66
2301 SE 17TH ST. CAUSEWAY
FORT LAUDERDALE, FL 33316
USA

HYATT REGENCY RESORT
US 41 AND COCONUT
ESTERO, FL 33928
USA

HYATT REGENCY WASHINGTON
DEPT. - 79247
BALTIMORE, MD 21279-0247
USA

HYATT
PITTSBURGH INTERNATIONAL AIRPORT
ROUTE 60 NORTH
PITTSBURGH, PA 15231
USA

HYATT, DONALD
768 BALLARD LANE
SULPHUR, LA 70663

HYATT, EVELYN
920 JAMES COURT
MARIETTA, GA 30060

HYATT, GARY
P.O. BOX 28
FRANKLINTON, LA 70438

HYATT, JR., DENNIS
888 HIGHWAY 110 EAST
SINGER, LA 70660

HYATT, KIM
135 SOUTHLAND
LUMBERTON, TX 77657

HYATT, LARRY
430 N 17TH
BEECH GROVE, IN 46107

HYATT, M
5207 GRANDVIEW DR
ORLANDO, FL 328082503

HYATT, MELINDA
PO BOX 61
STONEWALL, LA 71076

HYATT, NANCY
7240 REIDVILLE ROAD
WOODRUFF, SC 293889735

HYATT, TIFFANY
2216 HALL AVE
SELMA, AL 36701

HYATT-REGENCY
351 W. WATERMAN
WICHITA, KS 67202
USA

HYBRID-TEK
RT 526 MILL STONE ROAD
CLARKSBURG, NJ 08510

HYBRIDYNE INC
800 EAST 12TH STREET
TUCSON, AZ 85719
USA

HYBRITEX INC
11940 GOLDEN GATE ROAD
EL PASO, TX 79936
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HYBRITEX INC
4761-63 NORTHWEST 72ND AVE
MIAMI, FL 33166
USA

HYBRITEX INC
ATTN: ACCOUNTS PAYABLE
2700 LONE STAR DRIVE
DALLAS, TX 75212
USA

HYCAL
9650 TELSTAR AVENUE
EL MONTE, CA 91731-3004
USA

HYDE, BARBARA
1142 WINDERWYCKE CT
WINTERSPRINGS, FL 32708

HYDE, BLAINE
8148 DONNELL ROAD
ROSEMARK, TN 38053

HYDE, EMILY
7316 WEST 59TH ST
SUMMIT, IL 60501

HYDE, JAMES
8202 BURNLEY ROAD
TOWSON, MD 21204

HYDE, WILLIAM
4222 BOBBIT
DALLAS, TX 75229

HYDE-MOGUEL, SYLVIA
6113 8TH AVE. #26
LOS ANGELES, CA 90043

HYDEN, JAMES
P O BOX 361
LINDSAY, OK 73052

HYDER, JANET
119 WOODRIDGE CIRCLE
GREENVILLE, SC 29607

HYDER, MOHAMED
37-55 91ST STREET
JACKSON HEIGHTS, NY 11372

HYDER, RANDALL
119 WOODRIDGE CIRCLE
GREENVILLE, SC 29607

HYDRA CONE, INC.
3445 BOARD ROAD
YORK, PA 17402
USA

HYDRADYNE HYDRAULICS
336 INDUSTRIAL PARKWAY
LAFAYETTE, LA 70508
USA

HYDRA-LIFT INDUSTRIAL
1007 TAYLOR PARK ROAD
SYKESVILLE, MD 21784
USA

HYDRA-PAK INC.
1407 CLARKVIEW RD.
BALTIMORE, MD 21209-2193
USA

HYDRA-PAK INC.
950 WILLOW CIRCLE
HAGERSTOWN, MD 21740
USA

HYDRAULIC & PNEUMATIC ENGINEERING
PO BOX 8608
DEERFIELD BEACH, FL 33443
USA

HYDRAULIC COMPONENT SERVICES
8010 NEW JERSEY AVE.
HAMMOND, IN 46323-3042
USA

HYDRAULIC COMPONENT SERVICES, INC.
BOX 68-6407
MILWAUKEE, WI 53268-6407
USA

HYDRAULIC COMPONENT
1760 SOUTH SPRINGDALE ROAD
NEW BERLIN, WI 53146
USA

HYDRAULIC CONTROLS INC
P O BOX 8157
EMERYVILLE, CA 94662
USA

HYDRAULIC EQUIPMENT SERVICE INC.
1021 NORTH SAN JACINTO
HOUSTON, TX 77002
USA

HYDRAULIC SERVICE & REPAIR INC
P O BOX 1087
ZELLWOOD, FL 32798
US

HYDRITE CHEMICAL CO.
300 N. PATRICK BLVD.
BROOKFIELD, WI 53008-0948
USA

HYDRITE CHEMICAL CO.
BOX #689227
MILWAUKEE, WI 53268-9227
USA

HYDRITE CHEMICAL CO.
BOX 689227
MILWAUKEE, WI 53268-9227
USA

HYDRITE CHEMICAL CO.
DRAWER 9048
300 N. PATRICK BLVD. (53045)
BROOKFIELD, WI 53008-9048
US

HYDRITE CHEMICAL
MICHAEL BEST & FRIEDRICH  CHARLES V
ONE SOUTH PINCKNEY ST
PO BOX 1806
MADISON, WI 53701-1806
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HYDRITE CHEMICAL
TOM MIAZGA
300 NORTH PATRICK BLVD DRAWER #0948
BROOKFIELD, WI  53008-0948
USA

HYDRO AGRI NORTH AMERICA, INC.
P. O. BOX 7247-7541
PHILADELPHIA, PA  19170
US

HYDRO AGRI TRINIDAD LTD
PO BOX 952
PORT OF SPAIN, 43  99999
UNK

HYDRO AIR
PO BOX 45
NORTH HAVEN, CO  06473
USA

HYDRO CONDUI
999 MARIETTA WAY
SPARKS, NV  89431
USA

HYDRO CONDUIT CORP
1600 THORNE AVE.
WILSON, NC  27893
USA

HYDRO CONDUIT CORP
1600 THORNE AVENUE WEST
WILSON, NC  27893
USA

HYDRO CONDUIT CORP
6101 VAN DOSEN RD
LAUREL, MD  20810
USA

HYDRO CONDUIT CORP
P O BOX 36
DIAMOND, OH  44412
USA

HYDRO CONDUIT CORP.
4200 UNIVERSAL DRIVE
DIAMOND, OH  44412
USA

HYDRO CONDUIT CORP.
OAKDALE, PA  15071
USA

HYDRO CONDUIT CORP.
P. O. 36
DIAMOND, OH  44412
USA

HYDRO CONDUIT CORP.
PO BOX126
OAKDALE, PA  15071
USA

HYDRO CONDUIT CORPORATION
10401 NORTH WEST 121 WAY
MEDLEY, FL  33178
USA

HYDRO CONDUIT CORPORATION
385 TOWER ROAD
NAPA, CA  94558
USA

HYDRO CONDUIT CORPORATION
4150 N. BRAWLEY
FRESNO, CA  93711
USA

HYDRO CONDUIT CORPORATION
ATTN: ACCOUNTS PAYABLE
NAPA, CA  94558
USA

HYDRO CONDUIT CORPORATION
HIGHWAY 29 AND TOWER ROAD
NAPA, CA  94558
USA

HYDRO CONDUIT CORPORATION
HIGHWAY 32
ORLAND, CA  95963
USA

HYDRO CONDUIT
1000 SHERMAN AVENUE
HAGERSTOWN, MD  21740
USA

HYDRO CONDUIT
148 ROCK QUARRY RD.
STOCKBRIDGE, GA  30281
USA

HYDRO CONDUIT
1501 S HOLT RD
INDIANAPOLIS, IN  46241
USA

HYDRO CONDUIT
1751 MONOCACY BLVD
FREDERICK, MD  21701
USA

HYDRO CONDUIT
2313 VULCAN RD.
APOPKA, FL  32703
USA

HYDRO CONDUIT
3/4 MILE NE OF INTERSECTION
ROANOKE, TX  76262
USA

HYDRO CONDUIT
300 BILL ST
COLUMBIA, SC  29201
USA

HYDRO CONDUIT
3700 HWY 528
BERNALILLO, NM  87004
USA

HYDRO CONDUIT
4150 N BRAWLEY AVE
FRESNO, CA  93722
USA

HYDRO CONDUIT
4242 W. BUCKEYE
PHOENIX, AZ  85009
USA

HYDRO CONDUIT
5601 PHARR MILL RD.
HARRISBURG, NC  28075
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HYDRO CONDUIT
6101 VAN DORSEN RD
LAUREL, MD 20707
USA

HYDRO CONDUIT
6301 ARDMORE
FORT WAYNE, IN 46809
USA

HYDRO CONDUIT
6890 CHAPMAN RD
LITHONIA, GA 30058
USA

HYDRO CONDUIT
6890 CHAPMAN RD.
LITHONIA, GA 30058
USA

HYDRO CONDUIT
7200 GRADE LANE
LOUISVILLE, KY 40219
USA

HYDRO CONDUIT
P O BOX 1230
ROANOKE, TX 76262
USA

HYDRO CONDUIT
P O BOX 5190
BERNALILLO, NM 87004
USA

HYDRO CONDUIT
P O BOX 607008
ORLANDO, FL 32860
USA

HYDRO CONDUIT
P O BOX 90538
COLUMBIA, SC 29209
USA

HYDRO CONDUIT
P.O. BOX 209
HARRISBURG, NC 28075
USA

HYDRO CONDUIT
PO BOX 1230
ROANOKE, TX 76262
USA

HYDRO CONDUIT
PO BOX1609
ALBUQUERQUE, NM 87103
USA

HYDRO CONDUIT
SHOP RD 1060
COLUMBIA, SC 29202
USA

HYDRO CONDUIT(FORMERLY ESSROC)
620 LIBERTY ROAD
DELAWARE, OH 43015
USA

HYDRO FIRE
8603 BLUFF RD
INDIANAPOLIS, IN 46217
USA

HYDRO GROUP INC.
ATTN: ACCOUNTS PAYABLE
BRIDGEWATER, NJ 08807

HYDRO GROUP
800 VASCO ROAD
LIVERMORE, CA 94550

HYDRO GROUP
801 CHERRY STREET
SUNBURY, OH 43074

HYDRO MIDWEST
1501 SOUTH HOLT RD.
INDIANAPOLIS, IN 46241
USA

HYDRO MIDWEST
ATTN: A/P (111941)
INDIANAPOLIS, IN 46241
USA

HYDRO SERVICE & SUPPLIES INC
P.O. BOX 12197
RESEARCH TRIANGLE PARK, NC 27709
USA

HYDRO SOUTH INC
1355 MCFARLAND, 400 DRIVE
ALPHARETTA, GA 30004
USA

HYDRO TECH SYSTEMS INC
13111 NORTHWEST FWY
SUITE 200
HOUSTON, TX 77040

HYDRO-AIR PRODUCTS
2460 MALT AVENUE
CITY OF COMMERCE, CA 90040
USA

HYDRO-AIR PRODUCTS
LAKE FOREST, CA 92630-0790
USA

HYDRO-BLAST INC.
6917 N.E. 38TH COURT
VANCOUVER, WA 98661
USA

HYDROCARBON PUBLISHING CO.
P.O. BOX 661
SOUTHEASTERN, PA 19399
USA

HYDROCARBON RESEARCH TECHNOLOGIES
NEW YORK & PURITAN AVE.
LAWRENCEVILLE, NJ 08648
USA

HYDROCHEM INDUS. SERVICES, INC.
P.O. BOX 72636
CHATTANOOGA, TN 37407
USA

HYDROCHEM INDUSTRIAL SERVICES INC.
P.O. BOX 970076
DALLAS, TX 75397-0076
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HYDROCHEM INDUSTRIAL SERVICES, INC.
P.O. BOX 844876
DALLAS, TX 75284-4876
USA

