# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IMMEDIATE TABLECLOTH, INC.
93 ENTIN RD.
CLIFTON, NJ 07014
USA

IMMUNOLOGICAL ASSOCIATES
DUFFORD & BROWN P.C.
1700 BROADWAY SUITE 1700
DENVER, CO 80290-1701

IMO INDUSTRIES
515 STUMP RD
NORTH WALES, PA 19454
USA

IMP GROUP LIMITED
SUITE 400
2651 DUTCH VILLAGE ROAD
HALIFAX NOVA SCOTIA, NS B3L 4T1
TORONTO

IMPACT HEALTH SERVICES INC.
1600 GENESSEE SUITE 700
KANSAS CITY, MO 64102
USA

IMPACT NUTRITION
4320 ANTHONY COURT
ROCKLIN, CA 95677
USA

IMPERIA BROS. INC.
HILLSIDE & CANAL RD
PELHAM MANOR, NY 10803
USA

IMPERIAL ADHESIVES
6100 CENTENNIAL PKWY
NASHVILLE, TN 37209
USA

IMPERIAL ADHESIVES, INC.
6315 WIEHE RD
CINCINNATI, OH 45237
USA

IMPERIAL COSMETICS SYSTEMS, INC
855 CROWE ROAD
EAST STROUDSBURG, PA 18301
USA

IMMEL, VANCE
5928 S PACKARD AVE
CUDAHY, WI 53110

IMO FOODS LTD.
26 WATER STREET
YARMOUTH N.S., NS B5A 1K9
TORONTO

IMP AEROSPACE REPAIR & OVEHAUL
HANGAR 2 BARNES ROAD
HALIFAX COUNTY
NOVA SCOTIA, NS B2T 1K3
TORONTO

IMPACT CONSULTING
580 BLACKBERRY RIDGE DR.
AURORA, IL 60506-8994
USA

IMPACT LABEL CORPORATION
3434 SOUTH BURDICK
KALAMAZOO, MI 49001
USA

IMPALA HOMES INC
EDWIN GEHL JR REGISTERED AGENT
6617 SEYBOLD RD
MADISON, WI 53719
USA

IMPERIA BROS. INC.
HILLSIDE & CANAL ROAD
PELHAM MANOR, NY 10803
USA

IMPERIAL ADHESIVES
6315 WIEHE ROAD
CINCINNATI, OH 45237
USA

IMPERIAL CALCASIEU HEALTH CARE ALLI
HUMAN RESOURSE MGMT ASSOC
P.O. BOX 431
LAKE CHARLES, LA 70602
US

IMPERIAL CRANE SERVICES
7500 WEST IMPERIAL DRIVE
BRIDGEVIEW, IL 60455
US

IMMUNETECH PHARMACEUTICALS/DURA
PHA
DURA PHARMACEUTICALS INC.
7475 LUSK BLVD.
SAN DIEGO, CA 92121

IMO INDUSTRIES INC.
1009 LENOX DR. BLDG. 4 W
LAWRENCEVILLE, NJ 08648
USA

IMP AVIONICS MANUFACTURING
3101 HAMMONDS PLAINS ROAD
HALIFAX NOVA SCOTIA, NS B4A 2W9
TORONTO

IMPACT CONTAINMENT SYSTEMS
ATT: CHUCK NELSON
500 ROSE ROAD
LAKE ZURICH, IL 60047
USA

IMPACT LABEL
4717A ADAMS ROAD
HIXSON, TN 37343
USA

IMPARATO, M
8351 VILLA VERDE DRIVE
WHITTIER, CA 90605

IMPERIAL ACHESIVES
6100 CENTENNIAL PKWY
NASHVILLE, TN 37209
USA

IMPERIAL ADHESIVES, INC.
1920 ROSE LANE
LYNCHBURG, VA 24501
USA

IMPERIAL COFFEE & FOOD SERVICE INC
PO BOX 20317
ATLANTA, GA 30325
USA

IMPERIAL CRANE SERVICES, INC.
7500 W. IMPERIAL DR.
BRIDGEVIEW, IL 60455
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

IMPERIAL DATA SUPPLY
P.O. BOX 636
SPOKANE, WA  99210-0636
USA

IMPERIAL ERECTORS INC
13424 KOLMAR LANE
CRESTWOOD, IL  60445
USA

IMPERIAL HIGH SCHOOL
IMPERIAL & 710 FREEWAY
LYNWOOD, CA  90262
USA

IMPERIAL OIL
P.O. BOX 2480, STATION M
CALGARY, AB  T2P 3M9
TORONTO

IMPERIAL OPTICAL CO., LTD.
365 DUNDAS STREET EAST
TORONTO ONT., IT  M5A 2A4
TORONTO

IMPERIAL TECHNICAL SERVICES, INC.
ORLAND PARK, IL  60462
USA

IMPERIAL, LETICIA
12035 LONG BROOK DR
HOUSTON, TX  77099

IMPORTADORA JAEGER
12 CALLE 8-53, ZONA 1
GUATEMALA,
GTM

IMPRESS USA, INC
6670 LOW STREET
BLOOMSBURG, PA  17815
USA

IMPRESS USA, INC.
936 BARRACUDA STREET
TERMINAL ISLAND, CA  90731
USA

IMPERIAL DISTRIBUTING, INC.
DEPT. CH 10323
PALATINE, IL  60055-0323
US

IMPERIAL FOAM AND INSULATION
RR 76 BOX 748
CAMDENTON, MO  65020
USA

IMPERIAL INK
1957 NOLENSVILLE ROAD
NASHVILLE, TN  37211
USA

IMPERIAL OIL
PO BOX 600
CALGARY AB, IT  T2P 2J2
TORONTO

IMPERIAL OPTICAL CO., LTD.
365 DUNDAS STREET, EAST
TORONTO ONT., IT  M5A 2A4
TORONTO

IMPERIAL WALLCOVERINGS
80 UNDERWOOD AVENUE
PLATTSBURGH, NY  12901
USA

IMPERIALE, MARY
708 VOORHEES AVENUE
MIDDLESEX, NJ  08846

IMPRESS USA
3051 ROAD 64
MAYAGUEZ, PR  680
USA

IMPRESS USA, INC
ATTN: ACCOUNTS PAYABLE
600 NORTH BELL AVENUE, SUITE 200
CARNEGIE, PA  15106
USA

IMPRESS USA, INC.
HALF MOON INDUSTRIAL PARK
300 BIRCH DRIVE
WEIRTON, WV  26062
USA

IMPERIAL ELECTRIC &LIGHTING
1125 SW 101ST ROAD
DAVIE, FL  33324
USA

IMPERIAL FOAM
RTE 76 BOX 748
CAMDENTON, MO  65020
USA

IMPERIAL MANOR NURSING HOME
WHITEVILLE ROAD & WARNER STREET
TOMS RIVER, NJ  08753
USA

IMPERIAL OIL, CHEMICALS DIV.
IMPERIAL AVE ACCESS VIA SCOTT ROAD
SARNIA, ON  N7T 7M5
TORONTO

IMPERIAL TECHNICAL SERVICES, INC.
14001 THOMAS DR.
ORLAND PARK, IL  60462
USA

IMPERIAL WEST, INC.
2003 E. 5TH STREET, SUITE 11
TEMPE, AZ  85281
USA

IMPOREXTRAN QUIMICA, S.A.
FERRAN PUIG, 27-29, 20-LA
BARCELONA, 8  08023
UNK

IMPRESS USA
936 BARRACUDA STREET
TERMINAL ISLAND, CA  90731
USA

IMPRESS USA, INC.
6670 LOW STREET
BLOOMSBURG, PA  17815
USA

IMPRESS USA, INC.
MARINA STATION
341 MAMI ROAD
MAYAGUEZ, PR  709
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

IMPRESSIONS
RUSHMORE CAVE ROAD
KEYSTONE, SD 57751
USA

IMPREST FUND CASHIER
BLDG. 5 P.O. #92Y2537
CHAMBERSBURG, PA 17201
USA

IMPRINT EXPRESS
61 NICHOLAS RD. A3
FRAMINGHAM, MA 01701
USA

IMPRINT WORKS, THE
7224 SAN RAMON ROAD
DUBLIN, CA 94568
USA

IMPRINT, INC.
606 BOSLEY AVE.
TOWSON, MD 21204
USA

IMPRINT, INC.
608 BOSLEY AVE.
TOWSON, MD 21204
USA

IMPRINTED SPORTSWEAR, INC.
560 H RITCHIE HWY. PARK PLAZA
SEVERNA PARK, MD 21146
USA

IMPRINTING SERVICES GROUP
PO BOX 7777-W2795
PHILADELPHIA, PA 19175
USA

IMPROTA, CAROL
61 BUCKLIN AVENUE
WARWICK, RI 02888

IMPU SIGNS
AVE WINSTON CHURCHILL #172
SAN JUAN, PR 926
USA

IMPULSE EN. & F/V MECH
4605 BULLARD AVE.
BRONX, NY 10470
USA

IMS GROUP, INC.
P O BOX 31391
CHARLOTTE, NC 28231-1391
US

IMS LTD.
RECEIVING DEPARTMENT
10642 EL POCHE STREET
SOUTH EL MONTE, CA 91733
USA

IMSCO DIV THE MINE SUPPLY CO
PO BOX 90400
ALBUQUERQUE, NM 87199-0400
USA

IMTREX CORP.
C/O WONJIN KR CO LTD
SAVANNAH, GA 31408
USA

IMV - DIVISION OF FLORIDIN
DEPARTMENT 0022
LOS ANGELES, CA 90088-0022
USA

IMV NEVADA
P.O. BOX 1767
PASO ROBLES, CA 93447
USA

IMV NEVADA
PO BOX 1767
PASO ROBLES, CA 93447
US

IN CHEM/PHONOXY BUILDING
800 CEL-RIVER ROAD
ROCK HILL, SC 29730
USA

IN FOCUS SYSTEMS INC
P O BOX 4300-02
PORTLAND, OR 97208
USA

IN GRAPHIC DETAIL
23 VARNUM STREET
ARLINGTON, MA 02174
USA

IN GRAPHIC DETAIL
5 HILDA ROAD
BEDFORD, MA 01730
USA

IN LINE ACOUSTICAL
PO BOX 5837
ALOHA, OR 97006
USA

IN MARK
220 FISK DR
ATLANTA, GA 30336
USA

IN MOTION, INC.
1 LICKING PIKE
NEWPORT, KY 41071
USA

IN SIT U FORM
580 GODDARD STREET
CHESTERFIELD, MO 63005
USA

IN THE NEWS, INC.
P.O. BOX 30176
TAMPA, FL 33630-3176
USA

IN USA
87 CRESENT ROAD
NEEDHAM, MA 02494
USA

INA BEARING CO INC
BRUCE E CONRAD OR JAMES HOOVER
308 SPRINGHILL FARM ROAD
FORT MILL, SC 29715
USA

INA FELMAN
1312 SE 13TH AVENUE
DEERFIELD BEACH, FL 33441-1010
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

INA M. GABBERT
213 LONGFELLOW DR.
OWENSBORO, KY 42301-7225
USA

INABON READY MIX
APARTADO 516
COTO LAURELL, PR 644
USA

INACOM - SOUTH AREA
201 BROOKFIELD PKWY.
GREENVILLE, SC 29607
USA

INACOM - SOUTH AREA
P O BOX 91-8173
ORLANDO, FL 32891-8173
USA

INACOM - SOUTH CENTRAL REG CTR
600 W HILLSBORO BLVD
DEERFIELD BEACH, FL 33441
USA

INACOM - SOUTH CENTRAL REG CTR
SUITE 130
600 W HILLSBORO BLVD
DEERFIELD BEACH, FL 33441
USA

INACOM - SOUTH EAST AREA
PO BOX 918173
ORLANDO, FL 32891-8173
USA

INACOM COMPUTER RENTALS
DEPT 0460
MILWAUKEE, WI 53259-0460
USA

INACOM DIRECT DIVISION-SOUTH
PO BOX 918173
ORLANDO, FL 32891-8173
USA

INACOM INFO SYSTEMS
P.O. BOX 651354
CHARLOTTE, NC 28265-1354
USA

INACOM INFORMATION SYSTEM
P O BOX 30000
ORLANDO, FL 32891-8173
USA

INACOM INFORMATION SYSTEMS
201 BROOKFIELD PARKWAY SUITE 150
GREENVILLE, SC 29607
USA

INACOM INFORMATION SYSTEMS
P O BOX 30000
ORLANDO, FL 32891-8173
USA

INACOM INFORMATION SYSTEMS
P.O. BOX 30000
ORLANDO, FL 32891-8173
USA

INACOM INFORMATION SYSTEMS
PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310
USA

INACOM INFORMATION SYSTEMS
SUITE 130
600 W. HILSBORO BLVD
DEERFIELD BEACH, FL 33441
US

INACOM PROFESSIONAL SERVICES
3265 MERIDIAN PKWY SUITE 104
FORT LAUDERDALE, FL 33331
USA

INACOM TECHNOLOGY FINANCIAL SE
P O BOX 277879
ATLANTA, GA 30384-7879
USA

INACOM TECHNOLOGY FINANCIAL
1355 WINDWARD CONCOURSE 4TH FLOOR
ALPHARETTA, GA 30005
USA

INACOM-SOUTH AREA
P.O. BOX 402163
ATLANTA, GA 30384-2163
USA

INADA, TETSU
97 BAY STATE ROAD
BOSTON, MA 02215

INALDO, FE
2470 KENBROOK CT
WALDORF, MD 20602

INATOMI, CAROL
64130 ARCHWOOD ST
WEST HILLS, CA 91307

INBILTEC INTERNATIONAL
20 LIMMERS MEAD, GREAT KINGHILL
HIGH WYCOMBE
BUCKS, IT HP15 6LT
GB

INBIT INC.
1275 TOWNSEND TERRACE
SUNNYVALE, CA 94087
USA

INC. MAGAZINE
P.O. BOX 54100
BOULDER, CO 80322-4100
USA

INCACOM STORE T4189
309 INTERNATIONAL CIRCLE,SUITE 120
HUNT VALLEY, MD 21030
USA

INCALCATERA, LISA
30 WESTERVELT AVE
CLOSTER, NJ 07624

INCARNATE WORD UNIVERSITY
C/O TOMAN & ASSOCIATES
4707 BROADWAY
SAN ANTONIO, TX 78209
USA

INCE, EDDIE
RT 1 BOX 105B
LINDSAY, OK 73052

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

INCE, WILLIAM
214 VOORHEES ST
TEANECK, NJ 07666

INCHAPE SHIPPING SERVICES
1087 DOWNTOWNER BLVD. STE 100
MOBILE, AL 36609
USA

INCHCAPE TESTING SERVICES
313 SPEEN STREET
NATICK, MA 01760

INCHCAPE TESTING SERVICES
3210 AMERICAN DRIVE
MISSISSAUGA, ON L4V 1B3
TORONTO

INCHCAPE TESTING SERVICES
INERTEK SERVICES CORP
NATICK, MA 01760
USA

INCHCAPE TESTING SERVICES
P O BOX 13405
NEWARK, NJ 07188-0405
USA

INCHCAPE TESTING SERVICES
P O BOX 73196
CHICAGO, IL 60673-7196
USA

INCHCAPE TESTING SVC INC
55 SOUTH PARK DRIVE
COLCHESTER, VT 05446
USA

INCHCAPE TESTING SVC NA, INC.
PO BOX 70571
CHICAGO, IL 60673-0571
USA

IN-CIDE TECHNOLOGIES, INC.
50 NORTH 41ST AVENUE
PHOENIX, AZ 85009-4618
USA

INCO ALLOYS INTERNATIONAL
1401 BURRIS ROAD
NEWTON, NC 28658
USA

INCO CHEMICAL SUPPLY CO.
PO BOX 151103
TAMPA, FL 33684
USA

INCO SERVICES INCORP.
3550 FRABNCIS CIRCLE
ALPHARETTA, GA 30201
USA

INCO SERVICES, INC.
C/O PRAXAIR
HAMILTON, MS 39746
USA

INCO SERVICES, INC.
CAMBRIDGE, MA 02140
USA

INCOLBESTOS/COLTREX
CAMBRIDGE, MA 99999
USA

INCOLBESTOS/COLTREX
CAPE CANAVERAL, FL 32920
USA

INCON CORPORATION
11 S OLIVE STREET
MEDIA, PA 19063
USA

INCONTROL SOLUTIONS
4000 CRUSE WAY PLACE
LAKE OSWEGO, OR 97035
USA

INCORVAIA, LORI
3901 MAIN STREET
EGGERTSVILLE, NY 14226

INCOTEC
1293 HARKINS RD
SALINAS, CA 93908
USA

INCOTEC
1293 HARKINS ROAD
SALINAS, CA 93906
USA

INCRETE SYSTEMS INC
1725 GUNN HIGHWAY
ODESSA, FL 33556
USA

INDACO INDUSRIA E COMERCIO LTDA
FERREIRA NR 448
SAO PAULO, 999999999
BRAZIL

INDACO INDUSRIA
C/O
.?, 999999999
BRAZIL

JNDAHL, RUTH
3915 EAST 74TH STREET
INVERGROVE HEIGHTS, MN 550754630

INDAN PATH HOSPITAL
223 PAVALLION DRIVE
KINGSPORT, TN 37660
USA

INDAN PATH HOSPITAL
CAMBRIDGE, MA 99999
USA

INDCHEM, INC.
3230 PERKINS ROAD
AUGUSTA, GA 30919
USA

INDCO INC.
P.O.BOX 589
NEW ALBANY, IN 47150
US

INDCO
P.O. BOX 589
NEW ALBANY, IN 47150
USA

INDCO
P.O. BOX 589
NEW ALBANY, IN 47151-0589
USA

INDECK POWER EQUIPMENT
1111 S WILLIS AVENUE
WHEELING, IL 60090
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INDELCO PLASTICS CORP
6530 CAMBRIDGE ST
MINNEAPOLIS, MN  55426-4484
UNK

INDELICATO, GREGORY
63 EDGAR AVE
SOMERVILLE, MA  02145

INDELL CONSTRUCTION C/O MAS CONST.
1775 MENTOR AVENUE
NORWOOD, OH  45212
USA

INDELPRO, S.A. DE C.V.
BLVD. PETROCEL-PTO. IND. KM 0.5.
89600 ALTAMIRA,  99999
MEXICO

INDEPENDENCE HIGH SCHOOL
C/O ADAMS CONSTRUCTION
ROSWELL, GA  30075
USA

INDEPENDENCE JUVENILE HALL
PINCHIN
INDEPENDENCE, CA  93526
USA

INDEPENDENCE R/M CONCRETE CO
INDEPENDENCE, WI  54747
USA

INDEPENDENCE R/M CONCRETE CO
ROUTE 1
INDEPENDENCE, WI  54747
USA

INDEPENDENCE READY MIX IN
MAIN ST
INDEPENDENCE, WI  54747
USA

INDEPENDENCE VISTORS CENTER
937 W. WALNUT STREET
INDEPENDENCE, MO  64050
USA

INDEPENDENCE
HICKMAN CONSTRUCTION
INDEPENDENCE, CA  93526
USA

INDEPENDENCE, PRERET
135
135
NY, NY  11111

INDEPENDENT APPEAL
111 NORTH 2ND STREET
SELMER, TN  38375
USA

INDEPENDENT APPEAL
P O BOX 220
SELMER, TN  38375
USA

INDEPENDENT BLDRS SUPPLY ASSOC
PO BOX2310
SMITHFIELD, NC  27577
USA

INDEPENDENT CAN COMPANY
1300 BRASS MILL ROAD
BELCAMP, MD  21017
USA

INDEPENDENT CEMENT CORP
PO BOX 31
CATSKILL, NY  12414
USA

INDEPENDENT CHEMICAL
70-30 79TH PLACE
RIDGEWOOD, NY  11385
USA

INDEPENDENT CHEMICAL
79-51 COOPER AVENUE
RIDGEWOOD, NY  11385
USA

INDEPENDENT COMMODITY INFORMATION
P O BOX 7247-7300
PHILADELPHIA, PA  19170-7300
USA

INDEPENDENT CONC PIPE
12950 GRAVOIS RD
SAINT LOUIS, MO  63127
USA

INDEPENDENT CONC PIPE
12950 GRAVOIS ROAD
SAINT LOUIS, MO  63127
USA

INDEPENDENT CONC PIPE
2050 S. HARDING ST.
INDIANAPOLIS, IN  46202
USA

INDEPENDENT CONC PIPE
2050 SOUTH HARDING STREET
INDIANAPOLIS, IN  46221
USA

INDEPENDENT CONC PIPE
401 S BEIGER STREET
MISHAWAKA, IN  46544
USA

INDEPENDENT CONC PIPE
401 S. BEIGER ST.
MISHAWAKA, IN  46544
USA

INDEPENDENT CONC PIPE
401 S. BEIGER
MISHAWAKA, IN  46544
USA

INDEPENDENT CONC PIPE
P O BOX 21007
INDIANAPOLIS, IN  46221
USA

INDEPENDENT CONCRETE CORP.
PLANT CLOSED
3 VELCHER STREET
PLAINVILLE, MA  02762
USA

INDEPENDENT CONCRETE PIPE
3615 KRAMERS LANE
LOUISVILLE, KY  40216
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INDEPENDENT CONCRETE PIPE
3756 CENTENNIAL RD
SYLVANIA, OH 43560
USA

