## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INTRANSCO, INC.
PO BOX 239
LYNNFIELD, MA 01940
USA

INTRANSCO, INC.
PO BOX 5419
MAGNOLIA, MA 01930
USA

INTRANSIT CONTAINER INC.
241 FRANCIS AVENUE
MANSFIELD, MA 02048-1548
USA

INTRASTATE MILLWRIGHT SER, INC
P. O. BOX 8
ORLAND PARK, IL 60462
USA

INTRAWARE INC
25 ORINDA WAY
ORINDA, CA 94563
USA

INTREGATED DEVICES
HILLSBORO, OR 97124
USA

INTUIT
2650 EAST ELVIRA STREET
TUCSON, AZ 85706-7123
USA

INTUIT
P.O. BOX 1226
BALTIMORE, MD 21203-1226
USA

INULATORS, INC.
2713 SLEEPY HOLLOW ROAD
KEWAUNEE, WI 54216
USA

INVAMED INC.
2400 RT. 120 NORTH
DAYTON, NJ 08810
USA

INVAMED INC.
2400 RT. 130 NORTH
DAYTON, NJ 08810
USA

INVELOP OY
TELAKKATIE 18
SAVONLINNA, FI 57230
UNK

INVENTION & TECHNOLOGY
PO BOX 5340
HARLAN, IA 51593-0840
USA

INVENTION MACHINE SOFTWARE
4 CAMBRIDGE CENTER
CAMBRIDGE, MA 02142
USA

INVENTORY REDUCTION REPORT
29 WEST 35TH STREET 5TH FLOOR
NEW YORK, NY 10001-2299
USA

INVERSO, MARCIA
158 EVAN CT.
THOROFARE, NJ 08086

INVESTCAL DEVELOP CO
INVESTCAL REALTY CORP GEN COUNSEL
1400 FIFTH AVE.
SUITE 101
SAN DIEGO, CA 92101
USA

INVESTCAL DEVELOP CO.
INVESTCAL REALTY CORP.
GEN COUNSEL
1400 FIFTH AVE.
SAN DIEGO, CA 92101
USA

INVESTEXT
11 FARNWORTH STREET
BOSTON, MA 02210
USA

INVESTEXT
P O BOX 65520
CHARLOTTE, NC 28265-0520
USA

INVESTIGATIVE GROUP INTERNATIONAL
1015 15TH ST NW
#400
WASHINGTON, DC 20005
USA

INVESTIGATIVE RESEARCH INC
PO BOX 10053
DAYTONA BEACH, FL 32120-0053
USA

INVESTIGATIVE RESEARCH, INC.
POST OFFICE BOX 10053
DAYTONA BEACH, FL 32120-0053
USA

INVESTIGATIVE SERVICES UNLIMITED
P.O. BOX 824
LAKE CHARLES, LA 70602
USA

INVESTMENT CASTING INSTITUTE
8150 N. CENTRAL EXPWY.-SUITE M1008
DALLAS, TX 75206-1602

INVESTMENT CASTING(USE 315511)
8150 N. CENTRAL. EXPWY.-SUITE M1008
DALLAS, TX 75206-1602

INVESTMENT PAINTING SERVICES INC
PO BOX 47039
PHOENIX, AZ 85068
USA

INVESTOR RESPONSIBILITY RESEARCH
1350 CONNETICUT AVE. NW
WASHINGTON, DC 20036-1701
USA

INVESTOR RESPONSIBILTY
1350 CONNECTICUT AVE NW
WASHINGTON, DC 20036-1702
USA

INVETECH
PO BOX 905794
CHARLOTTE, NC 28290-5794
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

INVIEW
P O BOX 190
WEST POINT, GA  31833
USA

INVIEW
P O BOX 510
WEST POINT, GA  31833
USA

INVINCIBLE AIRFLOW SYSTEMS
PO BOX 502389
SAINT LOUIS, MO  63150-2389
USA

INVINCIBLE AIRFLOW SYSTEMS
SAINT LOUIS, MO  63150-2389
USA

INVISUALS INSIGHTFUL IMAGING
(A DIVION OF CHARRETTE)
P.O. BOX 9606
MANCHESTER, MA  03108-9606
US

INVITRO INTERNATIONAL
16632 MILLIKAN AVENUE
IRVINE, CA  92606
USA

INVITROGEN CORPORATION
1600 FARADAY AVE
CARLSBAD, CA  92008
USA

INVOICE AUDITING DEPT.
PO BOX 808
TONAWANDA, NY  14151-0808
USA

INVOTRONICS MFG
365 PASSMORE AVE
SCARBOROUGH ONTARIO, ON  M1V 4B3
TORONTO

INWOOD GREETING CARDS
9689-D GERWIG LN.
COLUMBIA, MD  21046-1571
USA

INX INTERNATIONAL INK CO.
3100 WEST WISCONSIN AVENUE
APPLETON, WI  54914
USA

INX INTERNATIONAL INK COMPANY
651 BONNIE LANE
ELK GROVE VILLAGE, IL  60007
USA

INX INTERNATIONAL
1265 EAST D AVENUE
KALAMAZOO, MI  49004
USA

INX INTERNATIONAL
2424 CYPRESS WAY
FULLERTON, CA  92631
USA

INX INTERNATIONAL
2647 S. 96TH STREET
KANSAS CITY, KS  66111
USA

INX INTERNATIONAL
4559 SHEILA STREET
LOS ANGELES, CA  90040
USA

INX INTERNATIONAL
651 BONNIE LANE
ELK GROVE VILLAGE, IL  60007
USA

INX INTERNATIONAL
651 BONNIE LN
ELK GROVE VILLAGE, IL  60007-1911
USA

INX INTERNATIONAL
841 NINA WAY
WARMINSTER, PA  18974
USA

INX INTERNATIONAL-DO NOT USE
651 BONNIE LN
ELK GROVE VILLAGE, IL  60007
USA

IOCCO, JEFFREY
660 HALTON ROAD APT 3D
GREENVILLE, SC  29607

IOMA
29 WEST 35TH ST., 5TH FLOOR
NEW YORK, NY  10001-2299
USA

IOMAS REPORT ON MANAGING INT'L
CREDIT & COLLECTIONS
NEW YORK, NY  10001-2299
USA

IONA COLLEGE
715 NORTH AVENUE
NEW ROCHELLE, NY  10801
USA

IONESCU-HEROIU, RASVAN
20-02 37TH ST.
NEW YORK, NY  11105

IONIA COUNTY MEMORIAL HOSPITAL
479 LAFAYETTE STREET
IONIA, MI  48846
USA

IONICS INC
P O BOX 3397
BOSTON, MA  02241
USA

IONICS ULTRAPURE WATER CORP.
PO BOX 44189
SAN FRANCISCO, CA  94144-4189
USA

IOS CAPITAL
P O BOX 740540
ATLANTA, GA  30374-0540
USA

IOS CAPITAL
P O BOX 9115
MACON, GA  31210
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

IOS CAPITAL
P.O. BOX 650016
DALLAS, TX 75265-0016
USA

IOS CAPITAL
P.O. BOX 740540
ATLANTA, GA 30374-0540
US

IOS CAPITAL
P.O. BOX 740540
ATLANTA, GA 30374-0540
USA

IOS CAPITAL-IKON
P.O. BOX 650016
DALLAS, TX 75265-0016
US

IOTECH
6060 SOUTH WILLOW DRIVE
GREENWOOD VILLAGE, CO 80111

IOVANNA, ANDREA
500 SHALTER AVE A204
TEMPLE, PA 19560

IOVANNA, TROY
500 SHALTER AVE A204
TEMPLE, PA 19560

IOWA CHILDRENS MUSEUM
CORAL RIDGE MALL (SOUTH/CENTER)
CORALVILLE, IA 52241
USA

IOWA CITY READY MIX
1854 S. RIVERSIDE DRIVE
IOWA CITY, IA 52244
USA

IOWA CONCRETE PAVING ASSOC
360 SE DELAWARE AVENUE
ANKENY, IA 50021
USA

IOWA CONCRETE PRODS
101 S. W. STREET
PRAIRIE CITY, IA 50228
USA

IOWA CONCRETE PRODS
4401 WESTON PARKWAY
WEST DES MOINES, IA 50265
USA

IOWA CONCRETE PRODS
4401 WESTOWN PARKWAY
WEST DES MOINES, IA 50265
USA

IOWA CONCRETE PRODS
525 SO. 11TH STREET
WEST DES MOINES, IA 50265
USA

IOWA CONCRETE PRODUCTS CO.
HWY 64 WEST
MAQUOKETA, IA 52060
USA

IOWA CONCRETE PRODUCTS COMPANY
HWY 64 WEST
MAQUOKETA, IA 52060
USA

IOWA CONCRETE PRODUCTS
3921 J STREET SW
CEDAR RAPIDS, IA 52404
USA

IOWA CONCRETE PRODUCTS
4401 W TOWN PARKWAY
WEST DES MOINES, IA 50265
USA

IOWA CONCRETE PRODUCTS
4401 WESTOWN PARKWAY
WEST DES MOINES, IA 50265
USA

IOWA CONCRETE PRODUCTS
525 S. 11TH STREET
WEST DES MOINES, IA 50265
USA

IOWA CONCRETE PRODUCTS
8TH PLACE & 4TH STREET
HAMPTON, IA 50441
USA

IOWA CONCRETE
3921 J. ST. S.W.
CEDAR RAPIDS, IA 52403
USA

IOWA COUNTY CONCRETE
PO BOX 224
MARENGO, IA 52301
USA

IOWA DEPARTMENT OF TRANSPORTATION
800 LINCOLN WAY
AMES, IA 50010
USA

IOWA DEPT OF NATURAL RESOURCES
4TH FLR WALLACE BLDG          502
E
DES MOINES, IA 50319-0034

IOWA DEPT OF NR
PAUL W JOHNSON DIRECTOR
WALLACE STATE OFFICE BLDG
DES MOINES, IA 50319
USA

IOWA DEPT. OF TRANSPORTATION
800 LINCOLN WAY
AMES, IA 50010
USA

IOWA ELECTRIC LIGHT & POWER CO.
CAMBRIDGE, MA 99999
USA

IOWA ELECTRIC LIGHT & POWER CO.
DUANE ARNOLD ENERGY CENTER
PALO, IA 52324
USA

IOWA EROSION CONTROL
PO BOX Q
VICTOR, IA 52347
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

IOWA LAW REVIEW, THE
190 BOYD LAW BLDG
IOWA CITY, IA 52242-1113
USA

IOWA MOBILE CONCRETE
HYW 149 NORTH
WILLIAMSBURG, IA 52361
USA

IOWA PAINT
111 UNIVERSITY
DES MOINES, IA 50314
USA

IOWA PARK READY MIX
PO BOX 515
IOWA PARK, TX 76367
USA

IOWA PRESTRESS CONCRETE, INC.
540 E. COUNTRY CLUB ROAD
IOWA FALLS, IA 50128
USA

IOWA STATE READY MIX
1109 E. LINCOLNWAY
AMES, IA 50010
USA

IOWA STATE UNIVERSITY
3617 ADMINISTRATIVE SERVICES BLDG
AMES, IA 50011-3617
USA

IPAK
P.O. BOX 845568
BOSTON, MA 02284-5568
US

IPC SARL
15 AVENUE BEAUCOUR
PARIS, 75008
FRANCE

IPCO SAFETY
2225 WORKMAN MILL ROAD
WHITTIER, CA 90601
USA

IOWA METHODIST MEDICAL CENTER
1200 PLEASANT STREET
DES MOINES, IA 50321
USA

IOWA MOBILE CONCRETE
R.R. 1/BOX 187A
WILLIAMSBURG, IA 52361
USA

IOWA PARK READY MIX
700 W. CHESTNUT
IOWA PARK, TX 76367
USA

IOWA PRESTRESS CONCRETE, INC.
200 - 90TH STREET
DAVENPORT, IA 52806
USA

IOWA PRESTRESS CONCRETE, INC.
P O BOX 518
IOWA FALLS, IA 50126
USA

IOWA STATE READY MIX
DBA AMES READY MIX
1109 E. LINCOLN WAY
AMES, IA 50010
USA

IP S.A.
1613 - LOS POLVORINES
PCIA.DE BUENOS AIRES, 09999
ARG

I-PAK/INDEPENDENT PACKAGING INC
P O BOX 845568
BOSTON, MA 02284-5568
US

IPC
DEPT 851-0117W
PALATINE, IL 60094-4020
USA

IPEX INC.
50 VALLEYBROOK DRIVE
DON MILLS, ON M3B 2S9
TORONTO

IOWA MOBILE CONCRETE
333 HAWKEYE DRIVE
WILLIAMSBURG, IA 52361
USA

IOWA PAINT MFG INC
PO BOX 1417
DES MOINES, IA 50305
USA

IOWA PARK READY MIX
P.O. BOX 515
IOWA PARK, TX 76367
USA

IOWA PRESTRESS CONCRETE, INC.
3312 SE GRANGER
DES MOINES, IA 50313
USA

IOWA READY MIXED CONCRETE ASSO
380 SE DELAWARE AVE
#2005, IA 50265
USA

IOWA STATE UNIVERSITY
3053 GILMAN
AMES, IA 50011-3114
USA

IPADEOLA, TITI
5751 RIV.DALE RD 23E
COLLEGE PARK, GA 30349

IPC CORINTH DIV INC
TONY BORDEN
PO BOX 957 HARPER ROAD
CORINTH, MS 38834
USA

IPC
PO BOX 9867
FORT LAUDERDALE, FL 33310
USA

IPEX INC.
6665, CHEMIN ST-FRANCOIS
ST-LAURENT, QC H4S 1B6
TORONTO

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IPI INTERNATIONAL INC
505 BLUE BALL RD
ELKTON, MD 21921
USA

IPI INTERNATIONAL INC.
505 BLUE BALL RD
ELKTON, MD 21922-0070
USA

IPL PRODUCTS LTD
10 FORBES ROAD
NORTHBORO, MA 01532
USA

IPM PRECISION INC.
22179 N. PEPPER ROAD
BARRINGTON, IL 60010
USA

IPOWER DISTRIBUTION GROUP OF OHIO,
9000 WESSEX PLACE, STE. 200
LOUISVILLE, KY 40222
US

IPPOLITO, MARK
RD #2 P.O. BOX 314
WAMPUM, PA 16157

IPSCOT INC
1303 COLUMBIA DRIVE SUITE 215
RICHARDSON, TX 75081
USA

IPSCOT INC
1303 COLUMBIA DRIVE
RICHARDSON, TX 75081
USA

IQBAL I OMARALI MD
2222 EAST STREET STE 260
CONCORD, CA 94520
USA

IQBAL, TARIK
3611 MAPLEWOOD AV 110
WICHITA FALLS, TX 76308

IRA C. KAYE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

IRA/KEOGH SERVICES CO
2000 S LOGAN ST
DENVER, CO 80210
USA

IRA-DAVENPORT HOSPITAL
7571 HIGHWAY 54
BATH, NY 14810

IRBY, ALVIN
RTE 1            BOX 155
ENOREE, SC 29335

IRBY, CARTHY
418 MARSHALL
ROANOKE RAPIDS, NC 27870

IRBY, JOHN
1203A NELSON ROAD
OCEAN SPRINGS, MS 39564

IRBY, MATTHEW
2844 S TINKERS LANE
TWINSBURG, OH 44087

IRC
4222 S STAPLES STREET
CORPUS CHRISTI, TX 78411
USA

IRC-INTERNATIONAL RESISTIVE CO. INC
ATTN: ACCOUNTS PAYABLE
BOONE, NC 28607
USA

IRC-INTERNATIONAL RESISTIVE CO.,INC
736 GREENWAY RD
BOONE, NC 28607
USA

IRCON
UNIT 35
800 COMPTON ROAD
CINCINNATI, OH 45231
USA

IRCON, INC.
21537 NETWORK PLACE
CHICAGO, IL 60673-1215
USA

IRD MECHANALYSIS, INC.
2600 WARRENVILLE ROAD
DOWNERS GROVE, IL 60515
USA

IRECO OF FLORIDA INC.
8910 MIRAMAR PKWY-SUITE #207
MIRAMAR, FL 33025
USA

IREDELL MEMORIAL HOSPITAL
BROOKDALE DR. & HARTNESS RD.
STATESVILLE, NC 28687
USA

IRELAN, RICHARD
21046 W HAZELNUT LN
PLAINFIELD, IL 60544

IRELAND, BONNIE
3324 W. ST. PAUL AVENUE
MILWAUKEE, WI 53208

IRELAND, KIMBERLY
903 SUNNY BROOK COUR
GLEN BURNIE, MD 21060

IRELAND, TERRENCE
903 SUNNY BROOK COUR
GLEN BURNIE, MD 21060

IRELAND-UNITED STATES CNL
460 PARK AVENUE
NEW YORK, NY 10022
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IRENE HAYES WADLEY/SMYTHE
ONE ROCKEFELLER PLAZA
NEW YORK, NY  10020
USA

IRENE JORDAN
PO BOX 453
BELTON, SC  29627
USA

IRENE M. KUENZEL
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

IRENE O'BRIEN HAMDAR
1717 E. 31ST STREET, APT 15
LA GRANGE PARK, IL  60526
USA

IRENE O'BRIEN HAMDAR
1803 ELMWOOD AVE APT 3
BERWYN, IL  60402
USA

IRENE RAMALHO
714 BROADWAY APT #4
SOMERVILLE, MA  02144
USA

IRENE, DIANE
1111 KAUMOKU STREET
HONOLULU, HI  96825

IRESCO
294 PLEASENT ACRES ROAD
YORK, PA  17402
USA

IRESON, NANCY
7 HERITAGE RD
PELHAM, NH  03076

IRI - HOT WORK PERMITS
S-1500 NORTH
CHICAGO, IL  60603
USA

IRIBARREN, JACQUELINE
517 N. OWEN
MADISON, WI  53705

IRICK, DEDRA
1312 KINGSTOWNE PKWY
SMYRNA, GA  30080

IRINA BELOVA
2140 DAVIS STREET
SAN LEANDRO, CA  94577
USA

IRINAKA, LEITH
4169 OBISPO AVE
LAKE WOOD, CA  90712

IRISH AVIATION AUTHORITY
HAWKINS STREET
DUBLIN 2, DB
UNK

IRISH HOSPICE FOUNDATION, THE
9 FITZWILLIAM PLACE
DUBLIN 2 IRELAND, DB  99999
UNK

IRISH, VIRGINIA
904 BOESEL AVENUE
MANVILLE, NJ  08835

IRIZARRY DAVILA, JOSE
J-221 ESPANA ST.
BAYAMON, PR  00956

IRIZARRY, ALEXIS
URB RIO HONDO 11
BAYAMON, PR  00961

IRIZARRY, ANILIS
CALLE 1 #B-8
CAMUY, PR  00627

IRIZARRY, EUDILIA
CARR #2 KM 93.2    P O BOX 948
CAMUY, PR  00627

IRIZARRY, JUAN
128 COLONIAL DRIVE
EAST TAUNTON, MA  02780

IRIZARRY, LUZ
56 ORANGE STREET
WESTFIELD, MA  01085

IRIZARRY, MADELINE
HC 02 BOX 26214
MAYAGUEZ, PR  00680

IRIZARRY, MARIA
BDA TOMEI B-16
LAJAS, PR  006671802

IRIZARRY, MAYRA
52 GARDEN ST
RIDGEFIELD PK, NJ  07660

IRIZARRY, O
GPOB 3128
SAN JUAN, PR  00936

IRMCA/ICACI GOLF OUTING
9860 N MICHIGAN ROAD
CARMEL, IN  46032
USA

IRMSCHER, DOUGLAS
3329 CASEY AVENUE   APT 101
LAS VEGAS, NV  89120

IRON AGE CORP
1200 MILLBURY ST  SUITE 7K-L
WORCESTER, MA  01607
USA

IRON AGE CORP
P O BOX 4479
PITTSBURGH, PA  15205-0479
USA

IRON AGE CORP
PO BOX 1449
PITTSBURGH, PA  15205-1449
USA

IRON AGE CORP.
PO BOX 1449
PITTSBURGH, PA  15230-1449
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IRON AGE CORPORATION
P.O. BOX 1449
PITTSBURGH, PA  15230-1449
US

