**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JAMAK, INC.
1401 NORTH BOWIE DRIVE
WEATHERFORD, TX 76086
USA

JAMAL N HAMDAR
7712 W 157TH STREET
ORLAND PARK, IL 60462
USA

JAMAR CAMPANY, THE
4701 MIKE COLALILLO DRIVE
DULUTH, MN 55807
USA

JAMAR COMPANY THE
4701 MIKE COLALILLO DR.
DULUTH, MN 55807
USA

JAMBON, MORRISON
217 COUNTRY VILLAGE
RACELAND, LA 70394

JAMBOREE REMODEL
C/O WESTSIDE BUILDING MATERIALS
IRVINE, CA 92709
USA

JAMCO AMERICA, INC.
2599 E. 28TH STREET, SUITE 208
SIGNAL HILL, CA 90806
USA

JAMCO CORPORATION
70 SHINTAKU SHIMONOGO IWANUMA
MIYAGI, 13 98924
UNK

JAME FINE CHEMICALS, INC.
100 W. MAIN STM
BOUND BROOK, NJ 08805
USA

JAME FINE CHEMICALS, INC.
PO BOX 669
BOUND BROOK, NJ 08805
USA

JAMERSON, P
6409 BURNING BUSH CT
CHARLOTTE, NC 28227

JAMERSON, PETULA
PO BOX 741
REDDICK, FL 32686

JAMERSON, VICTORIA
435 CHURCH ROAD
BETHEL PARK, PA 15102

JAMERSON, WAYNETTE
P.O.BOX 232
ORANGE LAKE, FL 32681

JAMES A CANNATA CO
4 ROC FALL ROAD
HINGHAM, MA 02043
USA

JAMES A FALCONER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JAMES A HASTIE
65 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JAMES A KOLAKOWSKI
2805 CARDINAL DR
ROLLING MEADOWS, IL 60008
USA

JAMES A LEE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JAMES A MILLER AICP PP
222 NICHOLSON DRIVE
MOORESTOWN, NJ 08057
USA

JAMES A RUSTON
293 WRIGHT BROTHERS AVENUE
LIVERMORE, CA 94550
USA

JAMES A WATSON & CO
P O BOX P
MARIETTA, GA 30061
USA

JAMES A. CARLTON
6101 RICHMOND AVE.
OWENSBORO, KY 42303
USA

JAMES A. CHWIRUT
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JAMES A. OLSEN
5462 JAMES CLARK DR.
SULPHUR, LA 70663
USA

JAMES A.POMMET
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

JAMES ALLEN CENTER
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL 60186
USA

JAMES B GRIFFIN
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

JAMES B. DAY CO.
1 DAY LANE
CARPENTERSVILLE, IL 60110
USA

JAMES BAILEY
25 DURRIN CHURCH ROAD
FOUNTAIN INN, SC 29644
USA

JAMES BARB CONSTRUCTION
THE NEW SUN GLASS - GRAND AVE. MALL
MILWAUKEE, WI 53203

JAMES BAUER
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

JAMES BRODERICK
62 WHITTMORE AVE
CAMBRIDGE, MA 02140
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JAMES BROOMALL
5225 PHILLIP LEE DRIVE
ATLANTA, GA 30336
USA

JAMES BRUDNICK COMPANY
P. O. BOX 11177
BOSTON, MA 02211
USA

JAMES C. ANDERSON ASSOCIATES,INC.
907 PLEASANT VALLEY AVE.
MOUNT LAUREL, NJ 08054
USA

JAMES C. PULLEN
2056 KILMONACK LANE
CHARLOTTE, NC 28270-9780
USA

JAMES CASEY
49 BRANDON ST
BILLERICA, MA 01862
USA

JAMES COBB
135 N. SENTOSA LAKE ROAD
TYGH VALLEY, OR 97063
USA

JAMES CRAFT & SON, INC.
P.O. BOX 8 - 2780 YORK HAVEN ROAD
YORK HAVEN, PA 17370-0008
USA

JAMES D HINZ
440 WASHINGTON ST
GLENVIEW, IL 60025
USA

JAMES D SKINNER
P O BOX 778
PELAHATCHIE, MS 39145
USA

JAMES D. VAUGHT
P.O. BOX 1829
EDMOND, OK 73083
USA

JAMES BRUCE HENDERSON
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JAMES C AMUNDSEN
1103 W NASSAU DRIVE
PEORIA, IL 61615
USA

JAMES C. EDWARDS
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JAMES C. SYKES INC
RAILROAD AVENUE
DBA. CONCRETE MATLS SUP.
QUITMAN, MS 39355
USA

JAMES CINTANI
30 HIGHLAND DRIVE
YARDLEY, PA 19067
USA

JAMES COOKE & HOBSON INC
3810 ACADEMY PKWY S.NE
ALBUQUERQUE, NM 87109
USA

JAMES D FIALA
433 VILLAGE CREEK DR
LAKE IN THE HILLS, IL 60156
USA

JAMES D NOWLIN
1424 W. WHIPPOORWILL WAY
MUSTANG, OK 73064
USA

JAMES D. PARIS
2552 SCARLETT DR.
LAKE CHARLES, LA 70611
USA

JAMES D. WOLBERT
55 SHARPTOWN RD
SWEDESBORO, NJ 08085
USA

JAMES BRUDNICK COMPANY INC
219 MEDFORD STREET
MALDEN, MA 02148
USA

JAMES C BATES
P O BOX 10064
MADISON, MS 39110
USA

JAMES C. HUGHES
5445 JAMES CLARK RD.
SULPHUR, LA 70665
USA

JAMES C. SYKES INC.
DBA. CONCRETE MATLS SUP.
QUITMAN, MS 39355
USA

JAMES CITY COUNTY GOV CENTER @@
32 PLUM STREET
TRENTON, NJ 08638
USA

JAMES CRAFT & SON INC
P O BOX 8
YORK HAVEN, PA 17370-0008
USA

JAMES D FUCHS, MD PA
125 CIRCLE WAY #101
LAKE JACKSON, TX 77566
USA

JAMES D NOWLIN
1424 WEST WHIPPOORWILL WAY
MUSTANG, OK 73064-2014
USA

JAMES D. PEACOCK
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

JAMES D. WOLBERT
55 SHARPTOWN RD
SWEDESBORO, NJ 08085
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

JAMES DEAN
11403 SEQUOIA LANE
BELTSVILLE, MD 20705
USA

JAMES E BUSH
378 GARRETTS DRIVE
DOUGLASVILLE, GA 30134
USA

JAMES E GREEN
1641 CYPRESS POINTE DR
CORAL SPRINGS, FL 33071
USA

JAMES E. BIHR & ASSOCIATES
7816 BOWEN DRIVE
WHITTIER, CA 90602
US

JAMES E. HIATT
4580 JOHNSON AVEN. NW
CEDAR RAPIDS, IA 52405
USA

JAMES E. MIES, P.C.
SUITE 200
LIVONIA, MI 48154-3059
USA

JAMES E. SKELDON
6492 N WINDWOOD DR.
WEST CHESTER, OH 45069
USA

JAMES E. WHITE
187 COLE CIRCLE
BETHLEHEM, GA 30620
USA

JAMES ELECTRICAL CO INC
P O BOX 178
PINEHURST, MA 01866
USA

JAMES F LAMBERT
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JAMES DREW ANDERSON
6250 E LONG CIRCLE SOUTH
ENGLEWOOD, CO 80112
USA

JAMES E GADO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JAMES E LUTTRELL
727 CALL ST
LANSING, MI 48906
USA

JAMES E. BROOMALL
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

JAMES E. MC ELVAIN
JOHNSON PRECAST BRIDGE
MORRIS, IL 60450
USA

JAMES E. SCHULTZ
3162 CHARLES STREET
CUYAHOGA FALLS, OH 44221
USA

JAMES E. WATSON & CO.
P.O. DRAWER P
MARIETTA, GA 30061
USA

JAMES EAGAN & SONS
200 WEST EIGHTH STREET
WYOMING, PA 18644
USA

JAMES F DAVIS
HWY 221
ENOREE, SC 29335
USA

JAMES F MCGOVERN
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

JAMES DREW ANDERSON
6250 E.LONG CIRCLE SOUTH
ENGLEWOOD, CO 80112
USA

JAMES E GARRETT
202 N ROCKVIEW DR
GREENVILLE, SC 29609
USA

JAMES E MCELVAIN CO INC
PO BOX 63
MORRIS, IL 60450
USA

JAMES E. GARY
950 SOUTH 17TH STREET
SLATON, TX 79364
USA

JAMES E. MCGANN
853 OLD HARTFORD RD.
COLCHESTER, CT 06415
USA

JAMES E. SISK
11235 CATHARPIN ROAD
SPOTSYLVANIA, VA 22553
USA

JAMES E. WATSON & COMPANY
29 DORAN AVE
P.O. DRAWER P
MARIETTA, GA 30061
US

JAMES EARL SHERBERT
HWY 221
ENOREE, SC 29335
USA

JAMES F HOLLAND
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

JAMES F. & MARION R. DOERRMANN
RAINEY RD. - RD 2
SWEDESBORO, NJ 08085
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JAMES F. BRIGGS
HWY 221
ENOREE, SC 29335
USA

JAMES FIORELLA, INC.
155 GRASSY PLAIN ST.
BETHEL, CT 06801
USA

JAMES G ELLWOOD
38 REGOLA DRIVE
IRWIN, PA 15642
USA

JAMES G. HANSON
17305 QUEEN ANN LANE
TINLEY PARK, IL 60477
USA

JAMES GAFF
P O BOX 759
ZELLWOOD, FL 32798
USA

JAMES H BONE
100 PEACHTREE STREET NW SUITE 100
ATLANTA, GA 30303-1901
USA

JAMES H REESE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JAMES HARDIC GYPSUM
26300 LA ALAMEDA
MISSION VIEJO, CA 92691
USA

JAMES HARDIE GYPSUM
5931 E. MARGINAL WAY S.
SEATTLE, WA 98134
USA

JAMES HARDIE GYPSUM
HCR 89033
BOX 2900
LAS VEGAS, NV 89124
USA

JAMES F. DAVIS CO.
12500 PARKLAWN DRIVE
ROCKVILLE, MA 02054
USA

JAMES FIORILLA INC.
155 GRASSY PLAIN STREET
BETHEL, CT 06801
USA

JAMES G MILLER
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JAMES G. HANSON
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

JAMES GLASS CO., INC.
2211 E. MAIN STREET
CHATTANOOGA, TN 37404
USA

JAMES H KEMP
1408 MAYFIELD
ROYAL OAK, MI 48067
USA

JAMES H. ANDERSON INC.
2030 JANICE AVENUE
MELROSE PARK, IL 60160
USA

JAMES HARDIE GYPSUM (NV) INC
P.O. BOX 8982
LOS ANGELES, CA 90084-8982
USA

JAMES HARDIE GYPSUM
5931 E. MARGINAL WAY SO.
SEATTLE, WA 98134
USA

JAMES HARDIE GYPSUM
HCR 98033
LAS VEGAS, NV 89124
USA

JAMES F. KNOTT REALTY GROUP
ONE TEXAS STATION COURT, SUITE 200
TIMONIUM, MD 21093
US

JAMES G AFFLECK
PO BOX 477
EAST DORSET, VT 05253
USA

JAMES G. ARCENEAUX
2435 POPLAR ST.
LAKE CHARLES, LA 70601
USA

JAMES GADO
2 SIMON HAPGOOD LANE
CONCORD, MA 01742
USA

JAMES H BONE
100 PEACHTREE ST NW
ATLANTA, GA 30303-1901
USA

JAMES H NORRIS
106 N. NOLTON
WILLOW SPRINGS, IL 60480
USA

JAMES H. MCCLENDON, O.D.
PO BOX 505
LEEDS, AL 35094
USA

JAMES HARDIE GYPSUM COMPANY
HCR 89033 STATE RTE 159
LAS VEGAS, NV 89124
USA

JAMES HARDIE GYPSUM
5931 EAST MARGINAL
SEATTLE, WA 98134
USA

JAMES HARDIE GYPSUM
HWY 159
BLUE DIAMOND, NV 89004
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JAMES HARDIE GYPSUM, INC.
STATE ROUTE 159
LAS VEGAS, NV 89124
USA

JAMES HARDY GYPSUM
CAMBRIDGE, MA 02140
USA

JAMES HARDY GYPSUM
HCR 89033 BOX 2900
BLUE DIAMOND, NV 89004
USA

JAMES HAWTHORN
P.O. BOX 1125
JUPITER, FL 33468-1125
USA

JAMES HEYWOOD
12 PRINCE ST APT 10
CAMBRIDGE, MA 02139
USA

JAMES HICKEY
1361 ARMSTRONG RD
BETHLEHEM, PA 18017
USA

JAMES HIGGINS
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

JAMES HODGE
1200 NW 15TH AVE
POMPANO BEACH, FL 33069
USA

JAMES HODGE
606 S KING STREET
DUNN, NC 28334
USA

JAMES HODGE
6606 MARSHALL BLVD.
LITHONIA, GA 30058
USA

JAMES HOLCOMBE
118 HOLCOMBE ROAD
SIMPSONVILLE, SC 29681-9514
USA

JAMES HONIOUS
P.O. BOX 20074
DAYTON, OH 45420
USA

JAMES I FIALA
300 SAMOSET LN
SCHAUMBURG, IL 60193
USA

JAMES I MEYER
1170 EAGAN INDUSTRIAL RD
EAGAN, MN 55121
USA

JAMES J ADAMS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JAMES J FINN
64 MILFORD ROAD
MANCHESTER, CT 06040
USA

JAMES J HEALY
#10-23 CHATSWORTH COURT
SINGAPORE, IT 249807
UNK

JAMES J MARTIN,INC
844 NORTH LENOLA RD
MOORESTOWN, NJ 08057
USA

JAMES J. BENJAMIN, M.D.
P.O. BOX 1405
MILLERSVILLE, MD 21108
USA

JAMES J. BRUGGY
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

JAMES J. FLANAGAN
1111 EAST NAVIGATION BLVD
HOUSTON, TX 77012
USA

JAMES J. FUCCI
38 MOUNTAIN STREET
WOBURN, MA 01801-1229
USA

JAMES J. MARTIN WAREHOUSE
844 NORTH LENOLA RD
MOORESTOWN, NJ 08057
USA

JAMES J. MARTIN
CAMBRIDGE, MA 02140
USA

JAMES J. ODDO, JR.
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

JAMES J. O'ROURKE, INC.
21 PINE STREET
WARWICK, RI 02888
USA

JAMES JECH
1707 W EMMA
SPRINGDALE, AR 72762
USA

JAMES JR, WILLIAM
7 TOULOUSE CT
LITTLE ROCK, AR 722129998

JAMES K BRIGGS
HWY 221
ENOREE, SC 29335
USA

JAMES K MITCHELL SCD PE
209 MATEER CIRCLE
BLACKSBURG, VA 24060
USA

JAMES KIDD
350 LAKEWOOD DRIVE #308
BRANDON, FL 33510
USA

JAMES KIDD
350 LAKEWOOD DRIVE APT 308
BRANDON, FL 33510
USA

JAMES KNOCKE
14 OAK VALE ROAD
NEWTON, MA 02468
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

JAMES KUHN AND COMPANY
HIGHGATE HILL
LONDON, LO  N19 5UU
UNK

JAMES L TURNER CONTRACTING INC
JAMES L. TURNER
1614 DROSTER ROAD
MADISON, WI  53716
USA

JAMES L. HOCKENBERRY
CHEMIN DE CURTINAUX 5
LUTRY VAUD, SZ  01095
UNK

JAMES LAUDANDO
128 MARINE AVENUE APT 5M
BROOKLYN, NY  11209
USA

JAMES LEPORE
230 SW 36TH TERRACE
CAPE CORAL, FL  33914
USA

JAMES M KESHISHIAN ASA
8000 QUARRY RIDGE WAY
BETHESDA, MD  20817
USA

JAMES M ROMINGER
5510 FAWN RIDGE ROAD
CHATTANOOGA, TN  37415
USA

JAMES M. GUILINGER
511 WEST CEDAR
OLATHE, KS  66061
USA

JAMES M. ROMINGER
5510 FAWN RIDGE RD.
CHATTANOOGA, TN  37416
USA

JAMES MALONE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

JAMES L BEATY
4630 MCINTOSH RD.
DOVER, FL  33527
USA

JAMES L VALENTINE INC
P O BOX 268
NIWOT, CO  80544
USA

JAMES L. TYLER
7720 NW 102ND STREET
OKLAHOMA CITY, OK  73162
USA

JAMES LEE LOWING
2715 RUTH FITZGERALD DR
PLAINFIELD, IL  60544
USA

JAMES M COX DAYTON INTL AIRPT
10790 DOGLEG RD
VANDALIA, OH  45377
USA

JAMES M MASELLI
6413 AMHERST AVENUE
COLUMBIA, MD  21046
USA

JAMES M. BOGDANOR
C/O GRACE-COLUMBIA
7500 GRACE DRIVE
COLUMBIA, MD  21044
US

JAMES M. HUNT
2306 PLEASANT MEADOWS DR.
BATAVIA, OH  45103
USA

JAMES MACK
13628 S DOONAREE CIRCLE
LOCKPORT, IL  60441
USA

JAMES MANSFIELD & SON
8100 W. 47TH STREET
LYONS, IL  60534
USA

JAMES L DEAN
11403 SEQUOIA LN
BELTSVILLE, MD  20705-1464
USA

JAMES L. DEAN
11403 SEQUOIA LN.
BELTSVILLE, MD  20705-1464
USA

JAMES LAIL
7413 PREAKNESS LANE
HAMILTON, OH  45011
USA

JAMES LEE
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

JAMES M KERBY
15943 S 158TH
BONNER SPRINGS, KS  66012
USA

JAMES M PRESTON
1200 NW 15 AVE
POMPANO BEACH, FL  33069
USA

JAMES M. DOWLING
2031 SW 60TH AVENUE
PLANTATION, FL  33317
USA

JAMES M. PRESTON
110 SPRING STREET
STOCKBRIDGE, GA  30281
USA

JAMES MADISON UNIVERSITY
JAMES MADISON UNIVERSITY
HARRISONBURG, VA  22807

JAMES MANSFIELD & SONS
8100 W. 47TH STREET
LYONS, IL  60534
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

JAMES MCDONALD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JAMES MCGRAW INC
P O BOX 26748
RICHMOND, VA 23261-6748
USA

JAMES MCHUGH CONSTRUCTION/RITEWAY
2222 SOUTH INDIANA AVENUE
CHICAGO, IL 60616
USA

JAMES MEWS
5445 NO. 131ST ST
BUTLER, WI 53007
USA

JAMES MEYERS CO.
12306 CONWAY ROAD
BELTSVILLE, MD 20705
USA

JAMES MICHAEL KELLEY
ONE PLAZA SOUTH PMB
TAHLEQUAH, OK 74464
USA

JAMES MOODY
HWY 221
ENOREE, SC 29335
USA

JAMES MURPHY
310 SINGLETARY LN
FRAMINGHAM, MA 01702
USA

JAMES MYERS COMPANY
12306 CONWAY ROAD **EXEMPT JOBS**
BELTSVILLE, MD 20705
USA

JAMES MYERS COMPANY
12306 CONWAY ROAD **TAXABLE JOBS**
BELTSVILLE, MD 20705
USA

JAMES MYERS COMPANY
BOX 1120
BELTSVILLE, MD 20705
USA

JAMES MYERS COMPANY
P.O. BOX 1120
BELTSVILLE, MD 20704
USA

JAMES P DEMARIA DEMARIA & ASSOCIATE
6 BEACON ST
SUITE 200
BOSTON, MA 02108
USA

JAMES P MORGAN
5622 OLD RANCH ROAD
PARK CITY, UT 84068
USA

JAMES P SHEAHAN ASSOC INC
1001 S. 10 1/2 MILE ROAD
MIDLAND, MI 48640
USA

JAMES P. GANNON, ATTORNEY AT LAW
326 WEST STATE STREET
MEDIA, PA 19063-0902
USA

JAMES P. KRUGER & ASSOC., INC.
5364 KERGER RD.
ELLICOTT CITY, MD 21043
USA

JAMES P. NEEVES
1304 N. OCEAN BLVD
GULF STREAM, FL 33483
USA

JAMES P. NEEVES
1304 NORTH OCEAN BLVD.
GULF STREAM, FL 33483
USA

JAMES PATTON
RT. 1 BOX 161
WATERLOO, SC 29384
USA

JAMES POSS
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

JAMES PRESTON
1200 NW 15TH AVENUE
POMPANO BEACH, FL 33069
USA

JAMES PROPERTY MGMT CORP
110 WEST ROAD SUITE 203
TOWSON, MD 21204
USA

JAMES PRYOR
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JAMES PUBLISHING INC
P.O. BOX 25202
SANTA ANA, CA 92799-5202
USA

