# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHN C. DOLPH CO.
320 NEW ROAD
MONMOUTH JUNCTION, NJ 08852
USA

JOHN C. ERNST CO. INC.
P.O. BOX 166
DOVER, NJ 07802
USA

JOHN C. FIELDS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JOHN C. OWEN
1013 16TH ST.
LAKE CHARLES, LA 70601
USA

JOHN CAREY
575 SHELTON ROAD
RIDGEWOOD, NJ 07450
USA

JOHN CARLO
AIRPORT JOB
WESTSHORE BLVD
TAMPA, FL 33616
USA

JOHN CARLO, INC.
1704 RICHARD PETTY DRIVE
DAYTONA BEACH, FL 32120
USA

JOHN CARLO, INC.
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL 32229-4401
USA

JOHN CARLO, INC.
AVENUE C & BINNACLE WAY
ORLANDO, FL 32824
USA

JOHN CARLO, INC.
I-95 REST AREA
JACKSONVILLE, FL 32229
USA

JOHN CARLO, INC.
P O BOX 18401
JACKSONVILLE, FL 32229-4401
USA

JOHN CARLO, INCORPORATED
PO BOX621418
ORLANDO, FL 32862-1418
USA

JOHN CARLO, INCORPORATED
PO BOX728
EATON PARK, FL 33840-0728
USA

JOHN CORRIDON
117 DUDLEY ROAD
BEDFORD, MA 01730
USA

JOHN CRANE INC
P O BOX 91502
CHICAGO, IL 60693-1502
USA

JOHN CRANE INC.
6400 WEST OAKTON STREET
MORTON GROVE, IL 60053-0805
USA

JOHN CRANE INC.
PO BOX 91502
CHICAGO, IL 60693-1502
USA

JOHN CRANE INC.
ROUTE 51 N & PAYNE DR.
VANDALIA, IL 62471
USA

JOHN CRANE
200 QUALITY AVE
NEW ALBANY, IN 47150
USA

JOHN CRANE
5145 W. CARDINAL DR.
BEAUMONT, TX 77705
US

JOHN CRANE, INC.
717 E.ORDNANCE RD., STE. 203-204
BALTIMORE, MD 21226
USA

JOHN CRANE, INC.
BALTIMORE, MD 21226
USA

JOHN CRANE, INC.
P.O. BOX 91502
CHICAGO, IL 60693-1502
US

JOHN CUSTER
5210 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

JOHN D CARTER
5802 CANONBURY CT  APT #303
SPOTSYLVANIA, VA 22553
USA

JOHN D CLAY
77 WINDSOR AVENUE
ACTON, MA 01720-2850
USA

JOHN D TUCKER III
1871 WOODRIDGE COVE
GERMANTOWN, TN 38138
USA

JOHN D TUCKER
1871 WOODRIDGE COVE
GERMANTOWN, TN 38138
USA

JOHN D. AYER
287 E. 2ND AVE
CHICO, CA 95926
USA

JOHN D. COURVILLE
905E SCHOOL STREET
LAKE CHARLES, LA 70605
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHN D. HOSPICE
100 DOUBLE BEACH ROAD
BRANFORD, CT 06405
USA

JOHN D. SWART
2525 WINEBERRY CT.
HUNTINGTOWN, MD 20639
USA

JOHN DANA HUBBARD
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

JOHN DINAPOLI
LOUIS R. VITIELLO
D/B/A MENOTOMY TRUCKING INC.
9 MIRIAM STREET SUITE 2 PO BOX 639
LEXINGTON, MA 2173

JOHN DUSENBERY
BOX 10670
NEWARK, NJ 07193-0670
USA

JOHN E POWELL
HWY 221
ENOREE, SC 29335
USA

JOHN E. CREIGHTON
5603 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

JOHN E. REUSING
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

JOHN E. TIERNEY
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

JOHN ELSTNER
5223 S.MEADE
CHICAGO, IL 60638
USA

JOHN D. MAHONEY
2973 CARLTON ROAD
SHAKER HEIGHTS, OH 44122
USA

JOHN DALTON
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JOHN DAVID CO. INC.
P.O. BOX 550
HOFFMAN ESTATES, IL 60195
USA

JOHN DOTSETH TRUCKING
ROUTE 6
MENOMONIE, WI 54751
USA

JOHN E ABRAHAMSON
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

JOHN E TIERNEY
9 GRASMERE LANE
NASHUA, NH 03063
USA

JOHN E. HEIDERICH
30 PATEWOOD DRIVE, SUITE 270
GREENVILLE, SC 29615
USA

JOHN E. ROSS
5 CONN STREET
WOBURN, MA 01801

JOHN E.GREEN COMPANY
220 VICTOR AVENUE
HIGHLAND PARK, MI 48203
USA

JOHN ELSTNER
5254 S MEADE
CHICAGO, IL 60638
USA

JOHN D. SUTTLE
2718 PETE SEAY RD.
SULPHUR, LA 70663
USA

JOHN D'AMORE/HARVARD UNIVERSITY
8 GARDEN STREET
CAMBRIDGE, MA 02138
USA

JOHN DEWEY HIGH SCHOOL
50 AVE X
BROOKLYN, NY 11223
USA

JOHN DUNCAN
HWY 221
ENOREE, SC 29335
USA

JOHN E FEERY
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JOHN E. CRAIGHEAD, M.D.
CHAMPLAIN STATION
BURLINGTON, VT 05406-4081
USA

JOHN E. LASTER
2800 N.W. 23RD ST.
FORT LAUDERDALE, FL 33311
USA

JOHN E. ROSS
5 CONN STREET
WOBURN, MA 01801
USA

JOHN E.GREEN COMPANY
3001 MILLER RD.
DEARBORN, MI 48121
USA

JOHN F AKERS
290 HARBOR DRIVE
STAMFORD, CT 06902-7441
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JOHN F MOLL
130 CHEESEFACTORY ROAD
DOYLESTOWN, PA 18901
USA

JOHN F. MADDEN
5685 PACIFIC BLVD., APT. 2315
BOCA RATON, FL 33433
USA

JOHN FENNELL JR.
12815 SO. KENNETH AVE., UNIT 7-A
ALSIP, IL 60658
USA

JOHN FORSTER
P O BOX 1258
PHILADELPHIA, PA 19093
USA

JOHN FOX
6332 HOLLOWAY DRIVE
LIBERTY TOWNSHIP, OH 45044
USA

JOHN GOSWELL
34 WINDLE PARK DRIVE
TARRYTOWN, NY 10591
USA

JOHN H HAMPSHIRE INC
320 WEST 24TH STREET
BALTIMORE, MD 21211
USA

JOHN H W JAMES
FOREST ROAD
PYRFORD  SURREY, SY GU22 8LU
UNK

JOHN H. CARTER CO., INC.
17630 PERKINS RD.
BATON ROUGE, LA 70810
USA

JOHN H. CENTER
32 HARLOW STREET
ARLINGTON, MA 02174-6802
USA

JOHN F. BRODERICK
10 JUNIPERWOOD DRIVE
HAVERHILL, MA 01832
USA

JOHN F. VIGGIANO & CO.
241 WEST BROADWAY
NEW YORK, NY 10013
USA

JOHN FLEMING
1525 15TH ST
TROY, NY 12180
USA

JOHN FOSTER MOTORS, INC.
PO BOX 1229
LAURENS, SC 29360
USA

JOHN GAFFKE
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

JOHN H CARTER CO INC
PO BOX 62900 DEPT 1186
NEW ORLEANS, LA 70162-2600
US

JOHN H MILLER
17805 KELLEY RD
PECATONICA, IL 61063
USA

JOHN H. BAKER III
1177 W. LOOP SOUTH
SUITE 1177
HOUSTON, TX 77027
USA

JOHN H. CARTER CO., INC.
P.O. BOX 62600 DEPT 1186
NEW ORLEANS, LA 70162-2600
US

JOHN H. DITTO, JR.
TITLE AMERICA
5500 STERRETT PLACE, SUITE 200
COLUMBIA, MD 21044
USA

JOHN F. KENNEDY SCHOLERSHIP FUND
6325 W. 56TH STREET
CHICAGO, IL 60638
USA

JOHN FENNELL JR
12815 SOUTH KENNETH AVE UNIT 7-A
ALSIP, IL 60803
USA

JOHN FORGACH
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JOHN FOUTS
991 VIA MONTANAS
CONCORD, CA 94518
USA

JOHN GALLAGHER
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

JOHN H HAIN, JR
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JOHN H NIBBE
7770 NW 79TH AVE E-4
TAMARAC, FL 33321
USA

JOHN H. CANTRELL
919 BONNIEBROW COVE
CORDOVA, TN 38018
USA

JOHN H. CARTER CO., INC.
PO BOX 62900 DEPT 1186
NEW ORLEANS, LA 70162-2600
US

JOHN H. RICKHOFF SHEET
320 EAST 152ND STREET
HARVEY, IL 60426
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JOHN H. WOLF, JR.
2 HIGH TRAILS
EUREKA, MO 63025
USA

JOHN HANCOCK MUTUAL LIFE INSURANCE
POST OFFICE BOX 111
BOSTON, MA 02117
USA

JOHN HARRISON & ASSOCIATES,INC.
P.O. BOX 800
SHALIMAR, FL 32579
USA

JOHN HOLDEN PRODUCTIONS
281 NW 118 AVENUE
CORAL SPRINGS, FL 33071
USA

JOHN HOPKINS CANCER CENTER
9550 BERGER ROAD
COLUMBIA, MD 21046
USA

JOHN HOPKINS SCHOOL OF NURSING
1900 EAST JEFFERSON STREET
BALTIMORE, MD 21205
USA

JOHN HOPKINS UNIVERSITY
EILEEN S GOLDGEIGER
34TH AND CHARLES STS
BALTIMORE, MD 21218
USA

JOHN HOPKINS UNIVERSITY, THE
PO BOX 64896
BALTIMORE, MD 21264-4896
USA

JOHN HUNTER
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

JOHN IM
24 PARKER PLACE
UPPER SADDLE RIVER, NJ 07458
USA

JOHN HALEY
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JOHN HANCOCK MUTUAL LIFE
IGP-T23 P.O. BOX 111
BOSTON, MA 02117
USA

JOHN HIRSCH
P O BOX 157
EAGLES MERE, PA 17731
USA

JOHN HOLDON PRODUCTIONS
281 N.W. 118TH STREET
POMPANO BEACH, FL 33071
USA

JOHN HOPKINS CANCER CENTER
BELTSVILLE
BELTSVILLE, MD 20705
USA

JOHN HOPKINS UNIVERSITY
3400 N CHARLES ST
BALTIMORE, MD 21218-2684
USA

JOHN HOPKINS UNIVERSITY
EISENHAUER BUILDING
BALTIMORE, MD 21218
USA

JOHN HORN MIDDLE SCHOOL
3400 CARTWRIGHT
MESQUITE, TX 75149
USA

JOHN I EISLEY CRIMINAL JUSTICE CTR
408 CENTURY COURT
FRANKLIN, TN 37064
USA

JOHN J BARRY CO INC
MANUFACTURERS AGENT
TOWSON, MD 21204
USA

JOHN HALLOCK
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JOHN HANCOCK OBSERVATORY
200 CLARENDON ST
BOSTON, MA 02116
USA

JOHN HOLDEN PRODUCTIONS
281 NW 118 AVE
CORAL SPRINGS, FL 33071
USA

JOHN HOPKINS CANCER CENTER
550 NORTH BROADWAY
BALTIMORE, MD 21205
USA

JOHN HOPKINS HEALTH SYSTEM CORP
G DANIEL SHEALER JR
600 NORTH WOLFE ST
BILLINGS ADMINISTRATION 400
BALTIMORE, MD 21205
USA

JOHN HOPKINS UNIVERSITY
CAMBRIDGE, MA 99999
USA

JOHN HOPKINS UNIVERSITY
ONE CHARLES PLAZA, 2ND LEVEL
BALTIMORE, MD 21201
USA

JOHN HOWARD
P O BOX 1030
NORCROSS, GA 30091-1030
USA

JOHN IAFOLLA CO. INC.
PLANT CLOSED
PEVERLY HILL RD
PORTSMOUTH, NH 03801
USA

JOHN J CONNOLLY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JOHN J CONNOLLY
750 VFW PKY
BOSTON, MA  02132
USA

JOHN J HENNINGSON
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

JOHN J LEE
575 WASHINGTON ST
EAST WALPOLE, MA  02032
USA

JOHN J MORONEY & CO
P O BOX 320
ARGO, IL  60501-0320
USA

JOHN J NORBY
1165 HELEN WYNN
EL PASO, TX  79936
USA

JOHN J TIERNEY SOUND SYSTEMS
18 DAVIS LANE
READING, MA  01867
USA

JOHN J. BRENNAN CONSTR. CO., INC.
70 PLATT ROAD
SHELTON, CT  06484
USA

JOHN J. JARONECZYK
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

JOHN J. STANKIEWICZ
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

JOHN JAY
6 STURBRIDGE COURT
BALDWIN, MD  21013
USA

JOHN JORY/LONG BEACH MEMORIAL HOSP.
LONG BEACH, CA  90801
USA

JOHN J FLYNN
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

JOHN J HESSION
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140-1692
USA

JOHN J LYONS
571 BURROGHS RD
BOXBOROUGH, MA  01719
USA

JOHN J MORONEY
PO BOX 320
ARGO, IL  60501
USA

JOHN J QUINN
278 ELM STREET
SOMERVILLE, MA  02144
USA

JOHN J. BARRY COMPANY
35 SUNNYVIEW DR. STE B
PHOENIX, MD  21131-2036
USA

JOHN J. DEAK
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

JOHN J. MORONEY & CO.
6817 SOUTH HARLEM AVENUE
BEDFORD PARK, IL  60638
USA

JOHN J. TIERNEY
18 DAVIS LANE
READING, MA  01867
USA

JOHN JORY/GLENDALE MEDICAL CENTER
GLENDALE, CA  91201
USA

JOHN J HENNINGSON
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

JOHN J JARONECZYK
217 NW 80 TERRACE
MARGATE, FL  33063
USA

JOHN J MCINTYRE SONS INC
514-16 KNORR ST
PHILADELPHIA, PA  19111-4699
US

JOHN J MURPHY
(DIRECTOR)
5500 PRESTON ROAD  SUITE 260
DALLAS, TX  75205
US

JOHN J STANULONIS
22 OLDE YORK ROAD
RANDOLPH, NJ  07869
USA

JOHN J. BRENNAN CONST. CO.,INC.
P. O. BOX 788
SHELTON, CT  06484
USA

JOHN J. FENSTERMAKER
1515 WILLOW WICK DR.
TALLAHASSEE, FL  32312
USA

JOHN J. PEMPEK
11745 SOUTHWEST HIGHWAY STE. D
PALOS HEIGHTS, IL  60463
US

JOHN J. WARNER
REDHILL PENINSULA
TAITAM, IT  0
UNK

JOHN JORY/L.B. MEMORIAL HOSPITAL
LONG BEACH, CA  90801
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

JOHN JURACEK
208 ST. DUNSTANS RD.
BALTIMORE, MD 21212
USA

JOHN K BICE CO INC
1319 BOYD STREET
LOS ANGELES, CA 90033-3798
USA

JOHN KACZMARSKI
1629 HEIDORN
WESTCHESTER, IL 60154
USA

JOHN KEARNEY
2650 N.LAKEVIEW AVE.
CHICAGO, IL 60614
USA

JOHN KERWOOD
3602 DOUTHWICK DR
KENNESAW, GA 30144
USA

JOHN KERWOOD
628 N ALEXANDER STREET
MOUNT DORA, FL 32757
USA

JOHN KIMBELL TRUST
PO BOX 94903
WICHITA FALLS, TX 76308
USA

JOHN KOPAC FLEET REPAIR INC
1045 E HAZELWOOD AVE
RAHWAY, NJ 07065
US

JOHN L & ASSOCIATES
P.O. BOX 1388
PELHAM, AL 35124-5388
USA

JOHN L PORTH
149 ALPINE RIDGE
BLOWING ROCK, NC 28605
USA

JOHN L. ARMITAGE
545 NATIONAL DRIVE
GALLATIN, TN 37066
USA

JOHN L. THORNTON
32 WHITTIER ROAD
PAWTUCKET, RI 02861
USA

JOHN LADD
4000 N HAWTHORNE STREET
CHATTANOOGA, TN 37406
USA

JOHN LATVANAS
14 REDHEARTH CT
BALTIMORE, MD 21227
USA

JOHN LEVERITTE
1115 HAWTHORNE ST
ATLANTA, GA 30307
USA

JOHN M CHESLAK
5210 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

JOHN M DELANEY
7237 E GAGE AVE
COMMERCE, CA 90040
USA

JOHN M EARL
4371 W. TWP. RD. 31
TIFFIN, OH 44883-9324
USA

JOHN M ELLSWORTH
PO BOX 240072
MILWAUKEE, WI 53224-9004
USA

JOHN M GOGA
22 SPRING ST
RED BANK, NJ 07701
US

JOHN M QUINN
3 MONTAGUE TERRACE
BROOKLYN, NY 11201
USA

JOHN M. DEMENT
629 MIDDLETON AVE
CARY, NC 27513
UNK

JOHN M. RIGNEY
PO BOX 656
REMSENBURG, NY 11960
USA

JOHN MAHONEY
2973 CARLTON ROAD
SHAKER HEIGHTS, OH 44122
USA

JOHN MAIER COMPANY
1101 WASHINGTON AVENUE
CHICAGO HEIGHTS, IL 60411
USA

JOHN MARIA
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JOHN MARTIN
256 BAY ROAD
FIVE CORNERS, MA 02356
USA

JOHN MORONEY & CO.
P.O. BOX 320
ARGO, IL 60501-0320
US

JOHN MUIR HOSPITAL
FREEZE
WALNUT CREEK, CA 94593
USA

JOHN N. JOHN III, INC.
P.O. DRAWER 921
CROWLEY, LA 70527-0921
USA

JOHN NAUMANN III
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JOHN NETTLETON
518 S. FAIR OAKS
PASADENA, CA 91105
USA

JOHN O WHITNEY
560 RIVERSIDE DRIVE
NEW YORK, NY 10027
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JOHN O. DEMARS
14823 223RD AVE NE
WOODINVILLE, WA  98072
USA

JOHN O'CONNELL
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

JOHN P DE AMICIS
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

JOHN P GOUVEIA
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

JOHN P JONES
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

JOHN P O'ROURKE
2771 NW 26TH STREET
BOCA RATON, FL  33434
USA

JOHN P REILLY
5427 CASTLESTONE DR
BALTIMORE, MD  21237
USA

JOHN P RYNKIEWICZ
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

JOHN P. LENHART
P. O. BOX 63
LEBLANC, LA  70651
US

JOHN P. MARK
ONE TOWN CTR.
BOCA RATON, FL  33486
USA

JOHN P. MCMILLIN
1501 GUILFORD LANE
OKLAHOMA CITY, OK  73120
USA

JOHN P. MCNICHOL
5603 CHEMICAL RD.
BALTIMORE, MD  21226
USA

JOHN P. MCNICHOL
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486
USA

JOHN P. ROONEY
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

JOHN PALMER MOVING AND STORAGE INC
7 CRAIG RD
ACTON, MA  01720
USA

JOHN PARHAM
HWY 221
ENOREE, SC  29335
USA

JOHN PATRICK MORAN
7500 GRACE DR.
COLUMBIA, MD  21044
USA

JOHN PELLIGRINO
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

JOHN PEMPEK
11745 SOUTHWEST HWY., SUITE D
PALOS HEIGHTS, IL  60463
USA

JOHN PERKINS
909 WHITNEY CT
PLANO, TX  75023
USA

JOHN POELLINGER INC
415 NELSON PL.
LA CROSSE, WI  54601
USA

JOHN PORT
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL  33486-1010
USA

JOHN QUINCY ADAMS SOCIETY
1455 PENNSYLVANIA AVE, NW
WASHINGTON, DC  20004
USA

JOHN R CASEY INC
300 STATION STREET
CRANSTON, RI  02910-1300
USA

JOHN R FOX
12206 GAINSBOROUGH DR
HOUSTON, TX  77031-3113
USA

JOHN R FUEL & SUPPLY
37401 VAN DYKE
STERLING HEIGHTS, MI  48312
USA

JOHN R GORSUCH
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

JOHN R HESS & CO INC
P O BOX 3615
CRANSTON, RI  02910
USA

JOHN R HINKLE
6050 W 51ST STREET
CHICAGO, IL  60638
USA

JOHN R KING PHD
3407 DELAWARE AVE
FORT PIERCE, FL  34947
USA

JOHN R RAFUSE AIA
82 WAGON WHEEL TRAIL
MEREDITH, NH  03253
USA

JOHN R WARDZEL
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

JOHN R. FRAZEE
5500 CHEMICAL ROAD
BALTIMORE, MD  21226
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHN R. JOHANSEN
434 HOBOKEN AVE
JERSEY CITY, NJ 07306
USA

JOHN R. TUROSAK
500 BEALE STREET
SAN FRANCISCO, CA 94105
USA

JOHN REEDER
308 BLUE WATER COURT, UNIT 204
GLEN BURNIE, MD 21060
USA

JOHN RICKSEN PHOTOGRAPHY
13572 EXOTICA LANE
WEST PALM BEACH, FL 33414
USA

JOHN ROHRER CONTRACTING
2820 ROE LANE BLDG S
KANSAS CITY, KS 66103
USA

JOHN S FITZGERALD
3121 GROTON WAY #4
SAN DIEGO, CA 92110
USA

JOHN S. HAMILTON SR.
2200 BOUTERSE AVE. APT.#102
PARK RIDGE, IL 60068
USA

JOHN SARAPPA
4 NORTH 2ND STREET
WATERFORD, NJ 08089
USA

JOHN SCOTT HALLOCK
10324 KINGSBRIDGE ROAD
ELLICOTT CITY, MD 21042
USA

JOHN SHAW
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

JOHN SOARES
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JOHN R. KNUDSEN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

