# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOSEPH K. & INEZ FOUNDATION
GEN COUNSEL
270 N. CANYON DR.
SUITE 1191
BEVERLY HILLS, CA 90210
USA

JOSEPH L. TEAMER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JOSEPH M CAMPBELL
211 PRINCE OF WALES DR
CONROE, TX 77304
USA

JOSEPH M. AND HELEN A. LAUB
1211 HWY 50
ZEPHYR COVE, NV 89448
USA

JOSEPH MIORELLI & CO INC
PO BOX 217
HAZLETON, PA 18201
USA

JOSEPH MOLINARI
200 ENTERPRISE WAY
TRENTON, NJ 08638
USA

JOSEPH P. CARRARA & SONS,INC.
P.O. BOX 60
NORTH CLARENDON, VT 05759
USA

JOSEPH PAUL CICCONE
300 HOYTS WHARFS ROAD
GROTON, MA 01450
USA

JOSEPH R WRIGHT JR
599 LEXINGTON AVENUE 44TH FLOOR
NEW YORK, NY 10022-6030
USA

JOSEPH R. LOEHE
9814 MILLWICK DRIVE
ELLICOTT CITY, MD 21043
USA

JOSEPH KAVANAUGH CO., INC., THE
201 S. CENTRAL AVE.
BALTIMORE, MD 21202
USA

JOSEPH LAZZARA
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

JOSEPH M DEODATA
303 CRAFTS ST
NEWTON, MA 02460
USA

JOSEPH M. SPIAK
6 HAZELNUT STREET
ACTON, MA 01720
USA

JOSEPH MIORELLI & CO.
P.O. BOX 217
HAZLETON, PA 18201-0217
USA

JOSEPH P GRAZIANO
20750 VENTURA BLVD SUITE 309
WOODLAND HILLS, CA 91364
USA

JOSEPH P. SPEESE
6050 W 51ST STREET
CHICAGO, IL 60638
USA

JOSEPH R BOETTCHER
147-5TH STREET
PRAIRIE DU SAC, WI 53578
USA

JOSEPH R. CARRIZALES
2092 THISTLEWOOD DRIVE
COLUMBUS, OH 43235
USA

JOSEPH R. LOEHE, PH.D.
9814 MILLWICK DRIVE
ELLICOTT CITY, MD 21042
USA

JOSEPH L. STAVES
1709 CORKY LN.
LAKE CHARLES, LA 70605
USA

JOSEPH LEE ABSHIRE
2064 LOUISE ST.
SULPHUR, LA 70663-5210
USA

JOSEPH M WILLIAMS
2374 HOLLY GROVE DR
MEMPHIS, TN 38119
USA

JOSEPH MCCARTHY
380 TOAD HILL ROAD
SUGAR HILL, NH 03585
USA

JOSEPH MOCKAPETRIS
12509 BRADFORD HILL LN
HUNTERSVILLE, NC 28078
USA

JOSEPH P MAZUREK
ATTORNEY GENERAL
P O BOX 201401
HELENA, MT 59620-1401
USA

JOSEPH PALOMBA
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

JOSEPH R TERRILL
1727 S SAVANNAH CT
VISALIA, CA 93277
USA

JOSEPH R. DICKERSON
206 DAVIS RD.
RAGLEY, LA 70657
USA

JOSEPH ROGAN
58 AMBERWOOD DRIVE
WINCHESTER, MA 01890
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOSEPH ROTHBARD & CO INC
1309 NOBLE ST 7TH FLR
PHILADELPHIA, PA 19123
USA

JOSEPH SCHROER
PO BOX 414533
KANSAS CITY, MO 64141-4533
USA

JOSEPH T. RYERSON & SON INC.
P.O. BOX 13465
NEWARK, NJ 07188-0465
USA

JOSEPH T. RYERSON &SON INC.
BOX 8000-A
CHICAGO, IL 60680
USA

JOSEPH W MAGLIARDITI
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

JOSEPH WEIL & SONS
825 EAST 26TH ST
LA GRANGE PARK, IL 60526
USA

JOSEPH, ANNAMMA
1945 W HUNTING PARK
PHILA PA, PA 19140

JOSEPH, ELIZABETH
7408 RICHARDS RD.
MELROSE PARK, PA 19027

JOSEPH, JULIE
23 SHADY NOOR AVENUE2ND FLOOR
BALTIMORE, MD 21228

JOSEPH, LISSY
8535 LAPRADA DR.
DALLAS, TX 75228

JOSEPH, PETER
450 PRESIDENTAL CT
BOARDMAN, OH 44512

JOSEPH, SUSAN
PO BOX 272511
BOCA RATON, FL 33427

JOSEPH S BALIK
619 SUFFIELD DR
ARLINGTON HEIGHTS, IL 60004
USA

JOSEPH T RYERSON & SON
P.O. BOX 360310
PITTSBURGH, PA 15251-6310
USA

JOSEPH T. RYERSON & SON INC.
P.O. BOX 98977
CHICAGO, IL 60693-8977
USA

JOSEPH W DUMOULIN
5400 BROKEN SOUND BLVD NW #BX-5050
BOCA RATON, WA 33487-3521
USA

JOSEPH W WHEELER
521 7TH AVENUE
SALT LAKE CITY, UT 84103
USA

JOSEPH WHEELER
229 B ST APT 9
SALT LAKE CITY, UT 84103-2549
USA

JOSEPH, CHRISTOPHER
29 BOULEVARD PARKWAY
ROCHESTER, NY 14612

JOSEPH, GILBERT
464 LA GRANDE AVE
FANWOOD, NJ 07023

JOSEPH, KURT
1365 NW 99TH AVE
PEMBROOKE, FL 33024

JOSEPH, LURA
2316 HUNTLEIGH DRIVE
OKLA CITY, OK 73120

JOSEPH, SHERLY
60 ROUTE 9W      A5 PIERMONT COMM
PIERMONT, NY 10968

JOSEPH, YVES
2901 POULIOT PLACE
WILMINGTON, MA 01887

JOSEPH S STONELAKE
5400 BRPKEN SOUND BLVD NW #BX-5050
BOCA RATON, FL 33487-3521
USA

JOSEPH T RYERSON & SON
P.O. BOX 691
BUFFALO, NY 14240
USA

JOSEPH T. RYERSON & SON,INC
PO BOX 751194
CHARLOTTE, NC 28275
USA

JOSEPH W GALLAGHER DO
12265 LAKE UNDERHILL RD I115
ORLANDO, FL 32825-5018
USA

JOSEPH W. POWELL
2371 LAKE VILLAGE DR.
KINGWOOD, TX 77339
USA

JOSEPH WUJEIK
1001 MOWHAWK TRAIL
FLORIDA, MA 01247
USA

JOSEPH, DEBORAH
2320 SMITH ROAD
INDIANAPOLIS, IN 46231

JOSEPH, JR., MORRIS
2810 GUINN STREET
LAKE CHARLES, LA 70601

JOSEPH, LEELAMMA
4705 BAYPORT DR.
GARLAND, TX 75043

JOSEPH, LYNN
308 WESTWOOD CIR.
DALTON, GA 30721

JOSEPH, SUSAN
6717 PARKWOOD ST
LANDOVER, DC 20748

JOSEPHINE EB MARTIN
5400 BROKEN SOUND BLVD NW #BX-5050
BOCA RATON, FL 33487-3521
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOSEPHINE H CHEUNG
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JOSEPHINE HO WAH CHEUNG
27 BISHOPS FOREST DR
WALTHAM, MA 02154
USA

JOSEPHINE TINSLEY
604 NORTH MAIN ST.
FOUNTAIN INN, SC 29644-1610
USA

JOSEPHS LIMOUSINE SERVICE INC
26R MYSTIC AVE
MEDFORD, MA 02155
USA

JOSEPHSON, JAMIE
11800 GOSHEN AVENUE
105
BRENTWOOD, CA 90049

JOSEY III, LUTHER
RT 1 BOX 162F
BISHOPVILLE, SC 29010

JOSEY, BETTY
4015 LUFBOROUGH
HOUSTON, TX 77066

JOSHI, AJAY
19236 S KEDZIE
FLOSSMOOR, IL 60422

JOSHI, AJAY
4099 W. 71ST ST.
CHICAGO, IL 60629
USA

JOSHI, VIPUL
286 PINE HILL RD
WESTFORD, MA 01886

JOSHUA E. SIEGEL
4720 N. WINCHESTER APT.#2
CHICAGO, IL 60640
USA

JOSIAH WILLARD HAYDEN RECREATION
24 LINCOLN STREET
LEXINGTON, MA 02173
USA

JOSLIN DIABETES CENTER
ONE JOSLIN PLACE
BOSTON, MA 02215
USA

JOSLIN, CHARLES
8711 POTLATCH
SAN ANTONIO, TX 78242

JOSLIN, SUSAN
43 DUNKLEE STREET
CONCORD, NH 03301

JOSLYN CORPORATION
SANTA BARBARA RESEARCH PARK
GOLETA, CA 93116
USA

JOSLYN HI-VOLTAGE
4000 EAST 116TH ST
CLEVELAND, OH 44105
USA

JOSSELET, MARION
619 CR 123
MARBLE FALLS, TX 78654

JOSSELYN, SUSAN
2010 GRACIE DRIVE
FINKSBURG, MD 21048

JOSSEY-BASS INC
P O BOX 70624
CHICAGO, IL 60673-0624
USA

JOST, BONNIE
296 G STREET
NAPA, CA 94559

JOST, JOHN
12348 ECKELMANN LANE
DES PERRES, MO 63131

JOSTEN CONCRETE PRODUCTS
1201 VAN EPS
SIOUX FALLS, SD 57101
USA

JOSTENS CONCRETE PRODUCTS
1201 S VAN EPS AVE
SIOUX FALLS, SD 57105
USA

JOSTENS CONCRETE PRODUCTS
1201 VAN EPS
SIOUX FALLS, SD 57101
USA

JOSTENS INC. - RECOGNITION
PO BOX 94364
PALATINE, IL 60094-4364
USA

JOSTENS INC. RECOGNITION
P.O. BOX 15659
OKLAHOMA CITY, OK 73115-5659
US

JOSTENS RECOGNITION DIVISION
21342 NETWORK PLACE
CHICAGO, IL 60673-1213
US

JOSTENS RECOGNITION DIVISION
21342 NETWORK PLACE
CHICAGO, IL 60673-1213
USA

JOTIE, ESTRELLITA
1680 COUNTRY VISTAS
BONITA, CA 92008

JOUBERT, DARBY
274 MILLBURY AVE
MILLBURY, MA 01527

JOUBERT, DONNA
812 SEAFOOD LANE
LAFAYETTE, LA 705015444

JOUBERT, ELIZABETH
115 SCHOOL STREET
CENTRAL FALLS, RI 02863

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JOUBERT, VERNITA
25 EARLINE ST
OPELOUSAS, LA 70570

JOURNAL OF BUSINESS
112 EAST FIRST AVENUE
SPOKANE, WA 99202-1583
USA

JOURNAL SENTINEL INC
PO BOX 2913
MILWAUKEE, WI 53201-2913
USA

JOVANCICEVIC, VLADIMIR
2231 SHADE CREST DR
RICHMOND, TX 77469

JOY A. JAMES
4468 CHARLESWOOD ROAD
MEMPHIS, TN 38117
USA

JOY L. HINES
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487-3511
USA

JOY, LINDA
1101 W 19TH APT # 16
ODESSA, TX 79763

JOY, MICHAEL
15415 ARBORY WAY
LAUREL, MD 20707

JOYAL, RONALD
4710 BELLAIRE BLVD
HOUSTON, TX 77401

JOYCE A JABLONSKI
218 WASHINGTON ST
NORTHVALE, NJ 07647
USA

JOYCE, DOROTHY
84 O STREET
S BOSTON, MA 02127

JOULE INC
P O BOX 23356
NEWARK, NJ 07189
USA

JOURNAL OF COMMERCE
PO BOX 64961
BALTIMORE, MD 21264-4961
USA

JOURNAL, THE
700 13TH STREET NW STE 950
WASHINGTON, DC 20005-3960
USA

JOWDY PHOTOGRAPHY
1945 LOCKHILL SELMA
SAN ANTONIO, TX 78213
USA

JOY CONSTRUCTION INC
10822 COURTHOUSE ROAD
FREDERICKSBURG, VA 22408
USA

JOY L. KELCH
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JOY, MERCEDES
15415 ARBORY WAY
LAUREL, MD 20707

JOY, ROBERT
35 MANOR HILL DR
TEWKSBURY, MA 01876

JOYALL, ALLAN
38 PROSPECT ROAD
ANDOVER, MA 01810

JOYCE KILMER ELEMENTRY SCHOOL
C/O J. L. MANTA COMPANY
CHICAGO, IL 60626
USA

JOYCE, MARK
5101 HWY 445
HOPLAND, CA 95449

JOURNAGAN, HENRY
BOX 396
HEALDTON, OK 73438

JOURNAL RECORD BUILDING
621 NORTH ROBINSON AVENUE
OKLAHOMA CITY, OK 73102
USA

JOURNAL, THE
P O BOX 926108
HOUSTON, TX 77292
USA

JOWETT, JOHN
4575 GRISWOOLD RD.
KIMBALL, MI 48074

JOY ELECTRIC COMPANY
STANDARD ELECTRIC SYSTEM COMPANY
91 COMMERCIAL STREET
LYNN, MA 01901
USA

JOY, JOAQUINA
513 ABBOTT FARMS LN
HUDSON, NH 030513686

JOY, MICHAEL
11738 S. LAUREL DRIVE
3B
LAUREL, MD 20708

JOY, THOMAS
9137 REVERE ST
PHILA, PA 19152

JOYCE A GRAINGER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

JOYCE L. ALYN
15963 WOODVALE AVE.
ENCINO, CA 91436
USA

JOYCE, MARY ANN
315 BRACKEN AVE.
PITTSBURGH, PA 15227

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

JOYCE, MARYANNE
17 CLARK STREET
WINCHESTER, MA 01890

JOYCE, MELISSA
705 PEPPERHILL CIR
MYRTLE BEACH, SC 29577

JOYCE, RICHARD
5 GARFIELD AVENUE
STONEHAM, MA 021801206

JOYCE, ROBERT
38 RUSSELL ST
MEDFORD, MA 02155

JOYCE, ROSANNE
504 IRVING RD
RANDOLPH, MA 02368

JOYCE, RUTH
1621 WALKER PLACE
HIGH POINT, NC 27260

JOYCE, STEPHEN
1613 LADD STREET
SILVER SPRING, MD 20902

JOYCE, WILLIAM
113 WATERVALE ROAD
MEDFORD, MA 02155

JOYNER, BARBARA
1700 FLYNWOOD DRIVE
CHARLOTTE, NC 282053843

JOYNER, BERNARD
5690 MEDALLION COURT
ALEXANDRIA, VA 22303

JOYNER, BRIAN
2173 MARANN DRIVE
ATLANTA, GA 30345

JOYNER, CHERYL
409 7TH AVENUE NW
DECATUR, AL 35601

JOYNER, DAVE
4133 W. 73RD. AVE.  UNIT A
MERRILLVILLE, IN 46410

JOYNER, DONALD
2120 HALIFAX RD
ROCKY MOUNT, NC 27803

JOYNER, JOSEPH
569 W. CLOVERHURST AVENUE
ATHENS, GA 30606

JOYNER, MARIE
P.O. BOX 583
GASTON, NC 27832

JOYNER, RICHARD
17 OAK RIDGE ROAD
ODENVILLE, AL 35120

JOYNER, SIMEON
3 SPRING HEATH COURT
BALTIMORE, MD 21244

JOZEF VAN BEECK
32 AMIES STREET
LONDON, LO  SW11 2JN
UNK

JOZEFIAK, AMELIA
16 COLUMBIA TERR
ADAMS, MA 01220

JOZEFIAK, JAMES
17 ENTERPRISE ST
ADAMS, MA 01220

JOZEFIAK, LUCYNA
4241 W FAIRFAX
OAKLAWN, IL 60453

JOZEFIAK, STANLEY
16 COLUMBIA TERRACE
ADAMS, MA 012201402

JOZWIAK, JR., ALBERT
RT 1 BOX 263D
YORKTOWN, TX 78164

JP AUSTIN (A-TOPS MFG)
1060 24TH ST
BEAVER FALLS, PA 15050
USA

JP COMPUTER PRODUCTS
7724 VICTOR-MENDON ROAD
VICTOR, NY 14564
USA

JP FOODSERVICE
PO BOX 4937
BOSTON, MA 02212
USA

JP FOODSERVICE, INC.
P.O. BOX 4937
BOSTON, MA 02212
USA

JP MORGAN CHASE BANK
4 CHASE METROTECH CENTER, 8TH FLOOR
BROOKLYN, NY 11245

JP MORGAN CHASE BANK
BOX 5886 GPO
NEW YORK, NY 10087-5886

JP MORGAN CHASE
1 NEW YORK PLAZA
6TH FLOOR
NEW YORK, NY 10081
USA

JP MORGAN CHASE
4 CHASE METRO TECH CENTER
8TH FLOOR
BROOKLYN, NY 11245
USA

JP MORGAN CHASE
55 WATER STREET
17TH FLOOR
NEW YORK, NY 10041
USA

JP MORGAN CHASE
PO BOX 29016
BROOKLYN, NY 11202
USA

JP RIVARD TRAILER SALES, INC.
1 WARD WAY
NORTH CHELMSFORD, MA 01863
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

