**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

KELLY, CAROL
2045 BLUE RIDGE
FINCASTLE, VA 24090

KELLY, CATHERINE
11717 LANETT RD.
PHILADELPHIA, PA 19154

KELLY, CHARLOTTE
12590 TOULOUSE
HOUSTON, TX 77015

KELLY, CHARLOTTE
P.O. BOX 71
SHREVE, OH 44676

KELLY, CHRISTINE
1181 NE 199TH ST
MIAMI, FL 33179

KELLY, CHRISTOPHER
12719 W. PECK PLACE
BUTLER, WI 53007

KELLY, CHRISTOPHER
526 BEACON STREET
BOSTON, MA 02215

KELLY, DAKIA
13002 CLOVERLY DRIVE
UPPER MARLBORO, MD 20774

KELLY, DANIEL
504 S. KENSINGTON
LA GRANGE, IL 60525

KELLY, DOROTHY
BOX 387 RD 1
HAWLEY, PA 184289801

KELLY, ELSIE
7020 108TH STREET
FOREST HILLS, NY 11375

KELLY, GLAHENA
918 E CLEMNTS BRIDGE
RUNNEMEDE, NJ 08078

KELLY, GLORIA
29 DIANE DR
LOTHIAN, MD 20711

KELLY, J
1802 10TH AVE
NASHVILLE, TN 37208

KELLY, J
3710 ELKHART
LUBBOCK, TX 79407

KELLY, JAMES
13 NORDACS ST.
TRENTON, NJ 08618

KELLY, JAMES
2266 CANNON BOTTOM RD
BELTON, SC 29627

KELLY, JAMES
2374 GRAND AVENUE
BELLMORE, NY 117103308

KELLY, JAMES
3614 BRADLEY COURT
MCHENRY, IL 60050

KELLY, JAMES
40 WINDSOR CT
LANSDALE, PA 19446

KELLY, JAMES
4726 ARBOR DRIVE
301
ROLLING MEADOWS, IL 60008

KELLY, JANE ANN
51 EMERSON RD
DURHAM, NH 03824

KELLY, JEFFERY
6210 SURREY SQ LN
FORRESTVILLE, MD 20747

KELLY, JOAN
560 HORIZONS WEST
110
BOYNTON BEACH, FL 33435

KELLY, JOHN
162 JUDSON ROAD
FAIRFIELD, CT 064306667

KELLY, JOHN
655 WILDWOOD LANE
WEST CHICAGO,, IL 60185

KELLY, JON
1015 WASHINGTON ST
20
HOBOKEN, NJ 07030

KELLY, JOSEPH
204 MOUNTAIN VIEW RD
LANDRUM, SC 293569457

KELLY, JOSEPH
C/O DANIEL P. KELLY        N69 W13649
RANCH RD
MENOMONEE FALLS, WI 53051

KELLY, JULIA
2520 RIFLE RANGE RD
KNOXVILLE, TN 37918

KELLY, KAREN
59 PIONEER TRAIL
MARLBOROUGH, MA 01752

KELLY, KAREN
RT. 2 BOX 655
BRANFORD, FL 32008

KELLY, KATHLEEN
324 CAMBRIDGE ROAD
CAMDEN, DE 19934

KELLY, KEVIN
333 WELLMAN AVENUE
N CHELMSFORD, MA 01863

KELLY, LINDA
502 S MARKET
SHREVE, OH 44676

KELLY, LISA R
1619 E 92ND PL
CHICAGO IL, IL 60617

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KELLY, LOREN
29295 W 343RD ST
OSAWATOMIE, KS  66064

KELLY, LURA
P O BOX 279
DAPHNE, AL  36526

KELLY, M
1189 STEPHEN
CORDOVA, TN  38018

KELLY, MARJORIE
10 KENT COURT
SOMERVILLE, MA  02143

KELLY, MARTHA
4 BETTY ROAD
ELIZAVILLE, NY  12523

KELLY, MARY
7941 W TIFFANY CT
PALOS HILLS, IL  60465

KELLY, MARY
983 AZALEA CIR
MARIETTA, GA  30062

KELLY, MAUREEN
8812 SCOTCH HEATHER WAY
CHARLOTTE, NC  28277

KELLY, MAURICE
47 MONPONSET ST
HYDE PARK, MA  02136

KELLY, MICHELLE
7020 W BIRCH
BRIDGEVIEW, IL  60455

KELLY, NANCY
113 W 5TH ST
ANTIOCH, CA  94509

KELLY, NANCY
3074 CHANNEL DR    # 206
VENTURA, CA  93001

KELLY, PAMELA
1098 GREENVIEW AVENUE
DES PLAINES, IL  60016

KELLY, PAMELA
1313 55TH AVE N
ST PETERSBURG, FL  33703

KELLY, PAMELA
508 TALBOT ST
PINE BLUFF, AR  71601

KELLY, PATRICE
6 ELM STREET
MONUMENT BEACH, MA  02553

KELLY, PATRICIA
15 PLYMOUTH ST.
SEABROOK, NH  03874

KELLY, PATRICIA
500-H MARSHALL COURT
FREDERICK, MD  21703

KELLY, PHILLIP
1214  WESTERN COURT
OWENSBORO, KY  42301

KELLY, RICHARD
1 VINCENTO STREET
MILFORD, MA  01757

KELLY, RICHARD
32 VOGEL STREET
W. ROXBURY, MA  02132

KELLY, RICHARD
ROUTE 1 BOX 245
JONESBORO, LA  71251

KELLY, ROBERT
26019 CONSIDINE CT
PUNTA GORDA, FL  33983

KELLY, ROBERT
29 PAYNE DRIVE
WILLIAMSTON, SC  29697

KELLY, ROBERT
5002 LEVINDALE RD.
BALTIMORE, MD  21209

KELLY, ROBERT
6506 NORTHWEST DR
DES MOINES, IA  50322

KELLY, ROBIN
366 PARK AVE
ORANGE, NJ  07050

KELLY, ROGER
368 CEREMONIAL RIDGE
SAN ANTONIO, TX  78258

KELLY, RONALD
29295 W 343RD STREET
OSAWATOMIE, KS  66064

KELLY, SEAN
5541 PACIFIC BLVD #4101
BOCA RATON, FL  33433

KELLY, SEAN
5931 S SPAULDING
CHICAGO, IL  60629

KELLY, SHELLY
RD #1, BOX 1301
SAYLORSBURG, PA  18353

KELLY, STEVE
2903 PENDELETON LN
MARIETTA, GA  30064

KELLY, SUZANNE
4133 FALLS RD.
BALTIMORE, MD  21211

KELLY, TERRY
1466 WEST SUNBURY RD
WEST SUNBURY, PA  16061

KELLY, THERESA
91-14 VANDERVEER STREET
QUEENS VILLAGE, NY  11428

KELLY, THOMAS
207 E. SHALLOWSTONE RD
GREER, SC  29650

KELLY, THOMAS
35 VAN NESS AVE
POMPTON PLAINS, NJ  07444

KELLY, THOMAS
7422 KING GEORGE ROAD
INDIANAPOLIS, IN  462600000

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

KELLY, TIMOTHY
2809 CHOCTAW
WOODWARD, OK  73801

KELLY, TIMOTHY
3 KIMBALL CT APT 501
WOBURN, MA  01801

KELLY, TRACY
5408 S NASHVILLE
CHICAGO, IL  60638

KELLY, TROY
1205 WILLOW LANE
WELLSVILLE, OH  43968

KELLY, VERONICA
C/O JOSEPH F. KELLY        70 POWELL
AVE.
ROCKVILLE CTR, NY  11570

KELLY, VICKI
18155 MAINE
DETROIT, MI  48234

KELLY, VINCENT
P O BOX 564
LONG LAKE, NY  12847

KELLY, WANDA
3221 BRENDAN AVE
BALTIMORE, MD  21213

KELLY, WENDY
3687 N HIAWATHA TR.
CRYSTAL RIVER, FL  34428

KELLY, WILLIAM
4010 EVERGREEN VILLAGE COURT
KINGWOOD, TX  77345

KELLY, WILLIAM
717 DAYSPRING DRIVE
ODENTON, MD  21113

KELLY,HART,& HALLMAN,P.C.
201 MAIN, SUITE 2500
FORT WORTH, TX  76102
USA

KELLY-MOORE PAINT COMPANY
3414 ARMY STREET
SAN FRANCISCO, CA  94110
USA

KELLY-MOORE PAINT COMPANY, INC
905 W ALAMEDA DR
TEMPE, AZ  85282
USA

KELLY'S CHEMICAL SUPPLY
135 N E 1ST AVE
POMPANO BEACH, FL  33060
USA

KELLYS INDUSTRIAL PHOTOGRAPHY
PO BOX 59
SAN GABRIEL, CA  91778
USA

KELLY'S SYSTEMS SHOP
3360 INDUSTRIAL RD
HARRISBURG, PA  17110
USA

KELM, A
4064 LEWEIR
MEMPHIS, TN  38127

KELOWNA S.A.
2488 JURAMENTO 6 PISO
BUENOS AIRES,  01428
ARG

KELOWNA, S.A.
C/O ISRAEL DISC. BANK-511 5TH AVE.
NEW YORK, NY  10017
USA

KELOWNA, S.A.
JURAMENTO 2484-6PISO (1428)
BUENOS AIRES,  01428
ARG

KEL-SAN, INC.
P.O. BOX 52326
KNOXVILLE, TN  37950
USA

KELSAY, MARTHA
4401 W. 62ND TERRACE
FAIRWAY, KS  66205

KELSCH, PATRICK
# 12 LAKEVIEW  APT  KEOWEE TRAIL
CLEMSON, SC  29631

KELSEY, ANGELA
313 MOORE PLACE
BLUE SPRINGS, MO  64015

KELSEY, EDWIN
W9155 SCHOFIELD RD.
POYNETTE, WI  53955

KELSEY, JOHN
10 CRESTMONT RD
MONTCLAIRE, NJ  07042

KELSEY, ROBERT
22316 11TH AVENUE S.
DES MOINES, WA  98198

KELSEY, TERRY
2182 WILMINGTON CRCL
MARIETTA, GA  30062

KELSO - BURNETT COMPANY
3065 SHERIDAN ROAD
ZION, IL  60099
USA

KELSO JR., CHARLES
BOX 41
PETROLIA, TX  76377

KELSO, MARGIE
8416 ROCKCREED
CORDOVA, TN  38018

KELSO, RAYMOND
25 SKYLINE TRAIL, S.E.
FAIRFIELD, PA  17320

KELSO, SHERRY
ROUTE 16 BOX 748
LUBBOCK, TX  79403

KELSOE, LEWIS
16225 ARROW BLVD
FONTANA, CA  92335

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KELSON, THEODORE
3110 OAKBRIDGE BLVD. E
234
LAKELAND, FL 33803

KELSTAR ENTERPRISES, INC.
1050 TAYLORS LANE
RIVERTON, NJ 08077
USA

KELTATIM PUBLISHING COMPANY
P O BOX 130
OLATHE, KS 66051-0130
USA

KELTEC OF OHIO
1154 SHERMAN ST.
AKRON, OH 44301
USA

KELTEC OF OHIO
1154 SHERMAN STREET
AKRON, OH 44301
USA

KEL-TEC
1154 SHERMAN STREET
AKRON, OH 44301
USA

KELTEH
843 SILVER CREST AVE
AKRON, OH 44301
USA

KEL-TEH
CAMBRIDGE, MA 02140
USA

KELTON, REATHA
1152 ROSS ROAD
ROBERSONVILLE, NC 27871

KELVIN YEE
20 TYLER LANE
ASHLAND, MA 01721-1755
USA

KELVINATOR COMMERCIAL PRODUCTS ( FR
FRIGIDAIRE COMMERCIAL PRODUCTS DAVI
707 ROBINS ST
CONWAY, SC 72032
USA

KELZENBERG, ERVIN
3710 DEER VALLEY DR. A
MARION, IA 52302

KELZER JR., GEORGE
200 SARAH LANE
13
SOMERSET, WI 54025

KEM CHEMICAL
545 S. FULTON AVENUE
MOUNT VERNON, NY 10550
USA

KEM MEDICAL PRODUCTS CORPORATION
14 ENGINEERING LANE
FARMINGDALE, NY 11735
USA

KEM MEDICAL PRODUCTS CORPORATION
SUITE 108
1239 NEWPORT CENTER DRIVE EAST
DEERFIELD BEACH, FL 33442
USA

KEMBEL, DAVID
151 REED FARM ROAD
BOXBOROUGH, MA 01719

KEMCO SYSTEMS, INC.
11500 47TH ST. N.
CLEARWATER, FL 33762
USA

KEMENA, KERRY K.
767 JANE STREET
PITTSBURGH, PA 15239

KEMET ELECTRONIC CORP
1900 BILLY MITCHELL BL
BROWNSVILLE, TX 78521
USA

KEMET ELECTRONICS
1428 OLD STAGE ROAD
SIMPSONVILLE, SC 29681
USA

KEMET ELECTRONICS
201 FAIRVIEW ST
FOUNTAIN INN, SC 29644
USA

KEMET ELECTRONICS
2835 KEMET WAY
SIMPSONVILLE, SC 29681
USA

KEMET ELECTRONICS
CORPORATION
GREENVILLE, SC 29606
USA

KEMIN INDUSTRIES
2100 MURY RD
DES MOINES, IA 50317
USA

KEMIN INDUSTRIES, INC.
2100 MAURY ST.
DES MOINES, IA 50301-0070
USA

KEMIRA INC
P O BOX 101986
ATLANTA, GA 30392
USA

KEMIRA INC
PO BOX 368
SAVANNAH, GA 31402
USA

KEMIRA PIGMENTS INC
P.O. BOX 101986
ATLANTA, GA 30392
USA

KEMIRA PIGMENTS
P.O. BOX 368
SAVANNAH, GA 31402
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KEMLON PRODUCTS & DEVELOPMENT CO.
P.O. BOX 14666-TR
HOUSTON, TX 77021
USA

KEMMERLING, KEVIN
368 E. CHURCH STREET
JEFFERSON, WI 53549

KEMOCK, ROBERT
4541 OLD OAK ROAD
DOYLESTOWN, PA 18901

KEMP
1030 CECIL AVE
MILLERSVILLE, MD 21108
USA

KEMP, CABARRIS
2848 BAKER RIDGE DR.
ATLANTA, GA 30318

KEMP, DEAN
55 CORNERSTONE DRIVE
BLANDON, PA 19510

KEMP, EDNA
141 S. MADISON
MADISONVILLE, KY 42431

KEMP, JAMES
1408 MAYFIELD
ROYAL OAK, MI 48067

KEMP, LARRY
194 WATTS DUNAWAY RD.
KOKOMO, MS 39643

KEMP, RALPH
2471 BUDD ROAD
NEW ALBANY, IN 471509998

KEMP, RONALD
52 TAYLOR AVE
WATERLOO, NY 13165

KEMPER ARENA
1800 GENESSEE
KANSAS CITY, MO 64130
USA

KEMLON PRODUCTS & DEVELOPMENT CO.
P.O. BOX 2189
PEARLAND, TX 77588-2189
USA

KEMMERLING, NORMA
297 22ND AVE SW
CEDAR RAPIDS, IA 52404

KEMP BROTHERS STOCK
WHITTIER, CA 90601
USA

KEMP, ANDREW
91 LAKEVIEW LANE
STOCKBRIDGE, GA 30281

KEMP, CHESTER
P.O. BOX 44
CEDAR LANE, TX 774150044

KEMP, DON
1365 MICHELE DRIVE
PALATINE, IL 60067

KEMP, EDWARD
407 1/2 SULLIVAN STREET
ELMIRA, NY 14901

KEMP, JOHN
141 SOUTH MADISON AVENUE
MADISONVILLE, KY 424312413

KEMP, LISA
710 PIPER RD
MANSFIELD, OH 44905

KEMP, RANDALL
502 ISSAQUEENA DRIVE
GREER, SC 29651

KEMP, SHEILA
4772 HIGHWAY 14 NORTH
GREER, SC 296519802

KEMPER CARDIAC FAIRVIEW GEN. HOSP.
18101 LORAIN AVE
FAIRVIEW, OH 43736
USA

KEMMERER, TIM
3114 CHAPEL DR SW
CEDAR RAPIDS, IA 52404

KEMNITZ, LISA
1513 SUNSET RIDGE DRIVE
WEST BEND, WI 53095

KEMP ELECTRIC SUPPLY
4201 LEFLER
MIDDLETOWN, OH 45042
USA

KEMP, BETSY
45 DURHAM STREET
MARIETTA, GA 30064

KEMP, COLIN
4772 HIGHWAY 14 NORTH
GREER, SC 29651

KEMP, DUCKETT, HOPKINS & SPRADLEY
111 CENTER ST.
LITTLE ROCK, AR 72201
USA

KEMP, EUGENE
43 SOUTH ST
NO ADAMS, MA 01247

KEMP, L
3116 HILLROSE DR.
HILLIARD, OH 43026

KEMP, LYNN
55 CORNERSTONE DRIVE
BLANDON, PA 19510

KEMP, ROCHELLE
101 FARM ROAD
WINDSOR, NC 27983

KEMPEN, KENNETH
1017 JORDAN ROAD
DE PERE, WI 54115

KEMPER, GLORIA
1604 A. STOKES
SAN MARCOS, TX 78666

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

KEMPER, JANET
38 CLARKSBURG COURT
ST CHARLES, MO  63304

KEMPF SUPPLY
5800 LINDBERGH BLVD
PHILADELPHIA, PA  19143
USA

KEMPF, ARLENE
14917 KNOLSON
LIVONIA, MI  48154

KEMPF, DAVID
2E DUNSTABLE RD
NASHUA, NH  03060

KEMPF, JOHN
14917 KNOLSON
LIVONIA, MI  48154

KEMPF, OLIVER
LAKE WILDWOOD, BOX 254
VARNA, IL  61375

KEMPF, ULRICH
4732 GLENWOOD CIRCLE
EMMAUS, PA  18049

KEMPINSKI, CATHERINE
P.O. BOX 1332
ROCKY POINT, NY  11778

KEMPKE, KATHLEEN
18439 N 12TH WAY
PHOENIX, AZ  85022

KEMPKE, LAURIE
1059 E. NEWARK DRIVE
WEST BEND, WI  53095

KEMPLER, JOSEPH
4403 KLEE CT
SYKESVILLE, MD  21784

KEMPSKE, SANDRA
4 HELM COURT
TOWSON, MD  21286

KEMPTHORNE, BRADLEY
2762 MEADOW FOREST DRIVE
DULUTH, GA  301557420

KEMPTON HOTEL
PORTLAND, OR  97227
USA

KEMTEC PETRO CHEMICAL CORP., INC.
11001 ST. CATHERINE
MONTREAL-EST, QC  H1B 1S1
TORONTO

KEMTEC PETRO CHEMICAL CORP., INC.
3500 BROADWAY
KEMTEC PETRO CHEM CORP, IT  H1B 5D4
UNK

KEMUTEC INC.
130 WHARTON ROAD
BRISTOL, PA  19007
USA

KEN BUILDERS SUPPLY
11443 ENTERPRISE PARK DRIVE
SHARONVILLE, OH  45241
USA

KEN CAMPANALE
137 SUMMER STREET
KINGSTON, MA  02364
USA

KEN CAMPONALE
137 SUMMER ST
KINGSTON, MA  02364
USA

KEN COATES
2001 E. RANDOL MILL #115
ARLINGTON, TX  76011
USA

KEN FERRELL
62 WHITTMORE AVE
CAMBRIDGE, MA  02140
USA

KEN GARNER MANUFACTURING CO
1201 E. 28TH STREET
CHATTANOOGA, TN  37404
USA

KEN GARNER MANUFACTURING CO.
1201 E. 28TH STREET
CHATTANOOGA, TN  37404
USA

KEN HARTMAN
7500 GRACE DR. - BLDG. 25
COLUMBIA, MD  21044-4098
USA

KEN J HARVEY
22798 GLENDON DR.
MORENO VALLEY, CA  92557
USA

KEN KATAFIASZ
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

KEN LEADER
203 BELEVEDERE AVENUE
GLEN BURNIE, MD  21061
USA

KEN LOMAN
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

KEN NANCE
10295 LAZY CREEK DRIVE
OLIVE BRANCH, MS  38654
USA

KEN NOVAK
435 GRANITE ST APT 2
QUINCY, MA  02169
USA

KEN NOVAK
435 GRANITE STREET APT 2
QUINCY, MA  02169
USA

KEN PATTERSON
C/O TRUE FIREPROOFING
MESQUITE, TX  75149
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KEN ROBERTS CORPORATION
4295 SOUTH ATLANTIC
WILBUR BY THE SEA, FL 32119
USA

