**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

KIRKLAND, RODNEY
15949 ALABAMA HWY 174
PELL CITY, AL 35128

KIRKLAND, SHERRIE
112 RIDGECREST RD.
GRANITEVILLE, SC 29829

KIRKLAND, STEVE
RT. 1, BOX 320
COLLINS, MS 39428

KIRKLAND, VANESSA
803 E CURTIS ST.
LINDEN, NJ 07039

KIRKLAND, YVONNE
P.O. BOX 463
OXFORD, MI 48371

KIRKLEY SCHMIDT & COTTON
301 COMMERCE ST. SUITE 2700
FORT WORTH, TX 76102
USA

KIRKMAN LABORATORIES, INC.
25977 S.W. CANYON CREEK ROAD
WILSONVILLE, OR 97070
USA

KIRKMAN LABORATORIES, INC.
PO BOX 1009
WILSONVILLE, OR 97070
USA

KIRKMAN, CATHERINE
20606 ANZA ST #20
TORRANCE, CA 90503

KIRKMAN, DONNA
4902 STURBRIDGE PL.
OWENSBORO, KY 42303

KIRKMAN, HOLBERT
RR 2 BOX 351
TELL CITY, IN 475869802

KIRKMAN, MICHAEL
527 MORRELL RD
KNOXVILLE, TN 37919

KIRKNER, DOUGLAS
2224 N PEWTER DR
MACUNGIE, PA 18062

KIRKNER, KATIEA
2224 N PEWTER DR
MACUNGIE, PA 18062

KIRKPARTICK & LOCKHART LLP
ONE INTERNATIONAL PLACE
BOSTON, MA 02110-2637
USA

KIRKPATRICK CONCRETE CO
PO BOX 2728
BIRMINGHAM, AL 35205
USA

KIRKPATRICK CONCRETE INC.
109 38TH STREET, N.E.
FORT PAYNE, AL 35967
USA

KIRKPATRICK CONCRETE INC.
1497 BLOUNT AVE - HWY 431 NORTH
GUNTERSVILLE, AL 35976
USA

KIRKPATRICK CONCRETE INC.
319 DEER HEAD COVE
RISING FAWN, GA 30738
USA

KIRKPATRICK CONCRETE INC.
616 WEST WILLOW ST.
SCOTTSBORO, AL 35768
USA

KIRKPATRICK CONCRETE INC.
ALBERTVILLE, AL 35950
USA

KIRKPATRICK CONCRETE INC.
ARAB, AL 35016
USA

KIRKPATRICK CONCRETE INC.
ATTN: ACCOUNTS PAYABLE
RAINSVILLE, AL 35986
USA

KIRKPATRICK CONCRETE INC.
ATTN: ACCOUNTS PAYABLE
BIRMINGHAM, AL 35202
USA

KIRKPATRICK CONCRETE INC.
ATTN: ACCOUNTS PAYABLE
GUNTERSVILLE, AL 35976
USA

KIRKPATRICK CONCRETE INC.
ATTN: ACCOUNTS PAYABLE
FORT PAYNE, AL 35967
USA

KIRKPATRICK CONCRETE INC.
HGWY. 431 SOUTH
ALBERTVILLE, AL 35950
USA

KIRKPATRICK CONCRETE INC.
HGWY. 431
GUNTERSVILLE, AL 35976
USA

KIRKPATRICK CONCRETE INC.
HIGHWAY 231 NORTH
ARAB, AL 35016
USA

KIRKPATRICK CONCRETE INC.
HIGHWAY 231 SOUTH
ONEONTA, AL 35121
USA

KIRKPATRICK CONCRETE INC.
HWY 31-EXIT 287 OFF I-65 NORTH
ONEONTA, AL 35121
USA

KIRKPATRICK CONCRETE INC.
LOFTIN AVE.
RAINSVILLE, AL 35986
USA

KIRKPATRICK CONCRETE INC.
ONEONTA, AL 35122
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KIRKPATRICK CONCRETE INC.
SARDIS CITY, AL 35957
USA

KIRKPATRICK CONCRETE INC.
SARDIS INDUSTRIAL PARK - HWY 431
SARDIS CITY, AL 35957
USA

KIRKPATRICK CONCRETE
116 PARK AVENUE
MOODY, AL 35004
USA

KIRKPATRICK CONCRETE
1497 BLOUNT AVE
GUNTERSVILLE, AL 35976
USA

KIRKPATRICK CONCRETE
2909 3RD AVENUE NORTH
BIRMINGHAM, AL 35203
USA

KIRKPATRICK CONCRETE
P.O. BOX 2728
BIRMINGHAM, AL 35203
USA

KIRKPATRICK CONCRETE
PO BOX546
GUNTERSVILLE, AL 35976
USA

KIRKPATRICK, BLAKE
302 SW 85TH WAY, 104
PEMBROKE PINES, FL 33025

KIRKPATRICK, HELEN
PARK MANOR/164 PARK AVENUE
QUAKERTOWN, PA 18951

KIRKPATRICK, JERRY
2600 K STREET
HOUMA, LA 70360

KIRKPATRICK, JERRY
28200 BANDY ROAD
LITTLE ROCK, AR 72211

KIRKPATRICK, JERRY
6902 FAWN RIDGE
CORPUS CHRISTI, TX 78413

KIRKPATRICK, KATHLEEN
251 SW LINCOLN CIR
ST. PETE, FL 33703

KIRKPATRICK, WILLIAM
230 STONEHAVEN DR
RED HILL, PA 18076

KIRKSEY, CLINTON
143 HILTON
ALEXANDRIA, VA 22314

KIRKWOOD CO., INC.
P.O. BOX 8446
METAIRIE, LA 70011
USA

KIRKWOOD COMPANY, INC.
P.O. BOX 7021
METAIRIE, LA 70010-7021
US

KIRKWOOD, SUSAN
3244 GREENTREE CIR
NEW CASTLE, PA 16105

KIRKWOOD/DYNALECTRIC
1200 W. 7TH STREET
LOS ANGELES, CA 90017
USA

KIRLEW, LORNA
5538 KAREN ELAINE
NEW CARROLLTON, MD 20784

KIRNER, BONNIE
804 PINEWOOD CT, #3
MADISON, WI 53714

KIRSCH, CINDY
1531 DELUCCHI LANE
D
RENO, NV 89502

KIRSCH, KIM
3216 BISCAYNE
MCHENRY, IL 60050

KIRSCHBAUM, KRIS
328 E 55TH ST
NEW YORK, NY 10022

KIRSCHNER ASSOCIATES INC
331 WEST GROVE STREET
MIDDLEBORO, MA 02346
USA

KIRSCHNER, BRUNO
8322 PARKER HOUSE PATH
CICERO, NY 13039

KIRSCHNER, EDWARD
275 CLARK STREET ROAD
CAYUGA, NY 13034

KIRTANE, SAMEER
530 BEACON ST
BOSTON, MA 02215

KIRTLAND BLOCK
4342 US HWY 64
KIRTLAND, NM 87417
USA

KIRVEN, DENNIS
3847 DAYSPRING DR.
HILLIARD, OH 43026

KIRVEN, JOHANNA
1819 MORNING LANE
SNELLVILLE, GA 30278

KIRWAN CORP
1515 SOUTH SUNKIST ST, STE A
ANAHEIM, CA 92806
USA

KIRWAN, ARTHUR
10 BLOOMINGDALE DR
NASHUA, NH 03060

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KIRWAN, CAROLYN
10 BLOOMINGDALE DR
NASHUA, NH  03060

KIRWAN, SHIRLEY
177 JAMESTOWN ROAD, UNIT 102
OCEAN CITY, MD  21842

KISER CONTROLS CO.
P.O. BOX 5940
CAROL STREAM, IL  60197-5940
USA

KISER CONTROLS COMPANY
P.O. BOX 5940
CAROL STREAM, IL  60197-5940
USA

KISER CONTROLS, INC.
7045 HIGH GROVE BLVD.
CHICAGO, IL  60651
USA

KISER, CHERRY
1525 WEYLAND DR
FT WORTH, TX  76180

KISER, DEVEN
511 ST CHARLES
LEAGUE CITY, TX  77573

KISER, GARY
PO BOX 563
MEEKER, CO  81641

KISER, HAROLD
4600 R.B.C. 7
MEEKER, CO  81641

KISER, LISA
1105 NW 8TH ST
ANDREWS, TX  79714

KISER, LORINDA
PO BOX 4199
OLIVE HILL, KY  41164

KISER, PETER
6900 COUNTY ROAD
#7
MEEKER, CO  81641

KISER, PHILIP
214 SECO
PORTLAND, TX  78374

KISH COMPANY INC, THE
P O BOX 931986
CLEVELAND, OH  44193
US

KISH COMPANY, INC.
P.O. BOX 931986
CLEVELAND, OH  44193
USA

KISH, JAMES
85 KAIDER ROAD
UNIONTOWN, PA  15401

KISH, TERRY
205 COPPERFIELD DRIVE
RENO, NV  89506

KISH, TRACY
90 FRANCIS STREET
WALTHAM, MA  02154

KISHBAUGH, ALAN
11757 STONEGATE LANE
COLUMBIA, MD  21044

KISHBAUGH, ALAN
18 BLACKBERRY PLACE
LONG VALLEY, NJ  07853

KISHOR S BARDE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

KISHWAUKEE COMMUNITY HOSPITAL
626 BATHANY RD
WEST CHICAGO, IL  60185
USA

KISIELIUS, RENATA
9106 S 89TH ST
HICKORY HILLS, IL  60457

KISKIS, DAVID
405 LITTLE MARVEL CO
PASADENA, MD  21122

KISLER, GORDON
501 OAK LEAF MANOR
BALLWIN, MO  63021

KISNER, ANDREW
195 MARY HANNA RD
WOODRUFF, SC  29388

KISNER, JAMES
37 CLARK STREET
WATERLOO, NY  13165

KISS, BRADLEY
621 MAGNOLIA
LOMBARD, IL  60148

KISS, CSABA
6 FARMING CREEK DRIVE
SIMPSONVILLE, SC  29681

KISS, KRISTA
5327 KERGER ROAD
ELLICOTT CITY, MD  21043

KISS, MARGARET
4612 NEW BRUNSWICK A
PISCATAWAY, NJ  08854

KISSEL, DIANE
2622 SAWBURY BLVD
COLUMBUS, OH  43235

KISSELBACH, JR., KENNETH
37 LONGLEY RD
GROTON, MA  01450

KISSINGER, KAREN
3125 NE 44TH PLACE
OCALA, FL  34479

KISSWAUKEE COMM HOSP C/O ASC INS
626 BETHANY ROAD
WEST CHICAGO, IL  60185
USA

KISTLER, LEWELL
P O BOX 566
ROSENBERG, TX  77471

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KISTLER-MORSE CORPORATION
10201 WILLOWS ROAD, NE
REDMOND, WA 98052
USA

KISTNER CONCRETE PRODUCTS
8713 READ RD
EAST PEMBROKE, NY 14056
USA

KISTNER PRECAST
10002 EAST ROAD
EAST BETHANY, NY 14054
USA

KITAGAWA, GEORGE
22205 VIA CAMINO CT
CUPERTINO, CA 95014

KITCHENS, C
5469 WHITE CEDAR   TERR
SUGAR HILL, GA 30518

KITCHENS, MARGARET
320 HAGGARD ROAD
COMMERCE, GA 30529

KITCO, INC.
200 E. SPRING STREET
BLUFFTON, IN 46714
USA

KITSON, PATRICIA
450 EAST 20TH STREET #2D
NEW YORK, NY 10009

KITTERMAN REDI-MIX
CREIGHTON ROAD
WALL, SD 57790
USA

KITTINGER, JOE
4869 NORTH TALMAN
CHICAGO, IL 60625

KITTLESON, LIELA
5125 HWY DM BOX 118
ARLINGTON, WI 53911

KITTREDGE, C
1191 N KENWOOD LANE
CHANDLER, AZ 85226

KISTLER-MORSE
P O BOX 98866
CHICAGO, IL 60693
USA

KISTNER CONCRETE PRODUCTS
8713 READ RD.
EAST PEMBROKE, NY 14056
USA

KIT KAT CLUB ENTERTAINMENT
83B LORONG MAMANDA 1, AMPANG POINT
SELANGOR, IT 46788
UNK

KITAGUCHI, JOEL
8009 SOLLEY ROAD
GLEN BURNIE, MD 21060

KITCHENS, DONNA
#4 RIDGE ROAD
RANSOM CANYON, TX 79366

KITCHENS, TONEY
P O BOX 4
COMMERCE, GA 30529

KITKA, MICHAEL
449 60TH ST
OAKLAND, CA 94609

KITTEL, DOROTHY
2544 66 AVE.
OAKLAND, CA 94605

KITTILSON, DOROTHY
334 CONIFER ROAD
LIBBY, MT 599232939

KITTLE, CONNIE
2496 BATDORF RD
WOOSTER, OH 44691

KITTLESON, ROGER
5125 HWY DM, BOX 118
ARLINGTON, WI 53911

KISTNER CONCRETE PRODUCTS
5550 HINMAN ROAD
LOCKPORT, NY 14094
USA

KISTNER CONCRETE PRODUCTS
ROUTE 39
SPRINGVILLE, NY 14141
USA

KITA, THOMAS
P O BOX 790226
SAN ANTONIO, TX 78279

KITCHENS KELLEY GAYNES,P.C.
3495 PIEDMONT ROAD, N.E.
ATLANTA, GA 30305
USA

KITCHENS, KAREN
32 COMSTOCK RD
EDISON, NJ 08817

KITCHENS-JACKSON, DEANNA
3501 OAKRIDGE
ODESSA, TX 79762

KITOWICZ, WILLIAM
13 PARK STREET
MAYNARD, MA 01754

KITTERING TOWER
40 NORTH STREET
DAYTON, OH 45423
USA

KITTINGER COMPANY, THE
1893 ELMWOOD AVE.
BUFFALO, NY 14207
USA

KITTLER, DANNY
803 AUGUSTA ST    APT. 55
MOBILE, AL 36605

KITTOS, THOMAS
4173 SCARLETT DRIVE
MORRISTOWN, TN 37814

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KITZINGER COOPERAGE CORP.
2529 E. NORWICH ST.
SAINT FRANCIS, WI 53235
US

KITZINGER COOPERAGE CORPORATION
2529 E. NORWICH
MILWAUKEE, WI 53202
USA

KITZMAN, JOYCE
W200 N16608 HEMLOCK AVE.
3
JACKSON, WI 53037

KIVAK, EDWARD
55 AUBURN RD
SENECA FALLS, NY 13148

KIZHAKKEDATH, SANTHA
630 HUNTS POINT
GRAND PRAIRE, TX 75050

KIZIS, FRANK
70 WEST ST
HARRISON, NY 10528

KIZIUK, PETER
160 ADAMS ST
ABINGTON, MA 02351

KIZZAR, JENSINE
515 E PALM AVENUE
ORANGE, CA 92666

K-JON
P.O. BOX 19013
LAKE CHARLES, LA 70616-9013
US

K-KEM CORPORATION
4848 LAKEVIEW AVE.
YORBA LINDA, CA 92886
USA

KLABER, STEPHANIE
7406 MAYROW DR
LOUISVILLE, KY 40291

KLAGES, ALICE
9011 ST. ANDREWS PLACE
COLLEGE PARK, MD 20740

KLAGGES, KELLY
57 WASHINGTON STREETUNIT #1
CHARLESTOWN, MA 02129

KLAGSTAD, PAUL
5077 NORWAY DR.
VENTURA, CA 93001

KLAMATH PACIFIC CORP
2918 EDISON AVE
KLAMATH FALLS, OR 97603
USA

KLAMATH PACIFIC CORP
9492 HILL ROAD
KLAMATH FALLS, OR 97603
USA

KLAPISH, ROBERT
330 NEBOBISH
BAY CITY, MI 487085519

KLAPP, SHON
10853 MALGOSA
APPLE VALLEY, CA 92308

KLAPPERICH, MICHAEL
3555 BAKER RD
GAINESVILLE, GA 30501

KLARA, CINDY
10951 TROTTING RIDGE WAY
COLUMBIA, MD 21044

KLARICH, LORI
229 42ND ST. W.
BRADENTON, FL 34209

KLASMEIER, NANCY
1500 CHARLES AVENUE
FERNDALE, MD 21061

KLASSIC LEASE
#3 NORTH CENTRAL DR
O FALLON, MO 63366
USA

KLA-TENCOR AMRAY/DIVISION
GERALD T CAMERON JR
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730
USA

KLATT, MICHAEL
N6711 HWY 42      LOT 29
ALGOMA, WI 54201

KLATT, RAYMOND
1604 MANOR COURT
MIDLAND, TX 79703

KLAUDINY, JOHN
105 SUNSET DRIVE
GREENVILLE, SC 29605

KLAUER, JULIA
5517 DAHLEN DR
MADISON, WI 53705

KLAUS A. RIEDER
15 BOSTON ST  APT 2
SALEM, MA 01970
USA

KLAUS ALEXANDER RIEDER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

KLAUS, SCOTT
2175 SOUTH POINT   RD
GREEN BAY, WI 54313

KLAUSING, H
5769 LINDENWOOD ROAD
COLUMBUS, OH 43229

KLAUSING, MARJORIE
5769 LINDENWOOD ROAD
COLUMBUS, OH 43229

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KLAUSMEYER TIRE INC.
1900 E. PATAPSCO AVENUE
BALTIMORE, MD 21226
USA

