**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

KW COMPUTER TRAINING INC.
2194 MAIN STREET
DUNEDIN, FL  34698
USA

KWAK, STANLEY
41 ISLAND ROAD
MAHWACH, NJ  07430

KWASNIESKI, WALTER
7739 BAYBERRY ST
RIVERSIDE, CA  92503

KWIATKOWSKI, JUSTIN
49ALMA AVE
BELMONT, MA  02178

KWIK KOPY PRINTING
16507 HEDGECROFT #106
HOUSTON, TX  77060
USA

KWIK KOPY
1025 MERCURY DR.
HOUSTON, TX  77029
US

KWIK MIX CO.,INC.
R3 BOX 375
CASEY, IL  62420
USA

KWIK-MIX CONCRETE CORP
6945 N. WEST 53RD TERRACE
MIAMI, FL  33166
USA

KWOLKOSKI, STEPHAN
600 BELTON ST
CHARLOTTE, NC  28209

KWO-TAI RICHARD SUN
IVY HSIAO-MING CHEN SUN ET. AL
VALLEY GARDEN PLAZA- GEN COUNSEL
1720 S. SAN GABRIEL BLVD.
SAN GABRIEL, CA  91766
USA

KW RASTALL OIL CO.
PO BOX 7174
NORTH BRUNSWICK, NJ  08902
US

KWALS INC
121 E MAIN ST
LANSDALE, PA  19446
USA

KWFORBES CONSULTING
7 SARANAC RD.
FORT LAUDERDALE, FL  33308
USA

KWIATKOWSKI, RENEE
RR 2 BOX 93B
LAKE VILLAGE, IN  46349

KWIK KOPY PRINTING
2612 CHESTNUT RIDGE DR
KINGWOOD, TX  77339
USA

KWIK MIX CO INC
R#3 BOX 375
CASEY, IL  62420
USA

KWIK-KOPY #131
1025 MERCURY DRIVE
HOUSTON, TX  77029
USA

KWIK-MIX CONCRETE CORP.
6945 N.W. 53RD TERRACE
MIAMI, FL  33166
USA

KWON, KARIN
208 FARNHAM RD
HAVERTOWN, PA  19083

KWS MANUFACTURING CO., INC.
P.O. BOX 1550
JOSHUA, TX  76058
USA

KWAK, MIN
8074 GREEN BUD LANE
GLEN BURNIE, MD  21061

KWAN, TING-KUEN
7 COLONIAL VILLAGE
5
ARLINGTON, MA  02174

KWIATEK, PETE
36B HIGH POINT COVE
STATE COLLEGE, PA  16801

KWIATKOWSKI, RICHARD
49 ALMA AVENUE
BELMONT, MA  02478

KWIK KOPY PRINTING
95 CAMBRIDGE STREET
BURLINGTON, MA  01803
USA

KWIK MIX CO INC
WEST MAIN
CASEY, IL  62420
USA

KWIK-KOPY PRINTING
4522 W. INDIAN SCHOOL RD.
PHOENIX, AZ  85031
USA

KWOK, FELIX
136 GRIGLIO DRIVE
SAN JOSE, CA  95134

KWO-TAI & IVY CHEN SUN
VALLEY GARDEN PLAZA GEN COUNSEL
1720 S. SAN GABRIEL BLVD.
SUITE 212
SAN GABRIEL, CA  91766
USA

KWS MANUFACTURING
PO BOX 1550
JOSHUA, TX  76058
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KY PRECAST
1524 OLD FRANKFORT PIKE
LEXINGTON, KY 40510
USA

KY PRECAST
310 STEEL DRIVE
ELIZABETHTOWN, KY 42701
USA

KYCHENTHAL, IWAN
1626 RIDGEWAY DR
DEPERE, WI 54115

KYE, LARRY
539 ASPEN WOODS DRIVE
YARDLEY, PA 19067

KYER, MICHAEL
2 SPRING MEADOW LANE
PEEKSKILL, NY 10566

KYES, DIANE
11235 RED OAKS DR
BATON ROUGE LA, LA 70815

KYEYUNE, EDITH
2166 WILMINGTON CIR
MARIETTA, GA 30062

KYLE LORTON
13424 GREEN HILL CT.
HIGHLAND, MD 20777-9573
USA

KYLE R. TEBBS
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

KYLE S. WESTNEY
4314 HWY. 27,LOT #5
SULPHUR, LA 70663
USA

KYLE, DAVID
9421 GRANITE HILL RD
COLUMBIA, MD 21046

KYLE, JAMEY
740 ROBERTA DRIVE
SULPHUR, LA 70663

KYLE, KATHERINE
P. O. BOX 913
IOWA PARK, TX 76367

KYLE, KATHY
2 BIRCHWOOD DRIVE
SCOTTSVILLE, NY 14546

KYLE, LAURA
3760 N. 60TH ST.
MILWAUKEE, WI 53216

KYLE, MARGIE
10805 ROAD RUNNER
DALLAS, TX 75217

KYLE, RONALL
3760 N. 60TH ST.
MILWAUKEE, WI 53216

KYLE, SUSAN
21 CHERRY ST
GLOUCESTER, MA 01930

KYLE, VALERIE
5708 85TH
LUBBOCK, TX 79424

KYLE'S ROCK & REDI MIX INC.
8305 GERBER ROAD
SACRAMENTO, CA 95828
USA

KYLE'S ROCK & REDI MIX INC.
8328 JACKSON ROAD
SACRAMENTO, CA 95826
USA

KYLES, ANTHONY
265 37TH PL SE
WASHINGTON, DC 20019

KYLES, BETTY
1116 EVANS RIDGE DR
BRANDON, MS 39042

KYLES, DANIEL
1925 MAC LANE
GREEN BAY, WI 54311

KYLES, DIANE
140 NW 9TH ST.
BELLE GLADE, FL 33430

KYMES, STEVEN
6821 WANDA
ST. LOUIS, MO 63116

KYOCERA ENGINEERED CERAMICS CORP.
2033 O'TOOLE AVE.
SAN JOSE, CA 95131
USA

KYOCERA INDUSTRIAL CERAMINCS CO.
PO BOX 2279
VANCOUVER, WA 98668
US

KYRENE WAGNER MIDDLE SCHOOL
DON BOEHMER
TEMPE, AZ 85280
USA

KYRENE WAGNER SCHOOL
SMITH AND GREEN
PHOENIX, AZ 85019
USA

KYSER, MARILYN
745 HATFIELD CT
WALDORF, MD 20602

KYSIAK, VALERIE
1601 REUNION CIRCLE
CARROLLTON, TX 75007

KYSOR INDUSTRIAL CORP
1100 WRIGHT STREET
CADILLAC, MI 49601
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

KYSOR/CADILLAC
7989 MICHIGAN AVENUE
ROTHBURY, MI 49452
USA

KYSOR/MEDALLION
17150 HICKORY
SPRING LAKE, MI 49456
USA

KYTE, GEORGE
6 LIBERTY ST
ANDOVER, MA 01810

KYU C. LEE, MD
1600 CRAIN HWY, SOUTH STE 402
GLEN BURNIE, MD 21061
USA

KYUKA WATERS INC
13500 DUCK SPRINGS ROAD
ATTALLA, AL 35954
USA

KYUNG-IN LEASING CORPORATION
4-2 CHOONGANG-DONG, CHOONG-KU
INCHON,
KOR

KYZAR, JOHN
RT. 110-B ADAM BLVD.
LOCKPORT, LA 70374

L & E CUSTOM MACHINING, INC.
2495 POIVEROSA AVE
SAN LEANDRO, CA 94577
USA

L & E T CO INC
1061 THIRD STREET
NORTH VERSAILLES, PA 15137
USA

L & E T COMPANY INC
1061 THIRD STREET
NORTH VERSAILLES, PA 15137
USA

L & J TECHNOLOGIES COMPANIES
P O BOX 92452
CHICAGO, IL 60675-2452
USA

L & L DRYWALL
17030 N. 49TH ST.
SCOTTSDALE, AZ 85254
USA

L & L NURSERY SUPPLY
5350 "G" ST.
CHINO, CA 91710
USA

L & L NURSERY
42950 OSGOOD RD.
FREMONT, CA 94536
USA

L & L NURSERY
5350 "G" ST.
CHINO, CA 91710
USA

L & L OFFICE SUPPLY INC
P O BOX 165
LAURENS, SC 29360
USA

L & L PAINTING
REAR OF BUILDING
130 STUYVENT PLACE
STATEN ISLAND, NY 10301
USA

L & L PRODUCTS - NORTH PLANT
74100 VAN DYKE AVENUE
ROMEO, MI 48065
USA

L & L PRODUCTS - SOUTH PLANT
159 MCLEAN DRIVE
ROMEO, MI 48065
USA

L & L PRODUCTS INC.
PO BOX 308
ROMEO, MI 48065
USA

L & L PRODUCTS
160 MCLEAN DRIVE
ROMEO, MI 48065
USA

L & L PRODUCTS, INC.
74100 VAN DYKE AVENUE
ROMEO, MI 48065
USA

L & L REDI MIX
1939 ROUTE 206
SOUTHAMPTON, NJ 08088
USA

L & L REDI-MIX,INC.
1939 ROUTE 206
SOUTHAMPTON, NJ 08088
USA

L & M CONSTRUCTION
14851 CALHOUN ROAD
OMAHA, NE 68152
USA

L & M CONSTRUCTION
OMAHA, NE 68152
USA

L & M LIGNUM VITAE
P.O. BOX 357
HEWITT, NJ 07421
USA

L & M MATERIALS INC.
6638 N. 58TH DR
GLENDALE, AZ 85301
USA

L & M MATERIALS INC.
6638 NO. 58TH DR.
GLENDALE, AZ 85301
USA

L & M SUPPLY, INC
2100 STONINGTON AVENUE
HOFFMAN ESTATES, IL 60195
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

L & M SURCO MANUFACTURING
C/O MAPEI CORP.
2414 CHALK HILL ROAD
DALLAS, TX  75212-5603
USA

L & N DESIGN
109 W. PALM AVENUE
LAKE WORTH, FL  33467
USA

L & R PRECAST CONCRETE WORKS
ROUTE 11 BOX 534 SR
MISSION, TX  78572
USA

L & S CONCRETE CO.
RT. 6 GAR HIGHWAY
SWANSEA, MA  02777
USA

L & S SAFETY CONSULTANTS LLC
3 MARCUS DRIVE
GREENVILLE, SC  29615
USA

L A COUNTY AGR COMR/WTS
P O BOX 2399
LOS ANGELES, CA  90051-0399
USA

L A GRAPHICS
15 ELLWOOD COURT
GREENVILLE, SC  29607
USA

L B REALTY, INC.
7500 GRACE DRIVE
COLUMBIA, MD  21044

L D DAVIS INDUSTRIES INC.
5841 JAKARANDA DR
MABLETON, GA  30126
USA

L ENTERPRISES
155 OLDENBURG RD
RIVERDALE, GA  30274
USA

L & M
GLENDALE, AZ  85301
USA

L & P EQUIPMENT INC
8739 MILLERGROVE DR UNIT E
SANTA FE SPRINGS, CA  90670
USA

L & S CONCRETE CO INC
PO BOX 50097
NEW BEDFORD, MA  02745
USA

L & S CONCRETE CO., INC.
32 LAMBETH ST.
NEW BEDFORD, MA  02745
USA

L & W CONSTRUCTION
LAKE OF THE OZARKS GENERAL HOSPITAL
OSAGE BEACH, MO  65065
USA

L A FASTENERS, INC
7936 WEST 47TH STREET
LYONS, IL  60534
USA

L A RUBBER COMPANY
P O BOX 514738
LOS ANGELES, CA  90051-4738
USA

L B SMITH INC.
P O BOX 8500 (S-9340)
PHILADELPHIA, PA  19178-9340
USA

L DENE WEDGE JR ASSOC INC
P O BOX 9395
WILMINGTON, DE  19809
USA

L M SCOFIELD
6533 BANDINI BLVD
LOS ANGELES, CA  90040
USA

L & N CONCRETE/VELLOTA CONSTRUCTION
P O DRAWER 18490
ERLANGER, KY  41018
USA

L & P EQUIPMENT INC.
P.O. BOX 6435
ANAHEIM, CA  92816-0435
USA

L & S CONCRETE CO.
32 SOUTH MAIN REAR
ACUSHNET, MA  02743
USA

L & S CONCRETE CO., INC.
BOX 50097
NEW BEDFORD, MA  02745
USA

L A CELLULAR
P.O. BOX 60360
LOS ANGELES, CA  90060-0360
USA

L A FORWARDING
625 GLENWOOD AVENUE
HILLSIDE, NJ  07205
USA

L AND M EQUIPMENT/AMERIROC CONCRETE
1345 WEST FIELD AVENUE
HILDALE, UT  84784
USA

L D DAVIS INDUSTRIES INC.
401 MASON HILL RD
HUNTINGDON VALLEY, PA  00000-0000
USA

L E WEED & SON
187 SO MAIN ST.
NEWPORT, NH  03773
USA

L P CO
2920 22ND STREET SE
SALEM, OR  97309
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

L R BEHAN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

L R SERVICES
10341 BON AIRE
EL PASO, TX  79924
USA

L S I LOGIC
1551 MCCARTHY BLVD
MILPITAS, CA  95035
USA

L S LEE & SON PROD.
513 CROSS ROAD
OAKS CORNERS, NY  14518
USA

L S LEE & SON
513 CROSS ROAD
OAKS CORNERS, NY  14518
USA

L S TRANSIT MIX CONC CO
500 TUTTLE STREET
ALPENA, MI  49707
USA

L S TRANSIT MIX CONCRETE CO.
500 TUTTLE STREET
ALPENA, MI  49707
USA

L. SLACK & SONS
WILLIAM MASSON
BALTIMORE, MD
USA

L SUZIO CONCRETE CO, THE
P O BOX 748
MERIDEN, CT  06450-0748
USA

L V PROMOTIONAL PRODUCTS
6 MEADOW ROAD
ROCKPORT, MA  01966
US

L W D INC
PO BOX 327
CALVERT CITY, KY  42029
USA

L&E WHOLESALE ELECTRIC
308 HOOSLER STREET
NORTH VERNON, IN  47265
USA

L&H ADMINISTRATORS INC
P O BOX 12772
FRESNO, CA  93779
USA

L&L MECHANICAL CONSTRUCTION &
DESIGN CO.
26B OAK ST.
EAST RUTHERFORD, NJ  07073
US

L&L MECHANICAL
34 N. 600 EAST
SAINT GEORGE, UT  84771
USA

L&L OIL/ASCO OIL
307 BUNKER RD
LAKE CHARLES, LA  70615
USA

L&L SUPPLY
1570 NE 131ST STREET BAY C
NORTH MIAMI, FL  33161
USA

L&M CONSTRUCTION & CHEMIC
14851 CALHOON RD
OMAHA, NE  68152
USA

L&M CONSTRUCTION CHEMICALS IINC.
14851 CALHOUN RD
OMAHA, NE  68152
USA

L&M EQUIPMENT
1345 WEST FIELD AVENUE
HILDALE, UT  84784
USA

L&M PHARMACEUTICAL
1540 FT WORTH AVENUE
DALLAS, TX  75208
USA

L&M PHARMACEUTICAL
1540 FT. WORTH AVENUE
DALLAS, TX  75208
USA

L&P EQUIPMENT INC
PO BOX6435
ANAHEIM, CA  92816-0435
USA

L&P EQUIPMENT INC
SANTA FE SPRINGS
8739 MILLERGROVE DRIVE UNIT E
SANTA FE SPRINGS, CA  90670
US

L&P EQUIPMENT
8739 MILLER GROVE DR.
SANTA FE SPRINGS, CA  90670
USA

L&P EQUIPMENT, INC.
8739 MILLERGROVE DRIVE
SANTA FE SPRINGS, CA  90670
USA

L&P EQUIPTMENT
8739 MILLERGROVE DRIVE
SANTA FE SPRINGS, CA  90670
USA

L&P PATENT SERVICES
3137 MT VERNON AVE
ALEXANDRIA, VA  22305
USA

L&R MANUFACTURING CO
577 ELM STREET
KEARNY, NJ  07032
USA

L&R MFG
FOOT OF JOHN HAY AVE
KEARNY, NJ  07099
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

L&R PHOTO LABS
3773 SW 40TH STREET
MIAMI, FL 33146
USA

L&W DBA ROSECITY BLDG. MATERIA
7220 SW BONITA RD
TIGARD, OR 97224
USA

L. ALLEN JAGNEAUX
7530 CHOUPIQUE RD.
SULPHUR, LA 70665
USA

L. BYRNE
PO BOX 464
DUNCAN, SC 29334
USA

L. E. MURAN COMPANY
P.O. BOX 9143
BOSTON, MA 02205-9143
USA

L. H. CRANSTON & SONS, INC.
1965 GREENSPRING DR.
TIMONIUM, MD 21093
USA

L. H. LACY CO
CARROLLTON, TX 75006
USA

L. H. LACY CO
PORTABLE PLANT
DALLAS, TX 75354
USA

L. J. SORENSEN
6050 W 51 STREET
CHICAGO, IL 60638
USA

L. MARTONE & SONS, INC.
166 SEA CLIFF AVENUE
GLEN COVE, NY 11542-0010
USA

L. PERRIGO COMPANY
502 EASTERN AVENUE
ALLEGAN, MI 49010
USA

L&W DBA ROSECITY BLDG. MATERIA
21375 N.W. CHERRY LANE
HILLSBORO, OR 97124
USA

L&W DBA ROSECITY BLDG. MATERIA
PO BOX 23007
TIGARD, OR 97281-3007
USA

L. BRUGGEMANN CHEMICAL COMPANY
11 ST. ALBANS AVE. SUITE 101
NEWTOWN SQUARE, PA 19073
USA

L. DAVID KRENZKE
931 INTERKAKEN DR.
LAKE ZURICH, IL 60047
USA

L. G. WHEATON
356 TUCKIE ROAD
NORTH WINDHAM, CT 06256
USA

L. H. CRANSTON & SONS, INC.
P.O. BOX 4418
TIMONIUM, MD 21094-4418
US

L. H. LACY CO
FORT WORTH, TX 76100
USA

L. H. LACY
P O BOX 541297
DALLAS, TX 75354
USA

L. K. L. ASSOC. (DG)
134 NORTH 1600 WEST
OREM, UT 84057
USA

L. PERRIGO COMPANY - DO NOT USE
502 EASTERN AVENUE
ALLEGAN, MI 49010
USA

L. THOMAS CHANCEY & ASSOCIATES, INC
15 SW 19 AVE
FORT LAUDERDALE, FL 33312-1529
USA

L&W DBA ROSECITY BLDG. MATERIA
6100 SE 111TH AVE.
PORTLAND, OR 97266
USA

L. A. BENSON CO., INC.
P.O. BOX 2137
BALTIMORE, MD 21203
USA

L. BRYAN ALLER
162 DOWNING DR.
SEVERNA PARK, MD 21146
USA

L. E. JONES WIRE & IRON CO.
7920 STANBURY RD.
DUNDALK, MD 21222
USA

L. G. WHEATON, INC.
356 TUCKIE ROAD
NORTH WINDHAM, CT 06256
USA

L. H. LACY CO
1709 & PEYTONVILLE
SOUTHLAKE, TX 76092
USA

L. H. LACY CO
I-7514 TO MCDERMOTT
ALLEN, TX 75002
USA

L. J. CONSTRUCTION SUPPLIES
418 FRANKLIN STREET
PORT CHESTER, NY 10573
USA

L. M. SLOFIELD
6533 BANDINI BLVD
LOS ANGELES, CA 90040
USA

L. PERRIGO COMPANY
117 WATER STREET
ALLEGAN, MI 49010
USA

L. THORN CO.
PO BOX198
NEW ALBANY, IN 47150
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

L.A. BENSON
3707 E MONUMENT ST.
BALTIMORE, MD 21205-2900
USA

L.A. BENSON
PO BOX 2137
BALTIMORE, MD 21205

L.A. COUNTY FIRE DEPARTMENT
P.O. BOX 513148
LOS ANGELES, CA 90051-1148

L.A. COUNTY FIRE DEPARTMENT
P.O. BOX 60440
LOS ANGELES, CA 90060-0440
USA

L.A. COUNTY TREASURER TAX
P.O. BOX 54978
LOS ANGELES, CA 90054-0978
USA

L.A. GWATKIN FABRICATORS
210 JUNO STREET
JUPITER, FL 33458
USA

L.A. NATIONAL TRUCK LINES
1520 W. 11TH ST.
LONG BEACH, CA 90813
USA

L.A. NATIONAL TRUCK LINES
1520 WEST 11TH STREET
LONG BEACH, CA 90813
USA

L.A. WOOLLEY INC.
620 TIFFT STREET
BUFFALO, NY 14220
USA

L.A. YUMA
11720 S GREENSTONE AVE
SANTA FE SPRINGS, CA 90670
USA

L.A.CELLULAR
PO BOX 6028
CERRITOS, CA 90702-6028
USA

L.A.M. ENTERPRISES INC
19 TRESCOTT STREET
DIX HILLS, NY 11746-7147
USA

L.A.M.P.
ONE AMERICAN PLACE, #2040
BATON ROUGE, LA 70825
US

L.A.W. PUBLICATIONS
4213 NILEY POST ROAD
DALLAS, TX 75244
USA

L.A.X. CENTRAL TOWER
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

L.A.X. HILTON
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90050
USA

L.A.X. TERMINAL TOWER
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

L.A.X.
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

L.B. MECHANICAL, INC.
P.O. BOX 1213
ABINGDON, MD 21009
US

L.B. SMITH, INC
2303 EDMOND HIGHWAY
WEST COLUMBIA, SC 29033
USA

L.B. SMITH, INC
PO BOX 8500 (S-9340)
PHILADELPHIA, PA 19178-9340
USA

L.B. SMITH, INC.
P.O. BOX 8500 (S-9340)
PHILADELPHIA, PA 19178-9340
USA

L.B.STALEY'S CANTON R/M
P.O.BOX 627
CANTON, IL 61520
USA

L.BUCK CONSULTING
1427 A PROSPECT AVE.
PLACENTIA, CA 92870
USA

L.C. HOLDINGS
C/O STEVEN R. SAMPSON ESQ.
OSTRANDER & DINGESS P.C.
7800 EAST UNION AVENUE SUITE 200
DENVER, CO 80237

L.C. SMITH INC.
5420 FARRINGTON AVENUE
ALEXANDRIA, VA 22304
USA

L.C. WHITFORD MATERIALS CO, THE
164 N. MAIN STREET
WELLSVILLE, NY 14895
USA

L.C. WHITFORD MATERIALS CO.
164 NO. MAIN STREET
WELLSVILLE, NY 14895
USA

L.C. WHITFORD MATERIALS CO.
ROUTE 16
HINSDALE, NY 14743
USA

L.C. WHITFORD MATERIALS CO.
ROUTE 21
ALFRED, NY 14802
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

