## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAPOINT, MELTON
P.O. BOX 2271
CROWLEY, LA  705272271

LAPOINTE, JACKIE
1207 LOT 19
NEW IBERIA, LA  70560

LAPOINTE, WILLIAM
1701 W. KRAUSE ST
WESTLAKE, LA  70669

LAPORTE PIGMENTS,INV. DAVIS COLORS
21824 NETWORK PLACE
CHICAGO, IL  60673
USA

LAPP INSULATOR CO
130 GILBERT STREET
LE ROY, NY  14482
USA

LAPPE, JOAN
113 CONCORD WAY
CRANBERRY TWP., PA  160663701

LAPUCK LABORATORIES INC
50 HUNT STREET
WATERTOWN, MA  02172
USA

LAQUE CENTER FOR CORROSION
PO BOX 1070
CHARLOTTE, NC  28201-1070
USA

LAQUINTA RESORT & CLUB
POST OFFICE BOX 69
LA QUINTA, CA  92253
USA

LARA K TEBELIUS
45 OXFORD COURT
PITTSBURGH, PA  15237
USA

LARA, ARGENTINA
8620 NW 181 ST
MIAMI, FL  33015

LAPOINTE, BETTY
1701 W KRAUSE STREET
WESTLAKE, LA  70669

LAPOINTE, JOSYELLA
11800 MONTGOMERY NE
ALBUQUERQUE, NM  87111

LAPORTE PIGMENTS
21824 NETWORK PLACE
CHICAGO, IL  60673-1218
USA

LAPORTE SUPERIOR COURT CLERK
300 WASHINGTON ST., SUITE 106
MICHIGAN CITY, IN  46360
USA

LAPP INSULATOR CO.
130 GILBERT ST.
LEROY, NY  14482
USA

LAPPLEY, TERESA
114 W MAIN ST., APT B
WAUNAKEE, WI  53597

LAPUCK LABORATORIES
50 HUNT STREET
WATERTOWN, MA  02472
USA

LAQUENCY HIGGINS
HWY 221
ENOREE, SC  29335
USA

LAR ANNEX
340 KINGSLAND STREET
NUTLEY, NJ  07110
USA

LARA, ANGELINA
1300 ZENETA
ODESSA, TX  79763

LARA, BIENVENIDO
288 N. 5TH STREET
NEWARK, NJ  07107

LAPOINTE, BRENDA
352 DUBUQUE ST
MANCHESTER, NH  03102

LAPOINTE, MICHAEL
80 WINTER STREET
ASHLAND, MA  01721

LAPORTE PIGMENTS
7101 MUIRKIRK ROAD
BELTSVILLE, MD  20705
USA

LAPORTE, ROBERT
45 LOCHLEVEN ROAD
SEVERNA PARK, MD  21146

LAPP INSULATOR CO.
130 GILBERT ST.
PAVILION, NY  14525
USA

LAPSLEY, SOFIA
283 FOREST AV
BROCKTON, MA  02401

L'AQUATECH CO., LTD.
29/47 CHARANSANITWONG
13,BANGKOKYAI
CHARANSANITWONG ROAD,
BANGKOK,  10600
THA

LAQUETA JOHNSON
4323 CRITES ST
HOUSTON, TX  77003
USA

LARA JR., ARTURO
3830 CARNATION ST.
SAN ANTONIO, TX  78237

LARA, ANNA
222 N. DIXIE
ODESSA, TX  79761

LARA, EDDIE
1045 W. PHILLIPS
POMONA, CA  91766

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LARA, GREGORY
27 HENNESY PLACE
IRVINGTON, NJ 07111

LARA, LUIS
3713 ACADEMY DR
METAIRIE, LA 70003

LARA, MARIA
1613 E. SCHARBEAUR
MIDLAND, TX 79705

LARA, MARIA
41 SCOTTSDALE SOUTH
CARSON, CA 90745

LARA, NORBERTO
3913 RODRIGUEZ ST
EDINBURG, TX 78539

LARA, RICARDO
1401 OAKLEY AVE
CHICAGO, IL 60622

LARA, SALVADOR
2354 PINE COVE CIR.
GAINESVILLE, GA 30501

LARA, SYLVIA
330 W. CHERYL
SAN ANTONIO, TX 78228

LARA, WALTER
2817 FOREST HILLS DRIVE
LEAGUE CITY, TX 77573

LARABEE, WILLIAM
1631 HEATHER ST.
CRAIG, CO 81625

LARACUENTE, IVETTE
HC01 BOX 10135
SAN GERMAN, PR 00683

LARACUENTE, RONALD
52 GARDEN STREET
RIDGEFIELD PARK, NJ 07660

LARAND CHEMICAL CORPORATION
P.O. BOX D
HAWLEY, PA 18428
USA

LARANGO, KIMBEL
P O BOX 2546
KENAI, AK 99611

LARAWAY, JACQUELIN
12353 MYRTLE ST
FAIRHOPE, AL 36532

LARCOM, NORMAN
590 EL CENTRO AVE. #4
EL CENTRO, CA 92243

LARD, EDWIN
12703 BEAVERDALE LANE
BOWIE, MD 207153913

LARDIZABAL, TINA
5219 S ST. LOUIS
CHICAGO, IL 60632

LARDIZABAL, VICTOR
1 PLAFSKY DR
EDISON, NJ 08817

LARDO, MELVIN
16235 ROSE CRANS RD
MARIBEL, WI 54227

LARE, BRENT
18402 INDIAN
REDFORD, MI 48420

LAREDO DRAYAGE FORWARDING
1501 VIDAURRI AVENUE
LAREDO, TX 78042
USA

LAREDO MODULAR CONST. SYSTEMS
U.S. HWY 83 SOUTH
LAREDO, TX 78046
USA

LAREDO MODULAR CONSTRUCTION
SYSTEMS
PO BOX2547
LAREDO, TX 78044
USA

LAREDO NEW HIGH SCHOOL
5256 CIELTO LINDO
LAREDO, TX 78040
USA

LAREDO, ROMEO
2827 N.BLUEMEADOW
SUGARLAND, TX 77479

LAREW, CHRISTIAN
1357 EVERGREEN AVENUE
PLAINFIELD, NJ 07060

LARGEL, YAMILKA
1005 E POINSETTIA
TAMPA, FL 33612

LARGENTON, ARTHUR
168 WILLOW AVE
SOMERVILLE, MA 02144

LARIJANI, ZIA
P.O.BOX 1881
ROCKVILLE, MD 20849

LARINA, JUDITH
79 C. NORTH GASTON AVE
SOMERVILLE, NJ 08876

LARIOS, FERNANDO
105 SOUTH F ST
OXNARD, CA 93030

LARISON, DEBORAH
570 RICHARDS WAY
SPARKS, NV 89431

LARIVIERE, JOHN
5955 S SYCAMORE ST
LITTLETON, CO 80120

LARIVIERE, MARIA
18 SISSION STREET
PAWTUCKET, RI 02860

LARK PORTABLE BUILDINGS, INC.
6461 BLANDING BLVD.
JACKSONVILLE, FL 32244
UNK

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LARK, BOBBY
526 WINDMONT DR
ATLANTA, GA 30329

LARK, JAMES
306 SMITH DRIVE
PIEDMONT, SC 29673

LARK, LOIS ALLENE
114 DOVER ROAD
SPARTANBURG, SC 29301

LARK, MARY
1397 NORTH CLIFF   VALLEY WAY D -4
ATLANTA, GA 30319

LARKIN FURNACE CONSTRUCTION CO.
1310 OLYMPIC CT NW
CONYERS, GA 30207
USA

LARKIN JR, JOHN
1552 READING BLVD.
WYOMISSING, PA 19610

LARKIN, ANN
215 JOHNSON AVE
SAYVILLE, NY 11209

LARKIN, DEANNA
14924 BEACON BLVD
CARMEL, IN 46032

LARKIN, JOHN
1552 READING BLVD
WYOMISSING, PA 19610

LARKIN, JULIA
P O BOX 35 DEDERER ST
SPARKILL, NY 10976

LARKIN, KATHLEEN
139 DEDERER STREET
SPARKILL, NY 10976

LARKIN, LEO
10 HOLDER PL
FOREST HILLS, NY 11375

LARKIN, S
20 VAN TERRACE
SPARKILL, NY 10976

LARKO, DOROTHY
441E ARROWOOD RD
CHARLOTTE, NC 28217

LARMER, DOUGLAS
RR 4 BOX 111
WILLISTON, ND 588019205

LARNET CORP. N.V.
HUTTON INGRAM ET AL -  GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY 10036
USA

LARNET CORP. N.V.
HUTTON INGRAM ET AL GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY 10036
USA

LARNEY, B
39 FRANCIS ST
LEESVILLE, LA 71446

LAROCHE INDUSTRIES
1100 JOHNSON FERRY RD. N.E. STE., 2
ATLANTA, GA 30342
USA

LAROCHE INDUSTRIES
1100 JOHNSON FERRY ROAD
ATLANTA, GA 30342
USA

LAROCHE INDUSTRIES
6191 CHOCTAW DRIVE
BATON ROUGE, LA 70805
USA

LAROCHE INDUSTRIES
7700 DUPONT ROAD
MORRIS, IL 60450
USA

LAROCHE INDUSTRIES, INC.
DEPT. AT49929
ATLANTA, GA 31192-9929
USA

LAROCHE, ROBERT
4 SWANSON AVENUE
WESTFORD, MA 01886

LAROCHELLE, RONALD
16 SKYLAR DRIVE
SOUTHBOROUGH, MA 01772

LAROCHELLE, TINA
BLDG #1, APT #1 COMMONS
FRENCHTOWN, NJ 08825

LAROCQUE, MICHELE
1606 ST AGNES DR
GREEN BAY, WI 54304

LAROX INC.
9730 PATUXANT WOODS DRIVE
COLUMBIA, MD 21046
USA

LARRACUENTE, LUIS
2770 ROOSEVELT BLVD # 4904
CLEARWATER, FL 34620

LARRAIN Y ASOCIADOS
ABOGADOS
AVENIDA EL BOSQUE 130
PISO 12 LAS CONDES
SANTIAGO,
CHL

LARRAIN Y ASOCIADOS
PISO 12, LAS CONDES
SANTIAGO, IT
UNK

LARRAZOLA, FRANCINA
1896 LORCA DR 36
SANTA FE NM, NM 87505

LARRIMORE, JAKE
2725 HUGO RD
CONWAY, SC 295278546

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LARROQUETTE, LENNY
708 LAFAYETTE ST
LAPLACE, LA 70068

LARRY BARNES
6725 SOUTH WABASH
CHICAGO, IL 60637
USA

LARRY D WALKER
6050 W 51ST STREET
CHICAGO, IL 60638
USA

LARRY D. WALKER
3525 MONROE ST
BELLWOOD, IL 60104
USA

LARRY E. KNIGHT, INC.
12200 GLYNOWINGS DRIVE
GLYNDON, MD 21071
USA

LARRY ELLBERGER
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

LARRY G BARFKNECHT
660 MONETTE AVE #212
NEW RICHMOND, WI 54017
USA

LARRY HYATT
201 BETHEL AVE. BLDG 12B
BEECH GROVE, IN 46107
USA

LARRY K PRITCHETT
PO BOX C-9000
SPOTSYLVANIA, VA 22553
USA

LARRY M SOBELMAN
11241 NW 7TH ST
CORAL SPRINGS, FL 33071
USA

LARRY PELLETIER
10 MORGAN DRIVE
HAVERHILL, MA 01832
USA

LARRY A HYATT
430 N 17TH ST
BEECH GROVE, IN 46107
USA

LARRY CHAPPELL
2020 REIS REEN ROAD
PITTSBURGH, PA 15237
USA

LARRY D. GOSSARD
205 SW 34TH AVENUE
DEERFIELD BEACH, FL 33442
USA

LARRY DUNCAN
3506 OAK KNOLL DR.
CHATTANOOGA, TN 37415
USA

LARRY E. KNIGHT, INC.
P.O. BOX 187
GLYNDON, MD 21071
USA

LARRY ENNIS
213 KAOLIN RD.
AIKEN, SC 29801
USA

LARRY GJURGEVICH
837 MEEKER AVENUE
LA PUENTE, CA 91746
USA

LARRY J. KING
6957 NATHAN KOONCE RD
SULPHUR, LA 70665
US

LARRY K PRITCHETT
PO BOX C-9000
SPOTSYLVANIA, VA 22553
USA

LARRY MCDORMAN
7500 GRACE DR
COLUMBIA, MD 21044
USA

LARRY R. CORMIER
690 CONCORD DR.
LAKE CHARLES, LA 70611
US

LARRY A. BREAUX
4805 E. QUAIL HOLLOW
LAKE CHARLES, LA 70605
US

LARRY D LOBER
8713 W 98TH ST
PALOS HILLS, IL 60465
USA

LARRY D. HORTON
PO BOX 304
HILLSBORO, MO 63050
USA

LARRY E WILLIS
6428 N TALMAN AVE
CHICAGO, IL 60645
USA

LARRY E. SMITH
8101 W. MIDWAY DRIVE
LITTLETON, CO 80125
USA

LARRY F CHAPPELL
124 MANSKER PARK DRIVE
HENDERSONVILLE, TN 37075
USA

LARRY HEUER
3009 BROADWAY
NEW YORK, NY 10027-6598
USA

LARRY JACKSON
4098 VICLIFF ROAD
WEST PALM BEACH, FL 33406
USA

LARRY KNIGHT INCORP.
P O BOX 187
GLYNDON, MD 21071
USA

LARRY N DAWSON
210 BROOKHAVEN DR
NITRO, WV 25143
USA

LARRY REEVES
P O BOX 97223
PEARL, MS 39288-7223
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LARRY S SHU
272 WOODCLIFF ROAD
NEWTON, MA 02461
USA

LARRY S. SHU
272 WOODCLIFF ROAD
NEWTON HIGHLANDS, MA 02161
USA

LARRY S. SHU
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

LARRY SANDS ESQ.
760 WHITE STREET
DAYTONA BEACH, FL 32115

LARRY SCHULZ
152 JANE COURT
CLARENDON HILLS, IL 60514
USA

LARRY T WEISS CO INC
10545 GUILFORD ROAD
JESSUP, MD 20794-9109
USA

LARRY T. MCDORMAN
7500 GRACE DR.
COLUMBIA, MD 21044
USA

LARRY T. WEISS CO.
11509 LAMBERTON CT.
WHEATON, MD 20902
USA

LARRY T. WEISS CO., INC
10545 GUILFORD RD., UNIT#107
JESSUP, MD 20794-9109
USA

LARRY T. WEISS CO., INC.
7011 TROY HILL DRIVE
ELKRIDGE, MD 21075-7036
US

LARRY V WEISSMAN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

LARRY V. ROBBINS
5529 U S 60-E
OWENSBORO, KY 42303-9776
USA

LARRY W GRIBBLE
3104 L STREET N.E.
AUBURN, WA 98002-2305
USA

LARRY'S CARTAGE CO. INC.
101 BURR RIDGE PARKWAY SUITE 206
BURR RIDGE, IL 80521
USA

LARRY'S ELECTRIC
2200 WEST LOCUST ST.
ELDORADO, IL 62930
USA

LARRY'S RAG CO INC
2202 REGENCY DRIVE
BESSEMER, AL 35022-6108
USA

LARRY'S RAG COMPANY INC
2202 REGENCY DR
BESSEMER, AL 35023-6108
USA

LARS WADSO
BOX 118
LUND, IT 22100
UNK

LARSEN CONTRACTING, INC.
RD#7 BOX 92
LIGONIER, PA 15658
USA

LARSEN INSULATION CONTRACTORS INC
17215 VETERANS DRIVE
PEARLAND, TX 77584-9624
USA

LARSEN LEASING LIMITED
700 LARSEN LANE
BENSENVILLE, IL 60106
USA

LARSEN, DONALD
1104 10TH STREET
WHEATLAND, WY 82201

LARSEN, DONNA
14419 NICHOLS RD
HEBRON, IL 60034

LARSEN, EMILY
9960 N. OUTLAW TRAIL
TUCSON, AZ 85741

LARSEN, EVERT
1003 E. RIDGEVIEW DR. #A
CHEROKEE, IA 51012

LARSEN, GARY
21376 CRESTFALLS CT
BOCA RATON, FL 33428

LARSEN, JEREMY
RR #1 BOX 83A5
MOUNT AYR, IA 50854

LARSEN, L LAVON
64848 HAMPTON ROAD
ATLANTIC, IA 50022

LARSEN, LARS
6044 EAST VIEWMONT DRIVE
MESA, AZ 85215

LARSEN, LINDA
16210 RHYOLITE CIRCLE
RENO, NV 89511

LARSEN, LYNN
10829 W. 9TH ST
HEWITT, WI 54441

LARSEN, MARGO
2615 700TH STREET
ELK HORN, IA 51531

LARSEN, NORMAN
1604 LOIS CIRCLE
ATLANTIC, IA 500222411

LARSEN, PAUL
1875 VERLIN RD    #3
GREEN BAY, WI 54302

LARSEN, ROBERT
1011 56TH STREET W
BILLINGS, MT 591062238

LARSEN, STEPHEN
14419 NICHOLS RD
HEBRON, IL 60034

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LARSEN, THEODORE
64848 HAMPTON ROAD
ATLANTIC, IA 50022