HYDROCHEM
P. O. BOX 844876
DALLAS, TX 75284-4876
USA

HYDRO-CONDUIT CORP
208 RANDOLPH STREET
THOMASVILLE, NC 27360
USA

HYDRO-CONDUIT CORP
827 BLAIR STREET
THOMASVILLE, NC 27360
USA

HYDRO-CONDUIT CORP.
P O BOX 818
THOMASVILLE, NC 27361
USA

HYDROISAL AB
252 22
HELSINGBORG - SWEDEN, IT 99999
UNK

HYDROL CHEMICALS
520 COMMERCE DRIVE
LANSDOWNE, PA 19050
USA

HYDROLAB CORP
12921 BURNETT ROAD
AUSTIN, TX 78727
USA

HYDROLAB CORP
PO BOX 50116
AUSTIN, TX 78763
USA

HYDRON INDUSTRIES
2800 FIFTH AVENUE
BIRMINGHAM, AL 35233
USA

HYDRONIC TECHNOLOGY, INC.
P.O. BOX 13067
NEW ORLEANS, LA 70185
USA

HYDRO-POWER
P O BOX 221
CONYERS, GA 30207
USA

HYDRO-QUEBEC
22ND FLOOR
75 RENE LEVESQUE WEST
MONTREAL QUEBEC, QC H2Z 1A4
TORONTO

HYDRO-SERVICES
P.O. BOX 1777
SULPHUR, LA 70664-1777
USA

HYDROSOL INC.
8407 S. 77TH AVENUE
BRIDGEVIEW, IL 60455

HYDROSOL
8407 SOUTH 77TH. AVENUE
BRIDGEVIEW, IL 60455
USA

HYDROSORBENT PRODUCTS
25 SCHOOL STREET
ASHLEY FALLS, MA 01222
USA

HYDRO-TECHNICS, INC.
8900 LOUISIANA
MERRILLVILLE, IN 46410
USA

HYDROTEX
PO BOX 972042
DALLAS, TX 75397-2042
USA

HYDRO-THERMAL CORP.
400 PILOT COURT
WAUKESHA, WI 53188
US

HYDROWASH INC
P O BOX 27981
RICHMOND, VA 23261-7981
USA

HYE PARTNERS
GABELLIAN JESSOURIAN ASS.
GEN COUNSEL
95 ROUTE 17 SOUTH
PARAMUS, NJ 07652

HYER INDUSTRIES INC
PO BOX 669, ROUTE 139
PEMBROKE, MA 02359-0669
USA

HYGENIC CORPORATION
1245 HOME AVENUE
AKRON, OH 44310
USA

HYGENIC CORPORATION
750 EAST TALMADGE
AKRON, OH 44310
USA

HYGRADE INC.
30 WARSOFF PLACE
BROOKLYN, NY 11205
USA

HYGRADE PRECISION TECHNOLOGIES
329 COOKE ST
PLAINVILLE, CT 06062
US

HYLAND FILTER SERVICE
914 JACKSON STREET
OWENSBORO, KY 42303
US

HYLAND, FRED
3 POLK DRIVE
WILMINGTON, DE 19809

HYLAND, MICHAEL
24360 E RIVER RD   UNIT 27
GROSSE ILE, MI 48138

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

HYLTON, SHIRLEY
12738 OAKWOODLANE
SUGAR LAND, TX 77478

HYMAN JR, VERNON
304 BEECHWOOD ST
HOPE MILLS, NC 28348

HYMAN, MONIQUE
821 BANNER OAK CT
GREENSBORO, NC 27406

HYMAN, ORA
RT. 6, BOX 263-10
CORSICANA, TX 75110

HYMEL, JR., RODDY
RT. 2, BOX 668
JENNINGS, LA 70546

HYMEL, LARRY
109 PALM PLACE
THIBODAUX, LA 70301

HYNDS, GLADYS
2700 S. BIRCHFIELD
HARVEY, LA 70058

HYNDS, SARA
2700 SO. BIRCHFIELD
HARVEY, LA 70058

HYNDSHAW, DEBORAH
62 RAMBLEWOOD DR
SAYLORSBURG, PA 18353

HYNES, ALICE
751 HENDERSON RD
WILLIAMSTOWN, MA 01267

HYNES, BARBARA
17 VALLEYCREST TR
NASHUA, NH 03062

HYNES, LORETTA
7645 W 66TH STREET
ARGO, IL 605010128

HYNES, STEPHEN
255 NORTH ROAD UNIT 17
CHELMSFORD, MA 01824

HYNES, WILLIAM
10859 S. WASHTENAW
CHICAGO, IL 606550000

HYPERCOM MFG RESOURCES INC
2851 WEST KATHLEEN ROAD
PHOENIX, AZ 85023
USA

HYPERION SOFTWARE
950 TOWER LANE STE 400
FOSTER CITY, CA 94404
USA

HYPERION SOLIDS WASTE TREATMENT PLT
C/O CAL PLY ANAHEIM
LOS ANGELES, CA 90001
USA

HYPOLITE, ZACHARY
2507 COLONIAL RIDGE
FRIENDSWOOD, TX 77546

HYPONEX CORP.
2057 HWY. 42 NORTH
JACKSON, GA 30233
USA

HYPONEX CORP.
3175 BRIGHTLEAF ROAD
LAWRENCEVILLE, VA 23868
USA

HYPONEX CORP.
9349 GARDEN PLAIN ROAD
MORRISON, IL 61270
USA

HYPONEX CORPORATION
16100 COUNTY ROAD 455
MONTVERDE, FL 34756
USA

HYPONEX CORPORATION
322 GRAHAM ROAD
IMLAY CITY, MI 48444
USA

HYPONEX CORPORATION
3875 S. ELYRIA ROAD
SHREVE, OH 44676
USA

HYPONEX CORPORATION
9899 WAUSUKEE ROAD
GERMANTOWN, WI 53022
USA

HYPONEX
14419 N. WHITE & PARKER ROADS
MARICOPA, AZ 85239
USA

HY-POXY SYSTEMS
5555 EXPORT BLVD
SAVANNAH, GA 31408
USA

HY-POXY SYSTEMS, INC
PO BOX 6988
HILTON HEAD ISLAND, SC 29938
USA

HYPPOLITE, JEAN
3 MERRICK LANE
SPRING VALLEY, NY 10977

HYRE, J
116 CYNDEE CIRCLE
MARTINEZ, GA 30907

HYSLOP, FREDERICK
20 ARLINGTON ROAD
GREER, SC 296519637

HYSTER CREDIT COMPANY
5335 SW MEADOWS RD SUITE 300
LAKE OSWEGO, OR 97035
USA

HYSTER CREDIT COMPANY
PO BOX 78155
PHOENIX, AZ 85062-8155
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

HYSTER NEW ENGLAND, INC.
PO BOX 632
WALTHAM, MA 02454
USA

HYTEK
P O BOX 3595
LOGAN, UT 84323
USA

HYTEL GROUP
290 INDUSTRIAL DR
HAMPSHIRE, IL 60140
USA

HYTEN, TAMERA
6520 W. 15TH ST.
INDIANAPOLIS, IN 46241

HY-TEST SAFETY SHOE SERVICE
7330 N. 60TH STREET
MILWAUKEE, WI 53223
USA

HYTRONICS
15401 ROOSEVELT BOULEVARD
CLEARWATER, FL 34620
USA

HYTRONICS
PO BOX 4050
CLEARWATER, FL 34618
USA

HYUNDAI
E 4 FAB 1830 WILLOW CREEK
CIRCLE DRIVE SPACE 10 LOT 3
EUGENE, OR 97402
USA

HY-VAC OF LOUISIANA
P.O. BOX 216
SULPHUR, LA 70664-0216
USA

HYVAC PRODUCT, INC.
660 HOLLOW ROAD
PHOENIXVILLE, PA 19460
USA

HY-VEE INC
P O BOX 93331
DES MOINES, IA 50393
USA

HYWAY CONCRETE PIPE
2615 PORT CLINTON ROAD
FINDLAY, OH 45839
USA

HYZER & LEWELLEN (BUCKS COUNTY)
BOX 155
SOUTHAMPTON, PA
USA

I & C SALES
6874 FAIRFIELD BUSINESS DRIVE
BUILDING C
FAIRFIELD, OH 45014
UNK

I & M INDUSTRIALS INC
P O BOX 8775
GREENVILLE, SC 29604-8775
USA

I A M NATIONAL PENSION FUND
1300 CONNECTICUT AVE. N.W.
WASHINGTON, DC 20036-1703
USA

I BELIEVE I CAN FLY
7800 W 95TH STREET
HICKORY HILLS, IL 60457
USA

I C T INC
360 MERRIMACK STREET
LAWRENCE, MA 01843
US

I F C DELIVERY
BOX #117
MIAMI, FL 33155
USA

I F D CONSTRUCTION
2144 WILLIAMSBRIDGE RD
BRONX, NY 10461
USA

I H S ENVIRONMENTAL
912 SPRINGDALE DRIVE
EXTON, PA 19341
USA

I K O INDUSTRIES INC.
P.O. BOX 8500 S-5435
PHILADELPHIA, PA 19178-5435
USA

I P M COMPANY
304 S GEORGE ST
MOUNT PROSPECT, IL 60056
USA

I R AIR CENTERS
PO BOX 75817
CHARLOTTE, NC 28275
USA

I U LAW SCHOOL
541 WEST VERMONT
INDIANAPOLIS, IN 46204
USA

I U MEDICAL SCIENCE CENTER C/O TSI
1047 W. WALNUT
INDIANAPOLIS, IN 46203
USA

I. G FEDERAL ELECTRIC SUPPLY
47-20 30TH STREET
LONG ISLAND CITY, NY 11101
USA

I. P. CHOW
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

I. PULLOMA PAINTS, INC
3115 WEST 36TH STREET
CHICAGO, IL 60632
USA

I. PULLOMA PAINTS, INC
3115 WEST 36TH. STREET
CHICAGO, IL 60632
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

I.A FEINGOLD, M.D. F.R.C.P.
120 GAVILAN AVE
CORAL GABLES, FL  33143

I.C.C. C/O C.J. COAKLEY
1201 CONSTITUTION AVENUE
WASHINGTON, DC  20009
USA

I.C.M.
805 WOLF AVE.
CASSOPOLIS, MI  49031

I.C.N. BIOMEDICALS INC
ATTN NBC ACCOUNTS P
IRVINE, CA  92713

I.C.R.
1355 S.W. 47TH AVENUE
FORT LAUDERDALE, FL  33317
USA

I.E. MILLER OF EUNICE INC
P O BOX 54213
NEW ORLEANS, LA  70154-4213
USA

I.M.E. AUTO & TRUCK
5215 N MCCARTY
HOUSTON, TX  77013
USA

I.M.F. CANON
2100 PARK CENTRAL BLVD N
POMPANO BEACH, FL  33064
USA

I.M.T.C., INC.
P.O. BOX 69
WESTLAKE, LA  70669
USA

I.N.S. FEDERAL DETENTION FAC
1340A FEDERAL DRIVE
BATAVIA, NY  14020
USA

I.P. PETROLEUM
PO BOX 4258
HOUSTON, TX  77210
USA

I.P.C.
CORINTH DIVISION
PO BOX 957
CORINTH, MS  38834
USA

I.P.C.
GOLDING DRIVE
CORINTH, MS  38834
USA

I.R.T.A.
2800 OLYMPIC BLVD., SUITE 101
SANTA MONICA, CA  90404
USA

I.R.T.A.
SUITE 101
2800 OLYMPIC BOULEVARD
SANTA MONICA, CA  90404
USA

I.S. 1 67
C/O CENTRAL
BRONX, NY  10475
USA

I.S. SOLUTIONS
20533 BISCAYNE BLVD.,STE 325
AVENTURA, FL  33180
USA

I.T. CORPORATION
2790 MOSSIDE BOULEVARD
MONROEVILLE, PA  15146-2792

I.T.E.
P.O. BOX 30728
CHARLOTTE, NC  28230
USA

I.T.S.
PO BOX 825
DEERFIELD, IL  60015-0825
USA

I.T.T./AESI
1555 LYELL AVENUE
ROCHESTER, NY  14606
USA

I.T.T./AESI
PO BOX 436045
PONTIAC, MI  48343-6045
USA

I.U. AMBULATORY CARE CENTER
INDIANAPOLIS, IN  46107
USA

I.U. AT KOKOMO
C/O CIRCLE B
KOKOMO, IN  46902
USA

I.U. CENTER FOR EXCELLENCE
7TH & ROSE AVENUE
BLOOMINGTON, IN  47401
USA

I.V.C. INDUSTRIAL COATINGS
.
PO BOX 18163
INDIANAPOLIS, IN  46218
USA

I.V.C. INDUSTRIAL COATINGS
1855 INDUSTRIAL DRIVE
GRAND HAVEN, MI  49417
USA

I.V.C. INDUSTRIAL COATINGS
2245 VALLEY AVENUE
INDIANAPOLIS, IN  46218
USA

I.V.C. INDUSTRIAL COATINGS
2250 VALLEY AVENUE
INDIANAPOLIS, IN  46218
USA

I.V.C. INDUSTRIAL COATINGS
550-560 WEST CENTENNIAL BLVD
CASA GRANDE, AZ  85222
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