INDEPENDENT CONCRETE PIPE
401 S. BIEGER
MISHAWAKA, IN 46544
USA

INDEPENDENT CONCRETE PIPE
510 TOBACCO RD.
LONDON, KY 40741
USA

INDEPENDENT CONCRETE PIPE
8 JUNCTION STREET
MAXWELL, IN 46154
USA

INDEPENDENT CONCRETE PIPE
CO OF KENTUCKY
LONDON, KY 40741
USA

INDEPENDENT CONCRETE PIPE
CO OF KENTUCKY
LOUISVILLE, KY 40216
USA

INDEPENDENT CONCRETE PIPE
COMPANY OF OHIO
SYLVANIA, OH 43560
USA

INDEPENDENT CONCRETE PIPE
PO BOX 16098
LOUISVILLE, KY 40256
USA

INDEPENDENT CONCRETE PIPE
PO BOX 8
MAXWELL, IN 46154
USA

INDEPENDENT CONCRETE PIPE
PO BOX16098
LOUISVILLE, KY 40216
USA

INDEPENDENT CONCRETE
3 VELCHER
PLAINVILLE, MA 02762
USA

INDEPENDENT CONTAINER LINE, LTD.
PO BOX 75429
CHARLOTTE, NC 28275-0429
USA

INDEPENDENT ELEC.SY CO
41 INNER BELT RD
SOMERVILLE, MA 02143
USA

INDEPENDENT ELECTRIC SUPPLY(AD
1565 VENTURE LANE
TURLOCK, CA 95380
USA

INDEPENDENT IND. TRUCK SERVICE
P.O. BOX 70043
BALTIMORE, MD 21237-6043
US

INDEPENDENT INDUSTRIAL SALES
835 TAYLOR
MERIDIAN, ID 83642
USA

INDEPENDENT INDUSTRIAL TRUCK SERVIC
4600 E. FAYETTE ST.
BALTIMORE, MD 21224
USA

INDEPENDENT INSTALLATIONS
255 TOWERIDGE DRIVE
MARIETTA, GA 30064
USA

INDEPENDENT LUBRICANT MANUFACTURERS
650 SOUTH WASHINGTON ST
ALEXANDRIA, VA 22314
USA

INDEPENDENT MATERIAL CO
34 N OWASSO
TULSA, OK 74120
USA

INDEPENDENT MATERIALS CO
34 NORTH OWASSO
TULSA, OK 74120
USA

INDEPENDENT PACKAGING INC
780 WASHINGTON STREET
QUINCY POINT, MA 02169-7333

INDEPENDENT PACKAGING INC
780 WASHINGTON STREET
QUINCY POINT, MA 02169-7333
USA

INDEPENDENT PACKAGING INC
P O BOX 1053
BOSTON, MA 02103
USA

INDEPENDENT PACKAGING INC.
P.O.BOX 1053
BOSTON, MA 02103
USA

INDEPENDENT PACKAGING
PO BOX 1053
BOSTON, MA 02103
USA

INDEPENDENT PIPE & SUPPLY CORP
WHITMAN RD
CANTON, MA 02021
USA

INDEPENDENT PIPE & SUPPLY CORP.
WHITMAN ROAD
CANTON, MA 02021
USA

INDEPENDENT TOOL & DIE
PO BOX 360993M
PITTSBURGH, PA 15251-0993
USA

INDEPENDENT TOOL & MFG. CO.
661-44TH STREET
ALLEGAN, MI 49010
USA

INDEST, THOMAS
12336 WARWICK AVE
BATON ROUGE, LA 70815

INDEX PUBLISHING CORPORATION
415 NORTH STATE STREET
CHICAGO, IL 60610
USA

INDGE, DONALD
52 FARNHAM STREET
BELMONT, MA 02178

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INDIAN KNOLL SCHOOL
1555 HAWTHORNE LANE
WEST CHICAGO, IL  60185
USA

INDIAN PATH MEDICAL OFFICE BLDG.
C/O HICO CONCRETE
KINGSPORT, TN  37660
USA

INDIAN TELEPHONE INDUSTRIES
DOORAVANI NAGA
BANGALORI - 560 016,   0
INDIA

INDIANA CONCRETE MASONRY
P.O. BOX 928
FAIRBORN, OH  45324
USA

INDIANA DEPT OF ENV MGMT
LORI F KAPLAN DIRECTOR
PO BOX 6015
INDIANAPOLIS, IN  46206-6015
USA

INDIANA DEPT OF REVENUE
P O BOX 6074
INDIANAPOLIS, IN  46206-6074
USA

INDIANA FARM BUREAU
2435 KENTUCKY AVENUE
INDIANAPOLIS, IN  46241
USA

INDIANA HOSPITAL
HOSPITAL ROAD
INDIANA, PA  15701
USA

INDIANA MICHIGAN VALVE
1620 E CHICAGO AVE.
EAST CHICAGO, IN  46312
USA

INDIANA STATE CHEMIST
1154 BIOCHEMISTRY BUILDING
WEST LAFAYETTE, IN  47907-1154
USA

INDIAN LAKES RESORTS
250 W. SCHICK ROAD
BLOOMINGDALE, IL  60108
USA

INDIAN REFINING LIMITED PARTNERSHIP
1 ILLINOIS STREET
LAWRENCEVILLE, IL  62439
USA

INDIANA CHAPTER OF ACI
9860 N MICHIGAN ROAD
CARMEL, IN  46032
USA

INDIANA CONVENTION CENTER
100 S. CAPITOL AVENUE
INDIANAPOLIS, IN  46204
USA

INDIANA DEPT OF ENVIRONMENTAL
MANAGEMENT
100 N SENATE AVENUE PO BOX 6015
INDIANAPOLIS, IN  46206-6015

INDIANA DEPT. OF ENV. MANAGEMENT
P.O. BOX 7060
INDIANAPOLIS, IN  46207-7060
USA

INDIANA FARM BUREAU
950 N. MEIRDIAN STREET.
BOONS CAMP, KY  41204
USA

INDIANA JONES AT DISNEYLAND
ANAHEIM, CA  92801
USA

INDIANA READY MIXED CONCRETE ASSOC.
3500 DEPAUW BLVD., STE 1081
INDIANAPOLIS, IN  46268
USA

INDIANA STATE MUSEUM
50 NORTH BLACKFORD STREET
INDIANAPOLIS, IN  46202
USA

INDIAN PATH HOSPITAL
2000 BROOKSIDE DRIVE
KINGSPORT, TN  37660
USA

INDIAN REFINING LIMITED PARTNERSHIP
PO BOX 519
LAWRENCEVILLE, IL  62439
USA

INDIANA CONCRETE MASONRY ASSOCIATIO
PO BOX 130
BELLE FONTAINE, OH  43311
USA

INDIANA DEPARTMENT OF REVENUE
100 SENATE AVE
INDIANAPOLIS, IN  46204-2253
USA

INDIANA DEPT OF NATURAL RESOURCES,
INDIANA GOVT CE
402 W WASHINGTON STREET          ROOM
W 272
INDIANAPOLIS, IN  46204

INDIANA DEPT. OF REVENUE
5150 DECATUR BLVD.-FUEL & ENV. TAX
INDIANAPOLIS, IN  46241
USA

INDIANA HARBOR BELT R.R.
P.O. BOX 98034
CHICAGO, IL  60693
USA

INDIANA JONES AT DISNEYLAND
C/O WESTSIDE BUILDING MATERIALS
ANAHEIM, CA  92801
USA

INDIANA READY MIXED CONCRETE
9860 NORTH MICHIGAN ROAD
CARMEL, IN  46032
USA

INDIANA STATE OFFICE BUILDING #2
INDIANAPOLIS, IN  46204
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

INDIANA STATE UNIV. HALLMAN CENTER
C/O SMC SERVICES
TERRE HAUTE, IN 47809
USA

INDIANA SUGAR
5918 COLLECTIONS CENTER DRIVE
CHICAGO, IN 60693
US

INDIANA UNIVERSITY OF PENNSYLVANIA
DEPUTY ATTORNEY GENERAL
PENNSYLVANIA OFFICE OF THE ATTORNEY
6TH FLOOR MANOR BUILDING
PITTSBURGH, PA 15219

INDIANA UNIVERSITY
1005 E 10TH STREET
BLOOMINGTON, IN 47405
USA

INDIANA UNIVERSITY
415 LANSING AVE.
INDIANAPOLIS, IN 46202
USA

INDIANA UNIVERSITY
PO BOX 4095
BLOOMINGTON, IN 47402
USA

INDIANA UNIVERSITY
TRUSTEES OF INDIANA UNIVERSITY
P.O. BOX 66271
INDIANAPOLIS, IN 46266-6271
US

INDIANA/OHIO PCI
8200 FIARWAY DRIVE
COLUMBUS, OH 43235-1118
USA

INDIANAPOLIS ARTCC C/O LOCKHEED
1850 SOUTH SIGSBEE ST
INDIANAPOLIS, IN 46241
USA

INDIANAPOLIS DRUM SERVICE
PO BOX 630281
CINCINNATI, OH 45263-0281
US

INDIANAPOLIS INT'L AIRPORT C/O TSI
THERMO SPRAY OF INDIANA
2500 SOUTH HIGH SCHOOL ROAD
INDIANAPOLIS, IN 46241
USA

INDIANAPOLIS POWER & LIGHT CO.
P.O.BOX 110
INDIANAPOLIS, IN 46206-0110
USA

INDIANOLA READY MIX
700 EAST CLINTON
INDIANOLA, IA 50125
USA

INDISH, KIMBERLY
27000 ROCHESTER
ROYAL OAK, MI 48073

INDIVIGLIO, JOANNE
17670 PINE NEEDLE TER
BOCA RATON, FL 33487

INDMAR COATINGS CORPORATION
237 W. MAIN STREET
WAKEFIELD, VA 23888
USA

INDMAR COATINGS CORPORATION
PO BOX 456
WAKEFIELD, VA 23888
USA

INDMAR PRODUCTS CO INC
LATHAM & WATKINS  CARY R PERLMAN
5800 SEARS TOWER
CHICAGO, IL 60606
USA

INDMAR PRODUCTS CO INC
RICHARD C ROWE
P O BOX 27184
MEMPHIS, TN 38127
USA

INDMAR PRODUCTS CO INC
THE BOGATIN LAW FIRM  G PATRICK ARN
860 RIDGE LAKE BOULEVARD SUITE 360
MEMPHIS, TN 38120
USA

INDOFF,INC.
P.O. BOX 662
NATICK, MA 01760
USA

INDONESIAN MISSION
38TH STREET BTWN 1ST & 2ND AVENUE
NEW YORK, NY 10001
USA

INDOPCO INC
10 FINDERNE AVE
BRIDGEWATER, NJ 08807
USA

INDOPCO INC.
3641 S WASHTENAW AVE
CHICAGO, IL 60632
USA

INDOPCO INC.
ICI AMERICAS INC.
10 FINDERNE AVENUE
BRIDGEWATER, NJ 08807
USA

INDOPCO INC.
UNILEVER UNITED STATES INC.
390 PARK AVENUE
NEW YORK, NY 10022-4698
USA

INDRANI E RAMCHARAN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INDRESCO INC.
C/O PRENTICE-HALL CORP SYSTEMS
800 BRAZOS
AUSTIN, TX 78701
USA

INDRESCO INC.
ONE GATEWAY CENTER
PITTSBURGH, PA 15222
USA

INDUCTION IRON, INC.
13909 N. DALE MAYBERRY HWY.
TAMPA, FL 33618
USA

INDUCTION IRON, INC.
TAMPA, FL 33618
USA

INDURON COATINGS, INC.
3333 TENTH AVE. NORTH
BIRMINGHAM, AL 35234
USA

INDURON COATINGS, INC.
PO BOX 2371
BIRMINGHAM, AL 35201
USA

INDUSCO INC
3176 CAHABA HEIGHTS ROAD
BIRMINGHAM, AL 35243-0447

INDUST. RUBBER & SAFTEY PROD.
ATLANTA, GA 30384-8535
USA

INDUST. RUBBER & SAFTEY PROD.
P.O. BOX 198535
ATLANTA, GA 30384-8535
USA

INDUSTRA THERMAL INC.
401 SALTER STREET - DOOR 7
NEW WESTMINSTER, BC V3M 5Y1
TORONTO

INDUSTRIA CERAMICA COSTARRICENSE SA
LA URUCA, AUTOP. GENERAL CANAS
SAN JOSE, 0
CRI

INDUSTRIA DE PINTURAS POPULAR, S.A.
PROL. AVE. 27 DE FEBRERO ESQ. ISABE
SANTO DOMINGO,
SANTO DOMINGO

INDUSTRIAL & AUTOMOTIVE FASTNERS
3200 W 14 MILE ROAD
ROYAL OAK, MI 48073
USA

INDUSTRIAL & COMMERCIAL ENGINEERS
183 WHITING ST SUITE 11
HINGHAM, MA 02043-3845
USA

INDUSTRIAL & COMMERCIAL
P.O. BOX 820004
MEMPHIS, TN 38182
USA

INDUSTRIAL & SHIPPERS SUPPLY INC.
1251 LATHROP ST.
HOUSTON, TX 77020-7593
USA

INDUSTRIAL & SHIPPERS SUPPLY INC.
1251 LATHROP STREET
HOUSTON, TX 77020-7593
USA

INDUSTRIAL ACCESSORIES CO.
4800 LAMAR, SUITE. 203
MISSION, KS 66202
USA

INDUSTRIAL ADHESIVES OF INDIANA
5616 MASSACHUSETTS AVENUE
INDIANAPOLIS, IN 46218-2571
USA

INDUSTRIAL AIR CENTERS
11371 WILLIAMSON AVE.
CINCINNATI, OH 45242
USA

INDUSTRIAL AIR CENTERS
LOUISVILLE, KY 40209
USA

INDUSTRIAL AIR CENTERS
P.O. BOX 9147
LOUISVILLE, KY 40209
USA

INDUSTRIAL AIR COMPRESSORS
3020 SOUTH FAIRVIEW STREET
SANTA ANA, CA 92704
USA

INDUSTRIAL AIR CONDITIONING INC
253 LOW ST #244
NEWBURYPORT, MA 01950
USA

INDUSTRIAL AND COMMERCIAL RIO BRAVO
1545 GOODYEAR DR. SUITE 2
EL PASO, TX 79936
USA

INDUSTRIAL APPLICATIONS COMPANY
P.O. BOX 9510
KNOXVILLE, TN 73940-0510
USA

INDUSTRIAL AUDIOLOGY CONSULTANTS
3435 HARRISON BLVD SUITE 4
OGDEN, UT 84403
USA

INDUSTRIAL AUTOMATION CONTROLS (AD)
1901 IAC DRIVE
MEMPHIS, TN 38116
USA

INDUSTRIAL BIKE SHOP, INC.
429 E. YOUNG ST.
BRIDGE CITY, TX 77611
US

INDUSTRIAL BLADE & PRODUCT
2230 S RITCHEY
SANTA ANA, CA 92705
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INDUSTRIAL BOILER & MECH CO.
P.O. BOX 5100
CHATTANOOGA, TN 37406
US

INDUSTRIAL BOILER & MECH CO.
P.O. BOX 5100
CHATTANOOGA, TN 37406
USA

INDUSTRIAL CARPET CORP
2381 UNITED LANE
ELK GROVE VILLAGE, IL 60007
USA

INDUSTRIAL CASTER & WHEEL CO.,INC
2200 CARDEN STREET
SAN LEANDRO, CA 94577
USA

INDUSTRIAL CHEMICALS INC.
2540 BELLWOOD ROAD
RICHMOND, VA 23237
USA

INDUSTRIAL CHEMICALS INC.
PO BOX 34365
RICHMOND, VA 23234
USA

INDUSTRIAL CHEMICALS, INC.
2540 BELLWOOD ROAD
RICHMOND, VA 23237-1308
USA

INDUSTRIAL CHEMICALS, INC.
P.O. BOX 20688
BIRMINGHAM, AL 35216
USA

INDUSTRIAL CHEMICALS, INC.
PO BOX 34365
RICHMOND, VA 23234-0365
USA

INDUSTRIAL CHEMISTRY RESEARCH
UL. RYDYGIERA 8
01-793 WARSZAWA, IT 01-793
UNK

INDUSTRIAL CLEANING EQUIPMENT CO.,
P O BOX 70
REIDVILLE, SC 29375
USA

INDUSTRIAL CLINIC - HMC
1100 SPRING STREET
ATLANTA, GA 30309
USA

INDUSTRIAL CO.
P. O. BOX 679
PRAIRIEVILLE, LA 70769
USA

INDUSTRIAL COATING CONTRACTORS
LA RIVIERA RIO PIEDRAS
1409 SAN PATRICIO AVENUE
SAN JUAN, PR 921
USA

INDUSTRIAL COATING CONTRACTORS
LA RIVIERA RIO PIEDRAS,
1409 SAN PATRICIO AVENUE, LA
SAN JUAN, PR 921
USA

INDUSTRIAL COATING SPECIALTIES
5521 MITCHELLDALE STREET
HOUSTON, TX 77092
USA

INDUSTRIAL COATING SPECIALTIES
5521 MITCHELLDALE STREET
HOUSTON, TX 77092
USA

INDUSTRIAL COMPONENTS CORP
1101 HORIZON DR
ATCHISON, KS 66002
USA

INDUSTRIAL COMPONENTS CORP
ATCHISON, KS 66002
USA

INDUSTRIAL COMPONENTS INC.
99 E CENTRE STREET
NUTLEY, NJ 07110
USA

INDUSTRIAL COMPONENTS OF WEST.
626 3RD STREET
MAMARONECK, NY 10543
USA

INDUSTRIAL COMPUTER SOURCE
6260 SEQUENCE DRIVE
SAN DIEGO, CA 92121-4371
USA

INDUSTRIAL COMPUTING SOCIETY
P.O. BOX 3561
DURHAM, NC 27702
USA

INDUSTRIAL CONSTRUCTION INC
2929 SOUTH 18TH AVE.
BROADVIEW, IL 60155-4757
USA

INDUSTRIAL CONSTRUCTION INC
9424 NEWBURGH
LIVONIA, MI 48150-3429
USA

INDUSTRIAL CONTAINER AND SUPPLY CO.
PO BOX 26668
SALT LAKE CITY, UT 84126-0668
USA

INDUSTRIAL CONTAINER RECYCLING
360 OSEE STREET
BLACKSBURG, SC 29702
USA

INDUSTRIAL CONTAINERS INC
P O BOX 46239
CLEVELAND, OH 44146
USA

INDUSTRIAL CONTAINERS LTD.
120 WALKER DRIVE
BRAMPTON, ONTARIO, ON L6W 3H9
TORONTO

INDUSTRIAL CONTAINERS LTD.
2069 PIGEON STREET
LASALLE, QUEBEC, QC O0O 0O0
TORONTO

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

INDUSTRIAL CONTAINERS LTD.
2079 PIGEON STREET
LASALLE, QUEBEC, QC  H8N 1A8
TORONTO

INDUSTRIAL CONTAINERS LTD.
27 HANSEN ROAD SOUTH
BRAMPTON, ON  L6W 3H7
TORONTO

INDUSTRIAL CONTROLS, INC.
PO BOX 8935
GREENVILLE, SC  29604
USA

INDUSTRIAL COUNCIL, THE
PO BOX 911039
COMMERCE, CA  90040
USA

INDUSTRIAL COUNCIL/CHAMBER OF
P O BOX 911039
COMMERCE, CA  90040
USA

INDUSTRIAL CTG SPEC
5521 MITCHELLDALE STREET
HOUSTON, TX  77092

INDUSTRIAL DESIGN LABS DEFENSE
1413 JAYKEN WAY, SUITE A
CHULA VISTA, CA  91911
USA

INDUSTRIAL DEVL.BOARD
C/O S.R.D.
PLEASANT GROVE, AL  35127
USA

INDUSTRIAL DISTRIBUTION ASSOCIATION
3 CORPORATE SQ., STE 201
ATLANTA, GA  30329
USA

INDUSTRIAL DISTRIBUTION CONSULTANTS
INC
118 W STREETSBORO ROAD PMB 210
HUDSON, OH  44236
US

INDUSTRIAL DISTRIBUTION GROUP
ATLANTIC INDUSTRIAL SUPPLY CO.
PO BOX2006
NASHUA, NH  03061-2006
USA

INDUSTRIAL DISTRIBUTORS, INC.
10515 E. 40TH AVENUE
DENVER, CO  80239
USA

INDUSTRIAL DISTRIBUTORS, INC.
902 SAN JUAN BLVD #G
FARMINGTON, NM  87401
USA

INDUSTRIAL DISTRIBUTORS, INC.
ATTN: JOHN HOLLAND
10515 E. 40TH AVENUE
DENVER, CO  80239
USA

INDUSTRIAL DOCK SPECIALISTS
15437 MCKASKLE RD
SUGAR LAND, TX  77478-1311
USA

INDUSTRIAL DR. MAINT.
12232 INDUSTRIPLEX BLVD., STE. 12
BATON ROUGE, LA  70809
USA

INDUSTRIAL DRUG SUPPLIES
194 HANSE AVENUE
FREEPORT, NY  11520
USA

INDUSTRIAL DYNAMICS COMPANY INC
3100 FUJITA STREET
TORRANCE, CA  90505-4444
USA

INDUSTRIAL DYNAMICS COMPANY
ATTN: ACCOUNTS PAYABLE
TORRANCE, CA  90509
USA

INDUSTRIAL ELECTRIC SUPPLY
P O BOX 100699
BIRMINGHAM, AL  35210-0699
USA

INDUSTRIAL EMPLOYERS & DIST ASSO
P O BOX 8824
EMERYVILLE, CA  94662
USA

INDUSTRIAL EMPLOYERS & DISTRIB
IEDA HWL TRUST
SAN FRANCISCO, CA  94139-0001
USA

INDUSTRIAL ENGINEERING COMPANY
2501 JOHN YOUNG PARKWAY
ORLANDO, FL  32804
USA

INDUSTRIAL EQUIOPMENT TECHNOLOGY
612 N ORANGE AV
JUPITER, FL  33458
USA

INDUSTRIAL EQUIPMENT CO
2554 HENDERSON ROAD
TUCKER, GA  30084
UNK

INDUSTRIAL EQUIPMENT TECHNOLOGY
PO BOX1616
JUPITER, FL  33468
USA

INDUSTRIAL FILTER MANUFACTURER
10244 HEDDEN ROAD
EVANSVILLE, IN  44711
USA

INDUSTRIAL FIRE EQUIPMENT CO.
PO BOX 24143
HOUSTON, TX  77229
USA

INDUSTRIAL FLOOR CORPORATION
THE PAVILLION, STE. 612
JENKINTOWN, PA  19046
USA

INDUSTRIAL FLOOR MAINTENANCE INC
314 17TH AVE NORTH
HOPKINS, MN  55343-7343
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