IRON AGE CORPORATION
ROBINSON PLAZA THREE, SUITE 400
PITTSBURGH, PA  15205
USA

IRON AGE SHOE CO.
P.O. BOX 4479
PITTSBURGH, PA  15230-1449
USA

IRON CITY TRUCK CENTER
4637 CAMPBELLS RUN ROAD
PITTSBURGH, PA  15205
USA

IRON MOUNTAIN
P O BOX 60709
LOS ANGELES, CA  90060-0709
USA

IRON MOUNTAIN
P.O. BOX 60709
DEPT 3-0309
LOS ANGELES, CA  90060
USA

IRONBOUND SUPPLY CO
P O BOX 5210
NEWARK, NJ  07105-0210
USA

IRONDALE CUSTOM MACHINE
P O BOX 100368
BIRMINGHAM, AL  35210
USA

IRONDALE HARDWARE INC
2615 CRESTWOOD BLVD
IRONDALE, AL  35210
USA

IRONPEDDLERS PARTS DIV INC.
3504 ROCKY RIVER ROAD N
MONROE, NC  28110
USA

IRON AGE CORPORATION
P.O. BOX
PITTSBURGH, PA  15230-1449
USA

IRON AGE CORPORATION
SUITE 400
PITTSBURGH, PA  15205
USA

IRON AGE
P.O. BOX 1449
PITTSBURGH, PA  15230-1449
USA

IRON HORSE PARK SUPERFUND SITE
SCHAFFER LANDFILL
POND STREET
BILLERICA, MA

IRON MOUNTAIN
P O BOX 65017
CHARLOTTE, NC  28265-0017
USA

IRON MOUNTAIN/SAFESITE INC
PO BOX 60709
LOS ANGELES, CA  90060-0709
USA

IRONDALE BUILDERS SUPPLY COMPANY
2615 CRESTWOOD BLVD.
IRONDALE, AL  35210
USA

IRONDALE FAMILY HEALTH CARE
5431 BEACON DRIVE
IRONDALE, AL  35210
USA

IRONDALE WATER SYSTEM
P O BOX 100727
IRONDALE, AL  35210-0727
USA

IRONS, FORREST
181 SOUTH ROAD
PEPPERELL, MA  01463

IRON AGE CORPORATION
PO BOX 4580
PITTSBURGH, PA  15205-1894
USA

IRON AGE PROTECTIVE COMPANY
P.O. BOX 1449
PITTSBURGH, PA  15230-1449
USA

IRON AGE
PITTSBURGH, PA  15230-1449
USA

IRON MOUNTAIN OFF-SITE DATA
P.O. BOX 911862
DALLAS, TX  75391-1862

IRON MOUNTAIN
P O BOX 885
ALBANY, NY  12201

IRON TAPES, INC.
845 NAVAJO
DENVER, CO  80204
USA

IRONDALE COMMUNITY SCHOOL
225 S. 16TH STREET
IRONDALE, AL  35210

IRONDALE FAMILY HEALTH CARE
PO BOX 830785 DRAWER 370
BIRMINGHAM, AL  35283-0785
USA

IRONDALE WATER SYSTEM
PO BOX 100727
IRONDALE, AL  35210-0727
USA

IRONS, JAMES
11 ROSSITER CIRCLE
NEWARK, DE  19702

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

IROQUOIS BUILDING
MEYRAN & FORBES AVE
PITTSBURGH, PA 15200
USA

IROQUOIS MEMORIAL
200 FAIRMAN
WATSEKA, IL 60970
USA

IROQUOIS PAVING CORPORATION
1889 EAST US HIGHWAY 24
WATSEKA, IL 60970
USA

IROQUOIS PAVING CORPORATION
P.O. BOX 466
WATSEKA, IL 60970
USA

IROQUOIS PAVING CORPORATION
PO BOX4666
WATSEKA, IL 60970-4066
USA

IRPS, BEVERLY
7580 S. 8500 E. ROAD
ST ANNE, IL 609649999

IRS CENTER
5333 GET WELL ROAD
MEMPHIS, TN 38100
USA

IRS CENTER
5333 GET WELL ROAD
MEMPHIS, TN 38118
USA

IRS DETROIT
985 MICHIGAN AVENUE
DETROIT, MI 48226
USA

IRS REGIONAL OFFICE
1650 MISSION ST
SUITE 511
SAN FRANCISCO, CA 94103
USA

IRS
P O BOX 47-421
DORAVILLE, GA 30362
USA

IRS
PO BOX 149047
AUSTIN, TX 78714
USA

IRVAN, GWENDOLYN
29 W 622 WAYNEWOOD DRIVE
WEST CHICAGO, IL 60185

IRVIN H. WHITEHOUSE & SONS
CAMBRIDGE, MA 02140
USA

IRVIN H. WHITEHOUSE
4600 JENNINGS LN.
LOUISVILLE, KY 40218
USA

IRVIN H. WHITEHOUSE
P.O. BOX 32670
LOUISVILLE, KY 40232
USA

IRVIN, ANTHONY
6800 WINDYRUSH RD
CHARLOTTE, NC

IRVIN, BRADLEY
RT. 1 BOX 173-B
LEESVILLE, LA 71446

IRVIN, EARNEST
ROUTE 1 BOX 773
RED OAK, OK 74563

IRVIN, ELISSA
POST OFFICE BOX 9618 UNIVERSITY
STATION
CLEMSON, SC 29632

IRVIN, ESTELLE
843 SOUTH 13TH ST
NEWARK, NJ 07108

IRVIN, HATTIE
ROUTE 3 BOX 306
GRAY COURT, SC 296459447

IRVIN, ROBERT
197 LAKE SOMERSET DRIVE
MARIETTA, GA 300641719

IRVIN, WALTER
RT 3 BOX 305 DECK RD
GRAY COURT, SC 29645

IRVIN, WANDA
5565 DELMONICO DR
JACKSON, MS 39209

IRVIN, WENDEL
6200 FIELD
MARRERO, LA 70072

IRVINE ACCESS FLOORS
1215 OLD DORSEY RD.
HARMANS, MD 21077
USA

IRVINE ACCESS FLOORS, INC.
P.O. BOX 9426
GAITHERSBURG, MD 20898-9426
USA

IRVINE AUDITORIUM
32 PLUM STREET
TRENTON, NJ 08638
USA

IRVINE CENTER COLLEGE
APEX PLASTERING
IRVINE, CA 92709
USA

IRVINE ENTERTAINMENT CENTER
C/O WESTSIDE BUILDING MATERIALS
IRVINE, CA 92709
USA

IRVINE MARRIOT
VON KARMAN AND MICHAELSON
IRVINE, CA 92714
USA

IRVINE PIPE & SUPPLY
2501 SOUTH MAIN ST.
SANTA ANA, CA 92707
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IRVINE, KENNETH
2230 GRAYTHORN ROAD
BALTIMORE, MD 212204931

IRVING F. JENSEN
(BARTLETT)
MILE MARKER 24 ON I29
THURMAN, IA 51654
USA

IRVING F. JENSEN
INTERSECTION HWY 370 & HWY 75
OMAHA, NE 68100
USA

IRVING GENERAL CENEMAS
BELTLINE ROAD @ HIGHWAY 183
IRVING, TX 75014
USA

IRVING MATERIALS  DO NOT USE
100 BURDSAL PARKWAY
INDIANAPOLIS, IN 46208
USA

IRVING MATERIALS DO NOT USE
1440 SELINDA AVENUE
LOUISVILLE, KY 40213
USA

IRVING READY MIX, INC.
13415 COLDWATER RD
FORT WAYNE, IN 46845
USA

IRVING READY MIX, INC.
3807 MEYER ROAD
FORT WAYNE, IN 46825
USA

IRVING, CORRINE
516 N. 99TH STREET
WAUWATOSA, WI 53226

IRVING, PEGGY
407 SENTINEL LANE
CHESTER, VA 23831

IRVINS CONCRETE PRODUCTS
267 SMITH STREET
LAFAYETTE, IN 47905
USA

IRVING F JENSON CO
P O BOX 1618
SIOUX CITY, IA 51102
USA

IRVING F. JENSEN
CENTRAL SAND
COLUMBUS, NE 68601
USA

IRVING F. JENSEN
NEBRASKA CITY, NE 68410
USA

IRVING HICKS
109-04 177TH STREET
JAMAICA, NY 11433
USA

IRVING MATERIALS  DO NOT USE
1440 SELINDA AVE.
LOUISVILLE, KY 40213
USA

IRVING MATERIALS,INC
1440 SELINDA AVE
LOUISVILLE, KY 40213
USA

IRVING READY MIX, INC.
13415 COLDWATER ROAD
FORT WAYNE, IN 46845
USA

IRVING READY MIX, INC.
5939 E. CONCRETE DRIVE
KENDALLVILLE, IN 46755
USA

IRVING, JACKIE
1550 E BAY STREET
BARTOW, FL 338306063

IRVINS CONC PRODS
P O BOX 826
LAFAYETTE, IN 47902
USA

IRVINS CONCRETE PRODUCTS
PO BOX 826
LAFAYETTE, IN 47902
USA

IRVING F. JENSEN CO.
PO BOX 1618
SIOUX CITY, IA 51102
USA

IRVING F. JENSEN
HWY 370  T
BELLEVUE, NE 68005
USA

IRVING F. JENSEN
P O BOX 1618
SIOUX CITY, IA 51102
USA

IRVING HIGH ACADEMY
4601 NORTH MACAUTHUR
IRVING, TX 75038
USA

IRVING MATERIALS DO NOT USE
1440 SELINDA AVE.
LOUISVILLE, KY 40213
USA

IRVING READY MIX
13415 COLDWATER ROAD
FORT WAYNE, IN 46845
USA

IRVING READY MIX, INC.
20231 STATE RT.37
GRABILL, IN 46741
USA

IRVING READY MIX, INC.
7238 LOWER HUNTINGTON ROAD
FORT WAYNE, IN 46809
USA

IRVING, LENNOX
676 PARK AVENUE ELM VILLAGE
EAST ORANGE, NJ 07017

IRVINS CONCRETE PRODUCTS
**TO BE DELETED**
LAFAYETTE, IN 47905

IRVINS INTERSTATE BRICK
**TO BE DELETED**
INDIANAPOLIS, IN 46218
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

IRVINS INTERSTATE BRICK
2301 N. HAWTHORNE LANE
INDIANAPOLIS, IN 46218
USA

IRVINS INTERSTATE BRICK
INDIANAPOLIS, IN 46219
USA

IRVINS INTERSTATE BRICK
P O BOX 19783
INDIANAPOLIS, IN 46219
USA

IRWIN A. DENEMARK, O.D.,P.C.
6219 W. 63RD ST
CHICAGO, IL 60638
USA

IRWIN BUILDERS SUPPLY
PO BOX406
IRWIN, PA 15642
USA

IRWIN CONC. CO.
RAILROAD STREET
IRWIN, PA 15642
USA

IRWIN CONCRETE CO
PENN SHAFT RD
IRWIN, PA 15642
USA

IRWIN CONCRETE CO.
PENN SHAFT RD
IRWIN, PA 15642
USA

IRWIN INTERNATIONAL INC.
1312 NORTH 16TH AVENUE
YAKIMA, WA 98902
USA

IRWIN JR., J.
2407 EASTRIDGE ROAD
TIMONIUM, MD 21093

IRWIN LIBRARY
32 PLUM STREET
TRENTON, NJ 08638
USA

IRWIN, CLARENCE
201 VERNON AVENUE NW
GLEN BURNIE, MD 21061

IRWIN, IVAN
P.O BOX 1522
COLLINS, MS 39428

IRWIN, JEFFREY
3609 LITTLE FOX LANE
TALLAHASEE, FL 323123653

IRWIN, JR, WARREN
P. O. BOX 201
BRASHER FALLS, NY 13613

IRWIN, KATRINA
450 NORMANDY
HOUSTON, TX 77015

IRWIN, SHELLY
105 FOREST GLEN DR
IMPERIAL, PA 15126

IRWIN, WILLIAM
3925 CHURCHILL RD
CHATTANOOGA, TN 37406

IRWIN-SMITH, MANDY
16005 E. COGAN ST
INDEPENDENCE, MO 64055

IS 145
80TH STRETTE & NORTHERN BLVD
JACKSON HEIGHTS, NY 99999
USA

IS 5
JACOBUS STREET & 51ST AVENUE
ELMHURST, NY 11373
USA

IS&T: SOC. FOR IMAGING SCIENCE & TE
7003 KILWORTH LN.
SPRINGFIELD, VA 22151
USA

ISA
P. O. BOX 12277
RESEARCH TRIANGLE PARK, NC 27709
USA

ISA
P.O. BOX 3561
DURHAM, NC 27702-9993
USA

ISA
PO BOX 3561
DURHAM, NC 27702
USA

ISAAC, DEBORAH
5454 LEMONWOOD
BATON ROUGE, LA 70805

ISAAC, ELLONORA
112 W. CALHOUN ST.
SUMTER, SC 29150

ISAAC, ISABEL
CALLE 444 NC-13
RIO PIEDRAS, PR 00982

ISAAC, MAXWELL
105 S FIR
ROSWELL, NM 88201

ISAAC, SONY
3727 MODLIN AVENUE
FORT WORTH, TX 76107

ISAAC, TA
930 MONROE ST
CHARLESTOWN, IN 47111

ISAAC-CHASE, VALERIE
4105 MYRTLEWOOD DR
KNOXVILLE, TN 37921

ISAACS, ELIZABETH
8890 LINCOLN ST, BOX 20
SAVAGE, MD 20763

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ISAACS, JEFFREY
1390 7TH ST. NW
#19
ST. PAUL, MN  55112

ISAACSON, JERRY
228 PFORZHEIMER    HOUSE MC
CAMBRIDGE, MA  021387529

ISAACSON, RANDAL
6839 WELLAUER DRIVE
WAUWATOSA, WI  53213

ISAC
PO BOX 904
DEERFIELD, IL  60015
USA

ISAGUIRRE, RAMONA
133 N LINCOLN
SAN JUAN, TX  78589

ISAMBERT, JUANA
8921 SW 197 TERR
MIAMI, FL  33157

ISBELL, RETA
305 E. 11TH ST.
COLORADO CITY, TX  79512

ISCO, INC.
4700 SUPERIOR STREET
LINCOLN, NE  68504-1398
USA

ISCO, INC.
P.O. BOX 456
PASS CHRISTIAN, MS  39571
USA

ISCO, INC.
PO BOX 82705
LINCOLN, NE  68501-2705
USA

ISG RESOURCES
701 PIERCE STREET
SUITE 200
SIOUX CITY, IA  51102
USA

ISAACS, MARK
255A PLEASANTVIEW DR
PISCATAWAY, NJ  08854

ISAACSON, MARK
1315 BENTON ST.
LAKEWOOD, CO  80214

ISABELLA M SCICHILONE
152 WEBSTER STREET
WEST NEWTON, MA  02465-1847

ISACKSON, ROSEMARY
P O BOX 100
STORDEN, MN  561749714

ISAIE QUENNEVILLE INC.
39, AVENUE DU PARC
VALLEYFIELD, QC  J6T 2R1
CA

ISAS, GRACIELA
127 E DENNI ST
WILMINGTON, CA  90744

ISBM-PENN STATE UNIVERSITY
402 BUSINESS ADMINISTATION BUILDING
UNIVERSITY PARK, PA  16802-3004

ISCO, INC.
LINCOLN, NE  68501-2565
USA

ISCO, INC.
P.O. BOX 82565
LINCOLN, NE  68501-2565
USA

ISENBERGER, THURLO
115 MASON ST
LENA, IL  61048

ISG RESOURCES, INC
136 E. SOUTH TEMPLE #1300
SALT LAKE CITY, UT  84111
USA

ISAACSON, JAMES
1105 YELLOW CRK. EST.
EVANSTON, WY  82930

ISAACSON, MARK
513 HICKORY PLACE
SANTA CLARA, CA  95051

ISABELLA STEWART GARDNER MUSEUM
2 PALACE ROAD
BOSTON, MA  02115
USA

ISACKSON, ROSEMARY
P O BOX 100
STORDEN, MN  567140100

ISALY, KATHERYN
281 S. VINE ST.
MARION, OH  43302

ISBELL, JAMES
126 SUNSET DRIVE SW
WINSTON SALEM, NC  27101

ISCEBS
P O BOX 209
BROOKFIELD, WI  53008-0209
USA

ISCO, INC.
P O BOX 3362
OMAHA, NE  68103-0362
USA

ISCO, INC.
PASS CHRISTIAN, MS  39571
USA

ISENSEE, ANGELA
2885 KIETZKE LANE
56
RENO, NV  89511

ISG RESOURCES, INC.
136 E. SOUTH TEMPLE #1300
SALT LAKE CITY, UT  84111
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ISG RESOURCES, INC.
P. O. BOX 3557
SIOUX CITY, IA 51102
USA

ISG RESOURSES, INC.
2310 HAWKEYE DRIVE
SIOUX CITY, IA 51102
USA

ISG RESOURSES, INC.
P.O. BOX 3557
SIOUX CITY, IA 51102
USA

ISG TRANSPORTATION, INC.
7965 GOREWAY DR., UNIT #2
BRAMPTON, ON L6T 5T5
CA

ISGUR, IRVING
139 BROOK ST
FRAMINGHAM, MA 017013953

ISGUR, SUSAN
24B PINE TRAIL
GROTON, MA 01450

ISHAM, DANIEL
830 EAST STREET
LUDLOW, MA 01056

ISHEE, STEPHEN
RT. 5 BOX 159A
LAUREL, MS 39440

ISHIMOTO TRADING CO
1472 WEST 178TH ST
GARDENA, CA 90248
USA

ISI DOCUMENT SOLUTION
PO BOX 71416
CHICAGO, IL 60694-1416
USA

ISI GROUP, INC.
717 FIFTH AVENUE
NEW YORK, NY 10022
USA

ISI INTERNATIONAL, INC.
428 MAIN STREET
HUDSON, MA 01749
USA

ISI NORGREN INC
P O BOX 86
MINNEAPOLIS, MN 55486-1519
USA

ISIB INSTITUTE DE SECURITE
QUAI BANNING 6
LIEGE, IT 04000
UNK

ISIB
155 RUE DE LA LOI
BRUXELLES, IT 01000
UNK

ISIDRO M. GARCIA ESQ.
712 NORTH OLIVE AVENUE
WEST PALM BEACH, FL 33401

ISIP, ROSALINDA
433 8TH STREET
CARLSTADT, NJ 07072

ISLA TRADE CORPORATION
4240 SW 72 AVENUE
MIAMI, FL 33155
USA

ISLAM, SHAHIDUL
6403 SIERRA BLANCA
HOUSTON, TX 77083

ISLAND BLOCK MFG. CORP
21 W BOOKER AVE
WYANDANCH, NY 11798
USA

ISLAND BLOCK
21 W. BOOKER AVE.
WYANDANCH, NY 11798
USA

ISLAND CAN CORPORATION
PO BOX2832
BAYAMON, PR 619
USA

ISLAND CAN CORPORATION
STREET "C" & ROAD 167
BAYAMON, PR 619
USA

ISLAND CONCRETE PRODUCTS
903 COMMERCE DRIVE
OAK BROOK, IL 60521
USA

ISLAND CONSTRUCTION CO., LTD
ATTN: ACCOUNTS PAYABLE
FREEPORT,
BHS

ISLAND CONSTRUCTION CO., LTD.
PO BOXF-40035
FREEPORT,
BHS

ISLAND DOCK CO
ABEEL ST.
KINGSTON, NY 12401
USA

ISLAND DOCK LUMBER INC
DIV MIRON RIM
KINGSTON, NY 12401
USA

ISLAND DOCK LUMBER INC
PO BOX1598
KINGSTON, NY 12402
USA

ISLAND IMPORTS/EXPORTS
1717 N. BAYSHORE DRIVE #2657
MIAMI, FL 33132
USA

ISLAND IMPORTS/EXPORTS
1717 N. BAYSHORE DRIVE # 2657
MIAMI, FL 33132
USA

ISLAND INSTRUMENTATION
9910 BELWARD CAMPUS DR
ROCKVILLE, MD 20850
USA

ISLAND INTERNATIONAL INDUSTRIES
661 UNION AVENUE
HOLTSVILLE, NY 11742
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ISLAND INTERNATIONAL
100 SCHOOL STREET
PAWTUCKET, RI 02860
USA

ISLAND LATH & PLASTERING
15 MIDDLE AVE.
HOLTSVILLE, NY 11742
USA

ISLAND LATHING AND PLASTERING
200 I.U. WILLETS ROAD
ALBERTSON, NY 11507
USA

ISLAND PLASTERING
15 MIDDLE AVENUE
HOLTSVILLE, NY 11742
USA

ISLAND REHAB
NORTHWEST CORNER OF NORTH OCEAN
AVE
AND LONG ISLAND EXPRESSWAY SERVICE
HOLTSVILLE, NY 11742
USA

ISLER, JAMES
34 SYMPHONY RD    APT B1
BOSTON, MA 02115

ISMAIL, KAREN
389 LOWER DAWNVILLE
DALTON, GA 30721

ISOLATEK
41 FURNACE ST
STANHOPE, NJ 07874
USA

ISOLATEK(US MINERAL PRODUCTS)
701 NORTH BROADWAY ST.
HUNTINGTON, IN 46750
USA

ISOLATION J. LIRETTE INC.
19 RUE VARENNE
GATINEAU, QC  J8T 8G7
TORONTO

ISLAND INTERNATIONAL, INC
15 MIDDLE AVENUE
HOLTSVILLE, NY 11742
USA

ISLAND LATHING & PLASTERING
15 MIDDLE AVE
HOLTSVILLE, NY 11742
USA

ISLAND MOVERS INC
PO BOX 17865
HONOLULU, HI 96817
USA

ISLAND POWER TOOL & HARDWARE
215 RONKONKOMA AVE
LAKE RONKONKOMA, NY 11779
USA

ISLANDERS POOLS
3303 RTE 1
LAWRENCEVILLE, NJ 08648
USA

ISLEY, MARIANN
16500 GLENFURNESS
HUNTERSVILLE, NC 28078

ISMAIL, RASIKH
241 E 46TH ST
NEW YORK, NY 10017

ISOLATEK(US MINERAL PRODUCTS)
14451 INDUSTRY CIRCLE
LA MIRADA, CA 90638
USA

ISOLATION AIR=PLUS, INC.
75, RUE DES GRANDS LACS
ST AUGUSTIN, QC  G3A 1T5
TORONTO

ISOLATION TECH.
P.O. BOX 4408
LAKE CHARLES, LA 70606
USA

ISLAND INTERNATIONAL, INC.
15 MIDDLE AVENUE
HOLTSVILLE, NY 11742
USA

ISLAND LATHING & PLASTERING
15 MIDDLE AVENUE
HOLTSVILLE, NY 11742
USA

ISLAND PHOTOGRAPHY
1401 ATLANTIC AVENUE
TALLAHASSEE, FL 32304
USA

ISLAND READY MIX, INC.
170 RAILROAD AVENUE
CENTER MORICHES, NY 11934
USA

ISLE OF CAPRI
C/O KING AND COMPANY
WESTLAKE, LA 70669
USA

ISLIP FEDERAL COURTHOUSE @@
SPUR DRIVE & CARLTON AVENUE
ISLIP, NY 11751
USA

ISOLATEK INTL
3340 BINGLE RD
HOUSTON, TX
USA

ISOLATEK(US MINERAL PRODUCTS)
41 FURNACE STREET
STANHOPE, NJ 07874
USA

ISOLATION ALGON FIREPROOFING SALES
1272 AVE LAPLACE
LAVAL, QC  H7C 2M4
TORONTO

ISOLATION TECHNOLOGY, INC.
P.O. BOX 460
MASSAPEQUA, NY 11758
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ISOM BROTHERS
200 EVANS
CALDWELL, ID 83605
USA