JAMES PUBLISHING INC.
P.O. BOX 25202
SANTA ANA, CA 92799-5202
USA

JAMES R ANDERSON
HWY 221
ENOREE, SC 29335
USA

JAMES R ANGLE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JAMES R ELSWICK
156 ROCKY RUN RD
FREDERICKSBURG, VA 22406
USA

JAMES R FRAZIER
1133 E CHARLOTTE RD
OLATHE, KS 66061
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JAMES R HANSEN
6051 W 65TH ST
BEDFORD PARK, IL 60638
USA

JAMES R. GUIDRY
730 URBAN ST.
SULPHUR, LA 70663
USA

JAMES R. RILEY III
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JAMES RIRIE
50 PARK CIRCLE DRIVE
FAIRPORT, NY 14450
USA

JAMES ROY KENNEDY
RT. 1, DOLLY POND RD.
BIRCHWOOD, TN 37308
USA

JAMES S PANEK
42 PETER STREET
HOLLISTON, MA 01746
USA

JAMES SIMPSON
6886 COTTON TAIL COVE
ARLINGTON, TN 38002
USA

JAMES T BLAKELY TEST TR
391 HOLLAND FORD RD
PELZER, SC 29669
USA

JAMES T. WARRING SONS, INC.
4545 "S" ST.
CAPITOL HEIGHTS, MD 20743

JAMES W HAYNER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JAMES R TAYLOR
122 GREENRIDGE CIR
LEAGUE CITY, TX 77573
USA

JAMES R. HYDE
8202 BURNLEY RD.
TOWSON, MD 21204
USA

JAMES R. SMITH TRUCKING CO INC
86 CUPP RD
CULLMAN, AL 35055
USA

JAMES RODNEY YOUNGSON
YOUNGSON CO. INC.- GEN COUNSEL
1155 COAST VILLAGE RD.
SUITE F
MONTECITO, CA 93108
USA

JAMES RUSSELL ENGINEERING WORKS INC
9 DEWARS STREET
DORCHESTER, MA 02125
USA

JAMES S. LERTORA
1701 MAYDALE DRIVE
SILVER SPRING, MD 20905
USA

JAMES SIMS
11020 MINNEAPOLIS DRIVE
COOPER CITY, FL 33026-4942
USA

JAMES T WARRING SONS, INC.
1321 S CAPITOL ST. SW
WASHINGTON, DC 20003
USA

JAMES TURNER
P.O. BOX 2331
HILLSBORO, MO 63050
USA

JAMES W PATTEN JR
1921-Q NEW GARDEN ROAD  APT 202
GREENSBORO, NC 27410
USA

JAMES R YALE
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JAMES R. MCCUEN
1904 ANDERSON HIGHWAY
WILLIAMSTON, SC 29697
USA

JAMES R. YALE
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

JAMES ROY KENNEDY
4000 N HAWTHORNE STREET
CHATTANOOGA, TN 37406
USA

JAMES S JOHNSTON
5603 CHEMICAL RD.
BALTIMORE, MD 21226
USA

JAMES S. ZELONIS
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

JAMES T BARRY CO INC
1232 N EDISON STREET
MILWAUKEE, WI 53202
USA

JAMES T. WARRING SONS, INC.
4545 "S" ST.
CAPITOL HEIGHTS, MD 20743
USA

JAMES W FARNEY
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JAMES W SCHOOLFIELD
6507 BOCA CIRCLE
BOCA RATON, FL 33433
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JAMES WAKUP
315 WICKHAM DR
SCHAUMBURG, IL 60194
USA

JAMES WALKER CO
7109 MILFORD IND RD
BALTIMORE, MD 21208
USA

JAMES WALKER CO.
7109 MILFORD IND. ROAD
BALTIMORE, MD 21208
USA

JAMES WECKEL
415 STEFAN CT
BALTIMORE, MD 21222
USA

JAMES, ALVA
4454 FALCON CT.
CONLEY, GA 30027

JAMES, AMY
10049 WESTPARK DR
HOUSTON, TX 77042

JAMES, AMY
8911 SW 142ND AVE
MIAMI, FL 33106

JAMES, AMY
8911 SW 142ND AVE
MIAMI, FL 33186

JAMES, ANNETA
1941 SW 8TH ST
OCALA, FL 34474

JAMES, AUDREY
5441 NORTH 24TH STREET
MILWAUKEE, WI 53209

JAMES, BARBARA
P.O. BOX 165
LITTLEFIELD, TX 79339

JAMES, BILL
6000 MILES ST
ODESSA, TX 79763

JAMES, BRIAN
101-13 LONGSHORE DR
BELTON, SC 29627

JAMES, BRIAN
6204-D SUMMER POND DR
CENTREVILLE, VA 22020

JAMES, BROOKE
5270 N. 91ST STREET
MILWAUKEE, WI 53225

JAMES, C
6443 CURREYWOOD DRIVE
NASHVILLE, TN 37205

JAMES, CAROL
7310 NW 46CT
LAUDERHILL, FL 33319

JAMES, CAROLYN
3505 ROCKBROOK DRIVE
PLANO, TX 75074

JAMES, CHERRY
162 W COLLINS ST
MOBILE, AL 36606

JAMES, CHRISTOPHER
109 FOWLER ROAD
SIMPSONVILLE, SC 29681

JAMES, CHRISTOPHER
16516 SNOWDEN
DETROIT, MI 48235

JAMES, CRISTAL
RT 1 BOX 74-A
CARTHAGE, MS 39051

JAMES, DANNETTE
8034 KY RT 1428
MARTIN, KY 41649

JAMES, DARLENE
904 RETGERST
ST. LOUIS, MO 63104

JAMES, DAVID
1325 WILLOW SPRG RD
BALTIMORE, MD 21228

JAMES, DEBRA
6914 WOODSTREAM    APT #101
LANHAM, MD 20706

JAMES, DELORIS
2102 POPPY LN.
RICHARDSON, TX 75081

JAMES, EDWIN
250 KENNEDY ST.
CHULA VISTA, CA 91911

JAMES, ERMA
1518 CUMBERLAND
WACO, TX 76707

JAMES, ERTHA
3770 MANSFIELD AVE
NEW ORLEANS, LA 70114

JAMES, GERRI
62 FOREST GLEN DR.
IMPERIAL, PA 15126

JAMES, GLENN
P.O. BOX 158, ROAD 1214
HENRICO, NC 27842

JAMES, GREGORY
5520 WESTBARD AVE
BETHESDA, MD 20816

JAMES, HEIDI
6801 SHARON CT.
COLUMBUS, OH 43229

JAMES, JANET
16119 MT KENYA CT
FOUNTAIN VALL, CA 92708

JAMES, JEAN
1315 MEMORIAL DR EXT
GREER, SC 296518464

JAMES, JENNIA
5802 ANNAPOLIS RD  #201
BLADENSBURG, MD 20710

JAMES, JO
106 COLE ROAD
ATOKA, TN 38004

JAMES, JOY
4468 CHARLESWOOD ROA
MEMPHIS, TN 38117

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

JAMES, JUDY
1404 CLARKSON RD
RICHMOND, VA 23224

JAMES, KAREN
1822 SHUMWAY
CASPER, WY 82601

JAMES, KELLY
6055 NORCROSS TUCKER ROAD
A8
NORCROSS, GA 30093

JAMES, KENNETH
590 RIVER RD
PELZER, SC 29669

JAMES, KEVIN
5806 STEVEN DR
ST JOSEPH, MO 64503

JAMES, KIMBERLY
6925 STRATTON SQ
INDIANAPOLIS, IN 46260

JAMES, L
C/O ANN ANDREOSATOS WR GRACE
62 WHITTEMORE AVE CAMBRI, MA 02140

JAMES, LAUREN
596 N.W. 38TH TERRACE
DEERFIELD BEACH, FL 33442

JAMES, LINDA
576 E. QUAIL
SPARKS, NV 89431

JAMES, LYNN
PO BOX 1033
DUNCAN, SC 29334

JAMES, M
2840 ESTATES ROAD
MACON, GA 312066324

JAMES, MARY
114 BLAKE DAIRY RD
BELTON, SC 29627

JAMES, MCELROY & DiEHL, P.A.
600 SOUTH COLLEGE STREET
CHARLOTTE, NC 28202
USA

JAMES, MICHAEL
1342 PHILS DRIVE
CHATTANOOGA, TN 37421

JAMES, MICHAEL
715 N MARKET ST
SHREVE, OH 44676

JAMES, MISTY
P O BOX 1033
DUNCAN, SC 29334

JAMES, NATALIE
30 COOPERLAKE RD.  APT. C-6
MABLETON, GA 30059

JAMES, NICKEYA
2722 N BONSALL ST
PHILADELPHIA, PA 19132

JAMES, NIKILETTE
1625 CONLEY ROAD   APT. 253
CONLEY, GA 30027

JAMES, PAMELA
7812 FARRELL
AMARILLO, TX 79109

JAMES, PHYLLIS
580 WILLIAMS BOTTOM
INMAN, SC 293499517

JAMES, RAY
10026 OLD ORCHARD
LAPORTE, TX 77571

JAMES, REBECCA
1008 BEECH TREE LANE
BRENTWOOD, TN 37027

JAMES, REGINALD
129 LONGSTREET CIR
OXFORD, GA 30267

JAMES, RICHARD
2800 2B PAVILLION PL.
MIDLOTHIAN, VA 23112

JAMES, RONALD
604 S. CEDAR
LUTHER, OK 73054

JAMES, RONNIE
ROUTE 2 BOX 566
MONETTA, SC 29105

JAMES, ROXANNE
114 RIVER RIDGE DRIVE
MOORE, SC 29369

JAMES, SCHAEFFER & SCHIMMING, INC.
2300 NORTH BARRINGTON RD
HOFFMAN ESTATES, IL 60195-2033
USA

JAMES, SCHERYL
7914 WAYSIDE TRAIL
SAN ANTONIO, TX 78244

JAMES, STEVEN
14609 PRENDA ST
VICTORVILLE, CA 92394

JAMES, STEVEN
31 OLD VILLAGE RD
ACTON, MA 01720

JAMES, SUSAN
824 MANSFIELD ROAD
ST JOSEPH, MO 64504

JAMES, THOMAS
ROUTE 1 BOX 289
LUTHER, OK 73054

JAMES, TOMMY
400 DRURY LANE
MAULDIN, SC 29662

JAMES, VIVIAN
180 E EMERSON WAY
SPARKS, NV 894311412

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JAMES, W SCOTT
27 MELVILLE RD
WEST WINDSOR, NJ 08550

JAMESBURY DISTRIBUTING, INC.
2080 W. HWY. 520
COCOA, FL 32926
USA

JAMESON COMPANY LTD
2200 TERMINAL ROAD
NILES, MI 49120
USA

JAMESON ROOFING COMPANY
3761 E. LAKE ROAD
DUNKIRK, NY 14048
USA

JAMESON, CRAIG
305 MIDDLE ROAD
BRENTWOOD, NH 03833

JAMESON, VITA
4900 JEWELL COURT
BAKERSFIELD, CA 93304

JAMESTOWN BLOCK
2459 FALCONER-FREWSBURG RD.
JAMESTOWN, NY 14701
USA

JAMESTOWN PAINT & VARNISH
108 MAIN STREET
JAMESTOWN, PA 16134
USA

JAMEYSON, PHILLIP
2551 LOOP 35 #905
ALVIN, TX 77511

JAMIESON, ROBERT
35 CANADA STREET
LOWELL, MA 018524401

JAMISON COMPANY INC - SUBWAY
13980 SW 139TH COURT
MIAMI, FL 33186
USA

JAMES, WAYNE
875 E. SEMINOLE DRIVE
BYRON, GA 31008

JAMES-HILTENBR, CYNTHIA
8141 SCENIC TURN
BOCA RATON, FL 33433

JAMESON ROOFING CO INC
3761 EAST LAKE ROAD
DUNKIRK, NY 14048
USA

JAMESON ROOFING COMPANY
3761 EAST LAKE ROAD
DUNKIRK, NY 14048
USA

JAMESON, GEOFFREY
2950 PLEASANT
213
ODESSA, TX 79761

JAMES-REIGER, LORI
10827 W GLENROSA
PHOENIX, AZ 85039

JAMESTOWN BLOCK
2459 SALCONER FREWSBURG
JAMESTOWN, NY 14701
USA

JAMES-WILLMOT CLINIC, THE
100 MEDICAL CENTER DRIVE
WOODRUFF, SC 29388

JAMIAS, JENNIFER
1612 ONEIL CIRCLE
ROCHESTER HILLS, MI 48307

JAMIL PACKAGING
BLDG. 2
1117 W. SAMPLE ST.
SOUTH BEND, IN 46619
USA

JAMISON, CHRISTINE
1314 N HERALD
SPOKANE, WA 99206

JAMES, WILLIAM
5270 N 91ST STREET
MILWAUKEE, WI 53225

JAMESON CHEMICAL
CAMBRIDGE, MA 02140
USA

JAMESON ROOFING COMPANY
1649 PHILMOOR AVENUE
BUFFALO, NY 14211
USA

JAMESON, BART
1220 RICHLAND ST
IOWA PARK, TX 76367

JAMESON, JOSH
212 PIERRON STREET
NORTHVALE, NJ 07647

JAMESTOWN AREA LABOR -
P.O. BOX 819
JAMESTOWN, NJ 14702-0819
USA

JAMESTOWN FOUNDATION
1528 18TH ST. N.W.
WASHINGTON, DC 20009
USA

JAMEY P. KYLE
4922 SONNY TODD RD.
SULPHUR, LA 70665
USA

JAMIE L COOMES
1443 GOBLER FORD RD
LEWISPORT, KY 42351
USA

JAMIL PACKAGING
PO BOX 4336
SOUTH BEND, IN 46634
USA

JAMISON, DAVID
311 JACKSON ST
ROANOKE RAPIDS, NC 27870

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JAMISON, DIANE
2728 HIGH HAMPTON TRAIL
CUYAHOGA FALLS, OH 44223

JAMISON, GENE
RD 3L, BOX 3946
READING, PA 19606

JAMISON, GERALDINE
13318 S COUNTRY CLUB CT
B1
PALOS HEIGHTS, IL 60463

JAMISON, GREGORY
7232 PROCOPIO CIRCLE
COLUMBIA, MD 21046

JAMISON, KENDALL
101 SUGARWOOD DRIVE
AIKEN,, SC 29801

JAMISON, MILDRED
5908 BRANIFF DRIVE
OKLAHOMA CITY, OK 73105

JAMISON, SANDRA
8197 HAY LOFT
CORDOVA, TN 38018

JAMISON, STACEY
2934 E DIAMOND
MESA, AZ 85204

JAMMEH, FAYE
810 WINDY HILL RD
SMYRNA, GA 30080

JAMNIK, JEROME
10437 S NATOMA
CHICAGO RIDGE, IL 60415

JAMO INC
8850 NW 79 AVENUE
MIAMI, FL 33166
USA

JAMPO, DOMINIC
1209 MORSTEIN ROAD
WEST CHESTER, PA 19380

JAMROG-MCQUAID, CHAMIN
131 FERRY STREET
EASTHAMPTON, MA 01027

JAMROS, EDWARD
13 HAGGERTY ST
ADAMS, MA 01220

JAMROS, EDWARD
41 TAYLOR STREET, PO BOX 539
HINSDALE,, MA 01235

JAMS/ENDISPUTE
2200 ROSS AVENUE SUITE 4000
DALLAS, TX 75201
USA

JAN AIR INC.
10815 COMMERCIAL
RICHMOND, IL 60071
USA

JAN BARANI
400 VROOMAN AVE., SUITE 303
AMSTERDAM, NY 12010
USA

JAN CHRILLESEN
16 IMPERIAL CRESCENT
LAKESIDE GRANGE, OATLANDS PARK
WEYBRIDGE SURREY, SY KT13 9ZE
UNK

JAN HANSEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

JAN KAUFMAN
5413 TRENT STREET
CHEVY CHASE, MD 20815
USA

JAN M HANSEN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JAN PACKAGING
100 HARRISON ST
DOVER, NJ 07801
USA

JAN PACKAGING
100 HARRISON ST.
DOVER, NJ 07801
USA

JAN PETER STUURMAN
KEIZERSXGRACHT 664A
1017 ET
AMSTERDAM,
NLD

JAN TAYLOR
22863 BARRISTER DR
BOCA RATON, FL 33433-6232
USA

JANACEK TESTING APPARATUS
10011 BLOMBERG STREET SW
OLYMPIA, WA 98512
USA

JANCA, ELAINE
349 SAVANNAH RG #1
STATESBORO, GA 30458

JANCIC, KATHLEEN
376 ELDRIDGE ROAD
WELLS, ME 04090

JANCO CONSTRUCTION COMPANY, INC.
19319 HWY. 101
IOWA, LA 70647
USA

JANCO DISTRIBUTING COMPANY
P.O. BOX 795
NEWBURY PARK, CA 91320
USA

JANCO, JUSTIN
500-501 PARKER ST  #814
BOSTON, MA 02115

JANCZAK, ANTHONY
4125 LOCH LAMOND DR
BALTIMORE, MD 21236

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JANDIK, JANICE
3802 JULIE LN
FAIRFAX, IA 52228

JANDRIN, GARY
N8704 TAMARACK RD
CASCO, WI 54205

JANDRIN, PETER
3896 SEVEN OAKS DR
DEPERE, WI 54115

JANE A BEHAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JANE CHIN
2140 DAVIS STREET
SAN LEANDRO, CA 94577
USA

JANE D MCGUINNESS
8743 INDIAN RIVER RUN
BOYNTON BEACH, FL 33437
USA

JANE DEE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JANE DOWELL
7500 GRACE DR.
COLUMBIA, MD 21044

JANE F DEE
693 CORONA WAY
DEERFIELD BEACH, FL 33442

JANE MCGUINNESS
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JANE WEXLER
24 PRINCE STREET APT.2
NEW YORK, NY 10012
USA

JANECZKO, JOSEPH
90 SOUTH MEADOW DRIVE
ORCHARD PARK, NY 14127

JANEDA, KENDRA
3671 27TH AV.SW
NAPLES, FL 33964

JANELL INC
6130 CORNELL ROAD
CINCINNATI, OH 45242
USA

JANELL, INC.
801 E FIRST ST.
DAYTON, OH 45402
USA

JANES, BRIAN
PO BOX 629
KIOWA, CO 80117

JANES, JIMMIE
3222 WASHINGTON ST.
GREENVILLE, TX 75401

JANES, KATHERINE
38 JODIE RD
FRAMINGHAM, MA 01701

JANESY, KARETA
1609 BORDEAUX DR.
LEESBURG, FL 34748

JANET A. MILLER
4775 ROLLING MEADOWS DRIVE
MEMPHIS, TN 38128
USA

JANET DAVIS
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JANET E. LANGFORD
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JANET F. HOLL
655 SIMPSON
SAINT PAUL, MN 55104
USA

JANET HOWELY
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

JANET HUSTUS
16823 BARCELONA
FRIENDSWOOD, TX 77546
USA

JANET JAMES
7237 E GAGE AVE
LOS ANGELES, CA 90040
USA

JANET KACZENSKI
62 WHITTMORE AVE
CAMBRIDGE, MA 02140
USA

JANET M. MCCABE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JANET O'BRIEN
1 TYLER LANE
MIDDLETON, MA 01949
USA

JANET ST. BERNARD
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JANGABA, CAROLINE
17829 WASHINGTON
GAITHERSBURG, MD 20877

JANGROW, J
17 THOMPSON STREET
ADAMS, MA 01220

JANI KING OF BOSTON INC
6 LINCOLN KNOLL LANE SUITE 104
BURLINGTON, MA 01803
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