JOHN R. WARDZEL
3322 AMERY DRIVE
MOUNT VERNON, IN 47620
USA

JOHN REINER & CO.INC.
601 COMMERCIAL AVE.
CARLSTADT, NJ 07072
USA

JOHN RINEHART TAXIDERMY SYSTEMS
1029 S. JACKSON
JANESVILLE, WI 53546-8898
USA

JOHN RUSSO'S AWARDS UNLIMITED
77 BROADWAY
SOMERVILLE, MA 02145
USA

JOHN S KOZAROVICH
104 NIGHTINGALE DR
ALISO VIEJO, CA 92656
USA

JOHN S. TYRAN
22424 MARTIN RD.
SAINT CLAIR SHORES, MI 48081
USA

JOHN SCHIRAGA
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

JOHN SEVIER SCHOOL
1200 WATEREE ST.
KINGSPORT, TN 37660
USA

JOHN SMITH
RT 1 BOX 736 B
WATERLOO, SC 29384
USA

JOHN SORIAL
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JOHN R. PICHNIC
3912 SHERRY ST.
SULPHUR, LA 70665
USA

JOHN R.RAFUSE AIA
82 WAGON WHEEL TRAIL
MEREDITH, NH 03253
USA

JOHN REINHART TAXIDERMY
1029 SOUTH JACKSON ST.
JANESVILLE, WI 53546
USA

JOHN ROHRER CONTRACTING CO INC
2820 ROE LANE
KANSAS CITY, KS 66103
USA

JOHN S COLBY
107 MORELAND GREEN DRIVE
WORCESTER, MA 01609
USA

JOHN S. CONNOR, INC.
P.O. BOX 64669
BALTIMORE, MD 21264-4669
USA

JOHN SAKASH CO.,
700 N WALNUT ST
ELMHURST, IL 60126
USA

JOHN SCHLOSSANGLE
3410 COURT HOUSE DR
ELLICOTT CITY, MD 21043
USA

JOHN SEVIER SCHOOL
C/O W.D. HARLESS CO. INC.
JEFFERSON CITY, TN 37760
USA

JOHN SMITH
RT. 1, BOX 1F
WATERLOO, SC 29384
USA

JOHN STANGL
15 ADAMS CT
PLAINSBORO, NJ 08536
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHN STRIEDNIG
739 ST LOUIS AVE
VALLEY PARK, MO 63088-1929
USA

JOHN T. HILL
388 AMITY ROAD
NEW HAVEN, CT 06525
USA

JOHN THIGPEN
1855 WALKER RD.
SULPHUR, LA 70665
USA

JOHN VALENZA
4 ROCK CREEK WOOD RIVER
LAMBERTVILLE, NJ 08530
USA

JOHN W BLAIR COMPANY
140 NORTH OTTERBEIN AVE
WESTERVILLE, OH 43081
USA

JOHN WATSON CONSTRUCTION, INC.
104 PECAN DR.
FRIENDSWOOD, TX 77546
USA

JOHN WILEY & SONS INC
P O BOX 18463
NEWARK, NJ 07191-8463
USA

JOHN WILEY & SONS INC
PO BOX 7247-7292
PHILADELPHIA, PA 19170-7292
USA

JOHN WILEY & SONS, INC.
1 WILEY DRIVE
SOMERSET, NJ 08875
USA

JOHN WILEY & SONS, INC.
P.O. BOX 856
BOUND BROOK, NJ 08805
USA

JOHN WOLBERT
79 SHARPTOWN RD
SWEDESBORO, NJ 08085
USA

JOHN SUITER PHOTOGRAPHY
1118 COMMONWEALTH AVE APT 5A
BOSTON, MA 02134
USA

JOHN T. LALMOND
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JOHN V LABARGE JE
1401 S BRNETWOOD BLD STE 650
SAINT LOUIS, MO 63144
USA

JOHN VILTZ
2312 12TH ST.
LAKE CHARLES, LA 70601
USA

JOHN W BLAIR COMPANY
PO BOX 192
WESTERVILLE, OH 43086-0000
USA

JOHN WILEY & SON INC
P O BOX 2575
SECAUCUS, NJ 07096-2575
USA

JOHN WILEY & SONS INC
P O BOX 18684
NEWARK, NJ 07191-8684
USA

JOHN WILEY & SONS INC.
P.O. BOX 7247-8402
PHILADELPHIA, PA 19170-8402
USA

JOHN WILEY & SONS, INC.
605 THIRD AVE.
NEW YORK, NY 10016
USA

JOHN WILSON, SUSAMMA
2617 BEEMAN DR.
MESQUITE, TX 75181

JOHN ZINK CO.
11211 KATY FREEWAY
HOUSTON, TX 77079
USA

JOHN T. BOYD COMPANY
444 LIBERTY AVENUE
PITTSBURGH, PA 15222-1212
USA

JOHN TERBOT
7755 CEDAR FALLS LN.
WEST CHESTER, OH 45069
USA

JOHN V LABARGE JR
1401 S BRENTWOOD BLVD STE 650
SAINT LOUIS, MO 63144
USA

JOHN W AND EMILE JAHNA
WISKEY HILL ROAD
WATERLOO, NY 13165
USA

JOHN W. KNIPP
6222 GLEN EAGLES COURT
SPRING HILL, FL 43606
USA

JOHN WILEY & SONS CANADA LTD
22 WORCESTER RD.
ETOBICOKE, ON M9W 1L1
TORONTO

JOHN WILEY & SONS INC
P O BOX 7247-7126
PHILADELPHIA, PA 19170-7126
USA

JOHN WILEY & SONS
P.O. BOX 6793
SOMERSET, NJ 08875
USA

JOHN WILEY & SONS, INC.
P.O. BOX 7247-0432
PHILADELPHIA, PA 19170-0432
USA

JOHN WOLBERT
79 SHARPTOWN RD
SWEDESBORO, NJ 08085
USA

JOHN ZINK COMPANY, INC.
P. O. BOX 730095
DALLAS, TX 75373-0095
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHN, AGNES
15 RILL ST
DORCHESTER, MA  02125

JOHN, BETTY
N5668 2ND STREET
SHIOCTON, WI  54170

JOHN, FIVE
ABV
NY, NY  10001

JOHN, JOHN
4 COTTONWOOD LANE
CARTERVILLE, IL  62918

JOHN, K. JACOB
495 AVON RD
PHILADELPHIA, PA  19116

JOHN, MERCY
8949 SENATE #1075
DALLAS, TX  75228

JOHN, NINE
PLO
NY, NY  10001

JOHN, ONE
P
NY, NY  10001

JOHN, SIX
FVB
NY, NY  10001

JOHN, TWO
ELM
NY, NY  10001

JOHNIDIS, XENOPHON
75 HOFFMAN LANE
BLAUVELT, NY  10913

JOHNNY J. CHIOU
7500 GRACE DR.
COLUMBIA, MD  21044
USA

JOHN, ANNAMMA
2623 MEDINA RD.
CARROLLTON, TX  75007

JOHN, DAVID
3103 MEADOW CREEK
SAN ANTONIO, TX  78251

JOHN, FOUR
56 ST.
NY, NY  10001

JOHN, JOY
122 CAMILCA
GARLAND, TX  75040

JOHN, MALIYAKAL
3622 ROLLING HILL DRIVE
MIDDLETON, WI  53562

JOHN, MICHAEL
18501 S AIRPORT WAY
MANTECA, CA  95336

JOHN, NINE
POLAR
NY, NY  10001

JOHN, RUBYKUTTY
130 W. ECKERSON ROADAPT 5 - 18 C
SPRING VALLEY, NY  10977

JOHN, TEN
CALC
NY, NY  10001

JOHNDROW, JANICE
410 NW 49TH ST
OKLAHOMA CITY, OK  73118

JOHNL AND ASSOCIATES
P O BOX 1388
PELHAM, NH  35124-5388
USA

JOHNNY L SHELTON
26383 HWY 221
ENOREE, SC  29335
USA

JOHN, ANNYAMMA
828 EARNEST DR
GRAND PRAIRIE, TX  75052

JOHN, EIGHT
POL
NY, NY  10001

JOHN, GRACYKUTTY
8917 SENATE     APT. 1107
DALLAS, TX  75228

JOHN, JULIA
69 EAST SHORE DRIVE
RANDOM LAKES, WI  53075

JOHN, MARIAMMA
7727 ROOSEVELT BLVD
PHILA PA, PA  19152

JOHN, MONICA
1319 FAIRMONT ST
WASHINGTON, DC  20010

JOHN, ONE
ELM
NY, NY  10001

JOHN, SEVEN
POL
NY, NY  10001

JOHN, THREE
ABD
NY, NY  10001

JOHNIAN, KAREN
837 SUMMER STREET
LYNNFIELD, MA  01940

JOHNNIE, SR., ROBERT
845 NORBERT
BRIDGE CITY, TX  77611

JOHNNY MCFADDEN
6051 W. 65TH STREET
BEDFORD PARK, IL  60638
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHNNY P FOREHAND
1819 LEE JANZEN DRIVE
KISSIMMEE, FL 34744
USA

JOHNNY SHERBERT
HWY 221
ENOREE, SC 29335
USA

JOHNNY'S HEATING & AIR
P O BOX 6509
WHITTIER, CA 90609-6509
USA

JOHNNYS HEATING AND AIR
PO BOX 39894
DOWNEY, CA 90239-0894
USA

JOHNNYS PLUMBING AIR CONDITIONING
RT 2 BOX 602
COMMERCE, TX 75428
USA

JOHNS BUILDING SUP
891 CRANE AVE
PITTSFIELD, MA 01201
USA

JOHNS BUILDING SUPPLY
891 CRANE AVE.
PITTSBIELD, MA 120
USA

JOHNS BUILDING SUPPLY
891 CRANE AVE.
PITTSFIELD, MA 01201
USA

JOHN'S CREEK BAPTIST CHURCH
7500 MCGINNIS FERRY RD.
ALPHARETTA, GA 30202
USA

JOHNS CREEK CHURCH
7550 MCGINNIS FERRY ROAD
ALPHARETTA, GA 30005
USA

JOHNS HOPKINS BAYVIEW MEDICAL CTR
P.O. BOX 64546
BALTIMORE, MD 21264
USA

JOHNS HOPKINS EXECUTIVE HEALTH
C/O JOHNS HOPKINS EXECUTIVE HEALTH
P O BOX 64070
BALTIMORE, MD 21264-4070
US

JOHNS HOPKINS HEALTH SYSTEM CORP
THE JOHNS HOPKINS HOSPITAL G DANIEL
600 NORTH WOLFE ST
BILLINGS ADMINISTRATION 400
BALTMORE, MD 21205
USA

JOHNS HOPKINS HOSPITAL
P/U TRENTON
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

JOHNS HOPKINS MEDICAL CENTER
2 JOHNS HOPKINS PLAZA
BALTIMORE, MD 21200
USA

JOHNS HOPKINS MEDICAL SERVICE CORP
3100 WYMAN PARK DRIVE
BALTIMORE, MD 21211
USA

JOHNS HOPKINS UNIV
JOHNS HOPKINS ROAD
LAUREL, MD 20707
USA

JOHNS HOPKINS UNIVERSITY
11100 JOHNS HOPKINS ROAD
LAUREL, MD 20723
USA

JOHNS HOPKINS UNIVERSITY
EILEEN S GOLDGEIER OFFICE OF GEN CO
113 GARLAND HALL
3400 NORTH CHARLES ST
BALTIMORE, MD 21218
USA

JOHNS HOPKINS UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON, DC 20004

JOHNS HOPKINS UNIVERSITY
PO BOX 670
LAUREL, MD 20725
USA

JOHNS HOPKINS UNIVERSITY
TEACHING AND RESEARCHING ADDITION
WASHINGTON ST & MCELDERRY
630 WASHINGTON AVENUE
BALTIMORE, MD 21218
USA

JOHN'S MAINTENANCE SERVICE
12324 S RAMSEY DR
WHITTIER, CA 90605
USA

JOHNS MANVILLE COMPANY
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON, DE 19808

JOHNS MANVILLE CORP
PO BOX 500597
SAINT LOUIS, MO 63150
USA

JOHNS MANVILLE CORP.
PO BOX5108
DENVER, CO 80217
USA

JOHNS MANVILLE ROOFING SYSTEMS CORP
2151 WEST CANNAHON ROAD
ROCKDALE, IL 60436
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JOHNS MANVILLE
7125 INDUSTRIAL ROAD
FLORENCE, KY 41042
USA

JOHNS MANVILLE
ATT: ACCOUNTS PAYABLE
182 SCHULLER DRIVE
EDINBURG, VA 22824
USA

JOHNS MANVILLE
ATT: ACCTS PAYABLE
508 LIBERTY ROAD
NATCHEZ, MS 39121
USA

JOHN'S MOBILE CONCRETE
09930 COUNTY ROAD 10
MONTPELIER, OH 43543
USA

JOHN'S PALLET REMOVAL
14 RED HEARTH CT.
BALTIMORE, MD 21227
USA

JOHN'S PLUMBING INC
5851 SERVICE ROAD
BIRMINGHAM, AL 35235
USA

JOHNS SEWER & PIPE CLEANING INC
P O BOX 7
WINCHESTER, MA 01890
USA

JOHN'S SEWER & PIPE CLEANING INC
PO BOX 7
WINCHESTER, MA 01890
USA

JOHNS, ANNE
125 A TALL OAKS DR.
WEYMOUTH, MA 02190

JOHNS, BELINDA
228 AVALON PL NW
ALBUQUERQUE, NM 87105

JOHNS, BILLIE
17612 MOSS FOREST
HOUSTON, TX 77090

JOHNS, CHRISTY
14102 DAVENPORT PL
TAMPA, FL 33625

JOHNS, DARRELL
6211 HWY 57
DE PERE, WI 54115

JOHNS, DAVID
ROUTE 2, BOX 306K
COLUMBIA, LA 71418

JOHNS, DEANNA
2139-105 COMMERCE DR
MONROE, NC 28110

JOHNS, EDWARD
8483 ARBUTUS DRIVE
PASADENA, MD 211222878

JOHNS, GARY
3173 INVERNESS LN
NEW FRANKEN, WI 54229

JOHNS, JERRY
2804 CUMBERLAND
WICHITA FALLS, TX 76309

JOHNS, LISA
704 WILLOWBRANCH RD
SIMPSONVILLE, SC 29681

JOHNS, MARYELLEN
209 CHICKERING ROAD
N ANDOVER, MA 01845

JOHNS, RICHARD
2401 BAYSHORE BLVD
508
TAMPA, FL 33629

JOHNS, ROBERT
203 TERRACE CIRCLE
SIMPSONVILLE, SC 29681

JOHNS, SADIE
2 BRISTOL AVE
BALTIMORE, MD 21225

JOHNS, STEPHEN
704 WILLOW BRANCH DR
SIMPSONVILLE, SC 296813638

JOHNS, STEVE
1701-D HATIFIELD ST.
WINNSBORO, LA 71295

JOHNS, TIBIA
224 STONEGATE COURT
EASLEY, SC 29642

JOHNSEN, CHRISTINE
4 LAS CRUCES
IRVINE, CA 92714

JOHNSEN, HENRY
15 KENDRICK ROAD
SUMIT, NJ 07901

JOHNS-MANVILLE CORP
HWY 120 AT ADOBE SIDING
FLORENCE, CO
USA

JOHNS-MANVILLE CORPORATION
P.O. BOX 5108
DENVER, CO 80217-5108
USA

JOHNSON & CARLSON TANK SALES
3312 W. 111TH STREET SUITE E
CHICAGO, IL 60655
USA

JOHNSON & JOHNSON - DO NOT USE
P.O. BOX 217
SKILLMAN, NJ 08558
USA

JOHNSON & JOHNSON CONSUMER
PRODUCTS
199 GRANDVIEW ROAD
SKILLMAN, NJ 08558
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHNSON & JOHNSON MEDICAL INC
PO BOX 16522
NEW BRUNSWICK, NJ 08906-6666
USA

JOHNSON & JOHNSON MEDICAL INC
WEST QUEEN STREET
SOUTHINGTON, CT 06489
USA

JOHNSON & JOHNSON MEDICAL INC.
201 WEST QUEEN STREET
SOUTHINGTON, CT 06489
USA

JOHNSON & JOHNSON MEDICAL INC.
PO BOX 16522
NEW BRUNSWICK, NJ 08906-6522
USA

JOHNSON & JOHNSON
131 INDIGO CREEK DRIVE
ROCHESTER, NY 14626
USA

JOHNSON & JOHNSON
199 GRANDVIEW ROAD
SKILLMAN, NJ 08558
USA

JOHNSON & JOHNSON
ACCOUNTS PAYABLE
MAIL CODE 00895
100 INDIGO CREEK DRIVE
ROCHESTER, NY 14650-0000
USA

JOHNSON & JOHNSON
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

JOHNSON & JOHNSON
RECEIVING DOCK
100 INDIGO CREEK DRIVE
ROCHESTER, NY 14650-0000
USA

JOHNSON & JOHNSON
RESEARCH & DEVELOPMENT BLDG 82
66 EASTMAN AVENUE
ROCHESTER, NY 14650
USA

JOHNSON & TOMLIN
4770 BISCAYNE BLVD SUITE 1030
MIAMI, FL 33137
USA

JOHNSON & TOWERS BALTIMORE, INC.
500 WILSON POINT RD.
BALTIMORE, MD 21220
USA

JOHNSON & TOWERS, INC.
P.O. BOX 630804
BALTIMORE, MD 21263-0804

JOHNSON & TOWERS, INC.
P.O. BOX 630804
BALTIMORE, MD 21263-0804
USA

JOHNSON & WALES UNIVERSITY
1 WASHINGTON AVENUE
PROVIDENCE, RI 02905
USA

JOHNSON & WALES UNIVERSITY
CULINARY DIV.
1 WASHINGTON AVENUE
PROVIDENCE, RI 02905
USA

JOHNSON ACCOUSTICAL SUPPLY
2001 NE 19TH
PORTLAND, OR 97209
USA

JOHNSON ACOUSTICAL SUPPLY
2001 NW 19TH
PORTLAND, OR 97209
USA

JOHNSON BLOCK & CONCRETE
1873 N. C. 39
HENDERSON, NC 27536
USA

JOHNSON BLOCK & CONCRETE
1873 NC 39 HWY. S
HENDERSON, NC 27536
USA

JOHNSON BRASS & MACHINE
270 NORTH MILL ST
SAUKVILLE, WI 53080
USA

JOHNSON BRASS& MACHINE FOUNDRY, INC
270 N. MILL ST.
SAUKVILLE, WI 53080
USA

JOHNSON BROS REDI-MIX
201 5TH AVE SE
WASECA, MN 56093
USA

JOHNSON BROS. REDI-MIX
201 5TH AVE SE
WASECA, MN 56093
USA

JOHNSON BROTHERS, INC.
ROUTE 1, BOX 84
FLEMINGSBURG, KY 41041
US

JOHNSON C. SMITH UNIVERSITY
C/O ACOUSTICS, INC.
CHARLOTTE, NC 28216
USA

JOHNSON CITY MEDICAL CENTER
400 N. STATE OF FRANKLIN ROAD
JOHNSON CITY, TN 37604
USA

JOHNSON COMMUNITY COLLEGE
12345 COLLEGE BLVD.
OVERLAND PARK, KS 66210
USA

JOHNSON CONCRETE CO
PO BOX685
RAEFORD, NC 28376
USA

JOHNSON CONCRETE CO.
220 WILMUTH AVE.
RAEFORD, NC 28376
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHNSON CONCRETE CO.
P.O. BOX 685
RAEFORD, NC 28376
USA

JOHNSON CONCRETE COMPANY
1302 E LINCOLN HIGHWAY
DE KALB, IL 60115
USA

JOHNSON CONCRETE COMPANY
21218 AIRPORT ROAD
SYCAMORE, IL 60178
USA

JOHNSON CONCRETE COMPANY
BARBER GREEN TOAD PIT
SYCAMORE, IL 60178
USA

JOHNSON CONCRETE
1401 HWY 42
WILLOW SPRING, NC 27592
USA

JOHNSON CONCRETE
205 KLUMAC ROAD
SALISBURY, NC 28144
USA

JOHNSON CONTROL WORLD SVC.
SUPPLY DEPT. BLDG. 1038
SILVERDALE, WA 98315
USA

JOHNSON CONTROL
INDUSTRIAL PARKWAY
DETROIT, MI 48201
USA

JOHNSON CONTROLS INC CT CORP SYSTEM
1200 S PINE ISLAND ROAD
PLANTATION, FL 33324
USA

JOHNSON CONTROLS INC
DOUGLAS O SMITH LAW DEPT X-75
5757 NORTH GREEN BAY AVE
P O BOX 59  MAIL STOP X-75
MILWAUKEE, WI 53209
USA