JP STEVENS -DUNEAN PLANT
VANCE E DRAWDY HAYNSWORTH
BALDWIN J
PO BOX 10888
GREENVILLE, SC  29603
USA

JP TECHNICAL SERVICES, INC.
714 E. CHARLES
ARLINGTON HEIGHTS, IL  60004-4022
USA

JPC TRAINING AND CONSULTING LLC
11014 OAK KNOLL TERRACE NORTH
MINNETONKA, MN  55305
USA

JPL SMITH
265 S. FEDERAL HWY, #276
DEERFIELD BEACH, FL  33441
USA

JPM LOCKSMITHING
3 SOUTH RITTERS LANE
OWINGS MILLS, MD  21117-3332
USA

JPR INC
RD2 BOX 107
SWEDESBORO, NJ  08085
USA

JPR SYSTEMS
16 TECHNOLOGY DR SUITE 138
IRVINE, CA  92618
USA

JPS CONVERTER & INDUSTRIAL CORP.
33 STEVENS ST.
GREENVILLE, SC  29602
USA

JPS CONVERTER & INDUSTRIAL CORP.
SLATER ROAD
SLATER, SC  29683
USA

JPS TECHNOLOGIES INC
11110 DEERFIELD ROAD
CINCINNATI, OH  45242
USA

JPV SERVICES, INC.
7206 SOUTHEASTERN AVE.
HAMMOND, IN  46324
USA

JR ENERGY INC
P O BOX 158
PORTAGE, IN  46368
USA

JR NICHOLS CO INC
1420 LOCKHART DR
KENNESAW, GA  30144-3604
USA

JRI ASSISTED LIVING PROGRAM, THE
120 BOYLSTON STREET 5TH FLOOR
BOSTON, MA  02116
USA

JRL ENTERPRISES, INC.
TRANSIT DIVISION
WEST MIFFLIN, PA  15122
USA

JRLON
FOX ROAD
PALMYRA, NY  14522
USA

JRM MANAGEMENT
150 MASS MILL DRIVE
LOWELL, MA  01852
USA

JRS SURVEYING INC
P O BOX 3099
BONNERS FERRY, ID  83805
USA

JRS SURVEYING INC.
P O BOX 3099
BONNERS TERRY, ID  83805
USA

JRS SURVEYING
6476 MAIN STREET
PO BOX 3099
BONNERS FERRY, ID  83805
USA

J'S ROOFING INC.
P.O. BOX 388
BELTON, TX  76513
USA

J'S ROOFING
1206 WEST AVENUE O
BELTON, TX  76513
USA

JSP - USA INC.(CAPA MNFG)
7313 A GROVE ROAD
FREDERICK, MD  21704
USA

JSP (USA) INC
PO BOX 141
BUCKEYSTOWN, MD  21717
USA

JT MOYD COMPANY
646 N HARPER STREET
LAURENS, SC  29360
USA

J-TECH PRODUCTS
4949 GREENBROOKE DRIVE
GRAND RAPIDS, MI  49512
USA

JTL COMPANY
100 KEITH ST
WILKES BARRE, PA  18702
USA

JTL GROUP
2800 40TH AVENUE
MISSOULA, MT  59802
USA

JTL GROUP, INC
ATTN: ACCOUNTS PAYABLE
MISSOULA, MT  59801
USA

JTM & ASSOCIATES, INC.
12249 ANSLEY COURT
KNOXVILLE, TN  37922
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

JTM DISTRIBUTORS
13402 WILSON STREET
GARDEN GROVE, CA  92644
USA

JUAN M RODRIGUEZ
PO BOX 464
DUNCAN, SC  29334
USA

JUAN PALAN
5400 BROKEN SOUND BLVD NW
#BX 5050
BOCA RATON, FL  33487
USA

JUANITA STRINGER
7737 EDGEWOOD ROAD
PASADENA, MD  21122
USA

JUAREZ, FRANCISCO
620 S. LINCOLN
ODESSA, TX  79763

JUAREZ, NELLIE
ROUTE 1 BOX 198 G
LAND O LAKES, FL  33539

JUBB, CHARLOTTE
8333 ELM ROAD
MILLERSVILLE, MD  21108

JUD CORPORATION
CHESAPEAKE, VA  23323
USA

JUDD, ANGELA
213 WALNUT ST
CORUNNA, MI  48817

JUDD, KAREN
6754 CURTIS WAY
FLORENCE, KY  41042

JUDICE, GUY
5611 EMILE VERRETTE RD.
NEW IBERIA, LA  70560

JUAN JOSE CORRES AYALA
C/O CITIBANK
KEY BISCAYNE, FL  33149
USA

JUAN M. ROBLEDO
4218 BLACK LOCUST DR
HOUSTON, TX  77088
USA

JUAN ROBLEDO
4323 CRITES STREET
HOUSTON, TX  77003
USA

JUAREZ, ARMANDO
3601 W TIERRA BUENA #105-B
PHOENIX, AZ  85023

JUAREZ, MARIA
8807 HILLS GROVE COURT
HOUSTON, TX  77088

JUBAK, KAREN
3501 ROBINSON CT.
BRIDGEWATER, NJ  08807

JUBRAN, SAMIRA
7033 BAINTREE COVE
MEMPHIS, TN  38119

JUD, MICHAEL
392 OAK STREET
WESTWOOD, MA  02090

JUDD, CAROL
P O BOX 277
DRY BRANCH, GA  31020

JUDD, RUTH ANN
5 CARDINAL DR
LONGWOOD, FL  32779

JUDICE, NOREEN
118 COMFORT LANE
LAFAYETTE, LA  70507

JUAN JOSE CORRES AYALA
HEGEL NO. 153-504 COL. POLANCO
D.F.,   11560
MEXICO

JUAN PAGAN
5400 BROKEN SOUND BLVD
#BX 5050
BOCA RATON, FL  33487
USA

JUANITA STRINGER
7737 EDGEWOOD AVE
PASADENA, MD  21122
USA

JUAREZ, CHARLOTTE
3937 W SURREY AVE
PHOENIX, AZ  85029

JUAREZ, MYRA
2686 LIMERICK ROAD
SAN PABLO, CA  94806

JUBB JR., THOMAS
1263 ALLISON COURT
BELCAMP, MD  21017

JUD CORPORATION
3742-A COOK BOULEVARD
CHESAPEAKE, VA  23323
USA

JUDD SUPPLY CO. (AD)
P.O. BOX 48190
COON RAPIDS, MN  55448
USA

JUDD, DAVID
405 CREEK DRIVE
EASLEY, SC  29642

JUDGE, ROGER
14 KIBERD DRIVE
CHELMSFORD, MA  01824

JUDICIAL FORUM, THE
492 WALPOLE STREET
NORWOOD, MA  02062
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

JUDICIAL REGISTER
63 ST ANDREWS ROAD
EAST BOSTON, MA 02128
USA

JUDITH A JACKSON
6 HEARTHSTONE DRIVE
BURLINGTON, MA 01803
USA

JUDITH C STRZEMPKO
506 ALVORD PL
SOUTH HADLEY, MA 01075
USA

JUDITH G. SIEGEL
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

JUDITH VANCE
424 EAST 52ND STREET APT 7F
NEW YORK, NY 10022
USA

JUDSON PERFORMING ARTS CENTER
9443 SCHAEFER RD.
CONVERSE, TX 78109
USA

JUDY ROCCIA
16616 WEST 132ND STREET
OLATHE, KS 66062
USA

JUDY TOLAN
14 PAGES COURT
BILLERICA, MA 01821
USA

JUDY, RICHARD
5425 WASENA AVE
BALTIMORE, MD 212250000

JUGGINS, ROSALIE
325 HARDEE ST
SPOTSYLVANIA, VA 22553

JUHASZ, PAUL
P. O. BOX 163
SLOATSBURG, NY 10974

JUDITH MULLIGAN
5719 S. OAK PARK AVE.
CHICAGO, IL 60638
USA

JUDITH A SALMON
6885 OKLAHOMA LAFFOON ROAD
WHITESVILLE, KY 42378-9707
USA

JUDITH E VANCE
5400 BROEKN SOUND BLVD NW
#BX 5050
BOCA RATON, FL 33487
USA

JUDITH K BRELSFORD
5400 BROEKN SOUND BLVD NW
BOCA RATON, FL 33487
USA

JUDKINS, SHARON K.
418 DELONG AVE
CO. BLUFFS, IA 51503

JUDSON, DIANE
6303 BENGAL CIRCLE
BOYNTON BEACH, FL 33437

JUDY SHIELDS & ASSOCIATES INC
2031 FAWKES LANE
ROANOKE, TX 76262-9049
USA

JUDY VANCE
424 E 52
NEW YORK, NY 10022
USA

JUEHRING, JEANNE
3601 BEL AIR DR SE
CEDAR RAPIDS, IA 524033731

JUHASZ, JOHN
3 POND DR
WILTON, CT 06897

JUHL, JAMES E
5841 W MOORE LAKE DR
MINNEAPOLIS MN, MN 55432

JUDITH A JACKSON
36 LAKE WARREN DRIVE
LITTLETON, MA 01460
USA

JUDITH ANN R. HARTMAN, PH.D.
7517 INDIAN PIPE CT
COLUMBIA, MD 21046
USA

JUDITH E VANCE
5400 BROKEN SOUND BLVD
#BX 5050
BOCA RATON, FL 33487
USA

JUDITH P. MEDEARIS, CLERK
600 MARKET ST.
GENERAL SESSIONS COURT - CIVIL DIV.
CHATTANOOGA, TN 37402
USA

JUDSON MCDOUGALL
5618 GREENTON WAY
ST.LOUIS, MO 63218
USA

JUDY COMPANY, THE
9133 WOODEN ROAD
KANSAS CITY, KS 66111
USA

JUDY T. HO
5400 BROKEN SOUND BLVD
BX# 5050
BOCA RATON, FL 33487
USA

JUDY, MARTHA
5425 WASENA AVENUE
BALTIMORE, MD 212253151

JUERGENSEN, LYLE
RT 4 BOX 50-A
GREAT BEND, KS 67530

JUHASZ, NIKOLA
24 STEEPLE CHASE DRIVE
HOLLAND, PA 18966

JUI, HELEN
2020 NE 135 ST #903-2
N MIAMI, FL 33181

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

JUILLIARD SCHOOL, THE
60 LINCOLN CENTER PLAZA
NEW YORK, NY 10023-6588
USA

JULIAN CONVEY
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

JULIAN, RONALD
22 AINSWORTH ST.
PITTSBURGH, PA 15220

JULIE CUMPATA
5081 PACES STATION DR
ATLANTA, GA 30339
USA

JULIE LAVERGNE
321 SYRIA RD.
LAKE CHARLES, LA 70607
US

JULIE YANG
6 FOSTER ROAD
LEXINGTON, MA 02173
USA

JULSON, LORI
421 REED STREET
LAKE MILLS, WI 53551

JUMBO FOODS INC
PO BOX 1100
MUKILTEO, WA 98275
USA

JUNCOSA, GARY
9 RIDGE ROAD
RUMSON, NJ 07760

JUNE L. BASS ENTERPRISES
P.O. BOX 10260
SAN ANTONIO, TX 78210
USA

JUNEAU PACKAGING
1 ENSCH STREET
MAUSTON, WI 53948
USA

JULANDER, DEWAYNE
BOX 5690 N 4700 W
BEAR RIVER, UT 843010065

JULIAN MIDDLE SCHOOL
416 SOUTH RIDGELAND AVE.
OAK PARK, IL 60303
USA

JULIE A. VINCENT
2953 W. HOUSTON RIVER RD.
SULPHUR, LA 70663
USA

JULIE GARRY
44 COGSWELL AVE #2F
CAMBRIDGE, MA 02140
USA

JULIE M. HANEY
OMAHA-DOUGLAS CIVIC CENTER
OMAHA, NE 68138-0003
USA

JULIE'S FRAMING & GALLERY
2120 NORTHPOINT BLVD.
HIXSON, TN 37343
USA

JULY, VANESSA
5420 RIVERDALE RD   APT. W-1
COLLEGE PARK, GA 30349

JUMP, MARY LEE
8860 HIX RD
LIVONIA, MI 48150

JUNE B BUNIN
5400 BROKEN SOUND BLVD
BOCA RATON, FL 33487
USA

JUNE T. LOWE
31 SHARON AVE.
AUBURNDALE, MA 02166
USA

JUNEAU, EVERISTE
643 SPRING BAYOU ROAD
MARKSVILLE, LA 71351

JULIA, RICHARD
450 SHERWOOD      FOREST DR.
DELRAY BEACH, FL 33445

JULIAN, JACKIE
121 FAIRGROUND RD
SIMPSONVILLE, SC 29680

JULIE C. YANG
4025 VILLA VISTA
PALO ALTO, CA 94306
USA

JULIE KANG
ONE TOWN CENTER RD
BOCA RATON, FL 33486
USA

JULIE RADZ
128 ADMINISTRATION BLDG
ROCHESTER, NY 14627
USA

JULIO RENTERIA
7500 GRACE DR
COLUMBIA, MD 21044
USA

JUMA, RHASHAAN
2400 16TH ST NW
WASHINGTON, DC 20011

JUN-AIR INC.
1303 BARCLAY BLVD.
BUFFALO GROVE, IL 60089
USA

JUNE COENEN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

JUNE, JOSEPH
5371 TUBMAN DRIVE SOUTH
JACKSONVILLE, FL 322193102

JUNEAU, TONY
608 GIUFFRIAS AVE.
METAIRIE, LA 70001

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

JUNG, DANIEL
1510 S 25TH
ST JOSEPH, MO 64507

JUNG, JONATHAN
160 WESTMINSTER AVE
ARLINGTON, MA 02174

JUNG, LAURA
6811 STEEP RVN RD
LOUISVILLE, KY 40241

JUNG, RICHARD
3 REHABILITATION WAY #213
WOBURN, MA 01801

JUNG, TIMOTHY
160WESTMINISTERAVE
ARLINGTON, MA 02174

JUNGBUNZLAUER
P.O. BOX 5844
BOSTON, MA 02206
USA

JUNGBUNZLAUER, INC.
P.O. BOX 5844
BOSTON, MA 02206-5844
USA

JUNGE, BARBARA
6844 DAWN DRIVE
WINDSOR, WI 53598

JUNGE, DAVID
614 FRAZIER CT
INGLESIDE, IL 60041

JUNGEL, KARL
3650 CROCUS DR
PHOENIX, AZ 850325747

JUNGENBERG, DANIEL
27357 W HWY 120
VOLO, IL 60073

JUNGERMAN, FREDERICK
BOX 162
BLACKBURN, MO 653210162

JUNIOR ACHIEVEMENT OF CHATTANOOGA
5700 BRAINERD ROAD, SUITE 3500
CHATTANOOGA, TN 37411
USA

JUNIOR ACHIEVEMENT OF CHATTANOOGA
CHATTANOOGA, TN 37411
USA

JUNIOR ACHIEVEMENT OF CHICAGO
4346 TRANSWORLD
SCHILLER PARK, IL 60176
USA

JUNIOR ACHIEVEMENT OF CHICAGO
651 W.WASHINGTON, STE 404
CHICAGO, IL 60661-2123
USA

JUNIOR ACHIEVEMENT OF GREATER CINCI
125 CITY CENTRE DR.
CINCINNATI, OH 45216
USA

JUNIOR ACHIEVEMENT OF SOUTHEASTERN
577 EAST LARNED, STE 100
DETROIT, MI 48226-4323
USA

JUNIOR ACHIEVEMENT
2400 E ATLANTIC BLVD #300
POMPANO BEACH, FL 33062
USA

JUNIOR ACHIEVEMENT
EXECUTIVE PLAZA III
HUNT VALLEY, MD 21031
USA

JUNIOR HIGH SCHOOL
420 EAST 12TH STREET
NEW YORK, NY 10009
USA

JUNIOR KNIGHTS OF IMMACULATE
1161 HWY. 14
LAKE CHARLES, LA 70601
USA

JUNIOR LEAGUE OF LAKE CHARLES
1019 LAKESHORE DR.
LAKE CHARLES, LA 70601
USA

JUNK, ROBERT
4227C WILLOW GLEN LN
BEECH GROVE, IN 46107

JUNKER, GREGORY
2402 ROCKWELL AVENUE
CATONSVILLE, MD 21228

JUNKER, ROBERT
10129 ROCKMOOR DR
DALLAS, TX 75229

JUNKER, SHEILA
BOX 276
WALFORD, IA 52351

JUNNIER, JASON
683 JAMESTOWN BLVD
ALTAMONTE SPRINGS, FL 32714

JUNQUA-LAMARQUE, EMMA
23 GARRAUX STREET
GREENVILLE, SC 29609

JUNTTONEN, EARL
P.O. BOX 254
PAINESDALE, MI 49955

JUONI, CHARLENE
338 N SEYMOUR ST
112
FOND DU LAC, WI 54835

JUPITER ELEMENTRY #96
150 SCHOOL HOUSE ROAD
JUPITER, FL 33458
USA

JUPITER TRAVEL INC
10805 HOLDER STREET #230
CYPRESS, CA 90630
USA

JURACEK JR., JOHN
208 ST. DUNSTANS RD
BALTIMORE, MD 21212

JURADO, SOLANGE
303 WOODLAND RD
EDISON, NJ 08817

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

JURAL PUBLISHING CO.
7122 N. CLARK ST.
CHICAGO, IL 60626
USA

JURECKA, MILAN
6717 BONNIE RIDGE DR. APT. 102
BALTIMORE, MD 21209

JURGELLA, GAIL
2525 UNIVERSITY AVE, APT F
MADISON, WI 53705

JURIK, LARA
4408 SIERRA DR.
GRAND PRAIRIE, TX 75052

JURY, THOMAS
1303 DRAKE ST
MADISON, WI 53562

JUST BLOSSOMING
456-A MASSACHUSETTS AVE.
ARLINGTON, MA 02174
USA

JUST SUPPLIES CO
3768 BRECKENRIDGE
EL PASO, TX 79936
USA

JUST WATER HEATERS, INC.
1764 NATIONAL AVE
HAYWARD,, CA 94545
USA

JUSTICE, J.C
1502 1/2 E.PETTIGREW
DURHAM, NC 27701

JUSTICE/WILLOW SPRINGS LITTLE
6051 W 65TH ST
BEDFORD PARK, IL 60638
USA

JUSTIN HEWITT
P O BOX 160188
CLEARFIELD, UT 84016
USA

JURAL PUBLISHING COMPANY
P O BOX 3004
SKOKIE, IL 60076-6004
USA

JUREKA, FRANK
P.O. BOX 96
RAYWOOD, TX 77582

JURGENS, C
2629 NORTH PONTIAC DR #4
JANESVILLE, WI 53545

JURRENS, JEFFERY
6604 SCHNEIDER PLACE
MC FARLAND, WI 53558

JUSINSKI, THEDORE
434 CENTRAL AVENUE
HARRISON, NJ 07029

JUST FILES
2001 JEFFERSON DAVIS HIGHWAY
ARLINGTON, VA 22202
USA

JUST TRUCKS
60091 KENNEDY AVENUE
CHICAGO AVENUE, IN 46312
USA

JUSTER DEVELOPMENT
GEN COUNSEL
P. O. BOX 365
YONKERS, NY 10704
USA

JUSTICE, MARCIA
10523

,

JUSTICK, INGO
1404 FAIRWAY RIDGE
RALEIGH, NC 27606

JUSTIN INDUSTRIES, INC.
2821 WEST 7TH STREET
P.O. BOX 425
FORT WORTH, TX 76107

JURD, BRETT
6916 CATWING COURT
COLUMBIA, MD 21045

JURGA JR., JOSEPH
7005 CEDAR BEND CT
RALEIGH, NC 276126900

JURGENSON, MARK
W179 N8643
3
MENOMONEE FALLS, WI 53051

JURVIC, CHRISTIAN
500 PARK BLVD
CHERRY HILL, NJ 08002

JUSKELIS, MICHAEL
1073 JOHANNA COURT
PASADENA, MD 21122

JUST POOLS
3987 W. OUTER ROAD
ARNOLD, MO 63010
USA

JUST UNIFORMS, INC.
4101 N. ANDREWS AVE
FORT LAUDERDALE, FL 33309
USA

JUSTICE CENTER
E.F. BRADY
SAN DIEGO, CA 92101
USA

JUSTICE, SHELLY
3640 PEACHTREE CORNER CIRCLE 513
NORCROSS, GA 30092

JUSTIN HEWITT
DBA JANITOR "J"
1305 SOUTH MONROE #11
OGDEN, UT 84404
US

JUSTINIANO, THOMAS
4100 N OSCEOLA
NORRIDGE, IL 60706

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

JUSTINIANO, ZENAIDA
2224 CANAL AVE.
LONG BEACH, CA 90810

JUSTRITE MANUFACTURING COMPANY
2454 DEMPSTER STREET
DES PLAINES, IL 60016
USA

JUSTRITE MANUFACTURING COMPANY
ROUTE 121
MATTOON, IL 61938
USA

JUSZCZYK, THEODORE
335 CROSS RD
SOBIESKI, WI 54171

JUUL, DWIGHT
3727 MANGIN ST
MANITOWOC, WI 54220

JUVELIER, ROBERT
77 14 113TH ST
FOREST HILLS, NY 11375

JUVENILE CARE CENTER
CUSTOMER PICK UP TRANSHIELD
1555 HAWTHORNE LANE
WEST CHICAGO, IL 60186
USA

JUVENILE DETENTION CENTER
5100 SECOND STREET N.W.
ALBUQUERQUE, NM 87101
USA

JUVENILE DETENTION CENTER
800 WALFORD ROAD
CEDAR RAPIDS, IA 52404
USA

JUVENILE DETENTION FACILITY
SIPLAST
9478 ETIWANDA AVE.
RANCHO CUCAMONGA, CA 91730
USA

JUVENILE DIABETES FOUNDATION
20 WALNUT STREET SUITE 201
WELLESLEY HILLS, MA 02181-2104
USA

JUVENILE TREATMENT CENTER
6161 W. CHARLESTON BLVD.
LAS VEGAS, NV 89122
USA

JUVENILE WELFARE ASSOCIATION
P O BOX 4850
CHICAGO, IL 60680-9990
USA

JUZBA, MICHAEL
22136 VINCENNES
CHATSWORTH CA, CA 91311

JUZWIAK, ELIZABETH
661 HANKEN ROAD
BOUND BROOK, NJ 08805

JV AUTO REPAIR
EKOM RD
LAURENS, SC 29360
USA

JV SYSTEMS
1721 DANCY
HORN LAKE, MS 38637
USA

JVC MAGNETICS AMERICA CO.
#1JVC ROAD
TUSCALOOSA, AL 35405
USA

JVC TECHNOLOGIES INC
PO BOX 356
PLYMOUTH MEETING, PA 19462-0356
USA

JVC
5665 CORPORATE AVENUE
CYPRESS, CA 90630
USA

JW MARRIOTT HOTEL AT LENOX
3300 LENOX ROAD
ATLANTA, GA 30326
USA

JW TRANSPORTATION SPECIALISTS INC
1107 E MAIN ST
WEST FRANFORT, IL 62896-1432
USA

JWA SECURITY SERVICES
P O BOX 28749
SAN JOSE, CA 95159

JWMCC LIMITED PARTNERSHIP
2121 AVENUE OF THE STARS 10TH FLR
LOS ANGELES, CA 90067-5010

JWP/HYRE ELECTRIC CO OF INDIANA INC
2655 GARFIELD AVE
HIGHLAND, IN 46322
US

JYACC INC.
116 JOHN STREET
NEW YORK, NY 10038
USA

JYOTI SETH
22 ELYSIAN DRIVE
ANDOVER, MA 01810

JYOTI SETH
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

K & A MACHINE
4821 W. MIGHIGAN
JACKSON, MI 49201
USA

K & C INDUSTRIES
3 KENWOOD CIRCLE
FRANKLIN, MA 02038
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