KEN ROLNICKI
251 WOODLAND DRIVE
BARRINGTON, IL 60010
USA

KEN WATTERWORTH INC
141 AVE OF INDUSTRY
WATERBURY, CT 06705
USA

KEN WATTERWORTH INC
141 AVENUE OF INDUSTRY
WATERBURY, CT 06705
USA

KEN WELLS
ONE TOWN CENTER RD
BOCA RATON, FL 33486
USA

KEN WOOD COATINGS
4750 OTOMI
SAN DIEGO, CA 92117
USA

KENAMETAL-GIS
3801 ACADEMY PARKWAY, SOUTH
NORTHEA
ALBUQUERQUE, NM 87109
USA

KENAMETAL-GIS
PO BOX231
LATROBE, PA 15650
USA

KENAN FLAGLER SCHOOL OF BUSINESS
FOWLER JONES BEERS CONST. CO.
CHAPEL HILL, NC 27599
USA

KENCO LOGISTIC SERVICES
P.O. BOX 1607
CHATTANOOGA, TN 37401
US

KENCO SAFETY PRODUCTS
RT28 & HURLEY MT. RD.
KINGSTON, NY 12401
USA

KENDAL REFINERY PRODUCTS
JACK BECKER
1745 HAMILTON RD
JACKSONVILLE, FL 32254
USA

KENDAL, JOHN
31752 BLACK WIDOW DR
CONIFER, CO 80433

KENDALL BAUMANN
1010 N. BROADWAY
PITTSBURG, KS 66762
USA

KENDALL C. SIMPSON
4 UPPER NEWPORT PLAZA
NEWPORT BEACH, CA 92660
USA

KENDALL C. SIMPSON
4 UPPER NEWPORT PLAZA
SUITE 102
NEWPORT BEACH, CA 92660
USA

KENDALL CO A DIVISION OF TYCO , THE
IN : CRAIG H CAMPBEL
28 STATE ST
11TH FLOOR
BOSTON, MA 02109
USA

KENDALL CO
ONE FEDERAL ST
BOSTON, MA 02110
USA

KENDALL COMPANY
15 HAMPSHIRE ST.
MANSFIELD, MA 02048
USA

KENDALL COUNTY CONCRETE INC.
695 ROUTE 34
AURORA, IL 60504
USA

KENDALL COUNTY CONCRETE
1255 E. BEECHEM ROAD
BRISTOL, IL 60512
USA

KENDALL COUNTY CONCRETE
695 RTE 34
AURORA, IL 60504
USA

KENDALL COUNTY CONCRETE
720 EAST ROUTE 24
PLANO, IL 60545
USA

KENDALL HARDWARE
CLARKSVILLE, MD 21029-0315
USA

KENDALL HARDWARE
P.O. BOX 315
CLARKSVILLE, MD 21029-0315
USA

KENDALL HEALTH CARE
130 SOUTH MAIN STREET
ORISKANY FALLS, NY 13425
USA

KENDALL SQUARE COLLABORATIVE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KENDALL WIRE INC
205 BEAVER STREET
YORKVILLE, IL 60560
USA

KENDALL, DAVID
398 W ROBINSON ST
SHREVE, OH 44676

KENDALL, DIANA
8710 TAMARIND
SAN ANTONIO, TX 78240

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

KENDALL, ROMIE
228 LAKEVIEW DR.        BARKLEY
SHORES
CADIZ, KY  422119998

KENDALL/ACKERMAN ELECTRIC
2115 RUST AVE.
SAGINAW, MI  48601
USA

KENDALL/ACKERMAN ELECTRIC
7633 LANAC ST
LANSING, MI  48917
USA

KENDALL/ACKERMAN ELECTRIC
832 SCRIBNER AVE. NW
GRAND RAPIDS, MI  49504
USA

KENDALL/ACKERMAN ELECTRIC
P.O. BOX 3401
BATTLE CREEK, MI  49016
USA

KENDELL, DELORES
3240 FAIRMONT ST
STUART, FL  34997

KENDRICK SR., JAMES
P.O. BOX 152
AUGUSTA, GA  30903

KENDRICK TRUCKING CORP.
P.O. BOX 19097
LOUISVILLE, KY  40219
USA

KENDRICK, BILLY
PO BOX 55
CISCO, GA  30708

KENDRICK, DONNA
1139 SUTTER ST
SAN DIEGO, CA  92103

KENDRICK, FRANKLIN
20 BLACK WOOD RD
ASHEVILLE, NC  28804

KENDRICK, GENE
162 IVY ST
SPARTANBURG, SC  293021442

KENDRICK, GLORIA
11904 WIND FLOWER PL
OKLA CITY, OK  73120

KENDRICK, IRA
1233 WATER OAKS
MACON, GA  31204

KENDRICK, K
4100 E FLETCHER APT. C111
TAMPA, FL  33604

KENDRICK, LESLIE
3132 PIONEER
OKLAHOMA CITY, OK  73107

KENDRICK, MISSY
569 3RD AVENUE, #8
NEW YORK, NY  10016

KENDRICK, ORA
2869 SANTIAGO DR , I
FLORISSANT, MO  63033

KENDRICK, RICHARD
148 CLOVER STREET
STRATFORD, CT  06497

KENDRIX, BOBBIE
12375 DOUGLAS ROAD
ALPHARETTA, GA  30302

KENDRO LABORATORY PRODUCTS LP
P O BOX 530634
ATLANTA, GA  30353-0634
USA

KENDRON ELEMENTARY SCHOOL
PEACHTREE CITY, GA  30269
USA

KENEALY, BARBARA ANN
89 22 87TH
WOODHAVEN, NY  11421

KENESON, RANDAL
115 HUNTINGTON
LAFAYETTE, LA  70508

KENG-YU SHIH
7500 GRACE DR.
COLUMBIA, MD  21044
USA

KENISTON CORP.
PO BOX245
LEWISTON, ID  83501
USA

KENISTON CORP/ST. JOSEPH'S REGIONAL
415 6TH ST.
LEWISTON, ID  83501
USA

KENISTON, RICHARD
22 SPRING STREET
MALDEN, MA  02148

KENLY, DONNA
10 GURTEEN CT #302
TIMONIUM, MD  21093

KENNAH, JOHN
BOX 36
KINNEAR, WY  82516

KENNAMETAL INC  BUCHANAN INGERSOLL
ROBERT W THOMSON
ONE OXFORD CENTER 301 GRANT ST
20TH FLOOR
PITTSBURGH, PA  15219-1410
USA

KENNAMETAL INC
P O BOX 360249M
PITTSBURGH, PA  15250
USA

KENNAMETAL, INC.
6015 EAST RANDOLPH STREET
LOS ANGELES, CA  90040-3486
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

KENNARD, MICHAEL
4616 KEMP DR.
CHATTANOOGA, TN 37411

KENNEALLY, ALBERT
13518 W WAGON WHEEL DR
SUN CITY WEST, AZ 85375

KENNEALLY, G
BOX 370 RD #2
ALTAMANT, NY 12009

KENNEBEC BEAN CO INC
P O BOX 219
NORTH VASSALBORO, ME 04962
USA

KENNECOTT COLORADO COAL COMPANY
5731 STATE HIGHWAY 13
MEEKER, CO 81641
USA

KENNECOTT COLORADO COAL
PO BOX 26094
SALT LAKE CITY, UT 84126-0094
USA

KENNECOTT ENERGY COMPANY
505 SOUTH GILLETTE AVENUE
P. O. BOX 3009
GILLETTE, WY 82717-3009
USA

KENNEDY & COMPANY
1229 OHIO
DES MOINES, IA 50301
USA

KENNEDY & COMPANY
PO BOX8399
DES MOINES, IA 50314
USA

KENNEDY & HEALEY SCHOOLS
SOMERVILLE, MA 02143
USA

KENNEDY COMMUNICATIONS
PO BOX 3874
DANA POINT, CA 92629
USA

KENNEDY CONCRETE INC
1406 ATLANTA AVE
ORLANDO, FL 32806
USA

KENNEDY CONCRETE INC
1406 ATLANTA AVENUE
ORLANDO, FL 32806
USA

KENNEDY CONCRETE PROD.
PO BOX 119
STATESBORO, GA 30458
USA

KENNEDY CONCRETE PRODUCTS
500 S. ZETTEROWER AVE.
STATESBORO, GA 30459
USA

KENNEDY CONCRETE
HGWY. 48 & 745
BUSHNELL, FL 33513
USA

KENNEDY CONCRETE
PO BOX 491279
LEESBURG, FL 34749
USA

KENNEDY CONCRETE
US 301 & 476
BUSHNELL, FL 33513
USA

KENNEDY COVINGTON LABDELL & HICKMAN
3300 NCNB PLAZA
CHARLOTTE, NC 28280
USA

KENNEDY DRYWALL WAREHOUSE
1533 MICHIGAN
DES MOINES, IA 50314
USA

KENNEDY ELECTRIC C/O MEADOW RDG
100 REDDING ROAD
REDDING, CT 06896
USA

KENNEDY ELECTRIC CO C/O RES. INN
942 MAIN ST
HARTFORD, CT 06103
USA

KENNEDY ELECTRIC MISSIONARY (PATIO)
52 MISSIONARY ROAD
CROMWELL, CT 06416
USA

KENNEDY ELECTRIC NEWBURGH
120-126 ANN ST.
NEWBURGH, NY 12550
USA

KENNEDY ELECTRIC NEWBURGH
221-18 MERRICK RD
JAMAICA, NY 11413
USA

KENNEDY ELECTRIC-BRISTOL EASTERN HI
632 KING STREET
BRISTOL, CT 06010
USA

KENNEDY HYDRAULICS
725 N TWIN OAKS VALLEY ROAD
SAN MARCOS, CA 92069
USA

KENNEDY INC
1229 OHIO ST
DES MOINES, IA 50314
USA

KENNEDY KRIEGER INSTITUTE
707 N. BROADWAY
BALTIMORE, MD 21205
USA

KENNEDY KRIEGER INSTITUTE
BALTIMORE, MD 21214
USA

KENNEDY MASONRY
HALL ROAD
MASON, MI 48854
USA

KENNEDY MATERIAL HANDLING CO.
P.O. BOX 39085
BALTIMORE, MD 21212
USA

KENNEDY MECHANICAL INC
1 WADLEIGH PLACE
BOSTON, MA 02127
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

KENNEDY SAND & GRAVEL AND REPAIR CO
960 MAIN ST
ACTON, MA  01720
USA

KENNEDY, BARBARA
3317 KEMPTON AVE
OAKLAND, CA  94611

KENNEDY, CHRISTINE
68 EUTAW STREET
EAST BOSTON, MA  02128

KENNEDY, DARREU
8340 LOCUST PL
DUBUN, CA  94568

KENNEDY, DAVID
9025 OLD CREEK DR
ELKGROVE, CA  95758

KENNEDY, DONALD
320 NORTH MAINT STR
COOPERSBURG, PA  18036

KENNEDY, EDWARD
7938 DUNHILL CIRCLE APT. 301
BALTIMORE, MD  21244

KENNEDY, JAMES
7400 W 127TH ST
PALOS HGTS, IL  60543

KENNEDY, JODIE
286 A SUMMER STREET
SOMERVILLE, MA  02144

KENNEDY, KEITH
1914 COLONY PK. RD.
AUGUSTA, GA  30909

KENNEDY, LAUREN
1813 TERMINO AVENUE
LONG BEACH, CA  90815

KENNEDY, MARK
5 LUCAYA CIRCLE
WILMINGTON, MA  01887

KENNEDY, MAUREEN
8420 OAKBUSH TERR.
COLUMBIA, MD  21045

KENNEDY SCHOOL
75 ELM STREET
SOMERVILLE, MA  02143
USA

KENNEDY, BILLY
1804 15TH AVENUE
FRANKLINTON, LA  70438

KENNEDY, COLLEEN
2529 N. ORCHARD #1
CHICAGO, IL  60614

KENNEDY, DAVID
107 WALES ST
N  ABBINGTON, MA  02351

KENNEDY, DELTON
RT. 3, BOX 108
FRANKLINTON, LA  70438

KENNEDY, DONNA
115 WEST HIGH STREET FL2
SOMERVILLE, NJ  08876

KENNEDY, GLEN
14160 N. ALYSSUM WAY
TUCSON, AZ  85737

KENNEDY, JAMES
RT #1 DOLLY POND RD BOX 262A
BIRCHWOOD, TN  37308

KENNEDY, JOHN
214 CHEYENNE DR
SIMPSONVILLE, SC  29680

KENNEDY, KEITH
6R DAVIS ST.
WOBURN, MA  01801

KENNEDY, LINDA
36 KAREN PLACE
EDISON, NJ  08817

KENNEDY, MARY
2790 AZUZA WAY
RENO, NV  89502

KENNEDY, MICHAEL
103 WOODHILL DR
EASLEY, SC  29640

KENNEDY, ARLENE
566 HYDE PARK AVENUE
ROSLINDALE, MA  02131

KENNEDY, CHRISTINE
10130 S.W. 91ST TERR
MIAMI, FL  33176

KENNEDY, DANIEL
2231 MEADOWVALE DR.
ATLANTA, GA  30345

KENNEDY, DAVID
16 DEER RUN RD
LITTLETON, MA  01460

KENNEDY, DENNIS
6 HONEYMAN DRIVE
SUCCASUNNA, NJ  07876

KENNEDY, DORA
41 MAPLE PLACE
YONKERS, NY  107042204

KENNEDY, HAROLD
4516 BARNETT RD #1059
WICHITA FALLS, TX  76308

KENNEDY, JERRY
4409 MURRAY HILLS DR
CHATTANOOGA, TN  37416

KENNEDY, JR., JACOB
2910 VERMONT AVE
BALTIMORE, MD  21227

KENNEDY, KIMBERLY
2810 FOREST HOLLOW
ARLINGTON, TX  76006

KENNEDY, LISA
18 RANDALL RD
MAYNARD, MA  01754

KENNEDY, MARY
P.O. BOX 261
FORESTDALE, MA  02644

KENNEDY, MICHAEL
2907 117 STREET
TOLEDO, OH  43611

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KENNEDY, MICHAEL
6 PINE GROVE AVE
BILLERICA, MA 01821

KENNEDY, NETTIE
8124 WINTHROP ST
PHILADELPHIA, PA 19136

KENNEDY, PAMELA
3106 DELL BROOKE
LOUISVILLE, KY 40220

KENNEDY, PATRIC
1705 QUAIL VALLEY
IOWA PARK, TX 76367

KENNEDY, PATRIC
903 VAN HORN
IOWA PARK, TX 76367

KENNEDY, PATRICK
1434 BILOXI LANE
BEECH GROVE, NJ 461072512

KENNEDY, PAUL
595 SUMMER STREET
LYNNFIELD, MA 01940

KENNEDY, PAULA
3297 WORTHAM RD
MILLINGTON, TN 38053

KENNEDY, RALPH
1709 ROSEWOOD
ODESSA, TX 79761

KENNEDY, ROBERT
4400 W MISSOURI AVE, LOT 150
GLENDALE, AZ 853016420

KENNEDY, ROBERT
465 N.MARTEL AVE
LOS ANGELES, CA 90036

KENNEDY, SHARON
836 GETTYSBURG DR.
3
BOURBONNAIS, IL 60914

KENNEDY, STORMY
2407 GIBSONIA GALLOWAY ROAD
LAKELAND, FL 33808

KENNEDY, SYLETHA
3225 JACKSON STREET
HAPEVILLE, GA 30354

KENNEDY, THELMA
909 CRAIG
MOORE, OK 73160

KENNEDY, THOMAS
1403 PLANTATION DR
SIMPSONVILLE, SC 29681

KENNEDY, TINA
263 DUNLEITH DR
DESTRAHAN, LA 70047

KENNEDY, VICTOR
1120 HEUSTIS ST.
MOBILE, AL 36605

KENNEDY, VICTOR
30 PATTI DRIVE
GREENVILLE, SC 29611

KENNEDY, W
1406 EAST 8TH
CUSHING, OK 74023

KENNEDY-WALKER, MARY
5029 OLD HAVER
GRAND BLANC, MI 48439

KENNEFIC, JULIE
9447 FOUNTAIN BLEAU
MIAMI, FL 33172

KENNEFORD, BONNIE
11773 BURL DR
FONTANA, CA 92335

KENNEMER, RUBY
1225 NORWOOD
DEER PARK, TX 77536

KENNEMORE, DANIEL
16811 CARRACK TURN
FRIENDSWOOD, TX 77546

KENNER POLICE STATION
1419 DANVILLE STREET
KENNER, LA 70062
USA

KENNER WELDING, INC
1115 PORTER STREET
GRETNA, LA 70053
USA

KENNER, DONALD
RT. #1 BOX 150
CALIFORNIA, KY 41007

KENNER, GARY
6405 RYAN AVENUE
ELKRIDGE, MD 21076

KENNERTY, WILLIAM
2220 WEEPOLOW TRAIL
CHARLESTON, SC 294079663

KENNETH & JACQUELINE KUDRICK
245 CENTER SQUARE RD
SWEDESBORO, NJ 08085
USA

KENNETH & JACQUELINE KUDRICK
245 CENTER SQUARE RD
SWEDESBORO, NJ 08085
USA

KENNETH A REICH EDWARDS & ANGELL
101 FEDERAL ST
BOSTON, MA 02110
USA

KENNETH A. JAZYK
419 OXFORD CIRCLE
SCHERERVILLE, IN 46375
USA

KENNETH B LOMAN
55 HAYDEN AVENUE
LEXINGTON, MA 02143
USA

KENNETH B NELSON
31 SPRING STREET APT B
MECHANIC FALLS, ME 04256
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KENNETH B. REAR
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

KENNETH C LINK
11504 WESTWOOD PL
CROWN POINT, IN  46307
USA

KENNETH CROWL
1 "E" STREET
ELYSBURG, PA  17824
USA

KENNETH E. COWAN CIVIC CENTER
500 EAST ELM
LEBANON, MO  65536
USA

KENNETH FELLER
BOX 55
CLAYTONVILLE, IL  60926
USA

KENNETH HEARNSBERGER
1415 RUE DES CHENE
WESTLAKE, LA  70669
USA

KENNETH J. YUHAS
440 BENNETT CERF DR.
WESTMINSTER, MD  21157
USA

KENNETH L DZIOBA
PMB #260 2212 QUEEN ANNE AVE N
SEATTLE, WA  98109-3160
USA

KENNETH N JENQUIN
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486
USA

KENNETH R MEADE THE WILLARD OFFICE
1455 PENNSYLVANIA AVE NW
WASHINGTON, DC  20004
USA

KENNETH TECHNOLOGY
9 BACORN RD.
FLEMINGTON, NJ  08822-3211

KENNETH B. ROBBINS
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

KENNETH C. CRADDOCK
530 EAST 84TH STREET
NEW YORK, NY  10028
USA

KENNETH DOMKE
16202 S HOMAN
MARKHAM, IL  60426
USA

KENNETH E. PORTER
38488 S. CANYON SHADOWS DR.
TUCSON, AZ  85737
USA

KENNETH H. DOWELL
4415 WINDSONG WAY
OKLAHOMA CITY, OK  73120

KENNETH HOSKINS
208 DURHAM MILL RD.
PICKENS, SC  24671

KENNETH KOPICZKO
118 SAPPHIRE STREET UNIT A
REDONDO BEACH, CA  90277
USA

KENNETH LYNCH & SONS
84 DANBURY ROAD
WILTON, CT  06897
USA

KENNETH NIGRO
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486
USA

KENNETH R. RILEY
4332 E. ENCIAS
HIGLEY, AZ  85236
USA

KENNETH TOTTY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

KENNETH BURCH
HWY 221
ENOREE, SC  29335
USA

KENNETH C. HOVER,PH.D.,P.E.
120 LANSINGVILLE RD.
LANSING, NY  14882
USA

KENNETH E HAYES
10300 GRANT FOREST LN
SAINT LOUIS, MO  63123
USA

KENNETH F SULLIVAN CO
1314 EMIL ST
MADISON, WI  53713
USA

KENNETH H. DOWELL
4415 WINDSONG WAY
OKLAHOMA CITY, OK  73120
USA

KENNETH HOSKINS
603 SWEET JULIET WAY
GREER, SC  29650
USA

KENNETH L CARR
6606 MARSHALL BLVD
LITHONIA, GA  30058
USA

KENNETH LYNCH & SONS
P. O. BOX 488
WILTON, CT  06897-0488
USA

KENNETH P. EDWARDS, INC.
1580 FIFTH AVE.
BAY SHORE, NY  11706
USA

KENNETH TECHNOLOGY
9 BACORN RD.
FLEMINGTON, NJ  08822-3211
USA

KENNETH W COATES
8429 DONNA DR
FORT WORTH, TX  76180
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