KLAWUN, BRIAN
5223 JERRY COURT
INDIANAPOLIS, IN 46254

KLAYNER, PAUL
7820 TYLERTOW DRIVE
RALEIGH, NC 27613

KLEARTONE INC.
695 SUMMA AVE
WESTBURY, NY 11590
USA

KLEARTONE, INC.
CAMBRIDGE, MA 02140
USA

KLEBANSKI, MARJORIE
5148 HAZEL ST.
FINLEYVILLE, PA 15332

KLEBE, MARVIN
1739 S HANOVER ST   R1
BALTIMORE, MD 21230

KLEE, CHRISTOPHER
2015 QUAKER HOLLOW
STREAMWOOD, IL 60107

KLEE, HARVEY
314 GRAHAM ST
HIGHLAND PARK, NJ 08904

KLEEN-TEX INC.
P.O.BOX KTI
LAGRANGE, GA 30241
USA

KLEEN-TEX INC.
PLANT #3 - RUBBER DIV.
LAGRANGE, GA 30240
USA

KLEEN-TEX, INC.
PLANT #3, ORCHARD HILL ROAD
LAGRANGE, GA 30240
USA

KLEER, CHERYL
316 LEXINGTON COURT
CARNEGIE, PA 15106

KLEET LUMBER
777 PARK AVENUE
HUNTINGTON, NY 11743
USA

KLEHFOTH, JAY
PO BOX 126
CENTERVILLE, IN 47330

KLEHN, ALBERT
3801 CLOVER LANE
DEER PARK, TX 77536

KLEIDER, DARRELL
11078 W. TIOGA ST.
BOIS, ID 83709

KLEIDER, DARRELL
27617 NE 140TH COURT
DUVALL, WA 98019

KLEIN
PO BOX 349
MINEOLA, NY 11501
USA

KLEIN, AMY
19131 FOX LANDING DRIVE
BOCA RATON, FL 33434

KLEIN, CHARLOTTE
5226 CATSKILLS
WICHITA FALLS, TX 76310

KLEIN, CHRIS
405 E JEFFERSON
IOWA PARK, TX 76367

KLEIN, DANIEL
6239 PLAITED REED
COLUMBIA, MD 21044

KLEIN, DARRYL
10252 WETHERBURN RD.
ELLICOTT CITY, MD 21042

KLEIN, DAVID
464 FOREST DRIVE
FONTANA, WI 53125

KLEIN, DAVID
8666 E. ROOSEVELT CR
SCOTTSDALE, AZ 85257

KLEIN, ELIZABETH
14007 N 53RD DR.
GLENDALE, AZ 85306

KLEIN, FRANCIS
302 QUAIL
LAFAYETTE, LA 70508

KLEIN, GLEN
949 DELL AVE.
DICKINSON, ND 58601

KLEIN, GRACE
3111 W EASTWOOD
CHICAGO, IL 60625

KLEIN, HARVEY
115-09 71ST AVENUE
FLUSHING, NY 11367

KLEIN, JENNIFER
2855 TIGERTAIL AVE
COCONUT GROVE, FL 33133

KLEIN, LUBOMIR
926 CONCORD AVE
AKRON, OH 44306

KLEIN, MICHAEL
10533 NW 57TH COURT
CORAL SPRINGS, FL 33076

KLEIN, REED
8 ASHWOOD CT
AURORA, IL 60506

KLEIN, SARA
9163 DOUBLOON
INDIANAPOLIS, IN 46268

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

KLEIN, SHARON
4427 COUNTRY WAY
CHOUTTA, GA 30710

KLEIN, SUSAN
3021 ROCKRIDGE CT
OKLAHOMA CITY, OK 73120

KLEIN, VICKIE
405 E JEFFERSON
IOWA PARK, TX 76367

KLEIN, VICTOR
5385 BROADWATER LANE
CLARKSVILLE, MD 21029

KLEIN-DICKERT CO INC
2160 INDUSTRIAL DRIVE
GLASS DIVISION
MADISON, WI 53713
USA

KLEIN-DICKERT CO INC
FOLEY & LARDNER  DOUGLAS B CLARK
150 EAST GILMAN ST
PO BOX 1497
MADISON, WI 53701-1497
USA

KLEINE, JOSEPHINE
220 CHURCH RD
BRIDGEWATER, NJ 08807

KLEINE, MARVA
231A BRETT CIRCLE
WAUCONDA, IL 60084

KLEINELP, FRED
350 PACKMAN AVE
MOUNT VERNON, NY 10550

KLEINER, ALFRED
105E FRIEND STREET
ADAMS, MA 012201447

KLEINER, RICHARD
6 GRANDVIEW TERRACE
ADAMS, MA 01220

KLEINER, WAYNE
BOX 173A RD #1
MOHRSVILLE, PA 19541

KLEINFELDER INC.
7133 KOLL CTR. PKWY.
PLEASANTON, CA 94566
USA

KLEINKLAUS, JOSEPH
RT 4 BOX 832
ONEONTA, AL 35121

KLEINKNIGHT, PEGGY
5921 FALCON LANE
INDIANAPOLIS, IN 46224

KLEINSCHMIDT, INC.
P.O. BOX 535
WAUKEGAN, IL 60079-0535
US

KLEINSCHMIDT, INC.
P.O. BOX 535
WAUKEGAN, IL 60079-0535
USA

KLEINSCHMIDT, NORMAN
P.O. BOX 222
CHAPIN, IL 62628

KLEINSTEUBER, TERESA
4136 E 52ND
905
ODESSA, TX 79762

KLEIST, PATRICIA
3715 N. 73RD STREET
MILWAUKEE, WI 53216

KLEMA, MARIE
834 MEADOWVIEW LANE, APT 19
LODI, WI 53555

KLEMANN, CLIFFORD
1003 W. KENDAIA ROAD
ROMULUS, NY 14541

KLEMANN, ROBERT
5784 RT 96A
ROMULUS, NY 14541

KLEMKOWSKI, JEFFREY
8081 FOREST GLEN DRI
PASADENA, MD 21122

KLEMM TANK LINES
PO BOX 11708
GREEN BAY, WI 54307-1708
USA

KLEMM, RICHARD
S 6685 FREEDOM ROAD
NORTH FREEDOM, WI 53951

KLEMME, JERI
874 W 47TH ST
MIAMI BEACH, FL 33140

KLEMMER, NORBERT
2825 BERGMAN STREET
PITTSBURGH, PA 15204

KLEMPEN, JUDITH
N111 W16615 ESQUIRE CT
GERMANTOWN, WI 53022

KLEMS, THEODORE
514 RIDDLE ROAD
CINCINNATI, OH 45220

KLENK, ANGELIC
312 SOUTH 2ND STREET
LAPORTE, TX 77571

KLENK, JENNIFER
2646 HAZEL AVE
NORTH HILLS, PA 19038

KLENZ, MICHAEL
7304 HWY S
SOBIESKI, WI 54171

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KLENZOID EQUIPMENT COMPANY
P.O. BOX 444
WAYNE, PA 19087
USA

KLENZOID EQUIPMENT COMPANY
WAYNE, PA 19087
USA

KLEPADLO, JOSEPH
1829 N. SAWYER
CHICAGO, IL 60647

KLEPPE, CONRAD
205 N. GARFIELD
EAGLE GROV, IA 50533

KLER, VICKI
RT. 1 BOX 45
LYMAN, NE 69352

KLETZ, ROBERT
1522 WHITEHALL DR
101
FT. LAUDERDALE, FL 33324

KLEVEN STAFFING SOLUTIONS INC
PO BOX 636
LEXINGTON, MA 02173-0006
USA

KLEYN, JACK
P O BOX 692
KALKASKA, MI 49646

KLEYPAS, MARK
603 WHITECAP
SEABROOK, TX 77586

KLIBANSKY, CYNTHIA
21 HUSSEY AVENUE
DANVERS, MA 01923

KLIEMANN, HAL
1901 LAKEVIEW CR #110
LEWISVILLE, TX 75057

KLIER, DENISE
PO BOX 134
SAVANNAH, OH 44874

KLIEWER, ROY
1408 OTLEY AVENUE
PERRY, IA 50220

KLIGER, MILTON
11 GORHAM AVENUE
HAMDEN, CT 06514

KLIMEK, KAREN
15J BROOKSIDE HGHTS
WANAQUE, NJ 07465

KLIMENKO, SERGEY
289 ELM STREET APT 67
MEDFORD, MA 021551057

KLIMKIEWICZ, EDMUND
9744 DEG ROAD
104
DES PLAINES, IL 60016

KLIMKIEWICZ, RICHARD
14359 MAPLE LANE
MIDLOTHIAN, IL 60445

KLINE & CO.,INC.
P.O. BOX 410
LITTLE FALLS, NJ 07424
USA

KLINE & COMPANY, INC.
P.O. BOX 827160
PHILADELPHIA, PA 19182-7160
US

KLINE EUROPE S.A.
1 AVENUE GRIBAUMONT
B 1150 BRUSSELS, IT 01150
UNK

KLINE HALL @ MESSIAH COLLEGE
420 CENTER DRIVE
GRANTHAM, PA 17027
USA

KLINE JR, RICHARD
1201 ENTERPRISE ROAD
414
LEAGUE CITY, TX 77573

KLINE TRANSPORTATION, INC.
504 ROGERS RD.
NEW CASTLE, DE 19720
US

KLINE, ARTHUR
1980 QUARRY RD
QUAKERTOWN, PA 18951

KLINE, BARRY
90 DRYVILLE ROAD
FLEETWOOD, PA 19522

KLINE, CHRISTINE
4632 AMBER LANE
MORGANTON, NC 28655

KLINE, DEBRA
703 N 9TH ST
READING, PA 19604

KLINE, DENNIS
6505 HOME WATER WAY #301
GLEN BURNIE, MD 21060

KLINE, JOHN
107 ARBOR WAY
1C
CARY, NC 27513

KLINE, LEROY
40 SOUTH 7TH STREET
QUAKERTOWN, PA 18951

KLINE, LORI S.
105 S. IRONSTONE DR
BOYERTOWN, PA 19512

KLINE, MEREDITH
36 MARTEL ROAD
S. HAMILTON, MA 01982

KLINE, MICHAEL
542 SOUTH 18 1/2 ST
READING, PA 19606

KLINE, PAUL
BOX 84
GLENMONT, OH 446280084

KLINE, RENEE
58 OLEY MEADOWS DR
OLEY, PA 19547

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KLINE, RICHARD
48 HARTZ ROAD
FLEETWOOD, PA 19522

KLINE, SHERRAL
1922 BUSH STREET
SAN PABLO, CA 94806

KLINE, SUSAN
3601 ALEXANDER
CHYNNE, WY 82001

KLINE, TIMOTHY
103 SOCIETY HILL
CHERRY HILL, NJ 08003

KLING, MATTHEW
2103 HOWARD HALL
COLLEGE PARK, MD 20742

KLING, SARAH
BUTTONWOOD MANOR
MENDHAM, NJ 07945

KLING, THERESA
2070 C.R. 25
KILLBUCK, OH 44637

KLINGA, BARBARA
2 AERIAL STREET
LEXINGTON, MA 02173

KLINGAMAN, JERRY
500 E MAIN ST.
ROBINS, IA 52328

KLINGELHEBER, DAVID
865 PINEWAY DR
WORTHINGTON, OH 43208

KLINGEMAN, MARCI
81 MAPLEWOOD ST.
PITTSBURGH, PA 15223

KLINGER PAINT COMPANY INC
333 FIFTH AVE SE
CEDAR RAPIDS, IA 52406
USA

KLINGER PAINT
5555 WILLOW CREEK DR. S.W.
CEDAR RAPIDS, IA 52404
USA

KLINGER PAINT
PURCHASING
5555 WILLOW CREEK DR.S.W.
CEDAR RAPIDS, IA 52404
USA

KLINGER PAINTS
5555 WILLOW CREEK DRIVE
CEDAR RAPIDS, IA 52404
USA

KLINGLER, LORI
2000 URSULINE WAY
ACWORTH, GA 30101

KLINGMAN, DONN
1202 E. GROVE
BLOOMINGTON, IL 61701

KLINGS HANDYMAN PAINT & HARDWARE
1610 SOUTH FOURTH STREET
ALLENTOWN, PA 18103
USA

KLINGS HANDYMAN PAINT/HARDWARE
CORP
1431 SOUTH FOURTH STREET
ALLENTOWN, PA 18703

KLINK, BRENDA
277 OLD CAMDEN ROAD
CAMDEN, DE 19934

KLINK, LEE
6522 NORTH AVE SW
CEDAR RAPIDS, IA 52404

KLINKHART, EVELYN
52 ROCKY BROOK ROAD
NEW CANAAN, CT 068402933

KLINKHART, WILLIAM
31 MOYER ST
CANAJOHARIE, NY 133179998

KLIPP, JAMES
7695 E NAPA PLACE
DENVER, CO 802372156

KLISTER, JEFFREY
324 MAIN ST
WRIGHTSTOWN, WI 54180

KLISTER, LUCILLE
912 MALLARD RD
DEPERE, WI 54115

KLOBUCAR, ANTHONY
1708 VALLEY COURT
SCHERERVILLE, IN 46375

KLOCH, FEDERICO
CALLE 95, #16-37          APTO. 702
BOGOTA 8,

KLOCKNER PENTAPLAST OF AMERICA
3585 KLOCKNER RD
GORDONSVILLE, VI 22942-0500
USA

KLOCKNER PENTAPLAST OF AMERICA
3758 KLOCKNER RD
GORDONSVILLE, VI 22942
USA

KLOCZEWSKI, HAROLD
8161 ORCHARD POINT ROAD
PASADENA, MD 21122

KLODE, VIJA
8896 D TOWN&COUNTRY    BLVD
ELLICOTT CITY, MD 21043

K-LOG INC.
P O BOX 5
ZION, IL 60099
USA

KLOHN, GERALD
RT 4 L9W GREENBRIAR DR
CLYDE, TX 79510

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

KLOKE READY-MIX INC
W-2933 ELMORE DR.
CAMPBELLSPORT, WI 53010
USA

KLONDIKE CONCRETE & BLDS
PO BOX 709
MASONTOWN, PA 15461
USA

KLOPPER, FREDERICK
2536 EAST GEORGIA RD
SIMPSONVILLE, SC 29681

KLOPPER, FREDERICK
PO BOX 1813
SIMPSONVILLE, SC 296811813

KLOPSTEIN, ELIZABETH
61D PARK CHARLES S
ST PETERS, MO 63376

KLOPTOSKY, LOUISE
127 COLEMAN STREET
MIDDLESEX, NJ 088462238

KLOSKY, H
5381 MCELROY COVE
MEMPHIS, TN 38120

KLOSTERMAN, SOPHIA
227 HEDSTROM DR
EGGERTSVILLE, NY 14226

KLOSTERMAN, TERRY
RT 1 P O BOX 123
CECIL, WI 54111

KLOTH, DONNA
2883 ERIN CT
LOVELAND, OH 45140

KLOZER, EMILY JEAN
319 GREEN FOREST CT
MARTINEZ, GA 30907

KLUCINIKAS, NELLY
5 TULIP DRIVE
FORDS, NJ 08863

KLUMB CO
PO BOX370
VANCE, AL 35490
USA

KLUMB CO.
18945 FRITH ROAD
VANCE, AL 35490
USA

KLUMB CO.
US HWY. 11
VANCE, AL 35490
USA

KLUTCH, JENNIFER
3100 QUARTET LANE
SILVER SPRING, MD 20904

KLUWER ACADEMIC PUBLISHER
ACCORD STATION
HINGHAM, MA 02018-0358
USA

KLUWER LAW INTERNATIONAL
675 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139
USA

KLYSEN TRANSPORT
2100 MCGILLIVRAY BLVD
WINNEPEG, MB R3Y 1N3
TORONTO

KMA INDUSTRIES, INC.
PO BOX 200401
NEWARK, NJ 07102
USA

KMAC SERVICES
2631 SHUTTLESWORTH DRIVE
BIRMINGHAM, AL 35234
USA

K-MART CORP
LOUIS ZUDNIK SR
,
UNK

KMART DATA CENTER
2240 CUNNINGHAM DRIVE
TROY, MI 48084
USA

K-MART
3100 WEST BIG BEAR ROAD
TROY, MI 48084
USA

K-MART
7050 S. PULASKI
CHICAGO, IL 60629
USA

K-MART
C/O WILKINS INSULATION
NORTH RIVERSIDE, IL 60546
USA

K-MART
DEWITT ROSS STEVENS  RON RAGATZ
2 EAST MIFFLIN ST
SUITE 600
MADISON, WI 53703-2865
USA

KMI
11350 WRIGHT ROAD
LYNWOOD, CA 90262
USA

KMIEC, BERNICE
3243 S 11TH STREET
MILWAUKEE, WI 53215

KMS INC
TOM TRAPP  BERG COFFIN LEWIS & TRAP
350 THE EMBARCADERO
SAN FRANCISCO, CA 94105
USA

KMS TRANSPORTATION SERVICES INC
PO BOX 2662
JONESBORO, AR 72402
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KMS/FIRSHERMAN'S WHARFT LIMITED PAR
MR SCOTT
PO BOX 389
OAKLAND, CA 94664
USA

KN GAS PROCESS
777 AVENUE Y
BUSHTON, KS 67427
USA

KN GAS PROCESSING
PO BOX 1, BOX 5A
BUSHTON, KS 67427
USA

KNAACK, JOHN
BOX 354
WELLINGTON, CO 80549

KNAACK, LISA
4511 LATHROP DRIVE
WOODSTOCK, IL 60098

KNACK, LELAND
54 SPRUCE DRIVE
EAGLE GROVE, IA 50533

KNAFEL, PATRICK
8168 PASCAL CT
INDIANAPOLIS, IN 46268

KNAGGS, GEORGE
181 PROSPECT AVE
N ARLINGTON, NJ 07031

KNAKAL, KIM
28 IROQUOIS AVE
LAKE HIAWATHA, NJ 07034

KNAPE WELDING SERVICE
P.O. BOX 2000, SUITE 205
ALVIN, TX 77511
USA

KNAPHEIDE TRUCK EQUIPMENT CTR
P.O. BOX 931538
KANSAS CITY, MO 64193-1538
USA

KNAPP MEMORIAL HOSPITAL
C/O MURRAY DRYWALL INC.
WESLACO, TX 78596
USA

KNAPP POLLY PIG
1209 HARDY STREET
HOUSTON, TX 77020
USA

KNAPP SHOES
1 KEUKA BUSINESS PARK
PENN YAN, NY 14527
USA

KNAPP, ANTHONY
6025 DUTTON
BATON ROUGE, LA 70805999

KNAPP, JASON
4074 WEST MAIN ST
WILLIAMSON, NY 145890498

KNAPP, LAURIE
1469 LOMA DRIVE
CAMARILLO, CA 93010

KNAPP, MARC
1381 E SANTA CLARA
VENTURA, CA 93001

KNAPP, MARY JO
5 ROBIN DEL DRIVE
PITTSBURGH, PA 15215

KNAPP, ROGER
1301 FELIX
ST JOSEPH, MO 64501

KNAPP, STEVEN
4224 MESKER PARK DR
EVANSVILLE, IN 47720

KNAPP, W
57 FRIEND ST
ADAMS, MA 01220

KNAPP, WILLIAM
56 EAGLE COURT
EDWARDSVILLE, IL 62025

KNAPPCO CORP.
4304 MATTOX RD.
KANSAS CITY, MO 64150
USA

KNAPPCO
P.O. BOX 411722
KANSAS CITY, MO 64141-1722
US

KNAPSTEIN, ELIZABETH
6339 ARROWHEAD TRAIL
SUN PRAIRIE, WI 53590

KNAUER SUPPLY CO.
3601 EXPRESSWAY DR. SOUTH
TOLEDO, OH 43608-1519
USA

KNAUER, JR., GEORGE
525 ELMWOOD RD.
BALTIMORE, MD 21206

KNAUERHASE, ANNE
80 CRANBERRY STREET
BROOKLYN, NY 11201

KNAUER'S WILBERT VAULT COMPANY
19505 N.E. FRONTAGE ROAD
JOLIET, IL 60431
USA

KNAUF FIBER GLASS GMBH
3502 43RD STREET,SW
LANETT, AL 36863
USA

KNAUF, GEORGE
8329 CARRLEIGH PKWY
SPRINGFIELD, VA 22152

KNAUSS, ANASTACIA
308 GEORGIA CT
SEWELL NJ, NJ 08080

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

KNAUSS, JAMES
511 SUGAR RIDGE CT
LONGWOOD, FL 32779

KNAUT, KAREN
7621 TREMAYNE PL        # 109
MCLEAN, VA 22102

KNEALE, MARIAN
4111 CHENEY PLACE
WILMINGTON, NC 284126847

KNEISEL, KEVIN
3505 149TH ST
TOLEDO, OH 43611

KNEPSHIELD, JAMES
7311 BURDETT COURT
BETHESDA, MD 20817

KNESTIS, LISA
9560 W. 53RD PLACE
ARVADA, CO 80002

KNESTRICK, FORREST
500 PARKER ST
BOSTON, MA 02115

KNEZ BUILDING MATERIALS CO.
8185 S W HUNZIKER
TIGARD, OR 97223
USA

KNEZ BUILDING MATERIALS CO.
8185 S.W. HUNZIKER RD.
TIGARD, OR 97223
USA

KNEZ BUILDING MATERIALS
1825 W. 8TH ST.
EUGENE, OR 97401
USA

KNEZ BUILDING MATERIAL-SALEM
637 STATE ST.
SALEM, OR 97301
USA

KNEZ BUILDING
CAMBRIDGE, MA 02140
USA

KNEZ, DELBERT
6816 CO. RD #33
CRAIG, CO 81625

KNEZ, JOHN
1521 BARCLAY ST.
CRAIG,, CO 81625

KNEZ, ROBERT
7037 ROUNTY RD #33
CRAIG, CO 81625

KNEZ, THOMAS
649 COLORADO STREET
CRAIG, CO 81625

KNICKERBOCKER VILLAGE INC
10 MONROE ST  ERWIN
NEW YORK, NY 10002
USA

KNIGHT IMAGES
130 S ORANGE AVENUE
ORLANDO, FL 32801
USA

KNIGHT INDUSTRIAL EQUIPMENT IN
3701 AIRFIELD DR W
LAKELAND, FL 33811
USA

KNIGHT INDUSTRIAL SUPPLIES
225 LOUISIANA STREET
BUFFALO, NY 14204
USA

KNIGHT PIESOLD CONSULTING
1050 SEVENTEENTH STREET  SUITE 500
DENVER, CO 80265-0500
US

KNIGHT PIESOLD
1050 SEVENTEENTH STREET
DENVER, CO 80265-0800
USA

KNIGHT PIESOLD
1050 SEVENTEENTH STREET
SUITE 500
DENVER, CO 80265-0500
USA

KNIGHT PUBLISHING CO
BENNE C HUTSON SMITH HELMS MULLISS
PO BOX 31247
CHARLOTTE, NC 28231
USA

KNIGHT PUBLISHING CO
DEBBIE ABELS
PO BOX 32188
CHARLOTTE, NC 28232
USA

KNIGHT RIDDER INFORMATION, INC.
P.O. BOX 30130
PHILADELPHIA, PA 19103
USA

KNIGHT SETTLEMENT SAND & GRAVEL
7291 KNIGHT SETTLEMENT RD.
BATH, NY 14810
USA

KNIGHT SETTLEMENT SAND &
7291 KNIGHT SETTLEMENT RD
BATH, NY 14810
USA

KNIGHT, A JUANITA
5102 W BOOTH ROAD
PLANT CITY, FL 335669485

KNIGHT, ALANA
7370 MERLIN WAY
RIVERDALE, GA 30296

KNIGHT, BETTY
2004 WEST GEORGIA RD
SIMPSONVILLE, SC 29681

KNIGHT, BEVERLY
408 ABNER 18B FRT RDG
SPARTANBURG, SC 29301

KNIGHT, BILLY
2755 US HWY 29 SOUTH
LAWRENCEVILLE, GA 30244

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KNIGHT, BRIAN
856 BERRY RD
CEDARTOWN, GA 30125