L.C. WHITFORD
712 N. MAIN ST.
COUDERSPORT, PA 16915
USA

L.E. JONES WIRE CLOTH
7916 STANSBURY RD.
BALTIMORE, MD 21222
US

L.E.A.R.N.
URB MONTERREY 242 HIMALAYA
RIO PIEDRAS, PR 00926-1414
USA

L.G. EVERIST #2
HIGHWAY 91
COPPER MOUNTAIN, CO 80443
USA

L.G. EVERIST
ATTN: ACCOUNTS PAYABLE
SIOUX FALLS, SD 57117-5829

L.H. LACY
P.O. BOX 541297
DALLAS, TX 75354
USA

L.I.D. ENTERPRISES
100 BROOKDALE DR
CRESTWOOD, NY 10710
USA

L.J. BROSSOIT & SONS, INC.
510 OREMS RD., BLDG. 1
BALTIMORE, MD 21221
USA

L.J.M. CORPORATION-AGENT
2727 ALLEN PARKWAY #1650
HOUSTON, TX 77019
USA

L.L. ROGERS/CAL STATE SAN BERNARDI
SAN BERNARDINO, CA 92401
USA

L.E. BIRD SCHOOL
120 EAST AVENUE
EAST ROCHESTER, NY 14445

L.E. WEED & SON
187 SOUTH MAIN ST
NEWPORT, NH 03773
USA

L.E.A.S.A.
10801 BAKER STREET
AMARILLO, TX 79111
USA

L.G. EVERIST INC
ATTN: ACCOUNTS PAYABLE
SIOUX FALLS, SD 57117-5829
USA

L.H. CRANSTON & SONS INC
P.O. BOX 4418
TIMONIUM, MD 21094-4418
US

L.I. ELECTRICAL DISTRIBUTING
202-204 MERRICK RD. ROCKVILLE CTR.
ROCKVILLE CENTRE, NY 11571
USA

L.I.D. ENTERPRISES
100 BROOKDALE DRIVE
CRESTWOOD, NY 10710
USA

L.J. BROSSOIT & SONS, INC.
BALTIMORE, MD 21221
USA

L.K. COMSTOCK & CO
46-60 55TH AVE ATTN: BILL PORR
MASPETH, NY 11378
USA

L.L. ROGERS/HYPERION THEATER
WESTSIDE BUILDING MATERIALS
ANAHEIM, CA 92804
USA

L.E. JONES WIRE CLOTH
7916 STANSBURY RD.
BALTIMORE, MD 21222
USA

L.E. WEED
187 S. MAIN ST.
NEWPORT, NH 03773
USA

L.F. STATION INC.
11710 N.W. SO. RIVER DRIVE
MEDLEY, FL 33178
USA

L.G. EVERIST
28630 HIGHWAY 9
SILVERTHORNE, CO 80498
USA

L.H. CRANSTON
1965 GREENSPRING DR.
P.O. BOX 4418
TIMONIUM, MD 21093
US

L.I. ELECTRICAL DISTRIBUTING
P.O. BOX 514
ROCKVILLE CENTRE, NY 11571
USA

L.I.JEWISH HOSPITAL DRS OFFICE BLDG
11 GRACE AVENUE
GREAT NECK, NY 11020
USA

L.J. STAR INCORPORATED
2201 PINNACLE PARKWAY P.O.BOX 1116
TWINSBURG, OH 44087

L.L. BEAN
C/O NEW ENGLAND FIREPROOFING
C/O BARRETT WAREHOUSE
505 UNIVERSITY AVENUE - BLDG. #3
NORWOOD, MA 02062
USA

L.L. ROGERS/TORREY VIEW
SAN DIEGO, CA 92101
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

L.L.RODGER/CAMP PENDLETON
CAMP PENDLETON, CA 92055
USA

L.L.RODGERS/CONTINUUM OF CARE
EXPANSION PROJECT
1400 GEARY
SAN FRANCISCO, CA 94101
USA

L.L.ROGERS/PACIFIC PLAZA
SAN DIEGO, CA 92101
USA

L.M.N CORP.
14TH STREET 123 3RD AVE
MANHATTAN, NY 10003
USA

L.MARTONE & SONS, INC.
PO BOX 10
GLEN COVE, NY 11542-0010
USA

L.N.K. INTERNATIONAL
100 RICEFIELD LANE
HAUPPAUGE, NY 11788
USA

L.N.K. INTERNATIONAL
60 ARKAY DRIVE
HAUPPAUGE, NY 11788
USA

L.P. AIELLO
55 HAYDEN AVE.
LEXINGTON, MA 02143
USA

L.P. COMPANY
CAMBRIDGE, MA 02140
USA

L.P. MCADAMS
50 AUSTIN ST.
BRIDGEPORT, CT 06604
USA

L.P. THEBAULT COMPANY
P.O. BOX 10482
NEWARK, NJ 07193-0483
USA

L.P.J. ASSOCIATES
***DO NOT USE - USE 245396***
ERIE, PA 16505
USA

L.P.J. ASSOCIATES
2669 W. 16TH STREET
ERIE, PA 16505
USA

L.P.J. ASSOCIATES
2669 WEST 16TH STREET
ERIE, PA 16505
USA

L.S. DECKER
1245 W. 18TH STREET
HOUSTON, TX 77008
USA

L.S. DECKER
1706 SEAMIST DR.
HOUSTON, TX 77008
USA

L.S.I.
4444 S. KILDARE
CHICAGO, IL 60632
USA

L/R CONSTRUCTION
162 HOWARD ST
FRAMINGHAM, MA 01702
US

LA ASSOC. OF BUSINESS & INDUSTRY
P.O. BOX 80258
BATON ROUGE, LA 70898
USA

LA BARGE ELECTRONICS
204 CHAMPLIN AVENUE
BERRYVILLE, AR 72616
USA

LA BARGE
1505 MAIDEN LANE
JOPLIN, MO 64802
USA

LA BAUVE, STANFORD
281 DEVALL RD.
HACKBERRY, LA 706453508

LA BELLE ASSO. INC
4040 BAKERVILLE SPUR
BELLINGHAM, WA 98226
USA

LA BELLE, MICHAEL
4880 OXFORD WY
BOCA RATON, FL 33434

LA BERNZ, RUTH
2483 CAMP MEETING ROAD
SEWICKLEY, PA 15143

LA BONTE, BRUCE
P.O. BOX 61
POWNAL, VT 01220

LA BREE-ENGLE, RITA
608 GAUL STREET
PHILADELPHIA, PA 19125

LA CAPRA, DOMENICO
75 BEECH STREET
BELLEVILLE, NJ 07109

LA CASA DEL CAMIONERO - VEGA ALTA
P O BOX 363543
SAN JUAN, PR 00936-3543
USA

LA CASA DEL CAMIONERO - VEGA ALTA
PO BOX 3543
SAN JUAN, IT 936
UNK

LA CASA DEL MEDICO
EDIF NO 60, LOCAL 2, FRANCE FIELD
ZONA LIBRE COLON PANAMA,  0
PANAMA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

LA CASA DEL MEDICO
FRANCE FIELD
ATTENTION:  MITZALIA ORTEGA
ZONA LIBRE
PANAMA 1,  0
PANAMA

LA CASA DEL MEDICO
PO BOX1689
PANAMA 1,  0
PANAMA

LA CASA DEL SCREEN
APARTADO 9594, SANTA FE
BOGOTA,  0
COLOMBIA

LA CHEMICAL ASSOC.
ONE AMERICAN PLACE, STE. 2040
BATON ROUGE, LA  70825
USA

LA CHEMICALS LTD
2415 GARDNER ROAD
BROADVIEW, IL  60155
US

LA CITY HALL EAST
VERSITILE COATINGS
LOS ANGELES, CA  90050
USA

LA COLISEUM
LOS ANGELES, CA  90008
USA

LA CONCRETE PRODUCTS
16255 PERKINS
BATON ROUGE, LA  70805
USA

LA CONF.-WATER SUPPLY,SEWERAGE& IND
P.O. BOX 1154
MINDEN, LA  71058-1154
USA

LA CROSSE CENTER EXPANSION
300 HARBORVIEW PLAZA
LA CROSSE, WI  54601
USA

LA CROSSE ELECTRIC CO
808 SOUTH ALDINE AVENUE
PARK RIDGE, IL  60068
USA

LA CROSSE PUBLIC LIBRARY
WILKIN INSULATION
LA CROSSE, WI  54601
USA

LA DEPARTMENT OF REVENUE & TAXATION
P.O. BOX 4018
BATON ROUGE, LA  70821-4018
US

LA DEPT OF ENVIRONMENTAL QUALITY
P O BOX 82282
BATON ROUGE, LA  70884-2178
USA

LA DEPT. OF AGRICULTURE & FORESTRY
P.O. BOX 91081
BATON ROUGE, LA  70821-9081
USA

LA DEPT. OF ENVIRONMENTAL QUALITY
ENVIRONMENTAL ASSISTANCE DIVISION
P.O. BOX 82135
BATON ROUGE, LA  70884-2135
USA

LA DUKE, DAVID
14520 VILLAGE DR.
FONTANA, CA  92355

LA ENVIRON. REGULATIONS UPDATE
4324 DOWNING DR.
BATON ROUGE, LA  70809
USA

LA ENVIRONMENTAL HEALTH ASSOC.
P.O. BOX 2661
BATON ROUGE, LA  70821-2661
USA

LA FABRIL S.A.
KM 5/12 VIA MANTA
PORTO VIEJO,
ECU

LA FARGE CONSTRUCTION MTL'S
2115 SOUTH RIVER ROAD
SAINT CHARLES, MO  63303
USA

LA FARGE WESTERN MOBILE
1400 WEST 64TH AVE
DENVER, CO 80221
USA

LA FLEUR, JEFFREY
9 LINDEN STREET
WHITINSVILLE, MA  01588

LA FONTAINE BLEU
7514 RITCHIE HIGHWAY
GLEN BURNIE, MD  21061
USA

LA FRANCE, WENDY
1003 SOUTH MARGAN
ANAHEIM, CA  92806

LA GLORIA OIL AND GAS CO.
PO BOX 840
TYLER, TX  75710
USA

LA GLORIA OIL AND GAS COMPANY
ONE NORTH CHARLES
BALTIMORE, MD 21201
USA

LA GLORIA OIL AND GAS
1702 EAST COMMERCE STREET
TYLER, TX  75702
USA

LA GRANGE MATERIALS
223 TILDEN AVENUE
LA GRANGE, IL  60525
USA

LA GRANGE MATERIALS, INC.
223 TILDEN DR.
LA GRANGE, IL  60525
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

LA GROTH & CO KB
BOX 6107
STOCKHOLM, IT  10232
UNK

LA HABRA PRODUCTS
P.O.BOX 3700
ANAHEIM, CA  92803
USA

LA HOOD CONSTRUCTION
#14 OXFORD CT.
WASHINGTON, IL  61571
USA

LA JOLLA INSTITUTE
COFFMAN PLASTER
LA JOLLA, CA  92037
USA

LA MESA CROSSROADS
BEAUCHAMP REALTY INC.-GEN COUNSEL
1641 LANGLEY AVENUE
IRVINE, CA  92714
USA

LA OFFICE OF MOTOR VEHICLES
P.O. BOX 66196
BATON ROUGE, LA  70896-6196
USA

LA PLACE CONCRETE INC
144 KIMBALL DRIVE
LA PLACE, LA  70068
USA

LA PLANTE, ROBERT
2044 GERARD AVE
WEST LAWN, PA  19609

LA RAPID EXPRESS
7456 ORANGEWOOD AVENUE
GARDEN GROVE, CA  92641
USA

LA RIVIERE, JULIE
713 EAST SANTA ANITA
BURBANK, CA  91501

LA HABRA PRODUCTS INC (ORANGE COUNT
1631 W LINCOLN AVE
ANAHEIM, CA
USA

LA HABRA STUCCO
2150 EASTRIDGE ST.
RIVERSIDE, CA  92507
USA

LA HOOD CONSTRUCTION
24 LA HOOD LANE
WASHINGTON, IL  61571
USA

LA KOSE, WALTER
111 E MAXSON AVENUE
WEST LIBERTY, IA  527761115

LA MONDE LIMITED
500 SOUTH JEFFERSON STREET
PLACENTIA, CA  92670
USA

LA PAZ COUNTY BUILDING
FIREPROOFING SPECIALISTS
PARKER, AZ  85344
USA

LA PLACE CONCRETE
144 KIMBALL DRIVE
LA PLACE, LA  70068
USA

LA PLANTE, ROBERT
P.O. BOX 14142
READING, PA  196124142

LA REAU, JOLEEN
N4698 DUNNING ROAD
POYNETTE, WI  53955

LA ROCCA, NANCY
1865 53 ST
BROOKLYN, NY  11204

LA HABRA PRODUCTS
P.O. BOX 3700
ANAHEIM, CA  92803
USA

LA HAVRE PORT, FRANCE WITH FINAL
NOTRE DAME DE LA GARENNE
GAILLON,  27600
FRANCE

LA HOOD CONSTRUCTION
ACCESS RD.7 OFF 116 W. OF RTE. 150
3305 N. MAIN STREET
PEORIA, IL  61611
USA

LA MASTER, ARLING
205 8TH STREET
GRISWOLD, IA  515359767

LA NOTTE, SERGIO
10 NORDICA CIR
STONY PT, NY  10980

LA PIERE, MARILYN
2240 TARPLEY    APT 252
CARROLLTON, TX  75006

LA PLACE CONCRETE
REINE STREET
LA PLACE, LA  70068
USA

LA PORTE BOYS BASEBALL ASSOC
P O BOX 113
LA PORTE, TX  77572
USA

LA REAU, RENE
N4698 DUNNING ROAD
POYNETTE, WI  53955

LA ROCHE INDUSTRIES, INC.
P.O. BOX 125
PALMERTON, PA  18071
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LA ROZA, SHIRLEY
BX 443 AMWELL RD
NESHANIC STA, NJ  08853

LA RUSSA/BIO SCIENCE BUILDING
LA JOLLA, CA  92037
USA

LA RUSSA/BURHAM INST.
10901 TORREY PINES
LA JOLLA, CA  92037
USA

LA RUSSA/COX HEAD END
SAN DIEGO, CA  92112
USA

LA RUSSO, DAVID
FLUSGING, NY  11355

LA SALLE NATIONAL BANK
TRUST NO. 100609 -  GEN COUNSEL
135 S. LA SALLE ST.
CHICAGO, IL  60603
USA

LA SALLE UNIVERSITY
1900 W. OLNEY AVENUE
PHILADELPHIA, PA  19141
USA

LA SALLE UNIVERSITY
20TH STREET & OLENY
PHILADELPHIA, PA  19092
USA

LA SALLE, JOHN
8138 OAK ST
PLEASANT HILL, LA  71065

LA SALLE, JOHN
P O BOX 340
DERIDDER, LA  70634

LA SALLE, JULIO
URB. LAS MONJITAS
PONCE, PR  00731

LA SALLE-PERU
BOX 181
PERU, IL  61354
USA

LA SARGE
14112 ARBOR PLACE
CERRITOS, CA  90701
USA

LA SHERRIFFS' HONORARY MEM. PROGRAM
1213 NICHOLSON DRIVE, SUITE A
BATON ROUGE, LA  70802-9967
USA

LA TEX RUBBER & SPECIALTIES
LAKE CHARLES, LA  70602
USA

LA TEX RUBBER & SPECIALTIES
P.O. BOX 3050
LAKE CHARLES, LA  70602
USA

LA TOUSH, FELICIA
P.O. BOX 161
SHERIDAN, WY  82801

LA VIEILLE MAISON
770 E PALMETTO PK RD
BOCA RATON, FL  33432
USA

LA VILLA FORMING ARTS MIDDLE SCHOOL
822 WEST BEAVER STREET
JACKSONVILLE, FL  32202
USA

LA VIOLETTE, LAWRENCE
8017 SEIDL RD
MANITOWOC, WI  54220

LA, FUENTE
6201 I-40 W. # 125
AMARILLO, TX  79106

LA. DEPT. OF ECONOMIC DEVELOPMENT
P.O. BOX 94185
BATON ROUGE, LA  70804-9185
USA

LA. DEPT. OF ENVIRONMENTAL QUALITY
P.O. BOX 82135
BATON ROUGE, LA  70884-2135
USA

LA. DEPT. OF ENVIRONMENTAL QUALITY
P.O. BOX 82231
BATON ROUGE, LA  70884
USA

LA. DEPT. OF ENVIRONMENTAL QUALITY
P.O. BOX 82281
BATON ROUGE, LA  70884-2231
USA

LA. DEPT. OF HEALTH & HOSPITALS
6867 BLUEBONNET BLVD.
BATON ROUGE, LA  70810
USA

LA. DEPT. OF SOCIAL SERVICES
P.O. BOX 260222
BATON ROUGE, LA  70826-0222
US

LA. ENGINEERING SOCIETY
9643 BROOKLINE AVE., STE. 116
BATON ROUGE, LA  70809
USA

LA. OFFICE OF STATE FIRE MARSHAL
5150 FLORIDA BLVD.
BATON ROUGE, LA  70806
USA

LA. RIGHT-TO-WORK COMMITTEE
P.O. BOX 80258
BATON ROUGE, LA  70898-0258
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LA. STATE BOARD OF REGISTRATION
10500 COURSEY BLVD., STE. 107
BATON ROUGE, LA 70816-4045
USA

LA. STATE REGISTER
OFFICE OF STATE REGISTER
P.O. BOX 94095
BATON ROUGE, LA 70804-9095
US

LA. WATER ENVIRONMENTAL ASSN.
GILLESPIE BIOMONITORING LABORATORIE
P.O. BOX 1867
DENHAM SPRINGS, LA 70727-1867
USA

LA/CSI
1145 OBAN DRIVE
LOS ANGELES, CA 90065
USA

LA/CSI
14901 N. SCOTTSDALE RD. #306
SCOTTSDALE, AZ 85254
USA

LAAKSO, WESLEA
P.O. BOX 92762
ALBUQUERQUE, NM 87199

LAAPERI, DEBRA
1533 LIBERTY ST
BRAINTREE, MA 02184

LAAVY, THOMAS
102 MARUCA DRIVE
GREENVILLE, SC 296099524

LAB CORP ANALYTICS LABORATORY
P.O. BOX 60553
CHARLOTTE, NC 28260
USA

LAB FURNITURE INSTALLATIONS & SALES
P O BOX 247
WAKEFIELD, MA 01880-0547
USA

LAB FURNITURE INSTALLATIONS & SALES
P.O. BOX N
WAKEFIELD, MA 01880
USA

LAB GLASS
1172 NORTH WEST BLVD
VINELAND, NJ 08360

LAB MEDICAL ENGINEERING
16 REPUBLIC ROAD
NORTH BILLERICA, MA 01862
USA

LAB SAFETY SUPPLY CO
PO BOX 5004
JANESVILLE, WI 53547-5004
USA

LAB SAFETY SUPPLY COMPANY
P.O.BOX 5004
JANESVILLE, WI 53547-5004
USA

LAB SAFETY SUPPLY INC
JANESVILLE, WI 53547-5004
UNK

LAB SAFETY SUPPLY INC
P O BOX 5004
JANESVILLE, WI 53547-5004
USA

LAB SAFETY SUPPLY INC
P.O. BOX 5004
JANESVILLE, WI 53547-5004
USA

LAB SAFETY SUPPLY INC
PO BOX 5004
JANESVILLE, WI 53547-5004
USA

LAB SAFETY SUPPLY INC.
401 S WRIGHT RD
JANESVILLE, WI 53547
USA

LAB SAFETY SUPPLY INC.
515 W DAVENPORT ST
RHINELANDER, WI 82414-3428
USA

LAB SAFETY SUPPLY INC.
P.O. BOX 1368
JANESVILLE, WI 53547-1386
USA

LAB SAFETY SUPPLY INC.
P.O. BOX 5004
JANESVILLE, WI 53547-5004
USA

LAB SAFETY SUPPLY INC.
PO BOX 5004
JANESVILLE, WI 53547-5004
USA

LAB SAFETY SUPPLY
P. O. BOX 5004
JANESVILLE, WI 53547-5004
USA

LAB SAFETY SUPPLY
P.O. BOX 1368
JANESVILLE, WI 53547-1368
USA

LAB SAFETY SUPPLY
PO BOX 5004
JANESVILLE, WI 53547-5004
USA

LAB SAFETY SUPPLY, INC.
JANESVILLE, WI 53547-1368
USA

LAB SAFETY SUPPLY, INC.
P.O. BOX 1368
JANESVILLE, WI 53547-1368
USA

LAB SUPPORT
26651 W. AGOURA RD.
CALABASAS, CA 91302
USA

LAB SUPPORT
CALABASAS, CA 91302
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LAB SUPPORT
FILE #54318
LOS ANGELES, CA 90074-4318
USA