LARSEN, THOMAS
2549 COUNTRY VIEW LN
HARLEYSVILLE, PA 19438

LARSEN, VIBEKE
762 SOUTH GAMMON ROAD
3
MADISON, WI 53719

LARSON ASSOC INC
MANSFIELD UNIVERSITY
MANSFIELD, PA 16933
USA

LARSON ASSOCIATES
C/O WESTMORELAND HOSPITAL
GREENSBURG, PA 15601
USA

LARSON ASSOCIATES
FRICK HOSPITAL
MOUNT PLEASANT, PA 15666
USA

LARSON CONCRETE
4508 S 28TH ST
OMAHA, NE 68107
USA

LARSON CONCRETE
P.O. BOX 7202
OMAHA, NE 68107
USA

LARSON CONTRACTING ATTN: JOHN LARSO
CAMBRIDGE, MA 99999
USA

LARSON CONTRACTING C/O
NORTH HALL
MANSFIELD, PA 16933
USA

LARSON CONTRACTING
ATTN: ACCOUNTS PAYABLE
LATROBE, PA 15650
USA

LARSON CONTRACTING
PO BOX248
LATROBE, PA 15650
USA

LARSON CONTRACTING
RD #7 BOX 92
LATROBE, PA 15650
USA

LARSON CONTRACTING, INC.
140 LORANA AVENUE
BRADFORD, PA 16701
USA

LARSON CONTRACTORS C/O I&I BLDG.
ATHERTON STREET
STATE COLLEGE, PA 16801
USA

LARSON DIESEL SERVICE
5275 GENEVA AVENUE NO.
OAKDALE, MN 55128
USA

LARSON LUMBER COMPANY
PO BOX DRAWER A
TROY, MT 59935
USA

LARSON, ANN
2 ARTHUR ROAD
ARLINGTON, MA 02174

LARSON, BEVERLY
324 N WALNUT ST
MOMENCE, IL 60954

LARSON, BEVERLY
445 ROBERTS
#A
RENO, NV 89502

LARSON, BRENDA
5 VENICE AVE
MIDDLESEX, NJ 08846

LARSON, CAROLYN
1206 TIMBER OAKS RD.
EDISON, NJ 08820

LARSON, CHARLES
P O BOX 1549
NEWPORT, TN 37822

LARSON, DIANE
2275 ROSECRANS ST.
SIMI VALLEY, CA 93065

LARSON, DIANE
589 COUNTRY WALK CT
NAPLES, FL 33942

LARSON, ERIC
5440 NORTH NEW ENGLAND
CHICAGO, IL 60656

LARSON, ERIK
2311 W BERWYN
CHICAGO, IL 60625

LARSON, EVAN
HC 63, BOX 6106
SNOWFLAKE, AZ 85937

LARSON, FRED
311-7L HIDEAWAY DRIVE
PRINCETON, IL 61356

LARSON, HARLEY
604 3RD AVE NE
MOHALL, ND 587610061

LARSON, HAROLD
2500 CENTRAL STREET
3B
EVANSTON, IL 602010000

LARSON, JEFF
16499 MOUNTAIN ST
LAKE ELSINORE, CA 92530

LARSON, KATHY
7662 E. 22ND #62
TUCSON, AZ 85710

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LARSON, KENNETH SCOT
2 ARTHUR RD
ARLINGTON, MA  02174

LARSON, L
2039 COUNTY RD TN
AMHERST JCT, WI  54407

LARSON, LAURIE
202 N EAU CLAIR AVE #207
207
MADISON, WI  53705

LARSON, LORRI
10135 PROSPECT HILL
HOUSTON, TX  77064

LARSON, LUCINDA
14438 STEPPING        STONE WAY
BURTONSVILLE, MD  20866

LARSON, MARY
1720 WIND HAVEN WY
VIENNA, VA  22180

LARSON, MICHAEL
BOX 661
MOHALL, ND  58761

LARSON, PAMELA
6909 BALTIMORE AVE
COLLEGE PARK, MD  20304

LARSON, PAUL
40 REED ROAD
PEABODY, MA  019602707

LARSON, RICHARD
1705 E 73RD AVE
MERRILLVILLE, IN  46410

LARSON, STEVE
BOX 153
MOHALL, ND  58761

LARSON, STEVEN
2 DEER HORN COVE
PINE BLUFF, AR  71603

LARSON, SUSAN
2203 HEIGHTS AVENUE
SIOUX CITY, IA  51104

LARSSON, JEFFREY
5015 36TH AVE N.E.
SEATTLE, WA  98105

LARTY, GEORGE
715 N. JOHN
PALESTINE, TX  75801

LARUE, JASON
3013 105TH STREET
BARNES CITY, IA  50027

LARUE, RANDY
832 GREENFIELD DR
MANSFIELD, OH  44904

LARUE-WOOTAN, KAHLENE
903 W WATSON DR
TEMPE, AZ  85286

LARUSSA GHINNI
ICE-FLOWE
ESCONDIDO, CA  92025
USA

LARUSSA
TRI CITY HOSPITAL
OCEANSIDE, CA  92054
USA

LARUSSA...
SAN DIEGO, CA  92121
USA

LARUSSA/VA REGIONAL OFFICE
EXPO BUILDERS SUPPLY
SAN DIEGO, CA  92121
USA

LARUSSA-GHIANNI INC
7956 LESTER AVENUE
LEMON GROVE, CA  91945-1822
USA

LARUSSO, WILLIAM
2815 W MONTEROSA
PHOENIX, AZ  85017

LAS ANIMAS CONCRETE
146 ENCINAL
SANTA CRUZ, CA  95060
USA

LAS ANIMAS CONT/BDG SYS
POST OFFICE BOX 507
SANTA CRUZ, CA  95060
USA

LAS ANIMOS CONT/BDG SY IN
1111 RIVER ST
SANTA CRUZ, CA  95060
USA

LAS PALMAS TRUE VALUE HARDWARE INC
21814 SO AVALON
CARSON, CA  90745
USA

LAS POSITAS COMMUNITY COLLEGE
3033 COLLIER CANYON RD.
LIVERMORE, CA  94550
USA

LAS VEGAS ARMORY
SMITH & GREEN
LAS VEGAS, NV  89101
USA

LAS VEGAS CHAPTER
P O BOX 35915
LAS VEGAS, NV  89133
USA

LAS VEGAS CLUB
SMITH & GREEN
LAS VEGAS, NV  89101
USA

LAS VEGAS HILTON
3000 PARADISE ROAD
LAS VEGAS, NV  89109
USA

LAS VEGAS ROOFING SUPPLY
3592 SOUTH PROCYON AVENUE
LAS VEGAS, NV  89103
USA

LAS VEGAS VIDEO & SOUND
4027 PETRA AVE
LAS VEGAS, NV  89103
USA

LASALANDRA, ROSALIE
15 EDINBURGH DRIVE
PEEKSKILL, NY  10566

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LASALLE COUNTY CLERK OF THE
P.O. BOX 617
OTTAWA, IL 61350
USA

LASART
2911 SAN ISIDRO COURT
SANTA FE, NM 87501
USA

LASCASSAS ELEM. SCHOOL
6300 LASCASSAS PIKE
LASCASSAS, TN 37085
USA

LASCOLA, A
7500 GRACE DR.
COLUMBIA, MD 21044
USA

LASEE, MATTHEW
1026 SO IRWIN
GREEN BAY, WI 54301

LASER INTERNATIONAL FREIGHT TRANS.
3218 NW NORTH RIVER DRIVE
MIAMI, FL 33142
USA

LASER LINE INC
700-D NURSERY ROAD
LINTHICUM, MD 21090
USA

LASER PERFECT PRODUCTS INC
CENTENNIAL PARK
PEABODY, MA 01960-4908
USA

LASER, LAURIE
2864 7TH ST
CUYAHOGA FALLS, OH 44221

LASERGRAPHICS INC.
95 FOURTH STREET
CHELSEA, MA 02150
USA

LASERS CHOICE
28302 INDUSTRIAL BLVD SUITE I
HAYWARD, CA 94545
USA

LASALLE ENTERPRISES, INC.
401 BUNKER RD.
LAKE CHARLES, LA 70601
US

LASART
COUNTY ROAD 40.5
NORWOOD, CO 81423
USA

LASCH, JOAN
329 WALNUT COURT
BOLINGBROOK, IL 60440

LASCOLA, ANGELO
6 LONGKNOLL WAY
KINGSVILLE, MD 21087

LASELCO PACIFIC
1355 RIDDER PARK DRIVE
SAN JOSE, CA 95131
USA

LASER LABEL TECHNOLOGIES
CORPORATEWOOD PARKWAY
UNIONTOWN, OH 44685
USA

LASER LINE, INC.- ALLISON MATTHEWS
700-D NURSERY RD.
LINTHICUM, MD 21090
US

LASER PERFECT PRODUCTS INC.
5 FIRST AVENUE
PEABODY, MA 01960-4908
USA

LASEREX INTERNATIONAL
118 WESTFIELD AVENUE
CLARK, NJ 07066
USA

LASERINKO, ROSE
3001 MEADOW CREEK
GRAND PRAIRIE, TX 75052

LASERSIGHT TECHNOLOGIES
3300 UNIVERSITY BLVD.
WINTER PARK, FL 32792
USA

LASALLE, JOANNE
1009 MAIN STREET
PATTERSON, LA 70392

LASCALA, FRANCES
470 CHECKER DRIVE
BUFFALO GROVE, IL 60089

LASCO PLASTER
201 N. MIDDLE RD.
MOAPA, NV 89025
USA

LASECKI, THOM
199C N MAGNOLIA
ANAHEIM, CA 92801

LASELLE VILLAGE
248 GROVE STREET
BOSTON, MA 02116
USA

LASER LIGHTING & MAINT SUPPLY
2420 NW 16TH LANE
POMPANO BEACH, FL 33064
USA

LASER MAINTENANCE SUPPLY
2420 N W 16TH LANE
POMPANO BEACH, FL 33064
USA

LASER SERVICE INC
875 LIVELY BOULEVARD
ELK GROVE, IL 60007
US

LASEREX
7741 EAST GRAY ROAD, #3
SCOTTSDALE, AZ 85260
USA

LASERMASTER CORPORATION
P.O. BOX 86
MINNEAPOLIS, MN 55486-1010
USA

LASERSTAR INC
23 GARFIELD AVENUE
WOBURN, MA 01801
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

LASERTECH SYSTEMS INC
N29 W22188 KATHRYN CT
WAUKESHA, WI 53186
USA

LASERTONE CORPORATION
124 BOSTON POST ROAD
SUDBURY, MA 01776
USA

LASH, CAROLE
6808 PLEASANT DR
CHARLOTTE, NC 28211

LASH, JAMES
429 ORCHARD ROAD
FLEETWOOD, PA 19522

LASH, WARREN
4703 BEACH CREST PLACE
CHARLOTTE, NC 28269

LASHER, DAYTON
1130 7TH STREET
NOVATO, CA 94947

LASHER, MARY
65 APPLE HILL DRIVE
BRENTWOOD, CA 94543

LASHLEY, DOROTHY
P.O. BOX 377
GASTON, NC 27832

LASHLEY, DOTTIE
211 TERRA COURT
NORMAN, OK 730698655

LASHLEY, JENNY
3917 UPTON AVE
TOLEDO, OH 43613

LASHLEY, JOHN
RT 3 BOX 559B
ROANOKE RAPIDS, NC 27870

LASHLEY, MORGAN
1107 COUNTRY PARK DR
SMYRNA, GA 30080

LASHLEY, TRINETTE
52-C JOYCE ELLEN
FERGUSON, MO 63135

LASHOTO, GLADYS
2 MARCHANT RD
WINCHESTER, MA 01890

LASITER CONSTRUCTION INC.
309 S. VINE STREET
NORTH LITTLE ROCK, AR 72114
USA

LASKER, BAHARUL
228 FORBELL STREET
BROOKLYN, NY 11208

LASK-LASK, LLC
17 KENT ROAD
NEWTOWN, CT 06470
USA

LASK-LASK, LLC
2469 OLD 421 NORTH
SILER CITY, NC 27344
USA

LASK-LASK, LLC
SEE SOLD TO 531208****
2469 OLD 421 NORTH
SILER CITY, NC 27344
USA

LASKOSKIE, PAUL
450 SPRINGWOOD DR.
VICTORIA, TX 77901

LASKOWITZ, MICHELE
125 CLINTON ST
S BOUND BROOK, NJ 08880

LASLEY, JUNE
4020 PARK SQUARE #63
ARLINGTON, TX 76013

LASLIE JR, PETE
P O BOX 128
HARDIN, KY 42048

LASO CONSTRUCTION INC.
CAMBRIDGE, MA 02140
USA

LASO CONSTRUCTION
ROUTE 711 NORTH
LIGONIER, PA 15658
USA

LASO CONSTRUCTION, INC.
PO BOX 660
LIGONIER, PA 15658
USA

LASO, ANA
1301 MASS AVE        #602
WASHINGTON, DC 20005

LASOFF, JACOB
15 STONEYBROOK DR
GREENVILLE, SC 296151341

LASON SYSTEMS INC
1305 STEPHENSON HIGHWAY
TROY, MI 48083
USA

LASON SYSTEMS INC
P O BOX 18454
NEWARK, NJ 07191

LASON SYSTEMS INC.
1305 STEPHENSON HIGHWAY
TROY, MI 48083
USA

LASSCO
LA. SERVICE STATION EQUIP. CO.
1848 FIRST STREET
LAKE CHARLES, LA 70601
US

LASSEIGNE, ALLISON
3913 ISABEL ST
JEFFERSON, LA 70121

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LASSEIGNE, ERIC
P. O. BOX 1102
GALLIANO, LA 70354

LASSEIGNE, KENNETH
6504 CARMEN STREET
METAIRIE, LA 70003

LASSEIGNE, TERRY
117 EAST 57TH STREET
CUT OFF, LA 70345

LASSEIGNE, WANDA
527 PINE STREET
THIBODAUX, LA 70301

LASSEIGNE, WILLIAM
P. O. BOX 440
LOCKPORT, LA 70374

LASSERE, YVONNE
12710 MONACO
HOUSTON TX, TX 77070

LASSITER HIGH SCHOOL
2600 SHALLOWFORD ROAD
MARIETTA, GA 30066
USA

LASSITER JR., BRYAN
STAR ROUTE, BOX 1
SILAS, AL 36919

LASSITER, AGNES
1104 WHITEMARSH RD
SUFFOLK, VA 23434

LASSITER, BYRON
2416 EUTAW PLACE
BALTIMORE, MD 21217

LASSITER, DIANNE
1405 PLANTATION ARCH #204
PLANT CITY, FL 33567

LASSITER, ELTON
510 BRIDGEVIEW ROAD
BALTIMORE, MD 21225

LASSITER, JACK
1923 TURNER DR
MIDWEST CITY, OK 73110

LASSITER, RAYMOND
37 BRUCE PARK DRIVE
TRENTON, NJ 08618

LASSITER, RICHARD
1885 SUNNYSIDE
7
KANKAKEE, IL 60901

LASTAR, LANCE
507 ASHER COURT
POWDER SPRINGS, GA 30073

LASTER, ANNA
809 SCHALLERT
ALICE, TX 783323601

LASTER, DANA RENEE
224 HOLMES ST
BOONTON, NJ 07005

LASTER, MAYNE
204 E. THOMAS
CUERO, TX 77954

LASTER, NANCY
107 CARDINAL DRIVE
LYMAN, SC 29365

LASTING PAINTS INC.
7030 GOLDEN RING RD.
BALTIMORE, MD 21237
USA

LASTING PAINTS INC.
P.O. BOX 4428
BALTIMORE, MD 21223
USA

LASTING PAINTS, INC.
2012 INDUSTRIAL DR.
ANNAPOLIS, MD 21401
USA

LASTOVICA, CHARLES
809 SOUTH POLK ST
RAYNE, LA 70578

LASTRAPES, CHAD
202 WOODBURY
LAFAYETTE, LA 70505

LATAS DE ALUM. NORDESTE S/A-LANESA
RODOVIA PE 60 S/N, KM. 7
MUN CABO DESANTOAGOSTINHO, PE
54500-000
TORONTO

LATAS PANAMA S.A.
PANAMA 5
PANAMA, 0
PANAMA

LATAS PANAMA, S.A.
PO BOX6849
PANAMA, 0
PANAMA

LATE NITE MAGIC
BROADWAY BETWEEN 49TH & 48TH STREET
NEW YORK, NY 10001
USA

LATEEF, MARAD
48 MELMORE GARDENS
EAST ORANGE, NJ 07017

LATERZA, JOSEPH
1033 WASHINGTON ST
WOOSTER, OH 44691

LATERZA, MICHAEL
160 LAFAYETTE BLVD.
LONG BEACH, NY 11561

LA-TEX RUBBER & SPECIALTIES
P.O. BOX 3271
LAKE CHARLES, LA 70602
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LATH PLASTER
735 INDUSTRIAL RD  SUITE 36
SAN CARLOS, CA  94070
USA

LATHAM & WATKINS
633 WEST FIFTH STREE
SUITE 4000
LOS ANGELES, CA  90071-2007
USA

LATHAM & WATKINS
P O BOX 504256
THE LAKES, NV  88905-4256
USA

LATHAM AND WATKINS CARY R PERLMAN
233 S WACKER DRIVE
SUITE 5800
CHICAGO, IL  60606
USA

LATHAM, BRIAN
150 COMSTOCK
FERNLEY, NV  89408

LATHAM, LYNDON
6724 ARROYO DR.
AMARILLO, TX  79108

LATHERS, ROY
4441 85TH TERR N.
PINELLAS PARK, FL  34665

LATHROP, EILEEN
808 30TH ST NE
CEDAR RAPIDS, IA  52402

LATICRETE INTERNATIONAL
91 AMITY RD.
BETHANY, CT  06524
USA

LATIMER, JOE
108 FRANCES STREET
HONEA PATH, SC  29654

LATHAM & WATKINS COUNSEL FOR GRACE
JOHN C MCGAHREN
ONE NEWARK CENTER
NEWARK, NJ  07101
USA

LATHAM & WATKINS
885 THIRD AVENUE
NEW YORK, NY  10022-4802
USA

LATHAM & WATKINS
P O BOX 7247-8181
PHILADELPHIA, PA  19170-8181

LATHAM UNITED  METHODIST CHURCH
109 WEATHERLY ROAD S.E.
HUNTSVILLE, AL  35803
USA

LATHAM, ELIZABETH
865 SLATE HILL RD
YARDLEY, PA  19067

LATHAMPTON CORP. N.V.
HUTTON INGRAM ET AL -  GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY  10036
USA

LATHIM, JAMES
2027 SAN SEBASTIAN
OXNARD, CA  93035

LATHROP-PAULSON
2521 GROSS POINT ROAD
EVANSTON, IL  60201
USA

LATIMER, CAROL
34 ORIENT AVE
MELROSE, MA  02176

LATIMER, JOHN
822 WILD HORSE VALLEY RD
KATY, TX  77450

LATHAM & WATKINS
53RD AT THIRD  SUITE 1000
NEW YORK, NY  10022-4802
USA

LATHAM & WATKINS
GENE LUCERO
633 WEST FIFTH ST
SUITE 4000
LOS ANGELES, CA  90071
USA

LATHAM & WATKINS
P O BOX 7247-8181
PHILADELPHIA, PA  19170-8181
USA

LATHAM WATKINS
P.O. BOX 7247-8202
PHILADELPHIA, PA  19170-8202
USA

LATHAM, JANI
516 WATER
MOMENCE, IL  60954

LATHEM, WILLIAM
3669 OCONEE STREET
DULUTH, GA  30136

LATHON, DERRICK
6027 MICHIGAN
KANSAS CITY, MO  64130

LATICRETE INTERNATIONAL
1710-111 STREET
GRAND PRAIRIE, TX  75050
USA

LATIMER, JARVIS
1709 CHASEWOOD DR
CHARLOTTE, NC  28212

LATIMER, JUNE
108 FRANCES ST
HONEA PATH, SC  29654

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LATIMER, MICHAEL
2014 BRUNT STREET
BALTIMORE, MD 21217

LATIMORE, JOHN
3357 ASHLEY LANE
INDIANAPOLIS, IN 46224

LATIMORE, OLIVIA
4925 OAKWOOD TRAIL
INDIANAPOLIS, IN 46268

LATIMORE, WILLIAM
HWY 221 - POWERS RD
LAURENS, SC 29360

LATIMORE, WILLIAM
RT. 6 BOX 4368    HWY 221 - POWERS RD
LAURENS, SC 29360

LATIN AMER INFO SVCS INC
P O BOX 1208
PEARL RIVER, NY 10965-0407
USA

LATIN AMERICAN PUBLICATIONS
1317 THIRD AVENUE SUITE 100
NEW YORK, NY 10021
USA

LATIN AMERICAN PUBLICATIONS
443 W 50TH STREET
NEW YORK, NY 10019
USA

LATIN MEDIA SERVICE
638 LINDERO CANYON ROAD  SUITE 303
AGOURA, CA 91301
USA

LATINA TRADING CO.
C/O CTS
KEARNY, NJ 07032
USA

LATINO EMPLOYMENT & TRAINING
8707-D LINDLEY AVE SUITE 111
NORTHRIDGE, CA 91325
USA

LATINO, CAROL
20-2 THAYER POND DR
N.OXFORD, MA 01537

LATIOLAIS, DEBRA
2371 PEACHBLOOM HWY.
CHURCH POINT, LA 70525

LATIOLAIS, KEVIN
P. O. BOX 12853
NEW IBERIA, LA 70562

LATIOLAIS, RICHARD
1022-B ST. RITA HWY.
ST. MARTINVILLE, LA 70582

LATITE RFG & SHEET METAL CO
999 N.W. 53RD ST.
FORT LAUDERDALE, FL 33309
USA

LATITE ROOFING
2280 W. COPANS RD.
POMPANO BEACH, FL 33069
USA

LATKA, AGNES
308 NORTH 9TH AVE.
MANVILLE, NJ 08835

LATORRE, ARSENIO
8000 SW 152 AVE
MIAMI, FL 33193

LATORRE, ROSALBA
31-36 79 ST.
JACKSON HTS, NY 11370

LATOUE, NANCY
1632 WEST GLEN OAKS
B
GLENDALE, CA 91201

LATOUR, ALFRED
30 WIRE RD
MERRIMACK, NH 03054

LATOUR, DANIEL
179 LEGATE HILL ROAD
CHARLEMONT, MA 01339

LATOUR, MARTIN
7 BLACKSTONED DRIVE
35
NASHUA, NH 03060

LATOUR, ORISC
3773 HECKER RD
IOWA, LA 70647

LATOUR, ORISC
RT 1 BOX 185
IOWA, LA 70647

LATOZA, DENNIS
4915 WEST 85TH ST
BURBANK, IL 60459

LATTA, NORMAN
11521 WEST BURTON
WICHITA, KS 672094049

LATTER DAY SAINT MEETING HOUSE
211 EAST KINGS BRIDGE ROAD
BRONX, NY 10464
USA

LATTIE MANCO
290 BLUE BIRD LANE
SMITHS GROVE, KY 42171
USA

LATTIMORE MATERIALS COMPANY, L.P.
PO BOX556
MCKINNEY, TX 75069
USA

LATTIMORE MATERIALS INC.
10361 BICKHAM
DALLAS, TX 75220
USA

LATTIMORE MATERIALS INC.
P. O. BOX 556
MCKINNEY, TX 75070
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LATTIMORE MATERIALS
1000 E. UNIVERSITY
MCKINNEY, TX 75070
USA

LATTO, WILLIAM
P O BOX 362
SCOTTSVILLE, TX 756889998

LAU TECHNOLOGIES
531 MAIN STREET
ACTON, MA 01720
USA

LAU, MAYME
5207 NORTH OAKS BLVD
NORTH BRUNSWICK, NJ 08902

LAUB, RICHARD
5366 NW 85TH AVE
CORAL SPRINGS, FL 33067

LAUCIUS, NINA
1908 CATHY LANE
203
MCLEAN, VA 22102

LAUDER, GORDON
1048 OCEAN BLVD
HAMPTON, NH 038421616

LAUDERDALE TILE & MARBLE
1121 HOLLAND DRIVE
BOCA RATON, FL 33431
USA

LAUER, DONALD
1210 HAVERHILL ROAD
BALTIMORE, MD 21229

LAUER, WILMA
6600 NEWKIRK RD.
SHREVE, OH 44676

LAUGHLAND, KAY
13 WOODLAWN RD
SOMERSET, NJ 08873

LAUGHLIN, CATHERINE
323/103 SPRINGHOUSE
ALLENTOWN, PA 18104

LATTIMORE, JOHN
5015 CASA ORO
SAN ANTONIO, TX 78233

LATZEL, MICHAEL
232 PRESLEY DR.
ST, LOIUS, MO 63137

LAU, DAPHNE
BOX 28204 FURMAN UNIVER
GREENVILLE, SC 29613

LAU, VALERIE
P.O. BOX 346
RIDGE, NY 11961

LAUBOROUGH, SUE
2623 CITRONELLA CT
SIMI VALLEY, CA 93063

LAUDENKLOS, DANIEL
P. O. BOX 14
MONROE, NE 686470014

LAUDER, P
451 MONUMENT ROAD 414
JACKSONVILLE, FL 32225

LAUDERDALE TILE
5025 HIATUS RD.
SUNRISE, FL 33351
USA

LAUER, ROBERTA
2 BANYAN WOODS COURT
102
BALTIMORE, MD 21221

LAUFENBERG, GERALD
309 KLEIN DRIVE
WAUNAKEE, WI 53597

LAUGHLIN III, EDWARD
9011 STONEY MNTN DR.
CHATTANOOGA, TN 37421

LAUGHLIN, DONALD
RT 3 BOC 304
TUTTLE, OK 73089

LATTIN, MARGARET
39 BARRY RD
SCARSDALE, NY 105836427

LATZY, KAREN A.
322 TALLY DRIVE
PITTSBURGH, PA 15237

LAU, JOHN
733 CAMP WOODS ROAD
VILLA NOVA, PA 19085

LAUB, GERTRUDE
756A HERITAGE VILLAGE
SOUTHBURY, CT 06488

LAUCHNER, LAWRENCE
706 JUNIPER ST
QUAKERTOWN, PA 18951

LAUDER, BRUCE
122 ELM ST
STATEN ISL, NY 10310

LAUDERDALE CTY-DHR-CHILD SUPPORT
PO BOX 460
FLORENCE, AL 35631
USA

LAUENSTEIN, MICHAEL
N85 W6117 WILLOWBROOKE DRIVE
CEDARBURG, WI 53012

LAUER, RONALD
718 ROMANCOKE RD
STEVENSVILLE, MD 21666

LAUFFER, RUSSELL
107 NASHUA RD
BEDFORD, NH 03102

LAUGHLIN MEMORIAL HOSPITAL
1735 OLD TUSCULUM ROAD
GREENEVILLE, TN 37745
USA

LAUGHLIN, HERSCHEL
6177 CLIFF DRIVE
PARADISE, CA 959693013

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LAUGHLIN, KENNETH
29 ELM ST
29
ADAMS, MA 01220