I.V.C. INDUSTRIAL COATINGS
PO BOX 18163
INDIANAPOLIS, IN 46218
USA

I.V.C. INDUSTRIAL COATINGS, INC.
2492 DOSWELL AVENUE
SAINT PAUL, MN 55108
USA

I/O SOLUTIONS & CONTROLS
1957 PIONEER RD. BLDG-H
HUNTINGDON VALLEY, PA 19006
USA

I-80 INVESTMENTS CO
I-80 & EXIT 284
WALCOTT, IA 52773
USA

I80 INVESTMENTS CO
P.O. BOX 3943
DAVENPORT, IA 52808
USA

I-80 INVESTMENTS CO.
P.O. BOX 3943
DAVENPORT, IA 52808
USA

IAAP
P O BOX 413740
KANSAS CITY, MO 64141-3740
USA

IABC
ONE HALLIDIE PLAZA, SUITE 600
SAN FRANCISCO, CA 94102
USA

IACOPONI, LYNN
249 CHESTNUT ST
NEW BEDFORD, MA 02740

IADR
P.O. BOX 64245
BALTIMORE, MD 21264-4245
USA

IAFOLLA JOHN CO INC
PEVERLY HILL RD
PORTSMOUTH, NH 03801
USA

IAFOLLA JOHN CO., INC.
PEVERLY HILL RD.
PORTSMOUTH, NH 03801
USA

IAG FEDERAL CREDIT UNION
ATTN: PAYROLL SERVICE DEPT
WALTHAM, MA 02154-1729
USA

IAI INTERNATIONAL INC.
50 W. 23RD STREET
NEW YORK, NY 10010
USA

IAI INTERNATIONAL INC.
NEW YORK, NY 10010
USA

IAMELE, ANTON
7225 TALLPINE WAY
CLARKSVILLE, MD 21029

IAML
610 NEWPORT CENTER DR., SUITE 1060
NEWPORT BEACH, CA 92660
USA

IAN COMMUNICATIONS GROUP INC
13 RAY AVE
BURLINGTON, MA 01803
USA

IAN ROBBINS
401 PLUMBRIDGE COURT #202
TIMONIUM, MD 21093
USA

IANDOLI, JAMES
83 PINE HILL ROAD
BEDFORD, MA 01730

IANDOLI, MARY
24 CONCORD GREEN STREET
CONCORD, MA 01742

IANDOLI, MARY
83 PINE HILL RD
BEDFORD, MA 01730

IANNACCI, PATRICIA
15 GEORGE AVENUE
WOBURN, MA 01801

IANNARELLI, BERNARD
99 WALTHAM STREET
MAYNARD, MA 01754

IANNARONE, STEPHEN
10161 W. CHESTNUT
6
FRANKLIN PARK, IL 60131

IANNETTI, EILEEN
79 CROSS ST
READING, MA 01867

IANNUCELLI, PATRICIA
13 BEACON STREET
CONGERS, NY 10920

IAPPINI, JOHN
12 DANE STREET
JAMAICA PLN, MA 02130

IAPPINI, JOHN
9 POCASSET ST MARAVISTA
FALMOUTH, MA 02536

IAROVSKAIA, ETERI
2241 W. NICHOLS RD
ARLINGTON HTS, IL 60004

IAVARONE, DEBORAH
38 ELIOT AVE
NORTH PROVIDENCE, RI 02904

IBAC
22820 IH-45 NORTH, STE 2 H-M
SPRING, TX 77373
USA

IBAH
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IBAH
625 ALLANDALE ROAD
NORRISTOWN, PA 19401
USA

IBANEZ, ALICIA A
166 SUMMIT AVE AP307
JERSEY CITY NJ, NJ 07304

IBANEZ, ALICIA
5 RUTHERFORD COURT
MIDDLESEX, NJ 08846

IBANEZ, MARIE
359 BRADLEY AVE
NORTHVALE, NJ 07647

IBARRA, DOMINIC
705 CREEKVIEW DRIVE
GREENVILLE, SC 29607

IBARRA, JOHNNY
22268 N OLD RAND ROAD
LAKE ZURICH, IL 60047

IBARRA-LOPEZ, ROSA
186 CAPRICORD DR
7
SOMERVILLE, NJ 08876

IBC ADVANCED TECHNOLOGIES
856 EAST UTAH VALLEY DRIVE
AMERICAN FORK, UT 84003
USA

IBCL (INTERNATIONAL BECHTEL CO LTD)
COYANCURA 2283, FLR 3, PROVIDENCIA
SANTIAGO,
CHL

IBCL (INTERNATIONAL BECHTEL CO LTD)
EDIFICIO PLAZA BANCOMER
CALLE 50, APARTADO 6305
PANAMA 5,
PANAMA

IBE, P. CHARLEMAG
34 WISSE STREET
LODI, NJ 07644

IBEREL
201 MORELAND ROAD
HAUPPAUGE, NY 11788
USA

IBERIA LANGUAGE SERVICES,INC
PO BOX 1163
CYPRESS, CA 90630
USA

IBFD PUBLICATION BV
24 HUDSON STREET
KINDERHOOK, NY 12106
USA

IBFD PUBLICATIONS USA, INC.
4 MAPLE LANE
VALATIE, NY 12184
USA

IBISON, THOMAS
5 THUNDERBIRD
CANYON, TX 79015

IBL SEMINARS
P O BOX 3488 - CSU LA
SANTA MONICA, CA 90408
USA

IBM   (CODINA CONSTRUCTION)
901 PENINSULA CORPORATE CIRCLE
BOCA RATON, FL 33487
USA

IBM - BUILDING 23
6300 DIAGONAL HIGHWAY
BOULDER, CO 80301
USA

IBM ARMONK
17 OLD POST RD
ARMONK, NY 10504
USA

IBM BUILDING 203
3605 HSY 52 N
ROCHESTER, MN 55901
USA

IBM CANADA LTD
23 AIRPORT BLVD
BROMONT QUE, QC J0E 1L0
TORONTO

IBM CORP
ATTN ACCTS PAYABLE
ENDICOTT, NY 13761
USA

IBM CORP
BLDG 95
CLARK ST & ROBBLE AV
ENDICOTT, NY 13760
USA

IBM CORP. - VS3
P.O. BOX 841593
DALLAS, TX 75284-1593
USA

IBM CORP.
100 E. PRATT ST.
BALTIMORE, MD 21202
USA

IBM CORP.
1177 BELTLINE RD.
COPPELL, TX 75019
USA

IBM CORP.
2210 EASTEX FWY.
BEAUMONT, TX 77703-4929
USA

IBM CORP.
P.O. BOX 7247-0276
PHILADELPHIA, PA 19170-0276
USA

IBM CORP.
P.O. BOX 7247-0276
PHILADELPHIA, PA 19170
USA

IBM CORP.
PHILADELPHIA, PA 19170-0276
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IBM CORP/FLETCHER
PO #
ENDICOTT, NY 13760
USA

IBM CORPORATION
BLDG. 304 - DOCK 81 OR 82
DURHAM, NC 27709
USA

IBM CORPORATION
NATIONAL ACCOUNTS PAYABLE SERVICES
ENDICOTT, NY 13761
USA

IBM CORPORATION
P.O. BOX 7247-0276
PHILADELPHIA, PA 19170-0276
USA

IBM DIRECT
1 CULVER RD.
DAYTON, NJ 08810
USA

IBM PERSONAL COMPUTER COMPANY
P.O. BOX 101335
ATLANTA, GA 30392-1335
USA

IBM
5600 COTTLE ROAD
SAN JOSE, CA 95194
USA

IBM
MDC BUILDING
NORTH RODGERS AVENUE
ENDICOTT, NY 13760
USA

IBM
P.O. BOX 98880
CHICAGO, IL 60693
USA

IBM
PO BOX 9001
ENDICOTT, NY 13761-9999
USA

IBM CORPORATION - WBW
P O BOX 7247-0298  BO WBW
PHILADELPHIA, PA 19170
USA

IBM CORPORATION
CDC BLDG. 95 CLARK & ROBBLE STREET
ENDICOTT, NY 13761
USA

IBM CORPORATION
P O BOX 105063
ATLANTA, GA 30348
USA

IBM CORPORATION
PO BOX 7247-0276
PHILADELPHIA, PA 19170-0276
USA

IBM DIRECT
7100 HIGHLANDS PARKWAY
SMYRNA, GA 30082
USA

IBM RESEARCH CENTER
RT. 134
YORKTOWN HEIGHTS, NY 10598
USA

IBM
FILE 47250
LOS ANGELES, CA 90074-4725
USA

IBM
P.O. BOX 12195
RESEARCH TRIANGLE PARK, NC 27709
USA

IBM
PO BOX 4003
SOUTHBURY, CT 06488
USA

IBM
PO BOX 9452
NEW HAVEN, CT 06534
USA

IBM CORPORATION
5600 COTTLE ROAD
SAN JOSE, CA 95193
USA

IBM CORPORATION
DEPT 4725 BO 577
PASADENA, CA 91051-4725
USA

IBM CORPORATION
P.O. BOX 105063 B/O 2PE
ATLANTA, GA 30348
USA

IBM CORPORATION
PO BOX 91222
CHICAGO, IL 60693-1222
USA

IBM GLOBAL SERVICES
P.O. BOX 91222
CHICAGO, IL 60693-9122
USA

IBM RESEARCH CTR.
RT. 134
YORKTOWN HEIGHTS, NY 10598
USA

IBM
KITCHAWAN ROAD
RTE 134
YORKTOWN, NY 10598
USA

IBM
P.O. BOX 7247-0298 BO WBW
PHILADELPHIA, PA 19170-0298
USA

IBM
PO BOX 900
HOPEWELL JUNCTION, NY 12533
USA

IBM
RT. 52, BLDG. 304
HOPEWELL JUNCTION, NY 12533
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IBM-VENDOR ACCOUNTING
PO BOX 8098
ENDICOTT, NY 13761
USA

IBP EQUIPMENT
1001 DEXTER STREET
PRESCOTT, WI 54021
USA

IBP/PHOENIX DIRECT
4301 N. FEDERAL HWY., SUITE 200
FORT LAUDERDALE, FL 33308-5209
USA

IBRAHIM, AHMED
110 GLENWOOD AVENUE
JERSEY CITY, NJ 07306

IBRAHIM, MAHER
6605 13TH AVENUE, #3
BROOKLYN, NY 11219

IBT
6714 E. 47TH AVE.
DENVER, CO 80216
USA

IBT, INC.
P.O. BOX 419063
KANSAS CITY, MO 64141-6063
USA

IC INDUSTRIAL CONSTRUCTION INC.
2929 SOUTH 18TH AVENUE
BROADVIEW, IL 60153
USA

ICAG
900 SPRING STREET
SILVER SPRING, MD 20910
USA

ICAN INC
135 BROTHERS ROAD
EASLEY, SC 29640
UNK

ICARUS CORPORATION
11300 ROCKVILLE PIKE
ROCKVILLE, MD 20852
USA

ICAST CORPORATION
CHIEF FINANCIAL OFFICER
78 DRAGON COURT
WOBURN, MA 01888
USA

ICAST
78 DRAGON COURT
WOBURN, MA 01801
USA

ICBO EVALUATION SERVICE INC
5360 WORKMAN MILL ROAD
WHITTIER, CA 90601-2298
USA

ICBO
P O BOX 413107
KANSAS CITY, MO 64141-3107
USA

ICC - PHASE II
1201 CONSTITUTION AVENUE
WASHINGTON, DC 20004
USA

ICC PUBLISHING CORP
156 FIFTH AVE SUITE 820
NEW YORK, NY 10010
USA

ICDD
12 CAMPUS BOULEVARD
NEWTOWN SQUARE, PA 19073-3273
USA

ICE ARENA
1100 ROCKFORD ROAD
CEDAR RAPIDS, IA 52404
USA

ICE MAKERS SALES, LEASING,
720 LEITCHFIELD ROAD
OWENSBORO, KY 42303
USA

ICEMAKERS, INC.
909 CREEKSIDE ROAD
CHATTANOOGA, TN 37406
USA

ICEMAKERS, INC.
CHATTANOOGA, TN 37406
USA

ICF KAISER INT'L INC
9300 LEE HIGHWAY
FAIRFAX, VA 22031-1207
USA

ICF KAISER
1850 K STREET NW SUITE 1000
WASHINGTON, DC 20006-2213
USA

ICF KAISER
P O BOX 80351
BALTIMORE, MD 21280
USA

ICG BOSTON SWITCH FACILITY
PICK UP AT BARRETT'S WAREHOUSE
505 UNIVERSITY AVE. BLDG #3
NORWOOD, MA 02062
USA

ICG/HOLLISTON MILLS
HIGHWAY 11 WEST
CHURCH HILL, TN 37642
USA

ICG/HOLLISTON MILLS
PO BOX 478
KINGSPORT, TN 37662
USA

I-CHEM
2 BOULDER CIRCLE #8
NEW CASTLE, DE 19720
USA

ICHIBAN CHEMICAL CO., INC.
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ICHIMURA, EARL
689 NOWEO PLACE
WAILUKU, MAUI, HI 96793