INDUSTRIAL FOOTWEAR CORP
P O BOX 529300
LONGWOOD, FL 32752
USA

INDUSTRIAL GOLF LEAGUE
9735 SHADOW VALLEY CIRCLE
CHATTANOOGA, TN 37421
USA

INDUSTRIAL HARDWARE
236 LANCASTER STREET
LEOMINSTER, MA 01453
USA

INDUSTRIAL HYDRO TECHNOLOGIES
1770 RIDGEVILLE DR.
ROSWELL, GA 30075
USA

INDUSTRIAL INFORMATION RESOURCES
6161 SAVOY DRIVE SUITE 150
HOUSTON, TX 77036-3316
USA

INDUSTRIAL KILN & DRYER
LOUISVILLE, KY 40253-6089
USA

INDUSTRIAL LABOR SERVICES
5703 WEST CERMAK
CICERO, IL 60650
USA

INDUSTRIAL MACHINERY DIV.
1431 PERCHING RD
CHICAGO, IL 60609
USA

INDUSTRIAL MAGNETICS, INC.
BOYNE CITY, MI 48712-0080
USA

INDUSTRIAL MARINE SERVICE INC
P O BOX 1779
NORFOLK, VA 23501-1779
USA

INDUSTRIAL FORK LIFE SERVICE
2851 DUCAN DRIVE
SAINT CHARLES, IL 60174
USA

INDUSTRIAL GYPSUM CO., INC.
2750 W. 35TH ST.
CHICAGO, IL 60632
USA

INDUSTRIAL HEAT TREATING INC
22-26 DENSMORE STREET
NORTH QUINCY, MA 02171
USA

INDUSTRIAL INFO.
2601 W. 16TH ST.
BROADVIEW, IL 60153-4508
USA

INDUSTRIAL INSTRUMENT SERVICE
CORPORATION
5643 WEST 63RD PLACE
CHICAGO, IL 60638
US

INDUSTRIAL KILN & DRYER
P.O. BOX 436089
LOUISVILLE, KY 40253-6089
USA

INDUSTRIAL MACHINE
MANUFACTURING, INC
8140 VIRGINIA PINE COURT
RICHMOND, VA 23237
US

INDUSTRIAL MAGNETICS
240 FORREST AVE., STE 503
P.O. BOX 4779
CHATTANOOGA, TN 37405-0779
USA

INDUSTRIAL MAGNETICS, INC.
P.O. BOX 80
BOYNE CITY, MI 48712-0080
USA

INDUSTRIAL MEDICAL CENTER
61 MAIN STREET
STONEHAM, MA 02180
USA

INDUSTRIAL GAS SPRINGS INC
4615 WEST CHESTER PIKE
NEWTOWN SQ, PA 19073
USA

INDUSTRIAL GYPSUM
PO BOX90019
MILWAUKEE, WI 53209
USA

INDUSTRIAL HOSE & HYDRAULICS
INC.
2450 N. POWERLINE ROAD
POMPANO BEACH, FL 33069
US

INDUSTRIAL INFORMATION RESOURCES
11011 RICHMOND AVE
HOUSTON, TX 77042
USA

INDUSTRIAL KILN & DRYER
3039 S. 11TH STREET
COUNCIL BLUFFS, IA 51501
USA

INDUSTRIAL LABOR SERVICES INC
DEPT 77-2955
CHICAGO, IL 60678-2955
USA

INDUSTRIAL MACHINERY DIGEST
P O BOX 12846
BIRMINGHAM, AL 35202-2846
USA

INDUSTRIAL MAGNETICS
P.O. BOX 80
BOYNE CITY, MI 49712-0080
USA

INDUSTRIAL MAINT. & FABRICATORS INC
296 INDUSTRIAL LANE
RAEFORD, NC 28376
USA

INDUSTRIAL METAL PROCESSING INC
P O BOX 578
LYMAN, SC 29365-0578
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

INDUSTRIAL METALS COMPANY
P.O. BOX 20316
BEAUMONT, TX 77720-0316
US

INDUSTRIAL METALS
P.O. BOX 2597
SULPHUR, LA 70664
USA

INDUSTRIAL METER & EQUIPMENT CO INC
1118 N MAIN STE 2I
PEARLAND, TX 77581-2200

INDUSTRIAL METER & EQUIPMENT CO INC
1118 N MAIN SUITE 2H
PEARLAND, TX 77581-2200
USA

INDUSTRIAL MIDWEC CAPACITOR CORP
105 SKYPORT DRIVE
SCOTTSBLUFF, NE 69361
USA

INDUSTRIAL MINE & SUPPLY CO.
THE MINE SUPPLY CO INC
402 SOUTH MAIN
P.O. BOX 1330
CARLSBAD, NM 88221
US

INDUSTRIAL MOVERS, INC.
5722 ESTE AVENUE
CINCINNATI, OH 45232-1435
USA

INDUSTRIAL NETWORK SYSTEMS
350 W. KENSINGTON RD. SUITE 107
MOUNT PROSPECT, IL 60056
USA

INDUSTRIAL NETWORK SYSTEMS
350 WEST KENSINGTON STE #107
MOUNT PROSPECT, IL 60056
USA

INDUSTRIAL NOISE CONTROL INC.
1411 JEFFREY DRIVE
ADDISON, IL 60101
USA

INDUSTRIAL PACKAGING SUPPLIES INC
P.O. BOX 26269
GREENVILLE, SC 29616
USA

INDUSTRIAL PACKAGING SUPPLY
PO BOX 340044
BOSTON, MA 02241-0444
USA

INDUSTRIAL PIPE & STEEL
9936 EAST RUSH
SOUTH EL MONTE, CA 91733
USA

INDUSTRIAL PLASTIC PRODUCTS
14025 N.W. 58TH COURT
HIALEAH, FL 33014
USA

INDUSTRIAL PLASTIC TECHNOLOGIES
1140 RIVER'S EDGE ROAD
PINEVILLE, NC 28134
USA

INDUSTRIAL PLASTICS TECHNOLOGY
PO BOX 13346
BALTIMORE, MD 21203
USA

INDUSTRIAL POLY MFG. INC.
2529 BRUNSWICK AVENUE
LINDEN, NJ 07036
US

INDUSTRIAL POLY MFG., INC.
660 SOUTH 21ST. STREET
IRVINGTON, NJ 07111
USA

INDUSTRIAL POWER & EQUIPMENT CO., I
156 FIFTH AVENUE
NEW YORK, NY 10010
USA

INDUSTRIAL POWER & RUBBER CO.
4846 E. NAPOLEON
SULPHUR, LA 70663
USA

INDUSTRIAL POWER & RUBBER INC.
4846 E. NAPOLEON
SULPHUR, LA 70663
USA

INDUSTRIAL POWER DRIVES AND
P O BOX 668
LYMAN, SC 29365
USA

INDUSTRIAL PRODUCTS CO.
P.O. BOX 100216
BIRMINGHAM, AL 35210
US

INDUSTRIAL PRODUCTS CO.IN
PO BOX 272
MOUNT PLEASANT, TN 38474
USA

INDUSTRIAL PRODUCTS
P O BOX 272
MOUNT PLEASANT, TN 38474
USA

INDUSTRIAL PRODUCTS
PO BOX272
MOUNT PLEASANT, TN 38474
USA

INDUSTRIAL PROTECTION PRODUCTS INC
P O BOX 685
WILMINGTON, MA 01887
USA

INDUSTRIAL PUBLISHERS
URB. LA CUMBRE
271 SIERRA MORENA - SUITE 501
SAN JUAN, PR 926
USA

INDUSTRIAL PUMP SALES & SERVICE INC
37 WM S CANNING BLVD
TIVERTON, RI 02878
USA

INDUSTRIAL REBUILD INC
1714 FIRST AVENUE SOUTH
SEATTLE, WA 98134
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

INDUSTRIAL RELATIONS CENTER CALTECH
INDUSTRIAL RELATIONS CTR 1-90
PASADENA, CA  91125
USA

INDUSTRIAL REPRESENTATIVES INC
8430 GROSS POINT RD
SKOKIE, IL  60077
USA

INDUSTRIAL RESEARCH INST
1550 M STREET N W
WASHINGTON, DC  20005-1712
USA

INDUSTRIAL RESEARCH INSTITUTE
1550 M ST  NW  SUITE 1100
WASHINGTON, DC  20005-1712
USA

INDUSTRIAL ROOFING
5604 MANSFIELD RD
SHREVEPORT, LA  71108
USA

INDUSTRIAL ROPE SUPPLY COMPANY INC.
5250 RIVER ROAD
P.O. BOX 33170
CINCINNATI, OH  45233
US

INDUSTRIAL RUBBER & MECHANICS INC
PO BOX 363713
SAN JUAN, PR  00936-3713
USA

INDUSTRIAL RUBBER & MECHANICS INC
PO BOX 363713
SAN JUAN, IT  00936-3713
UNK

INDUSTRIAL RUBBER & MECHANICS
P.O. BOX 363713
SAN JUAN, PR  936
USA

INDUSTRIAL RUBBER & SAFETY
CHATTANOOGA, TN  37401
USA

INDUSTRIAL RUBBER & SAFETY
P.O. BOX 911
CHATTANOOGA, TN  37401
USA

INDUSTRIAL RUBBER CO
938-940 SOUTH ELMORA AVE
ELIZABETH, NJ  07207-0359
USA

INDUSTRIAL RUBBER PRODUCTS
415 SONNIER ROAD
CARENCRO, LA  70520
USA

INDUSTRIAL SAFETY & SUPPLY CO.
176 NEWINGTON ROAD
WEST HARTFORD, CT  06110
USA

INDUSTRIAL SAFETY & SUPPLY CO.
P.O. BOX 330720
WEST HARTFORD, CT  06133-0720
USA

INDUSTRIAL SAFETY CO
1390 NEUBRECHT RD
LIMA, OH  45801-3196
USA

INDUSTRIAL SAFETY PRODUCTS
6091 CAREY DR.
VALLEY VIEW, OH  44125
USA

INDUSTRIAL SAFETY SUPPLY
1117 SOUTH EAST 29TH STREET
OKLAHOMA CITY, OK  73129
USA

INDUSTRIAL SAFETY SUPPLY
PO BOX 8686
EMERYVILLE, CA  94662
USA

INDUSTRIAL SALES CO INC
P O BOX 26147
SHAWNEE MISSION, KS  66225
USA

INDUSTRIAL SALES CO.
PO BOX 2148
WILMINGTON, NC  28402
USA

INDUSTRIAL SCALE CO.,INC.
P.O. BOX 15457
HOUSTON, TX  77020
USA

INDUSTRIAL SCALES & SYSTEMS, INC.
4295 CROMWELL RD., SUITE 615
CHATTANOOGA, TN  37421
US

INDUSTRIAL SCALES OF GA
PO BOX 46
MABLETON, GA  30126
USA

INDUSTRIAL SCALES OF GEORGIA
5421 LEDFORD DRIVE
AUSTELL, GA  30001
USA

INDUSTRIAL SCIENTIFIC CORP.
P.O. BOX 360939M
PITTSBURGH, PA  15251
USA

INDUSTRIAL SCRAP CORP.
P.O. BOX 464
EAST CHICAGO, IN  46312-0464
USA

INDUSTRIAL SCRAP LLC DBA OMNISOURCE
425 W 152ND ST
EAST CHICAGO, IN  46312
USA

INDUSTRIAL SCREEN SUPPLY
BOX 85
CANTON, MA  02021
USA

INDUSTRIAL SEMINARS
7 TAVERN STREET
SHREWSBURY, MA  01545
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

INDUSTRIAL SERVICE CONTRACTORS
1003 MT. HOLLY DR.
ANNAPOLIS, MD 21401
USA

INDUSTRIAL SERVICE CONTRACTORS
ANNAPOLIS, MD 21401
USA

INDUSTRIAL SERVICE CONTRACTORS
BALTIMORE, MD 21222-7051
USA

INDUSTRIAL SERVICE CONTRACTORS
P.O. BOX 35051
BALTIMORE, MD 21222-7051
USA

INDUSTRIAL SERVICE PRODUCT CO.
8448 W.45TH STREET
LYONS, IL 60534
USA

INDUSTRIAL SERVICE PRODUCTS CO
8448 W 45TH ST
LYONS, IL 60534
USA

INDUSTRIAL SERVICE PRODUCTS
8448 WEST 45TH STREET
LYONS, IL 60534
USA

INDUSTRIAL SERVICE PRODUCTS
8448 WEST 45TH. STREET
LYONS, IL 60534
USA

INDUSTRIAL SHOWS OF LATIN AMERICA I
#NAME?
TIMONIUM, MD 21093
USA

INDUSTRIAL STAINLESS CORP
P.O. BOX J
TOA BAJA, IT 759
UNK

INDUSTRIAL STAINLESS CORP
P.O. BOX J
TOA BAJA, PR 759
USA

INDUSTRIAL STAINLESS CORP
PO BOX 2368
TOA BAJA, PR 00951-2661
USA

INDUSTRIAL SUPPLIES INC
DRAWER 221
P O BOX 11407
BIRMINGHAM, AL 35246-0221
US

INDUSTRIAL SUPPLY SOLUTIONS
1508 4TH AVE. S.E.
HICKORY, NC 28603
USA

INDUSTRIAL SUPPLY SOLUTIONS
P O BOX 1866
CHARLESTON, WV 25327
USA

INDUSTRIAL SUPPLY SOLUTIONS
POB 11209
CHARLESTON, WV 25339
USA

INDUSTRIAL SYSTEM ASSOCIATES
GREER, SC 29651
USA

INDUSTRIAL SYSTEMATICS CORP
4075 N HWY 19A
RILEYS PARK, FL 32757
USA

INDUSTRIAL SYSTEMS ASS.
1618 A BUSTLETON RD
FEASTERVILLE, PA 19053
USA

INDUSTRIAL SYSTEMS ASSOC.
CAMBRIDGE, MA 02140
USA

INDUSTRIAL SYSTEMS ASSOC.
GREER, SC 29651
USA

INDUSTRIAL TECH., INC.
P.O. BOX 113
PERRY HALL, MD 21128
USA

INDUSTRIAL TECHTRONICS
P.O. BOX 1128
ANN ARBOR, MI 48106
USA

INDUSTRIAL TECTONICS INC.
P.O. BOX 77582
DETROIT, MI 48277
US

INDUSTRIAL THERMAL INDUSTRIES, INC.
PO BOX 212137
AUGUSTA, GA 30917-2137
USA

INDUSTRIAL THERMAL SYSTEMS, INC.
4815 PARA DRIVE
CINCINNATI, OH 45237
USA

INDUSTRIAL THERMAL SYSTEMS, INC.
CINCINNATI, OH 45237
USA

INDUSTRIAL THREADED PRODUCTS
56 PENATAQUIT AVENUE
BAYSHORE, NY 11706
USA

INDUSTRIAL TIRE EX-HOUSTON
3635 TRAILMOBILE DR.
HOUSTON, TX 77013
USA

INDUSTRIAL TIRE EX-HOUSTON
PO BOX 30728
CHARLOTTE, NC 28230
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

INDUSTRIAL TIRE SERVICE
1498-B FARMER RD.
CONYERS, GA 30012
USA

INDUSTRIAL TOOL & ENGINEERING
RT. 2, BOX 58-A
WARRENVILLE, SC 29851
USA

INDUSTRIAL TOOL & ENGINEERING, INC.
P.O. BOX 370
WARRENVILLE, SC 29851-0370
USA

INDUSTRIAL TOWEL SUPPLY
P.O. BOX 8
LAUREL, MD 20725-0008
US

INDUSTRIAL VALVE & AUTOMATION CO
231 SOUTH FRONTAGE ROAD  UNIT 5
HINSDALE, IL 60521
USA

INDUSTRIAL VALVE & AUTOMATION
231 SO. FRONTAGE RD., UNIT 5
HINSDALE, IL 60521
USA

INDUSTRIAL VALVE & AUTOMATION
SUITE 5
HINSDALE, IL 60521
USA

INDUSTRIAL VALVE &
231 S. FRONTAGE RD. UNIT 5
HINSDALE, IL 60521
USA

INDUSTRIAL VALVES & POWER, INC.
C/O ENGINEERED SYSTEMS & PRODUCTS
3638 BIENVILLE BLVD.
OCEAN SPRINGS, MS 39564
US

INDUSTRIAL VALVES & POWER, INC.
P.O. BOX 531
OCEAN SPRINGS, MS 39566
USA

INDUSTRIAL VALVES AND POWER, INC.
P.O. BOX 531
OCEAN SPRINGS, MS 39566-0531
USA

INDUSTRIAL VIBRATION CONSULTANTS, I
210 S. WEST ST.
LEBANON, OH 45036
USA

INDUSTRIAL WASTE MANAGEMENT LLC
PO BOX 825
FREDERICKSBURG, VA 22404
USA

INDUSTRIAL WASTE MGMT. INC.
P.O. BOX 157
GROSSE ILE, MI 48138
USA

INDUSTRIAL WASTE
5601 STATE ST.
MONTCLAIR, CA 91763
USA

INDUSTRIAL WASTE
5601 STATE ST.
ONTARIO, CA 91762
USA

INDUSTRIAL WATER RECYCLING INC
2611 UPPER RIVER ROAD
LOUISVILLE, KY 40206
USA

INDUSTRIAL WATER RE-CYCLING
600 WEST NINTH ST
JEFFERSONVILLE, IN 47130
USA

INDUSTRIAL WATER SERVICES INC
THOMAS DUDLEY
1640 TALLEYRAND AVE
JACKSONVILLE, FL 32206
USA

INDUSTRIAL WELDING
1706 SOUTH MAYFIELD AVENUE
ALSIP, IL 60803
USA

INDUSTRIAL WHOLESALE ELECTRIC
1500 S. GRIFFITH AVE
LOS ANGELES, CA 90021
USA

INDUSTRIAL WIPER & PAPER CORP
200 SPRUCE STREET
CHELSEA, MA 02150-5679
USA

INDUSTRIAL WIPER & PAPER CORP
P.O. BOX 505679
CHELSEA, MA 02150-5679
USA

INDUSTRIAL WIPER & PAPER INC.
200 SPRUCE STREET
CHELSEA, MA 02150
USA

INDUSTRIAL WIPER & SUPPLY INC.
620 ORVIS AVE
SAN JOSE, CA 95112
USA

INDUSTRIAL WIRE ROPE & SUPPLY
1928 S. GREENWOOD AVE.
CHATTANOOGA, TN 37404
USA

INDUSTRIAL WIRE ROPE & SUPPLY
P.O. BOX 95-3289
SAINT LOUIS, MO 63195-3289
USA

INDUSTRIAS ASTRAL SA DE CV
606 STONE AVENUE
LAREDO, TX 78040
USA

INDUSTRIAS ASTRAL SA DE CV
APDO POSTAL 262
QUERETARO QRO,  76120
MEXICO

INDUSTRIAS LAVADOR C POR A
AVE SAN MARTIN   NO. 116
SANTO DOMINGO, 0
SANTO DOMINGO

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INDUSTRIAS QUIMICAS QUIMASOC LTDA
MANUEL ANTONIO MATTA 1920-C
SANTIAGO,
CHL