ISOM, DANITA
653 RICKARBY ST
MOBILE, AL 36606

ISOM, JAMES
1409 ROPER MTN RD 460
GREENVILLE, SC 29615

ISOM, TIFFANI
3462 WINGWOOD CIRCLE
MEMPHIS, TN 38118

ISOMEDIX OPERATIONS
9 APOLLO DRIVE
WHIPPANY, NJ 07981
USA

ISON, LINDA
135 CLEARFIELD HILL
CLEARFIELD, KY 40313

ISONET USA INT'L CO LTD
377 SOUTH LEMON AVENUE
WALNUT, CA 91789
USA

ISO-ONLINE INC
60 PARKRIDGE DR #8
SAN FRANCISCO, CA 94131
USA

ISORCA
1226 WEAVER DRIVE
GRANVILLE, OH 43023
USA

ISOTEC INC.
3858 BENNER ROAD
MIAMISBURG, OH 45342
USA

ISOTEC
3858 BENNER ROAD
MIAMISBURG, OH 45342
USA

ISOTEC, INC
3858 BENNER ROAD
MIAMISBURG, OH 45342
USA

ISOTEC, INC.
3858 BENNER ROAD
MIAMISBURG, OH 45342
USA

ISOTHERM INC
P.O. BOX 172379
ARLINGTON, TX 76003
USA

ISOTHERM
8667 CHERRY LN.
LAUREL, MD 20707
USA

ISP ALGINATES, INC.
P.O. BOX 846312
DALLAS, TX 75284-6312
US

ISP CHEMCIALS
PO BOX 37
CALVERT CITY, KY 42029
USA

ISP CHEMICALS
HIGHWAY 95 INDUSTRIAL AREA
CALVERT CITY, KY 42029
USA

ISP CHEMICALS
HWY 146
TEXAS CITY, TX 77590
USA

ISP CHEMICALS
PO BOX 2141
TEXAS CITY, TX 77590
USA

ISP FINE CHEMICALS
1979 ATLAS STREET
COLUMBUS, OH 43228
USA

ISP FINE CHEMICALS
238 SOUTH MAIN STREET
ASSONET, MA 02702
USA

ISP MINERALS INC
KREMLIN ROAD
PEMBINE, WI 54156
USA

ISP MINERALS
#1 HILLCREST DRIVE
ANNAPOLIS, MO 63620
USA

ISP MINERALS
1455 OLD WAYNESBORO ROAD
BLUE RIDGE SUMMIT, PA 17214
USA

ISP MINERALS
KREMLIN PLANT
PEMBINE, WI 54156
USA

ISP MINERALS
PO BOX 0
BLUE RIDGE SUMMIT, PA 17214
USA

ISP MINERALS
PO BOX 186
ANNAPOLIS, MO 63620
USA

ISP MINERALS
PO BOX 248
PEMBINE, WI 54156
USA

ISP TECH.
P.O. BOX 1006
BOUND BROOK, NJ 08805
USA

ISP TECHNOLOGIES INC.
PO BOX 14990-F
SAINT LOUIS, MO 63150
USA

ISP
1361 ALPS ROAD
WAYNE, NJ 07470
USA

ISPA CO.
20 S FRANKLINTOWN RD.
BALTIMORE, MD 21223
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ISPAC
1201 DON DIEGO AVE.
SANTA FE, NM  87505
USA

ISRAEL AIRCRAFT INT'L INC
BENGURION INT'L AIRPORT
LOD,  70100
TEL-AVIV

ISRAEL AIRCRAFT
50 WEST 23RD ST
NEW YORK, NY  10010
USA

ISRAEL AIRCRAFT
71-08 51ST AVE
WOODSIDE, NY  11377
USA

ISRAEL ANDLER & SONS INC
376 THIRD STREET
EVERETT, MA  02149
USA

ISRAEL ELECTRIC CORPORATION
P.O. BOX 10
HAIFA,  31000
TEL-AVIV

ISRAEL TODAY
P O BOX 9070
NORTHRIDGE, CA  91328
USA

ISRAEL, JOSEPH
111 E SCENIC DRIVE
TRAVELERS REST, SC  296909998

ISRAEL, MARC
420 CENTRAL PARKWEST
NEW YORK, NY  10025

ISRAEL, VILITO
7705 N. POLK AVE
FRESNO, CA  93722

ISS CLEANING SVCS GROUP INC
P.O. BOX 19489
NEWARK, NJ  07195-0489
USA

ISS INTL SERVICE SYSTEM INC
PO BOX 19061
NEWARK, NJ  07195-0061
USA

ISS INTL SERVICE SYSTEM INC.
DRAWER 198352
ATLANTA, GA  30384-8352
USA

ISS INTL SERVICE SYSTEM INC.
P.O. BOX 19061
NEWARK, NJ  07195-0061
USA

ISS INTL SERVICE SYSTEMS,INC.
DRAWER CS198352
ATLANTA, GA  30384-8352
USA

ISS LANDSCAPE MANAGEMENT SERVICES
DRAWER CS198352
ATLANTA, GA  30384-8382
USA

ISSA, JUDITH
1315 TIMMY AVE
CLOVIS, CA  93612

ISSAQUAH HIGH SCHOOL
1122 228TH AVENUE SE
ISSAQUAH, WA  98027
USA

ISSARI, BAHRAM
109 WATERFORD CLUB D
LITHIA SPRINGS, GA  30057

ISTRE, ANDREW
P.O. BOX 295
SULPHUR, LA  706640295

ISTRE, FRED
410 FRED ISTRE ROAD
SULPHUR, LA  70665

IT CORP.
336 W. ANAHEIM ST.
WILMINGTON, CA  90744
USA

IT CORPORATION
2790 MOSSIDE BLVD
MONROEVILLE, PA  15146
USA

IT&T AG
BAHNHOFSTR.25
6300 ZUG  -  SWITZERLAND, ZG  09999
UNK

ITALCORK INC
21707 8TH STREET  EAST #16
SONOMA, CA  95476
USA

ITALIAN CHANCERY
3000 WHITE HAVEN N.W. OFF MASS AVE.
WASHINGTON, DC  20040
USA

ITAPSA   C/O JUAN CARRANZA
14207 ATLANTIC AVE.
LAREDO, TX  78041

ITAPSA  S.A. DE C.V.
KM 19.5 CARR MEXICO-TEXCOCO
LOS REYES, LA PAZ
EDO. DE MEXICO,  56400
MEXICO

ITAPSA S.A. DE C.V.  (DESP)
4702 WAREHOUSE LANE
LAREDO, TX  78041
USA

ITAPSA S.A. DE C.V.
KM 19.5 CARREETERA MEXICO
EDO DE MEXICO C,  56400
MEXICO

ITAPSA S.A. DE C.V.
LOSREYES, LA PAZ
EDO. DE MEXICO,  56400
MEXICO

ITAPSA
514 ENTERPRISE BLDG.
LAREDO, TX  78045
USA

ITAPSA
WAREHOUSE LANE 4702
LAREDO, TX  78041
USA

Exhibit 6
**Bar Date Notice & Non-Asbestos POC**

ITAPSA, C/O CASO IMEX FORWARDING CO
514 ENTERPRISE BLDG.
LAREDO, TX 78045
USA

ITARU NAKAMURA
NO 19-14 KAMINOGE 2-CHOME
SETAGAYA-KU
TOKYO,  158-0093
JPN

ITARU NAKAMURA
NO. 19-14 KAMINOGE 2-CHOME,SETAGAYA
TOKYO   158-0093, 13  99999
UNK

ITAUTEC PHILCO SA
AV BURITI 5385
MANAUS AM,  0
BRAZIL

ITAUTEC PHILCO SA
RUA JUTAI445-AREA PIONEIRA 2
SETOR D
DISTRITO INDSUTRIAL,
BRAZIL

ITC INC.
FOR EXPORT TO KOREA
BOSTON, MA  02201
USA

ITC INC.
P.O. BOX 20191
BALTIMORE, MD  21284-0191
USA

ITC JAPAN LIMITED
4-8 SHINBASHI 3 CHOME MINATO-KU
TOKYO JAPAN, 13  105
UNK

ITC, INC.
405 EAST JOPPA ROAD
BALTIMORE, MD  21286
USA

ITC, INC.
6 N. PARK DR., STE. 105
HUNT VALLEY, MD  21030
USA

ITC, INC.
6 NORTH PARK DRIVE  SUITE 105
HUNT VALLEY, MD  21030
USA

ITC, INC.
6 NORTH PARK DRIVE, STE 105
HUNT VALLEY, MD  21030
USA

ITC, INC.
ATLANTA, GA  30301
USA

ITC, INC.
C.O DRY BRANCK KAOLIN CO.
DRY BRANCH, GA  31020
USA

ITC, INC.
C/O YANG MING LINE
GARDEN CITY, GA  31408
USA

ITC, INC.
C/O YUSEN AIR CARGO
BOSTON, MA  02201
USA

ITC, INC.
GEORGIA PORT AUTHORITY
GARDEN CITY, GA  31408
USA

ITC, INC.
WANDO TERM.
CHARLESTON, SC  29418
USA

I-TECH AUTOMATION INC.
25711 HILLVIEW COURT
MUNDELEIN, IL  60060
USA

ITEMS, INC.
11288  U.S.31
GRAND HAVEN, MI  49417
USA

ITEMS, INC.
3307 VINE STREET
GRANDVILLE, MI  49418
USA

ITEN, DIANE
RT 2 BOX 472
MOMENCE, IL  60954

ITHACA WASTE WATER TREATMENT FACILI
525 THIRD ST
ITHACA, NY  14850
USA

ITHACA WASTEWATER FACILITY
525 THIRD ST.
ITHACA, NY  14850
USA

ITI INTER-TRADE INDUSTRIAL, INC.
9655 SOUTH DIXIE HIGHWAY
MIAMI, FL  33156-2222
USA

ITI MANUFACTURING INC
2 BARKMAN PLAZA/PO BOX 15
CALIFON, NJ  07830
USA

ITINFOSOURCE.COM
50 DAY STREET
NORWALK, CT  06855
USA

ITL CIRCUITS
90 DON PARK ROAD
MARKHAM ONTARIO, ON  L3R 1C4
TORONTO

ITM SOLUTIONS, INC.
215 PICCADILLY ST., STE. 203
LONDON, ON  N6A 1S2
TORONTO

ITMA-T CIA LTDA.
EDIFICIO SOLAMAR-PISO9 OFIC. 904
AV CTISTOBAL COLON E4-105Y9 OCTUBRE
QUITO ECUADOR SA, IT
EC

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ITMA-T CIA. LTDA.
PO BOX 17-11-4929
QUITO,
ECU

ITORALBA, JENNES
136 SQUASSICH ROAD
WEST SPRINGFIELD, MA 01089

I-TRAN
C/O  E E BAILEY
45 EAST UNIVERSITY
CHAMPAIGN, IL 61820
USA

ITS INTERTEK SERVICES
PO BOX 70571
CHICAGO, IL 60673-0571
US

ITS OAK RIDGE
P.O. BOX 6018
OAK RIDGE, TN 37830
US

ITT AEROSPACE
3700 E PONTIAC ST
FORT WAYNE, IN 46803
USA

ITT CANNON ELECTRIC DIV
ACCTS PAYABLE
SANTA ANA, CA 92705
USA

ITT GILFILLAN
7821 ORION AVENUE
VAN NUYS, CA 91409
USA

ITT INDUSTRIES INC
JANE DOBSON
FOUR W RED OAK LANE
WHITE PLAINS, NY 10604
USA

ITT RESEARCH INSTITUTE
LOCK BOX 92003
CHICAGO, IL 60675-2003
USA

ITOCHU CABLE SERVICE INC.
196 QUIGLEY BLVD.
NEW CASTLE, DE 19720-4104
USA

ITP EDUCATION
P.O. BOX 95999
CHICAGO, IL 60694-5999
USA

ITRON INC
2401 NORTH STATE ST
WASECA, MN 56093
USA

ITS INTERTEK SERVICES
POST OFFICE BOX 73283
CHICAGO, IL 60673-7283
USA

ITS OF WEST ATLANTA INC
3700 WENDELL DR SUITE 26
ATLANTA, GA 30336
USA

ITT AEROSPACE
PO BOX 3700
FORT WAYNE, IN 46801
USA

ITT CANNON
666 E DYER ROAD
SANTA ANA, CA 92702
USA

ITT GRAPHICS
1700 SUNSET DRIVE
PLYMOUTH, WI 53073
USA

ITT INDUSTRIES
P.O. BOX 90036
CITY OF INDUSTRY, CA 91715
USA

ITT
CAMBRIDGE, MA 02140
USA

ITOCHU SPECIALTY CHEMICALS, INC.
P.O. BOX 19105
NEWARK, NJ 07195-0105
USA

ITP PROF&REFERENCE
BOX 95913
CHICAGO, IL 60694-5913
USA

ITS INTERTEK SERVICES CORPORATION
P.O. BOX 73283
CHICAGO, IL 60673-7283
USA

ITS MUNCH TIME
SOUTH MAIN ST & EAST MONTGOMERY
NORTH WALES, PA 19454
USA

ITT AEROSPACE
1919 WEST COOK ROAD
FORT WAYNE, IN 46818
USA

ITT BARTON INDUSTRIAL SALES
P O BOX 466
GLENWOOD, IL 60425
USA

ITT FLYGT
300 AV. LABROSSE
POINTE CLAIRE, QC H9R 4V5
TORONTO

ITT HIGBIE BAYLOCK
4700 N INDUSTRIAL ROW
OSCODA, MI 48750
USA

ITT RAYONIER INCORPORATED
R M GROSS
1177 SUMMER ST
STAMFORD, CT 06904
USA

ITT
PARTS SUPPLY DIV.
WINCHESTER, KY 40391
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