JANI, CHINU
11 LAUREN RD
PALISADES, NY  10964

JANI, SAMIR
11 LAUREN ROAD
PALISADES, NY  10964

JANICE COLEMAN
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

JANICE E. SMOLA
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

JANICE HERBSTMAN
22008 PALM GRASS DR.
BOCA RATON, FL  33428
USA

JANICE LINDSAY COMMUNICATIONS
126 CROSBY ROAD
MARLBORO, MA  01752
USA

JANICE PROSSER
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

JANICE RITCHIE
201 N WALNUT APT B2
WEST LIBERTY, IA  52776
USA

JANICE TOLEDO
2146 NORTHWEST 193RD AVENUE
PEMBROKE PINES, FL  33029
USA

JANICE TOLEDO
ONE TOWN CENTER RD.
BOCA RATON, FL  33486
USA

JANICE WHITTIER
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

JANICKI, DAVID
32 HIDDEN TRAIL
LANCASTER, NY  14086

JANICKI, MARYANN
32 HIDDEN TRAIL
LANCASTER, NY  14086

JANIES, CLARENCE
135 E LEE STREET
SULPHUR, LA  706635510

JANIK, CINDY
1632 MISSISSIPPI ST
MOBILE, AL  36608

JANIK, EDWARD
4620 S KEDVALE AVE
CHICAGO, IL  606324028

JANIK, J LANCE
5943 DUMFRIES
HOUSTON, TX  770963842

JANI-KING OF ATLANTA
6190 REGENCY PARKWAY SUITE 300
NORCROSS, GA  30071
USA

JANI-KING OF CALIFORNIA INC
500 N. STATE COLLEGE BLVD#900
ORANGE, CA  92868
US

JANI-KING OF CINCINNATI, INC.
144 MERCHANT ST., STE. 255
CINCINNATI, OH  45246
US

JANI-KING OF HOUSTON
3727 GREENBRIAR SUITE 208
STAFFORD, TX  77477
USA

JANI-KING OF ILLINOIS INC.
1701 E WOODFIELD RD #1100
SCHAUMBURG, IL  60173
US

JANI-KING OF MILWAUKEE INC
16535 W BLUEMOUND ROAD SUITE 170
BROOKFIELD, WI  53005
US

JANINE SHEAHEN
18 N COUNTY STREET
WAUKEGAN, IL  60085
USA

JANIS, ANN
48 DELAWARE AVENUE
CARTERET, NJ  07008

JANIS, WYNNE
P.O. BOX 390450
CAMBRIDGE, MA  02139

JANISZEWSKI, JOSEPH
525 WAYNE DR
KING OF PRUSSIA, PA  19406

JANISZEWSKI, KATHLEEN
2501 MAPLE
RIVER GROVE, IL  60171

JANISZEWSKI, MARGE
181 OLD FARM CIRCLE
AMHERST, NY  14221

JANITZ SERVICE COMPANY
6102 HOWLAND COURT
HOUSTON, TX  77084
USA

JANKE, DAVID
2830 LINDEN ST #1E
BETHLEHEM, PA  18017

JANKE, GEORGE
737 PALACE STREET
AURORA, IL  60506

JANKE, JON
1038 SIXTH AVENUE
DES PLAINES, IL  60016

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

JANKE, WALTER
283 MONTEREY CIRCLE
LAVALLETTE, NJ 87351618

JANKOWSKI, ERNEST
8845 W. MELODY LANE
MILWAUKEE, WI 532283428

JANNEY-MARSHALL CO INC
P O DRAWER 59
FREDERICKSBURG, VA  22404-0059
USA

JANOVSKY, CAROLYN
163 LINDEN STREET
BRIDGEWATER, NJ  08807

JANSEN PHARMECUTICAL @@
HOPEWELL, NJ  08302
USA

JANSEN, MARGARET
508 WEST 54TH ST
INDIANAPOLIS, IN  46208

JANSON, JAMES
1420 N. CLOSNER ST.
EDINBURG, TX  78539

JANSSEN, HARRY
104 W VIRGINIA ST
LUVERNE, MN  56156

JANSSEN, PAUL
25741-468TH AVE
CROOKS, SD  570206004

JANSSENS, JACQUIE
1110 COMMANDERS WAY
ANQAPOLIS, MD  21401

JANUS COMPANY
CONTIENTAL INSULATION
MARTINEZ, CA  94553
USA

JANUS, LOTTIE
5515 N. MONTCLARE
CHICAGO, IL  60656

JANKOWSKI, CARMEN
1554 ACTON STREET
BERKELEY, CA  94702

JANKOWSKI, GREGORY
38240 POPLAR DR
WILLOUGHBY, OH  44094

JANOPOULOS, JOHN
4402 ELM AVE.
LYONS, IL  60534

JANOWICZ, JOSEPH
1914 OLD VALLEY COURT
DE PERE, WI  54115

JANSEN, ANN
59 LORIMAR ROAD
BELMONT, MA  02478

JANSEN, ROBERT
1909 EAST AVE
PALMDALE, CA  93550

JANSON, STEVE
2301 A. S. WASHINGTON
BEEVILLE, TX  78102

JANSSEN, JERRY
ROUTE 6 BOX 611
ENID, OK  737019563

JANSSEN, THOMAS
BOX 243-A  R 2
DENMARK, WI  54208

JANTUSCH, MARGARET
BOX 99 WHITON RD
NESHANIC STATION, NJ  08853

JANUS HOTELS AND RESORTS INC.
ONE RIVERFRONT PLAZA
NEWARK, NJ  07102-5497
USA

JANUSZ ART STONE
7025 NE 2ND AVENUE
MIAMI, FL  33138
USA

JANKOWSKI, AMELIA
42 W 2ND ST
BOUND BROOK, NJ  08805

JANKY, STACEY
907 NW 40TH TERR
GAINESVILLE, FL  32605

JANORSCHKE, BARBARA
2903 COLE DR.
SAN DIEGO, CA  92110

JANOWSKI, LAWRENCE
1208 64TH STREET
BALTIMORE, MD  21237

JANSEN, CHRISTOPHER
8 WEST ILLICK STREET
WATERLOO, NY  13165

JANSEN, SHARON
2017 N. WILSON
ROYAL OAK, MI  48067

JANSSEN, ELNA
2755 7TH AVENUE
COLUMBUS, NE  68601

JANSSEN, KAREN
6902 CHELSEA ST
MADISON, WI  53719

JANSSENS III, JOSEPH
1110 COMMANDERS WAY 402
ANNAPOLIS, MD  21401

JANUS COMPANY
CAMBRIDGE, MA  99999
USA

JANUS, DAVID
2400 PLAINFIELD DR
FALLSTON, MD  21047

JANUSZ, ANGELA
5323 COLUMBIA RD
COLUMBIA, MD  21045

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

JAPAN AIR LINES
6041 W IMPERIAL HWY
LOS ANGELES, CA  90045
USA

JARA, VICTORIA
401 RAINIER ST.
CEDAR HILL, TX  75104

JARASITIS, CHRISTINE
60 WINTER STREET
CHELMSFORD, MA  01824

JARBOE, RONALD
3737 FREDERICA ST
OWENSBORO, KY  42301

JARDINE, LESLIE
3A WILLOW AVENUE
SALEM, MA  01970

JARESKE, JR., MARTIN
PO BOX 212
DUNCAN, NE  68634

JARICK PRODUCTS
P.O. BOX 167
FARGO, ND  58107
USA

JARMAN, EDWARD
P.O. BOX 254
BERWICK, LA  703422416

JARON, CORAZON
50 JONES ST
JERSEY CITY, NJ  07306

JAROSZ, CINDY
6011 S GRANT ST
LITTLETON, CO  80121

JARRELL PLUMBING
6920 WINTON
HOUSTON, TX  77021-4630
USA

JARRELL, MICHAEL
310 BIG FALL CIRCLE
MANCHESTER, TN  37355

JAQUIER, LLOYD
2146 GLENALDEN DR WEST
GERMANTOWN, TN  38138

JARAMILLO, CLARA
80 BROOKSIDE AVE.
12A
SOMERVILLE, NJ  08876

JARBOE, DANIEL
2786 RUSSELL ROAD
UTICA, KY  42376

JARDIN, CHRISTOPHER
17 WESTON ST
WALTHAM, MA  02154

JARDINE, VIRGINIA
122 WOODSIDE GREEN
2B
STAMFORD, CT  06905

JARET, S
4633 BREAKWATER WAY
MARIETTA, GA  30066

JARIN, ROLANDO
1023 BARRETT AVE.
CHULA VISTA, CA  91911

JARNAGAN, HARRY
319 LEWELLEN DR NW
CEDAR RAPIDS, IA  52405

JARONECZYK, JOHN
217 NW 80 TERRACE
MARGATE, FL  33063

JARRARD, DEBORAH
RT 2 BOX 3180
COMMERCE, GA  30529

JARRELL, CURTIS
845 SYLVAN ROAD
MILLINGTON, TN  38053

JARA, SYLVIA
2809 AINSLE
CHICAGO, IL  60626

JARAMILLO, LINDA
1925 AVE O
LUBBOCK, TX  79405

JARBOE, JOSEPH
9792 MT LAUREL WAY
3A
LAUREL, MD  20723

JARDIN, ELDA NANETTE
335 LEMBECK AVE
JERSEY CITY, NJ  07305

JARDIOLIN, MARILOU
43 TERRACE ST
BERGENFIELD, NJ  07621

JARICK PRODUCST CO. INC
PO BOX 167
FARGO, ND  58107
USA

JARL ENTERPRISES
360 SHAW ROAD
SOUTH SAN FRANCISCO, CA  94080
USA

JAROCK, DAVID
654 S 9TH ST
DEPERE, WI  54115

JAROS, RICHARD
119 SNELL DR
CORAPOLIS, PA  15108

JARRARD, STEVEN
2409 RUTH AVENUE
BALTIMORE, MD  21219

JARRELL, MARY
902 MARY SUE DR
FLATWOODS, KY  41139

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JARRELL, OATHER
4300 SOUTH SHAVER
73
HOUSTON, TX 77034

JARRELL, ROBERT
7810 CLARK RD
JESSUP, MD 20794

JARRETT CONC PRODUCTS
PO BOX 296
WHITES CREEK, TN 37189
USA

JARRETT, BOBBY
P. O. BOX 122
HOBBS, NM 88240

JARRIEL, PAULA
8604 LAKE MARIETTA DRIVE
JACKSONVILLE, FL 32221

JARSTAD, JENNIE
200 120TH AVENUE
STURTEVANT, WI 53177

JARVIS AUTO BODY
330 UPPER ROAD
WEST DEERFIELD, MA 01342
USA

JARVIS, C
7 TRENHAM RD
GREENVILLE, SC 29615

JARVIS, PATRICIA
2421 BAYWOOD DR
AUGUSTA, GA 30906

JARVIS, WAYNE
62 CASTLEMONT AVENUE
DALY CITY, CA 94015

JASCHKE, PAULA
2205 GLEN HEIGHTS
GARLAND, TX 75044

JARRELL, PAMELA
1609 COLLETON DR
BURTON, SC 29902

JARRELL'S MOVING AND TRANSPORT CO.
1100A W. SMITH ROAD
MEDINA, OH 44256
USA

JARRETT CONCRETE PRODUCTS
2012 HWY 12 S
ASHLAND CITY, TN 37015
USA

JARRETT, CAROLYN
3494 EVEREST
RIVERSIDE, CA 92503

JARROW FORMULAS, INC.
1824 SOUTH ROBERTSON BLVD.
LOS ANGELES, CA 90035
USA

JARVELA, MICHAEL
2449 CREST LN
GREEN BAY, WI 54302

JARVIS JR, MARSHALL
3210 PARK ST.
GREENVILLE, TX 75401

JARVIS, CHRISTOPHER
95 GAINSBOROUGH #008
BOSTON, MA 02115

JARVIS, ROBERT
4606 MCKNIGHT MILL RD
GREENSBORO, NC 274059562

JARZOMBEK, RONALD
BOX 83
LEWIS, IA 51544

JASCO CHEMICAL CO.
1102 E. WASHINGTON AVE.
SANTA ANA, CA 92701
USA

JARRELL, RANDY
1500 ROBIN DRIVE
SULPHUR, LA 70663

JARRET ELEC.C/O KAISER HOSPITAL
43112 15TH ST WEST
LANCASTER, CA 93584
USA

JARRETT CONCRETE PRODUCTS
P O BOX 296
WHITES CREEK, TN 37189
USA

JARRETT, CARROLL
809 NORTH 18TH
LAMESA, TX 79331

JARROW FORMULAS, INC.
C/O ACCORD PACKAGING, INC.
13602 12TH ST. /
LOS ANGELES, CA 90035
USA

JARVIE, FRANK
161 FRANKLIN RD
LAWERANCEVILLE, NJ 08648

JARVIS K REEDER
HWY 221
ENOREE, SC 29335
USA

JARVIS, JAMES
1822 HAMILTON ST S W
CEDAR RAPIDS, IA 52404

JARVIS, TONYA
6716 BRIDLEWOOD CT
BOCA RATON, FL 33433

JAS FORWARDING (USA) INC
146-27 167TH STREET
JAMAICA, NY 11434
USA

JASINSKI, CHESTER
93 HYDE COURT
BEDMINSTER, NJ 07921

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

JASINSKI, JOHN
13 LOS ANGELES STREET
SOUTH HADLEY, MA 01075

JASKOLSKI, RICHARD
W4878 ST HWY 156
BONDUEL, WI 54107

JASKOT, SHIRLEY
1210 QUINCY CT
WHEELING, IL 60090

JASKOWIAK, JAMES
16014 COWLEY RD
GRAFTON, OH 44044

JASMAN CONSTRUCTION WAREHOUSE
1175 E. NORTH TERRITORIAL ROAD
WHITMORE LAKE, MI 48189
USA

JASMAN CONSTUCTION
1175 E. NORTH TERRITORIAL RD.
WHITMORE LAKE, MI 48189
USA

JASON ABDULLAH
453 MASSACHUSETTS AVE #3
BOSTON, MA 02118
USA

JASON CHANDLER
5093 SEQUOIA
MEMPHIS, TN 38117

JASON G ALBERT
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JASON R. CLARK
4513 TREEHOUSE LN APT.11-G
TAMARAC, FL 33319
USA

JASON R. CLARK
8120 NW 53 STREET
LAUDERHILL, FL 33351
USA

JASON RICE
10509 SCOTLAN WELLS
AUSTIN, TX 78705
USA

JASON SANCHEZ
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

JASON STEPHENS
5529 U S 60-E
OWENSBORO, KY 42303-9776
USA

JASON SUPPLY INC
1100 W TOUHY AVE
ELK GROVE VILLAGE, IL 60007
USA

JASON, HORACE
546 N JAKE ST
LAKE CHARLES, LA 70601

JASON, JACQUELINE
3716 MORRISWOOD DR
HARVEY, LA 70058

JASONTEK, JOANNA
1601 BROOKS BLVD
MANVILLE, NJ 08835

JASPER CHEMICAL COATINGS
1014 VINE STREET
JASPER, IN 47546
USA

JASPER COUNTY AUDITOR
115 W WASHINGTON ST
RENSSELAER, IN 47978
USA

JASPER COUNTY COLLECTOR
P O BOX 421
CARTHAGE, MO 64836
USA

JASPER COUNTY RECORDER OF DEEDS
3RD & MAIN - ROOM 207
CARTHAGE, MO 64836
USA

JASPER COUNTY RECORDER
115 W WASHINGTON STREET
RENSSELAER, IN 47978
USA

JASPER COUNTY TAX COLLECTOR
P O BOX 421
CARTHAGE, MO 64836
USA

JASPER COUNTY TREASURER
COUNTY COURTHOUSE BOX 7
RENSSELAER, IN 47978
USA

JASPER FOOD
3727 E. 27TH STREET
JOPLIN, MO 64804
USA

JASPER HARDWARE
202 NORTHWEST CENTRAL AVE.
JASPER, FL 32052
USA

JASPER, DOUGLAS
344 TERRACE VIEW AVE BOX 114
EDGERTON, MN 56128

JASPER, SHARON
655 SOUTH ROAD
BOYNTON BEACH, FL 33435

JASSO, CYNTHIA
6240 WOODWARD #109
AMARILLO, TX 79106

JASSO, DOMINGA
RT 1 BOX 280 #49
SAN JUAN, TX 78589

JASSO, JANIE
911 S. MINEOLA
MIDLAND, TX 79701

JASSO, LISA
5712 ARROWHEAD DR
EL PASO, TX 79924

JASTROW, PATRICIA
8501 W. BRENTWOOD
MILWAUKEE, WI 53224

JASTROW, STEVEN
1355 BRUCE LN
GREEN BAY, WI 54303

JASUDOWICZ, GLENN
635 N MAPLE CT
MT PROSPECT, IL 60056

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

JAT OIL & SUPPLY, INC.
1110 STUART ST
CHATTANOOGA, TN  37406
US

JAT OIL & SUPPLY, INC.
P.O. BOX 5288
CHATTANOOGA, TN  37406
USA

JATCO, INC.
725 ZWISSIG WAY
UNION CITY, CA  94587
USA

JATZKEWITZ, BERNADETTE
2923 WEST PIERSON
PHOENIX, AZ  85017

JATZKEWITZ, JOSEF
3653 N 6TH AVE    # 31
PHOENIX, AZ  85013

JAUREGUI, ANA
9455 VISCOUNT       #170
EL PASO, TX  79925

JAUREQUI, RICHARD
4517 SIERRA VISTA
EL PASO, TX  79904

JAVA TIME INC.
1007 FIELDSTONE PLACE
BALTIMORE, MD  21226
USA

JAVALINA READY MIX INC
4320 TRADE CENTER BLVD
LAREDO, TX  78041
USA

JAVALINA READY MIX
4320 TRADE CENTER BLVD
LAREDO, TX  78041
USA

JAVAN & WALTER, INC.
SUITE 100
465 MARYLAND DRIVE
FORT WASHINGTON, PA  19034
US

JAVANDOOST, GHOLAM
PO BOX 353
MARION, TX  78124

JAVANDOOST, JANETT
PO BOX 353
MARION, TX  78124

JAVET, SIDNEY
13454 1/2 VENTURA
SHERMAN OAKS, CA  91423

JAVIAN, LORI
21 CUTTING LANE
BURLINGTON, MA  01803

JAVIER D ALCORTA
215 AIKEN HUNT CIRCLE
COLUMBIA, SC  29223
US

JAVIER D ALCORTA
CONSULTANT
215 AIKEN HUNT CIRCLE
COLUMBIA, SC  29223
US

JAVIER MARINO
215 - 44TH STREET APT #1
UNION CITY, NJ  07087
USA

JAVIER, JOSE
397 N. 12TH STREET
NEWARK, NJ  07107

JAVIER, MARIE AGNES
83-25 VIETOR AVE
ELMHURST, NY  11373

JAVIER, VENCHITA
287 EGE AVENUE
JERSEY CITY, NJ  07304

JAVON BATES
6051 W 65TH STREET
BEDFORD PARK, IL  60638
USA

JAWORSKI GEOTECH, INC.
150 ZACHARY RD
MANCHESTER, NH  03109-5614
USA

JAX OCCUPATIONAL HEALTH CENTER
4800 BEACH BOULEVARD  SUITE 9
JACKSONVILLE, FL  32207-4865
USA

JAX USA
W134 NN5373 CAMPBELL DRIVE
MENOMONEE, WI  53051-7023
USA

JAY A DEVRIES
860 WEST 20TH STREET
UPLAND, CA  91784
USA

JAY ALBERT
22355 BOYACA AVE
BOCA RATON, FL  33433
USA

JAY ANTHONY SERICE
1400 BERNADETTE
SULPHUR, LA  70663
US

JAY BIRNBAUM COMPANY
EIGHT TOBEY ROAD
PITTSFORD, NY  14534
USA

JAY BIRNBAUM COMPANY
GEN COUNSEL
EIGHT TOBEY ROAD
PITTSFORD, NY  14534
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

JAY BIRNBAUM COMPANY
GENERAL COUNSEL
EIGHT TOBEY ROAD
PITTSFORD, NY 14534
USA

JAY EYLEM
BERKSHIRE CORP. PARK
BETHEL, CT 06801
USA

JAY H BURRILL
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JAY INDUSTRIAL TECHNOLOGIES GROUP
P.O. BOX 641341
CINCINNATI, OH 45264-1341
USA