JOHNSON CONTROLS INC
PO BOX 905240
CHARLOTTE, NC 28290
USA

JOHNSON CONTROLS WORLD SERVICES INC
PO BOX 23192
NEWARK, NJ 07189
USA

JOHNSON CONTROLS
P.O. BOX 423
MILWAUKEE, WI 53201
USA

JOHNSON CONTROLS
SUPPLY DEPT BLDG 1038
SILVERDALE, WA 98315-5074
USA

JOHNSON CONTROLS
SUPPLY DEPT,BLDG.1038
SILVERDALE, WA 98315-5074
USA

JOHNSON CONTROLS, INC.
P.O. BOX 905240
CHARLOTTE, NC 28290-5240
USA

JOHNSON CORPORATION
805 WOODS STREET
THREE RIVERS, MI 49093
USA

JOHNSON CORPORATION, THE
805 WOOD STREET
THREE RIVERS, MI 49093
USA

JOHNSON COUNTY ADULT DETENTION CTR.
402 MISSION PARKWAY
NEW CENTURY, KS 66031
USA

JOHNSON COUNTY BUSINESS TIMES
7373 W. 107TH STREET
OVERLAND PARK, KS 66212
USA

JOHNSON COUNTY READY MIX
321 W. CHERRY STREET
NORTH LIBERTY, IA 52317
USA

JOHNSON COUNTY SHERIFFS OFFICE
125 N CHERRY
OLATHE, KS 66061-3273
USA

JOHNSON COUNTY TREASURER
111 S CHERRY
OLATHE, KS 66061-3471
USA

JOHNSON DETENTION CENTER
402 MISSION PARKWAY
NEW CENTURY, KS 66031
USA

JOHNSON ELECTRIC CO.
3495 VIADUCT ST.
GRANDVILLE, MI 49418
USA

JOHNSON ELECTRIC MOTOR,INC
2925 SO. COMMERCE WAY
OGDEN, UT 84401
USA

JOHNSON ELECTRIC SUPPLY (AD)
1841 EASTER AVENUE
CINCINNATI, OH 45202
USA

JOHNSON ELECTRIC SUPPLY (AD)
6505 BLUE LAGOON DR. SUITE 190
MIAMI, FL 33126
USA

JOHNSON ENGINEERING BUILDING
C/O A&M CONTRACTING
15TH STREET
TROY, NY 12180
USA

JOHNSON EQUIPMENT COMPANY
102 INTERNATIONAL DRIVE
OAKDALE, PA 15071
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JOHNSON EQUIPMENT COMPANY
7777 HUB PARKWAY
CLEVELAND, OH  44125
USA

JOHNSON II, HAROLD
2251 SOUTH FORT APACHE ROAD   APT
3031
LAS VEGAS, NV  89117

JOHNSON INSTRUMENT SALES INC.
880 NORTH ADDISON AVE
ELMHURST, IL  60126
USA

JOHNSON JR, CHARLES
446 BENDALE DRIVE
SEVERNA PARK, MD  21146

JOHNSON JR, RICHARD
RT 1 BOX 652
LAURENS, SC  29360

JOHNSON MATTHEY - JAPAN
2-8-1 YAESU CHUO-KU
TOKYO 104,  99999999
JPN

JOHNSON MATTHEY CSD
351 ARM & HAMMER BLVD.
POTTSTOWN, PA  19465
USA

JOHNSON MATTHEY INC.
PO BOX 1087
SEABROOK, NH  03874
USA

JOHNSON MATTHEY SDN. BHD.
ARAB-MALAYSIAN INDUSTRIAL PARK, LOT
NILAI,  99999
MYS

JOHNSON MATTHEY
30 BOND STREET
HAVERHILL, MA  01835
USA

JOHNSON MATTHEY
456 DEVON PARK DRIVE
WAYNE, PA  19087
USA

JOHNSON EQUIPMENT COMPANY
7777 HUB PARKWAY
VALLEY VIEW, OH  44125-5708
USA

JOHNSON II, WILLIAM
10453 MCINTOSH RD.
PATASKALA, OH  43062

JOHNSON JOINT CO.
805 WOOD STREET
THREE RIVERS, MI  49093
USA

JOHNSON JR, ELTON
1003 COOK ST
GRETNA, LA  70053

JOHNSON JR, WILLIAM
5418 GLENBURRY WAY
SAN JOSE, CA  95123

JOHNSON MATTHEY (PTY) LTD.
CORNER PREMIER & HENDERSON ROADS
GERMISTON SOUTH,  01400
ZAF

JOHNSON MATTHEY INC
DEPT CH10797
PALATINE, IL  60055-0797
US

JOHNSON MATTHEY INC.
VICE PRESIDENT SEC. & GENERAL COUNS
JOHNSON MATTHEY INC.
460 E. SWEDESFORD ROAD
WAYNE, PA  19087

JOHNSON MATTHEY
1401 KING ROAD
WEST CHESTER, PA  19380
USA

JOHNSON MATTHEY
30 BOND STREET
HAVERHILL, MA  01835-8099
USA

JOHNSON MATTHEY
DEPT CH10797
PALATINE, IL  60055-0797
US

JOHNSON EXCAVATING & TRUCKING
1342 SOUTH 2500 WEST
SYRACUSE, UT  84075
USA

JOHNSON III, EARL
830 OYSTER BAY HARBR
PASADENA, MD  21122

JOHNSON JR, CARL
7241 LEE HIGHWAY
FALLS CHURCH, VA  22046

JOHNSON JR, JIMMY
401 EAST RIDGE DR
PINEVILLE, LA  71360

JOHNSON JR., WHITEFORD
178 BALTIMORE RD
HAYDEN, AL  35079

JOHNSON MATTHEY (PTY) LTD.
WADEVILLE 1422 SOUTH AFRICA
PRIVATE BAG X028
GERMISTON SOUTH,  09999
ZAF

JOHNSON MATTHEY INC.
892 LA ROAD
SEABROOK, NH  03874
USA

JOHNSON MATTHEY SA
8 AVENUE DE BALE
1140 BRUSSELS-EVERE,  01140
BELGIUM

JOHNSON MATTHEY
16 SMITH STREET
ST CATHARINES, ON  L2P 3J1
TORONTO

JOHNSON MATTHEY
456 DEVON PARK DRIVE
WAYNE, PA  19087-1816
USA

JOHNSON MATTHEY, INC.
2001 NOLTE DRIVE
PAULSBORO, NJ  08066
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHNSON MATTHEY, INC.
2001 NOLTE DRIVE
WEST DEPTFORD, NJ 08066
USA

JOHNSON MATTHEY, INC.
456 DEVON PARK DRIVE
WAYNE, PA 19087
USA

JOHNSON MATTHEY, S.A., N.V.
AVENUE DE BALE 8
EVERE, 01140
BELGIUM

JOHNSON MATTHEY, SDN. BHD.
P.T. 4439, LORONG, AM5, ARAB-MALAY
NILAI, NEGERI SEMBILAN, 71800
MYS

JOHNSON MATTHEY-JAPAN
NITTOBO BUILDING, 2-8-1 YAESU CHUO
TOKYO, 99999999
JPN

JOHNSON PACKING & INDUSTRIAL PROD I
P O BOX 1450
SPRINGFIELD, MA 01101
USA

JOHNSON PIPE & SUPPLY CO.INC.
135 SOUTH LA SALLE
CHICAGO, IL 60674-4951
USA

JOHNSON PRECAST BRIDGE
445 ROOSEVELT ST.
MORRIS, IL 60450
USA

JOHNSON PRINTING SERVICE
14030 WELCH ROAD
DALLAS, TX 75244
USA

JOHNSON REFRIG, HTG/AC,LCC
P.O. BOX 864
FAIRFOREST, SC 29336
USA

JOHNSON SAND & GRAVEL CORP.
PO BOX784
COLUMBUS, NE 68601
USA

JOHNSON SAND & GRAVEL
1520 25TH STREET
COLUMBUS, NE 68601
USA

JOHNSON SC & SON INC
GARY A KRIEGER  LAW DEPT
1525 HOWE ST
MAIL STATION 77
RACINE, WI 53403
USA

JOHNSON SEPTIC TANK
117 OLD FRIAR RD.
AIKEN, SC 29801
USA

JOHNSON STATIONERS AND BUSINESS
301 PENHORN AVE
SECAUCUS, NJ 07094-2100
USA

JOHNSON TRUCK BODIES
215 E. ALLEN STREET
RICE LAKE, WI 54868
USA

JOHNSON TRUCK BODIES
PO BOX 480
RICE LAKE, WI 54868
USA

JOHNSON WESTERN GUNITE COMPANY
940 DOOLITTLE DRIVE
SAN LEANDRO, CA 94577
USA

JOHNSON YOKOGAWA CORP.
2331 CROWNPOINT EXEC DR STE J
CHARLOTTE, NC 28227
USA

JOHNSON YOKOGAWA
P O BOX 905484
CHARLOTTE, NC 28290-5484
USA

JOHNSON, AARON
610 WASHINGTON ST
WILMINGTON, DE 19801

JOHNSON, ALAN
1803 N. REGESTER ST
BALTIMORE, MD 21213

JOHNSON, ALAN
2811 JOHN DAVID PLACE
LAKELAND, FL 338112113

JOHNSON, ALBERT
1820 1ST AVE NW
CEDAR RAPIDS, IA 52405

JOHNSON, ALICE
7271 FERGUSON RD
DALLAS, TX 75228

JOHNSON, ALLEN
4201 TWIN PINE DRIVEN.E.
CEDAR RAPIDS, IA 52402

JOHNSON, ALLYSA
5123 PARKRIDGE DRIVE
HOUSTON, TX 77053

JOHNSON, ALONZO
5602 CRESTVIEW DRIVE
CHATTANOOGA, TN 37343

JOHNSON, AMANDA
3146 N HARRIS
MESA, AZ 85203

JOHNSON, ANDRE
7323 SCHOOL LANE
LAMOTT, PA 19027

JOHNSON, ANDREW
12007 S WENTWORTH
CHICAGO, IL 60628

JOHNSON, ANDREW
P.O. BOX 375
GRANT, LA 70644

JOHNSON, ANGALYN H
1424 NW SECOND ST
LIVE OAK FL, FL 32060

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHNSON, ANGELA
P.O. BOX 633
VELMA, OK 73091

JOHNSON, ANGIE
707 S. CALHOUN
MIDLAND, TX 79701

JOHNSON, ANNIE
212 MORGAN RD.
FORT WORTH, TX 76063

JOHNSON, ANNIE
524 HILL AVE
WILKINSBURG, PA 15221

JOHNSON, ANTHONY
4300 KAYWOOD DRIVE      APT. 1-A
MT. RAINIER, MD 20712

JOHNSON, ANTHONY
51 LAWRENCE STREET
LYMAN, SC 29365

JOHNSON, ANTHONY
7909 CARMEL OAKS CT
CHARLOTTE, NC 28226

JOHNSON, ANTHONY
90 CHANDLER ST
NASHUA, NH 03060

JOHNSON, ARTHUR
471 TAMARISK TRAIL
PARACHUTE, CO 81635

JOHNSON, ARTHUR
73 WOODLAND GREEN
ROCHESTER, NY 03867

JOHNSON, ARVIS
2408 W. POPLAR
SAN ANTIONO, TX 78207

JOHNSON, ASHLEY
2136 OLDE CREEK RD
ROCKHILL, SC 29732

JOHNSON, B.
40 PCHTREE VALLEY RDN.E., #L3
ATLANTA, GA 30309

JOHNSON, BARBARA
1080 TONY VALLEY DR.
CONYERS, GA 30208

JOHNSON, BARBARA
4625 CONSTANCE ST.
CORPUS CHRISTI, TX 78413

JOHNSON, BARRY
3916 OAK BROOK CIR
BIRMINGHAM, AL 35243

JOHNSON, BENJAMIN
2206 POPLAR GROVE STREET
BALTIMORE, MD 21216

JOHNSON, BENJAMIN
ROUTE 4 BOX 272
LAKE CITY, SC 29560

JOHNSON, BERNADINE
12007 BLACKBERRY TER
N POTOMAC, MD 20878

JOHNSON, BERNARD
610 1ST AVE N.E.
INDEPENDENCE, IA 50644

JOHNSON, BETHANI
220 FISHER LANE
MT WASHINGTON, KY 40047

JOHNSON, BETTY
1000 CARDINAL RIDGE
FT WORTH, TX 76115

JOHNSON, BETTY
9000 LEMMON DRIVE
14
RENO, NV 89506

JOHNSON, BETTY
PO BOX 535
LEONARDTOWN, MD 20650

JOHNSON, BEVERLY
542 ORCHARD DRIVE
MADISON, WI 53711

JOHNSON, BEVERLY
RT 3 BOX 1210
CORSICANA, TX 75110

JOHNSON, BILLYJOE
5707 WILDER DR. SE
CEDAR RAPIDS, IA 52403

JOHNSON, BLANCHE
ROUTE 1 BOX 157C
HADDOCK, GA 31033

JOHNSON, BRETT
22860 PACIFIC COAST
MALIBU, CA 90265

JOHNSON, BRIAN
33 WEST MONROE ST. SUITE 958
CHICAGO, IL 60603

JOHNSON, BRIAN
512 S. FLEMING
INDIANAPOLIS, IN 46241

JOHNSON, BRIAN
8201 STEWART AVE
LOS ANGELES, CA 90045

JOHNSON, BRIAN
900 COOPER LAKE RD
SMYRNA, GA 30081

JOHNSON, BRUCE
1500 7TH ST
7K
SACRAMENTO, CA 95814

JOHNSON, BRUCE
21 SOUTH MAIN ST. #2
WILLISTON, ND 58801

JOHNSON, BRUCE
ROUTE 2, BOX 64
BUTTERFIELD, MN 56120

JOHNSON, C
22 SPUR STREET
LYMAN, SC 29365

JOHNSON, CALISTA
ROUTE 2 BOX 3238
MAYSVILLE, GA 30558

JOHNSON, CALVIN
3990 CLAIRMONT RD
ATLANTA, GA 30341

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHNSON, CANDACE
2432 BRCKMN-MCCLMN RD
GREER, SC  296519801

JOHNSON, CARL
200 OAKDALE LOOP
HOUMA, LA  70360

JOHNSON, CARL
2704 MANGO CIR NW
ATLANTA, GA  30318

JOHNSON, CAROL
147 W ILLINOIS
MOMENCE, IL  60954

JOHNSON, CAROL
1612 VINEWOOD LANE N.E.
CEDAR RAPIDS, IA  52402

JOHNSON, CAROL
1620-13 DELANE AVE
CHARLOTTE, NC  28211

JOHNSON, CAROL
3010 SANDRA DR.    205-8
NEW ORLEANS, LA  70114

JOHNSON, CAROL
6 STONE AVE
WINCHESTER, MA  01890

JOHNSON, CAROL
BOX 231 804 E GRN ST
CENTER POINT, IA  52213

JOHNSON, CAROLYN
14508 DUNWOOD VALLEYDRIVE
BOWIE, MD  20721

JOHNSON, CARRIE
3522 CENTER STREET
LAKE CHARLES, LA  70607

JOHNSON, CARTER
14 SEMINOLE ROAD
HUNTINGTON, WV  25705

JOHNSON, CATHERINE
24 EVERGREEN CIRCLE
ELK GROVE VILLAGE, IL  60007

JOHNSON, CATHLEEN
10 CASWELL AVE
METHUEN, MA  01844

JOHNSON, CATHY
14 INDIAN TRAIL
LAKE IN THE HILL, IL  601021318

JOHNSON, CHARLES
9030 MARKVILLE DR
DALLAS, TX  75243

JOHNSON, CHARLIE
1848 1ST STREET NE
WINTER HAVEN, FL  338809998

JOHNSON, CHARLOTTE
34034 WHITE OAK LN
GURNEE, IL  60031

JOHNSON, CHERYL
1103 GORSLINE DR
EL CAJON, CA  92021

JOHNSON, CHERYL
3310 HILLIS ROAD
AUGUSTA, GA  30906

JOHNSON, CHRISTIAN
17600 MEETINGHOUSE      RD
SANDY SPRINGS, MD  20860

JOHNSON, CHRISTINE
45 15 215 PL
BAYSIDE, NY  11361

JOHNSON, CHRISTOPHER
914 SOUTH OCEAN BLVD
N.M.B., SC  29582

JOHNSON, CHRISTY
4611 N 15TH ST
ARLINGTON, VA  22207

JOHNSON, CLADGE
230 WOODRUFF ST
WOODRUFF, SC  29388

JOHNSON, CLARA
211 S E 6TH STREET
FT. MEADE, FL  33841

JOHNSON, CLARENCE
1600 RACHEL TERR   #5
PINE BROOK, NJ  07058

JOHNSON, CLARENCE
705 SULLIVAN ST
LAURENS, SC  29360

JOHNSON, CLAUDETTE
366 WEST AVE
MOBILE, AL  36604

JOHNSON, CLEON
2564 SOUTH PARK LANE
SANTA CLARA, CA  95051

JOHNSON, COLLEEN
104 MACDUFF RD
NEWARK, DE  19711

JOHNSON, COLLETTE
1489 MUNDYS MILL RD
JONESBORO, GA  30236

JOHNSON, CONNIE
293 CASE SCHOOL RD
MADISON, NC  27025

JOHNSON, CONSTANCE
12443 E 11750 N ROAD
SOLLITT, IL  60401

JOHNSON, COY
2559 ARUNAH AVE
BALTIMORE, MD  212164828

JOHNSON, CRAIG
1239 CEDARCROFT RD
BALTIMORE, MD  21239

JOHNSON, CURT
9 UPHAM ROAD
3
MEDFIELD, MA  02052

JOHNSON, CURTIS
11 PINE CT
MARIETTA, SC  29661

JOHNSON, CURTIS
16100 CELTIC AVE
GRANADA HILLS, CA  91344

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JOHNSON, CURTIS
31 ALMOND PASS DR
OCALA, FL 34472

JOHNSON, CURTIS
621 9TH AVE W
WILLISTON, ND 58801

JOHNSON, CYNTHIA
1422 E D ST. #A
ONTARIO, CA 91761

JOHNSON, CYNTHIA
1718 AVE N
GALVESTON, TX 77550

JOHNSON, CYNTHIA
73 MAIN STREET          APT. #6
FOXBORO, MA 02035

JOHNSON, CYNTHIA
RR 2 BOX 403
MOMENCE, IL 60954

JOHNSON, D. A.
709 FARM TO MARKET ROAD
LIBBY, MT 59923

JOHNSON, DALE A.
1430 VESTA TERRANCE
EAST POINT, GA 30344

JOHNSON, DALE
34 GLENBROOK DRIVE
GREENFIELD, MA 01301

JOHNSON, DANIEL
14669 ANTELOPE DR.
SUN CITY WEST, AZ 85375

JOHNSON, DANIEL
299 MILLER RD #43
MAULDIN, SC 29662

JOHNSON, DANIEL
4723 MEADOWRIDGE LN.
CHARLOTTE, NC 28226

JOHNSON, DARLENE
1016 WEST BALMORAL
108E
CHICAGO, IL 60640

JOHNSON, DARRON
2612 SOUTHWEST PKWY
242
WICHITA FALLS, TX 76308

JOHNSON, DAVID
101 DANALL CIRCLE
LAURENS, SC 29360

JOHNSON, DAVID
114 JOHNSON ST
DUNCAN, SC 29334

JOHNSON, DAVID
206 N. CAROLINA
AMARILLO, TX 79106

JOHNSON, DAVID
2406 BRIDWELL
WICHITA FALLS, TX 76301

JOHNSON, DAVID
28372 RODGERS DRIVE
SANTA CLARITA,, CA 91350

JOHNSON, DAVID
33 CHESTNUT DRIVE
BROCKTON, MA 02401

JOHNSON, DAVID
629 LINNARD ST
BALTIMORE, MD 27870

JOHNSON, DAVID
766 RODGERS ROAD
SENECA, SC 29678

JOHNSON, DE ARTHUR
27550 HILLCREST
MISSION VIEJO, CA 92691

JOHNSON, DEBORAH
100 TWINLEAF WAY
SIMPSONVILLE, SC 29680

JOHNSON, DEBORAH
101 CHAMBERS DRIVE
ISLAND, KY 42350

JOHNSON, DEBORAH
2533 W. WINSTON ROAD
#B-1
ANAHEIM, CA 92804

JOHNSON, DEBORAH
6212 MAYWICK RD
HUNTSVILLE, AL 35810

JOHNSON, DEBORAH
900 COOPER LAKE RD
SMYRNA, GA 30082

JOHNSON, DEBRA
9 ANTRIM STREET
NASHUA, NH 03063

JOHNSON, DENISE
11965 AUTUMNWOOD
FORT WASHINGTON, MD 20744

JOHNSON, DENNIS
1125 CONCORD TERRACE
OWENSBORO, KY 42303

JOHNSON, DENNIS
1749 MARYLAND ST
REDWOOD CITY, CA 94061

JOHNSON, DERRRICK
523 S. 57TH ST.
PHILA, PA 19143

JOHNSON, DETRA
1717 NETHERWOOD AVE
MEMPHIS, TN 38106

JOHNSON, DIANE
9720 JUNIPER AVE
FONTANA, CA 92335

JOHNSON, DINA
22 VISTA MAR
LAGUNA NIGUEL, CA 92677

JOHNSON, DONALD
2213 CLEVELAND ST
HOLLYWOOD, FL 33020

JOHNSON, DONALD
2275 4TH STREET NE
WINTER HAVEN, FL 338811611

JOHNSON, DONALD
707 NORTH 12TH STREET
CLARINDA, IA 516321244

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHNSON, DONALD
HWY. 3107 WAVERLY TR. PK., LOT A 101
THIBODAUX, LA 70301