K & D CONSULTANTS
69 PROSPECT STREET
JAFFREY, NH 03452
USA

K & E CONCRETE
P. O. BOX 308
DYER, TN 38330
USA

K & J METALS CO
7 TUCKER STREET
PEPPERELL, MA 01463
USA

K & K AUTO BODY REBUILDERS INC
5826 W. 65TH STREET
CHICAGO, IL 60638
USA

K & K CONSTRUCTION
CAMBRIDGE, MA 02140
USA

K & K STRESSING CO INC
431 SOUTHFORK
LEWISVILLE, TX 75067
USA

K & K WATER
P.O. BOX 954
JENNINGS, LA 70546
USA

K & M ASSOCIATES
407 REAR MYSTIC AVENUE UNIT #26
MEDFORD, MA 02155
USA

K & N ENERGY
12055 N. 2ND PLACE
LAKEWOOD, CO 80228
USA

K & P PRECAST, INC.
1661 KENMAR CT.
O'FALLON, MO 63366
USA

K & R GROUP, INC.
5430 EAGLES NEST DR.
WILMINGTON, NC 28409
USA

K & E CONCRETE INC
516 S MAIN ST
DYER, TN 38330
USA

K & G/I.M.P.
LAS VEGAS, NV 89101
USA

K & J METALS CO.
15 PALMER RD.
PEPPERELL, MA 01463
USA

K & K CONSTRUCTION
287 EAST 100 NORTH
MOAB, UT 84532
USA

K & K MACHINE SHOP
6880 RIDGE ROAD
DOUGLASVILLE, GA 30134
USA

K & K STRESSING CO INC
P. O. BOX 57
LEWISVILLE, TX 75067
USA

K & M AREA REDI-MIX
CLINTON REILEIN ST
COWLESVILLE, NY 14037
USA

K & M ELECTRIC SUPPLY(AD)
7641 CENTRAL INDUSTRIAL AVENUE
RIVIERA BEACH, FL 33404
USA

K & P PLUMBING
150 N. DRAPPER LANE
PROVO, UT 84601
USA

K & R BUILDERS INC.
PO BOX656
WHEATLAND, OK 73097
USA

K & R SALES, INC
4955 MILLER STREET #300
WHEAT RIDGE, CO 80033
USA

K & E CONCRETE
612 S. MAIN STREET
DYER, TN 38330
USA

K & H SALES INC
P O BOX 2275
SAN LEANDRO, CA 94577-0227
USA

K & J METALS CO.
15 PALMER RD.
PEPPERELL, MA 01463
USA

K & K CONSTRUCTION
4080 WEST FAIRMOUNT AVE
PHOENIX, AZ 85019
USA

K & K MATERIAL HANDLING INC
P.O. BOX 10476
GREEN BAY, WI 54307-0476
USA

K & K STRESSING CO INC
PO BOX 57
LEWISVILLE, TX 75067
USA

K & M AREA REDI-MIX
CLINTON REILEIN STREET
COWLESVILLE, NY 14037
USA

K & M HOSE AND HYDRAULIC SERVICE
104 WINN ST
WOBURN, MA 01801
USA

K & P PRECAST INC.
1661 KENMAR CT
O'FALLON, MO 63366
USA

K & R BUILDERS
8020 S.W. 74TH
OKLAHOMA CITY, OK 73169
USA

K & S ASSOCIATES, INC.
1926 ELM TREE DR.
NASHVILLE, TN 37210
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

K & S SUPPLY INCORP.
1971 GUNNVILLE RD
LANCASTER, NY 14086
USA

K & S SUPPLY INCORPORATED
1971 GUNNVILLE ROAD
LANCASTER, NY 14086
USA

K & T STONEWORKS
65 BENOIST FARMS ROAD
WEST PALM BEACH, FL 33411
USA

K & Y MANUFACTURING, INC.
41880 KOPPERNICK
CANTON, MI 48187
USA

K B HOOPER
2 DAVID WAY
LITTLETON, MA 01460
USA

K C AVIATION
301 DISCOVERY DRIVE
APPLETON, WI 54915
USA

K C GUNITE
16207 KENTUCKY
BELTON, MO 64012
USA

K C I INTERNATIONAL
C/O R K PERKINS
KANSAS CITY AIRPORT
KANSAS CITY, MO 64108
USA

K C PROPANE
P O BOX #17652
ANAHEIM, CA 92817-7652
US

K C SUPPLY
11 PAULSEN AVE
SOUTH CHICAGO HEIGHTS, IL 60411
USA

K F K PRODUCTS
72 CASTLE HILL RD
WHITINSVILLE, MA 01588
USA

K G LILLY FASTENERS INC
PO BOX 3036
WILMINGTON, DE 19804
USA

K I LIPTON
350 S MAIN ST
DOYLESTOWN, PA 18901
USA

K LINE AIR SERVICE BLDG C-5B
HOOK CREEK BLVD. & 145TH AVE.
VALLEY STREAM, NY 11581
USA

K M I INDUSTRIES INC.
11350 WRIGHT ROAD
LYNWOOD, CA 90262
USA

K MART
6433 FALLBROOK
CANOGA PARK, CA 91303
USA

K MECHANICAL INC
15325 SOUTH 70TH CT
ORLAND PARK, IL 60462
USA

K PATEL
3503 PALLADIAN CIRCLE
DEERFIELD BEACH, FL 33442
USA

K PLUS CAULKING CO.
PO BOX 7149
PORTSMOUTH, VA 23707
USA

K STATE UNIVERSITY
2101 KIMBEL BLVD.
MANHATTAN, KS 66502
USA

K&K AUTO & TRUCK REPAIR
11316 WILLIAMSON ROAD
CINCINNATI, OH 45241
USA

K&K WATER
P.O. BOX 314
LAKE CHARLES, LA 70602
USA

K&K WATER
P.O. BOX 954
JENNINGS, LA 70546
US

K&M ASBESTOS
1703 BLUE RIDGE TRAIL
WAUNAKEE, WI 53597
USA

K&M ENVIRONMENTAL
2421 BOWLAND PKWY #102
VIRGINIA BEACH, VA 23454
USA

K&W PRODUCTS INC.
C/O PAUL R. WHITE
1127 SUWANNEE LANE
HOUSTON, TX 77090

K. & G./UNITED ARTISTS
C/O COYOTE BLDG. MTLS.
LAS VEGAS, NV 89101

K. A. PECCATIELLO
1543 CURRIE DR.
SULPHUR, LA 70665-7936
USA

K. DEON DUNBAR
494 CROFT MILL RD.
AIKEN, SC 29801
USA

K. R. KOMARCK
1825 ESTES AVENUE
ELK GROVE VILLAGE, IL 60007
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

K. TOSH PATEL
3503 PALLADIAN CIRCLE
DEERFIELD BEACH, FL  33442
USA

K.C. CONCRETE PIPE CO
23600 WEST 40TH STREET
SHAWNEE, KS  66226
USA

K.C. GUNITE
16207 KENTUCKY
BELTON, MO  64012
USA

K.E. ELECTRIC SUPPLY CORP
146 N GROESBECK HIGHWAY
MOUNT CLEMENS, MI  48043
USA

K.I. LIPTON
350 S MAIN STREET
DOYLESTOWN, PA  18901
USA

K.R.V.T.A.
1550 FOURTH AVENUE
CHARLESTON, WV  25312
USA

K.V.PHARMACEUTICAL
10888 METRO COUTT
MARYLAND HEIGHTS, MO  63043
USA

K-111 DIRECTORY CORPTION
PO BOX 96976
CHICAGO, IL  60693
USA

K-2 CORPORATION
6050 E MARGINAL WAY SOUTH
SEATTLE, WA  98108
USA

KA, HOWARD
110 ARGYLE CIRCLE
GADSDEN, AL  35901

K.B. PLASTERING
1820 JOHNSTON AVE.
SAN JOSE, CA  95125
USA

K.C. CONCRETE PIPE CO
5263 MERRIAM DR.
MERRIAM, KS  66203
USA

K.C. SUPPLY
11 PAULSEN AVE.
SOUTH CHICAGO HEIGHTS, IL  60411
USA

K.E. ELECTRICAL SUPPLY INC.
6149 WOODLAND AVE.
PHILADELPHIA, PA  19142
USA

K.K. LAMM
5400 BROKEN SOUND BLVD
BX #5050
BOCA RATON, FL  33487
USA

K.V. ASSOCIATES
851 TRAEGER AVE.
#200
SAN BRUNO, CA  94066
USA

K/E ELECTRIC SUPPLY
35301 SCHOOLCRAFT ROAD
LIVONIA, MI  48150
USA

K-2 CORPORATION
19215 99TH AVE SW
VASHON, WA  98070
USA

K2 FINE METAL CO LTD
C/O
.?,  0
PHL

KAAHUMANI CENTER
275 KAAHUMANI AVE.
KAHULUI, HI  96732
USA

K.B.KELLY
134 THURBERS AVE
PROVIDENCE, RI  02905
USA

K.C. CONCRETE PIPE CO
P O BOX 860310
SHAWNEE MISSION, KS  66286
USA

K.D.S. ASSOCIATES
1211 CHAPEL ST.
NEW HAVEN, CT  06511
USA

K.H.P. LTD.
11301 71ST STREET
BURR RIDGE, IL  60525
USA

K.R. SOURCEONE
469 UNION AVENUE
WESTBURY, NY  11590
USA

K.V. PHARMACEUTICAL
2503 S. HANLEY ROAD
SAINT LOUIS, MO  63144
USA

K/M SPECIALTY
PO BOX 102
NEWBURGH, IN  47629
US

K-2 CORPORATION
19215 VASHON HWY S W
VASHON, WA  98070
USA

K2 FINE METAL CO. LTD
CAVITE ECONOMIC ZONE
ROSARIO CATIVE 4106
PHILOPPINES,
PHL

KAALBERG, THOMAS
RT. 2 BOX 6
WEST LIBERTY, IA  52776

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KABACINSKI, JOSEPH
3835 N HUMBOLDT BLVD
MILWAUKEE, WI 53212

KABAT, RUTH
108 S MICHIGAN
DE PERE, WI 54115

KABBE, CATHLEEN
4500 RIVANNA LN          G.M.U. ESSEX #209
FAIRFAX, VA 22030

KABELKA, LOUIS
24 FAIRVIEW AVE
WALTHAM, MA 02154

KABERNA, BERNICE
14313 S LOWE AVE
RIVERDALE, IL 60627

KABZA, EUGENE
5815 N AMHERST ST
PORTLAND, OR 97203

KACANI, PATRICK
212 MELWOOD LN.
RICHMOND, VA 23229

KACEY ENTERPRISES, INC.
27 W. 140 ROOSEVELT RD., STE. 209
WINFIELD, IL 60190
USA

KACHALA, CHERYL
RR1, BOX 49A LOWS HOLLOW
STEWARTSVILLE, NJ 08886

KACHALA, THOMAS
RR 1 BOX 49A LOWS HOLLOW ROAD
STEWARTSVILLE, NJ 088869705

KACHOCKI, CAROLINE
152 BLUEFIELD AVE
NEWBURY PARK, CA 91320

KACZENSKI, JANET
ONE CONNIE RD
EXETER, NH 03833

KACZMARCZYK, DONALD
124 SHAFFER ROAD
SEWICKLEY, PA 15143

KACZMARCZYK, PIOTR
6010 S. KOSTNER AVE
CHICAGO, IL 60629

KACZMAREK, KAREN
3725 NW 3RD AVE
BOCA RATON, FL 33431

KACZMAREK, KEVIN
824 VENANGO STREET
PITTSBURGH, PA 15209

KACZMARSKI, JOHN
1629 HEIDORN
WESTCHESTER, IL 60154

KAD ELECTRIC
122 BRIDGE ST
BALDWINVILLE, MA 01436
USA

KADDY, SCOTT
1 LANCASTER ROAD
SHIRLEY, MA 01464

KADELOCK, PATRICIA
PO BOX 402
SPRINGTOWN, PA 18081

KADEN, BARBARA
1011 LEWIS GRAY DR
SAUGUS, MA 01906

KADERKA, JOSEPH
349 DORCHESTER NW
PORT ST LUCIE, FL 34982

KADERLI, JASON
2354 W UNIVERSITY
MESA, AZ 85201

KADEX CORPORATION
420 E BRACKENRIDGE
FORT WAYNE, IN 46802
USA

KADISH, JACQUELINE
5501 NW 2ND AVE #111
BOCA RATON, FL 33487

KADLECK MEDICAL CENTER
ACCOUSTICAL PRODUCTS INC.
KENNEWICK, WA 99336
USA

KADOR, ERICH
15100 INTERLACHEN DR
SILVERSPRING, MD 20906

KADOUS, LISA
13659 WILDFLOWER LANE
CLIFTON, VA 22024

KADRI, REMMY
574 AUTEN RD
SOMERVILLE, NJ 08876

KADRLIK, JOSEPH
2905 HOLLAND RD
GREEN BAY, WI 54313

KADUKAMMAKAL, THANKAMMA
661 PARLIN STREET
PHILADELPHIA, PA 19116

KADY INTERNATIONAL
127 PLEASANT HILL ROAD
SCARBOROUGH, ME 04070-0847
USA

KADY MILLS
PO BOX 847
SCARBOROUGH, ME 04070-0847
USA

KAEDING, RUDOLPH
P O BOX 421
LIBBY, MT 59923

KAEGI, BERNARD
119 DARLA DRIVE
CRESTON, OH 44217

KAEHLER, SUZAN
99 WATER ST
WAKEFIELD, MA 01880

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

KAELIN, LEO
541 N. 40TH STREET
FORT SMITH, AR 72903

KAENZIG, HELEN
215 MARY ROSE LANE
GREER, SC 29650

KAENZIG, HELEN
5876 NW 26 COURT
BOCA RATON, FL 33496

KAENZIG, J.
32 CASTLEBRIDGE LANE
HILTON HEAD ISLAND, SC 29928

KAESER COMPRESSOR
3601 COMMERCE DRIVE, SUITE 105-106
BALTIMORE, MD 21227
USA

KAESER COMPRESSOR
P.O. BOX 946
FREDERICKSBURG, VA 22404
US

KAESSINGER, PAUL
322 STARLIGHT CREST DRIVE
LA CANADA, CA 91011

KAESTLE BOOS ASSOCIATES
ONE STATE STREET
P.O. BOX 231277
HARTFORD, CT 06123
USA

KAFKA, GEORGE
57 WIDDICOMBE HILL BLVD
WESTON ONT M9R1Y,

KAFKA, JOHN N
12 INWOOD DR
SPRING VALLEY NY, NY 10977

KAFTON, KEVIN
219 N PICKAWAY ST
CIRCLEVILLE, OH 43113

KAGAN, DEBBIE
8306 N KNOX
SKOKIE, IL 60076

KAGEL, SUEANN
21778 CANOPY TERR.
STERLING, VA 20164

KAGLER, JIMMY
5503-B COUNTRY CLUB
VICTORIA, TX 77904

KAHANA, LAWRENCE
320 BLANCA AVE
TAMPA, FL 33606

KAHLE & LANGHALS
105 S. 6TH ST
KALIDA, OH 45853
USA

KAHLER, BENJAMIN
3800 CHESLEY AVENUE
BALTIMORE, MD 212061509

KAHLER, MARTIN
RD#1 BOX 586 A
CAYUGA, NY 13024

KAHLEY, KAREN
2816 NICHOLS STREET
SPENCERPORT, NY 14559

KAHN & CO.INC.
885 WELLS ROAD
WETHERSFIELD, CT 06109
USA

KAHN & COMPANY
885 WELLS ROAD
WETHERSFIELD, CT 06109
USA

KAHN, MAX
22134 BETLEN WAY
CASTRO VALLEY, CA 94546

KAIGHEN, DOUGLAS
10701 SABO
709
HOUSTON, TX 77089

KAIN, CAROLINE K
1121 EIGHTH ST
GRETNA LA, LA 70053

KAIN, ROBERT
RD # 1
HERSHEY, PA 17033

KAINTZ, ELIZABETH
317 N. 13TH ST.
ALLENTOWN, PA 18102

KAINZ, ARLENE
69-67 44 AVE
WOODSIDE, NY 11377

KAIPPAKASERIL, THOMAS
93-23 218 ST
QUEENS VILLAGE, NY 11428

KAIRYS, TIMOTHY
1043 SHAWANO AVE
GREEN BAY, WI 54303

KAISER - WALNUT CREEK
1425 WALNUT CREEK
WALNUT CREEK, CA 94593
USA

KAISER AEROTECH
880 DOOLITTLE DRIVE
SAN LEANDRO, CA 94577
USA

KAISER ALUMINA CHEMICALS
C/O BANK OF AMERICA
1950 GATEWAY BLVD
CONCORD, CA 94520
US

KAISER ALUMINA CHEMICALS
P.O. BOX 5000
GRAMERCY, LA 70052
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KAISER ALUMINUM & CHEMICAL CORP
J W (BILL) VINZAANT
9141 INTERLINE AVE
SUITE IA
BATON ROUGE, LA 70809
USA

KAISER ALUMINUM & CHEMICAL CORP.
5847 SAN FELIPE
SUITE 2600
HOUSTON, TX 77057-3010
USA

KAISER ALUMINUM & CHEMICAL CORP.
6177 SUNOL BLVD.
PLEASANTON, CA 94566-7769
USA

KAISER ALUMINUM
1508 HIGHWAY 246 SOUTH
GREENWOOD, SC 29646
USA

KAISER ALUMINUM
6177 SUNOL BOULEVARD
PLEASANTON, CA 94566
USA

KAISER CONSTRUCTION
KAISER HOSPITAL
FONTANA, CA 92335
USA

KAISER CONTROL
7045 HIGH GROVE BLVD
BURR RIDGE, IL 60521
USA

KAISER FOUNDATION HEALTH PLAN
GROUP # 03847-01
PASADENA, CA 91051-5915
USA

KAISER FOUNDATION HEALTH PLAN
P O BOX 60000
SAN FRANCISCO, CA 94160-3029
USA

KAISER FOUNDATION HEALTH PLAN
P.O. BOX 82405
LOS ANGELES, CA 90074-2405
USA

KAISER FOUNDATION HEALTH PLAN,INC
FILE# 5915
PASADENA, CA 91051-5915
USA

KAISER FOUNDATION HEALTH
210 WESTCHESTER AVE
WHITE PLAINS, NY 10604-2914
USA

KAISER FOUNDATION HEALTH
P O BOX 6063
MOUNT VERNON, NY 10558
USA

KAISER FOUNDATION OF THE NORTHEAST
P.O. BOX 7247-0341
PHILADELPHIA, PA 19170-0341
USA

KAISER FOUNDATION
C/O WESTSIDE BUILDING MATERIALS
WOODLAND, CA 95776
USA

KAISER FOUNDATION/LIVERMORE
BLDG B
300 PULMAN STREET
LIVERMORE, CA 94550
USA

KAISER GLENLAKES
20 GLENLAKE PARKWAY
ATLANTA, GA 30328
USA

KAISER GYPSUM
5931 EAST MARGNAUL WAY S
SEATTLE, WA 98134
USA

KAISER GYPSUM
PACIFIC TOWER SUITE 2650
1001 BISHOP ST.
HONOLULU, HI 96813
USA

KAISER HOSPITAL - W. LOS ANGELES
C/O WESTSIDE BUILDING MATERIALS
WEST LOS ANGELES, CA 90025
USA

KAISER HOSPITAL
975 SERENO DR.
VALLEJO, CA 94589
USA

KAISER HOSPITAL
C/O SAN FRANCISCO GRAVEL
1435 MAIN ST.
WALNUT CREEK, CA 94596
USA

KAISER HOSPITAL
NEWPORT BEACH, CA 92657
USA

KAISER HOSPITAL
RUTHERFORD
LOS ANGELES, CA 90050
USA

KAISER HOSPITAL
SAN DIEGO, CA 92120
USA

KAISER HOSPITAL
VERSITILE COATINGS
LOS ANGELES, CA 90018
USA

KAISER LOS ANGELES
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

KAISER MEDICAL OFFICE BUILDING
SACRAMENTO, CA 95801
USA

KAISER NORCO
C/O WESTSIDE BUILDING MATERIALS
NORCO, CA 91760
USA

KAISER PERMANEMTE
3840 MURPHY CANYON RD.
SAN DIEGO, CA 92123
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KAISER PERMANENTE GROUP
DRAWER CS 198462
ATLANTA, GA 30384-8462
USA

KAISER PERMANENTE
DEPT. 57
DENVER, CO 80281-0057
USA

KAISER PERMANENTE
FILE # 73030
SAN FRANCISCO, CA 94160-3030
USA

KAISER PERMANENTE
P.O. BOX 64345
BALTIMORE, MD 21264-4345
USA

KAISER PERMANENTE
PO BOX 64345
BALTIMORE, MD 21264-4345
USA

KAISER PERMANENTE
WHITE MARSH, MD 21236
USA

KAISER RIVERSIDE
C/O WESTSIDE BUILDING MATERIALS
3660 POLK ST.
RIVERSIDE, CA 92501
USA

KAISER SAN DIEGO
C/O WESTSIDE BUILDING MATERIALS
SAN DIEGO, CA 92112
USA

KAISER SUNSET - 4TH FLOOR
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

KAISER SUNSET
C/O WESTSIDE BUILDING MATERIALS
1526 N. EDGEMONT
LOS ANGELES, CA 90001
USA

KAISER
ALL SEASONS
MODESTO, CA 95350
USA

KAISER
ANNING JOHNSON
FREMONT, CA 94536
USA

KAISER
FREMONT, CA 94536
USA

KAISER, EDNA
1362 LIBERTY AVENUE
UNION, NJ 070834144

KAISER, FRANCIS
841 YAMPA AVE.
CRAIG,, CO 81625

KAISER, JAMES
160 WINCHESTER DR
ROEBUCK, SC 29376

KAISER, JOHNELL
1077 GLENHILL RD.
EL CAJON, CA 92020

KAISER, LAWRENCE
267 RIDGETRAIL DRIVE
CHESTERFIELD, MO 63017

KAISER, LINDA
4 PRINGLE LANE
FAIRCHANCE, PA 15436

KAISER, LINDA
411 ENCHANTED TR. DR.
SPRING, TX 77388

KAISER, ROCHELLE
5235 39 AVE NO
ST. PETERSBURG, FL 33709

KAISER, SANDRA
1601 FULMER RD
BLYTHEWOOD, SC 29016

KAISER, WENDY
775 S MIDDLETON AVE
PALATINE, IL 60067

KAIZER PERMANENTE
C/O WARCO CONSTRUCTION
CHARLOTTE, NC 28200
USA

KAJIMA/SMW SEIKO
ATTN: ACCOUNTS PAYABLE
HEMET, CA 92546
USA

KAJIMA/SMW SEIKO-A JOINT VENTURE
37540 NEWPORT ROAD
HEMET, CA 92545
USA

KAJTAR, STEPHEN
80 ST JOHN ST
NILES, OH 44446

KAKALEY, KARL
4883 COVENTRY PARKWAY
FORT WAYNE, IN 46804

KAKARAS, GEORGE
120 ATHERTON WAY
GREER, SC 29650

KAKUNI, STEVE
1373 KAELEKU STREET
HONOLULU, HI 96825

KAL CAM HOSPITAL
701 EAST CYPRUS
SULPHUR, LA 70663
USA

KAL INDUSTRIAL SERVICES
P.O. BOX 211569
AUGUSTA, GA 30917
USA

KAL-AERO INC.
15745 SOUTH AIRPORT ROAD
BATTLE CREEK, MI 49017
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KALAFA, VICTOR
3126 NW 60TH ST
BOCA RATON, FL 33496