KENNETH W FONE
P O BOX 719
DENMARK, ME 04022
USA

KENNETH W. SIGLEY
P.O. BOX 770907
STEAMBOAT SPRINGS, CO 80477
USA

KENNETT CONCRETE
P O BOX 70
KENNETT, MO 63857
USA

KENNEY, CAROL
6 MONTCALM STREET
MANCHESTER, NH 03102

KENNEY, LESLIE
19 HEYWOOD STREET
SHREWSBURY, MA 01545

KENNEY, MICHAEL
1612 RUIDOSAA
WICHITA FALLS, TX 76305

KENNEY, ROBERT
511 GIRARD SE
ALBUQUERQUE, NM 87106

KENNINGTON, CONNIE
102 BLUE RIDGE DRIVE
FOUNTAIN INN, SC 29644

KENNY MANTA INDUSTRIAL SERVICES
5233 HOHMAN AVE
HAMMOND, IN 46320
USA

KENNY, MARTHA
2075 S.W. 72ND AVE.
DAVIE, FL 33317

KENNY, SANDRA
P.O.BOX 355
GLENROCK, WY 82637

KENO SPORTS PARK
COX PLASTERING
TUCSON, AZ 85713
USA

KENNETH W FONE
PO BOX 719
DENMARK, ME 04022
USA

KENNETT CONC
P O BOX 70
KENNETT, MO 63857
USA

KENNEWICK GENERAL HOSPITAL
KENNEWICK, WA 99336
USA

KENNEY, DENNIS
4328 WHITSETT AVE.
STUDIO CITY, CA 91604

KENNEY, MARTIN
11938 ANN STREET
BLUE ISLAND, IL 60406

KENNEY, PETER
8 BEARDSLEY STREET
FAIRPORT, NY 14450

KENNEY, STEVE
4054 A CLUB DRIVE
ACWORTH, GA 30101

KENNITH P.EDWARDS INC.
1580 5TH AVE
BAY SHORE, NY 11706
USA

KENNY PIPE & SUPPLY INC
PO BOX 78159
NASHVILLE, TN 37207-8159
USA

KENNY, MARTIN
332 COPELAND STREET
QUINCY, MA 02169

KENNY, SUSAN
109 EIGHT AVENUE
BARTLETT, IL 60103

KENOSHA AUTO TRANSPORT CORP
JEFFREY P CLARK
,
UNK

KENNETH W LOVICK
510 N GAMMON ROAD
MADISON, WI 53717
USA

KENNETT CONCRETE
NORTH BY PASS
KENNETT, MO 63857
USA

KENNEWICK HIGH SCHOOL #3
KENNEWICK, WA 99336
USA

KENNEY, EILEEN
18 HAWTHORNE TRAIL
ANDOVER, NJ 07821

KENNEY, MICHAEL
1267 N ALBERTSON AVENUE
COVINA, CA 917221563

KENNEY, RICHARD
622 N. PLUMER
TUCSON, AZ 85719

KENNGOTT, ARTHUR
5 BAMBERG DRIVE
WOBURN, MA 018013523

KENNON, JAMES
1620 S KISSENGEN AVE
BARTOW, FL 33830

KENNY, BRIAN
13 HUDSON ROAD EAST
IRVINGTON, NY 10533

KENNY, MICHAEL
2170 DEXTER
INDIANAPOLIS, IN 46202

KENNY, WILLIAM
453 E 78TH ST
NEW YORK, NY 10021

KENOSHA AUTO TRANSPORT CORP
ROBERT M GREEN
,
UNK

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

KENOSHA HOSPITAL/MEDICAL CENTER
C/O WILKIN INSULATION
6308 8TH AVENUE
KENOSHA, WI 53140
USA

KENRICH CHEMICAL
140 EAST 22ND ST
BAYONNE, NJ 07002-0032
USA

KENRICH PETROCHEMICALS INC
140 EAST 22ND STREET
BAYONNE, NJ 07002-0032
USA

KENRICH PETROCHEMICALS
140 EAST 22ND STREET
BAYONNE, NJ 07002-0032
USA

KENRICH PETROCHEMICALS
PO BOX 32
BAYONNE, NJ 07002-0032
USA

KENRICH
1771 E. FLAMINGO ROAD
LAS VEGAS, NV 89119
USA

KEN'S REDI MIX
6-14406 N. SAGINAW
CLIO, MI 48420
USA

KEN'S REDI MIX
8016 S STATE RD
GOODRICH, MI 48438
USA

KEN'S REDI MIX
P.O. BOX 399
GOODRICH, MI 48438
USA

KEN'S REDI MIX
P.O.BOX 399
GOODRICH, MI 48438
USA

KEN'S TIRE SERVICE INC.
4690 ASHLEY DRIVE
HAMILTON, OH 45011
USA

KENSEAL CONSTRUCTION PRODUCTS CORP.
34-10 BORDEN AVENUE
LONG ISLAND CITY, NY 11101
USA

KENSEAL CONSTRUCTION PRODUCTS
1008 RUSSELL ST.
BALTIMORE, MD 21230
USA

KENSEAL CONSTRUCTION PRODUCTS
1008 RUSSELL STREET
BALTIMORE, MD 21230
USA

KENSEAL CONSTRUCTION PRODUCTS
10501 TUCKER ST.
BELTSVILLE, MD 20705
USA

KENSEAL CONSTRUCTION PRODUCTS
10501 TUCKER STREET
BELTSVILLE, MD 20705
USA

KENSEAL CONSTRUCTION PRODUCTS
14231 WILLARD ROAD #100
CHANTILLY, VA 22021
USA

KENSEAL CONSTRUCTION PRODUCTS
1540 DELMAR DRIVE
FOLCROFT, PA 19032
USA

KENSEAL CONSTRUCTION PRODUCTS
1702 INDUSTRIAL HWY. AT RT. 130
CINNAMINSON, NJ 08077
USA

KENSEAL CONSTRUCTION PRODUCTS
1920F STARITA ROAD
CHARLOTTE, NC 28206
USA

KENSEAL CONSTRUCTION PRODUCTS
19-25 COLUMBIA ST
ORANGE, NJ 07052
USA

KENSEAL CONSTRUCTION PRODUCTS
19-25 COLUMBIA STREET
WEST ORANGE, NJ 07052
USA

KENSEAL CONSTRUCTION PRODUCTS
2116 MONUMENTAL ROAD SUITE #414
BALTIMORE, MD 21227
USA

KENSEAL CONSTRUCTION PRODUCTS
34-10 BORDEN AVE
LONG ISLAND CITY, NY 11101
USA

KENSEAL CONSTRUCTION PRODUCTS
34-10 BORDEN AVENUE
LONG ISLAND CITY, NY 11101
USA

KENSEAL CONSTRUCTION PRODUCTS
5269 CLEVELAND STREET
VIRGINIA BEACH, VA 23462
USA

KENSEAL CONSTRUCTION PRODUCTS
673 FIRST AVENUE
WEST HAVEN, CT 06516
USA

KENSEAL CONSTRUCTION PRODUCTS
915 MASSACHUSETTS AVENUE
BOSTON, MA 02118
USA

KENSEAL CONSTRUCTION
**DELETE**
BOSTON, MA 02118
USA

KENSEAL
34-10 BORDEN AVE
LONG ISLAND CITY, NY 11101
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KENSEAL
915 MASSACHUSETTS AVE
BOSTON, MA  02118
USA

KENSLOW, KRISTINE
1107 PENOAK COURT
EULESS, TX  76040

KENT BLDG.
560 W. WASHINGTON AVE.
BRIDGEPORT, CT  06604
USA

KENT BUILDING
560 N. WASHINGTON AVE.
BRIDGEPORT, CT  06601
USA

KENT COUNTY COURTHOUSE
180 OTTOWAH AVENUE
GRAND RAPIDS, MI  49503
USA

KENT COUNTY INTERNATIONAL AIRPORT
5500 44TH STREET S.E.
GRAND RAPIDS, MI  49512
USA

KENT COUNTY PAINTING COMPANY
1700 1ST STATE BOULEVARD
NEWPORT, DE  19804
USA

KENT COUNTY PAINTING COMPANY
1700 FIRST STATE BOULEVARD
STANTON, DE  19804
USA

KENT COUNTY PAINTING
PO BOX 3042
NEWPORT, DE  19804
USA

KENT DATACOM
6757 LAS POSITAS RD #B
LIVERMORE, CA  94550
USA

KENT H LANDSBERG CO
FILE # 12226
LOS ANGELES, CA  90074-2226
USA

KENT H. LANDSBERG CO.
CAMBRIDGE, MA  02140
USA

KENT HIGH SCHOOL
21401 SE 300
KENT, WA  98042
USA

KENT INDUSTRIAL INC
1231 EDINGER AVENUE
TUSTIN, CA  92780
USA

KENT JR. HIGH SCHOOL
17011 SE 184TH ST.
KENT, WA  98031
USA

KENT LANDBERG
1180 SPRING ST
RIVERSIDE, CA  92507
USA

KENT LANDSBERG CO
5110 B FULTON IND BLVD.
ATLANTA, GA  30331
USA

KENT LANDSBERG
1640 GREENWOOD AVE.
MONTEBELLO, CA  90640
USA

KENT LANDSBERG
1640 S. GREENWOOD AVE.
MONTEBELLO, CA  90640
USA

KENT LANDSBERG
660 NO TWIN OAKS VALL RD
SAN MARCOS, CA  92069
USA

KENT LANDSBURG
2100 B EAST VALINCIA
FULLERTON, CA  92631
USA

KENT LANDSBURG
31067 SAN CLEMENTE
HAYWARD, CA  94544
USA

KENT RILEY
WESTON BENSHOOF ROCHEFORT
444 SOUTH FLOWER STREET
FORTY THIRD FLOOR
LOS ANGELES, CA  90071-2901

KENT SHERMAN
P O BOX 17328
WEST PALM BEACH, FL  33416
USA

KENT STATE UNIVERSITY
C/O AKRON INSULATING CO.
1985 MANCHESTER BLVD
AKRON, OH  44314
USA

KENT STATE UNIVERSITY
KENT STATE UNIVERSITY
EXECUTIVE OFFICES SECOND FLOOR
KENT, OH  44242-0001

KENT, ANGELA
200 KENSINGTON RD
TAYLORS, SC  29687

KENT, ERIC
2101 N HUDSON #25
CHICAGO, IL  60614

KENT, EUNICE R
19 N ITHAN ST
PHILA PA, PA  19139

KENT, JAMES
6901 W WAUNAKEE CIRCLE
MEQUON, WI  53092

KENT, JAMES
811 STEWARD LANE
WEST CHESTER, PA  19382

KENT, ROBIN
RR2 BOX 173A
MILLERTON, PA  16936

KENT, WILMER
3695 CASCADE ROAD  #1202
ATLANTA, GA  30331

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KEN-TENN COATING COMPANY INC
P O BOX 692
CORBIN, KY 40701
USA

KENTERA, CHRISTINA
3847 EAST BROCKBANK DR
SALT LAKE CITY, UT 84124

KENTEX CORPORATION
1718 BROADWAY STREET
REDWOOD CITY, CA 94053
USA

KENTILE FLOOR INC.
KENDRICK & GORMLEY
P. O. BOX 98
ABINGTON, MA 02351-0098
USA

KENTON CO. WATER DISTRICT NO.1
3049 DIXIE HIGHWAY
COVINGTON, KY 41017-0010
USA

KENTON PLACE
1105 N CHURCH STREET
CHARLOTTE, NC 28206
USA

KENTON, GREGORY
322 COVIL AVE.
WILMINGTON, NC 28403

KENTUCKY CHAMBER OF COMMERCE
P O BOX 817
FRANKFORT, KY 40602
USA

KENTUCKY COLONEL
P O BOX 19663
LOUISVILLE, KY 40259
US

KENTUCKY CONCRETE PIPE CO
3615 KRAMERS
LOUISVILLE, KY 40216
USA

KENTUCKY CONTAINER SERVICE INC.
PO BOX 4574
LOUISVILLE, KY 40204-4574
USA

KENTUCKY DEPT FOR ENV PROTECTION
ROBERT LOGAN COMMISSIONER
FRANKFORT OFFICE PARK
14 REILLY ROAD
FRANKFORT, KY 40601
USA

KENTUCKY DEPT OF ENV PROTECTION
ROBERT LOGAN COMMISSIONER
14 REILLY ROAD
FRANKFORT OFFICE PARK
FRANKFORT, KY 40601
USA

KENTUCKY DEPT OF ENVIRONMENTAL
PROTECTION
14 REILLY ROAD
FRANKFORT, KY 40601

KENTUCKY FRIED CHICKEN
447 N HARPER ST
LAURENS, SC 29360
USA

KENTUCKY LEGIONNAIRE
1389 US 127 SOUTH  SUITE C
FRANKFORT, KY 40601-4385
USA

KENTUCKY N R & ENV PROTECTION CAB
FRANKFORT OFFICE PARK
14 REILLY ROAD
FRANKFORT, KY 40601
USA

KENTUCKY NATURAL RESOURCES &
ENVIRONMENTAL PROTECT
CAPITAL PLAZA TOWER
FRANKFORT, KY 40601

KENTUCKY POOL SUPPLY INC.
5860 MAIN ST.
CLAY CITY, KY 40312
USA

KENTUCKY POOL SUPPLY
PO BOX 53
CLAY CITY, KY 40312
USA

KENTUCKY POWER CO.
PO BOX 24400
CANTON, OH 44701-4400
USA

KENTUCKY PRECAST
3641 CENTRAL PIKE
HERMITAGE, TN 37076
USA

KENTUCKY READY MIXED CONCRETE
1 HMB CIRCLE
FRANKFORT, KY 40601-5376
USA

KENTUCKY READY MIXED
1 HMB CIRCLE
FRANKFORT, KY 40601
USA

KENTUCKY SPEEDWAY
STATE ROUTE 35 NORTH
SPARTA, KY 41086
USA

KENTUCKY STATE TREASURER
14 REILLY ROAD
FRANKFORT, KY 40601
USA

KENTUCKY STATE TREASURER
35-36 FOUNTAIN PLACE
FRANKFORT, KY 40601
USA

KENTUCKY STATE TREASURER
BOONE NATIONAL GUARD CENTER
FRANKFORT, KY 40601-6168
USA

KENTUCKY STATE TREASURER
BOONE NATIONAL GUARD CENTER
FRANKFORT, KY 40601-6168
USA

KENTUCKY STATE TREASURER
P O BOX 718
FRANKFORT, KY 40602-0718
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

KENTUCKY STATE TREASURER
REPONSE COMMISSION
EOC BUILDING
BOONE NATIONAL GUARD CENTER
FRANKFORT, KY 40601-6168
USA

KENTUCKY STATE TREASURER
REVENUE CABINET
FRANKFORT, KY 40619
USA

KENTUCKY TRANSPORTATION CENTER
140 CEKTC BUILDING
LEXINGTON, KY 40506-0281
USA

KENTUCKY UTILITIES CO
P O BOX 14242
LEXINGTON, KY 40512-4242
US

KENTUCKY UTILITIES
PO BOX 369
POWDERLY, KY 42367
USA

KENTUCKY WESLEYAN COLLEGE
3000 FREDERICA STREET
OWENSBORO, KY 42302-1039
USA

KENTUCKY-TENNESSEE CLAY COMPANY
1441 DONELSON PIKE
NASHVILLE, TN 37217
USA

KENTWOOD COMMUNITY CHURCH
1200 60TH STREET
KENTWOOD, MI 49508
USA

KENVIL NEWCRETE PROD CO
P.O. BOX C
KENVIL, NJ 07847
USA

KENVIRONS INC
452 VERSAILLES ROAD
FRANKFORT, KY 40601
US

KENWOOD COATINGS
3062 ROADRUNNER ROAD
SAN MARCOS, CA 92069
USA

KENWOOD FLUID CONTROLS
8374 WETHERFIELD LANE
CINCINNATI, OH 45236
USA

KENWORTH OF CENTRAL FLORIDA
P.O. BOX 540627
ORLANDO, FL 32854
USA

KENWORTH OF INDIANAPOLIS INC
2929 SOUTH HOLT ROAD
INDIANAPOLIS, IN 46241
USA

KENWORTH OF JACKSON INC
P O BOX 3978
JACKSON, MS 39207-3978
USA

KENWORTH OF ST. LOUIS INC.
185 SOCCER PARK ROAD
FENTON, MO 63026-2588
USA

KENWORTH SALES CO INC
P O BOX 65829
SALT LAKE CITY, UT 84165-0829
USA

KENWORTHY, JACK
410 KITTRIDGE CANYON #8
ELKO, NV 898014639

KENWORTHY, ROSEMARY
216 THATCHER ROAD
FRENCHTOWN, NJ 08825

KENYA M. CONWAY
1445 COVENTRY MEADOWS DR.
SYKESVILLE, MD 21784
USA

KENYON, BILLY
305 E JEFFERSON
IOWA PARK, TX 76367

KENYON, DESIREE'
305 E JEFFERSON
IOWA PARK, TX 76367

KENYON-NOBLE READY-MIX #1
889 VALLEY VENTURE ROAD
BOZEMAN, MT 59715
USA

KENYON-NOBLE READY-MIX -PORTABLE
889 VALLEY VENTURE ROAD
BOZEMAN, MT 59715
USA

KENYON-NOBLE READY-MIX
1104 N. ROUSE
BOZEMAN, MT 59715
USA

KENYON-NOBLE READY-MIX
ATTN: ACCOUNTS PAYABLE
BOZEMAN, MT 59715
USA

KENYON-NOBLE READY-MIX
U.S. HIGHWAY 191
BIG SKY, MT 59716
USA

KEOBOUTH, LINA
14809 WHEATSTONE AVE
NORWALK, CA 90650

KEOGH, JAMES
262 N. SAM HOUSTON PKW E.
300
HOUSTON, TX 770602012

KEOKUK AREA HOSPITAL-BUILDERS SALES
6 BLOCKS NO.OF HWY.#61 ON MORGAN ST
KEOKUK, IA 52632
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

KEOUGH, GEORGE
307 RIVERSIDE TRAIL
ROANOKE RAPIDS, NC  27870

KEOUGH, KIMBERLY
8401 E 91ST TERR
KANSAS CITY, MO  64138

KEOWN, APRIL
RR 3 BOX 262
STANNE, IL  60964

KEPCO TORONTO OFFICE
2275 SPEAKMAN DRIVE
MISSISSAUGA ONTARIO, ON  L5K 1B1
TORONTO

KEPHART, JULIE
102 DAVID DRIVE
GREENVILLE, NC  27858

KEPKE, SHARON
169 W. TULANE ROAD
COLUMBUS, OH  43202

KEPLER, NANCY
1134 RAVENSCOURT
SUGARLAND, TX  77478

KEPNER TREGOE INC
P O BOX 824745
PHILADELPHIA, PA  19182-4745
US

KEPNER-TREGOE
P.O. BOX 704
PRINCETON, NJ  08542-0704
USA

KERAN, SCOTT
506 AVENUE D
REDONDO BEACH, CA  90277

KERBER, MERLE
5933 HIGH GLEN DRIVE
LAKELAND, FL  338131301

KERBER, SUSAN
566 AUTUMN RIDGE RD
CARBONDALE, IL  62901

KERBER, WILLIAM
4904 DENISE AVENUE
LAKELAND, FL  33813

KERBY, JAMES
15943 S 158TH ST
BONNER SPRING, KS  66012

KERCHER INDUSTRIES, INC.
920 MECHANIC STREET
LEBANON, PA  17046
USA

KERCHER, TARA
76 SHARON DR
DUBLIN, VA  24084

KERCO INC
8258 PHLOX ST
DOWNEY, CA  90241
USA

KEREKES, R
923 HOMLOCK AVENUE
WILMINGTON, NC  28403

KEREKES, TODD
6 PENDLETON CT.
BEDMINISTER, NJ  07921

KERHULAS, MARTHA
1674 ITHACA DRIVE
NAPERVILLE, IL  60540

KERI B. BEDSOLE
5610 WALNUT CREEK COURT
LILBURN, GA  30047
USA

KERI BEDSOLE
4766 MOSSY LANE
LILBURN, GA  30047
USA

KERI BEDSOLE
4766 MOSSY LANE
LILBURN, GA  30247
USA

KERI BRADFORD
2601 COMMERCE BLVD
IRONDALE, AL  35210
USA

KERKAR, AWDHOOT
10 SMOKERISE DRIVE
CHELMSFORD, MA  01824

KERKOS, LENEICE
502 E SEQUOIA DR
PHOENIX, AZ  85024

KERLEW, APRIL
176 HAMPTON CR
JUPITER, FL  33458

KERMAN, JOYCE
9 KOSSUTH PLACE
FAIR LAWN, NJ  07410

KERMODE, THOMAS
216 SUDBURY DRIVE
ATLANTIS, FL  33462

KERN BLDG MATERIALS
7850 WHITE LANE
BAKERSFIELD, CA  93309

KERN BUILDING MATERIALS
7850 WHITE LANE
BAKERSFIELD, CA  93309
USA

KERN BUILDING MATERIALS
BAKERSFIELD, CA  93309
USA

KERN ELECTRIC DISTRIBUTORS
415 30TH ST
BAKERSFIELD, CA  93301
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KERN ELECTRIC DISTRIBUTORS
415 30TH STREET
BAKERSFIELD, CA 93301
USA

KERN INDUSTRIES
13000 E. TEMPLE AVENUE
CITY OF INDUSTRY, CA 91746
USA

KERN JR, FREDERICK
10333 TUDOR RD
WEST OCEAN CITY, MD 21842

KERN ROCK CO.
4701 WIBLE LANE
BAKERSFIELD, CA 93305
USA

KERN ROCK COMPANY
3320 MT. PINOS WAY
FRAZIER PARK, CA 93225
USA

KERN ROCK COMPANY
529 DOLORES STREET
BAKERSFIELD, CA 93305
USA

KERN ROCK COMPANY-
REFER TO #231106. THIS ACCOUNT IS
MARKED FOR DELETION. S.CLARK**
ATTN: ACCOUNTS PAYABLE
BAKERSFIELD, CA 93385
USA