KNIGHT, CARIOLINFA
P.O. BOX 9007
SILVER SPRING, MD 20916

KNIGHT, CHARLES
36 HAWTHORNE DR
DURHAM, NC 27712

KNIGHT, CHARLES
RT3 BOX107 MCALSTR RD
WILLIAMSTON, SC 29697

KNIGHT, CLIFTON
5671 MONARCH
BATON ROUGE, LA 70801

KNIGHT, DALTON
8530 NW 7TH COURT
PEMBROKE PINES, FL 33024

KNIGHT, DAVID
7017 DAVIN STREET
LAKELAND, FL 338133623

KNIGHT, DAVID
893 HOLIDAY DAM RD
HONEA PATH, SC 29654

KNIGHT, DORETHEA
2021 HIGHRIDGE
HUNTSVILLE, AL 35802

KNIGHT, FRANCES
6724 NC 65
SUMMERFIELD, NC 27358

KNIGHT, GARY
406 TREBLE COVE RD
BILLERICA, MA 01862

KNIGHT, JAMES
28 TIDE DR
WETUMPKA, AL 36092

KNIGHT, JOANN
1455 TREECE AVE
ELLWOOD CITY, PA 16117

KNIGHT, JODY
RT 4 BOX 384
CHESAPEAKE, OH 45619

KNIGHT, JOSEPH
771 S. GRANTLEY STREET
BALTIMORE, MD 21229

KNIGHT, JUDITH L
1845 MACARTHUR DR
MCLEAN VA, VA 22101

KNIGHT, KRISTI
7507 SCHNEIDER ROAD
MIDDLETON, WI 53562

KNIGHT, KRISTIE
154 OLD COSBY ROAD
NEWPORT, TN 37821

KNIGHT, LAURA
9755 OATLEY LANE
BURKE, VA 22015

KNIGHT, M.
22 CULMORE COURT
TIMONIUM, MD 21093

KNIGHT, MANUEL
112 OLD MCKITTRICK BRIDGE ROAD
FOUNTAIN INN, SC 29644

KNIGHT, MARY
2236 CASTLE ROCK SQ
RESTON, VA 22091

KNIGHT, MARY
511 THORNHILL DR
SPARTANBURG, SC 29301

KNIGHT, MATTHEW
1480 FRANCIS ST
ELLWOOD CITY, PA 16117

KNIGHT, MICHELE
9405 DORAL CT
LOUISVILLE, KY 40220

KNIGHT, NELDA
12203 LUNAR LANE
BURLESON, TX 76028

KNIGHT, P
1131 ROGER ST #58
BELLEVILLE, IL 62221

KNIGHT, PAMELA
3522 N. GARLAND RD.
GARLAND, TX 75040

KNIGHT, PATRICIA
RT 2 BOX 87
GRAY COURT, SC 29645

KNIGHT, PATRICK
623 PARK AVENUE
3B
BROOKLYN, NY 11206

KNIGHT, PAUL
307 EVANGELINE
NEW IBERIA, LA 70560

KNIGHT, RANDALL
313 HOMEPLACE DRIVE
EASLEY, SC 29641

KNIGHT, RAYMOND JR
50 VAN DYKE ST
INDIANAPOLIS, IN 46227

KNIGHT, RETHA
8782 WAHL STREET
SANTEE, CA 92071

KNIGHT, RICHARD
12414 WHITE OAK DR
CROWN POINT, IN 46307

KNIGHT, ROGER
334 MC ARTHUR ST
WOODRUFF, SC 29388

KNIGHT, SAMUEL
511 THORNHILL DRIVE
SPARTANBURG, SC 293016426

KNIGHT, SHERRY
23 WEBB ST
GREENVILLE, SC 29605

KNIGHT, SHIRLEY
ST RT 7 BOX 100E   BOX 100-E
BEAUFORT, SC 79902

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KNIGHT, STANLEIGH
138-52 ELDER AVENUE
4H
FLUSHING, NY 113556015

KNIGHT, STEPHEN
408 REDBUD
BAYTOWN, TX 77520

KNIGHT, THERON
519 ROBERTSON STREET
BOGALUSA, LA 70427

KNIGHT, TIMOTHY
440 LOBELIA RD
ST AUGUSTINE, FL 32086

KNIGHT, TONY
1922 TIPPERARY
DEER PARK, TX 77536

KNIGHT, VICTOR
713 PERRY ROAD
GREER, SC 296519801

KNIGHT, VIRGINIA
8653 N CHARLES G CIR
JAX, FL 32244

KNIGHT, WILLIAM
RT 3
CARTHAGE, MO 64836

KNIGHTON, CHRISTOPHER
231 LAKESHORE CIR N.
MILLEDGEVILLE, GA 31061

KNIGHTON, MARGARET
7306 S. MERRILL
CHICAGO, IL 60649

KNIGHT-RIDDER INFO., INC.
P.O. BOX 60000
SAN FRANCISCO, CA 94160-5936
USA

KNIGHT-RIDDER INFORMATION INC.
P.O. BOX 30130
PHILADELPHIA, PA 19103
USA

KNIGHT-RIDDER INFORMATION
P.O. BOX 60000
SAN FRANCISCO, CA 94160-5936
USA

KNIGHTS BODY SHOP
8604 PLAINFIELD RD
LYONS, IL 60534
USA

KNIGHT'S READY MIX
379 ACORN ROAD
WALTERBORO, SC 29488
USA

KNIGHT'S READY MIX
818 CENTRAL AVENUE
SUMMERVILLE, SC 29483
USA

KNIGHTS REDI-MIX INC
818 CENTRAL AVENUE
SUMMERVILLE, SC 29483
USA

KNIGHTS, STACEY
209 HIGHLAND AVE.
MEDINA, NY 14103

KNIGHTS, STEPHANIE
20 COACHLANTERN LANE
W. SCARBOROUGH, ME 04074

KNIGHTSTEP, LARRY
4908 ROCK POINT
WICHITA FALLS, TX 76310

KNIPES-COHEN OF FLORIDA
P O BOX 905463
CHARLOTTE, NC 28290-5463
USA

KNIPP, JOHN
6222 GLEN EAGLES CT
SPRING HILL, FL 34606

KNIPPER, PATRICIA
1335 PENN FOREST STR
JIM THORPE, PA 18229

KNIPPERS RENTAL CENTER
2720 SOUTH ORANGE AVENUE
SANTA ANA, CA 92707
USA

KNIPPERS, CARSON
308 N ROSEMONT
SULPHUR, LA 70665

KNISH CONSTRUCTION COMPANY
ROUTE 1
MONTGOMERY, MN 56069
USA

KNITT, T
4250 S PITKIM
AURORA, CO 80015

KNOBLOCK, ALBERT
P. O. BOX 623
ROCK SPRINGS, WY 82902

KNOCH, A
SIX HIGHLAND TERRACE
WAYNE, NJ 074704312

KNOCHE, PHILIP
16 WINDY COURT
WARSAW, IL 62379

KNOEBEL, JAMES
42 ROSEWOOD DRIVE
CHARLESTOWN, IN 47111

KNOETGEN JR, JAMES
33-1 STONEY BROOK DRIVE
MILLIS, MA 02054

KNOETGEN SR, JAMES
33 STONY BROOK DRIVE
1
MILLIS, MA 02054

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KNOLL, INC.
P.O. BOX 277778
ATLANTA, GA 30384-7778
USA

KNOLLENBERG, DANIEL
P.O. BOX 862
GREELEY, CO 80632

KNOLTON, MARY
6744 BROWNBARK COVE
MEMPHIS, TN 381154302

KNOPER, BRYAN
4620 W. CALDWELL, APT. D
D
VISALIA, CA 93277

KNOPF, CLAUDIA
RT 2 BOX 51C
RAMER, TN 38367

KNORR ALIMENTARIA S.A.
CALLE "C" NO. 6
SANTO DOMINGO,
SANTO DOMINGO

KNORR ALIMENTARIA S.A.
CALLE C NO. 6
SANTO DOMINGO,
SANTO DOMINGO

KNORR, CHARLES
310 K N CHAPEL GATE LANE
BALTIMORE, MD 212292429

KNORR, LINDA
252 SHORES BLVD
ST. AUGUSTINE, FL 32086

KNORR, ROBERT
1819 KIM ACRE LANE
DOVER, FL 33527

KNOTT, FRANCIS
8223 JOE HAYNES ROAD
WHITESVILLE, KY 42378

KNOTT, JEFFREY
601 SIXTH ST
GENOA, OH 43430

KNOTT, JOSEPH
960 S 8TH ST
ALBION, NE 68620

KNOTT, KATHERINE
370 S. 27TH STREET
KENOSHA, WI 53144

KNOTT, KIM
91 48 120TH ST
RICHMOND HILL, NY 11418

KNOTT, WILL
HC 31 BOX 163
GARDENDALE, TX 79758

KNOTTS, GEORGE
611 N. GREENSBORO ST.
LEXINGTON, NC 272922443

KNOTTS, YVONNE
1921 MERRITT BLVD.
BALTIMORE, MD 21222

KNOUS, DARIA
74 CABOT AVENUE
SANTA CLARA, CA 95051

KNOWLEDGE ALLIANCE INC
DEPT 0632
DENVER, CO 80256-0632
USA

KNOWLEDGE IMPACT
P O BOX 986
FRAMINGHAM, MA 01701
USA

KNOWLEDGE POINT
1129 INDUSTRIAL AVENUE
PETALUMA, CA 94952
USA

KNOWLES ELECTRONICS
1151 MAPLEWOOD DRIVE
ITASCA, IL 60143
USA

KNOWLES ELECTRONICS
3100 N MANNHEIM ROAD
FRANKLIN PARK, IL 60131
USA

KNOWLES ELECTRONICS
53 PAO HSING ROAD
TAIPEI, 0
TWN

KNOWLES PUBLISHING INC
P O BOX 911004
FORT WORTH, TX 76111-9104
USA

KNOWLES STADIUM
GEORGIA TECH
ATLANTA, GA 30332
USA

KNOWLES, DANIEL
12 HANCOCK ST
READING, MA 01867

KNOWLES, DAVID
1158 WEST STREET
MANSFIELD, MA 02048

KNOWLES, DENNIS
131 STATE STREET
PORTLAND, ME 04102

KNOWLES, HARRY
20 OLD FORGE LANE
BERKELEY HEIGHTS, NJ 07922

KNOWLES, KENNETH
5639 LORRAINE STREET
LAKELAND, FL 338094520

KNOWLES, LISA
840 MILLIGAN CREEK
ROOPVILLE, GA 30170

KNOWLES, SHARON MARIE
3633 KEVIN CIRCLE
WARREN, MI 48092

KNOWLES, THEODORE
1552 NE 9TH ST
OCALA, FL 34470

KNOWLTON SPECIALTY FIBERS
213 FACTORY ST
WATERTOWN, NY 13601
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KNOWLTON SPECIALTY PAPER PRODUCTS
213 FACTORY ST
WATERTOWN, NY  13601
USA

KNOWLTON SPECIALTY PAPERS INC.
213 FACTORY STREET
FORT DRUM, NY  13602
USA

KNOWLTON SPECIALTY PAPERS INC.
213 FACTORY STREET
WATERTOWN, NY  13601
USA

KNOWLTON, AMY
RT 1 BOX 260-A
NEW ZION, SC  29111

KNOWLTON, NICOLINA
3021 WESTBURY LANE
SOUDERTON, PA  18964

KNOX COUNTY PENAL FARM
5109 MALONEYVILLE RD
KNOXVILLE, TN  37918
USA

KNOX IV, WILLIAM
1134 BROOKMEADE DR.
NASHVILLE, TN  37204

KNOX JR., THURMON
5301 LEWELLEN AVENUE
BALTIMORE, MD  21207

KNOX LUMBER CO
PO BOX 660333
DALLAS, TX  75266
USA

KNOX LUMBER CO
PO BOX 9900
MACON, GA  31297-9900
USA

KNOX LUMBER CO.
P O BOX 5206
CAROL STREAM, IL  60197-5206
USA

KNOX, BEATRICE
1008 WHITE HORSE RD, ALADDIN MANOR,
APT L3
GREENVILLE, SC  29605

KNOX, CANDACE
1923 ROITINTO DRIVE
SPARKS, NV  89431

KNOX, CLARA
316 DOUGLAS
ODESSA, TX  79762

KNOX, DENA
144 SOUTH JACKSON STAPT # 7
ATHENS, TN  79703

KNOX, DONALD
5313 SPINDLETREE
WICHITA FALLS, TX  76310

KNOX, ELLA
109 E HILL STREET
FORT MILL, SC  29715

KNOX, ERNEST JR.
1500 CARLSBAD
ARLINGTON, TX  76018

KNOX, JAMES
1838 RAINTREE PLACE
SAN BERNADINO, CA  92408

KNOX, KELLY
1796 HILLBORO
RENO, NV  89512

KNOX, LOIS
2614 FALCON DRIVE
INDIANAPOLIS, IN  46222

KNOX, MARVIN
206 FLEMING DR
ANDERSON, SC  29621

KNOX, MELVIN
7305 LINDEN AVENUE
BALTIMORE, MD  21206

KNOX, MINNIE
1902 J STREET SW
CEDAR RAPIDS, IA  52404

KNOXVILLE CONVENTION CENTER
810 W CLINCH
KNOXVILLE, TN  37902
USA

KNOXVILLE CONVENTION CENTER
810 WEST CLINCH
KNOXVILLE, TN  37902
USA

KNOXVILLE CSI
16 EMORY PLACE
KNOXVILLE, TN  37917
USA

KNS COMPANIES INC.
475 RANDY ROAD
CAROL STREAM, IL  60188

KNUDSEN, CHARLES
2835 24TH AVE
MARION, IA  52302

KNUDSEN, CHRISTOPHER
22352 MARTELLA AVENUE
BOCA RATON, FL  33433

KNUDSEN, DOROTHY
22352 MARTELLA AVENU
BOCA RATON, FL  33433

KNUDSEN, HANS
837 OAK LEAF CT
WARRENTON, VA  22186

KNUDSEN, JENNIFER
7442 LONG PINE DR
N. SPRINGFIELD, VA  22151

KNUDSEN, JOHN
22352 MARTELLA AVENU
BOCA RATON, FL  33433

KNUDSEN, MARGARET
507 W. COMSTOCK
GILBERT, AZ  85234

KNUDSON KOASTAL PRECAST INC.
922 HOLMES ROAD BLDG #3
HOUSTON, TX  77045
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KNUDSON KOASTAL PRECAST
922 HOLMES RD.
HOUSTON, TX 77045
USA

KNUDSON, ORVILLE
1807 WEST RIVER DRIVE
HUMBOLDT, IA 50548

KNUDSON, PATRICIA
2440 LUNADA LANE
ALAMO, CA 94507

KNUROWSKI, RICHARD
P.O. BOX 56504
SHERMAN OAKS, CA 91413

KNUST, JOHN
3600 BASIN CR ROAD
BILLINGS, MT 59102

KNUTESON, DARLENE
N9300 KNUTESON DR
WHITEWATER, WI 53190

KNUTSEN, JANET
21 WASHINGTON COURT
LIVINGSTON, NJ 070392118

KNUTSEN, MARIA
30 BOSUN WAY
DELRAY BEACH, FL 33483

KNUTSEN, ROBERT
1098 34TH AV ST
ST. PETERSBURG, FL 33704

KNUTSON, KENNETH
1226 N VAN BUREN
LITCHFIELD, IL 62056

KNUTSON, LOUISE
230 JARRETT LN
MONTGOMERY, PA 17752

KNUTSON, MARY
1329 SAN JOSE PL
GREEN BAY, WI 543031940

KNUTSON, MONA
6200 W LILLY LANE
MEQUON, WI 53092

KNUTSON, RICHARD
1329 SAN JOSE PL
GREEN BAY, WI 54303

KOBIN, MACHTELD
16 CREST TERRACE
MONTVILLE, NJ 07045

KOBO PRODUCTS, INC.
690 MONTROSE AVENUE
SOUTH PLAINFIELD, NJ 07080
USA

KOBOSKI REDI-MIX & SUPPLY
114 WASHINGTON
PETOSKEY, MI 49770
USA

KOBOSKI REDI-MIX & SUPPLY
ATTN: ACCOUNTS PAYABLE
PETOSKEY, MI 49770
USA

KOBS CONST. CO., INC.
404 TRIPP ST.
AMERICUS, GA 31709
USA

KOBY INC.
297 LINCOLN STREET
MARLBORO, MA 01752
USA

KOBYLUCK READY-MIX, INC.
24 INDUSTRIAL DRIVE
WATERFORD, CT 06385
USA

KOCEN, DOMINIQUE
175 DEVLIN RD
310
FOX LAKE, IL 60041

KOCH ACCOUNTING SERVICES INC
PO BOX 2967
WICHITA, KS 67201
USA

KOCH C/O JENNINGS ASSOCIATES
DOYLESTOWN, PA 18901
USA

KOCH C/O JENNINGS ASSOCIATES
P.O. BOX 1323
DOYLESTOWN, PA 18901
USA

KOCH ENGINEERING COMPANY, INC
1431 OPUS PLACE - SUITE 620
DOWNERS GROVE, IL 60515
USA

KOCH GLITSCH, INC.
4111 E 37TH ST., NW
WICHITA, TX 67220
USA

KOCH- GLITSCH, INC.
4111 EAST 37TH STREET NORTH
WICHITA, KS 67220
USA

KOCH GLITSCH, INC.
WICHITA, TX 67220
USA

KOCH INDUSTRIES
4027 E. 37TH ST. N
WICHITA, KS 67220
USA

KOCH INDUSTRIES
PO BOX 1875
WICHITA, KS 67201
USA

KOCH MATERIALS CO.
14929 SLOVER AVENUE
FONTANA, CA 92337
USA

KOCH MATERIALS CO.
4900 MASON AVENUE
CHICAGO, IL 60638
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

KOCH MATERIALS COMPANY
P.O. BOX 905435
CHARLOTTE, NC 28290-5435
USA

KOCH MEMBRANE SYSTEMS, INC.
P.O. BOX 93584
CHICAGO, IL 60673
USA

KOCH MINERALS CO.
3200 EAST 102ND ST
CHICAGO, IL 60617
USA

KOCH MINERALS COMPANY
3200 EAST 102ND STREET
CHICAGO, IL 60617
USA

KOCH PETROLEUM GROUP LP
PO BOX 2608
CORPUS CHRISTI, TX 78403
USA

KOCH PETROLEUM GROUP, LP
JCT HWY 52 AND 55
INVER GROVE HEIGHTS, MN 55077
USA

KOCH PETROLEUM GROUP, LP
PO BOX 64596
SAINT PAUL, MN 55164
USA

KOCH REFINING CO.
PO BOX 2608
CORPUS CHRISTI, TX 78403
USA

KOCH REFINING CO.
SUNTIDE ROAD
CORPUS CHRISTI, TX 78409
USA

KOCH REFINING COMPANY
JCT. HWY. 52 & 55
SOUTH SAINT PAUL, MN 55075
USA

KOCH REFINING COMPANY
PO BOX 64596
SAINT PAUL, MN 55164
USA

KOCH RESEARCH & TECHNOLOGY
4027 E. 37TH STREET NORTH
WICHITA, KS 67220
USA

KOCH RESEARCH
4027 AND 37TH ST. N
WICHITA, KS 67220
USA

KOCH SUPPLIES INC
1411 W 29TH STREET
KANSAS CITY, MO 64108
USA

KOCH, AMY
8333 MINDALE CIRCLE
BALTIMORE, MD 21207

KOCH, ANTHONY
88220 HWY 57
HARTINGTON, NE 68739

KOCH, DWANE
R R 1, BOX 43
WEST UNION, IA 52175

KOCH, ELIZABETH
BOX 17
LAKE VILLAGE, IN 46349

KOCH, FREDERICK
656 209TH STREET
PASADENA, MD 21122

KOCH, JEANNE
100 MULLER ROAD
BURLINGTON, MA 01803

KOCH, KEVIN
5683 EASY ST
WAUNAKEE, WI 53597

KOCH, LARRY
ROUTE 2 BOX 2360
PARIS, AR 72855

KOCH, MARY
4018 WILLOW GROVE AVE
READING, PA 196051134

KOCH, MORGAN
1337 CLEVELAND AVENUE
READING, PA 19610

KOCH, RANDY
ROUTE 2
ALEDOOSTON, IL 61231

KOCH, RICHARD
1027 BARBERRY AVE
READING, PA 19605

KOCH, STANLEY
118 BRIARWOOD DRIVE
GUILFORD, CT 06437

KOCH, THOMAS
409 S. LIBERTY ST.
CENTREVILLE, MD 21617

KOCH/ASSOCIATES INC
COCKEYSVILLE, MD 21030
USA

KOCH/ASSOCIATES INC
P.O. BOX 195
COCKEYSVILLE, MD 21030
USA

KOCH/ASSOCIATES, INC
PO BOX 195
COCKEYSVILLE, MD 21030
USA

KOCHA, THOMAS
1259 ELIZA ST
GREEN BAY, WI 54301

KOCHENDORFER, ELIZABETH
12401 MOLLY BERRY RD
UPPER MARLBORO, MD 20772

KOCHER, DANIEL
334 GREENWICH ST
READING, PA 19601

KOCHER, GAYLE
504 SHAWNEE COURT
DE FOREST, WI 53532

KOCHER, PATRICK
436 RIVERSIDE CHSE CR
GREER, SC 29650

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KOCHER, ROBERT
248 WOOD STREET
READING, PA 19602

KOCHERAN, RONALD
90 KENTUCKY WAY
FREEHOLD, NJ 07728

KOCH-GLITSCH INC
P. O. BOX 905435
CHARLOTTE, NC 28290-5435
USA

KOCH-GLITSCH, INC.
PO BOX 905435
CHARLOTTE, NC 28290-5435
USA

KOCH-OTTO YORK
KOCH-GLITSCH, INC.
P.O. BOX 13491
NEWARK, NY 07188-0491
US

KOCKS & MEEUSSEN
41 AVENUE LEGRAND
BRUSSEL, IT 01050
UNK

KOCMOUD, JOSEPH
966 OUTRIGGER CT
LAS VEGAS, NV 89123

KOCSIK, MICHAEL
15 HUNDRED OAKS LANE
ASHLAND, MA 01721

KOCSIS, STEVEN
HCR 65 BOX 697
HUGER, SC 29450

KODAK BRASILEIRA COM E IND LTDA
SP CEP: 12240-420
SAO JOSE DOS COMPOS, 999999999
BRAZIL

KODAK BRASILEIRA
C/O
.?, 999999999
BRAZIL

KODAK BUILDING 1 PARKING LOT
901 ELM GROVE ROAD
ROCHESTER, NY 14653
USA

KODAK EXPORT DE MEXICO S.
2310 SCOTT STREET
LAREDO, TX 78040
USA

KODAK EXPORT DE MEXICO
PROL. MARIANO OTERO
CIUDAD DEL SOL ZAPOPAN, IT 99999
UNK

KODAK POLYCHOME PARK
1 POLYCHROME PARK
COLUMBUS, GA 31907
USA

KODAK WHITE CITY
2065 LARS WAY
MEDFORD, OR 97501
USA

KODAK
OAKS CORNERS, NY 14518
USA

KODIAK MATERIALS CO.
6000 W. MARGINAL WAY SW
SEATTLE, WA 98106
USA

KODIAK MATERIALS
6000 W. MARGINAL WAY SW
SEATTLE, WA 98106
USA

KODL, WILLIAM
200 DIPLOMAT DRIVE
4K
MOUNT KISCO, NY 10549

KOEHLER INSTRUMENT COMPANY
1595 SYCAMORE AVENUE
BOHEMIA, NY 11716-1796
USA

KOEHN, KENNETH
12134 WINTER BROOK DR
HOUSTON, TX 77066

KOEHN, PHILIP
601 WESTVIEW TERR
ARLINGTON, TX 760136504

KOEHRING, JANET
201 E. POMEROY ST.
WEST CHICAGO, IL 60185

KOELLMANN GEAR
PO BOX 101
WALDWICK, NJ 07463
USA

KOEMPEL, JEFFREY
3501 ST. PAUL #312
BALTIMORE, MD 21201

KOENEKE, DIANE
2506 CITY ROAD 7
GRAND MARAIS, MN 55604

KOENIG FUEL & SUPPLY
1470 E ATWATER
DETROIT, MI 48203
USA

KOENIG FUEL & SUPPLY
500 E SEVEN MILE RD
DETROIT, MI 48203
USA

KOENIG FUEL & SUPPLY
PLYMOUTH RD
REDFORD, MI 48239
USA

KOENIG FUEL PLYMOUTH
500 E SEVEN MILE RD
DETROIT, MI 48203
USA

KOENIG, BETTY
1951 NW EUCALYPTUS AVE
ARCADIA, FL 342665119

KOENIG, PATRICK
2142 MARY SUE ST.
LARGO, FL 34644

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KOENIGHAIN, JAMES
3837 C AVE NE
CEDAR RAPIDS, IA  52402