LAB SUPPORT
P.O. BOX 10131
VAN NUYS, CA 91410
USA

LAB SUPPORT
VAN NUYS, CA 91410
USA

LABADIE, JACKIE
16 SANTA ANA
CLOVIS, CA 936120000

LABANOWSKI, KAREN
240 WEST 12TH ST
DEER PARK, NY 11729

LABAR ENTERPRISES, INC
2231 WHITFIELD PARK AVE
SARASOTA, FL 34243
USA

LABAR, STANLEY
P.O. BOX 372
GILCREST, CO 80623

LABARGE, STEPHEN
3380 BLUE JAY PASS
FORT MILL, SC 29715

LABAUVE, CRAIG
872 LAMAR AVE.
GRETNA, LA 700564533

LABBE, SHIRLEY
P O BOX 3972
PEABODY, MA 019613972

LABCONCO CORPORATION
8811 PROSPECT
KANSAS CITY, MO 64132
USA

LABCORP ANALYTICS
P.O. BOX 25249
RICHMOND, VA 23260-2524
USA

LABCORP OF AMERICA
4980 CARROLL CANYON
SAN DIEGO, CA 92121
USA

LABCORP OTS INC - RTP
RESEARCH TRIANGLE PARK
RESEARCH TRIANGLE PARK, NC 27709
USA

LABCORP OTS INC RTP
PO BOX 65891
CHARLOTTE, NC 28265-0891
USA

LABCORP OTS, INC - RTP
P.O. BOX 65891
CHARLOTTE, NC 28265-0891
USA

LABCORP
P O BOX 8006
BURLINGTON, NC 27216-8006
USA

LABCORP
P.O. BOX 2240
BURLINGTON, NC 27216-2240
USA

LABEAUD, KEITH
723 SEMINARY ST
PRICHARD, AL 36610

LABEL AMERICA
PO BOX 660
WILTON, NH 03086-0660
USA

LABEL MASTER
5724 NORTH POLASKI RD.
CHICAGO, IL 60646
USA

LABEL MASTER
P.O. BOX 46402
CHICAGO, IL 60646-0402
USA

LABEL SOURCE INC
1970 SIXTH STREET
CHAMBLEE, GA 30341
USA

LABELLE, TERRENCE
17 E ELISHA
WATERLOO, NY 13165

LABELMASTER
AN AMERICAN LABELMARK COMPANY
P.O. BOX 46402
CHICAGO, IL 60646-0402
US

LABELMASTER
P O BOX 46402
CHICAGO, IL 60646-0402
USA

LABELMASTER
PO BOX 46402
CHICAGO, IL 60646-0402
USA

LABELON
10 CHAPIN STREET
CANANDAIGUA, NY 14424
USA

LABELON
4339 ROUTE 21 NORTH
CANANDAIGUA, NY 14424
USA

LABELS WEST
17629 130TH AVE NE
WOODINVILLE, WA 98072
USA

LABFARMA INTERNATIONAL LTD CORP.
7170 NORTH WEST 50TH STREET
MIAMI, FL 33166-5636
USA

LABINE, PAUL
1541 CHIPPEWA
NAPERVILLE, IL 60563

LABIT, MELVIN
P. O. BOX 92
PERRY, LA 70575

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

LABO INC
208 MAIN STREET
NORTH READING, MA 01864
USA

LABONTE, B
PO BOX 61
POWNAL, VT 05261

LABOR EXPRESS
PO BOX 1205
CHANDLER, AZ 85244-1205
USA

LABOR GUILD, THE
883 HANCOCK STREET
QUINCY, MA 02170
USA

LABOR READY INC
PO BOX 31001-0257
PASADENA, CA 91110-0257
USA

LABOR READY
P O BOX 31001-0257
PASADENA, CA 91110-0257
USA

LABOR READY,INC.
P.O. BOX 31001-0257
PASADENA, CA 91110-0257
USA

LABOR WORLD/TANDEM
PO BOX 98445
CHICAGO, IL 60693-8446
USA

LABORATORY CORP OF AMERICA
HOLDINGS
P O BOX 65891
CHARLOTTE, NC 28265-0891
USA

LABORATORY INSTALLATIONS
5554 W. LELAND
CHICAGO, IL 60630
USA

LABO, INC.
208 MAIN STREET
NORTH READING, MA 01864
USA

LABOR BUILDING AT JOHN FICTH PLAZA
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

LABOR FINDERS - LEESBURG
P O BOX 491686
LEESBURG, FL 34749-1686
USA

LABOR LAW CONFERENCE
10 CAUSEWAY ST
BOSTON, MA 02222-1072
USA

LABOR READY INC
PO BOX 740435
ATLANTA, GA 30374-0435
USA

LABOR READY, INC
PO BOX 641034
PITTSBURGH, PA 15264-1034
USA

LABOR WORLD
3 WEST PATAPSCO AVE.
BALTIMORE, MD 21225
USA

LABORATOIRE DU-VAR INC
1460 GRAHAM BELL
BOUCHERVILLE, QC J4B 6H5
TORONTO

LABORATORY CORP OF AMERICA
P O BOX 30027
SALT LAKE CITY, UT 84130-0027
USA

LABORATORY INSTRUMENT SALVAGE INC.
1710 OAKMONT ROAD
FALLSTON, MD 21047

LABOMBARD, CARLTON
P.O. BOX 416
WASHINGTON, NH 032800416

LABOR BUILDING FLOORS 1,2,3,4
JOHN FITCH PLAZA
TRENTON, NJ 08638
USA

LABOR FINDERS
P.O. BOX 2565
DELAND, FL 32721
USA

LABOR READY INC
P O BOX 31001-0257
PASADENA, CA 91110-0257
USA

LABOR READY SOUTHWEST INC
PO BOX 31001-0257
PASADENA, CA 91110-0257
USA

LABOR READY, INC.
PO BOX 820145
PHILADELPHIA, PA 19182-0145
USA

LABOR WORLD
PO BOX 98446
CHICAGO, IL 60693-8446
USA

LABORATORIOS RYMCO SA
CALLE 80 - NO78B-51
BARRANQUILLA, 0
COLOMBIA

LABORATORY CORPORATION OF AMERICA
PO BOX 2240
BURLINGTON, NC 27216-2240
USA

LABORATORY NOTEBOOK CO.
P.O. BOX 188
HOLYOKE, MA 01040-0188

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LABORATORY NOTEBOOK CO.
P.O. BOX 188
HOLYOKE, MA 01040-0188
USA

LABORDE, DONALD
2333 EVANGELINE OAK DRIVE
SULPHUR, LA 70663

LABORDE, MARIA
VIA8 ZNL-260 URB VIL
CAROLINA, PR 00630

LABORDE, STACIE
2333 EVANGELINE OAK DR
SULPHUR, LA 70663

LABORICO, ARTHUR
5627 N ADENMOOR
LAKEWOOD, CA 90713

LABOR-MANAGEMENT RESOURCE
NETWORK
514B MAIN ST.
HAMILTON, OH 45013
USA

LABOR-SESAY, DAPHNE
5003 QUIMBY AVE
BELTSVILLE, MD 20705

LABOSSIERE, ROBERT
1 SOUTH AVENUE
LAKEVILLE, MA 02347

LABOUR PUMP CO.
C/.O BLANDFORD
CHICAGO, IL 60614
USA

LABOUVE, EARL
RT 2, BOX 454
JENNINGS, LA 70546

LABOUVE, RICHARD
P O BOX 822
JENNINGS, LA 70546

LABOVE, EDWARD
7202 CURTIS LANE
LAKE CHARLES, LA 70605

LABOY, ARMANDO
BOX HC-01 6028 BO. HATO VUEVO
GURABO, PR 00778

LABOY, ROBERTO
3432 EATON AVE.
INDIANAPOLIS, IN 46226

LABOY, SONIA
45 NAVIO ST
RIO PIEDRAS, PR 00923

LABOY, SULMA
152 CHESTNUT ST
ALLENTOWN, PA 18102

LABOY, VICTOR
31 33 HIGH ST
JERSEY CITY NJ, NJ 07306

LABRECQUE, DAVID
9 PINEGROVE AVENUE
GOFFSTOWN, NH 03045

LABRENZ, DONALD
W7128 FREEDOM RD.
OXFORD, WI 53952

LABRON, DOYLE
1407 OVERTURE WAY
CARROLLTON, TX 750062971

LABRY, MAXIE
708 VICTORY DR
NEW IBERIA, LA 70563

LABS, DONALD
314 S ONTARIO ST
DE PERE, WI 54115

LABTECH CORPORATION
7707 LYNDON STREET
DETROIT, MI 48238
USA

LABTEMPS
200 SOUTH PROSPECT
PARK RIDGE, IL 60068
USA

LABVANTAGE SOLUTIONS
245 RT. 22 W.
BRIDGEWATER, NJ 08807
USA

LABYRINTH RESEARCH
14 BIRCHWOOD DRIVE
MERRIMACK, NH 03054
USA

LAC + USC MEDICAL CENTER
BOC GASES
1100 NORTH MISSION ROAD
LOS ANGELES, CA 90033
USA

LAC D'AMIANTE DU QUEBEC LTEE.
WARNER & STOCKPLE
75 STATE STREET
BOSTON, MA 02109
USA

LACANLALE, MARIA
35 REDNECK AVE
LITTLE FERRY, NJ 07643

LACAP, CAROLYN
222 GARIBALDI ST
LODI, NJ 07644

LACAP, JOSELITO
407 PASSAIC ST
HACKENSACK, NJ 07601

LACAP, JUANITA
8 CLOVER STREET
BERGENFIELD, NJ 07621

LACASCIAS BAKERY
418 MAIN STREET
MEDFORD, MA 02155
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LACAZE, DANIEL
H C 79 BOX 257
LEESVILLE,, LA 71446

LACCETTI, ANTHONY
70 CANDLESTICK ROAD
NORTH ANDOVER, MA 01845

LACEK, JOHN
5404 S NATOMA
CHICAGO, IL 60638

LACEK, THOMAS
190 FAIRBURN DRIVE
CARROLLTON, GA 30117

LACERTE SOFTWARE
5601 HEADQUARTERS
FRISCO, TX 75034
USA

LACERTE, STEVEN
25 VINAL STREET
HUDSON, MA 01749

LACEWELL, JAMES
12135 BELTSVILLE DR
BELTSVILLE, MD 20705

LACEWELL, SUSIE
ROUTE 1 BOX 564
RIEGELWOOD, NC 284569801

LACEWELL, Y
1238 E. ARCADIA ROAD
RIEGELWOOD, NC 28456

LACEY, BRIAN
5709 S. TRIPP AVE.
CHICAGO, IL 60629

LACEY, KATIE
26 CHESTNUT STREET
COMMERCE, GA 30529

LACEY, LINDA
8000 OFFENHAUSER
14G
RENO, NV 89511

LACEY, MELISA
ROUTE 2 BOX 2419 HWY 98
MAYSVILLE, GA 30588

LACEY, SCOTT
3915 AMY LANE
RANDALLSTOWN, MD 21133

LACHANCE, PAULETTE
19 JEFFREY ST
LEWISTON ME, ME 04240

LACHANCE, THOMAS
31 MARBLEHEAD ST
N ANDOVER, MA 01845

LACHAPELLE, FRANCE
2900 E. LINCOLN AVE # 81
ANAHEIM, CA 92806

LACHAPELLE, JOSEPH
6136 FLYNN ROAD
PORT ALLEN, LA 70767

LACHENAUER, OTTO
14 DURYEA STREET
NEWAARK, NJ 07103

LACHER, AMY
208 4TH AVE S.W.
GLEN BURNIE, MD 21061

LACINA MOTOR FREIGHT
P O BOX 58
WEST BRIDGEWATER, MA 02379-0058
USA

LACKAWANNA HEALTCARE CENTER
BLAKESLEE
BLAKESLEE, PA 18610
USA

LACKAYE, BELINDA
2151 DWAYNE
BILOXI, MS 39531

LACKEY GRADING CO. INC.
4500 LACKEY GRADING LANE
LENOIR, NC 28645
USA

LACKEY, AMY
13209 BETTY LA
SILVER SPRING, MD 20904

LACKEY, BUNNIE
3141 ROBIN RD
DECATUR, GA 30038

LACKEY, CONLEE
211 NORTHWOOD DRIVE
MORGANTON, NC 28655

LACKEY, GLENN
4833 W. FOND DU LAC AVE
MILWAUKEE, WI 53216

LACKEY, KATRINA
8807 YVONNE
HOUSTON, TX 77044

LACLEDE INC.
2030 EAST UNIVERSITY DRIVE
RANCHO DOMINGUEZ, CA 90220
USA

LA-CO INDUSTRIES
1201 PRATT BOULEVARD
ELK GROVE VILLAGE, IL 60007-5746
USA

LACOMBE, CHRISTOPHER
415 LANCASTER DRIVE
LAFAYETTE, LA 70506

LACONCA, LOUIS
7815 ROLLEN RD.
KNOXVILLE, TN 37920

LACONIA CONDOS
1180-1200 WASHINGTON STREET
BOSTON, MA 02119
USA

LACOSS, ROBERT
1429 WILD VALLEY
LEWISVILLE, TX 75067

LACOSTE, JASON
6300 HWY 29
PALMETTO, GA 30268

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LACOSTE, SHARON
P.O. BOX 2714
HOUMA, LA 70360

LACOT, IVETTE
191 MORSE ST.
ARROYO, PR 00714

LACOUR, JOSEPH
7669 S. ARBORY CRT.
LAUREL, MD 20707

LACOUR, MARK
#3 GLENBROOK
BORGER, TX 79007

LACOUR, SR., ROBERT
RT. 1, BOX 208-A
MANSURA, LA 71350

LACOUR, TABIAS
72 CHEASPEAK MOBILE
HANOVER, MD 21076

LACOURSE, DEBORAH
95 GLENDALE RD
ATTLEBORO, MA 02703

LACRESCENT READY MIX INC.
1219 COUNTY HIGHWAY 25
LA CRESCENT, MN 55947
USA

LACROIX, BRIAN
458 HUNTINGTON AVE  APT 121
BOSTON, MA 02115

LACROIX, DENNIS
4 JEFFERSON CIRCLE
READING, MA 01867

LACSAMANA, CONCEPCION
4300 JUSTIN WAY
OXNARD, CA 93033

LACTALIS INDUSTRIE, USA INC.
402 INDUSTRIAL DRIVE
WAPAKONETA, OH 45895
USA

LACY JR, THOMAS
79 BROOK STREET
DRACUT, MA 01826

LACY, JANICE
5704 BRAHMA RD
ROANOKE, VA 24018

LACY, JO
2700 MIDLAND DR #702
MIDLAND, TX 79707

LACY, MICHAEL NEAL
4022 WOODLAND PARK
ARLINGTON, TX 76013

LACY, MIKE
5026 S. BOWIE
AMARILLO, TX 79109

LACY, NELSON
116 PEBBLE CREEK
COLUMBIA, SC 29223

LAD, GULAB
828 SHADY LAKE DRIVE
BEDFORD, TX 76021

LADD READY MIX
P.O.BOX 1778
LAKE ISABELLA, CA 93240
USA

LADD, BETTY
6908 VERDE VISTA DR NORTH EAST
ROCKFORD, MI 49341

LADD, CLARENCE
1625 S. 20
CHICKASHA, OK 73018

LADD, GLEN
2306 SOUTH 8TH CIRCLE DR.
CHICKASHA, OK 73018

LADD, JOHN
359 TATE ROAD
SEWANEE, TN 37375

LADD, LINDA
2355 DUKES AVENUE
MOBILE, AL 36617

LADD, PAUL
623 LENOX
PONTIAC, MI 480581432

LADDER INDUSTRIES
1040 SOUTH CAMINO ORO
GOODYEAR, AZ 85338-1417
USA

LADEWIG, CHRISTOPHER
52 ROANOKE SHORES
LITTLETON, NC 27850

LADISH COMPANY
3001 WOLFF STREET
RACINE, WI 53404
USA

LADNER TESTING LABORATORIES INC
PO BOX 10778
JACKSON, MS 39289-0778
USA

LADNER, GARY
198 TURNPIKE ROAD
WESTBORO, MA 01581

LADNER, GEORGE W
13105 BRIARGROVE AVE.
BATON ROUGE, LA 70809

LADNER, MICHAEL
20814 APACHE TRAILS
CROSBY, TX 77532

LADO, BETTY
505 NE A ST
STIGLER, OK 74462

LADO, BETTY
P O BOX 92
QUINTON, OK 745610092

LADONNA MILLER
20 B ST.SW  ROOM 104
ARDMORE, OK 73401
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LADOUCEUR, HAROLD
307 ROBSON DRIVE
LOCKPORT, IL  60441

LADRACH, TERRY
8787 DOVER RD.
APPLE CREEK, OH  44606

LADSON, MARGIE
121 E BELVEDERE RD
GREENVILLE, SC  29605

LADWIG, PATRICIA
39417 GARNETT AVENUE
BEACH PARK, IL  60099

LAEHDER, A
6642 LONDON DRIVE
MEMPHIS, TN  38120

LAERDAL MEDICAL CORP.
167 MYERS CORNERS RD.
WAPPINGERS FALLS, NY  12590
USA

LAFARGE - WISCONSIN DIV.
BUTLER YARD #7
12005 W. HAMPTON AVENUE
MILWAUKEE, WI  53225
USA

LAFARGE ALPENA
FORD AVE
ALPENA, MI  49707
USA

LAFARGE CALCIUM ALUMINATE
100 OHIO STREET
CHESAPEAKE, VA  23324
USA

LAFARGE CALCIUM ALUMINATE
FOOT OF OHIO STREET
CHESAPEAKE, VA  23324
USA

LAFARGE CALCIUM ALUMINATE
PO BOX 5806
CHESAPEAKE, VA  23324
USA

LAFARGE CEMENT CO.
5160 MAIN ST.
WHITEHALL MALL, PA  18052
USA

LAFARGE CONCRETE #1
3320 AIRLINE RD
METAIRIE, LA  70001
USA

LAFARGE CONCRETE #3
WESTBANK/MORRERO RD
MORRERO, LA  99999
USA

LAFARGE CONCRETE #4
AVITA SPRINGS RD/OFF I-10
COVINGTON, LA  70433
USA

LAFARGE CONCRETE #6
OFF I-10
SLIDELL, LA  70458
USA

LAFARGE CONCRETE
3320 AIRLINE HIGHWAY
METAIRIE, LA  70001
USA

LAFARGE CONST MATLS
2115 SO RIVER RD
SAINT CHARLES, MO  63303
USA

LAFARGE CONSTRUCTION MATERIALS INC.
3RD & BUNKER
KANSAS CITY, KS  66118
USA

LAFARGE CONSTRUCTION MATERIALS
PO BOX300140
KANSAS CITY, MO  64130
USA

LAFARGE CONSTRUCTION MTL'S
2000 SOUTH RIVER ROAD
SAINT CHARLES, MO  63303
USA

LAFARGE CONSTRUCTION MTL'S
639 MARSHALL ROAD
VALLEY PARK, MO  63088
USA

LAFARGE CONSTRUCTION MTL'S
HIGHWAY W
EUREKA, MO  63025
USA

LAFARGE CORP
VICTOR CEMENT DIV
FREDONIA, KS  66736
USA

LAFARGE CORP.
2001 MARITIME BLVD.
TAMPA, FL  33605
USA

LAFARGE CORP.
304 NATIONAL ST.
PALMETTO, FL  34221
USA

LAFARGE CORP.
6200 W CENTER ST
MILWAUKEE, WI  53210
USA

LAFARGE CORP.
P O BOX 396
ALPENA, MI  49707
USA

LAFARGE CORP.
PO BOX 396
ALPENA, MI  49707
USA

LAFARGE CORP.
PO BOX479
FREDONIA, KS  66736
USA

LAFARGE CORPORATION
12005 WEST HAMPTON AVENUE
MILWAUKEE, WI  53225
USA

LAFARGE CORPORATION
304 NATIONAL ST.
PALMETTO, FL  34221
USA

LAFARGE CORPORATION
4201 NORTH RIVER RD
INDEPENDENCE, MO  64050
USA

# Exhibit 6
## *Bar Date Notice & Non-Asbestos POC*

LAFARGE CORPORATION
4201 NORTH RIVER RD.
INDEPENDENCE, MO 64050
USA

LAFARGE CORPORATION
6211 CHAPPELL ROAD N.E.
ALBUQUERQUE, NM 87113
USA

LAFARGE CORPORATION
ATTN: ACCOUNTS PAYABLE
BAYFIELD, CO 81122
USA

LAFARGE CORPORATION
HIGHWAY 22
DAVENPORT, IA 52808
USA

LAFARGE CORPORATION
P O BOX 1400
BAYFIELD, CO 81122
USA

LAFARGE CORPORATION
ROUTE #1 BOX 84A
GRAND CHAIN, IL 62941
USA

LAFARGE CORPORATIONC
PO BOX 160
PAULDING, OH 45879
USA

LAFARGE D.B.A. REDLAND GENSTAR INC.
14801 CLOPPER RD
BOYDS, MD 20841
USA

LAFARGE D.B.A. REDLAND GENSTAR INC.
810 PULASKI HIGHWAY
JOPPA, MD 21085
USA

LAFARGE D.B.A. REDLAND GENSTAR INC.
P.O.BOX 501
COCKEYSVILLE, MD 21030
USA

LAFARGE GYPSUM
OFF BROADWAY
BUCHANAN, NY 10511
USA

LAFARGE CORPORATION
5006 INDUSTRIAL PARK LOOP
RIO RANCHO, NM 87124
USA

LAFARGE CORPORATION
ATTN: ACCOUNTS PAYABLE
ALBUQUERQUE, NM 87125
USA

LAFARGE CORPORATION
CO RD 176
PAULDING, OH 45879
USA

LAFARGE CORPORATION
JOPPA PLANT
GRAND CHAIN, IL 62941
USA

LAFARGE CORPORATION
P O BOX 93323
CHICAGO, IL 60673-3323
USA

LAFARGE CORPORATION
SEDILLO PLANT
TIJERAS, NM 87059
USA

LAFARGE D.B.A. REDLAND GENSTAR INC.
10000 BEAVER DAM RD
COCKEYSVILLE, MD 21030
USA

LAFARGE D.B.A. REDLAND GENSTAR INC.
14824 SOUTHLAWN LANE
ROCKVILLE, MD 20850
USA

LAFARGE D.B.A. REDLAND GENSTAR INC.
E. SOUTH ST. EXTENDED
FREDERICK, MD 21701
USA

LAFARGE DENVER
DEPT. 068
DENVER, CO 80271-0068
USA

LAFARGE GYPSUM
PO BOX271
WILMINGTON, DE 19899
USA

LAFARGE CORPORATION
51744 PONTIAC TRAIL
WIXOM, MI 48393
USA

LAFARGE CORPORATION
ATTN: ACCOUNTS PAYABLE
ALBUQUERQUE, NM 87125
USA

LAFARGE CORPORATION
GREAT LAKES REG
DAVENPORT, IA 52808
USA

LAFARGE CORPORATION
JOPPA PLANT
JOPPA, IL 62953
USA

LAFARGE CORPORATION
P.O. BOX 13682
NEWARK, NJ 07188-0682
USA

LAFARGE CORPORATION
WEST AIRPORT RD
SANTA FE, NM 87502
USA

LAFARGE D.B.A. REDLAND GENSTAR INC.
11411 MARRIOTTSVILLE RD
MARRIOTTSVILLE, MD 21104
USA

LAFARGE D.B.A. REDLAND GENSTAR INC.
7970 OLD JESSUP ROAD
JESSUP, MD 20794
USA

LAFARGE D.B.A. REDLAND GENSTAR INC.
P O BOX 501
COCKEYSVILLE, MD 21030
USA

LAFARGE GYPSUM
101 WEST RIVER ROAD
SILVER GROVE, KY 41085
USA

LAFARGE NEW MEXICO
P O BOX 25848
ALBUQUERQUE, NM 87126-5848
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAFARGE PAULDING
GREAT LAKES REGION
PAULDING, OH  45879
USA