LAUGHLIN, KENNETH
769 SANDMILL ROAD
CHESHIRE, MA 01225

LAUGHLIN, MARY
25 OCEAN STREET
NEW BEDFORD, MA 02740

LAUGHLIN, MAVIS
925 TMPLE AVENUE
LONG BEACH, CA 90804

LAUGHLIN, MICHAEL
411 N. 11TH STREET
EUNICE, LA 70535

LAUGHLIN, ROBERT
311 FOREMAN DRIVE
LAFAYETTE, LA 705066211

LAUGHNER, TODD
144 HORSESHOE LANE
MARLTON, NJ 08053

LAUGHTER, JOHN
3305 BRAGG DRIVE
WILMINGTON, NC 284096941

LAUNDRIE, PETER
2393 CANTER LN
GREEN BAY, WI 54304

LAUNIUS, BERNICE
6719 PATRICK DR
DALLAS, TX 75214

LAUR SILICONE RUBBER COMPOUNDING,IN
4930 S.M-18,P.O.BOX 509
BEAVERTON, MI 48612
USA

LAURA CARPENTER
1095 LONGWOOD DRIVE
MACEDONIA, OH 44056
USA

LAURA E BANNON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

LAURA GRAVES
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

LAURA HINTON
6117 W 64TH PLACE #7
CHICAGO, IL 60638
USA

LAURA JEAN POWERS
5420 OLD ORCHARD RD
SKOKIE, IL 60077
USA

LAURA L PEARSON
1021 HILLSBORO MILE #904
HILLSBORO BEACH, FL 33062
USA

LAURA M DISTASIO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

LAURA MAY BAILEY
11 PERSIMMON PLACE
SWEDESBORO, NJ 08085
USA

LAURA PIECEWICZ
100 CRAWFORD ST UNIT 4
LEOMINSTER, MA 01453
USA

LAURA PRECEWICZ
100 CRAWFORD ST., UNIT 4
LEOMINSTER, MA 01453
USA

LAURA SMITH
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

LAURA TENNENHOUSE
1328 15TH STREET
TRYO, NY 12180
USA

LAURA TENNENHOUSE
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

LAUREL BIGLEY
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

LAUREL PLAZA
C/O THOMPSONS BUILDING MATERIALS
LOS ANGELES, CA 90009
USA

LAUREL READY MIX INC
W HWY 20
LAUREL, NE 68745
USA

LAUREL READY MIX INC.
W HWY 20
LAUREL, NE 68745
USA

LAUREL TESTING LABORATORY
PO BOX 2456
LAUREL, MI 39442
USA

LAURELL, DONALD
2311 GRANT
WICHITA FALLS, TX 76309

LAURELLE SCIOLA
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

LAURELLE SCIOLA
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

LAURELLYN MEDICAL GROUP, P.A.
107 WILDERNESS ROAD
TRYON, NC 28782-2799
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAUREN BLANCHARD
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

LAURENCE MEMORIAL HOSPITAL
NEW LONDON, CT 06320
USA

LAURENCE, ROBIN
2271 CRYSTAL KEY
MOBILE, AL 36695

LAURENS COUNTY CHAMBER OF
COMMERCE
PO BOX 248
LAURENS, SC 29360
USA

LAURENS COUNTY LITERACY COUNCIL
221-D WEST LAURENS ST
LAURENS, SC 29360
USA

LAURENS COUNTY WATER & SEWER
PO BOX 1006
LAURENS, SC 29360
USA

LAURENS ELECTRIC COOPERATIVE,INC
PO BOX 967
LAURENS, SC 29360
USA

LAURENS FAMILY PRACTICE
106 PARKVIEW DR
LAURENS, SC 29360
USA

LAURENS TOOL INC
PO BOX 365
LAURENS, SC 29360
USA

LAURIDSEN, ALTHEA
15005 W241ST AVE        P O BOX 66
SCHNEIDER, IN 463760066

LAUREN CONCRETE
4501 SHAW LANE
AUSTIN, TX 78744

LAURENCE P CORBETT
P O BOX 40
POINT RICHMOND, CA 94807-0040
USA

LAURENS BAND BOOSTER CLUB
P O BOX 585
LAURENS, SC 29360
USA

LAURENS COUNTY CLERK OF COURT
P O BOX 287
LAURENS, SC 29360
USA

LAURENS COUNTY SOIL AND WATER
PO BOX 348
LAURENS, SC 29360
USA

LAURENS DISTRICT 55 BAND BOOSTERS
PO BOX 585
LAURENS, SC 29360
USA

LAURENS EQUIPMENT CO.
PO BOX 626
LAURENS, SC 29360
USA

LAURENS LOCK & KEY
115 LYNNE AVE
LAURENS, SC 29360
USA

LAURENZO, RICHARD
9 LAKESIDE DR
RAMSEY, NJ 07446

LAURIE MORRIS
289 DOGWOOD LANE
CLARKSBORO, NJ 08020
USA

LAUREN E STIPO
35 WOODWAY ROAD A#17
STAMFORD, CT 06907

LAURENCE R. VEATOR
RUST ISLAND
GLOUCESTER, MA 93002
USA

LAURENS COUNTY ASSESSOR
P O BOX 727
LAURENS, SC 29360
USA

LAURENS COUNTY LANDFILL
P.O. BOX 238
LAURENS, SC 29360
USA

LAURENS COUNTY TREASURER
PO BOX 1049
LAURENS, SC 29360
USA

LAURENS ELECTRIC COOPERATIVE INC
P O BOX 700
LAURENS, SC 29360
USA

LAURENS EQUIPMENT COMPANY
PO BOX 626
LAURENS, SC 29360
USA

LAURENS LUMBER CO INC
410 WEST MAIN ST
LAURENS, SC 29360
USA

LAURETTI, MARYBETH
11 PITCHER AVENUE
MEDFORD, MA 02155

LAURIE RISER
ROUTE 221
ENOREE, SC 29335
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAURIE TOMER
414 MEGAN COURT
FREDERICK, MD 21701
USA

LAURINARIA, OFELIA
42-45 KETCHAM ST
FLUSHING, NY 11373

LAUTH, DANIEL
3157 TRENTON LANE
GREEN BAY, WI 54313

LAVALLEE, PRUDENCE
155A LAKEVIEW DRIVE
NOTTINGHAM, NH 03290

LAVELLE, TRACEY
P.O. BOX 23089
GREEN BAY, WI 54305

LAVENIA, JACQUELINE
290 RIVER ROAD
F-6
PISCATAWAY, NJ 08854

LAVERGNE, JULIE
321 SYRIA ROAD
LAKE CHARLES, LA 70607

LAVERNE CONCRETE
LAVERNE, OK 73848
USA

LAVERY DEBILLY
925 CHEMIN SAINT LOUIS
QUEBEC, QC G1S 1C1
TORONTO

LAVIER, BEVERLY
551 HWY 101
GRAY COURT, SC 29645

LAVIGNE, MIKE
P.O. BOX 2554
HAMMOND, LA 70404

LAVIN, JILL
1533 SYCAMORE
EUDORA, KS 66025

LAURIE/GREENVIEW READY MIX, INC.
HWY 5 & 7 JUNCTION
GREENVIEW, MO 99999
USA

LAUSCHE, JOY
993 RISLEY AVE.
GLADSTONE, OR 97027

LAUTURE, GEORGES
4 WELLS AVENUE
STAMFORD, CT 06902

LAVALLEY, KELLY
121 WASHINGTON ST
MAMMORONECK, NY 10543

LAVEN, DONALD
8667 S.E. ANTIGUA WAY
JUPITER, FL 33458

LAVERDE, JOSEPH
6129 SO NASHVILLE
CHICAGO, IL 60638

LAVERGNE, KENNETH
P.O. BOX 667
RACELAND, LA 70354

LAVERTY, C MARIA
1209 IOWA DR
210
MADISON, WI 53704

LAVERY, DIANE
116 E SHORE TRAIL
SPARTA NJ, NJ 07871

LAVIGNE
10 COPPAGE DRIVE
WORCESTER, MA 01603
US

LAVIGNE, THOMAS
RT. 2 BOX 419
CARRIERE, MS 39426

LAVIN, SOPHIA
3200 NETHERLAND AVE.
BRONX, NY 10463

LAURIENZO, JAY
16 BLUE SMOKE COURT
GATIHERSBURG, MD 20879

LAUTERBORN, JEANINE
1 MINSI RD
WHITEHOUSE STATION, NJ 08889

LAUX, JEFFRY
220 GREEN ST P O BOX
WRIGHTSTOWN, WI 54180

LAVAN, DIEDRE
535 TOLSON RD
LAFAYETTE, LA 70508

LAVENDER, WAYNE
ROUTE 1 BOX 500
BURLISON, TN 380159751

LAVERGNE, JAMES
3032 HIGHLAND AVE
PORT ARTHUR, TX 77642

LAVERGNE, ROLAND
502 ADAMS
RACELAND, LA 70394

LAVERTY, C
9132 GOLDEN ST
ALTALOMA, CA 91701

LAVERY, SAMANTHA
479 COMMONWEALTH AVE
BOSTON, MA 02215

LAVIGNE, MARK
4 HARTLEY TERRACE
ALLSTON, MA 021341807

LAVIN, JACOB
7 ANDREWS ROAD
QUINCY, MA 02170

LAVITTE, LESLIE
12 TRAILRIDGE LN
GLEN CARBON, IL 62034

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAVOIE, CHERYL
3164 NORTH TRUCKEE LANE
SPARKS, NV  89434

LAVOIE, DAVID
2 SAXON LN
NASHUA, NH  03062

LAVOIE, DEBRA
7 RIVERSIDE AVE
HUDSON, NH  03051

LAVOIE, ELAINE
60 OCEAN ST PO BOX 2307
OGUNQUIT, ME  03907

LAVOIE, NICOLE
200 HEROUX BLVD.
202
CUMBERLAND, RI  02864

LAVOIE, RONALD
35 GRANITE ST
NASHUA, NH  03060

LAVOLA WINDEMUTH
2209 MONTE CARLO AVE.
MODESTO, CA  95350-2100
USA

LAVON KUHLMAN PLASTERING
106 N. 4TH
NORTHWOOD, IA  50459
USA

LAVY, GALINA
26 EVERGREEN AVE
WALTHAM, MA  02453
USA

LAW & JUSTICE
104 W. FRONT ST.
BLOOMINGTON, IL  61701
USA

LAW BUILDING - RITSEMA, THE
330 IONIA, N. W.
GRAND RAPIDS, MI  49504
USA

LAW ENGINEERING & ENVIRON SERV
7477 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0076

LAW ENGINEERING & ENVIRON SERVICES
P O BOX 102051
ATLANTA, GA  30368-0051
USA

LAW ENGINEERING AND
7477 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0076
USA

LAW ENGINEERING, INC.
396 PLASTERS AVE.NE
ATLANTA, GA  11720
USA

LAW ENV
2801 YORKTOWN RD
SUITE 100
CHARLOTTE, NC  28208
USA

LAW FIRM OF SALAH AL-HEJAILAN, THE
P O BOX 1454
RIYADH SAUDI ARABIA, IT  11431
UNK

LAW FORD JOINT PROGRAMS CENTER
C/O COMMERCIAL INTERIOR SYSTEMS
DETROIT, MI  48226
USA

LAW JOURNAL PRESS
345 PARK AVE. SOUTH
NEW YORK, NY  10010
USA

LAW JOURNAL PRESS
345 PARK AVENUE
NEW YORK, NY  10010
US

LAW OFFICE OF JILL H KRAFTE, THE
8630-M GUILFORD ROAD #297
COLUMBIA, MD  21046
USA

LAW OFFICE OF JILL H. KRAFTE, THE
8630-M GUILFORD RD.
COLUMBIA, MD  21046
USA

LAW OFFICES OF JEAN-ROVERT ALFRED
NO 3 HILL STREET
CHRISTIANSTED, VI  820
USA

LAW OFFICES OF JILL H. KRAFTE, THE
8630-M GUILFORD RD #297
COLUMBIA, MD  21046
USA

LAW OFFICES OF JOHN C MUELLER
5146 DOUGLAS FIR ROAD  SUITE 206
CALABASAS, CA  91302-1439
USA

LAW OFFICES OF JOHN C. MUELLER
5146 DOUGLAS FIR RD.
STE. 206
CLABASAS, CA  91302-1439
USA

LAW OFFICES OF KEN DAHLBERG
210 SOUTH CARANCAHUA
CORPUS CHRISTI, TX  78401
USA

LAW OFFICES OF M FADLULLAH
GULIU SOK NO 1
3. LEVENT ISTANBUL, IT  80630
UNK

LAW OFFICES OF MARTIN DIES
1009 WEST GREEN
ORANGE, TX  77630-5697
USA

LAW OFFICES OF MARTIN R GRIFFIN
5949 SHERRY LANE SUITE 501
DALLAS, TX  75225
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAW OFFICES OF ORBOS,CABUSORA,
ROOM 310,QUADSTAR BLDG,ORTIGAS AVE.
SAN JUAN,METRO MANILA, IT  09999
UNK

LAW OFFICES OF ROGER D COLEY
330 H STREET SUITE 7
BAKERSFIELD, CA  93304
USA

LAW OFFICES OF WILLIAM FRANK
1076 WEST FOURTH STREET - SUITE 100
WINSTON SALEM, NC  27101

LAW READY MIX COMPANY
16094 VINEGAR HILL ROAD
MOUNT CARROLL, IL  61053
USA

LAW, ANGELIQUE
2300 AUGUSTINE
SULPHUR, LA  70663

LAW, G
1008 N/E 4TH STREET
MULBERRY, FL  33860

LAW, REED
2818 WINGHAVEN LANE
CHARLOTTE, NC  28210

LAW.COM
153 KEARNEY STREET  SIXTH FLOOR
SAN FRANCISCO, CA  94108
UNK

LAWERENCE, JANET
106 S MEADOW            P O BOX 353
GRANT PARK, IL  60940

LAWLER, DANA
107 SILVERDALE DRIVE
SPARTANBURG, SC  29301

LAWLER, DONALD
3402 63RD STREET
LUBBOCK, TX  79413

LAWLEY, ANNA
7872 E. SHIELDS
FRESNO, CA  93727

LAW OFFICES OF ORBOS,CABUSORA,
ROOM 310,QUADSTAR BLDG,ORTIGAS AVE
SAN JUAN,METRO MANILA, IT  09999
UNK

LAW OFFICES OF SIMKE CHODOS
1880 CENTURY PARK EAST
STE. 1511
LOS ANGELES, CA  90067-1615
USA

LAW OFFICES OF
1076 WEST FOURTH STREET - SUITE 100
WINSTON SALEM, NC  27101
USA

LAW READY MIX
510 BENTON ST
MOUNT CARROLL, IL  61053
USA

LAW, CARRIE
5220 HAGAN RD
TEMPLE HILLS, MD  20748

LAW, GLORIA
1913 GARDEN BLVD
GAINESVILLE, GA  30501

LAW, RUSSELL
17045 PASSAGE AVE, #24
BELLFLOWER, CA  90706

LAWAL, MONSURAT
5228 SWEET AIR LANE
STONE MTN, GA  30088

LAWGIC
7200 REDWOOD BLVD.
NOVATO, CA  94945
USA

LAWLER, DAVID
512 LAURA ST
GREEN BAY, WI  54302

LAWLER, LEROY
150 BROAD STREET
WELLFORD, SC  29385

LAWLIS, TIMOTHY
10840 BASIL ROAD
BALTIMORE, OH  43105

LAW OFFICES OF RICHARD B TALKIN P.A
9175 GUILFORD ROAD
COLUMBIA, MD  21046
USA

LAW OFFICES OF TERRY ABERNATHY
PO BOX 441
SELMER, TN  38375
USA

LAW OFFICES SIMKE CHODOS
1880 CENTURY PARK EAST  SUITE 1511
LOS ANGELES, CA  90067-1615
USA

LAW
601 WASHINGTON AVE
NEWPORT, KY  41071
USA

LAW, DARLENE
7716 NAVASOTA
HOUSTON, TX  77016

LAW, JAMES
8845 COUNTY LINE RD. S
LITHIA, FL  33547

LAW, SHIRLEY
702 LOCUST ST
ATLANTIC, IA  50022

LAWDER, KENNETH
32702 SECOND PLACE SOUTH
FEDERAL WAY, WA  98003

LAWHORN, JEFFREY
1312 E BROAD ST
COLUMBUS, OH  43205

LAWLER, DIANE
BOX 45 RT 3
RAEFORD, NC  28376

LAWLER, THOMAS
1342 FAIRHILLS DRIVE
W. DUNDEE, IL  60118

LAWLOR, BRIAN
1859 BERGTHOLD ST.
MANTECA, CA  95336

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LAWLOR, FRANCIS
97 ORANGE LANE
ISIAMORADA, FL 33036

LAWLOR, RHONDA
153 PURCHASE STREET
MIDDLEBORO, MA 02346

LAWLOR, THOMAS
1201 SW 19TH AVENUE
BOCA RATON, FL 33486

LAWN AND LANDSCAPE RESCUE INC.
405 CHRISTOPHER LANE
CANTON, GA 30114
USA

LAWN BARBER INC.
816 MAIN STREET
ACTON, MA 01720
USA

LAWN BARBER, INC
816 MAIN STREET
ACTON, MA 01720
US

LAWNICKE, PATRICIA
4605 WEST SPENCER LA
ALSIP, IL 60803

LAWRENCE A BECK COMPANY, THE
7120 AMBASSADOR ROAD
BALTIMORE, MD 21244
USA

LAWRENCE A IDDINS
2 MEMORY LANE
NORTH READING, MA 01864
USA

LAWRENCE A IDDINS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

LAWRENCE A. AHERN
5225 PHILLIP LEE DRIVE
ATLANTA, GA 30336
USA

LAWRENCE B. WOHL, INC
CAMBRIDGE, MA 02140
USA

LAWRENCE BAKER
1121 TWELFTH STREET NW
WASHINGTON, DC 20005
USA

LAWRENCE BEHAY
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

LAWRENCE BONAS/FOX STUDIO
WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90086
USA

LAWRENCE C LINDLAND
DRAGON COURT
WOBURN, MA 01888
USA

LAWRENCE CO. MEDICAL CENTER
CINCINNATI, OH 45238
USA

LAWRENCE COUNTY DOMESTIC
430 COURT STREET
NEW CASTLE, PA 16101-3593
USA

LAWRENCE COUNTY EMERGENCY MGMT.
430 COURT STREET
NEW CASTLE, PA 16101-3593
USA

LAWRENCE COUNTY PRISON
MILTON STREET
NEW CASTLE, PA 16103
USA

LAWRENCE D. COURVILLE
3277 NIBLETTS BLUFF RD.
VINTON, LA 70668
US

LAWRENCE E. MARCHMAN
912 JACKSON BLVD.
BEL AIR, MD 21014
USA

LAWRENCE E. TAPPAN
P. O. BOX 2585
HOUSTON, TX 77252
USA

LAWRENCE EXPORT SERVICES
5633 OLD CLINTON ROAD
HOUSTON, TX 77020
USA

LAWRENCE G. LAWLER & ASSC
11900 OLYMPIC BLVD
LOS ANGELES, CA 90064-1151
USA

LAWRENCE INDUSTRIES
449 TROLLINGWOOD ROAD
HAW RIVER, NC 27258
USA

LAWRENCE J KINDT
181 BRASS EAGLE DR
SYKESVILLE, MD 21784
USA

LAWRENCE J KINDT
181 BRASS EAGLE DRIVE
SYKESVILLE, MD 21784
USA

LAWRENCE J KINDT
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

LAWRENCE J MCCABE
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

LAWRENCE J YEAGER
3032 GLENVUE DRIVE
WESTMINSTER, MD 21157
USA

LAWRENCE J. HUNT
7500 GRACE DR.
COLUMBIA, MD 21044
USA

LAWRENCE KAISER
267 RIDGE TRAIL DRIVE
CHESTERFIELD, MO 63017
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LAWRENCE KUO
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