ICI AMERICA INC.
1017 FOURTHSTREET
PHILADELPHIA, PA 19113
USA

ICI AMERICAS INC. C/O STANDARD INS.
US LELINAR EXPANSION
FAYETTEVILLE, NC 28301
USA

ICI AMERICAS INC.
HWY. AA & NEWMAN ROAD
P. O. BOX 87
JOPLIN, MO 64802
USA

ICI AMERICAS
5757 UNDERWOOD ROAD
PASADENA, TX 77507
USA

ICI AMERICAS, INC.
BUILDING 10, 3RD FLOOR
10 FINDERNE AVE.
BRIDGEWATER, NJ 08807
US

ICI CHEMICALS & POLYMERS LTD.
P. O. BOX NO. 90
WILTON MIDDLESBROUGH
CLEVELAND,  TS90 8JE
GBR

ICI EXPLOSIVES USA INC
MR DONALD J PAWLOWSKI ENV MANAGER
FOURTEEN LISA ROAD
SINKING SPRING, PA 19608
USA

ICI FILMS
DISCOVERYDRIVE
HOPEWELL, VA 23860
USA

ICI - C/O CAST
SHED 77
SCHILLER PARK, IL 99999
USA

ICI AMERICAS CHEMICAL
CHERRY LANE
NEW CASTLE, DE 19720
USA

ICI AMERICAS INC.
229 E. 22ND STREET
BAYONNE, NJ 07002
USA

ICI AMERICAS INC.
PO BOX 751
WILMINGTON, DE 19897
USA

ICI AMERICAS
ATTN: DAVID CARPENTER
14822 HOOPER ROAD
PASADENA, TX 77507
USA

ICI AMERICAS, INC.
FOC1E
WILMINGTON, DE 19897
USA

ICI DULUX PAINT CENTERS
P O BOX 100145
PASADENA, CA 91189-0145
USA

ICI EXPLOSIVES USA INC
P.O. BOX 87
JOPLIN, MO 64802
USA

ICI FILMS
PO BOX 411
HOPEWELL, VA 23860
USA

ICI AMERICA INC
MURPHY ROAD & CONCORD PIKE
PHARMACEUTICALS LABS
WILMINGTON, DE 19897
USA

ICI AMERICAS INC (IMPERIAL CHEMICAL
SAMUEL E MALOVRH VP-SAFETY HEALTH &
10 FINDERNE AVE
BRIDGEWATER, NJ 08807
USA

ICI AMERICAS INC.
FOURTEEN LISA ROAD
SINKING SPRINGS, PA 19608
USA

ICI AMERICAS INC/UNIQEMA
P O BOX 751835
CHARLOTTE, NC 28275
USA

ICI AMERICAS
RIVER ROAD
SAINT GABRIEL, LA 70776
USA

ICI AMERICAS, INC.
PO BOX 231
NEW CASTLE, DE 19720
USA

ICI DULUX PAINTS #137
6100 S GARFIELD AVE
COMMERCE, CA 90040
USA

ICI EXPLOSIVES USA INC.
14 LISA ROAD
SINKING SPRING, PA 19608
USA

ICI INDIA LTD.
PO BOX 267
UTTAR PRADESH,  999999
INDIA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ICI JAPAN LIMITED
KYODA BLDG.
TOKYO 101 JAPA,  0
JPN

ICI PAINT CANADA INC.
165, RUE VICTORIA
VALLEYFIELD, CANADA, QC  J6T 1A5
TORONTO

ICI PAINTS
2225 E. 23RD STREET
CHATTANOOGA, TN  37407
USA

ICI PAINTS
P O BOX 100336
ATLANTA, GA  30384
USA

ICI PAINTS
P.O. BOX 905066
CHARLOTTE, NC  28290-5066
USA

ICI POLYESTER
P.O. BOX 90
WILTON  MIDDLESBROUGH
CLEVELAND,  TS90 8JE
GBR

ICI SYNETIX
WEST BRADFORD ROAD
CLITHEROE,  99999
GBR

ICKE CONSTRUCTION CO INC
GEORGE W ICKE JOHN ICKE
2524 RIMROCK RD PO BOX 259626
MADISON, WI  53713
USA

ICKERT, SHARON
3329 MAGNOLIA HILL  DRIVE #1305
CHARLOTTE, NC  28205

ICKES, DEBORAH
4534 E PAULDING DR
DALLAS, GA  30132

ICM CONFERENCES INC
303 EAST WACKER DRIVE
CHICAGO, IL  60601
USA

ICM CORPORATION
6333 DAEDALUS DRIVE
CICERO, NY  13039
USA

ICM CORPORATION
PO BOX 2819
SYRACUSE, NY  13220
USA

ICM EQUIPMENT CO
PO BOX 271427
SALT LAKE CITY, UT  84127-1427
USA

ICM EQUIPMENT COMPANY
P O BOX 271427
SALT LAKE CITY, UT  84127-1427
USA

ICM EQUIPMENT COMPANY
PO BOX 701200
SALT LAKE CITY, UT  84170-1200
USA

ICMA
1206 COVENTRY LANE
DUNCANVILLE, TX  75137
USA

ICN BIOMEDICAL
1263 SOUTH CHILLICOTHE ROAD
AURORA, OH  44202
USA

ICN DOSIMETRY SER.
P.O. BOX 20889
FOUNTAIN VALLEY, CA  92728-0889
USA

ICN DOSIMETRY SERVICE
3300 HYLAND AVENUE
COSTA MESA, CA  92626
US

ICON / SPRAYCRAFT
RIVERPOINT JOB
JEFFERSONVILLE, IN  47129
USA

ICON CONSULTING
5000 BIRCH STREET
NEWPORT BEACH, CA  92660
USA

ICON CORPORATION
P.O. BOX 639
WILBRAHAM, MA  01095
USA

ICON SERVICES
19 OX BOW LANE
SUMMIT, NJ  07901
USA

ICPI
1323 SHEPARD DR SUITE D
STERLING, VA  20164
USA

ICPI
1444 I STREET NW SUITE 700
WASHINGTON, DC  20005-2210
USA

ICPI
P O BOX 1142
STERLING, VA  20167
USA

ICRI
1323 D SHEPARD DR
STERLING, VA  20164
USA

ICS ADVENT
P.O. BOX 414300
BOSTON, MA  02241-4300
USA

ICS DELAWARE
196 QUIGLEY BLVD.
NEW CASTLE, DE  19720-4104
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ICS
2141 S 59TH STREET
SAINT LOUIS, MO  63110
USA

ICW
EF BRADY
SAN DIEGO, CA  92101
USA

ID GRAPHICS GROUP
P O BOX 506
RANDOLPH, MA  02368
USA

IDA GUZELMAN
68 GRANT AVE.
SOMERVILLE, NJ  08876
USA

IDA KUHN
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

IDAHO CHILD SUPPORT RECEIPTING
PO BOX 70008
BOISE, ID  83707-0108
USA

IDAHO CONCRETE & AGGREGATE
P O BOX 6213
BOISE, ID  83702
USA

IDAHO DPET OF ENVIRONMENTAL QUALITY
1410 NORTH HILTON STREET
BOISE, ID  83706

IDAHO STATE TAX COMMISSION
.
BOISE, ID  83722
USA

IDC CORPORATION
11-40 BORDEN AVENU
LONG ISLAND CITY, NY  11101
USA

IDC CORPORATION
11-40 BORDEN AVENUE
LONG ISLAND CITY, NY  11101
USA

IDC CORPORATION
2301 GEORGIA & PENNSYLVANIA AVE.
ATLANTIC CITY, NJ  08401
USA

IDC CORPORATION
42 MILEED WAY
AVENEL, NJ  07001
USA

IDDINGS TRUCKING, INC
PO BOX 388
LOWELL, OH  45744
USA

IDDINS, LAWRENCE
2 MEMORY LANE
NORTH READING, MA  01864

IDE, LESLIE
SUNSET TOWERS  11 SUNSET DR #402
306
SARASOTA, FL  34236

IDE, NORMA
1004 BARKER ST
BRISTOL, TN  37620

IDEA ART
P.O. BOX 291505
NASHVILLE, TN  37229-1505
USA

IDEAL / SUPREME COFFEE SERVICE
6120 N. PULASKI
CHICAGO, IL  60646
USA

IDEAL ALUMINUM
100 WEST 7TH STREET
BAYONNE, NJ  07002
USA

IDEAL ALUMINUM
99 LINNET STREET
BAYONNE, NJ  07002
USA

IDEAL CHEMICAL & SUPPLY
4025 AIR PARK
MEMPHIS, TN  38118
USA

IDEAL CHEMICAL & SUPPLY
PO BOX 18698
MEMPHIS, TN  38181-0698
USA

IDEAL CONCRETE BLOCK CO
232 LEXINGTON STREET
WALTHAM, MA  02154
USA

IDEAL CONCRETE BLOCK
55 POWERS RD.
WESTFORD, MA  01886
USA

IDEAL CONCRETE BLOCKS
PO BOX747
WESTFORD, MA  01886
USA

IDEAL CONCRETE PRODUCTS
3810 HWY 61
BURLINGTON, IA  52601
USA

IDEAL CONCRETE PRODUCTS
624 EASTERN AVENUE
SOUTH BELOIT, IL  61080
USA

IDEAL ELECTRIC & MFG
330 E FIRST STREET
MANSFIELD, OH  44903
USA

IDEAL ELECTRIC SUPPLY CORP.
2900 V. STREET N.E.
WASHINGTON, DC  20018
USA

IDEAL ELECTRICAL SUPPLY
211 KISCO AVENUE
MOUNT KISCO, NY  10549
USA

IDEAL ELECTRICAL SUPPLY
2900 V ST. NE
WASHINGTON, DC  20018
USA

IDEAL ENGINEERING, INC.
2105 SOUTH LYON STREET
SANTA ANA, CA  92705
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IDEAL INDUSTRIAL PRODUCTS
P O BOX 1460
SOUTHAMPTON, PA 18966
USA

IDEAL INSTRUMENT CO INC
R 863 WASHINGTON STREET
CANTON, MA 02021
USA

IDEAL INSTRUMENT CO
R-863 WASHINGTON ST
CANTON, MA 02021
USA

IDEAL READY MIX CO., INC.
620 FIRST STREET
WELLMAN, IA 52356
USA

IDEAL READY MIX CO., INC.
KALONA, IA 52247
USA

IDEAL READY MIX COMPANY
2901 NORTH COURT STREET
OTTUMWA, IA 52501
USA

IDEAL READY MIX CONCRETE CO
209 CARBIDE LANE
ELVASTON, IL 62334
USA

IDEAL READY MIX CONCRETE CO
209 CARBIDE LANE
KEOKUK, IA 52632
USA

IDEAL READY MIX CONCRETE CO
KAHOKA, MO 63445
USA

IDEAL READY MIX CONCRETE CO
P.O. BOX 27
CANTON, MO 63435
USA

IDEAL READY MIX CONCRETE CO
P.O. BOX 416
WEST BURLINGTON, IA 52655
USA

IDEAL READY MIX CONCRETE COMPANY
BOX 416
WEST BURLINGTON, IA 52655
USA

IDEAL READY MIX
280 E BROADWAY
ROSEVILLE, IL 61473
USA

IDEAL READY MIX
280 E. BROADWAY
ROSEVILLE, IL 61473
USA

IDEAL READY MIX
3902 MT. PLEASANT
WEST BURLINGTON, IA 52655
USA

IDEAL READY MIX
807 WEST HENRY
MOUNT PLEASANT, IA 52641
USA

IDEAL READY MIX
OFF ROUTE 94 ON NORTH SIDE OF TOWN
STRONGHURST, IL 61480
USA

IDEAL SYSTEMS INC.
9552 LAKE DRIVE
FOREST LAKE, MN 55025
USA

IDEAL SYSTEMS
9252 LAKE DRIVE
FOREST LAKE, MN 55025
USA

IDEAL SYSTEMS
C/O GLAMOS WIRE PRODUCTS
HUGO, MN 55038
USA

IDEAS, INC.
625 S. MAIN ST.
LOMBARD, IL 60148
USA

IDEKER CONSTRUCTION
1201 HWY 59 NORTH
MOUND CITY, MO 64470
USA

IDEKER CONSTRUCTION
61ST & PROSPECT
KANSAS CITY, MO 64100
USA

IDEKER CONSTRUCTION
E. 21ST STREET
TOPEKA, KS 66608
USA

IDEKER CONSTRUCTION
P. O. BOX 7140
SAINT JOSEPH, MO 64507
USA

IDEKER CONSTRUCTION
PORTABLE PLANT
FORT SCOTT, KS 66701
USA

IDEKER INC.
PO BOX7140
SAINT JOSEPH, MO 64507
USA

IDELL, WESLEY
102 W RUBY
IOWA PARK, TX 76367
USA

IDENTICARD SYSTEMS INC.
P.O. BOX 5349
LANCASTER, PA 17606-5349
USA

IDENTIFICATION RESOURCES
P.O. BOX 5812
BOSTON, MA 02206-5812
USA

IDENTITYNOW.COM
PO BOX 214951
KANSAS CITY, MO 64141-4951
USA

IDI DISTRIBUTORS INC
660 CHURCH RD.
ELGIN, IL 60123
USA

IDI DISTRIBUTORS INC
766 EQUITABE DRIVE, SUITE 201
EDEN PRAIRIE, MN 55344
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