INDUSTRIAS QUIMICAS QUIMASOC
C/O
.?,
CHL

INDUSTRIAS RAYEED,S.A.DE C.V.
STA.ISABEL TOLA
MEXICO D.F.,  07010
MEXICO

INDUSTRIAS VAGO DE MEXICO S.A. DE C
LA FAME
SANTA CALORINA N.L.,  0
MEXICO

INDUSTRICORP, INC.
P.O. BOX 43193
BALTIMORE, MD 21236
USA

INDUSTRIES DE FABRICATION GAMAR
315 BLVD MGR. LANGLOIS
VALLEYFIELD, CANADA, QC  J6S 4V3
TORONTO

INDUSTRO EQUIPMENT & SUPPLY CO.
1701 CHICKAMAUGA LOOP
P.O. BOX 8414
CHATTANOOGA, TN  37411-0414
US

INDUSTRY READY MIX
HWY 159 EAST
INDUSTRY, TX  78944
USA

INDUSTRY READY MIX
P. O. BOX 92
INDUSTRY, TX  78944
USA

INDUSTRY READY MIX
P.O.BOX 92
INDUSTRY, TX  78944
USA

INEOS LLC
P.O. BOX 367
NEW YORK, NY  10008
USA

INEOS SILICAS AMERICAS, LLC
101 INGALLS AVE.
JOLIET, IL  60435
USA

INEOS SILICAS AMERICAS, LLC
JOLIET, IL  60435
USA

INEOS SILICAS AMERICAS, LLC
P.O. BOX 589
NEW YORK, NY  10008-0589
US

INFANTE, SARAH
515 MAIN ST APT 6A
CHATHAM, NJ  07928

INFINART INC
P O BOX 96
NEWTON CENTER, MA  02159
USA

INFINITE CORP. SOLUTIONS INC.
1400 BATTLTGROUND AVE
GREENSBORO, NC  27408
USA

INFINITY PACKAGING INC
2 EMERY AVENUE
RANDOLPH, NJ  07869
USA

INFLATION SYSTEMS INC. (ISI)
9255 RANDOLPH ROAD N.E.
MOSES LAKE, WA  98838
USA

INFLATION SYSTEMS INC.
9255 RANDOLPH ROAD N.E.
MOSES LAKE, WA  98837
USA

INFO ARCHITECTURE GROUP INC, THE
300 PEARL STREET
BUFFALO, NY  14202
USA

INFO SYSTEMS INC.
590 CENTURY BOULEVARD
WILMINGTON, DE  19808
USA

INFO SYSTEMS, INC.
590 CENTURY BOULEVARD
WILMINGTON, DE  19808
USA

INFO TEAM INC, THE
PO BOX 15640
PLANTATION, FL  33318-5640
USA

INFO. PROTECTIVE SERVICES, INC.
P.O. BOX 2546
BELLAIRE, TX  77402-2546
USA

INFO. RESOURCES, INC.
1201 SEVEN LOCKS RD
SUITE 300
POTOMAC, MD  20854
USA

INFO. RESOURCES, INC.
499 S. CAPITOL ST. SW, SUITE 406
WASHINGTON, DC  20003
USA

INFO/ED
1329 HIGHLAND AVENUE-4A
NEEDHAM, MA  02192
USA

INFOEDGE
TWO STAMFORD LANDING
STAMFORD, CT  06902
USA

INFO-MART CBD BUILDING
1807 ROSS AVENUE
DALLAS, TX  75201
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

INFOPRAG CONSULTING INC
148 SILVERGROVE PLACE NW
CALGARY, AB  T3B 4T4
TORONTO

INFORM BUSINESS SYSTEMS INC
10516 SUMMIT AVE #200
KENSINGTON, MD  20895
USA

INFORM INC
P O BOX 785
SHELTON, CT  06484
USA

INFORMA PUBLISHING GROUP LTD
PO BOX 1017
WESTBOROUGH, MA  01581-6017
USA

INFORMATION EXPRESS
3221 PORTER DR
PALO ALTO, CA  94304-1225
USA

INFORMATION EXPRESS
3221 PORTER DR.
PALO ALTO, CA  94304-1225
USA

INFORMATION EXPRESS
3221 PORTER DRIVE
PALO ALTO, CA  94304-1225
USA

INFORMATION EXPRESS
PALO ALTO, CA  94304-1225
USA

INFORMATION HANDLING SERVICES
P.O. BOX 8500
PHILADELPHIA, PA  19178-4425
USA

INFORMATION MGMT. INSTITUTE, INC.
RR1 BOX 2030
KINGFIELD, ME  04947
USA

INFORMATION NETWORK FOR SUPERFUND
1800 M STREET
WASHINGTON, DC  20036
USA

INFORMATION NETWORK FOR, THE
1800 M STREET, N.W.
WASHINGTON, DC  20036
USA

INFORMATION PROTECTIVE SERVICES
P.O. BOX 2546
BELLAIRE, TX  77402-2546
USA

INFORMATION PROTECTIVE SERVICES, IN
P.O. BOX 2546
2546
BELLAIRE, TX  77402-2546
UNK

INFORMATION REFERENCE GRP
P.O. BOX 71515
CHICAGO, IL  60694-1515
USA

INFORMATION REQUIREMENTS
5600 SOUTH QUEBEC STREET
ENGLEWOOD, CO  80111
USA

INFORMATION RESOURCES INC
P.O. BOX 71156
CHICAGO, IL  60694
USA

INFORMATION RESOURCES, INC.
P.O. BOX 71156
CHICAGO, IL  60694-1156
USA

INFORMATION STORE INC
P O BOX 3691
SAN FRANCISCO, CA  94119-3691
USA

INFORMATION SYSTEMS AUDIT AND
135 S.LASALLE DEPT.1055
CHICAGO, IL  60674-1055
USA

INFORMER
111 MARION AVE  SUITE 1
NASHVILLE, TN  37216
USA

INFORMIX SOFTWARE INC
FILE NO 92127
SAN FRANCISCO, CA  94160-2127
USA

INFORMIX SOFTWARE INC
FILE NO. 92127
SAN FRANCISCO, CA  94160-2127
USA

INFORMIX SOFTWARE INC
PO BOX 60000
SAN FRANCISCO, CA  94160-2127
USA

INFORMIX
4100 BOHANNON DRIVE
MENLO PARK, CA  94025
USA

INFOSOURCE, INC.
6953 UNIVERSITY BLVD
WINTER PARK, FL  32792
US

INFOTECH CONTRACT SERVICES
ICS LOCKBOX
P O BOX 281578
ATLANTA, GA  30384-1578
US

INFOTEL PUBLICATIONS
100 WALNUT STREET
CHAMPLAIN, NY  12919
USA

INFOTEL PUBLICATIONS
5 COTON LANE
CHAMPLAIN, NY  12919
USA

INFOTRIEVE, INC.
10850 WILSHIRE BLVD., 8TH FLOOR
LOS ANGELES, CA  90024-9113
US

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

INFRA SA
AVE CHICAGO EDIF INFRA
CALIFORNIA SUR CARACAS
CARACAS, 01070
VENZUALA

INFRA-IND NACIONCAL FABRICA RADIADO
LA CALIFORNIA SUR
CARACAS, 0
VENZUALA

INFRAPAK, INC.
P.O. BOX 600
WARRENVILLE, IL 60555
USA

INFRARED ANALYZERS INC.
237 COMMERCE ST STE 260
WILLISTON, VT 05495-7157
USA

INFRA-RED BUILDING AND POWER SERVIC
P O BOX 243
AVON, MA 02322
USA

INFRARED INSPECTIONS, INC
6554 SOUTH AUSTIN
BEDFORD PARK, IL 60638
USA

INFRARED RESEARCH, INC.
100 PARK CITY ROAD
ROSSVILLE, GA 30741
USA

INFUSINO, CHRISTOPHER
19510 60TH STREET
BRISTOL, WI 53104

ING BANK
IBN/2B/ZPD/BANKGZ HG 0106
PO BOX 1800 1000BV
AMSTERDAM,
NLD

ING. FRANCISCO ALIPAZ
ENTRE 19 Y 20 DE CALACOTO
LA PAZ,
BOL

INGALL, BEATRICE
309 EAST 7TH ST
BLOOMINGTON, IN 47408

INGALLS & SNYDER
61 BROADWAY
NEW YORK, NY 10006-2798
USA

INGALLS SHIPBUILDING
WEST BANK REC WAREHOUSE 221
PASCAGOULA, MS 39567

INGALLS, FRANK
305 HAYWORTH
BURKBURNETT, TX 76354

INGALLS, JAMES
807 W SPRING STREET
APPLETON, WI 549143636

INGARO, RICHARD
320 S. EXETER
BALTIMORE, MD 21202

INGE INVESTMENT INC.
MR. CHARLES INGE
3415 MILTON STREET
DALLAS, TX 75205
USA

INGENITO, ANNE
1 TEPHANIC AVENUE
MONROE, NY 10950

INGER HYDE
PO BOX 283
BRADFORD, TN 38316
USA

INGERSOLL RAND
6350 CASTLE DR.
MASON, OH 45040
USA

INGERSOLL RAND
888 INDUSTRIAL DRIVE
ELMHURST, IL 60126
USA

INGERSOLL RAND
ELMHURST, IL 60126
USA

INGERSOLL-DRESSER PUMP CORPORATION
942 MEMORIAL PKWY.
PHILLIPSBURG, NJ 08865-2741
USA

INGERSOLL-RAND AIR CENTER
P. O. BOX 75817
CHARLOTTE, NC 28275
USA

INGERSOLL-RAND CO
39 OLYMPIA AVE
WOBURN, MA 01801
USA

INGERSOLL-RAND CO
AARON KLIENBAUM
,
UNK

INGERSOLL-RAND CO.
200 CHESTNUT RIDGE RD.
WOODCLIFF LAKE, NJ 07675
USA

INGERSOLL-RAND COMPANY
AIR COMPRESSOR GROUP
PO BOX 951358
DALLAS, TX 75395
US

INGERSOLL-RAND FLUID PRODUCTS
P.O. BOX 751229
CHARLOTTE, NC 28275-1229
USA

INGERSOLL-RAND FLUID PRODUCTS
P.O. BOX 751229
CHARLOTTE, NC 28275
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INGERSOLL-RAND FLUID PRODUCTS
PO BOX 751229
CHARLOTTE, NC 28275-1229
USA

INGERSOLL-RAND
P.O. BOX 75817
CHARLOTTE, NC 28275
USA

INGHAM COUNTY TREAS
P O BOX 215
MASON, MI 48854-0215
USA

INGHAM MEDICAL CENTER
211 W. GREENLAWN
LANSING, MI 48910
USA

INGHRAM, KEVIN
7819 KAWSHEK PATH
HANOVER, MD 21076

INGLAND JOHNSON CONST. CO.
LASALLE COUNTY NUCLEAR STATION
2601 N. 21ST. ST.
MARSEILLES, IL 61341
USA

INGLE, JAMES
101 JUNE LANE
GREENVILLE, SC 29605

INGLE, NATALIE
115 BABB ST APT 23
FOUNTAIN INN, SC 29644

INGLEDUE, TIMOTHY
2809 O AVE NW
CEDAR RAPIDS, IA 52406

INGLEE, AMY
1363 WINDAGE COURT
MARIETTA, GA 30060

INGLES ADDITION MARKET #4
1141 TUNNEL ROAD
OTEEN, NC 28805
USA

INGLE'S STORE
SMOKY PARK HIGHWAY
ASHEVILLE, NC 28815
USA

INGLESIDE
1950 CANTON STREET
MACON, GA 31204
USA

INGLESIDE
PO BOX 13446
MACON, GA 31204
USA

INGLETT & STUBBS C/O AT&T
128 WEST HAGETT ST
RALEIGH, NC 27601
USA

INGLETT & STUBBS
5200 RIVERVIEW ROAD
MABLETON, GA 30126
USA

INGLEWOOD HOSPITAL
C/O WESTSIDE BUILDING MATERIALS
INGLESIDE, CA 94112

INGLEWOOD WHOLESALE
923 S. PRAIRIE
INGLEWOOD, CA 90301
USA

INGLIS, JOHN
4 SCHOOL STREET
2
PLAINVILLE, MA 02762

INGO W. SCHMIDT
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

INGOLD METTLER-TOLEDO
299 WASHINGTON ST
WOBURN, MA 01801
USA

INGRAHAM, GERALD
14 WINDSOR ROAD
MONTVALE, NJ 07645

INGRAHAM, N
937 TEAL DRIVE
FORT COLLINS, CO 80521

INGRAM CONCRETE PRODUCTS
7020 MONTCLAIR
GODFREY, IL 62035
USA

INGRAM ENTERPRISES
2020 FISK AVENUE
BROWNWOOD, TX 76804
USA

INGRAM ENTERPRISES
PO BOX 1166
BROWNWOOD, TX 76804
USA

INGRAM JR., ROBERT
3408 CEDARDALE ROAD
BALTIMORE, MD 21215

INGRAM MICRO
P O BOX 98874
CHICAGO, IL 60693-8874
USA

INGRAM PAPER
PO BOX 60003
CITY OF INDUSTRY, CA 91715
USA

INGRAM PLAZA COMPANY
MS MGMT ASSOC INC GEN COUNSEL
P.O. BOX 7033
INDIANAPOLIS, IN 46207
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

INGRAM READY MIX
134 SEYMOUR FM 1472
LAREDO, TX  78041
USA

INGRAM READYMIX INC.
1710 W. OAKLAWN
PLEASANTON, TX  78064
USA

INGRAM READYMIX INC.
2022-C SIDNEY BAKER
KERRVILLE, TX  78028
USA

INGRAM READYMIX INC.
308 TIVYDALE RD
FREDERICKSBURG, TX  78624
USA

INGRAM READYMIX INC.
3627 HWY 35
PORT LAVACA, TX  77979
USA

INGRAM READYMIX INC.
4905 HOUSTON HWY
VICTORIA, TX  77901
USA

INGRAM READYMIX INC.
9450 FM 78
CONVERSE, TX  78109
USA

INGRAM READYMIX INC.
HOLLY STREET
CORPUS CHRISTI, TX  78412
USA

INGRAM READYMIX INC.
OMAHA STREET
CORPUS CHRISTI, TX  78412
USA

INGRAM, ANGIE
RT 3 BOX 471
COMMERCE, GA  30529

INGRAM, CINDY
234 DAVIS MILL DR
DALLAS, GA  30132

INGRAM READYMIX INC.
10400 WEST LOOP 1604 SOUTH
SAN ANTONIO, TX  78227
USA

INGRAM READYMIX INC.
18769 NW MILITARY
SAN ANTONIO, TX  78257
USA

INGRAM READYMIX INC.
2350 STATE HWY 16 SOUTH
BANDERA, TX  78003
USA

INGRAM READYMIX INC.
3580 FM 482
NEW BRAUNFELS, TX  78132
USA

INGRAM READYMIX INC.
37345 IH 10 WEST
BOERNE, TX  78006
USA

INGRAM READYMIX INC.
805 CONVERSE
DEL RIO, TX  78840
USA

INGRAM READYMIX INC.
COLONIAL PARKWAY & HWY 81
DEVINE, TX  78016
USA

INGRAM READYMIX INC.
HWY 281 N & 2701 TRADE ST.
MARBLE FALLS, TX  78654
USA

INGRAM READYMIX, INC.
3580 HWY 81 WEST
NEW BRAUNFELS, TX  78132
USA

INGRAM, ANTONIO
18 ANNA STREET
NYACK, NY  10960

INGRAM, DONALD
POB 564
COMMERCE, GA  30529

INGRAM READYMIX INC.
1316 N. BOWIE
SEGUIN, TX  78155
USA

INGRAM READYMIX INC.
2.3 MILES WEST OF 281
BULVERDE, TX  78163
USA

INGRAM READYMIX INC.
2601 E. CORRAL
KINGSVILLE, TX  78363
USA

INGRAM READYMIX INC.
3580 FM 482
NEW BRAUNFELS, TX  78132-5007
USA

INGRAM READYMIX INC.
3830 I-35 SOUTH
SAN MARCOS, TX  78666
USA

INGRAM READYMIX INC.
8719 SAN DARIO
LAREDO, TX  78041
USA

INGRAM READYMIX INC.
FM 2676 HONDO CREEK
HONDO, TX  78861
USA

INGRAM READYMIX INC.
HWY 81 N
PEARSALL, TX  78061
USA

INGRAM, ANGELINA
35 BENWAY CT
BALTIMORE, MD  21228

INGRAM, APRIL
130 S DEBARDLEBEN #5
AUBURN, AL  36830

INGRAM, DONNIE
ROUTE 1 BOX 53
LOOKEBA, OK  73053

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

INGRAM, DOROTHY
185 N. CEDAR
FRESNO, CA 93702

INGRAM, GUNSEY
4919 NELSON AVENUE
BALTIMORE, MD 21215

INGRAM, LYNNE D
1861 GILLESPIE
MONTGOMERY AL, AL 36106

INGRAM, MONTE
2918 LAFAYETTE
ST JOSEPH, MO 64507

INGRAM, ODIS
7407 S. UNION
CHICAGO, IL 60621

INGRAM, TAMARA
1055 HADWIN
FLORISSANT, MO 63033

INGRASSIA, MICHAEL
2 ROCK DRIVE
VALLEY COTTAGE, NY 10989

INGREDIENTS SUPPLY CORPORATION
5827 DAHLIA DRIVE
ORLANDO, FL 32807
USA

INITIAL SECURITY
8449 VIRGINIA ST.
MERRILLVILLE, IN 46410
USA

INK JET INC
145 LIVERNOIS
ROCHESTER, MI 48307-1869
USA

INKJET INC
PO BOX 847501
DALLAS, TX 75284-7501
USA

INLAND CONC ENTERPRIZES
2434 RUBIDOUX BLVD.
RIVERSIDE, CA 92509
USA

INGRAM, EVA
RT 3 BOX 475
COMMERCE, GA 30529

INGRAM, KAREN
1745 N. 22ND STREET
MILWAUKEE, WI 53205

INGRAM, MARGARET
18 BELLE PLAINS DR
FREDERICKSBURG, VA 22405

INGRAM, NAOMI
187 NORTON AVENUE
CHARLESTON, WV 25311

INGRAM, ROBIN
ROUTE 5 BOX 406
COMMERCE, GA 30529

INGRAM, TAMMY
2311 APT A
GREENSBORO, NC 27405

INGRASSIA, PHYLLIS
984 ROCK DR
VALLEY COTTAGE, NY 10989

INGREDIENTS SUPPLY CORPORTION
1303 N.W. 78TH AVENUE
MIAMI, FL 33126
USA

INITIAL SECURITY
P.O. BOX 4653
OAK BROOK, IL 60522-4653
US

INK SPECIALTIES CO INC
RODERICK H MANN
,
UNK

INKJET, INC.
145 LIVERNOIS, SUITE 292
ROCHESTER, MI 48307-1869
USA

INLAND CONCRETE ENTERPRISES
2434 RUBIDOUX BLVD
RIVERSIDE, CA 92509
USA

INGRAM, EWELL GENE
108 PARK AVE
BROOKSIDE, AL 35036

INGRAM, L.E.
2321 ASCOTT PLACE
CORDOVA, TN 38018

INGRAM, MICHAEL
P O BOX 1377
KILGORE, TX 75662

INGRAM, ODESSA
4320 CLARE WAY
BALTIMORE, MD 21213

INGRAM, SANDRA
RT 3 BOX 463
COMMERCE, GA 30529

INGRAPHICS INC
1176 GRIMES BRIDGE RD, STE 400
ROSWELL, GA 30075-3934
USA

INGREDIENT SUPPLY CORP
100 S SEMORAN BLVD SUITE B
ORLANDO, FL 32807
USA

INITIAL HEALTHCARE INC
PO BOX 101338
ATLANTA, GA 30392-1338
USA

INJIAN, AGHOB
28 NOTTINGHAM DR
NASHUA, NH 03062

INKJET INC
17742 HWY 105 WEST SUITE 1
MONTGOMERY, TX 77356
USA

INKTOMI CORPORATION
4100 EAST THIRD AVENUE
FOSTER CITY, CA 94404
USA

INLAND CONCRETE ENTERPRISES
4801 EAST WYOMING STREET
TUCSON, AZ 85706
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

INLAND CONTAINER CORPORATION
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

INLAND EMPIRE DRYWALL
5105 E. RAILROAD AVENUE
SPOKANE, WA 99212-0931
USA

INLAND EMPIRE/ASSEMBLY HALL
CAL WAL GYPSUM SUPPLY
SAN BERNARDINO, CA 92403
USA

INLAND FOUNDATION ENGINEERING INC
P O BOX 937
SAN JACINTO, CA 92581-0937
USA

INLAND KENWORTH
1021 NORTH 59TH AVE.
PHOENIX, AZ 85043
USA

INLAND KENWORTH, INC.
1021 NORTH 59TH AVE.
PHOENIX, AZ 85043

INLAND KENWORTH, INC.
2757 LEONIS BLVD.
VERNON, CA 90058
US

INLAND MATERIALS INC
1601 COUNTY RD HWY 427
LONGWOOD, FL 32750
USA

INLAND MATERIALS INC
2311 DINEEN AVE
ORLANDO, FL 32804
USA

INLAND MATERIALS INC
3296 HOWLAND BLVD.
DELTONA, FL 32725
USA

INLAND MATERIALS INC
ATTN: ACCOUNTS PAYABLE
CASSELBERRY, FL 32718
USA

INLAND MOTORS
INLAND MOTORS DAVID K MCCRUMB ENV E
501 FIRST ST
RADFORD, VA 24141
USA

INLAND PAPERBOARD AND PACKAGING INC
ELLEN SIAKOTOS
645 W CARMEL DRIVE
SUITE 111
CARMEL, IN 46032
USA

INLAND ROCK/EMPIRE READY MIX
12082 HIGHLAND AVENUE
RANCHO CUCAMONGA, CA 91729
USA

INLAND SEAFOOD
P.O. BOX 93988
ATLANTA, GA 30377-3988
USA

INLAND STEEL CO.
3210 WATLING ST.
E. CHICAGO, IN 99999
USA

INLAND STEEL
3210 WATLING ST.
E. CHICAGO, IN 99999
USA

INLANDER BROTHERS, INC.
7701 SOUTH CLAREMONT AVE.
CHICAGO, IL 60620-5889
US

INLANDER-STEINDLER PAPER CO.
P.O. BOX 8104
VERNON HILLS, IL 60061-8104
USA

IN-LIFE CAPITAL LTD.
5 SETH LANE
EAST NORTHPORT, NY 11731-4824
USA

INLINE DIST. CO.
9380 SAN FERNANDO RD.
SUN VALLEY, CA 91352
USA

INLINE DISTRIBUTING CO
CAMBRIDGE, MA 02140
USA

INLINE DISTRIBUTING CO.
9380 SAN FERNANDO RD.
SUN VALLEY, CA 91352
USA

INLINE PLASTICS
42 CANAL STREET
SHELTON, CT 06484
USA

INLINGUA LANGUAGE CENTERS
1390 BRICKELL AVE.,
MIAMI, FL 33131
USA

INLINGUA SCHOOL OF LANGUAGES
31 ST. JAMES AVENUE
BOSTON, MA 02116
USA

INLINGUA
37 VILLA ROAD, STE 205
GREENVILLE, SC 29615
USA

INMAC
2300 VALLEY VIEW LANE, SUITE 200
IRVING, TX 75062-5058
USA

INMAC
7077 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-7077
USA

INMAC
P O BOX 23016
NEWARK, NJ 07189-0001
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

INMAC
P O BOX 8781
BOSTON, MA  02266-8781
USA

INMAN, BRIDGETTE
2156 PRINCE HALL DR.
DETROIT, MI  48207

INMAN, DAVID
15 BIRCH RIDGE ROAD
ACTON, MA  01720

INMAN, DEBRA
715 MHP LOT #49
BELLE GLADE, FL  33430

INMAN, HALE
1219 NORTH 4TH ST
ABERDEEN, SD  57401

INMAN, R
3602 E FULTON STREET
212
GRAND RAPIDS, MI  49546

INMARK INC
LOCK BOX 931999
ATLANTA, GA  31193
US

INMARK
220 FISK DR. SW
ATLANTA, GA  30336
USA

INMARK, INC.
220 FISK DR., S.W.
ATLANTA, GA  30336
USA

INMARK, INC.
LOCKBOX NO. 931999
ATLANTA, GA  31193-1999
USA

INMAT LLC
SUITE 7
216 ROUTE 206
HILLSBOROUGH, NJ  08847

INMATE RECEPTION CENTER
E.F. BRADY
SAN DIEGO, CA  92101
USA

INN @ VILLAGE SQUARE
123 SCHOOL ST.
GORHAM, ME  04038
USA

INN AT BAY HARBOR
3600 VILLAGE HARBOR DRIVE
PETOSKEY, MI  49770
USA

INN AT HARVARD, THE
1201 MASSACHUSETTS AVENUE
CAMBRIDGE, MA  02138
USA

INN AT PERRY CABIN
308 WATKINS LANE
SAINT MICHAELS, MD  21663
USA

INN AT SPANISH BAY, THE
P O BOX 1522
PEBBLE BEACH, CA  93953
USA

INN ON THE ALAMEDA
303 EAST ALAMEDA
SANTA FE, IT  87501
UNK

INN ON THE LAKE
C/O BAHL INSULATION
DULUTH, MN  55800
USA

INNER SECURITY SYSTEMS
14 SOUTH CASS AVENUE
WESTMONT, IL  60559-1864
USA

INNERSPACE DESIGN, INC
119 WEST MAIN STREET
WEST DUNDEE, IL  60118
USA

INNES CLIPS INC
P O BOX 820
LARCHMONT, NY  10538
USA

INN-HOUSE DOCTOR
839 BEACON ST SUITE B
BOSTON, MA  02215

INNIS, JEAN
65 HORSESHOE BEND WY
MASHPEE, MA  02649

INNISS, HAMMON
6 ARMANDINE ST
DORCHESTER, MA  02124

INNO-TECH SOLUTIONS, INC.
P.O. BOX 12148
SPRING, TX  77391
USA

INNOTECH
731 MAIN ST
MONROE, CT  06468-2872
USA

INNOTECH
731 MAIN STREET
MONROE, CT  06468-2872
USA

INNOTECH, L.L.C.
629 CORNELIA CT.
NASHVILLE, TN  37217
USA

INNOTEK INC
ONE INNOWAY
GARRETT, IN  46738
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