ITT-GOULDS PUMPS
240 FALLS ST.
SENECA FALLS, NY 13148
USA

ITTM
66 CANAL CENTER PLAZA #600
ALEXANDRIA, VA 22314
USA

ITTNER, HAROLD
1302 SETTLES RD
SUWANEE, GA 30174

ITTY, ANNAMMA
3227 SUGAR BUSH DR.
DALLAS, TX 75007

ITTY, SUSAMMA
1913 W. 5TH ST.
IRVING, TX 75060

ITW ANGLEBOARD
P O BOX 71437
CHICAGO, IL 60694-1437
USA

ITW BINKS - GLENDALE HTS IL
75 REMITTANCE DR - SUITE 1573
CHICAGO, IL 60675-1573
USA

ITW DEVCON
30 ENDICOTT STREET
DANVERS, MA 01923-3786
USA

ITW DYNATEC
P.O. BOX 95523
CHICAGO, IL 60694-5523
US

ITW GRAPHICS
1700 SUNSET DRIVE
PLYMOUTH, WI 53073
USA

ITW GRAPHICS
CONSIN
1700 SUNSET DRIVE
PLYMOUTH, WI 53073
USA

ITW HIGHLAND
1240 WOLCOTT STREET
WATERBURY, CT 06722-1858
USA

ITW HOLOGRAPHIC & SPECIALTY FILMS
40 EAST NEWBERRY ROAD
BLOOMFIELD, CT 06002
USA

ITW HOLOGRAPHIC & SPECIALTY FILMS
AAN ITW DECORATING COMPANY
40 EAST NEWBERRY ROAD
BLOOMFIELD, CT 06002
USA

ITW
6601 W. IRVING PARK RD.
CHICAGO, IL 60634
USA

ITW/NORWOOD
PO BOX 92671
CHICAGO, IL 60675-2671
USA

IUDICA, NORMA
OCEANA #406
ROSARITO, BC 92073

IVAN ALLEN CO.
P.O. BOX 1712
ATLANTA, GA 30301-1712
USA

IVAN KRESS
C/O KIP METCALF
BOISE, ID 83706
USA

IVANHOE INDUSTRIES INC
818 WM LEIGH DR - BLDG H
TULLYTOWN, PA 19007
USA

IVANOVICH, MILENA
3417 DOWNING WAY
MESQUITE, TX 75150

IVAX INDUSTRIES
P O BOX 98032
CHICAGO, IL 60693-8032
USA

IVC INDUSTRIAL COATINGS- DO NOT USE
PO BOX 18163
INDIANAPOLIS, IN 46218
USA

IVC INDUSTRIAL COATINGS
2250 VALLEY AVENUE
INDIANAPOLIS, IN 46218
USA

IVER, JAMES
2680 HWY. 308
RACELAND, LA 70394
USA

IVERS, BRUCE
211 SAWMILL ROAD
W SPRINGFIELD, MA 01089

IVERSEN, JAMES
306 21ST ST NE
CEDAR RAPIDS, IA 52402

IVERSON INDUSTRIES
4814 PETER PLACE
CINCINNATI, OH 45246
USA

IVERSON, STEVEN
292 HAMILTON DRIVE
4
CONCORD, NC 28025

IVERSON, TAJ
4233 JONESBORO RD
FOREST PARK, GA 30351

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

IVES EQUIPMENT CORP.
7210-D RUTHERFORD RD.
BALTIMORE, MD 21244
US

IVES EQUIPMENT CORP.
P.O. BOX 13700
PHILADELPHIA, PA 19191-1117
US

IVESTER, EDDIE
302 MILLER RD
MAULDIN, SC 29662

IVEX CORP.
421 SOUTH UNION STREET
TROY, OH 45373
USA

IVEX CORPORATION
421 SOUTH UNION STREET
TROY, OH 45373
USA

IVEY CONSTRUCTION
4354 WHISKEY RD.
AIKEN, SC 29803
USA

IVEY JR, FLOYD
1 CANTERBURY LANE
EAST AURORA, NY 14052

IVEY, MARLETTA
1039 S TOLTEC
MESA, AZ 85202

IVEY, ALMA
7309 MCCORMACK DR
HIXSON, TN 37343

IVEY, BETTY
515 FLYING DUTCHMAN
CROSBY, TX 77532

IVEY, CARL
4307 PATTON RD.
HUNTSVILLE, AL 35805

IVEY, GREGORY
4450 BONNIE GLEN CT.
CONLEY, GA 30027

IVEY, JAN
7 FOREST MILLS LANE
BOCA RATON, FL 33431

IVEY, MARC
2015 WEST MCNEESE ST
LAKE CHARLES, LA 70605

IVEY, SANDRA
2100 S.E.46TH TERR
GAINESVILLE, FL 32601

IVEY, TIMOTHY
300 FILHIOL AVE
MONROE, LA 71203

IVIE, B
21604 RIDGEFIELD CT
SAUGUS, CA 91350

IVIE, JOHN
23012 ASH CREEK RD #5
ANDERSON, CA 96007

IVOR J. LEE INC.
7799 LOCUST STREET
MASURY, OH 44438
USA

IVOR J. LEE INC.
NORTH WATER AVENUE
SHARON, PA 16146
USA

IVORY MITCHELL
449 W. 78TH ST.
LOS ANGELES, CA 90050
USA

IVORY, JR, TOMMIE
9727 MT PISGAH ROAD
#908
SILVER SPRING, MD 20908

IVY HOUSE, THE
32 PLUM STREET
TRENTON, NJ 08638
USA

IVY SAW & REPAIR
7309 MCCARMACK DR.
HIXSON, TN 37343
USA

IVY TECH
CORNER OF ELDER & MICHIGAN AVENUE
SOUTH BEND, IN 46601
USA

IVY, ANNETTE
P.O. BOX 922
BODEGA BAY, CA 94923

IVY, CHRISTINE
350 RANDALL ROAD
LEWISTON, ME 04240

IVY, JERRY
670 S BELLWOOD RD
MORRISTOWN, TN 37813

IVY, JESSIE
109 WELLINGTON DRIVE
WELLFORD, SC 293859656

IVY, ROBERT
8802 TRADEWIND #414
SAN ANTONIO, TX 78239

IVY, THOMAS
128 BARCLAY CRESCENT
SMITHFIELD, VA 23430

IWASHITA ENGINEERING INC
540 WEDDELL DRIVE
SUNNYVALE, CA 94089
USA

IWWD WENTWORTH-DOUGLASS HOSPITAL
789 CENTRAL AVE.
DOVER, NH 03820
USA

IXOYE COMPUTER TRAINING INC
6777 ISLA VERDE MALL 207
CAROLINA, PR 00979-7056
USA

IYAMAH, ELAINE
1926 VIRGINIA RD
LOS ANGELES, CA 90016

IYER, SATISH
37 LEE ST, APT. #6
CAMBRIDGE, MA 02139

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

IZAGUIRRE, FRANCISCO
RT 6 BOX 281
WESLACO, TX  78596

IZAGUIRRE, MAGDALENA
11086 ELM ST.
LYNWOOD, CA  90262

IZBICKI, JR., ROBERT
126 MAPLEWOOD CIRCLE
BROCKTON, MA  02402

IZENCO INC
SAFETY SHOE DISTRIBUTORS
SOUTH HOLLAND, IL  60473
USA

IZQUIERDO, EDWARD
8104 SILVER FOX CIR
GLEN BURNIE, MD  21061

IZQUIERDO, GUILLERMO
7300 S.W. 114 PL.
MIAMI, FL  33173

IZQUIERDO, WALDEMAR
124 67TH ST.
WEST NEW YORK, NJ  07093

J A KEMP & CO
14 SOUTH SQUARE
GRAY'S INN
LONDON,   WC1R 5LX
GBR

J ISERN PATENTES Y
AV  DIAGONAL  463 BIS
2ND FLOOR
BARCELONA,   08036
ESP

J & A SALES, INC.
1312 ENTERPRISE DR., UNIT F
ROMEOVILLE, IL  60446
USA

J & A SALES, INC.
1312 ENTERPRISE DRIVE UNIT F
ROMEOVILLE, IL  60446
US

J & B MATERIALS
2037 W. MISSION RD.
ESCONDIDO, CA  92029
USA

J & B MATERIALS, INC.
808 GABLE WAY
EL CAJON, CA  92022
USA

J & B POOLS & SPAS
ROUTE 1 TO STATE ST. RO LEFT TO HOS
LAWRENCEVILLE, IL  62439

J & B ROOFING
62-64 CANVASS STREET
COHOES, NY  12047

J & B ROOFING
62-64 CONNASS ST
COHOES, NY  12047
USA

J & B SERVICES
4332 BULLARD AVENUE
BRONX, NY  10466
USA

J & B TIRE SERVICE
P.O. BOX 8672
DEERFIELD BEACH, FL  33443
US

J & B WINDOW CLEANING SVC
1300 SPANISH RIVER ROAD
BOCA RATON, FL  33432
USA

J & D SUPPLY GROUP
47 RAILROAD AVENUE
ALBANY, NY  12201
USA

J & E MECHANICAL INC
1502 N 25TH AVENUE
MELROSE PARK, IL  60160-1861
USA

J & F ENTERPRISES INC.
838 WOODACRES ROAD
SANTA MONICA, CA  90402

J & F ENTERPRISES
828 WOOD ACRES RD
SANTA MONICA, CA  90402
USA

J & F READY MIX
P O BOX 666
WILLIAMSPORT, PA  17701
USA

J & F READY MIX
PO BOX 666
WILLIAMSPORT, PA  17701
USA

J & F READY MIX
WILLIAMSPORT, PA  17701
USA

J & H BERGE, INC.
4111 SOUTH CLINTON AVENUE
SOUTH PLAINFIELD, NJ  07080
USA

J & H DEBURRING, INC.
BLDG. H
307 N. EUCLID WAY
ANAHEIM, CA  92801
USA

J & H MARSH & MCLENNAN INC
P O BOX 19613
NEWARK, NJ  07195-0643
USA

J & H MARSH & MCLENNAN
P O BOX HM 2444
HAMILTON  HMJX, IT  0HMJX
UNK

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

J & J ACOUSTICS
214 CRISTICH LANE
CAMPBELL, CA  95008
USA

J & J CONSTRUCTION SUPPLY, INC
417 2ND AVENUE NORTH
BIRMINGHAM, AL  35202
USA

J & J INDUSTRIAL SUPPLY INC
P O BOX 110174
113 E CENTRE ST
NUTLEY, NJ  07110
US

J & J SALES & MARKETING
10301 FM 2222
AUSTIN, TX  78730
USA

J & J SALES & MARKETING
1500 CROSSING PLACE
AUSTIN, TX  78741
USA

J & J SALES & MARKETING
4200 TIMBERBROOK
SAN ANTONIO, TX  07828
USA

J & J SALES & MARKETING
PO BOX 2116
FORNEY, TX  75126
USA

J & J TRUCK LINE INC.
P.O. BOX 610697
SAN JOSE, CA  95161-0697
USA

J & L CNC QUALITY
6520 S LARAMIE
BEDFORD PARK, IL  60638
USA

J & L DRYWALL
5002 LAKE AVE
SAINT JOSEPH, MO  64504
USA

J & J AG PRODUCTS
CORNER OF COUNTY ROAD 832 AND
CLEWISTON, FL  33440
USA

J & J ELECTRICAL SUPPLY
7736 S. CLAREMONT
CHICAGO, IL  60620
USA

J & J MANUFACTURING CO INC
P O BOX 6295
BEAUMONT, TX  77725
USA

J & J SALES & MARKETING
10509 SCOTLAND WELLS DR.
AUSTIN, TX  78750
USA

J & J SALES & MARKETING
1832 N. PERKINGS RD
STILLWATER, OK  74075
USA

J & J SALES & MARKETING
5604 SOUTHWEST PARKWAY
AUSTIN, TX  78735
USA

J & J SPECIALTIES INC.
1847 MAPLEWOOD DR.
SULPHUR, LA  70663
USA

J & J WOW
P.O. BOX 5609
ALVIN, TX  77512
USA

J & L DRYWALL CO
5002 LAKE AVE
SAINT JOSEPH, MO  64504
USA

J & L DRYWALL
CAMBRIDGE, MA  02140
USA

J & J CHARTERS, INC.
P.O. BOX 3138
CROSBY, TX  77532-2138
USA

J & J EQUIPMENT
7070 ARCHIBALD AVE
RANCHO CUCAMONGA, CA  91701
USA

J & J SALES & MARKETING
100 N UNIVERSITY DR.
EDMOND, OK  74034
USA

J & J SALES & MARKETING
1200 N PERKINS RD
STILLWATER, OK  74075
USA

J & J SALES & MARKETING
2109 MALDON PLACE
AUSTIN, TX  78722
USA

J & J SALES & MARKETING
8801 FM 620 NORTH
AUSTIN, TX  78726
USA

J & J TIRES INC
P O BOX 403
LAURENS, SC  29360
USA

J & K SUPPLY, INC.
3457 UNION STREET
LAFAYETTE, IN  47905
USA

J & L DRYWALL
3129 N. 22ND STREET
DECATUR, IL  62526
USA

J & L INDUSTRIAL SUPPLY
1028 SOLUTION CENTER
CHICAGO, IL  60677-1000
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

J & L INDUSTRIAL SUPPLY
PO BOX 3359
LIVONIA, MI  48151-3359
USA

J & L PROCESS CO.
1026 RIVERSIDE DR.
ELMHURST, IL  60126
USA

J & L READY MIX
N. SERVICE ROAD I-70
NEW FLORENCE, MO  63363
USA

J & L READY MIX
WARRENTON PLANT
WARRENTON, MO  63383
USA

J & L REDI MIX INC.
GENERAL ACCT
NEW FLORENCE, MO  63363
USA

J & L
3129 N 22ND STREET
DECATUR, IL  62526
USA

J & M GOLF CARTS
4439 WASHINGTON RD.
EVANS, GA  30809
USA

J & M PALLETS
150844 HARVEST MOON ST
LA PUENTE, CA  91744
USA

J & M SERVICE
11532 ANABEL AVENUE
GARDEN GROVE, CA  92643
USA

J & M SERVICE, INC.
11532 ANABEL AVENUE
GARDEN GROVE, CA  92843
USA

J & M TRUCKING
ATTN: ACCOUNTS PAYABLE
ELY, NV  89315
USA

J & M TRUCKING
BEHIND MOTEL 6
800 AVENUE O
ELY, NV  89301
USA

J & N STONE, INC.
905 E. WATERFORD STREET
WAKARUSA, IN  46573
USA

J & N STONE, INC.
BOX 442
WAKARUSA, IN  46573
USA

J & P CONSTRUCTION
P O BOX 122
MANVEL, TX  77578
USA

J & R FENCING CO
P O BOX 509
MARIETTA, SC  29661
USA

J & R PRECAST
16 COUNTY STREET
BERKLEY, MA  02779
USA

J & R ROOFING CO INC
8592 DORSEY RUN ROAD
JESSUP, MD  20794
USA

J & R SLAW INC
PO BOX 7
PARRYVILLE, PA  18244
USA

J & S CONCRETE
5554 CHARLOTTE HIGHWAY
VAN WYCK, SC  29744
USA

J & S CONCRETE
ATTN: ACCOUNTS PAYABLE
LANCASTER, SC  29721
USA

J & S CONCRETE
HWY 521 BYPASS
LANCASTER, SC  29721
USA

J & S CONCRETE
HWY 521 NORTH
LANCASTER, SC  29721
USA

J & S MANAGEMENT INC
P O BOX 1516
ELLICOTT CITY, MD  21041
USA

J & S MANAGEMENT, INC.
ELLICOTT CITY, MD  21041
USA

J & S MANAGEMENT, INC.
P.O. BOX 1516
ELLICOTT CITY, MD  21041
USA

J & S SUPPLY CO
53-02 37TH ST
LONG ISLAND CITY, NY  11101
USA

J & S SUPPLY
53-02 37TH STREET
LONG ISLAND CITY, NY  11101
USA

J & W SCIENTIFIC INC
P O BOX 96479
CHICAGO, IL  60693
USA

J A CORREIA & SONS
257 PORTER ST
BOSTON, MA  02176
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

J A G CONSTRUCTION CO-
MCARTOR ROAD
DODGE CITY, KS  67801
USA

J A G CONSTRUCTION CO
P. O. BOX 1493
DODGE CITY, KS  67801
USA

J A KEMP & CO
GRAY'S INN
LONDON, LO  WC1R 5LX
UNK

J A MIARA TRANSPORATION INC
140 WEST ST
WILMINGTON, MA  01887
USA

J A MIARA TRANSPORTATION INC
PO BOX 905027
CHARLOTTE, NC  28290-5027
USA

J A MOODY EQUIPMENT
P O BOX 34074
NEWARK, NJ  07189-0074
USA

J A WEBSTER INC.
13510 M L KING HWY
ALACHUA, FL  32615
USA

J A WEBSTER INC.
1501 FULLING MILL ROAD
MIDDLETOWN, PA  17057
USA

J A WEBSTER INC.
4128 BARRINGER DRIVE
CHARLOTTE, NC  28217
USA

J A WEBSTER INC.
7397 TAFT PARK DRIVE
EAST SYRACUSE, NY  13057
USA

J A WEBSTER INC.
86 LEOMINISTER ROAD
STERLING, MA  01564
USA

J A WEBSTER INC.
PARKWEST  CC  SUITE 201
3867 PINE LANE
BESSEMER, AL  35023
USA

J B ASSOCIATES INC
2 SERVEY CIRCLE
NORTH BILLERICA, MA  01862
USA

J B BOSTON
HWY 221
ENOREE, SC  29335
USA

J B HAWKES JR
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

J B RUSSELL & SON CONSTRUCTION
P O BOX 4098
SPARTANBURG, SC  29303
USA

J BARRY HAWKES JR
87 SUMMER STREET
WATERTOWN, MA  02472-3813
USA

J BOWMAN SUPPLY CO INC
101 HAYES ST
CHESTER, PA  19013
USA

J BOWMAN SUPPLY CO. INC.
101 HAYES ST.
CHESTER, PA  19013
USA

J BOWMAN SUPPLY CO. INC.
101 HAYES STREET
CHESTER, PA  19013
USA

J C BUSINESS MACHINES
18 RICHARDSON AVE
WAKEFIELD, MA  01880
USA

J C CHEEK CONTRACTOR INC
P O DRAWER 1138
KOSCIUSKO, MS  39090
USA

J C CHEEK CONTRACTOR INC.
P O BOX 1138
KOSCIUSKA, MS  39090
USA

J C HORTONS GARAGE
1662 BAXLEY ROAD
MIDDLEBURG, FL  32068
USA

J C PENNEY CO INC
LEGAL DEPT  WALTER G COWAN
6501 LEGACY DRIVE MS-1106
PLANO, TX  75024-3698
USA

J C PENNY
11200 LAKE STOP BLVD
AUSTIN, TX  78700
USA

J C READY MIX
1924 MILAN ROAD
SANDUSKY, OH  44870
USA

J C RENFROE & SON INC
1926 SPERING ST
JACKSONVILLE, FL  32201
USA

J C TARBELL ASSOC INC
PO BOX 1300
EAST LONGMEADOW, MA  01028
USA

J CARPOFF
2140 DAVIS STREET
SAN LEANDRO, CA  94577
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

J D ALCORTA
215 AIKEN HUNT CIRCLE
COLUMBIA, SC  29223
USA

J D MCFADDEN COMPANY
1423 PARK AVENUE
BALTIMORE, MD  21217
USA

J D R MICRODEVICES
1850 SOUTH 10TH ST
SAN JOSE, CA  95112-4108
USA

J E LUTTRELL
727 CALL ST
LANSING, MI  48906
USA

J E WISE CO
PO BOX 637
SAVAGE, MD  20763
USA

J F GOMOLJAK CONCRETE
PRODUCTS COMPANY
ANNAPOLIS, MD  21401
USA

J FREEMAN INC
65 TENEAN STREET
DORCHESTER, MA  02122
USA

J H DAY
4932 BEECH ST
CINCINNATI, OH  45212
USA

J I CASE CO
JAMES T LUCKE
700 STATE ST
RACINE, WI  53404
USA

J ISERN PATENTES Y MARCAS S.L.
AVDA PAU CASALS 22
BARCELONA SPAIN, 8  08021
UNK

J D BRYAN CO
10480 GUILFORD ROAD
JESSUP, MD  20794
USA

J D R COMMUNICATIONS INC
P O BOX 523
CANTON, MA  02021
USA

J E ABERCROMBIE INC
9110 GALVESTON AVE
JACKSONVILLE, FL  32211
USA

J E POOL & CO.
P O BOX 804
MOUNT JACKSON, VA  22842
USA

J F ALLON /ALCON INC
P O BOX 49
CLARKSBURG, WV  26302
USA

J F MILL & LUMBER CO
1032 NORTH CEDAR ST
NEW CASTLE, PA  16102
USA

J G MACHINE COMPANY INC
7 SULLIVAN STREET
WOBURN, MA  01801
USA

J H FINDORFF & SON INC
601 W WILSON ST
MADISON, WI  53703
USA

J III CONSTRUCTION
1700 E 28TH STREET
WESLACO, TX  78596
USA

J J ELECTRONICS INC
8039 SW CIRRUS DRIVE
BEAVERTON, OR  97005
USA

J D DADDARIO CO INC
5 FORGE PARK
FRANKLIN, MA  02038
USA

J D R MICRODEVICES
1850 SOUTH 10TH ST
SAN JOSE, CA  95112
USA

J E J REPAIR
P.O. BOX 547
LAKE MONROE, FL  32747
USA

J E POOL INC.
7259 OLD VALLEY PIKE
MOUNT JACKSON, VA  22842
USA

J F DURAN
16 HIGHLAND STREET
WOBURN, MA  01801
USA

J F SHELTON CO INC
330 SW 43ARD ST. K.  SUITE 148
RENTON, WA  98055
US

J GARY WALLER
634 KINGSWOOD CT
LITHIA SPRINGS, GA  30122
USA

J H LEE & SONS INC
PO BOX 188
COURTLAND, VA  23837
USA

J ISERN PATENTES Y MARCAS  S L
AVDA PAU CASALS  22
BARCELONA SPAIN, 8  08021
UNK

J J KELLER & ASSOCIATES INC
P O BOX 548
NEENAH, WI  54957-0548
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

J J KELLER & ASSOCIATES INC
P.O.BOX 548
NEENAH, WI 54956-0548
USA

J J KELLER & ASSOCIATES INC
PO BOX 548
NEENAH, WI 54957-0548
USA

J J MORRIS & SONS INC
PO BOX 14038
PITTSBURGH, PA 15239
USA

J J WELDING
9336 ARTESIA BLVD
BELLFLOWER, CA 90701
USA

J K DOHERTY
18536 CAPRICORN COURT
CASTRO VALLEY, CA 94546
USA

J L BRANDT & SON INC
3620 EITEMILLER ROAD
BALTIMORE, MD 21207
USA

J L DRYWALL
3129 NORTH 22ND STREET
DECATUR, IL 62526
USA

J L GERAS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

J L MANTA CUSTOMER PICK-UP TRANS
TRANSHEILD W CHICAGO
WEST CHICAGO, IL 60185
USA

J L MANTA INC & COLE ASSC
JOINT VENTURE
HAMMOND, IN 46320
USA

J L ROGERS & CALLCOTT ENGINEER
P O BOX 5655
GREENVILLE, SC 29606

J L ROGERS & CALLCOTT ENGINEERS INC
P O BOX 5655
GREENVILLE, SC 29606
USA

J L WINGERT CO
P O BOX 6207
GARDEN GROVE, CA 92846-6207
USA

J M HUTTON
1501 S EIGHTH STREET
RICHMOND, IN 47374
USA

J M B REPAIRS INC
3564 BOUTWELL ROAD
LAKE WORTH, FL 33461-3840
USA

J M FOSTER INC
7500 WEST 5TH AVE
GARY, IN 46406
USA

J M FOSTER INC
HAMMOND, IN 46325
USA

J M FOSTER INC
PO BOX 1015
HAMMOND, IN 46325
USA

J M GILLEN COMPANY
681 MILLERS RUN ROAD
CUDDY, PA 15031-0428
USA

J M INDUSTRIAL SUPPLY COMPANY
1315 VIRGINIA BOULEVARD N.W.
HUNTSVILLE, AL 35801
USA

J M SPECIALTIES, INC.
P.O. BOX 1012
CHATTANOOGA, TN 37401
USA

J M TEST SYSTEMS, INC.
P.O. DRAWER 45489
BATON ROUGE, LA 70806
USA

J MAXWELL WILLIAMS
2374 HOLLY GROVE DR
MEMPHIS, TN 38119
USA

J MAXWELL WILLIAMS
6401 POPLAR AVE SUITE 301
MEMPHIS, TN 38119
USA

J MAXWELL WILLIAMS
6401- POPLAR AVE, SUITE 301
MEMPHIS, TN 38119-4840
USA

J MELONE & SONS INC
P O BOX 176
STOW, MA 01775
USA

J MERLE JONES & SONS INTL
103 S LARKIN AVE
JOLIET, IL 60436
USA

J MICHAEL WORLEY
428 S FOUNTAIN ST
RIDGECREST, CA 93555
USA

J P CULLEN & SONS INC
330 E DELAVAN DRIVE
JANESVILLE, WI 53546
USA

J P FOREHAND
27 LINVALE LANE
BRIDGEWATER, NJ 08807-2351
USA

J P NISSEN JR CO
P O BOX 339
GLENSIDE, PA 19038
USA

J P SKALNY CONSULTING
6200 FLOTILLA DRIVE #254
HOLMES BEACH, FL 34217
USA

J R I ASSISTED LIVING PROGRAM
120 BOYLSTON ST  5TH FLR
BOSTON, MA 02116
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