JAY INDUSTRIAL TECHNOLOGIES
PO BOX 641341
CINCINNATI, OH 45264-1341
US

JAY INDUSTRIAL TECHNOLOGIES
PO BOX 641341
CINCINNATI, OH 45264
USA

JAY INST. CO.
555 N. WAYNE AVE.
CINCINNATI, OH 45215
USA

JAY INSTRUMENT & SPECIALTY CO.
555 N. WAYNE AVE.
CINCINNATI, OH 45271
USA

JAY INSTRUMENT AND SPECIALTY CO
P.O. BOX 710509
CINCINNATI, OH 45271-0509
US

JAY INSTRUMENTS
1019 W GRAND AVE
CHICAGO, IL 60622
USA

JAY KELLETT
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JAY MCINTOSH
1310 STEEPLE CHASE LN.
PALATINE, IL 60067
USA

JAY PEAK C/O JASPAN,SCHLESINGER
300 GARDEN CITY PLAZA  5TH FLOOR
GARDEN CITY, NY 11530-3324
US

JAY PEAK LLC
JASPAN SCHLESINGER SILVERMAN &
HOFFMANN LLP - GEN COUNSEL
300 GARDEN CITY PLAZA
GARDEN CITY, NY 11530
USA

JAY PUBLIC SCHOOLS
HWY 59
JAY, OK 74346
USA

JAY S ALLSCHWANG
215 SPIERS ROAD
NEWTON, MA 02459
USA

JAY S KELLETT
98 BEACON ST
READING, MA 01869
USA

JAY TEK PHARM CO. LTD
1158-46 JE KI-DONG
DONG DAE MOON-KU
SEOUL,
KOR

JAY W. HUGHES, JR.
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487
USA

JAY, ALICE
3410 ALTA VISTA DR
CHATTANOOGA, TN 374114203

JAY, DEBORAH
1037 S. LINCOLN
CASPER, WY 82601

JAYCO INDUSTRIAL PRODUCTS
4101 FORT JIM ROAD
PLACERVILLE, CA 85667
USA

JAYGO INC
675 RAHWAY AVE
UNION, NJ 07083
USA

JAYGO INC
675 RAHWAY AVENUE
UNION, NJ 07083
USA

JAYGO INC
UNION, NJ 07083
USA

JAYGO INCORPORATED
40 WHITNEY ROAD
MAHWAH, NJ 07430
USA

JAYGO INCORPORATED
675 RAHWAY AVENUE
UNION, NJ 07083
USA

JAYMATE ASSOCIATES
237 HARROGATE RD.
PENN WYNE, PA 19151

JAYNE WEXLER PHOTOGRAPHY INC
180 VARICK ST  SUITE 12A
NEW YORK, NY 10014
USA

JAYNE, JOHN
8 SHIRLEY WAY
LITCHFIELD, NH 03051

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JAYNE, NICHOLAS
3209 MAPLE DRIVE
BAYTOWN, TX  77521

JAYOMA, ERNESTINA
11839 ACADIAN DR.
HOUSTON, TX  77099

JAY'S DELI & SPIRITS
1309-17 N. CHARLES ST.
BALTIMORE, MD  21201-5786
USA

JAZZ HALL OF FAME
18TH & VINE
KANSAS CITY, MO  64108
USA

JB ACCOUSTICAL SUPPLY
39 COLONIAL DRIVE
PISCATAWAY, NJ  08854
USA

JB LEMMEN
2391 BLUE SPRUCE LANE
AURORA, IL  60504
USA

JB SYSTEMS, INC.
P.O. BOX 92933
LOS ANGELES, CA  90009
USA

JBS TRADING CO INC
16623 VALLEY VIEW AVENUE
CERRITOS, CA  90701
USA

JC PENNEY WAREHOUSE
1701 INTERMODAL PKWY.
HASLET, TX  76052
USA

JC PENNEY
THE MALL AT BAY PLAZA
BRONX, NY  10400
USA

JC PENNEY'S
C/O THOMPSON'S BLDG. MTLS.
SAN DIEGO, CA  92101
USA

JAYNE, STEPHEN
351 N. HOUSTON
ARANSAS PASS, TX  78336

JAY'S DELI & CATERING
1309 - 11 NORTH CHARLES ST
BALTIMORE, MD  21201
USA

JAY'S RESTAURANT GROUP
1309-17 NORTH CHARLES ST
BALTIMORE, MD  21201-5786
USA

JB & SONS CONCRETE PRODUCTS, INC.
291 NEW FREEDOM/NEW BROOKLYN ROAD
BERLIN, NJ  08009
USA

JB ACOUSTICAL SUPPLY
PO BOX 336
EAST RUTHERFORD, NJ  07073
USA

JB SYSTEMS INC
1334 GREENVILLE RD
LA GRANGE, GA  30241
USA

JB SYSTEMS/ATLANTA
1334 GREENVILLE RD
LAGRANGE, GA  30241-2510
USA

JC BUSINESS MACHINES
138 PERKIN ST.
MELROSE, MA  02176
USA

JC PENNEY
100 SOUTH COUNTY CENTER WAY
SAINT LOUIS, MO  63129
USA

JC PENNEYS STORE
COORS BYPASS CORRALAS ROAD
ALBUQUERQUE, NM  87114
USA

JC SNAVELY & SONS
150 MAIN STREET
LANDISVILLE, PA  17538
USA

JAYNES, CLAUDE
515 CHERRY STREET
SUBLIMITY, OR  97385

JAY'S DELI & SPIRITS
1309-11 N. CHARLES ST.
BALTIMORE, MD  21201
USA

JAZYK, KENNETH
419 OXFORD CIRCLE
SCHERERVILLE, IN  46375

JB & SONS CONCRETE PRODUCTS, INC.
P. O. BOX 35
SICKLERVILLE, NJ  08081
USA

JB LAND METAL FABRICATORS
P O BOX 961798
EL PASO, TX  79996
USA

JB SYSTEMS, INC.
2275 HALF DAY ROAD
BANNOCKBURN, IL  60015
USA

JBG
P.O. BOX 2751
TUPELO, MS  38801
USA

JC EQUIPMENT CO., INC.
1007 OLD EASTERN AVE.
BALTIMORE, MD  21221
US

JC PENNEY
BELLEVUE SQUARE
BELLEVUE, WA  98004
USA

JC PENNEY'S
C/O THOMPSON BLDG. MTLS.
SAN DIEGO, CA  92101
USA

JC SNAVERLY & SONS
150 MAIN STREET
LANDISVILLE, PA  17538
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

JCA ASSOCIATES INC
1256 NORTH CHURCH ST
MOORESTOWN, NJ 08057
USA

JCH WIRE & CABLE
4533 ANDREWS STREET
NORTH LAS VEGAS, NV 89031
USA

JCI COMMUNICATIONS
45 MILK ST
BOSTON, MA 02109
USA

JCI COMMUNICATIONS
45 MILK STREET - 4TH FLOOR
BOSTON, MA 02109
USA

JCO
BARTLETT ST & MURRAY AVE
PITTSBURGH, PA 15213
USA

JCPENNEY'S
C/O THOMPSON BUILDING MATERIALS
LOS ANGELES, CA 90050
USA

JD CONSULTING INC
404 CAMP CRAFT ROAD
AUSTIN, TX 78746
US

JD DRYWALL
925 KIOWA - SUITE 105
LAKE HAVASU CITY, AZ 86403
USA

JDH
WESTERN PARTITIANS
PORTLAND, OR 97201
USA

JDL INDUSTRIES, INC.
9500 N.W. 12 STREET
MIAMI, FL 33172
USA

JDR MICRODEVICES INC.
1850 SOUTH 10TH ST.
SAN JOSE, CA 95112-4108
USA

JDR MICRODEVICES
1850 SOUTH 10TH STREET
SAN JOSE, CA 95112-4108
USA

JD'S TRUCKING CO INC
PO BOX 200299
DALLAS, TX 75320-0299
USA

JD'S TRUCKING CO INC.
PO BOX 3749
BATON ROUGE, LA 70821
USA

JEAKINS, LISA
4600 MIRA LOMA
14B
RENO, NV 89502

JEAN BURNS
191 SPRINGS STREET
LEXINGTON, MA 02173
USA

JEAN DICKSON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JEAN FORSTER
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

JEAN FRANCOIS TROTTIER
158 SHORE DRIVE
BEDFORD NOVA SCOTIA, NS B4A 2E5
TORONTO

JEAN LUCA
66 DECATUR ST
ARLINGTON, MA 02174
USA

JEAN M RIVENBARK
8405 FAZIO DRIVE
WILMINGTON, NC 28405
USA

JEAN MALCOMB
13950 ECHO PARK CIRCLE
BURNSVILLE, MN 55337
USA

JEAN POROCHONSKI
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487
USA

JEAN RIVENBARK
8405 FAZIO DRIVE
WILMINGTON, NC 28411
US

JEAN, ANNE
7 REYNOLDS RD
PEABODY, MA 01960

JEAN, GARY
4 COLD SPRING ROAD
READING, MA 01867

JEAN, ROBERT
77 SUMMER ST
TAUNTON, MA 02780

JEANE FARMS
11627 HWY 4
CASTOR, LA 71016

JEANE, RICHARD
P. O. BOX 1136
NEW LLANO, LA 71461

JEANETTE, LITMAN
RD 2 BOX 271A
AVELLA, PA 15312

JEAN-FRANCOIS TROTTIER
P O BOX 1000
HALIFAX, NS B3J 2X4
TORONTO

JEANIE SMITH
P O BOX 160188
CLEARFIELD, UT 84016
USA

JEANIE'S JIFFY JANITORIAL
667 EAST 700 SOUTH
BOUNTIFUL, UT 84010
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JEAN-JACQUES, YOLENE
3505 MONROE ST #303
HOLLYWOOD, FL 33021

JEANNE COYMAN
2230 N CYPRESS BEND DR #201
POMPANO, FL 33069
USA

JEANNE FEWTWELL
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

JEANNE M ANSBRO
561203 ARBOR CLUB WAY
BOCA RATON, FL 33433
USA

JEANNE TICHANUK
231A POWDERHOUSE BLVD
SOMERVILLE, MA 02144
USA

JEANNIE CONNERNEY
14A SACRAMENTO STREET
CAMBRIDGE, MA 02139
USA

JEAN-PHILIPPE JOMINI
21013 COUNTRY CREEK DR
BOCA RATON, FL 33428
USA

JEANQUART, DENNIS
111 VALLEY VIEW DR
BRILLION, WI 54110

JEANQUART, JAMIE
N9047 CTY RD A
LUXEMBURG, WI 54217

JEANQUART, JOSEPH
E 1102 CTY X
LUXEMBURG, WI 54217

JEANSONNE, HERNDON
P.O. BOX 218
COTTONPORT, LA 71327

JEANTY, MONIQUE
9207B NORTH ARCH
RICHOMD, VA 23236

JEBALI, RENEE
P. O. BOX 260
SANDWICH, MA 02563

JEBCO INDUSTRIES
2348 GEORGETOWN ROAD , N.W.
CLEVELAND, TN 37311
USA

JEBCO INDUSTRIES
PO BOX 2401
CLEVELAND, TN 37320
USA

JED FRANCIS CONSTRUCTION
3119 GEEN MOUNTAIN LANE
BAKERSFIELD, CA 93312
USA

JEDCO CONSTRUCTION & READY MIX
2003 N. EAST END BLVD
MARSHALL, TX 75670
USA

JEDCO CONSTRUCTION
2003 N. EAST END BLVD
MARSHALL, TX 75670
USA

JEDCO CONSTRUCTION
2003 N. EAST END BLVD.
MARSHALL, TX 75670
USA

JEDCO CONSTRUCTION
3721 LYNN ROAD
RALEIGH, NC 27612
USA

JEDCO GRCC
226 BOSTWICK
GRAND RAPIDS, MI 49503
USA

JEE, GORDON
110 NORMAN ROAD
BROCKTON, MA 02402

JEELANI, KHAJA
217 WILLIAM ST
ENGLEWOOD, NJ 07631

JEFF AND CATHY HOPKINS
ROUTE 2 BOX 13AA
MICHIE, TN 38357
USA

JEFF AND CATHY HOPKINS
TERRY ABERNATHY  LAW OFFICES OF TER
115 SOUTH SECOND ST OR PO BOX 441
SELMER, TN 38375
USA

JEFF BASSARAB
670 NORTH BEERS STREET
HOLMDEL, NJ 07733
USA

JEFF BLANTON PHOTOGRAPHY
5515 S. ORANGE AVE.
ORLANDO, FL 32809
USA

JEFF BUFFO
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

JEFF CARMICHAEL
8343 BROOKWOOD RD.
MILLERSVILLE, MD 21108
USA

JEFF DAVIS BANK & TRUST CO.
2905 MAPLEWOOD DR.
SULPHUR, LA 70663
USA

JEFF ELMS
6051 W 65TH STREET
BEDFORD PARK, IL 60638-5396
USA

JEFF HARDING
108 ROSE TRACE COURT
BLOUNTVILLE, TN 37617
USA

JEFF HOBBS
6050 W.51ST ST.
CHICAGO, IL 60638
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JEFF HOPKINS
NEW HOPE RD  RT 2 BOX 13AA
MICHIE, TN  38357
USA

JEFF HOPKINS
ROUTE 2
BOX 13 AA
MICHIE, TN  38357
USA

JEFF MACK
5225 PHILLIP LEE DR SW
ATLANTA, GA  30336
USA

JEFF MCKOWN
8460 ROBERTS RD
ELLICOTT CITY, MD  21043

JEFF MCKOWN
850 SHADOW OAK DRIVE
BATON ROUGE, LA  70810

JEFF MULLEN
5500 CHEMICAL RD.
BALTIMORE, MD  21226

JEFF POLZKILL
701 S KANSAS AVE
OLATHE, KS  66061-4526
USA

JEFF ROSE
2322 WEST 10455 SOUTH
SOUTH JORDAN, VT  84095

JEFF WOODMAN
5935 SHILOH ROAD EAST
ALPHARETTA, GA  30005
USA

JEFFCO CONSTRUCTION
PO BOX 61791
BEND, OR  97708
USA

JEFFCO INC
256 MAIN ST
EAST WINDSOR, CT  06088
USA

JEFFCO INC
P O BOX 654
EAST WINDSOR, CT  06088
USA

JEFFCO PAINTING & COATING INC
PO BOX 2015
VALLEJO, CA  94592
USA

JEFFCO PAINTING & COATING
P.O. BOX 1799
MARTINEZ, CA  94553
USA

JEFFCO PRODUCTS
5252 KEARNY VILLA WAY
SAN DIEGO, CA  92123
USA

JEFFCO/SARAND
1671 S. RESEARCH LOOP
TUCSON, AZ  85710
USA

JEFFEAUX, L.
167 OLD FARRS BR RD
GREENVILLE, SC  29611

JEFFEREY D. QUASS
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

JEFFERIES, DOUGLAS
158 TENNESSEE AVE N.E.
WASHINGTON, DC  20002

JEFFERIS, SUSAN
151 SOUTH MIDLAND AVENUE
MUNDELEIN, IL  60060

JEFFERS JR, JOHN
6 SENECA RD
SENECA FLLS, NY  13148

JEFFERS SR., WILLIAM
25165 WASHINGTON AVENUE
MURRIETTA, CA  92362

JEFFERS VENDING & COFFEE
4260 OMEGA AVENUE
CASTRO VALLEY, CA  94546
USA

JEFFERS, AMY JO
4726 ARBOR DRIVE  #206
ROLLING MEADOWS, IL  60008

JEFFERS, BERNARD
6902 KNOLLCREST DR.
HARRISON, TN  37341

JEFFERS, CHERYL L.
1938 HAPPY VALLEY DR
FAIRFIELD, OH  45014

JEFFERS, LAURA
1643 NORTHGATE RD  2ND FLOOR
BALTIMORE, MD  21218

JEFFERSON CONCRETE PROD
140 MURROCK CIRCLE
WATERTOWN, NY  13601
USA

JEFFERSON CONCRETE PROD.
22850 MURROCK CIRCLE
WATERTOWN, NY  13601
USA

JEFFERSON COUNTY ALABAMA SEWER
716 RICH ARRINGTON BLVD NDG.
BIRMINGHAM, AL  35203-0123
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JEFFERSON COUNTY COMMISSION
WATERPROOFING
SUITE 100
509 MINERAL TRACE
BIRMINGHAM, AL 35244
USA

JEFFERSON COUNTY COURTHOUSE
4905 POWELL AVENUE
BIRMINGHAM, AL 35222
USA

JEFFERSON COUNTY COURTHOUSE
ROOM 235
BIRMINGHAM, AL 35263
USA

JEFFERSON COUNTY DEPT OF
P.O. BOX 2648
BIRMINGHAM, AL 35202
USA

JEFFERSON COUNTY HOSPITAL
400 HIGHLAND AVE.
FAIRFIELD, IA 52556
USA

JEFFERSON COUNTY JUSTICE FACILITY
200 NORTH DEAN MARTIN BLVD.
STEUBENVILLE, OH 43952
USA

JEFFERSON COUNTY READY MI
399 N 4TH STREET, APT. 2605
SAINT LOUIS, MO 63102
USA

JEFFERSON COUNTY
PO BOX 100
HILLSBORO, MO 63050
USA

JEFFERSON D. HERRING
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

JEFFERSON ELEMENTARY SCHOOL
318 SOUTH PAYNE STREET
NEW ULM, MN 56073
USA

JEFFERSON ELEMENTARY SCHOOL
32 PLUM STREET
TRENTON, NJ 08638
USA

JEFFERSON FERRY
WIRELESS RD & RT 347
SOUTH SETAUKET, NY 11720
USA

JEFFERSON FERRY
WIRELESS ROAD AND RT 347
SOUTH SETAUKET, NY 11720
USA

JEFFERSON GOVERNMENT RELATIONS
1615 L. STREET N.W.  SUITE 650
WASHINGTON, DC 20036
USA

JEFFERSON GROUP INC., THE
1341 G ST. NW SUITE 1100
WASHINGTON, DC 20005
USA

JEFFERSON GROUP, THE
P O BOX 65744
WASHINGTON, DC 20035-9998
USA

JEFFERSON LUMBER CO.
4406 POPLAR LEVEL ROAD
LOUISVILLE, KY 40213
USA

JEFFERSON LUMBER CO.
PO BOX33337
LOUISVILLE, KY 40232
USA

JEFFERSON MEMORIAL HOSPITAL
1400 HWY 61 SUITE G-60
FESTUS, MO 63028-4108
USA

JEFFERSON MEMORIAL HOSPITAL
P O BOX 167
CRYSTAL CITY, MO 63019
USA

JEFFERSON MIDDLE SCHOOL
BLOSS STREET
ROCHESTER, NY 14601
USA

JEFFERSON ORTHOPEDICS, INC.
4413 CLEARVIEW PARKWAY
METAIRIE, LA 70006
USA

JEFFERSON ORTHOPEDICS, INC.
909 AVE. C
MARRERO, LA 70072
USA

JEFFERSON PRODUCTS CO
711 INDUSTRIAL AVENUE
PO BOX 230
WASHINGTON, MO 63090-0230
USA

JEFFERSON PRODUCTS CO
711 INDUSTRIAL AVENUE
WASHINGTON, MO 63090-0230
USA

JEFFERSON PRODUCTS CO.
611A EAST 7TH STREET
WASHINGTON, MO 63090-0230
USA

JEFFERSON PRODUCTS CO.
711 INDUSTRIAL AVENUE
PO BOX 230
WASHINGTON, MO 63090-0230
USA

JEFFERSON PRODUCTS CO.
711 INDUSTRIAL VE.
WASHINGTON, MO 63090-0230
USA

JEFFERSON PRODUCTS CO.
ROUTE 1
OWENSVILLE, MO 65066
USA

JEFFERSON READY MIX - DO NOT USE
ATTN: DON PARKER
SAINT LOUIS, MO 63115
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JEFFERSON READY MIX CO. INC.
3916 GERALDINE
SAINT LOUIS, MO 63115
USA