JOHNSON, DONNA
1216 N. 21ST STREET
MILWAUKEE, WI 53206

JOHNSON, DORIS
108 W DESERT DR
PHOENIX, AZ 95041

JOHNSON, DOUGLAS
5303 STONERIDGE DR
ST JOSEPH, MO 64507

JOHNSON, DWAYNE
454 PALISADE AVE
JERSEY CITY, NJ 07307

JOHNSON, EARL
RMC G93, 21 ROUTE 152
SELLERSVILLE, PA 18960

JOHNSON, EILEEN
1110 LOCUST
ATLANTIC, IA 500222240

JOHNSON, ELIZABETH
1221 DOTSON COURT
WILMINGTON, NC 284011201

JOHNSON, ERIC
1521-B PARTRIDGE   BERRY DR
CHAPEL HILL, NC 27516

JOHNSON, ERNEST
440 KIMBROUGH DRIVE
ATOKA, TN 380045108

JOHNSON, EUGENE
545 SPOON AVENUE
MORRISTOWN, TN 37814

JOHNSON, F
4860 BERRYDALE
MEMPHIS, TN 38118

JOHNSON, FITZGERALD
1817 KATHLEEN DRIVE
COLUMBIA, SC 29210

JOHNSON, DONALD
P. O. BOX 712
WELSH, LA 70591

JOHNSON, DONNA
RT.1 BOX 485
LAKE VILLAGE, IN 46349

JOHNSON, DOROTHY
P O BOX 180
WELLS, NY 12190

JOHNSON, DOUGLAS
6698 PRAIRIE VIEW DR.
SUN PRAIRIE, WI 53590

JOHNSON, DYAIMDEE
3507 W. PENTAGON
DALLAS, TX 75233

JOHNSON, EDWARD
1724 CLARKSON ST.
BALTIMORE, MD 21230

JOHNSON, ELAINE
1182 LINDA LANE
MILFORD, OH 45150

JOHNSON, ELIZABETH
PO BOX 20007
HOUSTON, TX 77225

JOHNSON, ERIC
6630 LEE ROAD
DANE, WI 53529

JOHNSON, ESTHER
9215 S. TURNER
EVERGREEN PARK, IL 606420000

JOHNSON, EVA
RT 3 BOX 340F
TAPPAHANNOCK, VA 22560

JOHNSON, FAYE
909 MOORE
DAVISON, MI 48423

JOHNSON, FRANCES
122 JOHNSON DR
SIMPSONVILLE, SC 29681

JOHNSON, DONNA
111 WEST 11TH STREET
WASHINGTON, NC 27889

JOHNSON, DORIAN
506 E. FIRST ST.
DELHI, LA 71232

JOHNSON, DOUGLAS
3701 SMOKY HOLLOW
EDMOND, OK 73013

JOHNSON, DWAYNE
317 3RD ST, SE       APT. 3
WASHINGTON, DC 20003

JOHNSON, E
6665 LEE ROAD
DANE, WI 53529

JOHNSON, EDWARD
23 SALT BOX PATH
AMITYVILLE, NY 11701

JOHNSON, ELIJAH
235 SCHILLER AVE
AURORA, IL 60505

JOHNSON, ERIC
1204 CHERRY HILL RD
BALTIMORE, MD 21225

JOHNSON, ERNEST
25001 HENDON ST
LAGUNA HILLS, CA 92653

JOHNSON, EUGENE
3902 DOLFIELD AVENUE
BALTIMORE, MD 21215

JOHNSON, EVELYN
1147 DUDLEY DR    APT. C
SHREVEPORT, LA 71104

JOHNSON, FELICIA
5414 CEDAR SPRINGS
DALLAS, TX 75235

JOHNSON, FRANCES
RT 1 BOX 136
PARKTON, NC 28371

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JOHNSON, FRANK
ROUTE 2, BOX 82
FARMINGTON, IA 52626

JOHNSON, FRED
1731 MANOR LANE
PLANO, TX 75093

JOHNSON, FREDERICK
3301 SW VILLA PLACE
PALM CITY, FL 34990

JOHNSON, GAIL
4497 HILLTOP DR
SUAMICO, WI 54173

JOHNSON, GARLAND
2301 PRESTWICK DR.
LEAGUE CITY, TX 77573

JOHNSON, GENNIE
8194 MERIVALE RD
JACKSONVILLE, FL 32208

JOHNSON, GEORGE
227 SPRING ST.
WESTFIELD, WI 53964

JOHNSON, GEORGE
3824 COTTAGE AVE.
BALTIMORE, MD 21215

JOHNSON, GEORGE
604 ELIZABETH
SCOTT CITY, KS 67871

JOHNSON, GERALD
1006 AMSTERDAM AVENUE
MADISON, WI 53716

JOHNSON, GERALD
4506 49TH STREET
LUBBOCK, TX 79414

JOHNSON, GERALD
4550 TANGLEWOOD DRIVE
PEGRAM, TN 37143

JOHNSON, GERALD
BOX 105 BAKER ST.
KENAI, AK 99611

JOHNSON, GLADYS
3506 GARFIELD WAY SE
ATLANTA, GA 30354

JOHNSON, GLENDA
1305 BLUEJAY
IOWA PARK, TX 76367

JOHNSON, GLORIA
10 ENGRAM CT
GULFPORT, MS 39501

JOHNSON, GLORIA
2055 BISHOP RD
INMAN, SC 29349

JOHNSON, GRADY
1111 WEST FOURTH AVE
OBERLIN, LA 70655

JOHNSON, GRANT
133 N PAGE ST
STOUGHTON, WI 53589

JOHNSON, HANNAH
6422 ABBEYDALE COURT
ORLANDO, FL 32818

JOHNSON, HAROLD
122 JOHNSON DRIVE
SIMPSONVILLE, SC 29681

JOHNSON, HAROLD
4557 TRAILS END
BAR NUNN, WY 82601

JOHNSON, HARRY
1630 SHERIDAN RD APT 10F
WILMETTE, IL 60091

JOHNSON, HATTIE
3046 FULTON ST
SHREVEPORT, LA 71109

JOHNSON, HELEN
579 ROCKRIDGE DR
GREER, SC 29651

JOHNSON, HELENA
11553 LARCHWOOD DRIVE
FONTANA, CA 92335

JOHNSON, HENRY
160 LINDLEY TERRACE
WILLIAMSTOWN, MA 01267

JOHNSON, HENRY
1847 E. 29TH STREET
BALTIMORE, MD 21218

JOHNSON, HOMER
1322 CHIPPAWA
PASADENA, TX 77504

JOHNSON, HORACE
1317 E WARREN STREET
PLANT CITY, FL 335665835

JOHNSON, HOWARD
11 GIDDING COURT
IRMO, SC 29063

JOHNSON, HOWARD
3908 SOUTHERN AVENUE
BALTIMORE, MD 21206

JOHNSON, III, CHARLES
1001 N. AUGTAE
BALTIMORE, MD 21129

JOHNSON, IRENE
102 MEADOW LANE
LAFAYETTE, LA 70506

JOHNSON, JACK
5706 WEST BROADWAY #1
PEARLAND, TX 77581

JOHNSON, JACQUELINE
1935 ASHLEY ST.
PHILADELPHIA, PA 19138

JOHNSON, JACQUELYN
3469 S. WAKEFIELD ST.
ARLINGTON, VA 222061719

JOHNSON, JAMES
10119 CARLOW LANE
LAPORTE, TX 77571

JOHNSON, JAMES
2006 1/2 4TH ST N
ST. PETERSBURG, FL 33704

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHNSON, JAMES
25 H STREET S.E.
AUBURN, WA 98002

JOHNSON, JAMES
3517 BROOKIDE PKWY SOUTH DRIVE
INDIANAPOLIS, IN 46201

JOHNSON, JAMES
P O BOX 5434
FARMINGTON, NM 87499

JOHNSON, JANICE
11831 ROYAL PALM BLVD.#302
CORAL SPRINGS, FL 33065

JOHNSON, JEANETTE
3020 NW 159TH ST
MIAMI, FL 33054

JOHNSON, JEFFREY
6002 CAROLINA BCH RD
14-D
WILMINGTON, NC 28412

JOHNSON, JENNIFER
460 SOUTH CURTIS
KANKAKEE, IL 60901

JOHNSON, JERRY
1 EDWARDS ST.
GREENVILLE, SC 29609

JOHNSON, JILL
P. O. BOX 412
WEST UNION, SC 29696

JOHNSON, JOAN
RT 3 BOX 310
LINDSAY, OK 73052

JOHNSON, JOE
1611 YUCCA
IOWA PARK, TX 76367

JOHNSON, JOHN
116 BENJAMIN AVENUE
GREER, SC 29651

JOHNSON, JOHN
1566 CLIFTON AVENUE
BALTIMORE, MD 21217

JOHNSON, JAMES
311 MOUNTAIN VIEW DR
SENECA, SC 29672

JOHNSON, JAMES
500 PARK BLVD
CHERRY HILL, NJ 08002

JOHNSON, JAMES
P.O. BOX 146
LECOMPTE, LA 71346

JOHNSON, JARVIS
201 TWIN ROAD
MICHIGAN CITY, IN 46360

JOHNSON, JEFFERY
1510 BISON DR #323
WILLISTON, ND 58801

JOHNSON, JEFFREY
7945 RIVER ROCK WAY
BALTIMORE, MD 21226

JOHNSON, JEREMIAH
105 CLAREMONT DR
NAPERVILLE, IL 60540

JOHNSON, JERRY
P.O. BOX 1660
ROOSEVELT, UT 84066

JOHNSON, JIMMY
4835 ANGELINA AVE
WICHITA FALLS, TX 76308

JOHNSON, JOANN
425 WAXFLOWER LANE
FALLBROOK, CA 920282448

JOHNSON, JOE
6701 EVERHART      #303
CORPUS CHRISTI, TX 78413

JOHNSON, JOHN
1389 GEORGE 11 HWY S.E.
BOLIVIA, NC 28422

JOHNSON, JOHN
2425 HOPECREST DRIVE
CHARLOTTE, NC 28210

JOHNSON, JAMES
318 HECTOR CONNLEY RD
CARENCRO, LA 70520

JOHNSON, JAMES
7800 YOUREE DR.
SHREVEPORT, LA 71105

JOHNSON, JAMES
RR 3, BOX 40
FAIRFIELD, IA 52556

JOHNSON, JASPER
42 S.PULASKI ST.
BALTIMORE, MD 21223

JOHNSON, JEFFERY
1860 FLATSHOALS RD
CONYERS, GA 30208

JOHNSON, JEFFREY
9659 OLD GATE
MATTHEWS, NC 28105

JOHNSON, JEREMIAH
4835 ANGELINA AVENUE
WICHITA FALLS, TX 76308

JOHNSON, JESSE
RT 1 BOX 97
CLARKSBURG, WV 26301

JOHNSON, JOAN C.
227 K STREET S.E.
AUBURN, WA 98002

JOHNSON, JOE
110 JAMES STREET
REFUGIO, TX 783772422

JOHNSON, JOEY
2003 FLINTWOOD DR
AUGUSTA, GA 30909

JOHNSON, JOHN
1521 WOOTEN RD
AUGUSTA, GA 30904

JOHNSON, JOHN
4508 UNIVERSITY
WICHITA FALLS, TX 76308

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JOHNSON, JOHNNY
2226 KOKO LANE
BALTIMORE, MD 21216

JOHNSON, JOHNNY
RT 2 BOX 195-A
GOSHEN, AL 36035

JOHNSON, JOSEPH
5713 GLEN VALE DR
KNOXVILLE, TN 37919

JOHNSON, JOSEPH
6 KINGBROOK COURT
LINTHICUM, MD 21090

JOHNSON, JOY
3240 BROOKVIEW DR
CASPER, WY 82604

JOHNSON, JOYCE
5529 S. BROOKS
JEFFERSON CITY, MO 65109

JOHNSON, JOYCE
5914 6TH AVE
LOS ANGELES, CA 90043

JOHNSON, JR., OLIVER
112 CAMELOT DRIVE
FORT PIERCE, FL 34946

JOHNSON, JUANITA
601 S 6TH STREET
LA PORTE, TX 77571

JOHNSON, JUDITH
26855 MTN. PINE ROAD
CLOVERDALE, CA 95425

JOHNSON, JUDITH
3101 BRETONS DR
MCHENRY, IL 60050

JOHNSON, JUDITH
73 WEST RIDGE DR
INMAN, SC 29349

JOHNSON, JUDY
3910 NW 26
OKLA. CITY, OK 73107

JOHNSON, JUDY
5716 N. 10TH STREET
9
PHOENIX, AZ 85014

JOHNSON, JUDY
5924 BARRINGTON DR
CHARLOTTE, NC 28215

JOHNSON, JULIA
3 MOORE LANE
GREENVILLE, SC 29615

JOHNSON, JULIANNE
3506 GILA TRAIL
TEMPLE, TX 76504

JOHNSON, JULIET B.
7800 INDIGO STREET
MIRAMAR, FL 33023

JOHNSON, JUNIUS
7518 S CARPENTER ST
CHICAGO, IL 60620

JOHNSON, KALVIN
16-B HICKORY HAVEN
OPELIKA, AL 36801

JOHNSON, KAREN
2617 33RD AVE DR E
BRADENTON, FL 34208

JOHNSON, KAREN
5518 WHITCOMB COURT, APT B
INDIANAPOLIS, IN 46224

JOHNSON, KARI
2060 NTH VERMONT ST    #101
ARLINGTON, VA 22207

JOHNSON, KARI
6954 BUCKSIN DRIVE
LITTLETON, CO 80125

JOHNSON, KARMEN
614 5TH STREET
LOS ANGELES, CA 90005

JOHNSON, KATHLEEN
112 MONIQUE LN
WOODRUFF, SC 29388

JOHNSON, KATHLEEN
15533 SW 110TH TERR
MIAMI, FL 33196

JOHNSON, KATHLEEN
24 SOUTH 18 STREET
KENILWORTH, NJ 07033

JOHNSON, KAY
2336 S. 119TH. EAST AVE.
TULSA, OK 741295666

JOHNSON, KEITH
203 INGE STREET
GARDEN CITY, KS 67846

JOHNSON, KELLY
PO BOX 404
MORGANTON, NC 28680

JOHNSON, KELLY
RT 2 BOX 91-P
GRAY COURT, SC 29645

JOHNSON, KENNETH
10009 HERSHEY WAY
RIVERSIDE, CA 92503

JOHNSON, KENNETH
105 MENLO DRIVE
SIMPSONVILLE, SC 29681

JOHNSON, KENNETH
16015 VANOWEN ST #4
VAN NUYS, CA 91406

JOHNSON, KENNETH
4733 N 56TH STREET
MILWAUKEE, WI 53218

JOHNSON, KENNETH
811 N PARK
IOWA PARK, TX 76367

JOHNSON, KENNETH
P. O. BOX 1172
PAXTON, FL 32538

JOHNSON, KENNETH
RR 1
STOCKPORT, IA 526519701

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

JOHNSON, KENNY
2115 HEBRON AVE
ZION, IL  60099

JOHNSON, KENNY
2512 WESTERN ST
WINNSBORO, LA  71295

JOHNSON, KESHA
1038 ARROWHEAD DR
GREENVILLE, NC  27858

JOHNSON, KIANA
221 E 8TH STREET
SPENCER, IA  51301

JOHNSON, KIMBERLEY
12301 BLANCO RD.    #1108
SAN ANTONIO, TX  78216

JOHNSON, KIMBERLY
10355 DOVER STREET
1325
BROOMFIELD, CO  80003

JOHNSON, KIMBERLY
1277 HAVERHILL CIR
NAPERVILLE, IL  60563

JOHNSON, KIMBERLY
5237 HEATHWOOD DR
INDIANAPOLIS, IN  46237

JOHNSON, KIST
701-B PINE ST
GREENSBORO, NC  27401

JOHNSON, KITTRIC
72 SPRUCE STREET APT. # 12A
STAMFORD, CT  06902

JOHNSON, KURTIS
2022 STORM DRIVE
FALLS CHURCH, VA  22043

JOHNSON, L MARGARET
850 20TH ST S E
CEDAR RAPIDS, IA  52403

JOHNSON, L
506 NORTH 8TH STREET
FORT PIERCE, FL  34950

JOHNSON, L
827 PHOENIX ST APT 8
DELAVAN, WI  53115

JOHNSON, LAQUETA
113 SUNRISE
HIGHLANDS, TX  77562

JOHNSON, LARRY
134 GIBBS RD.
FRANKLIN, LA  70538

JOHNSON, LARRY
35411 GOOSE CREEK ROAD, PO BOX 277
GRAND ISLAND, FL  32735

JOHNSON, LARRY
4759 THRUSTON-DERMONT RD.
OWENSBORO, KY  42303

JOHNSON, LARRY
5203 T. AVENUE
CHEROKEE, IA  510127054

JOHNSON, LARRY
BOX 231 804 E GRN ST
CENTER POINT, IA  52213

JOHNSON, LAURA
309 HOWARD STREET
POYNETTE, WI  53955

JOHNSON, LAVERNE
142 CONNIE DRIVE
COLUMBIA, SC  29210

JOHNSON, LAWANDA
3605 AVE H
FORT WORTH, TX  76105

JOHNSON, LAWRENCE
3010 ILENE DR
ISLAND LAKE, IL  60042

JOHNSON, LEONARD
195 HANNERVILLE ROAD
EDGERTON, WI  53534

JOHNSON, LEONDRA
2900 COHASSETT LN.
DECATUR, GA  30034

JOHNSON, LEROY
17859 MT VERNON BLVD
SOUTHFIELD, MI  48075

JOHNSON, LEROY
ROUTE 6 BOX 163
TYLERTOWN, MS  39667

JOHNSON, LESLIE
75 WEST RIDGE DRIVE
INMAN, SC  29349

JOHNSON, LETITIA
234 VICTORIA DR.
HOUSTON, TX  77022

JOHNSON, LINDA
1660 FULTON STREET
5KK
BROOKLYN, NY  11213

JOHNSON, LINDA
414 WEST ST. ANNE
HOBBS, NM  88240

JOHNSON, LINDA
4585 FREEDOMWAY WEST
BALTIMORE, MD  21213

JOHNSON, LINDA
RT # 8  BOX 3A
MILLSBORO, DE  19966

JOHNSON, LINDSEY
3727 BRAND COURT
ACWORTH, GA  30101

JOHNSON, LLOYD
230 CLINTO ST
LOWELL, IN  46356

JOHNSON, LONNIE
1812 N. MARTIN LUTHER KING DR.# 2
MILWAUKEE, WI  53212

JOHNSON, LORA JEAN
2720 GASTON ROAD
COTTAGE GROVE, WI  53527

JOHNSON, LORA
2720 GASTON RD
COTTAGE GROVE, WI  53527

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHNSON, LOREN
32873 ROAD LL
LA JUNTA, CO 81050