KALAHARI RESORT
PO BOX 590
WISCONSIN DELLS, WI 53965-0590
UNK

KALAMA CHEMICAL COMPANY
1296 N. W. THIRD STREET
KALAMA, WA 98625
USA

KALAMA CHEMICAL COMPNAY
1296 N.W. THIRD STREET
KALAMA, WA 98625
USA

KALAMARAS, GRACE
29 ROTA DR
PARLIN, NJ 08859

KALAMAZOO LIBRARY C/O RITSEMA
121 W. SOUTH STREET
KALAMAZOO, MI 49007
USA

KALAMAZOO SUPPLY COMPANY
223 E. ALCOTT
KALAMAZOO, MI 49001
USA

KALAMAZOO SUPPLY COMPANY
223 EAST ALCOTT
KALAMAZOO, MI 49001
USA

KALAPARAMBATH, MARY
5149 ARBOR ST.
PHILADELPHIA, PA 19120

KALAYCI, ERROL
1900 SW 58TH AVENUE
PLANTATION, FL 33317

KALB, MICHAEL
1703 ROOSEVELT ROAD
PITTSBURGH, PA 15237

KALCHIK, TRACY
665 N. HIGH ST.
LARUE, OH 43332

KALCO BOILER TECHNOLOGY
P.O. BOX 26
HOLDEN, MA 01520
USA

KALCOR COATINGS
37721 STEVENS BLVD.
WILLOUGHBY, OH 44094
USA

KALCZYNSKI, KENNETH
22953 ALLEN RD
ST CLAIR SHORES, MI 48080

KALE, MARION
4800 SAN MARCUS
MESQUITE, TX 75149

KALEY, MARTY
5785 S.E. 46TH TER
OCALA, FL 34480

KALF, HEATHER
6 ORCHARD CIRCLE
SWAMPSCOTT, MA 01907

KALFACT PLASTICS CO.
874 FAIRPLAINS
GREENVILLE, MI 48838
USA

KALIA, ANOOP
6402 MELODY LANE
DALLAS, TX 75231

KALI-CHEMIE AG
3000 HANNOVER 1
AVONDALE ESTATES, 30002
DEU

KALIDA TRUCK EQUIPMENT INC.
BOX 188
KALIDA, OH 45853
USA

KALIDA TRUCK EQUIPMENT, INC
30840 TRACY ROAD
WALBRIDGE, OH 43465
USA

KALIL, ROY
807 TOM SADLER RD
CHRLOTTE, NC 28214

KALINE, DEBORAH
4509 RITCHIE HWY.  1ST. FLOOR
BALTIMORE, MD 21225

KALINOSKI, JOHN
145 PARK RD
CHELMSFORD, MA 01824

KALISCHKO, JAMES
412 SOUTH SHANKS
CLUTE, TX 77531

KALISH, JOSEPHINE
%JOHNLAND NURSING HOME, INC. 395
SUNKEN MEADOW RD
KINGS PARK, NY 117543705

KALKASKA COUNTY SPORTS COMPLEX
1900 FAIRGROUND N.W.
KALKASKA, MI 49646
USA

KALKASKA COUNTY TREASURER
PO BOX 780
KALKASKA, MI 49646
USA

KALKASKA HOSPITAL
419 SOUTH CEDAR STREET
KALKASKA, MI 49646
USA

KALKASKA TOWNSHIP TREASURER
2068 VALLEY RD.
KALKASKA, MI 49646
USA

KALKASKA TOWNSHIP TREASURER
2068 VALLEY ROAD
KALKASKA, MI 49646
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KALKASKA WATER & SEWER DEPT
P O BOX 489
KALKASKA, MI 49646-0489
USA

KALKBRENNER, GREGORY
7701 SADDLEBACK DRIVE
BAKERSFIELD, CA 93309

KALKBRENNER, KRAIG
1029 STONETREE
VALLEY PARK, MO 63088

KALLELIS, JO-ANN
7 OAK AVENUE
PEABODY,, MA 019606238

KALLENBACH, MARIA
3656 TEXAS STREET
SAN DIEGO, CA 92104

KALLENBACH, TODD
3656 TEXAS
SAN DIEGO, CA 92104

KALLERT, JOYCE
94 HAUXHUEST AVE
WEEHAWKIN, NJ 07087

KALLIO, OIVA
29 CONANT STREET
ACTON, MA 01720

KALLIOPI ALIGIZAKI
PO BOX 10481
STATE COLLEGE, PA 16805
USA

KALLMEYER, BETH
344 TURFWOOD
BALLWIN, MO 63021

KALMAR AC INC
DEPARTMENT L-1328
COLUMBUS, OH 43260
USA

KALMAR AC,INC. - CHICAGO DIVISION
DEPARTMENT L-1328
COLUMBUS, OH 43260
USA

KALMAR-AC OF ATLANTA INC
DEPT L-1327
COLUMBUS, OH 43260
USA

KALMER, MARY
600 BLAIR ST
BELLEVILLE, IL 62220

KALO INNOCULANT CO
525 KENTUCKY ST
QUINCY, IL
USA

KALOGEROPOULOS, ARTH
439 SOUTH ST
TEWKSBURY, MA 01876

KALOGEROPOULOS, GEOR
31 JACOBS ROAD
RANDOLPH, MA 02368

KALOGEROPOULOS, NIKOS
31 JACOBS ROAD
RANDOLPH, MA 02368

KALORAMA INFORMATION, LLC
641 AVE. OF THE AMERICAS
NEW YORK, NY 10011
USA

KALOUSEK, WILLIAM
13 ST AUGUSTINE DR
GREENVILLE, SC 29615

KALTEC SCIENTIFIC
22425 HESLIP DR.
NOVI, MI 48375
USA

KALTEC SCIENTIFIC, INC.
P.O. BOX 762
NOVI, MI 48376
USA

KALTENBERG, DORENE
P O BOX 22
POYNETTE, WI 53955

KALTHOF, MARK
627 KILDONAN CT.
BEL AIR, MD 21015

KALUZNY, JOSEPHINE
5744 NORTH ORIOLE
CHICAGO, IL 60631

KALYANARAMAN, NILESH
86 ST BOTOLPH ST   APT #13
BOSTON, MA 02116

KAM HOLD'G INC,DBA PINATA
6320 CANOGA AVENUE, #1430
WOODLAND HILLS, CA 91367-2591
USA

KAMAL H KHAYAT
1395 RUE ONTARIO
SHERBROOKE QUEBEC, QC J1J 3T1
TORONTO

KAMAL, SYED
4 LISA LANE
ACTON, MA 01720

KAMAN AEROSPACE CORPORATION
100 S. MAIN STREET
MOOSUP, CT 06354
USA

KAMAN AEROSPACE CORPORATION
PO BOX2
BLOOMFIELD, CT 06002
USA

KAMAN INDUSTRIAL TECHNOLOGIES
1550 K CATON CTR. DR.
BALTIMORE, MD 21227
USA

KAMAN INDUSTRIAL TECHNOLOGIES
P O BOX 30672
HARTFORD, CT 06150-0349
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

KAMAN INDUSTRIAL TECHNOLOGIES
P O BOX 74566
CHICAGO, IL  60690-8566
USA

KAMAN INDUSTRIAL TECHNOLOGIES
P O BOX 8644
FORT WAYNE, IN  46898
USA

KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 2536
FORT WAYNE, IN  46801
USA

KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 8644
FORT WAYNE, IN  46898-8644
USA

KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 8644
FORT WAYNE, IN  46898
USA

KAMAN INDUSTRIAL TECHNOLOGY
2 GLENS FALLS TECHNICAL PARK
GLENS FALLS, NY  12801
USA

KAMARA, BAMBA
1520 SHERIDAN AVE.
BRONX, NY  10457

KAMATA, YURI
155 COLLEGE AVE    APT 1
SOMERVILLE, MA  02144

KAMBACH, KEITH
51-C SOMERSET COURT
BOUND BROOK, NJ  08805

KAMBER, TODD
12018 GOLT RIDGE CIRCLE
302
FAIRFAX, VA  22030

KAMCO BLDG SUP CORP OF PA
PO BOX B
WALLINGFORD, PA  19086
USA

KAMCO BUILDING SUPPLY CORP. OF PA
P.O. BOX B
WALLINGFORD, PA  19086
USA

KAMCO SUPPLY CORP OF N EN
P.O BOX 876
ORANGE, CT  06477
USA

KAMCO SUPPLY
5 FORTS FERRY RD
LATHAM, NY  12110
USA

KAMCO SUPPLY
P O BOX 876
ORANGE, CT  06477
USA

KAMCO SUPPLY
PO BOX 2489
WOBURN, MA  01888
USA

KAMEL SOFTWARE, INC.
2822 FORSYTH RD.
WINTER PARK, FL  32792
USA

KAMEL SOFTWARE, INC.
2822 FORSYTH ROAD
WINTER PARK, FL  32792
USA

KAMINCHAK, SELENA
106 SCALES PLACE
GREENVILLE, NC  27834

KAMINER, RAPHAEL
2022 NW 19TH WAY
BOCA RATON, FL  33431

KAMINIS, ARTHUR
317 PARK STREET
C
MIAMI SPRINGS, FL  33166

KAMINSKI HOUSE MUSEUM
1003 FRONT STREET
GEORGETOWN, SC  29440
USA

KAMINSKI HOUSE MUSEUM
PO BOX 939
GEORGETOWN, SC  29442
USA

KAMINSKI JR, M
P. O. BOX 790
AVON PARK, FL  33825

KAMINSKI, JERI
6428 W 94TH  STREET
OAK LAWN, IL  60453

KAMINSKI, THERESA
609 ALBERDEEN ROAD
MOUNTAINTOP, PA  18707

KAMINSKI, THOMAS
4828 WEST WARWICK AVENUE
CHICAGO, IL  60641

KAMINSKY DESIGN
347 CONGRESS STREET
BOSTON, MA  02210
USA

KAMINSKY STRATEGIK DESIGN
883 BOYLSTON STREET
BOSTON, MA  02116
USA

KAMINSKY, DONNA
255 VIENNA BEND DR
NATCHITOCHES, LA  71457

KAMINSKY, JOHN
RT. 1, BOX 650
NATCHITOCHES, LA  71457

KAMINSKY, KAREN
4 CARDINAL LANE
MONSEY, NY  10952

KAMIREZ, LUIS
2220 EBONY ST.
MCALLEN, TX  78501

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

KAMMERDEINER, SHERI
914 FIELD TRAIL DR
MESQUITE, TX 75150

KAMMERER, BRUCE
10910 S OCTAVIA
WORTH, IL 60482

KAMMERER, TRAVIS
RT 1, BOX 124A
SWEENY, TX 774809502

KAMMERMAN, JOYCE
4331 HARRISON ST NW    # 4
WASHINGTON, DC 20015

KAMMEYER, RANDY
7718 WEST BROWN
PEORIA, AZ 85345

KAMP, JUDY
4389 LAWRENCEVILLE HWY
TUCKER, GA 30084

KAMPA TIRE CO.
1695 UNIVERSITY AVE
SAINT PAUL, MN 55104
USA

KAMPA TIRE CO.
3234 4TH STREET SE
MINNEAPOLIS, MN 55414
USA

KAMPE, DAVID
6311 BLACK WOLF POINT
OSHKOSH, WI 54901

KAMPE, JOAN
16172 E. 9000 N. ROAD
GRANT PARK, IL 60940

KAMPEN, KAREN
W6175 KAMPEN RD
ARLINGTON, WI 53911

KAMPERT, DOLORES
3703 GENEVA PLACE
MCHENRY, IL 60050

KAMPF MACHINERY CORPORATION
PO BOX 1229
ENFIELD, CT 06083-1229
USA

KAMPFE, ROY
3455 N. HOGAN DRIVE
GOODYEAR, AZ 85338

KAMPSEN, W
193 WINSDOR DR
DAYTONA BEACH, FL 32119

KAMSKY ASSOCIATES INC.
280 PARK AVENUE
NEW YORK, NY 10017
USA

KAMSKY, LEONARD
150 EAST 69TH STREET
NEW YORK, NY 100215704

KANABEC COUNTY COURTHOUSE
18 N. VINE STREET
MORA, MN 55051
USA

KANAK & SONS INC
5913 W CERMAK ROAD
CICERO, IL 60650
USA

KANAK, GUY
215 NORTH CONGRESS ST.
NEWTOWN, PA 18940

KANALLY, ELIZABETH
4361 E CORRAL ROAD
PHOENIX, AZ 85044

KANAWHA BRICK & BLOCK CO
1201-03 MAIN AVE
NITRO, WV 25143
USA

KANAWHA BRICK & BLOCK CO.
1201-03 MAIN AVE.
NITRO, WV 25143
USA

KANAWHA SCALES & SYSTEMS OF AL,LLC
P O BOX 569
POCA, WV 25159
USA

KANCHAN, SHUKLA
22014 LANARK STREET
CANOGA PARK, CA 91304

KANCOR INC.
4757 INTERSTATE DRIVE
CINCINNATI, OH 45246
USA

KANDATHIL, LINCY
10300 WILCREST #520
HOUSTON, TX 77099

KANDEL BROS. WHOLESALE
151 NORTH STREET
MIDDLETOWN, NY 10940
USA

KANDEL, SHEILA
22 ASHWOOD DRIVE
BLAUVELT, NY 10913

KANE CONTRACTING
2- JOHN WALSH BLVD
PEEKSKILL, NY 10566
USA

KANE, ALICIA
2201 GENOVA DR.
OVIEDO, FL 32765

KANE, BRENDAN
19 LORRAINE RD
WALPOLE, MA 02081

KANE, CHRISTINE
3905 RUST HILL PL
FAIRFAX, VA 22030

KANE, ESTELLE
8A FIFTH STREET
RONKONKOMA, NY 117795305

KANE, GAYLE
10 GRAYSON RD.
WINCHESTER, MA 01890

KANE, J
2715 2ND AVENUE
MULBERRY, FL 33860

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KANE, JAMES
74 LAKE ROAD
GREENLAWN, NY  117401818

KANE, MARY
2353 MASS AVE
CAMBRIDGE, MA  02140

KANE, MARY
2715 2ND AVENUE
MULBERRY, FL  338609730

KANE, SARAH
5700 NORTH KNOLL
SAN ANTONIO, TX  78240

KANE, STACIE
14 FLORENCE STREET
QUINCY, MA  02170

KANE, TERRY
45 W HIGH STREET
BOUND BROOK, NJ  08805

KANE, TIMOTHY
3440 HOLLYWOOD BLVD.
2D FLOOR
HOLLYWOOD, FL  33021
USA

KANE, TRACY
5997 CTW-NN
DENMARK, WI  54208

KANE, VICTORIA
208 W HANNA
TAMPA, FL  33604

KANEB PIPE LINE CO
EDWARD D DOHERTY CHAIRMAN AND CEO
,
UNK

KANEB PIPE LINE OPERATING PARTNER
2400 LAKESIDE BLVD.
SUITE 600
DALLAS COUNTY
RICHARDSON, TX  75082

KANEB PIPE LINE OPERATING PARTNERS
2400 LAKESIDE BLVD
STE. 600 RICHARDSON
DALLAS COUNTY, TX  75082
USA

KANEB PIPE LINE OPERATING PARTNERSH
2400 LAKESIDE BLVD
SUITE 600
RICHARDSON
TX, 75
UNK

KANEB PIPE LINE OPERATING PARTNERSH
ELLEN PRESBY MILLS PRESBY AND ASSOC
5910 NORTH CENTRAL EXPRESSWAY
SUITE 900
DALLAS, TX  75206-5141
USA

KANEB PIPE LINE OPERATING
8214 WESTCHESTER, SUITE 905
DALLAS, TX  75225
USA

KANEB PIPELINE PARTNERS
EDWARD D DOHERTY STEPHEN M HOFFMAN
2400 LAKESIDE BLVD
SUITE 600
RICHARDSON, TX  75082
USA

KANEB PIPELINE PARTNERS
IN ELLEN A PRESBY MILLS PRESBY &
3910 NORTH CENTRAL EXPRESSWAY
SUITE 900
DALLAS, TX  75206
USA

KANEB SERVICES INC
2435 N CENTRAL EXPWY  700
RICHARDSON, TX  75080
USA

KANECO READY MIX
256 SOUTH 400 EAST
KANAB, UT  84741
USA

KANEFIELD, ANGIE
5515 MCKINLEY STREET
BETHESDA,, MD  20817

KANE-PERKINS CO INC
560 MAIN ST
HUDSON, MA  01749
USA

KANE-PERKINS CO INC.
190 WORSTER RD
STERLING, MA  01564
USA

KANE-PERKINS CO INC.
560 MAIN STREET
HUDSON, MA  01749
USA

KANE-PERKINS CO. DIV. OF
P.O. BOX 752
HUDSON, MA  01749
USA

KANESHIRO, JENNIFER
15935 BENT TREE FRST
#2055
DALLAS, TX  75248

KANESKI, JOHN
175 NO. HARBOR DRIVE
CHICAGO, IL  60601

KANEVSKY, ZORYA
203 LAKESHORE RD   APT #2
BRIGHTON, MA  02135

KANG, HAE
12643C ASHFORD MEAD
HOUSTON, TX  77082

KANG, JULIE
1441 BRANDYWINE ROAD #100N
W. PALM BEACH, FL  33409

KANG, NAWEON
4201 PICKETT
FAIRFAX, VA  22032

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KANG, UAN
1707 BUTTERWEED COURT
ANN ARBOR, MI 48103

KANGNAM INDUSTRIAL CO. LTD
#1355-21 SEOCHO-DONG, SEOCHO-KU
SEOUL,
KOR

KANN, PATRICIA
P.O. BOX 466
GREEN BAY, WI 543050466

KANOHEDA ELEMENTRY SCHOOL
1025 HERRINGTON ROAD
LAWRENCEVILLE, GA 30044
USA

KANSAS AGGREGATE PRODUCERS ASSOC
800 SW JACKSON #1408
TOPEKA, KS 66612-2214
USA

KANSAS BUILDING SYSTEMS
1701 SW 41ST ST
TOPEKA, KS 66609
USA

KANSAS CITY CHIEFS
P O BOX 219800
KANSAS CITY, MO 64121-9800
USA

KANSAS CITY CONC PIPE
PO BOX860310
SHAWNEE MISSION, KS 66286-0310
USA

KANSAS CITY INTERNATIONAL AIRPORT
ADMIN. BLDG. - C/O SMC SERVICES
KANSAS CITY, MO 64195
USA

KANSAS CITY SOUTHERN LINES
P.O. BOX 38-DEPT. 465
KANSAS CITY, MO 64183
USA

KANSAS CITY STAR, THE
P O BOX 807766
KANSAS CITY, MO 64180-7766
USA

KANGA, RUSTOM
1760 NORTH MILFORD CREEK LANE
MARIETTA, GA 30060

KANKAKEE SPRING CO INC
88 WEST ISSERT DRIVE
KANKAKEE, IL 80901
USA

KANO LABORATORIES
1000 E. THOMPSON I.N.
NASHVILLE, TN 37211
US

KANOY, JEANNE
9740 LAMAR
OVERLAND PARK, KS 66207

KANSAS BUILDING PROD.
PO BOX 9463
WICHITA, KS 67277
USA

KANSAS BUILDING SYSTEMS
1701 SW 41ST STREET
TOPEKA, KS 66609
USA

KANSAS CITY CONC PIPE
5429 MERRIAM DRIVE
MERRIAM, KS 66203
USA

KANSAS CITY CONCRETE PIPE CO.
PO BOX860310
SHAWNEE MISSION, KS 66286-0310
USA

KANSAS CITY INT'L AIRPORT
1 INTERNATIONAL SQ.
KANSAS CITY, MO 64195
USA

KANSAS CITY SOUTHERN LINES
P.O. BOX 410253
KANSAS CITY, KS 64141-0253
US

KANSAS DEPARTMENT OF AGRICULTURE
109 SW 9TH STREET
TOPEKA, KS 66612-1272
USA

KANGAS, JOHN
BOX 148, 17 MOSS HILL ROAD
HARWICH, MA 02645

KANN AND ASSOCIATES INC
207 E REDWOOD ST FOURTH FLOOR
BALTIMORE, MD 21202
USA

KANO LABORATORIES
1000 S. THOMPSON LANE
NASHVILLE, TN 37211
USA

KANSANNIVA JR, GEORGE
6 BEACON STREET
MAYNARD, MA 01754

KANSAS BUILDING PRODUCTS
1600 S. HOOVER
WICHITA, KS 67277
USA

KANSAS CITY ART STATUARY
3700 E 12TH ST
KANSAS CITY, MO 64127
USA

KANSAS CITY CONC PIPE
P O BOX 3808
SHAWNEE, KS 66203
USA

KANSAS CITY HEALTH FACILITY
C/O ROLLING PLAINS CONSTRUCTION
KANSAS CITY, MO 64108
USA

KANSAS CITY PETERBILT
8915 WOODEND
KANSAS CITY, KS 66111
UNK

KANSAS CITY SOUTHERN RAILWAY CO.
P.O. BOX 38 DEPT. 465
KANSAS CITY, MO 64183
US

KANSAS DEPT OF AGRICULTURE
109 SW 9TH STREET
TOPEKA, KS 66612-1272
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KANSAS DEPT OF HEALTH AND ENV
RONALD HAMMERSCHMIDT PHD DIR DIV OF
FORBES FIELD
BLDG 740
TOPEKA, KS 66620-0001
USA