KERN, AMBROSE
1463 LIBERTY STREET
GREEN BAY, WI 543043162

KERN, APRIL
2229 LIVINGSTON ST
ALLENTOWN, PA 18104

KERN, CYNTHIA
6912 WILDWOOD COURT
INDIANAPOLIS IN, IN 46268

KERN, DOUGLAS
35 HEATHER STREET
N. ATTLEBORO, MA 02760

KERN, JENNIFER
411 BUDBY CT
WEST COLUMBIA, SC 29170

KERN, JUDITH
P.O. BOX 6186
HARRISBURG, PA 17112

KERN, MARSHALL
1734 CALMAR DR
SPRING, TX 77386

KERN, PATRICIA
1119 N GUIGNARD DR APT#D
SUMTER, SC 29150

KERNAN, JAMES
241 BLAKENEY ROAD
CATONSVILLE, MD 21228

KERNELL, ELIZABETH
550 KELLY ROAD
WOODRUFF, SC 29388

KERNELL, NANCY
308 QUAIL RUN CIRCLE
FOUNTAIN INN, SC 29644

KERNELL, WENDY
607 MCKINLEY        S.E.
N CANTON, OH 44720

KERNELL, WILLIAM
1607 SCUFFLETOWN ROAD
FOUNTAIN INN, SC 29644

KERNELLS, SARAH
512 HILLPINE DRIVE
SIMPSONVILLE, SC 29681

KERNELLS, WILSON
512 HILLPINE DRIVE
SIMPSONVILLE, SC 29681

KERNER, KEVIN
W7236 WEGE RD
HORTONVILLE, WI 54944

KERNER, LORA
11580 PERKINS ROAD #149
BATON ROUGE, LA 70810

KERNKRAUT, MAURO
903 SWEET JULIET WAY
GREER, SC 29650

KERNS, EVELYN
5020 NORTH 15TH
MCALLEN, TX 78504

KERNS, JEAN
P O BOX 645
OLDWICK, NJ 08858

KERNS, JOHN
204 RICK ROAD
MILFORD, NJ 08848

KERNS, PAMELA
1605 RUSSEL RD
ALEXANDRIA, VA 22301

KERNS, VICKIE
1614 SMITH RD.
CHARLESTON, WV 25314

KERR CONCRETE PIPE
PO BOX27
FARMINGDALE, NJ 07727-0027
USA

KERR CONCRETE PIPE
ROUTE 54
FOLSOM, NJ 08037
USA

KERR CONCRETE PIPE
YELLOW BROOK RD
FARMINGDALE, NJ 07727
USA

KERR READY MIX
ATTN: ACCOUNTS PAYABLE
CENTRE, AL 35960
USA

KERR READY MIX
HWY. 411 SOUTH AVENUE
CENTRE, AL 35960
USA

KERR READY MIX
P.O. DRAWER 250
CENTRE, AL 03596
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

KERR, BENJAMIN
3591 COTTON BELT
MCGREGOR, TX 76657

KERR, BRENDA J
PO BOX 15238
SURFSIDE BEACH, SC 29587

KERR, D
P. O. BOX 362257
MELBOURNE, FL 32936

KERR, EDWARD
1308 EVANGELINE
DEARBORN HGHTS, MI 48127

KERR, JEFFREY
1315 NE WAGON RD
TOLEDO, OR 97391

KERR, MONTE
5650 OLD ELECTRA RD
IOWA PARK, TX 76367

KERR, RANDALL
20 CR 5787
FARMINGTON, NM 87401

KERR, RICHARD
70 MARIE CRESCENT
COMMACK, NY 11725

KERR, STEVEN
8042 HAMPTON STATIONCOURT
CHESTERFIELD, VA 23832

KERRIGAN, ADELAIDE
107 OSPREY BAY
WASHINGTON, NC 27889

KERRIGAN, JEANNE
N2605 COUNTY RD U
KAUKAUNA, WI 54130

KERRIGAN, KAREN
160 LEISIRE DR
MONROE, LA 71202

KERRIGAN, RICHARD
107 OSPREY BAY
WASHINGTON, NC 27889

KERRIGAN, TIMOTHY
109 ORCHARD ST #3
SOMERVILLE, MA 02144

KERRINS, WILLIAM
994 COTTONWOOD LANE
LARKSPUR, CO 80118

KERR-MC GEE CHEMICAL CORP.
P.O. BOX 101377
ATLANTA, GA 30392
US

KERR-MCGEE CORP
MONICA SZYMANSKI
PO BOX 25861
OKLAHOMA CITY, OK 73102
USA

KERR-MCGEE PIGMENTS
P.O. BOX 101377
ATLANTA, GA 30392
USA

KERRY, GREGORY
602 VIA DE LUNA
PENSACOLA BEACH, FL 32561

KERRY, PATRICK
1537 LONGFELLOW CT
MCLEAN, VA 22101

KERRY'S BROMELIAD NURSERY
21840 S.W. 258TH ST.
HOMESTEAD, FL 33031
USA

KERRY'S BROMELIAD NURSERY
21840 S.W. 258TH STREET
HOMESTEAD, FL 33031
USA

KERRY'S CAR CARE
1930 FIFTH AVENUE NORTH
BESSEMER, AL 35020
USA

KERSCHER COMPANY
1125 S. RAPIDS ROAD
MANITOWOC, WI 54220
USA

KERSCHER COMPANY
1125 SOUTH RAPIDS ROAD
MANITOWOC, WI 54220
USA

KERSCHNER, KATHY
419 E SMITH ST
TOPTON, PA 19562

KERSEY, HAROLD
206 VIRGIN DR
HODGES, SC 29653

KERSEY, SAMUEL
406 BROOK AVENUE
SOUTH HILL, VA 239703210

KERSEY-MCCAND, PAMELA
1115 COTTLE
SANGER, CA 93657

KERSHAW COUNTY HOSPITAL
1325 ROBERTS STREET
CHARLESTON, SC 29412
USA

KERSHAW READY MIX CON/SAND
EAST UNION PACIFIC
MANHATTAN, KS 66502
USA

KERSHAW, MARVIN
291 BOOZER RD
ENOREE, SC 29335

KERSHAW, TERRY
6528 LEBLEU LANE
LAKE CHARLES, LA 70601

KERSHNER, DANIEL
P O BOX 1701
WINNEMUCCA, NV 89446

KERSHNER, DOUGLAS
ROUTE 1, BOX 21
DAVID CITY, NE 68632

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

KERST, ELSIE
9346 LANDINGS LN
#403
DES PLAINES, IL 60016

KERST, HERMAN
9346 LANDINGS SQUARE
403
DES PLAINES, IL 600160000

KERSTEN, ANNAMARIE
1770 MASS AVE #247
CAMBRIDGE, MA 02140

KERTH, ARMELLA
407 N TULANE
LIBERAL, KS 67901

KERTH, DUANE
407 N. TULANE
LIBERAL, KS 67901

KERWIN, JONI
1105 ELMWOOD
OSHKOSH, WI 54901

KERWOOD, JOHN
628 ALEXANDER STREET
MT DORA, FL 32757

KESEL, BRADLEY
104 ELDRIDGE STREET
NEWTON, MA 02158

KESHEQUA CENTRAL SCHOOL
DELIVER TO WAREHOUSE
1240 RESEARCH FOREST
MACEDON, NY 14502
USA

KESLER, CHARLES
513 OLIVIA STREET
KEY WEST, FL 33040

KESLER, LISA
POB 294
NICHOLSON, GA 30565

KESLER, ZACHERY
4217 W ROGERS AV
BALTIMORE, MD 21215

KESLIN, MICHAEL
2150 BAY POINTE DR
HIXON, TN 37343

KESOT, JOHN
16506 SPANGLER ROAD
PLAINFIELD, IL 60544

KESSEL, AARON
1418 7TH WEST AVE
KEMMERER, WY 83101

KESSEL, ALBERT
RT. 3, BOX 7
ALICE, TX 78332

KESSEL, FRANCIS
2530 6TH AVE W #7
DICKINSON, ND 58601

KESSEL, GARY
BOX 124
BELFIELD, ND 58622

KESSEL, JARED
BOX 217
BELFIELD, ND 58622

KESSEL, JEFFERY
P O BOX 957
BELFIELD, ND 586220957

KESSEL, PATRICK
P O BOX 2603
EVANSTON, WY 82931

KESSEL, RODNEY
3226 102ND AVE. SW
GLADSTONE, ND 58630

KESSEL, SHENA
HC 1 BOX 5A
GLADSTONE, ND 58630

KESSELI & MORSE CO
242 CANTERBURY ST
WORCESTER, MA 01603
USA

KESSELI & MORSE
242 CANTERBURY ST.
WORCESTER, MA 01603
USA

KESSINGER, PAULINE
4501 MORRIS ST. N.E.
ALBUQUERQUE, NM 87111

KESSLER INDUSTRIES, INC
PO BOX 17549
EL PASO, TX 79917
USA

KESSLER INDUSTRIES, IND
8600 GATEWAY EAST
EL PASO, TX 79907
USA

KESSLER, ALLEN
9010 W SHADY LN
HICKORY HILLS, IL 60457

KESSLER, DONNIS
506 OLIVE STREET
ATLANTIC, IA 50022

KESSLER, JACK
3302 ARUBA WAY
COCONUT CREEK, FL 33066

KESSLER, JOHN
316 FIFTEENTH AVENUE
BALTIMORE, MD 212253415

KESSLER, WAYNE
203 CENTER ST
W IOTA, IA 50274

KESSLER-ELLIS PRODUCTS
P O BOX 34009
NEWARK, NJ 07189-0009
USA

KESTLER, MARK
6990 CLAWSON RIDGE
HAMILTON, OH 45011

KESTREL ASSOCIATES, INC.
2800 SHIRLINGTON ROAD
ARLINGTON, VA 22206
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KESTREL MANAGEMENT SERVICES,LLC
2830 DAIRY DR.
MADISON, WI 53718
USA

KESTREL RECORDS MANAGEMNT
P.O. BOX 200736
HOUSTON, TX 77216-0736
USA

KETA'S CANDLES & GIFTS
3819 ROLAND VIEW AVE.
BALTIMORE, MD 21215
USA

KETCHERSID, CHESTON
1023 VAN HORN
IOWA PARK, TX 76367

KETCHERSID, KEVIN
1300 WESTRIDGE
IOWA PARK, TX 76367

KETCHERSID, ROWLAND
5209 WILDWOOD
WICHITA FALLS, TX 76302

KETCHUM, DREW
P.O. BOX 869
MIDDLETOWN, CA 95461

KETCHUM, EDWARD
3617 RIVER BOAT LANE
ADDIS, LA 70710

KETCHUM, LOUIS
740 RIFORD RD
CRAIG, CO 81625

KETCHUM, SAMUEL
P.O. BOX 163
CRAIG,, CO 81625

KETCHUP, JOYCELYN
1458 COLLINS DRIVE
MARTINEZ, GA 30907

KETELSEN, DENNIS
1301 NORWOOD DRIVE S.E.
CEDAR RAPIDS, IA 52403

KETEMA, SCHUTTE & KOERTING DIV
223 STATE ROAD
BENSALEM, PA 19020
USA

KETLEY, A
2777 9TH ST
101
BERKELEY, CA 947102649

KETLEY, CELIA
RR 1 BOX 1045
VIENNA, ME 04360

KETROW, DAVID
221 SEVENTH STREET
MIDDLESEX, NJ 08846

KETTELKAMP YOUNG & KETTELKAMP P C
201 WEST 8TH ST., STE. 540
PUEBLO, CO 81003
USA

KETTENBACH, PATRICIA
24700 DEEP WATER PNT DR
10
ST MICHAELS, MD 21663

KETTLE MORAINE CORRECTIONAL FAC.
GLACIER HALL
GREENBUSH, WI 53026
USA

KETTLER, WALTER
504 JACK PINE, BOX 861
STANTON, NE 68779

KETTLEWELL, RICHARD
800 S WASHINGTON ST LOT #337
MILLERSBURG, OH 44654

KEUER, BLAIN
24128 MARQUETTE RD
BRILLION, WI 541109525

KEUL, STEPHEN
227 KING GEORGE LANE
GASTONIA, NC 28054

KEUL, SYLVESTER
12691 PLAZA RD EXT
CHARLOTTE, NC 28215

KEUSCH, PRESTON
220 E. 84TH ST.
NEW YORK, NY 10028

KEVIN  DARTEZ
276 N. EL CAMINO REAL #41
OCEANSIDE, CA 92054
USA

KEVIN C KITCHENS
5469 WHITE CEDAR
SUGAR HILL, GA 30518
USA

KEVIN D OLDHAM
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

KEVIN FURLOTTE
4077 MANOR FOREST TRAIL
BOYNTON BEACH, FL 33462
USA

KEVIN GREENE
5400 BROKEN SOUND BLVD NW
BX# 5050
BOCA RATON, FL 33487
USA

KEVIN J COFFEY
1110 SW 21ST STREET
BOCA RATON, FL 33486
USA

KEVIN J COGHLAN
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

KEVIN J FOLLIARD
62 WHITTEMORE AVE  MS #55
CAMBRIDGE, MA 02140
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KEVIN J FOLLIARD
6804 GABION DRIVE
AUSTIN, TX 78749
USA

KEVIN J. O'CONNELL
1014 GRANT ST.
HERNDON, VA 20170
USA

KEVIN L. WITZIG
2424 TALAVERA DR.
SAN RAMON, CA 94583
USA

KEVIN MALONE
6051 W 65TH ST
BEDFORD PARK, IL 60638
USA

KEVIN POLANSKY
5880 TOWN BAY DRIVE APT 1018
BOCA RATON, FL 33486
USA

KEVIN REILLY
5562 ANTONINUS DRIVE
CINCINNATI, OH 45238
USA

KEVIN RUSSELL CO.
774 MURPHY AVE.
ATLANTA, GA 30310
USA

KEVIN STERTZEL
1211 CLOVER VALLEY WAY
EDGEWOOD, MD 20140
US

KEVIN T. SCHELL
20 OAK HILL ROAD
WAYLAND, MA 01778
USA

KEVORKIAN, GEORGE
11 BRENTWOOD ROAD
SUDBURY, MA 01776

KEVIN J. CARDEN ESQ.
20 N. ORANGE AVENUE 16TH FLOOR
ORLANDO, FL 32801

KEVIN JAMES DEPUTY ATTORNEY GENERAL
1515 CLAY ST
20TH FLOOR
OAKLAND, CA 94612-1413
USA

KEVIN M HELLIWELL
649 COVENTRY
MARIETTA, GA 30062
USA

KEVIN O'GORMAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KEVIN R EVANICH KIRKLAND & ELLIS
200 EAST RANDOLPH DRIVE
CHICAGO, IL 60601
USA

KEVIN RUSSELL & CO.
774 MURPHY AVE
ATLANTA, GA 30310
USA

KEVIN RUSSELL COMPANY
CAMBRIDGE, MA 02140
USA

KEVIN SUTOVICH
8981 CROSS HIVE CT.
COLUMBIA, MD 21045
USA

KEVIN VANGORDEN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KEWANEE BOILER MANUF. CO. INC.
101 FRANKLIN ST.
KEWANEE, IL 61443-2649
USA

KEVIN J. COGHLAN
100 MATTHEW CIRCLE
RICHBORO, PA 18954
USA

KEVIN L. SOUCY
PO BOX 1947
WESTFIELD, MA 01086
USA

KEVIN M. WALSH
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

KEVIN P MURRAY
1783 COUNTY LINE RD
KENDALL, NY 14476
USA

KEVIN RACKLEY
3648 OAK CLIFF ROAD
DORAVILLE, GA 30340
USA

KEVIN RUSSELL & COMPANY
JESUP, GA 31545
USA

KEVIN SAXTON
1734 DORSET DR
MOUNT DORA, FL 32757
USA

KEVIN T GRADY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KEVIN W GROGAN
4933 HARVEST HILL RD
DALLAS, TX 75244
USA

KEWANEE READY MIX
1600 N EAST STREET
KEWANEE, IL 61443
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

KEWANEE READY MIX
PO BOX 734
KEWANEE, IL 61443
USA

KEWANEE REDI-MIX CONCRETE
P.O. BOX 734
KEWANEE, IL 61443
USA

KEWAUNEE NUCLEAR POWER PLANT
WISCONSIN PUBLIC SERVICE CORP.
NORTH 490 HWY 42
KEWAUNEE, WI 54216
USA

KEWAUNEE SCIENTIFIC CORPORATION
2700 WEST FRONT STREET
STATESVILLE, NC 28677
USA

KEWAUNEE SCIENTIFIC CORPORATION
PO BOX 1842
STATESVILLE, NC 28687-1842
USA

KEWITT ATKINSON KENNY
190 TAFTS AVE.
WINTHROP, MA 02152
USA

KEWITT ATKINSON KENNY
DEER ISLAND
WINTHROP, MA 02152
USA

KEWL PRODUCTS
200 LARKIN DRIVE
WHEELING, IL 60090
USA

KEWLEY, CAROL
1215 CARIBOU CT
WINTER SPRINGS, FL 32708

KEY BELLEVILLES, INC.
100 KEY LANE
LEECHBURG, PA 15656-9531
USA

KEY CHEMICALS, INC.
P.O. BOX 160
AIKEN, SC 29802
USA

KEY HOMES INC
REINHART BOERNER VAN DEUREN NORRIS
P O BOX 2018
MADISON, WI 53701-2020
USA

KEY HOMES INC
RONALD M GROSSE
7507 HUBBARD AVE
MIDDLETON, WI 53562
USA

KEY INTERNATIONAL INC.
480 ROUTE 9
ENGLISHTOWN, NJ 07726
UNK

KEY INTERNATIONAL
7302 E HELM DRIVE STE 2005
SCOTTSDALE, AZ 85260
USA

KEY JR., JAMES
2469 S. CONSERVATION CLUB RD.
MORGANTOWN, IN 46160

KEY MACHINERY CO INC
3755 INDUSTRIAL PARKWAY
BIRMINGHAM, AL 35217-0637
USA

KEY MAPS INC
1411 W. ALABAMA
HOUSTON, TX 77006
USA

KEY METALS INC.
3533-35 W. COLUMBUS AVENUE
CHICAGO, IL 60652
USA

KEY PARTS & MACHINERY CO INC
3755 INDUSTRIAL PARKWAY
P O BOX 170517
BIRMINGHAM, AL 35217
US

KEY PEOPLE COMPANY, THE
777 S. WADSWORTH BLVD.
LAKEWOOD, CO 80226
USA

KEY RECRUITERS
P O DRAWER 7847
ATLANTA, GA 30357
UNK

KEY SERVICE CORP
MC OH-01-49-0342
4900 TIEDEMAN ROAD
BROOKLYN, OH 44144-2302
USA

KEY SERVICE CORP.
4900 TIEDEMAN ROAD
BROOKLYN, OH 44144-2302
USA

KEY SYSTEMS
354 PINE STREET
PAWTUCKET, RI 02860
USA

KEY TECH CORP
12420 EVERGREEN DR
MUKILTEO, WA 98275
USA

KEY TECH CORPORATION
12420 EVERGREEN DRIVE
MUKILTEO, WA 98275
USA

KEY TECH CORPORATION
206 INDUSTRIAL COURT
CARROLLTON, GA 30117
USA

KEY TECH
20508 56TH AVE W-SUITE A
LYNNWOOD, WA 98036
US

KEY WORD SERVICES
340 MEDIA STATION ROAD
MEDIA, PA 19063
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KEY, BENJAMIN
3714 GRNDVIEW DR 2671
SIMPSONVILLE, SC 29681

KEY, J
1375 HWY 92 NORTH
FAYETTEVILLE, GA 30214

KEY, MICHAEL
9203 PRAIRIE OAK
DALLAS, TX 75217

KEY, STANELY
323 CASCADE FALLS
COLLIERVILLE, TN 38017

KEY-COLLINS, PATRICI
91 VETERANS ROAD
WINTHROP, MA 02152

KEYE PRODUCTIVITY CENTER
P.O. BOX 27-480
KANSAS CITY, MO 64180
USA

KEYES, FREDERICK
1441 COLD SPRING RD
WILLAMSTOWN, MA 01267

KEYES, WENDY
208 GAMEWELL HEIGHTS
LENOIR, NC 28645

KEYS AUTO BODY,INC.
1869 LIBERTY ROAD
LEXINGTON, KY 40505-4207
USA

KEYS CONCRETE INDUSTRIES
PO BOX679
ELFERS, FL 34680
USA

KEYS CONCRETE
3757 118TH AVE N
PINELLAS PARK, FL 34666
USA

KEY, CLARENCE
5765 KIMBALL ROAD
MULBERRY, FL 338609631

KEY, JAMIE
302 EASTCREST DRIVE
SIMPSONVILLE, SC 29681

KEY, PENNY
232 B BARROWS FER.RD
MILLEDGEVILLE, GA 31061

KEY, TRACY
701 N. 36TH ST
OZARK, AR 72949

KEYCORP LEASING LTD.
54 STATE STREET
ALBANY, NY 12201-1865
USA

KEYENCE CORP OF AMERICA
P O BOX 40014
NEWARK, NJ 07101-4014
USA

KEYES, LARRY
2864 STANFORD
CLOUIS, CA 93612

KEYONNIE, RITA
1129 APT 1      APACHE AVE
WINSLOW, AZ 86047

KEYS CONCRETE DBA
11913 STATE ROAD 54
ODESSA, FL 33556
USA

KEYS CONCRETE
11121 EHREN CUTOFF ROAD
LAND O LAKES, FL 34639
USA

KEYS CONCRETE
3757 118TH AVE NORTH
CLEARWATER, FL 34622
USA

KEY, GLENDA
1609 KAREN
IOWA PARK, TX 76367

KEY, MARY
3 LA COSTA CT
FRISCO, TX 75034

KEY, RICHARD
6192 S. 25 W
TRALFALGAR, IN 46181

KEYBANK NATIONAL ASSOCIATION
2025 ONTARIO
4TH FLOOR
CLEVELAND, OH 44115

KEYE PRODUCTIVITY CENTER
P. O. BOX 410
SARANAC LAKE, NY 12983-0410
USA

KEYES, CAROL
423 5TH ST NE
WASHINGTON, DC 20002

KEYES, ROBERT
15651 W TIMBER LA
LIBERTYVILLE, IL 60048

KEYPORT HIGH SCHOOL
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

KEYS CONCRETE INDUSTRIES
2739 US 19 HWY
ELFERS, FL 34680
USA

KEYS CONCRETE
18430 COUNTY LINE RD.
BROOKSVILLE, FL 34610
USA

KEYS CONCRETE
TAMPA, FL 33619
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KEYS PRINTING
P.O. BOX 8
GREENVILLE, SC 29602
USA