KOENIGS, SHELLEY
5018 N E 2ND AVE
POMPANO BCH, FL  33064

KOEPKE, JEFFREY
585 PADDOCK DR.
WHEELING, IL  60090

KOERNER, BARBARA
9118 ASPEN PARK
LORTON, VA  22079

KOERNER, PETER
P O BOX 97
LONG LAKE, WI  54542

KOERNER, SANDY
1030 HILLSIDE DRIVE
DANVILLE, IL  61832

KOESLER, GARY
27 HICKORY AVENUE
AURORA, IL  60505

KOESTER ENVIRONMENTAL SERVICES
14649 HIGHWAY 41 NORTH
EVANSVILLE, IN  47725
USA

KOESTER, LISA
39 PARKER STREET
CAMBRIDGE, MA  02138

KOESTNER ASSOC
PO BOX 514
HACKENSACK, NJ  07602-0514
USA

KOESTNER ASSOCIATES
P O BOX 514
HACKENSACK, NJ  07602-0514
USA

KOEZE COMPANY
1263 BURTON STREET, S.W.
GRAND RAPIDS, MI  49509
USA

KOEZE COMPANY
2555 BURLINGAME AVENUE
GRAND RAPIDS, MI  49509
USA

KOFFLER, BERNICE
6711 PARK HEIGHTS AVE APT#418
BALTIMORE, MD  21215

KOFLO
309 CARY POINT DRIVE
CARY, IL  60013
USA

KOFRON, JENNIFER
121 CHESTNUT RIDGE ROAD
ROCHESTER, NY  14624

KOFRON, JOHN
1313 PIKE LAKE DRIVE
NEW BRIGHTON, MN  55112

KOGAN, MARC
FLUSHING, NY  11355

KOGUT, CHERYL
851 MYRTLE AVE
WATERTOWN, NY  13601

KOHAN, BRENDA
6296 KINGS GATE CIRCL
DELRAY BEACH, FL  33484

KOH-I-NOOR / M. GRUMBACHER
100 N. STREET
PO BOX 68
BLOOMSBURY, NJ  08804
USA

KOH-I-NOOR / M. GRUMBACHER
2711 WASHINGTON BLVD
BELLWOOD, IL  60104-1941
USA

KOH-I-NOOR / M. GRUMBACHER
515 RT.173 WEST
BLOOMSBURY, NJ  08804
USA

KOHL COMPANY, INC.
P.O. BOX 20134
BALTIMORE, MD  21284-0134
USA

KOHL CORPORATE HEADQUARTERS
N. 56TH WEST 17000 RIDGEWOOD DRIVE
MENOMONEE FALLS, WI  53051
USA

KOHL MADDEN
750 AUTHOR AVENUE
ELK GROVE VILLAGE, IL  60007
USA

KOHL MARKETING, INC
P O BOX 20134
BALTIMORE, MD  21284-0134
USA

KOHL, CONNIE
1361 COUPLER COURT
SPARKS, NV  89431

KOHL, MARY
19 SEYFERT DRIVE
BIRDSBORO, PA  195088346

KOHL, ROLAND
74 NEW SEARLES ROAD
NASHUA, NH  03062

KOHLER CO
RICHARD PFARRER
444 HIGHLAND DRIVE
KOHLER, WI  53044
USA

KOHLER, JACK
5669 SCARBOROUGH DR
CINCINNATI, OH  45238

KOHLER, SCOTT
P.O. BOX 6
KERSEY, CO  80644

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KOHL'S DEPT STORE
7433 MINERAL POINT ROAD
MADISON, WI 53717
USA

KOHL'S FOOD STORES
COOK & FRANKE  PAMELA SCHAEFER
660 EAST MASON ST
MADISON, WI 53202-3877
USA

KOHL'S FOOD STORES
ED MICHALAK
P O BOX 33446
DETROIT, MI 48232-5446
USA

KOHL'S MALL
14 MILE 75
TROY, MI 48099
USA

KOHLS, MARK
1033 CARDINAL LN
GREEN BAY, WI 54313

KOHLS, SHARON
PO BOX 1063
MEEKER, CO 81641

KOHN, JACK
8693 FLAMINGO DRIVE
BOCA RATON, FL 33496

KOHNEN CONCRETE PRODUCTS
1001 MAIN ST
GERMANTOWN, IL 62245
USA

KOHNENS CONCRETE PROD. INC.
1001 MAIN STREET
GERMANTOWN, IL 62245
USA

KOHNENS CONCRETE PROD. INC.
P. O. BOX 276
GERMANTOWN, IL 62245
USA

KOHNKE, JESSICA
25928 SOUTH WINDLAKE
WINDLAKE, WI 53185

KOHNKE, TERESA
25928 WINDLAKE RD
WINDLAKE, WI 53185

KOHNKEN, D
1799 SABAL PALM DRIVE
BOCA RATON, FL 33432

KOHYOH THERMO SYSTEM K.K.
229
KABATA-CHO TENRI NARA,  632-0084
JPN

KOJSZA, LORI
848 CLAY AVENUE
SCRANTON, PA 18510

KOKAY, TINA
110 WINNERS CIRCLE DR
SENECA, SC 29678

KOKOLUS, IWONA
422 S. PATTERSON PAR
BALTIMORE, MD 21231

KOKOLUS, ROSALIE
182 PERSHING AVENUE
CARTERET, NJ 070082639

KOKSIA TONYALI
5322 BENTWOOD DRIVE
MASON, OH 45040
USA

KOKUSAI SOKO AMERICA INC
145TH AVENUE & HOOK CREEK
BOULEVARD
VALLEY STREAM, NY 11581
USA

KOL INDUSTRIES, INC.
3500 PARKDALE AVE.
BALTIMORE, MD 21211
USA

KOLACIA, JOSEPH
47 COLUMBUS ROAD
DEMAREST, NJ 076271401

KOLAKOWSKI, JAMES
2805 CARDINAL DRIVE
ROLLING MEADO, IL 60008

KOLAR & ASSOCIATES
3806 GUNN HWY, STE D
TAMPA, FL 33624
USA

KOLAR SYSTEMS INTERNATIONAL
3806 GUNN HIGHWAY, SUITE D
TAMPA, FL 33624
USA

KOLAR, FRANK
4706 TIMBERLANE RD.
CRYSTAL LAKE, IL 60014

KOLAR, GEORGE
544 WOODLYN TERRACE
BALTIMORE, MD 21221

KOLAR, ROBERT
2518 MCCOMAS AVENUE
BALTIMORE, MD 21222

KOLAR, WAYNE
302 CARISBROOKE ST.
OCOEE, FL 34761

KOLB, CHRISTINA
2529 S. PITTSBURG AVE
TULSA, OK 741144709

KOLB, CRAIG
N5485 NAVARINAO
LUXEMBURG, WI 54217

KOLB, HAROLD
RT 3 BOX 369
PIKEVILLE, TN 37367

KOLB, TODD
20508 NE 26TH STREET
SAMMAMUH, WA 98074

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KOLBASOWSKI, MARLENE
228 BROOKWOOD DR
SALISBURY, NC  28146

KOLBE, HELEN
22 CONWAY COVE DRIVE
CHESTERFIELD, MO  63017

KOLBE, RANDY
7916 KAVANAGH
BALTIMORE, MD  21222

KOLBY, SUSAN
1642 DEER VALLEY RD
CROWN POINT, IN  46307

KOLCHIN, JOHN
21 DUNHAM AVE
CRANFORD, NJ  07016

KOLEMAN, JOAN
1959 DELANCEY STREET
HELLERTOWN, PA  18055

KOLENDA, JAMES
ILJ. VAN BUREN ST #5
HOLLYWOOD, FL  33020

KOLF, JAMES
4859 LONE OAK COURT
ANN ARBOR, MI  48108

KOLINSKI CONTRACTOR
N60 W16221 KOHLER LANE
MENOMONEE FALLS, WI  53051
USA

KOLINSKI CONTRACTORS C/O SHERWIN W
6121 W. DOUGLAS AVE
MILWAUKEE, WI  53218
USA

KOLIS, WILLIAM
16 HAGGERTY STREET
ADAMS, MA  012201913

KOLKER, JODIE
3821 BEECHER ST NW
WASHINGTON, DC  20007

KOLL MANAGEMENT SERVICES
14114 DALLAS PARKWAY
DALLAS, TX  75240
USA

KOLLAR, ROBERT
200 OLD MENDON ROAD
CUMBERLAND, RI  02864

KOLLBREN OFFICE BLDG
1420 MAIN STREET
BOSTON, MA  02205
USA

KOLLE, KEITH
8539 N 3RD, PO BOX 778
WELLINGTON, CO  80549

KOLLER CONCRETE INC
900 MARSHALL ST
BETHLEHEM, PA  18017
USA

KOLLER, LISA
985 LINCOLN RD
BETTENDORF, IA  52722

KOLLER, MICHAEL
513 LOVELACE ST
PITTSBURGH, PA  15220

KOLLMEIER, XAVIER
237 LEWIS STREET
BUCHANAN, NY  10511

KOLODZIEJ CONSTRUCTION CORP.
100 BIRNEY STREET #5
PEABODY, MA  01960
USA

KOLOSH, KENNETH
18416 CLYDE ROAD
HOMEWOOD, IL  60430

KOLOZSY, EBONY
1939 MONEDA DR NW   P.O. BOX 4194
ALBUQUERQUE, NM  87196

KOLOZSY, KEITH
1609 ROMA AVE NE
ALBUQUERQUE, NM  87106

KOLP, LAURA
5949 SOUTH ST #30
LAKEWOOD, CA  91703

KOLS CONTAINERS, INC.
1408 DESOTA RD.
BALTIMORE, MD  21230
USA

KOLS CONTAINERS,INC.
P.O. BOX 1690
UNION, NJ  07083
US

KOLSTROM, KEITH
1817 BAYONNE COURT
BEL AIR, MD  21015

KOLWYCK, AARON
7799 BRISTOL PARK DR.
2C
TINLEY PARK, IL  60477

KOLYNOS DO BRASIL S/A
VIA ANCHIETA, KM 14
SAO BERNARDO DO CAMPO,  09883-000
BRAZIL

KOLYNOS DO BRASIL S/A
VIA ANCHIETA, KM 14
SAO BERNARDO DO BRASIL,  09883-000
BRAZIL

KOMATSU - PHASE II
25300 N.W. EVERGREEN RD.
HILLSBORO, OR  97124
USA

KOMATSU - PHASE II
25300 NW EVERGREEN
HILLSBORO, OR  97124
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KOMATSU FINANCIAL PARTNERSHIP LTD
3535 N GRAHAM ST
CHARLOTTE, NC  28206
USA

KOMATSU FINANCIAL
P O BOX 99303
CHICAGO, IL  60693-9303
USA

KOMENDERA, DONNA J.
14394 WINDEMERE
SOUTHGATE, MI  48195

KOMIS, FIANA
101 OLD OAK DRIVE      UNIT 418
BUFFALO GROVE, IL  60089

KOMLINE SANDERSON CORP.
P.O. BOX 257
PEAPACK, NJ  07977
USA

KOMLINE-SANDERSON
12 HOLLAND AVE.
PEAPACK, NJ  07977
USA

KOMLINE-SANDERSON
PO BOX 257
PEAPACK, NJ  07977
USA

KOMOROWSKI, ELLEN
542 EAST MEADOW AVE
EAST MEADOW, NY  11554

KOMOROWSKI, JOHN
1244 MELISSA BLVD
LITTLE SUAMICO, WI  54141

KOMOROWSKI, RONALD
3232 SW 42 PLACE
GAINESVILLE, FL  32607

KOMPERDA, STANLEY
5325 W 53RD PLACE
CHICAGO, IL  60638

KON, CASEY
1886 HOOLEHUA PLACE
PEARL CITY, HI  96782

KONARSKI, LORA J
RFD5  BOX 420C
CHAPIN SC, SC  29036

KONCRETE INDUSTRIES, INC.
ATTN:  ACCOUNTS PAYABLE
WALLA WALLA, WA  99362
USA

KONCRETE INDUSTRIES, INC.
P.O. BOX 911
WALLA WALLA, WA  99362
USA

KONCZAK, JEFFREY
304 SUNFLOWER STREET
VALPARAISO, IN  46383

KONCZAL, JAMES
204 FARMWOOD DRIVE
FOUNTAIN INN, SC  29644

KONDOS, LISA
4 BARRETT STREET
GREENVILLE, SC  29601

KONDRACKI, DAVID
1717 LANSING ROAD
GLEN BURNIE, MD  21060

KONDRUP, ANDREA
2426 N MOCKINGBIRD
ABILENE, TX  79603

KONE, INC.
MOLINE, IL  61265
USA

KONE, INC.
ONE KONE COURT
MOLINE, IL  61265
USA

KONE, INC.
PO BOX 429
MOLINE, IL  61266-0429
US

KONECNY, ROSANN
2815 GUILFORD AVENUE
BALTIMORE, MD  21218

KONECRANES INC.
PO BOX 641807
PITTSBURGH, PA  15264-1807
US

KONEN, JEROME
1736 S. 71ST STREET
WEST ALLIS, WI  53214

KONETZNY, LAUREN
351 MASS AVE.
CAMBRIDGE, MA  02139

KONG, MARISSA
3230 GLENHURST AVE
LOS ANGELES, CA  90039

KONGSKILDE FACTURE CORPORATION
231 THAMES ROAD EAST
EXETER, ON  N0M 1S3
TORONTO

KONGSKILDE
231 THAMES ROAD EAST
EXETER   ONTARIO, QC  N0M 1S3
TORONTO

KONICA BUSINESS MACHINES USA INC
LEASE ADMINISTRATION CENTER
SAINT PAUL, MN  55164-0065
USA

KONICA BUSINESS MACHINES USA
LEASE ADMINISTRATION
SAINT PAUL, MN  55164-0065
USA

KONICA BUSINESS MACHINES USA
LEASE ADMINISTRATION CTR
P O BOX 371992
PITTSBURGH, PA  15250-7992
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KONICA BUSINESS MACHINES
DEPT L406P
PITTSBURGH, PA  15264-0406
USA

KONICA BUSINESS MACHINES
DEPT. L406P
PITTSBURGH, PA  15264-0406
USA

KONICA BUSINESS MACHINES
FILE #53138
LOS ANGELES, CA  90074-3138
USA

KONICA BUSINESS MACHINES
P.O. BOX 64065
SAINT PAUL, MN  55164-0065
USA

KONICA BUSINESS MACHINES, USA
305 W. BIG BEAVER RD., SUITE 400
TROY, MI  48084
USA

KONICA BUSINESS MACHINES, USA
LEASE ADMINISTRATION CENTER
PO BOX 371992
PITTSBURGH, PA  15250-7992
US

KONICA BUSINESS MACHINES, USA
P.O. BOX 371992
PITTSBURGH, PA  15250-7992
USA

KONICA BUSINESS MACHINES, USA
P.O. BOX 7023
TROY, MI  48007-7023
USA

KONICA BUSINESS MACHINES, USA
TROY, MI  48084
USA

KONICA BUSINESS TECHNOLOGIES
LEASE ADMINISTRATION CENTER
PO BOX 371992
PITTSBURGH, PA  15250-7992
US

KONICA IMAGING U.S.A. INC.
71 CHARLES STREET
GLEN COVE, NY  11542
USA

KONICA IMAGING U.S.A. INC.
DOCK#3 THE PLACE
GLEN COVE, NY  11542
USA

KONICA PROCESSING CENTER
P O BOX 10400
NEWARK, NJ  07193-0400
USA

KONICA
15288 DINO DR.
BURTONSVILLE, MD  20866
USA

KONIECZNY, DANUTA
4113 W 57TH PLACE
CHICAGO, IL  60629

KONIG, JUDITH
W 176 N 9765 RIVERSIDE DRIVE
GERMANTOWN, WI  53022

KONIGSBAUER, STEPHEN
RR 2 BOX 175
MASON, IL  62443

KONIGSMARK, ERNEST
SEARS TOWER
CHICAGO, IL  60606

KONITZER, ANDREW
6332 W EUCLID AVENUE
MILWAUKEE, WI  532194232

KONITZER, MARCEL
501 SHERIDAN STREET
OCONTO FALLS, WI  54154

KONNIE'S KLEAR POOLS
698-E WEST MACCLENNY ST.
MACCLENNY, FL  32063
USA

KONO KOGS, INC.
739 SOUTH IRWIN
GREEN BAY, WI  54301
USA

KONOPINSKI, KATHLEEN
2301 NORTH 70 TERR.
HOLLYWOOD, FL  33024

KONOPINSKI, SARAH
2301 N 70 TERR
HOLLYWOOD, FL  33024

KONOPKA, AUDREY
85 RYERSON AVENUE
MANORVILLE, NY  11949

KONOWALSKI, CHARLES
2596 NORTHWOOD RD
GREEN BAY, WI  54313

KONRAD, DAVID
462 KNOLLWOOD
BARRINGTON, IL  60010

KONRAD, JAMES
971 DU CHATEAU
GREEN BAY, WI  543044413

KONSELA, TOD
10503 DECKER RD
CATO, WI  54206

KONSTANCE PNEUMATICS INC
882 S MATLACK ST UNIT B
WEST CHESTER, PA  19382
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KONSTANTINOS & ELENI ALIFERIS
U'S FAMILY RESTAURANTS GEN COUN
700 EAST VICTOR ROAD
LODI, CA 95240
USA

KONTEK INDUSTRIES INC
1200 DAWSON ROAD
NEW MADRID, MO 63869
USA

KONTEK INDUSTRIES INC
P O BOX 98
NEW MADRID, MO 63869
USA

KONTEK INDUSTRIES INC.
P.O.BOX 98
NEW MADRID, MO 63869
USA

KONZ, MIKE
201 PIONEER AVE
WIOTA, IA 50274

KOOB, KAY
3344 HENDERSON AVE SE
CEDAR RAPIDS, IA 52403

KOOLATRON CORP
27 CATHERINE AVE
BRANTFORD ONTARIO, ON N3T 1X5
TORONTO

KOOLATRON
2 TREADEASY AVENUE
BATAVIA, NY 14020
USA

KOON, BRENT
ROUTE 4 BOX 485
LAURENS, SC 29360

KOON, DAWN
312 E EL MORADO CT
ONTARIO, CA 91764

KOON, ROBERT
135 MONTEREY AVENUE
NORTH AUGUSTA, SC 29841

KOONCE GOLF
100 CENTERWOOD
HOT SPRINGS, AR 71901
USA

KOONCE JR., MURREL
801 MCINNIS DRIVE
SULPHUR, LA 70663

KOONCE
155 BILLY LANE
BALLGROUND, GA 30107

KOONCE, CHARLES
3715 MARK LANE
MIDLAND, TX 79707

KOONCE, CYNTHIA
29165 SHOEMAKER RD
SALEM, OH 444609755

KOONCE, JR., RICHARD
1441 RUE DES CHENE
WESTLAKE, LA 70669

KOONS, DONALD
5959 KENDREW DR
PORT ORANGE, FL 32127

KOONTZ READY MIX
307 S CHESTNUT ST
PANA, IL 62557
USA

KOONTZ READY MIX
307 S CHESTNUT
MARISSA, IL 62257
USA

KOONTZ READY MIX
307 S CHESTNUT
PANA, IL 62557
USA

KOONTZ, DAVID
1216 GEORGE STREET
AIKEN, SC 29801

KOONTZ, JONATHAN
2 FOXWOOD LANE
TAYLORS, SC 29687

KOONTZ, PAUL
5210 PHILLIP LEE DR.
ATLANTA,, GA 30336

KOONTZ, SHERRY
16174 MERIDA LANE
DELRAY BEACH, FL 33484

KOOPMAN, JAMES
ARROWHEAD DRIVE
WATERLOO, NY 13165

KOOS INC
2000 DE KOVAN AVE
RACINE, WI
USA

KOOS INC
4500 13TH ST
KENOSHA, WI 53140
USA

KOOTENAI DEVELOPMENT CO
MARK OWENS
1673 HIGHWAY 37
PO BOX 1055
LILBBY, MT 59923
USA

KOOTENAI HOSPITAL
COEUR D ALENE, ID 83814
USA

KOOYMANS, ANGELIQUE
3883 CLOUDLAND DR
LITHONIA, GA 30058

KOPACIEWICZ, MARTHA
32 ARCHALAUS PLACE
W NEWBURY, MA 01985

KOPACIEWICZ, WILLIAM
32 ARCHALAUS PLACE
W NEWBURY, MA 01985

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KOPACZ, PAUL
441 PROSPECT
SHREVEPORT, LA 71104