LAFARGE
1400 WEST 64TH AVE
DENVER, CO  80221
USA

LAFARGE
3001 S. BOYD DRIVE
CARLSBAD, NM  88220
USA

LAFARGE
4201 N RIVER BLVD.
INDEPENDENCE, MO  64050
USA

LAFARGE
5400 WEST MARGINAL WAY SW
SEATTLE, WA  98106
USA

LAFARGE
ACCOUNTS PAYABLE
LARAMIE, WY  82073
USA

LAFARGE
PO BOX 27328
ALBUQUERQUE, NM  87125
USA

LAFARGE, FREDONIA
SOUTH CEMENT RD
FREDONIA, KS  66736
USA

LAFARGE, INC.
810 PULASKI HWY
JOPPATOWNE, MD  21085
USA

LAFARGE/AZTEC
1106 HIGHWAY 550
AZTEC, NM  87410
USA

LAFARGE/BOULDER
5959 VALMONT
BOULDER, CO  80308
USA

LAFARGE- WISCONSIN DIV.
7200 SOUTH 10TH STREET
OAK CREEK, WI  53154
USA

LAFARGE
2323 OXFORD STREET
DENVER, CO  80221
USA

LAFARGE
3473 HWY 47
LOS LUNAS, NM  87031
USA

LAFARGE
5150 MAIN ST.
WHITEHALL, PA  18052
USA

LAFARGE
5665 AIRPORT BLVD #105
BOULDER, CO  80301-2339
USA

LAFARGE
ATTN:  ACCOUNTS PAYABLE
DENVER, CO  80221
USA

LAFARGE
PO DRAWER 1868
CARLSBAD, NM  88221
USA

LAFARGE, INC.
10000 BEAVER DAM RD. BLDG 7
COCKEYSVILLE, MD  21030
USA

LAFARGE/ASPEN
15323 HIGHWAY 82
ASPEN, CO  81612
USA

LAFARGE/BAYFIELD
6699 COUNTY RD 521
BAYFIELD, CO  81122
USA

LAFARGE/CARBONDALE
3794 COUNTY ROAD 109
CARBONDALE, CO  81623
USA

LAFARGE
1160 ROCKCREEK COURT
ELDORADO SPRINGS, CO  80025
USA

LAFARGE
2512 E. MURRAY
RAWLINS, WY  82301
USA

LAFARGE
415 E. RICHEY
ARTESIA, NM  88210
USA

LAFARGE
530 ELM ROAD
ESTES PARK, CO  80517
USA

LAFARGE
670 LOS MORRIS RD OFF HWY 6 WEST
LOS LUNAS, NM  87031
USA

LAFARGE
ATTN:  ACCOUNTS PAYALE
BAYFIELD, CO  81122
USA

LAFARGE
TERMINAL AVENUE
WILMINGTON, DE  19801
USA

LAFARGE, INC.
7970 OLD JESSUP RD.
JESSUP, MD  20794
USA

LAFARGE/AVON
39381 US HWY 6 & 24
AVON, CO  81620
USA

LAFARGE/BLUESTONE
11608 HWY 93
BOULDER, CO  80301
USA

LAFARGE/CASTLE ROCK
CASTLE ROCK, CO  80104
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAFARGE/CHAMBERS
2650 CHAMBERS ROAD
AURORA, CO 80014
USA

LAFARGE/EAST PUEBLO
37400 HWY 96 EAST
PUEBLO, CO 81006
USA

LAFARGE/GOLDEN
SPEC. AGG. PLANT
GOLDEN, CO 80401
USA

LAFARGE/HOWE PIT
HENDERSON, CO 80640
USA

LAFARGE/LAFAYETTE
1160 ROCKCREEK CT
LAFAYETTE, CO 80026
USA

LAFARGE/LOVELAND
1209 S. COUNTY ROAD 13C
LOVELAND, CO 80537
USA

LAFARGE/QUIVAS
1148 QUIVAS STREET
DENVER, CO 80201
USA

LAFARGE/VALLMER
8355 VALLMER ROAD
COLORADO SPRINGS, CO 80908
USA

LAFARGE-COLORADO SPRINGS
3390 DRENNAN INDUSTRIAL LOOP
COLORADO SPRINGS, CO 80935
USA

LAFARGE-FT. COLLINS NO. DIVISION
PO BOX2187
FORT COLLINS, CO 80522
USA

LAFARGE/DRENNAN
3390 DRENNAN INDUSTRIAL LOOP SOUTH
COLORADO SPRINGS, CO 80935
USA

LAFARGE/EVERGREEN
20575 BRYANT DRIVE
EVERGREEN, CO 80439
USA

LAFARGE/GREELEY
1013 N. 25TH AVENUE
GREELEY, CO 80631
USA

LAFARGE/JORDAN
7513 S. JORDAN RD.
ENGLEWOOD, CO 80112
USA

LAFARGE/LARAMIE
5050 N 3RD STREET
LARAMIE, WY 82072
USA

LAFARGE/NEW CASTLE
1412 COUNTY ROAD 311
NEW CASTLE, CO 81647
USA

LAFARGE/SILT
1412 COUNTY ROAD # 311
SILT, CO 81652
USA

LAFARGE/WEST PUEBLO
630 N. STATES AVE
PUEBLO, CO 81007
USA

LAFARGE-DENVER
A/P 706823
1400 W. 64TH AVENUE
DENVER, CO 80221
USA

LAFARGE-MOUNTAIN DIVISION
ATTN: ACCOUNTS PAYABLE
GLENWOOD SPRINGS, CO 81602
USA

LAFARGE/EAGLE
951 FAIRGROUND RD.
EAGLE, CO 81631
USA

LAFARGE/FORT COLLINS
3000 S. COUNTY RD. 9
FORT COLLINS, CO 80522
USA

LAFARGE/HANCOCK
1170 TRANSIT DRIVE
COLORADO SPRINGS, CO 80903
USA

LAFARGE/LAB
1195 QUIVAS STREET
DENVER, CO 80204
USA

LAFARGE/LONGMONT
9756 NELSON ROAD DRIVE
LONGMONT, CO 80501
USA

LAFARGE/PARK 85
11255 DUMONT WAY
LITTLETON, CO 80125
USA

LAFARGE/STEAMBOAT SPRINGS
34345 HIGHWAY 131
STEAMBOAT SPRINGS, CO 80477
USA

LAFARGE-BOULDER
ATTN: A/P 706823 SHARON WHITE
1400 WEST 64TH AVE
DENVER, CO 80221
USA

LAFARGE-FOUR CORNERS DIVISION
ATTN: ACCOUNTS PAYABEL
ALBUQUERQUE, NM 87125
USA

LAFARGE-MOUNTAIN DIVISION
DRAWER 368-ACCOUNTS PAYABLE
GLENWOOD SPRINGS, CO 81602
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAFARGE-WISCONSIN DIVISION
7200 S. 10TH ST.
OAK CREEK, WI 53154
USA

LAFAVER, CAROL
4413 10TH AVE
TEMPLE, PA 19560

LAFAVORS, WILLIAM
11004 HIDDEN FOX CT.
ELLICOTT CITY, MD 21042

LAFAYETTE COLLEGE - OLIN HALL
OLIN HALL
EASTON, PA 18042
USA

LAFAYETTE COLLEGE
32 PLUM STREET
TRENTON, NJ 08638
USA

LAFAYETTE COLLEGE
KIRBY FIELD HOUSE
EASTON, PA 18040
USA

LAFAYETTE CORP. CENTER
2 AVENUE DE LAFAYETTE
BOSTON, MA 02111
USA

LAFAYETTE ORTHOPEDICS
1411 SOUTH CREASY LANE
LAFAYETTE, IN 47905
USA

LAFAYETTE PERSONNEL SERVICES
609 WEST MAIN STREET
LANSDALE, PA 19446
US

LAFAYETTE PHARMACEUTICALS
526 N EARL AVE
LAFAYETTE, IN 47904-2819
USA

LAFAYETTE PLASTERING CO
PO BOX 50236
NEW ORLEANS, LA 70150
USA

LAFAYETTE PLASTERING
CAMBRIDGE, MA 02140
USA

LAFAYETTE READY MIX
HWY 7
OXFORD, MS 38655
USA

LAFAYETTE READY MIX
PO BOX1392
OXFORD, MS 38655
USA

LAFAYETTE SCHOOL C/O N/E INSULATION
ROLLINA AVENUE
WATERLOO, NY 13165
USA

LAFAYETTE SCHOOL
117 EDITH STREET
EVERETT, MA 02149
USA

LAFAYETTE SQUARE COMMUNITY CENTER
1510 W. LAFAYETTE AVENUE
BALTIMORE, MD 21217
USA

LAFERRIERE, DAVID
4 WINN RD
NASHUA, NH 03062

LAFFERTY JR, C
800 N. BROADWAY
BELOIT, KS 67420

LAFFERTY, BURNS
195 HAYWARD MILL RD
CONCORD, MA 01742

LAFFERTY, ROBERT
96 MANCHESTER CT
RED BANK, NJ 77015427

LAFFEY, GERALD
17 BERKELEY ST
MELROSE, MA 02176

LAFINE, TRACY
7741 W. 87 ST.    APT 2W
BRIDGEVILLE, IL 60455

LAFIOSCA, PAUL
P O BOX 5941
DELTONA, FL 32728

LAFLAMME, RICHARD
73 WILDWOOD RD.
COLCHESTER, CT 06415

LAFLEUR, BETTY
1083 PARK ROAD
LAKE CHARLES, LA 70611

LAFLEUR, DANNY
2241 S. MCKINELY
5
CASPER, WY 82601

LAFLEUR, KENNETH
P. O. BOX 389
LAWTELL, LA 70550

LAFLEUR, MICHAEL
324 HEATHER
LAKE CHARLES, LA 70605

LAFLEUR, RACHEL
P.O. BOX 155
MAMOU, LA 70554

LAFLEUR, THOMAS
158 DUNBARTON RD
15
MANCHESTER, NH 03102

LAFOLLETTE, PAUL
4295 EAGLE LAKE DRIVE
INDIANAPOLIS, IN 46254

LAFOND, DONNA
PO BOX 65
BEAVERVILLE, IL 60912

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAFOND, M
4032 PLATT STREET
KENNER, LA 70065

LAFONE, ARNOLD
R.R. BOX 364-H
ZEBULON, NC 27597

LAFONTAINE, EDWARD
800 KENWAY AVENUE
BEREA, KY 40403

LAFOON, HUBBARD
1348 GOODES FERRY RD
SOUTH HILL, VA 239707806

LAFORGE, SALLEE
250 S.E. 1ST TER
POMPANO BEACH, FL 33060

LAFORTEZZA, VERA
12 COUNTRY SQ RD
OLD TAPPAN, NJ 07675

LAFORTUNE, GREGORY
145 REGAN STREET
GARDNER, MA 01440

LAFOSSE, BARRY
5717 DELORD LANE
LAKE CHARLES, LA 70605

LAFRENIERE, PAUL
233 OLD PETERBO
JEFFERY, NH 03452

LAFRENIERE, YVONNE
15 LEONARD STREET
ADAMS, MA 01220

LAFRENZ, PAMELA
2417 BOIES
SIOUX CITY, IA 51109

LAGACY, FAITH
RR 2 BOX 183 F
MOMENCE, IL 60954

LAGALY, THOMAS
123 CIRCLE SLOPE DR
SIMPSONVILLE, SC 29681

LAGAMBINA, JOHN
64 GLOVER AVE
NO QUINCY, MA 02171

LAGAN, MAUREEN
89 WOODLAWN AVE
YONKERS, NY 10704

LAGASSE, DOROTHY
130 EGYPT ROAD
RAYMOND, ME 04071

LAGER, JONN
625 CONSTITUTION LANE
MADISON, WI 53711

LAGERFELD, P
5512 GONDOLIER DR
NEW BERN, NC 28560

LAGERFELD, PAUL
409 S HOLLY
BURKBURNETT, TX 76354

LAGERLEF, BRENDA
RT #1 BOX 187
WANN, OK 74083

LAGERMAN, LAURA
124 MICHIGAN AVE      M21
WASHINGTON, DC 20017

LAGGY, LOLA
130 NEW ROAD
PARSIPPANY, NJ 07054

LAGIOS, BURWIN
411 BEAVER STREET
LANSING, MI 489064433

LAGLORIA OIL & GAS
425 MCMURRAY ST.
TYLER, TX 75710
USA

LAGNIAPPE
LAKE CHARLES, LA 70602
USA

LAGNIAPPE
P.O. BOX 3292
LAKE CHARLES, LA 70602
USA

LAGO, LAURIE M
321 WASHINGTON ST
TAPPAN NY, NY 10983

LAGOMARSINO, YVONNE
3 ELWOOD RD
WILMINGTON, MA 01887

LAGRANGE COUNTY JAIL
0875 SOUTH S.R. 9
LAGRANGE, IN 46761
USA

LAGRANGE CRANE SERVICE INC.
6156 EAST AVENUE
HODGKINS, IL 60525
USA

LAGRANGE PRODUCTS INC
5656N WAYNE ST
FREMONT, IN 46737
USA

LAGRANGE, MICHAEL
RT 1 BOX W-4
ARNAUDVILLE, LA 70512

LAGRANGE, RICKY
P O BOX 151
ARNAUDVILLE, LA 70512

LAGROON, HOWARD
45 CHATEAU ARMS APTS
LAURENS, SC 29360

LAGUA, LESTER
RT. 4, BOX 6A
CUERO, TX 77954

LAGUARDIA AIRPORT - CONTINENTAL
LAGUARDIA AIRPORT
NEW YORK, NY 10011
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LAGUARDIA AIRPORT
CENTRAL TERMINAL BUILDING
QUEENS VILLAGE, NY 11427
USA

LAGUARDIA AIRPORT
GO TO 94TH ST OFF ASTORIA BLVD
FLUSHING, NY 11375
USA

LAGUNA CLAY CO
14400 LOMITAS AVE.
CITY OF INDUSTRY, CA 91746
USA

LAGUNA CLAY
14400 LOMITAS AVE.
CITY OF INDUSTRY, CA 91746
USA

LAGUNA HILLS INVESTMENT COMPANY
FRITZ DUDA COMPANY -  GEN COUNSEL
3471 VIA LIDO
SUITE 207
NEWPORT BEACH, CA 92663-3929
USA

LAGUNA HILLS MALL
C/O WESTSIDE BUILDING MATERIALS
LAGUNA BEACH, CA 92651
USA

LAGUNA HILLS MALL
PERLITE PLASTERING
LAGUNA HILLS, CA 92653
USA

LAHARGOUE, ROBERT
4710 BELLAIRE BLVD
HOUSTON, TX 77401

LAHIVE & COCKFIELD, LLP
28 STATE STREET
BOSTON, MA 02109-1875
USA

LAHMAN, WAYNE
108 CLARENCE STREET
JONESBORO, LA 71251

LAHMANN, BARBARA L.
205 LOGGERS TRAIL
FENTON, MO 65026

LAHOMA MCALISTER
2400 S.MACARTHUR,#37
OKLAHOMA CITY, OK 73128
USA

LAHRKE, IRENE
3449 CLUSTER ROAD
MIRAMAR, FL 33025

LAHRMAN, SR., RANDALL
151 NAUTILUS STREET
AIKEN, SC 29805

LAHTELA, BRIAN
1049 MAIN ST
WRIGHTSTOWN, WI 54180

LAI, MARY
530 FARMHURST DR
CHARLOTTE, NC 28217

LAIDLAN ENVIRONMENTAL SERVICES OF
6125 N. PECATONICA RD.
PECATONICA, IL 61063
USA

LAIDLAW CHEMICAL SERVICES INC
P O BOX 13592
NEWARK, NJ 07188-0592
USA

LAIDLAW CHEMICAL SERVICES INC
P.O. BOX 13592
NEWARK, NJ 07188-0592
USA

LAIDLAW CHEMICAL SERVICES INC
PO BOX 13592
NEWARK, NJ 07188-0000
USA

LAIDLAW CHEMICAL SERVICES INC
SERVICE CHEMICAL CORP
NEWARK, NJ 07188-0000
USA

LAIDLAW ENV SERVICE
1829 ALLEN PORT ROAD PO BOX 188
THOROLD ONTARIO, CA L2V3Y9
USA

LAIDLAW ENV SERVICE
ROUTE 1 BOX 255
PINEWOOD, SC 29125
USA

LAIDLAW ENV SERVICE
ROUTE 322 & I-295
BRIDGEPORT, NJ 08014
USA

LAIDLAW ENV SERVICES (B)
PO BOX 580
PINEWOOD, SC 29125
USA

LAIDLAW ENV SERVICES (D)
PO BOX 306
ROEBUCK, SC 29376
USA

LAIDLAW ENV SERVICES INC
300 CANAL ST
LAWRENCE, MA

LAIDLAW ENV SERVICES
208 WATLINGTON INDUSTRIAL DRIVE
REIDSVILLE, NC 27320
USA

LAIDLAW ENV SERVICES
TOWNSHIP OF MOORE COUNTY OF
LAMBTON
ONTARIO, CA
USA

LAIDLAW ENV SERVICES
WHISKEY BOTTOM ROAD
LAUREL, MD 20724
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

LAIDLAW ENV SVCS OF CALIFORNIA
P.O. BOX 100026
PASADENA, CA  91189-0026
USA

LAIDLAW ENVIROMENTAL SERVICES
5756 ALBA STREET
LOS ANGELES, CA  90058
USA

LAIDLAW ENVIROMENTAL
221 EAST D ST
WILMINGTON, CA  90744
USA

LAIDLAW ENVIROMENTAL
5920 NE 87TH AVE
PORTLAND, OR  97220
USA

LAIDLAW ENVIRONMENTAL SERCICES
PO BOX 905258
CHARLOTTE, NC  28290-5258
USA

LAIDLAW ENVIRONMENTAL SERVICES INC
PO BOX 13618
NEWARK, NJ  07188-0618
USA

LAIDLAW ENVIRONMENTAL SERVICES OF
750 DESIGN COURT
CHULA VISTA, CA  91911
USA

LAIDLAW ENVIRONMENTAL SVCS INC
1369 W 9TH STREET
UPLAND, CA  91786
USA

LAIDLAW ENVIRONMENTAL SVCS
P.O. BOX 905258
CHARLOTTE, NC  28290-5258
USA

LAIDLAW ENVIRONMENTAL SVCS.
P.O. BOX 905258
CHARLOTTE, NC  28290-5258
USA

LAIDLAW ENVIRONMENTAL
1875 FORGE ST.
TUCKER, GA  30084
USA

LAIDLAW ENVIRONMENTAL
2549 N. NEW YORK
WICHITA, KS  67219
USA

LAIDLAW ENVIRONMENTAL
3219 FITZGERALD RD.
RANCHO CORDOVA, CA  95742
USA

LAIDLAW ENVIRONMENTAL
P O BOX 13592
NEWARK, NJ  07188-0592
USA

LAIDLAW ENVIRONMENTAL
P.O.BOX 321
ROEBUCK, SC  29376
USA

LAIDLAW ENVIRONMENTAL
SERVICES OF CA.,INC.
CHULA VISTA, CA  91911
USA

LAIDLAW ENVIRONMENTAL, INC.
8122 S. ALAMEDA
HUNTINGTON PARK, CA  90255
USA

LAIDLAW WASTE SYSTEMS
PLAINVILLE LANDFILL
PLAINVILLE, MA
USA

LAIDLAW WASTE SYSTEMS
PO BOX 98010
LOUISVILLE, KY  40298-8010
USA

LAIDLAW WASTE SYSTEMS
PO BOX 98030
LOUISVILLE, KY  40298-8030
USA

LAIDLAW
221 SUTTON ST
NORTH ANDOVER, MA  01845
USA

LAIDLAW
7835 S.W. HUNTZINGER
TIGARD, OR  97223
USA

LAIDLAW
P.O. BOX 905258
CHARLOTTE, NC  28290-5258
USA

LAIEWSKI, BURNETT
340 CARLY LANE
ROCK HILL, SC  29732

LAIEWSKI, DAVID
214 WREN CROSSING LN
EASLEY, SC  29642

LAIEWSKI, STANISLAUS
5396 GULF BLVD #406
#406
ST. PETES BEACH, FL  33706

LAIHUYEN, QUYNHTHOA
209 MANET AVE
QUINCY, MA  02169

LAIL, DEBORAH
6591 SHADY LANE
SCURRY, TX  75158

LAIL, JAMES
7413 PREAKNESS LANE
HAMILTON, OH  45011

LAIN, JOEL
1723 MAYFAIR STREET
DE PERE, WI  54115

LAIN, RAY
1315 SKOWHEGAN AVENUE
LAKELAND, FL  338053965

LAINBERGER, BRENDA
309 WINN COURT
DE FOREST, WI  53532

LAINBERGER, VICKI
6889 HWY 51
DE FOREST, WI  53532

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAINE, ALAN
10823 W. TOIVOLA ROAD
MEADOWLANDS, MN 55765