LAWRENCE L KUO
8592 DARK HAWK CIRCLE
COLUMBIA, MD  21045
USA

LAWRENCE METAL FORMING CORP
P O BOX 2215
PEABODY, MA  01960
USA

LAWRENCE N. MURRAY
243 HIGH STREET
CHAGRIN FALLS, OH  44022
USA

LAWRENCE P. AIELLO
12 EASTMAN ROAD
ANDOVER, MA  01810-4029
USA

LAWRENCE PUMP CO
C/O THOMAS PUMP
AURORA, IL  60504
USA

LAWRENCE R. ROBERTS
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

LAWRENCE RAGAN COMMUNICATIONS INC
316 N MICHIGAN AVE  SUITE 300
CHICAGO, IL  60601-3702
USA

LAWRENCE READY MIX CONC.
ROUTE 130
MASHPEE, MA  02649
USA

LAWRENCE READY MIX
GIFFORD STREET
FALMOUTH, MA  02540
USA

LAWRENCE READY MIX
GREAT WESTERN RD
SOUTH DENNIS, MA  02660
USA

LAWRENCE READY MIX
PHINNEYS LANE
HYANNIS, MA  02601
USA

LAWRENCE READY MIX
SANDWICH DIVISION, RTE.130
SANDWICH, MA  02563
USA

LAWRENCE READY MIXED CONC
HOLLY ACCT PAYABLE
KIAH'S WAY
SANDWICH, MA  02563
USA

LAWRENCE READY MIXED CONC
KIAH'S WAY
SANDWICH, MA  02563
USA

LAWRENCE READY MIXED CONCRETE
DO NOT USE PLANT CLOSED
THOMAS LANDERS ROAD
FALMOUTH, MA  02540
USA

LAWRENCE RHOADS, JOAN
205 WEST FARRIS ROAD
GREENVILLE, SC  29605

LAWRENCE RICCI IND EQUIP SERV INC
3740 CHICAGO ROAD
STEGER, IL  60475
USA

LAWRENCE ROLL UP DOORS INC
5746 VENICE BLVD
LOS ANGELES, CA  90019-5016
USA

LAWRENCE S WILLIAMS
PO BOX 694
KIMBERTON, PA  19442
USA

LAWRENCE S. SHAPIRO
18 GANDER LN
MANSFIELD, MA  02048
USA

LAWRENCE SANGRAVCO, INC.
138 PORTLAND ST
SAINT JOHNSBURY, VT  05819
USA

LAWRENCE SANGRAVCO, INC.
P.O. BOX 424
SAINT JOHNSBURY, VT  05819
USA

LAWRENCE TRIAL COURT
2 APPLETON STREET
LAWRENCE, MA  01840
USA

LAWRENCE VINECOUR
RFD 853 MULBERRY RD
VALLEY COTTAGE, NY  10989
USA

LAWRENCE WELK THEATER
2000 STATE HIGHWAY #165
BRANSON, MO  65616
USA

LAWRENCE WOHL INC
49 BEECH ST
PORT CHESTER, NY  10573
USA

LAWRENCE, ALLECCA
8818 HWY. 715
ELMGROVE, LA  71051

LAWRENCE, ANNETTE
9206 STILL RIVER
HOUSTON, TX  770881940

LAWRENCE, ANTHONY
1846 MACKLIN ST
N.W. PALM WAY, FL  32907

LAWRENCE, B
2619 NORTH TEXAS BLVD
ALICE, TX  78332

LAWRENCE, CHARLES
25 HOLLY BLVD
VINCENTOWN, NJ  08088

LAWRENCE, CHARLES
303 POINSETTIA DR
SIMPSONVILLE, SC  296812920

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LAWRENCE, CHARLES
363 JOHNSON RD
LAWRENCEVILLE, GA 30245

LAWRENCE, CLAYTON
3611 PONTIAC STREET
DENVER, CO 80207

LAWRENCE, DALE
3485 MCSHANE WAY
BALTIMORE, MD 21222

LAWRENCE, DANIEL
2208 WEST 8TH
AMARILLO, TX 79106

LAWRENCE, DENISE
9745 COVERED WAGON DR
LAUREL, MD 20723

LAWRENCE, DORIS
1370 MILL LANE
DALLAS, GA 30132

LAWRENCE, FRANK
345 PAWTUCKET BLVD
6
LOWELL, MA 01854

LAWRENCE, HEATHER
2115 E 1ST STREET
DULUTH, MN 55812

LAWRENCE, J
P. O. BOX 1025
DUNCAN, SC 29334

LAWRENCE, JACK
389 STONEWOOD
CANAL FULTON, OH 44614

LAWRENCE, JANET
5015 GRAHAM LANEE EAST
OWENSBORO, KY 42303

LAWRENCE, KELLY
593 NW 48TH AVENUE
DEERFIELD BEACH, FL 33442

LAWRENCE, KEVIN
28B HUNTSFIELD DRIVE
GREENVILLE, SC 29607

LAWRENCE, LA TUNDRA
6986 APPIAN DR.
SAN DIEGO, CA 92139

LAWRENCE, LAURA
4841 KINER ROAD
PROPHETSTOWN, IL 61277

LAWRENCE, LORI
4333 1ST AVENUE SW, APT 308
CEDAR RAPIDS, IA 52404

LAWRENCE, MARK
556 BAY ROAD
EASTON, MA 02375

LAWRENCE, MARY
222 OLDHAM
KASCIUSKO, MS 39090

LAWRENCE, O
141 PLAZA BLVD
HURST, TX 76053

LAWRENCE, OLIVET
1720 WEDGEWOOD DR
STONE MOUNTAIN, GA 30088

LAWRENCE, PAMELA
198 OCEAN DRIVE EAST
STAMFORD, CT 06902

LAWRENCE, PATRICIA
433 TOM CHANCE RD
POPLARVILLE, MS 39470

LAWRENCE, PEGGY
RD 1 BOX 118D
LAKE LYNN, PA 15451

LAWRENCE, RANDALL
100 HOLLOW TREE LANE
1010
HOUSTON, TX 77090

LAWRENCE, RICHARD
96 STROMQUIST AVE
LOWELL, MA 01852

LAWRENCE, RUDOLPH
310 EAST 74TH ST
NEW YORK, NY 100213718

LAWRENCE, SHARON
223 ARCHDALE DR
DURHAM, NC 27707

LAWRENCE, SK
9850 SW GARRETT STREET
TIGARD, OR 97223

LAWRENCE, SMILEY
8431 LA PRADA #1069
DALLAS, TX 75228

LAWRENCE, SUE
1027 CHAPEL CREEK
NEW ALBANY, IN 47150

LAWRENCE, SUZANNE
7310 HILL ROAD
PHILADELPHIA, PA 19128

LAWRENCE, TERRANCE
2785 TIVOLY AVE
BALTIMORE, MD 21218

LAWRENCE, WALTER
16 KNOLLWOOD RD
MEDFORD, MA 02155

LAWRENCE, WILLIE
P O BOX 432
RED OAK, OK 74563

LAWRENCE-MCFADDEN CO., INC.
INDUSTRIAL WOOD - FINISHES
7430 STATE ROAD
PHILADELPHIA, PA 19136
USA

LAWRENCEVILLE COOLING & HTG SUPPLY
825 PROGRESS CTR AVE SUITE B
LAWRENCEVILLE, GA 30043
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

LAWRENCEVILLE SCHOOL
LAWRENCEVILLE, NJ 08648
USA

LAWRENZ-WILLIAM, LAUREEN
3311 TIVERTON PLACE
CHARLOTTE, NC 28215

LAWRUK CO.
POLLOCK RD & N ATHERTON ST.
STATE COLLEGE, PA 16801
USA

LAWS CONSTRUCTION
1832 W. CAROL
PHOENIX, AZ 85021
USA

LAWS, CHARLES
2615 OLD BUNCOMBE
GREENVILLE, SC 29609

LAWS, CYNTHIA
1301 ORLEANS #2108
DETROIT, MI 48207

LAWS, DARRELL
7849 TRADEWINDS DR
SHERRILLS FORD, NC 28673

LAWS, JEFFERY
10003 PASEO MONTRIL
SAN DIEGO, CA 92129

LAWS, PAUL
13135 GREEN ROAD
WALTON, KY 41094

LAWS, REX
320 ALEXANDRIA WAY
BASKING RIDGE, NJ 079202793

LAWS, ROBERT
227 NORTH CHAMPION AVE.
B
COLUMBUS, OH 43203

LAWS, VIRGIL
2432 STARFISH ROAD
VIRGINIA BEACH, VA 23451

LAWSBROOK INC
98 CHARTER ROAD
ACTON, MA 01720
USA

LAWSBROOK VILLAGE HOMEOWNERS
TRUST
5 LAWSBROOK RD.
ACTON, MA 01720
USA

LAWSON & WEITZEN LLP
88 BLACK FALCON AVE., SUITE 345
BOSTON, MA 02210
USA

LAWSON DANIELSON C/O BOUMA CORP
302 TYLER STREET
LA PORTE, IN 46350
USA

LAWSON DANIELSON/BOUMA BETTEN
302 TAYLOR STREET
LA PORTE, IN 46350
USA

LAWSON ELECTRIC CO.
409 SPRING ST.
CHATTANOOGA, TN 37405
USA

LAWSON ELECTRIC CO.
409 SPRING ST.
P.O. BOX 4244
CHATTANOOGA, TN 37405
US

LAWSON JR., ED
267 SHADOW MOUNT VILLAGE
CRAIG, CO 81625

LAWSON LUNDELL LAWSON & MCINTOSH
1600 CATHEDRAL PLACE
925 WEST GEORGIA STREET
VANCOUVER BRITISH COLUMBIA, BC  V6C
3L2
CA

LAWSON MARDON GROUP LIMITED
10 AKRON ROAD
TORONTO, ON  M8W 1T2
TORONTO

LAWSON MARDON GROUP
10 AKRON RD
TORONTO, ON  M8W 1T2
TORONTO

LAWSON MARDON PACKAGING USA
6700 MIDLAND INDUSTRIAL DR
SHELBYVILLE, KY 40065
USA

LAWSON PRODUCTS INC
LOCK BOX 17003
NEWARK, NJ 07194-7003
USA

LAWSON PRODUCTS INC.
135 S. LASALLE DEPT. 2689
CHICAGO, IL 60674-2689
USA

LAWSON PRODUCTS INC.
P.O. BOX 4088
PORTLAND, OR 97208-4088
USA

LAWSON PRODUCTS
LOCK BOX 17003
NEWARK, NJ 07194-7003
US

LAWSON PRODUCTS, INC.
4335 BELTWOOD PARKWAY N.
DALLAS, TX 75234
USA

LAWSON PRODUCTS, INC.
P. O. BOX 100776
ATLANTA, GA 30384
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LAWSON PRODUCTS, INC.
P.O. BOX 100776
ATLANTA, GA 30384
USA

LAWSON RAMP
MULCAHY DRYWALL
385 N. WABASHAW STREET
SAINT PAUL, MN 55102
USA

LAWSON READY MIX
5915 RIVER RD
NASHVILLE, TN 37209
USA

LAWSON READY MIX
5915 RIVER ROAD
NASHVILLE, TN 37209
USA

LAWSON, ANGELA
109 PROSPECT RD
PLYMPTON, MA 02367

LAWSON, ANN
704 N 3RD ST
MCGEHEE, AR 71654

LAWSON, ASHMORE
ROUTE 2
ENOREE, SC 29335

LAWSON, BILLIE
RT 4 BOX 392
LAURENS, SC 29360

LAWSON, CARL
1030 GRACE CHAPEL ROAD
ENOREE, SC 293351030

LAWSON, CAROL
6420 LUPINE TERRACE
INDIANAPOLIS, IN 46224

LAWSON, CHARLES
396 MILAM ROAD
CLINTON, SC 29325

LAWSON, CHRISTOPHER
1057 BROADWAY
HANOVER, MA 02339

LAWSON, DAVID
919 FOLEY
IOWA PARK, TX 76367

LAWSON, DAWN
14313 BLUEWING TEAL COURT
CHARLOTTE, NC 28273

LAWSON, DENNIS
ROUTE 8, BOX 225
BLOOMFIELD, IA 52537

LAWSON, DONNIE
24596 HWY 221 N.
ENOREE, SC 29335

LAWSON, EDNA
341 LINDEN AVE
BOGOTA, NJ 07603

LAWSON, EDWARD
1308 BLOSSOM CT
WARRINGTON, PA 18976

LAWSON, GLORIA
220 KNIGHTON CHAPL RD
FOUNTAIN INN, SC 29644

LAWSON, HENRY
3776 BROMOLOW TR
LAWRENCEVILLE, GA 30244

LAWSON, J
2407 EAST GEORGIA RD
SIMPSONVILLE, SC 296819315

LAWSON, J
ROUTE 2        ENOREE SC
ENOREE, SC 29335

LAWSON, JAMES
151 WILSON ROAD
ENOREE, SC 29335

LAWSON, JAMES
ROUTE 1 BOX 305
ENOREE, SC 293359711

LAWSON, KAREN
13246 CUMPSTON ST
SHERMAN OAKS, CA 91401

LAWSON, LEE
296 N. MILL ST. APT 8
PLAINFIELD, IN 46168

LAWSON, LINDA
24596 HWY 221 N.
ENOREE, SC 29335

LAWSON, MARK
4609 COACH HILLS DR
GREENVILLE, SC 29615

LAWSON, MARY
304 GOODJOIN RD APT 18
LYMAN, SC 29365

LAWSON, MARYANN
8477 HARBORTOWNE
CLARKSTON, MI 48348

LAWSON, MATTHEW
459 MANER TERRACE SE
SMYRNA, GA 30080

LAWSON, MICHAEL
80 N DOUGHTY AVE
SOMERVILLE, NJ 08876

LAWSON, NANETTE
346 HAIGMILL RD
DALTON, GA 30721

LAWSON, OTIS
ROUTE 2
ENOREE, SC 293359613

LAWSON, PHILIP
208 BATTLEFIELD RD
ENOREE, SC 29335

LAWSON, RAYMOND
RT 7 PARWIN RD
SPARTANBURG, SC 29303

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LAWSON, SARAH
144 PARWIN ROAD
SPARTANBURG, SC 29303

LAWSON, SHERRIE
169 WALDEN CIRCLE
SPARTANBURG, SC 29301

LAWSON, TERRY
260 TAMMIE DRIVE
TALBOTT, TN 37877

LAWTON, ALVIN
347 SAGE COURT
CRAIG, CO 81625

LAWTON, DAVID
9218 KELLY RD
CARNATION, WA 98014

LAWTON, MICHAEL
320 S CLAY ST    APT 7
GREEN BAY, WI 54301

LAWTON, RONALD
BOX 421
CRAIG, CO 81626

LAWYER ASSESSMENT
P O BOX 46
CAMP HILL, PA 17001-0046
USA

LAWYER, LUALHATI
20062 46 CT N
LOXAHATCHEE, FL 33470

LAWYERS COOPERATIVE PUBLISHING
P O BOX 5890
CHICAGO, IL 60680-5890
USA

LAWYERS COOPERATIVE PUBLISHING
P.O. BOX 4396
CAROL STREAM, IL 60197-4396
USA

LAWYERS CO-OPERATIVE, THE
P.O. BOX 5890
CHICAGO, IL 60680-5890
USA

LAWYER'S DESKTOP CALENDAR
2527 FAIRMOUNT
DALLAS, TX 75201
USA

LAWYERS DIARY & MANUAL
P O BOX 1227
NEWARK, NJ 07101-1227
USA

LAWYERS DIARY AND MANUAL
P.O. BOX 50
NEWARK, NJ 07101-0050
USA

LAWYERS STATIONERY
101 ARCH ST
BOSTON, MA 02110
USA

LAWYERS TITLE INSURANCE CORP.
3000 BRIARCREST DRIVE, SUITE 600
BRYAN, TX 77802
USA

LAWYERS TITLE INSURANCE CORPORATION
225 FRANKLIN STREET
BOSTON, MA 02110
USA

LAWYERS WEEKLY PUBLICATIONS
41 WEST STREET
BOSTON, MA 02111
USA

LAX
C/O THOMPSONS BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

LAX, DOUGLAS
410 GROUSE RD.
SUMMERVILLE, SC 29485

LAX, TRACEY
5700 WABASH # 2
AMARILLO, TX 79110

LAX/BRADLEY TERMINAL
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

LAY, ANN
111 CONIFER RD
INMAN, SC 29349

LAY, JAMES
5644 HIGH TOR HILL
COLUMBIA, MD 21045

LAY, KENNETH C
2909 RANDLEMAN RD
GREENSBORO NC, NC 27406

LAY, LOIS
1274 LAGOON ROAD
TARPON SPRINGS, FL 34689

LAY, LYNN
151 N PARK DR
ARLINGTON, VA 22203

LAY, SHANNON
11515 LEISURE DR.
DALLAS, TX 75243

LAY, STEVEN
3640 PEACHTREE CRNS.
NORCROSS, GA 30092

LAY, TIMOTHY
5142 SUGARCAMP ROAD
MILFORD, OH 45150

LAY, W
3646 ELF OWL PLACE
SIERRA VISTA, AZ 85615

LAYAFETTE PHARMACEUTICAL
PO BOX 4499
LAFAYETTE, IN 47905
USA

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

LAYAFETTE PHARMACEUTICALS
2330 S. 30TH. STREET
LAFAYETTE, IN 47905
USA

LAYEDRA, LIGIA
9118-C BOCA GARDENS PKWY
BOCA RATON, FL 33496

LAYES, MARJORIE
169 BRANNAN WAY
RENO, NV 89511

LAYFIELD, JAMES
600 CHENEY ST
RENO, NV 89502

LAYHE, MARGARET
7 BOYCE STREET
READING, MA 01867

LAYHEW, CHARLES
P O BOX 636
SHELDON, IL 609660636

LAYHEW, MARJORIE
P O BOX 636
SHELDON, IL 60966

LAYHEW, VICKI
310 E. WASHINGTON
2
MOMENCE, IL 60954

LAYLIN CORPORATION
136-05 SANFORD AVENUE
FLUSHING, NY 11355
USA

LAYMAN, GERALD
10200 TOP TREE CT.
JONESBORO, GA 30236

LAYMAN, MELISSA
673 BRIGGS ROAD
DANDRIDGE, TN 37725

LAYMON, DEBORAH
708 RUSSELL STREET
DEFOREST, WI 53532

LAYMON, RODGER
8431 CRAIGHILL AVE
DALLAS, TX 75209

LAYNE CHRISTENSEN CO.
P O BOX 91090
CHICAGO, IL 60693
USA

LAYNE CHRISTENSEN COMPANY
P O BOX 91090
CHICAGO, IL 60693
USA

LAYNE, CHARLES
3611 WHITEHEAD AVE
EAST RIDGE, TN 37412

LAYNE, LEON
6312 MORNING GLORY
HARRISON, TN 37341

LAYNG, J
804 OLD COUNTRY RD.
SEVERNA PARK, MD 21146

LAYNG, MARJORIE
804 OLD COUNTRY ROAD
SEVERNA PARK, MD 21146

LAYO, MICHELLE
2008 N. GEORGE
ARLINGTON, VA 22205

LAYOS INC
507 SMITH ST
ROCK SPRINGS, WY 82901
USA

LAYOS INC.
1ST EXIT AFTER LITTLE AMERICA
ROCK SPRINGS, WY 82901
USA

LAYOS, INC.
507 SMITH STREET
ROCK SPRINGS, WY 82901
USA

LAYOUS, TARIK
6200 WESTCHESTER   PARK DRIVE
COLLEGE PARK, MD 20740

LAYRITE  PRODUCTS
1225 E. TRENT  AVE.
SPOKANE, WA 99220
USA

LAYRITE  PRODUCTS
P.O. BOX 2585
SPOKANE, WA 99220
USA

LAYRITE PRODUCTS COMPANY
PO BOX 2585
SPOKANE, WA 99220
USA

LAYRITE
1225 E. TRENT
SPOKANE, WA 99202
USA

LAYSON, FRANK
8198 STATE HIGHWAY H
FORSYTH, MO 656535067

LAYSON, WILLIAM
2303 LOCUST ST
OWENSBORO, KY 42301

LAYTON HILLS FLOWER BOX
1868 N HILL FIELD ROAD #103
LAYTON, UT 84041
USA

LAYTON PAINTING CO
2114 OAKLAND DRIVE
LAWRENCEVILLE, GA 30244
USA

LAYTON PAINTING CO.
2114 OAKLAND DRIVE
LAWRENCEVILLE, GA 30244
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LAYTON SHOE STORE
1580 S STATE ST
CLEARFIELD, UT 84015
USA