IDIAS INC
333 FAIRFIELD ROAD
FAIRFIELD, NJ 07004
USA

IDM  CONTROLS, INC.
PO BOX 201756
HOUSTON, TX 77216-1756
US

IDM ENTERPRISES INC.
60 AUTWATER LANE
GARFIELD, NJ 07026
USA

IDROVO, CARLOS
138 OVERLOOK AVE
BELLEVILLE, NJ 07109

IDS PROF. SCHEER, INC.
BRANDYWINE 2 BLDG, SUITE 307
CHADDS FORD, PA 19317
USA

IDS SCHEER, INC
1205 WESTLAKES DR.STE 270
BERWYN, PA 19312
USA

IDX COMPANY
SHELBURN ROAD (RT. 7)
SOUTH BURLINGTON, VT 05403
USA

IEDA HWL TRUST
PO BOX 8824
EMERYVILLE, CA 94662
USA

IERARDI, LUCA
142 SPRINGVIEW DR
LYNN, MA 019042034

IESCO INC
5235 B WEST 65 ST
BEDFORD PARK, IL 60638
USA

IDLEBURGH, SAMUEL
3893 N 4TH STREET
MILWAUKEE, WI 53212

IDM CONTROLS, INC.
11637 CEDAR PARK AVE.
BATON ROUGE, LA 70809
USA

IDOL, RONALD
4 MALLARD COURT
AMHERST, NY 142281022

IDS BLAST FINISHING
6321 E 30TH STREET
INDIANAPOLIS, IN 46219
USA

IDS PROF. SCHEER, INC.
BRANDYWINE 5 BLDG, #350
CHADDS FORD, PA 19317
USA

IDS SCHEER, INC
BERWYN, PA 19312
USA

IEA - AN AQUARION CO
149 RANGEWAY ROAD
NORTH BILLERICA, MA 01862
USA

IEG TECHNOLOGIES CORP
P O BOX 6190
MOORESVILLE, NC 28115
USA

IERVOLINE JR, FRANK
715 HILLCREST AVE
NEW CASTLE, PA 16105

IESCO INC.
5235 B WEST 65TH STREET
BEDFORD PARK, IL 60638
US

IDLEDALE WATER AND SANITATION DISTR
ATTORNEY AT LAW
8155 SOUTH GLENCOE COURT
LITTLETON, CO 80122

IDM ENTERPRISES INC. WAREHOUSE
60 AUTWATER LANE
GARFIELD, NJ 07026
USA

IDOWU JEGEDE
3340 GINGERSNAP LANE
LANSING, MI 48911
USA

IDS BUILDING
80 SOUTH 8TH STREET
MINNEAPOLIS, MN 55402
USA

IDS PROF. SCHEER, INC.
SUITE 307
CHADDS FORD BUSINESS CAMPUS
CHADDS FORD, PA 19317
USA

IDT
3131 NE BROOKWOOD PARKWAY
ALOHA, OR 97005
USA

IEDA HWL TRUST
DEPT 05650
SAN FRANCISCO, CA 94139-0001
USA

IELAPI, ANGELINE
10149 43RD DR S
BOYNTON BEACH, FL 33436

IES/WESCO BIRMINGHAM
LOCK BOX 740995
ATLANTA, GA 30374-0995
USA

IESCO, INC.
5235 B, W. 65TH ST.
BEDFORD PARK, IL 60638
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IEYOUB, RICHARD
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE, LA  70804-4095
USA

IFCO ICS-GA, INC
PO BOX 278
ZELLWOOD, FL  32798
USA

IFCO SYSTEMS
4336 HANSEN SW
GRAND RAPIDS, MI  49548
USA

IFFLAND LUMBER CO.
P.O. BOX 477
TORRINGTON, CT  06790
USA

IFP NORTH AMERICA
650 COLLEGE RD. E., STE 1200
PRINCETON, NJ  08540
USA

IGEN INTERNATIONAL INC.
16020 INDUSTRIAL DRIVE
GAITHERSBURG, MD  20877

IGLESIAS, HALEEMAH
1200 N JULIA ST
HUNTSVILLE, AL  35816

IGMAC
27 GOULBURN AVE.
OTTAWA, ON  K1N 8C7
TORONTO

IGNACIO, ANALUZ
1705 5TH ST. #C
ALAMEDA, CA  94501

IGNATIUS BATTIATO
6051 W. 65TH STREET
BEDFORD PARK, IL  60638
USA

IGNI FEU
680, BOUL, CURE-LABELLE
QUEBEC, QC  H7V 2T9
TORONTO

IFA (USA BRANCH)
2604 ELMWOOD AVE #347
ROCHESTER, NY  14618-2295
USA

IFCO INDUSTRIAL CONT SYSTEMS
4336 HANSEN SW
GRAND RAPIDS, MI  49548
UNK

IFFLAND LUMBER CO
747 SO.MAIN
TORRINGTON, CT  06790
USA

IFM EFECTOR INC
805 SPRINGDALE DRIVE
EXTON, PA  19341
USA

IFR PUBLISHING
1 STATE STREET PLAZA  25TH FLOOR
NEW YORK, NY  10004
USA

IGGENS, ANDREW
3690 S. BRENTWOOD ROAD
NEW BERLIN, WI  53151

IGLESIAS, L
6319 N WILLARD AVE
SAN GABRIEL, CA  91775

IGMAC
27 GOULBURN AVE.
OTTAWA, QC  K1N 8C7
TORONTO

IGNACIO, LOURDES
2440 N SEABRIGHT
LONG BEACH, CA  90810

IGNATIUS D CALALANG
464 COMMONWEALTH AVE # 44
BOSTON, MA  02215
USA

IGOE, MARK
2621 N. 73RD COURT
ELMWOOD PARK, IL  60707

IFCO ICS-GA INC
2443-A NORTH EXPRESSWAY
GRIFFIN, GA  30223
USA

IFCO INDUSTRIAL CONTAINER SYSTEMS
FORMERLY IFCO
38125 EAGLE WAY
CHICAGO, IL  60678-1381
US

IFFLAND LUMBER CO.
OLD RTE 8
TORRINGTON, CT  06790
USA

IFM EFECTOR INC
805 SPRINGDALE DRIVE
PHILADELPHIA, PA  19171-0302
USA

IGCC
P.O. BOX 9
HENDERSON HARBOR, NY  13651
USA

IGL GLOBAL LOGISTICS, INC.
P.O. BOX 166
HANOVER, MD  21076
USA

IGLESIAS, RUBY
1413 N 3RD ST.
LAMESA, TX  79331

IGMAC
P.O. BOX 1681
BRANTFORD, ON  N3T 5V7
TORONTO

IGNACIO, RICARDO
117 THOMAS STREET
BLOOMFIELD, NJ  07003

IGNATOWSKI, CHERYL
1062 WESTBURY CT
TRACY, CA  95376

IGUARAN, MICHAEL
409 GORMAN AVENUE
LAUREL, MD  20707

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

IGUS INC
P O BOX 14349
EAST PROVIDENCE, RI 02914
USA

IGUS, CHALECE
233 PROSPECT ST.
EAST ORANGE, NJ 07017

IHC HEALTH CENTER PHARMACY
2075 NORTH 1200 WEST
LAYTON, UT 84041
USA

IHC WORKMED - LAYTON
1992 W 2000 N STE 2B
LAYTON, UT 84041
USA

IHC WORKMED - OGDEN
1355 W 3400 SO.
OGDEN, UT 84401
USA

IHC WORKMED
331 NORTH 400 WEST
OREM, UT 84057
USA

IHDE, MOONYEAN
429 BONNIE LANE
COMBINED LOCKS, WI 54113

IHDE, RICHARD
512 VALLEY RD.
MENASHA, WI 54915

IHI, INC.
30TH FLOOR W.BLDG.
280 PARK AVE.
NEW YORK, NY 10017
US

IHNAT, ESTELLE
10200 122ND AVE N #3903
LARGO, FL 337732128

IHRCKE, ROGER
W172 S7767 LANNON DRIVE
MUSKEGO, WI 53150

IHRIG, ANITA
3111 STONECLIFF DR.
MONROEVILLE, PA 15146

IHS ENVIRONMENTAL INFORMATION INC
1220 WARD AVENUE  SUITE 200
WEST CHESTER, PA 19380
USA

IHS ENVIRONMENTAL INFORMATION, INC.
1220 WARD AVE., STE. 200
WEST CHESTER, PA 19380
USA

IHS ENVIRONMENTAL INFORMATION, INC.
P.O. BOX 600
EXTON, PA 19341
USA

IHS PUBLISHING GROUP COMPLIANCE
PO BOX 940 DEPT 23
LIBERTYVILLE, IL 60048
USA

IIR/CISMAP
11011 RICHMOND AVE STE 400
HOUSTON, TX 77042

IIYAMA NORTH AMERICA
ONE IVYBROOK BLVD.
IVYLAND, PA 18974
USA

IKEA
1800 E. MCCONNOR PARKWAY
SCHAUMBURG, IL 60194
USA

IKEDA AUDITORIUM
RAYMOND INTERIORS
SAN FRANCISCO, CA 94101
USA

IKEY, COLLIS
705 W MANES
IOWA PARK, TX 76367

IKG INDUSTRIES
P.O. BOX 479
NASHVILLE, TN 37202
USA

IKI MANUFACTURING CO. INC.
107 MAPLE COURT
EDGERTON, WI 53534

IKNER, EDWARD
302 GREGG STREET
ARCHDALE, NC 272633304

IKO PRODUCTION INC
120 HAY ROAD
WILMINGTON, DE 19809
USA

IKON CAPITAL
P O BOX 9115
MACON, GA 31208-9115
USA

IKON CAPITAL
P.O. BOX 9115
MACON, GA 31208-9115
USA

IKON DOCUMENT SERVICES (#11501
DEPT 96-0075
OKLAHOMA CITY, OK 73196-0075
USA

IKON DOCUMENT SERVICES
324 DATURA ST  SUITE 101
WEST PALM BEACH, FL 33401
UNK

IKON DOCUMENT SERVICES
DEPARTMENT 522
DENVER, CO 80291-0522
USA

IKON DOCUMENT SERVICES
DEPT #210865
MIAMI, FL 33121-0865
US

IKON DOCUMENT SERVICES
P O BOX 94250
TULSA, OK 74194
USA

IKON DOCUMENT SERVICES
PO BOX 281257
ATLANTA, GA 30384-1257
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