INNOTEK
PO BOX 1414 NCB93
MINNEAPOLIS, MN  55480-1414
USA

INNOVACIONES MEDICAS
2261 NORTHWEST 67TH AVENUE
MIAMI  FL,  33152
GTM

INNOVACIONES MEDICAS
COL MARISCAL
GUATEMALA
14 CALLE  6-93
GUATEMALA,  0
GTM

INNOVATE CONTROLS, INC
4405 THREE OAKS RD
CRYSTAL LAKE, IL  60014
USA

INNOVATION COMPUTERS
P O BOX 550122
TAMPA, FL 33655-0122
USA

INNOVATION CONVERTERS
3840 SYMMES ROAD
HAMILTON, OH  45015
USA

INNOVATIONS ASSOCIATES, LTD.
11D&E GWYNNS MILL CT.
OWINGS MILLS, MD  21117
USA

INNOVATIVE CONST/SPAGHETTI BOWL
P.O. #9729-47839
1491 W. BONNEVILLE
LAS VEGAS, NV  89101
USA

INNOVATIVE CONSTRUCTION SYSTEMS
2214 NORTH PECOS ROAD
LAS VEGAS, NV  89115
USA

INNOVATIVE CONSTRUCTION
(1/2 MILE FROM HANSON PLANT)
STEPHANIE STREET
HENDERSON, NV  89014
USA

INNOVATIVE CONSTRUCTION
5850 S. MARYLAND PARKWAY
LAS VEGAS, NV  89111
USA

INNOVATIVE CONSTRUCTION
9075 WEST TROPICANA
LAS VEGAS, NV  89117
USA

INNOVATIVE CONTROL INC.
4405 THREE OAKS RD  UNIT B
CRYSTAL LAKE, IL  60014
US

INNOVATIVE CONTROLS
1354 EAST BROADWAY
TOLEDO, OH  43605
USA

INNOVATIVE CONTROLS, INC.
624 RELIABILITY CIRCLE
KNOXVILLE, TN  37932
USA

INNOVATIVE ELECTRONICS
3727 GREENBRIAR #401
STAFFORD, TX  77477
USA

INNOVATIVE ENGINEERING SOLUTIONS
7909 SILVERTON AVE
SAN DIEGO, CA  92176
USA

INNOVATIVE FIRE ALARM SYSTEMS
4727 ILKEY MOOR LANE
ELLICOTT CITY, MD  21043
USA

INNOVATIVE IMPRINTING
709 EXECUTIVE BLVD
VALLEY COTTAGE, NY  10989
USA

INNOVATIVE INDUSTRIES INC.
1525 DELEGLISE ST.
ANTIGO, WI  54409
USA

INNOVATIVE LEISURE INC
P O BOX 16208
WEST PALM BEACH, FL  33416-6208
USA

INNOVATIVE MANUFACTURING INC.
1301 RESEARCH ROAD
COLUMBUS, OH  43230
USA

INNOVATIVE MARINE CONCEPTS, INC.
PO BOX 1220
ABINGDON, MD  21009-6220
USA

INNOVATIVE SOFTWARE
5225 NORTH IRONWOOD ROAD,STE 200
MILWAUKEE, WI  53217
USA

INNOVATIVE SYSTEMS INC
2960 WEST RYAN RD
FRANKLIN, WI  53132
USA

INNOVATIVE TECHNOLOGIES CORP
1437 NORTH MANZANITA AVENUE
ORANGE, CA  92867
USA

INNOVATIVE TECHNOLOGIES CORPORATION
955 NORTH ECKHOFF STREET
ORANGE, CA  92867-5432
USA

INNOVATIVE TRAINING ASSOC
11350 RANDOM HILLS ROAD
FAIRFAX, VA  22030
USA

INNOVEX INC
5540 PIONEER CREEK DR
MAPLE PLAIN, MN  55359-9007
USA

INNOVISION CORP.
8017 EXCELSIOR
MADISON, WI  53717
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

INNOVITE, INC.
9914 SOUTH WEST TIGARD AVENUE
PORTLAND, OR  97223
USA

INNOVMEDICS (S) PTE LTD.
14 SHAW ROAD #04-01
SINGAPORE 1336,  0
SGP

INOA, MOISES
571 N. 9TH STREET
NEWARK, NJ  07107

INOLEX CHEMICAL CO
P O BOX 7780-4342
PHILADELPHIA, PA  19182-4342
USA

INORGANIC VENTURES, INC.
195 LEHIGH AVE., SUITE 4
LAKEWOOD, NJ  08701
US

INOTEK CORP
100 CUMMINGS CENTER
BEVERLY, MA  01915
USA

INOTEK CORP
ATTN: ACCOUNTS PAYABLE
100 CUMMINGS CENTER
BEVERLY, MA  01915
USA

INOTEK
1064 TOWER LANE
BENSENVILLE, IL  60106
USA

INOTEK, INC.
11212 INDIAN TRAILS
DALLAS, TX  75229
USA

INOUYE, JOSEFINA
6530 MARQUETTE DR
BUENA PARK, CA  90620

INOVISION RADIATION MEASUREMENTS
33207 TREASURY CTR.
CHICAGO, IL  60694-3200
USA

INPOWER INC
PO BOX 45673
SAN FRANCISCO, CA  94145-0673
USA

INPOWER INC.
P.O. BOX 45673
SAN FRANCISCO, CA  94105-0673
USA

INPOWER
525 MARKET STREET, 11TH FLOOR
SAN FRANCISCO, CA  94105
USA

INPRO
ONE DEMOCRACY BLVD  SUITE 725
BETHESDA, MD  20817
USA

INROADS INC
10 SOUTH BROADWAY, SUITE 700
ST. LOUIS, MO  63102
USA

INROADS MIAMI INC
501 BRICKELL KEY DR SUITE 403
MIAMI, FL  33131
USA

INS PRISON
LL ROGERS
EL CENTRO, CA  92243
USA

INSCOE, DONNA
400 THOMAS ST
ROANOKE RAPIDS, NC  27870

INSIDE EPA'S
P O BOX 7167
WASHINGTON, DC  20044
USA

INSIDE NETWARE
PO BOX 35160
LOUISVILLE, KY  40232-9720
USA

INSIDE U.S. TRADE
P.O. BOX 7167
WASHINGTON, DC  20044
USA

INSIDERS' GUIDE
33 S.E. 3RD STREET
BOCA RATON, FL  33432-4994
USA

INSIGHT DIRECT
P.O. BOX 78269
PHOENIX, AZ  85062
USA

INSIGHT
P. O. BOX 78269
PHOENIX, AZ  85062
USA

INSIGHT
P.O. BOX 78825
PHOENIX, AZ  85062-8825
USA

INSIGHT
P.O. BOX 96469
WASHINGTON, DC  20077
USA

INSIGHT
PHOENIX, AZ  85062-8825
USA

INSIGNE, CLARO
5 TOWER STREET
JERSEY CITY, NJ  07305

INSIGNIA/E.S.G. INC
200 PARK AVENUE
NEW YORK, NY  10166
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

INSILCO CORP
TOM CLARK
425 METRO PLACE NORTH
SUITE 555
DUBLIN, OH  43017
USA

INSITE SERVICES
9245 RESEDA BLVD. #PMB446
NORTHRIDGE, CA  91324
UNK

INSLEY MANUFACTURING CORP.
123 N. MAIN STREET
UPLAND, IN  46000-9009

INSLICHT, LEAH
1600 AFTON ST
PHILA, PA  19111

INSL-X PRODUCTS CORPORATION
601 SOUTH HAVEN STREET
BALTIMORE, MD  21224
USA

INSL-X PRODUCTS
PO BOX 694
STONY POINT, NY  10980
USA

INSL-X-PRODUCTS
50 HOLT DRIVE
STONY POINT, NY  10980
USA

INSOL/NATIONAL REPROGRAPHICS
P O BOX 81064
ATLANTA, GA  30366
USA

INSPECTORATE AMERICA CORP.
PO BOX 200064
HOUSTON, TX  77216-0064
USA

INSPECTORATE AMERICA
104 THADEUS STREET
SOUTH PORTLAND, ME  04106
USA

INSPECTORATE AMERICA
131 N. PASADENA BLVD.
PASADENA, TX  77506
USA

INSPECTORATE AMERICA
1500 GREENLEAF STREET
NORTH CHARLESTON, SC  29405
USA

INSPECTORATE AMERICA
2 WILLIAM STREET
CHELSEA, MA  02150
USA

INSPECTORATE AMERICA
24426 SOUTH MAIN STREET, #703
CARSON, CA  90745
USA

INSPECTORATE AMERICA
628 TIMESAVER
NEW ORLEANS, LA  70123-3144
USA

INSPECTORATE AMERICA
628 TIMESAVER
NEW ORLEANS, LA  70123
USA

INSPECTORATE AMERICA
700 HWY 365
PORT ARTHUR, TX  77640-1439
USA

INSPECTORATE AMERICA
709 E. HOUSTON AVENUE
PASADENA, TX  77502
USA

INSPECTORATE AMERICA
P.O. BOX 2545
SULPHUR, LA  70663
USA

INSPECTORATE AMERICA
PO BOX 878
MAURICEVILLE, TX  77626
USA

INSS CONFERENCE
1800 M STREET NW
WASHINGTON, DC  20036
USA

INST. OF HAZARDOUS MATERIALS MGMT.
11900 PARKLAWN DR., STE. 450
ROCKVILLE, MD  20852-2624
USA

INSTA-BRITE MOBILE WASHING
P.O. BOX 148
WHITMAN, MA  02382
USA

INSTA-BULK INC.
9111 GLESBY STREET
HOUSTON, TX  77029-1303
US

INSTALLATION DESIGN & SERVICES INC
P O BOX 296
CONYERS, GA  30012
USA

INSTALLATION DESIGN & SERVICES, INC
PO BOX 296
CONYERS, GA  30012
USA

INSTALLATION UNLIMITED, INC.
2840 WEST VERMONT ST.
BLUE ISLAND, IL  60406
USA

INSTALLED BUILDING PRODUCTS
1320 MCKINLEY AVENUE STE C
COLUMBUS, OH  43222
USA

INSTALLED BUILDING PRODUCTS
OHIO BUREAU OF CRIMINAL INVSTG.
6319 BUSCH BLVD
COLUMBUS, OH  43229
USA

INSTALLED BUILDING PRODUCTS, INC.
6360 HUNTLEY ROAD
COLUMBUS, OH  43229
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

INSTASI, KEVIN
500 EAST WALNUT ST #3
PERKASIE, PA  18944

INSTEEL WIRE PRODUCTS
EAST GAPWAY RD
ANDREWS, SC  29510
USA

INSTITUTE ADVANCED SCIENCE & TECH
UNIVERSITY OF PENNSYLVANIA
3400 CHESTNUT STREET
PHILADELPHIA, PA  19104

INSTITUTE FOR PROF. BUSINESSWOMEN
P.O. BOX 2951
SHAWNEE MISSION, KS  66201
USA

INSTITUTE OF GAS TECHNOLOGY
3424 SOUTH STATE STREET
CHICAGO, IL  60616
USA

INSTITUTE OF INTERNAL AUDIT
249 MAITLAND AVE
ALTAMONTE SPRINGS, FL  32701
USA

INSTITUTE OF MANAGEMENT
10 PARAGON DR.
MONTVALE, NJ  07645-1760
USA

INSTITUTO VENEZOLANO DE INVESTIGACI
CENTRO DE PETROLEO Y QUIMICO
APARTADO 1827
CARACAS 101,  .
VENZUALA

INSTRON CORPORATION
100 ROYALL STREET
CANTON, MA  02021
USA

INSTRON
P.O. BOX 5-0336
WOBURN, MA  01815-0336
US

INSTECH LABORATORIES
5209 MILITIA HILL ROAD
PLYMOUTH MEETING, PA  19462-1216
USA

INSTEL INC.
P.O. BOX 6511
GREENVILLE, SC  29606
USA

INSTITUTE FOR APPLIED
610 NEWPORT CTR DR #1060
NEWPORT BEACH, CA  92660
USA

INSTITUTE OF ADVANCED MANUFACTURING
SCIENCES INC
CINCINNATI, OH  45216-2265
USA

INSTITUTE OF GAS TECHNOLOGY
4201 W. 36TH STREET
CHICAGO, IL  60632-3809
USA

INSTITUTE OF INTERNAL AUDIT
P.O. BOX 140099
ORLANDO, FL  32889-0003
USA

INSTITUTIONAL INVESTOR
488 MADISON AVE
NEW YORK, NY  10022
USA

INSTRON CORP
P O BOX 5-0336
WOBURN, MA  01815-0336
USA

INSTRON CORPORATION
P.O. BOX 5-0336
WOBURN, MA  01815-0336
USA

INSTRULOGIC CORP.
45 MAIN STREET
ROUND HILL, VA  20141
USA

INSTEEL WIRE PRODUCTS
600 NATIONAL DR.
GALLATIN, TN  37066
USA

INSTITUT FUR BAUFORSCHUNG
POSTFACH D52056
AACHEN, 2  99999
UNK

INSTITUTE FOR INT'L RESEARCH, INC
708 3RD AVE., 4TH FLOOR
NEW YORK, NY  10017-4130
USA

INSTITUTE OF FOOD TECHNOLOGISTS
LOCKBOX 97478
CHICAGO, IL  60678-7478
USA

INSTITUTE OF HAZARDOUS
11900 PARKLAWN DR ST 450
ROCKVILLE, MD  20852
USA

INSTITUTE OF INTERNAL AUDITORS
PO BOX 281196
ATLANTA, GA  30384-1196
USA

INSTITUTO MEXICANO DEL PETROLEO
EJE CENTRAL LAZARO CARDENAS NO. 152
D.F.,   07730
MEXICO

INSTRON CORP.
P.O. BOX 469
CANTON, MA  02021
USA

INSTRON
100 ROYALL STREET
CANTON, MA  02021
USA

INSTRUMENT ASSOCIATES INC
4839 W 128TH PLACE
ALSIP, IL  60803
US

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

INSTRUMENT ASSOCIATES, INC.
4839 W 128TH PLACE
ALSIP, IL  60803
US

INSTRUMENT DATA COMMUNICATIONS
7101 HWY. 71 WEST, STE. 200
AUSTIN, TX  78735
USA

INSTRUMENT SOC OF AMERICA
P O BOX 3561
DURHAM, NC  27702
USA

INSTRUMENT TRANSFORMERS
1907 CALUMET ST.
CLEARWATER, FL  33765
USA

INSTRUMENTAL MEDICO C.A. (IMED)
9020 N.W. 12 STREET
MIAMI, FL  33172
USA

INSTRUMENTAL MEDICO C.A. (IMED)
CIRCUNNALACION SUR. 607 Y LAS MONJA
GUAYAQUIL,  0
ECU

INSTRUMENTATION NORTHWEST INC.
14972 NE 31ST CIRCLE
REDMOND, WA  98052-5320
USA

INSTRUMENTATION SPECIALISTS INC
615 WEST MAIN STREET
DULANEY, TN  37743
USA

INSTRUMENTS & PARTS INC
13313 S W 124TH ST
MIAMI, FL  33186
USA

INSTRUMENTS ASSOCIATES INC
4833 WEST 128TH PLACE
ALSIP, IL  60658-3087
USA

INSTRUMENTS FOR RESEARCH AND INDUST
P O BOX 159
CHELTENHAM, PA  19012
USA

INSTRUMENTS S.A.
6 OLSEN AVE.
EDISON, NJ  08820
USA

INSTRUMENTS S.A.
EDISON, NJ  08820
USA

INSTRUMENTS S.A., INC. (JOBIN
NATIONAL WESTMINSTER BANK
P.O. BOX 11669
NEWARK, NJ  07101-4669
US

INSTRUMENTS S.A., INC.
NATIONAL WESTMINSTER BANK
P.O. BOX 11669
NEWARK, NJ  07101-4669
US

INSTRUMENTS SA INC.
3880 PARK AVE.
EDISON, NJ  08820-3012
USA

INSTY PRINTS
P.O. BOX 3109
MATTHEWS, NC  28106
USA

INSUL ACCOUSTICS
920 W. "B" ST.
WILMINGTON, CA  90744
USA

INSUL ACOUSTIC/OPUS
2151 E. GRAND AVE.
EL SEGUNDO, CA  90245
USA

INSUL ACOUSTIC/SAN FRANCISCO BART
SIERRA MONTE BLVD.
SAN BRUNO, CA  94066
USA

INSUL ACOUSTIC/TARGET
777 E. COLORADO BLVD.
PASADENA, CA  91101
USA

INSUL ACOUSTICS INC.
1432 CHICO AVE
SOUTH EL MONTE, CA  91733
USA

INSUL ACOUSTICS
1432 CHICO AVE.
SOUTH EL MONTE, CA  91733
USA

INSUL ACOUSTICS
ROAD 16 GATE A
SAN FRANCISCO, CA  94128
USA

INSUL ACOUSTICS
STOCK
SOUTH EL MONTE, CA  91733
USA

INSUL ACOUSTICS/CERRITOS LIBRARY
1802 BLOOMFIELD
CERRITOS, CA  90703
USA

INSUL ACOUSTICS/CHILDREN'S HOSPITAL
CORNER OF SUNSET & VERMONT
4650 SUNSET BLVD.
LOS ANGELES, CA  90027
USA

INSUL ACOUSTICS/HOWARD HUGHES
6081 CENTER DR
CULVER CITY, CA  90230
USA

INSUL ACOUSTICS/MAUI COMMUNITY
310 KAAHUMANU AVE.
KAHULUI, HI  96732
USA

INSUL ACOUSTICS/METRO RAIL REDLINE
101 & LANKERSHIM BLVD.
LOS ANGELES, CA  90068
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

INSUL ACOUSTICS/METRO RAIL
CORNER OF BEVERLY & VERMONT
LOS ANGELES, CA  90024
USA

INSUL ACOUSTICS/METRO RAIL
CORNER OF SUNSET & VERMONT
LOS ANGELES, CA  90001
USA

INSUL ACOUSTICS/METRO RAIL
LANKERSHIM BLVD. OFF 101 FRWY.
NORTH HOLLYWOOD, CA  91601
USA

INSUL ACOUSTICS/NORTHROP
ACOUSTICAL MAT'L SERVICES
EL SEGUNDO, CA  90245
USA

INSUL ACOUSTICS/PI PUMP
ACOUSTICAL MATERIAL SERVICES
HEMET, CA  92546
USA

INSUL ACOUSTICS/RAINFOREST DISNEY
ANAHEIM, CA  92807
USA

INSUL ACOUSTICS/S.F. AIRPORT
SAN FRANCISCO, CA  94101
USA

INSUL ACOUSTICS/TEMESCAL H.S.
LAKE ELSINORE, CA  92530
USA

INSUL CRETE
2400 GOLENROD
OILDALE, CA  93308
USA

INSUL CRETE
2600 RIVER AVENUE
ROSEMEAD, CA  91770
USA

INSUL CRETE
HARVEY CAPITAL PROJECT
LOS ANGELES, CA  90100
USA

INSUL. ACOUSTICS/PIONEER HOSPITAL
C/O ACOUSTICAL MATERIAL SUPPLY
BRAWLEY, CA  92227
USA

INSUL. ACOUSTICS/WAENA SCHOOL
C/O SNIFFENS TRUCKING
FOR G.W. KILLIBREW
KAHULUI, HI  96732
USA

INSUL.ACOUSTICS/AMGEN
ACOUSTICAL MATERIAL SERVICES
THOUSAND OAKS, CA  91359
USA

INSUL.ACOUSTICS/HEMET
SAN BERNARDINO
HEMET, CA  92543
USA

INSUL.ACOUSTICS/RAIN FOREST
ONTARIO, CA  91761
USA

INSUL.ACOUSTICS/ROSEWOOD
CALIFORNIA WHOLESALE MAT'L SUPPLY
CITY OF INDUSTRY, CA  91746
USA

INSULATED BUILDING SYSTEMS, INC.
22377 CEDAR GREEN ROAD
STERLING, VA  20166
USA

INSULATED GLASS CO.
19181 CONANT
DETROIT, MI  48234
USA

INSULATING COATINGS CORP.
952 US HWY 41 S
INVERNESS, FL  34450
USA

INSULATING MATERIALS INC.
1 WEST CAMPBELL RD.
SCHENECTADY, NY  12306
USA

INSULATING MATERIALS, INC.
1 CAMPBELL RD., BLDG. RV42
SCHENECTADY, NY  12306
USA

INSULATING MATERIALS, INC.
1 CAMPBELL ROAD
SCHENECTADY, NY  12306
USA

INSULATION & EXTERIORS OF ARKANSAS
228 SOUTH 40TH ST. BLDG. B
SPRINGDALE, AR  72762
USA

INSULATION ACCESORIES INC.
3615 GARDNER
KANSAS CITY, MO  64120
USA

INSULATION COMPONENT
P.O.BOX 311
BETHEL, PA  19507
USA

INSULATION DEALERS SUP.
8710 NORTH PIONEER ROAD
PEORIA, IL  61615
USA

INSULATION DEALERS SUP.
PO BOX 10408
PEORIA, IL  61612
USA

INSULATION FABRICATORS, INC
6350 INDIANAPOLIS BLVD.
HAMMOND, IN  46320
USA

INSULATION FOAM & ROOFING
PO BOX 55692
JACKSON, MS  39296
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INSULATION PLACE
RTE 1 BOX 242
GRAFTON, ND 58237
USA