J R NICHOLS COMPANY INC
1420 LOCKHART DRIVE SUITE 103
SMYRNA, GA 30144-3604
USA

J R O'DWYER COMPANY, INC
271 MADISON AVE
NEW YORK, NY 10016
USA

J R PURTSCHER R/M
1320 RABER RD
PEORIA, IL 61604
USA

J R S PRECISION MACHINING
40-2 RAYNOR AVE
RONKONKOMA, NY 11779
USA

J R STRICKLAND ELECTRICAL
POST OFFICE BOX 937
MONROE, LA 71210
USA

J RICHARD MARTIN
P O BOX 606
EAST TAUNTON, MA 02718
USA

J ROLFE JOHNSON PC
J ROLFE JOHNSON
1900 WEST LOOP SOUTH
SUITE 1175
HOUSTON, TX 77027
USA

J ROSEN PLASTERING INC.
3153 MONTEREY DRIVE
MERRICK, NY 11566
USA

J RUSSELL HILSKY
113 CHERRY TREE LANE
MIDDLETOWN, NJ 07748
USA

J S ESPIRITU TRUCKING
3226 CHAMPION ST
OAKLAND, CA 94602
USA

J S ESPIRITU
3226 CHAMPION STREET
OAKLAND, CA 94602
USA

J SAGAR ASSOCIATES
84-E C-6 LANE  SAINIK FARMS
NEW DELHI, IT 110062
UNK

J SCOTT FULLER
4350 BRIAR RIDGE LN
CUMMING, GA 30040
USA

J STEPHEN SHI
2970 CLAIRMONT ROAD
ATLANTA, GA 30329
USA

J SUPPLY OF AUGUSTA
3822 COMMERCIAL CT
SUITE E
MARTINEZ, GA 30907
USA

J T BAKER INC.
1037 L. BROWNSVILLE ROAD
JACKSON, TN 38301
USA

J T BAKER INC.
222 RED SCHOOL LANE
PHILLIPSBURG, NJ 08865
USA

'J T BAKER INC.
7935 N.W. 67 STREET
MIAMI, FL 33166
USA

J T'S
576 WASHINGTON STREET
CANTON, MA 02021

J VAN DE WALLE
SATIONSSTRAAT 76
KOOG AAN DEZAAN, IT 0000 AA
UNK

J W A LEIJDEKKER
REIGERPARK 13
PURMEREND, IT 1444 AA
UNK

J W BOARMAN CO INC, THE
1421 RIDGELY STREET
BALTIMORE, MD 21230-2011
US

J W BREWER TIRE CO INC
DEPT 530
DENVER, CO 80291-0530
USA

J W COOK & SONS, INC
(SWAN QUARTER)
701 BYPASS NORTH
WHITEVILLE, NC 28472
USA

J W COOK & SONS, INC
P O BOX 39
WHITEVILLE, NC 28472
USA

J W PATTERRSON ENVIRONMENTAL
P O BOX 23109
SILVERTHORNE, CO 80498
USA

J WESTBROOK CO.
11350 LUNA RD
DALLAS, TX 75229
USA

J& J SALES & MARKETING
113 E. MAIN ST.
FORNEY, TX 75126
USA

J& J SALES & MARKETING
2880 LBJ FREEWAY SUITE 402
DALLAS, TX 75234
USA

J&A SHEET METAL INC.
1800 NORTH CAMPBELL AVE.
CHICAGO, IL 60647-4303
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

J&B POOLS & SPAS
LAWRENCEVILLE, IL 62439
USA

J&C MANUFACTURING
5907 HILLCREST DRIVE
ALLENTON, WI 53002
USA

J&H CONTROLS C/O SUPERMAX PRISN
11101 MORRISON DRIVE
BOSCOBEL, WI 53805
USA

J&J MERCK DOMESTIC
PO BOX 16519
NORTH BRUNSWICK, NJ 08902-6519
USA

J&J TIRES INC
PO BOX 403
LAURENS, SC 29360
USA

J&L DRYWALL
CAMBRIDGE, MA 02140
USA

J&L SAFETY PRODUCTS, INC
PO BOX 812072
BOCA RATON, FL 33481-2072
USA

J&M SERVICE
CAMBRIDGE, MA 02140
USA

J&R BUILDING SUPPLY
177 OLD KARNER RD
ALBANY, NY 12205
USA

J&R CONCRETE
440 W. MARKHAM STREET
PERRIS, CA 92370
USA

J&R WATERBLASTING SERVICES LLC
3210 DAVIESS STREET
OWENSBORO, KY 42303
US

J&B PUBLISHERS, INC.
P.O. BOX 248
BATAVIA, IL 60510
USA

J&E RECYCLING LLC
4717 EWELL ROAD
FREDERICKSBURG, VA 22408
US

J&H MARSH & MCLENNAN
P O BOX 19601
NEWARK, NJ 07195-0601
USA

J&J RENTALS
10822 COURTHOUSE ROAD
FREDERICKSBURG, VA 22407
US

J&J WOW
P.O. BOX 5609
ALVIN, TX 77512
USA

J&L FASTENERS
6944 PARRISH AVE.
HAMMOND, IN 46323
US

J&M SCHAFER COMP.
5 COLLAMER CIRCLE
EAST SYRACUSE, NY 13057
USA

J&M SERVICE, INC.
11532 ANABEL AVE.
GARDEN GROVE, CA 92843
USA

J&R BUILDING SUPPLY
P.O. BOX 12245
ALBANY, NY 12212
USA

J&R CONCRETE/PERRIS
440 WEST MARKHAM STREET
PERRIS, CA 92370
USA

J&S ELEC-FAA PROJ
5601 JEFFERSON ST. NE
ALBUQUERQUE, NM 87109
USA

J&B TIRE SERVICE INC
PO BOX 8672
DEERFIELD BEACH, FL 33443
USA

J&E VACUUM & PROCESS EQUIPMENT
712 SOUTH 6TH STREET
SAINT CHARLES, IL 60174
USA

J&J MACHINE
4656 N STURGEON RD
MIDLAND, MI 48642
USA

J&J SPECIALTIES
1847 MAPLEWOOD DRIVE
SULPHUR, LA 70663
USA

J&L COMPANY
P.O. BOX 7604
CHARLOTTE, NC 28214
USA

J&L INDUSTRIAL SUPPLY CO.
12012 SOUTH CENTRAL
ALSIP, IL 60658

J&M SERVICE INC.
11532 ANABEL AVE
GARDEN GROVE, CA 92643
USA

J&P SUPPLY
3908 YORK DR.
HAVRE DE GRACE, MD 21078
USA

J&R CONCRETE PROD INC
440 WEST MARKHAM STREET
PERRIS, CA 92571
USA

J&R SCHUGEL TRUCKING, INC.
PO BOX 278
NEW ULM, MN 56073-0278
USA

J&S INSULATION
902 CHEROKEE ST.
SAINT LOUIS, MO 63118
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

J. A. G. CONST CO
112 W. RUSSELL
HOOKER, OK 73945
USA

J. A. G. CONST. CO.
1531 AIRPARK AVENUE
LIBERAL, KS 67901
USA

J. A. JONES CONSTRUCTION
J. A. JONES DRIVE
CHARLOTTE, NC 28287
USA

J. B. AUSTIN, INC.
68 RUTLAND STREET
DOVER, NH 03821-0868
USA

J. B. CONCRETE PRODUCTS, INC.
P. O. BOX 387
PUTNAM, CT 06260
USA

J. B. LABORATORIES
PO BOX 2248
HOLLAND, MI 49424
USA

J. C. READY MIX
1924 MILAN RD
SANDUSKY, OH 44870
USA

J. D. CONCRETE CO.
HIGHWAY 14 WEST
HURON, SD 57350
USA

J. D. CONCRETE PRODUCTS
RR 1 BOX 47
PLANKINTON, SD 57368
USA

J. E. HILL CONTRACTOR INC.
2620 INDUSTRIAL STREET
LEESBURG, FL 34748
USA

J. F. SHELTON COMPANY
1110 ANDOVER PARK WEST
TUKWILLA, WA 98188
USA

J. A. G. CONST. CO.
1330 ASH STREET
GUYMON, OK 73942
USA

J. A. G. READY MIX
SUBLETTE, KS 67877
USA

J. A. OLESEN
5423 BEAVER LODGE DR.
KINGWOOD, TX 77345-2138
USA

J. B. AUSTIN, INC.
PO BOX 868
DOVER, NH 03821-0868
USA

J. B. HUNT TRANSPORT
P.O. BOX 130
LOWELL, AR 72745
USA

J. C. EHRLICH CO., INC
8229 CLOVERLEAF DRIVE
MILLERSVILLE, MD 21108
USA

J. C. READY MIX
1924 MILAN ROAD
SANDUSKY, OH 44870
USA

J. D. CONCRETE CO.
HWY 37 & I-90
MITCHELL, SD 57301
USA

J. D. INDUSTRIAL SALES, INC.
375 ESSEX RD.
VERMILION, OH 44089
USA

J. E. HILL CONTRACTOR INC.
P.O. BOX 491356
LEESBURG, FL 34748
USA

J. F. WHITE CONTRACTING CO.
144 BIGNALL ST.
WARWICK, RI 02888
USA

J. A. G. CONST. CO.
14TH & BEESON
DODGE CITY, KS 67801
USA

J. A. JONES CONSTRUCTION
32 EAST AIRLINE HIGHWAY
KENNER, LA 70062
USA

J. B. AUSTIN INC.
P. O. BOX 868
DOVER, NH 03821-0868
USA

J. B. CONCRETE PRODUCTS, INC.
1 ARCH STREET
PUTNAM, CT 06260
USA

J. B. LABORATORIES
13295 REFLECTIONS DRIVE
HOLLAND, MI 49424
USA

J. C. LICHT COMPANY
45 NORTH BRANDON DRIVE
GLENDALE HEIGHTS, IL 60139
USA

J. D. CONCRETE C0.
RR 1
PLANKINTON, SD 57368
USA

J. D. CONCRETE CO.
RR 1 BOX 47
PLANKINTON, SD 57368
USA

J. DAVID STEVENS
1024 E 56TH ST.
LONG BEACH, CA 90805
USA

J. F. SHEA
1400 MISSISSIPPI AVE. S.E.
WASHINGTON, DC 20032
USA

J. F. WHITE CONTRACTING CO.
56 OLD PAGE RD.
STOUGHTON, MA 02072
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

J. FEGELY INC.
P.O. BOX 619
POTTSTOWN, PA  19464
USA

J. FRANK BLAKELY CO.
PO BOX 2568, 371 KENNEDY ST.
SPARTANBURG, SC  29304
USA

J. G. MACLELLAN CONCRETE
180 PHOENIX AVE
LOWELL, MA  01852
USA

J. G. MACLELLAN CONCRETE
180 PHOENIX AVENUE
LOWELL, MA  01852
USA

J. G. MACLELLAN CONCRETE
180 PHOENIX AVENUUE
LOWELL, MA  01852
USA

J. GARY KAENZIG, JR.
PO BOX 464
DUNCAN, SC  29334
USA

J. H. FRANCE REFRACTORIES
GAVETT & DATT
SUITE 180
15850 CRABBS BRANCH WAY
ROCKVILLE, MD  20855
USA

J. H. LYNCH READY MIX
DO NOT USE THIS CUSTOMER #
PEACE DALE, RI  02883
USA

J. H. LYNCH READY MIX
NORTH RD
PEACEDALE, RI  02883
USA

J. HARVARD COMPANY
3418 EAST MARDAN DRIVE
LONG GROVE, IL  60047
US

J. J. FERGUSON CONCRETE
1212 HWY 82 EAST
GREENWOOD, MS  38930
USA

J. J. FERGUSON CONCRETE
707 MIDDLETON RD
WINONA, MS  38967
USA

J. J. FERGUSON CONCRETE
ATTN:  RENFORD LUCAS
4510 HWY 82 EAST
GREENWOOD, MS  38930
USA

J. J. FERGUSON SAND & GRAVEL
P O BOX 660
GREENWOOD, MS  38930
USA

J. J. KELLER & ASSOCIATES, INC.
P.O. BOX 360
NEENAH, WI  54957
USA

J. J. REINKE
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

J. J. SQUIRES
5554 INDIAN HILLS DRIVE
SIMI VALLEY, CA  93063
USA

J. KOCH ASSOCIATES, INC.
P.O. BOX 370
PAULSBORO, NJ  08066
USA

J. L. MANTA - WEST SIDE TECH
WEST SIDE TECHNICAL INSTITUTE
CHICAGO, IL  60608
USA

J. L. MANTA COMPANY
ATTN:  BILL BALTAS
HAMMOND, IN  46327
USA

J. L. MANTA COMPANY
CAMBRIDGE, MA  02140
USA

J. L. MANTA INC.
7757 SOUTH CHICAGO AVENUE
CHICAGO, IL  60619
USA

J. L. MANTA, INC.
C/O:  DENVER INTERNATIONAL AIRPORT
COMMERCE CITY, CO  80022
USA

J. L. WALLEN INC.
1276 HENDERSONVILLE RD.
ASHEVILLE, NC  28803
USA

J. L. WALLEN, INC.
PO BOX5835
ASHEVILLE, NC  28813
USA

J. LEROY BALZER
408 HORSE TRAIL COURT
ALAMO, CA  94507
US

J. LESTICIAN WAREHOUSE
500 BREUNIG AVENUE
TRENTON, NJ  08638
USA

J. MELONE & SONS INC.
ROUTE 117
STOW, MA  01775
USA

J. N. FAUVER
275 COMMONWEALTH DRIVE
CAROL STREAM, IL  60188
USA

J. P. CARRARA & SON
OFF MAIN STREET
EAST MIDDLEBURY, VT  05740
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

J. P. CARRARA & SONS
RTE 7
NORTH CLARENDON, VT  05759
USA

J. P. CARRARA & SONS
RTE 9 N & 22
CROWN POINT, NY  12928
USA

J. P. MORGAN SERVICES, INC.
P.O. BOX 6071
NEWARK, DE  19713-2107
USA

J. P. STUURMAN
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

J. PIANO CONCRETE CONST. CO.
1502 IRENE DRIVE
IRVING, TX  75061
USA

J. R. DECK SYSTEMS, INC.
LYNDON B. JOHNSON SCHOOL
MELBOURNE, FL  32919
USA

J. R. READY MIX
INTERMOUNTAIN CONCRETE SPECIAL
BEAVER, UT  84713
USA

J. RAY MCDERMOTT INC.
FOUR WESTLAKE PARK
200 WESTLAKE PARK BLVD.
HOUSTON, TX  77079
USA

J. ROBERT MCMENAMIN
27 BROOKRIDGE ROAD
CAPE MAY COURT HOUSE, NJ  08210
USA

J. RON TIMMONS
15 MILL CREEK ROAD
TRAVELERS REST, SC  29690
USA

J. RUBIN INTERNATIONL INC
1348 WASHINGTON AVENUE
MIAMI, FL  33139
USA

J. S. CO. LTD.
RM 1614
B/D 702-13 YEOKSAM-DONG
KANGNAM-KU SEOUL,
KOR

J. S. HILL CO.
102 E. 5TH STREET
WASHINGTON, NC  27889
USA

J. S. WYNANT
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

J. VINTON SCHAFER & SONS, INC
PULASKI HWY.
WHITE MARSH, MD  21162
USA

J. W. COOK & SONS INC
PO BOX 39
WHITEVILLE, NC  28472
USA

J. W. HARDWICKE, ESQUIRE
P.O. BOX 926
HUNT VALLEY, MD  21030
USA

J. W. INSULATION
2870 FRUITVALE AVE.
BAKERSFIELD, CA  93308
USA

J. W. PATTERSON ENV CONSULTANTS
P O BOX 23109
SILVERTHORNE, CO  80498
USA

J. WATSON PLUMBING & HEATING LL
101 WEST PURCHASE ROAD
SOUTHBURY, CT  06488
USA

J. WESTBROOK COMPANY
CAMBRIDGE, MA  02140
USA

J.A. BOARTFIELD
400 LYLE AVENUE
LEEDS, AL  35094
USA

J.A. CHAPMAN ELECTRICAL SERVICE
151 BROADWAY
WAKEFIELD, MA  01880
USA

J.A. FRATE INC
PO BOX 497
CRYSTAL LAKE, IL  60039-0497
USA

J.A. HENRY FAMILY YMCA
301 W. 6TH ST.
CHATTANOOGA, TN  37402
USA

J.A. JONES CONSTRUCTION
P.O. BOX 830
ROOSEVELT, AZ  85545
USA

J.A. JONES CONSTRUCTION
STATE ROUTE 88
ROOSEVELT, AZ  85545
USA

J.A. KEIGLEY ASSOCIATES
3 PILGRIM ROAD
READING, MA  01867
USA

J.A. KINDEL CO.
P.O. BOX 91587
CHICAGO, IL  60693-1587
USA

J.A. KOHLHEPP SONS INC.
PO BOX423
DU BOIS, PA  15801
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

J.A. KOHLHEPP SONS
650 DU BOIS STREET
DU BOIS, PA 15801
USA

J.A. MIARA TRANSPORTATION INC.
140 WEST STREET
WILMINGTON, MA 01887
US

J.A. MIARA TRANSPORTATION
140 WEST STREET
WILMINGTON, MA 01887
USA

J.A. MOYAK CO. INC.
1401 GERMAN STREET
ERIE, PA 16512
USA

J.A. MOYAK COMPANY INC
P.O. BOX 1143
ERIE, PA 16503
USA

J.A. NEARING CO., INC.
9390 DAVIS AVENUE
LAUREL, MD 20707
USA

J.A. SEXAUER, INC.
P.O. BOX 1000
WHITE PLAINS, NY 10602
USA

J.A. VERDI
526 RTE. 31
PORT BYRON, NY 13140
USA

J.A. WEBSTER INC
SUITE 800
6300 WEST BY NW BLVD
HOUSTON, TX 77040
USA

J.A.JONES CONSTRUCTION CO
6060 J.A.JONES DRIVE
CHARLOTTE, NC 28287
USA

J.A.JONES CONSTRUCTION
PO BOX 830
ROOSEVELT, AZ 85545
USA

J.A.M. LIGHTING, INC.
3430 NW 27TH AVE
POMPANO BEACH, FL 33069
USA

J.A.M. PLASTICS
1804 N. LEMON ST.
ANAHEIM, CA 92801
USA

J.A.M. TECHNOLOGY
150 BUSHNELL STREET
BUFFALO, NY 14206
USA

J.B. ACCOUSTICAL SUPPLY
208 PROGRESS DR.
MONTGOMERYVILLE, PA 18936
USA

J.B. HUNT
PO BOX 1067
CHARLOTTE, NC 28201-1067
USA

J.B. MAIZE INSURANCE
119 SOUTH COURT
MEMPHIS, TN 38103-2293
USA

J.B. SERVICES INC
7350 NW 12TH STREET
MIAMI, FL 33126
USA

J.B. SUPPLY
**TO BE DELETED**
FLINT, MI 48504
USA

J.B. SUPPLY
3497 DOLAN DRIVE
FLINT, MI 48504
USA

J.B. SUPPLY
P.O. BOX 310379
FLINT, MI 48531
USA

J.B. SUPPLY
P.O. BOX 310379E
FLINT, MI 48531
USA

J.B. WINE & SON
ROUTE 265
GROTTOES, VA 24441
USA

J.B.ACOUSTICAL SUPPLY
208 PROGRESS DR.
MONTGOMERYVILLE, PA 18936
USA

J.C. BANFORD EXCAVATING
2000 BAMFORD BLVD.
POOLER, GA 31322
USA

J.C. BEACHAM PLASTERING
420 WEST TREMONT
CHARLOTTE, NC 28203
USA

J.C. EHRLICH CO. INC.
P.O. BOX 13848
READING, PA 19612-3848
USA

J.C. EHRLICH CO.
8223 CLOVERLEAF DR.
MILLERSVILLE, MD 21108
USA

J.C. EHRLICH CO.
P.O. BOX 13848
READING, PA 19612-3848
USA

J.C. EHRLICH CO., INC
PO BOX 13848
READING, PA 19612-3848
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

J.C. EHRLICH
P.O. BOX 13848
READING, PA 19612
USA

J.C. EQUIPMENT CO.
1107 OLD EASTERN AVE.
BALTIMORE, MD 21221
USA

J.C. NEELY CONSTRUCTION
377 CROSS PLAINS HULETT RD
CARROLLTON, GA 30116
USA

J.C. PENNEY - ALLIANCE AIRPORT
1701 INTERNATIONAL PKWY
HASLET, TX 76052
USA

J.C. PENNEY COMPANY
11200 LAKE STOP BLVD.
AUSTIN, TX 78700
USA

J.C. PENNEY INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

J.C. PENNEY STORE #0251
7750 W. ARROWHEAD TOWNE CENTER
GLENDALE, AZ 85308
USA

J.C. PENNEY
BROADWAY MALL
HICKSVILLE, NY 11801
USA

J.C. PENNEY
C/O VERMICULITE PRODUCTS
LAKE WOODLANDS DRIVE
THE WOODLANDS, TX 77380
USA

J.C. PENNEY
MARLEY STATION MALL
GLEN BURNIE, MD 21061
USA

J.C. SUMMERS & ASSOCIATES
1750 HUBER ROAD
CHARLESTON, WV 25314-2220
US

J.C. VANDOREN SONS
24 MODEL AVE.
HOPEWELL, NJ 08525
USA

J.C. WHITE OFFICE
200 S.W. 12TH AVENUE
POMPANO BEACH, FL 33069-3224
USA

J.C.'S WELDING SERVICE
4766 BARON ROAD
DOUGLASVILLE, GA 30135
USA

J.CRAIG WHEELER
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

J.D. BROPHY
65 PURDY ST. BOX 247
HARRISON, NY 10528
USA

J.D. LEVER ELEMENTARY-PTO
213 KAOLIN ROAD
AIKEN, SC 29801
USA

J.D. MCFADDEN CO.
1423 PARK AVE.
BALTIMORE, MD 21217
USA

J.D. PRECAST
1201 SILER STREET
FREMONT, OH 43420
USA

J.D.L. INDUSTRIES, INC.
9550 N.W. 12TH STREET
MIAMI, FL 33172
USA

J.D.L. INDUSTRIES,INC.
9550 NORTH WEST 12TH ST
MIAMI, FL 33172
USA

J.D.PRECAST
1201 SILER ST
FREMONT, OH 43420
USA

J.E. BERKOWITZ GLASS
200 HARVARD CT
WESTVILLE, NJ 08093
USA

J.E. BERKOWITZ GLASS
DELSEA DR & HARVARD AVENUE
WESTVILLE, NJ 08093
USA

J.E. BURTON CONSTRUCTION
220 WEBSTER STREET
SOUTH BOSTON, VA 24592
USA

J.E. COCKMAN
2804 KEPPS COLONY DR
SAINT PETERSBURG, FL 33707
USA

J.E. HILL CONTRACTOR INC.
ATTN: ACCOUNTS PAYABLE
LEESBURG, FL 32749
USA

J.E. HUGGINS PLASTERING
C/O THE UNIVERSITY OF ALABAMA
TUSCALOOSA, AL 35487
USA

J.E. MARTIN
ROUTE 221
ENOREE, SC 29335
USA

J.E. TOMES
7715 W. 99TH STREET
HICKORY HILLS, IL 60457
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