JEFFERSON READY MIX CO. INC.
5155 SAN FRANCISCO
SAINT LOUIS, MO 63115
USA

JEFFERSON READY MIX CO., INC.
GERALDINE AVENUE
SAINT LOUIS, MO 63115
USA

JEFFERSON READY MIX
BOX 488
HILLSBORO, MO 63050
USA

JEFFERSON READY MIX
HWY 21
HILLSBORO, MO 63050
USA

JEFFERSON READY MIX
TRAUTMAN QUARRY
PEVELY, MO 63070
USA

JEFFERSON SMURFIT CORP.
5853 E. PONCE DE LEON AVENUE
STONE MOUNTAIN, GA 30083
USA

JEFFERSON SMURTT CORP
ROY C COBB DANIEL FITZGERALD
,
UNK

JEFFERSON, BERNARD
809 N.CAMPANELLA
COLUMBIA, SC 29203

JEFFERSON, DAWN
178 LAKE ST.
ROUSES POINT, NY 12979

JEFFERSON, DONALD
9307 SMOKE HOLLOW RD.
KERNERSVILLE, NC 27284

JEFFERSON, JANICE
1729 METROMEDICAL DRAPT D
FAYETTEVILLE, NC 28304

JEFFERSON, KELVIN
RR1 BOX 84
MOMENCE, IL 60954

JEFFERSON, LORA
115 E. HILLY ST
RUSTON, LA 71270

JEFFERSON, PATRICIA
313 W 12TH AVE
HOMESTEAD, PA 15120

JEFFERSON, TABATHA
505 MEADOW RIDGE
FERRIS, TX 75125

JEFFERSON, TOURAINE
55 BOWDOIN AVENUE
DORCHESTER, MA 02121

JEFFERSON, ZUBERI
332 E HAMPTON AVE
HONEA PATH, SC 29654

JEFFERY D. LARREMORE
2705 LAWRENCE ROAD
ARLINGTON, TX 76006
USA

JEFFERY J BOARDMAN
522 HIGHLAND PARK TRAIL
ATLANTA, GA 30350-6701
USA

JEFFERY L MENIFEE
100 PEACHTREE ST
ATLANTA, GA 30303
USA

JEFFERY R. ATCHISON
PO BOX 13359
LAKE CHARLES, LA 70612
US

JEFFERY, DAVID
6665 BAYOU GLEN
HOUSTON, TX 77057

JEFFREY A DANNEKER
67 CHESTER ROAD
BOXBOROUGH, MA 01719
USA

JEFFREY A NAYLOR
P O BOX 152
CLOVERDALE, IN 46120

JEFFREY A. WILHIDE
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JEFFREY BALKO
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JEFFREY BRADFORD PARKER
63 WOODHAVEN DR
LAGUNA NIGUEL, CA 92677
USA

JEFFREY C ZEITLIN
14 HOOK MOUNTAIN DRIVE
ANNANDALE, NJ 08801
USA

JEFFREY COOLIDGE
147 NOURSE ROAD
BOLTON, MA 01740
USA

JEFFREY D. FAIGLE
1201 BRUNSWICK AVENUE
TRENTON, NJ 08648
USA

JEFFREY ELLIS
5603 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

JEFFREY GLOBAL
PO BOX 641470
PITTSBURGH, PA 15264-1470
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JEFFREY I CARO
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JEFFREY L. CARO
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JEFFREY M BLOOM
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JEFFREY M. KOSTOLNI
3122 DEER CREEK DRIVE
ABINGDON, MD 21009
USA

JEFFREY SPECIALTY
P O BOX 60139
CHARLOTTE, NC 28260-0139
USA

JEFFREY T WOOD
5678C FOX HOLLOW DRIVE
BOCA RATON, FL 33486
USA

JEFFREY, FRANKLIN
P O BOX 92574
LAKELAND, FL 338042574

JEFFRIES, JAMES
1533 BRITTAIN ROAD  APT 3
AKRON, OH 44310

JEFFRIES, NANCY
733 37TH AVE
GREELEY, CO 80634

JEFFRIES, VICKI
502 S HOLLAND
EDINBURGH, IN 46124

JEFSON, KYLE
5800 48TH AVE.
RIVERDALE, MD 20737

JEFFREY I DOYLE
26 DIVISION ST
MALDEN, MA 02148
USA

JEFFREY L. WEIGELE
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JEFFREY M POSNER
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JEFFREY MATTSON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JEFFREY T MARTY
1728 NE 27TH AVENUE
PORTLAND, OR 97212
USA

JEFFREY V. WARD
16224 W 132ND TERRACE
OLATHE, KS 66062
USA

JEFFREY, LORI
4325 NEWTON RD
NEWARK, OH 43055

JEFFRIES, JAMES
5128 PARKLANE DRIVE
WICHITA FALLS, TX 76310

JEFFRIES, RANDALL
353 WEST PARK
AURORA, IL 60506

JEFF'S APPLIANCE REPAIR
208 LEE R.D.#596
PHENIX CITY, AL 36870
USA

JEGHERS JR., ROLAND
1204 MATTHEW STREET
SULPHUR, LA 706634747

JEFFREY J KNOTT
601 W 6TH ST
GENOA, OH 43430
USA

JEFFREY M BIGENHO
29434 ROSSLYN AVE
GARDEN CITY, MI 48135
USA

JEFFREY M REEDY
1725 FAIRMOUNT ROAD
HAMPSTEAD, MD 21074
USA

JEFFREY MENIFEE
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

JEFFREY T SMITH
7221 W PARKLAND CT
MILWAUKEE, WI 53223
USA

JEFFREY, DELL
BOX 174
CRAIG, CO 81626

JEFFRIES, EUGENE
13603 ANGOLA RD
SWANTON, OH 43558

JEFFRIES, MONICA
158 HELEN CIR
MILLEDGEVILLE, GA 31061

JEFFRIES, RONALD
13603 ANGOLA RD
SWANTON, OH 43558

JEFF'S REFRIGERATION
217 BALLARD ROAD
HONEA PATH, SC 29654
USA

JEH/EAGLE SUPPLY INC.
PO BOX2253
MANSFIELD, TX 76063
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JEH/EAGLE SUPPLY, INC.
PO BOX 2253
MANSFIELD, TX 76063
USA

JEKNAVORIAN, ARA
4 PERCHERON RD
CHELMSFORD, MA 01824

JELINEK, MARK
17905 HAROLD RD
DENMARK, WI 54208

JELLICO CHEMICAL CO
829 S. 26TH STREET
LOUISVILLE, KY 40211
USA

JELLICO CHEMICAL
P.O. BOX 11459
LOUISVILLE, KY 40211
USA

JELNICK, JANIS
14232 MARSH LANE #205
DALLAS, TX 75234

JEMS CONSULTING SVC/J E MCGEE
1633 LOCUST RD
STEWARD, IL 60553
USA

JEN-COAT
PO BOX 274
WESTFIELD, MA 01086
USA

JENERIC/PENTRON INC.
PO BOX 724
WALLINGFORD, CT 06492
USA

JENIKE & JOHANSON, INC
ONE TECHNOLOGY PARK DRIVE
WESTFORD, MA 01886
USA

JENKINS BRICK COMPANY
PO BOX 91
MONTGOMERY, AL 36101
USA

JEHNSEN, JULIE
2655 KEYSTONE AVE
SANTA CLARA, CA 95051

JEKNAVORIAN, MARAL
4 PERCHERON RD.
CHELMSFORD, MA 01824

JELKE S. CENTER BUILDING RUSH HOSP.
C/O ASC INSULATION
WEST CHICAGO, IL 60185
USA

JELLICO CHEMICAL. CO.
PO BOX 11459
LOUISVILLE, KY 40211
USA

JELLINEK SCHWARTZ & CONNOLLY INC
P O BOX 2483
CAROL STREAM, IL 60132-2483
USA

JEMEFIRONIC HOUSING & CONSULTING
1985 PARK RD
PEMBROKE PARK, FL 33009
USA

JENALEX
3266 YONGE ST #1711
TORONTO ONT, ON M4N 3P6
CA

JENERIC/PENTRON INC.
125 N. PLAINS INDUSTRIAL PARK
WALLINGFORD, CT 06492
USA

JENI LEE'S RESTAURANTS
310 BYRD BLVD.
GREENVILLE, SC 29605

JENKENS & GILCHRIST
1445 ROSS AVENUE
DALLAS, TX 75202-2799

JENKINS BRICK
45 GOETHE RD.
BLUFFTON, SC 29910
USA

JEHOVAH'S WITNESSES
DAYTONA BEACH ASSEMBLY HALL
DAYTONA BEACH, FL 32114
USA

JELINEK, DAVID
16633 NACHTWEY RD
MARIBEL, WI 54227

JELLEY, DEBORAH
15 LAUREL ROAD
HOLLIS, NH 03049

JELLICO CHEMICAL
829 S. 26TH ST.
LOUISVILLE, KY 40211
USA

JELLISON, TRACI
112 EVERLETH AVE
WARWICK, RI 02888

JEMEFIRONICS HOUSING & CONSULTING
1901 S.W. 31ST AVENUE
PEMBROKE PARK, FL 33009
USA

JENCOAT
132 N ELM STREET
WESTFIELD, MA 01085
USA

JENERIC/PENTRON INC.
68 N. PLAINS INDUSTRIAL ROAD
WALLINGFORD, CT 06492
USA

JENI MUNYAN
HWY 221
ENOREE, SC 29335
USA

JENKERSON, NORMA
9408 N. 17TH ST.
PHOENIX, AZ 85020

JENKINS JR, DONALD
43 DORBA COURT
SEVERNA PARK, MD 21146

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JENKINS MANUFACTURNG CO.
1608 FRANK AKERS ROAD
ANNISTON, AL 36207
USA

JENKINS, A
702 MUIRKIRK LN
MANCHESTER, MO 63011

JENKINS, ALINE
201 S MEADOW LANE
MINNEAPOLIS, MN 55416

JENKINS, ALVIS
512 E KEYSVILLE ROAD
PLANT CITY, FL 335669998

JENKINS, ARTHUR
115 N. 24TH ST.
410
BILLINGS, MT 59101

JENKINS, BARBARA
203 MAIN STREET APT 33
SOUTH BOUND BROOK, NJ 08880

JENKINS, BRIAN
185 SPRING CT. #14
ATHENS, GA 30601

JENKINS, CALLIE
8800 - 49TH AVENUE
COLLEGE PARK, MD 20740

JENKINS, CATHERINE
11760 QUADE CT.
WALDORF, MD 20602

JENKINS, CHERYL
508 WHISPERING
WACO, TX 76705

JENKINS, CHERYL
671 AL DEMPSEY RD
GROVETOWN, GA 30813

JENKINS, CONRAD
P.O. BOX 1715
MILLERSVILLE, MD 21108

JENKINS, CRYSTEAL
4200 W PETTY ROAD
MUNCIE, IN 47304

JENKINS, DARRYN
5833-B SHENANDOAH WY
ORLANDO, FL 32807

JENKINS, DAWN
1100 PEDRAS RD
TURLOCK, CA 95382

JENKINS, DEBORAH
25352 WESTBORNE DR
DANA POINT, CA 926290000

JENKINS, DEBORAH
4104 LONE OAK DRIVE
MONTGOMERY, AL 36108

JENKINS, DENNIS
16 MEAD STREET
CHARLESTOWN, MA 02129

JENKINS, DWIGHT
ROUTE 1, BOX 145-3
BAY SPRINGS, MS 39422

JENKINS, ESTHER
1315 FRANK DRIVE
WOOSTER, OH 44691

JENKINS, FRANCES
162 SPANISH POINT DR
BEAUFORT, SC 29902

JENKINS, GEORGE
5841 MILBRANCH RD
COLUMBUS, GA 31907

JENKINS, HENRY
836 RAPIDS ST
ROANOKE RAPIDS, NC 27870

JENKINS, J
233 PROSPECT STREET 8C
EAST ORANGE, NJ 07017

JENKINS, JAMES
210 NE 15TH TERRACE
BOCA RATON, FL 33432

JENKINS, JAMES
6021 BURR HILL RD
RHOADESVILLE, VA 22701

JENKINS, JILL
2837 OLD ROBINSON RD
WACO, TX 76707

JENKINS, JOSEPH
217 IDOL DRIVE
HIGH POINT, NC 27262

JENKINS, JOYCE
RD #1
WAMPUM, PA 16157

JENKINS, KAREN
11236 CLIFT CAVE ROAD
SODDY-DAISY, TN 37379

JENKINS, KEVIN
4201 91ST COURT
LANHAM, MD 20706

JENKINS, LEROY
1811 NOTTINGHAM WAY
TRENTON, NJ 08619

JENKINS, LINDA
9 L WOODSTREAM LN
GREENSBORO, NC 27410

JENKINS, LORRIE
12 ALTHEA CIRCLE
SUMTER, SC 29150

JENKINS, LULA
304 GARFIELD DR
MONROE, LA 71203

JENKINS, LYDIA
123 W LOS OLIVOS   APT A
SANTA BARBARA, CA 93105

JENKINS, MAGGIE
RT 2, BOX 306
HEPHZIBAH, GA 30815

JENKINS, MARINA
820 RONSON DR
KENNER, LA 70065

JENKINS, MARY LOU
6235 N NEWARK AVENUE
CHICAGO, IL 606312109

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

JENKINS, MARY
P O BOX 792
BELTSVILLE, MD 20704

JENKINS, MELISSA
3015 LAKESIDE
IOWA CITY, IA 52240

JENKINS, ODIS
RT 1, BOX 17-A
SANDY HOOK, MS 39478

JENKINS, RANDY
102 LAVINGHOUSE ROAD
FRANKLINTON, LA 70438

JENKINS, RICHARD
P.O. BOX 4
AVENUE, MD 20609

JENKINS, SANDRA
2501 DEANWOOD DR
RALEIGH, NC 27615

JENKINS, T
726 L PEACHTREE RD
CLAYMONT, DE 19702

JENKINS, THOMAS
501 FAIRFIELD AVENUE
GRETNA, LA 70056

JENKINS, WILLIAM
1115-27TH ST NE
CEDAR RAPIDS, IA 52402

JENKS PUBLIC SCHOOLS
3019 EAST 101ST STREET SO.
JENKS, OK 74037
USA

JENNA CONCRETE CORP.
1465 BRONX RIVER AVE
BRONX, NY 10472
USA

JENNIE STEWART MEDICAL CENTER
409 WEST 18TH STREET
HOPKINSVILLE, KY 42240
USA

JENKINS, MATTHEW
15315 DONNA DRIVE
SILVER SPRING, MD 20905

JENKINS, MICHAEL
549 MT BETHEL ROAD
SUNSET, SC 29685

JENKINS, PATRICIA
PO BOX 1653
RUSTON, LA 71273

JENKINS, RANDY
6421 OAK PARK COURT
LINTHICUM, MD 210902723

JENKINS, ROBERT
10 KATHLEEN DRIVE
WAKEFIELD, MA 01880

JENKINS, STEVE
3062 N. 36TH STREET
MILWAUKEE, WI 53210

JENKINS, TERRY
2553 CARRIAGE CREEK
AUGUSTA, GA 30909

JENKINS, VIVIAN
P O BOX 409
NASSAWADOX, VA 23413

JENKINS, WILLIAM
5409 FOXGLOVE DR
BOSSIER CITY, LA 71112

JENKS PUBLIC SCHOOLS
309 NORTH WALNUT
BROKEN ARROW, OK 74012
USA

JENNA CONCRETE PRODUCTS
1465 BRONX RIVER AVE.
BRONX, NY 10472
USA

JENNIE WARE COMPREHENSIVE MEDICAL
1776 SKYLYN DRIVE
SPARTANBURG, SC 29307
USA

JENKINS, MAURICE
3637 S SHAVER #120
PASADENA, TX 77504

JENKINS, MIRIAM
140-28 H ALCOTT PLACE
BRONX, NY 19475

JENKINS, R JACKSON
10861 ROUTE 99
WOODSTOCK, MD 21163

JENKINS, RICHARD
4214 JORDAN ROAD
GREER, SC 296518730

JENKINS, ROSIE
5416 W. 116TH ST.
DEL AIRE, CA 90304

JENKINS, SUSAN
6 JENKINS BROTHERS
ST. HELENA ISLAND, SC 29920

JENKINS, THEO
106 LISON ST.
CLEMSON, SC 29631

JENKINS, WEST
8 LITTLETREE COURT
LITTLETON, NC 27850

JENKINSON, JEFFREY
22 WARREN RD
SUDBURY, MA 01776

JENKS, ELIZABETH
937 N 7 TH ST
BATON ROUGE, LA 70802

JENNIE STEWART MEDICAL CENTER
409 WEST 18TH STREET
HOPKINSVILLE, KY 42240
USA

JENNIFER D. COUSTE
713 ROYAL ST.
LAKE CHARLES, LA 70607
US

Exhibit 6

## Bar Date Notice & Non-Asbestos POC

JENNIFER ENCINAS
4220 W GLENROSA
PHOENIX, AZ 85019
USA

JENNIFER HARPER
445 MINNESOTA ST
NCL TOWER SUITE 1200
ST PAUL, MN 55101
USA

JENNIFER J. BURNHAM
8784 MANAHAN DR
ELLICOTT CITY, MD 21043
USA

JENNIFER J. SCHAFFER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JENNIFER L JACKSON
209 SUMMER ST. APARTMENT 3
SOMERVILLE, MA 02143
USA

JENNIFER L. PHILLIPS
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JENNIFER LYNCH
2109 WOODLAWN AVENUE
VIRGINIA BEACH, VA 23455
USA

JENNIFER PRESCOTT
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JENNIFER STRICKLAND
PO BOX 382485
CAMBRIDGE, MA 02238
US

JENNIFER UMALI
62 WHITEMORE AVE
CAMBRIDGE, MA 02140
USA

JENNINGS ENVIRONMENTAL SERVICES INC
P O BOX 574998
ORLANDO, FL 32857-4998
USA

JENNINGS GROUP, INC.
37 RAMSEYBURG ROAD
COLUMBIA, NJ 07832
USA

JENNINGS STROUSS & SALMON
TWO NORTH CENTRAL
PHOENIX, AZ 85004-2393
USA

JENNINGS WASTE MANAGEMENT
PO BOX 9001170
LOUISVILLE, KY 40290-1170
USA

JENNINGS, ANGELA
308780976
EMORY, TX 75440

JENNINGS, BILLY
1553 SINGLTON
WICHITA FALLS, TX 76302

JENNINGS, BOB
108 PASSONS RD
RED BANK, TN 37415

JENNINGS, BRAD
3900 E NORTH ST #M181
GREENVILLE, SC 29615

JENNINGS, CAROL
105 BUSH CLOVER
PEACHTREE CITY, GA 30269

JENNINGS, CARRIE
111 MORTON AVENUE
SIMPSONVILLE, SC 29681

JENNINGS, CURTIS
702 N BROAD ST
CLINTON, SC 29325

JENNINGS, DAVID
2240 MORRISS RD.
FLOWER MOUND, TX 75028

JENNINGS, DEANA
8078 COUNTY RD 271
TERRELL, TX 75160

JENNINGS, DONALD
1904 GROVE ST
OSHKOSH, WI 549012461

JENNINGS, DORIS
113 SECOND STREET
FOUNTAIN INN, SC 29644

JENNINGS, DWIGHT
1012 LYNN STREET
TIPTON, IA 52772

JENNINGS, EDWARD
3100 TERWOOD RD.
WILLOWGROVE, PA 19090

JENNINGS, EDWIN
506 CLEVENGER
CARTHAGE, MO 648362737

JENNINGS, JAMES
523 ALTER AVE.
BALTIMORE, MD 21208

JENNINGS, JESSICA
2 HOLLY CLOSE
FARNHAM COMMON, BUCKS,

JENNINGS, JOE
1018 C ST NE
WASHINGTON, DC 20002

JENNINGS, JOHNNY
1 POPLAR STREET
WOODRUFF, SC 293880000

JENNINGS, JOSEPH
4301-H GATEWAY DR
OWENSBORO, KY 42303

JENNINGS, JUDY
122 SPRING VALLEY DR
SPARTANBURG, SC 293011239

JENNINGS, KATHRYN
4710 WARM SPRINGS
HOUSTON, TX 77035

JENNINGS, MILDRED
101 S PLINEY CIRCLE
SIMPSONVILLE, SC 29681

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JENNINGS, NANCY
10565 BURNED OAK
ESCONDIDO, CA 92026