JOHNSON, LORI
201 HAMPTON DRIVE
DALLAS, GA 30182

JOHNSON, LORI-ANN
56 TARDIE TERRACE
EAST BRIDGEWATER, MA 02333

JOHNSON, LORIE
1325 RODD FIELD RD
CORPUS CHRISTI, TX 78412

JOHNSON, LORRAINE
4221 OLD FREDERICK R
BALTIMORE, MD 21229

JOHNSON, LOUIS
GENERAL DELIVERY
CENTER CROSS, VA 22437

JOHNSON, LOUISE
#7 ROSEWOOD DR
GREENVILLE, SC 29607

JOHNSON, LYRIS
3759 SENECA
DETROIT, MI 48214

JOHNSON, MAREA
5936 GOLDEN GATE DR
DALLAS, TX 75241

JOHNSON, MARGUERITE
109 NORTHWEST ROAD
WIOTA, IA 50274

JOHNSON, MARIA
12265 FONDREN RD
HOUSTON, TX 77035

JOHNSON, MARIA
67 WOODLAND ROAD
BILLERICA, MA 01821

JOHNSON, MARIA
80-47 162 STREET
JAMAICA, NY 11432

JOHNSON, MARIE
155 WEST PATRICIAN
RENO, NV 89506

JOHNSON, MARIE
6181 40TH AVE N
ST. PETERSBURG, FL 33709

JOHNSON, MARIHELEN
7945 RIVER ROCK WAY
BALTIMORE, MD 21226

JOHNSON, MARK
44 CENTER GROVE RD
RANDOLPH, NJ 07869

JOHNSON, MARK
943 SHEARWATER ST
ONTARIO, CA 91762

JOHNSON, MARSHA
715 N. ALLEGHANEY
ODESSA, TX 79761

JOHNSON, MARTINA
2360 W BROAD ST 013
ATHENS, GA 30606

JOHNSON, MARTY
6561 TRAMMEL
DALLAS, TX 75214

JOHNSON, MARVIN
3281 N. 16TH STREET
MILWAUKEE, WI 53206

JOHNSON, MARY ELIZABE
362 THIRD AVE
PHOENIXVILLE, PA 19460

JOHNSON, MARY
1709 HAROLD ST
GREEN BAY, WI 54302

JOHNSON, MARY
1721 SOUTH LENNOX
CASPER, WY 82601

JOHNSON, MARY
2400 HUFFMAN DR
MOBILE, AL 36693

JOHNSON, MARY
262 OELKERS DRIVE
NEW BRAUNFELS, TX 78130

JOHNSON, MARY
2851 N. 27TH STREET
PHILA, PA 19132

JOHNSON, MARY
480 BLUE SKIES DR
SPARKS, NV 89436

JOHNSON, MARY
502 CLIFFWOOD DR. APT 101
SPARTANBURG, SC 29301

JOHNSON, MARY
5417 PEACHTREE LANE
SACHSE, TX 75048

JOHNSON, MARYANN
970 PIPPIN ORCHARD ROAD
CRANSTON, RI 02921

JOHNSON, MATHERNE
108 HIGHWAY 400
NAPOLEONVILLE, LA 70390

JOHNSON, MATTHEY, ZIRCON
11400 NEW BERLIN ROAD
JACKSONVILLE, FL 32226
USA

JOHNSON, MAURICE
1034 LEGER RD
BREAUX BRIDGE, LA 70517

JOHNSON, MAYA
9721 W. BEATRICE ST APT#5
MILWAUKEE, WI 53224

JOHNSON, MELANIE
313 B WILSON MILLS
SMITHFIELD, NC 27577

JOHNSON, MELISSA
401 EAST RIDGE DR
PINEVILLE, LA 71360

JOHNSON, MELVIN
P.O. BOX 566
MANDAREE, ND 58757

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

JOHNSON, MERCY
8421 LAPRADA        APT #2058
DALLAS, TX 75228

JOHNSON, MICHAEL
2105 MARKET ST.
MIDLAND, TX 79703

JOHNSON, MICHAEL
446 BELGLADE RD
GROVETOWN, GA 30830

JOHNSON, MICHAEL
9419 YOLANDA AVE.
NORTHRIDGE, CA 91324

JOHNSON, MILFORD
1647 UNIVERSITY DR
LAWRENCE, KS 66044

JOHNSON, MURRY
1051 WEST SHANKMAN CIRCLE
MEMPHIS, TN 38108

JOHNSON, NATHAN
855 ROSS AVENUE
BARTOW, FL 338303543

JOHNSON, OCTAVIA
6955 STEWART RD
COVINGTON, GA 30209

JOHNSON, OLIVIA
P.O. BOX 178
REIDVILLE, SC 293750178

JOHNSON, ORVILLE
PO BOX 801
LIBBY, MT 59923

JOHNSON, PAMELA
510 43RD ST SE
CHARLESTON, WV 25304

JOHNSON, PATRICIA
2608 GREYFRIAR COURT
INDIANAPOLIS, IN 46220

JOHNSON, PATRICK
RT. 2, BOX 121-B
NAPOLEONVILLE, LA 70390

JOHNSON, MICHAEL
12005 224TH AVENUE
BRISTOL, WI 53104

JOHNSON, MICHAEL
2425 HOPECREST DR.
CHAROLTTE, NC 28210

JOHNSON, MICHAEL
6 BAILEY ST
GREENVILLE, SC 29609

JOHNSON, MICHELLE
3731 QUILL DR #1
MEMPHIS, TN 38116

JOHNSON, MONNIE
6453 BLACHLEYVILLE RD
WOOSTER, OH 44691

JOHNSON, MYRA
2313 REMOUNT RD.
CHARLOTTE, NC 28208

JOHNSON, NOBLE
2526 SHIRLEY AVENUE
BALTIMORE, MD 21215

JOHNSON, ODELL
1347 W. 97TH PLACE
CHICAGO, IL 60643

JOHNSON, OLLIE
1776 BPTECJP DR    #323
WALNUT CREEK, CA 94596

JOHNSON, P
1810 JUANITA AVENUE
FORT PIERCE, FL 34946

JOHNSON, PATRICIA L.
2917 RAYSHIRE RD
BALTIMORE, MD 21230

JOHNSON, PATRICIA
5014 LAKE MITCHELL
SAN ANTONIO, TX 78223

JOHNSON, PAUL
1810 JUANITA AVENUE
FORT PIERCE, FL 34946
USA

JOHNSON, MICHAEL
134 ZIFFUL LANE
HOUMA, LA 70364

JOHNSON, MICHAEL
3926 MEADOW WOOD DRIVET
EAU CLAIRE, WI 54701

JOHNSON, MICHAEL
8810 OLDEN AVE
OVERLAND, MO 63114

JOHNSON, MICKITIA
8A OLD SALUDA DAM RD
GREENVILLE, SC 29611

JOHNSON, MONTERRIA
12039 PREST
DETROIT, MI 48227

JOHNSON, NANCY
615 SUNDALE DRIVE
LAKE CHARLES, LA 70607

JOHNSON, NORMAN
BOX 5720 MYRTLE GROVE RD
WILMINGTON, NC 28409

JOHNSON, OKEL
418 ARBOR DR
GLEN BURNIE, MD 21061

JOHNSON, ORLANDO
1221 LINWORTH AVENUE
BALTIMORE, MD 21239

JOHNSON, PAMELA
4442 N 22ND STREET
MILWAUKEE, WI 53209

JOHNSON, PATRICIA
10922 MILBURN ST.
FAIRFAX, VA 22030

JOHNSON, PATRICK
RT. 1, BOX 138
BELLE ROSE, LA 70341

JOHNSON, PAUL
7019 CROWDER BLVD
NEW ORLEANS, LA 70127

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHNSON, PAUL
W10180 TIPPERARY ROAD
POYNETTE, WI 53955

JOHNSON, PAULA
4024 N BARROW DR
BATON ROUGE, LA 70882

JOHNSON, PAULETTE
223 CALDWELL CR
WOODRUFF, SC 29388

JOHNSON, PAULINE
33 PHILIPS ST.
ARLINGTON, MA 02174

JOHNSON, PEGGY
PO BOX 847
GARYSBURG, NC 27831

JOHNSON, PHILIP
4895 HUNT FIELD DR
DOYLESTOWN, PA 18901

JOHNSON, PHILLIP
1502 E BENDER #49
HOBBS, NM 88240

JOHNSON, PHILLIP
1627 DOGWOOD LANE
ACWORTH, GA 30102

JOHNSON, PRISCILLA
2101 VALLEY ROAD
CHESTER, VA 23831

JOHNSON, RALPH
2614 E. PRESTON STREET
BALTIMORE, MD 21213

JOHNSON, RAMONA
13141 PAXTON STREET
PACOIMA, CA 91331

JOHNSON, RANDALL
174 RIDGEWOOD DRIVE
INMAN, SC 29349

JOHNSON, RAYMOND
201 W. VINEYARD AVE.#252
OXNARD, CA 93030

JOHNSON, RAYMOND
2425 OLD HWY 60
MULBERRY, FL 338609277

JOHNSON, REBECCA
4201 TWIN PINE DRIVE NE
CEDAR RAPIDS, IA 52402

JOHNSON, REGINA
605 LEISURE LANE
FRIENDSWOOD, TX 77546

JOHNSON, REGINA
RT.1 BOX 92C
LORANGER, LA 70446

JOHNSON, RENEE
2516 APPLEWOOD LANE
CHESAPEAKE, VA 23324

JOHNSON, RENEE
8519 JASPER AVE
JAX, FL 32211

JOHNSON, RENEE
P.O. BOX 201
MAMOU, LA 70554

JOHNSON, RICHARD
3193 HEIDENREICH RD.
LYONS, NY 14489

JOHNSON, RICHARD
404 CENTER STREET, BOX 112
STANTON, IA 51573

JOHNSON, RICHARD
873 ORIOLE CT., S.E.
WINTER HAVEN, FL 33884

JOHNSON, RICKEY
112 MONIQUE LN
WOODRUFF, SC 29388

JOHNSON, RITA
274 N. MAIN STREET
MIDDLETON, MA 01949

JOHNSON, RITA
5930 NASSAU RD
PHILADELPHIA, PA 19151

JOHNSON, ROBERT BLANDING
P O BOX 6989
COLUMBIA, SC 292606989

JOHNSON, ROBERT
106 BISHOP AVENUE
AUBURNDALE, FL 33823

JOHNSON, ROBERT
10666 HURST STREET
CORPUS CHRISTI, TX 78410

JOHNSON, ROBERT
204 ZILLERE DRIVE
DESTREHAN, LA 70047

JOHNSON, ROBERT
23845 N FOREST DRIVE
LAKE ZURICH, IL 60047

JOHNSON, ROBERT
2516 W BALTIMORE STREET
BALTIMORE, MD 21223

JOHNSON, ROBERT
26 SHERMAN STREET
CAMBRIDGE, MA 02138

JOHNSON, ROBERT
5645 MILMAR DR NORTH
JACKSONVILLE, FL 32207

JOHNSON, ROBERT
7945 RIVER ROCK WAY
BALTIMORE, MD 21226

JOHNSON, ROBERTA
22 PLEASANT STREET
MERRIMAC, MA 01860

JOHNSON, ROBIN
317 RED ROAN PL
CHARLOTTE, NC 28215

JOHNSON, ROBIN
PO BOX 247
SILOAM, GA 30605

JOHNSON, RODNEY
RT 1, BOX 490
HOWE, OK 74940

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHNSON, ROGER
406 1/2 EWART AVE
BECKLEY, WV  25801

JOHNSON, ROGER
P.O. BOX 934
HAZARD, KY  41702

JOHNSON, RONALD
1210 MERLYN ST
LAKELAND, FL  33813

JOHNSON, RONALD
27 WEST CEDAR DRIVE
COLUMBUS, NE  68601

JOHNSON, RONALD
400 W 43ST  #43B
NEW YORK, NY  10036

JOHNSON, RONALD
504 RIVER HILLS CT.
MANKATO, MN  56001

JOHNSON, RONNIE
5527 MARCUS STREET
HOUSTON, TX  77026

JOHNSON, ROSALIND
6400 FRANWOOD      TERRACE
FORT WORTH, TX  76112

JOHNSON, ROSE
2 KIMBALL COURT #413
WOBURN, MA  018011536

JOHNSON, ROSEMARY
4002 FAIRVIEW AVE
BALTIMORE, MD  21216

JOHNSON, ROSENIA
302 MARYLAND AVENUE
PATERSON, NJ  07503

JOHNSON, ROY
1712 LOGAN DRIVE
COLUMBIA, TN  384019477

JOHNSON, ROY
36 STANLEY STONE ESTATE
HENRICO, NC  27842

JOHNSON, ROY
618 RALSTON
CORPUS CHRISTI, TX  78404

JOHNSON, ROY
P.O. BOX 335
OZARK, AR  729490335

JOHNSON, RUBY
2242 WOODLEY SQ
MONTGOMERY, AL  36116

JOHNSON, RUBY
6645 VEGA
FORT WORTH, TX  76133

JOHNSON, RUSSELL
1605 LILAC LANE
WICHITA FALLS, TX  76304

JOHNSON, S
1896 JENNINGS STREET
CHARLOTTE, NC  28216

JOHNSON, SADIBRA
245 E TRINITY
DECATUR, GA  30030

JOHNSON, SAMMY
P O BOX 337
WINSTON, GA  30187

JOHNSON, SANDRA
215 CLARENCE CIRCLE
MOORE, SC  29369

JOHNSON, SANDRA
222 E 6TH
IDALOU, TX  79329

JOHNSON, SCOTT
111 MEADOWBROOK DR
SENECA, SC  29678

JOHNSON, SCOTT
6114 LAKE END RD
RIVERDALE, GA  30296

JOHNSON, SEANETTE
4468 BUXWAY
MEMPHIS, TN  38118

JOHNSON, SHARON
3209 DEVONSHIRE RD.
WALDORF, MD  20601

JOHNSON, SHARON
506 N VICTORIA
IOWA PARK, TX  76367

JOHNSON, SHEILA
115 KNOLL CREEK DR
SIMPSONVILLE, SC  29681

JOHNSON, SHEILA
2956 S. FOLTZ STREET
INDIANAPOLIS, IN  46241

JOHNSON, SHIRLEY
W 8748 PINE HOLLOW ROAD
POYNETTE, WI  53955

JOHNSON, SIMMERMAN & BROUGHTON, LC
SUITE 210, GOFF BUILDING
CLARKSBURG, WV  26302-0150
USA

JOHNSON, SIMMERMAN & BROUGHTON,
SUITE 210, GOFF BUILDING
CLARKSBURG, WV  26302-0150
USA

JOHNSON, SIOBHAN
9214 HORSESHOE CR
FORT MILL, SC  29715

JOHNSON, STACEY
1103 CLYDE
AMARILLO, TX  79106

JOHNSON, STAN
E9210 LYONS ROAD
NEW LONDON, WI  54961

JOHNSON, STEPHANIE
1018 HESS ROAD
CONCORD, NC  28025

JOHNSON, STEPHANIE
308 S.WHITING ST #P1
ALEXANDRIA, VA  22304

JOHNSON, STEPHEN
118 KAY DR
SIMPSONVILLE, SC  29681

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHNSON, STEPHEN
2432 BRCKMN-MCCLIMN RD
GREER, SC 29651

JOHNSON, STEPHEN
7474 CORONADO #168 #2063
DALLAS, TX 75214

JOHNSON, STEVE
4715 N BLACK CANYON
PHOENIX, AZ 85015

JOHNSON, STEVEN
1250 BREWSTER STREET
ARBUTUS, MD 21227

JOHNSON, SUSAN
7583 ELWOOD RD
SUFFOLK, VA 23437

JOHNSON, SUYEN
6031 OXFORD ST.
PHILADELPHIA, PA 19151

JOHNSON, SUZAN
7748 EXETER LANE
COLUMBIA, SC 29223

JOHNSON, SUZANNE
114 JOHNSON STREET
DUNCAN, SC 29334

JOHNSON, SYLVIA
128 MORTELLO STREET
MOORE, SC 29369

JOHNSON, T
BOLIVAR
109 VALE ROAD, TN 38008

JOHNSON, TATONIA
7811 COLEBROOK
DALLAS, TX 75227

JOHNSON, TEANDRA
900 CHARLOTTE 14A
AMARILLO, TX 79107

JOHNSON, TEAONDRA
1448 COLUMBIA DR
DECATUR, GA 30032

JOHNSON, TED
1985 CANTWELL GROVE
COLORADO SPRINGS, CO 80906

JOHNSON, TERA
1270 GOWAN RD
INMAN, SC 29349

JOHNSON, TERRY
BOX 106A
KENMARE, ND 58746

JOHNSON, THEODORE
208 CHERRY LANE
MOMENCE, IL 60954

JOHNSON, THOMAS
1417 SADLER RD
FERNANDINA BCH, FL 32034

JOHNSON, THOMAS
629 SAWMILL ROAD
GRAY COURT, SC 29645

JOHNSON, THOMAS
7342 STERLING RD
HIXSON, TN 37343

JOHNSON, THURMAN
PO BOX 238
MOORE, SC 29369

JOHNSON, TIMOTHY
113 BOOKER ST
WARNER ROBINS, GA 31093

JOHNSON, TIMOTHY
2966 FRANCIS
KANSAS CITY, KS 66103

JOHNSON, TOMMY
1329 SUNSET
IOWA PARK, TX 76367

JOHNSON, TONYA
2021 N ELMWOOD #103
WICHITA FALLS, TX 76308

JOHNSON, TRACI
4747A MC MILLIAN
ST LOUIS, MO 63108

JOHNSON, TRACY
6140 WEST BYRON
CHICAGO, IL 60634

JOHNSON, TRICIA
732 OHIO RIVER BLVD.
SEWICKLEY, PA 15143

JOHNSON, VALERIE
417 WHITNEY CHASE
STONE MOUNTAIN, GA 30088

JOHNSON, VANEKER
230 SW 178 WAY
PEMBROKE PINES, FL 33029

JOHNSON, VANESSA
7424 E.SPEEDWAY
TUCSON, AZ 85710

JOHNSON, VANESSA
8607 E. 109TH ST
KANSAS CITY, MO 64134

JOHNSON, VERNON
1375 HIGHWAY 418 EAST
FOUNTAIN INN, SC 29644

JOHNSON, VICTORIA
412 E 120TH ST 2ND FL
NEW YORK, NY 10035

JOHNSON, VIRGINIA
1118 SCALEYBARK ROAD
217C
CHARLOTTE, NC 28209

JOHNSON, WADIE
1817 JOHNSON
OZARK, AR 72949

JOHNSON, WALLACE
105 CLAREMONT DR
NAPERVILLE, IL 60540

JOHNSON, WALTER
505 RILEY RD
EASLEY, SC 29642

JOHNSON, WALTER
5636 BELLEFONTANE
KANSAS CITY, MO 64130

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOHNSON, WANDA
14315 LINDA LANE
MABLEVALE, AR  72103