KANSAS INTERNATIONAL AIRPORT TOWER
BRASILIA STREET
KANSAS CITY, MO 64195
USA

KANSAS READY MIXED CONCRETE ASSOC
800 SW JACKSON #1408
TOPEKA, KS 66612-2214
US

KANSAS SAND & CONCRETE INC
P. O. BOX 656
TOPEKA, KS 66601
USA

KANSKI, HARRY
635 1ST AVE WEST
DICKINSON, ND 58601

KANTA PRODUCTS INC
P O BOX 96
THREE FORKS, MT 59752
USA

KANTARU K.K.
SAKURA KOJO
SAKURA DAI-SAN KOGYO DANCHI 2-11-3
OSAKU SAKURA-SHI CHIBA-KE, 12  285-
0802
UNK

KANTNER, MONICA
3946 FAIRVIEW
DOWNERS GROVE, IL 60515

KANTOROWICZ, ROLF
BERNDORFFSTR. 2
50968 KOELN,

KANUCHOK, ANTHONY
5404 GERLAND AVE
BALTIMORE, MD 21206

KANSAS DEPT OF HEALTH AND
ENVIRONMENT
1000 SOUTHWEST JACKSON, STE 400
TOPEKA, KS 66612-1597

KANSAS OXYGEN, INC.
P.O. BOX 3007
HUTCHINSON, KS 67504-3007
USA

KANSAS SAND & CONCRETE IN
PO BOX656
TOPEKA, KS 66608
USA

KANSAS TURNPIKE AUTHORITY
PO BOX 780007
WICHITA, KS 67278-0007
USA

KANSKI, ROBERT
1100 SUSSEX COURT
BEL AIR, MD 21014

KANTA PRODUCTS INC.
130 OLD YELLOWSTONE TRAIL
THREE FORKS, MT 59752
USA

KANTER, DANIEL
3167 SOUTH 6TH STREET
MILWAUKEE, WI 53215

KANTOLA PRODUCTIONS LLC
55 SUNNYSIDE AVE
MILL VALLEY, CA 94941-1924
USA

KANTORSKI, MARY
189 E CAMPLAIN ROAD
MANVILLE, NJ 08835

KANUSE, BRIAN
9 DANA LEE DRIVE
ASSONER, MA 02702

KANSAS INSURANCE DEPARTMENT
420 SW 9TH STREET
TOPEKA, KS 66612-1678
USA

KANSAS PAYMENT CENTER
PO BOX 758599
TOPEKA, KS 66675-8599
USA

KANSAS SAND & CONCRETE INC
531 N TYLER
TOPEKA, KS 66608
USA

KANSAS WITHOLDING TAX
915 SW HARRISON ST
TOPEKA, KS 66625-0001
USA

KANTA PRODUCTS INC
130 OLD YELLOWSTONE TRAIL
THREE FORKS, MT 59752
USA

KANTA PRODUCTS INC.
P.O. BOX 96
THREE FORKS, MT 59752
USA

KANTER, JACQUELYN
22100 BURBANK BLVD
#241E
WOODLAND HILLS, CA 91367

KANTOR, LILIA
13 MACLEOD LN
ACTON, MA 01720

KANTZABEDIAN, ABRAHAM
219 GRANT STREET
NEWPORT BEACH, CA 92663

KANZAKI SPECIALTY PAPERS INC.
20 CUMMINS STREET
WARE, MA 01082
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

KANZAKI SPECIALTY PAPERS INC.
PALMER INDUSTRIAL PARK
BONDSVILLE, MA 01009
USA

KANZAKI SPECIALTY PAPERS INC.
PO BOX 2002
WARE, MA 01082-2002
USA

KANZAKI SPECIALTY PAPERS-DO NOT USE
PO BOX 2002
WARE, MA 01082-2002
USA

KANZLER, KAREN
14307 DOVER COURT
LAUREL, MD 20707

KAO, MING-MIN
15462 PEERMONT
HOUSTON, TX 77062

KAPADIA, SHAHVEER
2 WEST SECOND ST
TULSA, OK 74103

KAPAHNKE, CHRISTIAN
541 IRIS LANE
KIRKWOOD, MO 63122

KAPA-KRMCA
800 SW JACKSON #1408
TOPEKA, KS 66612
USA

KAPASI GLASS MART INC
136 SOUTH FOREST STREET
SPARTANBURG, SC 29306
USA

KAPCO INDUSTRIES
P.O. BOX 3920
CAROLINA, PR 00984-3920
USA

KAPECKI, ROBIN
29 KAZBECK STREET
INDIAN ORCHARD, MA 01151

KAPFER, KARI
11633 MELROSE #146
OVERLAND PARK, KS 66210

KAPFHAMMER, DAVID
1216 OAKTON TRAIL
EVANS, GA 30809

KAPITZ, MICHAEL
5363 NORTH 66TH STREET
MILWAUKEE, WI 53218

KAPLAN CONTAINER CORP.
P.O.BOX 107
EAST ROCHESTER, NY 14445
USA

KAPLAN
1320 CENTRE STREET SUITE 102
NEWTON CENTER, MA 02159
USA

KAPLAN, AMY
1622 RISING WAY
WESTFIELD, NJ 07092

KAPLAN, DAVID
4305 AVE N, #2
GALVESTON, TX 77550

KAPLAN, ERIC
2817 MYRTLE AVE
EUREKA, CA 95501

KAPLAN, JUDITH
2118 SAN FRANCISCO
DALLAS, TX 75228

KAPLAN, LISA
1310 STONE RIDGE CIRCLE
HELMETTA, NJ 07733

KAPLAN, LYNN
13230J FIJI WAY
MARINA DEL REY, CA 90292

KAPLAN, MICHAEL
7900 SW 57TH AVE
SOUTH MIAMI, FL 33143

KAPLAN, STEVEN
88D AMHERST ST.
NASHUA, NH 03063

KAPLAN-SCHMIDT ELECTRIC, INC
SUITE 1
305 COMMERCE DR
ROCHESTER, NY 14623
USA

KAPLARCZUK, EDWARD
313 WASHINGTON ST
CARLSTADT, NJ 07072

KAPP, JOSEPH
6415 VISTA PACIFICA
PALOS VERDES, CA 90274

KAPSON SENIOR QUARTERS
117-05 84TH STREET
FLUSHING, NY 11375
USA

KAPUSTA, JULIE
1066 WM FLYNN HWY
GLENSHAW, PA 15116

KAR PRODUCTS INC
P.O.BOX 2414
DES PLAINES, IL 60017-2414
USA

KARABERIS, MARY
P O BOX 122
QUINCY, MA 022690122

KARABERIS, MARY
P O BOX 690122
QUINCY, MA 022690122

KARABINUS, JUDITH
4848 DEBBIE DRIVE
MEDINA, OH 44256

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KARAFAS, CONSTANTINE
9566 MANY MILE MEWS
COLUMBIA, MD 21046

KARAGEORGE, BETH
7014 CIPRIANO
LANHAM, MD 20706

KARAM, DEBORAH
4663 FAIRWAY ROAD
BETHLEHEM, PA 18017

KARASTATIRAS, MARY
910 LUTZ AVE.
BALTIMORE, MD 21221

KARAVAS, MARK
1408 H SHADE TREE ROAD
BALTIMORE, MD 21221

KAREEM, UMAR
9115 S. PAULINA ST
CHICAGO, IL 60620

KAREN BELLAMY
50 EUCLID AVE -#3C
HACKENSACK, NJ 07601
USA

KAREN EDOUARD
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

KAREN GIRARD
3960 NW 25TH WAY
BOCA RATON, FL 33434
USA

KAREN J MCSWAIN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

KAREN M. GIRARD
3960 N.W. 25TH WAY
BOCA RATON, FL 33434
USA

KARAFOTIAS, VIVIAN
49 SWEETWATER AVE
BEDFORD, MA 01730

KARALIS, NICHOLAS
23 DEWLINE RD
LIVERPOOL, NY 13090

KARAM, DEBRA
564 COOLEY BRIDGE RD
PELZER, SC 29669

KARATHANASIS, DOROTHY
29 ARLINGTON ROAD
SCARSDALE, NY 10583

KARAVAS, STEVEN
7499 OLD BATTLE    GROVE RD
BALTIMORE, MD 21222

KAREN A. LALIBERTE
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487
USA

KAREN D DONNELLY
2837 ANDERSON DRIVE
ALLISON PARK, PA 15101
USA

KAREN FINCH
1609 VIA TALPAN
SAN CLEMENTE, CA 92673
USA

KAREN GIRROIR
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

KAREN JOHNIAN
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

KAREN MITCHELL
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KARAGANIS & WHITE LTD
BRUCE WHITE
414 NORTH ORLEANS ST
SUITE 810
CHICAGO, IL 60610
USA

KARAM, DEBORAH
34 BACK BAY CIRCLE
GALVESTON, TX 77551

KARASIEWICZ, CAROL
PO BOX 1198
RANDOLPH, MA 02368

KARAVAEV, EUGENE
2228 CEDAR BARN WAY
BALTIMORE, MD 21244

KARBER CUSTOM BLOCK
917 CHURCH ST
SAINT JOHNS, MI 48879
USA

KAREN B. SCHLEIMER, ESQ.
250 WEST 57TH STREET
NEW YORK, NY 10107-2017
USA

KAREN D. TROUSKIE
60 GREEN ROAD
CHURCHVILLE, NY 14428
USA

KAREN GAVIGAN
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

KAREN GOODELL
15 CLEWLEY RD. APT.#1
MEDFORD, MA 02155
USA

KAREN M ASSENG
795 RIVER ROAD
DEERFIELD, MA 01342
USA

KAREN MORINE
795 W. DAVE DUGAS RD.
SULPHUR, LA 70665-9802
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KAREN P JONES
6511 OLD PLANK RD
FREDERICKSBURG, VA  22407
USA

KAREN S EDOUARD
5400 BROKEN SOUND BLVD NW #BX-5050
BOCA RATON, FL  33487-3521
USA

KAREN Y BROWN
890 NORTH MCNEIL
MEMPHIS, TN  38107
USA

KARENS FLORAL EXPRESSIONS
148 S BOLINGBROOK DR (RT 53)
BOLINGBROOK, IL  60440
USA

KARGAUER, DAWN
1103 LONGFELLOW RD
SARASOTA, FL  34243

KARIM, KERRA
12447 S. ELIZABETH
CALUMET PARK, IL  60643

KARIN HABER
2 ANABELLE LANE
FLORHAM PARK, NJ  07932
USA

KARKARE, MILIND
51 CARL STREET
NEWTON, MA  021611905

KARL PLUMLEE
7500 GRACE DR.
COLUMBIA, MD  21044
USA

KARL, RONALD
8053 WYNBROOK ROAD
BALTIMORE, MD  21224

KARL'S PUMPING & PLACING
2038 N. W. 40TH COURT
POMPANO BEACH, FL  33064
USA

KAREN ROSSI
421 TONY DRIVE
SHREVEPORT, LA  71106
USA

KAREN SCALZO
6141 NW 42ND TERRACE
COCONUT CREEK, FL  33073
USA

KAREN ZIMMERMAN
75 FAIRFIELD AVE  #2
NORWALK, CT  06854
USA

KARES, LYDIA
27 DELA PARK LN
EASTON, MA  02356

KARGER, CONSTANCE
6006 RUTHERGLENN DR
HOUSTON, TX  77096

KARIN BERGER
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

KARINSHAK, SARAH
5855 NW 35TH WAY
BOCA RATON, FL  33496

KARKI, PRATIVA
14429 STEPPING STONE WAY
BURTONSVILLE, MD  20866

KARL R. PERCELL ESQ.
#32 NORRE GADE (P.O. BOX 304910)
ST. THOMAS, VI  00803

KARLA ESPARZA
7237 E GAGE ST
LOS ANGELES, CA  90040
USA

KARL'S PUMPING & PLACING
2038 N.W. 40TH COURT
POMPANO BEACH, FL  33064
USA

KAREN ROTTENSTEIN
5400 BROKEN SOUND BLVD NW
#BX 5050
BOCA RATON, FL  33487
USA

KAREN SMITH
14 PALMER AVENUE
DANVERS, MA  01923
USA

KARENEV, ANELIA
1504 SHANNON PLACE
CARROLLTON, TX  75006

KARETA B JANESY
P.O.BOX 1293
ZELLWOOD, FL  32798
USA

KARIKARI, FREDERICK
40 W MOSHOLU PKWY
BRONX, NY  10468

KARIN D. WALTERS
4693 SHASTA CT.
PLEASANTON, CA  94566
USA

KARINSHAK, STEPHEN
4460 DOWNING PLACE WAY
MT PLEASANT, SC  29466

KARL D. TAUB
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

KARL, MAURA
68 PLYMOUTH DRIVE
NORWOOD, MA  02062

KARLA VELASQUEZ
7237 E.GAGE AVE.
LOS ANGELES, CA  90040
USA

KARLS, DEBORAH
1023 E. MISSION DR.
TEMPE, AZ  85283

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

KARLS, KATHLEEN
22315 CAMINITO TECAT
LAGUNA HILLS, CA 92653

KARLS, THERESE
6932 SCHUMAKER RD,RT 2
WAUNAKEE, WI 53597

KARMY CONSTRUCTION, INC.
2300 FM 3048
CLEBURNE, TX 76031
USA

KARNAK MIDWEST LLC
P.O. BOX 34157
NEWARK, NJ 07189-0157
USA

KARNES, GARRY
1495 GORDON AVENUE
RENO, NV 89509

KARO, RODNEY
45060 ARKONA RD
NEW BOSTON, MI 48164

KAROW, KEITH
BOX 791
STANLEY, ND 58784

KARP, JEFFREY
19 SHERMAN ST.
BEVERLY, MA 01915

KARPENKO, FREDERICK
14 KINGSLEY AVE
MELROSE, MA 02176

KARPINSKY, JEANNE
608 CHOKECHERRY TRAIL
DE FOREST, WI 53532

KARR, DONNA
1164 CLEARFIELD RD.
ROANOKE, VA 24015

KARR, KIRSTEN
4849 N MOHAWK AVENUE
#4
GLENDALE, WI 53217

KARLS, MICHAEL
6340 KOPP ROAD
WAUNAKEE, WI 53597

KARLSSON, KURT
15504 72ND DR NW
STANWOOD, WA 98292

KARNAK CORPORATION
1010 SOUTHEAST 20TH STREET
FORT LAUDERDALE, FL 33316
USA

KARNER, GILBERT
200 OAK LANE SW
B
GLEN BURNIE, MD 21061

KARNES, JOHN
BOX #812501
BOCA RATON, FL 33481

KAROL, BEVERLY
51 CASWELL ST
E TAUNTON, MA 02718

KAROW, KEVIN
BOX 943
STANLEY, ND 58784

KARP, LAWRENCE
4 ATLAS PLACE
NESCONSET, NY 11767

KARPINECZ, ROBERTA
66 SOMERSET ST
211
SOMERVILLE, NJ 08876

KARPOWICZ, DONALD
19 DONNA DRIVE
COPLAY, PA 18037

KARR, HENRY
2416 BUCKINGHAM
LAKELAND, FL 338033105

KARR, MICHAEL
10320 ORVAL DRIVE
SODDY DAISY, TN 373790000

KARLS, RAYMOND
620 W MOHAWK TRAIL
DE FOREST, WI 53532

KARMIEL, JEAN
1871 SUTTON ROAD
SHAVERTOWN, PA 18708

KARNAK CORPORATION
330 CENTRAL AVENUE
CLARK, NJ 07066
USA

KARNER, SUSAN
717 ALTON AVE
READING, PA 19605

KARNES, SHARON
10529 LAUREL RIDGE
ASHLAND, KY 41102

KAROLINA POLYMERS
1508 S. CENTER STREET
HICKORY, NC 28602
USA

KARP, ELIZABETH
25 PETERBOROUGH ST
BOSTON, MA 02215

KARP, ROBERT
14640 W 62ND DRIVE
ARVADA, CO 800043628

KARPINSKI, ROBERT
719 BRIGHTON CREST
BLOOMINGTON, IN 47401

KARR, BARBARA
3108 FUTURA
ROSWELL, NM 88201

KARR, JOYCE
P. O. BOX 8456
SOMERVILLE, NJ 08876

KARRAS PHOTOGRAPHY
P O BOX 80113
SAN DIEGO, CA 92138
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KARRAS, TABITHA L
25 W OLSEN ROAD 109
THOUSAND OAKS, CA 91360

KARRASS
1633 STANFORD STREET
SANTA MONICA, CA 90404-4164
USA

KARSKI SECURITY ALARM SYSTEMS
3212 GREENTREE CIRCLE
NEW CASTLE, PA 16105
US

KARSKI, MICHAEL
327 E. HAYNE STREET
WOODRUFF, SC 293881923

KARSMIZKI, JANET
511 N PEARL ST
CRESTLINE, OH 44827

KARTNER, SUZETTE
1317 BOUND BROOK RD
6
MIDDLESEX, NJ 08846

KARWOSKI, CHERIE
1063 MORSE AVE
2-206
SUNNYVALE, CA 94089

KASALA, MILAGROS
34565 EGERTON PL
FREMONT, CA 94555

KASCH, LINDA
306 CALLOWAY ST
MONTGOMERY, AL 36107

KASEL, KENNETH
113 COLONIAL DRIVE
KINGS MOUNTAIN, SC 28086

KASER, CLIFFORD
8938 TR 552 BOX 176
SHREVE, OH 44676

KASER, RICKY
2953 STEARNS
WICHITA FALLS, TX 76308

KASHAWLIC, KOLLEEN
404 CRESCEN
PITTSBURGH, PA 15235

KASHI, SOMAYEH
6 HILLSIDE STREET
ROXBURY, MA 02120

KASHLAK, DIANE
15280 WILSHIRE CT
PEMBROKE PINES, FL 33027

KASHOUTY, JACK
111 WESTWOOD DR.
VICTORIA, TX 779014537

KASIAN, MICHAEL
RT. 2, BOX 65
BELFIELD, ND 58622

KASIK, JAMES
8808 AVENALES AVE
ALBUQUERQUE, NM 87111

KASILKE, EDWARD
237 ALLEN STREET
TUCKERTON, NJ 08087

KASIM INTERNATIONAL CORPORATION
25 SOUTHEAST SECOND AVENUE
MIAMI, FL 33131
USA

KASIM INTERNATIONAL CORPORATION
PENDING
SAN SALVADOR,  0
SLV

KASITZ, A
8501 N WEST RD
HESSTON, KS 67062

KASKIEWICZ, MICHAEL
42 KINSLEY ROAD
ACTON, MA 01720

KASKY, H
107 N. FULTON
LACON, IL 61540

KASNER, CARL
1010 E. WACO
KERMIT, TX 79745

KASOMO, KAHINDO
2215 E. SANTA CLARA
SANTA ANA, CA 92705

KASON CORP.
67-71 EAST WILLOW STREET
MILLBURN, NJ 07041
USA

KASON CORPORATION
6771 EAST WILLOW ST.
MILLBURN, NJ 07041-1416
US

KASPAR, JAMIE
4202 FEATHERSON
WICHITA FALLS, TX 76308

KASPAREK, BRYAN
3505 GARFIELD
WICHITA FALLS, TX 76301

KASPAREK, GREGORY
106 LINDSEY
WICHITA FALLS, TX 76301

KASPAREK, JIMMIE
425 FM 369 NORTH
IOWA PARK, TX 76367

KASPARIAN, GREG
84 EDWARD RD
WATERTOWN, MA 02172

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

KASPER INC.
50 PARK PL
SUITE 1228
NEWARK, NJ  07102
USA

KASS BENSALEM BRANC
309 CAMER DRIVE UNIT1
BENSALEM, PA  19020
USA

KASSA, ANNETTE
494 ERIN GARTH
SEVERNA PARK, MD  21146

KASSEM M. KHYBERY,MD,A.B.F.P.,FAAFP
514 WESTCHSETER RD.
COLCHESTER, CT  06415
USA

KASSINGER, JEFFREY
2321 CRESCENT HILL CT
OWENSBORO, KY  42301

KASTE, DEBORAH
9526 W. MILTON
OVERLAND, MO  63114

KASTEN, LILLIAN
10-48 47 RD
LONG ISLAND CITY, NY  11101

KASUDIA, PANKAJKUMAR
6087 N ALBANY AVE
CHICAGO, IL  60659

KATAFIASZ, KENNETH
1099 WOODLAWN DR   QUEENS PARK EST.
PASADENA, MD  21122

KATCH JR, HARRY
2461 VALIANT LA
GREEN BAY, WI  54304

KATES, STEPHANIE
48 PARKTON ROAD
JAMAICA PLAIN, MA  02130

KASPER, CYNTHIA
16 WARBLER DRIVE
MCKEES ROCKS, PA  15136

KASS INDUSTRIAL
443 EAST TREEMONT
BRONX, NY  10457
USA

KASSA, PAUL
494 ERIN GARTH
SEVERNA PARK, MD  21146

KASSER, BARBARA
991 N.W. NINTH STREE
BOCA RATON, FL  33486

KASSLER, RONALD
RT. 1, BOX 54
PREMONT, TX  78375

KASTEN MASONRY SALES INC
PO BOX 468
JACKSON, MO  63755
USA

KASTING, RICHARD
516 HAVERHILL RD
LANCASTER, PA  17601

KASUN JR, VICTOR
511 CHERRY ST.
NEW CASTLE, DE  19720

KATAHDIN WOODS OF LEXINGTON
1 KATAHDIN DR
LEXINGTON, MA  02173
USA

KATE MCCARRON
315 STONEHAM DR
HOCKESSIN, DE  19707
USA

KATHERINE HARRIS
ONE TOWN CENTER
BOCA RATON, FL  33486
USA

KASPRACK, LOUIS
7417 HOGARTH STREET
SPRINGFIELD, VA  22151

KASS INDUSTRIAL
443 EAST TREMONT
BRONX, NY  10457
USA

KASSELL, NANCY
P.O. BOX 68
SAN JOSE, NM  87565

KASSINGER, DAVID
2321 CRESCENT HILL C
OWENSBORO, KY  42301

KASSUBA, ANITA
6238 OLD LINCOLNWAY
WOOSTER, OH  44691

KASTEN MASONRY SALES, INC.
713 KASTEN DRIVE
JACKSON, MO  63755
USA

KASTNER, LARRY
8 PATTI DRIVE
GREENVILLE, SC  29611

KASZALOWICZ, JOHN
336 GLENN AVENUE
CARNEGIE, PA  15106

KATAHDIN WOODS
408 KATAHDIN DRIVE
LEXINGTON, MA  02173
USA

KATERJI, MOHAMED
316A 70TH STREET
GUTTENBERG, NJ  07093

KATHERINE KRANZ
6000 W 51ST ST
CHICAGO, IL  60638
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KATHERINE M CRUMBLIN
5400 BROKEN SOUND BLVD NW #BX-5050
BOCA RATON, FL 33487-3521
USA