KEYS, ANGELA
3509 PARK ROW DR
LOUISVILLE, KY 40216

KEYS, DAVID
12137 TURNSTONE CT    #603
SILVER SPRING, MD 20904

KEYS, DONALD
RT. 2, BOX 326
COLLINS, MS 39428

KEYS, DOROTHY
575-13TH AVE
NEWARK, NJ 07103

KEYS, JAMES
726 N STADIUM RD
ALICE, TX 78332

KEYS, KENNETH
RT. 1 BOX 1290
FLORIEN, LA 71429

KEYS, LUBERTA
502 FRANKLIN
GULFPORT, MS 39503

KEYS, REGINA
2742 WHITE KNIGHT BLVD, APT. B
INDIANAPOLIS, IN 46229

KEYS, TERRIE
3630 NEUCHES
AMARILLO, TX 79104

KEYS, WILLIAM
2423 FARRIERS BEND
FRIENDSWOOD, TX 77546

KEYS, WILLIE
P.O. BOX 772
FOXWORTH, MS 39483

KEYSER, ALFRED
127 S ONTARIO ST
DE PERE, WI 54115

KEYSER, JEREMY
215 N ERIE ST
DEPERE, WI 54115

KEYSER, PAUL
41 PROSPECT ST
W NEWBURY, MA 01985

KEYSER, STEPHEN
1415 ORLANDO DR
GREEN BAY, WI 54313

KEYSER, WILLIAM
1207 COMIER ROAD
GREEN BAY, WI 54304

KEYSOR CENTURY CORP
AALVIN GREENWALD
,
UNK

KEYSPAN ENERGY DELIVERY
P O BOX 4300
WOBURN, MA 01888-4300
USA

KEYSPAN ENERGY SERVICES, INC.
300 FIRST STAMFORD PLACE
STAMFORD, CT 06902

KEYSPAN ENERGY
1425 BAY 24TH STREET
FAR ROCKAWAY, NY 11691
USA

KEYSTONE 100
CENTURION CONSTRUCTION INCORP.
630 DAVIS DR.
DURHAM, NC 27701
USA

KEYSTONE ANALINE CORPORATION
2501 W. FULTON ST. CHICAGO 60612
P.O. BOX 75871
CHICAGO, IL 60675-5871
US

KEYSTONE ANILINE & CHEM CO
P O BOX 75871
CHICAGO, IL 60675-5871
USA

KEYSTONE ANILINE
P O BOX 75871
CHICAGO, IL 60675-5871
USA

KEYSTONE BATTERY
35 HOLTON STREET
WINCHESTER, MA 01890
USA

KEYSTONE BUILDERS SUPPLY
1075 BUFFALO ROAD
ROCHESTER, NY 14624
USA

KEYSTONE BUILDERS SUPPLY
14 PETRA LANE
ALBANY, NY 12205
USA

KEYSTONE BUILDERS SUPPLY
4388 BROADWAY
DEPEW, NY 14043
USA

KEYSTONE BUILDERS SUPPLY
4655 CROSS ROADS PARK DR.
LIVERPOOL, NY 13088
USA

KEYSTONE BUILDERS SUPPLY
4655 CROSSROADS PARK DRIVE
LIVERPOOL, NY 13088
USA

KEYSTONE BUILDERS SUPPLY
85 PALM ST.
ROCHESTER, NY 14615
USA

KEYSTONE BUILDERS SUPPLY
85 PALM STREET
ROCHESTER, NY 14615
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KEYSTONE BUILDERS SY.
1075 BUFFALO ROAD
ROCHESTER, NY 14624
USA

KEYSTONE BUILDERS SY.
4388 BROADWAY
DEPEW, NY 14043
USA

KEYSTONE BUILDERS SY.
4655 CROSS  ROAD PARK DR.
LIVERPOOL, NY 13088
USA

KEYSTONE CENTER, THE
1920 L STREET NW  SUITE 600
WASHINGTON, DC 20036
USA

KEYSTONE CONCEPTS
P.O. BOX 513
MARBLEHEAD, MA 01945
USA

KEYSTONE CONCRETE BLOCK
750 WEST LINDEN STREET
SCRANTON, PA 18503
USA

KEYSTONE CONCRETE INC
12628 U.S. 33 SOUTH
CHURUBUSCO, IN 46723
USA

KEYSTONE CONCRETE INC
P O BOX 121
CHURUBUSCO, IN 46723
USA

KEYSTONE CONCRETE INC
P.O. BOX 121
CHURUBUSCO, IN 46723
USA

KEYSTONE CONCRETE INC
PLANT 2
AVILLA, IN 46710
USA

KEYSTONE CORPORATION
3703 OAKLAND HILLS PKWY
EAU CLAIRE, WI 54701
USA

KEYSTONE ELECTRIC CO INC
2807 ANNAPOLIS ROAD
BALTIMORE, MD 21230
USA

KEYSTONE ELECTRIC CO.
3125 BRANDES ST.
ERIE, PA 16504-1477
USA

KEYSTONE ELECTRIC CO., INC.
2807 ANNAPOLIS ROAD
BALTIMORE, MD 21230
USA

KEYSTONE ELECTRIC CO., INC.
BALTIMORE, MD 21230
USA

KEYSTONE ELECTRICAL SUPPLY
237 PILLOW ST.
BUTLER, PA 16003
USA

KEYSTONE ELECTRICAL SUPPLY
P.O. BOX 188
BUTLER, PA 16003
USA

KEYSTONE FLASHING
5119 N 2ND ST
PHILADELPHIA, PA 19120

KEYSTONE FLASHING
5119 N. 2ND STREET
PHILADELPHIA, PA 19120
USA

KEYSTONE FLASHING
5119 NORTH 2ND ST
PHILADELPHIA, PA 19120
USA

KEYSTONE GYPSUM SY
111 TITUS DR
WARRINGTON, PA 18976
USA

KEYSTONE GYPSUM SY
2026 WASHINGTON AVE
PHILADELPHIA, PA 19146
USA

KEYSTONE INDUSTRIES
2471 CHIMNEY TOP LANE
SNELLVILLE, GA 30078
USA

KEYSTONE NATURAL WATER
P O BOX 130
WESTVILLE, NJ 08093
USA

KEYSTONE OAKS MIDDLE SCHOOL
100 KELTON AVENUE
MOUNT LEBANON, PA 15228
USA

KEYSTONE PLASTICARD COMPANY
1550 CLAY AVENUE
DETROIT, MI 48211
USA

KEYSTONE PLAZA
HARRISBURG, PA 17100
USA

KEYSTONE PORTLAND CEMENT
DRAWER A
BATH, PA 18014-0058
USA

KEYSTONE ROOFING CO
9105 COLLINS AVE
PENNSAUKEN, NJ 08110
USA

KEYSTONE SCIENCE SCHOOL
1628 SAINTS JOHN ROAD
KEYSTONE, CO 80435
USA

KEYSTONE THERMOMETRICS CORP
CONGRESS STREET
MOUNT JEWETT, PA 16740
USA

KEYSTONE THERMOMETRICS
1935 STATE STREET
SAINT MARYS, PA 15857
USA

KEYSTONE THERMOMETRICS
967 WINDFALL ROAD
SAINT MARYS, PA 15857
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KEYSTONE
10232 W. PALMER
NORTHLAKE, IL 60164
US

KFI, INC.
WESTWOOD ROAD
PO BOX 697
POTTSVILLE, PA 17901
USA

K-FIVE
VARIOUS PAVING LOCATIONS
CHICAGO, IL 60666
USA

K-FIVE/BK/LOGO II
CEDAR RD.
NEW LENOX, IL 60451
USA

KGP TELECOMM 01
200 SE 79TH ST BAY B
OKLAHOMA CITY, OK 73149
USA

KGP TELECOMMUNICATIONS
8902 ROSEHILL RD.
LENEXA, KS 66215
USA

KHAJADOURIAN, JORIK
1160 IRVING AVE
204
GLENDALE, CA 91201

KHAN, ABID
FLUSHING, NY 11355

KHAN, MOHAMMAD
7 LIBRARY COURT
GAITHERSBURG, MD 20877

KHAN, RAYMOND
5615 BRAMBLE
CINCINNATI, OH 45227

KHAN, SHARON
237 ROBIN LANE
CLEVELAND, TN 37312

KFI, INC.
PO BOX 697
POTTSVILLE, PA 17901
USA

K-FIVE CONSTRUCTION
VARIOUS LOCATIONS
BRIDGEVIEW, IL 60455
USA

K-FIVE/BK
13749 MAIN STREET
LEMONT, IL 60439
USA

KFORCE.COM
PO BOX 277997
ATLANTA, GA 30384-7997
USA

KGP TELECOMMUNICATIONS
2501 MORRISTOWN BLVD
FARIBAULT, MN 55021
USA

K-H MACHINE WORKS
4322 GRAND AVE
NORTH BERGEN, NJ 07047
USA

KHALEK, MUHAMMED
3936 PERSIMMON DRIVE    APT. 302
FAIRFAX, VA 22031

KHAN, ABUSALEH
1201 WILCREST #177
HOUSTON, TX 77042

KHAN, MUKHTAR
3216 J LAWNDALE DR
GREENSBORO, NC 27408

KHAN, RUQIYA
171 SHERWOOD AVE
TEANECK, NJ 07666

KHAN, WANDA
510 MONROE STREET
CARLSTADT, NJ 07072

KFI, INC.
PO BOX 89
MAR LIN, PA 17951
USA

K-FIVE
13769 MAIN ST
LEMONT, IL 60439
USA

K-FIVE/BK
VARIOUS LOCATIONS
MOKENA, IL 60448
USA

KFOURY, JOY
5532 SUNSET LANDING CIRCLE
ST AUGUSTINE, FL 32084

KGP TELECOMMUNICATIONS
6189 PRESTON AVE.
LIVERMORE, CA 94550
USA

KHA, KHUN
1327 WALNUT AVE
LONG BEACH, CA 90813

KHALIL, MARIA SYREL
442 EAST 73RD ST
KANSAS CITY, MO 64131

KHAN, AHMED
144 SHERWOOD AVENUE
TEANECK, NJ 07666

KHAN, NAILA
144 SHERWOOD AVE
TEANECK, NJ 07666

KHAN, SAIFUL
5219 1/4 OLIVA AVENUE
LAKEWOOD, CA 90712

KHAN, ZAHID
20 CHOPIN COURT    APT F1
JERSEY CITY, NJ 07302

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

KHANH L.E. NGUYEN
5400 BROKEN SOUND BLVD NW #BX-5050
BOCA RATON, FL 33487-3521
USA

KHANLIAN, VAHE
3745 CARTWRIGHT
PASADENA, CA 91107

KHANYILE, SIPHO
1826 METZEROTT RD   #B5
ADELPHI, MD 20783

KHAZAN, VITALIY
6616 SANZO ROAD
BALTIMORE, MD 21209

KHERA, NEELAM
9402 HENDON
HOUSTON, TX 77036

KHODR, RODNEY
517 MCDONALD AVENUE
CHAROLTTE, NC 28203

KHOLLMAN, JAMES
21657 W PINE CROOKED LAKE
LAKE VILLA, IL 60046

KHORRAM, JANICE
6337 TUTTLE AV
NORFOLK, VA 23502

KHOURY, SHAHADY
11516 GLEN ROAD
POTOMAC, MD 20854

KHS&S CONTRACTORS, INC.
4992 E. HUNTER AVE.
ANAHEIM, CA 92807
USA

KHS&S/BELLMONT LEARNING CENTER
1034 MIGNONETTE ST.
LOS ANGELES, CA 90012
USA

KHS&S/DISNEY HOLLYWOOD & DINE
ANAHEIM, CA 92807
USA

KHS&S/JAMBOREE BUSINESS CENTER EAST
IRVINE, CA 92709
USA

KHS&S/SUPER STAR LIMOUSINE
WESTSIDE BLDG. MTRL.
ANAHEIM, CA 92807
USA

KHSS/CHAPMAN UNIVERSITY LAW CENTER
WESTSIDE BUILDING MATERIALS
ORANGE, CA 92868
USA

KHSS/TERMINATOR 2
NORTH HOLLYWOOD, CA 91601
USA

KHU, JAE
9517 BARCELONA CRT
FAIRFAX, VA 22031

KHU, JANNELL
9517 BARCELONA CT
FAIRFAX, VA 22031

KHUC, TAN
75 GREENLEAF CIRCLE
FRAMINGHAM, MA 01701

KHUONG, JOHNNY
2506 POTRERO AVE.
EL MONTE, CA 91733

KHUU, VU
6425 N 29TH ST
ARLINGTON, VA 22207

KHYLAP, SOFIA
116 TREMONT ST #102
BRIGHTON, MA 02135

KIA INC.
145 18TH 156TH STREET
JAMAICA, NY 11434
USA

KIA INC.
25935 DETROIT ROAD
WESTLAKE, OH 44145
USA

KIARA SDN BHD
TAMAN PERINDUSTRIAN IKS
MUKIM BATU MUDA FSA JI
KUALA LUMPUR, MALAYSIA, 68100
MYS

KIBBE, JAMES
301 DRURY LANE
MAULDIN, SC 29662

KIBBY, REBECCA
900 CONSTITUTUION  DRIVE
HOMESTEAD, FL 33034

KIBIT, JOHN
3 YELLOW BRICK RD
BRADFORD, MA 01835

KIBODEAUX, DANNY
1714 IBERIA ST
NEW IBERIA, LA 70560

KIC INC
PO BOX 3874
GREENVILLE, SC 29608
USA

KICE INDUSTRIES, INC.
5500 MILL HEIGHTS DRIVE
WICHITA, KS 67219
USA

KICE INDUSTRIES, INC.
P. O. BOX 11388
WICHITA, KS 67202-0388
USA

KICHLINE, CATHERINE
4149 COPLAY CRK RD.
SCHNECKSVILLE, PA 18078

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KICKAPOO IRON & METAL
374 RYALL ST
MARSEILLES, IL 61341
USA

KICKLIGHTER, JAMES
1631 WEST 7TH ST
LAKELAND, FL 33805

KICKLITER, MARGERY
2010 N DOVER RD
DOVER, FL 33527

KIDD SR., ROBERT
159 W. 73RD ST.
CINCINNATI, OH 45216

KIDD, JAMES
11 IVEYROSE CT
SIMPSONVILLE, SC 29681

KIDD, JOHN
P.O. BOX 53
MAGNOLIA, IL 613360053

KIDD, PATRICIA
RT4 BOX 4122
DAWSONVILLE, GA 30534

KIDD, RICHARD
140 ANNESWOOD RD.
MARTINEZ, GA 30907

KIDD, ROBERT
4135 HWY. 15N
LAUREL, MS 39440

KIDD, RONALD
2301 N. MCCOLL #96
MCALLEN, TX 78501

KIDD, VIRGINIA
PO BOX 532
COMMERCE, GA 30529

KIDDE CONSUMER
KIM LIGHTING DIV
16555 EAST GALE AVENUE
CITY OF INDUSTRY, CA 91749
USA

KIDDE FENWAL
400 MAIN STREET
ASHLAND, MA 01721
USA

KIDDER, NELSON
21 WILLIAM STREET APT. 1
CAZENOVIA, NY 13035

KIDDER, STEPHEN
325 BYRON CT
OWENSBORO, KY 42303

KIDDER-HALL ASSOCIATES
124 MT AUBURN ST STE 200
CAMBRIDGE, MA 02138
USA

KIDDY JR., GEORGE
4728 N TALMAN
CHICAGO, IL 60625

KIDNEY FOUNATION
620 CHEROKEE BLVD., STE. 111
CHATTANOOGA, TN 37405
USA

KIDNEY TRANSPLANT DIALYSIS ASSOC.
P.O. BOX 1362
BOSTON, MA 02205
USA

KIDS IN DISTRESS
819 NORTHEAST 26TH STREET
FORT LAUDERDALE, FL 33305
USA

KIDWELL, KAREN
110 CLEARVIEW
FRIENDSWOOD, TX 77546

KIDWELL, RICKIE
107 S CRESENT
ELECTRA, TX 76360

KIE-CON (ANTIOCH)
3551 WILBUR AVE
ANTIOCH, CA 94509
USA

KIE-CON (PLEASANTON)
3200 BUSCH ROAD
PLEASANTON, CA 94566
USA

KIE-CON
3200 BUSCH ROAD
PLEASANTON, CA 94566
USA

KIE-CON
3551 WILBUR AVENUE
ANTIOCH, CA 94509
USA

KIEFER, AURA ANN
7382 PARK VIEW CT.
SANTEE, CA 92071

KIEFER, C
67E NAPA DRIVE
PETALUMA, CA 94554

KIEFER, CLARA
RT 1 BOX 262
PEKIN IN, IN 47165

KIEFER, HELEN
2037 MILLER ST
WEST BEND, WI 53095

KIEFFER, JACK
915 NW 4TH STREET
OKEECHOBEE, FL 34972

KIEHL, JOHN
1793 DANIEL MALONEY
SAN JOSE, CA 95121

KIEHNAU, KENNETH
829 LAKE LARGO DR
GREEN BAY, WI 54311

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KIEHNAU, RENEE
2788 SUNRAY
GREEN BAY, WI 54313


KIENSTRA BLOCK & BRICK
301 W. FERGUSON AVE.
WOOD RIVER, IL 62095
USA

KIENSTRA READY MIX OF O'FALLON
1715 TERRA LANE EAST
O FALLON, MO 63366
USA

KIENSTRA SUPPLY CO., INC.
3009 DOUGLAS ROAD
FLORISSANT, MO 63032
USA

KIENSTRA SUPPLY CO., INC.
RIVERVIEW QUARRY
SAINT LOUIS, MO 63144
USA

KIENSTRA, INC.
301 W FERGUSON AVE
WOOD RIVER, IL 62095
USA

KIENSTRA, INC.
434 CHERRY ST
EDWARDSVILLE, IL 62025
USA

KIENSTRA, INC.
P.O. BOX 639
WOOD RIVER, IL 62095
USA

KIENSTRA-DO NOT USE
GRAFTON, IL 62037
USA

KIERNAN HOSPITAL
C/O BEL AIR FOAMED INSULATION
BALTIMORE, MD 21201
USA

KIEWIET DEJONGE, BARBARA
810 FOURTH AVE
FARMVILLE, VA 23901


KIEMLE & HAGOOD CO.
WEST 601 MAIN AVE., STE 400
SPOKANE, WA 99201-0674
USA

KIENSTRA BLOCK & BRICK
P.O. BOX 75
WOOD RIVER, IL 62095
USA

KIENSTRA SUPPLY CO., INC.
11911 DORSETT RD
MARYLAND HEIGHTS, MO 63043
USA

KIENSTRA SUPPLY CO., INC.
8400 EAGER ROAD
BRENTWOOD, MO 63144
USA

KIENSTRA
301 WEST FERGUSON AVE
WOOD RIVER, IL 62095
USA

KIENSTRA, INC.
3664 STATE ROUTE 111
PONTOON BEACH, IL 62040
USA

KIENSTRA, INC.
8601 PAGE
SAINT LOUIS, MO 63114
USA

KIENSTRA, INC.
P.O. BOX 649
WOOD RIVER, IL 62095
USA

KIEPKE, STANLEY
702 ADARE RD
NORFOLK, NE 68701

KIESOW, DAVID
5241 TOWERLINE ROAD
MARSHALL, WI 53559

KIEWIT ADKINSON/KENNY
190 TAFTS AVE
WINTHROP, MA 02152
USA


KIENAST, MARK
102 LANYARD BEND
PEACHTREE CITY, GA 30269


KIENSTRA READY MIX DO NOT USE
8400 EAGER ROAD
BRENTWOOD, MO 63144
USA

KIENSTRA SUPPLY CO., INC.
14580 MISSOURI BOTTOM ROAD
BRIDGETON, MO 63044
USA

KIENSTRA SUPPLY CO., INC.
8400 EAGER ROAD
SAINT LOUIS, MO 63144
USA

KIENSTRA, INC.
1032 EAGLE PARK ROAD
MADISON, IL 62060
USA

KIENSTRA, INC.
4005 COLLEGE AVENUE
ALTON, IL 62002
USA

KIENSTRA, INC.
P O BOX 24
WOOD RIVER, IL 62095
USA

KIENSTRA, INC./ST. LOUIS PRESTRESS
434 CHERRY STREET
EDWARDSVILLE, IL 62025
USA

KIEPURA-STEWART ROOFING, INC.
1901 EAST END AVE.
CHICAGO HEIGHTS, IL 60411-4243
USA

KIESSLING, MARY
1207 ANGLESEA ST
BALTIMORE, MD 212245419

KIEWIT EASTERN
PO BOX 31
DOLGEVILLE, NY 13329
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KIEWIT PACIFIC CO.
24001 N.E. SANDY BLVD
TROUTDALE, OR 97060
USA