KOPCHO, MARIANNE
RR #1 BOX 106E
WAPWALLOPEN, PA 18660

KOP-COAT INC
436 SEVENTH AVENUE
PITTSBURGH, PA 15219
USA

KOP-COAT INC.
36 PINE STREET
ROCKAWAY, NJ 07866
USA

KOP-COAT, INC.
5431 DISTRICT BLVD.
LOS ANGELES, CA 90040
USA

KOP-COAT, INC.
PO BOX 911207
LOS ANGELES, CA 90091
USA

KOPCZENSKI, ROBERT E
300C WELLINGBOROUGH
COCKEYSVILLE MD, MD 21030

KOPECY, JANENE
15743 HAYNES ROAD
LAUREL, MD 20707

KOPERNIAK, HELEN
55 NORTH SUMMER STREET
ADAMS, MA 012201518

KOPF, RAYMOND
11835 SW 206 # TERRACE
MIAMI, FL 33177

KOPFLER, REBECCA H
1030 ELI CT
,

KOPICZKO, KENNETH
118 SAPPHIRE STREET UNIT A
REDONDO BEACH, CA 90277

KOPINETZ, JOHN
820 N.VISTA ST
LOS ANGELES, CA 90046

KOPISCHKE, STEVEN
2765 GEMINI CT
GREEN BAY, WI 54311

KOPP, JULIE
404 LEXINGTON DRIVE
WAUNAKEE, WI 53597

KOPP, LESLIE
501 2ND STREET
ALBANY, WI 53502

KOPPANG, RICHARD
2745 UNION STREET
MADISON, WI 53704

KOPPELMAN, CARL
525 KANSAS ST.
EL SEGUNDO, CA 90245

KOPPER REFRACT.MATLS INC
P.O.BOX 430
CARROLLTON, OH 44615
USA

KOPPER REFRACTORY MATERIALS, INC.
CAMBRIDGE, MA 02140
USA

KOPPERE COMPANY INC.
301 GRANT STREET
SUITE 3000
PITTSBURGH, PA 15219-6401
USA

KOPPERNOLLE, CHARLES
6 GLENBAR PL
BELLA VISTA, AR 72715

KOPPERS INDUSTRIES INC.
436 SEVENTH AVE.
PITTSBURGH, PA 15219
USA

KOPPES DRYWALL INC
4183 COUNTY ROAD AB
MADISON, WI 53718-6611
USA

KOPPES, RONALD
ROUTE 2, BOX 291
BELLEVUE, IA 52031

KOPREK, PAUL
58 MIDDLESEX RD
STONEHAM, MA 02180

KOPYDLOWSKI, P
4240 S 21ST CT
MILWAUKEE, WI 53221

KORALLUS, KATHARINA
184 N. CARL ANNON COURT
FOXBORO,, MA 02035

KORAN, DAVE
P.O. BOX 932
CRAIG, CO 81626

KORANNE, MANOJ
6500 CASHEL COURT
CLARKSVILLE, MD 21029

KORBAS, DEBRA
9837 WASHINGTON AVE
OAK LAWN, IL 60453

KORBESMEYER, SUSAN
2015 CREEK POINT DR.
ST. PETERS, MO 63376

KORCHAK, ERNEST
529 LINWOOD AVENUE
ATLANTA, GA 30306

KORDES, THEODORE
1603 RUSK ST
DEPERE, WI 54115

KORDESTANI, BEHNAM
2106 BOBBYBER DR.
VIENNA, VA 22182

KORDICK, DAVID
1005 N COLUMBUS
WEST LIBERTY, IA 52776

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KORDICK, SCOTT
ROUTE 1, BOX 15
ATALISSA, IA 52720

KORENBERG, MARC
26 DARTMOUTH
FRAMINGHAM, MA 01701

KORFHAGE, ROY
5601 MARLBOROUGH ROAD
PITTSBURGH, PA 15217

KORKOW, RONALD
312 ELMWOOD DRIVE
KNOXVILLE, TN 37918

KORN/FERRY INTERNATIONAL
DEPT CH10228
PALATINE, IL 60055-0228
USA

KORNFELD, CINDY
920 EDGEWOOD RD
YARDLEY PA, PA 19067

KORPAL, JEFFREY
8112 FOREST HILLS CIRCLE
FRANKLIN, WI 53132

KORPECKI, JEANETTE
11739 DOVER HILL DR
ST. LOUIS, MO 63128

KORTELING-BULNA, KATHLEEN
225 MABEL PLACE
FRANKLIN LAKES, NJ 07417

KORTHALS, STEVEN
6405 S. 27TH STREET
FRANKLIN, WI 53132

KOS PHARMACEUTICALS, INC.
200 OAKWOOD LANE
HOLLYWOOD, FL 33020
USA

KOREAN AIR CARGO
RIGHT NEAR FEDERAL CIRLE
JFK AIRPORT
FLUSHING, NY 11364
USA

KORENBERG, PAUL
231 JUDY FARM RD
CARLISLE, MA 01741

KORGEL, TRICIA
404 N CUSTER
GRAND ISLAND, NE 68803

KORN FERRY INTERNATIONAL
233 S WACKER DR
CHICAGO, IL 60606-6309
USA

KORNAUS, BRANDY
1839 WILDWOOD DR
LITTLE SUAMICO, WI 541418420

KORNMANN, MAGDALENA
8019 LONG HILL ROAD
PASADENA, MD 211221013

KORPAL, JUDY
P.O. BOX 1702
NORCROSS, GA 30091

KORTE, JAMES
6853 N PEA RIDGE RD
SCALES MOUND, IL 61075

KORTEN, ELLEN
401 EAST 81ST ST
NEW YORK, NY 10028

KORUH, INA
P O BOX 126
SECOND MESA, AZ 86043

KOSA
7401 STATEVILLE BLVD.
SALISBURY, NC 28147
USA

KOREAN MISSION
335 EAST 45TH STREET
MANHATTAN, NY 10021
USA

KORFHAGE, LORETTA
5601 MARLBOROUGH ROAD
PITTSBURGH, PA 15217

KORIN, AMOS
16 MOUNTAIN VIEW
WESTON, CT 06883

KORN/FERRY INTERNATIONAL
1800 CENTURY PARK EAST
LOS ANGELES, CA 90067
USA

KORNBLAU, FELICE
% DAVID L. KORNBLAU ATTORNEY 36
DRAKE LANE
MANHASSET, NY 11030

KOR-PAK CORPORATION
28566 BALLARD DRIVE
LAKE FOREST, IL 60045
USA

KORPASH, JENNIFER
25532 EL CONJO LANE
LAGUNA HILLS, CA 926535344

KORTE, MARYELLEN
11914 INVERNESS CT
FAIRFAX, VA 22033

KORTH, MIMI
3300 LE CHATEAUX DR.
ST CHARLES, MO 63301

KOS PHARMACEUTICAL - DO NOT USE
SUITE 2502
1001 BRICKELL BAY DRIVE
HOMESTEAD, FL 33031
USA

KOSACZ, ANDRIJ
2651 W.SUPERIOR
CHICAGO, IL 60612

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KOSCEVIC, KAREY
1019 SANLIN DRIVE
CORPOPOLIS, PA 15108

KOSCINSKI, DELORES
9 1/2 RUEL STREET
ADAMS, MA 01220

KOSCO, BEVERLY
2685 FRANKLIN #415
MESQUITE, TX 75150

KOSH, ROBERT
33 MULBERRY STREET
ATTLEBORO, MA 02703

KOSIC, MIRJANA
27 VICK PARK A
ROCHESTER, NY 14607

KOSINSKI, HENRY
3751 W 55TH ST
CHICAGO, IL 606323328

KOSMACK, KATHLEEN
11 GREENVIEW DRIVE
PEQUANNOCK, NJ 07440

KOSSIVAS, DORA
34 RALPH STREET
WATERTOWN, MA 02172

KOST, KELLY
130 S ADOLPHA CIRCLE
ENID, OK 73703

KOSTER, MARY
30-33 72 ST
JACKSON HTS, NY 11370

KOSTO, TRINA
99 SUMMR ST
MONACA, PA 15061

KOSTUCH, MARIADEL
1529 SAWGRASS CT
ELGIN, IL 60123

KOSCHER, RONALD
150 SPROUSE RD
GRAY COURT, SC 29645

KOSCINSKI, JOHN
11 CROTTEAU STREET
ADAMS, MA 01220

KOSEK, FRED
1628 MAPLE DRIVE NW
CEDAR RAPIDS, IA 52405

KOSHY, MARIAMMA
9732 WYNMILL RD
PHILADELPHIA, PA 19115

KOSIENSKI, ANITA
P. O. BOX 0215
MISSION, TX 78572

KOSLOW, EDWARD
602 SOUTH 3RD ST
AUBURN, PA 17922

KOSS, SUZANNE
5742 BLAHNIK RD
DENMARK, WI 54208

KOSSLOW, PATRICIA
5721 PEBBLE CREEK CT
2405
BETHEL PARK, PA 15102

KOSTANDARIS, GAIL
P O BOX 757
BELL, FL 32619

KOSTERMAN, TOM
5835 FOOTHILL DRIVE
RACINE, WI 53403

KOSTOLNI, JEFFREY
3122 DEER CREEK DR
ABINGDON, MD 21009

KOSZUTA, KATHLEEN
3323 S. SPRINGFIELD AVE
MILWAUKEE, WI 53207

KOSCHMEDER, JAMES
1640 NW 22ND AVENUE
DELRAY BEACH, FL 33445

KOSCIUSKO COUNTY JUSTICE BUILDING
221 WEST MAIN STREET
WARSAW, IN 46580
USA

KOSEL, TODD
8405 CAPULIN NE
ALBUQUERQUE, NM 87109

KOSHY, SISLY
2421 BENT BROOK
MESQUITE, TX 75181

KOSIK, JOANNA
1510 VALLEY LAKE DRIVE
421
SCHAUMBURG, IL 60195

KOSMA, STACY
525 1/2 N.MAIN ST.
SHERIDAN, WY 82801

KOSSAR, BERNARD
3100 SOUTH OCEAN BLVD
PALM BEACH, FL 33480

KOST, BARBARA
10 CAMPBELL CT
SALEM, IN 47167

KOSTER, JANICE
64 COLUMBIA ROAD
SWANSEA, MA 02777

KOSTIC, RUTH
217 BURGUNDY DRIVE
SWEDESBORO, NJ 08085

KOSTOWSKIE, JR., ROBERT
321 BOESEL AVENUE
MANVILLE, NJ 08835

KOTARSKI, MICHAEL
2 LANTERN LANE
NO READING, MA 01864

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KOTAS, JANET
6151 N NEWBURG
CHICAGO, IL 60631

KOTASEK, JOSEPH A
3529 VESTAL RD
VESTAL, NY 13850

KOTELES, RANDAL
ROUTE 2 BOX 93
GRAY COURT, SC 296459511

KOTHARI, NIRUPAMA
72 DEER RUN
BETHEL, CT 06801

KOTHE, STEVEN
4412 ASHCREST AVENUE
BALTIMORE, MD 21206

KOTLER, ELLY
203 LEAH LANE
MARTINEZ, GA 30907

KOTSCHWAR, ALLEN
1608 KEMP
WICHITA FALLS, TX 76309

KOTTENBROOK, JOHN-ELLEN
RT. 2, BOX 289A
FARMERVILLE, LA 71241

KOTTLER, NORMAN
8310 155TH AVENUE
HOWARD BEACH, NY 11414

KOTYZA, KENNETH
518 DORELLE ST
KEWAUNEE, WI 542161214

KOTZ, PHILLIP
3810 OAK KNOLL ROAD
CRYSTAL LAKE, IL 600149998

KOUBA, ELDON
705 EAST PARK
NORFOLK, NE 68701

KOUBEK, HEATHER
67-35 YELLOWSTONE BL
FOREST HILLS, NY 11375

KOUKKOS, ZOE
18 UPLAND RD
WATERTOWN, MA 02172

KOUNG, DEVI
9715 SUMMER PARK CT.
COLUMBIA, MD 21046

KOUNS, MELISSA
104 LOCUST ST
WHEELERSBURG, OH 45694

KOUNTKOFSKY, MICHAEL
287 HICKORY ROAD
LAKE ZURICH, IL 60047

KOURELIS, CARRIE
2992 OWENS MEADOW DR
KENNESAW, GA 30144

KOURY, ANGELA
100 WOODS LANE LOT 8
PIEDMONT, SC 29673

KOURY, GEORGE
105 BENTWOOD RD
PIEDMONT, SC 29673

KOURY, JACQUELINE
256 BARNEY ST
WILKES-BARRE, PA 18702

KOURY, LAURA
105 BENTWOOD RD
PIEDMONT, SC 29673

KOURY, WILLIAM
P O BOX 908
MOORESVILLE, NC 28115

KOUSAL, JEFFREY
2708 N. 32ND #3
MCALLEN, TX 78501

KOUTS READY MIX
16345 N 100 W
WHEATFIELD, IN 46392
USA

KOUTSELAS, TIMOTHY
1803 CHERRY RIDGE LANE
BRANDON, FL 33511

KOVAC, SUZANNE
517 EASON PLACE #1
MONROE, LA 71201

KOVAC, WANDA
108 SLACK ST
W MONROE, LA 71291

KOVACH, JOAN
725 VOORHEES AVE.
MIDDLESEX, NJ 08846

KOVACS, GLORIA
2300 HARVARD WAY
124 H
RENO, NV 89502

KOVACS, MARIAN
919 DURHAM PLACE
BENSALEM, PA 19020

KOVACSI, IMRE
1006 ELKRIDGE     LANDING ROAD
LINTHICUM HGT, MD 21090

KOVAL, SUSAN
117 DUNSBACH RD
CLIFTON PARK, NY 12065

KOVALENKO, LARISA
939 CEDAR STREET   APT #E
JACKSONVILLE, FL 32207

KOVALENKO, OLGA
184 MONTE VISTA
DALY CITY, CA 94015

KOVALSKY CARR ELECTRIC SUPPLY
208 ST PAUL STREET
ROCHESTER, NY 14604
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

KOVARCIK, DONALD
9126 BRIARCHIP ST
LAUREL, MD  20708

KOVATCH, JEAN
465 HWY 28
BRIDGEWATER, NJ  08807

KOVER KRETE
18 N DOLLINS AVENUE
ORLANDO, FL  32805
USA

KOWALCZYK, JOHN
234 S FRANKLIN
OCONTO FALLS, WI  54154

KOWALICK, BRADLEY
1630 DAYTON
WICHITA FALLS, TX  76301

KOWALSKI, TERRY
8 BALDWIN DR
VERNON, NJ  07462

KOWALSKI-KIELER INC
745 E MINERAL ST
PLATTEVILLE, WI  53818
USA

KOWALSKI-KIELER INC
HIGHWAY 61 NORTH
FENNIMORE, WI  53809
USA

KOWALSKI-KIELER INC
P O BOX 101
FENNIMORE, WI  53809
USA

KOWALSKI-KIELER INC
P O BOX 69
DICKEYVILLE, WI  53808
USA

KOWALSKI-KIELER INC
PO BOX 101
FENNIMORE, WI  53809
USA

KOVARS, ALVIN
BOX 614
POYNETTE, WI  53955

KOVELSKY, GLORIA
44 RUSSEK DRIVE
STATEN ISLAND, NY  10302

KOVOOR, ANNI
495 AVON ROAD
PHILADELPHIA, PA  19116

KOWALCZYK, THOMAS
3518 N. JUANITA LANE
APPLETON, WI  54911

KOWALSKI, FREDDIE
1525 JEFFERSON STREET
WEST BEND, WI  53095

KOWALSKI, VERNON
401 PRINDLE COURT
BEL AIR, MD  21015

KOWALSKI-KIELER INC
869 N. MAIN STREET
HIGHLAND, WI  53543
USA

KOWALSKI-KIELER INC
HWY 133
CASSVILLE, WI  53806
USA

KOWALSKI-KIELER INC
P O BOX 3865
LANCASTER, WI  53813
USA

KOWALSKI-KIELER INC
P O BOX 91
DODGEVILLE, WI  53533
USA

KOWALSKI-KIELER INC
PO BOX 3865
LANCASTER, WI  53813
USA

KOVATCH
3743 TABS DRIVE
UNIONTOWN, OH  44685
USA

KOVEN, A
2232 S OGDEN
DENVER, CO  80210

KOVOOR, MATHEW
495 AVON RD
PHILADELPHIA, PA  19116

KOWALEWSKI, VINCENT
822 N 2ND ST
READING, PA  19601

KOWALSKI, MATTHEW
2612 SW PARKWAY APT 327
WICHITA FALLS, TX  76308

KOWALSKI-KIELER INC
600 WASHINGTON STREET
LANCASTER, WI  53813
USA

KOWALSKI-KIELER INC
BLANCHARDVILLE, WI  53516
USA

KOWALSKI-KIELER INC
HWY DD & 151
DICKEYVILLE, WI  53808
USA

KOWALSKI-KIELER INC
P O BOX 639
PLATTEVILLE, WI  53818
USA

KOWALSKI-KIELER INC
P.O. BOX 639
PLATTEVILLE, WI  53818
USA

KOWALSKI-KIELER INC
PO BOX 91
DODGEVILLE, WI  53533
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KOWALSKI-KIELER INC
SPRING STREET
DODGEVILLE, WI 53533
USA

KOWALSKI-KIELER INC.
P.O. BOX 69
DICKEYVILLE, WI 53808
USA

KOYATA, HIDEO
122 BISHOPS FOREST DRIVE
WALTHAM, MA 02154

KOZAK, MARK
19 FALES AVE
NORWOOD, MA 02062

KOZAKA, SHERRY
471 DIVISION STREET
FALL RIVER, MA 02721

KOZAROVICH, JOHN
104 NIGHTINGALE
ALISO VIEJO, CA 92656

KOZAS INC
P O BOX 645
HOUSTON, TX 77001
USA

KOZAS INC
P O BOX 810
PEARLAND, TX 77588
USA

KOZIELEC, MAUREEN
419 CLEARVIEW PLACE
BOUND BROOK, NJ 08805

KOZINN, LAWRENCE
143 COOLIDGE ST
BROOKLINE, MA 02146

KOZIOL, STANLEY
PO BOX 542
HAYDEN, CO 81639

KOZIOL, SUSAN
726 QUINCE ORCHARD BLVD
T-2
GAITHERSBURG, MD 20878

KOZLOSKI, ROBERT
8729 W CAPITOL DRIVE        APT. C
MILWAUKEE, WI 53222

KOZLOWSKI, ALVINA
1444 SUMMIT DRIVE
CHULA VISTA, CA 91910

KOZLOWSKI, CHERYL
9 CHRISTINE AVENUE
STONEHAM, MA 02180

KOZLOWSKI, DOROTA
73-11 17 AVE
BKLYN, NY 11204

KOZLOWSKI, MARY
BOX 319
NEMACOLIN, PA 15320

KOZLOWSKI, SHAWN
2261 MOODY RD
LITTLE SUAMICO, WI 54141

KOZMA, JEAN
845 N. MAIN STREET
SPRING VALLEY, NY 10977

KOZMA, JEAN-MARIE
845 N MAIN ST
SPRING VALLEY, NY 10977

KOZYCKI, MICHAEL
3 BETHEL LANE
HARWOOD, MD 20776

KPFF CONSULTING ENGINEERS
111 SW FIFTH AVENUE SUITE 2500
PORTLAND, OR 97204-3628
USA

KPI-BRAZE,WELD,PLATE DIVISION
2350 W.SHANGRI-LA RD.
PHOENIX, AZ 85029
USA

KPL
P.O. BOX 758000
TOPEKA, KS 66675-8000
USA

KPMG LLP
DEPT.AT 40149
ATLANTA, GA 31192-0149
USA

KPMG PEAT MARWICK LLP
150 JOHN F KENNEDY PKY
SHORT HILLS, NJ 07078
USA

KPMG PEAT MARWICK LLP
CERTIFIED PUBLIC ACCTS
WASHINGTON, DC 20073-0563
USA

K-PRODUCTS INC
PO BOX 414951
KANSAS CITY, MO 64141-4951
USA

KRACHT SR., IVAN
ROUTE 2, BOX 90B
GUTHRIE CENTER, IA 50115

KRACHT, HENRY
236 WATER STREET # 2
MEEKER, CO 81641

KRACHT, MAYDELLE
11 VIRGINIA DRIVE
MUSCATINE, IA 527612364

KRACHT, ROBERT E.
PO BOX 1172
MEEKER, CO 81641

KRACHT, ROBERT W.
PO BOX 105
MEEKER, CO 81641

KRACHT, SCOTT
BOX 1061
MEEKER, CO 81641

KRACHT, WILLIAM
P.O. BOX 571
MEEKER, CO 81641

KRAEFT, WALTER
8 KENLEN DR
EDISON, NJ 08817

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KRAEMER BROTHERS LLC KRAEMER BROS I
925 PARK AVE
PLAIN, WI 53577-4632
USA