LAINE, ROBERT
520 BIESTERFIELD
316
ELK GROVE VILLAGE, IL 60007

LAIR, CARL
5224 TRAIL LAKE DR
FT WORTH, TX 76133

LAIRD PLASTICS, INC.
8991 YELLOW BRICK RD.
BALTIMORE, MD 21237
USA

LAIRD, HARRY
24733 CALAROGA AVE
HAYWARD, CA 945452101

LAITE, KATHLEEN
430 NW 42ND STREET
POMPANO BEACH, FL 33064

LAJOIE, LEISA
2 BUTTONBUSH LANE
LITCHFIELD, NH 03103

LAKE ARROWHEAD RESORT
PO BOX 1699
LAKE ARROWHEAD, CA 92352
USA

LAKE CHARLES COCA-COLA BOTTLING CO.
P.O. BOX 3003
LAKE CHARLES, LA 70602
USA

LAKE CHARLES DIESEL, INC.
P.O. DRAWER 1707
LAKE CHARLES, LA 70602
USA

LAKE CHARLES MEMORIAL HOSPITAL
1701 OAK PARK BLVD.
LAKE CHARLES, LA 70601
USA

LAINE, BEVERLY
17 LACHMUND COURT
OLD TAPPAN, NJ 07675

LAING/CRC J.V.
37, MURAD ST., 6TH FLOOR
GIZA,
EGY

LAIR, SANDRA
403 WILLIAM ST
BOUND BROOK, NJ 08805

LAIRD PLASTICS, INC.
P.O. BOX 751298
CHARLOTTE, NC 28275-1298
US

LAIRD, MICHAEL
348 S HARRISON BRIDGE RD
SIMPSONVILLE, SC 29680

LAJAUNIE, KEENAN
60 MARJORIE STREET
DULAC, LA 70353

LAKE @ NORTHPOINT, THE
1805 OLD ALABAMA ROAD
ROSWELL, GA 30076
USA

LAKE ASBESTOS OF QUEBEC
WARNER & STOCKPOLE
75 STATE STREET
BOSTON, MA 02109

LAKE CHARLES COUNTRY CLUB
3350 COUNTRY CLUB DR.
LAKE CHARLES, LA 70605
US

LAKE CHARLES ICE PIRATES
900 LAKESHORE DR., 2ND FLOOR
LAKE CHARLES, LA 70601
USA

LAKE CHARLES MEMORIAL HOSPITAL
1701 OAK PARK BOULEVARD
LAKE CHARLES, LA 70601
USA

LAINE, NORMAN
15013 WESTBURY ROAD
ROCKVILLE, MD 20853

LAIR, ARLENE
269 N MAIN ST
PHILLIPSBURG, NJ 08865

LAIRD PLASTICS INC
1141 ELLIS AVENUE
BENSENVILLE, IL 60106
USA

LAIRD, DAWN
918F MERRITT DR
SOMERVILLE, NJ 08876

LAIRD, SAMUEL
224 BENT OAK WAY
SPARTANBURG, SC 29301

LAJEUNESSE, FRANCIS
100 BENNETT ST
WRENTHAMM, MA 02093

LAKE AREA INDUSTRY ALLIANCE
PO BOX 3247
LAKE CHARLES, LA 70602-3247
USA

LAKE CHARLES AMERICAN PRESS
P. O. BOX 54355
NEW ORLEANS, LA 70154-4355
USA

LAKE CHARLES DIESEL, INC.
P.O. BOX 1707
LAKE CHARLES, LA 70602-1707
USA

LAKE CHARLES ICE PIRATES
P.O. BOX 2066
LAKE CHARLES, LA 70602-2066
USA

LAKE CHARLES METAL TRADES COUNCIL
P.O. BOX 390
LAKE CHARLES, LA 70602
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

LAKE CHARLES RECREATION DEPT.
326 PUJO STREET-ATTN:BRIDGET RICHIE
LAKE CHARLES, LA  70601
USA

LAKE CHARLES RECREATION DEPT.
LAKE CHARLES, LA  70601
USA

LAKE CHARLES RUBBER & GASKET
PO BOX 3205
LAKE CHARLES, LA  70602
US

LAKE CHARLES SAFE & LOCK
3110 ENTERPRISE BLVD.
LAKE CHARLES, LA  70601
US

LAKE CHARLES TACKLE
310 WEST MCNEESE STREET
LAKE CHARLES, LA  70605
USA

LAKE CHARLES, SERVICE
ALICE
NY, NY  10078

LAKE CITIES CONCRETE CO
2002 135 WEST
DENTON, TX  76205
USA

LAKE CITIES CONCRETE CO
P O BOX 1039
DENTON, TX  76201
USA

LAKE CITIES CONCRETE CO
PO BOX 1039
DENTON, TX  76201
USA

LAKE CITY INDUSTRIES
404 W. RAILROAD AVE.
LAKE CITY, FL  32055
USA

LAKE CITY PRINTING COMPANY
1723 WEST SALE ROAD
LAKE CHARLES, LA  70605
USA

LAKE CITY REDI-MIX INC
328 S. MOREY RD
MCBAIN, MI  49657
USA

LAKE CITY REDI-MIX, INC.
0500 M 72 NW
KALKASKA, MI  49646
USA

LAKE CITY REDI-MIX, INC.
1317 SANBORN ROAD
LAKE CITY, MI  49651
USA

LAKE CITY REDI-MIX, INC.
328 S. MOREY ROAD
MCBAIN, MI  49657
USA

LAKE CITY REDI-MIX, INC.
328 S. MOREY
MCBAIN, MI  49657
USA

LAKE CITY REDI-MIX, INC.
3811 4 MILE ROAD
GRAYLING, MI  49738
USA

LAKE CITY REDI-MIX, INC.
955 EAST CHURCH AVE.
REED CITY, MI  49677
USA

LAKE CITY REDI-MIX, INC.
P.O. BOX 333
CADILLAC, MI  49601
USA

LAKE CITY SUPPLY
P.O. BOX 5605
SULPHUR, LA  70663
USA

LAKE CONCRETE & SUPPLY
8595 OLD HWY 80
LAKE, MS  39092
USA

LAKE CONCRETE
171 FRONT STREET
LAKE, MS  39092
USA

LAKE CONCRETE
8595 OLD HWY 8
LAKE, MS  39092
USA

LAKE COUNTY ELECTRIC SUPPLY
65 SODA BAY RD
LAKEPORT, CA  95453
USA

LAKE COUNTY ELECTRIC SUPPLY
P.O. BOX 69
LAKEPORT, CA  95453
USA

LAKE COUNTY FIRE EQUIPMENT CO.
10 E CHESLEY AVENUE
EUSTIS, FL  32726
US

LAKE CUMBERLAND REGIONAL HOSPITAL
C/O HICO CONCRETE, INC.
SOMERSET, KY  42501
USA

LAKE ERIE DESIGN
1470 E. 289TH ST.
WICKLIFFE, OH  44092
USA

LAKE FOREST CITY HALL
C/O ASC INSULATION & FIREPROOFING
LAKE FOREST, IL  60045
USA

LAKE FOREST ELEMENTRY
31 SHANNON DRIVE
GREENVILLE, SC  29615
USA

LAKE FOREST SHELL STATION
7752 LEM TURNER RD
,
UNK

LAKE GREGORY ELEMENTARY
C/O THOMPSONS BUILDING MATERIALS
CRESTLINE, CA  92325
USA

LAKE MICHIGAN COLLEGE
ONE STOP STUDENT CENTER
BENTON HARBOR, MI  49022
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

LAKE NONA ELEMENTARY
RT 15 NARCOOSE RD.
ORLANDO, FL 32819
USA

LAKE NORMAN HIGH SCHOOL
1105 NORTH CHURCH STREET
CHARLOTTE, NC 28206
USA

LAKE NORMAN REGIONAL MEDICAL CENTER
C/O WARCO CONSTRUCTION
172 CENTER CHURCH ROAD
MOORESVILLE, NC 28115
USA

LAKE OF THE OZARK HOSPITAL
54 HOSPITAL DRIVE
OSAGE BEACH, MO 65065
USA

LAKE POINT 2
C/O WARCO
2539 PERIMETER POINT ROAD
CHARLOTTE, NC 28216
USA

LAKE POINT BAPTIST CHURCH
701 INTERSTATE 30
ROCKWALL, TX 75087
USA

LAKE POINT CORPORATE CENTER
FN THOMPSON CONSTRUCTION
2320 CASCADE PAOINT BLVD.
CHARLOTTE, NC 28217
USA

LAKE REGION HOSPITAL
BAHL INSULATION
712 S. CASCADE
FERGUS FALLS, MN 56537
USA

LAKE SIDE CENTER
1701 PHYLLIAS DRIVE
BENTONVILLE, AR 72712
USA

LAKE SIDE II
C/O ALPHA INSULATION
DULUTH, GA 30136
USA

LAKE VIEW CONCRETE PRODUCTS
218 LAKE STREET
LAKE VIEW, IA 51450
USA

LAKE VIEW CONCRETE
218 LAKE STREET
LAKE VIEW, IA 51450
USA

LAKE WEST HOSPITAL
3600 EUCLID AVE.
WILLOUGHBY HILLS, OH 44092
USA

LAKE WINNEPESAUKAH
P.O. BOX 490
ROSSVILLE, GA 30741
USA

LAKE WOOD MANOR
RICHMOND, VA 23200
USA

LAKE, DONNA
44 WALTER LANE
SWANSEA, MA 02777

LAKE, EVELYN
P O BX 98
SOMERVILLE, NJ 08876

LAKE, GORDON
730 S PLEASANTBURG DR SUITE 457
GREENVILLE, SC 29607

LAKE, JAMES
1400 CHICAGO AVENUE
405
EVANSTON, IL 60202

LAKE, LUCILLE
19940 RYAN RD
DETROIT, MI 48234

LAKE, NELEZE
13 BENT WATER CIRCLE
BOYNTON BEACH, FL 33462

LAKECHARLES, MAX
333
33
NY, NY 11111

LAKEFRONT SUPPLY
2360 W. WOLFRAM
CHICAGO, IL 60618
USA

LAKEHEAD ELECTRIC
4631 MIKE COLALILLO DRIVE
DULUTH, MN 55807-0000
USA

LAKEISHA JOURDAN
15 HARMON RD.
SULPHUR, LA 70663
USA

LAKELAND BUILDING SUPPLY
1400 DELANY ROAD
GURNEE, IL 60031
USA

LAKELAND BUILDING SUPPLY
1600 DELANY ROAD
GURNEE, IL 60031
USA

LAKELAND CIVIC CENTER
C/O MADER SOUTHEAST
LAKELAND, FL 33802
USA

LAKELAND COLLEGE
7700 CLOCKTOWER DRIVE
KIRTLAND, OH 44094
USA

LAKELAND CONCRETE PRODUCT
7520 E MAIN ST
LIMA, NY 14485
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAKELAND CONCRETE PRODUCT
7525 E MAIN STREET
LIMA, NY 14485
USA

LAKELAND CONCRETE PRODUCTS INC
7525 EAST MAIN STREET
LIMA, NY 14485
USA

LAKELAND CONCRETE PRODUCTS
7525 E. MAIN ST.
LIMA, NY 14485
USA

LAKELAND HEALTH CENTER
BAHL INSULATION
WILLMAR, MN 56201
USA

LAKELAND INCORPORATED
ONE LAKELAND DRIVE
ISLE, MN 56342
USA

LAKELAND INCORPORATED
PO BOX 378
ISLE, MN 56342
USA

LAKELAND MILLWORK
RD 3 BOX 457
CONNEAUT LAKE, PA 16316
USA

LAKELAND SUPPLY, INC.
N8 W22380 JOHNSON DRIVE
WAUKESHA, WI 53186
USA

LAKELAND SUPPLY, INC.
W227 N764 WESTMOUND DRIVE
WAUKESHA, WI 53186
USA

LAKEMAN, WILLIAM
10745 LEMARIE DRIVE
CINCINNATI, OH 452413068

LAKEPOINT BLDG#5
C/O WARCO
5735 GRAND LAKE ROAD
CHARLOTTE, NC 28209
USA

LAKES BRICK & BLOCK, LLC
W3751 BUILDERS COURT
ZENDA, WI 53195
USA

LAKES CLUB
STRATIFORM STRUCTURES
SUN CITY, AZ 85372
USA

LAKES OF GUM COVE
115 MARTIN LN
LAKE CHARLES, LA 70607
USA

LAKES, VERELENE
3376 MONTHEATH PASS
DULUTH, GA 30136

LAKESHORE RESTAURANT
5600 LAKE RESORT TERRACE
CHATTANOOGA, TN 37415
USA

LAKESIDE BLDG PROD OF FL INC
ATTN: ACCOUNTS PAYABLE
ESTERO, FL 33928
USA

LAKESIDE BLDG PROD OF FL
ATTN: ACCOUNTS PAYABLE
ESTERO, FL 33928
USA

LAKESIDE BUILDING PRODUCTS, INC
40 FLORAL
MOUNT CLEMENS, MI 48043
USA

LAKESIDE BUILDING PRODUCTS, INC.
40 FLORAL
MOUNT CLEMENS, MI 48043
USA

LAKESIDE CONTRACT.
524 BARBRA ST.
SCHEREVILLE, ID 46375
USA

LAKESIDE CONTRACTOR SUPPLY
524 BARBARA ST.
SCHERERVILLE, IN 46375
USA

LAKESIDE HEALTH PARK
E&K OF OMAHA
OMAHA, NE 68137
USA

LAKESIDE LIMITED INC
BRUCE E HILDEN VP-CONTROLLER
5001 BOONE AVE NORTH
NEW HOPE, MN 55428
USA

LAKESIDE LIMITED
DORSEY & WHITNEY B ANDREW BROWN
220 SOUTH SIXTH ST
MINNEAPOLIS, MN 55402-1498
USA

LAKESIDE MANUFACTURING
BLDG. 6693
SODUS, NY 14551
USA

LAKESIDE MEDICAL CENTER
4626 HIGHWAY 58
CHATTANOOGA, TN 37416
USA

LAKESIDE MIDDLE SCHOOL
32 PLUM STREET
TRENTON, NJ 08638
USA

LAKESIDE PHARMACY
4632 HWY. 58
CHATTANOOGA, TN 37421
USA

LAKESIDE TECHNICAL CENTER
CORNER OF CERMAK AND
MARTIN LUTHER KING JR. DR
CHICAGO, IL 60616
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAKE-TRONICS
2555 N E BELVUE
CORVALLIS, OR 97330
USA