LAYTON SHOE STORE
2146 NO. MAIN #504
LAYTON, UT 84041
USA

LAYTON, CECIL
1820 ROCKY RIDGE ROAD
ENOREE, SC 293359998

LAYTON, DAVID
PARKES RD BOX 1048
CUMMING, GA 30130

LAYTON, EUGENE
951 UNION ROAD
ENOREE, SC 293359571

LAYTON, JACK
102 CHENOWETH DR
SIMPSONVILLE, SC 29681

LAYTON, RODNEY
109 CHESTNUT PARKWAY
WALLINGFORD, PA 19086

LAZALA, LUIS
2704 PATERSON PLANK
NORTH BERGEN, NJ 07047

LAZAR, ELLYN
17 WASHINGTON STREET
515
MALDEN, MA 02148

LAZAR, GERALDINE
CPO BOX 25267
GREENVILLE, SC 29616

LAZAR, SUSAN
1500S. 26TH STREET
PHILADELPHIA, PA 19146

LAZAR, THOMAS
P.O. BOX 25267
GREENVILLE, SC 29616

LAZAREK, MICHAEL
157 WEST WAY ROAD
GREENBELT, MD 20770

LAZAROWITZ, EVELYN
603 S FREMONT AVE
BALTIMORE, MD 21230

LAZARTE, OSCAR
7600 TREMAYNE PL        # 304
MALEAN, VA 22102

LAZARUS BUILDING (OLD HORNES) @@
CORNER OF STANWIX & FORT DUQUESNES
PITTSBURGH, PA 15230
USA

LAZARUS DEPT. STORE
5TH AVENUE & WOOD STREET
PITTSBURGH, PA 15222
USA

LAZAZZERO, JOSEPH
3 POWDER HOUSE LN
LEOMINSTER, MA 014535965

LAZDOWSKI, PAUL
35 CEDAR ST
SALEM, MA 01970

LAZENBY & ASSOCIATES, INC.
PO BOX 8495
GREENVILLE, SC 29604
USA

LAZENBY, DARLENE
4050 N SAFFORD
FRESNO, CA 93704

LAZER CONSTRUCTION
3354 YELLOWSTONE
HOUSTON, TX 77021
USA

LAZO, JOSE
1308 W ST NW
WASHINGTON, DC 20009

LAZO, MARIA
1301 MASS AVE         #602
WASHINGTON, DC 20005

LAZORCHAK, ALISON
36 FRANKLIN DRIVE
SOMERVILLE, NJ 08876

LAZORIK, DARLENE
11 BOLTON RD.
HAMILTON, NJ 08610

LAZURUS **
ATTENTION: RON PALUMBO
SMITH FEILD STREET & OLIVER STREET
PITTSBURGH, PA 15215
USA

LAZZARA, JOSEPH
68 CRYSTAL BROOK WAY
MARLBOROUGH, MA 01752

LAZZAROTTI, PETER
79 ELM STREET
MONTCLAIR, NJ 07042

LAZZELLE, CHARLES
11731 TERRYTOWN DR.
REISTERSTOWN, MD 21136

LB STALEY'S CANTON R/M
P. O. BOX 627
CANTON, IL 61520
USA

LB STALEY'S CANTON R/M
ROUTE 78, 3 MILES SOUTH
CANTON, IL 61520
USA

LBJ OFFICE BUILDING
C/O BAHL INSULATION
AUSTIN, TX 78701
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LBJ STUDENT CENTER
CORNER OF LIVE OAK & MATHEWS
SAN MARCOS, TX 78667
USA

LCI
250 RIDGEWOOD ROAD
JASPER, GA 30143
USA

LCIA
ONE AMERICAN PLACE, STE 2040
BATON ROUGE, LA 70825
USA

LCR CONTRACTING
CAMBRIDGE, MA 02140
USA

LCR CONTRACTOR/UTEP CLASSROOM
UNIVERSITY OF TEXAS
EL PASO, TX 79902
USA

LCR CONTRACTORS INC.
ATTN ACCOUNTS PAYABLE
DALLAS, TX 75222-5789
USA

LCR CONTRACTORS
2606 BATAAN STREET
DALLAS, TX 75222
USA

LCR CONTRACTORS
2606 BATAAN STREET
DALLAS, TX 75229
USA

LCR CONTRACTORS
2606
DALLAS, TX 75229
USA

LCR CONTRACTORS
ATTN: TOM CHEATHEM
DALLAS, TX 75212
USA

LCR CONTRACTORS/AMERICAN
WILDERNESS
3105 GRAPEVINE MILLS RD.
GRAPEVINE, TX 76051
USA

LCR CONTRACTORS/DFW SKYBRIDGE
2500 S. SERVICE RD.
FORT WORTH, TX 76161
USA

LCR CORPORATION
6232 SIEGEN LANE
BATON ROUGE, LA 70809
USA

LCR/CAMPBELL CENTER
8530 N. CENTRAL EXPRESS WAY
DALLAS, TX 75201
USA

LCR/CASTLE VIEW HOSPITAL
410 N. HOSPITAL DR.
PRICE, UT 84501
USA

LCR/GERALD CHAMPION MEMORIAL HOSP.
SCENIC DRIVE
ALAMOGORDO, NM 88310
USA

LCR/HOLLEMAN AIR FORCE BASE
BUILDING 316 DELEWARE AVENUE
ALAMOGORDO, NM 88310
USA

LCR/LIBRARY & LECTURE CENTER
4901 E. UNIVERSITY BLVD.
ODESSA, TX 79762
USA

LCR/NORTH RICHLAND HILLS
4001 VANCE ST.
FORT WORTH, TX 76161
USA

LCR/PECOS COUNTY HOSPITAL
383 WEST I-10
FORT STOCKTON, TX 79735
USA

LCR-M CORPORATION
PO BOX 951
BATON ROUGE, LA 70821
USA

LDDS WORLD COM
P O BOX 96023
CHARLOTTE, NC 28296-6023
USA

LDDS WORLDCOM
P.O. BOX 96008
CHARLOTTE, NC 28296-0004
USA

LDHS ATHLETIC BOOSTER CLUB
5058 HIGHWAY 76 WEST
LAURENS, SC 29360-6109
USA

LDI AUTO PAINTS INC (530)
1936 CHURCH STREET
WEST PALM BEACH, FL 33409
USA

LE BALANCE ELECTRIC
944 CORPORATE LANE
CHESAPEAKE, VA 23320
USA

LE BEAU, JOSEPH
42 COMMERCIAL ST
ADAMS, MA 01220

LE BLANC, KAYLA
5514 13TH
LUBBOCK, TX 79416

LE BOUEF, JOHNNY
P. O. BOX 585
BOURG, LA 70343

LE BRUN, ELDEN
11130 PHILADELPHIA ROAD
WHITE MARSH, MD 21162

LE CENTER SCHOOL
150 WEST TYRONE
LE CENTER, MN 56057
USA

LE CLOUX, RONALD
713 MARCKS LN
LUXEMBERG, WI 54217

LE COMPTE, DARREL
2641 KIRKWOOD
MARRERO, LA 70072

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LE COUNT, VIRGENE
706 N. CRAIG RD.
SPOKANE, WA 992049390

LE CUYER, DEBORAH
8150 EXPLORADOR CALL
THORNTON, CO 80229

LE CUYER, MICHAEL
8150 EXPLORADOR CALLE
THORNTON, CO 80229

LE DONNE, ANTHONY
21 PINE STREET
LYNNFIELD, MA 01940

LE GARE, VINCENT
BOX 397
MINNEOTA, MN 562640397

LE GASPI, RUTH
6826 FARRIER AVE
RIVERSIDE, CA 92503

LE GRAND JOHNSON CONST CO INC
POST OFFICE BOX 248
LOGAN, UT 84321
USA

LE GRAND JOHNSON CONST CO
ATTN:  ACCOUNTS PAYABLE
LOGAN, UT 84321
USA

LE GRAND JOHNSON CONSTRUCTION
820 NORTH HOOPER
SODA SPRINGS, ID 83276
USA

LE GRAND JOHNSON READY MIX
5909 OLD AIRPORT RD
MOAB, UT 84532
USA

LE GRAND, DAVID
10519 KIRKWREN
HOUSTON, TX 77089

LE JEUNE, DE VOL
840M PHILIP
DETROIT, MI 48215

LE MERE, RODNEY
W4602 BUSS DR
CECIL, WI 54111

LE MESSURIER, PAUL
38 FORESTHOLME CLOSE,FOREST HILL
LONDON,  SE233UQ

LE MOYNE COLLEGE
LE MOYNE HEIGHTS
ELTINGVILLE, NY 10312
USA

LE ROUX, J
225 CHERRY STREET
CLARKSDALE, MS 38614

LE ROW, GARY H.
4519 BRIAR FORREST
SAN ANTONIO, TX 78217

LE SAGE, CORA
BOX 183
MARTINTON, IL 60951

LE SAGE, MILDRED
19 A VILLAGE EAST
NORTH ADAMS, MA 01247

LE SAGE, ROGER
11 BEECH ST
ADAMS, MA 01220

LE SAISON FLORIST
5501 NORTH FEDERAL HWY
BOCA RATON, FL 33487
USA

LE SHAW, CHARLES
1823 1/2 W. 45TH ST.
LOS ANGELES, CA 90062

LE, CHAU
5309 NATIONS FORD RD
CHARLOTTE, NC 28217

LE, DAVID
634 EAST MAIN ST
BRIDGEWATER, NJ 08807

LE, KRISTINA
21 BROOKSIDE AVE
2A
SOMERVILLE, NJ 08876

LE, LUOC
1001 ST. PAUL ST.  APT #7A
BALTIMORE, MD 21202

LE, MINH
251 CINDY LN
IOWA PARK, TX 76367

LE, SAM
4150 NW 19TH
OKLA CITY, OK 73107

LE, SI
2536 CATAWBA
HARVEY, LA 70058

LE, TU
5713 LONGMEADOW CT.
MOBILE, AL 36609

LE, VO
1133 WARREN DRIVE
HARVEY, LA 70058

LEA CARR
7505 IROQUOIS AVE.
BALTIMORE, MD 21219
US

LEA COUNTY TREASURER
COURTHOUSE BOX 3-C
LOVINGTON, NM 88260
USA

LEA TAYLOR TAX ASSESSOR -
P.O. BOX 393
ODESSA, TX 79760

LEA TAYLOR TAX ASSESSOR
P O BOX 393
ODESSA, TX 79760
USA

LEA, CARLA
10 BLOCK HOUSE ROAD
GREENVILLE, SC 29615

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

LEA, CINDY
876 W. ROSEBUD
HURST, TX 76053

LEA, RANDALL
ROUTE 1, BOX 326
WESSON, MS 39191

LEA, SUSAN
RT 6 BOX 974B
MANNING, SC 29102

LEAB, ANTHONY
BOX 70
DICKEYVILLE, WI 53808

LEABO, HELEN
2505 E. EGBERT STREET
BRIGHTON, CO 806011817

LEABO, ORIN
212 NORTH 11TH COURT
BRIGHTON, CO 806011817

LEACH OIL CO INC (LEACHOIL CO)
PATRICIA LEACH VP
625 E COMPTON BLVD
COMPTON, CA 90220-1101
USA

LEACH, ALEXIS
11305 BRUCE DRIVE
JAX, FL 32218

LEACH, BRIAN
1325 OLD DIXIE HWY W
HAINES CITY, FL 33844

LEACH, CHARLES
1444 SIMNOLE STREET
MT PLEASANT, SC 29464

LEACH, CHARLES
18 CHADWICK ST
L
NASHUA, NH 03060

LEACH, DORIS
RT 2 BOX 265
GRANT PARK, IL 60940

LEACH, ELLA
1507 SHELBY
KINGS MOUNTAIN, NC 28086

LEACH, HAROLD
10 LAUREL ST
DANVERS, MA 01923

LEACH, JR., RUSSELL
16236 ANTIETAM
BATON ROUGE, LA 708173148

LEACH, JUDY
1521 LUCERNE DR
MENASHA, WI 54952

LEACH, JULIE
2000 W ZEERING
TURLOCK, CA 95380

LEACH, KEVIN
1207 W. GEMINI
EDMOND, OK 73034

LEACH, MELONIE
5789 S GALLUP ST
LITTLETON, CO 80120

LEACH, MICHELLE
23 COUNTRY CLUB DR
MANCHESTER NH, NH 03102

LEACH, RALPH
44 OAK CLIFF ROAD
NEWTONVILLE, MA 02160

LEACH, ROBERT
1146 DAVID SEATON LANE
FORDSVILLE, KY 423439727

LEACH, ROBERT
121 REBEL ROAD
GRASONVILLE, MD 21638

LEACH, VERNA
2680 CROTON RD
MELBOURNE, FL 32935

LEACH, WILBUR
2680 CROTON ROAD
MELBOURNE, FL 32935

LEACH, WILLIAM
5342 S 2100 W
ROY, UT 84067

LEACHMAN, STACEY
ROUTE 5 BOX 220-C
COMMERCE, GA 30529

LEAD USER CONCEPTS INC.
1952 DUPONT AVE. SOUTH
MINNEAPOLIS, MN 55403
USA

LEADER CONCRETE CONST INC
RR1 BOX 88C
YANKTON, SD 57078
USA

LEADER CONCRETE CONST. INC.
R R #1 BOX 88C
YANKTON, SD 57078
USA

LEADER ELECTRIC SUPPLY
4300 SUPERIOR AVENUE
CLEVELAND, OH 44103
USA

LEADER NEWSPAPERS INC
P.O. BOX 30486
CHARLOTTE, NC 28230
USA

LEADER PUBLCATIONS
345 PARK AVE SOUTH
NEW YORK, NY 10010
USA

LEADER, KATHERINE
% RACHELLE MURPHY        721
LINWOOD AVE SW
TUMWATER, WA 98512

LEADER, SHEILA
10537 NW10TH ST
PLANTATION, FL 33322

LEADERS PROFESSIONAL RECRUITING INC
554 JACKSONVILLE DRIVE
JACKSONVILLE, FL 32250
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEADERS
59 EAST 54 STREET
NEW YORK, NY 10022
USA

LEADERSHIP CENTER INC, THE
4840 ROSWELL ROAD C-200
ATLANTA, GA 30342
USA

LEADERSHIP DIRECTORIES INC.
104 FIFTH AVENUE, 2ND FL
NEW YORK, NY 10011
USA

LEADERSHIP IN INTERNAT'L
190 PENN HARB ROAD
PENNINGTON, NJ 08534
USA

LEADERSHIP STRATEGIES
1101 30TH STREET, N.W.
WASHINGTON, DC 20007
USA

LEADERSHIP, THE
111 S.CALVERT STREET,SUITE 1700
BALTIMORE, MD 21202
USA

LEADING EDGE AVIATION
SVC, AMA
19301 CAMPUS DRIVE
SANTA ANA, CA 92707
USA

LEADING EDGE SALES
321 CROSSWICKS RD., SUITE 7
BORDENTOWN, NJ 08505
USA

LEADING EDGE SALES
7939 HONEYGO BLVD., STE. 105
BALTIMORE, MD 21236
USA

LEADING EDGE SALES, INC.
P.O. BOX 43476?
BALTIMORE, MD 21236-0476
USA

LEADINGHAM, LAQUITA
RT #1 BOX 55-A
SOUTH PORTSMOUTH, KY 41174

LEAF, DOROTHY
C/O CAROL BRYANT          1030 N STATE
ST
CHICAGO, IL 606102841

LEAF, MARSHALL
1515 N DEARBORN PKWY
CHICAGO, IL 60610

LEAFLOOR, FAY
1600 PALO DURA ST.
AMARILLO, TX 79106

LEAGUE CENTRAL CREDIT UNION
P.O. BOX 3658
CHATTANOOGA, TN 37404
USA

LEAHEY, GLORIA
6916 PATRIDGE RUN
CHESTERFIELD, VA 23832

LEAHY HITCHCOCK CLINICK
400 EDWARD J. ROY DRIVE
MANCHESTER, NH 03104
USA

LEAHY JR, EDWARD
58 NOD BROOK RD
WALLINGFORD, CT 06492

LEAKE, SAMUEL
7798 TICKNECK ROAD
PASADENA, MD 21122

LEAKEY, RONALD
1669 LENWOOD AVE
GREEN BAY, WI 54303

LEAKTITE CORPORATION
40 FRANCIS STREET
LEOMINSTER, MA 01453
USA

LEAL, ANNETTE
220 SPRING MEADOW
SAN ANTONIO, TX 78154

LEAL, DELFIE
12 N.VAN BUREN ST
SAN ANGELO, TX 76901

LEAL, JORGE
1500 NW 79TH AVE
PEMBROKE PINES, FL 33024

LEAL, JUAN
1009 E. LOEB
EDINBURG, TX 78539

LEAL, LUIS
261 LIBERTY STREET
LOWELL, MA 01851

LEAL, MARIA
RT 1 BOX541
ANTHONY, NM 88021

LEAL, OSCAR
1022 SALTILLO
EDINBURG, TX 78539

LEAL, PATRICIA
6218 HARTACK
CORPUS CHRISTI, TX 78417

LEAMAN, ERIC
7702 CANBERRA PLACE
CLINTON, MD 20735

LEAMON Q. VARN
6606 MARSHALL BLVD
LITHONIA, GA 30058
USA

LEAMON, JIMMY
3523 STATE HWY 79
WICHITA FALLS, TX 76308

LEAMON, JOHNNY
RT 5, BOX 280
LAURENS, SC 29360

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LEAMON, NORMAN
1267 DERBY DR.
COHUTTA, GA  30710

LEAP FROG TECHNOLOGY
331 E. CLOSSON ROAD
ROARING SPRING, PA  16673
USA

LEAP FROG TECHNOLOGY
CAMBRIDGE, MA  02140
USA

LEAP FROG TECHNOLOGY
HASTINGS AREA INDUSTRIAL PARK
HASTINGS, PA  16646
USA

LEAP, BRENDA
158 N GRAND AVE
61
FT. THOMAS, KY  41075

LEAP, GREGORY
4806 PLEASANT RIDGE
ALEXANDRIA, KY  41001

LEAPARD, JERRY
119 DURBIN FARM ROAD
GRAY COURT, SC  29645

LEAPER JR, LEON
1260 FLOWING      WATER TRAIL
CLARKSVILLE, MD  21059

LEAPHART, MARCIA
1244 S. JAMES RO
COLUMBUS, OH  43227

LEAR CORP
TELEGRAPH ROAD BETWEEN 8&9 MILE RD
SOUTHFIELD, MI  48075
USA

LEAR LIMOUSINE
P O BOX 10094
POMPANO BEACH, FL  33061
USA

LEAR, TRACEY
303 N MARKET
SHREVE, OH  44676

LEARD, JACK
106 MOORE COURT
SIMPSONVILLE, SC  29681

LEARDI, NORMA
7990 NADMAR AVENUE  BRENTWOOD
ESTATES
BOCA RATON, FL  33434

LEARED, MARY
10018 HILLRIDGE
LAPORTE, TX  77571

LEARJET INC
ACCOUNTS PAYABLE
WICHITA, KS  67277
USA

LEARJET, INC.
DOCK 3
8220 W. HARRY STREET
WICHITA, KS  67209
USA

LEARJET, INC.
PO BOX7707
WICHITA, KS  67277
USA

LEARJET/CANADAIR
1 BRADLEY INTERNATIONAL AIRPORT
WINDSOR LOCKS, CT  06096
USA

LEARK, WILLIAM
5917 JOHN AVENUE
LONG BEACH, CA  908054219

LEARN TEL COMMUNICATIONS INC
2 S YORK RD  SUITE #6
BENSENVILLE, IL  60106
USA

LEARNING COMPANY
P.O. BOX A3806
CHICAGO, IL  60690-3806
USA

LEARNING CONCEPTS GROUP, INC
3812 GLEN ARBOR COURT
ATLANTA, GA  30319
USA

LEARNING EDGE, THE
229 DOWLEN RD.
BEAUMONT, TX  77706
USA

LEARNING EDGE, THE
P.O. BOX 5487
BEAUMONT, TX  77726-5487
US

LEARNING HOW
9645-B GERWIG LANE
COLUMBIA, MD  21046
USA

LEARNING INTERNATIONAL INC.
P.O. BOX 101387
ATLANTA, GA  30392-1387
USA

LEARNING INTERNATIONAL
DEPT CH 10362
PALATINE, IL  60055-0362
USA

LEARNING INTERNATIONAL
P O BOX 10211
STAMFORD, CT  06904
USA

LEARNING TREE INTERNATIONAL
1805 LIBRARY STREET
RESTON, VA  21090
USA

LEARONAL INC.
272 BUFFALO AVENUE
FREEPORT, NY  11520
USA

LEARONAL INC.
300 BUFFALO AVENUE
FREEPORT, NY  11520
USA

LEARY, DOROTHY
1209 EAST MAIN ST.E
STOUGHTON, WI  53589

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LEARY, KEVIN
420 JOHN STREET
PLAINFIELD, NJ 07060

LEARY, LYNNE
4 ABERDEEN RD.
CHELMSFORD, MA 01863

LEARY, PATRICIA
12 PLEASANT CIRCLE
CANTON, MA 02021

LEARY, ROBIN
420 JOHN STREET
PLAINFIELD, NJ 07060

LEARY, SHEILA
200 NORTH STREET
DANVERS, MA 01923

LEARYRAHMING, WILLETTE
14729 S.W. 107 TER.
MIAMI, FL 33196

LEASE ADMINISTRATION CENTER
3001 WEST BIG BEAVER ROAD SUITE 200
TROY, MI 48084
USA

LEASE JR., KENNETH
1734 B FOUNTAIN ROCK
EDGEWOOD, MD 21040

LEASE LINE INC
P.O. BOX 6014
NORTH BRUNSWICK, NJ 08902
USA

LEASE MIDWEST
1528 N CORRINGTON
KANSAS CITY, MO 64120
USA

LEASE MIDWEST
7000 EAST 46TH AVENUE DRIVE
DENVER, CO 80216
USA

LEASE PLAN U.S.A.
P O BOX 930927
ATLANTA, GA 31193-0927
USA

LEASE PLAN USA
FILE #54224
LOS ANGELES, CA 90074-4224
USA

LEASE PLAN USA
P.O. BOX 930927
ATLANTA, GA 31193-0927
US

LEASE PLAN USA
P.O. BOX 930927
ATLANTA, GA 31193-0927
USA

LEASE, BRIAN
120-26 DANIEL DRIVE
CLEMSON, SC 29631

LEASEWAY PERSONNEL CORP.
P.O. BOX 92352-N
CLEVELAND, OH 44193
USA

LEATE, MARY
P O BOX 454
HARWICHPORT, MA 02646

LEATH, DAVID R
3935 BRIARHILL DR
CHARLOTTE NC, NC 28215

LEATHER CREATIONS
6527-B JIMMY CARTER BLVD.
NORCROSS, GA 30071
USA

LEATHER CREATIONS
6527-B JIMMY CARTER BLVD.
NORCROSS, GA 30071
USA

LEATHER, TERRY
3809 CASSANDRA
RANDALLSTOWN, MD 21133

LEATHERMAN, JENNIFER
1200 POLK
WICHITA FALLS, TX 76309

LEATHEROW, MICHELLE
56 LEXINGTON-ONTARIOROAD
MANSFIELD, OH 44903

LEATHERS, LA
4423 BELL LANE
HANOVER PARK, IL 60103

LEATHERWOOD, JOANNE
4416 BARBADOS
WICHITA FALLS, TX 76308

LEATHROW, TERESA
834 SHELBY-ONT RD
MANSFIELD, OH 44906

LEAVELL, MERVIL
2185 SANDOWN COURT
LAWRENCEVILLE, GA 30243

LEAVENWORTH COUNTY TREASURER
COURTHOUSE 300 WALNUT STREET
LEAVENWORTH, TX 66048-2756
USA

LEAVENWORTH, SHERMAN
28 JUDD STREET
BRISTOL, CT 06010

LEAVER, ROBERT
2548 N 1900 E
MARTINTON, IL 60951

LEAVERTON, I HURLEY
3404 AMERICAN DRIVE
LAGO VISTA, TX 78645

LEAVITT READY MIX
1501 STATE HWY 168
MOAPA, NV 89025
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LEAVITT READY MIX
ATTN: ACCOUNTS PAYABLE
MOAPA, NV 89025
USA