IKON DOCUMENT SERVICES
PO BOX 5-0484
WOBURN, MA  01815
USA

IKON DOCUMENT SOLUTIONS
PO BOX 911830
DALLAS, TX  75391-1830
USA

IKON OFFICE SOLUTIONS
1700 E.PRIEN LAKE RD.,SUITE 8
LAKE CHARLES, LA  70601
USA

IKON OFFICE SOLUTIONS
21588 NETWORK PLACE
CHICAGO, IL  60673-1215
USA

IKON OFFICE SOLUTIONS
21706 NETWORK PLACE
CHICAGO, IL  60673-1217
USA

IKON OFFICE SOLUTIONS
30680 HUNTWOOD AVENUE
HAYWARD, CA  94544
USA

IKON OFFICE SOLUTIONS
7138 WINDSOR BLVD.
BALTIMORE, MD  21244
USA

IKON OFFICE SOLUTIONS
80 MONROE, STE 400
MEMPHIS, TN  38103
USA

IKON OFFICE SOLUTIONS
BALTIMORE, MD  21244
USA

IKON OFFICE SOLUTIONS
GREAT LAKES DISTRICT
21706 NETWORK PLACE
CHICAGO, IL  60673-1217
USA

IKON OFFICE SOLUTIONS
HARTFORD, CT  06150-1306
USA

IKON OFFICE SOLUTIONS
P O BOX 102693
ATLANTA, GA  30368-2693
USA

IKON OFFICE SOLUTIONS
P O BOX 17645
RICHMOND, VA  23226
USA

IKON OFFICE SOLUTIONS
P O BOX 30009
TAMPA, FL  33630-3009
USA

IKON OFFICE SOLUTIONS
P O BOX 30750
SALT LAKE CITY, UT  84189-0750
USA

IKON OFFICE SOLUTIONS
P O BOX 31306
HARTFORD, CT  06150-1306
USA

IKON OFFICE SOLUTIONS
P O BOX 620000
ORLANDO, NC  32891-8344
USA

IKON OFFICE SOLUTIONS
P O BOX 650013
DALLAS, TX  75265-0013
USA

IKON OFFICE SOLUTIONS
P O BOX 905201
CHARLOTTE, NC  28290-5201
USA

IKON OFFICE SOLUTIONS
P.O. BOX 905923
CHARLOTTE, NC  28290-5923
USA

IKON OFFICE SOLUTIONS
PO BOX 102693 DRAWER 1000
ATLANTA, GA  30368-2693
USA

IKON OFFICE SOLUTIONS
PO BOX 201926
HOUSTON, TX  77216-1926
USA

IKON OFFICE SOLUTIONS
PO BOX 2153
BIRMINGHAM, AL  35287-3015
USA

IKON OFFICE SOLUTIONS
PO BOX 31306
HARTFORD, CT  06150-1306
USA

IKON OFFICE SOLUTIONS
PO BOX 61000  DEPT. 1568
SAN FRANCISCO, CA  94161-1568
USA

IKON OFFICE SOLUTIONS
PO BOX 620000
ORLANDO, FL  32891-8344
USA

IKON OFFICE SOLUTIONS
PO BOX 8500-51470
PHILADELPHIA, PA  19178
USA

IKON OFFICE SOLUTIONS
PO BOX 905672
CHARLOTTE, NC  28290-5672
USA

IKON OFFICE SOLUTIOS
DEPARTMENT 522
DENVER, CO  80291-0522
USA

IKON OFFICE SUPPLY
5765 PEACHTREE IND BLVD
PEACHTREE CORNERS, GA  30092
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IKON WASHINGTON DC
4900 SEMINARY RD 12TH FL
ALEXANDRIA, VA 22311
USA

IKON/IOS CAPITAL
P O BOX 9115
MACON, GA 31208-9115
USA

IL BRONZE PAINT CO IB DISTRIBUTORS
ROBERT ROTHSCHILD
,
UNK

IL BUREAU OF LAND, NPL UNIT
PO BOX 19276
SPRINGFIELD, IL 62794-9276

IL EPA LAND POLLUTION CONTROL DIVIS
ATTN: WAUCONDA SAND & GRAVEL SITE
2200 CHURCHILL ROAD PO BOX 19276
SPRINGFIELD, IL 62794-9276
USA

IL EPA
THOMAS V SKINNER DIRECTOR
1021 NORTH GRAND AVE EAST
PO BOX 19276 222EPASTATEILUS
SPRINGFIELD, IL 62794-9276
USA

IL. DEPT OF ENVIRONMENT
30 N. LASALLE ST., 25TH FL.
CHICAGO, IL 60602
USA

IL. PROCESS EQUIP., INC.
P.O. BOX 390
LISLE, IL 60532
US

IL. SAFETY COUNCIL
ONE N. LASALLE ST.
CHICAGO, IL 60602
USA

IL. STATE CHAMBER OF COMMERCE
20 NORTH WACKER DRIVE
CHICAGO, IL 60606
USA

ILAGAN, ALICIA
1 COLGATE DRIVE
CHERRY HILL, NJ 08034

ILAOA, MICHAEL
9738 WINFHAM
DALLAS, TX 75243

ILC DATA DEVICES
105 WILBUR PLACE
BOHEMIA, NY 11716

ILENA, ELENA
280 STEVENS DR
YPSILANTI, MI 48197

ILG, TERESA
7 WISTERIA WALK
SOMERS POINT, NJ 08244

ILINK GLOBAL
799 ROOSEVELT ROAD BUILDING 6
GLEN ELLYN, IL 60137
USA

ILIOFF, DOUGLAS
1087 BUCKHORN ROAD
SYKESVILLE, MD 21784

ILLE, HOWARD
1035 JEWEL
BURKBURNETT, TX 76354

ILLES CO.
5615 REDFIELD STREET
DALLAS, TX 75235
USA

ILLES CO.
PO BOX 35412
DALLAS, TX 75235
USA

ILLING CO INC
P O BOX 08101
MILWAUKEE, WI 53208
USA

ILLINI CONCRETE INC.
10 TUCKER DRIVE
CASEYVILLE, IL 62232
USA

ILLINI CONCRETE INC.
1300 "A" STREET
BELLEVILLE, IL 62221
USA

ILLINI CONCRETE INC.
1300 EAST "A" STREET
BELLEVILLE, IL 62221
USA

ILLINI CONCRETE INC.
1501 BELLEVILLE STREET
LEBANON, IL 62254
USA

ILLINI CONCRETE PLANT #2
1339 BELLEVILLE STREET
LEBANON, IL 62254
USA

ILLINI CONTRACTORS SY
POB 3967
CHAMPAIGN, IL 61826
USA

ILLINI HOSPITAL
801 HOSPITAL ROAD
SILVIS, IL 61282
USA

ILLINI POWER PRODUCTS
444 RANDY ROAD
CAROL STREAM, IL 60188
US

ILLINI READY MIX
300 N. MCKINLEY ST
ANNA, IL 62906
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ILLINI READY MIX
HIGHWAY 127
TAMMS, IL  62988
USA

ILLINI READY MIX
HWY 51 NORTH
DU QUOIN, IL  62832
USA

ILLINI READY MIX
P.O. BOX 130
CARBONDALE, IL  62901
USA

ILLINI READY MIX
ROUTE 37
OLMSTED, IL  62970
USA

ILLINI READY MIX
ROUTE 51 & 37
CAIRO, IL  62914
USA

ILLINI READY MIX
ROUTE 51 NORTH
CARBONDALE, IL  62901
USA

ILLINI READY MIX
WILLIAMS STREET
MURPHYSBORO, IL  62966
USA

ILLINI TECHNOLOGIES INC
3430 CONSTITUTION DRIVE
SPRINGFIELD, IL  62707
USA

ILLINOIS  STATE CHAMBER OF COMMERCE
DEPT 77-3172
CHICAGO, IL  60678-3172
USA

ILLINOIS AGGREGATE EQUIP &
1019 EAST 143RD ST
PLAINFIELD, NJ  60544
USA

ILLINOIS BLOWER INC
1288 VALLEY FORGE RD.
VALLEY FORGE, PA  19482

ILLINOIS BLOWER
1288 VALLEY FORGE RD.
VALLEY FORGE, PA  19482
USA

ILLINOIS BRICK CO
P O BOX 1123
BRIDGEVIEW, IL  60455
USA

ILLINOIS BRICK CO.
P.O. BOX 1123
BRIDGEVIEW, IL  60455
USA

ILLINOIS CEMENT CO.
1601 ROCKWELL ROAD
LA SALLE, IL  61301
USA

ILLINOIS CEMENT CO.
P.O. BOX 442
LA SALLE, IL  61301
USA

ILLINOIS CEMENT COMPANY
ATTENTION: ACCOUNTS PAYABLE
LA SALLE, IL  61301
USA

ILLINOIS CENTRAL RAILROAD
P O BOX 96597
CHICAGO, IL  60693
USA

ILLINOIS CHEMICAL EDUCATION FOUNDAT
9801 W. HIGGINS RD., SUITE 515
ROSEMONT, IL  60018
USA

ILLINOIS CONCRETE CO INC
702 N EDWIN ST
CHAMPAIGN, IL  61820
USA

ILLINOIS CONCRETE CO INC
P O BOX 3096
CHAMPAIGN, IL  61821
USA

ILLINOIS CONCRETE CO
702 N EDWIN
CHAMPAIGN, IL  61826
USA

ILLINOIS CONCRETE CO
P O BOX 3096
CHAMPAIGN, IL  61826
USA

ILLINOIS CONCRETE COMPANY INC
P O BOX 3096
CHAMPAIGN, IL  61826
USA

ILLINOIS CONCRETE COMPANY INC.
PO BOX 3096
CHAMPAIGN, IL  61821
USA

ILLINOIS CONCRETE PRODUCTS
1480 RENAISSANCE DR., STE. 401
PARK RIDGE, IL  60068
USA

ILLINOIS CONRETE
PO BOX3096
CHAMPAIGN, IL  61826
USA

ILLINOIS CONSTRUCTORS CORP.
PO BOX 745
SAINT CHARLES, IL  60174
USA

ILLINOIS DEPARTMENT OF PUBLIC AID
P.O. BOX 19085
SPRINGFIELD, IL  62794-9085
USA

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 64449
CHICAGO, IL  60664
USA

ILLINOIS DEPT OF AGRICULTURE
P O BOX 19281
SPRINGFIELD, IL  62794-9281
USA

ILLINOIS DEPT OF NATURAL RESOURCES,
LINCOLN TOWER
524 S SECOND STREET, ROOM 500
SPRINGFIELD, IL  62701-1787

ILLINOIS DEPT OF PUBLIC AID
PO BOX 909
SPRINGFIELD, IL  62705-0909
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ILLINOIS DEPT OF REVENUE
.
SPRINGFIELD, IL 62794-9031
USA