INSULATION PLACE, THE
FOAM ENTERPRISES
GRAFTON, ND 58237
USA

INSULATION PLUS
1315 RAND ROAD
DES PLAINES, IL 60016
USA

INSULATION PLUS
2326 COMMERCE STREET
LA CROSSE, WI 54603
USA

INSULATION PLUS
P. O. BOX 650
BUTLER, WI 53007
USA

INSULATION PRODUCTS
2300 EAST ORANGEWOOD AVENUE
ANAHEIM, CA 92806-6112
USA

INSULATION RESTORATION
PO BOX 30457-SMB
GRAND CAYMAN B.W.I.,
CYM

INSULATION SALES & FABRICATION, INC
4810 E. NAPOLEON ST.
SULPHUR, LA 70663
USA

INSULATION SERVICES
PO BOX 14263
GREENVILLE, SC 29610
USA

INSULATION SPECIALTIES
1095 KABERT DRIVE
WANATAH, IN 46390
USA

INSULATION SUPPLY COMPANY(DG)
842 N.E. LOOP 323
TYLER, TX 75708
USA

INSULATION SUPPLY COMPANY(DG)
P.O. BOX 223767
DALLAS, TX 75222
USA

INSULATION SYSTEMS
**TO BE DELETED**
INDIANAPOLIS, IN 46220
USA

INSULATION SYSTEMS
5157 E. 64TH STREET
INDIANAPOLIS, IN 46220
USA

INSULATION SYSTEMS
6500 COMONWEALTH DRIVE
ROANOKE, VA 24018
USA

INSULATION SYSTEMS, INC.
PO BOX20066
ROANOKE, VA 24018
USA

INSULATION TECHNOLOGIES
631 MANHATTEN BLVD.
HARVEY, LA 70059
USA

INSULATION TECHNOLOGIES
CAMBRIDGE, MA 02140
USA

INSULATION TECHNOLOGY
631 MANHATTAN BOULEVARD
HARVEY, LA 70059
USA

INSULATION UNLIMITED
2840 WEST VERMONT ST
BLUE ISLAND, IL 60406
USA

INSULATION UNLIMITED, INC
2840 WEST VERMONT STREET
BLUE ISLAND, IL 60406
USA

INSULATION, FOAM & ROOFING
CAMBRIDGE, MA 02140
USA

INSULATION, FOAM, & ROOFING
P.O. BOX 55692
JACKSON, MS 39296
USA

INSULATION, RESTORATION AND
P. O. BOX 30457 SMB
GRAND CAYMAN, B.W.I.,
CYM

INSULATIONS INC
1290 THIRD AVENUEK
NEW KENSINGTON, PA 15068
USA

INSULATIONS INC.
1290 THIRD AVE.
NEW KENSINGTON, PA 15068
USA

INSULATIONS, INC.
P.O. BOX 231039
HARAHAN, LA 70183-1039
USA

INSULATIONS, INC.
P.O. BOX 74671
BATON ROUGE, LA 70807-4671
USA

INSULATORS INC
2713 SLEEPY HOLLOW RD
KEWAUNEE, WI 54216
USA

INSULATOR'S INC.
CAMBRIDGE, MA 02140
USA

INSULATOR'S INC.
CUSTOMER PICK-UP
WEST CHICAGO, IL 60185
USA

INSULATORS INC.
P/U CHICAGO WAREHOUSE
WEST CHICAGO, IL 60185
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

INSULATOR'S INC.
ROUTE 2
2713 SLEEPY HOLLOW ROAD
KEWAUNEE, WI 54216
USA

INSULATORS, INC.
2713 SLEEPY HOLLOW ROAD
KEWAUNEE, WI 54216
USA

INSUL-BOARD
2120 COLONIAL AVENUE
ERIE, PA 16505
USA

INSUL-CRETE INC
1921 NORTH GATEWAY SUITE 102
FRESNO, CA 93727
USA

INSUL-CRETE
1501 BREA BLVD.
FULLERTON, CA 92634
USA

INSULCRETE
2524 HARRISON
EUREKA, CA 95501
USA

INSUL-CRETE
2600 RIVER AVENUE
ROSEMEAD, CA 91770
USA

INSUL-CRETE
330 EVERETT AVE.
PALO ALTO, CA 94301
USA

INSUL-CRETE
3500 SONOMA AVE.
SANTA ROSA, CA 95401
USA

INSUL-CRETE
3550 BAY SANDS DR.
LAS VEGAS, NV 89109
USA

INSUL-CRETE
4540 S. ARVILLE UB-3
LAS VEGAS, NV 89109
USA

INSUL-CRETE
4801 N. FRUITVALE
BAKERSFIELD, CA 93300
USA

INSULCRETE
AUBURN, CA 95602
USA

INSUL-CRETE
C/O BELL ATLANTIC
PHOENIX, AZ 85034
USA

INSUL-CRETE
CALAVERAS HIGH SCHOOL
SAN ANDREAS, CA 95249
USA

INSUL-CRETE
DEL MAR, CA 92014
USA

INSUL-CRETE
EL PORTAL, CA 95318
USA

INSUL-CRETE
FRESNO, CA 93700
USA

INSUL-CRETE
SAN DIEGO, CA 92100
USA

INSUL-CRETE
SUITE 102
ACCOUNTS PAYBLE
FRESNO, CA 93727
USA

INSUL-CRETE
SUMMERLAND, CA 93067
USA

INSULFOAM
1019 PACIFIC AVENUE, ST 1501
TACOMA, WA 98408
USA

INSULFOAM
5635 SCHAEFER AVENUE
CHINO, CA 91710
USA

INSULPRO INDUSTRIES INC
UNIT #5 - 5 FORWELL ROAD
KITCHENER, ON N2B 1W3
TORONTO

INSURANCE SERVICE OFFICE
7 WORLD TRADE CENTER
NEW YORK, NY 10048-1199
USA

INT. COMPLIANCE CENTRE, LTD.
88 AVENUE LINDSAY
DORVAL, QC H9P 2T8
TORONTO

INTANK TRUCKING INC
700 - 131ST PLACE
HAMMOND, IN 46320
USA

INTANO, EILEEN
73 S NARAUSHAUN RD
PEARL RIVER, NY 10965

INTAROME FRAGRANCE INC.
370 CHESTNUT STREET
NORWOOD, NJ 07648
USA

INTEC - WALL BOARD
8501 EVERGREEN SUITE 120
COON RAPIDS, MN 55433
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INTEC SYSTEMS
5836 W 117TH PLACE
WORTH, IL  60482
USA

INTEC
PO BOX 579
3771 MONARCH STREET
FREDERICK, CO  80530
USA

INTECH DIV. OF KENTEC
1601 SOUTH SINCLAIR STREET,SUITE H
ANAHEIM, CA  92806
USA

IN-TECH SALES CORPORATION
6655 WEST SAHARA AVENUE SUITE B200
LAS VEGAS, NV  89146

IN-TECH,LLC
8075 STATE ROUTE 62 W
CHANDLER, IN  47610-9341

INTECHLAB INC.
231 GERMAIN, DONNACONA
QUEBEQUE, QC  G0A 1T0
TORONTO

INTECTRA
2629 TERMINAL BLVD
MOUNTAIN VIEW, CA  94043
USA

INTEGRA CHEMICAL COMPANY
710 THOMAS AVENUE S.W.
RENTON, WA  98055
USA

INTEGRA CONSTRUCTION CO.
695 MANSELL ROAD
ROSWELL, GA  30075
USA

INTEGRA INDUSTRIAL INC
BOX 262
BEDFORD, MA  01730-0262
USA

INTEGRA KERR ADVISORS
30 E PADONIA RD #102
TIMONIUM, MD  21093
USA

INTEGRAL EDUCATION SERVICES
2185 N. CALIFORNIA BLVD.
WALNUT CREEK, CA  94596
USA

INTEGRAL SYSTEMS INC
P.O. BOX 45614
SAN FRANCISCO, CA  94145-0614
USA

INTEGRATED COMPANIES INC
412 MAIN STREET
IRWIN, PA  15642
USA

INTEGRATED COMPANIES, INC.
412 MAIN ST.
IRWIN, PA  15642
USA

INTEGRATED DATA SERVICES
4725 DORSEY HALL DR.
ELLICOTT CITY, MD  21042
USA

INTEGRATED DEVELOPMENT ENTERPRISE,
150 BAKER AVENUE EXTENSION
CONCORD, MA  01742-2174
USA

INTEGRATED HEALTH NETWORK
2440 WEST 12TH STREET
TEMPE, AZ  85281
USA

INTEGRATED HEALTH NETWORK
4022 SOUTH 20TH STREET
PHOENIX, AZ  85040
USA

INTEGRATED LABELING SYSTEM, INC.
22 COTTON RD
NASHUA, NH  03063
USA

INTEGRATED PARTNERSHIPS INC.
18201 VON KARMAN AVE STE 500
IRVINE, CA  92612-1072
USA

INTEGRATED POLYMER INDUSTRIES
3029 SOUTH HARBOR BLVD.
SANTA ANA, CA  92704-6448
USA

INTEGRATED PROCESS SOLUTIONS
1200 N. HARGER ST., STE. 419
OAK BROOK, IL  60523
USA

INTEGRATED PROCESS SOLUTIONS
OAK BROOK, IL  60523
USA

INTEGRATED STAFFING SOLUTIONS
P.O. BOX 378
BEL AIR, MD  21014-0378
USA

INTEGRATED STAFFING SOLUTIONS
PO BOX 378
BEL AIR, MD  21014
USA

INTEGRATED SYSTEMS DESIGN, INC.
171 FORBES BLVD
MANSFIELD, MA  02048
USA

INTEGRATED TECHNICAL SERVICES INC
PO BOX 156
WINSLOW, NJ  08095
USA

INTEGRATED TECHNICAL SERVICES
P.O. BOX 156
WINSLOW, NJ  08095
USA

INTEGRATED TEL/COM SYSTEM
5912 GOLDEN EAGLE CIR.
PALM BEACH GARDENS, FL  33418
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

INTEGRATED WORLD ENTERPRI
8350 NW 66TH ST
MIAMI, FL 33166
USA

INTEGRATED WORLD ENTERPRISES
8350 N.W. 66TH STREET
MIAMI, FL 33172
USA

INTEGRITY GRAPHICS
4612 EAST WHITE DOVE AVENUE
ORANGE, CA 92869
USA

INTEL - RA1
WESTERN PARTITIANS
HILLSBORO, OR 97123
USA

INTEL - S3
RAYMOND CO
SANTA CLARA, CA 95050
USA

INTEL CORPORATION
FAB 9.3 FIREPROOFING
RIO RANCHO, NM 87174
USA

INTEL PUERTO RICO INC
SOUTH INDUSTRIAL PARK
LAS PIEDRAS, PR 671
USA

INTEL
2800 N. CENTER DRIVE
DU PONT, WA 98327
USA

INTEL
3603 JULLETTE LANE
SANTA CLARA, CA 95054
USA

INTEL
ALL SEASONS
FOLSOM, CA 95630
USA

INTEL
BRADY
FOLSOM, CA 95630
USA

INTEL
CAMBRIDGE, MA 99999
USA

INTEL
CLAYTON COATINGS
RIO RANCHO, NM 87124
USA

INTEL
DIVISION NINE
PHOENIX, AZ 85019
USA

INTEL
E.F. BRADY
FOLSOM, CA 95630
USA

INTEL
JULIET WAY & MISSION COLLEGE
SANTA CLARA, CA 95050
USA

INTEL
PORTLAND, OR 97200
USA

INTEL
SMITH AND GREEN
PHOENIX, AZ 85034
USA

INTEL/ANNING JOHNSON
MISSION COLLEGE & JULIET WAY
SANTA CLARA, CA 95050
USA

INTELICELL INC
3 WESTECH DRIVE
TYNGSBORO, MA 01879
USA

INTELK
94 FRANCIS PLACE
SPRING VALLEY, NY 10977
USA

INTELK
PO BOX 381
FOREST HILLS, NY 11375
USA

INTELK/AMERFORD INTERNATIONAL
218-01 MERRICK BLVD
JAMAICA, NY 11413
USA

INTELLICORP
1975 EL CAMINO REAL WEST
MOUNTAIN VIEW, CA 94040-2216
USA

INTELLIGENT SYSTEMS & NETWORKING, I
P.O. BOX 23328
CHATTANOOGA, TN 37422-3328
USA

INTELLIGROUP INC
P O BOX 820074
PHILADELPHIA, PA 19182-0074
USA

INTELLILINK, INC.
ONE TARA BLVD. SUITE 210
NASHUA, NH 03062
USA

INTELLIMARK
4700 N STATE RD 7
FORT LAUDERDALE, FL 33319
USA

INTELLIPHONE INC.
191 CHANDLER ROAD
ANDOVER, MA 01810
USA

INTELLISYS GROUP, INC.
2401 EL SEGUNDO BLVD. SUITE 120
EL SEGUNDO, CA 90245
USA

INTELLUTION C/O YARDLEY INSTRUMENTS
6 JENNER ST. SUITE 140
IRVINE, CA 92618
USA

INTELLUTION
325 FOXBOROUGH BLVD.
FOXBOROUGH, MA 02035
US

INTELLUTION
7939 HONEYGO BLVD. #105
BALTIMORE, MD 21236
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

INTELLUTION
ONE EDGEWATER DRIVE
NORWOOD, MA 02062
USA

INTELNET INC
9812 FALLS ROAD
POTOMAC, MD 20854
USA

INTEPLAST GROUP, LTD.
PO BOX 405
LOLITA, TX 77971-0405
USA

INTER-AMERICAN SAFETY COUNCIL
33 PARK PLACE
ENGLEWOOD, NJ 07631
USA

INTERCEM AMERICAS
CONGREX HOUSE,169 STAFFORD ROAD
WALLINGTON, SURREY, LO SM6 9BT
UNK

INTERCIM
BOX 68-9763
MILWAUKEE, WI 53268-9763
USA

INTERCONTINENTAL CONSTRUCTION &
7666 HIGHWAY 65 N.E.
FRIDLEY, MN 55432

INTERCOUNTY LABORATORIES INC
308 NORTHWEST 170TH STREET
ANDOVER GOLF ESTATES, FL 33169
USA

INTERELEC INC
JACKSONBURG ROAD
MOHAWK, NY 13407
USA

INTERFACE DATA SYSTEMS
3333 W FLOWER STREET
PHOENIX, AZ 85017-4444
USA

INTERFACE LLC
PO BOX 6648
GREENVILLE, SC 29606
USA

INTELLUTION
P.O. BOX 73593
CHICAGO, IL 60673-7593
USA

INTEMPCO CONTROLS LTD
3127 DE MINIAC ST
STLAURENTQUEBEC, QC H4S 1S9
TORONTO

INTERACT MULTIMEDIA
59008 IRELAND TRAIL
MISHAWAKA, IN 46544
USA

INTERCALL
P O BOX 281866
ATLANTA, GA 30384-1866
USA

INTERCHEM TECHNICAL ASSOCIATES
4740 LA RUEDA DRIVE
LA MESA, CA 91941
USA

INTERCON CARTAGE
P.O. BOX 24
BEDFORD PARK, IL 60499-0024
US

INTERCONTINENTAL NEW YORK
111 E 48TH STREET
NEW YORK, NY 10017
USA

INTERCULTURAL PRESS INC
PO BOX 700
YARMOUTH, ME 04096-0700
USA

INTEREX
P.O. BOX 3439
SUNNYVALE, CA 94088-3439
USA

INTERFACE FLOORING SYSTEMS INC
P O BOX 905636
CHARLOTTE, NC 28290-5636
USA

INTERFACE MATERIALS INC
5226 MARTIN LUTHER KING BLVD
KINLOCH, MO 63140
USA

INTELLUTION, INC.
BOX 73593
CHICAGO, IL 60673-7593
USA

INTEPLAST GROUP, LTD. (AMTOPP)
101 INTEPLAST BLVD. / FM1593
LOLITA, TX 77971
USA

INTERACTIVE CABLE SYSTEMS
PO BOX 740145
ATLANTA, GA 30374-0145
USA

INTERCALL
P.O. BOX 281866
ATLANTA, GA 30384-1866
USA

INTERCHEM TECHNICAL ASSOCIATES
PO BOX 438000
SAN YSIDRO, CA 92173
USA

INTER-CONNECTION TECHNOLOGY
360 MERRIMACK STREET
LAWRENCE, MA 01843
USA

INTERCOUNTY BLDG. SUPPLY
908 LONG ISAND AVE
DEER PARK, NY 11729
USA

INTERELEC INC
182-09 149TH ROAD
JAMAICA, NY 11431
USA

INTEREX
PO BOX 45538
SAN FRANCISCO, CA 94145-0538
USA

INTERFACE FLOORING SYSTEMS, INC
PO BOX 1503
LA GRANGE, GA 30241
USA

INTERFACE MATERIALS, INC.
65 ANGELICA STREET
SAINT LOUIS, MO 63147
USA

Page 2840 of 6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

INTERFACE MATERIALS, INC.
P.O.BOX 34100
SAINT LOUIS, MO 63134
USA

INTERFACE SYSTEMS INC
5855 INTERFACE DRIVE
ANN ARBOR, MI 48103
USA

INTERFACE
4380 INTERNATIONAL PARKWAY
ATLANTA, GA 30354
USA

INTERFAITH CENTER ON
475 RIVERSIDE DR. RM 566
NEW YORK, NY 10115
USA

INTERFAITH COMMUNITY ORGANIZATION
83 WAYNE ST
JERSEY CITY, NJ 07302
USA

INTERFAITH COMMUNITY ORGANIZATION
CAROLYN SMITH PRAVLICK  DANIELLE C
1121 TWELFTH ST NW
WASHINGTON, D 20005
UNK

INTERFAITH MEDICAL CENTER
ATLANTIC AND ALBANY AVENUES
BROOKLYN, NY 11216
USA

INTERFAITH MEDICAL CENTER
ATLANTIC AND ALBANY AVE
BROOKLYN, NY 11201
USA

INTERFAITH MEDICAL CENTER
BETWEEN CLASSON AND FRANKLIN
528 PROSPECT PLACE
BROOKLYN, NY 11238
USA

INTERFAITH
CAROLYN SMITH PRAVLICK  DANIELL C F
1121 TWELFTH ST NW
WASHINGTON, DC 20005
USA

INTERFAITH
EDWARD LLOYD
15 WASHINGTON ST
ROOM 334
NEWARK, NJ 07102
USA

INTERFIL, S.A. DE C.V.
201 CORPUS CHRISTY STREET
LAREDO, TX 78042-1111
USA

INTERFIL, S.A. DE C.V.
PARQUE INDUSTRIAL CARTAGENA
TULTITLAN, 0
MEXICO

INTERFRIGO DE VENEZUELA C.A.
CTR. EMP. PALMI
LOCAL A3 Y A4
VALENCIA-EDO. CARABOBO,
VENZUALA

INTERGRAPH CORP
ONE MADISON INDUSTRIAL PARK
HUNTSVILLE, AL 35894
USA

INTERGRATED DYNAMICS ENGINEERING
377 UNIVERSITY AVE
WESTWOOD, MA 02090
USA

INTERGROUP/THOMAL DAVIS MEDICAL CTR
SMITH & GREEN
TUCSON, AZ 85710
USA

INTERIM ACCT PROF BOCA RATON
P O BOX 905514
CHARLOTTE, NC 28290-5514
USA

INTERIM COURT REPORTING
P O BOX 100171
PASADENA, CA 91189-0171
USA

INTERIM COURT REPORTING
PO BOX 905463
CHARLOTTE, NC 28290-5463
USA

INTERIM FINANCIAL SOLUTIONS
P O BOX 905514
CHARLOTTE, NC 28290-5514
USA

INTERIM FINANCIAL SOLUTIONS
P.O. BOX 905514
CHARLOTTE, NC 28290-5514
USA

INTERIM HR PROFESSIONALS
P O BOX 905514
CHARLOTTE, ND 28290-5514
USA

INTERIM OFFICE PROFESSIONALS
PO BOX 905514
CHARLOTTE, NC 28290-5514
USA

INTERIM PERONNEL
32634 BLOSSOM LANE
LEESBURG, FL, FL 34788
USA

INTERIM PERSONNEL  BIRMINGHAM
P.O. BOX 905514
CHARLOTTE, NC 28290-5514
USA

INTERIM PERSONNEL EAGAN
P O BOX 70497
CHICAGO, IL 60673-0497
USA

INTERIM PERSONNEL;BIRMINGHAM
P.O. BOX 905514
CHARLOTTE, NC 28290-5514
USA

INTERIM
PO BOX 91 7054
ORLANDO, FL 32891-7054
USA

INTERIOR CONSTR INC
15002 GROVER STREET
OMAHA, NE 68144
USA

Page 2841 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INTERIOR CONSTRUCTION SERVICES
2141 SO 59TH ST
SAINT LOUIS, MO  63110
USA

INTERIOR CONSTRUCTION SERVICES
2141 SOUTH 59TH ST.
SAINT LOUIS, MO  63110
USA

INTERIOR CONSTRUCTION SERVICES
CAMBRIDGE, MA  02140
USA

INTERIOR CONSTRUCTION SERVICES
LATTER DAY SAINTS
SAINT LOUIS, MO  63110
USA

INTERIOR CONSTRUCTION SUPPLY
903 WHOLESALE ROW
JACKSON, MS  39201
USA

INTERIOR CONSTRUCTION SUPPLY
P.O.BOX 3049
JACKSON, MS  39207
USA

INTERIOR CONSTRUCTION
15002 GROVER
OMAHA, NE  68144
USA

INTERIOR CONSTRUCTION
BERGAN MERCY HOSPITAL
OMAHA, NE  68140
USA

INTERIOR CONSTRUCTION
CAMBRIDGE, MA  02140
USA

INTERIOR CONT/TRI CLUB GOLF EDITION
17350 WARNER SHINGLE RD.
BEALE AIR FORCE BASE, CA  95903
USA

INTERIOR CONTR/FRESNO EXHIBIT HALL
848 "M" ST.
FRESNO, CA  93721
USA

INTERIOR CONTRACT/FASHION FAIR MALL
C/O CAL PLY/FRESNO
FRESNO, CA  93706
USA

INTERIOR CONTRACTORS INC
PO BOX1207
FRESNO, CA  93715
USA

INTERIOR CONTRACTORS
CAMBRIDGE, MA  02140
USA

INTERIOR ENTERPRISE
CAMBRIDGE, MA  02140
USA

INTERIOR ENTERPRISES INC
P.O. BOX 14669
GREENSBORO, NC  27415
USA

INTERIOR ENTERPRISES
802 HUFFMAN STREET
GREENSBORO, NC  27405
USA

INTERIOR ENTERPRISES
802 HUFFMEIR STREET
GREENSBORO, NC  27405
USA

INTERIOR PARTITION INC.
7362 6NW
CASPER, WY  82604
USA

INTERIOR PARTITIONS INC
CAMBRIDGE, MA  02140
USA

INTERIOR PROD SUPPLY CO
PO BOX 8299
FORT WAYNE, IN  46898
USA

INTERIOR SYS./ ST. ALFONSO MED BLDG
CORNER OF LIBRARY & EMERALD ST.
BOISE, ID  83706
USA

INTERIOR SYS./4 RIVERS CULTURAL CTR
676 S.W. FOURTH AVE.
ONTARIO, OR  97914
USA

INTERIOR SYS./BOISE STATE UNIV.
5424 W. STATE ST.
BOISE, ID  83703
USA

INTERIOR SYS./C.W.MOORE PLAZA
BOISE, ID  83701
USA

INTERIOR SYS./DILLARDS TOWN SQ
459 N. COLE RD.
BOISE, ID  83704
USA

INTERIOR SYS./EDWARDS THEATRE
CORNER OF OVERLAND RD. & COLE RD.
BOISE, ID  83709
USA

INTERIOR SYS./HEWLETT PACKARD
5424 W. STATE ST.
BOISE, ID  83703
USA

INTERIOR SYS./MTN. STS. TUMOR INST.
5424 W. STATE ST.
BOISE, ID  83703
USA

INTERIOR SYS./ONE FRONT ST.
200 FRONT ST
BOISE, ID  83712
USA

INTERIOR SYS./POCATELLO HIGH SCHOOL
5TH AVE. EXTENSION & HWY. 30
POCATELLO, ID  83201
USA

INTERIOR SYS./SYRINGA BANK
1249 N. ORCHARD
BOISE, ID  83701
USA

INTERIOR SYSTEMS  ATTN: C. LAMBARDO
C/O GRANITE COMPANY
BOISE, ID  83707
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