J.E. WEINEL INC.
P.O. BOX 213
VALENCIA, PA 16059
USA

J.E.POOL & CO.
P.O.BOX 804
MOUNT JACKSON, VA 22842
USA

J.F. ALLEN CO
BUCKHANNON, WV 26201
USA

J.F. ALLEN CO
ROUTE 33 WEST
ELKINS, WV 26241
USA

J.F. ALLEN
RTE 33 WEST
BUCKHANNON, WV 26201
USA

J.F. BRINKER & SONS, INC.
12275 CARROLL MILL RD.
ELLICOTT CITY, MD 21042
USA

J.F. BRINKER & SONS, INC.
ELLICOTT CITY, MD 21042
USA

J.F. MCCRAY PLASTERING
PO BOX872
WEST SACRAMENTO, CA 95691
USA

J.F. SHEA CO, INC
655 BREA CANYON ROAD
WALNUT, CA 91789-3010
USA

J.F. SHEA CO., INC.
34080 NEWPORT ROAD
WINCHESTER, CA 92596
USA

J.F.BRINKER & SONS, INC.
12275 CARROLL MILL ROAD
ELLICOTT CITY, MD 21042
USA

J.F.K. ROTHMAN CENTER
C/O AMERICAN FIREPROOFING
ATLANTIS, FL 33462
USA

J.G. BOSWELL COMPANY
710 BAINUM AVENUE
CORCORAN, CA 93212
USA

J.G. BOSWELL COMPANY
PO BOX 457
CORCORAN, CA 93212
USA

J.G. MACLELLAN CONCRETE CO INC
180 PHOENIX AVENUE
LOWELL, MA 01852-4997
USA

J.G. MARTIN CO., INC.
4925-27 BELAIR RD.
BALTIMORE, MD 21206
USA

J.G.MACLELLAN CONCRETE
180 PHOENIX AVE
LOWELL, MA 01852
USA

J.H. DOWLING CO.
705 W. MADISON ST.
TALLAHASSEE, FL 32302
USA

J.H. HAM ENG. C/O V.A. HOSPITAL
1201 16TH ST
MIAMI, FL 33125
USA

J.H. INSTRUMENT CO.
P.O. BOX 410946
CHARLOTTE, NC 28241
USA

J.H. LEE & SONS
P.O. BOX 188
COURTLAND, VA 23837
USA

J.H. POMEROY
PO BOX 411
PETALUMA, CA 94953
USA

J.H. RUDOLPH & CO. INC.
P.O. BOX 5226
EVANSVILLE, IN 47716
USA

J.H. WILLIAMS OIL CO., INC.
P.O. BOX 439
TAMPA, FL 33601
USA

J.H.LYNCH READY MIX
NORTH RD
PEACEDALE, RI 02883
USA

J.J. CASSLNE BAKERY
202 SOUTH REGENT ST.
PORT CHESTER, NY 10573
USA

J.J. KELLER & ASSOC. INC.
P O BOX 548
NEENAH, WI 54957-0548
USA

J.J. KELLER & ASSOCIATES
P.O. BOX 672
NEENAH, WI 54957-0672
USA

J.J. KELLER & ASSOCIATES, INC
PO BOX 672
NEENAH, WI 54957-0672
USA

J.J. KELLER & ASSOCIATES, INC.
P.O. BOX 548
NEENAH, WI 54957-0548
US

J.J. MORRIS AND SONS
LEECHBURG AND ELICHES ROADS
PITTSBURGH, PA 15239
USA

J.J. MORRIS
LEECHBURG & ELICKER
PITTSBURGH, PA 15239
USA

J.J. WELDING
15929 WOODRUFF
BELLFLOWER, CA 90706
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

J.J.FERGUSON SAND & GRAVEL
PO BOX660
GREENWOOD, MS 38930
USA

J.L CLARK
PO BOX7000
ROCKFORD, IL 61125
USA

J.L. BROWN CONTRACTING
800 FEE FEE ROAD
MARYLAND HEIGHTS, MO 63043
USA

J.L. BROWNE & ASSOCIATES, INC.
P.O. BOX 265
KILN, MS 39556-0265
US

J.L. CLARK MANUFACTURING COMPANY
2300 SIXTH STREET
ROCKFORD, IL 61101
USA

J.L. CLARK MANUFACTURING COMPANY
2300 WISCONSIN AVENUE
DOWNERS GROVE, IL 60515
USA

J.L. MANTA - MCCORMICK PLACE
2301 S. LAKE SHORE DRIVE
CHICAGO, IL 60616
USA

J.L. MANTA CO.
28250 DEIHL ROAD
WARRENVILLE, IL 60555
USA

J.L. MANTA INC
8070 NO.POINT BLVD
WINSTON-SALEM, NC 27102
USA

J.L. MANTA
10257 MAMMOTH DRIVE
BATON ROUGE, LA 70814
USA

J.L. MANTA
141 E. 141ST ST.
HAMMOND, IN 46320
USA

J.L. MANTA
1411 W. GAYLORD ST.
LONG BEACH, CA 90813
USA

J.L. MANTA
23410 SOUTH WEST FRONTAGE ROAD
CHANNAHON, IL 60410
USA

J.L. MANTA
PO BOX 694
CHANNAHON, IL 60410
USA

J.L. MC INTOSH, INC.
875 WASHINGTON STREET
CANTON, MA 02021
USA

J.L. MCINTOSH
76 KENT STREET
BROOKLINE, MA 02446
USA

J.L.CLARK
303 NO. PLUM STREET
LANCASTER, PA 17602
USA

J.L.GASPAROTT INC
199 N. MAIN STREET # 7
PLYMOUTH, MI 48170
USA

J.L.MANTA
1440 W.17TH ST
LONG BEACH, CA 90813
USA

J.L.MANTA/HEWLETT PACKARD-GENESIS 4
2450 S. COUNTY RD. 9
FORT COLLINS, CO 80525
USA

J.M. AHLE COMPANY
FOOT OF HERMAN STREET
SOUTH RIVER, NJ 08882
USA

J.M. AHLE COMPANY
P.O. BOX 282
SOUTH RIVER, NJ 08882
USA

J.M. AHLE COMPANY
PO BOX 282
SOUTH RIVER, NJ 08882
USA

J.M. AKSTULEWICZ
629 BUTTONWOOD CIRCLE
NAPERVILLE, IL 60540
USA

J.M. CANTY ASSOCIATES
P.O. BOX 715
WASHINGTON CROSSING, PA 18977
USA

J.M. CANTY, INC.
CINCINNATI, OH 45271-1518
USA

J.M. CANTY, INC.
P.O. BOX 711518
CINCINNATI, OH 45271-1518
USA

J.M. FRY COMPANY
2520 PERIMETER DRIVE
NASHVILLE, TN 37214
USA

J.M. FRY COMPANY, INC.
4329 EUBANK ROAD
RICHMOND, VA 23231
USA

J.M. FRY COMPANY, INC.
PO BOX 7690
RICHMOND, VA 23231
USA

J.M. FRY PRINTING INKS
2727 DESIARD STREET
MONROE, LA 71203
USA

J.M. HUBER CORP.
CONCRETE PLANT
CRYSTAL HILL, VA 24539
USA

J.M. HUBER CORPORATION
P.O. BOX 932221
ATLANTA, GA 31193-2221
USA

Page 2888 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

J.M. HUBER CORPORATION
P.O.BOX 932221
ATLANTA, GA 31193-2221
USA

J.M. HUBER CORPORATION
PO BOX 71486
CHICAGO, IL 60694
USA

J.M. SPECIALTIES SALES
645 E CHESTNUT ST
SPRINGFIELD, MO 65802
USA

J.M. SPECIALTIES SALES
645 E. CHESTNUT
SPRINGFIELD, MO 65802
USA

J.M. STONECRAFT
4720 NE BOCA RATON BLVD
BOCA RATON, FL 33431
USA

J.M. STONECRAFT
4720 NW BOCA RATON BLVD
BOCA RATON, FL 33431
USA

J.M. TULL METALS CO.
P.O. BOX 75621
CHARLOTTE, NC 28275
USA

J.M. TULL METALS
PO BOX 75621
CHARLOTTE, NC 28275
USA

J.M. WILCOX & ASSOCIATES, INC.
(TMP)3501 HOUSE ANDERSON ROAD
EULESS, TX 76040
USA

J.M.HUBER, INC.
P.O. BOX 71486
CHICAGO, IL 60694
USA

J.M.STONECRAFT,INC
4720 N.W.BOCA RATON BLVD.
BOCA RATON, FL 33431
USA

J.M.WILCOX & ASSOCIATES, INC.
PO BOX 210545
BEDFORD, TX 76095
USA

J.N. LAMBERT INC.
68 KAHLER ROAD SOUTH
ELMIRA, NY 14903
USA

J.O. SPICE COMPANY
3721 OLD GEORGETOWN ROAD
HALETHORPE, MD 21227
USA

J.P. DONMOYER, INC.
P.O. BOX 74
ONO, PA 17077
USA

J.P. FORNEY JR. TRUSTEE
947 NELLIE ESPERSON BLDG.
HOUSTON, TX 77002
USA

J.P. JANSEN CO., INC.
8355 BRADLEY RD.
MILWAUKEE, WI 53223
USA

J.P. MCELVENNY
1025 BOOT ROAD
DOWNINGTON, PA 19335
USA

J.P. MORGAN SRVICES, INC.
500 STANTON CHRISTIANA RD.
P.O. BOX 6071
NEWARK, DE 19713-2107
USA

J.P. MORGAN
PO BOX 6070
NEWARK, DE 19713
USA

J.P.S. CONVERTER & IND.
PO BOX 2248
GREENVILLE, SC 29602
USA

J.R. CONSTRUCTION/SUNRIDER
1625 ALBALONY AVE.
TORRANCE, CA 90501
USA

J.R. DECK SYSTEMS, INC.
250 BRENTHAND ROAD
PENSACOLA, FL 32503
USA

J.R. DECK SYSTEMS, INC.
3700 ALTAMA AVE.
BRUNSWICK, GA 31520
USA

J.R. DECK SYSTEMS, INC.
8431-2 NEW KINGS ROAD
JACKSONVILLE, FL 32219
USA

J.R. DECK SYSTEMS, INC.
CAMBRIDGE, MA 02140
USA

J.R. DECKS SYSTEMS
MOCK ROAD (CONSTRUCTION GATE)
ALBANY, GA 31704
USA

J.R. HENDERSON MECHANICAL
P O BOX 1539
PINSON, AL 35126
USA

J.R. MCKEE'S WELDING SERVICE
2501 OAK SPRING RD
MATTHEWS, NC 28105
USA

J.R. NICHOLS CO., INC.
1420 BIG SHANTY RD., STE 103
KENNESAW, GA 30144
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

J.R. SCHUMAN ASSOCIATES
800 SOUTH STREET #255
WALTHAM, MA 02154
USA

J.S. CO LTD
KANGNAM -KU
SEOUL, IT
UNK

J.S. REDPATH CORPORATION
10201 S. 51ST AVENUE
PHOENIX, AZ 85044
USA

J.S. TITUS
5 KNOLL DRIVE
YARDLEY, PA 19067
USA

J.S.K. CONVENTION CENTER
3121 HIGH POINTE ROAD
GREENSBORO, NC 27407
USA

J.STEPHEN NOUSS
ONE TOWN CENTER RD.
BOCA RATON, FL 33486-1010
USA

J.T. THORPE COMPANY
2741 SOUTH YATES AVENUE
LOS ANGELES, CA 90040
USA

J.V. POOL & SPA
ALTERNATE 250
LAWRENCEVILLE, IL 62439
USA

J.W. COOK
KENDENBURG ST
FORT BRAGG, NC 28307
USA

J.W.S. DELAVAU COMPANY INC.
ACCUCORP
10101 ROOSEVELT BLVD
PHILADELPHIA, PA 19154
USA

J.R. WALTERS & ASSOCIATES INC.
10612-D PROVIDENCE ROAD #704
CHARLOTTE, NC 28277
USA

J.S. GLOVER
890 LEILANI ST.
HILO, HI 96720
USA

J.S. REDPATH
10201 S. 51ST AVENUE
PHOENIX, AZ 85044
USA

J.S.CASH INC.
1603 NORTH 43RD STREET
TAMPA, FL 33605
USA

J.S.REDPATH
10201 SOUTH 51ST ST
PHOENIX, AZ 85044
USA

J.T. HOGGARD HIGH SCHOOL
C/O WARCO CONSTRUCTION
WILMINGTON, NC 28403
USA

J.T. VONIC CO.
515 S. ROSE STREET
ANAHEIM, CA 92805-0000
USA

J.V. POOLS & SPAS, INC.
OFF ROUTE 250
LAWRENCEVILLE, IL 62439
USA

J.W. HARLEY INC.
8941 DUTTON DRIVE
TWINSBURG, OH 44087
USA

J.W.S. DELAVAU COMPANY INC.
ATTN: RECEIVING DEPT.
275 GEIGER RD
PHILADELPHIA, PA 19115
USA

J.R.DECK SYSTEMS, INC.
8431-2 NEW KINGS RD
JACKSONVILLE, FL 32219
USA

J.S. GUERIN & CO.
510 TOWNSEND ST
SAN FRANCISCO, CA 94103-4918
USA

J.S. SYSTEMS
PO BOX 800491
HOUSTON, TX 77280-0491
USA

J.S.GLOVER
890 LEILANI ST
HILO, HI 96720
USA

J.SPENCER & PATRICIA STANDISH, THE
C/O AM CONTRACTING LLC
ROUTE #9
LOUDONVILLE, NY 12211
USA

J.T. HOGGARD SCHOOL
4305 SHIPYARD BLVD.
WILMINGTON, NC 28403
USA

J.T.A. FACTORS INC.
P O BOX 6704
GREENVILLE, SC 29606
USA

J.W. BOARMAN CO., INC.
1421 RIDGELY ST.
BALTIMORE, MD 21230-2011
US

J.W. LEMMENS
3466 BRIDGELAND DRIVE
BRIDGETON, MO 63044
USA

J3 LEARNING
P.O. BOX 86
MINNEAPOLIS, MN 55486
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JA MIARA TRANSPORTATION INC
140 WEST STREET
WILMINGTON, MA 01887
USA

JABBAR, RUQSANA
54 WINANT AVENUE 2ND FLOOR
RIDGEFIELD PARK, NJ 07660

JABBAR-CHELOEI, SHABANAL
519 GARDENWOOD DR.
COLLEGE PARK, GA 30349

JABLONKA, ADAM
8920 DAVID PLACE
DES PLAINES, IL 60016

JABLONOWSKI, THOMAS
4035 S. 53RD STREET
MILWAUKEE, WI 53220

JABLONSKI, JOYCE
218 WASHINGTON ST.
NORTH VALE, NJ 07647

JABLONSKI, NEAL
4265 S 90TH ST.
GREENFIELD, WI 53228

JABONERIA NACIONAL S.A.
FCO. DE MARCOS #102 Y ELOY ALFARO
GUAYAQUIL,
ECU

JABONILLO, ROMEO
16 LINDEN ROAD
VALLEY STEAM, NY 11580

JABYAC, PATRICIA
80 CENTER AVENUE
KINGSTON, PA 18704

JACAVAGE, WILLIAM
227 W. ATLANTIC ST.
SHENANDOAH, PA 17976

JACHIMOWICZ, ADAM
36 CYPRESS STREET
BROOKLINE, MA 024450000

JACHIMOWICZ, FELEK
36 CYPRESS STREET
BROOKLINE, MA 02445

JACHOWSKI, CARROLL
8 COLUMBIA AVENUE
CRISFIELD, MD 21817

JACK ASHWORTH
10268 CEDARWOOD DRIVE
UNION, KY 41091
USA

JACK ASTOR'S LEASING
GEN COUNSEL
5360 S SERVICE RD
SUITE 200
BURLINGTON, ON  L7L5L1
TORONTO

JACK B. PEARSON
3838 N SAM HOUSTON PKWY EAST,#230
HOUSTON, TX 77032
USA

JACK BARRETT
800 S.E. 4TH AVE
POMPANO BEACH, FL 33060
USA

JACK BECKER DISTRIBUTORS INC
1645 JESSIE ST
,
UNK

JACK BERRY CONSULTING GROUP
4401 SHALLOWFORD RD., SUITE 192-236
ROSWELL, GA 30075
USA

JACK BOSS
31 MOREY LN
RANDOLPH, NJ 07869
USA

JACK BRITT HIGH SCHOOL
RT 12 BOX 653-A
FAYETTEVILLE, NC 28306
USA

JACK BROWN WHOLESALE
81 MC MILLEN STREET
JOHNSTOWN, PA 15902
USA

JACK BROWN WHOLESALE
81 MC MILLEN STREET
JOHNSTOWN, PA 15906
USA

JACK BROWN WHOLESALE
81 MCMILLEN ST
JOHNSTOWN, PA 15902
USA

JACK BROWN WHOLESALE
81 MCMILLEN STREET
JOHNSTOWN, PA 15906
USA

JACK C. HAYS HIGH SCHOOL
4800 JACK C. HAYS TRAIL
BUDA, TX 78610
USA

JACK COLE CONTRACTING, INC.
8657 SUSANVIEW LN.
CINCINNATI, OH 45244
US

JACK DIETRICH ASSOCIATES
1150 FIRST AVENUE
KING OF PRUSSIA, PA 19406
USA

JACK E NELSON PLASTERING
& LATHING CO
NEW ALBANY, IN 47150
USA

JACK HARDEN
6606 MARSHALL BLVD
LITHONIA, GA 30058
USA

JACK HARRIS
445 N MARKET STREET
KAYSVILLE, UT 84037
USA

JACK HODNETT
5517 HOLLY
HOUSTON, TX 77081
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JACK L GARNETT
3194 VALLEY RISE DRIVE
HOLLY, MI 48442
USA

JACK MARTIN, V
380 ALBANY
SHREVEPORT LA, LA 71105

JACK MASCHINOT
11420 MOSTELLER RD
CINCINNATI, OH 45241
USA

JACK MASON
2511 WINCHESTER SOUTH
LINCOLN, NE 68512
USA

JACK MC CULLOUGH, STANDING
P.O. BOX 97220
CHICAGO, IL 60678-7220
USA

JACK MCCULLOUGH STANDING TRUSTEE
135 S LASALLE ST
CHICAGO, IL 60674-1899
USA

JACK MCGEE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JACK MOORE ASSOCIATES, INC.
250 BARBER AVENUE
WORCESTER, MA 01606-2435
USA

JACK OREMUS
4 NORTH 301 LAKE ELEANOR RD
WAYNE, IL 60185
USA

JACK ROGERS TIRE
1724 RICHLAND AVE., E.
AIKEN, SC 29801
USA

JACK ROPER
PO BOX 1717
SPARTANBURG, SC 29304
USA

JACK W.WEBER ASSOCIATES
PO BOX 356
GLASTONBURY, CT 06033
USA

JACK WEN
2913 ROBESON PARK DR
CHAMPAIGN, IL 61822
USA

JACK WEN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JACK WILLIAMS TAX COLLECTOR
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM, AL 35203
USA

JACK WOLTER
218 FOREST ST
READING, MA 01867
USA

JACK WOLTER
DALE COCKRELL   CHRISTENSEN MOORE C
P0 BOX 7370
KALISPELL, MT 59904-0370
USA

JACK YOUNG
PO BOX 16670
HOUSTON, TX 77222
USA

JACK, DONALD
P.O. BOX 146 BLEDSOE
ETTOWAH, TN 37331

JACK, DONITA
RT.7, BOX 155
OPELOUSAS, LA 70570

JACK, IRENE
RT 5 BOX 104-1
MARTINSBURG, WV 25401

JACK, LYNN
301 EAST 1ST ST.
EAST BRADY, PA 16028

JACK/BARSTOW DAGET HELEPORT
BARSTOW, CA 92311
USA

JACK-CHARLES, CHERYLANN
364 HIGH STREET
ORANGE, NJ 07050

JACKCO EQUIPTMENT CORP
470 SCHUYLER AVENUE
KEARNY, NJ 07032
USA

JACKER, CRAIG
3514 W 62ND STREET   CHICAGO IL
CHICAGO, IL 60629

JACKO EQUIPMENT CORP
P O BOX 482
KEARNY, NJ 07032
USA

JACKOMINO, DAWN MARIE
24 CRESTON AVENUE
WOBURN, MA 01801

JACKS LASALLE PERU TRUCKSTOP
I80 & IL RTE 251 EXIT 75
PERU, IL 61354
USA

JACK'S SURF SHOP
C/O WESTSIDE BUILDING MATERIALS
HUNTINGTON BEACH, CA 92647
USA

JACK'S TIRE & OIL
PO BOX 311
LOGAN, UT 84323
USA

JACKS TIRE AND OIL INC
184 WEST 12TH STREET
OGDEN, UT 84404
USA

JACKS TRAILER SALES INC
5341 CROW CANYON RD
CASTRO VALLEY, CA 94552
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JACKS
6642 WEST 26TH STREET
BERWYN, IL  60402
USA