JENNINGS, PATRICIA
49 FLORENCE STREET
WINCHESTER, MA 01890

JENNINGS, PHILLIP
RT. 2 BOX 30
SAMSON, AL 36477

JENNINGS, R
724 ST BRIDES RD WEST
CHESAPEAKE, VA 23322

JENNINGS, RALPH
3607 N. 84TH STREET
MILWAUKEE, WI 53222

JENNINGS, ROY
3708 INDIAN POINT CIRCLE
NORMAN, OK 73071

JENNINGS, SANDRA
200 CLARK RD
FAYETTEVILLE, GA 30214

JENNINGS, SHELLEY
1503 E. 8TH ST
ANDERSON, IN 46012

JENNINGS, SHERRY
208 E SPRING ST
HENRIETTA, TX 76365

JENNINGS, VICTOR
4880 RT 96
ROMULUS, NY 14541

JENNINGS, WILLIAM
11413 FOREST RIDGE ROAD
LITHIA, FL 33547

JENNINS-CLOUGH, MARTHA
204 E. WASHINGTON STREET
POYNETTE, WI 53955

JENNISON & SHULTZ P C
2001 JEFFERSON DAVIS HWY
ARLINGTON, VA 22202-3604
USA

JENNISON & SHULTZ PC
CRYSTAL PLAZA #1 - SUITE 1102
2001 JEFFERSON DAVIS HWY
ARLINGTON, VA 22202-3604
USA

JENNY L WEBER CPA
5517 N MILITARY TRAIL
BOCA RATON, FL 33496
USA

JENQUIN, KENNETH
805 4TH ST
ALGOMA, WI 54201

JENQUIN, STEVEN
1409 CLARK ST
GREEN BAY, WI 54301

JENSEN INSTRUMENT CO
634 SOUTH DUGGAN AVENUE
AZUSA, CA 91702
USA

JENSEN INTERNATIONAL
14TH & PACIFIC
COFFEYVILLE, KS 67337
USA

JENSEN JR, HERBERT
114 NORTHWOODS DR
THOMASVILLE, GA 31757

JENSEN PATIO BRICK CO
515 W. ELWOOD ST
PHOENIX, AZ 85041
USA

JENSEN PATIO BRICK CORP.
515 W. ELWOOD
PHOENIX, AZ 85041
USA

JENSEN PRECAST CONCRETE
3853 LOSEE ROAD
NORTH LAS VEGAS, NV 89030
USA

JENSEN PRECAST CONCRETE
3853 LOSSE ROAD
NORTH LAS VEGAS, NV 89030
USA

JENSEN PRECAST
14221 SAN BERNARDINO AVE.
FONTANA, CA 92335
USA

JENSEN PRECAST
14221 SAN BERNARDINO AVENUE
FONTANA, CA 92335-5232
USA

JENSEN PRECAST
14221 SAN BERNARDINO
FONTANA, CA 92335
USA

JENSEN PRECAST
14221 SAN BERNARDINO
FONTANA, CA 92335-5232
USA

JENSEN PRECAST
3853 LOSEE ROAD
NORTH LAS VEGAS, NV 89030
USA

JENSEN PRECAST
5400 RALEY BOULEVARD
SACRAMENTO, CA 95838
USA

JENSEN PRECAST
625 BERGIN WAY
SPARKS, NV 89431
USA

JENSEN PRECAST
62960 BOYD ACRES ROAD
BEND, OR 97701
USA

JENSEN PRECAST**DUPLICATE ACCT.
14221 SAN BERNARDINO
FONTANA, CA 92335
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

JENSEN READY MIX
5517 HIGHWAY 38
OLIN, IA 52320
USA

JENSEN READY MIX
HIGHWAY 38 NORTH
OLIN, IA 52320
USA

JENSEN ROCK & SAND COMPANY
N. EAST STREET
GETTYSBURG, SD 57442
USA

JENSEN ROCK & SAND INC
HWY 12 EAST
MOBRIDGE, SD 57601
USA

JENSEN ROCK & SAND
HWY 12 EAST
MOBRIDGE, SD 57601
USA

JENSEN ROCK AND SAND
HWY 12 EAST
MOBRIDGE, SD 57601
USA

JENSEN SERVICES
W227 S4370 BEEHEIM ROAD
WAUKESHA, WI 53186-8067
USA

JENSEN SOUDERS & ASSOCIATES INC
725 N BAKER DR
ITASCA, IL 60143
USA

JENSEN, BERNARD
5 KNOLLWOOD DR
MERRIMACK, NH 03054

JENSEN, BURL
7242 E. DAVIES PLACE
ENGLEWOOD,, CO 801121113

JENSEN, C. MICHELLE
325 CARDENAS NE
ALBUQUERQUE, NM 87108

JENSEN, CARL
3420 WINDWARD LANE
APPLETON, WI 54911

JENSEN, CORDELL
7092 MONTICELLO DRIVE
VILLA RICA, GA 30180

JENSEN, CYNTHIA
422 W. FIFTH ST.
MOMENCE, IL 60954

JENSEN, DAVID
1833 HANO RD.
SANTA FE, NM 87501

JENSEN, FRED
138 KREISCHER STREET
STATEN ISLAND, NY 10309

JENSEN, GARY
2524 HILL BROOKE PARKWAY
OWENSBORO, KY 42303

JENSEN, GREG
137 HEALDSBURY AVENUE
CLOVERDALE, CA 95425

JENSEN, IRVING F.
PORTABLE PAVER MINNESOTA
SIOUX CITY, IA 51102
USA

JENSEN, IRVING F.
PORTABLE PAVER SOUTH DAKOTA
SIOUX CITY, IA 51102
USA

JENSEN, IRVING F.
VARIOUS LOCATIONS IOWA
SIOUX CITY, IA 51102
USA

JENSEN, JANICE
10133 ROPEMAKER DR.
ELLICOTT CITY, MD 21043

JENSEN, JAY
1003 FULTON AVE #106
SACRAMENTO, CA 95825

JENSEN, JON
4 OAK ST.
BURLINGTON, MA 01803

JENSEN, KEITH
5 KNOLLWOOD DRIVE
MERRIMACK, NH 03054

JENSEN, KIRK
1605 QUAIL VALLEY
IOWA PARK, TX 76367

JENSEN, LYLE
1265 STATE STREET
GARNER, IA 50438

JENSEN, MARLENE
PO BOX 306
RIO HONDO, TX 78583

JENSEN, MICHAEL
3484 GROGAN CIRCLE
SAN DIEGO, CA 92154

JENSEN, NANCY
3844 N. 12TH AVE
PHOENIX, AZ 85013

JENSEN, NORMAN
1130 HWY 12-18
DEERFIELD, WI 53531

JENSEN, SALLY
23 FAIRVIEW AVE.
BOUND BROOK, NJ 08805

JENSEN, TAMMY
6087 BRAIDWOOD BEND
ACWORTH, GA 30101

JENSEN, WAYNE
314 LAKE WHATCOM BLVD
BELLINGHAM, WA 98226

JENSON, CARY
514 MICHELE STREET
MT HOREB, WI 53572

JENSON, LAWRENCE
3461 DAISY ROAD
WOODBINE, MD 21797

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

JENSON, ROBERT
605 NORTH DEES
FT STOCKTON, TX  79735

JENSON, ROBERT
605 NORTH DEES
FT STOCKTON, TX  797354805

JEOL USA
P.O. BOX 5-0346
WOBURN, MA  01815
USA

JEOL USA, INC.
11 DEARBORN ROAD
PEABODY, MA  01961
USA

JEPPESEN SANDERSON
DEPT 280
DENVER, CO  80281-0280
USA

JEPPESEN SANDERSON
P O BOX 101490
ATLANTA, GA  30392-1490
USA

JEPSEN, KAMI
P O BOX 72
GREENLEAF, WI  54126

JEPSON, DONALD
8 ACADEMY AVE
FAIRHAVEN, MA  02719

JEPSON, NORMAN
10 TARRYALL TERRACE
HENDERSON, NV  89014

JER-CO INDUSTRIES
STAR ROUTE SOUTH
LOCUST GROVE, OK  74352
USA

JEREMY BOHLIN
4099 W. 71ST STREET
CHICAGO, IL  60629
USA

JEREMY GREEN PHOTOGRAPHY
1720 LANCASTER STREET
BALTIMORE, MD  21231
UNK

JEREMY HARRIGAN
5102 W 156TH ST
OVERLAND PARK, KS  66224
USA

JEREMY M LARSEN
RR #1 BOX 83A5
MOUNT AYR, IA  50854
USA

JEREMY P M GRAY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

JERICHO RESTAURANTS ASSOCIATES LLC
ROBERT M MORGILLO
763 LARKFIELD RD
COMMACK, NY  11725

JERKINS CONCRETE (MP)
312 W. PENNSYLVIA AVE.
BONIFAY, FL  32425
USA

JERKINS INC.
312 WEST PENNSYLVANIA AVE.
BONIFAY, FL  32425
USA

JERKINS INC.
ATTN:  ACCOUNTS PAYABLE
BONIFAY, FL  32425
USA

JERKINS INCORP
ATTN:  ACCOUNTS PAYABLE
BONIFAY, FL  32425
USA

JERKINS READY MIX
HWY 90 W
CHIPLEY, FL  32428
USA

JERNIGAN, PATRICIA
4024 GOSSETT
WICHITA FALLS, TX  76308

JEROME D. CITRON ESQUIRE
29 S. LASALLE STREET, SUITE 415
CHICAGO, IL  60603
USA

JEROME ELECTRIC
14 MICHAEL RD.
BEVERLY, MA  01915
USA

JEROME LUKOWICZ
122 ARCH STREET
PHILADELPHIA, PA  19106
USA

JEROME SALZL
4519 HUBBLE ROAD
CINCINNATI, OH  45247
USA

JEROME SHEINMEN
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

JEROME, CHRISTINE
302 S MAPLE AVE
GREEN BAY, WI  54303

JERRELL, JAMES
2600 HARDEN BOULEVARD        LOT #13
LAKELAND, FL  338035923

JERRELL, TERRY
214 CAROLINA AVENUE
BOGALUSA, LA  70427

JERRIT ELEC. C/O HOLIDAY INN
1570 N. MILITARY HWY
NORFOLK, VA  23502
USA

JERRY A OSTLER
632 W 2025 N
CENTERVILLE, UT  84014-2605
USA

JERRY A. SCHENK
6398 OAKLEAF LANE
MORROW, GA  30260
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JERRY B SCHLOSSNAGEL
3410 COURT HOUSE DR
ELLICOTT, MD 21043
USA

JERRY BARNETT
4775 SO. PAGOSA CIRCLE
AURORA, CO 80015
USA

JERRY BERRY
7069 CONFEDERATE PKWY.
FORT WORTH, TX 76108
USA

JERRY BONE
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

JERRY BROOKS
5500 TERRITORIAL
ALBUQUERQUE, NM 87120
USA

JERRY COX
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

JERRY D RIVENBANK
963 RIVER ROAD
JOHNS ISLAND, SC 29455
USA

JERRY D. RIVENBARK
963 RIVER ROAD
JOHNS ISLAND, SC 29455
USA

JERRY DEAN CASEY
1260 ASHEVILLE HIGHWAY
SPARTANBURG, SC 29301
USA

JERRY DEL LEREYOS
6051 W 65TH ST
BEDFORD PARK, IL 60638
USA

JERRY E RADEMAN
5700 ST AUGUSTINE RD
JACKSONVILLE, FL 32207
USA

JERRY E. RADEMAN CONSULTING SVCS
5700 ST AUGUSTINE ROAD
JACKSONVILLE, FL 32207
USA

JERRY ESTES PAINTING
302 AVENUE F
SOUTH HOUSTON, TX 77587
USA

JERRY FRANK
8775 INDIAN RIVER RUN
BOYNTON BEACH, FL 33437
USA

JERRY GOLDBERG ENTERPRISES INC
R55 WASHINGTON ST.
NORWELL, MA 02061
USA

JERRY GOLDBERG ENTERPRISES INC
R55 WASHINGTON STREET
NORWELL, MA 02061
US

JERRY H BERKE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

JERRY HARVEY
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

JERRY HOLLIDAY CONSTRUCTION
700 E. BROWN CANYON ROAD
BLANDING, UT 84511
USA

JERRY HOLLIDAY CONSTRUCTION
ATTN: ACCOUNTS PAYABLE
BLANDING, UT 84511
USA

JERRY J JONES
3986 HOLLAND DR
DOUGLASVILLE, GA 30135
USA

JERRY J. LARPENTER
P.O. DRAWER 1670
HOUMA, LA 70361
USA

JERRY KENNEDY
4409 MURRAY HILLS DR.
CHATTANOOGA, TN 37416
USA

JERRY L MCAFEE
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

JERRY MC GATH
6047 FIVE POINTS ROAD
INDIANAPOLIS, IN 46259
US

JERRY MCAFEE
75 LOCKWOOD LANE
BOXFORD, MA 01921
USA

JERRY N. MCFARLAIN
2010 PATTON ST.,LOT 52
SULPHUR, LA 70663
USA

JERRY NEWTON PHOTOGRAPHY
3365 MERIDIAN LANE
RENO, NV 89509
USA

JERRY OSTLER
5278 KINGSWOOD DRIVE
SALT LAKE CITY, UT 84118
USA

JERRY OZGA ELECTRICAL, INC.
1827 W. JAMES STREET
NORRISTOWN, PA 19403
USA

JERRY P OWEN CLERK
120 VICKERY STREET   ROOM 202
HEFLIN, AL 36264
USA

JERRY SAUL, TAX COMMISSIONER
530 GREENE ST #117
AUGUSTA, GA 30911-3999
USA

JERRY SCANDURA
ONE TOWN CENTER
BOCA RATON, FL 33486
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

JERRY W ASHWORTH
10129 CEDARWOOD DR
UNION, KY 41091
USA

JERRY W THURBER
5700 OLD WASHINGTON RD
SYKESVILLE, MD 21784
USA

JERRY W. WHITE
4000 N HAWTHORNE STREET
CHATTANOOGA, TN 37406
USA

JERSEY CITY WATER CASHIER
60 COLLARD ST
JERSEY CITY, NJ 07306
USA

JERSEY ELECTRICAL SUPPLY
537 MERCER ST.
JERSEY CITY, NJ 07306
USA

JERSEY GYPSUM
342 SCHUYLER AVENUE
KEARNY, NJ 07032
USA

JERSEY PRECAST CORP
PO BOX 7443
NEW BRUNSWICK, NJ 08902
USA

JERSEY SHORE MEDICAL CENTER
NEPTUNE, NJ 07753
USA

JERSZYK, DAVID
225 SIBLEY TERR
MANCHESTER, NH 03103

JERVAN, ZELDA
9228 W CHESTER ST
MILWAUKEE, WI 53214

JERZY SUPPLY
HOUSTON, TX 77220-5294
USA

JERRY W LEONARD
P O BOX 634
FREDERICKSBURG, VA 22404
USA

JERRY W WITOWSKI
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JERRY'S NUGGET
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

JERSEY CONCRETE CO.
500 HOLLYWOOD AVE.
SOUTH PLAINFIELD, NJ 07080
USA

JERSEY GARDENS MALL
1001 KAPKOWSKI ROAD
ELIZABETH, NJ 07201
USA

JERSEY GYPSUM
PO BOX 349
WINDSOR, NJ 08561
USA

JERSEY PRECAST
1000 SOMERSET ST.
NORTH BRUNSWICK, NJ 08902
USA

JERSEY SHORE MEDICAL CENTER
ROUTE 33 EAST
NEPTUNE, NJ 07753
USA

JERUE, DEBI
409 RANCHO ARRAYO  PKWY #123
FREMONT, CA 94536

JERZY SUPPLY
5542 HALVE WILSON
HOUSTON, TX 77206
USA

JERZY SUPPLY
P O BOX 15294
HOUSTON, TX 77220-5294
USA

JERRY W LEONARD
PO BOX 634
FREDERICKSBURG, VA 22408
USA

JERRY W. WHEELES
P O BOX 9937
COLUMBIA, SC 29290
USA

JERRY'S RM
406 N. 300 E.
PANGUITCH, UT 84759
USA

JERSEY CONCRETE CO.
FOOT OF RIVER RD.
EAST BRUNSWICK, NJ 08816
USA

JERSEY GYPSUM
1351 RT37 WEST
TOMS RIVER, NJ 08755
USA

JERSEY MEDICAL CENTER
NEPTUNE
NEPTUNE, NJ 07753
USA

JERSEY PRECAST
P.O. BOX 7443
NORTH BRUNSWICK, NJ 08902
USA

JERSEY TANK FABRICATOR INC
P O BOX 257
CREAM RIDGE, NJ 08514-0257
UNK

JERVAN, ELWYN
9228 W. CHESTER
MIWLAUKEE, WI 53214

JERZY SUPPLY
5542 HARVEY WILSON
HOUSTON, TX 77020
USA

JERZY SUPPLY
P.O. BOX 15294
HOUSTON, TX 77220-5294
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JES HARDWARE SOLUTIONS
2905 NW 82ND AVE.
MIAMI, FL  33122
USA

JESCO
3706 RIDGE ROAD
CANTON, GA  30114
USA

JESKE, DIANE
W323 S1701
DELAFIELD, WI  53018

JESKEY & SON
48545 U.S. HIGHWAY 70
QUINCY, CA  95971
USA

JESMAC
SILVER SPRING INDUSTRIAL PARK
PROVIDENCE, RI  02940
USA

JESS W CARR, JR
PO BOX 2224
TUSCALOOSA, AL  35403
USA

JESSE R TIMMONS II
15 MILL CREEK ROAD
TRAVELERS REST, SC  29690
USA

JESSEE WARREN JR
871 79TH STREET SOUTH
BIRMINGHAM, AL  35206
USA

JESSER, DOROTHY
186 BANCROFT AVE
READING, MA  01867

JESSICA FEES
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

JESSIE G HARDIN
479 FALLS AVE
GRANITE FALLS, NC  28630
USA

JES PUBLISHING CORP.
6413 CONGRESS AVENUE
BOCA RATON, FL  33487
USA

JESCO, INC.
11369 VIKING DR.
MINNEAPOLIS, MN  55435
USA

JESKE, RUSSELL
7409 N. TOLLES RD
EVANSVILLE, WI  53536

JESKEY & SON
48545 U.S. HWY 70
QUINCY, CA  95971
USA

JESMAC,INC.
134 THURBERS AVE-SUITE #2
PROVIDENCE, RI  02905
USA

JESSE GONZALES
7237 EAST GAGE
LOS ANGELES, CA  90040
USA

JESSE R. MENARD
1412 EDDY ST.
VINTON, LA  70668
US

JESSEN, GENE
94 TRUMAN RD.
ANITA, IA  50020

JESSER, JANICE
PO BOX 393
PIERCE, CO  80650

JESSICA LAYUG
1541 W.CANTON STREET
LONG BEACH, CA  90810
USA

JESSIE, TANYA
GENERAL DELIVERY
OLIVE HILL, KY  41164

JESBERGER, ALAN
1532 WINDSOR STREET
SUN PRAIRIE, WI  53590

JESEN, KELLY
2637 N. FREDERICK
106
MILWAUKEE, WI  53211

JESKEY & SON
1690 BLAIRSDEN-GRAEAGLE
BLAIRSDEN, CA  96103
USA

JESMAC
139 THURBERS AVE
PROVIDENCE, RI  02940
USA

JESS JUSTICE
42 KEYSER HEIGHTS
PIKEVILLE, KY  41501
USA

JESSE J. VICK
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

JESSE TIMMINS
5603 CHEMICAL RD.
BALTIMORE, MD  21226
USA

JESSEN, NELS
1004 SECOND AVE. SO.
BUFFALO, MN  55313

JESSER, JENNIFER
186 BANCROFT AVE.
READING, MA  01867

JESSIE FARMER
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

JESSON, BRIAN
80-957 SHENANDOAH AVENUE
INDIO, CA  92201

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JESSOP, CAROLYN
P O BOX 21085
ST SIMONS ISLAND, GA 31522