JOHNSON, WILLARD
1512 11TH AVE WEST
WILLISTON, ND  558013833

JOHNSON, WILLIAM
25106 MERIWEATHER RD
LEESBURG, FL  34748

JOHNSON, WILLIAM
RT 1 BOX 1250
LAURENS, SC  29360

JOHNSON, WILMA
1031 ARNOLD AVENUE
RARITAN, NJ  08869

JOHNSON-ARCHIBALD INSULATION CO INC
10 STRADA DRIVE  UNIT 14
WOODBRIDGE, ON  L4L 5W1
TORONTO

JOHNSON-HURST, HELEN
1992 SO. 2ND EAST
SALT LAKE CITY, UT  84115

JOHNSONS MOBILE SPRAY WASH
503 SOUTH THIRD STREET
WATSEKA, IL  60970
USA

JOHNSON'S READY MIX
PO BOX206
HEBER SPRINGS, AR  72543
USA

JOHNSTON INC
P O BOX 580
INDIAN TRAIL, NC  28079
USA

JOHNSTON, ANGELA
5203 S. TRAVIS
AMARILLO, TX  79110

JOHNSTON, CAROL
RR 2
ST ANNE, IL  60964

JOHNSON, WANDA
HC01 BOX 219
PLAINVIEW, TX  790729998

JOHNSON, WILLIAM
112 ROCKMULL
PEACHTREE, GA  30269

JOHNSON, WILLIAM
60 HEATH LANE
AUBURN, ME  04210

JOHNSON, WILLIE
4032 W. 129TH ST.
HAWTHORNE, CA  90250

JOHNSON, WIRT
4645 HARCOURT RD
BALTIMORE, MD  21214

JOHNSONBAUGH, SYDNEE
392 NEWPORT AVE
VENTURA, CA  93003

JOHNSON-HYATT, SHARON
12460 SW 143RD LANE
MIAMI, FL  33186

JOHNSONS OFFICE FURNITURE INC.
57 HARVEY ROAD
LONDONDERRY, NH  03053
USA

JOHNSTON BOILER CO.
300 PINE STREET
FERRYSBURG, MI  49409
US

JOHNSTON MEMORIAL HOSPITAL
HIGHWAY 301 NORTH
SMITHFIELD, NC  27577
USA

JOHNSTON, BARRINGTON
1705 NW 80TH AVENUE
MARGATE, FL  33063

JOHNSTON, CHARLES
RT 3  BOX 863
ROANOKE RAPIDS, NC  27870

JOHNSON, WENDY
23496 GEOFFREY
OAK PARK, MI  48237

JOHNSON, WILLIAM
220 SHALLOWSTONE RD
GREER, SC  29650

JOHNSON, WILLIAM
P.O. BOX 21566
HILT. HD ISLAND, SC  29925

JOHNSON, WILLIE
P O BOX 124
GRAY COURT, SC  29645

JOHNSON, YVETTE
1566 CRUCIBLE ST.  APT 207
PITTSBURGH, PA  15205

JOHNSON-HOLTE, DARLENE
316 SEVENTH STREET
STOUGHTON, WI  53589

JOHNSONS CRANE SERVICE INC.
11708 OLD BALTIMORE PIKE
BELTSVILLE, MD  20705-1212
USA

JOHNSON'S READY MIX
230 HEBER SPRINGS ROAD W.
HEBER SPRINGS, AR  72543
USA

JOHNSTON BOILER CO.
P.O. BOX 300
FERRYSBURG, MI  49409-0300
USA

JOHNSTON REPORTING SERVICE
1114 BAYLAND AVENUE
HOUSTON, TX  77009-6509
USA

JOHNSTON, BRADLEY
17216 N. 33RD AVE
PHOENIX, AZ  85021

JOHNSTON, DAVID
1412 RUSTLING OAKS  DRIVE
BRANDON, FL  33510

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JOHNSTON, DIANA
124 CONVAIR DRIVE
SPARTANBURG, SC 29301

JOHNSTON, ELIZABETH
47 SPRINGTREE LANE
S BERWICK, ME 03908

JOHNSTON, JAMES
2248 THAMES LANE
MONTGOMERY, AL 36106

JOHNSTON, JEAN
2563 SADLER TRAIL
WOODBINE, GA 31509

JOHNSTON, MARY
RT 1
MOMENCE, IL 60954

JOHNSTON, RAMONA
1997 S. SEMORAN BLVD#A
ORLANDO, FL 32822

JOHNSTON, SAMUEL
1009 MOORE ROAD
GREENVILLE, SC 29615

JOHNSTON, STEVEN
23400 145TH AVE.
WELCH, MN 55089

JOHNSTON, WILSTON
165B BROADMEADOW RD
6
MARLBORO, MA 01752

JOHNSTONE SUPPLY
2450 BROCKTON
SAN ANTONIO, TX 78217-4920
USA

JOHNSTONE, DAVID
1626 RICHMOND AVENUE
TRENTON, NJ 08619

JOHSON OIL COMPANY
502 SOUTH OTSEGO
GAYLORD, MI 49735
USA

JOHNSTON, DONALD
BOX 1961
FARMINGTON, NM 87499

JOHNSTON, HAROLD
3712 PLACID PLACE W
OWENSBORO, KY 42303

JOHNSTON, JAMES
605 NOLBERRY DRIVE
GLEN BURNIE, MD 21061

JOHNSTON, KATHLEEN
10229 NEW FOREST CT.
ELLICOTT CITY, MD 21043

JOHNSTON, MICHAEL
12 REGAL DRIVE
NASHUA, NH 03063

JOHNSTON, REBECCA
3905 AVANT
DALLAS, TX 75215

JOHNSTON, SHEILA
4688 W. LEONESIO DRIVE
SPARKS, NV 89431

JOHNSTON, STEVEN
23400 145TH AVENUE
WELCH, MN 55089

JOHNSTONE MACHINERY MOVERS INC
13006 ECKEL JUNCTION ROAD
PERRYSBURG, OH 43551
USA

JOHNSTONE SUPPLY
35 INDUSTRIAL PARKWAY
WOBURN, MA 01801
USA

JOHNSTONE, DONALD
21 STEEPLECHASE LANE
CANTON, MA 02021

JOINER, MICHELLE
535 INDIAN TRAIL
TAYLORS, SC 29687

JOHNSTON, DUDLEY
2286 LANCASHIRE COVE
GERMANTOWN, TN 38138

JOHNSTON, HOWARD
88 W TIGOA ST
TUNKHANNOCK, PA 18657

JOHNSTON, JAMES
6521 NORTH CHICORA
CHICAGO, IL 60646

JOHNSTON, LENNEY
4717 MATTERHORN
WICHITA FALLS, TX 76310

JOHNSTON, PAMELA
330 WATER ST LOT 11 BOX 373
SHREVE, OH 44676

JOHNSTON, RICKIE
2806 GREENBRIER
DICKINSON, TX 77539

JOHNSTON, STEPHEN
220 MONARCH DRIVE
HOUMA, LA 70360

JOHNSTON, WILLIAM
25 SEQUOIA
CASPER, WY 82604

JOHNSTONE MACHINERY MOVERS INC
5050 N. DETROIT AVENUE
TOLEDO, OH 43612
USA

JOHNSTONE, CHERYL
2340 MAPLE TURN RD
MARTINSVILLE, IN 46157

JOHNSTOWN CORPORATION
P.O. BOX 641641
PITTSBURGH, PA 15264-1641
USA

JOINER, R
P O BOX 664
LORANGER, LA 70446

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

JOINER, RON
605 MARK DRIVE
DEL CITY, OK 73115

JOINES, STEPHANIE
1301 S SCOTT ST      APT 826
ARLINGTON, VA 22204

JOINT ACTIVITY FUND
525 THIRD ST
ITHACA, NY 14850
USA

JOINT STARS
GA HWY 247 & 47 EAST PERIMETER
GATE 1 MAIN ENTRANCE
ROBINS AIR FORCE BASE, GA 31098
USA

JOINTA GALUSHA, LLC
1295 PATTENS MILLS ROAD
FORT ANN, NY 12827
USA

JOINTA GALUSHA, LLC
209 REAR WARREN STREET
GLENS FALLS, NY 12801
USA

JOJOLA, JAMIE
10 HEALDSBURG AVE
HEALDSBURG, CA 95448

JOJOLA, MACHAEL
5150 GRAVENSTEIN
SEBASTOPOL, CA 95472

JO-KELL INC
1011 WEST 25TH STREET
NORFOLK, VA 23517
USA

JOLET, RANDY
P. O. BOX 9303
NEW IBERIA, LA 70560

JOLEY CHARLES
8 EAST WASHINGTON STREET
BELLEVILLE, IL 62220
USA

JOLIET JUNIOR COLLEGE
1215 HOUBOLT AVENUE
JOLIET, IL 60431
US

JOLIET VALVE COMPANIES
MINOOKA, IL 60447-0400
USA

JOLIET VALVE COMPANIES
P.O. BOX 400
MINOOKA, IL 60447-0400
USA

JOLIET VALVE COMPANIES-M
PO BOX 400
MINOOKA, IL 60447-0400
USA

JOLIET VALVE COMPANIES-ST
PO BOX 400
MINOOKA, IL 60447-0400
USA

JOLIET VALVES, INC.
P.O. BOX 400
MINOOKA, IL 60447
USA

JOLLEY BLOCK
42 JUNIOR AVE
DANIELSON, CT 06239
USA

JOLLEY CONCRETE & BLOCK
42 JUNIOR AVENUE
DANIELSON, CT 06239
USA

JOLLEY CONCRETE & BLOCK
RTE #12
DANIELSON, CT 06239
USA

JOLLEY D. WAITE
712 CEDAR COURT
LIVINGSTON, CA 95334
USA

JOLLEY PRECAST INC.
RT. 12 SOUTH
463 PUTNAM RD.
DANIELSON, CT 06239
USA

JOLLEY PRECAST,INC.
463 PUTNAM RD
DANIELSON, CT 06239
USA

JOLLEY WAITE
712 CEDAR COURT
LIVINGSTON, CA 95334
USA

JOLLEY, AMANDA
1423 ASHLEY RIVER RD
1B
CHARLESTON, SC 29407

JOLLEY, CHARLES
14117 W 61ST STREET
SHAWNEE, KS 66216

JOLLEY, JAMES
2079 EDWARD LAKE RD
GREER, SC 29651

JOLLEY, L
216 CREPE MYRTLE CT
GREENVILLE, SC 29607

JOLLEY, MONICA
1223 HIGHWAY 11 E
CHESNEE, SC 29323

JOLLIFF, TRAVIS
3003 N. HILL
AMARILLO, TX 79107

JOLLY, BRENDA
1606 WAGON WHEEL
IOWA PARK, TX 76367

JOLLY, CARLEE
605 BROOKWOOD RD.
WAYNE, PA 19087

JOLLY, KATHIE
6510 DAVID JAMES BLVD
SPARKS,, NV 89431

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

JOLLY, MARK
18 BALSAM RD
NORTON, MA  02766

JOLLY, MICHAEL
100 FRENCH STREET
STOUGHTON, MA  02072

JOLLY, RAYMOND
68 FAIRFIELD AVE.
LAWRENCEVILLE, NJ  08648

JOLLY, TAMERA
2430 HAIDA COURT
RENO, NV  89506

JOMAC INC
7525 N OAK PARK AVE
NILES, IL  60714-3819
USA

JOMAC
1108 N 500 W US 30
WARSAW, IN  46580-6527
USA

JO-MARS FLORIST
125 NORTH POINSETT HIGHWAY
TRAVELERS REST, SC  29690
USA

JOMINI, JEAN-PHILIPPE
5410 NORTHWEST 3RD TERRACE
BOCA RATON, FL  33487

JON E LOEWER
4816 OVERLAND DR
POWDER SPRINGS, GA  30073
USA

JON KEENE
48 AGAWAM RD
ACTON, MA  01720
USA

JON M JENSEN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

JON M. VALENTINE
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

JONATHAN BAY
652 WOODLAWN DR
THOUSAND OAKS, CA  91360
USA

JONATHAN C. MANUEL
113 LIGHTNING
SULPHUR, LA  70663
USA

JONATHAN M. PRIGOT
92 WALNUT ST.
EVERETT, MA  02149
USA

JONATHAN MORTIMER
3575 ELSA AVE
WALDORF, MD  20603
USA

JONATHAN NOLAN PETTY CASH AGENT
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

JONATHAN W WARD
21028 MADRIA CIRCLE
BOCA RATON, FL  33433
USA

JONES & BALL
727 N KING ST
HAMPTON, VA  23669
USA

JONES & CLEARY ROOFING CO., INC.
6838 S. CHICAGO AVE.
CHICAGO, IL  60637
US

JONES & KELLER PC
1625 BROADWAY  SUITE 1600
DENVER, CO  80202
USA

JONES & NEUSE INC
P O BOX 7818
MADISON, WI  53707-7818
USA

JONES & SONS
1300 SOUTH 6TH STREET
VINCENNES, IN  47591
USA

JONES BEACH THEATER
MEADOWBROOK PARKWAY
WANTAGH, NY  11793
USA

JONES BLAIR PAINT CO.- DO NOT USE
PO BOX 1257
CHATTANOOGA, TN  37402
USA

JONES BLAIR PAINT CO.
801 RIVERFRONT PKWY
CHATTANOOGA, TN  37402
USA

JONES BLAIR PAINT CO.
PO BOX 1257
CHATTANOOGA, TN  37402
USA

JONES BLAIR PAINT CO., INC.
PO BOX 35286
DALLAS, TX  75235
USA

JONES BLAIR PAINT CO.,INC.
2728 EMPIRE CENTRAL
DALLAS, TX  75235
USA

JONES BOB UNIVERSITY
LEATHERWOOD WALKER TODD & MANN PC
D
P O BOX 87
GREENVILLE, SC  29602-0087
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JONES DAY REAVIS & POGUE
BEN FRANKLIN STATION
WASHINGTON, DC  20044
USA

JONES DAY REAVIS & POGUE
CYNTHIA D DRISCOLL
500 GRANT ST
SUITE 3100
PITTSBURGH, PA  15219
USA

JONES EYE CLINIC
LITTLE ROCK, AR  72200
USA

JONES FRITZ & SHEEHAN
210 SOUTH ST
BOSTON, MA  02111
USA

JONES II, FREDDIE
PO BOX 271
WINDSOR, SC  29856

JONES II, JAMES
RT 2  BOX 409
ROANOKE RAPIDS, NC  27870

JONES INVESTMENT CO
*MARKED FOR DELETION PER LORI RILEY
DBNA SANDHILLS REDI-MIX
LAURINBURG, NC  28353
USA

JONES INVESTMENTS INC
RAEFORD, NC  28376
USA

JONES JAIN
THOMAS F MYERS
1110 VERMONT AVE NW
SUITE 1150
WASHINGTON, DC  20005
USA

JONES JR, CLIFFORD
3716 REDAN ROAD    DECATUR GA 30032
DECATUR, GA  30032

JONES JR, ERNON
2 CHERRY CREEK COVE
LITTLE ROCK, AR  72212

JONES JR, ROBERT
25 LEWIS ST
READING, MA  01867

JONES JR, SAM
1032 S W 54TH
OKLAHOMA CITY, OK  73109

JONES JR, THOMAS
73 HASTINGS ST
FRAMINGHAM, MA  01701

JONES JR., CHARLES
3801 ANNAPOLIS RD
BALTIMORE, MD  21227

JONES JR., DOUGLAS
3032 CLARKSON DR.
ABINGDON, MD  21009

JONES JR., ROBERT
3018 VIRGINIA AVE
BALTIMORE, MD  21227

JONES LAG LASALE / 1 BOSTON
ONE BOSTON PLACE LEVEL #4
BOSTON, MA  02108
USA

JONES LANG LASALLE
CARL BRECHLIN
10 STATE HOUSE SQ STE 1000
HARTFORD, CT  06103
USA

JONES LUMBER CO INC
10711 SO. ALAMEDA ST
LYNWOOD, CA  90262
USA

JONES LUMBER
10711 S. ALAMEDA ST.
LYNWOOD, CA  90262
USA

JONES NETWORKING ASSOC.
100 N. CHARLES ST., STE. 620
BALTIMORE, MD  21201-3808
USA

JONES NETWORKING ASSOC.
BALTIMORE, MD  21201-3808
USA

JONES READY MIX
181 POLK ROAD #43
MENA, AR  71953
USA

JONES READY MIX
181 POLK ROAD 43
MENA, AR  71953
USA

JONES READY MIX
FAIR GROUNDS RD
MENA, AR  71953
USA

JONES READY MIX, INC.
143 DEER LANE
LAFAYETTE, TN  37083
USA

JONES STARR INC.
10750 IRMA DR. #21
NORTHGLENN, CO  80233
USA

JONES STARR
10750 IRMA DR. #21
NORTHGLENN, CO  80233
USA

JONES STARR/24 HRS FITNESS
11798 OSWEGO ST.
ENGLEWOOD, CO  80112
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

JONES STARR/25 DOWNING CONDOMINIUMS
25 DOWNING ST. PKWY
DENVER, CO 80218
USA

JONES STARR/BLDG 8 CHURCH RANCH
104 TH & CHURCH RANCH
DENVER, CO 80233
USA

JONES STARR/BOULDER SPORTS
311 MAPLETON AVE.
BOULDER, CO 80304
USA

JONES STARR/BUFFALO-DAKOTA
0172 RIVER RUN RD.
KEYSTONE, CO 80435
USA

JONES STARR/CHUCK E. CHEESE
14005 E. EXPOSITION AVE.
AURORA, CO 80012
USA

JONES STARR/CHURCH RANCH CORP.
BLDG #8
104TH & CHURCH RANCH PARK RD.
WESTMINSTER, CO 80030
USA

JONES STARR/CHURCH RANCH OFFICE
BLDG. #3
WESTMINSTER, CO 80030
USA

JONES STARR/COLORADO STATE BANK
11TH FLOOR
DENVER, CO 80202
USA

JONES STARR/DENVER CRISIS CENTER
2929 W. 10TH
DENVER, CO 80201
USA

JONES STARR/DENVER MARRIOT GATEWAY
16455 E. 40TH CIRCLE
DENVER, CO 80216
USA

JONES STARR/D'EVELYN JR/SR H.S.
S.NELSON ST & W. NASSAU AVE.
LAKEWOOD, CO 80235
USA

JONES STARR/DRY CREEK CORP. CENTER
10800 E. GEDDES
ENGLEWOOD, CO 80112
USA

JONES STARR/FOXHILL COUNTRY CLUB
LONGMONT, CO 80501
USA

JONES STARR/GYPSUM ELEMENTARY #7
VALLEY RD. & TIMBERWOLF LANE
GYPSUM, CO 81637
USA

JONES STARR/HILLCREST VILLAGE
300 HOLLY
DENVER, CO 80206
USA

JONES STARR/HUMANE SOCIETY
633 SOUTH 8TH ST.
COLORADO SPRINGS, CO 80905
USA

JONES STARR/ICE CENTER
10710 WESTMINSTER BLVD.
WESTMINSTER, CO 80020
USA

JONES STARR/IDAHO NAT'L ENERGY LABS
IDAHO FALLS, ID 83401
USA

JONES STARR/K.N. ENERGY
370 VAN GORDON ST.
LAKEWOOD, CO 80228
USA

JONES STARR/KEYSTONE EXHIBIT HALL
0633 TENNIS CLUB RD.
KEYSTONE, CO 80435
USA

JONES STARR/LUCENT TECHNOLOGIES
1200 W. 120TH AVE.
WESTMINSTER, CO 80234
USA

JONES STARR/MADISON CNTY JUSTICE
145 E. MAIN
REXBURG, ID 83440
USA

JONES STARR/MANN THEATRE
NORTHGLENN, CO 80233
USA

JONES STARR/MINTURN TOWN CENTER
301 BOULDER STREET
MINTURN, CO 81645
USA

JONES STARR/MUNROE ELEMENTARY
3440 W. VIRGINIA AVE.
DENVER, CO 80219
USA

JONES STARR/NEW ALTERNATIVE SCHOOL
2560 INTERNATIONAL CIRCLE
COLORADO SPRINGS, CO 80910
USA

JONES STARR/ORCHARD ROAD CHRISTIAN
8081 E. ORCHARD RD.
ENGLEWOOD, CO 80111
USA

JONES STARR/ORO GRANDE LODGE
22787 U.S. HWY 16
KEYSTONE, CO 80435
USA

JONES STARR/PARK AVENUE LOFT
500 S. PARK
BRECKENRIDGE, CO 80424
USA

JONES STARR/PINECREEK HIGH SCHOOL
OLD RANCH RD. & POWERS
COLORADO SPRINGS, CO 80920
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JONES STARR/ROCKWELL HALL
COLORADO STATE UNIVERSITY
FORT COLLINS, CO 80521
USA

JONES STARR/VILLAGE @SKYLINE #4
PHASE IV
2405 PATRIOT HEIGHTS
COLORADO SPRINGS, CO 80904
USA

JONES STARR/WESTERN FEDERAL BANK
700 17TH STREET
DENVER, CO 80202
USA

JONES, ACIE
6094 LANCELOT LN
SMYRNA, GA 30080

JONES, ALICE
5754 APPLEGATE
SPARKS, NV 89431

JONES, ANGELA
7681 SWALLOW ROAD  ELDERSBURG MD
21784
ELDERSBURG, MD 21784

JONES, ANNE
1559 CROFT DRIVE   APT A
INDIANAPOLIS, IN 46260

JONES, ANSEL
9046 WALKERS FERRY ROAD
CHARLOTTE, NC 28214

JONES, AUDIE
P.O. BOX 809
RACELAND, LA 70394

JONES, BARBARA
1030 CYPRESS CIRCLE
ROCK SPRINGS, WY 82901

JONES, BARRETT
2500 N LINCOLN ST
ARLINGTON, VA 22207

JONES, BERNADETTE
1564 VIRGINIA
SAN BERNARDNO, CA 92411

JONES STARR/THORNTON ELEMENTARY
#26
SUMMIT GROVE PKWY.
THORNTON, CO 80229
USA

JONES STARR/WARWICK HOTEL
1776 GRANT ST.
DENVER, CO 80203
USA

JONES STARR/WILKENSON LIBRARY
100 W. PACIFIC AVE.
TELLURIDE, CO 81435
USA

JONES, ALAN
121 HEATON RD
COVINGTON, GA 30016

JONES, ALMA
7124 E INDEPENDENCE ST
TULSA, OK 74105

JONES, ANGELA
9529 CONTINENTAL DR
KNOXVILLE, TN 37922

JONES, ANNIE
9 VESTA DRIVE
GREENVILLE, SC 29611

JONES, ARNOLD
108 WESTMINISTER
SIMPSONVILLE, SC 29681

JONES, B
6045 TANCREDE COURT
LAKELAND, FL 33803

JONES, BARBARA
457 N. MAIN ST.
WILKES-BARRE, PA 18702

JONES, BARRIE
11400 COMMERCE PARK DRIVE
HERNDON, VA 22091

JONES, BESSIE
10461 S EMERALD AVENUE
CHICAGO, IL 606282301

JONES STARR/THORNTON VALLEY
92ND & I25
THORNTON, CO 80229
USA

JONES STARR/WEST PARK HOSPITAL
HOSPITAL ADDITION
707 SHERIDAN AVE.
CODY, WY 82414
USA

JONES WALKER WAECHTER POITEVENT
201 ST CHARLES AVE
NEW ORLEANS, LA 70170-5100
USA

JONES, ALBERT
10 MITCHELL RD
SYLVA, NC 28779

JONES, ALVERSIA
7501 HEARDS LN
GALVESTON, TX 77551

JONES, ANNA
% EMILY AIKEN            2696
ABBOPOOLAS RD
JOHNS ISLAND, SC 29455

JONES, ANNMARIE
15221 SW 80TH ST
MIAMI, FL 33193

JONES, ASONIA
205 SUMMIT AVE.
KINSTON, NC 28501

JONES, B
6433 WOODS EDGE S DR
INDIANAPOLIS, IN 46250

JONES, BARBARA
9191 JAMAICA BEACH
GALVESTON, TX 77554

JONES, BENJAMIN
1315 W 8TH STREET
LAKELAND, FL 338053367

JONES, BETTY
9552 MAN-O-WAR ROAD
FORT MILL, SC 29715

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JONES, BEVERLY
891 WILLIAMSBURY        APARTMENT 349
WATERFORD, MI 48328

JONES, BILLIE
76 2ND ST
2
SOMERVILLE, NJ 08876

JONES, BONNIE
702 WINTERS CREEK DRIVE
ATLANTA, GA 30360

JONES, BRANDACE
4110 FOX
CASPER, WY 82604

JONES, CALENA
4022 KILKENNY DR
BATON ROUGE, LA 70814

JONES, CAMILLE
1015 WENDOVER CIRCLE
WINSTON-SALEM, NC 27104

JONES, CARL
1 ALBERTA AVENUE
GREENVILLE, SC 29611

JONES, CARL
1910 S HOBART BL. #4
LOS ANGELES, CA 90018

JONES, CARLTON
121 3RD DAY ST
PIEDMONT, SC 29673

JONES, CARLTON
121 THIRD DAY STREET
PIEDMONT, SC 29673

JONES, CAROLE
3416 RHODA AVE.
OAKLAND, CA 94602

JONES, CAROLYN
2001 GRANDVIEW DR
FORT WORTH, TX 76112

JONES, CASPER
700 DONALDSON RD
GREENVILLE, SC 29605

JONES, CATHY
P O BOX 262
DUNCAN, SC 293340262

JONES, CATRINA
918 PENNSYLVANIA AVENUE        APT 3A
BALTIMORE,, MD 21201

JONES, CECIL
P.O. BOX 51        1002 SOUTH MAIN
LINDSAY, OK 730520051

JONES, CHARLES
100 W 94TH ST
NEW YORK, NY 10025

JONES, CHARLES
110 FRITZ DR.
MILFORD, IL 60953

JONES, CHARLES
115 COLMER CIRCLE
OCEAN SPRINGS, MS 39564

JONES, CHARLES
17957 OPP HWY.
DOZIER, AL 36028

JONES, CHARLES
2007 CLOVERDALE DR
MEMPHIS, TN 38114

JONES, CHARLES
541 TUNA ST.
CORPUS CHRISTI, TX 78418

JONES, CHARLES
5838 BELDART
HOUSTON, TX 77033

JONES, CHARLES
P.O. BOX 724
GRAY COURT, SC 29645

JONES, CHERYL
1216 RIDGEWOOD
HUTCHINS, TX 75141

JONES, CHERYL
7503 BELMAR COURT
BELTSVIL, MD 207051394

JONES, CHRISTINA
7740 W 79TH PL        #3W
BRIDGEVIEW, IL 60455

JONES, CHRISTINE
3087 WICKS LAKE DR
MARIETTA, GA 30062

JONES, CHRISTINE
7114 WAYNE AVE.
WOODFORD, VA 22580

JONES, CHRISTOPHER
431 W. BOURBONNAIS
KANKAKEE, IL 60901

JONES, CLARA
825 HARDING STREET
PLAINFIELD, IN 46168

JONES, CLAYTON
316 DRIFTWOOD DR
PIEDMONT, SC 29673

JONES, CLAYTON
706 LINDAL CT
PIEDMONT, SC 29673

JONES, CLIFFORD
3135 JACQUELINE
WICHITA FALLS, TX 76305

JONES, COURTNAY
535 OLD YORK RD
SOMERVILLE, NJ 08876

JONES, CYE
945 OLD WELCOME ROAD
LITHIA, FL 33547

JONES, CYNTHIA
809 WATERMARK PL
COLUMBIA, SC 29210

JONES, D
204 HOUSTON
CORSICANA, TX 75110

JONES, D
PO BOX 954
NEW CASTLE, DE 19720

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JONES, DAGNEY
5743 N. 37TH DR.
PHOENIX, AZ 85019