KATHLEEN A BROWNE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

KATHLEEN BROWNE
1167 HILLSBORO MILE APT 602
HILLSBORO BEACH, FL 33062
USA

KATHLEEN M CETRONE
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

KATHLEEN MCCARTHY EQUIRE
108 AVONBROOK RD
WALLINGFORD, PA 19086
USA

KATHLEEN WILLIAMS
4775 PADDOCK ROAD
CINCINNATI, OH 45229
USA

KATHRYN B. EDWARDS
409 VALLEY LN.
TOWSON, MD 21286
USA

KATHRYN E. WHITE
1910 NW 10TH STREET
DELRAY BEACH, FL 33445
USA

KATHY BEAMAN
465 BURT HILL ROAD
WINCHESTER, NH 03470
USA

KATHYRN S ROBINSON
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

KATO, BARBARA
234 SO. 17TH AVE
MANVILLE, NJ 088351624

KATHERINE POWERS
12 RUGBY ROAD
NASHUA, NH 03063
USA

KATHLEEN A REID
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

KATHLEEN ECKERT
ONE TOWN CENTER ROAD
BOCA RATON, FL 33431
USA

KATHLEEN M DUFFY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KATHLEEN PEDUTO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KATHRYN A HENSE
6051 W 65TH ST
BEDFORD PARK, IL 60638
USA

KATHRYN BURNETTE
30 PATEWOOD DR., STE 270
GREENVILLE, SC 29615
USA

KATHRYN K BURNETTE
30 PATEWOOD DR SUITE 270
GREENVILLE, SC 29615
USA

KATHY BRANTL
6051 W 65 STREET
BEDFORD PARK, IL 60638
USA

KATI HAZRATI
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KATON, PAULA
45 NORTH STREET
SOMERSET, MA 02725

KATHERINE ROONEY
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

KATHLEEN AYOTTE
961 LYELL AVENUE
ROCHESTER, NY 14606
USA

KATHLEEN HODGKINSON
HENRY & GIBSON AVES
WARMINSTER, PA 18974
USA

KATHLEEN M. KELLY
P O BOX 189293
SACRAMENTO, CA 95818
USA

KATHLEEN SNIVELY
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

KATHRYN A. HALE M.D.
5618 CHANCER
HOUSTON, TX 77005-2634
USA

KATHRYN DRUMHELLER
2260 ALSACE ROAD - APT A4
READING, PA 19604
USA

KATHY BARTON
1409 PEACHTREE
SULPHUR, LA 70663
USA

KATHY HARDY
2000 S. OCEAN BLVD., #10G
BOCA RATON, FL 33432
USA

KATMANDU RESTAURANT
TRENTON, NJ
TRENTON, NJ 08638
USA

KATRIB, BARBARA
5380 E LAKE RD
ROMULUS, NY 14541

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KATSIKAS, JAMES
7900 SW 57TH AVENUE
SOUTH MIAMI, FL 33143

KATTEN MUCHIN & ZAVIS
1025 THOMAS JEFFERSON STREET NW
WASHINGTON, DC 20007-5201
USA

KATTEN, MUCHIN & ZAVIS
525 WEST MONROE STREET
CHICAGO, IL 60661-3693
USA

KATULIS, DENNIS
R D #1, BOX 7733
HAMBURG, PA 19526

KATURAKES, NOELLE
313 N. BEAUMONT AVE
BALTIMORE, MD 21228

KATY JUNIOR HIGH #8
23420 CINCO BRANCH BLVD
KATY, TX 77494
USA

KATZ, CARMEN
189 CHERRY LANE
TEANECK, NJ 07666

KATZ, CHARLENE
14 MILLER AVE
ELMWOOD PARK, NJ 07407

KATZ, CHARLENE
22-08 RT 208 SOUTH
FAIRLAWN, NJ 07410

KATZ, MD, FACS, S. SHELDON
15 ELROD DRIVE
WEST NYACK, NY 10994-2896

KATZ, MICHAEL
715 THISTLEWOOD DR
HOUSTON, TX 77079

KATZ, MILDRED
305 N MAPLE ST
GRANT PARK, IL 609409998

KATZ, SUSAN
200 CLINTON ST
BROOKLYN, NY 11201

KATZ, SYDNEY
10769 WATERFORD PLACE
WEST PALM BEACH, FL 33412

KATZE, DOUGLAS
93 PICADILLY ROAD
HAMPSTEAD, NH 03841

KATZENMEYER, DONALD
44060 S E COALMAN ROAD
SANDY, OR 97055

KATZINGER'S DELICATESSEN
475 S.THIRD STREET
COLUMBUS, OH 43215
USA

KATZKE PAPER CO.
2495 S. DELAWARE ST.
DENVER, CO 80223
USA

KATZKE PAPER CO.
DEPARTMENT 4778
DENVER, CO 80263-4778
US

KATZMAN, DAVID
6533 NORTH TROY
CHICAGO, IL 60645

KAUCHER, JAMES
305 MAIN STREET
4
OLEY, PA 19547

KAUFFELD, JAMES
2222 WOODLAND DRIVE
OWENSBORO, KY 423018903

KAUFFMAN, JULIE
8325 SW 131 STREET
MIAMI, FL 33156

KAUFFMAN, M
1132 FRANKLIN RD #12
YUBA CITY, CA 95991

KAUFFOLD, BARBARA
1502 GREENFIELD CIRCLE
SUN PRAIRIE, WI 53590

KAUFHOLD, JIMMY
10882 HACKER ROAD
IOWA PARK, TX 76367

KAUFHOLD, ROBERT
410 W TEXAS
IOWA PARK, TX 76367

KAUFHOLD, SHARON
10926 HACKER RD
IOWA PARK, TX 76367

KAUFMAN CO INC
PO BOX 410339
CAMBRIDGE, MA 02141-0003
USA

KAUFMAN COMPANY INC.
110 SECOND STREET
CAMBRIDGE, MA 02141
USA

KAUFMAN CONTAINER COMPANY
P.O. BOX 70199
CLEVELAND, OH 44190
USA

KAUFMAN GELBERT & BERN ESQS
PAUL KAUFMAN ESQ.
TWO EXECUTIVE DRIVE
FORT LEE, NJ 07024
USA

KAUFMAN JR., HALVER
1209 CIRCLE DRIVE
BALTIMORE, MD 21227

KAUFMAN, BARBARA
14748 S SACRAMENTO
POSEN, IL 604691418

KAUFMAN, BRUCE
1312 PINE OAK DRIVE
EDMOND, OK 730345445

KAUFMAN, DEBORAH
71 GASLIGHT LANE
NORTH EASTON, MA 02356

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

KAUFMAN, DENNIS
433 CASSIDY COURT
BLANDON, PA 19510

KAUFMAN, FRED
9866 BELLEFORD CT
MONTGOMERY, OH 452426303

KAUFMAN, GELBERT & BERN
TWO EXECUTIVE DRIVE
FORT LEE, NJ 07024
USA

KAUFMAN, JACK
RT. 8, BOX 1985
ODESSA, TX 79763

KAUFMAN, JUDY
3807 BLUE MOUND DR NE
CEDAR RAPIDS, IA 52402

KAUFMAN, MICHAEL
39 NOTTINGHAM RD
GREENVILLE, SC 29607

KAUFMAN, MICHELLE
5 MANSION ROAD
WAYLAND, MA 01778

KAUFMAN, PAULA
507 SAW MILL RUN RD.
BUTLER, PA 16001

KAUFMAN, RICK
R D #4 BOX 4260
FLEETWOOD, PA 19522

KAUFMAN, SHELLEY
9866 BELLEFORD CT
MONTGOMERY, OH 45242

KAUFMAN, STUART
1679 ARMISTICE WAY
MARRIOTSVILLE, MD 21104

KAUFMAN, VLADIMIR
208 FULLER ST.    #5
BROOKLINE, MA 02446

KAUFMAN/CHURCH
C/O EXPO BUILDERS
RANCHO BERNARDO, CA 92128
USA

KAUFMANN STORES
C/O ONONDAGA
ROCHESTER, NY 14601
USA

KAUFMANN'S DEPARTMENT STORE
NIAGARA FALLS BLVD & MAPLE RD
AMHERST, NY 14226
USA

KAUKAS, JOHN
126 NEEDLETREE LANE
GLASTONBURY, CT 06033

KAUN, KENNETH
619 ROLAND AVE
NORFOLK, NE 68701

KAUNDART, LORI
4645 N. GREENWOOD
SANGER, CA 93657

KAUPER, JEANNIE
42 PINE STREET
FOXBORO, MA 02035

KAUR, TARLOCHAN
178 DEGRAW AVE
TEANECK, NJ 07666

KAUS, JULIE
1775 ALLEN ST.
RENO, NV 89509

KAUSIN, ANNE MARIE
1201 W. SAMPLE
FRESNO, CA 93711

KAUSLICK, JOSEPH
1694 BEAVER RIDGE DRIVE
DAYTON, OH 45429

KAUTEN, R
C/O BEEBE WILSON CRYOVAC
HIGHWAY 290, SC 29334

KAUTZKY, MARK
4913 RALPH CIRCLE
MADISON, WI 53714

KAVALDJIAN, ARDEMIS
5921 10 TH RD N TH
ARLINGTON, VA 22205

KAVANAGH, CHRISTOPHER
100 COTTONWOOD COURT
EASLEY, SC 29640

KAVANAGH, HELEN
1209 W 42ND STREET
BALTIMORE, MD 212111507

KAVANAGH, JOSEPH
200 CROSS KEYS ROAD
BALTIMORE, MD 21210

KAVANAGH, MICHAEL
9815 HICKORYHURST DR
BALTIMORE, MD 21236

KAVANAUGH, MICHAEL
2229 LADORA DRIVE
DALLAS, GA 30132

KAVANAUGH, MICHAEL
356 J. ST.
BRAWLEY, CA 92227

KAVASANSKY, LAURA
59-25 163 ST
FLUSHING, NY 11365

KAVLICO CORPORATION
14501 LOS ANGELOS AVENUE
MOORPARK, CA 93021
USA

KAW TRACTOR & TRAILER REPAIRS
PO BOX 11240
KANSAS CITY, MO 64119
USA

KAWAGUTI & PARTNERS
P O BOX 98
SHINJUKU
TOKYO, 163-91
JPN

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KAWAGUTI & PARTNERS
P O BOX 98
SHINJUKU TOKOYO, 13 16391
UNK

KAWAH BANK
SUPERIOR WALL
ALHAMBRA, CA 91801
USA

KAWAMURA, RUBEN
5907 HARVEY WAY
LAKEWOOD, CA 90713

KAWASAKI RAIL CAR, INC
1 LARKIN PLAZZA
YONKERS, NY 10701
USA

KAWASAKI RAIL CAR, INC
15 WELLS AVE. BLDG #7
YONKERS, NY 10701
USA

KAWCAK, D.
110 W. 12TH ST
CRAIG, CO 81625

KAWNEER COMMERCIAL WINDOWS
2304 SILVERDALE RD.
JOHNSON CITY, TN 37601
USA

KAWNEER COMMERCIAL WINDOWS
2304 SILVERDALE ROAD
JOHNSON CITY, TN 37601
USA

KAWNEER COMMERCIAL WINDOWS
PO BOX 3549 CRS
JOHNSON CITY, TN 37601
USA

KAY & KAY CONTRACTING, INC.
1355 KEAVY ROAD
LONDON, KY 40741
USA

KAY & KAY CONTRACTING, INC.
HWY 141
SMITHVILLE, TN 37166
USA

KAY & KAY CONTRACTORS INC
1355 KEAVY RD
LONDON, KY 40741
USA

KAY AUTOMOTIVE GRAPHICS
57 KAY INDUSTRIAL DRIVE
LAKE ORION, MI 48359
USA

KAY AUTOMOTIVE GRAPHICS
PO BOX 10000
LAKE ORION, MI 48361
USA

KAY B HUTCHISON
4301 SOMERSET LANE
MADISON, WI 53711
USA

KAY CONC MATERIALS
740 MOONEYHAM RD
REPUBLIC, MO 65738
USA

KAY CONC MATERIALS
AURORA, MO 65605
USA

KAY CONC MATERIALS
N. MAIN
MOUNT VERNON, MO 65712
USA

KAY CONC MATERIALS
P O BOX 148
MONETT, MO 65708
USA

KAY CONCRETE MATERIALS IN
POPLAR ST
MONETT, MO 65708
USA

KAY CONCRETE MATERIALS INC
POPLAR ST
MONETT, MO 65708
USA

KAY CONCRETE
740 MOONINGHAM ROAD
BILLINGS, MO 65610
USA

KAY CONCRETE
SARCOXIE, MO 64862
USA

KAY, ANGELA
ROUTE 2, BOX 73
ATLANTIC, IA 50022

KAY, DAREN
54 PACECREST CT
WEST SENECA, NY 14224

KAY, DONNY
209 MISTY HOLLOW LANE
WOODRUFF, SC 29388

KAY, DOUGLAS
1550 WERNER DRIVE
ALVA, FL 33920

KAY, JACK
119 KAY DRIVE
SIMPSONVILLE, SC 29681

KAY, JAMES
901 NORTH MAIN ST #21
MAULDIN, SC 29662

KAY, ROGER
112 WINDTREE CT APT G
GREENWOOD, SC 29649

KAY, SABRINA
209 MISTY HOLLOW LANE
WOODRUFF, SC 29388

KAY, TIMOTHY
119 KAY DRIVE
SIMPSONVILLE, SC 29681

KAY, TOMMY
409 EAST BUTLER RD
MAULDIN, SC 296620409

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KAY, TOMMY
BOX 409 E BUTLER AVE
MAULDIN, SC 29662

KAY, WENDY
3 BLAKE PLACE
MANSFIELD, MA 02048

KAYDON CORPORATION
1571 LUKKEN INDUSTRIAL DR. WEST
LAGRANGE, GA 30240
USA

KAYE S REID
7500 GRACE DR
COLUMBIA, MD 21044
USA

KAYE SCHOLER FIERMAN HAYS &
A NEW YORK LIMITED LIABILITY
PARTNERSHIP
901 FIFTEENTH STREET N W
WASHINGTON D C, 20005-2327
UNK

KAYE SCHOLER FIERMAN HAYS &
HANDLER LLP
901 FIFTEENTH ST NW SUITE 1100
WASHINGTON, DC 20005-2327
US

KAYE, IRA
7855 STANWAY PLACE W
BOCA RATON, FL 33433

KAYE, KAREN
60 WADSWORTH STREET
5C
CAMBRIDGE, MA 02142

KAYE, ROCHELLE
7855 STANWAY PLACE W
BOCA RATON, FL 33433

KAYE, SCHOLER, FIERMAN, HAYS &
425 PARK AVENUE
NEW YORK, NY 10022-3598
USA

KAYES, MAUREEN
1784 BRENTWOOD CT.
MIDDLETOWN, PA 17057

KAYLE, ELEANOR
422 SEMMES DRIVE
WILMINGTON, NC 28412

KAYLOR, ARLEEN
1153H S SABLE BLVD
AURORA, CO 80012

KAYNAR TECHNOLOGIES, INC.
PO BOX3001
FULLERTON, CA 92834
USA

KAYNE, WILLIAM
1104 FLEETWOOD PLAZA
HENDERSONVILLE, NC 28739

KAY-RAY/SENSALL, INC
P O BOX 70854
CHICAGO, IL 60673
USA

KAYS, DELBERT
500 SCRIBNER DRIVE
1501
NEW ALBANY, IN 47150

KAYS, ROBERT
105 S. LINWOOD AVENUE
BALTIMORE, MD 21224

KAYS, THOMAS
2708 24TH ST. WEST
BRADENTON, FL 34205

KAYSER & MACKAY (5311)
6 REMMERDEN
RHENEN, 3922 DZ
NLD

KAYSER TECHNOLOGY
15502 OAKMONT CLUB CT.
HOUSTON, TX 77059
US

KAYTON, BRADLEY
6173 ARLINGTON BLVD    # 201
FALLS CHURCH, VA 22044

KAZARIAN, KATHY
70 E. BACON STREET
SO. ATTLEBORO, MA 02703

KAZARIAN, LISA
2701 PARK CENTER DR
ALEXANDRIA, VA 22302

KAZARIAN, TOBI
358 WATERTOWN STREET
NEWTON, MA 02158

KAZIMER, RONALD
138 GLENWOOD DR
MONROEVILLE, PA 15146

KAZIMIR, MICHAEL
259 LAWRIE ST
PERTH AMBOY, NJ 08861

KAZMIERSKI, DEBORAH
5368 THORNAPPLE LANE
ACWORTH, GA 30101

KAZUO NAKAJIMA
OR BLDG. 3-23-3, TAKADANOBABA
SHINJUKU-KU, TOKYO, IT 08925
UNK

KBC ADVANCED TECHNOLOGIES INC.
NEW ORLEANS, LA 70154
USA

KBC ADVANCED TECHNOLOGIES INC.
P.O. BOX 54165
NEW ORLEANS, LA 70154
USA

KBM AMERICA
P.O. BOX 98
WESTON, MA 02193
USA

KBM INC
P O BOX 98
WESTON, MA 02193
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KC /553885
2000 BROADWAY
KANSAS CITY, MO 64108
USA