KIEWIT PACIFIC CO.
6363 N. VENTURA AVE
VENTURA, CA 93001
USA

KIEWIT PACIFIC CO.
6363 N. VENTURA AVENUE
VENTURA, CA 93001
USA

KIEWIT PACIFIC
3106 EAST AIRPORT DRIVE
ONTARIO, CA 91761
USA

KIEWIT PACIFIC
7800 WORLD WAY WEST
LOS ANGELES, CA 90045
USA

KIEWIT PACIFIC
9312A BEAR MOUNTAIN BOULEVARD
BAKERSFIELD, CA 93311
USA

KIEWIT PACIFIC
AT THE INTERSECTION OF OLD RIVER RD
& BEAR MOUNTAIN RD. (AKA HWY 223)
BAKERSFIELD, CA 93313
USA

KIEWIT WESTERN CO
1000 KIEWIT PLAZA
OMAHA, NE 68131
USA

KIEWIT WESTERN CO
1515 EAST TROPICANA STE #500
LAS VEGAS, NV 89119
USA

KIEWIT WESTERN CO
38888 EAST BROADWAY ROAD
PHOENIX, AZ 85040
USA

KIEWIT WESTERN CO
7926 S PATTE CANYON RD
LITTLETON, CO 80123
USA

KIEWIT WESTERN CO
THIRD RUNWAY
SKY HARBOR AIRPORT
PHOENIX, AZ 85034
USA

KIEWIT WESTERN CO.
ATTN: FRANK SCHWAB
1111 MARY CREST ROAD, SUITE F
HENDERSON, NV 89014
USA

KIEWIT WESTERN COMAPANY
3020 EAST OLD TOWER ROAD
PHOENIX, AZ 85034
USA

KIEWIT WESTERN
1605 LAKE LAS VEGAS
HENDERSON, NV 89014
USA

KIEWIT WESTERN
243 B LAKESHORE DRIVE
HENDERSON, NV 89009
USA

KIEWIT/SAN XAVIER/CORTARO/#23
CORTARO ROAD
TUCSON, AZ 85734
USA

KIEWIT/SAN XAVIER/GREEN VAL#25
INTERSTATE 19
GREEN VALLEY, AZ 85614
USA

KIEWIT/UNITED METRO/TANNER
SACATON PLANT #48
SACATON, AZ 85221
USA

KIEWIT/UNITED TANNER/TEMPE2982
RIO SALADO PKWY TO SALT RIVER
N.E. OUTER LOOP (SR101L)
PHOENIX, AZ 85000
USA

KIEWIT/UNITED/TANNER #2
11253 E. BEELINE HIGHWAY
SALT RIVER INDIAN RESERVA, AZ 85256
USA

KIEWIT/UNITED/TANNER/#15
SALT RIVER INDIAN
MCKELLIPS PLANT #15
MESA, AZ 85201
USA

KIEWIT/UNITED/TANNER/#47
COOLIDGE PLANT #47
COOLIDGE, AZ 85228
USA

KIEWIT/UNITED/TANNER/#49
CASA GRANDE PLANT #49
CASA GRANDE, AZ 85222
USA

KIEWIT/UNITED/TANNER/#685
3 1/2 MILES N. OF PARKER ON
PARKER, AZ 85344
USA

KIEWIT/UNITED/TANNER/YUMA
2088 EAST 20TH STREET
YUMA, AZ 85365
USA

KIEWIT/UNITED/TPAC/TUCSON
5175 NORTH CASA GRANDE HIGHWAY
TUCSON, AZ 85743
USA

KIEWIT/UNITED/UNION/#1 CENTRAL AVE
2800 SOUTH CENTRAL
PHOENIX, AZ 85040
USA

KIEWIT-GRANITE
ATTN: ACCOUNTS PAYABLE
HEMET, CA 92546
USA

KIEWIT-PACIFIC JOB 5548
12396 WORLD TRADE DRIVE SUITE 108
SAN DIEGO, CA 92128
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KIEWIT-PACIFIC
PMB-77
531 MAIN STREET
EL SEGUNDO, CA 90245
USA

KIGER, JAMES
1269 LINCOLN
CRAIG, CO 81625

KIGWE, JACQUELINE
136 BOWDEN ST #211
LOWELL, MA 01852

KIKO'S ENTERPRISES, INC.
18 NICHOLS STREET
NEWARK, NJ 07105
USA

KIL-BAR ELECTRIC COMPANY
1910 S CARBOY ROAD
MOUNT PROSPECT, IL 60056-5709
USA

KILBOURN PHOTO PRODUCTS
2911 FIRST AVENUE SE
CEDAR RAPIDS, IA 52402
USA

KILCOYNE, LANAE
RR 2, BOX 214
OWATONNA, MN 56060

KILDAY, SHEILA
2 EISNOR DRIVE
NORTON, MA 02766

KILES, SHARISE
2036 SOUTH      7TH STREET
EL CENTRO, CA 92243

KILFOYLE, ROBERTA
1 SCHOOL ST., #309
ARLINGTON, MA 02174

KILGORE JR. COLLEGE
1100 BROADWAY
KILGORE, TX 75662
USA

KILGORE, JULIANNE
1997 DERING CIRCLE
ATLANTA, GA 30345

KIEWITT-GRANTIE A JOINT VENTURE
EASTSIDE RESERVIOR
HEMET, CA 92545
USA

KIGHT, JACK
221 FARMWOOD DR
LAPORTE, IN 46350

K-III BACON'S INFORMATION
P.O. BOX 12055
NEWARK, NJ 07101
USA

KIL, HAE
300 D LOCUST ST
VIENNA, VA 22180

KIL-BAR ELECTRIC COMPANY
1910 SOUTH CARBOY RD
MOUNT PROSPECT, IL 60056
USA

KILBOURNE MEDICAL LABORATORIES
463 OHIO PIKE
CINCINNATI, OH 45255
USA

KILDAHL, LAURY
5200 SE FRONTAGE ROAD, BOX 191
TIMNATH, CO 80547

KILDOW, BETTY
2605 CUMBERLAND
ODESSA, TX 79761

KILEY, MARYANN
1411 BURKE ROAD
PASADENA, TX 77502

KILGAS, CHRISTOPHER
633 BOWERS LANE
KAUKAUNA, WI 54130

KILGORE, ANTHONY
5462 WINDWOOD RD
COLLEGE PARK, GA 30349

KILGORE, LOUISE
ROUTE 7 BOX 437
GREENVILLE, NC 27858

KIGER, BILLIE
1269 LINCOLN ST
CRAIG, CO 81625

KIGHT, TAMMY
629 KINGSTON ROAD
BALTIMORE, MD 21220

K-III DIRECTORY CORPORATION
10 LAKE DRIVE
HIGHTSTOWN, NJ 08520-5397
USA

KILAUEA CRUSHERS
7516 W, DEER VALLEY ROAD
PHOENIX, AZ 85308
USA

KILBAUGH, RONALD
603 SUGAR MILL RD
GREER, SC 29650

KILBY, JANICE
836 SHENANDOAH SHORE
FRONT ROYAL, VA 22630

KILDAY, KATHLEEN
2 GREENWOOD VILLAGE
N EASTON, MA 02356

KILE, REBECCA
RT 7 BOX 252
KANKAKEE, IL 60901

KILFOYLE, R
67 GROVE ST 34
ARLINGTON, MA 02174

KILGO, ANDREA
3838 MONTFORD DR.
CHAMBLEE, GA 30341

KILGORE, JAMES
207 CAVE STREET
ROSSVILLE, GA 30741

KILGORE, MICHELLE
3016 NEW OAK LANE
BOWIE, MD 20716

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KILGORE, NANNIE
1129 NEELY FERRY RD
SIMPSONVILLE, SC 29681

KILGORE, RONDA
10701 VISTA DEL SOL
EL PASO, TX 79935

KILGORE'S WELDING AND REPAIR
P.O. BOX 561
PELAHATCHIE, MS 39145
USA

KILGOUR, JAMES
ROUTE 78 BOX 308
LESLIE, AR 726459998

KILIAN, TIMOTHY
595 SCHILLER ST. #10
SUN PRAIRIE, WI 53590

KILKELLY ENVIRONMENTAL ASSOCIATES
4805 GREEN ROAD
RALEIGH, NC 27616
USA

KILKELLY, BARBARA
11 DAVEY LANE
WAKEFIELD, MA 01880

KILKELLY, KERRY
239 MAIN ST.                FR
WOBURN, MA 01801

KILLE, J.
7195 BLUESTONE DRIVE
RENO, NV 89511

KILLEBREW, ROBIN
3588 N CAROLINE AVENUE
INDIANAPOLIS, IN 46218

KILLEEN EAST SCHOOL
1001 WEST FM 2410
HARKER HEIGHTS, TX 76548
USA

KILLEEN ELEMENTRY SCHOOL NO.26
2600 WESTWOOD DRIVE
KILLEEN, TX 76540
USA

KILLEEN WEST SCHOOL
3302 STAN SCHLUETER LOOP
KILLEEN, TX 76542
USA

KILLEEN, MAUREEN
23 DEBS HILL ROAD
YARMOUTHPORT, MA 02675

KILLEEN, SHEILA
11 ACADEMY ST
WORCESTER, MA 01609

KILLELEA, MARTHA
90 BOSTON AVE
MEDFORD, MA 02155

KILLEN, WILLIAM
418 CIRCLEVIEW DR
BECKLY, WV 25801

KILLENS CONCRETE COMPANY
3305 LIBERTY ROAD
ANN ARBOR, MI 48103
USA

KILLIAN, JR., CHARLES
79 SAINT GEORGE ST
DUXBURY, MA 023323846

KILLIAN, TIMOTHY P
3726 75TH AVE TER
SARASOTA, FL 34243

KILLIAN, TRACY
608 HARMONY GROVE RD
BALLGROUND, GA 30107

KILLIANY, KATHY
8409 STRUB AVE
WHITTIER, CA 90605

KILLINGBECK, BL
20405 W GRANT MINE
WITTMAN, AZ 85361

KILLINGER, GLENN
204 COACHMAN DRIVE
SIMPSONVILLE, SC 29681

KILLINGER, RICHARD
13 TOLAND AVENUE
WATERLOO, IA 50707

KILLINGER, WILLIAM
1264 OCEAN PKY
BERLIN, MD 21811

KILLINGSLEY COURTHOUSE
128 SCHOOL STREET
DANIELSON, CT 06239
USA

KILLINS/CLAWSON
3305 W LIBERTY
ANN ARBOR, MI 48106
USA

KILLION EXTRUDERS INC.
200 COMMERCE RD.
CEDAR GROVE, NJ 07009
USA

KILLION EXTRUDERS, INC
200 COMMERCE RD.
CEDAR GROVE, NJ 07009
USA

KILLION
200 COMMERCE ROAD
CEDAR GROVE, NJ 07009
USA

KILLION, CHERYL D
8451 LA PRADA#2082
DALLAS, TX 75228

KILMARTIN, KATHRYN
9 MARK STREET
BURLINGTON, MA 01803

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

KILMER, G
88 KING ST.
PORT BYRON, NY 13140

KILOVAC
550 LINDEN
CARPINTERIA, CA 93013
USA

KILOVAC
PO BOX 4422
SANTA BARBARA, CA 93103
USA

KILPATRICK STOCKTON LLP
P O BOX 945614
ATLANTA, GA 30392
USA

KILPATRICK, ANN
2089 ELMER NE
GRAND RAPIDS, MI 49505

KILPATRICK, B
1137 FOX AVENUE
STATESVILLE, NC 28677

KILPATRICK, DONALD
3101 AVENUE Q
WICHITA FALLS, TX 76309

KILPATRICK, EROCL
3840 18TH
811
CASPER, WY 82609

KILPATRICK, MARALYN
74 HAZELNUT COURT
SAN RAMON, CA 94583

KILPATRICK, MARGARET
P.O. BOX 1427
LOGANVILLE, GA 30249

KILPATRICK'S LANDSCAPES
3344 N BOGAN ROAD
BUFORD, GA 30519
USA

KILPONEN, MARY
1191 COUNTY ROAD 43
TYLER, AL 36785

KILROE, CAROL
225 NORTH STREET
SALEM, MA 01970

KILTON, JAMES
200 EVENING WAY
MAULDIN, SC 296622508

KILTON, JOHN
P O BOX 253, RR2
PONCA, NE 687700253

KILTON, KIMBERLY
200 EVENING WAY
MAULDIN, SC 29662

KILUK, LAURA
PO BOX 4043
S CHELMSFORD, MA 01824

KIM & CHANG
SEOUL BUILDING
114-31 UNI-DONG  CHONGRO-KU
SEOUL,  110-350
KOR

KIM A GOMES
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KIM ANDERSON
2545 RIVER GROVE
GREEN BAY, WI 54303
USA

KIM BARTZ
3820 BARKER ROAD
MINNETONKA, MN 55305
US

KIM CALVI
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KIM D KELLETT
PO BOX 56
INDIAN TRAIL, NC 28079-0056
USA

KIM DOUET
P O BOX 2585
HOUSTON, TX 77252
USA

KIM FRAZIER
1133 EAST CHARLOTTE TOWN RD.
OLATHE, KS 66061
USA

KIM KROENING
7500 GRACE DR.
COLUMBIA, MD 21044
USA

KIM LIGHTING
P.O. BOX 60080
16555 EAST GAYLE AVENUE
CITY OF INDUSTRY, CA 91716-0080
USA

KIM M DICKERSON
2500 S. GARNSEY STREET
SANTA ANA, CA 92707
USA

KIM TAYLOR
P.O. BOX 80034
BURLINGTON, ON  L7L 6B1
TORONTO

KIM, CHAN-SHIK
306-A WELLINGBOROUGH WAY
COCKEYSVILLE, MD 21030

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KIM, CLIFTON
% FABRICARE CLEANERS LAUNDRY 13541
FLORIDA AVE
TAMPA, FL 336133214

KIM, HUI
1216 VFW PARKWAY   APT #47
W ROXBURY, MA 02132

KIM, INSUK
4807 WINDCHIMES
HOUSTON, TX 77066

KIM, JENNIFER
510 MORAVIAN AVE
DELRAN, NJ 08075

KIM, MYUNG
27-07 NEWTON AVE   #3R
ASTORIA, NY 11102

KIM, WOISOON
1156 COMMONWEALTH AV
BOSTON, MA 02125

KIMBALL HALL - CORNELL UNIVERSITY
KIMBALL HALL
ITHACA, NY 14850
USA

KIMBALL, MICHAEL
9 BURTON STREET
WESTBROOK, ME 04092

KIMBALL, SHARON
302 LORI DR
D
GLEN BURNIE, MD 21061

KIMBERLIN, KENNETH
1132 ORCHARD AVE.BOX 451
SILT, CO 81652

KIMBERLY A. SAUTER
5134 S. ROLLING RD.
BALTIMORE, MD 21227
USA

KIMBERLY CLARK
501 E. MUNISING AVENUE
MUNISING, MI 49862
USA

KIM, GWAN
5226 PATRIOT LANE
COLUMBIA, MD 21045

KIM, HYO SOOK
40-94 DENMAN ST
ELMHURST, NY 11373

KIM, JAE
6432 MOUNTAIN RIDGE
TRUSSVILLE, AL 35173

KIM, JOHN
828 HEMLOCK COURT
NORWOOD, NJ 07648

KIM, SOON BOG
1711 GESSNER RD
HOUSTON, TX 77080

KIMAN, LENNY
1432 FAUNCE ST
PHILADELPHIA, PA 19111

KIMBALL, K.
P.O. BOX 191
NEWTON CENTRE, MA 02159

KIMBALL, PHILIP
245 BRIDGE ST
SHOREVIEW, MN 55126

KIMBALL, WAYNE
RT 3 BOX 451 WESTWOOD DR
LAURENS, SC 29360

KIMBERLY A HAYES
21661 BROOKHURST ST APT 270
HUNTINGTON BEACH, CA 92646-8136
USA

KIMBERLY A. SHAW
1708 ROYAL OAKS DR.
DUARTE, CA 91010
USA

KIMBERLY CLARK
501 E. MUNISING AVENUE
WACO, TX 76702
USA

KIM, HELEN
27 REDHAWK
IRVINE, CA 92714

KIM, HYUAN
5391 FALLRIVER ROW     COURT
COLUMBIA, MD 21044

KIM, JEANYOUNG
82 ARLINGTON STREET
WINCHESTER, MA 01890

KIM, MEAN
1322 ST. LOUIS AVENUE
LONG BEACH, CA 90804

KIM, TEDDY
4834 25 TH RD
ARLINGTON, VA 22207

KIMBALL CONSTRUCTION CO., INC.
9615 PHILADELPHIA RD.
BALTIMORE, MD 21237
USA

KIMBALL, KARIN
1960 NE 165TH STREET
N MIAMI BEACH, FL 33162

KIMBALL, SARA
9 BURTON STREET
WESTBROOK, ME 04092

KIMBER, JESSE
231 LANGLEY ROAD     R1
BALTIMORE, MD 21221

KIMBERLY A. HINKLE
4803 SOUTH COLIN AVENUE
CHICAGO, IL 60632
USA

KIMBERLY CLARK
1400 HOLCOMB BRIDGE ROAD
ROSWELL, GA 30076-2190
USA

KIMBERLY CLARK
PO BOX 2606
WACO, TX 76702
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KIMBERLY HOFFMAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KIMBERLY K CARSTONS
5400 BROKEN SOUND BLVD NW #BX-5050
BOCA RATON, FL 33487-3521
USA

KIMBERLY SCARPIELLO
281 YARDLEY AVENUE
FALLSINGTON, PA 19054
USA

KIMBERLY, MIKE
1719 CHERRY AVE
EASTON, PA 18040

KIMBERLY-CLARK CORPORATION
PO BOX2606
WACO, TX 76702-2606
USA

KIMBLE, LOYCE
2401 STONEWALL
LAMARQUE, TX 77568

KIMBLEY, DELANNA
112 JEANETTE
GLADE WATER, TX 75647

KIMBRIL-GARCIA, FAYE
P.O. BOX 116
HOMELAND, FL 338470116

KIMBROUGH, WALTER
18 OAK LANE
TRENTON, NJ 08618

KIMMEL TRUCK TIRES
505 KANE ST.
BALTIMORE, MD 21224
US

KIMMEL, KATHY
375 VALLEY FORGE RD
W PALM BEACH, FL 33405

KIMMITT, THOMAS
6550 HUNTSHIRE DRIVE
BALTIMORE, MD 21227

KIMBERLY J BAIN
4323 CRITES STREET
HOUSTON, TX 77003
USA

KIMBERLY M. SMITH
131 RABUN CHURCH RD.
GRAY COURT, SC 29645
USA

KIMBERLY SCARPIELLO, TAX COLLECTOR
188 LINCOLN HWY., SUITE 108
FAIRLESS HILLS, PA 19030
USA

KIMBERLY-CLARK CORPORATION
351 PHELPS DR
IRVING, TX 75038
USA

KIMBERLY-CLARK FORMULABS
529 WEST 4TH STREET
ESCONDIDO, CA 92025
USA

KIMBLE, MARVA
731 EDGERTON DR
CHARLOTTE, NC 28213

KIMBRELL, CHUCK
P.O.BOX 283
SENECA, SC 29679

KIMBRO, LUTHER
702 MOCKINGBIRD
IOWA PARK, TX 76367

KIMES, JAMES
7133 W. YUCCA
PEORIA, AZ 85345

KIMMEL, JEFFREY
2 HOOVER LANE
BETHEL, PA 19507

KIMMEL, LESLIE
2655 DEERWOOD AVE
SIMI VALLEY, CA 93065

KIMMONS, RAY
1 BRIARSTONE CT
MAULDIN, SC 29662

KIMBERLY J LOGSTON
4323 CRITES STREET
HOUSTON, TX 77003
USA

KIMBERLY SAUTER
5134 SOUTH ROLLING RD.
BALTIMORE, MD 21227
USA

KIMBERLY WOODRUFF
3410 COURT HOUSE DR
ELLICOTT CITY, MD 21043
USA

KIMBERLY-CLARK CORPORATION
501 E MUNISING AVE
MUNISING, MI 49862
USA

KIMBLE, JAMES
4051 CORNELL BLVD.
ATLANTA, GA 30331

KIMBLE, MARY
2213 MARLBORO RD
CAYCE, SC 29033

KIMBRELL, GERALD
199 MARY'S MOUNT ROAD
EASLEY, SC 29640

KIMBROUGH, BERTHA
12 WEST PAUL AVENUE
TRENTON, NJ 08540

KIMLING, JAMES
6924 WILLIAMS DRIVE
GALVESTON, TX 77557

KIMMEL, KAREN
655 N ALEXANDER #31D
DUNCANVILLE, TX 751163931

KIMMINS, DENISE
PO BOX 65
CANADENSIS, PA 18325

KIMOTO TECH, INC.
601 CANAL STREET
CEDARTOWN, GA 30125
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