KRAEMER, ADRIA
1231 HWY. 307
THIBODAUX, LA 70301

KRAEMER, DEAN
RT. 3, BOX 446-B-75-A
VILLE PLATTE, LA 70586

KRAEMER, JAMES
1611 SMITH ST
GREEN BAY, WI 543022944

KRAEMER, LORAINE
323 E. LAWN RD
NAZARETH, PA 18064

KRAEMER, ROSEMARY
2840 N. 80TH STREET
MILWAUKEE, WI 53222

KRAEMER,JR., DEAN
RT. 3, BOX 446B-75A
VILLE PLATTE, LA 70586

KRAEN, JUDITH
2070 E.1ST ST.
CASPER, WY 82609

KRAFT CHEMICAL COMPANY
DEPT 77-3084
CHICAGO, IL 60678-3084
USA

KRAFT FOOD INGREDIENTS
8000 HORIZON CENTER
MEMPHIS, TN 38133
USA

KRAFT FOOD INGREDIENTS
PO BOX 398
MEMPHIS, TN 38101
USA

KRAFT FOODS - ALBANY
600 RAILROAD AVENUE
ALBANY, MN 56307
USA

KRAFT FOODS - ALBANY
PO BOX 795114
SAN ANTONIO, TX 78279-5114
USA

KRAFT FOODS INC
TOM GILLER PAUL G MCNULTY SR ENV C
CORPORATE HEADQUARTERS
3 LAKES DRIVE
NORTHFIELD, IL 60093-1753
USA

KRAFT FOODS, INC.
222 N LASALLE ST.SUITE 450
CHICAGO, IL 60601
USA

KRAFT FOODS, INC.
HILL STREET
WOBURN, MA 01801
USA

KRAFT, CARTAN
4208 TUSCANY COURT
BALTIMORE, MD 212102933

KRAFT, ELIZABETH
2829 KEEL CT #203
LANTANA, FL 33462

KRAFT, GLENDA
707 WEST CAMPBELL
GARDEN CITY, KS 67846

KRAFT, JEANINE
126A POTAWATOMI TRAIL
LAKE ZURICH, IL 60047

KRAFT, KEITH
HC02 BOX 16
GRENORO, ND 58845

KRAFT, MARY
4004 COLBY DR
RALEIGH, NC 27609

KRAFT, PAUL
10538 EAST WIND WAY
COLUMBIA, MD 21044

KRAFT, ROBERT
10538 E. WIND WAY
OLUMBIA, MD 21044

KRAFTE, JILL
8830 STONEBROOK LANE
COLUMBIA, MD 21046

KRAGNESS, ERIC
6169 SOUTH STEAMBOAT WAY
NEW MARKET, MD 21774

KRAHLING, THOMAS
17527 CHARITY LANE
GERMANTOWN, MD 20874

KRAHN, KAREN
1510 DONDEE ROAD
MADISON, WI 53716

KRAIESKI, MARK
12059 ROCKWELL WAY
BOCA RATON, FL 33438

KRAISS, JANICE
140 ACADEMY ROAD
HATBORO, PA 19040

KRAISSL COMPANY INC, THE
299 WILLIAMS AVENUE
HACKENSACK, NJ 07601-5225
USA

KRAJESKI, CATHERINE
645 SE 21ST PLACE
OCALA, FL 326715301

KRAJEWSKI, DAVID
2458 SOUTH 82ND STREET
WEST ALLIS, WI 53219

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KRAJEWSKI, JAMES
3243 ELLIOT DRIVE
RENO, NV 89502

KRAJNIK, LAURIE
4365 N. GLENWAY ST.
WAWWATOSA, IL 53222

KRAKER, CHRISTINE
117 SOUTH BALCH ST
AKRON, OH 44302

KRAKORA, HERBERT
10 E 26TH ST
BARNEGAT LIGHT, NJ 08006

KRAKOWER, ESTHER
CENTURY VILL UPMINISTER G152
DEERFIELD BEACH, FL 33442

KRAL, IRENE
242 SAN RAFAEL
SANTA BARBARA, CA 93109

KRALINATOR FILTERS LTD.
244 MONTROSE STREET NORTH
CAMBRIDGE, ONTARIO, ON N3H 4S7
TORONTO

KRALINATOR FILTERS LTD.
PO BOX3157
CAMBRIDGE, ONTARIO, ON N3H 4S7
TORONTO

KRALL, WENDY
1214 WHITE OAK AVENUE NE
LISBON, IA 52253

KRAMARZ, MARCIA
13 GREEN VALLEY ROAD
MEDWAY, MA 02053

KRAMER CHEMICAL INC.
100 SIXTH AVENUE
PATERSON, NJ 07524
USA

KRAMER CHEMICAL INC.
266 HARRISTOWN ROAD
PO BOX 1118
GLEN ROCK, NJ 07452
USA

KRAMER CHEMICALS INC.
P.O. BOX 1118
GLEN ROCK, NJ 07452-1118
USA

KRAMER SALES
P O BOX 85
SPENCER, OH 44275
US

KRAMER SCIENTIFIC CORP
FIVE WESTCHESTER PLAZA
ELMSFORD, NY 10523
USA

KRAMER SCIENTIFIC CORPORATION
5 WESTCHESTER PLAZA
ELMSFORD, NY 10523
USA

KRAMER, ALAN
9333 MILLBROOK ROAD
ELLICOTT CITY, MD 21042

KRAMER, BEATRICE
412 14TH ST SE
CEDAR RAPIDS, IA 52403

KRAMER, CAROL
1110 VIA LOMA VISTA
EL CAJON, CA 92019

KRAMER, CURT
3833 MUSTANG ROAD, #212
ALVIN, TX 77511

KRAMER, DALE
7785 DUNROVEN ROAD
DANE, WI 53529

KRAMER, DANIEL
22210 MATHIS RD.
SAN ANTONIO, TX 78264

KRAMER, DEBRA
1756 SWEET ARROW RD
POTTSVILLE, PA 17901

KRAMER, DOUGLAS
504 CENTRE ST
READING, PA 19605

KRAMER, GENE
844 WEST PERSHING
SANTA MARIA, CA 93454

KRAMER, HENRY
108 SHADY HILL DR
CHALFONT, PA 18914

KRAMER, HERBERT
14 MALLOW HILL ROAD
BALTIMORE, MD 212293120

KRAMER, JAMES
2204 IRON LEIGE
OWENSBORO, KY 42301

KRAMER, JOSEPH
6074 CLAIRE DRIVE
ELKRIDGE, MD 21227

KRAMER, KATHLEEN
1328 W. UNIVERSITY
FRESNO, CA 93705

KRAMER, KEVIN
FLUSHING, NY 11355

KRAMER, LONNIE
513 S. HELENA
RIDGECREST, CA 93555

KRAMER, MARILYN
59 BLUE GRASS LANE
ROCHESTER, NY 14626

KRAMER, MARTHA
2204 IRON LEIGE CT
OWENSBORO, KY 42301

KRAMER, MELISSA
6420 BRASSKNOB
COLUMBIA, MD 21044

KRAMER, NATHAN
84-21 BEVERLY RD.
KEW GARDENS, NY 11415

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KRAMER, PRISCILLA
1025 CHURCH AVE
GILROY, CA 95020

KRAMER, RUTH
RD 6 BOX 36 FREW MILL RD
NEW CASTLE, PA 161019006

KRAMER, SHELLEY
2516 THREE SPRING DRIVE
WESTLAKE VILLAGE, CA 91361

KRAMER, STEPHEN
6119 TAMPA AVE.
RESEDA, CA 91335

KRAMER, THOMAS
19 GLEN DRIVE
HUDSON, NH 03051

KRAMER, URSULA
5559 OSTIN AVE
WOODLAND HILLS, CA 91367

KRAMER, WILLIAM
1735 WESTRIDGE DR
CASPER, WY 82604

KRAMES COMMUNICATIONS
P.O. BOX 4000
SAN BRUNO, CA 94066-4000
USA

KRAMIG CO.
323 S. WAYNE AVE.
CINCINNATI, OH 45215
US

KRAMM, ATINA
16001 KENNY ROAD
LAUREL, MD 207073213

KRAMP, JOSEPH
610 CHURCH STREET
BALTIMORE, MD 212253133

KRANIK, STEPHEN
205 DAIL ST
NEW BERN, NC 28562

KRANTZ III, CHARLES
20008 VALLEY MILL RD
FREELAND, MD 21053

KRANTZ, KENNETH
131 PINE HILL DR
PICKENS, SC 29671

KRANZ, DAVID
6224 WYNFORD DRIVE
DUBLIN, OH 43017

KRANZ, KATHERINE
7831 SPRUCEWOOD AVE
WOODRIDGE, IL 60517

KRANZ, LINDA
337 LANCASTER DR
CRYSTAL LAKE, IL 60014

KRAPF, M
310 MANOR DRIVE
BARTOW, FL 33830

KRAPF, MARY
1212 HEATHERLANE
WILMINGTON, DE 19803

KRAPF, VIRGINIA
BRANDYWAYNE HEALTH CARE CNTR 1801
N. LAKE MARIAM
WINTER HAVEN, FL 33884

KRAPP III, WILLIAM
315 BRACKEN AVE
PITTSBURGH, PA 15227

KRASKA, DIANE
1 BROOKSIDE AVE
4B
SOMERVILLE, NJ 08876

KRASKA, TRACY
750 SIX FLAGS LOT 39
AUSTELL, GA 30001

KRASNE, LESLIE
254 N JACKSON AVE
CLARENDON HILLS, IL 60514

KRASNECKY, CINDY
6 HENRY'S PATH
UPTON, MA 01568

KRASNEY, ELLEN
14 FRANKLIN ST
SOMERVILLE, MA 02145

KRASNOW, HERSHEL
BAL HARBOUR 101
BAL HARBOUR, FL 33154

KRASNY SR, ANTHONY
3 SAPLING CIRCLE
10
NASHUA, NH 03062

KRASZEWSKI, CHRISTY
5537 S COUNTY HWY P
DENMARK, WI 54208

KRATKY, JOSEPH
1222 CHERRY STREET
MONROE, NC 28110

KRATKY, OLDRICH
200 CENTRAL STREET
STONEHAM, MA 02180

KRATOCHWILL, JEFFREY
1423 SOUTH MELGAARD RD
ABERDEEN, SD 57401

KRATOVILLE, JIM
16 NUTTING RD
WALTHAM, MA 02154

KRATZER, KEVIN
2534 KUTZTOWN RD
READING, PA 19605

KRAUDE, JOHN
21845 MOJAVE TRAIL
CHATSWORTH, CA 91311

KRAUS, BETTY
708 GREENHEDGE DR.
STONE MOUNTAIN, GA 30088

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KRAUS, DEBORAH
RT 3 BOX 171
MOMENCE, IL 60954

KRAUS, DOUGLAS
114 TROY ST
SENECA FALLS, NY 13148

KRAUS, FRANK
5250 OLD OAK TRAIL
CINCINNATI, OH 45238

KRAUS, G
445 COLONIAL RIDGE LANE
ARNOLD, MD 21012

KRAUS, J
8698 SOUTH VISON CIRCLE
INVERNESS, FL 34452

KRAUS, KEVIN
360 E MORRIS STREET
INDIANAPOLIS, IN 46225

KRAUS, LESLIE
4568 KATHRYN DRIVE
INDIANAPOLIS, IN 46231

KRAUS, MARCELLA
5342 WERK UNIT 11
CINCINNATI, OH 45248

KRAUS, REBECCA
1567 BARRINGTON AVE
#9
LOS ANGELES, CA 90025

KRAUS, ROBERT
123 PINE ST
NASHUA, NH 03060

KRAUS, ROBERT
502 KLATAWAH
LIBBY, MT 59923

KRAUS, RUEDIGER
522 DEFORREST
CORPUS CHRISTI, TX 78404

KRAUS, TINA
520-E SW 69 STREET
GAINESVILLE, FL 32607

KRAUSE, BARBARA
1699 BARBARA WORTH
EL CENTRO, CA 92243

KRAUSE, ERNST
32 CHARLES STREET
EMERSON, NJ 07630

KRAUSE, JAMES
2420 PARK AVENUE
8
WEST BEND, WI 530752153

KRAUSE, KELLY
227 W WASHINGTON
MOMENCE, IL 60954

KRAUSE, SUSAN
BOX 46
HOMER, NE 68030

KRAUSHAAR, DEBORAH
3131 E COTTONWOOD
PHOENIX, AZ 85044

KRAUT, MARGARET
7 DRAKE ROAD
SOMERSET, NJ 08873

KRAUTER, SUZANNE
12 RUTGERS DRIVE
FAIR HAVEN, NJ 077013142

KRAUTKRAMER BRANSON INC
PO BOX 73176
CHICAGO, IL 60673
USA

KRAUTKRAMER BRANSON
50 INDUSTRIAL PARK ROAD
LEWISTOWN, PA 17044
USA

KRAUTKRAMER BRANSON
6805 COOLRIDGE DR.
TEMPLE HILLS, MD 20748-6996
USA

KRAUTKRAMER BRANSON
PO BOX 350
LEWISTOWN, PA 17044
USA

KRAUTKRAMER BRANSON, INC.
P.O. BOX 73176
CHICAGO, IL 60673
USA

KRAUTKRAMER, GERALDI
3641 LOST DAUPHIN RD
DE PERE, WI 51115

KRAUTKRAMER, THOMAS
647 S ERIE ST
DE PERE, WI 54115

KRAVITZ, HOWARD
10711 W CLAIRMONT CIR
TAMARAC, FL 33321

KRAVITZ, JACK
670676700 P'TREE INDAPT#J-3
DORAVILLE, GA 30360

KRAVITZ, ODESSA
P O BOX 904
MILLBROOK, AL 36054

KRAVOVIC, ELIZABETH
2324 MIDWICKHILL DR
ALHAMBRA, CA 91803

KRAWCHUK, LINDA
1017 WOODMERE DRIVE
BETHLEHEM, PA 18017

KRAWCZEL, SONYA
18418 BISHOPSTONE CO
MONTGOMERY VI, MD 20886

KRAWCZYK, KATHLEEN
2020 S NEWTON AVE
PARK RIDGE, IL 60068

KRAWIEC, SUSAN
24 TEWKSBURY
LAWRENCE, MA 018431119

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KRAWTSCHUK, CHRISTINE
168 OGDEN AVE.
JERSEY CITY, NJ 07307

KRAY, GENE
2363 CHIMNEY SPRINGS DR
MARIETTA, GA 30062
USA

KREBS, A.C.
**TO BE DELETED**
LOUISVILLE, KY 40209
USA

KREBS, FRANCES
7516 HAWTHORNE AVE
RICHMOND, VA 23227

KREBSBACH, JOHN
ROUTE 1 BOX 14
ARLINGTON, MN 553070014

KRECICKI, DAWN
88 ARMOUR AVE
TRENTON, NJ 08619

KREGER, MARK
4267 NW 60TH DR
BOCA RATON, FL 33496

KREHL, STEVEN
400 N GARDEN BLVD
EDGEWATER PARK, NJ 08010

KREHLING INDUSTRIES
2225 ROCKFILL RD
FORT MYERS, FL 33916
USA

KREHLING INDUSTRIES
P.O. BOX 10009
NAPLES, FL 33940
USA

KREINER, ROBERTA
527 RODNEY
LOCKPORT, IL 60441

KREIPL, KEVIN
1574 BRIMFIELD CIR
ELDERSBURG, MD 21784

KRAWZ, SHIRLEY
6 JEFFERSON STREET
SOMERVILLE, NJ 08876

KREACHBAUM, C
4616 19TH ROAD
NORTH ARLINGTON, VA 22207

KREBS, A.C.
4000 CRITTENDEN DRIVE
LOUISVILLE, KY 40209
USA

KREBS, KAREN
3 DRAYTON COURT
SPARTANBURG, SC 29301

KREBSBACH, NORBERT
210 SPANISH OAK LANE
KERRVILLE, TX 78028

KREDIETBANK
AVENUE DE TERVUREN, 16 A
1040 BRUSSELS - BELGIUM, IT 09999
UNK

KREH, ROBERT
2100 MT. HEBRON DR.
ELLICOTT CITY, MD 21042

KREHLING INDUSTRIES
1173 PONDELLA RD
CAPE CORAL, FL 33910
USA

KREHLING INDUSTRIES
NAPLES, FL 33940
USA

KREIL, ELLEN
21 GRAY ST.
WEST CALDWELL, NJ 07006

KREINHEDER, MARK
1940 CHATWIN AVENUE
LONG BEACH, CA 90815

KREISER SURGICAL
1220 S. MINNESOTA AVENUE
SIOUX FALLS, SD 57105
USA

KRAY, EUGENE
109 VINITA WAY
LOUDON, TN 37774

KREB, SHAWN
2214-F EAST 7TH ST
CHARLOTTE, NC 28204

KREBS, ARTHUR
1702 WATER WAY COURT
SPARTANBURG, SC 29301

KREBS, WILLIAM
R R 4 BOX L9
DICKINSON, ND 58601

KRECH, DWANE
29 EAST STREET
DOYLESTOWN, PA 189014742

KREEK, LAURIE
6 SHAWNEE CT
BALTIMORE, MD 21234

KREHER, RICHARD
7134 WEST BERWYN
CHICAGO, IL 60656

KREHLING INDUSTRIES
15555 E TAMIAMI TRAIL
NAPLES, FL 33940
USA

KREHLING INDUSTRIES
OFF US 41 S
PUNTA GORDA, FL 33950
USA

KREIMAN, KEVIN
3704 N DRAKE
CHICAGO, IL 60618

KREINHEDER, MICHELE
1940 CHATWIN AVE
LONG BEACH, CA 90815

KREISMAN, JOEL
605 HAPPFIELD DRIVE #103
ARLINGTON HTS, IL 60004

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KREITER, EDWARD
4350 MOURNING DOVE DRIVE
JACKSON, WI 53037

KREJDOVSKI, JACQUELINE
91 E. CLIFF ST
SOMERVILLE, NJ 08876

KREMER & DAVIS - DO NOT SELL
3900 JEFFERSON STREET N.E.
MINNEAPOLIS, MN 55401
USA

KREMER, MERLIN
724 CLAGGETT AVE.
WAUPUN, WI 53963

KREMKAU, WILLIAM
3105 HABERSHAM HILLS RD.
CUMMING, GA 30131

KREMPEL, ROBERT
2798 N FIRESTONE RD
WOOSTER, OH 44691

KRENN, JAIME
114 THURLOW STREET
GEORGETOWN, MA 01833

KRENZER, DIANE
9150 FAIR OAKS
913
DALLAS, TX 75231

KRESAK, JACQUELINE
70 HIGHLAND AVE.
MCKEES ROCKS, PA 15136

KRESSIN, ROBERT
912 MORRIS AVE
GREEN BAY, WI 543044402

KREUSLER, DEBBIE
P.O. BOX 632
HIRAM, OH 44234

KREITH, HOWARD
3680 IRONWOOD CIR.
BRADENTON, FL 342090000

KREJDOVSKI, MAUREEN
P.O. BOX 553
BELLE MEAD, NJ 08502

KREMER & DAVIS - DO NOT SHIP
MINNEAPOLIS, MN 55421
USA

KREMER, MICHAEL
BOX 320
MARKESAN, WI 53946

KREMNETZ, NICHOLAS
938 EMERALD
SAN DIEGO, CA 92109

KREMPEL, STEPHANIE
2299 KLINE ROAD
MANSFIELD, OH 44903

KRENNERICH SHIPPING CO
PO BOX 12250
BEAUMONT, TX 77706
USA

KRENZKE, LEONARD
931 INTERLAKEN DRIVE
LAKE ZUR, IL 600471306

KRESE, TIMOTHY
317 BARBERRY DRIVE
LEXINGTON, SC 29072

KRETSCHMAR & SONS,INC
7410 INDIANA AVE.
RIVERSIDE, CA 92504
USA

KREUTZFELDT, ANGIE
10370 RICHMOND AVENUE
890
HOUSTON, TX 77042

KREJCI, DENISE
215 S. 7TH AVENUE
A
WEST BEND, WI 53095

KRELLER BUSINESS INFORMATION GROUPS
P.O. BOX 641127
CINCINNATI, OH 45264-1127
USA

KREMER & DAVIS - DO NOT SHIP
P.O. BOX 21031
COLUMBIA HEIGHTS, MN 55421
USA

KREMER, VICTORIA
10925 N. 111TH PLACE
SCOTTSDALE, AZ 85259

KREMPEL, HAZEL
2798 N.FIRESTONE RD.
WOOSTER, OH 44691

KREMS, STEPHEN
408 S. DEMPSEY DR
110
MILPITAS, CA 95035

KRENTZ, LAMBERT
534 HOPE AVE
RIPON, WI 54971

KREPS, KALLEEN
1130 MANOR RD
AKRON, OH 44313

KRESSEL POWER EQUIPMENT
2 SOUTH 613 ROUTE 59
WARRENVILLE, IL 60555
USA

KREUSER, TODD
333 PARK LANE
SEYMOUR, WI 54165

KREUZER, MARTHA
2736 HAWICK RD.
EL PASO, TX 79925

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KREUZIGER, LINDA
2201 N OWAISSA
APPLETON, WI 54911

KREWE DU BON COEUR
LAKE CHARLES, LA 70605
USA

KRIEG, PATRICK
26671 WHIPPORWILL PL
CANYON COUNTRY, CA 91351

KRIEGER, PETER
524 W 114 ST
4B
NEW YORK, NY 10025

KRIENS, GAYLE
11341 270TH AVE
TREVOR, WI 53179

KRIKORIAN, MICHAEL
99 PLEASANT STREET
LOWELL, MA 018525777

KRINSKY, PETER
7331-101 COHO DRIVE
HUNTINGTON BEA, CA 92648

KRISHAS CLEANERS
11819 SOUTH PULASKI
ALSIP, IL 60803
USA

KRISHNAMOORTHY, M. SUNDARAM
12130 LITTLE PATUXENAPT. #B
COLUMBIA, MD 21044

KRISNOWICH, LORRAINE
209-49 28TH AVE.
BAYSIDE, NY 11360

KRISTA M MYERS
1135 WILLIAM STREET
BALTIMORE, MD 21230
USA

KRISTEN WAGNER
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

KREVOLIN MD, LE
1814 COUNTRY CLUB DR
CHERRY HILL, NJ 08003

KREWSON, KEITH
32658 305TH ST
RICHLAND, IA 52585

KRIEGER, CLARENCE
2743 6TH AVENUE LANE
GARDEN CITY, CO 80631

KRIEGER, RONNIE
STAR ROUTE BOX 24C
CARTWRIGHT, ND 58838

KRIEWALD, BRIAN
6800 WHITE WATER WAYUNIT #304
GLEN BURNIE, MD 21060

KRIKORIAN, MISAK
5851 HEWLETT ST
LITTLE NECK, NY 11362

KRIS MATYJASZEWSKI
9 QUEENS CT
PITTSBURGH, PA 15238
USA

KRISHMAN, HENRY
1336 S. EAST. AVE.
BERWYN, IL 604021208

KRISKIE, GEORGE
3714 ST VICTOR ST
BALTIMORE, MD 21225

KRISS, DOROTHY
40 WINDEMERE RD
WELLESLEY, MA 02181

KRISTA M. MYERS
1135 WILLIAMS ST
BALTIMORE, MD 21230
USA

KRISTICH-MONTEREY PIPE CO
225 B SALINAS RD
WATSONVILLE, CA 95076
USA

KREWE DU BON COEUR
1531 S. GREENFIELD CIRCLE
LAKE CHARLES, LA 70605
USA

KRIDLER, CHARLES
5 DEL SOL COURT
BAYTOWN, TX 77521

KRIEGER, LARRY
1302 MAIN ST. BOX 352
MEDIAPOLIS, IA 52637

KRIELKAMP
2393 VAUXHALL ROAD
UNION, NJ 07083
USA

KRIKIE, JONATHON P.
411D SIDNEY AVENUE
GLENDALE HTS, IL 60139

KRINSKY, MITCHELL
585 MAIN STREET
MELROSE, MA 02176

KRIS-CON SUPPLY & FASTENERS
6800 BINGLE ROAD
HOUSTON, TX 77092
USA

KRISHNAIAH, GAUTHAM
9152 WINDFLOWER DR
ELLICOTT CITY, MD 21042

KRISKIE, GEORGE
3714 ST. VICTOR STREET
BALTIMORE, MD 212250000

KRIST, MARTIN
4924-3 COLUMBIA RD.W
COLUMBIA, MD 21044

KRISTA WEAVER
6050 W 51ST ST
CHICAGO, IL 60638
USA

KRISTICH-MONTEREY PIPE CO
P O BOX 606
WATSONVILLE, CA 95077
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KRISTICH-MONTEREY PIPE CO
PO BOX 606
WATSONVILLE, CA 95077
USA