LAKEVIEW CONCRETE
218 LAKE ST.
LAKE VIEW, IA 51450
USA

LAKEVIEW REDI-MIX CO.
HC 10 BOX 615
LAKEVIEW, OR 97630
USA

LAKEVIEW VALVE & FITTING CO.
ALSIP, IL 60803
USA

LAKEVILLE REDI MIX
TREMONT ST.
SOUTH CARVER, MA 02366
USA

LAKEWAY INN & CONFERENCE CENTER
101 LAKEWAY DR.
LAKEWAY, TX 78734
USA

LAKEWOOD MALL
CINEPLEX ODEON
REDMOND, WA 98052
USA

LAKEWOOD PUBLICATIONS INC
50 SOUTH NINTH STREET
MINNEAPOLIS, MN 55402
USA

LAKIN COATINGS, INC.
MEDLEY, FL 33178
USA

LALA, VIKI
6916 MERLE ST
METAIRIE, LA 70003

LALANI QSR, INC.
1111-B HOLLIDAY
WICHITA FALLS, TX 76301
USA

LAKEVIEW COMMUNITY HOSPITAL
408 HAZEN STREET
PAW PAW, MI 49079
USA

LAKEVIEW CONCRETE
P O BOX 289
LAKE VIEW, IA 51450
USA

LAKEVIEW VALVE & FITTING CO.
11621 S. AUSTIN AVE.
ALSIP, IL 60803
USA

LAKEVILLE HIGH SCHOOL
19600 IPAVA AVENUE
LAKEVILLE, MN 55044
USA

LAKEVILLE REDI-MIX
P.O.BOX 682
SOUTH CARVER, MA 02366
USA

LAKEWEST HOSPITAL
36000 EUCLID AVENUE
WILLOUGHBY, OH 44094
USA

LAKEWOOD OFFICE BUILDING
7600 N. CAPITOL OF TEXAS
AUSTIN, TX 78731
USA

LAKEWOOD SHELL
JAMES RENFROE
5640 SAN JOSE BLVD
JACKSONVILLE, FL 32207-7616
USA

LAKOMIAK, JANET
RT 1 BOX 328
MOMENCE, IL 60954

LALAMA, GEORGE
129 49TH STREET    APT # 2
UNION CITY, NJ 07087

LALANI/REG. FOOD SYSTEMS #9312
1111-B HOLLIDAY
WICHITA FALLS, TX 76301
USA

LAKEVIEW CONCRETE PROD CO
P O BOX 289
LAKE VIEW, IA 51450
USA

LAKEVIEW REDI-MIX CO
H C 10 BOX 615
LAKEVIEW, OR 97630
USA

LAKEVIEW VALVE & FITTING CO.
11621 SO. AUSTIN AVENUE
ALSIP, IL 60803
USA

LAKEVILLE REDI MIX
P.O. BOX 682
SOUTH CARVER, MA 02366
USA

LAKEWAY BUILDING PRODUCTS
2324 LAKEWAY CIRCLE
PARIS, TN 38242
USA

LAKEWOOD INSTRUMENTS, INC.
5730 N. GLEN PARK RD.
MILWAUKEE, WI 53209
USA

LAKEWOOD PUBLICATIONS INC
50 SOUTH NINTH ST
MINNEAPOLIS, MN 55402
USA

LAKHANPAL, BALBIR
6328 DEPARTED SUNSET
COLUMBIA, MD 21044

LALA, ANTONIA
369 SIOUX DR
ABITA SPRINGS, LA 70420

LALAMA, RICHARD
RR 1 BOX 168
LIMERICK, ME 040489717

LALAS, LEILA
1403 JASMINE CIR.
ROHNERT PARK, CA 94928

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

LALIBERTE, JAMES
4 ROBY ROAD
NASHUA, NH 03060

LALIBERTE, KAREN
1599 NW 7TH STREET
BOCA RATON, FL 33486

LALIME, GERARD
RR #8, BOX 5543
BRUNSWICK, ME 04011

LALLY, MICHAEL
136 HALL AVE. #15
BURLINGTON, NC 27215

LALLY, MICHAEL
5730 CRANE PL
ORLANDO, FL 32807

LALMOND, JOHN
P. O. BOX 32094
BALTIMORE, MD 21282

LALONDE, JAMES
11610 TILIA STREET
HOUSTON, TX 77029

LALONDE, JOANNE
5405 WELLS DR
PARLIN, NJ 08859

LALONE, CHRIS
2335 PALERMO
UPLAND, CA 91786

LALOR, ROGER
1419 WASHINGTON
IOWA FALLS, IA 50126

LAM ELECTRICAL SUPPLY CO.
PO BOX 429
GOSHEN, NY 10924
USA

LAM ELETRICAL SUPPLY
ROUTE 17 M
GOSHEN, NY 10924
USA

LAM, DUNG
2733 WOODMERE BLVD
HARVEY, LA 70058

LAM, HIEP
13612 LORNA ST.
GARDEN GROVE, CA 92844

LAM, KHUNG
28 RAINBOW CIRCLE
PEABODY, MA 01960

LAM, KHUNG
98 REAR MAIN STREET
PEABODY, MA 01960

LAM, MARTIN
24 OLD RUNNELLS BRIDGE RD
HOLLIS, NH 03049

LAM, MICHAEL
201 S PRESTON LOT 24
BURKBURNETT, TX 76354

LAM, MONICA
1029 HORIZON STREET
CALEXICO, CA 92237

LAM, NGA
18 REED AVE
EVERETT, MA 02149

LAM, PAUL
2276 CENTRE AVENUE
BELLMORE, NY 117103407

LAM, ROBIN
RT. 3 BOX 500
BLACKSTONE, VA 23824

LAM, THUAN
3546 ALETHA DRIVE
BATON ROUGE, LA 70814

LAM, THUY
185 CRESCENT ST
ROCKLAND, MA 02370

LAMA, GILDA
142 SHOREWAY
OAKDALE, NY 117691933

LAMACHE, RAUL
1806 WILSON          LN # 203
MCLEAN, VA 22102

LAMADELEINE, FELICE
185 WELLMAN AVE
NO CHELMSFORD, MA 01863

LAMAINA, DAVID
4763 NW 14TH DRIVE
COCONUT CREEK, FL 33063

LAMAN, ALTON
70 GIBSON WELLS RD
HUMBOLDT, TN 38343

LAMANA, FELICIA
527 STEINWAY ROAD
SADDLEBROOK, NJ 07663

LAMAR CONCRETE INC.
HWY 11 NORTH
PURVIS, MS 39475
USA

LAMAR CONCRETE INC.
PO BOX616
PURVIS, MS 39475
USA

LAMAR COUNTY READY MIX
P.O. BOX 616
PURVIS, MS 39475
USA

LAMAR COX
P O BOX 14505
GREENVILLE, SC 29611
USA

LAMAR HIGH SCHOOL
4310 FM 723
RICHMOND, TX 77469
USA

LAMAR JUNIOR HIGH SCHOOL
4310 FM 723
RICHMOND, TX 77469
USA

## Exhibit 6
### Bar Date Notice & Non-Asbestos POC

LAMAR, ANTHONY
207 KELSEY AVE #2
GRIFFIN, GA 30223

LAMARCHE, RICHARD
171 FREEDOM STREET
NORTH FORT MYERS, FL 33917

LAMARTINA, DANIEL
6428 WILBEN ROAD
LINTHICUM, MD 21090

LAMASCUS, ROYCE
2102 N. TOM GREEN
ODESSA, TX 79761

LAMB, ANTHONY
3600 OLDS RD
OXNARD, CA 93033

LAMB, DELORES
9704 TALLWOOD DRIVE
INDIAN TRAIL, NC 28079

LAMB, LEROY
1025 MARTIN ST.
LAKEPORT, CA 95453

LAMB, MARVIN
1018 AVENUE G.
ODESSA, TX 79763

LAMB, ROBERTA
2217 W. LLOYD
MILWAUKEE, WI 53205

LAMBDA
1819 W FRIENDLY AVENUE
GREENSBORO, NC 27403
USA

LAMBERT / WAREHOUSE
68 KAHLER RD
BIG FLATS, NY 14814
USA

LAMBERT ASBESTOS REMOVAL
SERVICE
ELMIRA HEIGHTS, NY 14903
USA

LAMAR, DELANO
8545 W. APPLETON
MILWAUKEE, WI 53225

LAMART CORPORATION
37 CHESTNUT STREET
CLIFTON, NJ 07015
USA

LAMARTINA, JOSEPH
101 CLARK ST
14F
BROOKLYN, NY 11201

LAMB ENGINEERING
3300 NORTH 1200 WEST
TOOELE, UT 84074
USA

LAMB, BRUCE
6009 DEERSPRING RD
CICERO, NY 13039

LAMB, JEFFERY
1210 PLEASANT PINE ROAD
MOUNT PLEASANT, SC 294643738

LAMB, LONNIE
RT. 3, BOX 147
FAIRFIELD, TX 75840

LAMB, MICHAEL
5612 BRIARGROVE DR
WICHITA FALLS, TX 76310

LAMB, ROY
1393 WIND CREST DR.
MORRISTOWN, TN 37814

LAMBDA
2108 D CHESHIRE WAY
GREENSBORO, NC 27405
USA

LAMBERT AIRPORT JOB
9870 AIR CARGO RD.
SAINT LOUIS, MO 63134
USA

LAMBERT COMPANY INC
71 INNERBELT ROAD
SOMERVILLE, MA 02143
USA

LAMARCA, JOSEPH
5067 FAYANN STREET
ORLANDO, FL 32812

LAMART CORPORATION
PO BOX 1648
CLIFTON, NJ 07015
USA

LAMARTINIERE, ARLIE
RT. 1, BOX 138
HESSMER, LA 71341

LAMB JR., EDWARD
5570 ARUDEL DR
ATLANTA, GA 30327

LAMB, CHARLES
5825 OLD LAKELAND RD
WINTER HAVEN, FL 33880

LAMB, KENNETH
820 PAVILLION
DALLAS, TX 75204

LAMB, LYNETTE
P O BOX 332
LUMBERTON, NC 28359

LAMB, PHILLIP
3723 OAK HURST
KNOXVILLE, TN 37919

LAMB, SUSAN
11285 3RD ST EAST
TREASURE ISLAND, FL 33706

LAMBERSON, MICHAEL
102-2 FINLEY STREET
CLEMSON, SC 29631

LAMBERT ASBESTOS REMOVAL SERVICE
CAMBRIDGE, MA 02140
USA

LAMBERT CORP
20 N COBURN AVE
ORLANDO, FL 32805
USA

## Exhibit 6
### Bar Date Notice & Non-Asbestos POC

LAMBERT CORPORATION OF AMERICA
20 N. COBURN AVE.
ORLANDO, FL 32805
USA

LAMBERT, CHRISTOPHER
ROUTE 1, BOX 38-N
HAWLEY, TX 79525

LAMBERT, EDNA
847 LONG-COVE ROAD
GLEN BURIE, MD 21061

LAMBERT, GILBERT
4807 BREEZY PT. RD.
CHESAPEAKE BEACH, MD 20732

LAMBERT, JUDY
1533 BOBOLIAK DR
MOBILE, AL 36605

LAMBERT, RAY
211 BONFIELD AVE
OXFORD, MD 21654

LAMBERT, ROBERTA
583 S. 3RD AVE., APT. 3
KANKAKEE, IL 60901

LAMBERT, STEPHANIE
480 WORTHINGTON ROAD
MILLERSVILLE, MD 21108

LAMBERT, WAYNE
2836 BLUE MOON DR
GREEN BAY, WI 54311

LAMBERTH, JUDITH
712 INWOOD DR.
BAYTOWN, TX 77521

LAMBERTSON, DAVID
7707 COURTYARD RUN W
BOCA RATON, FL 33433

LAMBI, GREGORY
1132 WHITNER ROAD
READING, PA 19605

LAMBERT REDI MIX
P.O.BOX 1070
SAINT FRANCISVILLE, LA 70775
USA

LAMBERT, D
11585 N HARRELLS FERAY #10-2
BATON ROUGE, LA 70816

LAMBERT, EVERETT
HC52 BOX 537A
GRAFORD, TX 76449

LAMBERT, HENRY
RT. 2, BOX 53-C
MAGNOLIA, MS 39652

LAMBERT, KELLY
324 S. ONTARIO
DEPERE, WI 54115

LAMBERT, REGINALD
26412 OLD HIGHWAY 20
MADISON, AL 35758

LAMBERT, RODNEY
371 MADISON STREET
FALL RIVER, MA 02720

LAMBERT, TARA
565 SPARKS BLVD
BT888
SPARKS, NV 89434

LAMBERT, WILLIAM
2111 SHADOWBAY CIRCLE
LEAGUE CITY, TX 77573

LAMBERTS COFFEE SVC INC
MEMPHIS, TN 38181-1252
UNK

LAMBETH, MICHELLE
8113 FAWN ST
BAKERSFIELD, CA 93311

LAMBIE, ROBERT
8810 S.W. 132 PLACE APT. 101
MIAMI, FL 33186

LAMBERT, BENJAMIN
RT 4 BOX 374
GEORGETOWN, SC 29440

LAMBERT, DIANE
1927 LEHIGH ST
EASTON, PA 18042

LAMBERT, GEORGE
1058 SCHWARTZ RD
PULASKI, WI 54162

LAMBERT, JAMES
20 GERRY ROAD
CHESTNUT HILL, MA 02167

LAMBERT, LOURRIE
7136 KENSINGTON APTE
INDIANAPOLIS, IN 46226

LAMBERT, ROBERT
3202 N. PECAN
FORT WORTH, TX 76106

LAMBERT, SHARISSA
7925 S 80 E. AVE
TULSA, OK 741333638

LAMBERT, TOBY
3752 HERON LN
GREEN BAY, WI 54311

LAMBERTH, CHARLES
209 MISTY VIEW COURT
PASADENA, MD 21122

LAMBERTS COFFEE SVC INC
P O BOX 181252
MEMPHIS, TN 38181-1252
USA

LAMBI, CHRISTOPHER
4612 WILFOX AVE.
READING, PA 19605

LAMBIRTH, JUANITA
4320 N. PASADENA
INDIANAPOLIS, IN 46226

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LAMBKIN, DEBORAH
6412 BALFOUR DRIVE
HYATTSVILLE, MD 20782

LAMBRECHT, PAUL
1536 SHERIDAN ROAD
COOPERSBURG, PA 18036

LAMBRICH, JERRY
3862 S HAMPTON RD
PHILPOT, KY 42366

LAMBRICH, KEITH
8515 HWY. 762
PHILPOT, KY 42366

LAMBRICH, LARRY
6014 OLD KY 54
PHILPOT, KY 42366

LAMBRIGHT, KEVIN
2206 CANTRBURY
DEER PARK, TX 77536

LAMB'S HEATING AND AIR CONDITIONING
385 SLOAN RD.
WOODRUFF, SC 29388
USA

LAMB'S MACHINE WORKS, INC.
296 E. MALLORY AVE.
MEMPHIS, TN 38109
USA

LAMBUS, NICOLE
232 PORTAGE TRAIL
JEFFERSONVILLE, IN 47130

LAM-CHOY, YUEN
19 OLD FORGE ROAD
WEYMOUTH, MA 02190

LAMCO INDUSTRIES
5610 KNOXVILLE HWY
OLIVER SPRINGS, TN 37840
USA

LAMCO INDUSTRIES
P.O. BOX 320
COALFIELD, TN 37719
USA

LAMEL, CINDY
12175 SW 71 CT
MAIMI, FL 33156

LAMENDOLA, DONNA
175 HUFFER RD
HILTON, NY 14468

LAMENDOLA, MARK
P O BOX 2717
OWENSBORO, KY 42302

LAMERS, JEFFREY
W749 CTY TRK ZZ
KAUKAUNA, WI 54130

LAMERS, TRACEY
413 SOUTH RANDALL AVENUE
2
MADISON, WI 53715

LAMILLA, GREGORIO
1074 NW 13TH ST
269C
BOCA RATON, FL 33486

LAMINATED FILMS & PACKAGING INC
3560 LAFAYETTE ROAD
PORTSMOUTH, NH 03801
USA

LAMINATED PAPER INC.
54 WINTER ST
HOLYOKE, MA 01040
USA

LAMINATED PLASTICS CO
90 WASHINGTON STREET
HAVERHILL, MA 01831
USA

LAMINATED PLASTICS COMPANY
7 EXECUTIVE PARK DRIVE
BILLERICA, MA 01862
USA

LAMKIN GYMNASIUM
NORTH WEST MISSOURI STATE UNIV.
MARYVILLE, MO 64468
USA

LAMM, DANIEL
566 BUTTER LANE
LEESPORT, PA 19533

LAMM, KATHY
8791 INDIAN RIVER RU
BOYNTON BEACH, FL 33437

LAMM, LISA
2508 FAIRMONT CHURCH
SEWICKLEY, PA 15143

LAMM, ROBERT
2588 NW 64TH BLVD
BOCA RATON, FL 33496

LAMMERS, KRISTEN
422 ESPANOLA AVE
ALBUQUERQUE, NM 87108

LAMMON, ERIC
931 E EDGEMONT AVE
MONTGOMERY, AL 36111

LAMOND, JOAN
STAGE POINT BOX 943
MANOMET, MA 02345

LAMOND, MICHAEL
7124 FORBES BLVD
SEABROOK, MD 20706

LAMONT, AGNES
40025 FREMONT BLVD
802
FREMONT, CA 94538

LAMONT, JOHN
410 NORTH PROSPECT        ROUTE 1
APPLE RIVER, IL 61001

LAMONT, NICOLE
2700 COTTAGE PLACE #209
GREENSBORO,, NC 27455

LAMONT, WADE
8155 N MOHAWK RD
FOX POINT, MI 53217

LAMONTRE CASE COMPANY INC
10-10 44TH AVENUE
LONG ISLAND CITY, NY 11101
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAMONT'S TRUCKING
36 HOWARD STREET
LAWRENCE, MA 01841
USA

LAMOREAUX, EDNA
P.O. BOX 393
RHODODENDRON, OR 97049

LAMOREUX, DAVID
4905 HEATHMORE DR.
INDIANAPOLIS, IN 46237

LAMORTICELLI, RENE
314 FOREST ST
ARLINGTON, MA 02174

LAMOTHE, ALFRED
16 WISSER STREET
WILMINGTON, MA 01887

LAMOTHE, AMY
16 WISSER ST
WILMINGTON, MA 01887

LAMOTTE COMPANY
P O BOX 329
CHESTERTOWN, MD 21620-0329
USA

LAMOTTE, SHARON
514 WATER STREET
MOMENCE, IL 60954

LAMOUNTAIN, KAREN
158 KINDERNE AVE.
BRIDGEWATER, NJ 08807

LAMOUREAUX, CONSTANCE
255 FERNCREST DR
TAUNTON, MA 02780

LAMOUREUX JR, JOSEPH
28 HOWARD ROAD
CUMBERLAND, RI 02864

LAMOUREUX, DAVID
13 PEARL STREET
NATICK, MA 01760

LAMOUREUX, ROBERT
335 E MAIN ST
NORTH ADAMS, MA 01247

LAMP SHADE HOUSE
4870 SUMMER AVE
MEMPHIS, TN 38122
USA

LAMPE TRAVEL
111 CLINTONIAN PLAZA - RTE 50
BREESE, IL 62230
USA

LAMPE, ADRIAN
BOX 30
HOUGHTON, IA 52631

LAMPE, ERNEST
1447 FOSTER WOODS RD.
WELLMAN, IA 52356

LAMPE, JAMES
3733 N. SPAULDING
CHICAGO, IL 60618

LAMPELLA, CHRIS
39 FORD RD
ROME, GA 30161

LAMPETER JOINT VENTURE
335 CENTRAL AVE
LAWRENCE, NY 11559
USA

LAMPETER JOINT VENTURE
BASSER KAUFMAN
335 CENTRAL AVENUE
LAWRENCE, NY 11559

LAMPETER JOINT VENTURE
SPECTOR & FELDMAN
800 SECOND AVE.
NEW YORK, NY 10017
USA

LAMPHERE, MARK
7495 RED HILL ROAD
KELSEYVILLE, CA 95451

LAMPHERE, RICHARD
2881 MEADOW
LAKEPORT, CA 95453

LAMPHERE, WADE
2881 MEADOW DR.
LAKEPORT, CA 95453

LAMPIEN, MICHELLE
12305 SOUTH HILLS DRIVE
RENO, NV 89511

LAMPKIN, KENNARD
10401 SW 151 TERR
MIAMI, FL 33176

LAMPKIN, STACEY
1532 AVE H
ANSON, TX 79501

LAMPLEY, PATRICIA
8 SOUTH ASH
MOMENCE, IL 60954

LAMPLEY, SAUNDRA
445 E CENTURY BLVD
#2
LOS ANGELES, CA 90003

LAMPLEY, TERRY
1621 BRIARWOOD RD
ATLANTA, GA 30319

LAMPRECHT, ROSEMARY
2805 BALMORAL COURT
SOMERVILLE, NJ 08876

LAMPRON, PAULA
33 WHITE ROCK RD
YARNMOUTH, MA 02675

LAMPTON, DAVID
2530 BISONTINE
FRIENDSWOOD, TX 77546

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAMPUS R I CO-
816 RAILROAD ST
SPRINGDALE, PA 15144
USA

LAN CON
4802 EAST 2ND ST
BENICIA, CA 94510
USA

LANAM, JENNIFER
13901 LEOPARD #405
CORPUS CHRISTI, TX 78410

LANARK READY MIX
P O BOX 93
LANARK, IL 61046
USA

LANATTA, FERNANDO
2627 HALISSEE ST.
COCONUT GROVE, FL 33133

LANCASTER GEN. HOSPITAL/HEALTH CAM
32 PLUM STREET
TRENTON, NJ 08638
USA

LANCASTER SHERIFF STATION
PERLITE PLASTERING
LANCASTER, CA 93534
USA

LANCASTER SYNTHESIS, LTD.
P.O. BOX 1000
WINDHAM, NH 03087
USA

LANCASTER, DEBORAH
149 GREGORY STREET
ROEBUCK, SC 29376

LANCASTER, JAY
211 E. 6TH AVENUE
DURANGO, CO 81301

LANCASTER, LINDA
5226 FOXMOOR CT
ABILENE TX, TX 79605

LAMROUEX, EDITH
900 9TH AVE E 148
PALMETTO, FL 34221

LAN MAGAZINE
P O BOX 58123
BOULDER, CO 80322-8123
USA

LANARK READY MIX
683 N BROAD
LANARK, IL 61046
USA

LANARK-FORRESTON READY MI
P.O. BOX 93
LANARK, IL 61046
USA

LANBERT & INTRERI INC.
P.O. BOX 2014
MECHANICSBURG, PA 17055
USA

LANCASTER LIBRARY
11111 PLANO ROAD
DALLAS, TX 75238
USA

LANCASTER SILO CO.
2436 CREEK HILL RD.
LANCASTER, PA 17601
USA

LANCASTER, BRENDA
1625 E STEWART ST, APT C
FORT COLLINS, CO 80525

LANCASTER, ERNEST
1815 ARBUTUS AVENUE
BALTIMORE, MD 21227

LANCASTER, JUDY
206 ALICE FARR DRIVE
GREENVILLE, SC 29611

LANCASTER, PATRICIA
1611 SW BUFFUM LN
PORT ST LUCIE, FL 34984

LAMY, RAYMOND
129 DRACUT STREET
LOWELL, MA 018541635

LANAHAN, ALICE
2000 MILLER AVENUE
14
MILLVILLE, NJ 083321529

LANARK READY MIX
BOX 93
LANARK, IL 61046
USA

LANASA, BETTY
4414 MARTINIQUE
WICHITA FALLS, TX 76308

LANCASTER CONTAINER COMPANY
ROUTE 999
WASHINGTON BORO, PA 17582
USA

LANCASTER LIBRARY
ZELLNER
LANCASTER, CA 93534
USA

LANCASTER SYNTHESIS, INC.
P.O. BOX 31037
HARTFORD, CT 06150-1037
USA

LANCASTER, DARRELL
6006 HWY 101
WOODRUFF, SC 29388

LANCASTER, FLOYD
111 FOWLER RD APT 9
SIMPSONVILLE, SC 296812644

LANCASTER, KAREN
6006 HWY 101
WOODRUFF, SC 29388

LANCASTER, RONALD
450 BROWNING RD
ENORA, SC 29335

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LANCASTER, RONALD
450 BROWNING ROAD
ENOREE, SC 29335

LANCASTER, STEVEN
104 SANDERLING DRIVE
GREENVILLE, SC 29607

LANCE CONSTRUCTION SUPPLIES, INC.
4225 W. OGDEN AVE.
CHICAGO, IL 60623
USA

LANCE CONSTRUCTION SUPPLY
4225 W. OGDEN AVENUE
CHICAGO, IL 60623
USA

LANCE DIXON
3950 JACOB'S WAY
LAKE CHARLES, LA 70605
USA

LANCE LOVICK
762 FLAMINGO ROAD
SANDPOINT, ID 83964
USA

LANCE SMITH
4355 YEAGER ROAD
DOUGLASVILLE, GA 30135
USA

LANCE
4225 WEST OGDEN AVE
CHICAGO, IL 60623
USA

LANCE, ALAN
STATEHOUSE
BOISE, ID 83720-1000
USA

LANCE, DELORES
17600 NW 5TH AVENUE #1014
MIAMI, FL 33169

LANCE, JAMES
81 ST. MICHAELS STREET
BOURBONNAIS, IL 60914

LANCE, SANDRA
13 HAUGHTY CT
GREENVILLE, SC 29609

LANCEA, III, VICTOR
3629 RIDGE ROAD
WESTMINSTER, MD 211577711

LANCER CONTRACTING & SVC CO
P O BOX 101
MEDFORD, MA 02155
USA

LANCLOS, JAMES
1010 ANNA ST
ARNAUDVILLE, LA 70517

LANCO MANUFACTURING CORPORATION
URB APONTE NUM, 5
SAN LORENZO, IT 754
UNK

LAN-CON
3195 PARK ROAD, SUITE F
BENICIA, CA 94510
USA

LAND & MARINE RENTAL CO.
MILE 26 1/2 N
KENAI, AK 99635

LAND COAST INSULATION INC
P O BOX 14110
NEW IBERIA, LA 70562
USA

LAND COAST
9822 WHITHORN DRIVE
HOUSTON, TX 77095
USA

LAND CONTAINER DIV OF LAND
P.O. BOX 8500-(S7485)
PHILADELPHIA, PA 19178-7485
USA

LAND DESIGN SYSTEMS, INC
PO BOX 52-2151
MIAMI, FL 33152-2151
USA

LAND MANAGEMENT CONSULTANTS INC
7004 ARROYO DEL OSO NE
ALBUQUERQUE, NM 87109
USA

LAND O LAKES INC.
PO BOX 64101
SAINT PAUL, MN 55164-0101
USA

LAND O LAKES
206 SECOND STREET NE
PINE ISLAND, MN 55963-7514
USA

LAND O LAKES
306 PARK STREET
SPENCER, WI 54479-0160
USA

LAND O LAKES
P. O. BOX 738
PINE ISLAND, MN 55963-0738
USA

LAND O LAKES
PO BOX 160
SPENCER, WI 54479-0160
USA

LAND, G
301 WEST MADISON ST
DURANT, MS 39063

LAND, JACKSON
102 DUN-ROAMIN DRIVE
SALUDA, NC 28773

LAND, JOHN
2107 LOU DR W.
JACKSONVILLE, FL 32216

LAND, JOHNNY
404 CHUCKWOOD DRIVE
SIMPSONVILLE, SC 29680

LAND, PATSY
802 B. W. KNOX
ENNIS, TX 75119

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAND, RAYMOND
22 LESTER AVENUE
GREENVILLE, SC  29609