LEAVITT READY MIX
CORNER OF ASH & HYERS
LOGANDALE, NV 89021
USA

LEAVITT READY MIX
POST OFFICE BOX 397
MOAPA, NV 89025
USA

LEAVITT, FREDERICK
4808 32ND STREET, NW
WASHINGTON, DC 20008

LEAVITT, PATSY
4005 CLINTON BLVD SW
ALBUQUERQUE, NM 87105

LEBANON BLOCK & SUPPLY CO.
STORE #5433
MAIN ST.
LEBANON, VA 24266
USA

LEBANON CHEMICAL CO.
2400 SO. CLINTON ST.
BALTIMORE, MD 21224
USA

LEBANON CHEMICAL COMPANY
1600 EAST CUMBERLAND STREET
LEBANON, PA 17042
USA

LEBANON CHEMICAL COMPANY
LOC 70
DANVILLE, IL 61832
USA

LEBANON DAILY NEWS, THE
PO BOX 600
LEBANON, PA 17042
USA

LEBANON ELECTRIC SUPPLY
602 EAST MAIN STREET
LEBANON, OH 45036
USA

LEBANON ELECTRIC SUPPLY
PO BOX 405
LEBANON, OH 45036
USA

LEBANON READY MIX
3450 S. INDIANPOLIS
LEBANON, IN 46052
USA

LEBANON READY MIX
999 UTAH STREET
LEBANON, MO 65536
USA

LEBANON READY MIX
P O BOX 1183
LEBANON, MO 65536
USA

LEBANON READY MIX
PO BOX 1183
LEBANON, MO 65536
USA

LEBANON SEABOARD SEED CO.
1600 EAST CUMBERLAND STREET
LEBANON, PA 17042
USA

LEBAR, NANCY
13 CASA LINDA
BROWNSVILLE, TX 78521

LEBARRON, RICHARD
1334 CAMBRIA STREET
BALTIMORE, MD 21225

LEBEAU, MICHAEL
2101 8TH AVE SOUTH
ESCANABA, MI 49829

LEBEAU, PATRICIA
5 OVERLOOK TERRACE
ADAMS, MA 012209712

LEBELLE, MARK
19 O'BRIEN AVENUE
TANEYTOWN, MD 21787

LEBLANC BROS READY MIX
819 HWY 311
SCHRIEVER, LA 70395
USA

LEBLANC BROS READY MIX
HWY 1 AT HWY 70
PAINCOURTVILLE, LA 70391
USA

LEBLANC BROS READY MIX
P O BOX 13
PAINCOURTVILLE, LA 70391
USA

LEBLANC BROS. READY MIX
PO BOX13
PAINCOURTVILLE, LA 70391
USA

LEBLANC, BRIAN
330 SHORE DRIVE UNIT A7
HIGHLANDS, NJ 07732

LEBLANC, CONNIE
1816 12TH ST
LAKE CHARLES, LA 70601

LEBLANC, CRAIG
RT. 5, BOX 1628
ABBEVILLE, LA 70510

LEBLANC, DAVID
220 WILKIE ST.
740
LAFAYETTE, LA 70506

LEBLANC, EDNA
53 ACUSHNET ROAD
MATTAPOISETT, MA 02739

LEBLANC, GLENN
P O BOX 261
HAYES, LA 70646

LEBLANC, HOLLEY
137 LYNCHESTER DR
GREENVILLE, SC 29615

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

LEBLANC, JAMES
17244 ERIC
PRAIRIEVILLE, LA 70769

LEBLANC, JR., NORMAN
300 CHURCH STREET
LOCKPORT,, LA 70374

LEBLANC, LINDA
219 LESLIE
HOUMA, LA 70363

LEBLANC, LUCAS
3813 LOUREAUVILLE RD
NEW IBERIA, LA 70560

LEBLANC, MARIE
11 WYNDLEA CIRCLE
EAST FALMOUTH, MA 02536

LEBLANC, MARLAYNA
218 S. MARTIN LUTHER
ST. MARTINVILLE, LA 70582

LEBLANC, MASON
BOX 203 H
THERIOT, LA 70397

LEBLANC, MONIQUE
300 SWAN AVE
HOUMA, LA 70063

LEBLANC, NODDY
PO BOX 7233
BEAUMONT, TX 77726

LEBLANC, RACHEL
103 CRESTWOOD LANE
MARLBORO, MA 01752

LEBLANC, RANDY
112 ARLENE ST
LOCKPORT, LA 70374

LEBLANC, ROBERT
3611 BAKER DRIVE
HOUMA, LA 70363

LEBLANC, ROBERT
RT 2 BOX 843
CHURCH POINT, LA 70525

LEBLANC, SR., RICHARD
1520 T.A. MARTIN RD
SULPHUR, LA 70663

LEBLANC, THOMAS
1302 LEBLANC RD
DUSON, LA 70529

LEBLEU, DAVID
6057 C CORBELLO RD
LAKE CHARLES, LA 70615

LEBLEU, GARY
23317 MANUEL ROAD
WELSH, LA 70591

LEBLEU, WESLEY
1743 WESLEY LEBLEU
LAKE CHARLES, LA 70615

LEBLOND LTD
P O BOX 67000
DETROIT, MI 48267-1341
USA

LEBOEUF LAMB GREENE & MACRAE
PATRICK H ZAEPFEL
420 FORT DUQUESUE BLVD
1 GATEWAY CR STE 1600
PITTSBURGH, PA 15222
USA

LEBOEUF, LAMB, GREENE & MACRAE LLP
GOODWIN SQUARE / 225 ASYLUM STREET
HARTFORD, CT 06103
USA

LEBOLD, PHILIP
129 WOODCLIFF DR
COLUMBUS, OH 43213

LEBROCK, RUSSELL
4602 ADOBE
BAYTOWN, TX 77521

LEBRON FORKLIFT SERVICE
PO BOX 9160
BAYAMON, PR 960
USA

LEBRON, FERNANDO
7C FLORENCE HEIGHTS
FLORENCE, MA 01060

LEBRON, J
P O BOX 255
PATILLAS, PR 00723

LEBRON, JUAN
9010 SW 125 AVE.
MIAMI, FL 33175

LEBRON, R
AVE DOS CORAZONES #1050 STE 102
MAYAGUEZ, PR 00680

LEBRON, SONIA
HC-05 BOX 60588
CAGUAS, PR 00725

LEBRON, VICTOR
P O BOX 721064
HOUSTON, TX 77272

LEBRUN, ALLAN
7241 BRIDGEWOOD DRIVE
BALTIMORE, MD 212241901

LEBRUN, JOHN
402 HILLSIDE DR    BOX 126
NEW WINDSOR, MD 21776

LEBSTER, GREGG
1907 MILLBROOK SE
GRAND RAPIDS, MI 49508

LEBSTER, RYAN
200 SHARPE STREET
ESSEXVILLE, MI 48732

LECCESE, ANITA
30 HUTCHINSON ST
CAMBRIDGE, MA 02138

LECHLER INC
DEPARTMENT 77-3276
CHICAGO, IL 60678-3276
US

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

LECHLER INC.
DEPT 77-3276
CHICAGO, IL 60678-3276
US

LECHLER, INC.
445 KAUTZ RD.
SAINT CHARLES, IL 60174-5301
USA

LECHLER, INC.
454 KAUTZ ROAD
ST. CHARLES, IL 60174
USA

LECHLER, INC.
DEPT. 77-3276
CHICAGO, IL 60678-3276
US

LECHLER, INC.
ST. CHARLES, IL 60174
USA

LECHNER, NORBERT
201 LINCOLN STREET
TOLUCA, IL 61369

LECHOWIT, WILLIAM
RT 6 BOX 121 BROOKHOLLOW
DAYTON, TX 77535

LECHUGA, GRACE
18257 CHATSWORTH ST
NORTHRIDGE, CA 91326

LECHWAR, ROBERT
2813 AUBURN
MIDLAND, TX 79707

LECKELT SR., WARREN
ROUTE 1 BOX 249
IOTA, LA 70543

LECKENBY, KEITH
22-08 RT 208 SOUTH
FAIRLAWN, NJ 07410

LECKRONE JR, LARRY
10740 CR 320  RT 1
MILLERSBURG, OH 44654

LECKRONE, CAROL
5749 CO RD 349  RTE 1
MILLERSBURG, OH 44654

LECLAIR, KAREN
16 DORA STREET
NASHUA, NH 03060

LECLAIR, RONALD
176 WASHINGTON ST
ROCHESTER, NH 03867

LECLAIRE, MAURICE
5122 A E CENTER ST
BOURBONNAIS, IL 60914

LECLAIRE, MICHAEL
61 DUNBARTON DRIVE
NASHUA, NH 03063

LECLERCQ, SEAN
14 GUMPUS HILL RD
PELHAM, NH 03076

LECO CORP.
3000 LAKEVIEW AVE.
SAINT JOSEPH, MI 49085
USA

LECO CORP.
820 COMMONWEALTH DR.
WARRENDALE, PA 15086
USA

LECO CORP.
SAINT JOSEPH, MI 49085
USA

LECO CORPORATION
233 BROAD STREET
SAINT JOSEPH, MI 49085
USA

LECO CORPORATION
233BROAD STREET
SAINT JOSEPH, MI 49085
USA

LECO CORPORATION
3000 LAKEVIEW AVE.
SAINT JOSEPH, MI 49085
US

LECO CORPORATION
3000 LAKEVIEW AVE.
SAINT JOSEPH, MI 49085-2396
USA

LECO CORPORATION
3000 LAKEVIEW AVENUE
SAINT JOSEPH, MI 49085
USA

LECO INSTRUMENT LTEE
650 RUE GIFFARD
LONGUEUIL, QC  J5G 1T8
TORONTO

LECOMPTE, BARON
403 NEW HAVEN
RACELAND, LA 70394

LECOMPTE, RICHARD
P. O. BOX 55
YOUNGSVILLE, LA 705920055

LECRONE, RICHARD
9639 WINCHESTER VALLEY
CHESTERLAND, OH 44026

LECTRET PRECISION PTE LTD
ATTENTION: LENA TAY
26 AYER RAJAH CRESENT
SINGAPORE,  513
SGP

LECTROLARM CUSTOM SYSTEMS
3120 SUMMER AVE.
MEMPHIS, TN 38112
USA

LEDAY, JOYCE
RR #4, BOX 378 M
OPELOUSAS, LA 70570

LEDBETTER, ALBERT
4917 N.W. 34TH ST.
OKLAHOMA CITY, OK 73122

LEDBETTER, ANNIE MAE
3856 PARKS DR.
POWDER SPRINGS, GA 30073

LEDBETTER, BARRY
600 SOUTH DALE COURT
DENVER, CO 80219

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEDBETTER, BOB
813 STOUT CIRCLE
MOORE, OK 731701117

LEDBETTER, CLINT
1404 CEDAR RIDGE
EDMOND, OK 73013

LEDBETTER, EARLY
423 DAVIS STREET
JENNINGS, LA 70546

LEDBETTER, JASON
2704 HUNTER LANE
POWDER SPRINGS, GA 30073

LEDBETTER, JASON
75 NORTH BURNT    HICKORY ROAD
DOUGLASVILLE, GA 30134

LEDBETTER, JERRE
5719 128TH STREET  APT #4
CRESTWOOD, IL 60445

LEDBETTER, JULIA
33 ARBOURS WEST LANE
MOORE, SC 29369

LEDBETTER, MELVA
813 STOUT CIRCLE
MOORE, OK 731701117

LEDBETTER, SHERRIE
116 WHITE PLAINS DR
KINGS MOUNTAIN, NC 28086

LEDBETTER, TODD
1660 PEARL
WICHITA FALLS, TX 76301

LEDERLE LABORATORIES
BLDG. 170
401 N. MIDDLETOWN ROAD
PEARL RIVER, NY 10965
USA

LEDERLE LABORATORIES
DIVISION OF AMERICAN CYANAMID
PO BOX 6000
PEARL RIVER, NY 10965-1299
USA

LEDERMANN, ERNESTO
CASILLA NO 2253
SANTA CRUZ,

LEDESMA, GILBERT
1311 N 5TH
WICHITA FALLS, TX 76304

LEDESMA, MARK
2808 COLQUITT
WICHITA FALLS, TX 76309

LEDESMA, NESTOR
1904 BURROUGHS ST
WICHITA FALLS, TX 76309

LEDET, DIANA
4938 BERNADINE DR.
SAN ANTONIO, TX 78220

LEDET, FREDDIE
412 W 13TH ST.
CUT OFF, LA 70345

LEDET, HAMPTON
211 ELIZABETH ST.
LOCKPORT, LA 70374

LEDET, JAMES
412 WEST 13TH. STREET
CUT OFF, LA 70345

LEDET, JR., EUGENE
206 ORVILLE VILLAGE DRIVE
HOUMA, LA 70364

LEDET, PIXIE
306 B BONIN ROAD
LAFAYETTE, LA 70508

LEDET, RANDY
1428 W. MAIN
HOUMA, LA 70360

LEDET, REGGIE
412 W 13TH ST.
CUT OFF, LA 70345

LEDET, RONNIE
213 CATHERINE ST.
LOCKPORT, LA 70374

LEDET, SR., BRYAN
P.O. BOX 255
LAROSE, LA 70373

LEDET. JR., JAMES
315 EAST 40TH STREET
CUT OFF, LA 70345

LEDEZMA, MARTHA
1100 WEST AVE
MIAMI BEACH, FL 33139

LEDFORD, CARMEN
4840 CHAMBLEE TUCKER
TUCKER, GA 30084

LEDFORD, CHRISTOPHER
105 BLUE RIDGE DR
FOUNTAIN INN, SC 29644

LEDFORD, ERIK
617 RICHARDSON ST
SIMPSONVILLE, SC 29680

LEDFORD, JAMES
600 JOHN ST
ASHLAND, VA 23005

LEDFORD, LARRY
105 BLUE RIDGE DR
FOUNTAIN INN, SC 29644

LEDFORD, MICHAEL
365 SHALLOWFORD
SPARTANBURG, SC 29303

LEDFORD, VICKY
RT 7 BOX 175
NEOSHO, MO 64850

LEDFORD-MILLER, DOROTHY
6361 COUNTRY FAIR CR
BOYTON BEACH, FL 33437

LEDGER, ANNIE M
738 DUNEDIN RD 5 F
PORTSMOUTH VA, VA 23701

LEDGER, PAUL
441 JULIE ANN WAY
WOODSTOCK, GA 30188

Page 3240 of 6012
WR Grace

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEDGES CONDOS, THE
LAKE ROAD 54-56 DUDE RANCH ROAD
OSAGE BEACH, MO 65065
USA

LEDGEVIEW PRECAST CO
N6672 COUNTY RD UU
FOND DU LAC, WI 54935

LEDGEVIEW PRECAST CONCRETE, INC
N 6672 COUNTY RD UU
FOND DU LAC, WI 54935

LEDGEVIEW PRECAST CONCRETE, INC.
N 6672 HWY UU
FOND DU LAC, WI 54935
USA

LEDI INTERNATIONAL CORPORATION
8250 N.W. SOUTH RIVER DRIVE
MEDLEY, FL 33166
USA

LEDI INTERNATIONAL CORPORATION
8250 N.W. SOUTH RIVER DRIVE
MIAMI, FL 33166
USA

LEDLIE, CHRISTOPHER
2722 WHISPERING PINEDRIVE
DECATUR, GA 30033

LEDOUX & CO.
359 ALFRED AVENUE
TEANECK, NJ 07666
USA

LEDOUX, ALLISON
686 BRIAN ST
SULPHUR, LA 70663

LEDOUX, BRIAN
684 BRIAN STREET
SULPHUR, LA 70663

LEDOUX, DANNY
234 W DAVE DUGAS RD
SULPHUR, LA 70663

LEDOUX, MARK
1302 MARIA DRIVE
SULPHUR, LA 70663

LEDOUX, MARK
2220 BON VIE DRIVE
SULPHUR, LA 70665

LEDOUX, RUSSEL
544 DE ROUEN ST
LAKE ARTHUR, LA 70549

LEDOUX, SARAH
519 BRIAN DRIVE
WEST MONROE, LA 71291

LEDUC, PATRICIA
141 JOHN STREET
TEWKSBURY, MA 01876

LEDUC, ROBERT
221 OLD MARSH HILL R
DRACUT, MA 01826

LEDVINA, JOSEPH
N3744 CTY V        LUXEMBURG
WI, WI 54217

LEE & KO
17TH FLOOR
MARINE CENTER MAIN BLDG
118 2-KA NAMDAEMUN-RO CHUNG-KU
SEOUL,
KOR

LEE & KO
CPO BOX 8735
SEOUL, IT
UNK

LEE & LI
P O BOX 118-619
TAIPEI,
TWN

LEE ACKER
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

LEE AND LI
7TH FLOOR 201 TUN HUA RD
TAIPEI 105 TAIWAN ROC, IT 99999
UNK

LEE APPAREL CO.
HWY 601 NORTH
MOCKSVILLE, NC 27028
USA

LEE ASH
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

LEE BRICK & BLOCK
**DO NOT USE - USE 236915**
BOWLING GREEN, KY 42102
USA

LEE BRICK & BLOCK
**TO BE DELETED**
BARDSTOWN, KY 40004
USA

LEE BRICK & BLOCK
**TO BE DELETED**
BOWLING GREEN, KY 42102
USA

LEE BRICK & BLOCK
**TO BE DELETED**
HOPKINSVILLE, KY 42240
USA

LEE BRICK & BLOCK
**TO BE DELETED**
LEXINGTON, KY 40504
USA

LEE BRICK & BLOCK
**TO BE DELETED**
LOUISVILLE, KY 40232
USA

LEE BRICK & BLOCK
**TO BE DELETED**
OWENSBORO, KY 42301
USA

LEE BRICK & BLOCK
1105 NORTH VIUE STREET
HOPKINSVILLE, KY 42240
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

LEE BRICK & BLOCK
1530 RAGU DRIVE
OWENSBORO, KY 42301
USA

LEE BRICK & BLOCK
291 SPENCER MATTINGLY LANE
BARDSTOWN, KY 40004
USA

LEE BRICK & BLOCK
4401 SCHUFF AVENUE
LOUISVILLE, KY 40232-3007
USA

LEE BRICK & BLOCK
P O BOX 646
HOPKINSVILLE, KY 42240
USA

LEE BRICK & TILE
3704 HAWKINS AVE.
SANFORD, NC 27330
USA

LEE CHEMICAL INC.
SUITE 215F
MORENO VALLEY, CA 92557
USA

LEE CONTAINER CORPORATION
P O BOX 575
HOMERVILLE, GA 31634
USA

LEE ELECTRIC
P.O. BOX 217B
BALTIMORE, MD 21230
USA

LEE H REYNOLDS
2634 OTTO RD
CHARLOTTE, MI 48813
USA

LEE JR., RICHARD
8 ROWE STREET
STONEHAM, MA 02180

LEE BRICK & BLOCK
2000 U.S. 127 SOUTH
FRANKFORT, KY 40601
USA

LEE BRICK & BLOCK
309 DISHMAM LANE
BOWLING GREEN, KY 42101
USA

LEE BRICK & BLOCK
521 ODE SEVEN MILE PIKE
SHELBYVILLE, KY 40065
USA

LEE BRICK & BLOCK
P.O. BOX 646
HOPKINSVILLE, KY 42240
USA

LEE BUILDERS MART
1000 NORTH HORNER BLVD.
SANFORD, NC 27330
USA

LEE COLLISION REPAIR CENTER
777 CENTER STREET
AUBURN, ME 04210
USA

LEE COUNTY TAX COLLECTOR
PO BOX 1609
FORT MYERS, FL 33902-1609
USA

LEE ENGINEERING SERVICES
4929 KLEE MILL RD.
SYKESVILLE, MD 21784
USA

LEE JR, JAMES
3970 JEFFERSON
JEFFERSON, OR 97352

LEE L. DOPKIN, INC.
P.O. BOX 65470
BALTIMORE, MD 21209
USA

LEE BRICK & BLOCK
291 SPENCE MATTINGLY LANE
BARDSTOWN, KY 40004
USA

LEE BRICK & BLOCK
309 DISHMAN LANE
BOWLING GREEN, KY 42102
USA

LEE BRICK & BLOCK
747 FOX INDUSTRIAL RD.
LEXINGTON, KY 40504
USA

LEE BRICK & BLOCK
PO BOX1705
OWENSBORO, KY 42302
USA

LEE CASTRO
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

LEE CONSTRUCTION
14910 CROOKED BRANCH LANE
CHARLOTTE, NC 28278
USA

LEE COUNTY TAX COLLECTOR
PO BOX 2368
FORT MYERS, FL 33902
USA

LEE EQUIPMENT CO
P O BOX 438138
CHICAGO, IL 60643
USA

LEE JR., BERNARD
3909 W COLD SPRING LANE
BALTIMORE, MD 212155432

LEE LEDGER AUDITORIUM
C/O BAHL INSULATION
525 SOUTH 25TH STREET
COPPERAS COVE, TX 76522
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEE M INNESS-BROWN
15735 LAWSON VALLEY ROAD
JAMUL, CA 91935
USA