ILLINOIS DEPT OF REVENUE
PO BOX 64449
CHICAGO, IL 60664-0449
USA

ILLINOIS DEPT. OF NUCLEAR SAFETY
1035 OUTER PARK DR.
SPRINGFIELD, IL 62704
USA

ILLINOIS DEPT. OF TRANS.
BUREAU OF MAT'LS & PHYSICAL RES.
126 E. ASH
SPRINGFIELD, IL 62704
USA

ILLINOIS ENV. PROT. AGENCY
PO BOX 19506
SPRINGFIELD, IL 62794-9506
US

ILLINOIS ENVIRONMENTAL PROTECTION
AGENCY
1021 N GRAND AVENUE E
SPRINGFIELD, IL 62706

ILLINOIS INSULATION
3636 S. IRON
CHICAGO, IL 60609
USA

ILLINOIS LOCK CO.
301 W. HINTZ RD.
WHEELING, IL 60090
USA

ILLINOIS MASONIC HOSPITAL
CPU - TRANSHIELD
1555 HAWTHORNE LANE
WEST CHICAGO, IL 60186
USA

ILLINOIS POWER
PO BOX 2522
DECATUR, IL 62525-1863
USA

ILLINOIS PROCESS EQUIPMENT INC
PO BOX 390
LISLE, IL 60532
US

ILLINOIS PROCESS EQUIPMENT
SUITE 154
890 HIGGINS RD.
SCHAUMBURG, IL 60173
US

ILLINOIS READY MIXED CONCRETE ASSOC
211 LANDMARK DRIVE  SUITE D-5B
NORMAL, IL 61761
USA

ILLINOIS READY MIXED CONCRETE
31 WEST DOWNER PLACE
AURORA, IL 60506
USA

ILLINOIS ROAD BUILDERS ASSOC
500 PARK BLVD  SUITE 1250
ITASCA, IL 60143
USA

ILLINOIS ROOFERS MART
100 S. MANNHEIM ROAD
HILLSIDE, IL 60162
USA

ILLINOIS ROOFERS MART
1250 DAVIS ROAD
ELGIN, IL 60123
USA

ILLINOIS ROOFERS MART
358 ROMANS ROAD
ELMHURST, IL 60126
USA

ILLINOIS ROOFERS MART.
358 ROMANS ROAD
ELMHURST, IL 60126
USA

ILLINOIS SAFETY COUNCIL
1 N. LASALLE STREET
CHICAGO, IL 60602
US

ILLINOIS SPECIAL OLYMPICS
605 E. WILLOW
NORMAL, IL 61761
USA

ILLINOIS STATE TOLL HIGHWAY
AUTHORITY
P.O. BOX 88263
CHICAGO, IL 60680-1263
US

ILLINOIS STATE TOLL, THE
ONE AUTHORITY DRIVE
DOWNERS GROVE, IL 60515-1703
USA

ILLINOIS STATE TREASURER
1021 N. GRAND AVENUE E.
SPRINGFIELD, IL 62794-9276
USA

ILLINOIS STUDENT ASSISTANCE
P O BOX 904
DEERFIELD, IL 60015
USA

ILLINOIS TOOL WORKS INC.
3650 W LAKE AVE
GLENVIEW, IL 60025
USA

ILLINOIS VALLEY PAVING (301)
VARIOUS LOCATIONS ILLINOIS
DECATUR, IL 62521
USA

ILLINOIS VALLEY PAVING (306)
VARIOUS LOCATIONS MISSOURI
WINCHESTER, IL 62694
USA

ILLINOIS VALLEY PAVING (307)
VARIOUS LOCATIONS ILLINOIS
DECATUR, IL 62521
USA

ILLINOIS VALLEY PAVING CO
JUNCTION 36 & 100
WINCHESTER, IL 62694
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

ILLINOIS VALLEY PAVING CO.
P.O. BOX 248
WINCHESTER, IL  62694
USA

ILLINOIS VALLEY PAVING
BOX 24 B
WINCHESTER, IL  62694

ILLINOIS VALLEY PAVING
MINNEAPOLIS, KS  67467
USA

ILLINOIS VALLEY PAVING
PORTABLE PAVER - MO LOCATIONS
POPLAR BLUFF, MO  63901
USA

ILLINOIS VALLEY PAVING
SALINA, KS  67401
USA

ILLINOISE ENVIRONMENTAL PROTECTION
PO BOX 19276
SPRINGFIELD, IL  62794-9276
USA

ILLINOVA CORPORATION
500 S 27TH STREET
DECATUR, IL  62521
USA

ILLNOIS MASONIC MEDICAL CENTER
C/O ASC INSULATION
WEST CHICAGO, IL  60185
USA

ILLSLEY, EDWIN
2633 OCEAN STREET APT 1
CARLSBAD, CA  92008

ILLUM, BRIAN
394 S ALMA
KANKAKKEE, IL  60901

ILLUM, WAYNE
1178 N TERRACE AVE
KANKAKEE, IL  60901

ILN TECHNOLOGIES INC
8967 OSO AVE UNIT C
CHATSWORTH, CA  91311
USA

ILSE FRIEDMAN & JEROME SCHWARTZ
JEROME SCHWARTZ
18 SOUTHERN WOOD
IRVINE, CA
USA

ILWU
99 HEGENBERGER RD.
OAKLAND, CA  94621-1425
USA

ILWU
WAREHOUSE UNION LOCAL 6
SAN FRANCISCO, CA  94103-3899
USA

ILYSE ELIAS
5757 NW 40TH WAY
BOCA RATON, FL  33496
USA

IMA
10 PARAGON DR.
MONTVALE, NJ  07645-1760
USA

IMA
10 PARAGON DR.
MONTVALE, NJ  07645-9908
USA

IMACC CORPORATION
5820 BICKETT STREET
HUNTINGTON PARK, CA  90255
USA

IMACC CORPORATION
8435 N.E. KILLINGSWORTH
PORTLAND, OR  97220
USA

IMACC CORPORATION
900 BROOKSIDE DRIVE
RICHMOND, CA  94801
USA

IMACC CORPORATION
PO BOX8367
EMERYVILLE, CA  94662
USA

IMAGE & INFO. SOLUTIONS, INC.
3000 DESOTO STREET
MONROE, LA  71201
US

IMAGE BANK
P.O. BOX 844431
DALLAS, TX  75284-4431
USA

IMAGE CONCRETE PARTNERS LTD.
PO BOX1693
ROANOKE, TX  76262
USA

IMAGE CONCRETE
1005 FOREST AVE
DALLAS, TX  75215
USA

IMAGE CONCRETE
10940 SPANGLER ROAD
DALLAS, TX  75220
USA

IMAGE CONCRETE
5938 LAMBERT LANE E.
ROSSTON, TX  76263
USA

IMAGE DEVELOPMENT GROUP
2100 CORAL WAY
MIAMI, FL  33145
USA

IMAGE FIRST, INC.
208 LIVE OAK BLVD.
CASSELBERRY, FL  32707
USA

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

IMAGE GROUP, THE
1255 CORPORATE DR
HOLLAND, OH  43528
USA

IMAGE INK PUBLIC RELATIONS
2 BEARS DEN WAY
COLUMBIA, CT  06237
USA

IMAGE INK PUBLIC RELATIONS
COLUMBIA, CT  06237
USA

IMAGE MAKERS INC
PO BOX 838
CLINTON, SC  29325
USA

IMAGE MATTERS
P O BOX 101202
FORT LAUDERDALE, FL  33310
USA

IMAGE SPECIAL EFFECTS
632 VICTORY BLVD.
BURBANK, CA  91502
USA

IMAGE WAVE CORPORATION
P.O. BOX 4504
LAGO VISTA, TX  78645
USA

IMAGEMAX
3000 DESOTO STREET
MONROE, LA  71201
US

IMAGEMAX, INC.
80 HAWES WAY
STOUGHTON, MA  02072
USA

IMAGEMAX, INC.
P.O.BOX 48024
NEWARK, NJ  07100-4824
US

IMAGENES PUBLICITARIAS
BORINQUEN GDENS
SAN JUAN, PR  926
USA

IMAGEWAVE CORPORATION
P.O. BOX 4504
LAGO VISTA, TX  78645
USA

IMAGINATION'S CATERING
1132 NORTH DIXIE HWY
LAKE WORTH, FL  33460
USA

IMAGING SUPPLIES EXPRESS
3870 DEL AMO BOULEVARD  UNIT 506
TORRANCE, CA  90503-9955
USA

IMATION CORP
2000 E. FRONTAGE ROAD
WEATHERFORD, OK  73096
USA

IMATION ENTERPRISE
PO BOX 64742
SAINT PAUL, MN  55164-0742
USA

IMATION GBA5924 (JI)
P.O. BOX 91960
CHICAGO, IL  60693-1960
USA

IMATION PRINTING & PUBLISHING
2700 EAST FRONTAGE ROAD
WEATHERFORD, OK  73096-6103
USA

IMATION RICERCHE SPA
VIALE DELLA LIBERTA'
FERRANIA,  17016
ITA

IMATION
1 IMATION PLACE
OAKDALE, MN  55128-3414
USA

IMATION
P.O. BOX 33900
SAINT PAUL, MN  55133
USA

IMAX ELECTRIC, INC.
2755 ANNAPOLIS ROAD
JESSUP, MD  20794
USA

IMAX THEATER/EXHIBIT GALLARIES
SIPLAST
200 2ND AVE.
SEATTLE, WA  98108
USA

IMAX
C/O THOMPSONS BUILDING MATERIALS
IRVINE, CA  92709
USA

IMBODEN, SUZANNE
108 APPLETON DR
ROANOKE RAPIDS, NC  27870

IMBRIGLIO, DEBORAH
125 SPRING STREET
REHOBOTH, MA  02769

IMBUS ROOFING COMPANY INC, THE
5 CHARLIN DRIVE
COLD SPRING, KY  41076

IMBX CORPORATION
PO BOX 9326
CANTON, OH  44711
USA

IMC KALIUM LTD.
1395 135TH AVE.
HERSEY, MI  49639
USA

IMC WORLD TRADE CORPORATION
7300 WEST CAMINO REAL CENTRE #219
BOCA RATON, FL  33433
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IMC WORLD TRADE CORPORATION
ATTN: MRS. TANIA SPOSITO
1821 S.W. 99TH AVENUE
MIAMI, FL 33165
USA

IMC
LA HIGHWAY 2
STERLINGTON, LA 71280
USA

IMC
STERLINGTON, LOUISIANA
PO BOX 1325
STERLINGTON, LA 71280
USA

IMCOR MOBILE
TORRANCE, CA 90501
USA

IME INC
1430 PROGRESS WAY SUITE 105
ELDERSBURG, MD 21784
USA

IME INC
PO BOX 335
BOHEMIA, NY 11716
USA

IMEL, YVONNE
712 EL PASO DR
FARMINGTON, NM 87401

IMER USA INC
207 LAWRENCE AVE
SOUTH SAN FRANCISCO, CA 94080
USA

IMERYS PIGMENTS AND ADDITIVES GROUP
P O BOX 102927
ATLANTA, GA 30368-2927
USA

IMERYS
PIGMENTS AND ADDITIVES GROUP
PO BOX 102927
ATLANTA, GA 30368-2927
US

IMES ENGINEERING INC
11843 MARKET PLACE AVE SUITE A
BATON ROUGE, LA 70816
USA

IMES ENGINEERING INC
BATON ROUGE, LA 70816
USA

IMES, STEVEN
610 S PACA STREET
BALTIMORE, MD 212302412

IMF BUILDING
19TH STREET
WASHINGTON, DC 20042
USA

IMHOF, GERALD
175 ROBERTS RD
TAYLORS, SC 29687

IMHOF, JOHN
110 VILLAGE PK DR #88
SIMPSONVILLE, SC 29681

IMHOFF PAINTING CO
4693 BEACON HILL ROAD
EAGAN, MN 55122
USA

IMHOFF, DOROTHY
MT LAUREL RD
TEMPLE, PA 19560

IMI - DO NOT USE  USE #228782
8032 N. STATE ROAD 9
GREENFIELD, IN 46140
USA

IMI - TECH CORP.
CAMBRIDGE, MA 02140
USA

IMI CONCRETE INC - KOKOMO
8032 N STATE ROAD 9
GREENWOOD, IN 46142
USA

IMI DO NOT USE - USE 235774
501 OLD STATE ROAD 67
MOORESVILLE, IN 46158
USA

IMI DO NOT USE
1100 BURDSAL PKWY
INDIANAPOLIS, IN 46208
USA

IMI DO NOT USE
1100 BURDSALL PARKWAY
INDIANAPOLIS, IN 46208
USA

IMI DO NOT USE
1352 FAIRFIELD AVE
BROOKVILLE, IN 47012
USA

IMI DO NOT USE
1800 N KINSER PARK
BLOOMINGTON, IN 47402
USA

IMI DO NOT USE
266 JAY LOUDEN RD
CARROLLTON, KY 41008
USA

IMI DO NOT USE
3014 GARVEY LANE
BEDFORD, IN 47421
USA

IMI DO NOT USE
3892 S GARTHWAITE ROAD
MARION, IN 46953
USA

IMI DO NOT USE
4304 E.COUNTY RD (350 NOR
MUNCIE, IN 47303
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

IMI DO NOT USE
8032 N. STATE ROAD 9
GREENFIELD, IN 46140
USA

IMI DO NOT USE
8032 N. STATE
GREENFIELD, IN 46140
USA

IMI IRVING MATERIALS INC
.
GREENFIELD, IN 46140
USA

IMI SOUTH
1440 SELINDA AVE
LOUISVILLE, KY 40213
USA

IMI SOUTHWEST, INC.
1816 WEST LLOYD EXPRESSWAY
EVANSVILLE, IN 47712
USA

IMI
1800 N KINSER PIKE
BLOOMINGTON, IN 47404
USA

IMI
8032 N STATE RD 9
GREENFIELD, IN 46140
USA

IMI
8032 N.STATE RD 9
GREENFIELD, IN 46140
USA

IMI
8032 NORTH STATE RD 9
GREENFIELD, IN 46140
USA

IMI-96TH STREET/EAST
5244 E. 96TH. STREET
INDIANAPOLIS, IN 46268
USA

IMI-96TH STREET/WEST
4700 W 96TH ST.
INDIANAPOLIS, IN 46268
USA

IMI-BARDSTOWN
601 E JOHN ROWAN BLVD
BARDSTOWN, KY 40004
USA

IMI-BARRON RIVER PLANT
2195 BARRON RIVER ROAD, SUITE 100
BOWLING GREEN, KY 42104
USA

IMI-BEDFORD/BUNDY AVE
1307 BUNDY AVENUE
BEDFORD, IN 47421
USA

IMI-BELMONT AVE
5320 S. BELMONT AVENUE
INDIANAPOLIS, IN 46217
USA

IMI-BLOOMFIELD
9 E JUDSON ST
BLOOMFIELD, IN 47424
USA

IMI-BLOOMINGTON/KINSER
1800 N. KINSER PIKE
BLOOMINGTON, IN 47404
USA

IMI-BLOOMINGTON/ROGERS
1600 SOUTH ROGERS STREET
BLOOMINGTON, IN 47403
USA

IMI-BOONVILLE PLANT 20
2277 EBY ROAD
BOONVILLE, IN 47601
USA

IMI-BOONVILLE PLANT 22
2277 EBY ROAD
BOONVILLE, IN 47601
USA

IMI-BOWLING GREEN #2 (NORTH)
1083 FAIRVIEW BOILING SPRINGS RD
BOWLING GREEN, KY 42101
USA

IMI-BOWLING GREEN
425 POWER STREET
BOWLING GREEN, KY 42102
USA

IMI-BROOKVILLE/FAIRFIELD AVE
R R #2, FAIRFIELD AVENUE
BROOKVILLE, IN 47012
USA

IMI-CAMBRIDGE CITY
14413 W. US 40
CAMBRIDGE CITY, IN 47327
USA

IMI-CARROLLTON
266 JAY LOUDEN ROAD
CARROLLTON, KY 41008
USA

IMI-CENTRAL CITY
300 FRONT STREET
CENTRAL CITY, KY 42330
USA

IMI-CLARKSVILLE #1
1221 OLD HIGHWAY 31 EAST
CLARKSVILLE, IN 47129
USA

IMI-CLARKSVILLE #2
1221 OLD HIGHWAY 31 EAST
CLARKSVILLE, IN 47129
USA

IMI-CLARKSVILLE QUARRY
QUARRY ROAD
CLARKSVILLE, TN 37042
USA

IMI-CLARKSVILLE-NEEDMORE
CLARKSVILLE, TN 37042
USA

IMI-CONNERSVILLE
1998 SOUTH STATE ROAD 121
CONNERSVILLE, IN 47331
USA

IMI-CORYDON
3060 CLINE ROAD
CORYDON, IN 47112
USA

IMI-CRAWFORDSVILLE
3350 SR32 EAST
CRAWFORDSVILLE, IN 47933
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IMI-CUMBERLAND CITY
INDUSTRIAL DRIVE
CUMBERLAND CITY, TN 37050
USA