INTERIOR SYSTEMS INCORP
ATTN: ACCOUNTS PAYABLE
BOISE, ID 83707
USA

INTERIOR SYSTEMS
2805 EAST COLUMBIA ROAD
BOISE, ID 83704
USA

INTERIOR SYSTEMS
5424 WEST STATE STREET
BOISE, ID 83703
USA

INTERIOR SYSTEMS
ATTN: CHRIS LOMBARDO
BOISE, ID 83703
USA

INTER'L CHAMBER OF COMMERCE
38 COURS ALBERT 1ST
PARIS   FRANCE, 75  75008
UNK

INTERLIBRARY LOAN DEPARTMENT
WHEATON COLLEGE
NORTON, MA 02766
USA

INTERLIBRARY LOANS
.
EDMONTON ALBERTA, AB  T6G 2J8
TORONTO

INTERLINE CORP.
2205 E CARSON ST. UNIT B4
CARSON, CA 90810
USA

INTERLOCHEN CORP.
830 ROTH ST.
SIKESTON, MO 63801
USA

INTERMAGNETICS GENERAL
450 OLD NISKAYUNA ROAD
LATHAM, NY 12110-0000
USA

INTERMAN INDUSTRIAL PRODUCTS LTD
220 OLD COUNTRY ROAD
MINEOLA, NY 11501
USA

INTERMARINE INC.
11811 EAST FREEWAY STE 560
HOUSTON, TX 77029
US

INTERMARINE INC.
701 POYDRAS STREET, SUITE 4700
NEW ORLEANS, LA 70139-4702
USA

INTERMATIC INC
23 LEIGH FISHER DRIVE
EL PASO, TX 79906
USA

INTERMATIC INC
7777 WINN RD
SPRING GROVE, IL 60081
USA

INTERMATIC INC
7777 WINN ROAD
SPRING GROVE, IL 60081
USA

INTERMEC TECHNOLOGIES CORPORATION
6001 - 36TH AVENUE WEST
EVERETT, WA 98203
USA

INTERMEDIATE SCHOOL #254
FOR AUBURNDALE MASONRY
3452 WASHINGTON AVEVUE
BRONX, NY 10499
USA

INTERMEDIATE SCHOOL 292
300 WYONIA AVENUE
BROOKLYN, NY 11200
USA

INTERMODAL CARTAGE CO INC
P O BOX 307172
NASHVILLE, TN 37230-7172
USA

INTERMODAL ILLINIOS TRANSPORTATION
C/O  SPRAY INSULATION
45 EAST UNIVERSITY
CHAMPAIGN, IL 61820
USA

INTERMOUNTAIN CONCRETE SPECIAL
1280 EAST, 700 NORTH
SAINT GEORGE, UT 84770
USA

INTERMOUNTAIN CONCRETE SPECIAL
2660 PENNSYLVANIA AVE.
OGDEN, UT 84401
USA

INTERMOUNTAIN CONCRETE SPECIAL
3680 WEST RENO
LAS VEGAS, NV 89118
USA

INTERMOUNTAIN CONCRETE SPECIAL
625 EAST MAIN STREET
VERNAL, UT 84078
USA

INTERMOUNTAIN CONCRETE SPECIALTIES
844 MILLIGAN RD
IDAHO FALLS, ID 83402
USA

INTERMOUNTAIN CONCRETE SPECIALTIES
ATTN:BRAD
367 WEST 700 NORTH
OREM, UT 84057
USA

INTERMOUNTAIN CONCRETE
425 WEST 17TH SO
SALT LAKE CITY, UT 84115
USA

INTERMOUNTAIN CONCRETE
425 WEST 17TH SOUTH
SALT LAKE CITY, UT 84115
USA

INTERMOUNTAIN DIST.
11111 W. 8TH STREET UNIT D
LAKEWOOD, CO 80215
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INTERMOUNTAIN INSULATION CO
333 W FIRST ST
SALT LAKE CITY, UT
USA

INTERMOUNTAIN ROADBUILDERS
PULLIAM AIRPORT IMPROVEMENTS
CITY OF FLAGSTAFF
FLAGSTAFF, AZ 86001
USA

INTERMOUNTAIN SUPPLY
5113 FAST RAILROAD DR
SPOKANE, WA 99212
USA

INTERMOUNTAIN SUPPLY
850 WEST BRUCH WELLMAN RD
DELTA, UT 84624
USA

INTERMOUNTAIN SUPPLY
850 WEST BRUCH WELLMAN ROAD
DELTA, UT 84624
USA

INTERMOUNTAIN SUPPLY
E. 5113 RAILROAD
SPOKANE, WA 99212
USA

INTERNAL MEDICINE & CARDIOLOGY
P O BOX 1000
MEMPHIS, TN 38148-0423
USA

INTERNAL MEDICINE & CARDIOLOGY
P O BOX 1000
MEMPHIS, TN 38148-0423
USA

INTERNAL MEDICINE OF LANCASTER
PO BOX 127
EAST PETERSBURG, PA 17520-0127
USA

INTERNAL REVENUE SERVICE ACS
PO BOX 149047
AUSTIN, TX 14904
USA

INTERNAL REVENUE SERVICE
.
ATLANTA, GA 39901
USA

INTERNAL REVENUE SERVICE
.
ATLANTA, GA 93301
USA

INTERNAL REVENUE SERVICE
.
MEMPHIS, TN 37501
USA

INTERNAL REVENUE SERVICE
7850 SW 6TH COURT
PLANTATION, FL 33324
USA

INTERNAL REVENUE SERVICE
ANDOVER, MA 05501
USA

INTERNAL REVENUE SERVICE
ATLANTA SERVICE CENTER
ATLANTA, GA 39901
USA

INTERNAL REVENUE SERVICE
P O BOX 1233
CHARLOTTE, NC 28201-1233
USA

INTERNAL REVENUE SERVICE
P O BOX 2502
MEMPHIS, TN 38101-9926
USA

INTERNAL REVENUE SERVICE
P O BOX 57
BENSALEM, PA 19020
USA

INTERNAL REVENUE SERVICE
P.O. BOX 149047
AUSTIN, TX 14904
USA

INTERNAL REVENUE SERVICE
P.O. BOX 419236
KANSAS CITY, MO 84141
USA

INTERNAL REVENUE SERVICE
P.O. BOX 57
BENSALEM, PA 19020
USA

INTERNAL REVENUE SERVICE
PHILADELPHIA, PA 19255
USA

INTERNAL REVENUE SERVICE
PO BOX 47-421
DORAVILLE, GA 30362
USA

INTERNAL REVENUE SERVICE
UNITED STATES TREASURY
7850 SW 6TH COURT
PLANTATION, FL 33324
USA

INTERNAL REVENUE SERVICE
WOLFGANG GUENTHER SS# 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
1998 TAX RETURN,
UNK

INTERNATIOANL LOSS CONTROL INSTITUT
P.O. BOX 101916
ATLANTA, GA 30392-1916
USA

INTERNATION LINK NETWORK CORP
ATTN: SCARLETT
6591 NW, 82ND AVENUE
MIAMI, 33166
VENZUALA

INTERNATION PAINT
PO BOX 386
UNION, NJ 07083
USA

INTERNATIONAL ADVERTISING
527 THIRD AVENUE SUITE 311
NEW YORK, NY 10016
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

INTERNATIONAL AIR FILTER INC
413 W UNIVERSITY DRIVE
ARLINGTON HEIGHTS, IL 60004
US

INTERNATIONAL AIR FILTER, INC.
413  UNIVERSITY DR.
ARLINGTON HEIGHTS, IL 60004
USA

INTERNATIONAL AIR TRANSPORT ASSOC
P O BOX 113
MONTREAL, QC H4Z 1M1
TORONTO

INTERNATIONAL AIR TRANSPORT ASSOC.
PO BOX 416
SWITZERLAND, IT 09999
UNK

INTERNATIONAL ASSEMBLERS
930 NORTH GRAND AVE
NOGALES, AZ 85621
USA

INTERNATIONAL BAKERS SERVICES
1902 NORTH SHERIDAN AVENUE
SOUTH BEND, IN 46628-1592
USA

INTERNATIONAL BENEFITS
250 S. WACKER DRIVE #600
CHICAGO, IL 60606-5834
USA

INTERNATIONAL BODY SHOP INC
652 W LAKE ST.
ELMHURST, IL 60126
USA

INTERNATIONAL BOOKKEEPING SERVICES
.
MILAN, MI 99999
USA

INTERNATIONAL BRIDGE CONFERENCE
337 FOURTH AVE
PITTSBURGH, PA 15222
USA

INTERNATIONAL BUILDING MAINTENANCE
92 CORPORATE PARK SUITE C-225
IRVINE, CA 92606
USA

INTERNATIONAL BUSINESS & COMMERCE
C/O ERIE FOODS INTERNATIONAL
ROCHELLE, IL 61068
USA

INTERNATIONAL BUSINESS & COMMERCE
C/O YELLWO FREIGHT
DETROIT, MI 48209
USA

INTERNATIONAL BUSINESS DIRECTO
10200 NW 25TH ST  SUITE A-115
MIAMI, FL 33172

INTERNATIONAL BUSINESS DIRECTORIES
10200 NW 25TH ST  SUITE A-115
MIAMI, FL 33172
USA

INTERNATIONAL BUSINESS DIRECTORIES
C/P EDC
WEST HAVEN, CT 06516
USA

INTERNATIONAL BUSINESS DIRECTORIES
PO BOX 509
WEST HAVEN, CT 06516
USA

INTERNATIONAL CARGO
88 BLACK FALCON AVE
BOSTON, MA 02210
USA

INTERNATIONAL CEMENT MICROSCOPY ASS
2809 JUNIPER DRIVE
METROPOLIS, IL 62960-2830
USA

INTERNATIONAL CEMENT REVIEW
HIGH STREET
DORKING, SY RH4 1AR
UNK

INTERNATIONAL CEMENT REVIEW
HIGH STREET,DORKING
SURREY RH4 1AR, SY RH4 1AR
UNK

INTERNATIONAL CEMENT REVIEW
OLD KINGS HEAD COURT,HIGH ST.DORKIN
SURREY  ENGLAND, LO RH4 1AR
UNK

INTERNATIONAL CENTER FOR PUBLIC
C/O THOMAS FIREPROOFING
WARREN STREET
NEWARK, NJ 07101
USA

INTERNATIONAL CENTER FOR
12 CAMPUS BLVD.
NEWTOWN SQUARE, PA 19073
USA

INTERNATIONAL CENTER
1907 HUNT DRIVE
DALLAS, TX 75201
USA

INTERNATIONAL CENTRE FOR
12 CAMPUS BOULEVARD
NEWTOWN SQUARE, PA 19073
USA

INTERNATIONAL CHAMPIONSHIP MGMT INC
49 STEVENSON STREET
SAN FRANCISCO, CA 94105
USA

INTERNATIONAL CHEMICAL WORKERS
13353 PACKARD DRIVE
WOODBRIDGE, VA 22193-3915
USA

INTERNATIONAL CHEMICAL WORKERS
331 CHESTNUT STREET
ASHLAND, MA 01721
USA

INTERNATIONAL CHEMICAL WORKERS
39 GREENWAY PLACE
MERIDEN, CT 06450
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

INTERNATIONAL CHEMICAL WORKERS
500 E PATAPSCO AVENUE
BALTIMORE, MD 21225
USA

INTERNATIONAL CHEMICALS WORKERS
39 GREENWAY PL
MERIDEN, CT 06451
USA

INTERNATIONAL CLUB, THE
1800 K STREET, N.W.
WASHINGTON, DC 20006
USA

INTERNATIONAL COMPLIANCE CENTER LTD
2150 LIBERTY DRIVE
NIAGARA FALLS, NY 14304
USA

INTERNATIONAL COMPLIANCE CENTER
2150 LIBERTY DRIVE
NIAGARA FALLS, NY 14304
USA

INTERNATIONAL CONCRESS ON POLYMERS
P O BOX 158
HARWOOD, MD 20776
USA

INTERNATIONAL CONCRETE CO
N 104 W 13561 DONGES BAY ROAD
GERMANTOWN, WI 53022
USA

INTERNATIONAL CONCRETE
P.O. BOX 38
GERMANTOWN, WI 53022
USA

INTERNATIONAL CONFERENCE OF
5360 WORKMAN MILL RD
WHITTIER, CA 90601-2299
USA

INTERNATIONAL CONFERENCE OF
5360 WORKMAN MILL ROAD
WHITTIER, CA 90601-2298
USA

INTERNATIONAL COUNCIL OF
665 FIFTH AVENUE
NEW YORK, NY 10022
USA

INTERNATIONAL COUNCIL SHOPPING CTR
665 FIFTH AVE
NEW YORK, NY 10022
USA

INTERNATIONAL CUSTOMER SERVICE ASSN
P.O. BOX 809193
CHICAGO, IL 60680-9193
USA

INTERNATIONAL DATA ACCESS CORP.
400 E. REDONDO BEACH BLVD., #B
GARDENA, CA 90248
USA

INTERNATIONAL DISPATCH CO.
2202 SAN IGNACIO
LAREDO, TX 78040
USA

INTERNATIONAL DISPATCH CO.
CAMBRIDGE, MA 99999
USA

INTERNATIONAL DIST. CORP.
6666 MYKAWA RD.
HOUSTON, TX 77033
USA

INTERNATIONAL ELECTRIC SALES C
7540 N. W. 66TH STREET
MIAMI, FL 33166
USA

INTERNATIONAL EQUIPMENT CO.
300 SECOND AVE.
BOSTON, MA 02194
USA

INTERNATIONAL EQUIPMENT CO.
BOSTON, MA 02241
USA

INTERNATIONAL EQUIPMENT CO.
P.O. BOX 3170
BOSTON, MA 02241
USA

INTERNATIONAL EQUIPMENT CO.
P.O. BOX 4026
CHATTANOOGA, TN 37405
US

INTERNATIONAL EXTERMINATOR COMPANY
100 SOUTH LIVELY BLVD
ELK GROVE VILLAGE, IL 60007-1621
USA

INTERNATIONAL FILLER
P.O. BOX 784
BUFFALO, NY 14240
USA

INTERNATIONAL FIRESTOP COUNCIL
25 NORTH BROADWAY
TARRYTOWN, NY 10591
USA

INTERNATIONAL FLAVOR & FRAGRANCES
AUROTECH DIVISION
N92 W14224 ANTHONY AVENUE
MENOMONEE FALLS, WI 53051
USA

INTERNATIONAL FLAVOR & FRAGRANCES
N92 W14224 ANTHONY AVENUE
MENOMONEE FALLS, WI 53051
USA

INTERNATIONAL FLAVORS & FRAGRANCES
150 DOCKS CORNER ROAD
DAYTON, NJ 08810
USA

INTERNATIONAL FLAVORS & FRAGRANCES
600 STATE HIGHWAY 36
HAZLET, NJ 07730-1797
USA

INTERNATIONAL FLAVORS & FRAGRANCES
800 ROSE LANE - ATTN. U.B. STOCK
KEYPORT, NJ 07735
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INTERNATIONAL FLORA TECHNOLOGIES
1151 N. FIESTA BLVD.
GILBERT, AZ 85233
USA

INTERNATIONAL FOREST SEED CO.
HIGHWAY 301 NORTH
STATESBORO, GA 30459
USA

INTERNATIONAL FOREST SEED CO.
PO BOX 1477
STATESBORO, GA 30459
USA

INTERNATIONAL FOUNDATION
PO BOX 69
BROOKFIELD, WI 53008-0069
USA

INTERNATIONAL GROUP INC
BOX 686295
MILWAUKEE, WI 53268-6295
USA

INTERNATIONAL GROUP INC
P O BOX 8500-S-2690
PHILADELPHIA, PA 19178
USA

INTERNATIONAL GROUP INC, THE
BOX #686295
MILWAUKEE, WI 53268-6295
USA

INTERNATIONAL GROUP,INC., THE
PO BOX 1220
OSHKOSH, WI 54902-1220
USA

INTERNATIONAL INDUSTRIAL FAN
P.O. BOX 567
SOUTH BOSTON, VA 24592
USA

INTERNATIONAL INGREDIENT CORP.
P.O. BOX 17460
SAINT LOUIS, MO 63178-7460
USA

INTERNATIONAL INK
775 DORSEY STREET
GAINESVILLE, GA 30501
USA

INTERNATIONAL INSTITUTE OF
2077 SOUTH GESSNER ROAD  SUITE 133
HOUSTON, TX 70063-1123
USA

INTERNATIONAL JET PORT
C/O NEW ENGLAND FIREPROOFING
PORTLAND, ME 04102
USA

INTERNATIONAL LIGHT
17 GRAF ROAD
NEWBURYPORT, MA 01950-4092
USA

INTERNATIONAL LIMOUSINE SER.
4546 ANNAPOLIS RD.
BALTIMORE, MD 21227
USA

INTERNATIONAL LIMOUSINE SERVICE INC
P.O. BOX 7410
BALTIMORE, MD 21075
USA

INTERNATIONAL LINK NETWORK CORP
3250 CORPORATE WAY, 2NDFLOOR
HOLLYWOOD, FL 33025
USA

INTERNATIONAL LITIGATION SERVICES
3535 LOUISIANA
HOUSTON, TX 77002
USA

INTERNATIONAL MAINTENANCE CORP
P.O. BOX 2599
SULPHUR, LA 70664-2599
US

INTERNATIONAL MAINTENANCE CORP.
P.O. BOX 2599
SULPHUR, LA 70664-2599
US

INTERNATIONAL MAINTENANCE CORPORATI
P.O. BOX 971760
DALLAS, TX 75397
US

INTERNATIONAL MASONRY INSTITUTE
225 GRANDVIEW DR
GLASTONBURY, CT 06033
USA

INTERNATIONAL MEDIA CONCEPTS INC
P O BOX 250
LEVITTOWN, NY 11756-0250
USA

INTERNATIONAL MEDICAL INC.
14470 BURNSVILLE PARKWAY
BURNSVILLE, MN 55337
USA

INTERNATIONAL MEDICATION SYSTEMS, L
1886 SANTA ANITA AVENUE
SOUTH EL MONTE, CA 91733
USA

INTERNATIONAL MESOTHELIOMA INTEREST
37 CONVENT DR MSC 4255
BETHESDA, MD 20892-4255
USA

INTERNATIONAL MINERALS & CHEM. CORP
1331 SOUTH FIRST STREET
TERRE HAUTE, IN 47808
USA

INTERNATIONAL MINERALS & CHEM. CORP
PO BOX 207
TERRE HAUTE, IN 47808
USA

INTERNATIONAL MONETRY FND
700 19TH STREET N.W.
WASHINGTON, DC 20431
USA

INTERNATIONAL NUTRITION, INC.
4444 SOUTH 76TH CIRCLE
OMAHA, NE 68117-0540
USA

INTERNATIONAL OFFICE PRODUCTS
44 NEW STREET 5TH FLOOR
NEW YORK, NY 10004
USA

INTERNATIONAL PACKING SUPPLIES, LLC
2407 N. GRAND AVE.
NOGALES, AZ 85628
USA

INTERNATIONAL PACKING SUPPLIES, LLC
PO BOX2172
NOGALES, AZ 85628
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

INTERNATIONAL PAINT INC
ACCTS PAYABLE
PO BOX 4806
HOUSTON, TX 77210-4806
USA

INTERNATIONAL PAINT
2270 MORRIS AVENUE
UNION, NJ 07083
USA

INTERNATIONAL PAINT
6001 ANTOINE DRIVE
HOUSTON, TX 77091
USA

INTERNATIONAL PAINT
PO BOX 4806
HOUSTON, TX 77210
USA

INTERNATIONAL PANEL CO., INC.
317 WILLIAM STREET
FREDERICKSBURG, VA 22401
USA

INTERNATIONAL PAPER - HANFORD
10801 IONIA LANE
HANFORD, CA 93230
USA

INTERNATIONAL PAPER - HAZELTON
P.O. BOX 642140
PITTSBURGH, PA 15264-2140
USA

INTERNATIONAL PAPER - TIFTON
PO BOX 100804
ATLANTA, GA 30384
USA

INTERNATIONAL PAPER CO
1515 KENDELL ROAD
NEWBERRY, SC 29108
USA

INTERNATIONAL PAPER CO
C/O BANK ONE-DEPT. 905251
806 TYVOLA ROAD, SUITE 108
CHARLOTTE, NC 28217
US

INTERNATIONAL PAPER CO.
5594 HIGHWAY 38 SOUTH
BENNETTSVILLE, SC 29512
USA

INTERNATIONAL PAPER CO.
GEORGETOWN MILL KAMINSKI ST.
GEORGETOWN, SC 29440
USA

INTERNATIONAL PAPER CO.
PO BOX 1, BOX 112
BLENHEIM, SC 29516
USA

INTERNATIONAL PAPER COMPANY
6400 POPLAR AVENUE
MEMPHIS, TN 38197

INTERNATIONAL PAPER COMPANY
EAST CAMDEN, AR 71701
USA

INTERNATIONAL PAPER COMPANY
P.O. BOX 3076
EAST CAMDEN, AR 71701
USA

INTERNATIONAL PAPER COMPANY
PO BOX 730597
DALLAS, TX 75373-0597
USA

INTERNATIONAL PAPER CONTAINER DIV.
P.O. BOX 70664
CHICAGO, IL 60673-0664
USA

INTERNATIONAL PAPER
2050 COUCH DRIVE
MC KINNEY, TX 75069
USA

INTERNATIONAL PAPER
4643 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693
US