JACKSHIES, RAYMOND
660 HARVARD ST
NEW MILFORD, NJ  07646

JACKSON BRACE & LIM
1320 NO STATE ST
JACKSON, MS  39202
USA

JACKSON CONSTRUCTION
280 BRIDGE STREET
WINCHESTER, MA  01890
USA

JACKSON COUNTY PUBLIC HOSPITAL
700 WEST GROVE ST
MAQUOKETA, IA  52060
USA

JACKSON HIRSH INC
700 ANTHONY TRAIL
NORTHBROOK, IL  60062-2542
USA

JACKSON II, KENNETH
6804 ESCONDIDO
EL PASO, TX  79912

JACKSON JR, JOHN
8312 STREAMWOOD DR
BALTIMORE, MD  21208

JACKSON MIDDLE SCHOOL
1310 BOBBIE LANE
GARLAND, TX  75043
USA

JACKSON READY MIX CONCRETE
PO BOX1206
OLIVE BRANCH, MS  38654
USA

JACKSON READY MIX INC
PLANT #2 JULIENNE
JACKSON, MS  39205
USA

JACKS, FAYE
849 HIGHWAY 418
SIMPSONVILLE, SC  29681

JACKSON & HERTOGS
170 COLUMBUS AVE., STE 400
SAN FRANCISCO, CA  94133-5114
USA

JACKSON BRACE & LIMB
CAMBRIDGE, MA  02140
USA

JACKSON COUNTRY CLUB
345 ST. ANDREWS
JACKSON, MS  39236
USA

JACKSON CROSS COMPANY
PO BOX 277
HARLEYSVILLE, PA  19438
USA

JACKSON HOSPITAL & CLINIC
1801 HOLLY ST.
MONTGOMERY, AL  36106
USA

JACKSON III, ANDREW
1209 CROPWELL ROAD
CHERRY HILL, NJ  080032212

JACKSON JR, SAMUEL
2970 NW 64TH STREET
MIAMI, FL  33147

JACKSON NATIONAL LIFE
3275 OKEMOS RD.
OKEMOS, MI  48864
USA

JACKSON READY MIX INC
6729 I-55
JACKSON, MS  39212
USA

JACKSON READY MIX INC
PLANT #5
RIDGELAND, MS  39157
USA

JACKS, KAREN
P O BOX 53 181 FAIR STREET
MAYSVILLE, GA  30558

JACKSON & LEA
A UNIT OF JESON
WATERBURY, CT  06720
USA

JACKSON BREWERY
620 DECATUR STREET
NEW ORLEANS, LA  70117
USA

JACKSON COUNTY HOSPITAL
270 WOODS COVE ROAD
SCOTTSBORO, AL  35768
USA

JACKSON CROSS
1800 JOHN F KENNEDY BLVD
PHILADELPHIA, PA  19103-7478
USA

JACKSON HOSPITAL & CLINIC
1801 HOLLY STREET
MONTGOMERY, AL  36106
USA

JACKSON IV, THOMAS
14 WALKER LOOP ROAD
EDGEFIELD, SC  29824

JACKSON LAB
BLDG J24
DEEPWATER, NJ  08023
USA

JACKSON READY MIX #8
EASTMARK DRIVE
BRANDON, MS  39042
USA

JACKSON READY MIX INC
COOR SPRINGS ROAD
PLANT 3
CRYSTAL SPRINGS, MS  39059
USA

JACKSON READY MIX INC
PO DRAWER 1292
JACKSON, MS  39215
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JACKSON READY MIX INC
YAZOO READY MIX
YAZOO CITY, MS  39194
USA

JACKSON READY MIX
10350 ROAD 383
PHILADELPHIA, MS 39350
USA

JACKSON READY MIX
HWY 55 W. FRONTAGE ROAD
BYRAM, MS  39212
USA

JACKSON STONE CO.
PO BOX 5398
JACKSON, MS  39216
USA

JACKSON SUN, THE
PO BOX 1059
JACKSON, TN  38302-1059
USA

JACKSON WALKER LLP
1100 LOUISIANA SUITE 4100
P.O. BOX 4717
HOUSTON, TX  77210-4771
USA

JACKSON WILBERT BURIAL VAULT CO.
PO BOX569
JACKSON, MS  39205
USA

JACKSON, ADRIENNE
5422 MOORELAND LN
BETHESDA, MD  20814

JACKSON, ALICIA
410 MEMORIAL DRIVE
CAMBRIDGE, MA  02139

JACKSON, ANGELA
3463 MCCHOEN ST    APT #5
FAYETTEVILLE, NC  28314

JACKSON, BARBARA
917 CHIPPEWA ST
ST AUGUSTINE, FL  32086

JACKSON READY MIX INC.
PO DRAWER 1292
JACKSON, MS  39205
USA

JACKSON READY MIX
1114 INDUSTRIAL DRIVE
CLINTON, MS  39056
USA

JACKSON READY MIX
HWY 84
MCCALL CREEK, MS  39647
USA

JACKSON STONE COMPANY
3325 LAWSON STREET
JACKSON, MS  39213
USA

JACKSON TRUCKING CO INC
PO BOX 457
LITHIA SPRINGS, GA  30122
USA

JACKSON WELDING SUPPLY CO.INC.
535 BUFFALO ROAD
ROCHESTER, NY  14611-2099
USA

JACKSON,  LARRY
1304 ALAMO S E
ALBUQUERQUE, NM  87106

JACKSON, AGNES
71 ROBERTS GROVE ROAD
DUNN, NC  28334

JACKSON, ANGELA
108 WAGON CREEK DRIVE
SIMPSONVILLE, SC  29681

JACKSON, ANNETTE
601 LIME STREET
SANDERSVILLE, GA  31082

JACKSON, BAZIL
57 LANSDOWNE RD
ARLINGTON, MA  02174

JACKSON READY MIX
100 W. WOODROW WILSON
JACKSON, MS  39213
USA

JACKSON READY MIX
904 N. MULBERRY HWY 17N
BUTLER, AL  36904
USA

JACKSON READY-MIX CONCRETE
PO BOX 1292
JACKSON, MS  39215-1292
USA

JACKSON STONE COMPANY
P. O. BOX 5398
JACKSON, MS  39256
USA

JACKSON TRUCKING COMPANY, INC.
PO BOX 457
LITHIA SPRINGS, GA  30057
USA

JACKSON WILBERT BURIAL VAULT CO.
820 LARSON STREET
JACKSON, MS  39202
USA

JACKSON, A
9 HALSEY STREET
BROOKLYN, NY  11216

JACKSON, ALBERT
107 CURTIS DR
GREER, SC  29651

JACKSON, ANGELA
1720 W 26TH ST
PINE BLUFF, AR  71601

JACKSON, ANTHONY
2396 LAWRENCEVILLE
DECATUR, GA  30033

JACKSON, BETTIE
12907 REGG
HOUSTON, TX  77045

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JACKSON, BETTY
262 EASY ST
BROWNSVILLE, TN 38012

JACKSON, BETTY
6034 M. CORBELLO RD
LAKE CHARLES, LA 70615

JACKSON, BEVERLY
6144 S HOWELL DR
BATON ROUGE, LA 70805

JACKSON, BILLIE
1699 DUNKLIN BRIDGE RD
HONEA PATH, SC 29654

JACKSON, BOBBY
35 JAPONICA DR
FLINTSTONE, GA 30725

JACKSON, BOBBY
P.O. BOX 116
BLAIRS, VA 245270116

JACKSON, BRENDA
1222 YUKON
ST. LOUIS, MO 63137

JACKSON, CAROL
1-A BRANTWOOD
MONTGOMERY, AL 36109

JACKSON, CAROL
920 BARGO DR
LONDON, KY 40741

JACKSON, CAROL
P.O. BOX 9
STAPLES, MN 56479

JACKSON, CAROLYN
342 W NORMAL PARKWAY
CHICAGO, IL 60621

JACKSON, CHARLES
216 MAKIN ROAD
OAKLAND, CA 94603

JACKSON, CHERE
920 POLK PLAZA
DALLAS, TX 75232

JACKSON, CHESTER
9131 FORT SMALLWOOD RD
PASADENA, MD 21122

JACKSON, CHRISTIE
RT3 BOX 560
CORSICANA, TX 75110

JACKSON, CHRISTINA
2607 LINCOLNTON PKWY
HEPHZIBAH, GA 30815

JACKSON, CONNIE
1037 CHRISTIE LANE
BURKBURNETT, TX 76354

JACKSON, COPER
313 N MOUNT STREET
BALTIMORE, MD 212231721

JACKSON, DANIEL
105 E BRIARCLIFF DR
LANDRUM, SC 29356

JACKSON, DARRIN
816 N BRIDGE
HENRIETTA, TX 76365

JACKSON, DAVID
2311 WINDCHESTER
PEARLAND, TX 77581

JACKSON, DAVID
6329 APT. #1 COUNTRYSIDE DR.
CHARLOTTE, NC 28213

JACKSON, DAVID
P O BOX 345
POINT BLANK, TX 77364

JACKSON, DEBRA
521 N MAIN
REPUBLIC, MO 65738

JACKSON, DEL
4701 FLAT SHOALS RD
UNION CITY, GA 30291

JACKSON, DENNIS
9305 NE 74TH WAY    VANCOUVER
VANCOUVER, WA 98662

JACKSON, DESIREE
10050 MONARCH
ST. LOUIS, MO 63136

JACKSON, DIANA
407 HILLCREST ST
SANDERSVILLE, GA 31082

JACKSON, DON
4142 BEACHWOOD ROAD
BALTIMORE, MD 21222

JACKSON, DORA
46 RONALD ROAD
ARLINGTON, MA 02174

JACKSON, DORIS
1006 S. AUSTIN
OAK PARK, IL 60304

JACKSON, DOUGLAS
117 PINE ACRE ROAD
SPRINGFIELD, MA 01129

JACKSON, DOUGLAS
P O BOX 671
FOUNTAIN INN, SC 29644

JACKSON, EDDYE
102 OTTAWA RUN
SAN ANTONIO, TX 78231

JACKSON, ELAINE
140 SOUTH ORANGE AVE APT 1710
NEWARK, NJ 07103

JACKSON, ELAINE
8118 15 AVE
HYATTSVILLE, MD 20783

JACKSON, ERIC
112 PARK AVE.
THIBODAUX, LA 70301

JACKSON, ERIC
2701 WILLIAMSBURG
DICKINSON, TX 77539

JACKSON, ERNEST
711 WOODSIDE AVENUE
FOUNTAIN INN, SC 29644

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

JACKSON, F
RT 1, BOX 304-D
DRUMMONDS, TN 38023

JACKSON, GEARLDINE
5235 N BLACKSTOCK RD
SPARTANBURG, SC 29303

JACKSON, GLENDON
3679 SO. 500 E.
VERNAL, UT 84078

JACKSON, HERBERT
29440 CAMBRIDGE COURT
AGOURA HILLS, CA 91301

JACKSON, INEZ
236 UNIVERSITY DRIVE
COMMERCE, GA 30529

JACKSON, J
244 HUNTINGTON ROAD
WILMINGTON, NC 28401

JACKSON, JAMES
731 WEST HANCOCK ST.
MILLEDGEVILLE, GA 31061

JACKSON, JEAN
7908 AVE. X
LUBBOCK, TX 79423

JACKSON, JERMAIN
4106 25TH AVE
TEMPLE HILL, DC 20748

JACKSON, JOHN
36 SMYTHE AVENUE
GREENVILLE, SC 29605

JACKSON, JOHNNY
109 N LITTLE RUN SW
EATONTON, GA 31024

JACKSON, JR, WASHINGTON
1687 ARMISTICE WAY
MARRIOTTSVILLE, MD 21104

JACKSON, KATHLEEN
92 W. BROWN ST.
SOMERVILLE, NJ 08876

JACKSON, FRANK
75 SOMERSET STREET
NEWARK, NJ 07108

JACKSON, GERALD
6123 RICHMOND AVENUE
OWENSBORO, KY 42303

JACKSON, GLORIA
P O BOX 212
GARYSBURG, NC 27831

JACKSON, HUGH
2645 HWY 357
LYMAN, SC 29365

JACKSON, IRIS
7813 MILTON ST
HUNTSVILLE, AL 35802

JACKSON, JACQUELYN
5802 DUCK CREEK
GARLAND, TX 75043

JACKSON, JAMES
RT. 1 404 HOLLY DRIVE
VICTORIA, TX 77901

JACKSON, JEFF
1195 N 2500 WEST
VERNAL, UT 84078

JACKSON, JOHN J.,JR
#15 GRASSLAND
BILLINGS, MT 59106

JACKSON, JOHN
4705 ERNEST DR.
FOREST PARK, GA 30050

JACKSON, JOSEPH
RT 144
COOKSVILLE, MD 21712

JACKSON, JUDITH
36 LAKE WARREN DR
LITTLETON, MA 01460

JACKSON, KATHY
391 OLD MILL ROAD
CHESNEE, SC 29323

JACKSON, GARY
5898 DEERFIELD RD.
MILFORD, OH 451502656

JACKSON, GINGER
4708 MIDDLETON DR
GREENSBORO, NC 27406

JACKSON, GREG
3501 OAKRIDGE
ODESSA, TX 79762

JACKSON, III, JOHNNY
761 MCKEWIN
BALTIMORE, MD 21218

JACKSON, J
130 WOODLAND DRIVE
FOUNTAIN INN, SC 29644

JACKSON, JAMES
15 FREESTONE DRIVE
NEWNAN, GA 30265

JACKSON, JANICE
2616 CRAFT AVE
HUNTSVILLE, AL 35816

JACKSON, JEFFREY
4547 GARRETT DRIVE
NORTON, OH 44203

JACKSON, JOHN
1844 SEVEN HILLS DR.
CINCINNATI, OH 45240

JACKSON, JOHN
5426 LEWELLEN DRIVE
BALTIMORE, MD 212076112

JACKSON, JOYCE ANN
312 39TH ST
WILMINGTON, DE 19802

JACKSON, KARL
P.O. BOX 345
THIBODAUX, LA 70301

JACKSON, KELLY
13 HEMLOCK STREET
PORTLAND, ME 04102

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JACKSON, KENNETH
221 E BRENNEN
ALVIN, TX 77511

JACKSON, KENNETH
3231 HIGHWAY 357
LYMAN, SC 29365

JACKSON, L
71 ROBERTS GROVE ROAD
DUNN, NC 28334

JACKSON, LEONA
16181 SNOWDEN
DETROIT, MI 48235

JACKSON, LORIE
109 HOLLY CT.
AYLETT, VA 23009

JACKSON, MAGDALINE
1052 CAREN DR
ELDERSBURG, MD 21784

JACKSON, MARJORIE
201 MANOR CRT
AMERICAN CANYON, CA 94589

JACKSON, MCKINLEY
2807 BOARMAN AVENUE
BALTIMORE, MD 212156607

JACKSON, MICHAEL
1052 CAREN DRIVE
ELDERSBURG, MD 21784

JACKSON, MICHAEL
204 GLASGOW
WICHITA FALLS, TX 76302

JACKSON, NARDA
18158 BUCKHORN LAKE RD
HOLLY, MI 48442

JACKSON, PATRICIA
3023 F MOORCRAFT DR
MONTGOMERY, AL 36116

JACKSON, PHILLIP
5903 S LEE
OKLAHOMA CITY, OK 73109

JACKSON, KENNETH
2300 E 5000 SOUTH
VERNAL, UT 84078

JACKSON, KIMBERLY
3957 HANCOCK CIRCLE
DORAVILLE, GA 30340

JACKSON, LAJUANA
7616 SWANN TERRACE
LANDOVER, MD 20785

JACKSON, LESTER
10826 ELLA LEE LANE
50
HOUSTON, TX 77042

JACKSON, LOVEL
1434 ARLINGTON ROAD
LAKELAND, FL 338053339

JACKSON, MARGARET
P.O. BOX 1993
GULFPORT, MS 39502

JACKSON, MARK
513 SYCAMORE
BURKBURNETT, TX 76354

JACKSON, MELISSA
8246 SAXON CT.
JONESBORO, GA 30236

JACKSON, MICHAEL
108 WAGON CREEK DRIVE
SIMPSONVILLE, SC 29681

JACKSON, MICHAEL
221 MASSACHUSETTS AVE APT 615
BOSTON, MA 02115

JACKSON, NICOLE
2744 MEADOW GATE
DALLAS, TX 75237

JACKSON, PATRICIA
5106 O'SULLIVAN DR.
UNIVERSITY HL, CA 900320000

JACKSON, R
5450 IVORY LANE
LAKELAND, FL 33803

JACKSON, KENNETH
304 W 54TH
ODESSA, TX 79764

JACKSON, KIRK
2505 SHIRLEY AVENUE
BALTIMORE, MD 21215

JACKSON, LAURA
946 REDWOOD DRIVE
CLARKSVILLE, IN 47129

JACKSON, LONNIE
521 S MAIN
REPUBLIC, MO 65738

JACKSON, LYNETTE
254 CARNEGIE PLACE
VAUX HALL, NJ 07088

JACKSON, MARGERY
2456 MASSACHUSETTS AVE #302
CAMBRIDGE, MA 02140

JACKSON, MARY
RT 1 BOX 1391
MAYSVILLE, GA 30558

JACKSON, MF
32 ARCADIA ST
WOBURN, MA 01801

JACKSON, MICHAEL
1717 CENTRA VILLA DR
ATLANTA, GA 30311

JACKSON, MICHAEL
4088 STEVENSON BLVD
906
FREMONT, CA 94538

JACKSON, NONA
5903 SOUTH LEE APT 104
OKLAHOMA CITY, OK 73109

JACKSON, PATSY
183 MEDLIN DRIVE
FOUNTAIN INN, SC 29644

JACKSON, RAY
1310 KELLER ROAD
FT. MEADE, FL 33841

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JACKSON, RAYMOND
3613 CHESTERFIELD AVENUE
BALTIMORE, MD 21213

JACKSON, RAYMOND
613 ALLENDALE STREET
BALTIMORE, MD 21229

JACKSON, RAYMOND
805 RICKS TRAIL
EDMOND, OK 73034

JACKSON, REGINALD
351 TWIN HILL RD   APT N
AUSTELL, GA 30168

JACKSON, RICHARD
2100 MARCIA DRIVE
ORLANDO, FL 32807

JACKSON, RICHARD
25 DICKERSON ST
WOODBURY, NJ 08096

JACKSON, RICHARD
2580 SPRING ST
PLEASANT VIEW, TX 37146

JACKSON, ROBERT
201 10TH AVE, NORTH
BIRMINGHAM, AL 35204

JACKSON, ROBERT
580 WILSON MILL RD
ATLANTA, GA 30331

JACKSON, ROBERT
595 ELDER
CHESNEE, SC 29323

JACKSON, ROBERT
906 E 17TH ST
WILMINGTON, DE 19802

JACKSON, RON
740 CANE BRANCH RD
LORIS, SC 29569

JACKSON, RONALD
219 BUCHANAN AVE
EDGEWATER PK, NJ 08010

JACKSON, RONALD
P O BOX 212
GARYSBURG, NC 27831

JACKSON, ROOSEVELT
8351 SOUTH WOOD    CHICAGO IL
CHICAGO, IL 60620

JACKSON, ROOSEVELT
ROUTE 6 BOX 135
GRAY COURT, SC 29645

JACKSON, ROY
3334 CENTANNE ST
WHISTLER, AL 36612

JACKSON, ROY
3810 STANDOLINE
MIDLAND, TX 79707

JACKSON, SANDRA
2101 TICKLE HILL RD
CAMDEN, SC 29020

JACKSON, SANDRA
7027 COACHCREEK DR.
HOUSTON, TX 77085

JACKSON, SHARON
4233 JONESBORO RD.
FOREST PARK, GA 30050

JACKSON, SHARON
RT. 2, BOX 161
GOSHEN, AL 36035

JACKSON, SHUDAWN
57 SCOTT STREET
LAURENS, SC 29360

JACKSON, ST.
7027 COACH CREEK
HOUSTON, TX 77085

JACKSON, STEPHANIE
2308 WINCHESTER ST
BALTIMORE, MD 21216

JACKSON, STEPHANIE
ROUTE 3 BOX 135
GRAY COURT, SC 29605

JACKSON, TAMMI
21 ROSLAND COURT
PIKESVILLE, MD 21208

JACKSON, TAMMY
1701 HILLCREST RD
MOBILE, AL 36695

JACKSON, TERESA
426 PALOMA LANE
HEREFORD, TX 79045

JACKSON, TERRY
14 WAYNE DR
TAYLORS, SC 296879450

JACKSON, TERRY
214 HONEYSUCKLE TR.
SALLEY, SC 29137

JACKSON, THERESA
4704 KENMORE AVE
ALEXANDRIA, VA 22304

JACKSON, THOMAS
1560 MONROE ST
MOBILE, AL 36604

JACKSON, THOMAS
P O BOX 374
FOUNTAIN INN, SC 29644

JACKSON, TONEY
6125 STEVENS FOREST
COLUMBIA, MD 21045

JACKSON, TOYA
7209 W. VILLARD AVE.
MILWAUKEE, WI 53218

JACKSON, TR
1048-B N WENDOVER RD
CHARLOTTE, NC 28211

JACKSON, TRECIA
LOT 53, DEER RUN
GREENVILLE, NC 27834

JACKSON, TYRONE
13309 NOTTINGHAM DR
WOODBRIDGE, VA 22193

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JACKSON, URSULA
3127 SPAIN ST.
NEW ORLEANS, LA 70122