JESSUP SR, ROBERT
8127 CEDAR HOLLOW RD
GREENSBORO, NC 27405

JESSUP, LISA
2823 OAKLAND AVE
AUGUSTA, GA 30909

JESSUP, RONETTE
300 CENTRAL AVE
39
PLAINFIELD, NJ 07060

JESTER, RALPH
2425 DEER RUN
LAKELAND, FL 33809

JESTERS CONSTRUCTION
310 N.E. 8TH
EAST WENATCHEE, WA 98802
USA

JESUS CERVANTES
AV.DE LAS FUENTES #41-A-PH
TECAMACHALCO, IT 53950
UNK

JESUS, E
2740 W 62ND ST APT 206
HIALEAH, FL 33016

JESUS, E
2740 WEST 62ND STREET #206
HIALYAH, FL 33016

JET & CO.
260 PICKETTS LINE
NEWPORT NEWS, VA 23603
USA

JET AVIATION BUSINESS JETS INC
85 CHESTNUT RIDGE RD.
MONTVALE, NJ 07645
USA

JET AVIATION BUSINESS JETS
P O BOX 3016
BOSTON, MA 02241-3016
USA

JET AVIATION
P O BOX 3997
BOSTON, MA 02241-3997
USA

JET AVIATION/BOSTON, INC.
380 HANSCOM DRIVE
BEDFORD, MA 01730-2630
USA

JET BLAST INC
6800 FT SMALLWOOD RD
BALTIMORE, MD 21226
USA

JET BLAST, INC.
6800 FT. SMALLWOOD RD.
BALTIMORE, MD 21226
US

JET CENTER, THE
16300 DAILY DRIVE
VAN NUYS, CA 91406
USA

JET ELECTRONICS AND TECH
P.O. BOX 71970
CHICAGO, IL 60694-1970
USA

JET LINE SERVICES
6 SUMMIT ROAD
STRATFORD, NJ 08084
USA

JET PROFESSIONALS INC
P O BOX 13475
NEWARK, NJ 07188-0475
USA

JET PROPULSION LABS
4800 OAK GROVE DR
PASADENA, CA 91103
USA

JET PULVERIZER CO.
1255 NORTH CHURCH ST.
MOORESTOWN, NJ 08057
USA

JET PULVERIZER CO., THE
P. O. BOX 212
PALMYRA, NJ 08065-0212
US

JET PULVERIZER CO., THE
P.O. BOX 212
PALMYRA, NJ 08065-0212
USA

JET SOLUTIONS
P.O. BOX 891589
DALLAS, TX 75389-1589
USA

JET SUPPORT CORPORATION
2819 SOUTH 208TH STREET
SEATTLE, WA 98198
USA

JETCO CHEMICALS, INC.
E. HWY. 31
CORSICANA, TX 75110
USA

JETCO CHEMICALS, INC.
PO BOX 1898
CORSICANA, TX 75110
USA

JETCRETE AUSTRALIA
PO BOX 237
KALGOORLIE, WA 06430
USA

JETER, CHRISTOPHER
703 PAN GAP RD.
CHATTANOOGA, TN 37419

JETER, ERNEST
345 GRIFFEN
WOODRUFF, SC 29388

JETER, HOWARD
407 W GEORGIA RD
SIMPSONVILLE, SC 29681

JETER, JAMES
ROUTE 5 BOX 945
WINNSBORO, SC 29180

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JETER, JERRY
2828 LAGO VISTA
IRVING, TX 75062

JETER, JOANNE
538 DURRAH STREET   WOODRUFF SC
WOODRUFF, SC 29388

JETER, KAREN
55 SPENCER STREET
DORCHESTER, MA 02124

JETER, KENDALL
310 SUMNER RD
ENOREE, SC 29335

JETER, MELVIN
310 SUMMER ROAD
ENOREE, SC 29335

JETER, TONY
4264 FOOTE STREET, N.E.
WASHINGTON, DC 20019

JETER, WILLIAM
191 FLEMING CIRCLE
ENOREE, SC 29335

JET-LINE ENVIRONMENTAL SERVICES INC
P O BOX 11238
BOSTON, MA 02211
USA

JET'S TRUCK & AUTOBODY WORKS INC
3592 US 20
NASSAU, NY 12123
USA

JETSTREAM SYSTEMS, INC.
4690 JOLIET STREET
DENVER, CO 80239
USA

JETSTREAM SYSTEMS, INC.
4690 JOLLIET STREET
DENVER, CO 80239
USA

JETT & CO INC
260 PICKETTS LINE RD.
NEWPORT NEWS, VA 23603
USA

JETT, BETHANY
48 RIDGEWOOD VILLAGE
AUBURN, AL 36830

JETT, JASON
910 CYPRESS STATION DRIVE, #1327
HOUSTON, TX 77090

JETT, SHERRY
1808 LAVISTA RD
ALEX CITY, AL 35010

JETTER, LAWRENCE
910 CYPRESS STATION ROAD, #1115
HOUSTON, TX 77090

JEVIC TRANSPORTATION INC
P O BOX 23194
NEWARK, NJ 07189
USA

JEVIC TRANSPORTATION INC.
P.O. BOX 23194
NEWARK, NJ 07189-3194
US

JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075
USA

JEVIC TRANSPORTATION, INC
P.O. BOX 23194
NEWARK, NJ 07189
USA

JEVIC TRANSPORTATION, INC.
IRONSIDE CT.
WILLINGBORO, NJ 08046
USA

JEVNE, DONALD
120 N. 9 W.
RIVERTON, WY 82501

JEVNE, STEVEN
428 SMITH AVE
EVANSTON, WY 82930

JEWAN BAE
3162 WATERMILL DR
MACUNGIE, PA 18062
USA

JEWAN BAE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140-1692
USA

JEWEL MONTGOMERY
20 WHITTEMORE ST
ARLINGTON, MA 02474

JEWEL WYLE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

JEWEL
9528 ROBERTS ROAD
HICKORY HILLS, IL 60457
USA

JEWELL CONCRETE PRODUCT
PO BOX7115
WACO, TX 76710
USA

JEWELL CONCRETE PRODUCTS
400 JEWELL DR.
WACO, TX 76710
USA

JEWELL CONCRETE
P.O. BOX 7115
WACO, TX 76714
USA

JEWELL CONSULTING NETWORK INC
6595 ROSWELL ROAD #691
ATLANTA, GA 30328
USA

JEWELL JR., ROY
1905 COLONIAL DRIVE
LOVINGTON, NM 88260

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JEWELL, DANA
100 LYNN FELLS PKWY
MELROSE, MA 02176

JEWELL, DOROTHY
4514 WOODLEA AVE
BALTIMORE, MD 21206

JEWELL, GAIL
POB 535
COMMERCE, GA 30529

JEWELL, GARY
838 COTTONWOOD AVE
CRAIG,, CO 81625

JEWELL, JOHN
122 ELAINE AVENUE
WESTMINSTER, MD 21157

JEWELL, PATSY
2138 SURREY DR W
OWENSBORO, KY 42301

JEWELL, RONALD A.
3 FAWN TRAIL
OLD LYME, CT 06371

JEWELL, RUTH
RT. 7 BOX 33
EDINBURG, TX 78539

JEWELL, SUSAN
258 BELGROVE DRIVE
KEARNY, NJ 07029

JEWETT, JOAN
219 ROBIN LAKE ROAD
DUNCAN, SC 29334

JEWETT, KELLY
219 ROBIN LAKE ROAD
DUNCAN, SC 29334

JEWETT, MARY
2169 S. MCKINLEY
CASPER, WY 82601

JEWISH COMMUNITY CENTER
334 AMSTERDAM AVE AT 76TH STREET
NEW YORK, NY 10023
USA

JEWISH FOCUS, THE
2899 AGOURA ROAD, SUITE 208
WESTLAKE VILLAGE, CA 91361
USA

JEWISH NURSING HOME
770 CONVERSE ST
LONGMEADOW, MA 01106
USA

JEWISH NURSING HOME
770 CONVERSE STREET
LONGMEADOW, MA 01106
USA

JEWISH NURSING HOME
C/O EAST COAST FIREPROOFING
C/O BARRETT WHSE
505 UNIVERSITY BLVD. - BLDG #3
NORWOOD, MA 02062
USA

JF KENNEDY HIGH SCHOOL
1901 RANDOLPH RD.
WHEATON, MD 20902
USA

JFK / DELTA DEPARTURES
DELTA DEPARTURES
JAMAICA, NY 11430
USA

JFK AIRPORT JOB # D2044
NEW YORK, NY 10001
USA

JFK AIRPORT
BUILDING # 214
BROOKLYN, NY 11200
USA

JFK AIRPORT
TERMINAL ONE
NEW YORK, NY 10001
USA

JFK AIRPORT
TERMNIAL 4 HEAD HOUSE
FLUSHING, NY 11364
USA

JFK AIRPORT, INTERNATIONAL ARRIVALS
INTERNATIONAL ARRIVALS BUILDING
TERMINAL FOUR
JAMAICA, NY 11430
USA

JFK AIRPORT/ DELTA BUILDING 53
DELTA BUILDING 53
QUEENS VILLAGE, NY 11427
USA

JFK AIRPORT/BLDG.214
NEW YORK, NY 10001
USA

JFK BUILDING 214
NEW YORK, NY 10001
USA

JFK FEDERAL BUILDING-CORNER OF
CAMBRIDGE ST NEAR BOSTON GARDEN
BOSTON, MA 02133
USA

JFK INTERNATIONAL AIRPORT
C/O FIREKOTE
TERMINAL 4
JAMAICA, NY 11430
USA

JH FINDORFF
STROUD WILLINK & HOWARD LLC JAMES
25 WEST MAIN ST
PO BOX 2236
MADISON, WI 53701-2236
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JH STUDIOS
270 LITTLETON ROAD UNIT 19
WESTFORD, MA 01886
USA

JHMSC/WYMAN PARK MED ASSOC.
P.O. BOX 630224
BALTIMORE, MD 21263
USA

JIAN ZHANG
530 MONTGOMERY CT
COLUMBUS, OH 43210
USA

JIANPING LIU
634 ASHTABULA CT
COLUMBUS, OH 43210
USA

JIANYE WEN
4707 STEARNS HILL ROAD
WALTHAM, MA 02451
USA

JIFFY LUBE #0076
420 S.R. 434 NORTH
ALTAMONTE SPRINGS, FL 32714
USA

JIFFY MIXER CO INC
4120 TIGRIS WAY
RIVERSIDE, CA 92503-4843
USA

J-III CONCRETE
1700 E. 28TH ST
WESLACO, TX 78596
USA

JILL A. JENKINS
11847 MAIDEN WAY
NORTHGLENN, CO 80233
USA

JIM BAILEY'S TRUCK SERVICE INC
1605 TRYON ROAD
ATLANTA, GA 30319
USA

JIM CHEN
5600 W ALEXIS ROAD  APT #201
SYLVANIA, OH 43560
USA

JHA, VIRENDRA
13312 W. 65TH PL.
ARVADA, CO 80004

JHUBOOLALL, MARIE
2200 NW 69TH TERR
MARGATE, FL 33063

JIANG, ZHIPING
5 SWEETWOOD CIRCLE
WESTFORD, MA 01886

JIANXIN WU
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JICK, RANDY
21531 PARTRIDGE ST.
TRABUCO CANYON, CA 92679

JIFFY LUBE #0397
195 STATE ROAD 436
FERN PARK, FL 32730
USA

JIH TENG PRINTING INK FACTORY CO.,L
NO.4-1,LANE125,YEA TONNG STREET
SAVANNAH, GA 31499
USA

J-III CONSTRUCTION CO.
1040 RATLIFF
SAN BENITO, TX 78586
USA

JILL H. KRAFTE, ESQ.
8630-M GUILFORD ROAD #297
COLUMBIA, MD 21046
USA

JIM BILL MCINTIRE
BIBLE & WORLD MISSION CENTER
SEARCY, AR 72143
USA

JIM CLIMACK
4099 W. 71ST ST.
CHICAGO, IL 60629
USA

JHB ASSOC.
20 VALLEY CT.
PEARL RIVER, NY 10965
USA

JI, XIAOTAN
112-01 QUEENS BLVD
18D
FOREST HILLS, NY 11375

JIA-NI CHU
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JIANYE WEN
2913 ROBESON PARK DR
CHAMPAIGN, IL 61822
USA

JIFFY HITCH SYSTEMS INC
9100 W BEAVER ST
JACKSONVILLE, FL 32220
USA

JIFFY LUBE #187
3925 WESTERN BOULEVARD
RALEIGH, NC 27606
USA

J-III CONCRETE CO.
1700 EAST 28TH ST.
WESLACO, TX 78596
USA

JILL A JENKINS
11847 MAIDEN WAY
NORTHGLENN, CO 80233
USA

JIM B. DOWNS
2840 RHETT DR.
LAKE CHARLES, LA 70611
USA

JIM CARLYLE
12152 TRASK AVE #16
SACRAMENTO, CA 94263
USA

JIM DANDY FAST FOODS INC
3301 PLAZA DEL PAZ
LAS VEGAS, NV 89102
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JIM DANDY FAST FOODS
3001 PLAZA DEL PAZ
LAS VEGAS, NV 89102
USA

JIM DANDY'S FAST FOOD INC.
GEN COUNSEL
3301 PLAZA DEL PAZ
LAS VEGAS, NV 89102
USA

JIM DANNER
225 BARONNE STREET, STE 1401
NEW ORLEANS, LA 70112
USA

JIM ELSWICK
HOLD & CALL 800-354-5414 X5420
4711-A EWELL ROAD
FREDERICKSBURG, VA 22408
USA

JIM FIALA
433 VILLAGE CREEK DRIVE
LAKE IN THE HILLS, IL 60102
USA

JIM HANSON
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

JIM HENSEN PRODUCTIONS
5358 MELROSE AVENUE
HOLLYWOOD, CA 90038
USA

JIM HICKS & COMPANY
565 MERCURY LANE
BREA, CA 92821
USA

JIM KELLY
223 S. MOSGESE ST.
TAHLEQUAH, OK 74464
USA

JIM L. MCNEECE
60 EAST INDIAN CREEK RANCH ROAD
DE FUNIAK SPRINGS, FL 32433
USA

JIM LUCA ELECTRICAL CONTRACTOR
4575 BROWNSVILLE ROAD
POWDER SPRINGS, GA 30127
USA

JIM MARTIN MACHINE SHOP
BOX 1111
APOPKA, FL 32704
USA

JIM MARTIN
8410 S SNOW BASIN DR
SANDY, UT 84093
USA

JIM ORR BOWERS
1401 MAIN ST SUITE 1100
P O BOX 7307
COLUMBIA, SC 29202
USA

JIM PINSON MOTORS INC
2444 BRYANT RD
CHESNEE, SC 29323
USA

JIM PLUNKET INC.
C/O BARTLE HALL WEST DOCK
KANSAS CITY, MO 64105
USA

JIM SIMPSON
6886 COTTONTAIL COVE
ARLINGTON, TN 38002
USA

JIM SIMPSON-QUIGLEY
5903 CANNON MOUNTAIN DRIVE
AUSTIN, TX 78749
USA

JIM SORCIC TRANSPLNT FUND
3300 UNIVERSITY BANK
CORAL SPRINGS, FL 33065
USA

JIM STOUT
14438 WEST ELLSWORTH PLACE
GOLDEN, CO 80401
USA

JIM TAYLOR
2275 116TH AVE NE SUITE 100
BELLEVUE, WA 98004
USA

JIM WALTER RESEARCH CORP
10301 NINTH (NORTH)
ST PETERSBURG, FL
USA

JIM WERRING
4499-D WILLOW POND ROAD
WEST PALM BEACH, FL 33417
USA

JIM WERRING
7075 ELKHORN DRIVE
WEST PALM BEACH, FL 33411
USA

JIM WOLFF
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

JIMENEZ, A
HCL 11692 3T RIO GRANDE
RIO GRANDE, PR 00745

JIMENEZ, ALFONSO
535 NECTARINE STREET
INGLEWOOD, CA 90301

JIMENEZ, ALFONZO
1322 N. SAM HOUSTON
ODESSA, TX 79761

JIMENEZ, ANA
89-50 56TH AVENUE APT 6A
ELMHURST, NY 113734906

JIMENEZ, ANTONIO
1422 SANEZ
SAN ANTONIO, TX 78214

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JIMENEZ, BIENVENIDO C
21197 HUNTINGTON BLV
HARPER WOODS, MI 48225

JIMENEZ, BLANCA
CALLE 21 P-19
ARECIBO, PR 00612

JIMENEZ, CARLOS
260 ENGLE STREET
ENGLEWOOD, NJ 07631

JIMENEZ, CAROLINE
2894 SAN ANSELMO
SAN BERNARDINO, CA 92405

JIMENEZ, CECILIA
39-06 114 STREET
CORONA, NY 11368

JIMENEZ, CLEMENTE
BO. MAMEY
AQUADA, PR 00602

JIMENEZ, DEBRA
1207 NORTH 5TH
WICHITA FALLS, TX 76304

JIMENEZ, DORA
260 ENGLE STREET   APARTMENT 6P
ENGLEWOOD, NJ 07631

JIMENEZ, DORANGELLI
P. O. BOX 1256
HUNT VALLEY, MD 21030

JIMENEZ, EDDIE
1104 N.W. 1ST
ANDREWS, TX 79714

JIMENEZ, GERARDO
1889 LILAC LN
A
AURORA, IL 60506

JIMENEZ, GILBERTO
10104 SAN LUIS
SOUTH GATE, CA 90280

JIMENEZ, GLADYS
506 RUTGERS STREET
ROCKVILLE, MD 20850

JIMENEZ, HECTOR
10861 WASHINGTON AVE
LYNWOOD, CA 90262

JIMENEZ, INES
223 MEREDITH LA
W HEMPSTEAD, NY 11552

JIMENEZ, JESUS
BOX 475
CHARLOTTE, TX 780110475

JIMENEZ, JOSE
4503 NW 185TH STREET
MIAMI, FL 33055

JIMENEZ, MA MERCEDES
407 N. OXFORD AVE
LOS ANGELES, CA 900040000

JIMENEZ, MERCEDES
HC-04 BOX 49344
CAGUAS, PR 00725

JIMENEZ, MIQUEL
522 RUTGERS STREET
ROCKVILLE, MD 20850

JIMENEZ, PEDRO
59 OAKLAND STREET
NEWBURY PORT, MA 01950

JIMENEZ, RIVA J.
1203 12TH LANE
LAKE WORTH, FL 33463

JIMENEZ, ROSA
5095 EAGLESMERE DR
ORLANDO, FL 32819

JIMENEZ, SANTOS
1151 GULF AVENUE
WILMINGTON, CA 90744

JIMENEZ, SHAWN
13555 VICTORY BLVD
VAN NUYS, CA 91401

JIMENEZ, TERESA
11840 CHANDLER BLVD.
N. HOLLYWOOD, CA 91607

JIMENEZ, THOMAS
11932 SW 9TH MANOR
DAVIE, FL 33325

JIMINEZ, MICHAEL
2143 S. 11 ST
EL CENTRO, CA 92243

JIMINY PEAK
THE MOUNTAIN RESORT
HANCOCK, MA 01237
USA

JIMMIE HAHN INC
1503 NORTH PARK
BRENHAM, TX 77833
USA

JIMMIE HAHN INC.
1503 NORTH PARK
BRENHAM, TX 77833
USA

JIMMIE HAHN INC.
2404 OLD PLUMB HIGHWAY
LA GRANGE, TX 78945
USA

JIMMIE HAHN INC.
FM 362 1/2 MI S HWY 2
WALLER, TX 77484
USA

JIMMIE HAHN INC.
HWY 36 - SOUTH OF CITY
CALDWELL, TX 77836
USA

JIMMIE HAHN INC.
HWY 71
SMITHVILLE, TX 78957
USA

JIMMIE HAHN INC.
PRAIRIE VIEW, TX 77446
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JIMMIE, DORSEY
1644 WALTERSWOOD ROAD
BALTIMORE, MD 21239