JONES, DANNELLEROJEA
R3 BOX 341B
MOMENCE, IL 60954

JONES, DARRYL
2115 DEBORAH DR SW
CEDAR RAPIDS, IA 52404

JONES, DAVID
2331 MORGAN ROAD
BESSEMER, AL 35022

JONES, DEBBIE
709 CREST VALLEY WAYAPT 205
BIRMINGHAM, AL 35212

JONES, DEBRA
286 N GROVE ST
E ORANGE NJ, NJ 07017

JONES, DIANA
86 ADAMS ST
WALTHAM, MA 02154

JONES, DIANNA
P.O. BOX 584
FOREST, MS 39074

JONES, DONALD
113 NORTH CAROLINA AVENUE
PASADENA, MD 21122

JONES, DONALD
RT ONE BOX 148
CLARKSBURG, MO 65025

JONES, DONNA
RT.3 BOX 337 D
MOMENCE, IL 60954

JONES, DORSELL
105 WISTERIA DR.
REIDSVILLE, NC 27320

JONES, EDDIE
600 NORTH BROADWAY
BARTOW, FL 33830

JONES, DALE G.
407 GREENRIDGE DR.
COPPELL, TX 75019

JONES, DANNY
602 HARBOUR OAK DR.
EDGEWOOD, MD 21040

JONES, DAVID
10000 ELLISWAY ROAD
CHARLOTTE, NC 282165707

JONES, DAVID
743 HWY 55 WEST
NEW BERN, NC 28562

JONES, DEBORAH
191 SANDS ST.
BROOKLYN, NY 11201

JONES, DERRICK
911 BELGIAN AV #1B
BALTIMORE, MD 21218

JONES, DIANE
4342 GLENMAWR AVE.
COLUMBUS, OH 43224

JONES, DOLORES
357 BRADLEY AVE
NORTHVALE, NJ 07647

JONES, DONALD
42 HIGH STREET
MONTEZUMA, NY 13117

JONES, DONNA
125 POSSUM RD
HAMBURG, PA 19526

JONES, DORA
3516 SUSQUEHANA DR
BELTSVILLE, MD 20705

JONES, E
1540 S BOUVER ST
PHILADELPHIA, PA 19146

JONES, ELAINE
2 CARY STREET
BROCKTON, MA 02402

JONES, DANIEL
5089 SCHWIEBERT DRIVE
WALKER, IA 52352

JONES, DAPHNE
RT. 7 BOX 17-2
AMARILLO, TX 79118

JONES, DAVID
19 SHARPS DRIVE
PLYMOUTH, MA 02360

JONES, DAVID
7500 WICKER DR.
# 513
FORT WORTH, TX 76133

JONES, DEBORAH
3144 N. DELAWARE
INDIANAPOLIS, IN 46205

JONES, DEWITT
4197 CENTRAL CITY RD
CENTER POINT, IA 52213

JONES, DIANE
PO BOX 573
LAMARQUE, TX 77568

JONES, DONALD S
852 BEDFORD EULESS
HURST TX, TX 76053

JONES, DONALD
9700 VANGUARD DR.
ANCHORAGE, AK 99507

JONES, DONNA
995 4TH ST
MARION, IA 52302

JONES, DOROTHY
130 WALSTON ST
ROANOKE RAPIDS, NC 27870

JONES, EDDIE
101 E. EDGEBROOK
HOUSTON, TX 77034

JONES, ELIZABETH
121 BEACH ST      #703
BOSTON, MA 02111

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JONES, ELIZABETH
2931 HILLTOP RD
CONCORD, CA 94520

JONES, EMMA
509 (3) EASTVIEW   TERRACE
ABINGDON, MD 21009

JONES, ERNEST
501 S. COLLINS AVE.
BALTIMORE, MD 21229

JONES, FLORENCE
RT. 3, BOX 775
RINGGOLD, LA 71068

JONES, FRANK
919 RED CROSS STREET
WILMINGTON, NC 284019998

JONES, GAIL
7414 BROOKHAVEN
ROWLETT, TX 75088

JONES, GARY
3889 PRIMROSE DRIVE
WILLITS, CA 95490

JONES, GENEVA
261 MARINE
MOBILE, AL 36604

JONES, GEORGIA
915 W. ATKINSON
MILWAUKEE, WI 53206

JONES, GLYNN
RT 7 BOX 932
LAKE CHARLES, LA 70611

JONES, GREGORY
3271 TILTON VALLEY D
FAIRFAX, VA 22033

JONES, HAROLD
314 MIMOSA DRIVE
MAULDIN, SC 29662

JONES, HELEN
205 BRIDLE PATH TERRACE
SPARKS, NV 89436

JONES, ELWOOD
3925 N COMBEE ROAD
LAKELAND, FL 373809802

JONES, EMMA
813 GRADUATE
VA BEACH, VA 23462

JONES, EUGENE
8909 FOOTED RIDGE
COLUMBIA, MD 21045

JONES, FLOYD
40 GREEN ST
SENECA FALLS, NY 13148

JONES, FRANK
967 LOCUS CIRCLE
PUEBLO, CO 81006

JONES, GARY
1004 CHAPMAN
EAGLE LAKE, TX 77434

JONES, GARY
5579 OLD STAGE ROAD
MORRISTOWN, TN 37814

JONES, GEORGE
11318 EVANS TRAIL      #102
BELTSVILLE, MD 20705

JONES, GLORIA
7422 PAWTUCKETT RD
CHARLOTTE, NC 28214

JONES, GREGORY
1034 FRANKLIN RD
MARIETTA, GA 30065

JONES, GUY
4043 WILSON AVENUE
SAN DIEGO, CA 92104

JONES, HAROLD
ROUTE 3, BOX 1072
WAYNESBORO, MS 39367

JONES, HENRY
1111 E. 20TH STREET
BALTIMORE, MD 21218

JONES, ELWOOD
P.O. BOX 511
GRANTVILLE, PA 17028

JONES, ERIC
60 ASHTON ST
EVERETT, MA 02149

JONES, EVELYN
1429 LACOMA DR
JEFFERSON CITY, TN 37760

JONES, FRANCES
664 CENTRAL AVE
NEEDHAM, MA 02194

JONES, FREDA
9620 E COVELL RD
ARCADIA, OK 730079998

JONES, GARY
120 E LINCOLN
OREGON, WI 53575

JONES, GAYLA
114 LINCOLN AVE.
ROANOKE RAPIDS, NC 27870

JONES, GEORGE
22 OLD COLONY DRIVE - PO BOX 704
MAWOMET, MA 02345

JONES, GLORIA
RT 4  BOX 508-A
ROANOKE RAPIDS, NC 27870

JONES, GREGORY
13932 S. 284TH E. AVE
LOWETA, OK 74429

JONES, GWENDOLYN
1823 STEPHENS AVE
ANNISTON, AL 36201

JONES, HARRIET
821 WOODBRIDGE ST.
LANCASTER, SC 29720

JONES, HOMER
ROUTE 2 BOX 23
SARCOXIE, MO 648629501

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JONES, HOPE
24 ISABELLA ST
STONEHAM, MA  02180

JONES, HOWARD
7840 SPENCER ROAD
GLEN BURNIE, MD  21061

JONES, HUBERT
114 HIGHLAND DRIVE
DUNCAN, SC  293349802

JONES, HUDDIE
104 GROVE
OLNEY, TX  76374

JONES, HUMBERT
33 LINCOLN AVENUE
BALITMORE, MD  21228

JONES, IMOGENE
2852 BIRCHFIELD DR
MEMPHIS, TN  38127

JONES, INGRID
11515 LEISURE DR   # 2424
DALLAS, TX  75243

JONES, IRENE
6045 TANCREDE COURT
LAKELAND, FL  338118873

JONES, IRIS
307 NORTH 5TH ST 2ND FL
READING, PA  19601

JONES, IVA
R2 BOX 1670
QUILAN, TX  75474

JONES, JACQUELINE
200 STRATFORD ROAD
GREENVILLE, SC  29605

JONES, JAMES
1217 WINDY BRANCH WA
EDGEWOOD, MD  21040

JONES, JAMES
1353 SO KENSINGTON
KANKAKEE, IL  60901

JONES, JAMES
1360 SCENIC HEIGHTS DR.
WOOSTER, OH  44691

JONES, JAMES
401 PALMETTO AVE #1
SANFORD, FL  32771

JONES, JAMES
46 BOONE LK
WALTON, KY  41094

JONES, JAMES
5230 E OREM
HOUSTON, TX  77048

JONES, JAMES
56 EAST STREET
SULLIVAN, MO  630802158

JONES, JAMES
6729 SHERWOOD
HOUSTON, TX  770214825

JONES, JAMES
970 FREER PLACE
ALICE, TX  78332

JONES, JAMES
ROUTE 3, BOX 34J
MEMPHIS, MO  63555

JONES, JANETTE
126 CHESSWOOD
SAN ANTONIO, TX  78228

JONES, JANIS
876 E LEWELLING BL
HAYWARD, CA  94541

JONES, JAY
1156 LINCOLN ST
CRAIG, CO  81625

JONES, JEAN
18 BROOKDALE ACRES DRIVE
LYMAN, SC  29365

JONES, JEAN
3820 SHAW ST
ST LOUIS, MO  63110

JONES, JEAN
5121 KING ARTHUR AVE
DAVIE, FL  33331

JONES, JEAN
5334 GLOBE AVENUE
CINCINNATI, OH  45212

JONES, JENNIFER
4305 TANNER
MIDLAND, TX  79703

JONES, JENNIFER
RT 2, BOX 689
COMMERCE, GA  30529

JONES, JENNY
RT 1, BOX 175 A
MAYSVILLE, GA  30558

JONES, JERRY
3986 HOLLAND DR
DOUGLASVILLE, GA  30135

JONES, JERRY
4277 SE 23RD COURT
OKEECHOBEE, FL  34974

JONES, JERRY
5698 OLD ELECTRA RD
IOWA PARK, TX  76367

JONES, JIMMIE
114 WALSTON ST
ROANOKE RAPIDS, NC  27870

JONES, JIMMIE
362 DAVID AVE.
WELLFORD, SC  293859621

JONES, JIMMIE
3624 SHADY ACRES
NACOGDOCHES, TX  75961

JONES, JIMMY
P. O. BOX 544
STIGLER, OK  74462

JONES, JO
3154 KINGSTREET CT
DUBLIN, OH  43017

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JONES, JOE
PO BOX 4
CROSS ANCHOR, SC 29331

JONES, JOHN
3 COTTONWOOD CIRCLE
WILMINGTON, MA 01887

JONES, JOHNNY
10 PANACEA
BALTIMORE, MD 21208

JONES, JOSEPH
525 N SAN MATEO DR 103
103
SAN MATEO, CA 944012332

JONES, JOYCE
3330 ATLANTA ROAD
SMYRNA, GA 30080

JONES, JR, WENDELL
134 WINNIE CIRCLE
SILSBEE, TX 776566317

JONES, JUDITH
2628 DANCING WATERS
JONESBORO, GA 30236

JONES, KAREN
6511 OLD PLANK ROAD
FREDERICKSBURG, VA 22407

JONES, KATHLEEN
145 WALTHAM ST.
7
MAYNARD, MA 01754

JONES, KENNETH
629 W 54TH PLACE
CHICAGO, IL 60609

JONES, KIMBERLY
5930 7TH AVE
LOS ANGELES, CA 90043

JONES, LANAIRE
RT 2 BOX 367
GRAY COURT, SC 29645

JONES, LAWRENCE
117 WILLIAMS ST.
RACELAND, LA 70394

JONES, JOHN
1119 NO WEBSTER AVENUE
LAKELAND, FL 338053544

JONES, JOHN
8166 MODENA AVE
BROOKSVILLE, FL 34613

JONES, JOHNNY
117 FAWN DR
EAST RIDGE, TN 37412

JONES, JOSEPH
6 LORI LANE
PELHAM, NH 030763323

JONES, JOYCE
409 CAROLINA RD
SUFFOLK, VA 23434

JONES, JR., FRANK
4810 CORDELIA AVENUE
BALTIMORE, MD 21215

JONES, JULIA
3826 REGENCY PKWY        APT 304
SUITLAND, MD 20746

JONES, KAREN
8805 NW 91ST
OKLA. CITY, OK 73132

JONES, KENNETH
1221 MILCREST WALK
CONYERS, GA 30207

JONES, KENNIE
1008 S. COLORADO STREET
IOWA PARK, TX 76367

JONES, L
211 RANDALL ST
GREENVILLE, SC 29609

JONES, LARRY
330 NORTH 10TH STREET
READING, PA 19604

JONES, LAWRENCE
150 SKYLINE TRAIL
HINSDALE, MA 01235

JONES, JOHN
1819 19TH STREET
WOODWARD, OK 738014223

JONES, JOHN
ASDFDFJKASL;D
BOCA RATON, FL 33486

JONES, JONATHON
11 HICKS COURT
GREENVILLE, SC 29605

JONES, JOSEPH
74 MASSACHUSETTS AVE
ARLINGTON, MA 02474

JONES, JOYCE
P O BOX 1155
GRIFTON, NC 28530

JONES, JUANITA
9432 BEECHGROVE RD
CLINTON, LA 70722

JONES, KAREN
310 SARATOGA DR
MCKEESPORT, PA 15135

JONES, KAREN
9202 THREE OAKS DR
SILVER SPRING, MD 20901

JONES, KENNETH
5 NEWCASTLE WAY
GREENVILLE, SC 29615

JONES, KENT
3516 SUSQUEHANA DR
BELTSVILLE, MD 20705

JONES, LAFONDA
224 FERNLEAF DRIVE
TRAVELERS REST, SC 29690

JONES, LAWRENCE M
728 OCEAN VIEW
DALLAS TX, TX 75232

JONES, LAWRENCE
N. 11205 ASTOR
SPOKANE, WA 99218

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JONES, LENA
811 WESTOVER DR
LANCASTER, TX 75134

JONES, LINDA
230-1 S CEDAR ST
CHARLOTTE, NC 28202

JONES, LISA
3507 ASTON MANOR CT.
SILVERSPRING, MD 20904

JONES, LORRAINE
3029 N 56TH DRIVE
PHOENIX, AZ 85031

JONES, MABELLE
3666 CHESTERFIELD
BALTIMORE, MD 21213

JONES, MARGARET
146 FOREST LAKE DR
SIMPSONVILLE, SC 29681

JONES, MARILYN
133 W WAKEFORD AVE
SANTA PAULA, CA 93060

JONES, MARK
115 NORTH PARKWOOD
PASADENA, CA 91107

JONES, MARTHA
1300 EDWARDS RD
GREENVILLE, SC 29615

JONES, MARTHA
P.O. BOX 67
TROUTMAN, NC 281660067

JONES, MARY
1115 W 23RD
ODESSA, TX 79763

JONES, MARY
P O BOX 1054
BRIDGETON, NC 28519

JONES, MICHAEL
1025 CHARLES AVE
CHARLOTTE, NC 28205

JONES, LEONARD
C/O JEAN HILL 4449 N LEWIS ST
TULSA, OK 74110

JONES, LINITA
151 FAIRVIEW LANE
7
SOMERVILLE, NJ 08876

JONES, LISA
500 WEST AVENUE G
GARLAND, TX 75040

JONES, LOUELLA
15445 COBALT
117
SYLMAR, CA 91342

JONES, MARCELLA
6710 193RD S.W.
LYNNWOOD, WA 98036

JONES, MARGARET
3010 OLD MONROE
MONROE, GA 30655

JONES, MARILYN
5 LEROY RD
LEXINGTON, MA 02173

JONES, MARK
410 SOUTH MAPLE
GILMAN, IL 60938

JONES, MARTHA
APT 3 WALL ST.
MONROE, GA 30655

JONES, MARTIN
17 CHINS COURT
OWINGS MILLS, MD 21117

JONES, MARY
55 BAXTER RD.
COMMERCE, GA 30529

JONES, MAVEL
10202 CHRISTINAO DR
GLEN ALLEN, VA 23060

JONES, MICHAEL
112 PAGE DRIVE
GREENVILLE, SC 29611

JONES, LESLIE
8224 WATER STREET
GARRETTSVILLE, OH 44231

JONES, LINWOOD
5216 DISNEY AVENUE
BALTIMORE, MD 212250000

JONES, LLOYD
9150 E CENTER AVE APT. 7A
DENVER, CO 80231

JONES, LUIS
69 ARLINGTON STREET
TAUNTON, MA 02780

JONES, MARCHETTA
P. O. BOX 905
OOLTEWAH, TN 37363

JONES, MARIA
12019 DOVE CIRCLE
LAUREL, MD 20708

JONES, MARK
105-B HICKORY DRIVE
DUNCAN, SC 29334

JONES, MARK
869 NOVARESE
MEMPHIS, TN 38122

JONES, MARTHA
P.O. BOX 2705
BARTOW, FL 338302705

JONES, MARVIN
1945 CASTLEBERRY   WAY
BIRMINGHAM, AL 35214

JONES, MARY
9604 KINGSTON RD   # 88
SHREVEPORT, LA 71118

JONES, MELVIN
1415 CRESCENT PLACE
LAKELAND, FL 33801

JONES, MICHAEL
1908 MINNETASKA
WICHITA FALLS, TX 76309

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

JONES, MICHAEL
1951 SIDNEE DR
EDGEWOOD, MO  21040

JONES, MICHAEL
730 HARVEY DRIVE
RUSSELLVILLE, TN  37860

JONES, MIMI
1609 BYRON
DEERPARK, TX  77536

JONES, MONTE
3012 SW 63RD
OKLAHOMA CITY, OK  73159

JONES, NOBLE
PO BOX 5661
LAKELAND, FL  33807

JONES, PATRICE
14 MINOT STREET
WAKEFIELD, MA  01880

JONES, PATRICIA
3268 KNIGHT ROAD
MEMPHIS, TN  38116

JONES, PAUL
21 CAPTAIN CIRCLE
TEWKSBURY, MA  01876

JONES, PETER
2 BLUEBERRY LN
LONDONDERRY, NH  03053

JONES, PHILLIP
500 ROLLING HILLS  #1110
LANCASTER, TX  75146

JONES, RALPH
RT 2, BOX 197B
TECUMSEH, OK  74873

JONES, RICHARD
#7 LORRAINE
UKIAH, CA  95482

JONES, RICHARD
7009 ORANGEBURG DR S
MOBILE, AL  36608

JONES, MICHAEL
548 GROSSO AVE
MACON, GA  31204

JONES, MICHELLE
119 COPELAND STREET
QUINCY, MA  02169

JONES, MINOR
995 4TH STREET
MARION, IA  52302

JONES, NADEINE
1410 SHERWOOD
BAYTOWN, TX  77520

JONES, OSCAR
86 WOODBRIDGE COVE
BRANDON, MS  39042

JONES, PATRICIA
11 HICKS CT
GREENVILLE, SC  29605

JONES, PATRICIA
PO BOX 367
MOMENCE, IL  60954

JONES, PAYSON
P. O. BOX 1113
SENECA, SC  29679

JONES, PHILIP
69 MAPLE STREET
GENEVA, NY  14456

JONES, PHYLLIS
465 RODEFER HOLLOW
BLOUNTVILLE, TN  37617

JONES, REBECCA
P.O. BOX 791
LANCASTER, TX  75146

JONES, RICHARD
2507 LAKEMONT CIRCLE
MORRISTOWN, TN  37814

JONES, ROBERT
1212 W BALL
PLANT CITY, FL  33566

JONES, MICHAEL
5675 ACADEMY DRIVE
MORRISTOWN, TN  37814

JONES, MICHELLE
APT. 64 MYRTLE DRIVE
AUGUSTA, GA  30909

JONES, MONICA
2120 RIMPAN BLVD. #4
LA, CA  90016

JONES, NANCY
RR 2 BOX 372-Z
ROANOKE RAPIDS, NC  27870

JONES, PAMELA
4970 SPRING LAKE DR
SAN LEANDRO, CA  94578

JONES, PATRICIA
1811 SIGEL ST
PHILA, PA  19145

JONES, PATRICK
2035 FACULTY DRIVE
WINSTON SALEM, NC  27106

JONES, PENNY
636 CIRCLE DR.
BLUFF CITY, TN  37618

JONES, PHILLIP R.
500 ROLLING HILL
LANCASTER, TX  75146

JONES, RAEFORD
2431 E LAFAYETTE
BALTIMORE, MD  21213

JONES, REGINA
P.O. BOX 759
RALEIGH, MS  39153

JONES, RICHARD
4714 CATALINA
WICHITA FALLS, TX  76310

JONES, ROBERT
2452 E MAIN STREET
PLAINFIELD, IN  46168

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JONES, ROBERT
25 LEWIS ST
READING, MA 01867

JONES, ROBERT
501 PELHAM DR.
F 207
COLUMBIA, SC 29209

JONES, ROBIN
4864 RHEA RD.
WICHITA FALLS, TX 76308

JONES, RONALD
2762 NW 4TH STREET
POMPANO BEACH, FL 33069

JONES, RUSSELL
RR 1, BOX 119-Z
TUTTLE, OK 73089

JONES, SAMUEL
1350 SLEEPY HILL ROAD C/O MEADOW
VIEW LIFE CNT
LAKELAND, FL 33810

JONES, SEBERT
145 WALTHAM ST
MAYNARD, MA 017542447

JONES, SR., RAY
627 E. 22ND STREET
OWENSBORO, KY 42303

JONES, STEPHANIE
26 BELMONT LANE
WILLINGBORO, NJ 08046

JONES, STEPHEN
41 BANCROFT STREET
PEPPERELL, MA 014631226

JONES, STEVEN
138 MILES DRIVE
SPARTANBURG, SC 29306

JONES, SUSIE
307 WEBB HILL ST
ROANOKE RAPIDS, NC 27870

JONES, TERRIE
312 SEMINOLE DRIVE
SIMPSONVILLE, SC 29681

JONES, ROBERT
300 SO 11TH ST
MARION, IA 52302

JONES, ROBIN
1011 HACKBERRY
BORGER, TX 79007

JONES, RODMAN
417 MAIN ST
HACKENSACK, NJ 07601

JONES, RONALD
P.O. BOX 187
MARLOW, OK 73055

JONES, S
1618 NORTHVIEW AVENUE
NASHVILLE, TN 37216

JONES, SANDRA
RR 1 BOX 758
ROCKVILLE, IN 47872

JONES, SHELBA
490 E 51ST ST
BROOKLYN, NY 11203

JONES, SR., STEVE
RTE 130 BOX 9513
TRENTON, NJ 08650

JONES, STEPHEN A
27 LINCOLN ST
W MEDFORD MA, MA 02155

JONES, STEPHENIE
301 SOUTH CHESTNUT ST
WALHALLA, SC 29691

JONES, STEVEN
207 WOODLAKE DR.
GOODVIEW, VA 24095

JONES, TAMMY
13045 NORMA COURT
BATON ROUGE, LA 70815

JONES, TERRY
-
MECHANICSVILL, IA 52306

JONES, ROBERT
46555 SWANMERE DRIVE
CANTON, MI 48187

JONES, ROBIN
142 SOUTH STADIUM
BOURBONNAIS, IL 60914

JONES, RODNEY
RT 2 BOX 295
WICHITA FALLS, TX 76301

JONES, RONALD
RT. 2, BOX 142-A
TIMPSON, TX 75975

JONES, SALLY
PO BOX 701
GARYSBURG, NC 27831

JONES, SCOTT
PO BOX 1362
CRAIG, CO 81626

JONES, SHIRLEY
3535 WILLAIMSON C213
MACON, GA 31206

JONES, SR., TIMOTHY
3141 RIDGE ROAD
LAKE CHARLES, LA 70605

JONES, STEPHEN
125 LITTLETON ROAD APT 23
AYER, MA 014321733

JONES, STEVEN
122 CREEK DR
EASLEY, SC 29642

JONES, SUSAN
2248 NW 52
OKLA. CITY, OK 73112

JONES, TERESA
2526 FALCON DRIVE
INDIANAPOLIS, IN 46220

JONES, TERRY
2800 CENTREVILLE RD
HERNDON, VA 22071

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JONES, TERRY
3555 SUMMIE DR
LILBURN, GA 30247