K-C AVIATION INC
85 CHESTNUT RIDGE ROAD
MONTVALE, NJ 07645
USA

KC CONSTRUCTION SUPPLY
2000 BROADWAY
KANSAS CITY, MO 64108
USA

K-C TRANSPORTATION SVCS
85 CHESTNUT RIDGE ROAD
MONTVALE, NJ 07645
USA

KCG INC. REW MATERIALS
3077 S.W. 13TH DR.
DEERFIELD BEACH, FL 33442
USA

KCG INC.-REW MATERIALS
12200 NW 36 AVE
MIAMI, FL 33167
USA

KCI DISTRIBUTORS INC
DBA PLATTSBURGH ELECTRIC
PLATTSBURGH, NY 12901
USA

KD CHRISTIAN
1101 MULBERRY
KANSAS CITY, MO 64095
USA

KDS ASSOCIATES
1211 CHAPEL STREET
NEW HAVEN, CT 06511
USA

KEACH, ELEANOR
6612 E MOCKINGBIRD LANE
DALLAS, TX 75214

KEAHON, M
8 OAK STREET
CHESTER, NY 10918

KC ABRASIVE COMPANY, INC.
3140 DODGE ROAD
KANSAS CITY, KS 66115
USA

K-C AVIATION INC
P O BOX 93804
CHICAGO, IL 60673-3804
USA

KC SUPPLY
4304 MATTOX ROAD
RIVERSIDE, MO 64150
USA

KCA ELECTRONICS INC
223 N CRESCENT WAY
ANAHEIM, CA 92801
USA

KCG INC. REW MATERIALS
730 NE 24 HWY
TOPEKA, KS 66608
USA

KCH SERVICES INC
P O BOX 1287
FOREST CITY, NC 28043
USA

KCPA ATTN: STOREROOM/LOVELACE
COUNTY RD, RTE. 11 FAS 409
LA CYGNE, KS 66040
USA

KDA, INC
PO BOX1007
SEASIDE, OR 97138
USA

KDS CONSTRUCTION
2653 WARFIELD AVENUE
FORT WORTH, TX 76106
USA

KEAGHEY, KEITH
718 NATALIE DRIVE
HOUMA, LA 70364

KEAN SR, DONALD
5913 6 ST
MAYS LANDING, NJ 08330

K-C AVIATION INC - DALLAS
PO BOX 730349
DALLAS, TX 75373-0349
USA

KC AVIATION, INC.
P.O. BOX 7145
DALLAS, TX 75209
USA

K-C TRANSPORTATION SERV
P O BOX 13497
NEWARK, NJ 07188-0497
USA

KCG INC. REW MATERIALS
12200 NW 36 AVE
MIAMI, FL 33167
USA

KCG INC.
PO BOX19385
SHAWNEE MISSION, KS 66219
USA

K-CHEM INC
P O BOX 530632
BIRMINGHAM, AL 35253-0632
USA

KCS INDUSTRIES
5111 SOUTH NINTH STREET
MILWAUKEE, WI 53221
USA

KDI ELECTRONICS INC
60 S JEFFERSON ROAD
WHIPPANY, NJ 07981
USA

KDY, INC.
486 AMHERST ST
NASHUA, NH 03063
USA

KEAHIOLALO, JACQUELYN
1875 KALANIANAOLE AVENUE
HILO, HI 96720

KEAN, LISA
RT.1, BOX 5
SOMERVILLE, LA 35670

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

KEAN, SHARON
40091 98TH ST. WEST
LEONA VALLEY, CA 93551

KEANE FIRE & SAFETY EQUIPMENT CO, I
1500 MAIN STREET
WALTHAM, MA 02451
USA

KEANE JR, RICHARD
8 SAINT ANDREWS HILL
PITTSFORD, NY 145344615

KEANE, CHRISTINE
79 PARK STREET
WILMINGTON, MA 01887

KEANE, KAREN
FLUSHING, NY 11355

KEANE, ROBERT
81 CRICKET LANE
TRUMBULL, CT 066111234

KEANE, WILLIAM
2637 WEST BUCK RD
E GREENVILLE, PA 18041

KEANEY, NANCY
5431 N.E. 35TH ST.
SILVER SPRINGS, FL 34488

KEANSBURG HOUSING AUTHORITY
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

KEARFOTT GUIDANCE & AVIATION
1150 MCBRIDE AVENUE
LITTLE FALLS, NJ 07424
USA

KEARFOTT GUIDANCE & NAVIGATION
1150 MCBRIDE AVENUE
LITTLE FALLS, NJ 07424
USA

KEARFOTT GUIDANCE & NAVIGATION
PO BOX 523
MILWAUKEE, WI 53201
USA

KEARFOTT GUIDANCE NAVIGATION CORP
150 TOTOWA ROAD
WAYNE, NJ 07474-0946
USA

KEARLEY, CORA
1802 NORTH ST
DECATUR, AL 35601

KEARNEY & SONS, INC.
1360 BROOK DRIVE
ESTES PARK, CO 80517
USA

KEARNEY & SONS, INC.
ATTN: ACCOUNTS PAYABLE
ESTES PARK, CO 80517
USA

KEARNEY BAGGING DEPT.
ENOREE, SC 29335
USA

KEARNEY CRETE & BLOCK CO
E HWY 30
KEARNEY, NE 68848
USA

KEARNEY, J. MICHAEL
424 WELWYN WAY
ALEXANDRIA, LA 71303

KEARNEY, JOHN
101 BIRD ST
NEEDHAM, MA 02192

KEARNEY, JOHN
2650 N LAKEVIEW #2001
CHICAGO, IL 60614

KEARNEY, SANDRALEE
481 MANOR ROAD
ABERDEEN, MD 21001

KEARNEY, THOMAS
291 WASHINGTON ST
MARBLEHEAD, MA 01945

KEARNS CORP
337 WEST MAIN STREET
EASLEY, SC 29640-2927
USA

KEARNS, BRIAN
523 58TH STREET
BROOKLYN, NY 11220

KEARNS, CAROLYN
3320 QUEEN DR SW
115
CEDAR RAPIDS, IA 52404

KEARNS, DIANE
3439 MONTE CARLO DR.
THOUSAND OAKS, CA 91362

KEARNS, DORIS
415 LENOX AVE 3R
PITTSBURGH, PA 15221

KEARNS, LAURENCE
523-58TH STREET
BROOKLYN, NY 11220

KEARNS, THOMAS
1706 ST ROBERTS DR
GREEN BAY, WI 54304

KEARNS, TOMMY EUGENE
2501 W SUBLETT
ARLINGTON, TX 76017

KEARNY ELECTRIC SUPPLY CO
PO BOX178900
SAN DIEGO, CA 92177-8900
USA

KEASTER, ELDON
10047 101ST PLACE
MAPLE GROVE, MN 55369

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KEATING BUILDING CORP.
ONE BALA AVENUE
BALA CYNWYD, PA  19004
USA

KEATING, CATHERINE
535 SOUTH ST
FITCHBURG, MA  01420

KEATON, CLIFFORD
RT 3 BOX 1560
BEAN STATION, TN  37708

KECKLER, LAURA
64 PRINCE WILLIAM CT
ST CHARLES, MO  63304

KEDDINGTON, ALVIN B
2188 VIMONT AVE
SALT LAKE CITY, UT  84109

KEDMONT WATERPROOFING-DO NOT SELL
5428 N. KEDZIE AVENUE
CHICAGO, IL  60625
USA

KEE, MARY
BOX 28  LEE LANE RD
ROANOKE RAPIDS, NC  27870

KEECH, KAY
406 BLACK HORSE RUN
NEW BERN, NC  28560

KEEFE, DEBRA
1827 POPLAR RIDGE RD
PASADENA, MD  21122

KEEFE, RAYMOND
1 BEAVER BROOK RD #45
DANBURY, CT  06810

KEEFER WOOD ALLEN & RAHAL
210 WALNUT STRRET
HARRISBURG, PA  17108-1963
USA

KEEGAN, CATHERINE
6142 B. N. 8TH ST
PHILADELPHIA, PA  19120

KEATING CONCRETE
28 GARDEN ST.
WORCESTER, MA  01604
USA

KEATING, JOHN
PO BOX 158
SUAMICO, WI  54173

KEAY, RAYMOND
912 GROUSE CIRCLE
FORT COLLINS, CO  80524

KECO INDUSTRIES INC
7375 INDUSTRIAL ROAD
FLORENCE, KY  41022-0000
USA

KEDDINGTON, PATRICIA
2188 VIMONT AVENUE
SALT LAKE CITY, UT  84109

KEE, BARBARA
P.O. BOX 705
GARYSBURG, NC  27831

KEE, MARY
ROUTE 1, BOX 271A
GARYSBURG, NC  27831

KEEFE, BARBARA
1 CAITLIN COURT
MOUNT HOLLY, NJ  08060

KEEFE, DOROTHY
MEADOW GRN NURSING HOME        45
WOBURN STREET
WALTHAM, MA  02154

KEEFE, ROBERT
P O BOX 466
ADAMS, MA  01220

KEEFER, CAROL
475 BLVD. PERROT
202
ILE PERROT, QUEBEC CANADA,  J7V3H4

KEEGAN, JUDITH
207 BROWN STREET
WALTHAM, MA  02154

KEATING CONCRETE
SHIRLEY RD.
LUNENBURG, MA  01462
USA

KEATON CONSTRUCTION COMPANY, INC.
508 FAIR STREET
ANDERSON, SC  29621
USA

KECK, TERINA
P O BOX 485
TAZEWELL, TN  37879

KECZKOWSKI, JAN
6139 W 64TH PL
CHICAGO, IL  60638

KEDMONT WATERPROOFING
5428 NORTH KEDZIE
CHICAGO, IL  60625
USA

KEE, DEBORAH
103 CHRISTIANA ST
WILMINGTON, DE  19804

KEEBEY III, PATRICK
1264 KING CAREY DR
ST. LOUIS, MO  63146

KEEFE, BEVERLY
11 MORNINGSIDE AVE
ADAMS, MA  01220

KEEFE, JUDITH
27 MAPLE ST
CARLISLE, MA  01741

KEEFE, THOMAS
20068 TELEGRAPH SQUARE LANE
KATY, TX  77449

KEEFFE, PAUL
10 JILL CIRCLE
NORTH READING, MA  01864

KEEGAN, KENNETH
12737 EDENBRIDGE COURT
JACKSONVILLE, FL  32223

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KEEHAN, JOHN
1925 CHARLES STREET
DE PERE, WI 54115

KEEHN, THERESA
2804 CRICKET CIRCLE
EDISON, NJ 08820

KEEL, B
RT 3, BOX 132
LELAND, NC 28457

KEEL, KEITH
30 DOWLING CIRCLE          APT B2
BALTIMORE, MD 21234

KEEL, LUZENIA
627 WOODBINE
DALLAS, TX 75203

KEEL, RICHARD
P O BOX 1046
DICKINSON, TX 77539

KEELER & LONG PPG.
PO BOX 7044
CHILLICOTHE, OH 45601
USA

KEELER VAULT CO., INC.
5818 RT. 9H & 23
HUDSON, NY 12534
USA

KEELER, GEORGE
27 WHIPPOORWILL LANE
ROCKAWAY, NJ 078660000

KEELER, KENNETH
1525 OHIO AVENUE
WHITING, IN 46394

KEELER/DORR-OLIVER BOILER CO. INC.
P.O. BOX 548
WILLIAMSPORT, PA 17703
USA

KEELEY, ELAINE
36 AINSWORTH ST
ROSLINDALE, MA 02131

KEELEY, LAWRENCE
804 SADDLEBACK LANE
FLOWER MOUND, TX 75028

KEELIN, MATTHEW
12440 ARDWICK
ST LOUIS, MO 63146

KEELING, ELVIRA
4315 BLDG 20 #F
RALEIGH, NC 27612

KEELS, SABRA
20 SOUTH DOGWOOD ST
TURBEVILLE, SC 29162

KEEN EDGE CO
8615 OGDEN AVE
LYONS, IL 60534
USA

KEEN REALTY CONSULTANTS
60 CUTTER MILL ROAD
GREAT NECK, NY 11021
USA

KEEN, BETTY
4092 MARVIN CHAPEL
BROWNSVILLE, TN 38012

KEEN, C
108 BURCHWOOD AVE.
PLANT CITY, FL 33566

KEEN, J
4012 N CORK ROAD
PLANT CITY, FL 33566

KEEN, JOANNE
R 1 BOX 404
MOMENCE, IL 60954

KEEN, NINA
1506 CORAL DR
HOUMA, LA 70360

KEEN, ROSETTA
1307 WEST BALL
WEATHERFORD, TX 76086

KEENAN, RONNY
3109 FAIRVIEW
FORT WORTH, TX 76111

KEENAN, TERENCE
17 PINES RD
BILLERICA, MA 01821

KEENAN, WILLIAM
2 SHADOWBROOK LN
MILFORD, MA 01757

KEENE ADVERTISING INC.
76 SOUTH STREET
BOSTON, MA 02111
US

KEENE CORPORATION
757 THIRD AVENUE
NEW YORK, NY 10017
USA

KEENE ENGINEERING, INC
20201 BAHAMA STREET
CHATSWORTH, CA 91311
USA

KEENE, DEBORAH
P.O. BOX 46002
BATON ROUGE, LA 70895

KEENE, II, JAMES
315 S MONOTEREY
COALINGA, CA 93210

KEENE, III, JAMES
315 S MONOTEREY
COALINGA, CA 93210

KEENE, JAMES
4087 BAYOU BLACK DR.
HOUMA, LA 70360

KEENE, JON
48 AGAWAM ROAD
ACTON, MA 01720

KEENE, LEON
1407 MCDONALD ST
PLANT CITY, FL 33566

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KEENE, RONALD
P O BOX 706
BROOKHAVEN, MS 39601

KEENE, TIM
6705 GLENMEADOW ST
LAKE CHARLES, LA 70605

KEENER, JACK
HC 32, BOX 6510
WASILLA, AK 996870000

KEENER, JUNE
9424 VIA SEGOVIA
NEW PORT RICHEY, FL 346559998

KEENER, WILLIAM
311 ANDERSON ST
PIEDMONT, SC 29673

KEENER, WILLIAM
7240 WEST 107TH #45
WORTH, IL 60482

KEEP FLORIDA BEAUTIFUL
325 JOHN KNOX ROAD
TALLAHASSEE, FL 32303-4164
USA

KEEP MAINE MOVING
P O BOX 329
HALLOWELL, ME 04347
USA

KEEPLER, WALTER
2949 TAYLOR COURT
BARTOW, FL 338309998

KEEPSAKE
PO BOX 648
BAKER, LA 70704-0648
USA

KEERKJIAN, HERIPSENNY
15 CUSHING AVENUE
BELMONT, MA 02178

KEES, SHARON
P.O. BOX 794
CRAB ORCHARD, WV 25827

KEES, WILLIAM
RT. 1, BOX 135
POLLOCK, LA 71467

KEESECKER, ELENA
441 EAST ARROWOOD RD
CHARLOTTE, NC 28217

KEESEVILLE READY MIX
ROUTE 9
KEESEVILLE, NY 12944
USA

KEESLER MEDICAL CENTER
BILOXI, MS 39530
USA

KEETER SR, MICHAEL
RT 2 BOX 414
ROANOKE RAPIDS, NC 27870

KEETER, BARBARA
410 JEFFERSON
ROANOKE RAPIDS, NC 27870

KEETER, JENNIFER
907 FRANKLIN ST
ROANOKE RAPIDS, NC 27870

KEETER, MYRTLE
215 TAYLOR STREET
ROANOKE RAPIDS, NC 27870

KEETER, ROBERT
RT 3 BOX 852      WOOD ST
ROANOKE RAPIDS, NC 27870

KEETH, SUSAN
4191 S.W. 67TH AVE
DAVIE, FL 33314

KEETON, DEIRDRE
P.O. BOX 1552
SANTA ROSA, CA 95402

KEETON, FLOYD
2705 S W 56TH
OKLAHOMA CITY, OK 73119

KEETON, PAULA
335 FLAGLER BLVD
LAKE PARK, FL 33403

KEETON, WILLIAM
335 FLAGLER BLVD
LAKE PARK, FL 33403

KEEVAMA, LAURA
1008 W HENDERSON
WINSLOW, AZ 86047

KEEVER, VALERIE
4210 TARA DR.
FOREST PARK, GA 30050

KEFEYAN, JOHN
69 JORDAN AVE
WAKEFIELD, MA 01880

KEG RESTAURANTS
14655 BEL-RED ROAAD
SUITE 102
BELLEVUE, WA 98007

KEGEL, JOHN
6517 BROOK AVENUE
BALTIMORE, MD 21206

KEGG, ROGER
3301 MEADOW OAKS DR.
GARLAND, TX 75043

KEGIN, GEORGE
PO BOX 48
COVINGTON, OK 73730

KEGLAR, SHELVY
9208 FORDHAM STREET
INDIANAPOLIS, IN 46268

KEGLEY, KENNETH
460 CARVEL BEACH ROAD
BALTIMORE, MD 212261952

KEHM EQUIPMENT, INC.
EVERGREEN, CO 80437
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

KEHM EQUIPMENT, INC.
P. O. BOX 4055
EVERGREEN, CO 80437
USA

KEHN CONSTRUCTION
6550 S. COUNTY RD. 5
FORT COLLINS, CO 80525
USA

KEHN CONSTRUCTION, INC.
4710 E. COUNTY ROAD #36
FORT COLLINS, CO 80525
USA

KEHOE, CATHERINE
89 PUTNAM AVENUE
VALLEY STREAM, NY 11580

KEHOE, JAMES
4 AVON STREET
STONEHAM, MA 02180

KEHR, CLIFTON
4251 CAMP WOODS RD
GLENVILLE, PA 173299037

KEIFFER, CLIFTON
RT. 1 BOX 1165
GOLDONNA, LA 71031

KEIGHLEY, CHARLES
27 ENGLISH RANGE RD
DERRY, NH 03038

KEIGLEY, JR, WILLIAM
908 1ST STREET
MENDOTA, IL 61342

KEIM, GRACE
3039 MASON
MESQUITE, TX 75150

KEIM, KIM
600 W. CHESTNUT
CARBONDALE, IL 62901

KEINATH, II, THOMAS
1529 GASPE BOULEVARD
SENECA, SC 29678

KEINER, JOSEFINA
7820 ALGON AVE.
PHILADELPHIA, PA 19111

KEIRSTEAD, DEBRA
58 DIX STREET
WALTHAM, MA 02154

KEISTER LUMBER COMPANY
BOX 178
COON RAPIDS, IA 50058
USA

KEISTER READY MIX
HWY 141 WEST
COON RAPIDS, IA 50058
USA

KEISTER READY MIX
P O BOX 142
COON RAPIDS, IA 50058-0142
USA

KEITH A. RODRIGUEZ
P.O. BOX 1699
MEMPHIS, TN 38101-1699
USA

KEITH A. SALTER
409 ROYER LOUP
SULPHUR, LA 70663
USA

KEITH ABERCROMBIE
3817 COOKS BRIDGE ROAD
FOUNTAIN INN, SC 29644
USA

KEITH ABERCROMBIE
P O BOX 403
FOUNTAIN INN, SC 29644
USA

KEITH AUSTIN
C/O HERBLAN INSULATION
ELIZABETH, CO 80107
USA

KEITH BARTLETT
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KEITH BROWN BUILDING MATERIALS
131 W. PUTNAM
PORTERVILLE, CA 93258
USA

KEITH BROWN BUILDING MATERIALS
2001 FRONT STREET NE, SUITE 150
SALEM, OR 97303
USA

KEITH C HOWARD
600 NORTHER WAY  UNIT 502
WINTER SPRINGS, FL 32708
USA

KEITH COSTELLO
12532 S. 69TH COURT
PALOS HEIGHTS, IL 60463
USA

KEITH COSTELLO
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

KEITH DISTRIBUTING CO
5401 BELL
HOUSTON, TX 77023
USA

KEITH DISTRIBUTING CO
9322 BAYTHORNE
HOUSTON, TX 77041
USA

KEITH HIRSCH
902 A MARLBOROUGH COMMON
HILLSBOROUGH, NJ 08876
USA

KEITH KENNEDY
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

KEITH LYONS TRUCKING
P O BOX 447
BROKEN BOW, OK 74728
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KEITH LYONS
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

KEITH NOTBOHM
4343 W BELTLINE HWY
MADISON, WI  53711
USA

KEITH ST JEAN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

KEITH, BARRY
225 ED PADGETT RD LOT #11
LAKELAND, FL  33809

KEITH, FREDDIE
P.O. BOX 137
NICHOLS, FL  338630137

KEITH, KEVIN
116 FENWICK ST
FRAMINGHAM, MA  01701

KEITH, PAMELA
1910 S. NELSON
AMARILLO, TX  79104

KEITH, U.
1631 CO RD 120
VALLEY HEAD, AL  35989

KEITHLY ELECTRIC CO
14825 250TH PLACE SE
ISSAQUAH, WA  98027
USA

KEIVER, PAMELA
24B RIVER STREET
DANVERS, MA  01923

KEIWIT WESTERN
OFFUTT AFB
BELLEVUE, NE  68005
USA

KEITH M GARNER
119 W HENDERSON ST
SALISBURY, NC  28144
USA

KEITH P. CRAIG
6051 W 51TH ST
BEDFORD PARK, IL  60638
USA

KEITH ST.JEAN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

KEITH, DAVID
447 BELLEVUE AVENUE APARTMENT 8G
TRENTON, NJ  08618

KEITH, GARY
716 CONCORD CIRCLE
EDMOND, OK  73003

KEITH, KIM
8201 ABERDEEN ROAD
NEW ORLEANS, LA  70126

KEITH, R
214 WAINWRIGHT
NEW ALBANY, IN  47150

KEITH, VERNON
504 EAST 7TH STREET
WEST LIBERTY, IA  52776

KEITH'S AIR CONDITIONING CO.
5206 ROSE
HOUSTON, TX  77007
USA

KEIWIT WESTERN
4004 SOUTH 60TH
OMAHA, NE  68117
USA

KEIWIT WESTERN
P. O. BOX 13378
OFFUTT AIR FORCE BASE, NE  68113
USA

KEITH MACHINERY CORP
34 GEAR AVENUE
LINDENHURST, NY  11757-1078
USA

KEITH S. ROTHMAN M.D.
680 HEACOCK ROAD SUITE 202
YARDLEY, PA  19067
USA

KEITH WOOTEN
4807 JARVIS RD.
HILLSBORO, MO  63050
USA

KEITH, DIANETTE
57 CHARLOTTE ST #3
DORCHESTER, MA  02121

KEITH, HOLLY
10847 ALMOND ST
ADELANTO, CA  92301

KEITH, MICHAEL
6776 GREENWOOD RD.
SHREVEPORT, LA  71119

KEITH, SUSAN
1171 VICTOR HILL ROAD
GREER, SC  29651

KEITHLEY INSTRUMENTS
28775 AURORA ROAD
CLEVELAND, OH  44139
USA

KEITT, DANIEL
106 EAST MAIN ST
LAURENS, SC  29360

KEIWIT WESTERN
72ND STREET
OMAHA, NE  68100
USA

KEKST AND COMPANY INC
437 MADISON AVENUE
NEW YORK, NY  10022-7001
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KELBURN ENGINEERING CO
6545 N OLMSTED AVE
CHICAGO, IL 60631
USA