KIMOTO TECH, INC.
PO BOX 1783
CEDARTOWN, GA 30125
USA

KIMPLAND, PATRICIA
49 BOWDOIN ST APT 3
DORCHESTER, MA 02124

KIMPTON, GAYLE
3323 50TH AVE E.
BRADENTON, FL 34203

KIM'S RADIATOR & MFG. CO., INC.
2615 LENA STREET
SULPHUR, LA 70663
USA

KIM'S RADIATOR & MFG. CO., INC.
SULPHUR, LA 70663
USA

KIMSEY, BOBBY
197 RIDDLE TOWN ROAD
GRAY COURT, SC 29645

KIMSEY, TRACEY
RTE 3 BOX 135
GUYMON, OK 73942

KINANE, THOMAS
1776 HARDEN BLVD
LAKELAND, FL 33803

KINARD, CHARLES
110 MARY STREET
CLINTON, SC 29325

KINARD, ELIZABETH
200 TIMBERLINE TRAIL
ORMOND BEACH, FL 32174

KINARD, O'LESTER
108 CHARLTON ST
LAURENS, SC 29360

KINARD, R
200 TIMBERLINE TRAIL
ORMOND BEACH, FL 32174

KINARD, RICHARD
2000 SOUTH OCEAN BLVD.
5G
BOCA RATON, FL 33432

KINCADE, STEPHEN
55 LEWIS ST
CANTON, MA 02021

KINCAID, LEA ANN
847 AMERICA ST
BATON ROUGE, LA 70802

KINCAID, R
1720 1/2 E PIKES PEAK
COLORADO SPRINGS, CO 80907

KINCAID, WILLIAM
320 COCASSET
FOXBORO, MA 02035

KINCANNON, DEBORAH
501 HUMMINGBIRD LANE
RUSTON, LA 71270

KINCH, WILLIAM
48 OAK LEDGE LANE
WILTON, CT 068973404

KINCHEN, PATRICIA
18002 IMBER        FOREST LANE
HUMBLE, TX 77346

KINDEN, SCOTT
BOX 325
WATFORD CITY, ND 58854

KINDER CARE
69 HOWARD STREET
WATERTOWN, MA 02272
USA

KINDER MORGAN
4755 EAST ROUTE 6
MORRIS, IL 60450
USA

KINDER, PAMELA
5166 E 300 N
RUSHVILLE, IN 46173

KINDERICK, TRACEY
3020 W. 27TH
AMARILLO, TX 79109

KINDLEY, N
C/O MRS. N. DYKES        3132 MANATEE
DR
VIRGINIA BEACH, VA 23464

KINDSVATER, JOHN
18527 DAMON DRIVE
HESPERIA, CA 92345

KINDT, LAWRENCE
181 BRASS EAGLE DR
SYKESVILLE, MD 21784

KINEAVY, HELEN
111C SUNSET LANDING
OCEAN CITY, MD 21842

KINEN, CHARLES
2409 S. CHESTNUT ST.
17
ATLANTIC, IA 50022

KINERD, JOANNA
2600 IVANHOE LN.
ABILENE, TX 79605

KINERGY CORP.
7310 GRADE LANE
LOUISVILLE, KY 40219
USA

KINETIC DESIGN
5160 W 125TH PLACE
ALSIP, IL 60803
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KINETICS TECHNOLOGY INTERNATIONAL
VIA MONTE CARMELO 5
00168 ROME,  99999
ITA

KINETICS WEST, INC.
7059 CURTICE STREET
LITTLETON, CO 80120

KING & BISHOP
PO BOX 518
WALTHAM, MA 02254-0518
USA

KING & CO INC
639 DUPRE STREET
NEW ORLEANS, LA 70150
USA

KING & CO
1523 AT CHARLES AVE
NEW ORLEANS, LA 70130
USA

KING & CO
P O BOX 50236
NEW ORLEANS, LA 70150
USA

KING & COMPANY
639 DUPRE STREET
NEW ORLEANS, LA 70119
USA

KING & COMPANY
ATTN: DAVE
NEW ORLEANS, LA 70150
USA

KING & COMPANY/BOB WILSON
9551 AIRSIDE DRIVE
AUSTIN, TX 78719
USA

KING & MALCOLM
57-10 GRAND AVENUE
MASPETH, NY 11378
USA

KING & SPALDING
1730 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20006
USA

KING & SPALDING
191 PEACHTREE STREET
CHET TISDALE
ATLANTA, GA 30303-1763
USA

KING & SPALDING
LES OAKES
191 PEACHTREE ST
ATLANTA, GA 30303-1763
USA

KING AND COMPANY
CAMBRIDGE, MA 02140
USA

KING ASPHALT INC
ATTN:  ACCOUNTS PAYABLE
LIBERTY, SC 29657
USA

KING ASPHALT INC.
1189 OLD STAGE RD.
SIMPSONVILLE, SC 29681
USA

KING ASPHALT INC.
ATTN:  ACCOUNTS PAYABLE
LIBERTY, SC 29657
USA

KING ASSOCIATES, INC.
10833 MILLINGTON COURT
CINCINNATI, OH 45242
USA

KING BAG & MANUFACTURING CO.
1500 SPRING LAWN AVE.
CINCINNATI, OH 45223-1699
US

KING BEARING INC
P O BOX 6199
CLEVELAND, OH 44101-1199
USA

KING BEARING, INC.
P.O. BOX 6199
CLEVELAND, OH 44101
USA

KING CLEXTON & FEOLA, LLC
1670 YORK STREET
DENVER, CO 80206
USA

KING COLE AUDIO VISUAL SERVICE INC
47-59 49TH STREET
WOODSIDE, NY 11377
USA

KING CONSTRUCTION COMPANY
PO BOX849
HESSTON, KS 67062
USA

KING CONSTRUCTION
HWY 23 SOUTH
HOXIE, KS 67740
USA

KING COUNTY HOSPITAL
451 CLARKSON AVE
BROOKLYN, NY 11201
USA

KING COUNTY REGIONAL JUSTICE CENTER
655 W. SMITH STREET
KENT, WA 98032
USA

KING COUNTY VEHICLE LICENSE DIV
500 - 4TH AVENUE  SUITE 401
SEATTLE, WA 98104-2393
USA

KING ELECTRONIC
SABANA SECA
TOA BAJA, PR 00952-4410
USA

KING FARMS
5927 S. STATE RD. 3
RUSHVILLE, IN 46173
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KING GEORGE R/M INC
RT 3 BOX 565
KING GEORGE, VA  22485
USA

KING INDUSTRIES INC
PO BOX 588
NORWALK, CT  06852
USA

KING INDUSTRIES
PO BOX 588
NORWALK, CT  06852
USA

KING JR, ALEXANDER
401 RONELE DRIVE
BRANDON, FL  335117423

KING JR, JOHN
3011 POSSUM TROT
BRENHAM, TX  778339218

KING JR., ANCE
2015 PENN RD.
HARTSELLE, AL  35640

KING JR., CHARLES
13350 CORBETT
DETROIT, MI  48213

KING JR., WILLIAM
10106 MCKENNY AVENUE
SILVER SPRING, MD  20902

KING MASONRY
CORNER PEPLOW & 77
100 PEPLOW
ROBINSON, TX  76706
USA

KING MASONRY
HWY. 84 E.
MANSFIELD, LA  71052
USA

KING MASONRY
S.W. CORNER RT. 323 & HWY. 64 E.
TYLER, TX  75709
USA

KING MATERIALS
550 42ND ST
BETTENDORF, IA  52722
USA

KING MATERIALS
550 42ND STREET
BETTENDORF, IA  52722
USA

KING MATERIALS
P O BOX 368
CEDAR RAPIDS, IA  52406
USA

KING PUMPS, INC.
253 NW 54TH STREET
MIAMI, FL  33127-1799
USA

KING READY MIX
HWY 62 EAST
SALEM, AR  72576
USA

KING READY MIX
HWY 62 WEST
FLIPPIN, AR  72634
USA

KING READY MIX
HWY 65 NORTH
MARSHALL, AR  72650
USA

KING READY MIX
P O BOX 705
MOUNTAIN HOME, AR  72653
USA

KING READY MIX
PO BOX705
MOUNTAIN HOME, AR  72653
USA

KING SALES GAUGE CORPORATION
4919 BUTTERFIELD RD
HILLSIDE, IL  60162
USA

KING SALES GAUGE CORPORATION
4919 BUTTERFIELD RD
HILLSIDE, IL  60162

KING SERVICES INC
PO BOX 971139
DALLAS, TX  75397-1139
USA

KING STUCCO
CAMBRIDGE, MA  02140
USA

KING SYSTEMS CORPORATION
15011 HERRIMAN BOULEVARD
NOBLESVILLE, IN  46060
USA

KING VENTURES
SEA VENTURE HOTEL
PISMO BEACH, CA  93448
USA

KING WHOLESALE / INEX
727 S. CORTEZ
NEW ORLEANS, LA  70119
USA

KING WHOLESALE / INEX
PO BOX 4002
NEW ORLEANS, LA  70119
USA

KING WHOLESALE SUPPLY (DG)
3461 HALLS MILL RD.
MOBILE, AL  36693
USA

KING WHOLESALE SUPPLY (DG)
3461 HALLS MILL ROAD
MOBILE, AL  36693
USA

KING WHOLESALE
216 S. 12TH STREET
BIRMINGHAM, AL  35233
USA

KING, A
4106 WANAMI
WICHITA FALLS, TX  76301

KING, AL
2531 NORTH 40TH STREET
MILWAUKEE, WI  53210

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KING, ALMA
7302 HEARDS LN
GALVESTON, TX 77551

KING, ARTHUR
501 KNOLL ST
KINSTON, NC 28501

KING, B
P O BOX 707
PELZER, SC 296690707

KING, BILLY
1747 COVINGTON ST.
BALTIMORE, MD 21230

KING, CAROLYN
2731 GREENOCK CT.
CARLSBAD, CA 92008

KING, CATHERINE
14710 S DEARBORN ST
DOLTON, IL 60419

KING, CHARLES
7300 N. 51ST AVE #L160
GLENDALE, AZ 85301

KING, CONNIE
704 SHORT STREET
SAGINAW, TX 76179

KING, DAVID
571 HWY 8 EAST
PELZER, SC 29669

KING, DEBRA
9430 S 14TH AVE
PHOENIX, AZ 85041

KING, DON
19107 MASTERWOOD CT
HUMBLE, TX 77346

KING, DONNIE
18 ALBERTA DRIVE
ALAMOGORDO, NM 88310

KING, ELIZABETH
127 MARSHAY MEADOW
YOUNGSVILLE, NC 27596

KING, ANTONIO
2653 SHIPSTON CT
WARREN, MI 48091

KING, AUDREY
35 LAMPLIGHTER ROAD
PEARL, MS 39208

KING, BARBARA
503 COTTAGE GROVE
GREEN BAY, WI 54304

KING, BRENDETTA
6816 ELAM RD.
DALLAS, TX 75217

KING, CARRIE
4105 ARCHDALE RD
ARCHDALE, NC 27263

KING, CHARLES
308 S SANDYBROOK WAY
SIMPSONVILLE, SC 29681

KING, CHRISTOPHER
322 W. MILTON ST.
EASTON, PA 18042

KING, DARLENE
1989 FM 368 SOUTH
IOWA PARK, TX 76367

KING, DAVID
ROUTE 6 BOX 106-T
BLANCHARD, OK 73010

KING, DIANE
455 EAST ROCK RD
ALLENTOWN, PA 18103

KING, DONALD
258 SOUTH MEADOW ROAD
LANCASTER, MA 01523

KING, EDWIN
113 THORNBLADE BLVD
GREER, SC 29650

KING, ERIC
1662 IRVING ST NW
WASHINGTON, DC 20010

KING, APRIL
95 PHILLIPS LANE
MCKEES ROCKS, PA 15136

KING, B
215 ARLINGTON AVE
PROVIDENCE, RI 02915

KING, BEATRICE
216 GRAVATT AVE
BLACKSTONE, VA 23824

KING, BYRON
703 BUFFALO ST.
DELHI, LA 71232

KING, CATHERINE
1104 LAFFERTY
PASADENA, TX 77502

KING, CHARLES
4810 REGINALD DR
WICHITA FALLS, TX 76308

KING, CHUTNEY
8370 GREENBORO DR.    APT 401
MCLEAN, VA 22102

KING, DAVID
2738 CEDARHURST ROAD
FINKSBURG, MD 21048

KING, DEBRA
512 N WYOMSNG BVD 2FL
WYOMISSING, PA 19610

KING, DION
6609 ROSEDALE
WICHITA FALLS, TX 76310

KING, DONNA
804 PEGAN DRIVE
WADSWORTH, OH 44281

KING, EDWIN
715 CRESTVIEW DRIVE
SAN CARLOS, CA 940703458

KING, FRED
111 HOLLAND FORD RD
PELZER, SC 29669

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KING, FRED
539 HIGHWAY 8 EAST
PELZER, SC 29669

KING, H
RT. 7, BOX 208
JOPLIN, MO 64801

KING, HARRY
P.O. BOX 840
ORACLE, AZ 856230840

KING, J
BOX 1225
MEEKER, CO 81641

KING, JAMES
2828 SILKSTREAM LANE
CHARLOTTE, NC 28262

KING, JEFFREY
404 SUN LAKE CIRCLE
202
LAKE MARY, FL 32746

KING, JOHN
104 PLANTERS DRIVE
DUNCAN, SC 29334

KING, JOSEPH
703 BUFFALO ST
DELHI, LA 71232

KING, JUANITA
1223 WINFIELD AVE.
INDIANAPOLIS, IN 46222

KING, KAREN
235 STEWART ACRES,
WINFIELD, WV 25213

KING, KATHRYN
2007 ALABAMA AVE.
NEW BERN, NC 28560

KING, KENNETH
705B WARFORD
WICHITA FALLS, TX 76301

KING, KIMBER
2301 MABIE RD
ELY, IA 52227

KING, GARY
100 ROSELLE STREET
TRENTON, NJ 08609

KING, HAROLD
121 WATER STREET W APT 203
CORNWALL ONTARIO K6J 5T8,

KING, HERMAN
15 N AVONDALE DR
GREENVILLE, SC 29609

KING, J.
BOX 1924
BEEVILLE, TX 78104

KING, JAMES
4710 BELLAIRE BLVD
HOUSTON, TX 77401

KING, JO
3011 POSSUM TROT
BRENHAM, TX 778339218

KING, JOHN
1130 SULPHUR
HOUSTON, TX 77034

KING, JR., ROBERT
523 ALTER AVE
BALTIMORE, MD 21208

KING, JULIE
4 CLIFF ST
PORTLAND, ME 04102

KING, KAREN
505 SUSAN LANE
DEERFIELD, IL 60015

KING, KENNETH
1500 RADCLIFF
SEMINOLE, OK 74868

KING, KENNETH
75 GUILD RD
BROCKTON, MA 02402

KING, KIMBERLY
6263 FOXWOOD CT
MIDDLETOWN, OH 45044

KING, GAYLE
4879 HUFFMAN TERRACE
FREMONT, CA 94555

KING, HAROLD
8341-C MONTGOMERY  RUN ROAD
ELLICOTT CITY, MD 21043

KING, HERMAN
259 MASSENGILL SPRINGS RD
HARRIMAN, TN 37748

KING, JAMES
203 INDEPENDENCE DRIVE
FOREST, VA 245511247

KING, JANA
13124 ROSSER ROAD
DALLAS, TX 75244

KING, JOE
431 KING ARNOLD ST #B-2
HAPEVILLE, GA 30354

KING, JOHN
P. O. BOX 330643
HOUSTON, TX 77233

KING, JUAN
740 BERESFORD
STONE MTN, GA 30083

KING, K
1521 ANDREWS ROAD
COVINGTON, TN 38019

KING, KATHLEEN
3918 WANDERING WAY
MEMPHIS, TN 38115

KING, KENNETH
205 PINEWOOD DRIVE
WOODRUFF, SC 29388

KING, KERRY
422 GROVE ST
ROSSVILLE, GA 30741

KING, LARRY
6957 NATHAN KOONCE R
SULPHUR, LA 70665

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KING, LASHAWNA
1219 BISHOP
BURKBURNETT, TX 76354

KING, LEWIS
3379 HWY 108 WEST
SULPHUR, LA 70665

KING, LORI
34101 MCMILLAN WAY
FREMONT, CA 94555

KING, MARK
7857 ST. CLARE LANE
BALTIMORE, MD 21222

KING, MICHAEL
4313 KNOX RD #517
COLLEGE PARK, MD 20740

KING, MITCHELL
118 TIFFANY LANE
FOUNTAIN INN, SC 29644

KING, O.
158 OAK LANE
BEEVILLE, TX 78102

KING, PAUL
937 BECKER STREET
HAMMOND, IN 46320

KING, RAJ
2S612 AVE CHATEAUX N
OAK BROOK, IL 60521

KING, ROBERT
2942 OLD CAMP     LONG ROAD
AIKEN, SC 29805

KING, ROGER
571 HWY 8 EAST
PELZER, SC 29669

KING, SARAH
61 BRONX RIVER ROAD
YONKERS, NY 107044462

KING, SHELLEY
2064 N.C. 403 WEST
FAISON, NC 28341

KING, LAURA
MANNING 905
CLEMSON, SC 29632

KING, LISA L.
2634 E.AMES CIRCLE
ANAHEIM, CA 92806

KING, LORIN
1150 KN LIBERTY AVE
HOMESTEAD, FL 33034

KING, MARY
4271 N FIRESTONE RD
WOOSTER, OH 44691

KING, MICHAEL
504 S CHESTNUT
NEW BRAUNFELS TX, TX 78130

KING, MOSES
1399 NOTTINGHAM WAY
TRENTON, NJ 08618

KING, OSSIE
720 S. MORRISON AVE T
FT. MEADE, FL 33841

KING, PEGGY
8851 WINDOM
OVERLAND, MO 63114

KING, RANDY
1304 24TH ST
WICHITA FALLS, TX 76301

KING, ROBERT
829 WILLIAM ST
GRIFFIN, GA 30223

KING, RUSSELL
12327 HIGHWAY 11
BELLE CHASE, LA 70037

KING, SHELDON
7 STOUT RUN CT     #1367
CATONSVILLE, MD 21228

KING, SHERRILL
568 THORN DRIVE
CHESNEE, SC 293238508

KING, LESTER
4105 MUSTANG
WICHITA FALLS, TX 76305

KING, LISA
5400 SMOKY TRAIL
KNOXVILLE, TN 37909

KING, M
CAPITOL MANOR - BOX 5000
SALEM, OR 97304

KING, MELBOURNE
PO BOX 66
MEEKER, CO 81641

KING, MINDY
159 LINCOLN
PONTIAC, MI 48341

KING, NINA
15 EARLENE DRIVE
TAYLORS, SC 29687

KING, PAMELA
4115 E INDIAN
PHOENIX, AZ 85018

KING, PRESTON
107 CAROLYN LANE
BURKBURNETT, TX 76354

KING, RAYMOND
3366 BUFFAM PLACE
CASSELBERRY, FL 32707

KING, ROGER
571 HWY 8 E
PELZER, SC 29669

KING, SAMANTHA
338 S. BANKS
PAMPA, TX 79065

KING, SHELISHA
2947 N 52ND ST
MILWAUKEE, WI 53210

KING, SHIH-CHUAN
11858 ISLAND LAKES LA
BOCA RATON, FL 33498

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KING, SHIN-CHUAN
105 NORTH STREET
RANDOLPH, MA  02368

KING, STEPHEN
7 SMIDT AVENUE
PEABODY, MA  01960

KING, TERRY
4703 GAY
WICHITA FALLS, TX  76306

KING, VIRGINIA
P O BOX 195
BURKBURNETT, TX  76354

KING, WILLIAM
5311 MACEDONIA RD.
WOODFORD, VA  22580

KINGERY, ALBERT
4305 HIGHLAND DRIVE
WICHITA FALLS, TX  763082410

KINGMAN READY MIX INC
345 E SHERMAN
KINGMAN, KS  67068
USA

KINGMAN, ANTOINETTE
5700 ETIWANDA
MIRA LOMA, CA  91752

KINGS COLLEGE
SCIENCE BUILDING
WILKES BARRE, PA  18703
USA

KINGS CONTRIVANCE, THE
P.O. BOX 240
SIMPSONVILLE, MD  21150
USA

KINGS DAUGHTER MEDICAL CENTER
229 KINGS DAUGHTER DRIVE
FRANKFORT, KY  40601-4186
USA

KINGS MATERIAL INC
650 12TH AVE SW
CEDAR RAPIDS, IA  52404
USA

KING, STACEY MCLEN
2045 J POWERS
MARIETTA, GA  30067

KING, STEVEN
7364 STATE AVE
KANSAS CITY, KS  66112

KING, THELMA
RT 4 BOX 1096
EDMOND, OK  73034

KING, W
P.O.BOX 291
PIEDMONT, SC  29673

KING, WILLIAM
7 BOOTHBAY LN
SACO, ME  04072

KINGERY, JAMES
C/O JOHN KINGERY 50 SCENIC DR
ORINDA, CA  94563

KINGMAN READY MIX
245 E SHERMAN
KINGMAN, KS  67068
USA

KINGRY, DAVID T
5014 FARMLAND RD
CHARLOTTE NC, NC  28226

KINGS CONTRIVANCE, THE
10150 SHAKER DR.
COLUMBIA, MD  21046
USA

KINGS CUSTUM PRODUCTS
P O BOX 8200
ARMONA, CA  93202
USA

KINGS LUMBER
KINGS WAY
GOLDENS BRIDGE, NY  10526
USA

KINGS MATERIALS
650 12TH AVENUE SW
CEDAR RAPIDS, IA  52404
USA

KING, STACY
539 HIGHWAY 8 E
PELZER, SC  29669

KING, TAMARA
11611 FERGUSON RD
DALLAS, TX  75228

KING, TOM
101 WINTERPARK DR
WEST MONROE, LA  71291

KING, WILBERT L
PO BOX 513
GRIFTON, NC  28530

KING, WILSTON
61 SAVILLE STREET
CAMBRIDGE, MA  021386823

KINGKADE, IRVIN
2974 NEWBOLT ROAD
OWENSBORO, KY  423032278

KINGMAN READY-MIX INC
345 E SHERMAN
KINGMAN, KS  67068
USA

KINGRY, RICKY
2110 UTOPIA LANE
WEST COLUMBIA, SC  29170

KINGS CONTRIVANCE, THE
10150 SHAKER DRIVE
COLUMBIA, MD  21046
US

KINGS DAUGHTER MEDICAL CENTER
2201 LEXINGTON AVENUE
ASHLAND, KY  41101
USA

KINGS LUMBER
P.O. BOX C
GOLDENS BRIDGE, NY  10526
USA

KINGS PLAZA
5100 KINGS PLAZA
BROOKLYN, NY  11234
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KINGS STUCCO
1631 SO.10TH ST
SAN JOSE, CA 95112
USA