KRISTIN TALANIAN
45 CARVER ROAD
WATERTOWN, MA 02172
USA

KRISTIN TALANIAN
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

KRIVAN, KATHLEEN
448 15TH ST
WEST BABYLON, NY 11704

KRIVITSKAYA, REGINA
8011 ROMAINE ST
LOS ANGELES, CA 90046

KRIVITSKY, MARY
90 N. ST. BOX 714
CLARKSVILLE, PA 15322

KRIVO
1618 W. FULLERTON
CHICAGO, IL 60614
USA

KRIZAN, DENNIS
8741 NORWOOD
LEAWOOD, KS 66206

KRIZ-DAVIS COMPANY
10404 J ST.
OMAHA, NE 68127
USA

KRIZ-DAVIS COMPANY
10404 J STREET
PO BOX 27029
OMAHA, NE 68127
USA

KRIZ-DAVIS COMPANY
202 S E 5TH ST.
AMES, IA 50010
USA

KRIZ-DAVIS COMPANY
202 SE FIFTH
AMES, IA 50010
USA

KRIZMAN, MICHAEL
1867 FOX MEADOW COURT
GURNEE, IL 60031

KROBOTH, JOSEPH
376 N GRANGER RD
NORTHAMPTON, PA 18067

KROCHTA, ELIZABETH
5811 PORT DR
NEW BERN, NC 285606102

KROCK, DIANE
135 LANDERS RD
FREEPORT, TX 77541

KROEGER PRECAST INC
13800 GILES RD
OMAHA, NE 68138
USA

KROEGER PRECAST INC.
13800 GILES RD
OMAHA, NE 68138
USA

KROEGER, GREGG
4506 DONATELLO SQUAR
OWINGS MILLS, MD 21117

KROEGER, KENNETH
525 HAMILTON STREET
STERLING, CO 80751

KROEGER, VERNON
316 W DAVENPORT
ELDRIDGE, IA 52748

KROELL, MICHAEL
800 LAKESIDE DR
1B
VERNON HILLS, IL 60061

KROENIG, CASSANDRA
R D 7274
READING, PA 19606

KROENIG, MARY
2034 FRIEDENSBURG RD
READING, PA 196069807

KROENING, KIMBERLY
438 PARADISE ROAD
ABERDEEN, MD 21001

KROENING, PATRICK
602 SKYLINE BLVD
GREEN BAY, WI 543024044

KROESCHELL ENGINEERING CO
215 WEST ONTARIO STREET
CHICAGO, IL 60610
USA

KROETZ, FREDERICK
201 MEADOW OAK TRAIL
WAUNAKEE, WI 53597

KROETZ, JOHN
312 NORTH BRISTOL STREET
SUN PRAIRIE, WI 53590

KROFTA, GARY
BOX 93A
TABLE ROCK, NE 68447

KROGER LOUISVILLE
P O BOX 410123
NASHVILLE, TN 37241-0123
USA

KROGER, EDWARD
122 BOBBITT RD.
DEQUINCY, LA 70633

KROGER, ROBERT
934 REGATTA RD.
CHARLESTOWN, SC 29412

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

KROGERS
PO BOX 200762
HOUSTON, TX 77216-0762
USA

KROHN JR, RICHARD
310 ROBYN ST
GRAY, LA 703599659

KROHN, ROBERT
11211 TAYLOR COURT
LAWRENCEVILLE, NJ 08648

KROHNE AMERICA INC.
748 EDISON-FURLONG ROAD
FURLONG, PA 18925
USA

KROHNE AMERICA, INC.
7 DEARBORN RD.
PEABODY, MA 01960
USA

KROHNE AMERICA, INC.
PEABODY, MA 01960
USA

KROHNE, INC.
7 DEARBORN RD.
PEABODY, MA 01960
US

KROHTO, ERIC
13 LITTLE POND ROAD
MERRIMAC, MA 01860

KROL II, EDWIN
7 SUMMER STREET
ADAMS, MA 01220

KROLL, JENNIFER
5545 FLORIDA AVENUE
BETHEL PARK, PA 15102

KROLL, WILLIAM
258 PINEVILLE ROAD
SPARTANBURG, SC 29302

KROMACORP- DO NOT USE
8031 WHITE BARK TERRACE
RICHMOND, VA 23237
USA

KROMACORP PRINTING INK
ATTN: JANET MOLSON
808 COMMERCE PARK DRIVE
OGDENSBURG, NY 13669
USA

KROMACORP
8031 WHITE BARK TERRACE
RICHMOND, VA 23237
USA

KROMACORP
CANADA
950 INDUSTRIAL RD
PRESCOTT, IT Z9Z 9Z9
TORONTO

KROMACORP
CANADA
PO BOX 1180
PRESCOTT, ON K0E 1T0
TORONTO

KROMANN & MUNTER LAW FIRM
14 RADHUSPLADSEN
1550 COPENHAGEN V, 1 01550
UNK

KROMBERG, VALERIE
803 DEERFOOT CIRCLE
NEW BERN, NC 28560

KROMER, MARY
13281 MARSH LANDING
PALM BEACH DARDENS, FL 33418

KRONAS CORP. HEADQUARTERS
297 BILLERICA ROAD
CHELMSFORD, MA 01824
USA

KRONBERG, TODD
6644 OAKWOOD DR., #7
CHIPPEWA FALLS, WI 54729

KRONENBERG, DAVID
86 BRUSH HILL RD
SHERBORN, MA 01770

KRONENBERG, JACALYN
1102 ELEVENTH ST.
SANTA MONICA, CA 90403

KRONENBERG, KEVIN
1112 ASHBERRY DRIVE
COLUMBUS, OH 43228

KRONISH, JACK
410 N.W. 41ST STREET
POMPANO BEACH, FL 33064

KRONISH, LIEB, WEINER & HELLMAN
1114 AVE OF THE AMERICAS
NEW YORK, NY 10020

KRONISH, LIEB, WEINER & HELLMAN
1114 AVE OF THE AMERICAS
NEW YORK, NY 10036

KRONOS INC
202 CENTREPORT DR, SUITE 150
GREENSBORO, NC 27409
USA

KRONOS INC
P O BOX 845748
BOSTON, MA 02284-5748
US

KRONOS INC
P O BOX 845748
BOSTON, MA 02284-5748
USA

KRONOS INCORPORATED
1515 WOODFIELD DRIVE
SCHAUMBURG, IL 60173
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

KRONOS
SUITE 700
1225 NORTH LOOP WEST
HOUSTON, TX 77008
US

KROPELIN, BARRY
610 KINGSBOROUGH CT
PERRYSBURG, OH 43551

KROWCZYNSKA, ANNA
5101 STEARNS HILL RD
WALTHAM, MA 02154

KRUBERG, WALTER
175 MEADOWOOD DRIVE
PORTOLA VALLEY, CA 94028

KRUEGER TRUE VALUE HARDWARE
999 WINNECONNE AVENUE
NEENAH, WI 54956
USA

KRUEGER, DAVID
6219 W 63RD ST
CHICAGO, IL 60638

KRUEGER, JOSEPH
1442 BATTERY AVENUE
BALTIMORE, MD 21230

KRUEGER, ROBERT
119 PEDEN RD
FOUNTAIN INN, SC 29644

KRUEGER, TERRY
2172 CRARY ST
GREEN BAY, WI 54303

KRUEGER, WILLIAM
PO BOX 1828
WILLISTON, ND 58801

KRUG, FRANCIS
6004 OAKLAND MILLS
SYKESVILLE, MD 21784

KRUGER, GEORGE
4681 HARVARD
FRESNO, CA 93703

KROODSMA, CHRISTOPHER
346 E. MOODY AVENUE
KNOXVILLE, TN 37920

KROSS-LINK LABS
PO BOX 374
BELLMORE, NY 11710
USA

KROY SYSTEMS
P O BOX 669
TENAFLY, NJ 07670
USA

KRUCHOSKI, DIANE
7930 ROANOKE RUN
SAN ANTOINO, TX 78240

KRUEGER, CHARLES
140 W 11TH
PT ANGELES, WA 98362

KRUEGER, DIANE
14 PINE AVENUE
LAKE ZURICH, IL 60047

KRUEGER, LAVERNE
1214 JUNIPER ST.
LACRESCENT, MN 55947

KRUEGER, ROBERT
202 E. LINWOOD
OSHKOSH, WI 54901

KRUEGER, TIMOTHY
9129 S 53RD AVE
OAK LAWN, IL 60453

KRUG, D
2210 NW 14 AV
GATNESVILLE, FL 32605

KRUG, KARL
4163 N 61 ST
MILWAUKEE, WI 53216

KRUGER, HERMAN
2205 SOUTH 3RD STREET
CLEAR LAKE, IA 50428

KROOPNICK, MARCIE
3709 GARDENVIEW RD
BALTIMORE, MD 21208

KROTTINGER, LEONARD
3223 PETERSON RD S
IOWA PARK, TX 76367

KRSKA, TEDDY
RT. 3, BOX 65
EDINBURG, TX 78539

KRUECK, DONNIS
13033 GREYCREST DR
CHARLOTTE, NC 28217

KRUEGER, CHERYL
2722 HANAWALT ST
LAVERNE, CA 91750

KRUEGER, JOHN
711 SANTAFE
238
WEATHERFORD, TX 76086

KRUEGER, PATRICIA
1689 RAMAPO WAY
SCOTCH PLAINS, NJ 07076

KRUEGER, STEVEN
2029 SAGEWOOD
CASPER, WY 82601

KRUEGER, WILLIAM
14 PINE AVENUE
LAKE ZURICH, IL 60047

KRUG, DIANA
6004 OAKLAND MILLS ROAD
SYKESVILLE, MD 217846914

KRUG, TRACY
6004OAKLAND MILLS RD
SYKESVILLE, MD 21784

KRUGER, LINDA
56 CHESTER LANE
NANUET, NY 10954

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KRUGER, RICHARD
30 HORIZONS RD
SHARON, MA 02067

KRUIT, MATTHEW
P.O. BOX 452
APPLE CREEK, OH 44606

KRUM, KENNETH
4636 JENNINGS
WICHITA FALLS, TX 76310

KRUMREI, HENRY
128 DWIGHT AVE
HILLSDALE, NJ 07642

KRUPA, BEVERLY
2645 OSAGE DRIVE
BOURBONNAIS, IL 60914

KRUPCZNSCKI, ROBERT
9 LOCUST STREET
WATERLOO, NY 13165

KRUPINSKI, PATRICK
2923 W 75TH STREET
WOODRIDGE, IL 60517

KRUPP WERNER & PFLEIDERER CORP.
663 E. CRESCENT AVE.
RAMSEY, NJ 07446
USA

KRUPP, LOUISA
7504 WEST CLEVELAND
NILES, IL 60714

KRUSCH, KAREN
265C. N. ARLINGTON
HARRISBURG, PA 17109

KRUSE, RANDALL
993 MONROE STREET
BELLEVUE, OH 44811

KRUTKE, JOHN
1842 GROVE ST      APT 3
OSHKOSH, WI 54901

KRUGER, STEVEN
281 ANDOVER STREET
DANVERS, MA 01923

KRUITHOF, ROBERT J
12 MADISON COURT
MT LAUREL NJ, NJ 08054

KRUMMEL, MARTYN
3434 RIDGEVIEW RD.
CRAIG,, CO 81625

KRUN, ANDREW
5904 STONE PINE ROAD
WILMINGTON, DE 19808

KRUPA, JAMES
220 1/2 MAIN NORTHWEST
BOURBONNAIS, IL 60914

KRUPINSKI, EUGENE
8449 LOCKWOOD
BURBANK, IL 60459

KRUPKIN, NATALIA
7907 STARBURST DRIVE
PIKESVILLE, MD 21208

KRUPP WERNER & PFLEIDERER CORP.
P.O. BOX 7247-8081
PHILADELPHIA, PA 19170-8081
USA

KRUPP, MEYERS, & HOFFMAN
300 WALNUT STREET
LANSDALE, PA 19446
USA

KRUSE CONTROLS INC.
215 THELMA AVENUE
GLEN BURNIE, MD 21061
USA

KRUSE, SUSAN
960 W OSAGE AVE
MESA, AZ 85210

KRUTSOUDAS, KRISTINA
23-17 29TH STREET
LONG ISLAND CITY, NY 11105

KRUH, SCOTT
2138 SOUTHBAY LN
RESTON, VA 22091

KRULL, MICHAEL
3108 LAUREL VIEW DR
ABINGDON, MD 21009

KRUMMEN, KERI
117 N MAIN STREET, APT 8 P O BOX 366
POYNETTE, WI 53955

KRUPA, ARTHUR
5703 S. CASS AV.
106
WESTMONT, IL 60559

KRUPA, RICH
1812 WEST 18TH STREET
CHICAGO, IL 60608

KRUPINSKI, MICHAEL
8414 S MELVINA
BURBANK, IL 60459

KRUPP HAGLER
P.O. BOX 15997
AUGUSTA, GA 30909
USA

KRUPP WERNER & PFLEIDERER
P O BOX 15112
NEWARK, NJ 07192
USA

KRUPSKI, JOHN
4727 E. WARNER RD
PHOENIX, AZ 85044

KRUSE, JOHN
38 OUTCALT ROAD
EDISON,, NJ 08817

KRUSZEWSKA, EVA
3650 REGAL PL.
38
LOS ANGELES, CA 90068

KRUTY, SAMUEL
7051 N OLEANDER
CHICAGO, IL 606310000

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KRUTZ, CRISTINA
1141 PROSPECT LANE
DES PLAINES, IL 60018

KRUZNER, STEVEN
126 SOUTH AVE. S.E.
MARIETTA, GA 30060

KRYDON GROUP, INC., THE
12 SPRINGDALE ROAD, BLDG 11
CHERRY HILL, NJ 08003
USA

KRYDON GROUP, THE
221 W CLEMENTS BRIDGE RD
BARRINGTON, NJ 08007
USA

KRYDON GROUP, THE
221 W. CLEMENTS BRIDGE ROAD
BARRINGTON, NJ 08007
USA

KRYGER, JOANN
17 LAFAYETTE AVE    APT 2
W. HAVERSTRAW, NY 10993

KRYPEL, WALTER
9 SPRING ROAD
ADAMS, MA 01220

KRYSINSKI, KRISTINA
94 DEER HILL ROAD
LEBANON, NJ 08833

KRYSTAL HOLOGRAPHICS
365 N. 600 WEST
LOGAN, UT 84321
USA

KRYSZAK, MICHAEL
630 W SPRING STREET
APPLETON, WI 54911

KRZECZKOWSKI, JOHN
705 N. HOWARD
ELMHURST, IL 60126

KRZYS, RICHARD
PO BOX 1071, 5487 E. MENNONITE ROAD
MANTUA, OH 44255

KRZYSTOFCZYK, ROBERT
3338 S LOMBARD AVE
BERWYN, IL 60402

KRZYSTON, SHARON
2470 SHORELAND AVE
TOLEDO, OH 43611

KRZYZANOWSKI, JUSTIN
680 KERR STREET
COLUMBUS, OH 43215

KS&C INDUSTRIES
2750 S HANLEY RD
SAINT LOUIS, MO 63143
USA

KS&C
2750 S HANLEY ROAD
SAINT LOUIS, MO 63143
US

KSC SUMMER PROGRAM - 1999
161 GARDEN STREET
CAMBRIDGE, MA 02140
USA

KSE INC.
665 AMHERST ROAD
SUNDERLAND, MA 01375
USA

KSE INC.
PO BOX 368
AMHERST, MA 01004
USA

KSEN, SUSAN
258 JOSEPH DRIVE
FALL RIVER, MA 02720

KSI ENVIRONMENTAL CONSULTANTS
34 GRANADA DR.
KENNER, LA 70065
US

K-T FELDSPAR CORPORATION
HIGHWAY 226 NORTH
P.O. BOX 309
SPRUCE PINE, NC 28777
USA

KT REALTY TRUST
P O BOX 736
ACTON, MA 01720
USA

KTE
9016 58TH PLACE, STE 900
KENOSHA, WI 53144
USA

K-TEC ELECTRONICS
1111 GILLINGHAM LANE
SUGAR LAND, TX 77478
USA

K-TRON AMERICA
P O BOX 612
BELLMAWR, NJ 08099
USA

K-TRON AMERICA, INC.
P.O. BOX 266657
HOUSTON, TX 77207
USA

K-TRON AMERICA, INC.
P.O. BOX 612
BELLMAWR, NJ 08099

K-TRON CORPORATION
20 WARRICK AVE
GLASSBORO, NJ 08028
USA

K-TRON NORTH AMERICA
ROUTES 55 AND 553
PITMAN, NJ 08071
USA

K-TRON
P.O. BOX 447
WESTFORD, MA 01886
USA

KU ENDOWMENT ASSOIC., THE
P.O. BOX 928
LAWRENCE, KS 66044-0928
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KUAN, YING
44129 BOITANO DRIVE
FREMONT, CA 94539

KUBALA, JOHNNIE
P. O. BOX 214
RUNGE, TX 78151

KUBALL, DANIEL
5115 E VILLA RITA DR
SCOTTSDALE, AZ 85254

KUBASA, MILO
5155 HOLLY AVENUE NW
CEDAR RAPIDS, IA 52405

KUBICKE, BETHANNE
2104 TUDOR COURT
HILLSB TWNSHP, S. SOMMERV, NJ 08876

KUBILUS, DEBRA
706 ROYAL PALM BLVD
VERO BEACH, FL 32960

KUBRICKY CONSTRUCTION CORP.
WOOD ROAD
BALLSTON SPA, NY 12020
USA

KUCHARIK, MARY
3 NEVINS ST., PO BOX 427
RARITAN, NJ 08869

KUCHARSKI, GILBERT
4836 SOUTH 24TH STREET
MILWAUKEE, WI 53221

KUCHINSKY, DORI
654 SPRINGVALE ROAD
GREAT FALLS, VA 22066

KUCZYC, MONICA
10114 VICTOR PLACE
ALGONQUIN, IL 60102

KUECKER, E
17 PLENNERT LANE
PLEASANTSHADE, TN 37145

KUBA, LORRAINE
313 HARBOR DRIVE
SENECA, SC 296780000

KUBAL-FURR & ASSOC CORP
P O BOX 273210
TAMPA, FL 33688-3210
USA

KUBAS, MIROSLAW
5441 W MELROSE
CHICAGO, IL 60634

KUBAT, GEORGE
106 N ELM
OKEENE, OK 73763

KUBICKI DRAPER GALLAGHER & MCGRANE
25 WEST FLAGLER STREET
MIAMI, FL 33130-1712
USA

KUBLY, ROBERT
436 N MONROE STREET
MONTICELLO, WI 53570

KUBSH, JOSEPH
11320 BARITONE CT
SILVER SPRING, MD 20901

KUCHARSHI, LUCILLE
4836 S 24TH STREET
MILWAUKEE, WI 532212926

KUCHER, LINDA
93 CHATHAM COURT
DOVER, DE 19901

KUCK, ROBERT
6427 AIRPORT BLVD
MOBILE, AL 36695

KUDELKO, KIMBERLY
2928 N NATOMA
CHICAGO, IL 60634

KUECKER, WILLIAM
4020 FORT BLOUNT ROAD
DIXON SPRINGS, TN 37057

KUBALA, DAVID
P. O. BOX 1312
FREER, TX 78357

KUBALL, CHRISTINE
35 W. ERIE ST.
TEMPE, AZ 85282

KUBASA, CLARICE
5155 HOLLY AVE NW
CEDAR RAPIDS, IA 52405

KUBICK, BRUCE
91 TAYLOR AVENUE
DEDHAM, MA 02026

KUBIK, RICHARD
5805 S MAYFIELD AVE
CHICAGO, IL 60638

KUBRICKY CONSTRUCTION CORP.
P. O. BOX 3202
GLENS FALLS, NY 12801
USA

KUCHAR, KEITH
13 FRANKLIN AVE
MONTVALE, NJ 076450000

KUCHARSKI, ANN
22 EATON CT
HAVERHILL, MA 01832

KUCHINSKI, MATTHEW
PO BOX 421
PENNS PARK, PA 18943

KUCYNDA, THEODORE
4817 WEST HENDERSON
B
CHICAGO, IL 60641

KUDRONOWICZ, JEFFREY
712 N WISCONSIN ST
DEPERE, WI 54115

KUEHL, BRIAN
N3353 BADGER LN
KEWAUNEE, WI 54216

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KUEHL, JEAN
82-42 LANGDALE ST
NEW HYDE PARK, NY 11040