LAND, REUBEN
1908 PENNINGTON ROAD
EWING, NJ  08618

LANDAS, SEVILLA
1845 W AQUARIUS ST. LONG BEACH
LONG BEACH, CA  90810

LANDAU, LISA
MORRIS CD4-4
BOSTON, MA  02780

LANDAUER INC
2 SCIENCE ROAD
GLENWOOD, IL  60425-1586
USA

LANDAUER
2 SCIENCE RD.
GLENWOOD, IL  60425-1586
US

LANDEAU, MICHAEL
N2701 HWY 55
KAUKAUNA, WI  54130

LANDEN, TERESA
116 MORGAN DR
ROANOKE RAPIDS, NC  27870

LANDER COLLEGE
402 DURST AVE. WEST
GREENWOOD, SC  29646
USA

LANDER INTERNATIONAL
POST OFFICE BOX 1370
EL CERRITO, CA  94530
USA

LANDER, CHARLES
2690 118TH AVE     SE#104
BELLEVUE, WA  98005

LANDERS, JOHN
402 WEMBERLY LANE
SIMPSONVILLE, SC  29681

LANDERS, LAURA
304 W WASHINGTON
IOWA PARK, TX  76367

LANDERS, LEOLA
6529 1/2
LOS ANGELES, CA  90043

LANDERS, LLOYD
3839 2ND AVENUE
DES MOINES, IA  50316

LANDERS, MARY
309 DUNELLEN AVENUE, 3RD FLOOR
DUNELLEN, NJ  08812

LANDERS, MICHAEL
7804 MERIDIAN ST.
MIRAMAR, FL  33023

LANDERS, RONALD
P.O. BOX 2067
MERIT, TX  75458

LANDERS, TIMOTHY
417 N. 16TH ST
GRIFFIN, GA  30223

LANDES, JOSEPH
2701 W BELLFORT
1508
HOUSTON, TX  77054

LANDESMAN, SHERRY
10255 E. VIA LINDA
SCOTTSDALE, AZ  85258

LANDI, JAMES
118 84TH ST
BROOKLYN, NY  11209

LANDIAK, MICHAEL
2809 BLANCO
WICHITA FALLS, TX  76308

LANDICHO, GENOVEVA
4579 PASEO DEL LA
BONITA, CA  91902

LANDIN, MICHAEL
2542 MOLAND STREET
MADISON, WI  53704

LANDING @ PORT IMPERIAL, THE
C/O  PYROMAX
RIVER ROAD
WEST NEW YORK, NJ  07093
USA

LANDIS AND STAEFA INC
10111 BUSINESS DR
MIRAMAR, FL  33025
USA

LANDIS BLOCK CO INC.
CNTY LINE RD/CHESTNUT ST
SOUDERTON, PA  18964
USA

LANDIS BLOCK CO
P O BOX 415
SOUDERTON, PA  18964
USA

LANDIS BLOCK CO
PO BOX415
SOUDERTON, PA  18964
USA

LANDIS SALES ASSOCIATES
109 BLUEGRASS CIRCLE
LANDISVILLE, PA  17538
USA

LANDIS TRANSPORTATION, INC.
PO BOX 14807
READING, PA  19612-4807
USA

LANDIS, DENISE
25 RORER AVE.
HATBORO, PA  19040

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

LANDIS, FRANCIS
PO BOX 560
LIBBY, MT 59923

LANDIS, KAREN
PO BOX 560
LIBBY, MT 59923

LANDIS, KURT
BOX 55
HAPPY, TX 79042

LANDIS, LAURA
432 A-1 POPLAR ST
DELANCO, NJ 08075

LANDIS, RICHARD
740 GETTYSBURG
BOURBONNAIS, IL 60914

LANDMAN CORSI BALLAINE & FORD PC
ONE GATEWAY CENTER SUITE 500
NEWARK, NJ 07102-5311
USA

LANDMARK BUILDERS INC
358 UNION ROAD
MICKLETON, NJ 08056
USA

LANDMARK C/O HUDSHA
28 BLANCHARD ROAD
BURLINGTON, MA 01803
USA

LANDMARK DODGE INC
6446 TARA BOULEVARD
JONESBORO, GA 30236
USA

LANDMARK EQUITY PARTNERS II LP
920 HOPMEADOW STREET
SIMSBURY, CT 06070-0188
USA

LANDMARK INN
ATTENTION: DAVID PULSE
1200 HIGHWAY 45 NORTH
COLUMBUS, MS 39701
USA

LANDMARK RESORT & CONFERENCE
CENTER
7643 HILLSIDE ROAD
EGG HARBOR, WI 54209
USA

LANDMARK SOAPS INC.
53 LYALL ST
BOSTON, MA 02132-1728
USA

LANDMARK SYSTEMS CORP.
8000 TOWERS CRESCENT DR.
VIENNA, VA 22180
USA

LANDMARK SYSTEMS CORP.
P.O. BOX 79656
BALTIMORE, MD 21279-0656
USA

LANDMARK WINDOW SYSTEMS INC
806-808 WINDSOR STREET
HARTFORD, CT 06120
USA

LANDMARK WINDOW SYSTEMS, INC.
3080 MAIN STREET
HARTFORD, CT 06120
USA

LANDOLL COPR
P.O.BOX 111
MARYSVILLE, KS 66508
USA

LANDOLL CORPORATION
1900 NORTH ST.
MARYSVILLE, KS 66508
USA

LANDOLT, HANS
LOS CALIBRIES 170 SAN ISIDRO
LIMA,

LANDON & STARK ASSOCIATES, INC
2011 CRYSTAL DRIVE
ARLINGTON, VA 22202-3709
USA

LANDOR, HAROLD
P O BOX 244
CARENCRO, LA 70520

LANDRENEAU, JAMES
730 BOOTH DRIVE
SHREVEPORT, LA 71107

LANDRETH, KEVIN
114 CRYSTAL FALL RD
WEST UNION, SC 29696

LANDRETH, ROBERT
114 FURR RD
PIEDMONT, SC 29673

LANDRETH, RONNIE
200 FOWLER CIRCLE
GREENVILLE, SC 29611

LANDRUM, CHRISTINE
1409 JEFFERSON
LEVELLAND, TX 79336

LANDRUM, ELIZABETH
8510 CLAYPOOL RD
RICHMOND, VA 23236

LANDRY, ALICE
105 WEST HENRY ST
RAYNE, LA 70578

LANDRY, ANDY
2705 E 12TH ST
LAKE CHARLES, LA 70601

LANDRY, BERNADINE
116 DRURY LANE
SLIDELL, LA 70460

LANDRY, CHERYL
34 PARIS STREET
EVERETT, MA 02149

LANDRY, DANIEL
2455 SANTA ROSA ROAD
LAKE CHARLES, LA 70611

LANDRY, DAVID
RT. 1 BOX 159-A
YOUNGSVILLE, LA 70592

LANDRY, EUZEBE
4203 JULES ROAD
NEW IBERIA, LA 70560

LANDRY, FRANCIS
5070 HWY. 1 SOUTH
RACELAND, LA 70394

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LANDRY, GERALD
1737 BILBO STREET
LAKE CHARLES, LA 70601

LANDRY, GERALD
P. O. BOX 289
IOTA, LA 70543

LANDRY, HEATHER
53 MELROSE STREET
MELROSE, MA 02176

LANDRY, JAMES
6171 E NORTHWEST HWY
DALLAS, TX 75231

LANDRY, JOHN
21 SANDY BROOK RD
BURLINGTON, MA 01803

LANDRY, JOHN
607 BERTHIER ST
NEW ROADS, LA 70760

LANDRY, JOHN
904 SOUTH RAILROAD
DELCAMBRE, LA 70528

LANDRY, JOSEPH
832 HELEN DRIVE
WAPAKONETA, OH 45895

LANDRY, JR., CLAUDE
519 NEW CASTLE DR.
FT. WALTON BEACH, FL 32547

LANDRY, JR., EMMETT
117 SOPHIE ST.
LABADIEVILLE, LA 70372

LANDRY, JR., JAMES
RT. 2 BOX 545B
NEW IBERIA, LA 70560

LANDRY, K
841 CRESCENT ST
E BRIDGEWATER, MA 02333

LANDRY, KRISTINE
1317 WEST ST MARY
LAFAYETTE, LA 70506

LANDRY, LINDA D
4521 TEMPLE STREET
METAIRIE, LA 70001

LANDRY, LINDA
611 COURT D.APT 4
LAMESA, TX 79331

LANDRY, LLOYD
40 CHURCH STREET
7
N ATTLEBORO, MA 02760

LANDRY, LORETTA
716 ST. JUDE AVE
NEW IBERIA, LA 70560

LANDRY, LOUISE
11 CHEYENNE DR
NASHUA, NH 03063

LANDRY, NORMAN
P. O. BOX 915
RACELAND, LA 70394

LANDRY, PATRICIA
2275 N. CABLE ROAD
#72
LIMA, OH 45807

LANDRY, PAUL
34 PARIS ST
EVERETT, MA 02149

LANDRY, PAULEL
174 BUSH HILL RD
PELHAM, NH 03076

LANDRY, RALPH
5000 WISTERIA DR
MARRERO, LA 70072

LANDRY, RICHARD
2422 COTEAU RD.
HOUMA, LA 70364

LANDRY, ROMEO
15 TRAVERS STREET
HUDSON, NH 030514336

LANDRY, SUSAN
111 EDIE ANN #210
LAFAYETTE, LA 705085366

LANDRY, TERRY
615 NEW HAVEN ST.
RACELAND, LA 70394

LANDRY, THOMAS
116 KAPPA
BELLE CHASSE, LA 70037

LANDRY, THOMAS
1408 SAGE DRIVE
LAKE CHARLES, LA 70605

LANDS END
P.O. BOX 217
DODGEVILLE, WI 53533-0217
USA

LANDS' END, INC.
6 LANDS' END LANE
DODGEVILLE, WI 53595
USA

LANDS ENDS CORPORATE SALES
P.O. BOX 217
DODGEVILLE, WI 53533-0217
USA

LANDSCAPE COMMUNICATIONS INC
P O BOX 1126
TUSTIN, CA 92781-1126
USA

LANDSCAPE MANAGEMENT SERVICES, INC.
P.O. BOX 5662
LAKE CHARLES, LA 70606
US

LANDSMAN, CATHERINE
4617 HORIZON CIR #3
PIKESVILLE, MD 21208

LANDSNESS, V
509 NORTH MAIN ST.
128
DEFOREST, WI 53532

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LANDSTAR INWAY INC.
P.O. BOX 75492
CHICAGO, IL 60675-5492
USA

LANDSTAR INWAY, INC.
135 S LASALLE DEPT 1272
CHICAGO, IL 60674-1272
USA

LANDSTAR LIGON INC
DRAWER CS 100733
ATLANTA, GA 30384-0733
USA

LANDSTAR LIGON INC.
DRAWER CS 100733
ATLANTA, GA 30384-0733
USA

LANDSTAR LIGON
DRAWER CS 100733
ATLANTA, GA 30384-0733
USA

LANDSTAR POOLE
DRAWER 0292
BIRMINGHAM, AL 35246-0292
USA

LANDSTAR RANGER INC.
P.O. BOX 11407
BIRMINGHAM, AL 35246-0360
USA

LANDSTAR RANGER, INC.
PO BOX 11407
BIRMINGHAM, AL 35246-0360
US

LANDSTROM GRAVEL CO INC
RD #3 ROUTE 13
NEWFIELD, NY 14867
USA

LANDSTROM GRAVEL CO INC.
RD #3 ROUTE 13
NEWFIELD, NY 14867
USA

LANDSTROM GRAVEL
NEWFIELD, NY 14867
USA

LANDTHORP ENTERPRISES, LLC
PARK 80 WEST
PLAZA II
SADDLE BROOK, NJ 07663

LANDVATTER READY MIX INC
3000 BARRETT STATION RD
KIRKWOOD, MO 63122
USA

LANDVATTER READY MIX INC.
3000 BARRETT STATION RD
KIRKWOOD, MO 63122
USA

LANDWEHR, THOMAS
2545 HE NIS RA LANE
GREEN BAY, WI 54304

LANDWELL & PARTNERS
32 RUE GUERSANT
75833 PARIS CEDEX 17, 75 75833
UNK

LANDWELL, A CORRESPONDENT LAW
ST. ANDREW'S HOUSE
20 ST ANDREW STREET
LONDON, EC4A 3TL
GBR

LANDY, NATHANIEL
193 MINTER STREET
BATH, SC 29816

LANDY, REGINALD
527 TOBY EXT.
AIKEN, SC 29801

LANE BRYANT
326 RTE 110
HUNTINGTON, NY 11743
USA

LANE CHRISTENSEN
1707 S. 4490 W.
SALT LAKE CITY, UT 84130
USA

LANE CONST.
458 REACH ROAD
PRESQUE ISLE, ME 04769
USA

LANE CONSTR CORP, THE
MT. HERNON RD.
NORTHFIELD, MA 01360
USA

LANE CONSTR CORP, THE
PLANT CLOSED DO NOT USE
VERNON RD RTE 142
BRATTLEBORO, VT 05301
USA

LANE CONSTRUCTION COR, THE
216 MT HERMON STATION ROAD
NORTHFIELD, MA 01360
USA

LANE CONSTRUCTION CORP, THE
216 MT HERMON STATION ROAD
NORTHFIELD, MA 01360
USA

LANE CONSTRUCTION CORP.
303 N.STRINGTOWN ROAD
XENIA, OH 45385
USA

LANE CONSTRUCTION CORP.
DULLES INTERNATIONAL AIRPORT
CHANTILLY, VA 20151
USA

LANE CONSTRUCTION CORP.
P. O. BOX 16670
WASHINGTON, DC 20041
USA

LANE CONSTRUCTION CORP., THE
HAZARD AVE. RTE 190 & RT 91
ENFIELD, CT 06083
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LANE CONSTRUCTION CORP., THE
JOB SITE
FORT DRUM, NY 13602
USA

LANE CONSTRUCTION CORP., THE
P. O. BOX 299
PHILADELPHIA, NY 13673
USA

LANE CONSTRUCTION CORP., THE
P. O. BOX 823
ENFIELD, CT 06083
USA

LANE CONSTRUCTION CORP., THE
WESTOVER A.F.B.
CHICOPEE, MA 01022
USA

LANE CONSTRUCTION
HOULTON, ME 04730
USA

LANE CONSTRUCTION
P O BOX 627
PRESQUE ISLE, ME 04769
USA

LANE CONSTRUCTION
P.O. BOX 627
PRESQUE ISLE, ME 04769
USA

LANE CORPORATE CENTER
1033 SKOKIE BLVD.
NORTHBROOK, IL 60062
USA

LANE CORPORATE CENTER
1101 SKOKIE BLVD.
NORTHBROOK, IL 60062
USA

LANE PACKING SHED
HIGHWAY 96 EAST & LANE ROAD
FORT VALLEY, GA 31030
USA

LANE POWELL SPEARS & LUBERSKY LLP
PO BOX 4038
PORTLAND, OR 97208-4038
USA

LANE POWELL SPEARS LUBERSKY LLP
1420 FIFTH AVENUE
SEATTLE, WA 98101-2338
USA

LANE POWELL SPEARS LUBERSKY LLP
1420 FIFTH AVENUE, STE 4100
SEATTLE, WA 98101-2338
USA

LANE REFRIGERATION INC
312 HIGH ST
WESTWOOD, MA 02090
USA

LANE, ANGEL
8513 SIDE SADDLE CT
RANDALLSTOWN, MD 21133

LANE, APINA
1350 E. NORTHERN AVE
PHOENIX, AZ 85020

LANE, B
6030 LOGAN WAY #B5
BLADENSBURG, MD 20710

LANE, BRIAN
12 DIANNE ROAD
MEDFORD, MA 02155

LANE, C
107 BETH DR
GREENVILLE, SC 29609

LANE, CAROL
272 OCHO RIOS WAY
AGOURA, CA 91301

LANE, CHARLES
6228 PINEWOOD VG CRW
LAKELAND, FL 33811

LANE, CHARLOTTE
22 REYNOLDS ROAD
WAKEFIELD, MA 01880

LANE, CHRISTOPHE
3235 N. LAKE COURT
LITTLE RIVER, SC 29566

LANE, CHRISTOPHER
3902 SPRINGFIELD
KANSAS CITY, KS 66103

LANE, DARLENE M.
PO BOX 80318
N RICHLAND HILLS, TX 76180

LANE, DEBORAH
2389 BATTERSEA ST.
SANTA ROSA, CA 95403

LANE, DEBRA
2020 RAULSTON VIEW DRIVE
MARYVILLE, TN 37801

LANE, DIANA
1675 CRESTWOOD DRIVE
F
LOWELL, IN 46356

LANE, DOLLIE
4816 W MILEY ROAD
PLANT CITY, FL 335669998

LANE, EDNA
1611 ROBINSON AVE.
SAN DIEGO, CA 92103

LANE, EDWARD
23 ORIENT ST
MALDEN, MA 02148

LANE, ELITA
1700 MAIN ST.
SANTA MONICA, CA 90406

LANE, F
4816 W. MILEY ROAD
PLANT CITY, FL 33566

LANE, FRANKEY
RT 1 BOX 271
GREENEVILLE, TN 37743

LANE, GAYREEN
1507 LOMA DRIVE
OJAI, CA 93023

LANE, GERALD
P.O. BOX 566
HUMBLE, TX 77347

Page 3197 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LANE, GWEN
12160 BUD CROSS DRIVE
FORT WORTH, TX 76179

LANE, JEFFREY
7111 E VIRGIN ST.
TULSA, OK 74115

LANE, JOYCE
701 HARVEST RUN DRIV# 103
ODENTON, MD 211132545

LANE, KAREN
2101 COUNTY ROAD
CLEBURNE, TX 76031

LANE, LAURA
5 HOG HILL ROAD
PEABODY, MA 01960

LANE, MARK
119 BOOT HILL COURT
SPARTANBURG, SC 29307

LANE, MICHAEL
5715 CACUN
NORTHRIDGE, TX 76180

LANE, OELN
PO BOX 146
BLEVINS, AR 71825

LANE, RICHARD
141 FARM HILL RD
LEOMINSTER, MA 01453

LANE, THOMAS
P. O. BOX 362
NEW HEBRON, MS 39140

LANE, WANDA
3449 WALLACE AVE
INDIANAPOLIS, IN 46218

LANEGAN, AP
5067 LA CUENTADR
SAN DIEGO, CA 92124

LANEVE, JENNIFER
3825 WATERDROP CT
BURTONSVILLE, MD 20866

LANE, JAMES
820 SCRANTON ROAD
401
BRUNSWICK, GA 31525

LANE, JOHN
105 MORNINGWOOD LANE
PIEDMONT, SC 29673

LANE, JR, JAY
10 HANDY STREET
NEW BRUNSWICK, NJ 08903

LANE, KENYARD
114 ROYAL OAK CT
SIMPSONVILLE, SC 29681

LANE, LOREE
6371 REIDVILLE RD
MOORE, SC 293699534

LANE, MARK
48 EVELYN AVENUE
PHILLIPSBURG, NJ 08865

LANE, MICHELLE
729 N. MIDVALE BLVD
2
MADISON, WI 53705

LANE, PAMELA
11 PRISCILLA RD
BRIGHTON, MA 02135

LANE, SCOT
2589 W LANESVILLE DR
INGLESIDE, IL 60041

LANE, TIMOTHY
4505 HEADWOOD #2
KANSAS CITY, MO 64111

LANE, WARREN
1920 ELLIOTT ST
LAKELAND, FL 33805

LANEHART, RUDOLPH
1531 N GILA DRIVE
HOBBS, NM 882404606

LANEVILLE, CAROLYN
RT 1 BOX 405
MOMENCE, IL 60954

LANE, JANETT
8780 CONQUISTADOR W
GRAND BAY, AL 36541

LANE, JOHN
2807 FOURTH STREET
MONINE, IL 61265

LANE, JUNETTA
223 NE 40TH LANE
GAINESVILLE, FL 32609

LANE, LARRY
3430 CURRY VILLE RD
CHULUOTA, FL 32765

LANE, LORI
16 SHARON LANE
BURGETTSTOWN, PA 15021

LANE, MICHAEL
1512 KAREN
IOWA PARK, TX 76367

LANE, NOREEN
FLUSHING, NY 11355

LANE, PAUL
216 MCDOWELL STREET
GREENVILLE, SC 296114153

LANE, THOMAS
205 BATESVILLE ROAD
SIMPSONVILLE, SC 29681

LANE, TRACY
48C GREAT ROAD
BEDFORD, MA 01730

LANE, YVONNE
1711 RIVER ROAD
WOODRUFF, SC 29388

LANE-HUJDICH, REBECCA
1530 VERSAILLES AVE
NORFOLK, VA 23509

LANEVILLE, ROBERT
10151 E. ROUTE 1-17
MOMENCE, IL 60954

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LANEY COLLEGE
ALL SEASONS
OAKLAND, CA 94608
USA