LEE MASONRY PRODUCTS
200 US HWY 127 SOUTH
FRANKFORT, KY 40602
USA

LEE MASONRY PRODUCTS, INC.
P.O. BOX 2589
MURFREESBORO, TN 37133-2589
USA

LEE MASONRY
P O BOX 1705
OWENSBORO, KY 43203
USA

LEE MORRIS
812 N. 3RD ST.
BELLAIRE, TX 77401-2804
USA

LEE NICHOLSON PH.D
913 IVYSTONE WAY
NEWPORT NEWS, VA 23602-9452
USA

LEE PLASTERING CO
P.O. BOX 1359
GILMER, TX 75644
USA

LEE PLASTERING
155 SOUTH
GILMER, TX 75644
USA

LEE R. PRESCOTT
12 MOULTON DRIVE
EAST HAMPSTEAD, NH 03826-2417
USA

LEE READY MIX CONCRETE
P O BOX 390
MEDWAY, ME 04460
USA

LEE READY MIX CONCRETE
ROUTE 157
MILLINOCKET, ME 04462
USA

LEE REGIONAL HOSPITAL
105 RIVER ROAD
MCKEES ROCKS, PA 15136
USA

LEE REYNOLDS
2634 OTTO ROAD
CHARLOTTE, MI 48813
USA

LEE SEPTIC TANK & CRANE S
1433 SAN JUAN AVE
FORT MYERS, FL 33901
USA

LEE SPENCER
ONE TOWN CENTER ROAD
BOCA RATON, WA 33486-1010
USA

LEE SPRING CO
1462-62ND STREET
BROOKLYN, NY 11219
US

LEE TRANSPORT EQUIPMENT INC
PO BOX 26
COLUMBIA, SC 29202
USA

LEE WALTERS?
726 DELMAR AVENUE
GLEN BURNIE, MD 21061
USA

LEE, ALBERT
2326 GLENDALE TERR      DR
ALEXANDRIA, VA 22303

LEE, ALEX
8119 ROSARYVILLE RD.
UPPER MARLBORO, MD 20772

LEE, B
PO BOX 179
HOPE MILLS, NC 28348

LEE, BARBARA
3000 PHILLIP RD.
GREENVILLE, NC 27834

LEE, BARBARA
525 JEFFERSON STREET
DE FOREST, WI 53532

LEE, BARBARA
9354 SW 172 TERR
MIAMI, FL 33157

LEE, BILL
1603 E. SCHARBAUER
MIDLAND, TX 79705

LEE, BILL
220 WALNUT AVE
GREENSBURG, PA 15601

LEE, BOOM
6823 1ST AVE SW
CEDAR RAPIDS, IA 52405

LEE, BRENDA
1939 SOUTHEAST 186TH
PORTLAND, OR 97233

LEE, BRYANT
167 COLLEGE AVE #2
SOMERVILLE, MA 02144

LEE, CARL
144 S FRIENDSHIP ROAD
SENECA, SC 29678

LEE, CAROLE
2 UNIVERSITY RD
ARLINGTON, MA 02174

LEE, CAROLYN
501 OAK ST
BURKBURNETT, TX 76354

LEE, CATHY
100 W SQUANTUM ST
N QUINCY, MA 02171

LEE, CATHY
RT 2 BOX 157
MAYSVILLE, GA 30558

LEE, CEDRIC
2324 WRIGHT AVE.
OWENSBORO, KY 42301

LEE, CHARLES
14 DOGWOOD TR
TRYON, NC 28782

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LEE, CHARLES
4745 WORDEN DRIVE
SPARTANBURG, SC 29301

LEE, CHARLES
ROUTE 2, BOX 178A
HERMLEIGH, TX 79526

LEE, CHARLIE
4101 W VALLEY DR NE
CEDAR RAPIDS, IA 52411

LEE, CHARLOTTE
3547 BUFORD HWY # 10
ATLANTA, GA 30329

LEE, CHIA MING
61 ROCK HILL RD
OLD BRIDGE, NJ 08857

LEE, CHING-MEI
1212 APPLEWOOD
BATON ROUGE, LA 70808

LEE, CHRISTINE
10473 LIVINGSTON
HAMBURG, MI 48139

LEE, CONRAD
14221 ANGLETON TERR
BARTONSVILLE, MD 20866

LEE, CONRAD
524 E CORBETT
HOBBS, NM 88240

LEE, CYNTHIA
1311 JONATHAN'S LAND
SEVERN, MD 21144

LEE, DEBORAH
164 HELEN ST
FANWOOD, NJ 07023

LEE, DEBORAH
411 FIRST AVE
BETHLEHEM, PA 18018

LEE, DEBRA
2850 E 400 S
LEBANON, IN 460529641

LEE, DONNA
23 OCEAN STREET
NEW BEDFORD, MA 02740

LEE, DOROTHY
629 MARTIN ST
GREENSBORO, NC 27406

LEE, E
103 W MAHONEY ST #303
PLANT CITY, FL 33566

LEE, EARL
8121 MIDHAVEN RD.
BALTIMORE, MD 21222

LEE, EDWARD
120 GLEN WILLOW CT
GREER, SC 29650

LEE, EDWARD
2566 MARBOURNE AVENUE
BALTIMORE, MD 212302860

LEE, EDWARD
6106 LOWERGATE DR
WAXHAW, NC 28173

LEE, EDWIN
122 S HICKORY ST
MUNDELEIN, IL 60060

LEE, ELAINE
762 WEBSTER
KANKAKEE, IL 60901

LEE, ERICH
7613 EDENWOOD CT
BETHESDA, MD 20817

LEE, ERNIE
4834 BRIDLE RUN #2A
YPSILANTI, MI 48197

LEE, EVERETT
ROUTE 1, BOX 16
BEDFORD, IA 50833

LEE, EVETTA
6125 SILVERLEAF
BATON ROUGE, LA 70812

LEE, FRANCIS
3400 13TH ST, SE # 4
WASHINGTON, DC 20032

LEE, GARY
222 MERRYTURN ROAD
MADISON, WI 53714

LEE, GARY
RT. 3, BOX 806
ODESSA, TX 79763

LEE, GEORGE
33 VALLEY ROAD
WELLESLEY, MA 02181

LEE, GRACE
7007 W CRAIN STREET
NILES, IL 60714

LEE, GREGORY
1602 VOLLINTINE AVE
MEMPHIS, TN 38107

LEE, GUY
RT 10 BOX 497
MOORE, OK 73160

LEE, GWENDOLYN
13220 NORTHFIELD BLVD
OAK PARK, MI 48237

LEE, HANJU
C/O KOREA NUCLEAR FUEL          PO BOX 311
DAE JEON,

LEE, HATTIE
1336 WEST 10TH STREET
LAKELAND, FL 33801

LEE, HELEN
5 FOY CREEK DRIVE
DLEMSON, SC 29631

LEE, HELGA
1714B US 701 S.
FOUR OAKS, NC 27524

LEE, HULON
6351 AUDUBON DR.
PENSACOLA, FL 32504

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LEE, J
2303 N. 42ND ST
FT PIERCE, FL 34950

LEE, JAMES
10 KILSYTH ST      UNIT #1
BROOKLINE, MA 02146

LEE, JAMES
331 E LOCUST      GROVE ROAD
UTICA, KY 42376

LEE, JANELL
2503 FAULKNER ROAD
ORLANDO, FL 32810

LEE, JERRY
508 FT WORTH STREET
WICHITA FALLS, TX 763015425

LEE, JOHN
888 OLD POST ROAD
WALPOLE, MA 02081

LEE, JOSEPH
9744 GARWOOD STREET
LITTLETON, CO 80125

LEE, KENNETH
27371 BENARD CRAIN RD.
ANGIE, LA 70426

LEE, KRISTINE
3110 BRINKLEY
TEMPLE HILLS, MD 20748

LEE, LINDA
1152 GROVE ST
IRVINGTON, NJ 07111

LEE, LIONEL
1629 WESTWOOD AVE.
CINCINNATI, OH 45214

LEE, LOUISA
RT 8 BOX 525 RHOE   CIRCLE
ANDERSON, SC 29621

LEE, M
141 BASS STREET
SECKONK, MA 02771

LEE, J
3117 JIM JOHNSON RD.
PLANT CITY, FL 33566

LEE, JAMES
170202 W APRICOT ST
PROSSER, WA 99350

LEE, JAMES
7446 CORNCRIB LOOP S
DOUGLASVILLE, GA 30134

LEE, JANICE
1149 AVENUE C
PORT ALLEN, LA 70767

LEE, JOE
HC 69, BOX 163F
KINGSTON, OK 73439

LEE, JOHN
P. O. BOX 534
RUNGE, TX 78151

LEE, JUING-HSIUNG
1212 APPLEWOOD
BATON ROUGE, LA 70808

LEE, KENNETH
506 E PASADENA
IOWA PARK, TX 76367

LEE, LEON
2860 POWDERHORN TRL SW
MARIETTA, GA 30064

LEE, LINDA
1919 BLACKFORD ST
CHATTANOOGA, TN 37404

LEE, LIZETTE
1846 FAIRFIELD AVE  APT. 702
SHREVEPORT, LA 71101

LEE, LUCIA
78 ZENITH DR
WORCESTER, MA 01602

LEE, MADISON
1405 S GEORGE MASON      DR # 21
ARLINGTON, VA 22204

LEE, JACK
753 RABBIT MOFFITT RD
CHESNEE, SC 293239103

LEE, JAMES
3117 JIM JOHNSON RD
PLANT CITY, FL 335668513

LEE, JAMES-TERRY
7351 BENSON AVE
DOUGLASVILLE, GA 30134

LEE, JENNIFER
10009 RIDGEHAVEN
DALLAS, TX 75238

LEE, JOEY
753 RABBIT MOFFITT RD
CHESNEE, SC 29323

LEE, JOO BOK
7949 WHITE OAK
RESEDA, CA 91335

LEE, KATHERINE
15 FAYETTE STREET
BEVERLY, MA 01915

LEE, KEVIN
#2 CLEVINGTON COURT
SIMPSONVILLE, SC 29681

LEE, LEWIS
532 E FORREST AVENUE
MC KENZIE, TN 382012034

LEE, LINDA
7516 1/2 NORTH HOYNE
2E
CHICAGO, IL 60626

LEE, LOUIS
1508 WEBESTER ST
KENNER, LA 70062

LEE, LYNDA
31 CHESTNUT RIDGE DR
INMAN, SC 29349

LEE, MARCUS
4204 OLD EASLEY BRIDGE RD
GREENVILLE, SC 29611

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

LEE, MARIANNE
17 PARMENTER RD
WAYLAND, MA 01778

LEE, MARK
711 N PARK
IOWA PARK, TX 76367

LEE, MATTHEW
7938 BERG ST
NEW ORLEANS, LA 70128

LEE, MICHELE
4578 RIDGEDALE AVE
LAS VEGAS, NV 89121

LEE, NATSYE
102 SPRING CREEK
LOUISVILLE, KY 40218

LEE, PAK
12 OCEAN AVENUE
BELLMORE, NY 11710

LEE, RACHELLE
3241 SANDRAY
MEMPHIS, TN 38128

LEE, REGINALD
4702 SUNFIELD AVENUE
LONG BEACH, CA 908081044

LEE, RITA
50 CUB PATH
CAMDEN, SC 29020

LEE, ROBERT
5935 REIDVILLE RD.
MOORE, SC 29369

LEE, RONALD
8 ROWE ST.
STONEHAM, MA 02180

LEE, SABRINA
5002 COLONIAL DR.
CAMP SPRINGS, MD 20748

LEE, SANDRA
5228 QUAKER RD
WILSON, NC 27893

LEE, MARIE
3519 W. GALENA
MILWAUKEE, WI 53208

LEE, MARK
8900 TOPANGA CYN. BLVD.
201
CANOGA PARK, CA 91304

LEE, MICHAEL
19 WALNUT ST.
BLOOMINGDALE, NJ 07403

LEE, MING-CHIT
19 GOODMAN ROAD
SINGAPORE,  438984

LEE, OFELIA
47-15 98TH PLACE
CORONA, NY 11368

LEE, PALMER
127 GODFREY TOWN ROAD
WOODRUFF, SC 29388

LEE, REBECCA
1375 W WALTON RD
LUMBERTON, TX 77656

LEE, RICKEY
RT. 6 BOX 545A
BOONEVILLE, MS 38829

LEE, ROBERT
24 TIMBER RIDGE DRIVE
SIMSBURY, CT 06070

LEE, ROGER
241 HENRY COURT
SPARTANBURG, SC 29306

LEE, RUSSELL
8 ROWE ST
STONEHAM, MA 02180

LEE, SAM
9702 W FERRIS BRANCH
DALLAS, TX 75243

LEE, SHANG MEI
2462 NW 94TH AVE
CORAL SPRINGS, FL 33065

LEE, MARK
20 BAYVIEW BLVD
STRATFORD, CT 06615

LEE, MARTHA
1203 BAREFOOT RD
NEWTON GROVE, NC 28366

LEE, MICHAEL
91 BAXTER ST
NEW YORK, NY 10013

LEE, NANCY
214 BLACK OAK COVE
PEARL, MS 39208

LEE, ORLANDO
PO BOX 194, HILL CREST ROAD
MARGARET, AL 35112

LEE, R
RT3 BOX 3248
ST MARTINVILLE, LA 70582

LEE, REBECCA
PO BOX 147
MATHEWS, LA 70375

LEE, RIEFLER
3825 SW 6TH PLACE
GAINESVILLE, FL 32607

LEE, ROBERT
3613 LELAND
WACO, TX 76708

LEE, RONALD
327 N MARKET
MOMENCE, IL 60954

LEE, RUTH
5595 ST MONICA
MEMPHIS, TN 38116

LEE, SANDRA
4006 WINDELL PLACE
VALRICO, FL 33594

LEE, SHAUNA
7682 TIMBER RIVE CR
ORLANDO, FL 32807

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEE, SHEILA
16400 SW 105 CT
MIAMI, FL 33157

LEE, SHERBY
RT 1, BOX 1061
BURKEVILLE, VA 23922

LEE, SHIRLEY
6112 TRYSTING ROAD
CHARLOTTE, NC 28227

LEE, SUSAN
3753 MULKEY CIRCLE
MARIETTA, GA 30060

LEE, TERRY
393 MAYS CREEK RD.
FOXWORTH, MS 39483

LEE, TRIXY
21 IVY LANE
PETERSBURG, VA 23805

LEE, VICTOR
942 WINTHROP AVE.
REVERE, MA 02151

LEE, WILLIAM
187 MARSHALL BRIDGE DR
GREENVILLE, SC 29605

LEE, YOUNG-AI
5321 CARMELYNN ST
TORRANCE, CA 90503

LEE-CHENG LIU
7500 GRACE DRIVE
COLUMBIA, MD 21046
USA

LEEDER-GURULE, R. CHRISTINE
6728 SAN BERNARDINO
ALBUQUERQUE, NM 87107

LEEDY, WILLIAM
330 WATER ST, PO BOX 554
SHREVE, OH 44676

LEE, SHELLY-ANN
9311 ADELAIDE DR
BETHESDA, MD 20817

LEE, SHERI
506 YELLOW LILY COURT
WESTMINSTER, MD 21158

LEE, SOURI
10 KILSYTH ROAD    APT 1
BROOKLINE, MA 02146

LEE, TAI
1208 LISA LANE
BURKBURNETT, TX 76354

LEE, TISHA
3780 MAYFAIR DR
PASADENSA, CA 91107

LEE, TYRONE
3947 HALIFAX STREET
AURORA, CO 80013

LEE, VICTORIA
634 PARKMAN ROAD, NW
WARREN, OH 44485

LEE, YEN
220-46 75TH AVENUE
BAYSIDE, NY 11364

LEE?S NIAGARA DRUG CORP.
C/O BROOKS DRUG INC.
75 SABIN STREET
PAWTUCKET, RI 02860

LEEDBERG, THOMAS
24 LOVERS LANE
AUBURN, NH 03032

LEEDS & NORTHRUP
P.O.BOX 75578
CHICAGO, IL 60675
USA

LEELANAU READY MIX
NEWMAN RD
MAPLE CITY, MI 49664
USA

LEE, SHENG-YI
10313 ROYAL ASCOT COURT
ELLICOTT CITY, MD 21042

LEE, SHIRLEY
5756 BENFORD DR
HAYMARKET, VA 22069

LEE, STEVEN
1645 WESTUNION RD.
PICAYUNE, MS 39466

LEE, TAI
501 OAK ST
BURKBURNETT, TX 76354

LEE, TRACEY
2134 N ANVIL LANE
TEMPLE HILLS, MD 20748

LEE, VANESSA
1546 E. MAPLE
KANKAKEE, IL 60901

LEE, VINCENT
1350 PIPKIN
BEAUMONT, TX 77705

LEE, YOUNG
2108 VIA CALIENTE
FULLERTON, CA 92633

LEECH, GARY
2551 CYPRESS
NORMAN, OK 73072

LEEDCO ENGINEERS
9440 TELSTAR AVE. SUITE #5
EL MONTE, CA 91731
USA

LEEDY, JOHN
5433 WELLS RD
SHREVE, OH 44676

LEELANAU REDI-MIX
NEWMAN RD
MAPLE CITY, MI 49664
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LEEMAN LABS
55 TECHNOLOGY DRIVE
LOWELL, MA 01851

LEEOW, ANGIE
5 ROSE RIVER CT
SACRAMENTO, CA 95831

LEEP FROG TECH
1408 11TH AVE
ALTOONA, PA 16601
USA

LEEPER, MARY JO
4647 QUIMBY AVENUE
BELTSVILLE, MD 20705

LEER SUPER CENTER
2204 N.W. BROAD ST
MURFREESBORO, TN 37129
USA

LEE-ROBSON, GRACE
1210 COIT COURT
WAUNAKEE, WI 53597

LEE'S BODY & PAINT
8908 E INDEPENDENCE BLVD SUITE B
MATTHEWS, NC 28105
USA

LEES CONCRETE
200 SO. PINE STREET
MADERA, CA 93637
USA

LEES CONCRETE
PO BOX #507
MADERA, CA 93639
USA

LEES CONCRETE
POST OFFICE BOX 509
MADERA, CA 93639
USA

LEES MOVING AND STORAGE
7624-7626 NW 6 AVENUE
BOCA RATON, FL 33487
USA

LEE'S READY MIX CONCRETE
511 PARK DRIVE
ROGERS CITY, MI 49779
USA

LEE'S SEPTIC INC
20578 EGYPT RD
ABERDEEN, MS 39730
USA

LEES SEPTIC INC
20578 EGYPT RD
ABERDEEN, MS 39730
USA

LEES SEPTIC TANK
20578 EGYPT ROAD
ABERDEEN, MS 39730
USA

LEES, JOHNNYE
P. O. BOX 851082
YUKON, OK 73085

LEES, MARYANNE
6 HEARD DRIVE
IPSWICH, MA 01938

LEESBURG CONCRETE
2008 W GRIFFIN RD.
LEESBURG, FL 34748
USA

LEESBURG CONCRETE
2008 W. GRIFFIN RD.
LEESBURG, FL 34748
USA

LEESBURG CONCRETE
2008 W.GRIFFIN RD
LEESBURG, FL 34748
USA

LEESBURG MEDICAL CENTER PHASE 2
4053 FORRESTAL AVE, SUITE 8
ORLANDO, FL 32806
USA

LEESBURG MEDICAL CENTER
600 EAST DIXIE
LEESBURG, FL 34748
USA

LEESBURG MEDICAL CENTER
C/O AMERICAN FIREPROOFING
LEESBURG, FL 34748
USA

LEESBURG MODERN SALES INC
P O BOX 346
LEESBURG, OH 45135
USA

LEESBURG REGIONAL MEDICAL CENTER
600 EAST DIXIE AVENUE
LEESBURG, FL 34748
USA

LEESBURG REGIONAL MEDICAL CENTER
C/O ACTION SPRAY-ON
4053 FORRESTAL AVE SUITE 8
ORLANDO, FL 32806
USA

LEFAVE, D
109 VERSAILLES AVE
NO ADAMS, MA 01247

LEFAVE, JOHN
11 EDGEWOOD ROAD
TEWKSBURY, MA 01876

LEFCAKIS, KAREN
69 KENDALL AVE
PITTSBURGH, PA 15202

LEFEBURE, EDWARD
RT 10 BOX 369
MOORESVILLE, NC 28115

LEFEBURE, JOHN
4560 MAUREEN DR. SE
CEDAR RAPIDS, IA 52403

LEFEBVRE, ROBERT
161 BABOOSIC LAKE RD
MERRIMACK, NH 03054

LEFF ELECTRIC COMPANY (AD)
1163 EAST 40TH STREET
CLEVELAND, OH 44114-3894
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEFF ELECTRIC COMPANY (AD)
7520 CLOVER AVE.
MENTOR, OH 44060
USA