IMI-CYNTHIANA
PARKLAND HGTS (RTE.7 BOX 139)
CYNTHIANA, KY 41031
USA

IMI-DANVILLE
SOUTH CO. RD. 200 E
DANVILLE, IN 46122
USA

IMI-DO NOT USE
3051 N. 50 EAST
KOKOMO, IN 46901
USA

IMI-DO NOT USE
800 N OHIO STREET
KOKOMO, IN 46901
USA

IMI-DO NOT USE
8032 N. STATE RD. 9
GREENFIELD, IN 46140
USA

IMI-DO NOT USE
8032 N. STATE RD.9
GREENFIELD, IN 46140
USA

IMI-DO NOT USE-CLOSED
10944 TELEPHONE ROAD
CHANDLER, IN 47610
USA

IMI-DOVER
646 HIGHWAY 79
DOVER, TN 37058
USA

IMI-DRY RIDGE
BOX 90 HWY 22 WEST & RUTHMAN
DRY RIDGE, KY 41035
USA

IMI-ELIZABETHTOWN
270 MCCAMISH PARK
ELIZABETHTOWN, KY 42701
USA

IMI-ELWOOD
2500 SOUTH D STREET
ELWOOD, IN 46036
USA

IMI-EVANSVILLE PLANT 4
1816 WEST LLOYD EXPRESSWAY
EVANSVILLE, IN 47712
USA

IMI-EVANSVILLE PLANT 6
6000 OAK GROVE
EVANSVILLE, IN 47711
USA

IMI-FRANKFORT
ST RD 28 WEST
FRANKFORT, IN 46041
USA

IMI-GEORGETOWN
1261 E MAIN STREET
GEORGETOWN, KY 40324
USA

IMI-GHENT
HWY 42
GHENT, KY 41045
USA

IMI-GREENFIELD
2251 EAST 300 NORTH
GREENFIELD, IN 46140
USA

IMI-HARRODSBURG
1054 BURGIN ROAD
HARRODSBURG, KY 40330
USA

IMI-HARTFORD CITY
1057 SOUTH STATE ROAD 3
HARTFORD CITY, IN 47348
USA

IMI-HENDERSON
8135 HIGHWAY 41 SOUTH
HENDERSON, KY 42420
USA

IMI-HILLSIDE AVENUE
2102 HILLSIDE AVENUE
INDIANAPOLIS, IN 46218
USA

IMI-HUNTINGBURG
615 W. 12TH STREET
HUNTINGBURG, IN 47542
USA

IMI-HUNTINGBURG/BRETZVILLE
5180 STATE ROAD 162
HUNTINGBURG, IN 47542
USA

IMI-JASPER
2208 NEWTON STREET
JASPER, IN 47546
USA

IMI-KOKOMO/DIXON ROAD
1315 DIXON ROAD
KOKOMO, IN 46902
USA

IMI-LAFAYETTE
2903 STATE ROAD 25 NORTH
LAFAYETTE, IN 47905
USA

IMI-LAFAYETTE, IN)
2903 SR 25 NORTH
LAFAYETTE, IN 47905
USA

IMI-LAWRENCEBURGE
237 COURT STREET
LAWRENCEBURG, KY 40342
USA

IMI-LEBANON
416 SOUTH WEST STREET
LEBANON, IN 46052
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

IMI-LEITCHFIELD
295 QUARRY ROAD
LEITCHFIELD, KY 42754
USA

IMI-LOGANSPORT
US 35 S & MORGAN RD
LOGANSPORT, IN 46947
USA

IMI-LOOGOOTEE
RR 4, BOX 269
LOOGOOTEE, IN 47553
USA

IMI-LOUISVILLE
1440 SELINDA AVENUE
LOUISVILLE, KY 40213
USA

IMI-LOUISVILLE/ENGLISH STATION
12613 AVOCA ROAD
LOUISVILLE, KY 40222
USA

IMI-MADISONVILLE
2400 N. MAIN STREET
MADISONVILLE, KY 42431
USA

IMI-MARION
3832 N. FRANCES SLOCOM TRAIL
MARION, IN 46952
USA

IMI-MARTINSVILLE
1502 ROGERS RD.
MARTINSVILLE, IN 46151
USA

IMI-MC CORDSVILLE
10959 OLIO ROAD
COLONIAL VILLAGE, IN 46040
USA

IMI-MOORESVILLE
501 OLD STATE RD.67
MOORESVILLE, IN 46158
USA

IMI-MORGANFIELD
3361 U.S. HIGHWAY 60 EAST
MORGANFIELD, KY 42437
USA

IMI-MORRIS STREET
4330 W. MORRIS STREET
INDIANAPOLIS, IN 46241
USA

IMI-MOUNT SUMMIT
220 EAST U.S. 36
NEW CASTLE, IN 47362
USA

IMI-MOUNT VERNON PLANT 10
1210 SYCAMORE AVENUE
MOUNT VERNON, IN 47620
USA

IMI-MT.WASHINGTON
389 LANDIS LANE
MOUNT WASHINGTON, KY 40047
USA

IMI-MUNCIE/COUNTY RD 1
4304 E. COUNTY RD 1, 350 NORTH
MUNCIE, IN 47303
USA

IMI-MUNCIE/HOYT AVE
2725 S. HOYT AVENUE
MUNCIE, IN 47302
USA

IMI-NASHVILLE
1433 COWAN ST.
NASHVILLE, TN 37207
USA

IMI-NEW ALBANY/JACKSON STREET
30 JACKSON STREET
NEW ALBANY, IN 47150
USA

IMI-NEW ALBANY/LINCOLN AVE
1732 LINCOLN AVENUE
NEW ALBANY, IN 47150
USA

IMI-NEW HOPKINSVILLE PLANT
380 HARRY BERRY
HOPKINSVILLE, KY 42240
USA

IMI-NICHOLASVILLE
2180 CATNIP HILL ROAD
NICHOLASVILLE, KY 40356
USA

IMI-NOBLESVILLE
17050 RIVER ROAD
NOBLESVILLE, IN 46060
USA

IMINORITIES.COM INC
140 CARONDELET STREET
NEW ORLEANS, LA 70130
USA

IMI-OAK GROVE
14923 FT.CAMPBELL BLVD
OAK GROVE, KY 42262
USA

IMI-OLD HOPKINSVILLE PLANT
934 N. MAIN STREET
HOPKINSVILLE, KY 42240
USA

IMI-OWENSBORO PLANT 31
6131 US HWY 60 EAST
OWENSBORO, KY 42303
USA

IMI-OWENTON
HWY 127
OWENTON, KY 40359
USA

IMI-OXFORD
RINGWOOD RD - OFF STATE ROAD 27
OXFORD, OH 45056
USA

IMI-PARIS
2475 FORDS MILL ROAD
PARIS, KY 40361
USA

IMI-PERU
R #4
PERU, IN 46970
USA

IMI-PETERSBURG
520 WHITE RIVER AVENUE
PETERSBURG, IN 47567
USA

IMI-PITTSBORO
2725 EAST CR800 NORTH
PITTSBORO, IN 46167
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IMI-PLANT 1/BURDSALL PARKWAY
BURDSALL PARKWAY
INDIANAPOLIS, IN 46208
USA

IMI-PRAIRIE
W. SOUTH STREET
REMINGTON, IN 47977
USA

IMI-ROCKPORT PLANT 26
900 N. 7TH STREET
ROCKPORT, IN 47635
USA

IMI-SCOTTSBURG
445 E. MCCLAIN AVENUE
SCOTTSBURG, IN 47170
USA

IMI-SOUTH MARION
3892 S. GARTHWAITE ROAD
MARION, IN 46953
USA

IMI-STURGIS
10811 STATE ROAD 109 WEST
STURGIS, KY 42459
USA

IMI-TIPTON
929 EAST JEFFERSON
TIPTON, IN 46072
USA

IMI-WASHINGTON
611 WEST MAIN STREET
WASHINGTON, IN 47501
USA

IMI-WINAMAC
801 E. TERRACE DRIVE
WINAMAC, IN 46996
USA

IMMANUAL HOSPITAL
6901 N. 72ND ST.
OMAHA, NE 68101
USA

IMMEDIATE CARE INC
2905 S EL CAMINO REAL
SAN MATEO, CA 94403

IMI-PLANT 3/HARDING STREET
4200 S. HARDING STREET
INDIANAPOLIS, IN 46200
USA

IMI-RADCLIFFE
1026 S. WILSON
RADCLIFF, KY 40160
USA

IMI-RUSSELLVILLE
330 S. CHERRY STREET
RUSSELLVILLE, KY 42276
USA

IMI-SHELBYVILLE
517 OLD SEVEN MILE RD
SHELBYVILLE, KY 40065
USA

IMI-SOUTHPORT
167 VAN DYKE STREET
SOUTHPORT, IN 46227
USA

IMI-TAYLORVILLE
438 BLOOMFIELD ROAD
TAYLORSVILLE, KY 40071
USA

IMI-WALTON
40 DEPOT STREET
WALTON, KY 41094
USA

IMI-WEST LAFAYETTE
2903 STATE ROAD 25 NORTH
LAFAYETTE, IN 47905
USA

IMI-WINCHESTER
152 SOUTH CHERRY STREET
WINCHESTER, KY 40391
USA

IMMANUAL MEDICAL CENTER EXPANSION
6901 N. 72ND ST.
OMAHA, NE 68137
USA

IMMEDIATE CARE MED. CNTR.
7010 RITCHIE HWY.
GLEN BURNIE, MD 21061
USA

IMI-POST ROAD
3130 N. POST ROAD
INDIANAPOLIS, IN 46226
USA

IMI-ROCKPORT PLANT 25
900 N. 7TH STREET
ROCKPORT, IN 47635
USA

IMI-SALEM
1501 W. MARKET STREET
SALEM, IN 47167
USA

IMI-SHEPHERDSVILLE
595 BELLS MILL LANE
SHEPHERDSVILLE, KY 40165
USA

IMI-SPRINGS VALLEY
8083 W. COUNTY ROAD 25 SOUTH
FRENCH LICK, IN 47432
USA

IMI-TECH CORP.
P.O. BOX 99
MAGNOLIA, AR 71753
USA

IMI-WARSAW
COPAR DRIVE
WARSAW, KY 41095
USA

IMI-WHITELAND
600 N. TRACEY ROAD
WHITELAND, IN 46184
USA

IMLAY CITY R/M
205 S. CEDAR STREET
IMLAY CITY, MI 48444
USA

IMMEDIATE CARE HEALTH CENTER
620 HINESBURG RDE
SOUTH BURLINGTON, VT 05403-6500
USA

IMMEDIATE CARE MEDICAL CTR G
7010 RITCHIE HIGHWAY
GLEN BURNIE, MD 21061
USA