INTERNATIONAL PAPER
599 S. HIGHLAND STREET
LOCK HAVEN, PA 17745
USA

INTERNATIONAL PAPER
8339 TELEGRAPH RD.
ODENTON, MD 21113
USA

INTERNATIONAL PAPER
C/O BANK ONE-DEPT. 905251
806 TYVOLA ROAD, SUITE 108
CHARLOTTE, NC 28217
US

INTERNATIONAL PAPER
CORPORATE RESEARCH CENTER
1422 LONG MEADOW ROAD
TUXEDO PARK, NY 10987
USA

INTERNATIONAL PAPER
DELIVER TO #45 WAREHOUSE
LOCK HAVEN, PA 17745
USA

INTERNATIONAL PAPER
P O BOX 100804
ATLANTA, GA 30384-0804
USA

INTERNATIONAL PAPER
P O BOX 70664
CHICAGO, IL 60673-0664
USA

INTERNATIONAL PAPER
P.O. BOX 100804
ATLANTA, GA 30384
USA

INTERNATIONAL PAPER
P.O. BOX 464
SEYMOUR, IN 47274
USA

INTERNATIONAL PAPER
P.O. BOX 70664
CHICAGO, IL 60673-0664
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

INTERNATIONAL PAPER
PO BOX 1981
MEMPHIS, TN  38101-1981
USA

INTERNATIONAL PAPER
SOUTH HIGHLAND STREET
LOCK HAVEN, PA  17745

INTERNATIONAL PAPER-ERIE
1540 I LAKE RD.
ERIE, PA  16533

INTERNATIONAL PARKING INSTITUTE
PO BOX 7167
FREDERICKSBURG, VA  22404-7167
USA

INTERNATIONAL PERSONNEL ASSOCIATION
700 CANAL ST. 2ND FLOOR
STAMFORD, CT  06902-5927
USA

INTERNATIONAL PETROLEUM CORPORATION
14890 INTERCOASTAL DRIVE
NEW ORLEANS, LA  70129
US

INTERNATIONAL PLASTICS
185 COMMERENCE CENTER
GREENVILLE, SC  29615-5817
US

INTERNATIONAL PLASTICS
P O BOX 25544
GREENVILLE, SC  29616-0544
USA

INTERNATIONAL PLAZA
2202 NORTH WEST HOSE BLVD.
TAMPA, FL  33607
USA

INTERNATIONAL PLAZA
PHILADELPHIA, PA  19092
USA

INTERNATIONAL PLAZA
PHILADELPHIA, PA  19105
USA

INTERNATIONAL PROCESSING CORP.
1100 ENTERPRISE DRIVE
WINCHESTER, KY  40391
USA

INTERNATIONAL PROTECTIVE COATI
P O BOX 4128
MIDDLETOWN, NJ  07748

INTERNATIONAL PROTECTIVE COATINGS
725 CAROL AVENUE
OAKHURST, NJ  07755

INTERNATIONAL PROTECTIVE COATINGS
P O BOX 4128
MIDDLETOWN, NJ  07748
USA

INTERNATIONAL PROTECTIVE
1275 HIGHWAY 35
MIDDLETOWN, NJ  07748
USA

INTERNATIONAL PUBLISHING MANAGEMENT
PO BOX 419263
KANSAS CITY, MO  64193-0540
USA

INTERNATIONAL RECTIFIER
222 KANSAS STREET REAR
EL SEGUNDO, CA  90245
USA

INTERNATIONAL RESOURSES CORP
250 NORTH WATER
WICHITA, KS  67202
USA

INTERNATIONAL SEMICONDUCTOR INC
252 COX STREET
ROSELLE, NJ  07203
USA

INTERNATIONAL SILICON SOLUTIONS
11601 PLANO ROAD
DALLAS, TX  75243
USA

INTERNATIONAL SILICON SOLUTIONS
SUITE 104
11601 PLANO ROAD
DALLAS, TX  75243
USA

INTERNATIONAL SOCIETY OF CEBS
P O BOX 209
BROOKFIELD, WI  53008-0209
USA

INTERNATIONAL SOS ASSISTANCE INC
PO BOX 11568
PHILADELPHIA, PA  19116
USA

INTERNATIONAL SPECIALTY CHEMICALS
500 INTERNATIONAL DRIVE
MOUNT OLIVE, NJ  07828
USA

INTERNATIONAL SPORTS MGMT
55 WEST WACKER 8TH FLOOR
CHICAGO, IL  60601
USA

INTERNATIONAL TELEVISION ASSOC
9202 N MERIDIAN ST SUITE 200
INDIANAPOLIS, IN  46260-1810
USA

INTERNATIONAL TEST & BALANCE
380 NORTH WEST HIGHWAY
DES PLAINES, IL  60016-2201
USA

INTERNATIONAL TRACING CO
16300 CHANEY
STILWELL, KS  66085-9266
USA

INTERNATIONAL TRADEMARK ASSOCIATION
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-6710
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INTERNATIONAL TRANSLATION CO.
P.O. BOX 5419
MAGNOLIA, MA  01930
USA

INTERNATIONAL TREASURER
P.O. BOX 117
PITTSBURGH, PA  15278-1880
USA

INTERNATIONAL TRUCKS INC
4655 SOUTH CENTRAL AVENUE
CHICAGO, IL  60638
USA

INTERNATIONAL URANIUM (USA) CORP.
INDEPENDENCE PLAZA, SUITE 950
DENVER, CO 80265
USA

INTERNATIONAL URANIUM (USA) CORP.
INDEPENDENCE PLAZA, STE. 950
DENVER, CO 80265
USA

INTERNATIONAL WHO'S WHO OF
414 BELL FORK ROAD
JACKSONVILLE, NC  28541
USA

INTERNATIONAL WINDOW CORP.
5625 EAST FIRESTONE BLVD.
SOUTH GATE, CA  90280
USA

INTERNATIONAL WINDOWS
30526 SAN ANTONIO STREET
HAYWARD, CA  94544
USA

INTERNATIONAL WINDOWS
PO BOX 5025
HAYWARD, CA  94540-5025
USA

INTERNATIONALNUTRITION IN
7706 "I" PLAZA
OMAHA, NE  68127-0540
USA

INTERNET BUSINESS SYSTEMS
BLDG. 1, STE. 314
300 W. WIEUCA RD., N.E.
ATLANTA, GA  30342
US

INTERNET CITY HOTEL
176 LINCOLN STREET
BRIGHTON, MA  02135
USA

INTERNET LABS INC
82 BETHANY RD SUITE 8
HAZLET, NJ  07730
US

INTERNET ONE INC
1113 SPRUCE STREET
BOULDER, CO  80302
USA

INTERNEX CORPORATION
451 W LAMBERT ROAD SUITE 214
BREA, CA  92621
USA

INTERPACK
32 E. AIRLINE AVE.
KENNER, LA  70062
USA

INTERPACK
CAMBRIDGE, MA  99999
USA

INTERPANE GLASS
201 INTERPANE LANE
DEERFIELD, WI  53531
USA

INTERPANE SPECTRUM
520 E. RAILROAD STREET
CLINTON, NC  28328
USA

INTERPANE SPECTRUM
PO BOX 408
CLINTON, NC  28328
USA

INTERPHASE CORPORATION
P.O. BOX 1087
WESTBORO, MA  01581
USA

INTERPLEX
70 FULTON TERRACE
NEW HAVEN, CT  06512
USA

INTERPRO
ANN C. UMPHRES P.C.
1445 MARKET STREET SUITE 220
DENVER, CO  80202

INTERQUEST INC
98 CUTTER MILL RD - SUITE 337 SOUTH
GREAT NECK, NY  11021
USA

INTERQUEST, INC.
98 CUTTER MILL RD., STE. 337 S.
GREAT NECK, NY  11021
USA

INTERROLL CORPORATION
P O BOX 65006
CHARLOTTE, NC  28265
USA

INTERSAN INC.
2457 CHEMIN DU LAC
LONGUEUIL, QC  J4N 1P1
TORONTO

INTERSCAN CORP.
P.O. BOX 2496
CHATSWORTH, CA  91313-2496
USA

INTERSECT LIMITED
ST.PAUL'S CLOCKHOUSE READING ROAD
WOKINGHAM,BERKSHIRE, BK  RG41 1EH
UNK

INTERSOLV INC
P O BOX 630413
BALTIMORE, MD  21263-0413
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

INTERSOLV RTP, INC.
P.O. BOX 630413
BALTIMORE, MD  21263-0413
USA

INTERSOLV UNIVERSITY
9420 KEY WEST AVE.
ROCKVILLE, MD  20850
USA

INTERSOLVE
1500 PERIMETER PARK SUITE 100
MORRISVILLE, NC  27560
USA

INTERSTATE 80 PATCHWORK
C/O A/R READY MIX
P.O. # 3611-MH
4969 VANDEN ROAD
FAIRFIELD, CA  94533
USA

INTERSTATE ADJUSTMENT BUREAU, INC.
P.O. BOX 545
PLACIDA, FL  33946-0545
USA

INTERSTATE BATTERIES SYSTEM OF
919 MAULDIN RD
GREENVILLE, SC  29607
USA

INTERSTATE BILLING SERVICE
P.O. BOX 11407
BIRMINGHAM, AL  35246-0011
USA

INTERSTATE BLOCK CO INC
649 AEDC RD HWY 127
WINCHESTER, TN  37398
USA

INTERSTATE BRANDS CORP
DAVID E CRANSTON
,
UNK

INTERSTATE BRANDS CORP
P.O. BOX 668648
CHARLOTTE, NC  28266

INTERSTATE CHEMICAL CO INC
2797 FREEDLAND ROAD
HERMITAGE, PA  16148
USA

INTERSTATE CHEMICAL
2797 FREEDLAND ROAD
WEST MIDDLESEX, PA  16159
USA

INTERSTATE CHEMICAL
300 N. WEST ST.
MARENGO, IL  60152
USA

INTERSTATE COLLISION AND GLASS
.
DELL RAPIDS, SD  57022
USA

INTERSTATE CONSTRUCTION SUPPLY
951 HENDERSON AVE
WASHINGTON, PA  15301
USA

INTERSTATE CONTRACTORS SUPPLY
951 HENDERSON AVE.
WASHINGTON, PA  15301
USA

INTERSTATE CONTRACTORS SUPPLY
PO BOX338
MEADOW LANDS, PA  15347
USA

INTERSTATE DISTRIBUTION CENTER
P O BOX 1925
CULVER CITY, CA  90232-1925
USA

INTERSTATE DISTRIBUTION CENTER
P.O. BOX 1925
CULVER CITY, CA  90232-1925
USA

INTERSTATE DISTRIBUTORS
OF DUNN, INC.
DUNN, NC  28335
USA

INTERSTATE DISTRS. OF DUNN, INC.
I-95 NORTH SERVICE ROAD
DUNN, NC  28334
USA

INTERSTATE ELECTRIC SUPPLY CO
2300 SECOND AVENUE
COLUMBUS, GA  31901
USA

INTERSTATE ELECTRIC SUPPLY CO
6500 27TH AVE
KENOSHA, WI  53140
USA

INTERSTATE ELECTRIC SUPPLY
14667 W 101ST TERR
LENEXA, KS  66215
USA

INTERSTATE ELECTRIC
2300 SECOND AVE.
COLUMBUS, GA  31902
USA

INTERSTATE ELECTRIC
P.O. BOX 1460
COLUMBUS, GA  31902
USA

INTERSTATE ELECTRICAL
70 TREBLE COVE RD.
NORTH BILLERICA, MA  01862
USA

INTERSTATE ELECTRICIAL SERVICE
70 TREBLE COVE ROAD
NORTH BILLERICA, MA  01862
USA

INTERSTATE ENVIRONMENTAL SERV
6610 MILTON ROAD
PORTAGE, IN  46368
USA

INTERSTATE EQUIPMENT CO
P O BOX 890179
CHARLOTTE, NC  28289-0179
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

INTERSTATE EQUIPMENT CO.
P.O. BOX 75448
CHARLOTTE, NC  28275-0448
USA

INTERSTATE MORRIS CONCRETE COMPANY
8280 FIRETOWER RD.
PASS CHRISTIAN, MS  39571
USA

INTERSTATE NATIONALEASE, INC.
P.O. BOX 1668
ALBANY, GA  31703
USA

INTERSTATE PALLET CO
P O BOX 9162
RICHMOND, VA  23227
USA

INTERSTATE ROCK PRODUCTS
42 SOUTH 850 WEST #201
HURRICANE, UT  84737
USA

INTERSTATE ROCK PRODUCTS
OFF HIGHWAY 9 WEST
HURRICANE, UT  84737
USA

INTERSTATE STEEL SUPPLY CO.
P.O.BOX 27165
BALTIMORE, MD  27165
USA

INTERTAPE POLYMER CORP
248 INDUSTRIAL DRIVE
RAYNE, LA  70578-0148
USA

INTERTEC PUBLISHING CORP
9800 METCALF AVENUE
OVERLAND PARK, KS  66212-2215
USA

INTERTECH CORP.
19 NORTHBROOK DR.
PORTLAND, ME  04105
USA

INTERSTATE HWY CONST.
PO BOX 4356
ENGLEWOOD, CO  80155
USA

INTERSTATE MORRIS CONCRETE COMPANY
PO BOX7839
BILOXI, MS  39532
USA

INTERSTATE NUCLEAR SERVICE
UNIFIRST CORPORATION
P.O. BOX 51957
295 PARKER STREET
SPRINGFIELD, MA  1151

INTERSTATE POWER CO
SERVICE BLDG- 910 KERPER BLVD
DUBUQUE, IA  52001
USA

INTERSTATE ROCK PRODUCTS
725 WEST STATE STREET
HURRICANE, UT  84737
USA

INTERSTATE SAFETY & SUPPLY INC
PO BOX 947
SPARKS, NV  89432-0947
USA

INTERSYSTEMS INDUSTRIAL PROD.
P.O. BOX 73343
HOUSTON, TX  77272-3343
USA

INTERTAPE POLYMER CORP
PO BOX 67000
DETROIT, MI  48267-0722
USA

INTERTEC PUBLISHING CORP
P O BOX 12901
OVERLAND PARK, KS  66282-2901
USA

INTERTECH GROUP THE
DONNA HARTIN
4838 JENKINS AVE
NORTH CHARLESTON, SC  29405
USA

INTERSTATE MORRIS CONCRETE COMPANY
14475 LAMEY BRIDGE ROAD
BILOXI, MS  39532
USA

INTERSTATE NATIONALEASE INC
PO BOX 1668
ALBANY, GA  31703
USA

INTERSTATE PACIFIC
3300 CRATER LAKE AVE
MEDFORD, OR  97504
USA

INTERSTATE PUBLISHERS CORP
1841 BROADWAY
NEW YORK, NY  10023-7603
USA

INTERSTATE ROCK PRODUCTS
770 NORTH RED ROCK ROAD
SAINT GEORGE, UT  84770
USA

INTERSTATE STEEL SUPPLY CO.
P.O. BOX 905038
CHARLOTTE, NC  28290-5038
USA

INTERSYSTEMS
P.O. BOX 200912
HOUSTON, TX  77216-0912
USA

INTERTEC PRESENTATIONS
6300 SOUTH SYRACUSE
ENGLEWOOD, CO  80111
USA

INTERTEC PUBLISHING CORPORATION
P.O. BOX 12901
OVERLAND PARK, IL  66282-2901
USA

INTERTEK SERVICES CORPORATION
P.O. BOX 73283
CHICAGO, IL  60673-7283
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INTERTEK TESTING SERVICES NA INC
PO BOX 70571
CHICAGO, IL  60673-0571
US

INTERTEK TESTING SERVICES NA LTD
P O BOX 1626 PLACE D'ARMES
MONTREAL, QC  H2Y 3L2
UNK

INTERTEK TESTING SERVICES
1114 SEACO AVE.
DEER PARK, TX  77536

INTERTEK TESTING SERVICES
1114 SEACO AVE.
DEER PARK, TX  77536
USA

INTERTEK TESTING SERVICES
211 SCHOOLHOUSE STREET
COQUITLAM, BC  V3K 4X9
TORONTO

INTERTEK TESTING SERVICES
CALEB BRETT
6050 EGRET CT
BENICIA, CA  94510
USA

INTERTEK TESTING SERVICES
PO BOX 13426
NEWARK, NJ  07188-0426
USA

INTERTEL
C/O DON BOEHMER
CHANDLER, AZ  85224
USA

INTER-TRADE FORWARDIMG, CORP.
3541 E. 14TH ST. SUITE B
BROWNSVILLE, TX  78521
USA

INTERWEST SPORTS & ORTHOPAEDICS
440 SOUTH MEDICAL DR
BOUNTIFUL, UT  84010
USA

INTERWORK SYSTEM
1233 OLD WALT WHITMAN RD.
MELVILLE, NY  11747
USA

INTERWORLD COMMODITIES INC
10 EAST 39TH ST SUITE 518
NEW YORK, NY  10016
USA

INTEX PLASTICS CORP
WILLIAM F SMITH VP
4130 SANTA FE AVE
LONG BEACH, CA  90801-1440
USA

INTEX PLASTICS CORPORATION
HARPER DRIVE
CORINTH, MS  38834
USA

INTILI, ALBERT
20 CATALINA DR
SOMERVILLE, NJ  08876

INTILI, BRIDGET
28 SO. ADAMSVILLE RD.
BRIDGEWATER, NJ  08807

INT'L ASSOC. OF BUSINESS COMMUNICAT
ONE HALLIDIE PLAZA, STE 600
SAN FRANCISCO, CA  94102
USA

INT'L BROTHERHOOD OF BOILERMAKERS,
5529 US HIGHWAY 60E
OWENSBORO, KY  42303
USA

INTL BUSINESS DIRECTORIES
P.O. BOX 509
WEST HAVEN, CT  06516
USA

INT'L BUSINESS MACHINE
P O BOX 105063 BO 2PE
ATLANTA, GA  30348-9001
USA

INT'L BUSINESS MACHINES
P.O. BOX 102555
ATLANTA, GA  30368-0555
USA

INTL CMP INDUSTRIES LTD
413 N PEARL ST
ALBANY, NY  12207-1311
USA

INTL COMPLIANCE CENTER
2150 LIBERTY DRIVE
NIAGARA FALLS, FL  14304
USA

INT'L CONSULTING SOLUTION
BRANDYWINE 5 BLDG, #350
CHADDS FORD, PA  19317
USA

INT'L CORPORATE TRAVEL
6045 BARFIELD RD  STE 106
ATLANTA, GA  30328
USA

INT'L FLAVORS & FRAGRANCES
150 DOCKS CORNER ROAD
PO BOX 439
DAYTON, NJ  08810
USA

INT'L FLAVORS & FRAGRANCES
600 STATE HWY #36
HAZLET, NJ  07730
USA

INT'L LAND SERVICES INC.
P O BOX 5171
NORMAN, OK  73070-5171
USA

INT'L LOGISTICS RESEARCH
P O BOX 2166
PONTE VEDRA BEACH, FL  32004-2166
USA

INTL METALS STRIPPING
MULLIGAN & BJORNNES GREGORY J COLLI
401 GROVELAND AVE
MINNEAPOLIS, MN  55403
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INTL ORIENTATION RESOURC
500 SKOKIE BLVD
NORTHBROOK, IL 60062
USA

INTL PROCESSING SPECIALISTS INC
1859 E ADAMS ST
,
UNK

INTL RESISTIVE CO INC AND CRYSTALAT
PETREE STOCKTON & ROBINSON J STEPHE
1001 W 4TH ST
WINSTON-SALEM, NC 27101-2400
USA

INTL TECH CORP
THOMAS TANNER
200 HORIZON CENTER BLVD
TRINTON, NJ 08691
USA

INTL VERMICULITE CO
2401 EAST 40TH AVE
DENVER, CO 80205
USA

INTL. BUSINESS DIRECTORIES
MIAMI, FL 33172
USA

INTL. ELECTRICAL TESTING ASSN.
P.O. BOX 687
MORRISON, CO 80465
USA

INTRA AMERICAN FOUNDATION
& DRILLING INC.
SANTA ANA, CA 92704
USA

INTRACOR-FAMILIAN INTERNATIONL
17217 S.W. BODNES FERRY RD
LAKE OSWEGO, OR 97035
USA

INTRALOCK BLOCK
1001 N W 12TH TERRACE
POMPANO BEACH, FL 33069
USA

INTL PAPER (CHASE PACKAGING)
STEVEN J GINSKI
6400 POPLAR AVE
MEMPHIS, TN 38197
USA

INTL PUBLISHING MGMT. ASSOC.
PO BOX 419263
KANSAS CITY, MO 64193-0540
USA

INTL RISK CONTROL, INC.
6140 STONERIDGE MALL RD
PLEASANTON, CA 94588
USA

INT'L TOOL & SUPPLY CO., INC.
PO BOX 3292
HOUSTON, TX 77253-3292
USA

INTL WHOS WHO OF PROFESSIONAL MGMT
414 BELL FORK ROAD
JACKSONVILLE, NC 28541
USA

INT'L. CHEMICAL WORKERS UNION
500 E. PATAPSCO AVE., LOCAL #976
BALTIMORE, MD 21225
USA

INT'L PAPER
P.O. BOX 100804
ATLANTA, GA 30384-0804
USA

INTRAC
PO BOX 1199
NIXA, MO 65714
USA

INTRACOR-FAMILIAN INTERNATIONL
P.O. BOX 1948
LAKE OSWEGO, OR 97035
USA

INTRALOCK BLOCK
1001 N.W. 12TH TERRACE
POMPANO BEACH, FL 33069
USA

INTL PAPER CO
CHIEF COUNSEL ENV HEALTH & SAFETY
TWO MANHATTANVILLE ROAD
ADDRESS FROM INTERNET
PURCHASE, NY 10577
USA

INTL RESISTIVE CO INC AND CRYSTALAT
DAVID SIZEMORE
305 GREENWAY ROAD
P O BOX 1860
BOONE, NC 28607
USA

INTL TECH CORP
ANTHONY J DELUCA PRES & CEO
2790 MOSSIDE BOULEVARD
MONROEVILLE, PA 15146
USA

INTL VERMICULATE
PO BOX 66
GERARD, IL 62640
USA

INTL. BUSINESS DIRECTORIES
10200 N.W. 25TH ST., STE.A-113
MIAMI, FL 33172
USA

INTL. COATINGS EXPO.
P.O. BOX 998
PARK RIDGE, IL 60068
USA

INT'L. TRADEMARK ASSOC.
1133 AVE. OF THE AMERICAS
NEW YORK, NY 10036-6710
USA

INTRACOM, CO.
11 STRATHMORE COURT
BUFFALO GROVE, IL 60089
USA

INTRACOR-FAMILIAN INT'L
P O BOX 1948
LAKE OSWEGO, OR 97035
USA

INTRALOCK CONC BLOCK CO.
1001 N.W. 12TH TERRACE
POMPANO BEACH, FL 33069
USA