JACKSON, VICKEY
105 CARDINAL DRIVE
SENECA, SC 29672

JACKSON, WALTER
105 SCHOOLHOUSE LANE
LEBANON, ME 40279716

JACKSON, WILLADEAN
5632 E US HIGHWAY 150
HARDINSBURG, IN 47125

JACKSON, WILLIAM
P O BOX 344
TRYON, NC 287820344

JACKSON, WINNIE
4601 NW 183 ST
CAROL CITY, FL 33055

JACKSON/JOYCE MOVING SERVICES LLC
31W 330 NORTH AURORA ROAD
NAPERVILLE, IL 60563
USA

JACKSONLEA, UNIT OF JASON INC.
75 PROGRESS LANE
WATERBURY, CT 06705
USA

JACKSONVILLE CONCRETE INC.
HWY 69 & COUNTY RD 149
TYLER, TX 75703
USA

JACKSONVILLE ELECTRIC AUTHORITY
MR WALTER BUSSELLS CEO
21 W CHURCH ST
JACKSONVILLE, FL 32202
USA

JACO MANUFACTURING COMPANY
PO BOX 619
BEREA, OH 44017
USA

JACKSON, VANESSA
1823 SHERRY LANE
EDMOND, OK 73003

JACKSON, VICTOR
1406 EASY STREET
SHREVEPORT, LA 71101

JACKSON, WALTER
P.O. BOX 253
DUNSTABLE, MA 01827

JACKSON, WILLIAM
1055 PHILADELPHIA
MEMPHIS, TN 38104

JACKSON, WILLIE
645 DEER RUN CT.
CASSELBERRY, FL 32707

JACKSON, WINSTON
618 E 88TH PL
CHICAGO, IL 60619

JACKSON-HIRSH, INC.
700 ANTHONY TRAIL
NORTHBROOK, IL 60062
US

JACKSONLEA, UNIT OF JASON INC.
CAMBRIDGE, MA 02140
USA

JACKSONVILLE CONCRETE INC.
HWY 79 WEST
JACKSONVILLE, TX 75766
USA

JACKSONVILLE READY MIX
P O BOX 1795
JACKSONVILLE, TX 75766
USA

JACOB BLOCK
14112 PARKVALE ROAD
ROCKVILLE, MD 20853
USA

JACKSON, VANISA
3044 BLOOMFIELD D4
MACON, GA 31206

JACKSON, VIVIAN
4403 JORNS
HOUSTON, TX 77045

JACKSON, WENDY
1211 DUBOSE ST
GARNER, NC 27529

JACKSON, WILLIAM
711 HOLMGREEN
SAN ANTONIO, TX 78220

JACKSON, WILLIS
1310 COLUMBIA RD        #104 NW
WASHINGTON, DC 20009

JACKSON, YRMA
2219 E.
LA PLACE, LA 70068

JACKSONLEA COMPANY
HIGHWAY 70 EAST
CONOVER, NC 28613
USA

JACKSONVILLE COLISEUM
SCOTT INDORF
1145 E ADAMS ST
JACKSONVILLE, FL 32202-1903
USA

JACKSONVILLE CONCRETE
PO BOX1795
JACKSONVILLE, TX 75766
USA

JACL CHAPLIN REAL ESTATE
1404 WASHINGTON ST
COMMERCE, TX 75428
USA

JACOB BLOCK, PH D.
14112 PARKVALE ROAD
ROCKVILLE, MD 20853
US

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

JACOB BLOCK, PH.D.
14112 PARKVALE RD.
ROCKVILLE, MD  20853
USA

JACOB, DANIEL
1495 RIVER ST
HYDE PARK, MA  02136

JACOB, MICHAEL
3910 W.12TH ST
ODESSA, TX  79763

JACOBBERGER, MICALLEF & ASSOC, P.A.
2720 MAPLEWOOD DRIVE
MAPLEWOOD, MN  55109
USA

JACOBS CHUCK MFG CO
CHARLES SCEALF FACIITIES MANAGER
PO BOX 592
CLEMSON, SC  29633-0592
USA

JACOBS, ADAM
3846 ELMSIDE VILLAGE
NORCROSS, GA  30092

JACOBS, ARTHUR
619 HIGHLAND DRIVE
HOUMA, LA  70364

JACOBS, CHARLES
12608 SENDA ACANTILADA
SAN DIEGO, CA  92128

JACOBS, DONALD
5227 PATRICK HENRY DRIVE
BALTIMORE, MD  21225

JACOBS, HAROLD
601 3RD AVENUE NE
INDEPENDENCE, IA  50644

JACOBS, JOHN
806-9 COLLEGE AVENUE
CLEMSON, SC  29631

JACOBS, LISA
502 SHADY LANE
MONROE, LA  71203

JACOB PRESS' SONS INC
9001 W. 79TH PLACE
JUSTICE, IL  60458
USA

JACOB, GARTH
335 E. SAN AUGUSTINE ST.
87
DEER PARK, TX  775364139

JACOB, RICHARD
13504 W VA DR
LAKEWOOD, CO  80228

JACOBER, MICHAEL
5724 MINERAL AVENUE
BALTIMORE, MD  21227

JACOBS ENGINEERING GROUP INC
1111 SOUTH ARROYO PARKWAY
PASADENA, CA  91105
USA

JACOBS, ADELL
9 BELGRAVE PL
DURHAM, NC  27707

JACOBS, CAROL
78 KENMORE ROAD
STOUGHTON,, MA  02072

JACOBS, CHRISTOPHER
2110 OAKAWANA RD
ATLANTA, GA  30345

JACOBS, FRANCINE
13711 SW 90TH AVENUE
M110
MIAMI, FL  33176

JACOBS, HEIDI
3511 SCENIC HWY
SEBRING, FL  33870

JACOBS, KELLY
5442 OSAGE AVENUE
PORTAGE, IN  46368

JACOBS, MALCOLM G.
6344 N. 8TH STREET
PHILADELPHIA, PA  19126

JACOB W SEAY
12831 COOK DRIVE
THORNTON, CO  80241
USA

JACOB, JAIME
107-16 91ST STREET
OZONE PK, NY  11417

JACOBACCI & PERANI
PO BOX 321
10100 TORINO CENTRO ITALY, MI  10100
USA

JACOBOWITZ GARFINKEL & LESMAN
7 HANOVER SQUARE 9TH FLOOR
NEW YORK, NY  10004
USA

JACOBS ENGINEERING
10100 TOWN PARK DR.
HOUSTON, TX  77002
USA

JACOBS, AMY
833 COVINGTON AVE
BIRMINGHAM, AL  35206

JACOBS, CARRIE
1043 STATE ST.
FELLSMERE, FL  32948

JACOBS, DARYL
1742 W. WINDLAKE AVENUE
MILWAUKEE, WI  53215

JACOBS, GARY
113 EUCLID ST.
ATHENS, TN  37303

JACOBS, JOHN
334 HOLY CROSS ROAD
BALTIMORE, MD  21225

JACOBS, LANITA
65 HOPPER BARKER RD.
JACKSON, TN  38305

JACOBS, NADAH
101 A KNOLL COURT
NOBLESVILLE, IN  460608983

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JACOBS, NORMAN
141 WORTHEN
LEXINGTON, MA 021737019

JACOBS, NORMAN
720 NW 74TH WAY
MARGATE, FL 33063

JACOBS, OTTO LLC
BOX 789
LAKE GENEVA, WI 53147
USA

JACOBS, OTTO LLC
N 1921 WEST SIDE ROAD
LAKE GENEVA, WI 53147
USA

JACOBS, OTTO LLC
PO BOX 789
LAKE GENEVA, WI 53147
USA

JACOBS, RENECA
4303 LAKESHORE DR  APT. 302
SHREVEPORT, LA 71109

JACOBS, ROBERT
1520 GROMMON RD
NAPERVILLE, IL 60564

JACOBS, RONALD
751 EAST VINE
EUNICE, LA 70535

JACOBS, SANDRA
1020 RALEIGH
401
CARROLLTON, TX 75007

JACOBS, STEVE
303 WAYSIDE DRIVE
TURLOCK, CA 95358

JACOBS, WILLIAM
4505 SUNSET DRIVE
VERO BEACH, FL 329631215

JACOBS, WILLIAM
728 SOUTH RICHARDSON ST
VICKSBURG, MI 490971442

JACOBS-COOPER, TAMMY
303 CHAPEL STREET
WILMINGTON, DE 19801

JACOBSEN CONSTRUCTION CO INC
WILLIAM JACONSEN
313 PRICE PLACE
MADISON, WI 53705
USA

JACOBSEN MANUFACTURING
1 MARK ROAD
KENILWORTH, NJ 07033
USA

JACOBSEN, ANTOINETTE
713 BURKE STREET
WASHINGTON TWSP, NJ 07675

JACOBSEN, BARBARA
2 BURNSIDE ST
PLYMOUTH, MA 02360

JACOBSEN, DONALD
4402 230TH PLACE, S.W.
MOUNTLAKE TERRACE, WA 98043

JACOBSEN, JAMES
3104 WAKEFIELD DRIVE
CARPENTERSVILLE, IL 60110

JACOBSEN, MARVEL
7 MOCCASIN PATH
ARLINGTON, MA 02174

JACOBSEN, PER
2 BURNSIDE ST
PLYMOUTH, MA 02360

JACOBSEN, THERESA
W-6387 ALPINE DR
WAUTOMA, WI 54982

JACOBSEN'S STORE
UNIT 1200
303 EAST ALTAMONTE DRIVE
ALTAMONTE SPRINGS, FL 32701
USA

JACOBSON MACHINE WORKS INC
PO BOX 86
MINNEAPOLIS, MN 55486-1436
USA

JACOBSON MACHINE WORKS
2765 NIAGARA LANE NORTH
MINNEAPOLIS, MN 55447
US

JACOBSON TRANSPORTATION CO
PO BOX 224
DES MOINES, IA 50301
USA

JACOBSON, CHARLES
129 HADDENFIELD RD
CLIFTON, NJ 07013

JACOBSON, HAROLD
BOX 125
KENSINGTON, MN 563430125

JACOBSON, JAY
495 CENTRAL PARK AVE
SCARSDALE, NY 10583

JACOBSON, KAREN
1020 BOXWOOD CT
#C-2
WHEELING, IL 60090

JACOBSON, LYNN
4 SHADOWBROOK LANE
MORRISTOWN, NJ 07960

JACOBSON, ROBERT
641-G BURGUNDY CT
ELK GROVE, IL 60007

JACOBSON, SHANEY
1409 E 17TH STREET
ATLANTIC, IA 50022

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JACOBSON, WILLIAM
1645 RUSK ST
DE PERE, WI 54115

JACOBSZOON, SHERI
618 S. OAK
UKIAH, CA 95482

JACOBUS PHARMACEUTICAL
P. O. BOX 5290
TRENTON, NJ 08638-0290
USA

JACOBUS PHARMACEUTICAL
SCHALKS CROSSING ROAD
PO BOX 371
PLAINSBORO, NJ 08536
USA

JACOBUSSE, KEITH
119 JOYCE ST
VICTORIA, TX 77091

JACOBUSSE, MICHAEL
1405 PLANTATION RD
VICTORIA, TX 77904

JACOBY, O'CONNOR & MATTHEWS, INC.
511 N.E. 3RD AVENUE
FORT LAUDERDALE, FL 33301
USA

JACOBY, RICHARD
4840 VRANA LANE
RACINE, WI 54301

JACOMINO, ARMANDO
12959 SW 57 TERRACE
MIAMI, FL 33183

JACOVINA, JOANNE
4505 170 ST
FLUSHING, NY 11358

JACQUELINE EDINGTON
7713 BEECH
HAMMOND, IN 46324
USA

JACQUELINE ELDER
244 HARRISONVILLE RD
SEWELL, NJ 08080
USA

JACQUELINE G. BETLEY
8847 CREEKWOOD LN.
MAINEVILLE, OH 45039
USA

JACQUELINE GENAO
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JACQUELINE M JACQULOT
124 APPLETON STREET
BOSTON, MA 02116-6110
USA

JACQUELINE M. KADISH
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JACQUELINE PIO
5536 ETON CT
BOCA RATON, FL 33400-0659
USA

JACQUELYN A BIRTIG
6960 KOLL CTR PKWY  SUITE 307
PLEASANTON, CA 94566
USA

JACQUES, DARRYL
402 SIMONET ST
GREEN BAY, WI 543011833

JACQUES, LEONARD
8102 N SHELTEN RD
408
TAMPA, FL 33615

JACQUES, MICHELLE
145 EVANS ST
N WEYMOUTH, MA 02191

JACUBEC, KATHLEEN
8408 KLAREY CT
RICHMOND, VA 23228

JADE SCIENTIFIC
7855 RONDA
CANTON, MI 48187
USA

JADHAV, JALANDAR
1503 SOUTH MISSIPPI ST
CROSSETT, AR 71635

JADHAV, MUKUND
6559 WEST FOXRIDGE
MISSON, KS 66202

JAE KIM
2305 CASTLE ROYALE DR
LAWRENCEVILLE, GA 30043
USA

JAE KIM
2601 COMMERCE BLVD
IRONDALE, AL 35210
USA

JAECKLE FLEISCHMANN & MUGEL LLP
TWELVE FOUNTAIN PLAZA
BUFFALO, NY 14202-2292
USA

JAEGER, RICHARD
W9095 SAWMILL RD.
BLANCHARDVILLE, WI 53516

JAEGER, STEPHEN
18 PINE HILL ROAD
SWAMPSCOTT, MA 01907

JAEHNIG, MELVIN
871 LINDEN STREET
CLEVELAND, WI 53015

JAETZOLD, CALVIN
1524 LINDA LANE
SULPHUR, LA 70665

JAFAR, LUBNA
25 WOODLAND AVENUE
LITTLE FERRY, NJ 07643

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

JAFARNIA, PARVIN
14 KELSHILL ROAD
CHELMSFORD, MA  01863

JAFE DECORATING CO
1250 MARTIN STREET
GREENVILLE, OH  45331
USA

JAFFA,  MELISSA J
1001 TRAMWAY BLVD 199
ALBUQUERQUE, NM  87112

JAG INTERNATIONAL
227 ALBERTO TREVINO
MISSION, TX  78572
USA

JAGAN,  BRIAN
6200 WESTCHESTER DR
COLLEGE PARK, MD  20740

JAGENBERG INC
P O BOX 3101
BOSTON, MA  02241
USA

JAGENBERG INC
PO BOX 1250
ENFIELD, CT  06083-1250
USA

JAGER,  ARJEN
609 SABRINA WY
VISTA, CA  92804

JAGLA,  WILMA
200 ST ANDREWS BLVD
WINTER PARK, FL  32792

JAGNARAIN, SHENA
47-50 49 ST
WOODSIDE, NY  11377

JAGNEAUX SR, LAWRENCE
7530 CHOUPIQUE ROAD
SULPHUR, LA  70665

JAGODZINSKI, RONALD
2306 WEST ARGYLE
2
CHICAGO, IL  60625

JAGUAR BLOCK
4707 GORDON ST.
JACKSONVILLE, FL  32216
USA

JAHANGIR, LUTFUL
33 WATSON STREET
NASHUA, NH  03060

JAHANT TEMPLETE
2601 COMMERCE BLVD.
IRONDALE, AL  35210
USA

JAHANT
IRONDALE, AL  35210
USA

JAHANT, CHARLES
11106 WILLIAMSBURG  LANE
FRISCO, TX  75034

JAHN & SONS
1275 HILLTOP DRIVE
CEDARBURG, WI  53012
USA

JAHN & SONS
CUSTOMER PICKUP CHICAGO WAREHOUSE
WEST CHICAGO, IL  60185
USA

JAHN, RANDALL
2903 B AVE. NW
CEDAR RAPIDS, IA  52405

JAHN, ROBERT
113 CHESTNUT AVE
GREER, SC  296511709

JAHNA CONCRETE CO
104 S. RAILROAD AVE
AVON PARK, FL  33825-3839
USA

JAHNA CONCRETE CO
104 S. RAILROAD AVENUE
AVON PARK, FL  33825
USA

JAHNA CONCRETE CO
160 COUNTY ROAD 29
LAKE PLACID, FL  33852
USA

JAHNA CONCRETE CO
400 JAHNA CIRCLE
SPRING LAKE, FL  33870
USA

JAHNA CONCRETE CO
CORNER OF MAGNOLIA & 6TH AVE
ZOLFO SPRINGS, FL  33890
USA

JAHNA CONCRETE
104 S. RAILROAD AVENUE
AVON PARK, FL  33825
USA

JAHNA, HENRY
STANTON MEADOWS DRIVE
11-B
SENECA FALLS, NY  13148

JAHNKE, TONI
4776 SPORTSMAN DR
DE PERE, WI  54115

JAHNS, TYLER
5 STATEN LANE
TAYLORS, SC  29687

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JAIL HOUSING ADDITION
C/O WILKIN INSULATION
1201 SOUTH SPRING STREET
PORT WASHINGTON, WI 53074
USA

JAIME CEPICAN
5610 WALNUT CREEK CT
LILBURN, GA 30047
USA

JAIME, CECILIO
120 TOLEDO
EL PASO, TX 79905

JAIMES, RUBEN
1820 TERRY LANE #3
NATIONAL CITY, CA 91950

JAKAB, TOMAS
109 W CAROLINA ST
DUNCAN, SC 29334

JAKE, SAMPSON
2529 W CACTUS RD
PHOENIX, AZ 85029

JAKLIN, ROBERT
2137 CUMBERLAND DR
GREEN BAY, WI 543116315

JAKUBIEC, ALEXANDER
APT 365
365
WALLINGTON, NJ 07057

JAKUBOWSKI, JUDITH
312 WYANDOTTE
GRAND ISLAND, NE 68801

JALBERT, LINDA
20 UNION STREET
METHUEN, MA 01844

JALLOW, SALIFU
2811 WINDYHILL RD #2
MARIETTA, GA 30067

JAM ENTERTAINMENT & EVENTS
2900 BRISTOL ST SUITE E-201
COSTA MESA, CA 92626
USA

JAIME ALVAREZ
ALVAREZ JANITORIAL SERVICE
1334 DRAKE AVE
SAN LEANDRO, CA 94579
US

JAIME GOMEZ
700 BRICKWELL AVE
MIAMI, FL 33130
USA

JAIME, MONA
5240 KRENNING ST.
SAN DIEGO, CA 92105

JAIMES, SYLVIA
1046 SORRELL
CORPUS CHRISTI, TX 78404

JAKE MARSHALL SERVICE INC
P O BOX 4324
CHATTANOOGA, TN 37405
USA

JAKELSKY, MICHELLE
14 SHERWOOD DRIVE
SWANNANOA, NC 28778

JAKLIN, TIMOTHY
1672 HAZELWOOD DR
SOBIESKI, WI 54171

JAKUBOWICZ, EDWARD
5 COBALT RIDGE DR NORTH
LEVITTOWN, PA 19057

JAKUBOWYCZ, STEPHEN
42 WOODROW AVENUE
PISCATAWAY, NJ 08854

JALIL, CECIL
7530 SESAME ST
HUBER HEIGHTS, OH 45424

JALOVEC, MARK
9527 S. RIDGELAND AV
OAK LAWN, IL 60453

JAMAICA EDIBLE OILS & FATS COMPANY
LOT NO. 7 NAGGO
PO BOX 191
SAINT CATHERINE,
JAMAICA

JAIME AND CARMEN SIERRA
5238 MAJORCA DR
BOCA RATON, FL 33486
USA

JAIME PUZON
6261 HIDDEN CLEARING
COLUMBIA, MD 21045
USA

JAIME, ROUTHEL
82 EAST MAIN STREET
SOMERVILLE, NJ 08876

JAKA, KIMBERLY
3825 WATER DENT CT.
BURTONSVILLE, MD 20866

JAKE ORVILLE
530 WESTMINSTER
NEWPORT BEACH, CA 92663
USA

JAKLIN, DANIEL
3660 AUSTRIAN LA
GREEN BAY, WI 54303

JAKUBCZYK, HENRY
168 GRINNELL
COLORADO SPRINGS CO, CO 80903

JAKUBOWSKI, DOROTHY
3835 E CAMBRIDGE AVE
PHOENIX, AZ 85008

JAKUTOWICZ, MARIE
815 DAPHNE DRIVE
BRANDON, FL 33510

JALLOH, MARIAMA
830 MORELAND AVE
ATLANTA, GA 30316

JALOWSKI, JACEK
22 HAUSMAN STREET
BROOKLYN, NY 11222

JAMAICA HOSPITAL, THE
SERVICE ROAD BY JAMAICA AVE
89TH AVENUE & VAN WYCK EXP
JAMAICA, NY 11418
USA