JIMMY DEDMON MASONRY
JACKSONVILLE, FL 32202
USA

JIMMY FUND, THE
44 BINNEY STREET
BOSTON, MA 02105
USA

JIMMY FUND, THE
BINNEY STREET
BOSTON, MA 02810
USA

JIMMY WALT W.D. ROBINSON
4214-A DOMINO AVE
NORTH CHARLESTON, SC 29405
USA

JIMMY WRICE
HWY 221
ENOREE, SC 29335
USA

JIMMY'S HARBORSIDE RESTAURANT
242 NORTHERN AVE.
BOSTON, MA 02210
USA

JIMOULIS, STEFANIE
147 TAYLOR STREET
PEMBROKE, MA 02359

JIM'S AUTO REPAIR
4 HILLSIDE AVE
WOBURN, MA 01801
USA

JIM'S CONCRETE
450 GALLAGHER AVE
LOGAN, OH 43138
USA

JIM'S CONCRETE
P.O. BOX 946
LOGAN, OH 43138
USA

JIM'S CONCRETE
PO BOX 946
LOGAN, OH 43138
USA

JIM'S PACIFIC GARAGES, INC.
2708 N COMMERCIAL
PASCO, WA 99301
USA

JIN LIAMY ENTERPRISES CO. LTD
UNIT 2,4TH FLR,PO LUNG CENTRE,11
SAVANNAH, GA 31401
USA

JING ZENG
2820 BROADMEAD APT 1319
HOUSTON, TX 77025
USA

JINKS, EDWARD
12109 WINCANTON DR
CINCINNATI, OH 45231

JINKS, FREDERICK
2309 LYSLE LANE
NORWOOD, OH 45212

JINKS, PENNY
12109 WINCANTON DR
CINCINNATI, OH 45231

JINKS, STACY
RT. 2, BOX 75-B
DELHI, LA 71232

JINN SHIN BUILDING CO.
NO. 45, FU-ANN ROAD, LIN-YA AREA
KAOHSIUNG,
TWN

JIRIK, KEITH
435 S ST BERNARD DR
DEPERE, WI 54115

JIRONG WANG
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JIVIDEN, JODIE
RT 1. BOX 156B
RED HOUSE, WV 25168

JJ BROUK
TRACK 357 SPOT A
ST LOUIS, MO
USA

JJ CASSONE BAKERY
202 SOUTH REGION STREET
PORT CHESTER, NY 10573

JJ COMPANY INC.
19001 COLTFIELD COURT
GAITHERSBURG, MD 20879
USA

JJ KELLER & ASSOCIATES
PO BOX 368
NEENAH, WI 54957-0368
USA

JJ MORRIS & SONS
CAMBRIDGE, MA 02140
USA

JJC INDUSTRIAL SERVICES
LPS VIOLETAS NUM 3-C
VEGA ALTA, PR 692
USA

JJV / CITY WIDE SERVICES
901 S MAPLE AVENUE
MONTEBELLO, CA 90640
USA

JKJ DATA  JOEL SCHWARZ
814 N JEFFERSON
NEW ULM, MN 56073
USA

JKR ASSOCIATES, INC.
544 W.SADDLE RIVER RD.
UPPER SADDLE RIVER, NJ 07458
USA

JL ASSOCIATES
2498 W 15TH ST
OAKLAND, CA 94601
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JLM CHEMICALS INC
3350 W 131ST STREET
BLUE ISLAND, IL 60406-0598
USA

JLM INDUSTRIES
8675 HIDDEN RIVER PKWY
TAMPA, FL 33637
USA

JM CLIPPER CORPORATION
403 INDUSTRIAL BLVD.
NACOGDOCHES, TX 75963-2340
USA

JM CLIPPER CORPORATION
POST OFFICE DRAWER
NACOGDOCHES, TX 75963-2340
USA

JM FAMILY ENTERPRISES,INC
P.O. BOX 1160
DEERFIELD BEACH, FL 33441
USA

JM LEXUS
5350 WEST SAMPLE ROAD
MARGATE, FL 33063
USA

JM POSNER INC
8730 N.W. 54TH STREET
CORAL SPRINGS, FL 33067
USA

JM TULL METALS CO
PO BOX 75621
CHARLOTTE, NC 28275
USA

JM TULL METALS COMPANY
P O BOX 75621
CHARLOTTE, NC 28275
USA

JMA CONSULTING
629 BUTTONWOOD CIRCLE
NAPERVILLE, IL 60540
USA

J-MAC BUILDING SPECIALTIES
1667 HYDE PARK AVENUE
READVILLE, MA 02137
USA

JMAR EXPRESS INC.
P.O. BOX 731
SEARCY, AR 72143
USA

JMJ ELECTRIC
247 W. 32TH ST.
NEW YORK, NY 10001
USA

JML CARE CENTER
184 TER HEUN DRIVE
FALMOUTH, MA 02540
USA

JMT ENTERPRISES INC
PO BOX 669
MEQUON, WI 53092
USA

JNLT ENCLOSURE JOB
CAMELI CONSTRUCTION
HILO, HI 96720
USA

JNO J DISCH CO
1616 COUTANT AVE
CLEVELAND, OH 44107
USA

JO FRANKLIN
2140 DAVIS STREET
SAN LEANDRO, CA 94577
USA

JO, MIN
9317 SEVEN COURTS DR
BALTIMORE, MD 21236

JOACHIM STIEF
5603 CHEMICAL RD.
BALTIMORE, MD 21226
USA

JOAILLIER CONST PROD
1320 INDUSTRIAL BLVD.
ITASCA, IL 60143
USA

JOAN ALLEN
HWY 221
ENOREE, SC 29335
USA

JOAN FIATO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JOAN JUSTIANO
2 CEDAR HILL DR
WARWICK, NY 10990
USA

JOAN LEGOR
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

JOAN M RICHTER
128 TRUCKHOUSE RD
SEVERNA PARK, MD 21146
USA

JOAN M. WILSON
5500 CHEMICAL RD. (MEDICAL DEPT)
BALTIMORE, MD 21226-1698
USA

JOAN PRICE
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

JOANN A. QUITMEYER
12 AMBLE RD
NASHUA, NH 03062
USA

JOANN G. MARTELL
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JOANN MCNUTT
5061 W MONROE
CHICAGO, IL 60644

JOANN P. EVERETT
62 WHITTEMORE ST.
CAMBRIDGE, MA 02140
USA

JOANNA D BLANCHARD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

JOANNE BULLA
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

JOANNE DINARO BLANCHARD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JOANNE I LOPAC
761 W GAIL DR
CHANDLER, AZ 85224
USA

JOANNE MENTER
48 CHANDLER ST. NO.3
BOSTON, MA 02116-6218
USA

JOAQUIM, DONNA
211 OLD EASTON ROAD
STOCKERTOWN, PA 18083

JOB HAINES HOME
250 BLOOMFIELD
BLOOMFIELD, NJ 07003
USA

JOB MIX CONCRETE CO., INC.
P.O. BOX 522310
MIAMI, FL 33152
USA

J-O'B OPERATING CO.
PO BOX 5928
SHREVEPORT, LA 71135-5928
USA

JOB
C/O ARTESIA BUILDING MATERIALS
LONG BEACH, CA 90801
USA

JOBE CONCRETE PROD INC.
#1 MCKELLIGON CANYON RD
EL PASO, TX 79930
USA

JOBIN YVON INC
3880 PARK AVENUE
EDISON, NJ 08820-3012

JOANNE DEADY
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JOANNE GEORGELIS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JOANNE L. GREEN
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JOANNE RUGGIERO
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

JOAQUIN, CARMITA
2917 SO. OCEAN BLVD #503
HIGHLAND BEAC, FL 33487

JOB MIX CONCRETE CO INC
7301 N W 47TH STREET
MIAMI, FL 33152
USA

JOB NETWORK INC, THE
PO BOX 572
WALTHAM, MA 02254-0572
USA

JOB SITE
1830 FLOWER ST.
BAKERSFIELD, CA 93305
USA

JOBE & CO.
7677 CANTON CTR. DR.
BALTIMORE, MD 21224
US

JOBE CONCRETE PROD.INC.
#1 MCKELLIGON CANYON RD
EL PASO, TX 79930
USA

JOBIN YVON INC./FLEET BANK N.A.
P.O. BOX 11669
NEWARK, NJ 07101-4669
US

JOANNE DELUCA
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

JOANNE HENDRICKS
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JOANNE M DEVOE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JOANS CATERING INC
4115 A HENDERSON BLVD
TAMPA, FL 33629
USA

JOB 645
C/O ALPHA INSULATION
NORCROSS, GA 30092
USA

JOB MIX CONCRETE CO., INC.
7301 N.W. 47TH ST.
MIAMI, FL 33166
USA

JOB NETWORK,INC., THE
P.O. BOX 572
WALTHAM, MA 02454
USA

JOB SITE
OLYMPIC VILLAGE
BREMERTON, WA 98310
USA

JOBE CONCRETE PROD INC
EL PASO, TX 79936
USA

JOBIE, KOCHUMOLE
4225 FLAMINGO WAY
MESQUITE, TX 75150

JOBIN, THOMAS
2886 S 104 ST
WEST ALLIS, WI 53227

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOBS FOR MASSACHUSETTS INC
600 ATLANTIC AVE
BOSTON, MA 02210
USA

JOB-SITE INDUSTRIES INC
5061 S W 36TH STREET
FORT LAUDERDALE, FL 33314
USA

JOB-SITE INDUSTRIES INC
5061 SW.36TH STREET
FORT LAUDERDALE, FL 33314
USA

JOB-SITE INDUSTRIES, INC.
5061 S.W. 36TH STREET
FORT LAUDERDALE, FL 33314
USA

JOBSITE
CAMBRIDGE, MA 99999
USA

JOBTRAK
1964 WESTWOOD BLVD. 3RD FLOOR
LOS ANGELES, CA 90025

JOBTRAK
1964 WESTWOOD BLVD. 3RD FLOOR
LOS ANGELES, CA 90025
USA

JODI B SANDLER
ONE TOWN CENTER RD
BOCA RATON, FL 33486-1010
USA

JODI GENERAL CONTRACTORS
36 DOUGLAS AVE
BURLINGTON, MA 01803
USA

JODY HOEK
6606 MARSHALL BLVD.
LITHONIA, GA 30058
USA

JODY M CROSSMAN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JODY WILLIAMS
2923 PENDLETON LANE
MARIETTA, GA 30064
USA

JOE BANKS DRYWALL & ACOUS
2647 ANDERSON HWY
WILLIAMSTON, SC 29697
USA

JOE BANKS DRYWALL & ACOUSTICS INC.
HIGHWAY 15 NORTH
MANGHAM, LA 71259
USA

JOE BANKS DRYWALL & ACOUSTICS
CAMBRIDGE, MA 02140
USA

JOE BANKS DRYWALL & ACOUSTICS
WAREHOUSE
MANGHAM, LA 71259
USA

JOE BANKS DRYWALL/ACOUSTI
PO BOX 308
MANGHAM, LA 71259
USA

JOE BARNASKAS
2130 83RD STREET
NORTH BERGEN, NJ 07047
USA

JOE BOETTCHER
209 ASH STREET
SAUK CITY, WI 53583
USA

JOE BOETTCHER
N 1301 HWY 188
PRAIRIE DU SAC, WI 53578
USA

JOE BORCZ
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

JOE CAMILLIO
EAST L.A. COLLEGE
LOS ANGELES, CA 90022
USA

JOE CAMIRILLO
SAN VIENTE
BRENTWOOD, CA 94513
USA

JOE CAMPBELL
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

JOE CENTINEO
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

JOE CHARLAND
P O BOX 749
ENGLISHTOWN, NJ 07726
US

JOE COLANERI
10 SHERWOOD AVE.
FOXBORO, MA 02035
USA

JOE CONLEY PHOTOGRAPHER INC
6236 S NEENAH
CHICAGO, IL 60638
USA

JOE DANIELS CONSTRUCTION CO
MR JOE DANILES JR
919 APPLEGATE ROAD
MADISON, WI 53713
USA

JOE EPSTEIN ASSOCIATES IN
3525 N CAUSEWAY BLVD
METAIRIE, LA 70002
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOE FIDLER
5 CARPENTER LANE
STEWARTSVILLE, NJ 08886
USA

JOE GULBIN
219 BASE HILL ROAD
KEENE, NH 03431
USA

JOE M. TIMMONS JR.
HWY 221
ENOREE, SC 29335
USA

JOE MCGILL INC.
970 N SANTA FE ST
WICHITA, KS 67214-3826
USA

JOE PATERNO'S FOOTBALL BLDG.
PENN STATE UNIVERSITY
UNIVERSITY PARK
STATE COLLEGE, PA 16802
USA

JOE ROSE
WESTON BENSHOOF ROCHEFORT
444 SOUTH FLOWER STREET
FORTY THIRD FLOOR
LOS ANGELES, CA 90071-2901

JOEL A. GRIBENS
ALABANG-METRO
MANILA, IT 0
UNK

JOEL C RENIK
1914 CUIRE DRIVE
SEVERN, MD 21144
USA

JOEL PORTUGAL
15 EAST 26 STREET
NEW YORK, NY 10010
USA

JOELTON FIRST BAPTIST CHURCH
7140 WHITE'S CREEK PIKE
JOELTON, TN 37080
USA

JOE GLOVER CO.
3200 KAIBAB AVE.
BAKERSFIELD, CA 93306
USA

JOE H. TEAMER SR
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JOE MCGILL COMPANY
970 NORTH SANTA FE
WICHITA, KS 67214
USA

JOE MCLEOD
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

JOE R. JONES CONSTRUCTION   C/O FAA
8000 LOUISIANA NE
ALBUQUERQUE, NM 87109
USA

JOE, SHARLENE
604 LEDOUX ST.
ST. MARTINVILLE, LA 70582

JOEL C HORTENSTINE
5164 WALDEN MILL DRIVE
NORCROSS, GA 30092
USA

JOEL GRAHAM
1659 GILBERT DRIVE
EVANSDALE, IA 50707
USA

JOEL T GRAHAM
1659 GILBERT DR
EVANSDALE, IA 50707
USA

JOE'S CONCRETE & LUMBER INC.
616 MAIN STREET
MARBLETON, WY 83113
USA

JOE GRAFTON
897 MAIN STREET #7
CAMBRIDGE, MA 02139
USA

JOE L. SHACKELFORD
TIPPAH COUNTY COURTHOUSE
RIPLEY, MS 38663
USA

JOE MCGILL COMPANY, INC.
CAMBRIDGE, MA 02140
USA

JOE NEUBERT PAINT & BODY INC
525 WEST 5TH AVENUE
KNOXVILLE, TN 37917-7110
USA

JOE ROBBIE STADIUM CORP
2269 NW 199TH STREET
MIAMI, FL 33056
USA

JOEL A KAGAN
PO BOX 707
WHEATON, IL 60189-0736
USA

JOEL C RENIK
1791 ROXBORO PLACE
CROFTON, MD 21114
USA

JOEL P. GOLDBERGER, TRUSTEE
P.O. BOX 6433
NEW YORK, NY 10249-6433
USA

JOEL TANIS & SONS
RANGE & RIVER ROADS
FAIRLAWN, NJ 07410
USA

JOE'S CONCRETE & LUMBER INC.
ATTN: ACCOUNTS PAYABLE
MARBLETON, WY 83113
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOE'S ELECTRICAL POWER TOOLS
808 E CARLTON ST
SULPHUR, LA 70663
USA

JOFFE LUMBER & SUPPLY
P.O. BOX K
VINELAND, NJ 08360
USA

JOGLAR READY MIX
ISABELA, PR 662
USA

JOHANNA CHU
419C KNIGHTS BRIDGE CT
BENSALEM, PA 19020
USA

JOHANSEN, JOHN
434 HOBOKEN AVE    APT 2
JERSEY CITY, NJ 07306

JOHANSON, FRANCES
9582 DUDLEY DRIVE
WESTMINSTER, CO 800214357

JOHN & KERNICK
INTELLECTUAL PROPERTY LAW
OFFICE OF BOWMAN GILFILLAN INC
HOWICK CLOSE WATERFALL
MIDRAND,
ZAF

JOHN A GRIMALDI
1462 CENTER STREET
LUDLOW, MA 01056
USA

JOHN A. BECKER CO., THE
BECKER ELECTRIC SUPPLY
COLUMBUS, OH 43265-0238
USA

JOHN A. RUDESILL
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JOF INC
57 HARVEY RD
LONDONDERRY, NH 03053
USA

JOFFRION JR, PAUL
25345 COMMODORE ST
PLAQUEMINE, LA 70764

JOGLAR READY MIX
STATION 1
BAYAMON, PR 960
USA

JOHANSEN, DANIEL
57300 WELD CO RD 21
CARR, CO 80612

JOHANSEN, LILLIAN
16 KENMARE ROAD
NASHUA, NH 03062

JOHN & KERNICK PATENT ATTORNEYS
401 MADISON AVE
NEW YORK, NY 10017
USA

JOHN & KERNICK
PO BOX 3511
HALFWAY HOUSE, IT 01685
UNK

JOHN A KASSNER
PO BOX 990
MADISON, WI 53701-0990
USA

JOHN A. ELLIOTT
315 MADISON ST.
SULPHUR, LA 70663-6325
USA

JOHN A. SINGLE, JR.
994 10TH ST.
PASADENA, MD 21122
USA

JOFFE LUMBER & SUPPLY
18 BURNS AVENUE
VINELAND, NJ 08360
USA

JOGAN, GEORGE
14202 N CAMEO DRIVE
SUN CITY, AZ 853512906

JOGWER, E
6985 N BERWYN AVE
MILWAUKEE, WI 53209

JOHANSEN, EIVIND
183 CONCORD STAGE RD
WEARE, NH 03281

JOHANSON, CORINE
245 ELLIOTT ST. FAIRW
105
BEVERLY, MA 01915

JOHN & KERNICK
ACCOUNT # 134-0779427-65
NEW YORK, NY 10017
USA

JOHN A DANNEKER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JOHN A LIMBERGER INC
324 SOMERS RD
ELLINGTON, CT 06029
USA

JOHN A. MCFARLAND
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JOHN A. WRENN
715 FAIRVIEW CHURCH RD.
FOUNTAIN INN, SC 29644
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHN ABELL CORP
10421 SW 187TH TR
MIAMI, FL 33157
USA

JOHN AKRIDGE MANAGEMENT
601 13TH ST NW-SUITE 300N
WASHINGTON, DC 20005
USA

JOHN APPLEWHITE INC.
P.O. BOX 180251
RICHLAND, MS 39218
US

JOHN B HUMPHREY
28 BOUGHTON AVE
PITTSFORD, NY 14534
USA

JOHN B. RUDY COMPANY
1815 SOUTH ANDERSON AVE.
COMPTON, CA 90220
USA

JOHN BEZI
14945 MT PALOMAR LN
FONTANA, CA 92336
USA

JOHN BISHOP
PO BOX18
LAGRANGE, ME 04453
USA

JOHN BOYLE & CO., INC.
SALISBURY ROAD AND DEAL'S CORNER
STATESVILLE, NC 28677
USA

JOHN BROWN
PO BOX 720421
HOUSTON, TX 77272
USA

JOHN C MURPHY
2347 WILLESDEN GREEN
TOLEDO, OH 43617
USA

JOHN ABELL CORP.
10421 SW 187 TERRACE
MIAMI, FL 33157
USA

JOHN ANDERSON GRAD. SCHOOL OF BUS.
U.C. LOS ANGELES
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90050
USA

JOHN ARDAGNA
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

JOHN B. BURROUGHS
5603 CHEMICAL RD.
BALTIMORE, MD 21226
USA

JOHN BAGGETT - APT#3
327 CLEVELAND ST
HOLLYWOOD, FL 33019
USA

JOHN BEZI
7237 E. GAGE AVENUE
LOS ANGELES, CA 90040
USA

JOHN BISHOP
ROUTE 11
BROWNVILLE, ME 04414
USA

JOHN BOYLE AND CO., INC.
PO BOX 791
STATESVILLE, NC 28677
USA

JOHN C DOLPH CO
WEST NEW RD
MONMOUTH JUNCTION, NJ 08852
USA

JOHN C. & PATRICIA A. DAVIS
GRACE DR.
COLUMBIA, MD 21044
USA

JOHN AKRIDGE COMPANY
PO BOX 90863
WASHINGTON, DC 20090-0863
USA

JOHN APPLE
P.O. BOX 464
DUNCAN, SC 29334
USA

JOHN B CORNALLY SCHOOL
13212 B NORTH LAMAR
AUSTIN, TX 78753
USA

JOHN B. CONNALLY
726 EAST 25TH STREET
AUSTIN, TX 78705
USA

JOHN BERGIN
9154 KELSEY COURT
FISHERS, IN 46038
USA

JOHN BILLEN CO
2540 S 50TH AVE
CICERO, IL 60650
USA

JOHN BOYLE & CO., INC.
PO BOX 791
STATESVILLE, NC 28687
USA

JOHN BOYLE AND CO., INC.
SALISBURY ROAD AND DEAL'S CORNER
STATESVILLE, NC 28677
USA

JOHN C FASO
P O BOX 759
ZELLWOOD, FL 32798
USA

JOHN C. & SUSAN E. YOUNGSON
885 SAN VICENT
ARCADIA, CA 91006
USA