JONES, THOMAS G.
3738 WESTRIDGE CT
CRAIG, CO 81625

JONES, TINA
113 NORTH CAROLINA AVENUE
PASADENA, MD 21122

JONES, TONI
707 CANDLEWOOD DR
KINSTON, NC 28501

JONES, TREVA
1203 BAKER
BORGER, TX 79007

JONES, VALERIE
3834- A BROCKETT TR.
CLARKSTON, GA 30021

JONES, VICKIE
280 AUBURN AVE.
MACON, GA 31204

JONES, W
P.O. BOX 316
EATON PARK, FL 33840

JONES, WILL
2221 FEDERAL HWY
LAKE WORTH, FL 33460

JONES, WILLIAM
3418 STONE STATION ROAD
SPARTANBURG, SC 29301

JONES, WILLIAM
5743 NORTH 37TH
PHOENIX, AZ 85019

JONES, WILLIAM
9012 STONEY MOUNTAIN DR
CHATTANOOGA, TN 37421

JONES, WILLIE
1602 SPARKMAN ROAD
PLANT CITY, FL 335668197

JONES, TERRY
5054 CO RD. 50
GLENMONT, OH 44628

JONES, TICE
809 MERRIBROOK
FRIENDSWOOD, TX 77546

JONES, TODD
7155 N. PRESIDIO DR.
G
MILWAUKEE, WI 53223

JONES, TONYA
108 E.CLUB BLVD
DURHAM, NC 27704

JONES, TWYMAN
408 RED SPIRE DR
GREENVILLE, SC 29617

JONES, VELEMARIE
1343 PAYTON STREET
MACON, GA 31201

JONES, VINCENT
2009 W BIRCHWOOD
CHICAGO, IL 60645

JONES, WALLACE
12 LANCE DR.
BRANDON, MS 39042

JONES, WILLIAM
11 WHITE PINE DR
LITTLETON, MA 01460

JONES, WILLIAM
3511 S. BASCOM AVE
CAMPBELL, CA 95008

JONES, WILLIAM
5900 RIDGE ROAD
MT. AIRY, MD 21771

JONES, WILLIAM
P.O. BOX 72
SIMPSONVILLE, MD 21044

JONES, WILLIE
630 WEST SCOTT AVE
FORREST CITY, AR 72335

JONES, THOMAS B.
403 BIRCH
CRAIG, CO 81625

JONES, TIMOTHY
8817 ASHEVILLE HWY
SPARTANBURG, SC 29303

JONES, TOM
267 ORLANDO ST. #26
EL CAJON, CA 92021

JONES, TRACY
13411 N. MORVANT
BAKER, LA 70714

JONES, U
2706 AVENUE P
FORT PIERCE, FL 34947

JONES, VERA
4130 N. 40TH STREET
MILWAUKEE, WI 53216

JONES, VIVIE
107 TALL OAKS TRAIL
WEST MONROE, LA 71291

JONES, WALTER
305 REDCLIFFE ROAD
GREENVILLE, SC 29607

JONES, WILLIAM
3020 HILLCREST COURT
ROSWELL, GA 300754003

JONES, WILLIAM
5342 MEADOWGATE
CORPUS CHRISTI, TX 78413

JONES, WILLIAM
7815 CAXTON CIRCLE
JACKSONVILLE, FL 32208

JONES, WILLIAM
ROUTE 2 BOX 99
MADISON, NC 270259509

JONES, WYEATHA
3044 # 31 BLOOMFIELD
MACON, GA 31206

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JONES,TETE,NOLEN,HANCHEY,
P.O. BOX 910
LAKE CHARLES, LA 70602
USA

JONES,TETE,NOLEN,HANCHEY,SWIFT,SPEA
P O BOX 910
LAKE CHARLES, LA 70602
USA

JONESBORO DRYWALL
1500 PERSIMMON RIDGE ROAD
JONESBORO, TN 37659
USA

JONESBORO READY MIXED CONCRETE
1011 AGGIE ROAD
JONESBORO, AR 72401
USA

JONESBORO READY MIXED CONCRETE
ATTN: ACCOUNTS PAYABLE
JONESBORO, AR 72403
USA

JONES-KERN, JANET
1527 CATALPA
BERKLEY, MI 48072

JONES-QUARTEY, THEODOSIA
6062 CAMELBACK LANE
COLUMBIA, MD 21045

JONES-SNYDER, DANA
641 OPEL ROAD
GLEN BURNIE, MD 21061

JONET, JERRY
4588 N CTY RD P
NEW FRANKEN, WI 54229

JONHSON'S CRANE SERVICE INC
ROBERT JOHNSON SR
1735 N LANE AVE
JACKSONVILLE, FL 32254
USA

JONKMAN, DEBRA
412 E SIXTH
MOMENCE, IL 60954

JOO, JULIA
17131 ROSCOE BLVD
NORTHRIDGE, CA 91325

JOONASE, PAUL
4 ALPINE DRIVE
TAYLORS, SC 296874900

JOPLIN BUILDING MATLS
1021 EAST 15TH ST.
JOPLIN, MO 64802
USA

JOPLIN BUILDING MATLS
PO BOX53
JOPLIN, MO 64802
USA

JOPLIN SAW & SUPPLY CO.
1120 BYERS AVE
JOPLIN, MO 64801
USA

JOPLIN SAW & SUPPLY
1120 BYERS AVENUE
JOPLIN, MO 64801
USA

JOPPLIN, HARRIETTE
3135 FONDREN
LAPORTE, TX 77571

JORDAN CONTROLS
P.O. BOX 924
COCKEYSVILLE, MD 21030
USA

JORDAN CONTROLS, INC
5607 W DOUGLAS AVE
MILWAUKEE, WI 53218-1694
USA

JORDAN EQUIPMENT CO INC
10115 BRIGHTON
HOUSTON, TX 77031
USA

JORDAN GRAPHICS
2923 LORD BALTIMORE DR.
BALTIMORE, MD 21207
USA

JORDAN HALL
12340 CONWAY RD.
BELTSVILLE, MD 20705
USA

JORDAN ROGER
724 MEDILL AVE
LANCASTER, OH 43130
USA

JORDAN VALVE
P.O. BOX 924
COCKEYSVILLE, MD 21030
USA

JORDAN, DENNIS
1023 PLYMOUTH AVE
SAN FRANCISCO, CA 94112

JORDAN, A
1355 PELICAN RD
DIAMOND, MO 64840

JORDAN, AL
7500 GRACE DR.
COLUMBIA, MD 21044

JORDAN, ALBERT
119 MEEHAN LANE
NORTH BERWICK, ME 03906

JORDAN, ALBERT
307 GREENLAKE ROAD
CHESNEE, SC 29323

JORDAN, ALFRED
936 PLACID COURT
ARNOLD, MD 21012

JORDAN, ANGELA
2807 HOUSTON DR., SO
LAMARQUE, TX 77568

JORDAN, ANTONIO
628 RIVERSIDE DRIVE
PASADENA, MD 21122

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JORDAN, AUBREY
1840 MCKELVEY ROAD
FOUNTAIN INN, SC  29644

JORDAN, BILLIE
6266 GLOUCHESTER RD
JACKSONVILLE, FL  32211

JORDAN, BONNIE
5257 JEFFERSON RD
COMMERCE, GA  30529

JORDAN, BRIGETT
510 RAMAPO AVE
POMPTON LAKES, NJ  07442

JORDAN, CATHY
4716 DOVE TREE LN
OKLAHOMA CITY, OK  73162

JORDAN, CHARLES
RT. 1, BOX 157
MIZE, MS  39116

JORDAN, CHRISTINA
3032 HWY. 151N
DOWNSVILLE, LA  71234

JORDAN, CHRISTOPHER
3503 GOODRICH ROAD
VALPARAISO, IN  46385

JORDAN, DALE
1626 BRANDI LANE
CHATTANOOGA, TN  37343

JORDAN, DAPHNE
5825 GULFTON #31022
HOUSTON, TX  77081

JORDAN, DAVID
6 MCKENZIE LANE
FOXBORO, MA  02035

JORDAN, DAWN
2918 S.W. 22ND CIRCLE APT 20-F2
DELRAY BEACH, FL  33445

JORDAN, DON
4074 BRASEWOOD DR
HUNTSVILLE, AL  35801

JORDAN, DONALD
171 RIVER TRAIL
BOERNE, TX  78006

JORDAN, DONZELLA
4074 BRASEWOOD
HUNTSVILLE, AL  35802

JORDAN, DUSTIN
516 1/2 N AVENUE F LOT 13
BURKBURNETT, TX  76354

JORDAN, EARNEST
4401 SPARTACUS DR
HUNTSVILLE, AL  35805

JORDAN, EDWIN
5844 CANOBIE AVE
WHITTIER, CA  90601

JORDAN, ELLA
1015 JORDAN ROAD
LAKELAND, FL  338111510

JORDAN, FLORENCE
6117 GREENBRIAR LN SW
CEDAR RAPIDS, IA  52404

JORDAN, GAYLE
1308 CREW ST
ROANOKE RAPIDS, NC  27870

JORDAN, HEATHER
106 S. GREGG ST.
COLUMBIA, SC  29205

JORDAN, IRENE
P O BOX 453
BELTON, SC  29627

JORDAN, JANET
90 KIMBALL HILL ROAD
7
HUDSON, NH  03051

JORDAN, JEFFREY
437 N. HAUGH ST.
INDIANAPOLIS, IN  46222

JORDAN, JENNIFER
2745 BONNER
LIZELLA, GA  31052

JORDAN, JIMMY
738 PAS TRAIL
HUFFMAN, TX  77336

JORDAN, JOANN
1106-2 MONTICELLO LANE
PORT ORANGE, FL  321197814

JORDAN, JOHN
114 VINEHILL RD
GREENVILLE, SC  29607

JORDAN, JOHN
705 EAST CURTIS ST
SIMPSONVILLE, SC  29681

JORDAN, JOHNIE
ROUTE 1 BOX 81C
RUSH SPRINGS, OK  73082

JORDAN, JONATHAN
52 CAMERON CIRCLE
LAUREL SPRING, NJ  08021

JORDAN, JORGE
13431 S.W. 23 ST.
MIAMI, FL  33175

JORDAN, JOVINE
350 ROCK AVE
PISCATAWAY, NJ  08854

JORDAN, JOYCE
401 RT. 22 WEST
30A
NO. PLAINFIELD, NJ  07060

JORDAN, LINDA
157 MATHIS DAIRY ROAD
SPARTANBURG, SC  29307

JORDAN, LORETTA
1105 W 5TH STREET
PLAINFIELD, NJ  07061

JORDAN, MARVIN
9809 THEODORA AVE
BAKERSFIELD, CA  93312

JORDAN, MILDRED
4545 LIVE OAK #317
DALLAS, TX  75204

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JORDAN, MITZI
933 BRUTON
MESQUITE, TX 75149

JORDAN, PATRICIA
7305 HEARTLAND CIRCLE
TALLAHASSEE, FL 32312

JORDAN, PAUL A
1413 E GEORGIA ROAD
SIMPSONVILLE, SC 29681

JORDAN, PAUL
1419 E GEORGIA RD
SIMPSONVILLE, SC 29681

JORDAN, RAYMOND
1475 GORDON DRIVE
GLEN BURNIE, MD 21061

JORDAN, RICHARD
5300 RIVER RD
PETERSBURG, VA 23803

JORDAN, RONALD
117 BROCKTON DRIVE
CARENCRO, LA 70520

JORDAN, RONALD
929 N. GOLDEN RULE DRIVE
LAKELAND, FL 338033711

JORDAN, RONNIE
1205 HAYNESWORTH ROAD
GREENVILLE, SC 29617

JORDAN, S
42 OAK STREET
BLOOMINGDALE, NJ 07403

JORDAN, SAMMY
906 N JACKSON
IOWA PARK, TX 76367

JORDAN, SAMUEL
106 MELLYN ST
PIEDMONT, SC 29673

JORDAN, SHEILA
450 PAJARO AVE.
VENTURA, CA 93004

JORDAN, STANLEY
103 MAIN ST
DARBY, PA 19023

JORDAN, STELLA
5834 FIFER DR
ALEXANDRIA, VA 22303

JORDAN, SUE B
216 NEEDLES DR
SIMPSONVILLE, SC 29680

JORDAN, SUSAN
318 WADE ROAD
BECKLEY, WV 25801

JORDAN, SYLVIA
1812 FOREST TRACE DR
COLUMBIA, SC 29204

JORDAN, TAMELA
P.O. BOX 1346
OCEAN SPRINGS, MS 39564

JORDAN, THOMAS
510 S FIRST ST
CONROE, TX 77301

JORDAN, TIEDRE
4233 JONESBORO RD
FOREST PARK, GA 30050

JORDAN, WEBSTER
4945 N. FAIRHILL ST.
PHILADELPHIA, PA 19120

JORDAN, WILLIAM
12 JAMIL LANE
SALEM, NH 03079

JORDANE COSMETICS INC.
C/O MR. JOHN FONTANA
75 SABIN STREET
PANTUCKETT, RI 02860

JORDANS SERVICE CENTER
202 W MAIN STREET
ELMWOOD, IL 61529
USA

JORDEN, ELIZABETH
5 CREST DRIVE
MONTGOMERY, AL 36108

JORDON, LISA
4405 N. 14TH STREET
MILWAUKEE, WI 53209

JORDON, TAMMY
862 BURGESS RD
SAWANEE, GA 30174

JORGE A. BONILLA
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JORGE A. GOYTISOLO, JR.
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JORGE A. GOYTISOLO, SR.
600 GRAPETREE DR.
MIAMI, FL 33149
USA

JORGE BONILLA
7500 GRACE DR.
COLUMBIA, MD 21044
USA

JORGE GOYTISOLO
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

JORGE JURACEK
208 DUNSTANS ROAD
BALTIMORE, MD 21212
USA

JORGE L CHANG
2133 85 ST
NORTH BERGEN, NJ 07047
USA

JORGE L TORRENS
7255 TIDWELL ROAD
PACE, FL 32571
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JORGE, ALFRED
19 MILTON STREET
ARLINGTON, MA  02174

JORGE, JANET
221 JAMES CT
SO S.F., CA  94080

JORGE, PEDRO
CALLE PARIS #243
HATO REY, PR  00917

JORGE, RICHARD
2226 EAGLE LOOP
SUTHERLIN, OR  97479

JORGE, TOMAS
25-65 48TH ST.
ASTORIA, NY  11103

JORGENSEN STEEL
59 SOUTH STREET
HOPKINTON, MA  01748
USA

JORGENSEN, DON
1286 RIVERDALE
ONEIDA, WI  54155

JORGENSON, CALVIN
906 JEFFERSON SCHOOL RD
GLENDIVE, MT  59330

JORGENSON, HAROLD
RURAL ROUTE 1 BOX 98
FULLERTON, ND  584419782

JORGENSON, MARTA
3756 CARDIFF AVE
LOS ANGELES, CA  90034

JOS. J. SAYRE & SON CO.
1243 TENNESSEE AVE.
CINCINNATI, OH  45229
USA

JOSE A AYALA
56 MACEDONIA ST
AIBONITO, IT  705
UNK

JOSE A. MATOS
7500 GRACE DR.
COLUMBIA, MD  21044
USA

JOSE CHAVEZ
4352 S.WASHTENAW
CHICAGO, IL  60632
USA

JOSE HAVIR FILHO & CIA. LTDA.
RUA SEVER DO VOUGA NO. 389
ATIBAIS, SAO PAULO,  12951-790
BRAZIL

JOSE HAVIR FILHO & CIA. LTDA.
RUA SEVER DO VOUGA NO. 389
ATIBAIA, SAO PAULA,  12951-790
BRAZIL

JOSE JOAQUIN PEREZ & CIA.
PO BOX 999
SANTAFE DE BOGOTA, IT  99999
UNK

JOSE LONGO-SALVADOR MD
P O BOX 1321
ENGLEWOOD, NJ  07632
USA

JOSE M. GONZALEZ
2010 PLANTATION DR.
LAKE CHARLES, LA  70605-5266
USA

JOSE MARIA BOSSIO
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

JOSE R. ALVAREZ
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

JOSE REYES
2146 W HIGHLAND
CHICAGO, IL  60659
USA

JOSE, FLERIDA
1441 SOUTHERN AV#302
OXON HILL, MD  20745

JOSEFDOTTIR, THORA
7453 ARMSTRONG PLACE
SAN DIEGO, CA  92111

JOSEPH A BOSHART
2740 NW 26TH CIRCLE
BOCA RATON, FL  33431
USA

JOSEPH A COGLIANO
351 STURTONS LANE
PASADENA, MD  21122
USA

JOSEPH A DINUZZO, JR.
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

JOSEPH A. LONGO
5400 BROKEN SOUND BLVD NW
BX# 5050
BOCA RATON, FL  33487
USA

JOSEPH A. RIGHTMYER
7500 GRACE DR.
COLUMBIA, MD  21044
USA

JOSEPH BALAN
5400  BROKEN SOUND BLVD
BX# 5050
BOCA RATON, FL  33487
USA

JOSEPH BARNASKAS
58 ELYCROFT PARKWAY
RUTHERFORD, NJ  07070
USA

JOSEPH BOARDMAN
S. 1626 SHERMAN
SPOKANE, WA  99203
USA

JOSEPH BROWDER
150 OAK RIDGE PLACE
GREENVILLE, SC  29615
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

JOSEPH BROWDER
150 OAKRIDGE PL #4L
GREENVILLE, SC  29650
USA

JOSEPH C TORRACO
5400 BROKEN SOUND BLVD NW
#BX 5050
BOCA RATON, FL  33487

JOSEPH CICCONE
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

JOSEPH DALY
NORTH 8TH STREET
ARLINGTON, VA  22205
USA

JOSEPH E MORRISON
18 HIGH PLAIN ROAD
ANDOVER, MA  01810
USA

JOSEPH E. WOLFE
4484 WINDSOR OAKS CIRCLE
MARIETTA, GA  30066
USA

JOSEPH F TERENZI
688 KING ROAD
FRANKLIN LAKES, NJ  07417
USA

JOSEPH G. SCHROER
P.O. BOX 414533
KANSAS CITY, MO  64141-4533
USA

JOSEPH GROUP, THE
19219 CAPTAIN WATCH ROAD
CORNELIUS, NC  28031
USA

JOSEPH J BALAN
2400 SPRINGDALE BLVD #202
PALM SPRINGS, FL  33461
USA

JOSEPH C CACCIOLA
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

JOSEPH C. REGAN
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

JOSEPH CURTIS
6945 SAN TOMAS RD.
ELKRIDGE, MD  21075
USA

JOSEPH DIXON CRUCIBLE COMPANY
C/O C.T. CORP SYSTEM
1601 ELM STREET
DALLAS, TX  75201

JOSEPH E REYNOLDS
5518 SOUTHWOOD DR
MEMPHIS, TN  38120
USA

JOSEPH F & FRED H NICOLOSI JR
2063 OLDMANS CREEK ROAD
WOOLWICH TWP., NJ  08085
USA

JOSEPH F. PORINCHAK
1801 RAINBOW DR.
SILVER SPRING, MD  20904
USA

JOSEPH GARDNER
20 GRANITE VILLAGE
HAMPSTEAD, NH  03841
USA

JOSEPH GYDOSH
P O BOX 189
MOUNT GRETNA, PA  17064
USA

JOSEPH JONES
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

JOSEPH C DEFRANCISCO
2 WOODBURY WAY
FAIRPORT, NY  14450-2475
USA

JOSEPH C. SMITH JR.
2133 85TH STREET
NORTH BERGEN, NJ  07047
USA

JOSEPH D. WENDLICK, CIH
851 S. MARINE HILLS WAY
FEDERAL WAY, WA  98003
USA

JOSEPH E BARBATI
518 WAYNE AVENUE
ELLWOOD CITY, PA  16117
USA

JOSEPH E. BOYD
39 W. HARDING CIRCLE
ORANGE, TX  77630
US

JOSEPH F LAMOND P.E.
3410 SOUTHAMPTON DRIVE
JEFFERSONTON, VA  22724
USA

JOSEPH G. ROGAN
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

JOSEPH GIBBS
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL  33487-3511
USA

JOSEPH H GIBBS
7124 MARIANA COURT
BOCA RATON, FL  33433
USA

JOSEPH K DOWLING
1007 134 ST.
BRADENTON, FL  34202
USA