KELBURN ENGINEERING CO.
6545 N. OLMSTED AVE.
CHICAGO, IL 60631-1494
USA

KELBURN ENGINEERING CO.
6545 N. OLMSTED AVENUE
CHICAGO, IL 60631
USA

KELCH, JOY
806 ANGEL VALLEY CT
EDGEWOOD, MD 21040

KELCHNER, BARRY
43 SELTZER AVE
WOMELSDORF, PA 19567

KELCHNER, DARLENE
43 SELTZER AVENUE
WOMELSDORF, PA 19567

KELCHNER, JAY
3 YEAGER ROAD
LENHARTSVILLE, PA 195349798

KELCOURSE, STACEY
PO BOX 1314
MIDDLEBORO, MA 02346

KELDEN EQUIPMENT, INC.
5445 BELLE MEADE DR.
BATAVIA, OH 45103
USA

KELE
P.O. BOX 1000 DEPT.77
MEMPHIS, TN 38148-0077
USA

KELGOR, JIMMIE
510 EAST 22ND ST
ATLANTIC, IA 50022

KELL, FARREL
1039 OLD SOUTH DR
LAKELAND, FL 33811

KELL, MINNIE
2608 PHYLLIS DR
COPPERAS COVE, TX 76522

KELLAM, MICHELLE
320 E. BELTLINE #L-S
ANDERSON, SC 29621

KELLANDER, EMILIE
5228 WYOMING NE    #202
ALBUQUERQUE, NM 87111

KELLAR, CHARLES
33 MINT STREET
PICAYUNE, MS 39466

KELLAR, GEORGE
3106 E FAIRMOUNT AVE
BALTIMORE, MD 21224

KELLARD, ELIZABETH
82 SYLVAN STREET
DANVERS, MA 01923

KELLEHER, BRIAN
6516 ENGEL DR
MCLEAN, VA 22101

KELLEHER, MARY
24 SAHLIN CIR
FRANKLIN, MA 02038

KELLENBENZ, BERTRAND
10206 MAXINE ST
ELLICOTT CITY, MD 21042

KELLENBERGER, CHARLES
1030 AMITY ST
READING, PA 19604

KELLER & HECKMAN
1001 G ST., N.W., STE 500 W.
WASHINGTON, DC 20001
USA

KELLER AND HECKMAN
1001 G STREET NW  SUITE 500 WEST
WASHINGTON, DC 20001
USA

KELLER FIRE & SAFETY, INC.
PO BOX 5207
KANSAS CITY, KS 66119
USA

KELLER HEARTT CO INC
4411 SOUTH TRIPP AVENUE
CHICAGO, IL 60632-4320
USA

KELLER KINETICS
69 HOWARD STREET
WATERTOWN, MA 02472
USA

KELLER PRODUCTS
PO BOX 26
LEXINGTON, MA 02173
USA

KELLER SUPPLY
1010 6TH. AVE. NORTH
KENT, WA 98032
USA

KELLER SUPPLY
E. 3404 SPRINGFIELD
SPOKANE, WA 99202
USA

KELLER SUPPLY
LEISURE SUPPLY - SPOKANE
SPOKANE, WA 99202
USA

KELLER SUPPLY
PO BOX79014
SEATTLE, WA 98119
USA

KELLER TRUCK EQUIPMENT, INC.
3530 S. HANOVER ST.
BALTIMORE, MD 21225
USA

KELLER TRUCK EQUIPMENT, INC.
BALTIMORE, MD 21225-1795
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KELLER TRUCK EQUIPMENT, INC.
P.O. BOX 3400
BALTIMORE, MD 21225-1795
USA

KELLER, ALICE
107 SPRINGDALE AVENUE
DUNCAN, SC 293349638

KELLER, BENJAMIN
3207 NIGHTSONG
INDIANAPOLIS, IN 46241

KELLER, BRETT
20743 SCHOOLCRAFT ST.
CANOGA PARK, CA 91306

KELLER, CHRISTINE
304 BUCKLAND WAY
GREENVILLE, SC 29615

KELLER, CHRISTINE
R.D. #1 BOX 203
COLLIERS, WV 26035

KELLER, DAVID
2107 TALL PINES COURT
BALTIMORE, MD 21228

KELLER, DAVID
4055 WHITEWOOD CIR
MORRISTOWN, TN 37814

KELLER, DAVID
702 JUNIPER ST
QUAKERTOWN, PA 18951

KELLER, DENNIS
21 B BULGER AVE
NEW MILFORD, NJ 07646

KELLER, GEORGE
129 EVERETT DRIVE
HOUMA, LA 70364

KELLER, GEORGE
38- COLES GROVE ROAD
DERRY, NH 03038

KELLER, GERRY
2201 MCKEE DRIVE
ORANGE, TX 77631

KELLER, GREGORY
2340 E 3700 S.
SALT LAKE CITY, UT 84109

KELLER, HELEN
2 KAREN COURT
WICHITA FALLS, TX 76310

KELLER, JAMES
1663 LAKE SHORE RD.
GRAFTON, WI 53024

KELLER, JAY
1119 TIBURON DR.
SEFNER, FL 33584

KELLER, JUDITH
620 W. SECOND ST
MOMENCE, IL 60954

KELLER, LEE
5084 SPANISH OAKS CT.
MURRELLS INLET, SC 29576

KELLER, LINDA
847 CROWTHERS ROAD
COOPERSBURG, PA 18036

KELLER, MARK
2670 35TH AVENUE
COLUMBUS, NE 686012355

KELLER, MARY
6314 EARLY RED CT
COLUMBIA, MD 21045

KELLER, MAYNARD
36 YOUNKEN ROAD
QUAKERTOWN, PA 18951

KELLER, MICHAEL
1320 SYLVAN WAY
WEST BEND, WI 53095

KELLER, MYRNA
112 SE 1ST
MOORE, OK 73160

KELLER, PAUL
204 MIRE ST
HOUMA, LA 70364

KELLER, PETER
166 E TALL OAKS CIR
PALM BCH GDNS, FL 33410

KELLER, SANDRA
208 OVERHOLT DR
VIRGINIA BEACH, VA 23462

KELLER, SUSAN
856 LINTON AVE
CROYDON, PA 19027

KELLER, THOMAS
6412 MICHEAL    ELIZABETH WAY
HANOVER, MD 21076

KELLER, WESLEY
6204 COLQUITT RD
KEITHVILLE, LA 71047

KELLER, YVETTE
295 NORMA
WESTLAND, MI 48186

KELLER-HEARTT CO., INC.
4411 SOUTH TRIPP STREET
CHICAGO, IL 60609
USA

KELLERMAN, JOHN
17920 HIGHWAY 412 W
BONO, AR 72416

KELLERS INC
6750 GORDON ROAD
WILMINGTON, NC 28411
USA

KELLETT TEMPLETE
2601 COMMERCE BLVD.
IRONDALE, AL 35210
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

KELLETT
IRONDALE, AL  35210
USA

KELLETT, CHARLES
317 BROOKVIEW COURT
OLD HICKORY, TN  37138

KELLETT, JAMES
105 BEAUCLAIR DRIVE
SIMPSONVILLE, SC  29681

KELLETT, JAMES
325 BEAVERDAM ROAD
WILLIAMSTON, SC  29697

KELLETT, JAY
98 BEACON ST
READING, MA  01867

KELLETT, JOSEPH
138 WATSON ROAD
FOUNTAIN INN, SC  296449749

KELLETT, K
424 E STNDING SPRG RD
SIMPSONVILLE, SC  29681

KELLETT, KIM
6721 SECREAST CUT  RD, POB 56
INDIAN TRAIL, NC  28079

KELLETT, WILLIAM
138 WATSON RD
FOUNTAIN INN, SC  29644

KELLETT'S GARBAGE INC.
POB 781
MAULDIN, SC  29662
USA

KELLEY A. CONNERTY
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

KELLEY BASEBALL
2001 E. RANDOL MILL ROAD
ARLINGTON, TX  76011
USA

KELLEY BASEBALL, LLC
2001 E. RANDOL MILL ROAD
ARLINGTON, TX  76011
USA

KELLEY BLUE BOOK
P O BOX 19691
IRVINE, CA  92713-9691
USA

KELLEY BLUE BOOK
P.O. BOX 19691
IRVINE, CA  92623-9691
USA

KELLEY DRYE & WARREN
101 PARK AVENUE
NEW YORK, NY  10178
USA

KELLEY JR, HAROLD
RTE 1, BOX 16D
SADIA, TX  78383

KELLEY TECHNICAL COATINGS
1445 SOUTH15TH
LOUISVILLE, KY  40210
USA

KELLEY VAULT
P. O. BOX 307
URBANA, IL  61803
USA

KELLEY WELDING
100 PARK SR #9
AYER, MA  01432
USA

KELLEY, ANGIE
3130 ST ANTHONY
LOUISVILLE, KY  40214

KELLEY, ARTHUR
133 ELMLAWN RD
BRAINTREE, MA  02184

KELLEY, BRENDA
298 WOODVILLE RD
PELZER, SC  29669

KELLEY, CARMELLA
16 SANDHILL RD
GILFORD, NH  03246

KELLEY, DIANN
RT 11 BOX 535
MISSION, TX  78572

KELLEY, DOROTHY
P. O. BOX 16835
GREENVILLE, SC  29606

KELLEY, EDWARD
SAILORS SNUG HARBOR
SEALEVEL, NC  28577

KELLEY, ELEANOR
1860 35TH AVE
VERO BEACH, FL  32960

KELLEY, ETHEL
80 UPLAND ROAD
WINTHROP, MA  02152

KELLEY, EUGENE
4104 S MICHIGAN AV 9
9
CHICAGO, IL  606532153

KELLEY, GARY
1217 10TH AVENUE W.
SEATTLE, WA  98119

KELLEY, H
1105 KELLYBELLE RD
HARTSVILLE, SC  29550

KELLEY, JAMES
513 NORTH MARLIN AVENUE
BALTIMORE, MD  212210000

KELLEY, JOHN
4551 BROADWAY AVE W
ESTERO, FL  33928

KELLEY, JOHN
65 WALNUT STREET
MANSFIELD, MA  02048

KELLEY, JOHN
7 RAMEY CT
MAULDIN, SC  29662

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KELLEY, JOHN
P O BOX 285
FOUNTAIN INN, SC 296440285

KELLEY, JOSEPH
1817 HORSEBACK TRAIL
VIENNA, VA 22182

KELLEY, JUDITH
7326 MONTCLAIR
SHREVEPORT, LA 71105

KELLEY, JULIANNE
929 MAIN STREET
5
MELROSE, MA 02176

KELLEY, KATHLEEN
8956 W CITRUS WAY
GLENDALE, AZ 85305

KELLEY, MARGUERITE
116 WHITE ST
2
BELMONT, MA 02178

KELLEY, MARJORIE
3005 S.W. 5TH ST
BLUE SPRINGS, MO 64014

KELLEY, MARJORIE
9 LLOYD RD
TEWKSBURY, MA 01876

KELLEY, MARK
1349 CHIPLEY ST.
WESTWEGO, LA 70094

KELLEY, MARTHA
615 S MONTCLAIR AVE
DALLAS, TX 75208

KELLEY, MARTHA
655 GLENMORE BLVD
GLENDALE, CA 91206

KELLEY, MARY
2600 BRIDGE ROAD
HUNTSVILLE, AL 35810

KELLEY, MICHAEL
133 ARUNDEL RD
KENNEBUNKPORT, ME 04046

KELLEY, MICHELLE
5019 VILLAGE WAY
SAN ANTONIO, TX 78218

KELLEY, PATRICK
120 WINDSOR
CHICKASHA, OK 73018

KELLEY, PAUL
14 J STREET
HULL, MA 02045

KELLEY, PAUL
5 GIGANTE DRIVE
STONEHAM, MA 021803103

KELLEY, PAULA
39 STAAF ROAD
SAUGUS, MA 01906

KELLEY, PETER
425 WALLINGFORD STREET
ATHOL, MA 013311535

KELLEY, PHYLLIS
P O BOX 760
HARRAH, OK 73045

KELLEY, RACHEL
310 DURHAM DRIVE
GREENVILLE, SC 29615

KELLEY, ROBERT
1240 FRIARSGATE BLVD
IRMO, SC 29063

KELLEY, ROBERT
16 SANDHILL ROAD
GILFORD, NH 03246

KELLEY, SANFORD
312 S. BANRS
PAMPA, TX 79065

KELLEY, SHERRI
6 SPRINGSIDE DRIVE
COLD SPRING, KY 41076

KELLEY, STEPHAN
614 HIGH ST
CARROLLTON, GA 30117

KELLEY, THOMAS
4215 HARVEY STREET
MUNHILL, PA 15120

KELLEY, TRACI
4710 BELLAIRE BLVD
HOUSTON, TX 77401

KELLEY, WILLIAM
17 OAKMER RD
OWINGS MILLS, MD 21117

KELLEY-PERRY INCORPORATED
P O BOX 20144
HOUSTON, TX 77225
USA

KELLING, MARY
4223 DAUPHINE DR.
SAN ANTONIO, TX 78218

KELLINGER, REBEKAH
1113 POWERS FERRY
MARIETTA, GA 30067

KELLMAN, GENET
4339 MARY RIDGE DR
RANDALLSTOWN, MD 21133

KELLNER, BERNICE
630 MAGNOLIA WAY
RENO, NV 89506

KELLNER, MARILYN
832 OXFORD AVE.
SPARKS, NV 89431

KELLOGG BROWN & ROOT HALLIBURTON
NU
4100 CLINTON DRIVE (03-1106E)
HOUSTON, TX 77020

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KELLOGG BROWN-ROOT
16200 PARK ROW
HOUSTON, TX 77084
USA

KELLOGG BROWN-ROOT
16200 PARK ROW
HOUSTON, TX 77085
USA

KELLOGG SUPPLY, INC.
350 WEST SEPULVEDA BLVD.
CARSON, CA 90745
USA

KELLOGG WHOLESALE BLDG. SPLY.
P.O. BOX 674
TRAVERSE CITY, MI 49684
USA

KELLOGG WHOLESALE BLDG. SUPPLY
2662 CASS ROAD
TRAVERSE CITY, MI 49684
USA

KELLOGG WHOLESALE BLDG. SUPPLY
PO BOX674
TRAVERSE CITY, MI 49684
USA

KELLOGG WHOLESALE BS
P O BOX 674
TRAVERSE CITY, MI 49685
USA

KELLOGG, BARBARA
2153 N WARSON
ST LOUIS, MO 63114

KELLOGG, DONALD
GENERAL DELIVERY
WINNIE, TX 77665

KELLOGG, GRADUATE SCHOOL OF MGMT
EXECUTIVE PROGRAMS
JAMES L ALLEN CENTER
2169 SHERIDAN ROAD
EVANSTON, IL 60208-2800
US

KELLOGG, JAMES
8147 GRANT COLONIAL
ST LOUIS, MO 63123

KELLOGG, PHILIP
RT. 3, BOX 242
WIGGINS, MS 39577

KELLOGG, T.J. INC.
4949 STAFFORD ROAD
ROCKFORD, IL 61101
USA

KELLOGS COLLEGE
C/O RITSEMA ASSOC.
HASTINGS, MI 49058
USA

KELLON, KARL
6024 ROSEWIND CIR.W
MEMPHIS, TN 38141

KELLOW, BOBBIE
2015 CALHOUN ST
HUMBOLDT, TN 38343

KELLOWAY, DAVID
25 SUNRISE TRAIL
NASHUA, NH 03062

KELLOWAY, RICHARD
5 OLIVER DR
HUDSON, NH 03051

KELLS, HUGH
3 LAUREL DRIVE
NEWNAN, GA 30265

KELLUM, BOBBY
P O BOX 7
ALVIN, TX 77512

KELLY & HAYES ELEC. SUPPLY
49 REMINGTON BLVD.
RONKONKOMA, NY 11779
USA

KELLY AIR FORCE BASE
BLDG 1623
204 LUKE DRIVE
KELLY AIR FORCE BASE, TX 78241-5555
USA

KELLY AIR FORCE BASE
BUILDING 1537, DOOR 66
KELLY AIR FORCE BASE, TX 78241
USA

KELLY AIR FORCE BASE
C/O BAHL
00145 BILLY MITCHELL ROAD
SAN ANTONIO, TX 78241
USA

KELLY HARVEYS WELDING
124 ROSS DRIVE
CLEARFIELD, UT 84015
USA

KELLY HILL NO. 2 BARRACKS
BUILDING 9069
BILL RICHARDS STREET
FORT BENNING, GA 31905
USA

KELLY III, EARLY
3362 E. OUTER DR.
DETROIT, MI 48234

KELLY JO LIMP
317 SUMMIT RIDGE DR
GREENWOOD, IN 46142
USA

KELLY KLAGGES
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KELLY L. LAWRENCE
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KELLY MAGOONAUGHS PLOWING
1307 WEST MAIN STREET
OTTAWA, IL 61350
USA

KELLY PIONEER GROUP INC
1270 AVENUE OF THE AMERICAS
NEW YORK, NY 10020
USA

KELLY SERVICES INC
P O BOX 198477
ATLANTA, GA 30384-8477
USA

KELLY SERVICES, INC.
P.O. BOX 530437
ATLANTA, GA 30353-0437
USA

KELLY SERVICES, INC.
P.O. BOX 820405
PHILADELPHIA, PA 19182-0405
US

KELLY SYSTEMS
422 N. WESTERN AVENUE
CHICAGO, IL 60612-1491
USA

KELLY WILBERT VAULT CO
P O BOX 26
URBANA, IL 61801
USA

KELLY, ALISON
P O BOX 174
PELZER, SC 29669

KELLY, ANDREW
32 VOGEL STREET
WEST ROXBURY, MA 02132

KELLY, BARBARA
13015 MACCORKLE AV
CHESAPEAKE, WV 25315

KELLY, BLANCHE
301 EAST 21ST ST
NEW YORK, NY 10010

KELLY MOORE PAINT COMPANY, INC.
1015 COMMERCIAL STREET
SAN CARLOS, CA 94070
USA

KELLY RYAN CONSTRUCTION
2404 BOYER AVENUE E
SEATTLE, WA 98112
USA

KELLY SERVICES INC
PO BOX 820405
PHILADELPHIA, PA 19182-0405
USA

KELLY SERVICES, INC.
P.O. BOX 530437
ATLANTA, GA 30353
USA

KELLY SUPPLY CO
PO BOX 1328
GRAND ISLAND, NE 68802-1328
USA

KELLY TEMPORARY SERVICES
P.O. BOX 7777 C9995
PHILADELPHIA, PA 19175
USA

KELLY, ALETHA
P. O. BOX 1
CONESTEE, SC 29636

KELLY, ALOYSIUS
12123 DONELSON ROAD
ARLINGTON, TN 38002

KELLY, ANN
8522 SPRINGFIELD      OAKS DR
SPRINGFIELD, VA 22153

KELLY, BENNIE
110 AARON CT
MOORE, SC 29369

KELLY, BRENDA
7710 LARSON AVENUE
KANSAS CITY, MO 64138

KELLY PAINT & BODI, INC.
866 YORK ST., N.E.
AIKEN, SC 29801
USA

KELLY S.J. CAPOLINO
219 54TH ST
BROOKLYN, NY 11220
USA

KELLY SERVICES, INC.
DEPT. 4608
PASADENA, CA 91050-4608
USA

KELLY SERVICES, INC.
P.O. BOX 7777 C9995
PHILADELPHIA, PA 19175-9995
USA

KELLY SYSTEMS INCORPORATED
422 NORTH WESTERN AVENUE
CHICAGO, IL 60612
USA

KELLY WILBERT VAULT CO
906 BAHLS STREET
DANVILLE, IL 61832
USA

KELLY, ALICE
4608 W PENWAY STREET
INDIANAPOLIS, IN 46222

KELLY, ANDREA
13 RIVER DRIVE
DANVERS, MA 01923

KELLY, ANSEL
P.O. BOX 416
GREER, SC 296520416

KELLY, BENNIE
1340 LIGHTWOOD KNT RD
WOODRUFF, SC 293889129

KELLY, BRIAN
51 B. SOUTH AVENUE
624
HARRISONBURG, VA 22801