KINGSBRIDGE
745 ROUTE 3
RUTHERFORD, NJ 07070
USA

KINGSBURY CONCRETE
EAST FOURTH STREET
DE SMET, SD 57231
USA

KINGSBURY, DEWITT
3223 13 TH ST NW
WASH, DC 20010

KINGSBURY, MICHAEL
34 SULLIVAN ST    #3R
CHARLESTOWN, MA 02129

KINGSESSING ELECTRIC
6149 WOODLAND AVENUE
PHILADELPHIA, PA 19142
USA

KINGSLEY, JAMIE
2888 BROWNSBORO RD
LOUISVILLE, KY 40206

KINGSLEY, VICTOR
15 SHAW ROAD
WELLESLLEY, MA 02181

KINGSLEY, WILMA
ROUTE 2
MOMENCE, IL 60954

KINGSTON & HODNETT
ONE MCKINLEY SQUARE
BOSTON, MA 02109
USA

KINGSTON CONCRETE INC.
P.O. BOX 1969
KINGSTON, NY 12401
USA

KINGSTON CONCRETE INC.
RT 28
KINGSTON, NY 12401
USA

KINGSTON PLANTATION
9800 LAKE DRIVE
MYRTLE BEACH, SC 29572
USA

KINGSTON READY-MIX
18 DORRE ST.
KINGSTON, NH 03848
USA

KINGSTON READY-MIX
308 OLD FERRY RD.
METHUEN, MA 01844
USA

KINGSTON SEARCH
201 DEVONSHIRE ST  SUITE 300
BOSTON, MA 02110
USA

KINGSTON, LINDA
120 KELLY ROAD
PORTERSVILLE, PA 16051

KINGSTON-DWIGHT ASSOCIATES
100 FRANKLIN/201 DEVONSHIRE ST
BOSTON, MA 02110
USA

KINGSWAY READY MIX
RTE. 14,  BOX 205
HENDERSONVILLE, NC 28792
USA

KINGSWAY READY MIX, INC
ROUTE 14
HENDERSONVILLE, NC 28792
USA

KINGSWAY TRANSPORT OF AMERICA INC
500 GRAND ISLAND BLVD
TONAWANDA, NY 14150
USA

KINGSWAY TRANSPORT OF AMERICA
1480 MILITARY ROAD
KENMORE, NY 14217
USA

KINGTON, SCOTT
3426 APOSTLE ROAD
MORRISTOWN, TN 37814

KINION, CAROLYN
702 E RUBY
IOWA PARK, TX 76367

KINION, PATRICIA
3804 VIA LA SELVA
PALOS VERDES EST., CA 90274

KINIRY JR, JOHN
19 OSBORNE RD
ARLINGTON, MA 02174

KINKADE, JAMES
200 REDBRIDGE ROAD
LAKE ZURICH, IL 60047

KINKO'S CUSTOMER ADMINISTRATIVE SER
P O BOX 8033
VENTURA, CA 93002-8033
USA

KINKO'S INC
P O BOX 530257
ATLANTA, GA 30353-0257
USA

KINKO'S INC
PO BOX 105522
ATLANTA, GA 30348-5522
USA

KINKO'S INC
PO BOX 672085
DALLAS, TX 75267-2085
USA

KINKO'S INC.
P.O. BOX 105522
ATLANTA, GA 30348-5522
USA

KINKO'S
10400 LITTLE PATUXENT PARKWAY
COLUMBIA, MD 21044

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

KINKO'S
2501 NO FEDERAL HIGHWAY
BOCA RATON, FL  33431
USA

KINKOS
PO BOX 8033
VENTURA, CA  93002-8033
USA

KINNAMON, GINGER
1016 DEXTORS CORNER
TOWNSEND, DE  19734

KINNER, LLOYD
4718 WOLF RAM LANE
NEW PORT RICHEY, FL  34653

KINNEY, ALAN
3315 N VISTA
HOBBS, NM  88240

KINNEY, F
322 PROSPECT STREET
CHATFIELD, MN  55923

KINNEY, MARK
2791 MADISON      BROUSSARD RD
SULPHUR, LA  70665

KINNEY, TERESA
558 EAST MAIN STREET
BRIDGEWATER, NJ  08807

KINRO, INC.
275 DAVENPORT DRIVE
THOMASVILLE, GA  31792
USA

KINSEL INDUSTRIES
8121 BROADWAY #300
HOUSTON, TX  77061
USA

KINSELLA, STEPHEN
4114 W. RIVERS EDGE
BROWN DEER, WI  53211

KINSEY, ALLAN
P O BOX 10165
NAPLES, FL  33941

KINKOS
8616 FIRESTONE BLVD
DOWNEY, CA  90241
USA

KINLEY, MICHAEL
4111 BENNINGTON PLACE WEST
JEFFERSON,, MD  21755

KINNARD, ROBERT
E 2611 MARTIN RD
CASCO, WI  54205

KINNET, TERRY
205 RENSHAW ROAD
HEIGHLAND HEIGHTS, KY  41076

KINNEY, CATHERINE
P.O. BOX 749
JEFFERSON, GA  30549

KINNEY, GWENDOLYN
7 COUGHLIN RD
LITTLETON, MA  01460

KINNEY, RAYNEL
14415 CRYSTAL CREEK DRIVE
NOBLESVILLE, IN  46060

KINNON, LEE
58 CARDINAL STREET
E. WAKEFIELD, NH  03830

KINRO, INC.
SUITE 200
4381 GREENOAK BLVD.
ARLINGTON, TX  76016
USA

KINSEL, EDWARD
602 WEST AVENUE
CARTERSVILLE, GA  301203439

KINSER, JANEY
3570 CAPE DR
WHITE PINE, TN  37890

KINSEY, DALE
2013 S MEMORIAL COURT
PASADENA, TX  775025548

KINKOS
PARKWAY 10
COLUMBIA, MD  21044
USA

KINLOCH, KATHLEEN
102 WHITE HALL RD
AMESBURY, MA  01913

KINNEAVY, PATRICK
337 HUNTINGTON AVE  APT 103A
BOSTON, MA  02113

KINNEY VACUUM COMPANY
P O BOX 92694
CHICAGO, IL  60675
USA

KINNEY, DONNA
4177B S MOBILE CIR
AURORA CO, CO  80013

KINNEY, KELLY
109 WILLIAMSON RD
BERGENFIELD, NJ  07621

KINNEY, ROBERT
730 PINE HILL LN
GRAND PRAIRIE, TX  75051

KINNUNEN SALES & RENTAL INC.
707 EAST 6TH STREET
STILLWATER, OK  74074
USA

KINSEL INDUSTRIES
18120 US 59 NORTH
NEW CANEY, TX  77357
USA

KINSELLA, PHILOMENA
405 WESTERN AVENUE
SOUTH PORTLAND, ME  04106

KINSER, JOAN
10023 FORTUNE RIDGE
BENT MOUNTAIN, VA  24059

KINSEY, DALE
2841 MAXWELL
TRENTON, MI  48183

Page 3100 of  6012
WR Grace

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KINSEY, DANA
120 BARBETTA COURT
LEAGUE CITY, TX  77573

KINSEY, GERALD
216 TERREL AVE
SAN ANTONIO, TX  78214

KINSEY, REBECCA
9557 BLAKE LANE
FAIRFAX, VA  22031

KINSINGER, MICHAEL
713 N OAKLEY
LUVERNE, MN  56156

KINSLAND, DIANA
156 MUIRFIELD CIRCLE
NAPLES, FL  33962

KINSLER, MELVIN
45 WESTERN WINDS CI
BALTIMORE, MD  21244

KINSLEY READY MIX INC.
RR#1 BOX 45
KINSLEY, KS  67547
USA

KINSLEY READY MIX
220 W. 10TH
KINSLEY, KS  67547
USA

KINSLEY READY MIX
RR #1 BOX 45
KINSLEY, KS  67547
USA

KINSLEY, CAROLYN
45 ELMWOOD DRIVE
PARSIPPANY, NJ  07054

KINSLEY, THOMAS
45 ELMWOOD DR
PARSIPPANY, NJ  07054

KINSMAN, MARK
617 TOWNE HOUSE LANE
RICHARDSON, TX  750813531

KINSTLER, TERRY
7261 JENNIFER WAY
SYKESVILLE, MD  21784

KINTETSU WORLD EXPRESS USA
P O BOX 40010
NEWARK, NJ  07101-4010

KINTETSU WORLD EXPRESS
6717 E. 50TH AVENUE
COMMERCE CITY, CO  80022
USA

KIODNICKI, ROSE
11555 SO FORK DRIVE
BATON ROUGE, LA  70816

KIOLBASSA, EDWARD
4133 HARRY
CORPUS CHRISTI, TX  78411

KIOLBASSA, JAMES
14922 EVERGREEN RIDGEWAY
HOUSTEN, TX  77062

KIP PRAHL ASSOCIATES
39350 CIVIC CENTER DRIVE
FREMONT, CA  94538
USA

KIPLINGER CALIFORNIA, THE
1729 H STREET NORTHWEST
WASHINGTON, DC  20006-3938
USA

KIPLINGER JR, PHILLIP
12333 RAMPART ST
HOUSTON, TX  770355421

KIPLINGER LETTER, THE
P.O. BOX 10910
DES MOINES, IA  50340-0910
USA

KIPLINGER LETTER, THE
PO BOX 5106
HARLAN, IA  51593-4606
USA

KIPLINGER TAX LETTER
P.O. BOX 10910
DES MOINES, IA  50340-0910
USA

KIPLINGER WASHGTN LET, THE
1729 H STREET, N.W.
WASHINGTON, DC  20006-3938
USA

KIPLINGER WASHINGTON LETTER
1729 H STREET NORTHWEST
WASHINGTON, DC  20006
USA

KIPLINGER WASHINGTON LETTER
1729 H. STREET N.W.
WASHINGTON, DC  20006-3938
USA

KIPLINGER WASHINGTON LETTER, THE
1729 H STREET N.W.
WASHINGTON, DC  20006-3938
USA

KIPLINGER WASHINGTON, THE
1729 H STREET NW
WASHINGTON, DC  20006-3938
USA

KIPLINGER'S RETIREMENT REPORT
P.O. BOX 10106
DES MOINES, IA  50340-0106
USA

KIPNIS, STUART
40 BANK SPRING COURT
OWINGS MILLS, MD  21117

KIPP & SON, INC.
1605 EASTERN AVE.
BALTIMORE, MD  21231
USA

KIPP GROUP (FORMERLY POREX)
930 WANAMAKER
ONTARIO, CA  91761-8151
US

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

KIPP
3600 CLIPPER MILL RD., STE. 105
BALTIMORE, MD 21211-1948
USA

KIPP, DONALD
206 FLAMINGO AVE
FORT PIERCE, FL 34982

KIPPEN, ROBERT
386 ESSEX AVE
GLOUCESTER, MA 01930

KIPPEN, RUSSELL
412 ESSEX AVE
GLOUCESTER, MA 01930

KIPPENBROCK, KENNETH
1074 TIMBERVALLEY COURT
CINCINNATI, OH 45233

KIPPERS, LISA
10330 MOUNTAIN DEW CIRCLE
RENO, NV 89523

KIPPINS, CARL
P O BOX 567
GLENDALE, AZ 85302

KIPPS, DEBBIE
209 S GEORGE WASH
CHESAPEAKE, VA 23323

KIRA, MARIANA
4740 SW 26TH TERR.
FT. LAUDERDALE, FL 33312

KIRACOFE, RICHARD
648 6TH AVE N.
TIERRA VERDE, FL 33715

KIRAKOSIAN, VICTORIA
618 W. CALIFORNIA
GLENDALE, CA 91203

KIRBY & ASSOCIATES INC
53 THE PRADO NE
ATLANTA, GA 30309
USA

KIRBY RISK SUPPLY (AD)
1001 E. WALNUT ST.
TERRE HAUTE, IN 47807
USA

KIRBY RISK SUPPLY (AD)
1221 S. ADAMS ST.
MARION, IN 46953
USA

KIRBY RISK SUPPLY (AD)
1301 WILLOW ST.
VINCENNES, IN 47591
USA

KIRBY RISK SUPPLY (AD)
1440 W. 16TH ST.
INDIANAPOLIS, IN 46202
USA

KIRBY RISK SUPPLY (AD)
1500 W. MARKET ST.
LOGANSPORT, IN 46947
USA

KIRBY RISK SUPPLY (AD)
1815 SAGAMORE PKY N
LAFAYETTE, IN 47904
USA

KIRBY RISK SUPPLY (AD)
1904 N KENMORE
SOUTH BEND, IN 46628
USA

KIRBY RISK SUPPLY (AD)
5503 W. 52ND ST.
INDIANAPOLIS, IN 46254
USA

KIRBY RISK SUPPLY (AD)
602 E. JEFFERSON ST.
PLYMOUTH, IN 46583
USA

KIRBY RISK SUPPLY (AD)
633 BROADWAY
ANDERSON, IN 43102
USA

KIRBY RISK SUPPLY (AD)
PO BOX 5089
LAFAYETTE, IN 47903
USA

KIRBY SHEET METAL WORKS
4209 S. WESTERN BLVD.
CHICAGO, IL 60609-2280
USA

KIRBY, CHRIS
1206 SNOWCREST TRAIL
DURHAM, NC 27707

KIRBY, CORINNE
505 NE BAYBERRY LANE
JENSEN BEACH, FL 34957

KIRBY, CYNTHIA
107 TWIN OAKS DR.
LA VERNIA, TX 78121

KIRBY, DOUG
PO BOX 605
HIRAM, GA 30141

KIRBY, GARY
2057 REESE STREET
MORRISTOWN, TN 37814

KIRBY, GLENN
74 N ESTATE DRIVE
GREENVILLE, SC 29605

KIRBY, JAMES
212 RICHARDSON ROAD
SIMPSONVILLE, SC 29680

KIRBY, JAMES
2632 LAKE PARK
LA MARQUE, TX 77568

KIRBY, JESSE
125 FOXWOOD AVENUE
WILMINGTON, NC 284038304

KIRBY, JOSEPH
4609 GARDEN LANE
TAMPA, FL 33610

KIRBY, LYNDA
RT 2 BOX 607
SANTA FE, NM 87505

KIRBY, MARK
102 ALBERT DRIVE
GLEN BURNIE, MD 21060

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KIRBY, MARY
212 RICHARDSON ROAD
SIMPSONVILLE, SC 29680

KIRBY, MICHELLE
PO BOX 1301
MCKINNEY, TX 750709998

KIRBY, PAMELA
4014 BARKALOO RD.
BAYTOWN, TX 77521

KIRBY, RHEA
445 WEST 7TH
SUN VALLEY, NV 89431

KIRBY, STEPHEN
1207 HOOD DRIVE
BRENTWOOD, TN 37027

KIRCHENBAUER, ALVA
715 BENFIELD ROAD
220
SEVERNA PARK, MD 21146

KIRCHHAUSEN, WILLIAM
8223 STREAMWOOD DR.
PIKESVILLE, MD 21208

KIRCHNER INDUSTRIES
801 MARSHALL RD.
VALLEY PARK, MO 63088
USA

KIRCHNER, DOROTHY
1455 COVENTRY MEADOWS DRIVE
SYKESVILLE, MD 21784

KIRCHNER, YVONNE
6161 PINDLAND DR.  #1925
DALLAS, TX 75231

KIRCHWEY, GEORGE
FORCHSTRASSE 157
CH 8132,  EGG,

KIRK G SAHAGIAN
13 TALLARD RD
WESTFORD, MA 01886
USA

KIRBY, MICHAEL
129 NEW HARISON BR RD
SIMPSONVILLE, SC 29680

KIRBY, MILDRED
2099 HWY 92 SOUTH
FAYETTEVILLE, GA 30214

KIRBY, PAMELA
74 N ESTATE DR
GREENVILLE, SC 29605

KIRBY, SHAUNTALLIA
4516 RYAN RD
CONLEY, GA 30027

KIRCE, SEAN
8978 IRON GATE DRIVE
JACKSONVILLE, FL 32244

KIRCHER, JENNIFER
61 CHURCH ST
WATERTOWN, MA 02172

KIRCHNER BLOCK & BRICK
12901 ST CHARLES ROCK RD
BRIDGETON, MO 63044
USA

KIRCHNER JR, GEORGE
2109 HAMPTON COURT
FALLSTON, MD 21047

KIRCHNER, MARLENE
7068 JARVIS RD
SARASOTA FL, FL 34241

KIRCH-STROUSS, SUSAN
158 LAUGHLIN AVENUE
PITTSBURGH, PA 15210

KIRJASSOFF, DAVID
1451 44TH AVENUE
SAN FRANCISCO, CA 94122

KIRK K DEADRICK
10655 SUGAR CREST AVE.
DULUTH, GA 30155
USA

KIRBY, MICHAEL
P.O. BOX 341
TEXAS CITY, TX 775920341

KIRBY, PAMELA
2170 TULIP ST
BATON ROUGE, LA 70806

KIRBY, PATRICK
12328 PALERMO DR.
SILVER SPRING, MD 20904

KIRBY, STANLEY
1923 SUTTON AVENUE
104
CINCINNATI, OH 45230

KIRCH, SUZANNE
326 JEAN BRADLEY
FREDRICA, DE 19946

KIRCHGESSNER, MICHAEL
924 WEATHERBEE ROAD
BALTIMORE, MD 21286

KIRCHNER BLOCK & BRICK
12901 ST. CHARLES ROCK ROAD
BRIDGETON, MO 63044
USA

KIRCHNER
12901 ST CHARLES ROCK ROAD
BRIDGETON, MO 63044
USA

KIRCHNER, VANESSA
6411 STRATFORD RD
CHEVY CHASE, MD 20815

KIRCHWEY, EVA
FORCHSTRASSE 157 CH 8132
EGG,

KIRK FREIGHT LINES
2792 NORTHWEST 24TH STREET
MIAMI, FL 33142
USA

KIRK, ALFRED
RT. 2, BOX 359
LIBERAL, KS 67901

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

KIRK, BILLY
5140 KY 142
PHILPOT, KY 42366

KIRK, JAMES
P O BOX 137
LEWISPORT, KY 42351

KIRK, MICHELINA
9597 N W 52 MANOR
SUNRISE, FL 33351

KIRK, SUSAN
2427 BANBURY RD
AKRON, OH 44333

KIRKBRIDE, KEVIN
12001 9TH ST N
ST PETERSBURG, FL 33716

KIRKENDOL, DALLAS
1301 BENNINGTON DRIVE
CONCORD, NC 28027

KIRKHAM, C-HOWARD
4214 CREEKSIDE COURT
FORT COLLINS, CO 80525

KIRKHAM, WILLIAM
715 W 3RD ST.
BOONE, IA 50036

KIRKLAND & BARFIELD
120 NORTH CONGRESS ST SUITE 1000
JACKSON, MI 39225-2989
USA

KIRKLAND & ELLIS
REED S OSLAN
200 EAST RANDOLPH DRIVE
CHICAGO, IL 60601
USA

KIRKLAND CONSTRUCTION
P. O. BOX 580
RYE, CO 81069
USA

KIRKLAND, JAMES
2902 WHISPERING WINDS
610
PEARLAND, TX 77581

KIRK, BRUCE
102 S 7TH ST
ELKVILLE, IL 62932

KIRK, JOHN
492A CHICOPEE STREET
CHICOPEE, MA 01013

KIRK, ROBERT
1633 HOLLY ROOD DRIVE
PITTSBURGH, PA 15227

KIRK, THEA
1145 3RD AVE
VERO BEACH, FL 32960

KIRKEGARD, MARY
717 ALBERT PL
RIDGEWOOD, NJ 07450

KIRKER CHEMICAL
1 E. 11TH STREET
PATERSON, NJ 07544
USA

KIRKHAM, CHRISTINA
4021 NORTH 10TH    STREET
ABILENE, TX 79603

KIRKHILL, INC.
12023 WOODRUFF AVENUE
DOWNEY, CA 90241
USA

KIRKLAND & ELLIS
200 EAST RANDOLPH DRIVE
CHICAGO, IL 60601

KIRKLAND & ELLIS
SUITE 1200
WASHINGTON, DC 20005
USA

KIRKLAND CONSTRUCTION
VAN HORN, TX 79855
USA

KIRKLAND, JAMES
807 TRUMAN
CLEVELAND, TX 77327

KIRK, BRYN
209 JOELLEN DRIVE
WAUKESHA, WI 53188

KIRK, MARY
3731 N. 2ND LANE
MILWAUKEE, WI 53212

KIRK, STEPHEN
ROUTE 4,BOX 88
ENDICOTT, NE 68350

KIRKBRIDE, JOHN
9110 DAWN DR.
BROWNSBURG, IN 46112

KIRKENDALL, PATRICIA
P.O. BOX 339
SHREVE, OH 44676

KIRKER ENTERPRISES
55 E. 6TH STREET
PATERSON, NJ 07524
USA

KIRKHAM, KAREN E. LEE
12835 LAURA LANE W
GRAND BAY, AL 36541

KIRKLAND & BARFIELD PA
P.O. DRAWER 22989
JACKSON, MS 39225-2989
USA

KIRKLAND & ELLIS
200 EAST RANDOLPH DRIVE
CHICAGO, IL 60601
USA

KIRKLAND CONSTRUCTION
P O BOX 580
SAGUACHE, CO 81149
USA

KIRKLAND, CECIL
214 CONFEDERATE WAY
SEABROOK, TX 775866133

KIRKLAND, KARA
106 VILLAGE LANE
BUCKNER, MO 64016