KUEHNE & NAGEL INC
370 MCCLELLAN HIGHWAY
EAST BOSTON, MA 02128
USA

KUEHNE & NAGEL
P O BOX 45309
ATLANTA, GA 30320
USA

KUEHNE CHEMICAL CO INC
86 N HACKENSACK AVE
SOUTH KEARNY, NJ 07032
US

KUEHNHOFF, JEFFREY
2900 VISTA DEL REY NE UNIT 7A
ALBUQUERQUE, NM 87112

KUENNING, DENNIS
1905 CO. RD. 103
CRAIG, CO 81625

KUERT CONCRETE, INC.
18370 U.S.HIGHWAY 20
GOSHEN, IN 46526
USA

KUFAHL, ERVIN
4084 CHAMPEAU ROAD
NEW FRANKEN, WI 54229

KUFFREY, GEORGE
14631 S.W. 110 TER
MIAMI, FL 33186

KUHL, BRYAN
N71 W23341 GOOD HOPE RD
SUSSEX, WI 53089

KUHLMAN CONCRETE, INC.
15370 S. DIXIE HIGHWAY
MONROE, MI 48161
USA

KUEHLER, MICHAL
5201 JAMAICA
WICHITA FALLS, TX 76310

KUEHNE & NAGEL
8550 N W 17TH STREET  SUITE 100
MIAMI, FL 33126
USA

KUEHNE & NAGEL, INC.
370 MCCLELLAN HWY
EAST BOSTON, MA 02128
USA

KUEHNE, FAYE
119 LINKSIDE DRIVE
TAYLORS, SC 29687

KUEHNI, DAVID
2335 RICHMOND COURT
SUN PRAIRIE, WI 53590

KUENZEL, BEULAH
P.O. BOX 2463
EATON PARK, FL 338402463

KUERT CONCRETE, INC.
3402 LINCOLNWAY WEST
SOUTH BEND, IN 46628
USA

KUFFEL, MICHAEL
20330 WEST YORKTOWN COURT
BROOKFIELD, WI 53045

KUGLER, KIM
7312 CHAPMAN DRIVE
#604
N RICHLAND HILLS, TX 76180

KUHL, KEVIN
6313 W. BROWN DEER
MILWAUKEE, WI 53223

KUHLMAN CONCRETE, INC.
240 W. MAPLE STREET
ADRIAN, MI 49221
USA

KUEHNE & NAGEL INC
370 MCCLELLAN HIGHWAY
EAST BOSTON, MA 02128
USA

KUEHNE & NAGEL
88 BLACK FALCON AVENUE
BOSTON, MA 02210
USA

KUEHNE & NAGEL, INC.
88 BLACK FALCON AVE  SUITE #204
BOSTON, MA 02210
USA

KUEHNE, SUSANNE
3133 PINE ORCHARD LA
ELLICOTT CITY, MD 21042

KUEMPEL SERVICE, INC.
LOCATION 00491
CINCINNATI, OH 45264-0491
USA

KUENZEL, IRENE
13080 SILVER FOX LN
PALM BEACH GD, FL 33418

KUESPERT, DANIEL
11040 BERRYPICK LANE
COLUMBIA, MD 21044

KUFFMAN'S GREAT LAKE MALL
7850 MENTOR AVENUE
MENTOR, OH 44060
USA

KUHL, ANDREA
613 GREEN BAY ROAD
THIENSVILLE, WI 53092

KUHL, MIGDALIA
N71 W23341 GOOD HOPE RD
SUSSEX, WI 53089

KUHLMAN CORP.
P.O. BOX 714
TOLEDO, OH 43697
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KUHLMAN CORP.
STATE RT 2 @ COUNTY RD 9
NORTH STAR STEEL PROJECT
DELTA, OH  43515
USA

KUHLMAN CORPORATION
444 KUHLMAN DRIVE
TOLEDO, OH  43609
USA

KUHLMAN CORPORATION
650 BEAVER CREEK CIRCLE
MAUMEE, OH  43537
USA

KUHLMAN CORPORATION, PLANT #6
8050 SYLVANIA AVENUE
SYLVANIA, OH  43560
USA

KUHLSEN, KIMBERLY
321 KATHY LANE
MARGATE, FL  33068

KUHN, ANDRE
16 CHEMIN DES COTES DE BOCHAT
1093LA CONVERSION,

KUHN, BARRY
PO BOX 6543
COLUMBIA, MD  210456543

KUHN, FRED
12840 TAMARACK ST
VICTORVILLE, CA  92392

KUHN, HARRY W., INC./R & K CARTAGE
28W651 NORTH AVENUE
WEST CHICAGO, IL  60185
USA

KUHN, IDA
801 S. BOULDIN ST
BALTIMORE, MD  21224

KUHN, JAMES
202 STEVENSON LANE
BALTIMORE, MD  21212

KUHN, JANET
41 FISHER RD
ARLINGTON, MA  02174

KUHN, JENNIFER
21025 OAK RIDGE COURT
BROOKFIELD, WI  53045

KUHN, LINDA
101 HWY 38 SOUTH
WIDENER, AR  72394

KUHN, MARGARET
RD #2 BOX 94
BELVIDERE, NJ  07823

KUHN, MICHAEL
11712  FOXFORD DR
KNOXVILLE, TN  37922

KUHN, SHELLY
15509 EAST 44TH
INDEPENDENCE, MO  64055

KUHN, VINCENT
822 ROSEBUD AVE
TWIN LAKES, WI  53181

KUHN-ERNST, SHARON
3046 VERDIN AVE
CINCINNATI, OH  45211

KUHNERT, WARREN
123 ROOSEVELT AVE
LODI, NJ  076440000

KUHNI, LORI
925 4TH STREET
BADEN, PA  15005

KUHNKEY-COSSMAN, NANCY
10530 PEMBRIAR
SAN ANTONIO, TX  78240

KUHNLE BROTHERS INC
PO BOX 375
NEWBURY, OH  44065
USA

KUHNS CONCRETE DIVISION
1020 MITCHELL ROAD
SPRINGFIELD, OH  45503
USA

KUHNS, APRIL
P.O. BOX 74
FOGELSVILLE, PA  18051

KUHNS, DARRELL
113 MANDY LANE
REDROCK, TX  786629711

KUHNS, RICHARD
333 NOBLE STREET
KUTZTOWN, PA  19530

KUIKEN BROTHERS
246 KINDERKAMACK RD
EMERSON, NJ  07630
USA

KUIPERS, MARCIA
31 CLINTON LANE
WYNE, NJ  07470

KUIPORT HIGH SCHOOL
200 ENTERPRISE AVENUE
TRENTON, NJ  08638
USA

KUJAWA, MICHAEL
4532 FITCH AVENUE
BALTIMORE, MD  21236

KUJAWA, NORA
915 NINTH
HELENA, MT  59601

KUJUNDZICH, S
1977 BIRKDALE AVE
UPLAND, CA  91786

KUK, ALBERT
33070 ADELFA
LAKE ELSINORE, CA  92530

KUKA INDUSTRIES INC.
9630 DALLAS ST
HENDERSON, CO  80640
USA

KUKIATTIKOON, LUEPONG
200 GLASGOW DR
WICHITA FALLS, TX  76302

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KUKURA, SHERRI
6561 HEARNE ROAD
CINCINNATI, OH 45248

KULA, MICHAEL
607 3RD AVE
COGGON, IA 52218

KULAKOWSKI, JOAN
1105 ASH DRIVE
MT PROSPECT, IL 60056

KULBERG, RALPH
2401 N. OCEAN BLVD
BOCA RATON, FL 334317864

KULBERG, RALPH
2401 N. OCEAN BOULEVARD
BOCA RATON, FL 33431

KULCHECKI, DEBRA
5440 W FREEWAY LANE
GLENDALE, AZ 85302

KULCZAK, CHRISTOPHER
2121 OAKLEAF LANE
LITHIA SPRINGS, GA 30057

KULHANEK, TIMOTHY
818 OAK LANE
THIBODAUX, LA 70301

KULINGOSKI, BERNARD
P. O. BOX 3814
NASHUA, NH 03061

KULINSKI, MARTY
735 BARNES ROAD
MONROE, LA 71203

KULITE TUNGSTEN CORP  HUGHES HUBBAR
SUSAN MILLIGTON CAMPBELL
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004-1482
USA

KULKARNI, VIVEK
145 POST OFFICE SQ
LOWELL, MA 01852

KULL, TAMMY
4117 ALLISON RD.
MARTINEZ, GA 30907

KULLMAN FIRM, THE
P.O. BOX 60118
NEW ORLEANS, LA 70160-0118
USA

KULLMAN FIRM, THE
POST OFFICE BOX 60118
NEW ORLEANS, LA 70160
USA

KULLMAN INDUSTRIES
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

KULLMAN INDUSTRIES/CON TAC-LEBANON
CHERRY STREET
LEBANON, NJ 08833
USA

KULONGOWSKI, JOYCE
7866 SLEEPY HOLLOW
NORTHVILLE, MI 48167

KULWIN ELECTRIC SUPPLY DIV.
5501 W. 52ND ST.
INDIANAPOLIS, IN 46254
USA

KULWIN ELECTRIC SUPPLY
DIV KIRBY 1185 W 2ND ST.
BLOOMINGTON, IN 47403
USA

KULZTOWN UNIVERSITY/DEFRANCESCO **
32 PLUM STREET
TRENTON, NJ 08638
USA

KUMAR, LILY
1602 E, FRANKFORD
CARROLLTON, TX 75007

KUMAR, RANJIT
6412 TARA PLACE
CLARKSVILLE, MD 21029

KUMAR, RAVI
921 MERRICK ROAD
BALDWIN, NY 11510

KUMAR, VIKRAM
C/O ANJALI MANOO    63 TREATY DR
WAYNE, PA 19087

KUMAR, YOGENDRA
8162 FENWICK COURT
LAUREL, MD 20707

KUMMER, KNOX, NAUGHTON & HANSBURY
LINCOLN CENTRE
PARSIPPANY, NJ 07054
USA

KUMMERER, SUE
2324 COOLIDGE STREET
HOLLYWOOD, FL 33020

KUMPFMILLER, RONALD
2680 CANDLER DRIVE
MARIETTA, GA 30064

KUN, MICHAEL
13261 SNOWBERRY LANE
ST. JOHN, IN 46373

KUNCE, JANICE
106 WILSON
PARK FOREST, IL 60466

KUNCIO, LOUISE
7545 BUTTERCUP ROAD
MACUNGIE, PA 18062

KUNDE, ERNEST
503 W 6TH STREET
TIPTON, IA 52772

KUNDRAT, PATRICIA
7304 E 49TH STREET
INDIANAPOLIS, IN 46226

KUNESH, LAWRENCE
1622 S 59TH STREET
MILWAUKEE, WI 532145125

KUNG, JAMES
40 LAWRENCE LANE
LEXINGTON, MA 02421

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

KUNKELMAN, KEVIN
508 N.E. CHIPMAN RD.
LEE'S SUMMIT, MO 64063

KUNKEL-WIESE
UNIT# 6105
PANAMA, 09999
PANAMA

KUNKEL-WIESE, INC. UNIT #6105
C/O POMPANO EXPORT, INC.
POMPANO BEACH, FL 33064
USA

KUNKLE, JAMES
102 EASTERN AVE.
CORAOPOLIS, PA 15108

KUNKLE, LARRY
1071 ASPEN AVE.
CRAIG, CO 81625

KUNNEKE, JINA
2737 WAYMEYER DR.
ORLANDO, FL 32812

KUNZ, INC.
1630 SULPHUR SPRING RD.
BALTIMORE, MD 21227-2539
USA

KUNZ, KATHLEEN
740 YAHARA STREET
DE FOREST, WI 53532

KUNZE, MARYLIN
9 KEVIN ST
TEWKSBURY, MA 018763919

KUNZER, MIHO
12223 ALBERTA DR.
CULVER CITY, CA 90230

KUNZLER, MICHAEL
215 OAK GROVE CHURCH ROAD
WINNSBORO, LA 71295

KUO, BETSY
37 AUBURN AVE. NORTHCOTE
VIC, 3070

KUO, LAWRENCE
43 LEXINGTON DR
ACTON, MA 01720

KUPEC, KRISTA
1103 TIMBERLANE CIR
GREENACRES, FL 33463

KUPER, GENEVIEVE
217 FIR
HEREFORD, TX 79045

KUPER, LAWRENCE
17 PUDDINGSTONE LANE
MILLINGTON, NJ 079461526

KUPER, LYLE
408 LODGEWOOD TRAIL
GREER, SC 29651

KUPER, MARLENE
PO BOX 177
POMPEY, NY 13138

KUPFER, JOHN
2371 N. 80TH
WAUWATOSA, WI 53213

KUPIEC, MARCIA
22 OLYMPIC VILLAGE DR
METHUEN, MA 01844

KUPITS, JOHN
870 HIGHLAND ROAD
NEWTOWN, PA 189409998

KUPPER, ROBERT
755 MAJOR POTTER ROAD
WARWICK, RI 02818

KUPPS, GAYLE
1108 21 AVENUE
CEDAR RAPIDS, IA 52404

KUPPUSWANY RAJAGOPALAN
7500 GRACE DR.
COLUMBIA, MD 21044
USA

KURAUCHI INTERNATIONAL PATENT OFFIC
13-11 NIHONBASHI 3-CHOME
CHUO-KU TOKYO JAPAN, 13 103
UNK

KURCEWICZ, JOSEPH
9651 W MENADOTA DRIVE
PEORIA, AZ 853459998

KURIAN, MARY
2319 HIGH BANK DR
MESQUITE, TX 75181

KURIAN, SANTY
8327 LAWNDALE
SKOKIE, IL 60076

KURIEN, BIJI
8917 SENATE #2106
DALLAS, TX 75228

KURIEN, SHUBHA
8917 SENATE # 2106
DALLAS, TX 75228

KURLAK, ALICIA
60-28 83 PL
ELMHURST, NY 11373

KURLAND, KENNETH
35 HERITAGE LANE
LEOMINSTER, MA 01453

KUROSAWA, DIASUKE
703 STEARNS HILL RD.
WALTHAM, MA 02154

KUROWSKI, VERNA
2985 LIME KILN ROAD
GREEN BAY, WI 543116244

KURPIEL, JULIA
22 GRANT STREET
ADAMS, MA 012201634

KURSEVICH, JOHN
1801 GILLIS RD RT1
WOODBINE, MD 21797

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

KURT OBERMEIER GMBH & CO. KG
POSTFACH 1560
BAD BERLEBURG RAUMLAND, IT  57305
UNK

KURTH, EDWARD
8 CAMELLIA DR SW
WINTER HAVEN, FL  33880

KURTH, JUDITH
N4057 LIBERTY LN   #9
KAUKAUNA, WI  54130

KURTYKA, JOHN
90 ERNST ROAD
MOHRSVILLE, PA  19541

KURTZ GRAVEL CO.
G-5300 N DORT HWY
FLINT, MI  48505
USA

KURTZ GRAVEL COMPANY
G 5300 N DORT HWY
FLINT, MI  48505
USA

KURTZ, ANGEL
216 N 3RD ST
HAMBURG, PA  19526

KURTZ, CARMEN
12445 J. HORIZON
ST. LOUIS, MO  63138

KURTZ, EDWARD
58 OLEY MEADOWS DR
OLEY, PA  19547

KURTZ, FLOYD
6873 GRANDVILE
DETROIT, MI  48228

KURTZ, GRETA
812 BIG TREE DRIVE
LEWISVILLE, NC  27023

KURTZ, KAREN
206 N W 116TH TERR
CORAL SPRINGS, FL  33071

KURTZ, KAREN
RT 1 BOX 53A
BOURBONNAIS, IL  60914

KURTZ, KATHY
216 N 3RD ST
HAMBURG, PA  19526

KURTZ, KEVIN
717 WHISPERWOOD TRAIL
FENTON, MI  48340

KURTZ, SHERYL
105 N 5TH ST
HAMBURG, PA  19526

KURTZ, STEPHEN
3901 N 45TH AVENUE
HOLLYWOOD, FL  33021

KURTZ, WALTER
216 N 3RD ST
HAMBURG, PA  19526

KURTZBEIN-HUDSO, SARA
124 TANBARK CIR
COPPELL, TX  75019

KURTZ'S
2070 KURTZ AVE.
PASADENA, MD  21122
US

KURUC, MATTHEW
18 HEDGEROW DRIVE
ENGLEWOOD, NJ  07631

KURUVILLA, VARGHESE
2162 CORDOBA
CARROLLTON, TX  75006

KURY, NICK
P O BOX 741
SALLISAW, OK  74955

KURZ HASTINGS COMPANY INC
10901 DUTTON ROAD
PHILADELPHIA, PA  19154
USA

KURZ HASTINGS COMPANY
10901 DUTTON ROAD
PHILADELPHIA, PA  19154
USA

KURZ INSTRUMENT C/O CARRIER-
P. O. BOX 40
SOUTH HOLLAND, IL  60473-0040
USA

KURZ INSTRUMENTS, INC.,
2411 GARDEN ROAD
MONTEREY, CA  93940
USA

KURZ TRANSFER PRODUCTS
3200 WOODPARK BLVD
CHARLOTTE, NC  28206
USA

KURZ TRANSFER PRODUCTS
3200 WOODPARK BLVD.
CHARLOTTE, NC  28206
USA

KURZ TRANSFER PRODUCTS
4939 N. NORTH CAROLINA HWY. 150
LEXINGTON, NC  27292
USA

KURZ, JOEY LYNN
3821
METAIRIE, LA  70006

KURZ-HASTINGS COMPANY, INC
10901 DUTTON ROAD
PHILADELPHIA, PA  19154
USA

KUSEL, CATHERINE
2228 DEADORA DR
BEL AIR, MD  21015

KUSEY, WILLIAM
175D MEMORIAL ROAD
SCHNACKSVILLE, PA  18078

KUSHNER, MARGARET
453 LYNWOOD COURT
SEVERNA PARK, MD  21146

KUSHNICK-BAYER, HELEN
32 EGGERT AVENUE
METUCHEN, NJ  08840

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KUSLEIKA, NEIL
17 CHERRY STREET
NORTHAMPTON, MA 01060

KUSTANBAUTER, SANDRA
1304 SPRINGLAKE RD.
WICHITA FALLS, TX 76305

KUSTOM SPRING & ALIGNMENT
3711 ROGERS INDL PARK ROAD
OKAHUMPKA, FL 34762
USA

KUSUMGAR & NERFLI, INC.
6 STONYBROOK DRIVE
NORTH CALDWELL, NJ 07006
USA

KUTCO PRINTING & PRODUCTS INC
6700 ALLENTOWN BLVD
HARRISBURG, PA 17112
USA

KUTSCH, WANDA
4751 E 1040 N
DE MOTTE, IN 46310

KUVAAS, HOWARD
375 EAST ROSS ROAD
EL CENTRO, CA 92243

KUYKENDALL, ROBIN
RT 3 BOX 406
COMMERCE, GA 30529

KUZMA, VAUGHN
215 E HARBISON RD
PITTSBURGH, PA 15205

KVAC ENVIRONMENTAL SERVICES,INC.
P.O. BOX 3058
RANCHO CUCAMONGA, CA 91729
US

KVAERNER PROCESS SYSTEMS U.S
7909 PARKWOOD CIRCLE
HOUSTON, TX 77036
USA

KUSMIEREK INDUSTRIES INC
P O BOX 415
PEOTONE, IL 60468
USA

KUSTER, RONALD
643 WALL AVE
PITCAIRIN, PA 15140

KUSTRA, DENISE
3908 BEHRWALD
CLEVELAND, OH 44109

KUSUMGAR, NERLFI & GROWNEY
6 STONYBROOK DRIVE
NORTH CALDWELL, NJ 07006
USA

KUTIK, LEON
10732 AUTUMN SPLENDER DR
COLUMBIA, MD 21044

KUTSCHENREUTER, CURTIS
4201 VICTORY PKWY
CINCINNATI, OH 45229

KUYKENDALL RADIATOR SHOP
3884 HWY 308
CLINTON, SC 29325
USA

KUYPERS, CASSANDRA
7675 E.MCDONALD DR.
SCOTTSDALE, AZ 85250

KUZMIC, CHARLES
1782 JUNIPER DR
GREEN BAY, WI 543022332

KVAERNER MEMBRANE SYSTEMS
11950 E. HARDY
HOUSTON, TX 77039
USA

KVAERNER PROCESS SYSTEMS US
7909 PARKWOOD CIRCLE DRIVE
HOUSTON, TX 77036
USA

KUSS, CARA
1818 S 2ND ST
WACO, TX 76706

KUSTOM PALLET CO.
P.O. BOX 3058
RANCHO CUCAMONGA, CA 91729
US

KUSTRUP, GLORIA
110 CROSSWRICKS ST
BORDENTOWN, NJ 08505

KUTAK, ROCK & CAMPBELL
1650 FARNAM STREET
OMAHA, NE 68102-2186
USA

KUTNER, DAVID
17645 DRAYTON HALL WAY
SAN DIEGO, CA 921282057

KUTZ, JULIE
405 PARR STREET
LODI, WI 53555

KUYKENDALL, GARY
P O BOX 286
HOLLIDAY, TX 76366

KUZLOTSKY, JAMES
435 SHAWMUT AVENUE
BOSTON, MA 02118

KV MARK (MIAMI)
UNIT 25
5220 N.W. 72ND AVENUE
MIAMI, FL, 33166
ECU

KVAERNER MEMBRANE SYSTEMS
262 N. SAM HOUSTON PKWY., EAST
HOUSTON, TX 77060
USA

KVEDARAS, ASTRA
5 DRUM ST
ISELIN, NJ 08830