LANEY, DANIEL
219 CARROLL STREET
CARROLLTON, GA 30117

LANEY, ERNEST
7440 SW 140 DRIVE
MIAMI, FL 331581230

LANEY, NATHAN
11494 LAUREL WALK DR
LAUREL, MD 20708

LANFORD JR, FRED
202 AMARILLO ST
PLAINVIEW, TX 79072

LANFORD, IRENE
130 RIVERDALE DRIVE
INMAN, SC 293499410

LANFORD, MADGE
808 ARNOLD BRANCH RD
WOODRUFF, SC 293889091

LANFORD, MICHAEL
551 IRBY STREET
WOODRUFF, SC 29388

LANFORD, SAMUEL
812 ARNOLD BRANCH RD
WOODRUFF, SC 293889804

LANG BUILDING SUPPLY
1500 PRINCE ST.
BRUNSWICK, GA 31520
USA

LANG BUILDING SUPPLY
PO BOX1659
BRUNSWICK, GA 31520
USA

LANG CEMETARY SERVICE
P O BOX 20292
BILLINGS, MT 59104
USA

LANG CEMETARY SERVICE
PO BOX 20292
BILLINGS, MT 59104
USA

LANG ICE COMPANY
3600 W 59TH ST
CHICAGO, IL 60629
USA

LANG, ANN
608 BRON DERW DR
WALES, WI 53183

LANG, BELINDA
810 POE SPRING RD
HIGH SPRINGS, FL 32643

LANG, CALVIN
316 SETTLEMENT RD
TRAVELER REST, SC 29690

LANG, CHARLENE
13905 FENTON
REDFORD, MI 48239

LANG, CLARENCE
RT 1
ANNA, IL 62906

LANG, DAVID
608 BRON DERW
WALES, WI 53183

LANG, FRED
11726 DENISE DRIVE
HOUSTON, TX 77024

LANG, JACQUELINE
3168 KENLAND
MEMPHIS, TN 38118

LANG, JAMES
705 SOUTH RIVER STREET
AURORA, IL 60506

LANG, JR., FRED
1608 CEREAL STREET
BALTIMORE, MD 21226

LANG, KAREE
3272 STANDING
KENNESAW, GA 30144

LANG, LEO
7228 SUPERIOR
CENTER LINE, MI 48015

LANG, LINDA
5764 N CRESTWOOD
GLENDEALE, WI 53209

LANG, NICOLE
1 COURT LANDT ST.
MILLTOWN, NJ 088501025

LANG, TIA
4882 ANDERSON
ST LOUIS, MO 63115

LANG, VERDE
1121 DEFENDER ST.
#4
HOUSTON, TX 770294519

LANG, WILLIAM
102 RIDGE WAY
SIMPSONVILLE, SC 29681

LANG, WILLIAM
159 FIRST ST RT3 B87
TRENTON, GA 30752

LANGAN ENGINEERING & ENVIRONME
SERVICES
RIVER DRIVE CENTER 1
ELMWOOD PARK, NJ 07407-1338
US

LANGAN, LAURENCE
6200 LLANFAIR DRIVE
COLUMBIA, MD 21044

LANG-BOWEN, VICTORIA
4300 VALLEY VIEW ROAD
MIDDLETOWN, MD 21769

LANGDALE, JO
2505 NEW EASLEY HWY 8
GREENVILLE, SC 29611

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LANGE ELECTRIC ELECTRIC CO., INC.
2626 W.PATAPSCO AVE.
BALTIMORE, MD 21230
USA

LANGE, IAN
6137 ENCOUNTER ROW
COLUMBIA, MD 21045

LANGENBACH, ARLENE
39 LINDEMAN AVE
CLOSTER, NJ 07624

LANGER, ALICE
W6657 HWY 16
PARDEEVILLE, WI 53954

LANGE'S LAWN SERVICE
P.O. BOX 415
PEDRICKTOWN, NJ 08067
USA

LANGFAN CO., THE
GEN COUNSEL
6 E. 45TH ST.
NEW YORK, NY 10017
USA

LANGFITT, LINDA
1126 22ND AVE SW
CEDAR RAPIDS, IA 52404

LANGFORD, CLYDE
4801 AUGUSTA
WICHITA FALLS, TX 76302

LANGFORD, JANET
812 N.E. FIRST COURT
DELRAY BEACH, FL 33483

LANGFORD, MICHAEL
2017 HIGHWAY 150
BESSEMER, AL 35023

LANGHAM, JOE
1501 N. THOMAS #110
CLOVIS, NM 88101

LANGE WILLIAM
2000 SECOND AVE
688 WCB
DETROIT, MI 48226
USA

LANGE, JR., LEROY
160 LEROY LANE
STARKS, LA 70661

LANGENFELD, JOHN
2 BRICK LANE
PELHAM, NH 030769998

LANGER, JACEK
1407 FILBERT STREET
BALTIMORE, MD 21226

LANGEVIN LEARNING SERVICES
5510 MAIN STREET
MANOTICK, ON K4M 1A3
TORONTO

LANGFAN CO., THE
GEN COUNSEL
6 E. 45TH ST.
NEW YORK, NY 10017

LANGFORD ELECTRIC
314-C TRADE STREET
GREER, SC 29651
USA

LANGFORD, DALE
116 W. BAYOU SHORE
LAFAYETTE, LA 70508

LANGFORD, JESSE
3209 N GERALDINE
OKLAHOMA CITY, OK 73112

LANGFORD, ROBYN
ROUTE 2, BOX 563
ALVIN, TX 77511

LANGHAM, RALPH
1695 GRAVES ROAD
NORCROSS, GA 30093

LANGE, DONALD
RT 1 BOX 30
UNION CITY, OK 73090

LANGELIER, DAVID
177 HAZELTON AVE
MANCHESTER, NH 031037033

LANGENOHL, KRISTINA
4308 N. 91 ST.
MILWAUKEE, WI 53222

LANGE'S LAWN SERVICE CO
P O BOX 415
PEDRICKTOWN, NJ 08067
USA

LANGEVIN, CURTIS
104 MAIN ST.
NORTHBORO, MA 01532

LANGFAN COMPANY
P O BOX 5133 GPO
NEW YORK, NY 10087
USA

LANGFORD III, JOHN
1636 31ST ST NO.
BIRMINGHAM, AL 35234

LANGFORD, JANET
28 DEER TRAIL
RAMSEY, NJ 07446

LANGFORD, MARY
ROUTE 2 BOX 67A
BURLINGTON, VA 23023

LANGHAM, CECIL
P O BOX 172
WARREN, TX 77664

LANGHANS, LELAND
4300 NEIL ROAD
39
RENO, NV 89502

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LANGILLE, CYNTHIA
33 ROBYN ROAD
N. ATTLEBORO, MA 02760

LANGLAIS, AVA
21 ALDEN LANE
WINCHESTER, MA 01890

LANGLEY CORP
P O BOX 9107
MEDFORD, MA 02155
USA

LANGLEY CORP.
PO BOX 9107
MEDFORD, MA 02155
USA

LANGLEY CORPORATION
8 RAY AVENUE
BURLINGTON, MA 01803
USA

LANGLEY
8 RAY AVENUE
BURLINGTON, MA 01803
USA

LANGLEY, BRIDGETT
2337 HWY 139
MONROE, LA 71203

LANGLEY, HERB
6421 STATE RD 0
FULTON, MO 65251

LANGLEY, HIRAM
404 PARK PLACE DRIVE #11A
DEQUINCY, LA 706339998

LANGLEY, LALANIE
512 W. PIONEER PKWY
ARLINGTON, TX 76010

LANGLEY, LILLIAN
404 PARK PLACE DR #11A
DEQUINCY, LA 706339998

LANGLEY, MARY BETH
302 WOODWAY DRIVE
GREER, SC 29651

LANGLEY, TODD
147 W. WYOMING AVENUE
MELROSE, MA 02176

LANGLOIS, YVON
143 COLGATE RD
NASHUA, NH 03060

LANGLOTZ, TIMOTHY
17235 LOCUST DR.
TINLEY PARK, IL 60477

LANGMAID, RICHARD
1499 VIA ESCONDIDO
SAN LORENZO, CA 945802015

LANGMAN, WILLIAM
63 PARKLAND
BRIDGE CITY, TX 77611

LANGNER, KYLE
6693 STATE RD        LOT 56
GREENLEAF, WI 54126

LANGON, JANET
105 LOCUST ST
WESTVILLE, NJ 08093

LANGONE, MARK
42 CHASE AVE
LEXINGTON, MA 02173

LANGOUSSIS, TERESA
1610 WEST BROAD ST.
BETHLEHEM, PA 18018

LANG'S CEMETERY SERVICE
48 RIVERSIDE DRIVE
BILLINGS, MT 59101
USA

LANG'S CEMETERY SERVICE
P.O. BOX 20292
BILLINGS, MT 59104
USA

LANGSTADT ELECTRIC SUPPLY CO
P O BOX 725
APPLETON, WI 54912-0725
USA

LANGSTON HIGHES BRANCH LIBRARY
NORTHERN BLVD. & 100TH ST.(QUEENS)
NEW YORK, NY 10001
USA

LANGSTON, AARON
1880 COLUMBIA RD
WASHINGTON, DC 20019

LANGSTON, AMANDA
1618 JONESVILLE RD
SIMPSONVILLE, SC 29681

LANGSTON, BONNIE
16 CELESTE CT,.
LOS LUNAS, NM 87051

LANGSTON, DANNY
2459 HERSCHEL DR.
COLLEGE PARK, GA 30337

LANGSTON, DIANE
6921A TIFFANY LANE
EAST RIDGE, TN 37412

LANGSTON, DORROH
2364 HARRIS BRIDGE RD
WOODRUFF, SC 29388

LANGSTON, ERNELL
520.5 WEST
SUFFOLK, VA 23434

LANGSTON, JAMES
RT. 1, BOX 337
HESSMER, LA 71341

LANGSTON, JIMMIE
ROUTE 2 BOX 447
GRAY COURT, SC 29645

LANGSTON, LINDA
1618 JONESVILLE ROAD
SIMPSONVILLE, SC 296818621

LANGSTON, MICHAEL
1618 JONESVILLE RD
SIMPSONVILLE, SC 29681

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LANGSTON, VIVIAN
2364 HARRIS BRIDGE RD
WOODRUFF, SC  29388

LANGTON, JOHN
10000 EMNORA
313
HOUSTON, TX  77080

LANGUAGE EXCHANGE INERNATIONAL
500 E. SPANISH RIVER BLVD
BOCA RATON, FL  33431
USA

LANGUAGE EXCHANGE, THE
500 NE SPANISH RIVER BLVD
BOCA RATON, FL  33431
USA

LANGUAGE INSTITUTE, INC., THE
1045 TAYLOR AVE., STE. 111
TOWSON, MD  21286
USA

LANGUAGE INSTITUTE, THE
P O BOX 20225
TOWSON, MD  21284-0225
USA

LANGUIDO, EMMANUEL
4745 N. VIRGINIA
CHICAGO, IL  60625

LANHAM ELECTRIC INC
401 BOLIVAR ST
OWENSBORO, KY  42303
USA

LANHAM, BARBARA
2600 GRIFFITH AVENUE
OWENSBORO, KY  42301

LANHAM, JOHN
9475 KY 144
PHILPOT, KY  423669726

LANHAM, JR., GEORGE
1901 CIRCLE AVE
OWENSBORO, KY  423030968

LANHAM, TERESA
155 WEST OVERLY
LAKE DALLAS, TX  75247

LANIE HIGGINS
40 SAMOSET ROAD
WINCHESTER, MA  01890
USA

LANIER CONSTRUCTION CO INC
ATTN: JIM JONES
COLUMBIA, SC  29202
USA

LANIER CONSTRUCTION CO.
4016 HWY 321 SOUTH
GASTON, SC  29053
USA

LANIER CONSTRUCTION CO.
P.O. BOX 596
COLUMBIA, SC  29202
USA

LANIER ENGR. SALES, INC.
4703 RITCHIE HWY.
BALTIMORE, MD  21225

LANIER ENGR. SALES, INC.
4703 RITCHIE HWY.
BALTIMORE, MD  21225
USA

LANIER FIRE EXTINGUISHERS
P.O. BOX 1082
CUMMING, GA  30130
USA

LANIER HOSPITAL
C/O CHAMBLESS FIREPROOFING
VALLEY, AL  36854
USA

LANIER III, JOHN
4690 SOMERSET
DETROIT, MI  48224

LANIER PARK MEDICAL OFFICE BLDG.
OFF I-985 NORTH
GAINESVILLE, GA  30502
USA

LANIER PLUMBING, INC.
2201 MOSS STREET
LAKE CHARLES, LA  70601
US

LANIER PROFESSIONAL SERVICES INC
1020 TURNPIKE STREET
CANTON, MA  02021
USA

LANIER PROFESSIONAL SERVICES
P O BOX 951047
DALLAS, TX  75395-1047
USA

LANIER VILLAGE ESTATES
3702 THOMPSON BRIDGE ROAD
GAINESVILLE, GA  30506
USA

LANIER WORLDWIDE INC
2300 PARKLAKE DR NE
ATLANTA, GA  30345
US

LANIER WORLDWIDE, INC.
P.O. BOX 105533
ATLANTA, GA  30348
USA

LANIER
132 E DEERE AVE SUITE B120
SANTA ANA, CA  92705
USA

LANIER, DONNA
134 ABBOTSFORD DRIVE
SIMPSONVILLE, SC  29681

LANIER, EDWIN
1201 E.MAIN ST
DURHAM, NC  27705

LANIER, FRANKLIN
2805 MCMANNWAY DR
MIDLOTHIAN, VA  23313

LANIER, JAMES
3603 NAPOLI LANE #4
MIDDLETON, WI  53562

## Exhibit 6
### Bar Date Notice & Non-Asbestos POC

LANIER, JOHNNIE
3350 SHERBURNE CIRCLE #B
INDIANAPOLIS, IN 46222

LANING, WESLEY
77 MANEL ST
TRENTON, NJ 08619

LANKFORD CO
P.O.BOX 4729
CORPUS CHRISTI, TX 78469
USA

LANKFORD, ANTHONY
3541 N OXFORD
INDIANAPOLIS, IN 46218

LANNAN & SCHLAMP CLINIC
622 CYPRESS ST
SULPHUR, LA 70663
US

LANNON TANK
P.O. BOX 516
LANNON, WI 53046
USA

LANSER, CHRISTIAN
8824 SW 130TH CT.
MIAMI, FL 33186

LANSING CONVENTION CENTER
333 E. MICHIGAN
LANSING, MI 48933
USA

LANSING ELECTRIC MTR.GM J/A
1905 W. WASHINGTON
LANSING, MI 48910
USA

LANSINGER, ELIZABETH
17 HARMIL RD
BROOMALL, PA 19008

LANTANA PEAT & SOIL
CAMBRIDGE, MA 02140
USA

LANIER, LARRY
3109 TAYLOR STREET
CHATTANOOGA, TN 37406

LANIS, NANCY
37 LANGVIEW ROAD
PORT WASHINGTON, NY 11050

LANKFORD COMPANY
CAMBRIDGE, MA 99999
USA

LANKFORD, JOHN
5844 NE 24TH
PORTLAND, OR 97211

LANNAN & SCHLAMP
622 CYPRESS ST.
SULPHUR, LA 70663
USA

LANNON, SANDRA
27 CONWAY STREET
ROSLINDALE, MA 02131

LANSING BOARD OF WATER & LIGHT
P O BOX 13007
LANSING, MI 48901-3007
USA

LANSING ELECTRIC CO. INC.
1204 S WASHINGTON AVE.
LANSING, MI 48910
USA

LANSING LEGISLATIVE BUILDING
CAPITOL DRIVE
LANSING, MI 48901
USA

LANSINGER, ROBERT
227 W ARUNDEL ROAD
BALTIMORE, MD 21225

LANTANA PEAT SOIL
10570 HAGEN RANCH RD
BOYNTON BEACH, FL 33437
USA

LANING, STEVEN
13450 LANNIE COURT
ELM GROVE, WI 53122

LANKEY JR, NORMAN
135 MT. VIEW PLACE
N HUNTINGDON, PA 15642

LANKFORD COMPANY
WAREHOUSE
CORPUS CHRISTI, TX 78409
USA

LANKFORD, LOUIS
213 TRAVIS LANE
HEWITT, TX 76643

LANNING, KATHRYN
C/O LOIS A BEAIRSTO        24 MAPLE AVE
MENDHAM, NJ 079451318

LANSDOWNE RESORT
44050 WOODRIDGE PKWY.
LEESBURG, VA 20176
USA

LANSING BOARD OF WATER AND LIGHT
MARCY SCORA CORPORATE SECRETARY
123 W OTTAWA STERET
PO BOX 13007
LANSING, MI 48933
USA

LANSING ELECTRIC CO.
1204 S WASHINGTON
LANSING, MI 48910
USA

LANSING POURED WALL CO.
PO BOX 23084
LANSING, MI 48909
USA

LANSMONT TESTING
1287 REAMWOOD
SUNNYVALE, CA 94089
USA

LANTAO GUO
6282 FOXWOOD CT
MIDDLETOWN, OH 45044
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LANTECH INC
SECTION 323
LOUISVILLE, KY 40289
USA

LANTECH INC.
11000 BLUEGRASS PARKWAY
LOUISVILLE, KY 40299
USA

LANTECH, INC.
11000 BLUEGRASS PARKWAY
LOUISVILLE, KY 40299
US

LANTHIER, DENNIS
206 PELICAN LANE
SULPHUR, LA 70663

LANTHIER, NICOLE
15184 ALEXANDER RUN
JUPITER, FL 33478

LANTIER, JANE
22 NOVEDADES
PORT ST LUCIE, FL 34952

LANTIS, JAMES
1118 W. 4TH
HASTINGS, NE 68901

LANTRIP ELEMENTARY
4323 CRITES ST
HOUSTON, TX 77003
USA

LANTRIP, T
PO BOX 324
PORTERDALE, GA 30270

LANTZ, DIANA
2518 N FARRAGUT AVE
COLORADO SPRINGS, CO 80907

LANTZ, TERRY
215 STATE STREET
LAKE CHARLES, LA 70605

LANTZ, WILLIAM
2666 JANELLE DRIVE
SPARKS, NV 89431

LANZA, ARLENE
34R WALTON STREET
WAKEFIELD, MA 01880

LANZA, MARIO
2900 COLUMBIA PIKE
ARLINGTON, VA 22204

LANZA, PAMELA
201 E. MONTANA STREET
MILWAUKEE, WI 53207

LANZALOTTO, JOSEPH
46 EASTERN DRIVE
KENDALL PARK, NJ 08824

LANZALOTTO, STEPHANIE
46 EASTERN DRIVE
KENDALL PARK, NJ 08824

LANZO, TIMOTHY
55 ELIZABETH CH RD
MARIETTA, GA 30060

LAPACZ, RANDALL
1011 PARK ST
GREEN BAY, WI 54303

LAPCEVIC, VERA
4641 W. FRANKFORT DR
ROCKVILLE, MD 20853

LAPEARL, CLARK
R D #2164
FLEETWOOD, PA 19522

LAPEER COUNTY JAIL C/O GENESE
JOHN CONLEY DRIVE
LAPEER, MI 48446
USA

LAPEL PIN INC.
3609 THOUSAND OAKS BLVD.
WESTLAKE VILLAGE, CA 91362
USA

LAPELS
9643 BROOKLINE AVE., STE. 121
BATON ROUGE, LA 70809-1433
USA

LAPERRIERE, F
47 ELSMERE AVE
SOUTH PO, ME 041064935

LAPERRIERE, FRANCIS
396 CHARLES STREET
MALDEN, MA 02148

LAPEYROUSE, JUDE
114 JANE
CHAUVIN, LA 70344

LAPID, ALFREDO
5338 N PAULINA
CHICAGO, IL 606403999

LAPIDARIO, JR., RENATO
405 BUTLER RD.
REISTERSTOWN, MD 21136

LAPIERRE, STEVEN
24 RICE SPRING LN
WAYLAND, MA 01778

LAPINSKI, B
10976 GREENAIRE PLACE
RICHMOND, VA 23233

LAPIS ARCHITECTURE INC
48 GROVE STREET SUITE 206
SOMERVILLE, MA 02144
USA

LAPLACE CONCRETE INC
144 KIMBALL DRIVE
LA PLACE, LA 70068
USA

LAPLANTE, FRANCIS
61 THAYER FARM RD.
ATTLEBORO, MA 02703

LAPLANTE, GARY
210 DANA DRIVE
EASLEY, SC 29642

LAPLANTE, MALISSA
87-6 LAKE STREET
NASHUA, NH 03060