LEFFEW, PEGGY
1228 TWN RIVERS BLVD
OVEIDO, FL 32766

LEFFLER, AMY
N 515 ROYAL COURT
SHERWOOD, WI 54169

LEFFLER, NORMAN
RT. 1 BOX 62-C
COLUMBUS, NE 68601

LEFFORGE, JOHN
39 HIGHLAND AVENUE
LYNNFIELD, MA 019401905

LEFLER, MAURICE
4006 JUDAH RD
PLANT CITY, FL 33566

LEFRANCOIS, BRIAN
48 CHECKERBERRY LANE
GOFFSTOWN, NH 030461600

LEFTRIDGE, GENA
5243 LUZZANE LANE
INDIANAPOLIS, IN 46220

LEFTRIDGE, IDA
P.O. BOX 531
MOMENCE, IL 60954

LEFTRIDGE, RICKY
2850 CLYDEDALE #217
DALLAS, TX 75220

LEFTWICH, AMY
PO BOX 188
LINCOLNDALE, NY 10540

LEFTWICH, GEORGE
134 PRIMROSE ST POB 188
LINCOLNDALE, NY 105400188

LEFTWICH, LOUISA
1939 WHITEHALL    FOREST
ATLANTA, GA 30316

LEGACY BANK
5000 LEGACY DRIVE
PLANO, TX 75024
USA

LEGACY CONSTRUCTORS
175 N. WEST TEMPLE ASSEMBLY HALL
SALT LAKE CITY, UT 84103
USA

LEGACY PERSONNEL GROUP
ONE EAST BROWARD BLVD
FORT LAUDERDALE, FL 33301
USA

LEGACY PROPERTY CO
PAUL MEYER
4000 E THIRD ST
SUITE 600
FOSTER CITY, CA 94404
USA

LEGACY, LTD.
STEPHEN E. HERRMANN, ESQ.
RICHARDS, LAYTON & FINGER
P. O. BOX 551
WILMINGTON, DE 19899

LEGAL AID SOCIETY OF PALM BEACH
423 FERN STREET SUITE 200
WEST PALM BEACH, FL 33401
USA

LEGAL ASSISTANTS CORP.
675 THIRD AVENUE 27TH FLOOR
NEW YORK, NY 10017
USA

LEGAL DUPLICATING SERVICES INC.
75 VARICK STREET, 6TH FLR
NEW YORK, NY 10013
USA

LEGAL SEA FOODS INC.
33 EVERETT ST.
ALLSTON, MA 02134
USA

LEGAL, C
17900 GULF BLVD.
17 B
ST. PETERSBURG, FL 33708

LEGALSOFT
P.O. BOX 415
WILLIAMSVILLE, NY 14231-0415
USA

LEGALSTAR
P O BOX 415
WILLIAMSVILLE, NY 14231
USA

LEGASPI, DIOSDADO
3478 GROGAN CIRCLE
SAN DIEGO, CA 92154

LEGASPI, JEFFREN
10841 CAMINITO
SAN DIEGO, CA 92126

LEGASPI, SUSAN
1400 NW 10TH AVE
MIAMI, FL 33136

LEGATO SYSTEMS INC
3145 PROTER DRIVE
PALO ALTO, CA 94305
USA

LEGE, MICHAEL
1604 PRAIRIE
ABBEVILE, LA 70510

LEGEAR, DIANA
757 GARFIELD AVENUE
SCHULKILL HAVEN, PA 17972

LEGEND ANALYTICAL SERVICES
3636 N. LAUGHLIN RD., STE 110
SANTA ROSA, CA 95403
USA

LEGEND TECHNICAL SERVICES INC
775 VANDALIA ST
SAINT PAUL, MN 55114
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEGEND
PORTLAND, OR 97201
USA

LEGENDARY LAWN CARE INC
4607 ELAM ROAD
STONE MOUNTAIN, GA 30083
US

LEGENDRE, CHRIS
4967 HWY 1
RACELAND, LA 70394

LEGENDRE, CRAIG
602 MAR DRIVE
LOCKPORT, LA 70374

LEGER, ETHEL
210 SOUTH WILLIAMS DRIVE
LAFAYETTE, LA 705067319

LEGER, GARY
4003 MARK TWAIN WAY
MAHWAH, NJ 07430

LEGER, JOHN
RT. 1 BOX 250-D
VILLEPLATTE, LA 70586

LEGER, JOSEPH
BOX 240
NEW BRUNSWICK EOA3HQ,

LEGER, KIN
117 CANAL ST
MONTEGUT, LA 70377

LEGER, PATTI
100 RIDGELA
DUSON, LA 70529

LEGER, PAUL
64 LOMA VISTA WAY
PITSBURG, CA 94565

LEGER, RAYWARD
1871 HWY 108 WEST
SULPHUR, LA 70665

LEGER, THOMAS
4603 LABELLE DRIVE
SULPHUR, LA 70665

LEGER, WILTZ
219 BELLEVUE
LOCKPORT, LA 70374

LEGG, ANITA
3 COUNTRY VIEW
WINFIELD, WV 26213

LEGG, JOHN
ROUTE 1, BOX 3J
KEITHVILLE, LA 71047

LEGG, L
135 MT MORENSY DRIVE
ROCHESTER, NY 14612

LEGG, NANCY
123 EAST PARK
MONTGOMERY, TX 77356

LEGGAT COMPANY,INC., THE
ONE LIBERTY SQUARE
BOSTON, MA 02109
USA

LEGGETT, ELIZABETH
303 MAPLE LANE
MOREHEAD CITY, NC 28557

LEGGETT, EVELYN
683 EAST 57TH STREET
2
BROOKLYN, NY 11234

LEGGETT, LARRY
P.O. BOX 1248
ZOLFO SPRINGS, FL 338901248

LEGGETT, RUFUS
MEADOWVIEW LIFE CENTER
LAKELAND, FL 33810

LEGG-VASS, DEBORAH
5023 PLEASANT
WAXHAW, NC 28173

LEGLER, SAMUEL
9901 GLENWOOD ST
OVERLAND PARK, KS 66212

LEGNON, MICHAEL
408 LITTLE GUY LANE
NEW IBERIA, LA 70560

LEGOR, ALISON
85 ROBIN HOOD RD
STONEHAM, MA 02180

LEGOR, CAROLINE
85 ROBIN HOOD RD
STONEHAM, MA 02180

LEGOR, JOAN
85 ROBIN HOOD RD
STONEHAM, MA 02180

LEGORE, TIMOTHY
612 3RD AVE S
MT VERNON, IA 52314

LEGRAND, JEFFREY
1530 NEWBERRY
LAGRANGE PARK, IL 60526

LEGRAND, NORMAN
5604 S. NATOMA
CHICAGO, IL 60638

LEGRICE, RHONDA F
RT 2 BOX 44
WINTERVILLE NC,

LEGROS LAW PARTNERS/BERKS
1000 WESTLAKES DR/5 WESTLAKES #275
BERWYN, PA 19312
USA

LEGROS LAW PARTNERS/BERKS
SUSAN P LEGROS ESQ/LEGROS LAW
PARTN
1000 WESTLAKES DR/5 WESTLAKES #275
BERWYN, PA 19312
USA

LEGROS, DONALD
RT. 1, BOX 407
BASILE, LA 70515

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LEGSTROM, KRISTA
501 N ARMISTEAD ST
ALEXANDRIA, VA 22312

LEHEW, SARA
248 SW        CHERRY HILL RD
PT ST LUCIE, FL 34952

LEHI BLOCK COMPANY
2100 NORTH 1100 WEST
LEHI, UT 84043
USA

LEHI BLOCK COMPANY
P O BOX 7
LEHI, UT 84043
USA

LEHIGH - WACO
HIGHWAY 84 WEST
WACO, TX 76710
USA

LEHIGH COUNTY GOVERNMENT CENTER
ALLENTOWN, PA 18100
USA

LEHIGH P C -YORK
HOKES MILL RD & LEMON ST
YORK, PA 17404
USA

LEHIGH PORTLAND CEMENT CO
CARROLL COUNTY
UNION BRIDGE, MD 21791
USA

LEHIGH PORTLAND CEMENT CO
P O BOX 1603
STAMFORD, CT 06920-1603
USA

LEHIGH PORTLAND CEMENT CO
UNION BRIDGE, MD 21791
USA

LEHIGH PORTLAND CEMENT CO.
800 SECOND AVE., S.E.
LEEDS, AL 35094
USA

LEHIGH PORTLAND CEMENT CO.
P. O. BOX 1603
STAMFORD, CT 06920-1603
USA

LEHIGH PORTLAND CEMENT CO.
P.O. BOX 931552
ATLANTA, GA 31193-1152
US

LEHIGH PORTLAND CEMENT
700 - 25TH ST., N.W..
MASON CITY, IA 50401
USA

LEHIGH PORTLAND CEMENT
700 25TH ST N.W.
MASON CITY, IA 50401
USA

LEHIGH PORTLAND CEMENT
700 25TH ST. N.W.
MASON CITY, IA 50401
USA

LEHIGH PORTLAND CEMENT
7660 IMPERIAL WAY
ALLENTOWN, PA 18195
USA

LEHIGH PORTLAND CEMENT
BOX 97
MITCHELL, IN 47446
USA

LEHIGH PORTLAND CEMENT
HOKE HILL RD & LEM
YORK, PA 17404
USA

LEHIGH PORTLAND CEMENT
P O BOX 1100
UNION BRIDGE, MD 21791
USA

LEHIGH PORTLAND CEMENT
P O BOX 2576
WACO, TX 76702
USA

LEHIGH PORTLAND CEMENT
P O BOX 97
MITCHELL, IN 47446
USA

LEHIGH PORTLAND CEMENT
PO BOX 2576
WACO, TX 76702
USA

LEHIGH SAFETY SHOE CO
P O BOX 371958
PITTSBURGH, PA 15250-7958
USA

LEHIGH SAFETY SHOE CO
PO BOX 371958
PITTSBURGH, PA 15250-7958
USA

LEHIGH SAFETY SHOE CO.
1100 EAST MAIN ST.
ENDICOTT, NY 13760
USA

LEHIGH SAFETY SHOE CO.
P.O. BOX 371958
PITTSBURGH, PA 15250-7958
USA

LEHIGH SAFETY SHOE COMPANY
P.O. BOX 371958
PITTSBURGH, PA 15250-7958
USA

LEHIGH SAFETY SHOES
PO BOX 371958
PITTSBURGH, PA 15250-7958
USA

LEHIGH UNIV/EMULSION POLYMERS COURS
111 RESEARCH DRIVE
BETHLEHEM, PA 18015-4732
USA

LEHIGH UNIVERSITY
27 MEMORIAL DR. W.
BETHLEHEM, PA 18015-3093
USA

LEHIGH UNIVERSITY
27 MEMORIAL DRIVE
BETHLEHEM, PA 18015
USA

LEHIGH UNIVERSITY
621 TAYLOR STREET  SUITE 484
BETHLEHEM, PA 18015-3117
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEHIGH VALLEY ASSOCIATES
KRAVCO CO.- GEN COUNSEL
234 GODDARD BLVD.
KING OF PRUSSIA, PA 19046
USA

LEHIGH VALLEY BLOCK
1960 WEAVERSVILLE ROAD
ALLENTOWN, PA 18103
USA

LEHIGH VALLEY BLOCK
DIV OF GLEN-GERY CORP
LEHIGH VALLEY, PA 18002
USA

LEHIGH VALLEY BLOCK
DIV. GLEN-GERY CORP.
LEHIGH VALLEY, PA 18002
USA

LEHIGH VALLEY HOSPITAL
ATTN: DUANE
ALLENTOWN, PA 18105
USA

LEHIGH VALLEY HOSPITAL
C/O DUGGAN & MARCON
32 PLUM STREET
TRENTON, NJ 08638
USA

LEHIGH VALLEY INTERNATIOAL AIRPORT
RT 22 & AIRPORT ROAD
ALLENTOWN, PA 18103
USA

LEHIGH VALLEY SAFETY SUPPLY CO
1105 EAST SUSQUEHANNA ST.
ALLENTOWN, PA 18103
USA

LEHIGH WAREHOUSE
827 HAUSMAN ROAD
ALLENTOWN, PA 18104-9392
USA

LEHIGH-ARMSTRONG INC
12 DUNHAM ROAD
BILLERICA, MA 01821
USA

LEHIGH-MITCHELL
121 NORTH FIRST ST.
MITCHELL, IN 47446
USA

LEHMAN BROTHERS INC
3 WORLD FINANCIAL CENTER
NEW YORK, NY 10285-2400
USA

LEHMAN, FRED
1117 HIGHWAY 30
MT VERNON, IA 523149646

LEHMAN, GENE
306 S EAST STREET
ORANGEVILLE, IL 61060

LEHMAN, GLENN
5106 59TH PLACE
HYATTSVILLE, MD 20781

LEHMAN, KAREN
317 CONATY HALL CUA    MICHIGAN AVE
WASHINGTON, DC 20064

LEHMAN, KATHY
RT. 8      BOX 46A71
LUBBOCK, TX 79407

LEHMAN, R
BOX 353
ALBA, MO 64830

LEHMAN, RICHARD
245 LOUISE DR      #8
WRIGHTSTOWN, WI 54180

LEHMAN, SHIRLEY
BOX 564
ALBA, MO 64830

LEHMANN & VOSS & CO.
ALSTERUFER 19
HAMBURG, 2 20311
UNK

LEHMKUHL, WILLIAM
BILTMORE FOREST 12 STUYVESANT
ASHVILLE, NC 28803

LEHN & FINK INDUSTRIAL PRODUCTS
225 SUMMIT AVENUE
MONTVALE, NJ 07645

LEHNERT, STEPHEN
P O BOX 5476
SANTA MONICA, CA 904095476

LEHR CONSTRUCTION CORP
902 BROADWAY
NEW YORK, NY 10010
USA

LEHR PRECISION
11230 DEARFIELD ROAD
CINCINNATI, OH 45242
USA

LEHR, ANNE
90-11 35TH AVENUE
5J
JACKSON HEIGHTS, NY 11372

LEHR, MATILDA
3910 STUART RD
515
MEMPHIS, TN 381116549

LEHRMAN, OSCAR
RR 1 BOX 136
SPENCER, SD 57374

LEHRMAN, STEVANNE R
612 WATERTOWN ST
NEWTON MA, MA 02160

LEHTO, DIANA
501 EL RANCHO DRIVE
11
SPARKS, NV 89431

LEICA INC
P O BOX 911643
DALLAS, TX 75391-1643
USA

LEICK, JEFFREY
2441 DAY ST
GREENLEAF, WI 54126

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LEIDIG, GILBERT
2031 HAVERFORD DRIVE
CROWNSVILLE, MD 21032

LEIGH BUILDERS INC
DENNIS R LEIGH REGISTERED AGENT
5518 BELIN ST
MADISON, WI 53705
USA

LEIGH K. WIGHTMAN
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

LEIGH, CYNTHIA C
210 ALBERON DR
PARK RIDGE NJ, NJ 07656

LEIGH, JAY
5123 HWY 147 WEST
MARIBEL, WI 54227

LEIGH, PHYLLIS
5530 NW 44TH ST C210
LAUDERHILL, FL 33319

LEIGH'S LIMOUSINES INC.
P.O. BOX 885
HARRISON, NY 10528
USA

LEIGHS, MARION
86-10 GRAND AVE
ELMHURST, NY 11373

LEIGHS, ROBERT
86-10 GRAND AVENUE
ELMHURST, NY 11373

LEIGHT, JAMES
2477 FOREST DR
COOPERSBURG, PA 18036

LEIGHT, ROGER
204 LAWN AVENUE
SELLERSVILLE, PA 18960

LEIGHTON MCGINN CO
8049 MONETARY DR STE D-1
RIVIERA BEACH, FL 33404
USA

LEIGHTY, LAURA
23912 SEQUOIA ROAD
PETERSBURG, VA 23803

LEIJA, JOEL M
ROUTE 3 BOX 116 X 10
MISSION, TX 785729510

LEIJA, RICHARD
2205 HARVARD
WICHITA FALLS, TX 76301

LEILANI LEAH SCHREFFLER
P O BOX 967
TRAVELERS REST, SC 29690
USA

LEIMAN, NICOLE
1750 MOUNTAIN TOP RD
BRIDGEWATER, NJ 08807

LEINART, RAYMOND
168 HOLLY HILLS RD  NE BOX 4-9
CALHOUN, GA 30701

LEINER CO - DO NOT USE
PO BOX 6202
CARSON, CA 90749-6202
USA

LEINER CO
188 INDUSTRIAL DRIVE
ELMHURST, IL 60126
USA

LEINER CO.
5519 E. CORK STREET
KALAMAZOO, MI 49001
USA

LEINER HEALTH PRODUCTS -DO NOT USE
PO BOX 6202
CARSON, CA 90749-6202
USA

LEINER HEALTH PRODUCTS
7366 ORANGEWOOD AVENUE
GARDEN GROVE, CA 92641
USA

LEINER HEALTH PRODUCTS
901 EAST 233RD STREET
CARSON, CA 90745-6204
USA

LEINER HEALTH PRODUCTS
FORT MILL MANUFACTURING INSPECTION
355 CRESTMONT DRIVE
FORT MILL, SC 29715
USA

LEINER HEALTH PRODUCTS, INC.
901 EAST 233RD STREET
CARSON, CA 90745-6204
USA

LEININGER, JERRI
124 WATER STREET
READING, PA 19605

LEISNER, ROBIN
6242 EAST 31ST STREET
TUCSON, AZ 85711

LEIST, RALPH
4311 MAGNOLIA OAKS
PEARLAND, TX 77581

LEISTER, DAVID
302 LORI DRIVE    APT B
GLEN BURNIE, MD 21061

LEISTRITZ
169 MEISTER AVENUE
SOMERVILLE, NJ 08876
USA

LEISURE DISTRIBUTORS
1508 FIRST AVE.
EVANSVILLE, IN 47706
USA

LEISURE HUT ETC INC
2565 WEST FOURTH ST
OWENSBORO, KY 42301-0335
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

LEISURE LIMOUSINE LTD.
P.O. BOX 89
SKOKIE, IL  60076-0089
USA

LEISURE POOLS
719 BULTMAN DR.
SUMTER, SC  29150-2516

LEISURE SPECIALTIES, INC.
6149 WASHINGTON BLVD.
ELKRIDGE, MD  21075
USA

LEISURE, VIRGINIA
474 MAHOGANY LANE
OZARK, MO  65721

LEITE, JAIME
30 DONALD ST
BROCKTON MA, MA  02401

LEITE, RICHARD
97 HILLMAN STREET
NEW BEDFORD, MA  02740

LEITENBERGER, MARGARET
5370 LUTHER LANE
HILLIARD, OH  43026

LEITHAUSER, DANIEL
2902 EAST 115TH AVE
THORNTON, CO  802332451

LEITHEAD, TERRANCE
101 DANELEY
HEBBRONVILLE, TX  78361

LEITMAN, EUGENE
70-46 137 STREET
FLUSHING, NY  11367

LEITNER COMPANY
945 RANDOLPH AVE
SAINT PAUL, MN  55102
USA

LEITNER COMPANY
945 RANDOLPH AVENUE
SAINT PAUL, MN  55102
USA

LEITO SUPPLY
4333 E. LOOP 820 SOUTH
FORT WORTH, TX  76119
USA

LEITO'S SUPPLY CO
4333 EAST LOOP 820S
FORT WORTH, TX  76119
USA

LEITZ, KATHRYN
RT 1 BOX 123B
REPUBLIC, MO  65738

LEIVAS, GLENDA
5404 W FREEWAY LANE
GLENDALE, AZ  85302

LEIVE, JOY
238 AFTON SQUARE
ALTAMONTE SPRINGS, FL  32714

LE-JACK CONSTRUCTION
7 KENDALL STREET
HOULTON, ME  04730
USA

LEJACK CONSTRUCTION
RFD #1 BOX 157 A
HOULTON, ME  04730
USA

LEJEUENE, MICHAEL
2249 PETER RD
HARVEY, LA  70059

LEJEUNE, BARRY
P. O. BOX 1054
JENNINGS, LA  70546

LEJEUNE, BRENT
RT. 3, BOX 325
JENNINGS, LA  70546

LEJEUNE, CURLEY
1411 LYONS STREET
VINTON, LA  70668

LEJEUNE, FRANK
224 BONITA DR.
RIDGECREST, CA  93555

LEJEUNE, GREGORY
1413 LYONS STREET
VINTON, LA  70668

LEJEUNE, JOSEPH
153 SHANNY DR.
EVANGELINE, LA  70537

LEJEUNE, JOYCE
6028 PETE SEAY ROAD
SULPHUR, LA  70665

LEJEUNE, JR., LARRY
P. O. BOX 450
BASILE, LA  70535

LEJEUNE, LARRY
2016 RIDGE ROAD
DUSON, LA  70529

LEJEUNE, LARRY
ROUTE 1, BOX 1087
SULPHUR, LA  706642269

LEJEUNE, MARK
P. O. BOX 881
JENNINGS, LA  70546

LEJEUNE, MELINDA
RT.1 BOX 251
IOTA, LA  70543

LEJEUNE, NADINE
184 PIONEER LN
RAYNE, LA  70578

LEK ALCAR
101 FEDERAL STREET
BOSTON, MA  02110
USA

LEK/ALCAR CONSULTING GROUP,LLC, THE
PO BOX 6001
BOSTON, MA  02212-6001
USA

LEKAN, BETH
3928 N WEST 59
OKLAHOMA CITY, OK  73112