**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LEKIN, DEBRA
121 WESTVIEW DR NW
CEDAR RAPIDS, IA 52405

LELAND, JILL
4849 SHEBOYGAN AVE
321
MADISON, WI 53705

LELAND, MARCIA
3629 VALLEYVIEW LANE
W. BLOOMFIELD, MI 48323

LELEK, CAROL
1005 NORTH VERNON
DEARBORN, MI 48128

LELEUX, KERRY
117 EMMA ST
NEW IBERIA, LA 70560

LELEUX, PERRY
402 KIRK ST.
NEW IBERIA, LA 70560

LELKO, LAWREN
10709-A BEAN DR
OOLTEWAH, TN 37363

LELLING, SELMA
2 TOBEY LANE
MONSEY, NY 10952

LELOUP, RACHAEL
3294 MOORLAND AVE.
SANTA ROSA, CA 95407

LELUND ENTERPRISES, INC.
1515 CANAL ST.
LOCKPORT, IL 60441
USA

LEM JENK
920 NORTH HIGHLAND ST.
GASTONIA, NC 28052
USA

LEM PRODUCTS, INC.
4089 LANDISVILLE RD.
DOYLESTOWN, PA 18901
USA

LEM PRODUCTS, INC.
PO BOX 190
DOYLESTOWN, PA 18901
USA

LEMA, DIANA
3060 EDWIN AVE
FT LEE, NJ 07024

LEMACK, KEVIN
6 WACHUSETT VIEW DRIVE
WESTBORO, MA 01581

LEMAIRE, SANDRA
79 DOVER ST
MASSAPEQUA, NY 11758

LEMAK, LINDA
RT #11, BOX 49
ALLENTOWN, PA 18104

LEMAN PRECAST CONCRETE INC
P O BOX 121
EUREKA, IL 61530
USA

LEMAN PRECAST CONCRETE INC
RT 24 2 MILES WEST OF EUREKA
EUREKA, IL 61530
USA

LEMAN PRECAST INC
PO BOX 121
EUREKA, IL 61530
USA

LEMANSKI, MARIE
709 NORTH MAIN ST
FOUNTAIN INN, SC 29644

LEMANSKI, ROBERT
15005 GREELEY DRIVE
TAMPA, FL 33625

LEMANSKI, THOMAS
111 ALBERTA DRIVE
SADDLE BROOK, NJ 07663

LEMASTER, DON
2134 CARTWRIGHT PL
RESTON, VA 22091

LEMASTER, STANLEY
PO BOX 124
39
MARION STATION, MD 218380124

LEMASTERS, E
1108 WENDY LANE
CARTHAGE, MO 64836

LEMAX
9500 PULASKI HWY.
BALTIMORE, MD 21220
USA

LEMAX
BALTIMORE, MD 21220
USA

LEMAX/RAM
P.O. BOX 748
LEESPORT, PA 19533
US

LEMAY CONCRETE
1560 FAIRVIEW
SAINT LOUIS, MO 63132
USA

LEMAY CONCRETE
7900 REILLY AVE
SAINT LOUIS, MO 63111
USA

LEMAY CONCRETE
7900 REILLY AVENUE
SAINT LOUIS, MO 63111
USA

LEMAY CONCRETE
BLOCK PLANT
COLUMBIA, MO 65201
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LEMAY, CHRISTINE
P.O. BOX 6242
SANTA FE, NM 87502

LEMAY, GREGORY
RR 2, BOX 3A
MOHALL, ND 58761

LEMAY, MAUREEN
243 HODGON RD
WEARE, NH 03281

LEMAY, STEPHEN
2223-F LAKE PARK DR
SMYRNA, GA 30080

LEMBERGER, GEORGE
5324 ARDEN DR
TEMPLE CITY, CA 91780

LEMBERGER, RICHARD
1005 SANDALWOOD LANE
CRYSTAL LAKE, IL 60014

LEMBO, RANDY
945 RIVERSIDE DR
METHUEN, MA 01844

LEMELLE, FREDERICK
2939 E 7TH STREET
LAKE CHARLES, LA 70615

LEMERY, ROLAND
24 GREENFIELD DRIVE
MERRIMACK, NH 03054

LEMESSURIER CONSULTANTS INC
675 MASSACHUSETTS AVE
CAMBRIDGE, MA 02139
USA

LEMIEUX, CARL
118 WEST ST. PETERS
BELLE CHASSE, LA 70037

LEMIEUX, DIANE
404 HENRY ST
EASLEY, SC 29640

LEMING, FRANK
715 RTE 23
SUSSEX, NJ 07461

LEMING, GENEVIEVE
235 PARK PLACE
IRVINGTON, NJ 07111

LEMING, GENEVIEVE
715 RTE 23
SUSSEX, NJ 07461

LEMIRE, ALBERT
23 CORAL ST
LOWELL, MA 018511809

LEMKE, DAVID
550 MCCLURE ST
WOOSTER, OH 44691

LEMKE, ERNEST
7243 HIGHWAY W
GREENLEAF, WI 54126

LEMLEY, MARRY
4610 PECAN VALLEY
SAN ANTONIO, TX 78223

LEMM, JOHN
601 AMANDA
MCHENRY, IL 60050

LEMMER, DONNA
24W440 BURLINGTON RD
NAPERVILLE, IL 60563

LEMMONS, JR., WILLIAM
7745 E. BALTIMORE ST
BALTIMORE, MD 21224

LEMMONS, ROSEMARY
1070 PARKER
DETROIT, MI 48214

LEMMONS, SHEILA
4530 #5 IDAHO ST
SAN DIEGO, CA 92116

LEMOINE, BRENT
P. O. BOX 401
MARKSVILLE, LA 71351

LEMOINE, KEITH
R.F.D.#1 BRENTWOOD RD
EXETER, NH 03833

LEMOINE, MARY
10524 BLACKOAK DR
BATON ROUGE, LA 70815

LEMOINE, PETER
RT. 1 BOX 123
HESSMER, LA 71341

LEMON, DENNIS
P.O. BOX 1571
ROOSEVELT, UT 84066

LEMON, EILEEN
10827 W ROMA
PHOENIX, AZ 85039

LEMON, SAMUEL
606 PLUM LN
ALTAMONTE SPGS, FL 32701

LEMON, VIRGIA
5808 CEDAR AVE
PHILADELPHIA, PA 19143

LEMONS, BETTY
7807 HIAWATHA
BAYTOWN, TX 77521

LEMONS, GEORGE
919 ANNIN ST
PHILADELPHIA, PA 19147

LEMONS, VICKY
2513 DILLON
GARLAND, TX 75040

LEMP, CATHERINE
555 MAIN STREET
6111
ROOSEVELT ISLAND, NY 10044

LEMP, THEODORE
TRAILSIDE TRAILER PARK #38
EVANSTON, WY 82930

LEMPEREUR, FRED
5 AVENUE EMILE DESCHANEL
PARIS, 75007

LEMUS, ARTURO
3744 MARLBOROUGH AVE
SAN DIEGO, CA 92105

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEMUS, FRANCISCO
3610 GILMORE STREET
SAN DIEGO, CA 92113

LEMUS, LUIS
29 WOODLAND WAY
GREENBELT, MD 20770

LEMUS, MELISSA
5170          SARATOGA DR
LAS VEGAS, NV 89120

LEN PIKOWSKI
365 E. RICHMOND
WESTMONT, IL 60559
USA

LENANE, F BAILEY
340 LAFAYETTE ROAD APT 204
HAMPTON, NH 038421957

LENAPE FORGE INC
1334 LENAPE ROAD
WEST CHESTER, PA 19382

LENAPE INDUSTRIES INC
P.O. BOX 8500 (S-V 1420)
PHILADELPHIA, PA 19178
USA

LENAPE INDUSTRIES, INC.
P.O. BOX 8500 (S 41420)
PHILADELPHIA, PA 19178
US

LENAR, PETER
3337 S. WATERVILLE RD.
OCONOMOWOC, WI 53066

LENARD, ANDREW
4 DORCHESTER DRIVE
SUSSEX, NJ 07461

LENARD, MARK
29 ASHWOOD LANE
ORCHARD PARK, NY 14127

LENCO COMPUTER CONSULTING
2846-B REMINGTON GREEN CIRCLE
TALLAHASSEE, FL 32308
USA

LENDACH, ROGER
134 MAPLE PL
SOUTH PLAINFIELD, NJ 07080

LENDAHL, IONE
5451 CUMMINGS RD
EUREKA, CA 95501

LENETA CO.
15 WHITNEY ROAD
MAHWAH, NJ 07430
USA

LENETSKY, SALLY L
438 LUISA LANE
SANTE FE, NM 87501

LENFERT, MARK
P O BOX 6836
NEW ALBANY, IN 471516836

LENGADE, A
10283 GLOBE DR.
ELLICOTT CITY, MD 21041
USA

LENGADE, APPARAO
10283 GLOBE DRIVE
ELLICOTT CITY, MD 21042

LENGARD, GENEVIEVE
811 LEXINTON AVE
5R
NEW YORK, NY 10021

LENGEFELD LUMBER COMPANY, LLC
PO BOX88
TEMPLE, TX 76503
USA

LENGEN, GERARD
36273 FALCONCREST AVENUE
AVON, OH 44011

LENGIEZA, ROXANNE
240 WILDERMERE ST
CHICOPEE, MA 01020

LENHART, GEORGE
245 COTTAGE HILL
BULTER, PA 16001

LENHART, JOHN
P O BOX 63
LEBLANC, LA 70651

LENHERT, LYNN
68 DAVIS AVENUE
AUBURN, ME 04210

LENK, DAVID
5480 QUAKERTOWN AVE
WOODLAND HILLS, CA 91364

LENKNER, LISA
1166 CASCADE DR
W HOMESTEAD, PA 15120

LENMAR, INC.
4701 O'DONNELL ST.
BALTIMORE, MD 21224
USA

LENMAR, INC.
4701 O'DONNELL STREET
BALTIMORE, MD 21224
USA

LENNERTON, SANDRA
241 TREMONT ST #3
MELROSE, MA 02176

LENNON, BARBARA
65 CLARK ST #2
FRAMINGHAM, MA 01702

LENNON, LINDA
RD BOX 834
CAMPBELL HALL, NY 10916

LENNON, ROBERT
762 HARNESS CREEK VIEW
ANNAPOLIS, MD 21403

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LENNOX GRAND
5801 NICHOLSON LANE
ROCKVILLE, MD 20852
USA

LENNOX INDUSTRIES
4301 121 STREET
URBANDALE, IA 50323
USA

LENNOX, JAMES
2847 WELSH RD.
PHILADELPHIA, PA 19152

LENNY L. ALBIN, SR.
STE 230
3838 N. SAM HOUSTON PKWY.
HOUSTON, TX 77032
US

LENO, LESLIE
41 CHINS COURT
OWINGS MILLS, MD 21117

LENOIR HOSPITAL
C/O WARCO
2899 HERITAGE DRIVE
KINSTON, NC 28502
USA

LENOIR MEMORIAL HOSPITAL
100 AIRPORT RD
KINSTON, NC 28501
USA

LENOIR MEMORIAL HOSPITAL
100 AIRPORT RD
KINSTON, NC 29501
USA

LENOIR READY MIX
2701 MORGANTON BLVD. SW
LENOIR, NC 28645
USA

LENOIR READY MIX
2701 MORGANTON BLVD.
LENOIR, NC 28645
USA

LENOIR, BRUNO
503 CARLOLINE
NEW IBERIA, LA 70560

LENOIR, EMILY
5402 WOODLAND CT
OXON HILL, MD 20743

LENOX BRANDS
P.O. BOX 930548
ATLANTA, GA 31193-0548
USA

LENOX CATERING SERVICE
PO BOX 9384
HOUSTON, TX 77261
USA

LENOX GRANDE
5801 NICHALSON LANE
ROCKVILLE, MD 20852
USA

LENOX MALL
PEACHTREE STREET AND LEXON ROAD
ATLANTA, GA 30305
USA

LENOX SQUARE OVERBUILD
ATLANTA, GA 30301
USA

LENOX-MARTELL INC
89 HEATH STREET
BOSTON, MA 02130
USA

LENS, INC., THE
3601 E. INDEPENDENCE BLVD.
CHARLOTTE, NC 28205
USA

LENS, INC., THE
PO BOX 18606
CHARLOTTE, NC 28218
USA

LENSCRAFTERS VISIONCARE
P.O. BOX 429580
CINCINNATI, OH 45242-9580
USA

LENSCRAFTERS
P.O. BOX 631537
CINCINNATI, OH 45263-1537
US

LENSER AMERICA, INC.
1750 OAK STREET
LAKEWOOD, NJ 08701
USA

LENSER, CRAIG
205 N. ANTIGO CT
GREER, SC 29650

LENSLAND COMPANY
416 WAVERLY AVENUE
MAMARONECK, NY 10543
USA

LENT, TAD
13754 MANGO DR., 219
DEL MAR, CA 92014

LENTH, RONALD
822 8TH AVENUE N E
OELWEIN, IA 50662

LENTINI ASSOCIATES
115 BROAD STREET
BOSTON, MA 02110
USA

LENZ, HAROLD
1695 RAMBLING WOODS DRIVE
LAWRENCEVILLE, GA 302431264

LENZ, LARRY
409 SAC
CHEROKEE, IA 51012

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LENZE POWER TRANSMISSION
175 US HIGHWAY 46 WEST
FAIRFIELD, NJ 07004-2321
USA

LEO CARPENTER
75 GROTON SCHOOL RD.
AYER, MA 01432
USA

LEO ELECTRON MICROSCOPY INC
PO BOX 1475
BUFFALO, NY 14240
USA

LEO J CARPENTER
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

LEO SILK SCREENING
3120 E PICO BLVD
LOS ANGELES, CA 90023
USA

LEO, BETTY
10685 ELAND ST
BOCA RATON, FL 33428

LEOMINSTER PLUMBING & HEATING CO IN
PO BOX 763
LEOMINSTER, MA 01453
USA

LEON COLE JR
1400 RANDOLPH ROAD
PLAINFIELD, NJ 07060
US

LEON SPENCER
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

LEON, CRAIG
167 POPE ROAD
ACTON, MA 01720

LEON, JUAN
BO. VACAS APT 360
VILLALBA, PR 00766

LENZER JR, HUGH
5319 COLUMBIA RD       #A
COLUMBIA, MD 21044

LEO E. FLETCHER
200 ENTERPRISE AVE.
TRENTON, NJ 08638
USA

LEO FLETCHER
200 ENTERPRISE AVE.
TRENTON, NJ 08638
USA

LEO LUTZ
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

LEO SPECKERT
GEN COUNSEL
P. O. BOX 4
YUBA CITY, CA 95992
USA

LEOMINSTER FIREFIGHTERS RELIEF
P O BOX 73
LEOMINSTER, MA 01453
USA

LEOMINSTER POLICE ASSOCIATION
29 CHURCH STREET
LEOMINSTER, MA 01453
USA

LEON COUNTY CIVIC CENTER
504 WEST PENSACOLA ST
TALLAHASSEE, FL 32301
USA

LEON WILKINS
6606 MARSHALL BLVD
LITHONIA, GA 30058
USA

LEON, HECTOR
419 N. ELENA #2
REDONDO BEACH, CA 90277

LEON, MAGDA
41 MEAD AVENUE
RIVERDALE, NJ 07457

LEO C. FRIEND, SR.
498 WESLEY COLEMAN RD.
LONGVILLE, LA 70652
USA

LEO ELECTRON MICROSCOPY INC
ONE ZEISS DR
THORNWOOD, NY 10594
USA

LEO H. SPENCER
11704 NORTH GUINEVERE DR
SPOKANE, WA 99218
USA

LEO MCLAUGHLIN
SPORTSMAN CLUB ROAD
SPRING GROVE, PA 17362
USA

LEO W GERARD
P.O. BOX 98517
CHICAGO, IL 60693
USA

LEOMINSTER HOSPITAL (HEALTH ALLIANC
PICK UP AT BARRETT'S WAREHOUSE
505 UNIVERSITY BLVD. BLDG #3
NORWOOD, MA 02062
USA

LEON BABLOUZIAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02410
USA

LEON LEAPER, JR
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

LEON, CONNIE
22911 SOUTH FIGUEROA
CARSON, CA 90745

LEON, JOSEPH
P OBOX 284
KILLINGTON, VT 05751

LEON, MARIA
262 FLOWERDALE
SAN DIEGO, CA 92114

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LEON, RICHARD
353 W 55TH STREET
CLARENDON HILLS, IL  60514

LEON, SERGIO
47-28 41 ST  APT 3
LIC, NY  11104

LEON, THERESA
663 GROVE AVE.
IMPERIAL BEACH, CA  91932

LEON, WILLIAM
305 E 14TH ST
KAUKAUNA, WI  541300000

LEONARD BLOCK CO.
2390 MIDWAY SCHOOL RD.
WINSTON-SALEM, NC  27107
USA

LEONARD BLOCK
2390 MIDWAY SCHOOL RD.
WINSTON SALEM, NC  27107
USA

LEONARD BUILDINGS AND TRUCK
850 SO WESLEYAN BOULEVARD
ROCKY MOUNT, NC  27803
USA

LEONARD CIESLUK
5 DUCK POND LANE
MERRIMACK, NH  03054
USA

LEONARD D CRONIN
13485 BARBERRY DRIVE
WELLINGTON, FL  33414
USA

LEONARD DOLHERT
13324 ELLIOTT DRIVE
CLARKSVILLE, MD  21029
USA

LEONARD DOLHERT
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

LEONARD FINLEY
42 DORSEY AVENUE
GREENVILLE, SC  29611
USA

LEONARD H SELESNER, PA
225 MILLBURN AVE, SUITE 208
MILLBURN, NJ  07041
USA

LEONARD JED CO.
P.O. BOX 6396
BALTIMORE, MD  21230
USA

LEONARD MOTOR EXPRESS, INC.
P.O. BOX 696
MOKENA, IL  60448
USA

LEONARD WEIL,SUCCESSOR
233 WILSHIRE BLVD 6TH FL
SANTA MONICA, CA  90401-1312
USA

LEONARD WILFINGER, SR
6051 W 65TH ST
BEDFORD PARK, IL  60638
USA

LEONARD, ANDRE L.
4035 SEVEN HILLS CT.
STONE MOUNTAIN, GA  30083

LEONARD, ATHENA
95 FLORENCE AVENUE
DENVILLE, NJ  078341851

LEONARD, BENJAMAN
2101 WESTVIEW DR
OWENSBORO, KY  42301

LEONARD, CALVIN
911 FOLEY
IOWA PARK, TX  76367

LEONARD, CLINT
2899 BASS HAVEN LN
ST AUGUSTINE, FL  32092

LEONARD, CRAIG
P. O. BOX 569
RACELAND, LA  70394

LEONARD, DAWN
36 WENONAH AVE.
ROCKAWAY, NJ  07866

LEONARD, EDMOND
458 DANOS ST.
RACELAND, LA  70394

LEONARD, FRANK
52 CUSTIS ST
CREWE, VA  23930

LEONARD, GARY
P O BOX 338
ORIENTAL, NC  28571

LEONARD, GLORIA
160 N. 7TH AVE
MANVILLE, NJ  08835

LEONARD, HARRY
13715 EAST WALNUT STREET
WHITTIER, CA  90602

LEONARD, HOWARD
711 OGDEN
TOLEDO, OH  43609

LEONARD, JACK
19 RICKER CIRCLE
SO HAMILTON, MA  01982

LEONARD, JAMES
2900 RUSSELL RD.
UTICA, KY  42376

LEONARD, JENNIFER
RT 14 BONE CREEK RD
MACON, GA  31211

LEONARD, JIMMY
1126 DUNCAN        REIDVILLE RD
DUNCAN, SC  29334

LEONARD, JOHN STEPHEN
95 HAMMOND ST.
WALTHAM, MA  02154

LEONARD, JOHN
209 CARPER LANE
BARBOURVILLE, WV  25504

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEONARD, JOHN
24 EMERSON STREET
PEABODY, MA 01960

LEONARD, JON
6703 W. VIRGINIA
PHOENIX, AZ 85035

LEONARD, LARRY
649 WILLOWBROOK DR
GRETNA, LA 70056

LEONARD, LAURA
4014 WALLINGFORD
GARLAND, TX 75043

LEONARD, LAURA
41 WINDSOR STREET
ENFIELD, CT 06082

LEONARD, MELINDA
4924 HARDT RD
GIBSONIA, PA 15044

LEONARD, MICHAEL
P. O. BOX 182
LOCKPORT, LA 70374

LEONARD, NANCY
3133 VENTURA
ABILENE, TX 79605

LEONARD, PATRICIA
1750 PATRICK PLACE
LIBRARY, PA 15129

LEONARD, PEGGY
PO BOX 598
DUNCAN, SC 293340598

LEONARD, PETER
PO BOX 711
PELZER, SC 29669

LEONARD, PHILLIP
2301 FAIRWAY DRIVE, #102
ALVIN, TX 77511

LEONARD, R
955 ROGERS BRIDGE RD
DUNCAN, SC 29334

LEONARD, ROBERT
16940 SW 4TH COURT
FT. LAUDERDALE, FL 33326

LEONARD, ROBERT
4327 RAVENSWORTH RD
ANNANDALE, VA 22003

LEONARD, RONALD
163 EAGAN BOULEVARD
ROCHESTER, NY 14623

LEONARD, STACY
2855 ARTHUR LANE
BEAUMONT, TX 77703

LEONARD, TAMMY
4155 ESSEN LANE
BATON ROUGE, LA 70809

LEONARD, TERRY
2136 DAVIS RD
WOODRUFF, SC 29388

LEONARD, TRACY
6165 WINTERGREEN RD
MORRISTOWN, TN 37814

LEONARD, WILLIAM
138-11 BEACH CHANNEL DR
B4
ROCKAWAY BEACH, NY 116941201

LEONARD, WILLIAM
218 PRESTON DRIVE
MOORE, SC 293699491

LEONARD, WILLIAM
4945 MEADOWLARK DR
OWENSBORO, KY 42301

LEONARD,STREET AND DEINARD
150 SOUTH FIFTH STREET,  STE 2300
MINNEAPOLIS, MN 55402
USA

LEONARDO, ARTHUR
29 OVERLOOK RD
SOUTH WINDSOR, CT 06074

LEONARDO, MARIETTA
531 WINDSOR ST
WESTBURY, NY 11590

LEONARD'S METALS
3030 HIGHWAY NORTH 94
SAINT CHARLES, MO 63301
USA

LEONE, BARBRA
10247 CABALLO COURT
DELRAY BEACH, FL 33446

LEONE, JAMES
RT. 2, BOX 478
MANY,, LA 71449

LEONE, KRISTIN
11 GREEN HEDGES LANE
BLAUVELT, NY 10913

LEONE, VIVIAN
1732 GRAVEL RD
SENECA FALLS, NY 13148

LEONHARDT, CHARLES
110 PINONWOOD CT
SIMPSONVILLE, SC 29680

LEONHARDT, E
4866 MAPLE AVE.
MADISON, WI 53711

LEONID M LEZNIK
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

LEONIDAS PETRAKIS PHD
104 STARVIEW COURT
OAKLAND, CA 94618
USA

LEONNIG, MICHAEL
3037 OAK GREEN CIR  APT. G
ELLICOTT CITY, MD 21043

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LEOPARD, DEANNA
1230 LESTER RD
CLOVER, SC  29710

LEOPARD, DENNIS
214 WOODSIDE CIRCLE #4
SIMPSONVILLE, SC  29681

LEOPARD, ERNEST
BOX 149 PENNINGTON RD
FOUNTAIN INN, SC  29644

LEOPARD, EUNICE
149 HELLAMS RD
GRAY COURT, SC  29645

LEOPARD, HORACE
149 HELLAMS ROAD
GRAY COURT, SC  29645

LEOPARD, JESSE
1724 JONES MILL RD
SIMPSONVILLE, SC  29681

LEOPARD, MARY
114 MENT DRIVE
SIMPSONVILLE, SC  29681

LEOPARD, MILDRED
118 LEOPARD RD
SIMPSONVILLE, SC  29681

LEOPARD, OLIN
114 MENT DRIVE
SIMPSONVILLE, SC  29681

LEOPARD, R.
103 BLUE RIDGE DR
FOUNTAIN INN, SC  29644

LEOPARD, RANDELL
203 WEMBERLY LANE
SIMPSONVILLE, SC  29681

LEOPARD, RICHARD
206 NEW HARISON BR RD
SIMPSONVILLE, SC  29680

LEOPARD, ROGER
P.O.BOX 172
WEST UNION, SC  29696

LEOPARD, ROSALIA
321 VALLEY GREEN
MAULDIN, SC  29662

LEOPARD, ROY
109 BLUE RIDGE DR
FOUNTAIN INN, SC  29644

LEOPARD, WILLIAM
250 HELLAMS CIR
GRAY COURT, SC  29645

LEOPOLD, LORETTA
655 N ORACLE
MESA, AZ  85203

LEOPOLD, MICHAEL
337 MANTLEBROOK DR
DESOTO, TX  751152900

LEOS SILKSCREEN SERVICE
3120 E PICO BLVD
LOS ANGELES, CA  90023
USA

LEOVY, GEORGE
235 ROWAYTON AVE.
NORWALK, CT  06853

LEP PROFIT INTERNATIONAL INC
PO BOX 71980
CHICAGO, IL  60694
USA

LEP PROFIT INTERNATIONAL
P.O. BOX 930476
ATLANTA, GA  31193
USA

LEP PROFIT INTERNATIONAL
PO BOX 71980
CHICAGO, IL  60694
USA

LEPAGE BAKERIES
83 CEDAR ST.
LEWISTON, ME  04240
USA

LEPAGE, JAMES
36 HERITAGE CIRCLE
HUDSON, NH  03051

LEPAGE, PETER
5704 GARRETT DRIVE
PLANO, TX  75093

LEPAIN, NANCY
BOX 618
E DENNIS, MA  02641

LEPI ENTERPRISES
630 G.W.MORSE
ZANESVILLE, OH  43701
USA

LEPI ENTERPRISES
ZANESVILLE
ZANESVILLE, OH  43701
USA

LEPOER, LORI
420 GREAT RD #C9
ACTON, MA  01720

LEPORE, JAMES
230 SW 36TH TERR.
CAPE CORAL, FL  33914

LEPPANEN, GAIL
15 LAFAYETTE AVE
DANVERS, MA  01923

LEPRE, MARYLYN
6381 TUXAACHANIE-2
BILOXI, MS  39532

LEQUIGAN, DANTE
2934 N 40TH LANE
PHOENIX, AZ  85019

LEQUIRE, CHARLES
111 WINDWARD WAY
EULESS, TX  76040

LER CONCRETE PRODUCTS
RD #2 BOX 248C
KANE, PA  16735
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LER CONCRETE PRODUCTS
ROUTE 6 WEST
KANE, PA 16735
USA

LER CONCRETE PRODUCTS
ROUTE 6
SMETHPORT, PA 16749
USA

LERAH PARKER
RAINTREE NURSERY
5000 HIGHWAY 37 NORTH
LIBBY, MT 59923
USA

LERCH, JAMES
1510 E POINSETTIA AVE
TAMPA, FL 33612

LERENU, STEPHANIE
2620 RUIDOSA AVE #334
DALLAS, TX 752282666

LERETTE, WADE
RT. 2, BOX 224
ERATH, LA 70533

LERMA, C
22284 MISSION BLVD 10
HAYWARD, CA 94541

LERMA, RICHARD
526 SOUTH 5TH AVE
EDINBURG, TX 78539

LERMAN MD, MJ
3601 SWISS AV
DALLAS, TX 75204

LERMAN, RANDEE
RD #1 31 HUBSHOP RD
CHESTER, NY 10918

LERMER, MICHAEL
1161 D. BURR OAK BLV
WAUKESHA, WI 53189

LERNER DAVID LITTENBERG KRUMHOLZ &
600 SOUTH AVENUE WEST
WESTFIELD, NJ 07090
USA

LERNER DAVID LITTENBERG KRUMHOLZ &
MENTLIK LLP
600 SOUTH AVENUE WEST
WESTFIELD, NJ 07090-1497
US

LERNER, SHERRY
11770 ISLAND LAKES DR
BOCA RATON, FL 33498

LEROY C. MACNEAL II
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

LEROY, PATRICIA
P O BOX 1952
SENECA, SC 29679

LERSTAD, EDWARD
4911 NW 105TH DRIVE
CORAL SPRINGS, FL 33076

LERTORA S JAMES
1701 MAYDALE DR
SILVER SPRING, MD 20904
USA

LES C. VINNEY
85 WEST JUNIPER LN.
MORELAND HILLS, OH 44022
USA

LES DERIVES RESINIQUES
30, RUE GAMBETTA
DAX CEDEX, 40 40105
UNK

LES LOUIS CONSTRUCTION
7810 ORLANDO AVENUE
LUBBOCK, TX 79464
USA

LES MOORE & CO
723 DAVIESS AVE
LOCKPORT, IL 60441
USA

LES PICKERSGILL
160 GREEN POINT CIRCLE
PALM BEACH GARDENS, FL 33418-8041
USA

LES PLASTIQUES PETCO INC
8800 CRESCENT 1
VILLE D'ANJOU, QC H1J 1C8
TORONTO

LES PRODUCTS FORESTERS TAIGA
1281 NEWTON
BOUCHERVILLE QUEBEC, QC J4B 5H2
TORONTO

LES, EVA
17 GRANDVIEW TERRACE
ADAMS, MA 01220

LESANE, TIMOTHY
3090 HEATHCOTE RD
WALDORF, MD 20602

LESAVAGE, KIMBERLY
604 QUIET OAKS LANE
MONKTON, MD 21111

LESCANO, ZULEMA
97-11 HORACE HDG EXP
CORONA, NY 11368

LESCARBEAU, SHEILA
PO BOX 162
LACROSSE, FL 32658

LESEMANN, MARCUS
105 W 39TH STREET  # 1034
BALTIMORE, MD 21210

LESH, AMI
250 ELM ST #324
CLEMSON, SC 29631

LESHNER, RACHELLE
1371 N. 76 ST.
PHILADELPHIA, PA 19151

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LESIAK, JAN
11 CLIFF STREET
MELROSE, MA  021761925

LESKO, JOHN
BOX 8 RD 2
ASHLAND, PA  17921

LESKUN, AURIL
1059 DELLWOOD RD
MARTINSVILLE, NJ  08836

LESLIE A JARDINE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

LESLIE A JARDINE
CASE 3558
ANDOVER, MA  01810
USA

LESLIE A. JARDINE
30 HEARTBREAK ROAD
IPSWICH, MA  01938
USA

LESLIE ELECTRIC COMPANY
85 OAKLAND AVENUE
PONTIAC, MI  48342
USA

LESLIE ELECTRIC CUPPLY
85 OAKLAND AVENUE
PONTIAC, MI  48342
USA

LESLIE ELECTRIC-MAIN WAREHOUSE
50 JACKOES STREET
PONTIAC, MI  48342
USA

LESLIE I DANIELS
6320 BOCA DEL MAR DR APT #703
BOCA RATON, FL  33433
USA

LESLIE III, ANTHONY
1537 GRAYFOX DRIVE
N CANTON, OH  44720

LESLIE J MCCLANAHAN
4368 WINDSONG CT
TRUSSVILLE, AL  35173
USA

LESLIE PICKERSGILL
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

LESLIE RUDD INVESTMENT COMPANY
314 SOUTH GALENA STREET
ASPEN, CO  81611
USA

LESLIE S SHAWVER
11104 ZARING CT.
CINCINNATI, OH  45241
USA

LESLIE T. JONES JR.
722 EAST OSBORN ROAD
PHOENIX, AZ  85014
USA

LESLIE, CAROL
48-01 67TH STREET
WOODSIDE, NY  11377

LESLIE, F
398 VALLE VISTA AVE
HAYWARD, CA  94544

LESLIE, JANEEN
95-220 KAOPUA LOOP
MILILANI, HI  96789

LESLIE, MARIE
3122 LINKWOOD DR
HOUSTON, TX  77025

LESLIE, SANDRA
1100 SESAME ST
MIAMI, FL  33154

LESLIE, STEVEN
214 EAST WOLFCAMP
HOBBES, NM  88240

LESMAN INSTRUMENT CO
DEPT 77-52209
CHICAGO, IL  60678-2209
USA

LESMAN INSTRUMENT CO.
215 WRIGHTWOOD AVE.
ELMHURST, IL  60126
USA

LESMAN INSTRUMENT CO.
ELMHURST, IL  60126
USA

LESMAN INSTRUMENT COMPANY
DEPT 77-52209
CHICAGO, IL  60678-2209
USA

LESMAN INSTRUMENT COMPANY
DEPT 77-52209
CHICAGO, IL  60678-2209
US

LESMAN INSTRUMENT
DEPT 77-52209
CHICAGO, IL  60678-2209
USA

LESNEY CONCRETE SPECIALTIES
783 CRAWFORD RUN ROAD
TARENTUM, PA  15084
USA

LESNIAK, MARK
708 RODENBURG
206
ROSELLE, IL  60172

LESNOFF, DEBRA
8335 FREEDOM KING TR#2402
JAX, FL  32256

LESOW, ERIC
7709 GROVEWOOD DRIVE
LAKEWORTH, FL  33467

L'ESPALIER
30 GLOUCESTER STREET
BOSTON, MA  02108
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LESPALIER
30 GLOUCESTER STREET
BOSTON, MA 02115
USA

L'ESPALIER
30 GLOUCSETER
BOSTON, MA 02215
USA

LESPERANCE, KAREN
12 OLDE PALTZER LANE
APPLETON, WI 54915

LESPIER, AGNES
CALLE 19 #127 JARDIN
PONCE, PR 00731

LESS MARTIN
121 TRUMAN AVE.
GREAT FALLS, MT 59404
USA

LESS STRESS INSTRUCTIONAL SERVICES
611 TEN EYCK AVENUE
LYNDHURST, NJ 07071
USA

LESSARD ENVIRONMENTAL, INC.
46R PRINCE STREET
DANVERS, MA 01923

LESSARD, JON
2307 LAURELWOOD
BATON ROUGE, LA 70816

LESSARD, RAYMOND
56 FREEMAN AVENUE
DRACUT, MA 018263508

LESSENGER, LAWRENCE
1211 SUN VALLEY
WICHITA FALLS, TX 76302

LESSNER, HOWARD
7843 ST PATRICIA LA
BALTIMORE, MD 21222

LESSNER, PHILIP
140 CIRCLE SLOPE DRIVE
SIMPSONVILLE, SC 29681

LESSON, BERNARD
29 MCKINLEY ST
ROWAYTON, CT 06853

LESSONS IN LEADERSHIP
P.O. BOX 21874
LEXINGTON, KY 40522-1874
USA

LESSONS IN LEADERSHIP
SECTION 210
LOUISVILLE, KY 40289
USA

LESTER J. DUHON
1419 ERIKA DR.
IOWA, LA 70647
USA

LESTER JR., THOMAS
3218 HAMPDEN DRIVE
GARLAND, TX 75043

LESTER, ALLAN
303 ALICE, P O BOX 261
BROOKLYN, IA 52211

LESTER, GREGORY
P.O. BOX 334
CRAB ORCHARD, WV 25827

LESTER, JEFFREY
404 N.

,

LESTER, KAREN
810 REED COURT
FLEMINGTON, NJ 08822

LESTER, KIMBERLY
ROUTE 2 BOX 291C
GREENVILLE, NC 27858

LESTER, MARK
PO BOX 452
FINCASTLE, VA 24090

LESTER, VICKY
1320 ASHLAND DRIVE
STATHAM, GA 30666

LESZCZYNSKI, JOLEEN
P.O. BOX 3303
LAS CRUCES, NM 88003

LETARTE, SANDRA
8413 WILLOW OAK LN
HARRISBURG, NC 28074

LETCHER, MICHAEL
898 FOREST GLEN LANE
WELLINGTON, FL 33414

LETELL, RONALD
1437 BEECH STREET
WESTLAKE, LA 70669

LETENDRE, CHRISTOPHER
142 FREEMONT
SHREVEPORT, LA 71105

LETENDRE, WILLIAM
1757 BLOSSOM RD
FALL RIVER, MA 02723

LETHBRIDGE, ALLEN
2808 E N ST #20 OAK FST
GREENVILLE, SC 29615

LETHRIDGE, PORTIA
104 N. 28TH # 92
CANYON, TX 79015

LETICA CORP
191 INDUSTRIAL RD
FULTON, KY 42041
USA

LETICA CORPORATION
1600 W. HAMILTON
ROCHESTER, MI 48308
USA

LETICA CORPORATION
801 DEPOT STREET
FREMONT, IN 46737
USA

LETIZIA, JOSEPH
65 MALIBU RD
STAMFORD, CT 06903

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LETO, VINCENT
6150 S. CREEKSIDE DR. #5
CUDAHY, WI 53110

LETT, MAUDIEST
10426 IMPERIAL HWY C
NORWOOD, CA 90650

LETTERKENNY ARMY DEPOT
BLDG #431 - MICHIGAN AVENUE
CHAMBERSBURG, PA 17201-4185
USA

LETZ, JUDITH
2289 CHIMNEY SWIFT
MARIETTAXD, GA 30062

LEUKEMIA SOCIETY OF AMERICA
7930 ST IVES RD APT 8-D
NORTH CHARLESTON, SC 29406
USA

LEUKEMIA SOCIETY
201 WEST PALMETTO PARK RD
BOCA RATON, FL 33432-3720
USA

LEURA, YOLANDA
1205 ROYAL CLUB
EAGLE PASS, TX 78852

LEVA, DAVID
213 ELBRIDGE ST
PHILADELPHIA, PA 191115203

LEVASSEUR, DONALD
4117 SUNNYVIEW DR
LAKELAND, FL 33813

LEVEL 3 - NEEDHAM BUSINESS CENTERS
128 1ST AVENUE
NEEDHAM, MA 02494
USA

LEVELTON ENGINEERING LTD
#150-12791 CLARKE PLACE
RICHMOND, BC V6V 2H9
TORONTO

LEVENSON, LEVENSON AND HILL
P.O. BOX 219051
DALLAS, TX 75221-9051
USA

LETSOM, SARAH ANNE
3530 MONICA AVE
LONG BEACH, CA 90808

LETTE, AMPARO
1108 OXFORD AVENUE
SPARKS, NV 89431

LETTERMAN'S BLUE PRINT
4726 GOVERNMENT ST
BATON ROUGE, LA 70806
US

LEUBNER, CARL
3001 TRAVIS ST
WESTLAKE, LA 70669

LEUKEMIA SOCIETY OF AMERICA, THE
1248 LAKE MURRAY BOULEVARD
IRMO, SC 29063
USA

LEUNG, ROGER
4515 ROLLING MEADOWS WAY
ELLICOTT CITY, MD 21043

LEURQUIN, TIMOTHY
1654 AMY ST
GREEN BAY, WI 54302

LEVA, SUSAN
757 EAST MAIN ST L-101
LANSDALE, PA 19446

LEVASSEUR, VICTORIA
51 PRINCE ST #3
SALEM, MA 01970

LEVELIFT SYSTEMS INC
8264 PRESTON COURT
JESSUP, MD 20794
USA

LEVENHAGEN, STEVEN
1823 S. W. MARKET
7
PORTLAND, OR 97201

LEVER BROTHERS CO
MELINDA SWEET GEN COUN AND SR VP
,
UNK

LETSON, RICHARD
116 FRANCIS MARION CR
BEAUFORT, SC 29902

LETTER, WILLIAM
11355 LITTLE PATUXENT PKWY    APT 623
COLUMBIA, MD 21044

LETULLE, ELVYE
5020 SWATHMORE
MARRERO, LA 70072

LEUKEMIA SOCIETY AMERICA
200 E JOPPA RD SUITE 1028
TOWSON, MD 21286-3114
USA

LEUKEMIA SOCIETY
1030 BREEZEWICK RD.
BALTIMORE, MD 21286
USA

LEUNG, WENDY
16383 APPLE VALLEY R
APPLE VALLEY, CA 92307

LEUTHNER, MICHAEL
1540 WEST MANHILL RD
GREEN BAY, WI 54313

LEVAN, JASON
51 SOUTH 3RD STREET
HAMBURG, PA 19526

LEVATINO, CHET
1569 ISLAND WAY
WESTON, FL 33326

LEVELLE, DEBORAH
3120 DECKER DR 2206
BAYTOWN, TX 77520

LEVENSON PUBLIC RELATIONS
600 NORTH PEARL STREET SUITE 910
DALLAS, TX 75201
USA

LEVER MANUFACTURING CORP.
420 ROUTE 17 SOUTH
MAHWAH, NJ 07430
USA

Page 3266 of 6012
WR Grace

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEVERAGE COMPANY, THE
21 BENEDICT PLACE
GREENWICH, CT  06830
USA

LEVERETT CORP. N.V.
HUTTON INGRAM ET AL -  GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY  10036
USA

LEVERETT, CHARLES
RT 1, BOX 6180
WILLISTON, FL  32696

LEVERETT, EDITH
BOX 7200          CO RD NW 316
REDDICK, FL  32686

LEVERETT, EDITH
ROUTE 1 BOX 6180
WILLISTON, FL  326969801

LEVERETTE, J
101 BIRCH CT
SIMPSONVILLE, SC  29681

LEVERETTE, LINDA
680 LUTHER BAILEY RD
SENOIA, GA  30276

LEVERITTE, JOHN
1115 HAWTHORNE STREET
ATLANTA, GA  30307

LEVESQUE, CYNTHIA
1401 ERIN ST       # 25-199
MONROE, LA  71201

LEVESQUE, CYNTHIA
26 JOHN STREET
LODI, NJ  07644

LEVESQUE, E
15 JONATHON DR UNIT 5
BROCKTON, MA  02726

LEVESQUE, GARY
15 OLD AUBURN ROAD
DERRY, NH  03038

LEVESQUE, NAPOLEON
42 GILMORE STREET
LOWELL, MA  01854

LEVESQUE, NORMAND
13422 MARCELINE DR
SAN ANTONIO, TX  78232

LEVESQUE, NORMAND
4 SKYLINE DR
NASHUA, NH  03062

LEVEY, ARTHUR
7528 LOS PINOS BLVD.
CORAL GABLES, FL  33143

LEVEY, CHARLES
16 E. PROSPECT ST.
NAZARETH, PA  18064

LEVEY, M
205 ALBANY AVE
BROOKLYN, NY  11213

LEVI STRAUSS DISTRIBUTION CTR.
(OMNI FIREPROOFING)
HEBRON, KY  41048
USA

LEVI STRAVSS DISTRIBUTION
(OMNI)
HEBRON, KY  41048
USA

LEVI THOMPSON
6519 CLAY STREET
DENVER, CO  80211
USA

LEVI THOMPSON
7137 PETTURSDALE
BOULDER, CO  80301
USA

LEVI, RAY & SHOUP, INC
2401 WEST MONROE
SPRINGFIELD, IL  62704
USA

LEVI, THOMAS
12000 BURCHARD ROAD
SODDY DAISY, TN  37379

LEVICK, HERMINE
3906 FLEETWOOD
AMARILLO, TX  79109

LEVIE, KATHLEEN
527 BROADWAY STREET
HENDERSONVILLE, NC  28739

LEVIN & HAWES TRUST ACCOUNT
384 FOREST AVE
LAGUNA BEACH, CA  92651
USA

LEVIN, ALLA
6501 LONE OAK DR   #9
BETHESDA, MD  20817

LEVIN, GAYLE
10807 W.NORTHERN AVE
GLENDALE, AZ  85307

LEVIN, HOLLY
100 WEST AVE
JENKINGTOWN, PA  19046

LEVIN, JASON
13124 TUCKAWAY DR
HERNDON, VA  22071

LEVINE FRICKE
1900 POWELL STREET 12TH FLOOR
EMERYVILLE, CA  94608-1827
USA

LEVINE, BARRI
109 MIDLOTHIAN
MUNDELEIN, IL  60060

LEVINE, CAROL
32 QUEENS VIEW RD
MARLBORO, MA  01752

LEVINE, DAVID
12621 MCADOO COURT
SILVER SPRING, MD  20904

LEVINE, DAVID
505 RIVA AVE
E BRUNSWICK, NJ  08816

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LEVINE, GAIL
10553 MENDOCINO LN
BOCA RATON, FL  33428

LEVINE, JANE
9-12 BELLAIR AVE
FAIR LAWN, NJ  07410

LEVINE, LISA
10586 MATSON WAY
SAN DIEGO, CA  92126

LEVINE, MANUEL
18 STUYVESANT OVAL
NEW YORK, NY  100092242

LEVINE, MARCELLE
81 GREEN ST
BROOKLINE, MA  02146

LEVINE, MICHAEL S.
8 BUENA VISTA DR
FRANKLIN, MA  02038

LEVINE, RICHARD
2870 JEWEL LANE
PLYMOUTH, MN  55447

LEVINE, STEVEN
5022 QUEBEC STREET
COLLEGE PARK, MD  20740

LEVINGSTON ENGINEERS
P.O. BOX 1865
LAKE CHARLES, LA  70602
US

LEVINS, RANDAL
1234 HISLAND DR.
DUNCANVILLE, TX  75137

LEVISEUR, LYNNE
5952 GLEN HILL DR
BETHEL PARK, PA  15102

LEVITA, SETH
8605 BUNNELL DRIVE
POTOMAC, MD  20854

LEVITAN, LAUREN
364 B HAMILTON ST
SOMERSET, NJ  08873

LEVITON-ATLANTA, INC
1271 ROXBORO DRIVE, NE
ATLANTA, GA  30324
USA

LEVITT CENTER C/O MCNAMER CONSTRUC
2450 S RIVERSIDE DR AT PARK DR
IOWA CITY, IA  52246
USA

LEVLAD, INC.
9200 MASON AVENUE
CHATSWORTH, CA  91311-6005
USA

LEVLINE, KATHY
25 ELSMERE CT.
HAMILTON, OH  450132052

LEVONIAN BROTHERS INC
27 RIVER STREET
TROY, NY  12180
USA

LEVREAULT, MARIA
283 CONCORD ROAD
BILLERICA, MA  01821

LEVRON, BARRY
226 EAST 37TH STREET
CUT OFF, LA  70345

LEVRON, GARRY
311 EAST 57TH STREET
CUT OFF, LA  70345

LEVRON, LARRY
226 EAST 37TH ST.
CUT OFF, LA  70345

LEVY (MIAMI) LIMITED, THE
980 NORTH MICHIGAN AVE
CHICAGO, IL  60611
USA

LEVY CONCRETE
3515 CRYSTAL STREET
NORTH LITTLE ROCK, AR  72118
USA

LEVY CONCRETE
3516 CRYSTAL STREET
NORTH LITTLE ROCK, AR  72118
USA

LEVY, BRENDA
6510 BARRYGATE DR
SPRING, TX  77373

LEVY, DENISE
13470 SW 62 ST
MIAMI, FL  33183

LEVY, EDWARD
471A NEWPORT WAY
JAMESBURG, NJ  088311826

LEVY, FRANCOIS
1070 MEARNS MEADOW BLVD
AUSTIN, TX  78758

LEVY, JANET
1120 N E 12TH AVE
FT LAUD, FL  33304

LEVY, KEITH
3833 NORTH NORDICA
CHICAGO, IL  60634

LEVY, PAMELA
1032 FLAGTREE LN
BALTIMORE, MD  21208

LEVY, PETER
15 GOFF LANE
BLOOMSBURY, NJ  08804

LEVY, PETER
27 GRASSLAND STREET
LEXINGTON,, MA  021737921

LEVY, RANDY
1742 GARNET AVENUE
SAN DIEGO, CA  92109

LEVY, ROBERT
13 WENTWORTH RD
NATICK, MA  01760

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEVY, ROBERT
278 TOMAHAWK TRL SE
CEDAR RAPIDS, IA 52403

LEVYING OFFICER
909 N MAIN STREET
SANTA ANA, CA 92701

LEW, KEVIN
1349 EDGELL ROAD
FRAMINGHAM, MA 01701

LEW, NANCY
90 PARK ST
BROOKLINE, MA 02146

LEWALLEN, SUZANNE
4876 WILLIAMSBURG ROAD
WILLIAMSBURG, MI 49690

LEWAN & ASSOCIATES INC.
PO BOX 22855
DENVER, CO 80222
USA

LEWANDOWSKI, CAROL
7011 KINGLSEY
DEARBORN, MI 48126

LEWANDOWSKI, LAURIE
6439 E. DALE LANE
CAVE CREEK, AZ 85331

LEWBRO CO.
502 LOCKE ROAD
GROTON, NY 13073
USA

LEWBRO READY MIX INC
502 LOCKE ROAD
GROTON, NY 13073
USA

LEWBRO READY MIX INC.
502 LOCKE ROAD
GROTON, NY 13073
USA

LEWCO SPECIALTY PRODUCTS
6859 RENOIR AVE
BATON ROUGE, LA 70806
USA

LEWCO SPECIALTY PRODUCTS
6859 RENOIR AVENUE
BATON ROUGE, LA 70806
USA

LEWCOTT CORPORATION
86 PROVIDENCE ROAD
MILLBURY, MA 01527
USA

LEWELLYN TECHNOLOGY, INC.,
P. O. BOX 157
DUGGER, IN 47848
USA

LEWERS, BENJAMIN
2742 WEST GEORGIA RD
PIEDMONT, SC 29673

LEWERS, DAVID
2734 WEST GEORGIA RD
PIEDMONT, SC 29673

LEWEY, KENNETH
8739 WOODSTREAM DRIVE
FRISCO, TX 75034

LEWIE LUDWIG
17 REDSTART RD.
NAPERVILLE, IL 60565
USA

LEWING, MELODY
1022 WILSON
PORT NECHES, TX 77651

LEWIS & SANDERS
93 LEXINGTON DRIVE
LACONIA, NH 03246
USA

LEWIS & SANDERS
PO BOX678
LACONIA, NH 03247-0678
USA

LEWIS BOYLE INC
P O BOX 632
WALTHAM, MA 02254
USA

LEWIS BOYLE INC
PO BOX 632
WALTHAM, MA 02254
USA

LEWIS CENTRAL HIGH SCHOOL
3525 HWY 275
COUNCIL BLUFFS, IA 51503
USA

LEWIS CLARK MIDDLE SCHOOL
4141 E. PINE
MERIDIAN, ID 83642
USA

LEWIS CORP
102 WILLENBROCK RD
OXFORD, CT 06478
USA

LEWIS CORP
PO BOX123
OXFORD, CT 06478
USA

LEWIS DAWKINS
5002 CHALGROVE AVE.
BALTIMORE, MD 21215

LEWIS DISPOSAL SERVICE
P O BOX 338
WRENS, GA 30833
USA

LEWIS ELECTRIC SUPPLY CO.
P.O.BOX 2237
MUSCLE SHOALS, AL 35661
USA

LEWIS ENGINEERING COMPANY
238 WATER ST
NAUGATUCK, CT 06770
USA

LEWIS GALE HOSPITAL
11204 HOPSON ROAD
ASHLAND, VA 23005
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LEWIS I, R
1105 LAVACA ST
BEAUMONT, TX 77705

LEWIS J HASH AND ASSOCIATES INC
101 ROCKLEDGE ROAD
SPRUCE PINE, NC 28777
USA

LEWIS JR, JOHN
5733 OLD HIGHWAY 37
LAKELAND, FL 338119998

LEWIS JR, STEVEN
2 LAWRENCE STREET
CHELSEA, MA 02150

LEWIS LACKEY
139 ALPINE - WINTERBORO ROAD
ALPINE, AL 35014
USA

LEWIS SULLIVAN
5210 PHILLIP LEE DR. SW
ATLANTA, GA 30336
USA

LEWIS SUPPLY COMPANY
901 W. LAKE STREET
MELROSE PARK, IL 60160
USA

LEWIS, A
3907 BLUE MOUND DR NE
CEDAR RAPIDS, IA 52402

LEWIS, ADA
4360 E MURIEL DR.
PHOENIX, AZ 85032

LEWIS, ALICE
5206 SPRING CIRCLE
HOUSTON, TX 77584

LEWIS, ALISON
1822 BOILING SPRGS RD
BOILING SPRGS, SC 29316

LEWIS, ANDREW
1900 GLENN CLUB DR
STONE MT, GA 30087

LEWIS, ANITA
2813 S. 20TH ST
ARLINGTON, VA 22204

LEWIS, ANTHONY
542 CONGRESS
TOLEDO, OH 43609

LEWIS, ANTONIO
2805 BOOKERT DRIVE
BALTIMORE, MD 21225

LEWIS, ARTIE
3019 BRITTON AVE
DALLAS, TX 75216

LEWIS, BONNIE
1005 MORRISON AVE.
HOUMA, LA 70364

LEWIS, BRIAN
52 WASHBURN AVE
CAMBRIDGE, MA 02140

LEWIS, C
4576 NORTH WEST 41 ST
CAVDERDALE LAKES, FL 33319

LEWIS, CARDELL
626 SPRUCE STREET
PLANT CITY, FL 335666146

LEWIS, CARL
177 NORTHWOOD APTS, RIVER ROAD
SUNDERLAND, MA 01375

LEWIS, CAROL
3456 MISSION RIDGE
ATLANTA, GA 30339

LEWIS, CARRIE
104 JAMES
IOWA PARK, TX 76367

LEWIS, CATHRINE
3015 SMITH ST
GAUTIER, MS 39553

LEWIS, CHARLENE
3037 W KRALL
PHOENIX, AZ 85017

LEWIS, CHARLES
5000 POTOMAC RD
KNOXVILLE, TN 37920

LEWIS, CHERYL
2532 19TH STREET
LAKE CHARLES, LA 70601

LEWIS, CHERYL
63 EAST VAUGHN STR
KINGSTON, PA 18704

LEWIS, CHRIS
16 OAK HILL RD
NESHANIC STA, NJ 08853

LEWIS, CHRISTOPHER
6151 OAKLAND MILL RD
ELDERSBURG, MD 21784

LEWIS, CINDY
340 CO RD 1675
JEROMESVILLE, OH 44840

LEWIS, CLETIS
201 CATLETT STREET
ROSSVILLE, GA 30741

LEWIS, CLINTON
4258 BOMBER ROAD
BARTOW, FL 338300783

LEWIS, CORDELL
P.O. BOX 69
WELDON, NC 27890

LEWIS, CRAIG
3813 N. BELTLINE
IRVING, TX 75043

LEWIS, D
RTE. 02, BOX 2119
GRANBY, MO 64844

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

LEWIS, DAN
584 BROCK AT LANE
OXFORD, AL 36203

LEWIS, DAVID
154 PRISCILLA AV
NORFOLK, MA 02056

LEWIS, DELAVINCIA
10347 BROCKTON DRIVE
DALLAS, TX 75217

LEWIS, DIANE
14057 KEDLESTON RD
HUNTERSVILLE, NC 28078

LEWIS, DOROTHY
170 BAIER AVE
105
SOMERSET, NJ 08873

LEWIS, ELIZABETH
RT. 1, BOX 209
YOUNGSVILLE, LA 70592

LEWIS, EUGENE
120 MONTE RIDGE WAY
FAYETTEVILLE, GA 302152379

LEWIS, FLOYD
604 N AVERY PLACE
MOORE, OK 73160

LEWIS, FRANCINE
2326 FINCHLEY DR
CHARLOTTE, NC 28215

LEWIS, GARY
515 VALOR RD.
AURELIA, IA 51005

LEWIS, GORDON
3907 BLUE MND DR NE
CEDAR RAPIDS, IA 52402

LEWIS, HAROLD
3706 W IDLEWILD AVE
TAMPA, FL 33614

LEWIS, HOWARD
#10 RILEY STREET
AIKEN, SC 29803

LEWIS, DARRYL
401 ROCKINGHAM
TOLEDO, OH 43610

LEWIS, DAWN
10504 BURNS COURT
LOUISVILLE, KY 40223

LEWIS, DELORES
10 N BLANDING ST
SUMTER, SC 29150

LEWIS, DONNA
4350 WSTCHSTR DR NE
CEDAR RAPIDS, IA 52402

LEWIS, E
4410 TURNER ROAD
MULBERRY, FL 33860

LEWIS, ELTON
3537 QUINTO DRUMMOND ROAD
MILLINGTON, TN 38053

LEWIS, F
1120 DAWNEE
WACO, TX 76705

LEWIS, FLOYD
604 NORTH AVERY PLACE
MOORE, OK 73160

LEWIS, GALE
966 E EDGEMONT DRIVE
FRESNO, CA 93720

LEWIS, GERTRUD
2466 VICTORIA DR SW
CEDAR RAPIDS, IA 52404

LEWIS, GRADY
RT 1, BOX 3020
CLINTON, OK 73601

LEWIS, HARRY
196 LAKESHORE RD          P O BOX 42
TALBOTT, TN 37787

LEWIS, J
4133 HEMINGWAY
MEMPHIS, TN 38128

LEWIS, DARWIN
712 DOGWOOD LN
TOWNVILLE, SC 29689

LEWIS, DEBRA
4569 S. POND HILL
CASPER, WY 82604

LEWIS, DEWITT
240 EARLE DRIVE
PICKENS, SC 29671

LEWIS, DONNA
50 TOBEY GARDEN ST
DUXBURY, MA 02332

LEWIS, EDWARD
1502 PINE RIDGE
BUSHKILL, PA 18324

LEWIS, EMILY
44 DEBORAH LA
WESTFIELD, MA 01085

LEWIS, FLORENCE
190 N. MICHIGAN ST. #707
ELMHURST, IL 601262707

LEWIS, FRANCES
4393 N DOBSON RD
SCOTTSDALE, AZ 85256

LEWIS, GARRY
2537 DOLLYWRIGHT DR
HOUSTON, TX 77088

LEWIS, GORDON
1156 21ST ST. WEST
109
DICKINSON, ND 58601

LEWIS, HARMON
P O BOX 2516          6 GREEN LN
NEW LONDON, NH 03257

LEWIS, HERMAN
1704 ANDROS ISLE APT F2
COCONUT CREEK, FL 330669998

LEWIS, JAMES
2518 S GARDENIA PLACE
BROKEN ARROW, OK 74012

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEWIS, JAMES
306 CAMDEN LANE
GREENVILLE, SC 29605

LEWIS, JANET
1130 LAKESHORE DRIVE
CAMDEN, NJ 08104

LEWIS, JERRY
21-49 - 600-10TH
AURELIA, IA 510057119

LEWIS, JOHN
1512 ALICEANNA ST
BALTIMORE, MD 21231

LEWIS, JOSEPH
416 SHIELDS ROAD
YOUNGSTOWN, OH 44512

LEWIS, JUDY
2600 RAYMA
RENO, NV 89503

LEWIS, KENNETH
30 BILLERICA ST.
LOWELL, MA 01852

LEWIS, KRISTIN
845 POPLAR RD
HELLERTOWN, PA 18055

LEWIS, LAVARAN
1860 BLVD DEPROVINCE
BATON ROUGE, LA 70816

LEWIS, LESTER
2319 CHATEAUGAY LOOP
OWENSBORO, KY 42301

LEWIS, LORETTA
4 CALICO PL
CONGERS, NY 10920

LEWIS, LOUISE
2 KOHLRAUSCH AVE
N BILLERICA, MA 01862

LEWIS, MALCOLM
3711 KIAMESHA DRIVE
MISSOURI CITY, TX 77459

LEWIS, JAMES
4477 WRIGHTSBORO RD LOT E7
GROVETOWN, GA 30813

LEWIS, JEFFREY
312 CHRISTOPHER TODD
MOORE, OK 73160

LEWIS, JOAN
P O BOX 422
GEISMAR, LA 70734

LEWIS, JOSEPH
1122 HEUSTIS ST
MOBILE, AL 36605

LEWIS, JR., LORIN
W185 S8537 DENISE   COURT N
MUSKEGO, WI 53150

LEWIS, JUNE
RT 6 BOX 209
AMARILLO, TX 79124

LEWIS, KERRY
8 PURITAN ROAD
DANVERS, MA 01923

LEWIS, L
3169 JACKSON AVE
MEMPHIS, TN 38112

LEWIS, LAVERNE
3610 CHASE CT.
VIRGINIA BEACH, VA 23462

LEWIS, LINWOOD
1008 JEFFERSON STREET
ROANOKE RAPIDS, NC 27870

LEWIS, LORI
6490 S COCKRELL HILLRD, APT #2501
DALLAS, TX 75236

LEWIS, LYONEL
1509 NUNNELEY APT #3-B
WICHITA FALLS, TX 76306

LEWIS, MARION
5803 SFC 107
PALESTINE, AR 72372

LEWIS, JAMES
5609 ESTATES CT.
NORCROSS, GA 30093

LEWIS, JEFFREY
4010 SPRING MEADOW DR
ELLICOTT CITY, MD 21042

LEWIS, JOHN
1434 LINCOLN RD
GRAY COURT, SC 29645

LEWIS, JOSEPH
2939 TIDEWATER
HOUSTON, TX 77045

LEWIS, JUDITH
43 WINDSOR
MARION, AR 72364

LEWIS, KAREN
3706 GRAHAM CT.
BRIDGEWATER, NJ 08807

LEWIS, KEVIN
10339 NIGHT MIST CT
COLUMBIA, MD 21044

LEWIS, LATANIA
11745 ENGELSIDE
DETROIT, MI 48205

LEWIS, LEE
1231 E ALICE AVE
PHOENIX, AZ 85020

LEWIS, LISA
2455 4TH ST NW
WASHINGTON, DC 20059

LEWIS, LORIN
1212 SANTA FE RD
ROMEOVILLE, IL 60446

LEWIS, MAJOR
379 CASWELL
OAKLAND, CA 94603

LEWIS, MARK
4 CALICO PLACE
CONGERS, NY 10920

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEWIS, MARK
90 MILL ST
MOMENCE, IL  60954

LEWIS, MARTHA
P O BOX 28
MAYSVILLE, GA  30558

LEWIS, MEGAN
1010 A-2 AVENT HILL
RALEIGH, NC  27606

LEWIS, MELISSA
17413 ASHBURTON RD
SAN DIEGO, CA  92128

LEWIS, MICHAEL
539 W. 720 S. #1
VERNAL, UT  84078

LEWIS, OPAL
1434 W CHALONER DRIV
ROA RAPIDS, NC  27870

LEWIS, PATRICE
22216 SW 103 AVE
MIAMI, FL  33190

LEWIS, PATRICIA A
1900 SOUTH BEDFORD STREET
L A, CA  90034

LEWIS, PATRICIA
1214 BARN STAPIE DR.
LIBRARY, PA  15129

LEWIS, PATRICIA
412 N. BLISS
DUMAS, TX  79029

LEWIS, PHILIP
1231 SHAWNEE
CARROLLTON, TX  75007

LEWIS, QUEEN
1756 ROCK CREEK    DAIRY ROAD
WHITSETT, NC  27377

LEWIS, REES
5910 PEACHTREE ROAD
MYRTLE BEACH, SC  29577

LEWIS, REGINA
4851 N. 49TH STREET
MILWAUKEE, WI  53218

LEWIS, REGINA
RT 7 BOX 348
FLORENCE MS, MS  39073

LEWIS, RICHARD
1235 EVESHAM AVENUE
BALTIMORE, MD  21239

LEWIS, RICHARD
194 LABAN STREET
PROVIDENCE, RI  02903

LEWIS, RICHARD
194 LABON ST
PROVIDENCE, RI  02903

LEWIS, RICHARD
P O BOX 211
FRIEND, NE  68359

LEWIS, ROBERT
4900 MEDICAL DR.
SAN ANTONIO, TX  78240

LEWIS, ROBERT
9117 LA CROIX CT
BAKERSFIELD, CA  93311

LEWIS, ROBIN
754 GARRISON AVE
CHARLESTON, WV  25302

LEWIS, ROGER
2710 DAHL ROAD
QUAKERTOWN, PA  18951

LEWIS, RONALD
25 CRESTVIEW DRIVE
WESTERLY, RI  02891

LEWIS, RONALD
7333 READING ROAD
CINCINNATI, OH  45237

LEWIS, ROSIE
3260 PRINCETON AVE
MEMPHIS, TN  38112

LEWIS, RUBY
801 NELLA
MINDEN, LA  71055

LEWIS, SANDRA
8470 LAKE ELEANOR DR
THEODORE, AL  36582

LEWIS, SHARON
1016 HERMITAGE AVE.
HUNTSVILLE, AL  35801

LEWIS, SHARON
712 W LOUISA
IOWA PARK, TX  76367

LEWIS, SHERRI
4720 READING RD #904
ROSENBERG, TX  77471

LEWIS, SHERRY
3628 HOYD RD
DECATUR, GA  30034

LEWIS, STEPHEN
2 KOHLRAUSCH AVE
BILLERICA, MA  01862

LEWIS, STEVEN
308 SMITH
LEWIS, IA  51544

LEWIS, STEVEN
5363 CELESTE AVE.
LIVERMORE, CA  94550

LEWIS, SUSAN
1809 CLOVERDALE
CHILLICOTHE, IL  61523

LEWIS, SYLVIA
209 W. PARKWAY DR.
MARGATE, FL  33068

LEWIS, TED
3923 WENTWORTH DRIVE
ARLINGTON, TX  76017

LEWIS, TERRI
1616 PIEDMONT AVE    APT T2
ATLANTA, GA  30324

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LEWIS, THOMAS
134 N. SUNSET DR
WINSTON SALEM, NC 27101

LEWIS, THOMAS
4207 BELVIEU AVE.
BALTIMORE, MD 21215

LEWIS, THURMA
BOX 63
KAMAY, TX 76369

LEWIS, TIMOTHY
RRI BOX 213-B
LACONIA, NH 03246

LEWIS, TOMMIE
707 LORRI AVE
LAKELAND, FL 33801

LEWIS, VANESSA
2840 ROBINSON #208
JACKSON, MS 39209

LEWIS, WILLIAM
3804 FALL WHEAT
PLANO, TX 75075

LEWIS, WILLIE
4851 N 49TH STREET
MILWAUKEE, WI 53218

LEWIS, YOLA
107 BATES ST NW
WASHINGTON, DC 20001

LEWIS/BOYLE INC.
358 SECOND AVENUE
WALTHAM, MA 02254
USA

LEWISEN, DONAL
367 EAST ROSEDALE AVE #7
MILWAUKEE, WI 53207

LEWISES GENERAL TIRES INC.
3870 WEST HENRIETTA ROAD
ROCHESTER, NY 14623
USA

LEWIS-WISTNER, HELEN
30 FACKLER RD AT TEAK LN
PRINCETON, NJ 08540

LEWRIGHT, LISA
1354 VILLAGE PARK CT
COLUMBUS, OH 43228

LEWRIGHT, WILLIAM
6810 MOUNTAIN VIEW ROAD
TAYLORS, SC 29687

LEWTER, EDITH
121 SOUTHGATE DRIVE
ROANOKE RAPIDS, NC 27870

LEX ASSOCIATES INC.
837 NEW DURHAM RD
EDISON, NJ 08817
USA

LEX GROUP, THE
PO BOX 1111
RICHMOND, VA 23218
USA

LEX INCORPORATED
7155 N.W. 77TH TERRACE
MIAMI, FL 33166
USA

LEXECON INC.
322 SOUTH MICHIGAN AVENUE
CHICAGO, IL 60604
USA

LEXECON INC.
332 SOTH MICHIGAN AVE
CHICAGO, IL 60604-4306
USA

LEXINGTON BABE RUTH BASEBALL
123 MARRETT RD.
LEXINGTON, MA 02173
USA

LEXINGTON BICENTENNIAL BAND
1 BROOKWOOD RD.
LEXINGTON, MA 02173
USA

LEXINGTON BICENTENNIAL BAND
1 BROOKWOOD ROAD
LEXINGTON, MA 02420
USA

LEXINGTON BLUE SOX BASEBALL
123 MARRETT RD.
LEXINGTON, MA 02173
USA

LEXINGTON BOARD OF HEALTH
1625 MASSACHUSETTS AVE.
LEXINGTON, MA 02173
USA

LEXINGTON CHAMBER OF COMMERCE
1875 MASS. AVE.
LEXINGTON, MA 02421
USA

LEXINGTON CONC & BLOCK
300 YAZOO ST.
LEXINGTON, MS 39095
USA

LEXINGTON CONC & BLOCK
DURANT, MS 39063
USA

LEXINGTON CONCRETE & BLOCK CO.
153 YANDELL AVE.
CANTON, MS 39046
USA

LEXINGTON CONCRETE & BLOCK
304-A YAZOO STREET
LEXINGTON, MS 39095
USA

LEXINGTON CONCRETE AND BLOCK CO,INC
300 YAZOO ST.
LEXINGTON, MS 39095
USA

LEXINGTON GARDENS
93 HANCOCK ST
LEXINGTON, MA 02173
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LEXINGTON HIGH SCHOOL DEBATE TEAM
251 WALTHAM STREET
LEXINGTON, MA  02421
USA

LEXINGTON HISTORICAL CENTER
P O BOX 22
LEXINGTON, MA  02420
USA

LEXINGTON HISTORICAL SOCIETY
CAMBRIDGE SENIOR CENTER
CAMBRIDGE, MA  02139
USA

LEXINGTON HOTEL
PHOENIX, AZ  85019
USA

LEXINGTON MEDICAL CENTER
2720 SUNSET BLVD.
WEST COLUMBIA, SC  29169
USA

LEXINGTON MEDICAL CENTER
811 WEST MAIN STREET
LEXINGTON, SC  29072
USA

LEXINGTON PUBLIC SCHOOLS/SCIENCE
251 WALTHAM
LEXINGTON, MA  02421
USA

LEXINGTON RIDGE COMPLEX
6233 LEXINGTON RIDGE DRIVE
LEXINGTON, MA  02173
USA

LEXINGTON SEDAN SERVICES
789 MASSACHUSETTS AVE
LEXINGTON, MA  02173
USA

LEXINGTON-FAYETTE URBAN COUNTY
GVNT
P O BOX 14078
LEXINGTON, KY  40512-4078
USA

LEXIS COUNSEL CONNECT
600 THIRD AVENUE
NEW YORK, NY  10016
USA

LEXIS DOCUMENT SERVICES
P.O. BOX 2861
SPRINGFIELD, IL  62708-2861
USA

LEXIS LAW PUBLISHING
PO BOX 7247-0353
PHILADELPHIA, PA  19170-0353
USA

LEXIS NEXIS
P O BOX 7247-7090
PHILADELPHIA, PA  19170-7090
USA

LEXIS NEXIS
PO BOX 7247-7090
PHILADELPHIA, PA  19170-7090
USA

LEXIS/NEXIS
P.O. BOX 7247-7090
PHILADELPHIA, PA  19170-7090
USA

LEXIS-NEXIS
P O BOX 2314
CAROL STREAM, IL  60132-2314
USA

LEXIS-NEXIS
P O BOX 7247-7090
PHILADELPHIA, PA  19170-7090
USA

LEXIS-NEXIS
P.O. BOX 2314
CAROL STREAM, GA  60132-2314
USA

LEXIS-NEXIS
P.O. BOX 7247-7090
PHILADELPHIA, PA  19170-7090
USA

LEXIS-NEXIS
PHILADELPHIA, PA  19170-7090
USA

LEXIS-NEXIS
PO BOX 7247-7080
PHILADELPHIA, PA  19170-7090
USA

LEXIS-NEXIS
PO BOX 7247-7090
PHILADELPHIA, PA  19170-7090
USA

LEXMARK INTERNATIONAL INC
740 NEW CIRCLE ROAD NW
LEXINGTON, KY  40550
USA

LEXMARK INTERNATIONAL INC
BUILDING 098 DOCK 9
740 NEW CIRCLE ROAD
LEXINGTON, KY  40511
USA

LEXMARK INTERNATIONAL
8445 GRAN VISTA
EL PASO, TX  79907
USA

LEXMARK INTERNATIONAL
ADMIRALTY ROAD
ROSYTH          GREA,  KY112YW
GBR

LEXMARK INTERNATIONAL
PO BOX 17410
EL PASO, TX  79917
USA

LEXMARK INTERNATIONAL, INC.
P.O. BOX 7247-8248
PHILADELPHIA, PA  19170
USA

LEXMARK INT'L, INC.
P.O. BOX 740423
ATLANTA, GA  30374-0423
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LEXMARK
740 NEW CIRCLE RD NW
LEXINGTON, KY 40511
USA

LEXMARK
ACCTS PAYABLE
LEXINGTON, KY 40512-4444
USA

LEXMARK
ATTN P ZONE
740 NEW CIRCLE ROAD NW
LEXINGTON, KY 40511
USA

LEXMART BUILDING 082
740 WEST NEW CIRCLE ROAD
LEXINGTON, KY 40511
USA

LEYBA, MARLA
308 N HONDO DRIVE
ROSWELL, NM 88201

LEYBA, ROSSANNA
501 SWINGING SPEAR
ROSWELL, NM 88201

LEYDIC JR, GEORGE
4203 FLEET LANDING BLVD
ATLANTIC BEACH, FL 32233

LEYLAND, LORAINE
2581 WABASH CIRCLE
SPARKS, NV 89431

LEYNES, ROSAURO
188 SOUTH WILDWOOD
HERCULES, CA 94547

LEYSDOWN CORP. N.V.
HUTTON INGRAM ET AL - GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY 10036
USA

LEYTA, FRANCISCO
824 W CURTIS
HARLINGEN, TX 78550

LEYVA, ABELARDO
11478 JOE WATSON
EL PASO, TX 79936

LEYVA, JULIO C
6620 SOUTH 33RD ST
MCALLEN, TX 78503

LEZAK, MICHAEL
2323 LINGNER
TYLER, TX 75701

LEZAMA, LARRY
19 DARTMOUTH DRIVE
BILLERICA, MA 01821

LEZNIK, LEONID
6044 CHARLES EDWARD TERRACE
COLUMBIA, MD 21045

LEZZAR LUMBER
SCOFIELD STREET
CURWENSVILLE, PA 16833
USA

LEZZER LUMBER COMPANY
777 EAST BUTLER ROAD
BUTLER, PA 16001
USA

LEZZER LUMBER
2530 E. COLLEGE AVE
STATE COLLEGE, PA 16801
USA

LEZZER LUMBER
777 E BUTLER RD
BUTLER, PA 16001
USA

LF WASTE MGMT-NH TURNKEY LANDFILL
97 ROCHESTER NECK RD.
GONIC, NH 03839-4801
USA

LFE INDUSTRIAL SYSTEMS CORP.
PO BOX 640418
PITTSBURGH, PA 15264-0418
USA

LFE INDUSTRIAL SYSTEMS
55 GREEN STREET
CLINTON, MA 01510
USA

L'HEUREUX DONATI & ASSOCIES
630 OUEST
SHERBROOKE
MONTREAL, QC
TORONTO

L'HEUREUX, JENNIFER
7 ELDER STREET
NEW MARKET, NH 03857

LHS GRADUATION CELEBRATION COMM
34 MORELAND AVE
LEXINGTON, MA 02173
USA

LHS HOCKEY PROGRAM
17 MUNROE RD
LEXINGTON, MA 02173
USA

LHV PRECAST INC
540 ULSTER LANDING RD
KINGSTON, NY 12401

LHV PRECAST, INC.
540 ULSTER LANDING RD.
KINGSTON, NY 12401
USA

LI, KURT
2023 ROSE COTTAGE WAY
HENDERSON, NY 89052

LI, LIANFANG
847 MASSACHUSETTS AVAPT #2
LEXINGTON, MA 02420

LI, M
1833 OMAREST DR
COLUMBIA, SC 29210

LI, MICHAEL
9682 SVL BOX
VICTORVILLE, CA 92392

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LI, RAYMOND
681 S SCOUT TRAIL
ANAHEIM, CA 92807

LI, XIUWEI
56 LINDEN AVE    APT 4
MALDEN, MA 02148

LIAISON INTERNATIONAL
11 EAST 26TH STREET
NEW YORK, NY 10010
USA

LIANG, BERNARD
90 SWEETWATER AVENUE
BEDFORD, MA 01730

LIAO, JESSIE
509 ALSTER AVE.
ARCADIA, CA 91006

LIAZ, REYNARD
1228 AMERICANA LN.
MESQUITE, TX 75150

LIBANATI, CRISTIAN
417 WINDSOR STREET
SILVER SPRING, MD 20910

LIBBEY-OWENS-FORD
140 DIXIE HIGHWAY
ROSSFORD, OH 43460
USA

LIBBY CITY OF
952 EAST SPRUCE ST
PO BOX 146
LIBBY, MT 59923
USA

LIBBY LABORATORIES, INC.
1700 SIXTH STREET
BERKELEY, CA 94710
USA

LIBBY, ANNA-LOUISE
142 PARK AVENUE    # 3
PORTLAND, ME 04101

LIBBY, CLARENCE
ROUTE 1, BOX 181
LEWIS, IA 515449775

LIBBY, DANIEL
177 ALDEN STREET
WHITMAN, MA 02382

LIBBY, LORETTA
16 WALDEMAR AV
E BOSTON, MA 02128

LIBBY, MICHELLE
2 DUCK POND    ROAD #130
BEVERLY, MA 01915

LIBBY, SERVICE
REMB
NY, NY 10077

LIBENN AROMA
1721 RAILROAD STREET
CORONA, CA 91720
USA

LIBENN AROMA
2205 WEST SAMPLE STREET
SOUTH BEND, IN 46619
USA

LIBERAL ARTS BUILDING
UNIVERSITY OF TEXAS AT TYLER
DALLAS, TX 75328
USA

LIBERATI, NICHOLAS
9 HARMAR DR.
CHESWICK, PA 15024

LIBERATORE, DANIEL
4801 KINGSLEY RD
LAFAYETTE, NY 13084

LIBERATORE, FAYE
5141 LITTLE CREEK DR
ELLICOTT CITY, MD 21043

LIBERMAN, BONNIE
7127 RIVERS EDGE RD
COLUMBIA, MD 21044

LIBERSAT, HUDSON
3235 ABBEY WAY
HARVEY, LA 70058

LIBERTIES
309 PLAZA REAL
BOCA RATON, FL 33432
USA

LIBERTY BAPTIST CHURCH
1021 BIG BETHEL ROAD
HAMPTON, VA 23666
USA

LIBERTY ENTERPRISES
PO BOX 639
AMSTERDAM, NY 12010
USA

LIBERTY ENTERPRISES
ROUTE 5 SOUTH
AMSTERDAM, NY 12010
USA

LIBERTY EQUIPMENT REPAIR, INC.
10879 HOUSER DRIVE
FREDERICKSBURG, VA 22408
US

LIBERTY GLASS & METAL INDUSTRIES
339 RIVERSIDE DRIVE
NORTH GROSVENORDALE, CT 06255
USA

LIBERTY HILL MIDDLE SCHOOL
4400 KIT CARSON TRAIL
KILLEEN, TX 76542
USA

LIBERTY MECHANICAL CONTRACTORS
330-336 RAYMOND BLVD
NEWARK, NJ 07105
USA

LIBERTY MIDDLE SCHOOL
102 STATE RD. #44 EAST
LIBERTY, IN 47353
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LIBERTY MIRON RAPID R/M
282 ROUTE 52E
LIBERTY, NY  12754
USA

LIBERTY MIRON RAPID R/M
282 RT 52 EAST
LIBERTY, NY  12754
USA

LIBERTY MUTUAL INSURANCE CO
PO BOX 5104
WESTBOROUGH, MA  01581-5104
USA

LIBERTY MUTUAL INSURANCE GROUP
PO BOX 1525
DOVER, NH  03821-1525
USA

LIBERTY MUTUAL INSURANCE
316 6TH STREET
DOVER, NH  03820
USA

LIBERTY OFFICE PRODUCTS
6665-C CORNERS IND CT.
NORCROSS, GA  30092
USA

LIBERTY PLAZA II
DELIVER TO WAREHOUSE
11204 HOPSON ROAD
ASHLAND, VA  23005
USA

LIBERTY PLAZA
GEORGE & LIBERTY STREETS
NORTH BRUNSWICK, NJ  08902
USA

LIBERTY SUPPLY INC
P O BOX 489
MAGNOLIA, AR  71754-0489
USA

LIBERTY VEGETABLE OIL CO
PO BOX 4207
CERRITOS, CA  90703-4207
USA

LIBERTY VEGETABLE OIL CO.
15306 S. CARMENITA ROAD
SANTA FE SPRINGS, CA  90670
USA

LIBERTY, JAMES
44 HANNAH DRIVE
HOLLIS, NH  03049

LIBERTY, NANCY
R 1 BOX 124A
GRANT PARK, IL  60940

LIBERTY, ROBERT
RT. 1, BOX 454
GRANT PARK, IL  609409742

LIBKIE, VERNA
4300 ST LUCIE BLVD SE
STUART, FL  334946850

LIBRA INDUSTRIES INC
1823 W WEBSTER
CHICAGO, IL  60614
USA

LIBRALTER PLASTICS,INC.
3175 MARTIN RD
WALLED LAKE, MI  48390
USA

LIBRARY & TELECONFERENCING CENTER
C/O TOMAN & ASSOCIATES
3601 4TH ST.
LUBBOCK, TX  79430
USA

LIBRARY
BONANZA
LAS VEGAS, NV  89101
USA

LIBRARY-INDUSTRIAL RISK INSURERS
PO BOX 5010
HARTFORD, CT  06102-5010
USA

LIBRARY-UNIV OF CONNECTICUT HEALTH
PO BOX 4003
FARMINGTON, CT  06034-4003
USA

LIBY, MICHELLE
9526 RED APPLE LANE
COLUMBIA, MD  21046

LICARETZ, KATHLEEN
3103 LENA LANE
NORRISTOWN, PA  19403

LICATA, M
916 WELLS STREET
CONSHOHOCKEN, PA  19428

LICATA, MICHAEL
4015 CALN CIRCLE
HARLEYSVILLE, PA  19438

LICCIARDI, BARBARA
36 BAILEYS COURT
HAVERHILL, MA  01832

LICENSING EXECUTIVE SOCIETY
DEPT. 721
ALEXANDRIA, VA  22334-0721
USA

LICENSING EXECUTIVES SOCIETY
(USA & CANADA), INC.
ALEXANDRIA, VA  22334-0721
USA

LICHAUCO, LIBERATO
121 N. LAMER ST #J
BURBANK, CA  91506

LICHTIN OFFICE BLDG
3110 EDWARDS MILL RD
RALEIGH, NC  27607
USA

LICKING COUNTY
PO BOX 338
NEWARK, OH  43058-0338
USA

LICKING VALLEY HIGH SCHOOL
1379 LICKING VALLEY ROAD
HANOVER, OH  43055
USA

LI-COR, INC
4421 SUPERIOR STREET
LINCOLN, NE  68504-1395
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LICORISH, CRAIG
1502 TIFTON COURT
RICHMOND, VA 23224

LIDA MANUFACTURING CORP.
9115 26TH AVENUE
KENOSHA, WI 53143-6155
USA

LIDA, DOROTHY
ROUTE 1 BOX 69
ENOREE, SC 29335

LIDA, JOYCE
339 SHARP STREET
WOODRUFF, SC 29388

LIDA, ROBERT
ROUTE 1 BOX 69
ENOREE, SC 29335

LIDA, ROBERT
RT 1 BOX 70
ENOREE, SC 29335

LIDA, STEVE
620 ALLEN BRIDGE ROAD
FOUNTAIN INN, SC 29644

LIDDELL, WILLIAM
1228 KING
MARRERO, LA 70072

LIDDLE, KATHLEEN
1145 S. 28TH STREET
MILWAUKEE, WI 53215

LIDORIKIOTIS, ANTHONY
8000 NE UNION SPACE 180
PORTLAND, OR 97211

LIDSTROM, LARRY
434 S. WOLCOTT APT. 209
CASPER, WY 82601

LIDSTROM, LYNN
03 10TH AVE
DICKINSON, ND 58601

LIEB JR, A CALVIN
25 W 9TH STREET
SHOEMAKERSVILLE, PA 19555

LIEB, MARIE
2019 CARNEGIE LANE  #5
REDONDO BEACH, CA 90278

LIEBEL, HARTMUT
1231 SEASPRAY
DELRAY BEACH, FL 33483

LIEBENSON, DONALD
3933 LYONS
EVANSTON, IL 60203

LIEBER, LINDA
W127S6807 JAEGER PLACE
MUSKEGO, WI 53150

LIEBERMAN, LINDA
517 INGRAHAM ST NE
WASHINGTON DC, DC 20011

LIEBERMAN, MARC
10 CROWN POINT RD
SUDBURY, MA 01776

LIEBERMAN, MARILYN
98-50 63RD DRIVE, #8F
FLUSHING, NY 11374

LIEBERMAN, SCOTT
351 MASSACHUSETTS AV
CAMBRIDGE, MA 02139

LIEBERMAN, SHELDON
9 WHITESIDE COURT
SIMPSONVILLE, SC 29680

LIEBERT CORPORATION
1305 REMINGTON ROAD #0
SCHAUMBURG, IL 60173
USA

LIEBERT CORPORATION
P.O. BOX 70474
CHICAGO, IL 60673-0001
USA

LIEBERT
8300D GUILFORD RD.
COLUMBIA, MD 21046
USA

LIEBERT
P O BOX 70474
CHICAGO, IL 60673-0001
USA

LIEBERT, MARK
100 MYRTLE AVE    APT #505
WHITMAN, MA 02382

LIEBIG, ALAN
P O BOX 669
WARSAW, KY 41095

LIEBMAN, PAUL
5355 N. POWERS FERRY
ATLANTA, GA 30327

LIEBMAN, ROBYN
7901 HENRY AVE.
PHILADELPHIA, PA 19123

LIEBOW, PAUL
112 LUGUER ROAD
PORT WASHINGTON, NY 110504119

LIED ATHLETIC
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

LIEDEL POWER CLEANING
2850 LUNA PIER RD
ERIE, MI 48133
USA

LIEDTKE OPERATING CORP.
ATTN: RANDY ARNOLD
370 17TH STREET
DENVER, CO 80202
USA

LIEFF CABRASER HEIMANN & BERNSTEIN
ELIZABETH CABRASTER
275 BATTERY ST 30TH FLOOR
EMBARCADERO CENTER WEST
SAN FRANCISCO, CA 94111-3339
USA

LIEFF CABRASER HEIMANN & BERNSTEIN
JOHN LOW-BEER
780 THIRD AVE
NEW YORK, NY 10017
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LIEGMAN, DARRYL
2828 E. 7TH ST.
CASPER, WY 82609

LIEHR, ELLEN
1296 QUAIL DR
BRADLEY, IL 60915

LIELA HOSPITAL
200 N. AVENUE
BATTLE CREEK, MI 49016
USA

LIEN, WILLIAM
913 ACKER PARKWAY
DE FOREST, WI 53532

LIENER HEALTH PRODUCTS
4409 AIRPORT DRIVE, NW
WILSON, NC 27893
USA

LIEPMANN, GEORGE
383 FERN STREET
WASHINGTON TWSP, NJ 07675

LIERAS, IRENE
933 BAYVIEW AVE
7
WILMINGTON, CA 90744

LIESCHKE, KIRA
205 E 95TH STREET
31J
NY, NY 10128

LIESE LUMBER CO
319 E MAIN ST
BELLEVILLE, IL 62220
USA

LIESE LUMBER CO.
2215 S. BELT WEST
BELLEVILLE, IL 62221
USA

LIESL HARGENS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

LIETZ EQUIPMENT OF ARIZONA
P.O. BOX 27544
TEMPE, AZ 85285-7544
USA

LIETZ, PHYLLIS
6451 TALBOT CR
SPRING HILL, FL 34606

LIEURANCE, KENNETH
1532 GLENMEADE DR
MARYLAND HIEGHTS, MO 63043

LIEUX, GEORGE
108 BEAU SEJOUR
LAFAYETTE, LA 70508

LIEW, CHEA KHEAN
BLK 118 TECK WHYE LANE
08770
SINGAPORE 680118,

LIFE & SAFETY SERVICE
2724 S CONSTITUTION BLVD
WEST VALLEY, UT 84119
USA

LIFE & SAFETY
N56 W16718 RIDGEWOOD DR
MENOMONEE FALLS, WI 53051
USA

LIFE CARE CTR.
1234 FRYE ST.
ATHENS, TN 37303-3052
USA

LIFE EXT. HEALTH EXAMINER
P.O. BOX 200
HADDONFIELD, NJ 08033-0194
USA

LIFE FLEET ATLANTIC
P O BOX 550494
TAMPA, FL 33655-0494
USA

LIFE FOCUS CENTER
ONE CITY SQUARE
CHARLESTOWN, MA 02129
USA

LIFE INDUSTRIES CORP
2081 BRIDGEVIEW DRIVE
NORTH CHARLESTON, SC 29405
USA

LIFE INDUSTRIES CORP.
2081 BRIDGEVIEW DR
NORTH CHARLESTON, SC 29415
USA

LIFE LIKE PRODUCTS
17 DOUGLAS STREET
ROME, GA 30161
USA

LIFE LIKE PRODUCTS
2340 EAST 52ND STREET
VERNON, CA 90058
USA

LIFE LIKE PRODUCTS
3401 NW 73RD STREET?
MIAMI, FL 33147
USA

LIFE LIKE PRODUCTS
NO. 17 DOUGLAS STREET
ROME, GA 30161
USA

LIFE LIKE PRODUCTS
P.O. BOX 827116
PHILADELPHIA, PA 19182-7116
US

LIFE LINE SCREENING
6289 W SUNRISE BOULEVARD
SUNRISE, FL 33313
USA

LIFE MEDIA
18533 ROSCOE BOULEVARD
NORTHRIDGE, CA 91325
USA

LIFE SAFETY
P O BOX 30398
MESA, AZ 85275
USA

LIFE STYLE
VISALIA, CA 93277
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LIFE TECHNOLOGIES INC.
JONES JAIN L.L.P.
1990 M STREET N.W. 8TH FLOOR
WASHINGTON, DC 20036

LIFE
P O BOX 61520
TAMPA, FL 33661-1520
USA

LIFE, RENEE
205 HARVARD ST
2N
MOMENCE, IL 60954

LIFECARE MEDICAL ASSOCIATES PA
PO BOX 52386
KNOXVILLE, TN 37950-2386
USA

LIFECARE.COM
P.O. BOX 31503
HARTFORD, CT 06150-1503
USA

LIFER, BRENT
P.O. BOX 26
LOUDONVILLE, OH 44842

LIFESIGN LLC
P O BOX 218
SOMERSET, NJ 08875-0218
USA

LIFETIME FLOORS INC.
9541 BUSINESS CENTER DR STE B
RANCHO CUCAMONGA, CA 91730
USA

LIFFICK, DAVID
315 ELLIS ST
BURKBURNETT, TX 76354

LIFFICK, GREGORY
2005 BOSBURY DRIVE
FLOWER MOUND, TX 75028

LIFOAM MANUFACTURING
PO BOX 73228
BALTIMORE, MD 21273-0228
USA

LIFT PARTS INTERNATIONAL CORP
P O BOX 500
OAK FOREST, IL 60452
USA

LIFT STAK & STOR
860 VANDALIA STREET
SAINT PAUL, MN 55114
USA

LIFT TRUCK SALES & SERV., INC
2720 NICHOLSON RD.
KANSAS CITY, MO 64120
USA

LIFT-A-LOFT CORPORATION
1122 ELIZABETH AVE.
WAUKEGAN, IL 60085
USA

LIFTEC INC.
124 SLYVANIA PLACE
SOUTH PLAINFIELD, NJ 07080-9998
USA

LIFTING SYSTEMS, INC.
2821 ONTARIO AVE.
BALTIMORE, MD 21234
USA

LIFTOW LTD
3150 AMERICAN DRIVE
MISSISSAUGA, ON L4V 1B4
TORONTO

LIGAND PHARMACEUTICAL
COMMERICAL ENTERPRISES
SAN DIEGO, CA 92126

LIGASHEWSKY, ROBIN G.
121 LEXINGTON DRIVE
CRANBERRY TWP, PA 16066

LIGENZOWSKI, LAURA
6250 S W 78TH STREET
MIAMI, FL 33143

LIGGETT & MYERS TOBACCO CO.
700 W. MAIN STREET
DURHAM, NC 27701
USA

LIGGETT GROUP, INC.
300 NORTH DUKE STREET
DURHAM, NC 27701
USA

LIGGETT, MARK
8021 SAIL CIRCLE
HUNTINGTON BEACH, CA 926465032

LIGGETT, SUZANNE
806 VIA ALAMEDA
SAN DIMAS, CA 91773

LIGGETT, TIMOTHY
10031 CRAILET DR
HUNTINGTON BEACH, CA 92646

LIGHNING PUMP COMPANY, LLC
P.O. BOX 520268
INDEPENDENCE, MO 64052-0268
USA

LIGHT BULB DEPOT
P O BOX 18353
MEMPHIS, TN 38181
USA

LIGHT SOURCES
23 DRYDOCK AVE., 3RD FLOOR
BOSTON, MA 02210
USA

LIGHT, JANE
125 BARTON BEND
COLUMBIA, SC 29206

LIGHT, JANET
1173 GRAPEWOOD DR
NOKESVILLE, VA 22123

LIGHT, MARGARET
10114 LEGACY COURT
CLINTON, MD 20735

LIGHT, RHONDA
4535 VINEWOOD
INDIANAPOLIS, IN 46254

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LIGHT, RONALD
19106 SE CORALREEF LA
JUPITER, FL 33458

LIGHT, W
1009 W WARREN
PLANT CITY, FL 33566

LIGHTFOOT, FRANKLIN & WHITE, L.L.C.
505 20TH STREET NORTH
BIRMINGHAM, AL 35203
USA

LIGHTFOOT, SUSAN
RT. 1, BOX 410
GRAND CANE, LA 71032

LIGHTHOUSE POINT (BOATEL)
INSULATION OF MARYLAND, INC.
2760 BOSTON STREET
BALTIMORE, MD 21224
USA

LIGHTHOUSE STUDIOS
2 EAST READ ST  5TH FLOOR
BALTIMORE, MD 21202
USA

LIGHTIN
4757 CORNELL RD.
CINCINNATI, OH 45241
USA

LIGHTNIN MIXERS & AERATORS
2002 BLUNINGDALE RD
GLENDALE HEIGHTS, IL 60139
USA

LIGHTNIN
135 MT. READ BLVD.
ROCHESTER, NY 14611
USA

LIGHTNIN
P.O. BOX 651034
CHARLOTTE, NC 28265-1034
USA

LIGHTNIN
PO BOX 277886
ATLANTA, GA 30384-7886
US

LIGHT, THOMAS
433 ELDER LANE N.W.
CEDAR RAPIDS, IA 52405

LIGHTBURN, ALICE
85 CLIFTON STREET
CAMBRIDGE, MA 021401712

LIGHTFOOT, KEN
4477 DUNMOVIN DR
KENNESAW, GA 30144

LIGHTFRITZ, ROBERT
3708 ONSET LANE
WALDORF, MD 20601

LIGHTHOUSE POINT
2760 BOSTON STREET
BALTIMORE, MD 21224
USA

LIGHTHOUSE YOUTH SERVICES, INC.
1501 MADISON RD., 2ND FLOOR
CINCINNATI, OH 45206
USA

LIGHTING FIXTURE AND SUPPLY
P.O. BOX 1259
ALLENTOWN, PA 18105
USA

LIGHTNIN MIXERS
P.O. BOX 483
RICHFIELD, OH 44286
USA

LIGHTNIN
4757 CORNELL RD.
CINCINNATI, OH 45241-2432
USA

LIGHTNIN
PO BOX 1370
ROCHESTER, NY 14603-1370
USA

LIGHTNING CIRCUITS
481 VICTORIA STREET
NIAGARA-ON-THE-LAKE, ON  L0S 1J0
TORONTO

LIGHT, VELMA
11024 THORNHILL CLUBDRIVE
CHARLOTTE, NC 28277

LIGHTFOOT, DAVID
1102 BOUCHER AVE
ANNAPOLIS, MD 21403

LIGHTFOOT, MONROE
4310 FERNSIDE ST
PASADENA, TX 77505

LIGHTHOUSE ELEC/PPG
1 PPG PLACE
PITTSBURGH, PA 15222
USA

LIGHTHOUSE POOL INC
4640 NORTH POWERLINE ROAD
POMPANO BEACH, FL 33073-3027
USA

LIGHTHOUSE/VIP PRODUCTS
703 SOUTH STREET
NEW SMYRNA BEACH, FL 32168
USA

LIGHTNIN MIXER CO.
P.O. BOX 266657
HOUSTON, TX 77207
USA

LIGHTNIN
1115 HILLTOP DRIVE
ITASCA, IL 60143
USA

LIGHTNIN
4757 CORNELL ROAD
CINCINNATI, OH 45241-2432
USA

LIGHTNIN
PO BOX 277886
ATLANTA, GA 30384-7886
USA

LIGHTNING INDUSTRIES
P.O. BOX 300317
KANSAS CITY, MO 64130-0317
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LIGHTOHOUSE/VIP PRODUCTS
P O BOX 1253
NEW SMYRNA BEACH, FL 32170
USA

LIGHTSEY, JOHN
320 NE 4TH STREET
FORT MEADE, FL 338412616

LIGHTSEY, JON
BOX #442 HWY 92
GRAY COURT, SC 296450442

LIGHTSPEED SOFTWARE
1800 19TH STREET
BAKERSFIELD, CA 93301
USA

LIGHTWEIGHT BLOCK CO INC
PO BOX 12348
ROANOKE, VA 24024
USA

LIGHTWEIGHT BLOCK CO INC
PO BOX 3295
EDEN, NC 27288
USA

LIGHTWEIGHT BLOCK CO INC
PO BOX11466
LYNCHBURG, VA 24506
USA

LIGHTWEIGHT BLOCK CO., INC.
3002 SHENANDOAH AVE., N.W.
ROANOKE, VA 24024
USA

LIGHTWEIGHT BLOCK COMPANY
327 HARRY AKERS
EDEN, NC 27288
USA

LIGHTWEIGHT BLOCK COMPANY
P.O. BOX 3295
EDEN, NC 27288
USA

LIGHTWEIGHT BLOCK COMPANY
PO BOX88
SOUTH BOSTON, VA 24592
USA

LIGHTWEIGHT BLOCK
LOWER BASIN CONCORD TURNPIKE
LYNCHBURG, VA 24506
USA

LIGHTWEIGHT BLOCK
P O BOX 11486
LYNCHBURG, VA 24506
USA

LIGHTWEIGHT CONCRETE
2833 CALHOUN AVE
CHATTANOOGA, TN 37407
USA

LIGHTWORKS PHOTOGRAPHY
175 THIRD STREET
NAPA, CA 94559
USA

LIGNIN INSTITUTE
PO BOX 420187
ATLANTA, GA 30342
USA

LIGNOTECH USA INC
P.O. BOX 3019
CAROL STREAM, IL 60132-3019
USA

LIGNOTECH USA,INC.
P.O BOX 2616, STATION A
TORONTO, ON M5W 2N7
TORONTO

LIGOCKI, ROBERT
5038 SPRUCE COURT
GREENDALE, WI 53129

LIGON NATIONWIDE, INC.
P.O. DRAWER L
MADISONVILLE, KY 42431-0780
USA

LIGON, CLAUDETTE
2468 BAHAMA #206
DALLAS, TX 75211

LIGON, RACHAEL
19 POMELOS LANE
BROWNSVILLE, TX 78521

LIGON, SUSAN
60 RANDALL DRIVE
TAYLORS, SC 29687

LIGONDE, FENEL
30 HEMENWAY ST.
BOSTON, MA 02115

LIGONS, MICHAEL
1701 BAYSIDE BCH RD
PASADENA, MD 21122

LIGUE, JOANN
753 S DWYER          UNIT A
ARLINGTON HTS, IL 60005

LIIAS, INGEBORG
24 GLENWOOD AVE
WOBURN, MA 01801

LIKA UTAH
594 NORTH BILLY MITCHELL ROAD
SALT LAKE CITY, UT 84116
USA

LIKA
1443 NAVY DRIVE
STOCKTON, CA 95206
USA

LIKAITE, DAIVA
42 THOMAS PARK
BOSTON, MA 02127

LIKES CLINIC
208 WILLOW VALLEY
LAMAR, CO 81052

LILBURN MIDDLE SCHOOL
C/O ALPHA INSULATION
LILBURN, GA 30247
USA

LILE INTERNATIONAL COMPANIES
PO BOX 1008
TUALATIN, OR 97062-1008
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LILE, CARL
P O BOX 194
BURKBURNETT, TX 76354

LILE, MICHELLE
PO BOX 303
SANTA FE, TX 77510

LILES, ANDREW
1712 NANTAHALA BLVD
MT. PLEASANT, SC 29464

LILES, ANGELA
5691 DAPHNE DR
WEST PALM BCH, FL 33415

LILES, GLENN
1879 CAROLINA COUNTRY CLUB ROAD
SPARTANBURG, SC 29306

LILES, MICHAEL
RT. 1, BOX 1009
ALTO,, TX 75925

LILIAN PATRICIA PEREIRA
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

LILIE, MICHAEL
17330 WELLBORN
PEARLAND, TX 77584

LILIENSIEK, PEGGY
2965 DOVER
FLORISSANT, MO 63033

LILLEGAARD, RANDALL
1408 N E 2ND
MOORE, OK 73160

LILLESAND, BRENT
4714 AGATE LANE        5 N WHITNEY
WAY
MADISON, WI 53714

LILLEVAND, DAVID
777 S MATHILDA AVE
292
SUNNYVALE, CA 940871331

LILLEY ENG. CO., INC.
217 CATALPA ST.
ITASCA, IL 60143
USA

LILLEY, JAMES
15 PETTEY RD
WILTON, NH 03086

LILLEY, JAMES
68 LOVERS LANE
HARWICH, MA 02645

LILLEY, JOE
317 ABBOTT
BAYTOWN, TX 77520

LILLEY, KRISTIN
517 EIGHTH AVENUE
3
BROOKLYN, NY 11215

LILLEY, RICHARD
6109 ALDERPOINTE ST
BAKERSFIELD, CA 93313

LILLICO, SCOTT
9495 SOUTH 217 PLACE
BOCA RATON, FL 33428

LILLIE, DARRIN
83 1/2 HOWLAND AVENUE
ADAMS, MA 01220

LILLY ENGINEERING CO. INC.
P.O. BOX 173
ITASCA, IL 60143
USA

LILLY ENGINEERING CO.
PO BOX 173
ITASCA, IL 60143
US

LILLY GROVE FAMILY LIFE CENTER, THE
7034 TIERWESTER
HOUSTON, TX 77021
USA

LILLY INDUSTRIAL COATINGS, INC.
901 WEST UNION STREET
MONTEBELLO, CA 90640
USA

LILLY INDUSTRIAL COATINGS, INC.
P.O. BOX 946
INDIANAPOLIS, IN 46206
USA

LILLY INDUSTRIES INC.
2518 CHALK HILL ROAD
DALLAS, TX 75212
USA

LILLY INDUSTRIES INC.
PO BOX 40438
INDIANAPOLIS, IN 46240
USA

LILLY INDUSTRIES INC.-DO NOT USE
200 W. 103RD STREET
INDIANAPOLIS, IN 46290
USA

LILLY INDUSTRIES
1133 ERIE
KANSAS CITY, MO 64116
USA

LILLY INDUSTRIES
1136 FAYATTE
KANSAS CITY, MO 64116
USA

LILLY INDUSTRIES
13535 MONSTER ROAD SOUTH
SEATTLE, WA 98178
USA

LILLY INDUSTRIES
1771 INDUSTRIAL ROAD
DOTHAN, AL 36302
USA

LILLY INDUSTRIES
200 W. 103RD STREET
INDIANAPOLIS, IN 46290
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LILLY INDUSTRIES
65 DUKE STREET
LONDON, ON  N6A 4E8
TORONTO

LILLY INDUSTRIES, INC.
200 W. 103RD STREET
INDIANAPOLIS, IN  46290
USA

LILLY INDUSTRIES, INC.
PO BOX 946
INDIANAPOLIS, IN  46206
USA

LILLY
200 W. 103RD STREET
INDIANAPOLIS, IN  46290
USA

LILLY
347 CENTRAL AVE
BOWLING GREEN, KY  42101
USA

LILLY, ALICE
8205 WASHINGTON BLVD.
JESSUP, MD  20794

LILLY, MARIA
BOX 13 BAYES HALL NC
DURHAM, NC  27707

LILY CLINIC EXPANSION C/O CIRCLE B
550 N. UNIVERSITY STREET
INDIANAPOLIS, IN  46202
USA

LIM, EDUARDO
13808 SHANNON AVENUE
LAUREL, MD  20707

LIM, PERLA
1500 NW 12 AVE
MIAMI, FL  33136

LIMA MEDICAL SUPPLIES, INC.
P.O. BOX 1276
LIMA, OH  45802
USA

LILLY INDUSTRIES
PO BOX 1305
DOTHAN, AL  36302
USA

LILLY INDUSTRIES, INC.
2147 BREVARD ROAD
HIGH POINT, NC  27262
USA

LILLY PARENTERAL LAUNCH #103
C/O CIRCLE B
1301  SOUTH RIVER PARKWAY
INDIANAPOLIS, IN  46225
USA

LILLY
200N W. 103RD STREET
INDIANAPOLIS, IN  46290
USA

LILLY
347 CENTRAL AVENUE
BOWLING GREEN, KY  42101
USA

LILLY, ANGELA
618 HONEYSUCKLE DR.
MADISON, MI  39110

LILLY, MELISSA
3845 SID JONES LA
WAKE FOREST, NC  27587

LIM, ADELFA
3866 RUIDOSA DR.
DALLAS, TX  75228

LIM, JI WON
1409 ROPER MOUNTAIN RD, APT. 415
GREENVILLE, SC  29615

LIMA CEMENT PRODUCTS
980 SHAWNEE RD
LIMA, OH  45805
USA

LIMA, ANDRIA
4971 SW 7TH STREET
MARGATE, FL  33068

LILLY INDUSTRIES
PO BOX 1305
DOTHAN, AL  36302-1305
USA

LILLY INDUSTRIES, INC.
5400 23RD. AVENUE
MOLINE, IL  61265
USA

LILLY STEAM TRAPS INC
P. O. BOX 173
ITASCA, IL  60143
USA

LILLY
2223 SHORE STREET
HIGH POINT, NC  27263

LILLY"S 141 CAFETERIA(BLDG141-4)
1400 WEST RAYMOND STREET
INDIANAPOLIS, IN  46217
USA

LILLY, DEWEY
4316 OLD CAVE SPRINGROAD
ROANOKE, VA  24018

LILLY, PAMELA Y
120 BUTLER ST
OAK HILL WV, WV  25901

LIM, EDESA
4804 ERTTER DR
ROCKVILLE, MD  20852

LIM, MARIA
22 COLLEGE STREET
JERSEY CITY, NJ  07305

LIMA CEMENT PRODUCTS
980 SHAWNEE ROAD
LIMA, OH  45805
USA

LIMA, CHARLES
1406 HILLSIDE LANE
MCHENRY, IL  60050

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LIMA, RONALD
361 CHACE ST
SOMERSET, MA 02726

LIMAS, PATRICK
22515 COBBLE CREEK
MORENO VALLEY, CA 92557

LIMBERGER, SHERI
4807 MARYMEAD DR
FAIRFAX VA, VA 22030

LIMBO, MATEO
525 NE 179TH DR.
N MIAMI BEACH, FL 33162

LIMCO MANUFACTURING CORPORATION
5304 S. LAWTON AVENUE
TULSA, OK 74107
USA

LIMCO MANUFACTURING CORPORATION
6520 GLASS FACTORY ROAD
MARCY, NY 13403
USA

LIMESTONE PRODUCTS & SUPPLY
MILLERS RUN ROAD
BRIDGEVILLE, PA 15017
USA

LIMESTONE PRODUCTS & SUPPLY
P. O. BOX 403
BRIDGEVILLE, PA 15017
USA

LIMESTONE PRODUCTS & SUPPLY
PO BOX 403
BRIDGEVILLE, PA 15017
USA

LIMINIK, TATYANA
303 HILL TER
NORTHVALE, NJ 07647

LIMONES, GILBERT
4540 GLENVIEW CT
FT WORTH, TX 76180

LIMOS, MARILYN
2606 TINIAN DR.
CORPUS CHRISTI, TX 78418

LIMOUSINE EIGHTEEN
P O BOX 263
LEXINGTON, MA 02420
USA

LIMOUSINE SERVICES
5140 SOUTH 3RD STREET
MILWAUKEE, WI 53237-0735
USA

LIMP, KELLY
317 SUMMIT RIDGE DR
GREENWOOD, IN 46142

LIMPERT BROTHERS, INC.
NW BOULEVARD AND PLUM STREET
VINELAND, NJ 08360
USA

LIMPERT BROTHERS, INC.
PO BOX 520
VINELAND, NJ 08360
USA

LIN, HUI
201 MAIN ST        UNIT 45
WOBURN, MA 018015058

LIN, MICKEY
14 EAST 70TH ST
ORANGEBURG, NY 10962

LIN, WENGLONG
297 MAIN ST. #7
MEDFORD, MA 02155

LIN, YIAU CHUWN J
1520 PALISADES DRIVE
CARROLLTON, TX 75007

LIN, YOU-JYH
C/O KATHLEEN A. REID        7379 ROUTE 32
COLUMBIA, MD 21044

LIN, ZENAIDA
15031 ROCK KNOLL
HOUSTON, TX 77083

LIN, ZHIHAO
6562 AUTUMN WIND CIRCLE
CLARKSVILLE, MD 21029

LINA, CECILE
132 E 218TH PLACE
CARSON, CA 90745

LINAKER, ROBERT
2670 W. SANDBROOK LANE
TUCSON, AZ 85741

LINAN, DAMON
9816 N GORDON AVENUE
DELHI, CA 95315

LINAN, OTTO
14948 NURMI STREET
SYLMAR, CA 91342

LINARES, ESTHER
11931 LORALEEN ST
GARDEN GROVE, CA 92641

LINARES, JOSE
1610 NORTH BROADWAY
218
SANTA ANA, CA 92701

LINARES, LILLIAM
CALLE C 18 P AMERIC
GURABO, PR 00658

LINATAX INC
P O BOX 899
GALLATIN, TN 37066
USA

LINATEX CORP OF AMERICA
P O BOX 899
GALLATIN, TN 37066
USA

LINATEX CORP OF AMERICA
PO BOX 94188
CHICAGO, IL 60690
USA

LINATEX CORP.
CAMBRIDGE, MA 02140
USA

LINATEX CORPORATION OF AMERICA
P.O. BOX 94188
CHICAGO, IL 60690
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LINATEX INC
225 INDUSTRIAL DR #2
HAMPSHIRE, IL 60140
USA

LINATEX
SUITE D
CARPENTERSVILLE, IL 60110
USA

LINATEX, INC.
1550 AIRPORT ROAD
GALLATIN, TN 37066
USA

LINC SYSTEMS CORP
P O BOX 931782
ATLANTA, GA 31193-1782
USA

LINC SYSTEMS CORPORATION
P. O. BOX 931782
ATLANTA, GA 31193-1782
USA

LINCH, JOSEPH
100 VIRGINIA DR.
CENTERVILLE, GA 31028

LINCO TOOL & MACHINE CO.
264 ARLINGTON STREET
WATERTOWN, MA 02172
USA

LINCOLN CAN COMPANY
20 THIRD AVENUE
LONG BRANCH, NJ 07740
USA

LINCOLN CAN COMPANY
SIX STANWICH ROAD
GREENWICH, CT 06830
USA

LINCOLN COMPOSITES
4300 INDUSTRIAL AVE
LINCOLN, NE 68504
USA

LINCOLN CONTROLS CO/AVNET IND.
DIVISION OF HYDRO AIR, LLC
P O BOX #45
NORTH HAVEN, CT 06473
US

LINCOLN DEVELOPMENT
333 WINTHROP AVE
LAWRENCE, MA 01840
USA

LINCOLN ELECTRIC CO OF CANADA
12601 KIRBY AVENUE
CLEVELAND, OH 44108
USA

LINCOLN ELECTRIC CO OF CANADA
179 WICKSTEED AVE
TORONTO ONTARIO, ON M4G 2B9
TORONTO

LINCOLN ELECTRIC CO
22801 ST CLAIR AVE
CLEVELAND, OH 44117
USA

LINCOLN ELECTRIC CORPORATION
26351 CURTISS-WRIGHT PKWY.
CLEVELAND, OH 44143-1455
USA

LINCOLN ELECTRIC SY.
1800 ADAMS
LINCOLN, NE 68501
USA

LINCOLN ELECTRIC SY.
P.O. BOX 80756
LINCOLN, NE 68501
USA

LINCOLN ELECTRIC
6500 HEISLEY ROAD
MENTOR, OH 44060
USA

LINCOLN ELECTRIC(AUSTRALIA)
21500 AEROSPACE PARKWAY
BROOKPARK, OH 44142
USA

LINCOLN ELEMENTARY SCHOOL
RALSTON PLACE
PITTSBURGH, PA 15216
USA

LINCOLN NAT'L LIFE INS CO
1300 SOUTH CLINTON ST.
FORT WAYNE, IN 46801
USA

LINCOLN PARK ZOO
FULLERTON & CALHOUN
CHICAGO, IL 60617
USA

LINCOLN PLACE
612 GEORGE WASHINGTON HIGHWAY
LINCOLN, RI 02865
USA

LINCOLN PROPERTY CO
MACK POGUE CHM & CEO
500 N AKARD
SUITE 3300
DALLAS, TX 75201
USA

LINCOLN READY MIX CONC
665 REDI MIX TRAIL
BROOKHAVEN, MS 39601
USA

LINCOLN READY MIX CONC
P O BOX 3727
BROOKHAVEN, MS 39601
USA

LINCOLN READY MIX CONC
P.O. BOX 3727
BROOKHAVEN, MS 39601
USA

LINCOLN SUPPLY
92-100 LINCOLN AVE
TRENTON, NJ 08607
USA

LINCOLN SUPPLY
PO BOX 1327
TRENTON, NJ 08607
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LINCOLN TOOLS & MACHINE CORP.
P O BOX 443
HUDSON, MA 01749-0443
USA

LINCOLN, JENNIFER
36 TREMONT ST.    #2
PEABODY, MA 01960

LINCOLN, ROBERT
ROUTE 1
HALLIDAY, ND 58626

LINCOLNHOL, JEAN
7 MATTESON BROOK LN
SIMPSONVILLE, SC 29681

LINCOURT CORP. N.V.
HUTTON INGRAM ET AL -  GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY 10036
USA

LIND, EVELINA
69 01 35TH AVE
WOODSIDE, NY 11377

LIND, LYNDA
3061 EVANS RD
RIVA, MD 21140

LINDA A NOVAK
151 MITCHELL RD. APT. D6
GREENVILLE, SC 29615
USA

LINDA ARCENEAUX SIMIEN
P.O. BOX 5815
LAKE CHARLES, LA 70606-5815
USA

LINDA HALL LIBRARY
5109 CHERRY ST.
KANSAS CITY, MO 64110-2498
USA

LINDA K ELLIS
8825 VALLEY HILL DRIVE
BIRMINGHAM, AL 35206
USA

LINCOLN TUNNEL
32 PLUM STREET
TRENTON, NJ 08638
USA

LINCOLN, KARON
710 PENNSYLVANIA AV
SHREVE, OH 44676

LINCOLN, SUSAN
P.O. BOX 215
UNION, NH 03887

LINCOLNSHIRE CORPORATE CENTER
C/O SPRAY INSULATION
LINCOLNSHIRE, IL 60069
USA

LIND, DAVID
15405 SUMMIT BLVD
COBB, CA 95426

LIND, KATHLEEN
361 A RT 9P
SARATOGA SPRINGS, NY 12866

LIND, WILLIAM
4020 9TH AVE W
327
HIBBING, MN 55746

LINDA A WANDEL
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

LINDA C. SOELLNER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

LINDA HALL LIBRARY
5109 CHERRY STREET
KANSAS CITY, MO 64110-2498
USA

LINDA L SEARS
3867 SOUTHERN BLVD
WEST PALM BEACH, FL 33406
USA

LINCOLN, DANA
17 3RD AVENUE
DUNBAR, PA 15431

LINCOLN, ROBERT
35 WORCESTER SQUARE
BOSTON, MA 02118

LINCOLN, WAYDE
2 MARSHALL AVE
ADAMS, MA 01220

LINCOLNWAY MATERIALS
P O BOX 384
DIXON, IL 61021
USA

LIND, ERIC
31 WARD RD
SUDBURY, MA 01776

LIND, KENDRA
PO BOX 1317
LIBBY, MT 59923

LINDA A BRYER-STEPP
5141 B NESTING WAY
DELRAY BEACH, FL 33484
USA

LINDA ANTHONY
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

LINDA FISHER
203 IVY STREET
DEER PARK, TX 77536
USA

LINDA JOHNSON
7342 STERLING ROAD
HIXSON, TX 37343
USA

LINDA L. CRUMP
306 SEVERN RD.
CROWNSVILLE, MD 21032
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LINDA LAWSON
HWY 221
ENOREE, SC 29335
USA

LINDA M COCO
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

LINDA M. ANTON
339 ATTENBOROUGH DR., APT 204
BALTIMORE, MD 21237
USA

LINDA M. LINDSEY
6606 MARSHALL BLVD
LITHONIA, GA 30058
USA

LINDA NELSON
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

LINDA ORSINI
77 DRAGON CT
WOBURN, MA 01888
USA

LINDA PARKER
10700 E.DARTMOUTH AVE #FF311
AURORA, CO 80014
USA

LINDA SIPEL
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

LINDA YIP
6130 NW 43RD AVENUE
COCONUT CREEK, FL 33073
USA

LINDAS FLOWERS
P.O. BOX 22
DUNCAN, SC 29334
USA

LINDAU CHEMICALS INC
731 ROSEWOOD DRIVE
COLUMBIA, SC 29201
USA

LINDAU CHEMICALS INC
D REECE WILLIAMS III CALLISON TIGHE
1812 LINCOLN ST
P O BOX 1390
COLUMBIA, SC 29202-1390
USA

LINDAU CHEMICALS INC.
731 ROSEWOOD DRIVE
COLUMBIA, SC 29201
USA

LINDAU CHEMICALS INC.
750 GRANBY LANE
COLUMBIA, SC 29201
USA

LINDBERG
P O BOX 277383
ATLANTA, GA 30384-7383
USA

LINDBERG
P. O. BOX 75690
CHICAGO, IL 60675
USA

LINDBERG, LINDA
1906 CHAMPION DR
MOREHEAD, NC 28557

LINDBLAD CONST. CO.
(SEE DIRECTIONS)
ELGIN, IL 60121
USA

LINDBORG, MAURICE
1112 ESSEX COURT
BATAVIA, IL 60510

LINDCO TOOL DIVISION INC
24 SAINT MARTIN DRIVE
MARLBORO, MA 01752
USA

LINDE, JANET
7731 BLUEBERRY HILL LANE
ELLICOTT CITY, MD 21043

LINDE, ROBERT
3756 N. 76TH STREET APT. #8
MILWAUKEE, WI 53222

LINDEBERG, JACK
P.O. BOX 564
LYMAN, WY 82937

LINDELL, LOUISA
1600 W WILLOW RUN DR
WILMINGTON, DE 19805

LINDELOW, KEVIN
24 ROSS ST
SOMERVILLE, NJ 08876

LINDEMANN CHIMNEY SUPPLY
28915 HERKY DR.
LAKE BLUFF, IL 60044
USA

LINDEMANN, CAROL
RT. 6 BOX 117 DEWEY
AMARILLO, TX 79124

LINDEN E. WITHERILL,
777 S. PROSPECT ST.
BURLINGTON, VT 05401
USA

LINDEN EQUIPMENT
4701 N RONALD STREET
HARWOOD HEIGHTS, IL 60656
USA

LINDEN EQUIPMENT
HARWOOD HEIGHTS, IL 60656
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LINDEN MOTOR FREIGHT CO INC
P O BOX 169
LINDEN, NJ  07036
USA

LINDEN MOTOR FREIGHT CO INC
PO BOX 169
LINDEN, NJ  07036
USA

LINDEN TRADING CO.
17785 CENTER COURT DR N
#700
CERRITOS, CA  90703
USA

LINDEN, DELBERT
31818 TREVOR AVE
HAYWARD, CA  94544

LINDENMEYER, DENISE
745 BROOKLINE
SOUTH ELGIN, IL  60177

LINDENMEYR MUNROE
P O BOX 5459
BOSTON, MA  02206
USA

LINDENMEYR-MUNROE
P.O.BOX 5459
BOSTON, MA  02206
USA

LINDENSCHMID, PETER
6333 RUSTIC LANE
RIVERSIDE, CA  92509

LINDER CRANE SERVICE, INC.
1003 N. KRESSON ST.
BALTIMORE, MD  21205
USA

LINDER, BARRY
130 KNIGHT ROAD
GRAY COURT, SC  29645

LINDER, CURTIS
BOX 692
SIMPSONVILLE, SC  29681

LINDERMAN, NANCY
405 KILREE RD
MAYS CHAPEL, MD  21093

LINDERMAN, ROBERT
405 KILREE RD 203
203
TIMONIUM, MD  210937451

LINDEWURTH, RICHARD
28 LARCHMONT ST
ARDSLEY, NY  10502

LINDHOLM EDWARD M US ENTITIES IN ZE
GILMAN AND PASTOR
ONE BOSTON PLACE 28TH FLOOR
BOSTON, MA  02108
USA

LINDHOLM, BRIAN
6006 GREENWOOD DRIVE
SHAWNEE, KS  662161563

LINDLAHR, KARRI
313 OXFORD
CLOVIS, CA  93612

LINDLAND, LAWRENCE
7 GROVE STREET
ESSEX, MA  01929

LINDLER, DANIEL
9711 HIGHWAY 56
ENOREE, SC  29335

LINDLEY, BOBBY
1106 DUNKLIN BR RD
FOUNTAIN INN, SC  29644

LINDLEY, CHRISTI
206 SWEETGUM STREET
LAURENS, SC  29360

LINDLEY, JONATHAN
2905 W. 48TH ST.
WESTWOOD, KS  66205

LINDLEY, MARCY
1514 WENDY RD
WEATHERFORD, TX  76086

LINDLEY, RONALD
4111 BELHAVEN RD EXT
BELTON, SC  29627

LINDLEY, STEVE
312 REDWING WAY
CASSELBERRY, FL  32707

LINDLEY, WAYNE
108 WEST BUCHANAN
RICHMOND, MO  64085

LINDNER, KELLY
4423 ORLANDO LANE
BOWIE, MD  20715

LINDNER, MARGARET
18 RICHARD CIRCLE
WOBURN, MA  018011021

LINDO, GRISELLE
3419 BURGANDY COURT
MEQUON, WI  53092

LINDON ASSOCIATES
P O BOX 24
LEXINGTON, MA  02173
USA

LINDON P CUMMINGS
22683 SW 65TH WAY
BOCA RATON, FL  33428
USA

LINDQUIST, RONALD
PO BOX 178
OSCELO, NE  68651

LINDROTH, SHARON
1324 18TH AVE SW
CEDAR RAPIDS, IA  52404

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LINDSAY CONCRETE
6845 ERIE AVENUE
CANAL FULTON, OH 44614
USA

LINDSAY, DORINA
1131 NIGHTINGALE AV
MIAMI SPRINGS, FL 33166

LINDSAY, JANICE
405 PINEVIEW RD
CLINTON, NC 28328

LINDSAY, ROBERT
1418 RUIDOSA
WICHITA FALLS, TX 76305

LINDSAY, VAUGHN
7416 LANDOVER RD
LANDOVER, MD 20785

LINDSEY CONTRACTORS, INC.
701 S. LOOP 340
WACO, TX 76706
USA

LINDSEY MARKETING SERVICES (UK) LTD
32 NEW MARKET SQUARE
BASINGSTOKE HAMPSHIRE, HA RG21 1HS
UNK

LINDSEY, DEBORAH
311 LAKE ELJEMA DRIVE
PIEDMONT, SC 296739163

LINDSEY, LINDA
2243 KALE COURT
DACULA, GA 30019

LINDSEY, MATTHEW
8136 FAIRMONT NW
ALBUQUERQUE, NM 87120

LINDSEY, ROBERT
196 WEST MAIN STREET
MARENGO, IA 52301

LINDSEY, SR., JOE
811 MAPLE STREET
ROCKPORT, IN 47635

LINDSAY MARKETING SERVICES (UK)
7 DUNDAFF CLOSE
CAMBERLEY, SURREY, SY GU15 1AF
UNK

LINDSAY, GARY
1416 RUIDOSA
WICHITA FALLS, TX 76305

LINDSAY, JOSEPH R
908 POINTE CIRCLE
WOODSTOCK GA, GA 30188

LINDSAY, RONNIE
1217 W. FLORIDA AVENUE
CHICKASHA, OK 73018

LINDSAY, VERETTA
713 DUNBAR STREET
GREENVILLE, SC 29601

LINDSEY CONTRACTORS, INC.
PO DRAWER 20307
WACO, TX 76702
USA

LINDSEY, AMY
1309 S.MADDOX#10
DUMAS, TX 79029

LINDSEY, JERRY
4801 BASSWOOD DRIVE
CHATTANOOGA, TN 37416

LINDSEY, LORI
8515 ECHO CREEK LANE
SAN ANTONIO, TX 78240

LINDSEY, MAYSEL
ROUTE ONE BOX 91A
WIERGATE, TX 75977

LINDSEY, SAMUEL
PO BOX 130
BELLVUE, CO 80512

LINDSEY, TOMMY
428 POTOMAC AVE
GREENVILLE, SC 29605

LINDSAY, ANDRE
11300 EVANS TR        #202
BELTSVILLE, MD 20705

LINDSAY, JAMES
78 DUNBAR ST
ABINGTON, MA 02351

LINDSAY, PAMELA
5855 WEST 95TH ST.
WESTCHESTER, CA 90045

LINDSAY, SYLVIA
105 EAST VALLEY DRIVE
IOWA PARK, TX 76367

LINDSEY CONTRACTORS
701 S. LOOP 340
WACO, TX 76706
USA

LINDSEY JR, JOE
R R 1, BOX383
ROCKPORT, IN 47635

LINDSEY, CECILIA
11040 FERNCLIFF DRIVE
SENECA, SC 29678

LINDSEY, JOHNNIE MAE
P O BOX 4172 FVS
WINTER HAVEN, FL 33885

LINDSEY, MARIA
1007 PALMETTO AVE
SANFORD, FL 32771

LINDSEY, MIYOSHI
219 LAKESHORE APARTMENTS
GREENVILLE, SC 29611

LINDSEY, SHARON
110 LYNDON DRIVE
WACO, TX 76712

LINDSEY, TRACEY
916 IVAN DRIVE
JACKSONVILLE, AL 36265

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LINDSKOG BALANCING
1170 MASS. AVENUE
BOXBORO, MA 01719
USA

LINDSKOG BALANCING
1170 MASSACHUSETTS AVE.
BOXBOROUGH, MA 01719-1415
USA

LINDSLEY, DREW
1209-B LOFTY POINT
MANCHESTER, MO 63021

LINDSTROM ELECTRIC
4688 BUCKLEY RD
LIVERPOOL, NY 13088
USA

LINDSTROM ELECTRIC
P.O. BOX 2967
SYRACUSE, NY 13220-2967
USA

LINDSTROM, DAVID
7731 170TH AVE NW
ANOKA, MN 553033543

LINDSTROM, JOAN
47 REED AVENUE
CRANSTON, RI 02910

LINDSTROM, LORRAINE
8 SHIRLEY STREET
PEPPERELL, MA 01463

LINDSTROM, SUSAN
4225 PLUMBERRY RD
ELY, IA 52227

LINDSTRUM, TAMI
4697 LUDINGTON RD.
COLUMBUS, OH 43227

LINDY OFFICE PRODUCTS
1247 W GROVE AVE
ORANGE, CA 92865-4135
USA

LINE A BED
620 MILLER AVE.
WESTLAKE, LA 70669
USA

LINEAR TECHNOLOGY
1630 MCARTHY BOULEVARD
MILPITAS, CA 95035
USA

LINEAR TECHNOLOGY
788 SYCAMORE DRIVE
MILPITAS, CA 95035
USA

LINED PRODUCTS
PO BOX 3101
LAKE CHARLES, LA 70602
US

LINENS & THINGS
700 NORTH WHALES ROAD
MONTGOMERYVILLE, PA 18936
USA

LINENS OF THE WEEK
2565 PENNYSLVANIA AVE.
BALTIMORE, MD 21217
USA

LINENS OF THE WEEK
713 LAMONT ST., N.W.
WASHINGTON, DC 20010
USA

LINES, NANCY
205 W. UNION
ATKINSON, NE 68713

LINFIELD, E THOMAS
21 HEWLETT ST
ROSLINDALE, MA 02131

LING, JIE
5807 STEARNS ROAD   CRESCENT, APT 2
WALTHAM, MA 02154

LING, JOAN
27 ELM STREET
BELLINGHAM, MA 02019

LINGARD, STEVEN
923 POSTOFFICE ST
GALVESTON, TX 77550

LINGER, BECKY
926 1/2 SCOTT
TYE, TX 79563

LINGER, SARA
1179 NOBLE ST
BARBERTON, OH 44203

LINGHAM, NITHYA
794 SHERIDAN AVENUE
COLUMBUS, OH 43209

LINGHOR, JEFFREY
929 2ND AVE W.
WILLISTON, ND 58801

LINGHOR, MIKE
605 18TH ST E APT 1
WILLISTON, ND 58801

LINGHOR, TIMOTHY
RR2 BOX 94 D
WILLISTON, ND 58801

LINGUISTIC SYSTEMS INC.
P.O. BOX 390031
CAMBRIDGE, MA 02139
US

LINING, KURT
229 PINEY MOUNTAIN RD
GREENVILLE, SC 296093007

LINJEN, PROMOTIONS, INC.
15519 HARBOR TOWN DR.
ORLAND PARK, IL 60462
USA

LINK BELT
922 E CHICAGO AVE
EAST CHICAGO, IN 46312
USA

LINK, KENNETH
11504 WESTWOOD PL
CROWN POINT, IN 46307

LINK, MARGARUITE
9305 LURAY DRIVE
BALTIMORE, MD 212341707

LINK, MICHAEL
605 CENTER BLVD
GREENVILLE, SC 29605

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

LINK, NANCY
4219 NW
GAINESVILLE, FL  32605

LINK, PAULA
1321 DOWNEY ST
RADFORD, VA  24141

LINK, PHILLIP
9305 LURAY DR
BALTIMORE, MD  212340000

LINK, THOMAS
4644 GLANMIRE DRIVE
VIRGINIA BEACH, VA  23464

LINK, TINA
1500 W 8TH ST
MESA, AZ  85201

LINKAGE INC
ONE FORBES ROAD
LEXINGTON, MA  02421
USA

LINKAGE INC
P O BOX 42099
PROVIDENCE, RI  02940
USA

LINKAGE INC.
P O BOX 3661
BOSTON, MA  02241-3661
USA

LINKAGE, INC
P O BOX 42099
PROVIDENCE, RI  02940
USA

LINKEM LTD C/O ALVARO BELTRAN
THE CHASE MANHATTAN BANK DELAWARE
WILMINGTON, DE  19801
USA

LINKHORST, ADAM
400 NW 87TH DR  #204
PLANTATION, FL  33324

LINKLATERS
ONE SILK STREET
LONDON, LO  EC2Y 8HQ
UNK

LINKOUS, CLAUDE
1802 WHIPPLE DR
BLACKSBURG, VA  24060

LINKRIST CONSTRUCTION COMPANY
80 WEIRTON STREET
CARNEGIE, PA  15106
USA

LINN COUNTY READY MIX
617 INGLESIDE DRIVE S.W.
CEDAR RAPIDS, IA  52404
USA

LINN READY MIX INC
PO BOX 1104
FAIRFIELD BAY, AR  72088
USA

LINN READY MIX INC.
HIGHWAY 16 EAST
SHIRLEY, AR  72153
USA

LINN READY MIX INC.
P.O. BOX 1104
FAIRFIELD BAY, AR  72088
USA

LINN, ANN
541 1ST ST
BLUE LAKE, CA  95525

LINN, DANA
9914 N.W. 65TH MANOR
PARKLAND, FL  33076

LINNAN, MICHAEL J
1221 FOREST GLN CT SE
CEDAR RAPIDS, IA  52403

LINNEHAN, ANITA
128 HIGH STREET
READING, MA  01867

LINNEHAN, WILLIAM
20 HARVEST ST
LYNN, MA  01902

LINO LAKES CONVENTION CENTER
LINO LAKES, MN  55014
USA

LINO LAKES CORRECTIONAL FACILITY
C/O STUCCO ONE
BROOKLYN PARK, MN  55443
USA

LINOX GAS TECH
P.O. BOX 6003
HILLSIDE, IL  60162
USA

LINOX MASTER-WELD
4560 KENNEDY AVENUE
EAST CHICAGO, IN  46312
USA

LINOX MASTER-WELD
EAST CHICAGO, IN  46312
USA

LINOX
DRAWER B
HINSDALE, IL  60521
USA

LINOX
P.O. BOX 6003
HILLSIDE, IL  60162
USA

LINSENMEYER, CHRISTINA
2112 TRIANDOS DR.
TIMONIUM, MD  21093

LINSKEY, JAMES
2075 SPRINGHILL RD  SE
ADAIRSVILLE, GA  30103

LINSKEY, PATRICK
526 BEACON ST
BOSTON, MA  02215

LINSKEY, SHARON
905D BOULEVARD
NEW MILFORD, NJ  07646

LINTEMUTH, DAVID
15854 MAYFIELD DR
LANSING, MI  48906

LINTHICUM, EDGAR
1891 ALLENBY ROAD
GERMANTOWN, TN  38139

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

LINTON, CLARENCE
4501 NW 9TH AVENUE
POMPANO BEACH, FL 33064

LINTON, JAMES
2901 MAYDAY DRIVE, E.
PLANT CITY, FL 33565

LINTON, JAMES
91 TOWER RD
HATTIESBURG, MS 39401

LINTON, JOHN
9 OAKDALE LANE
LINCOLN, MA 01773

LINTON, MARK
2132 FULHAM DRIVE
NAPERVILLE, IL 60564

LINTON, SHARON
1761 WIRE RD
AUBURN, AL 36830

LINTON-BUKER, LINDA
217 SOUTH ST
MILFORD, NH 03055

LINVILLE, ROBERT
BOX 878
SEABROOK, TX 775860842

LINWELD MFG.
9911 DEER PARK ROAD
WAVERLY, NE 68462
USA

LINWELD MFG.
PO BOX 340
WAVERLY, NE 68462
USA

LINZAY-PORTER, STACEE
4550 W. SAHARA AVE #1242
LAS VEGAS, NV 89102

LINZCO, INC.
2651 E. NAPOLEON STREET
SULPHUR, LA 70663
USA

LINZMEIER, JULIE
2913 CTY TRK 00
DE PERE, WI 54115

LIOCHEM, INC.
2145 EAST PARK DRIVE
CONYERS, GA 30208
USA

LION COMPACT ENERGY INC.
721 PERSHING STREET
MIDLAND, MI 48640
USA

LION LABELS INC
15 HAMPDEN DRIVE
SOUTH EASTON, MA 02375
USA

LION OIL CO.
1000 MC HENRY
EL DORADO, AR 71730
USA

LION OIL
1000 MCHENRY DRIVE
EL DORADO, AR 71730
USA

LION OIL
EL DORADO REFINERY
EL DORADO, AR 71730
USA

LION OIL
P.O. BOX 7005
EL DORADO, AR 71731-7005
USA

LION OIL
PURCHASING DEPT.
EL DORADO, AR 71730
USA

LION TECHNOLOGY INC
P.O. DRAWER 700
LAFAYETTE, NJ 07848
USA

LION TECHNOLOGY INC.
P.O.DRAWER 700
LAFAYETTE, NJ 07848
USA

LION TECHNOLOGY, INC.
P.O. BOX 700
LAFAYETTE, NJ 07848-0700
US

LION, BARBARA E.
1124 CHESTNUT ST
CINCINNATI, OH 45245

LIONEL J. DANIEL
2005 GIEFFERS ST.
LAKE CHARLES, LA 70601
USA

LIONETTA, ROSEMARY
539 ELM ST
CONCORD, MA 01742

LIONETTA, WILLIAM
1 ROCKY LEDGE TERR
WINCHESTER, MA 01890

LIONETTI, LORI
673 E2 DOVER CT
SOMERVILLE, NJ 08876

LIOY, HOWARD
3222 ROSE PLACE
BOSSIER CITY, LA 71112

LIPA, JOHN
7224 1ST AVE NW
CEDAR RAPIDS, IA 52405

LIPANA, GEORGE
2116 WALDEN PLACE
MESQUITE, TX 75181

LIPE CLUTCH PRODUCTS
LISA A WURSTER LEGAL COUNSEL DANA C
4500 DORR ST
TOLEDO, OH 43615
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LIPE ROLLAWAY CORPORATION
C/O LIPE AUTOMATION EQUIPMENT
6581 TOWN LINE ROAD
P. O. BOX 4826
SYRACUSE, NY 13221
USA

LIPINSKI, JOANN
16 DEKALB STT
SOMERSET, NJ 08873

LIPINSKI, K
416 HANKEY FARMS DRIVE
OAKDALE, PA 15071

LIPKA, DONALD
900 MASON LANE
DESPLAINES, IL 60016

LIPKA, PETER
P.O. BOX 122
CHESHIRE, MA 01225

LIPKIN, PAUL
3 FOUNDRY STREET
AMHERST, NH 03031

LIPKIN, PAUL
85 FRANKLIN RD
TEANECK, NJ 07666

LIPKO, LORI
3292 EASTON AVE
BETHLEHEM, PA 18017

LIPMAN, BRUCE
17 PLANTATION CT.
EAST AMHERST, NY 14051

LIPO CHEMICAL INC
207 19TH AVENUE
PATERSON, NJ 07504
USA

LIPO TECHNOLOGIES INC
800 SCHOLZ DRIVE
VANDALIA, OH 45377
USA

LIPO TECHNOLOGIES
800 SCHOLZ DRIVE
VANDALIA, OH 45377
USA

LIPOMI, LISA
136 GREENMONT AV
DRACUT, MA 01826

LIPORTO, DEREK
130 COLEMAN ROAD
AUBURN, NH 03032

LIPOWICZ, CHRISTOPHER
2641 D WALTER REED
ARLINGTON, VA 22206

LIPOWSKI, CHRISTINA
RT 1 BOX 185
MCALPIN, FL 32062

LIPPENS, CYNTHIA
93 HUNTERS RUN PLACE
HAVERHILL, MA 01832

LIPPERT, BRIDGET
30 VILLAGE BROOK LN
NATICK, MA 01760

LIPPERT, FRED
P.O. BOX 1494
ALVIN, TX 77512

LIPPERT, LEON
14105 47TH LANE NW
WILLISTOP, ND 58801

LIPPERT, MARY
6660 SCHWOEGLER DRIVE
306
WAUNAKEE, WI 53597

LIPPIAN, GLORIA
11588 STREAMVIEW AVE
UNIONTOWN, OH 44685

LIPPINCOTT SEPTIC SERVICE
159 BERKLEY ROAD
CLARKSBORO, NJ 08020
USA

LIPPINCOTT, MELANIE
4658 SOUTH PINE DR.
EVERGREEN, CO 80439

LIPPMAN GMBH
WEIDENWEG 23
SCHWERTE-WESTHAFEN, 1 58239
UNK

LIPPMAN GMBH
WEIDENWEG 23
SCHWERTE-WESTHAFEN, 2 58239
UNK

LIPPMANN, MANUEL
5244 MELROSE AVE.
409
LOS ANGELES, CA 90038

LIPPOLD, DALE
710 LOCUST
AVOCA, IA 51521

LIPPOLD, DAVID
347 S WABASH
BRADLEY, IL 60915

LIPPOLD, DONNA
5696 E. BOY SCOUT RD.
ST. ANNE, IL 60964

LIPPOLD, ROBERT
RT 3 BOX 701A
ST ANNE, IL 60964

LIPPONEN, JOHN
123 NEW RIVER ROAD # 1
MANVILLE, RI 02838

LIPPS, ALICIA
1029 MERIDETH
BORGER, TX 79007

LIPPS, D
7357 ST. ANDREWS CHURCH RD #7
LOUISVILLE, KY 40214

LIPPY, ELEANOR
19497 DIAMOND ROAD
LEBANON, MD 655360351

LIPSCOMB, ANNETTA
1147 BROAD ST EXT
WINDSOR, NC 27983

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

LIPSCOMB, JEANNE
3032 WAYSIDE RD
KINGSTON, GA 30145

LIPSCOMB, JESSIE
3032 WAYSIDE RD.
KINGSTON, GA 30145

LIPSCOMB, MELINDA
P.O.BOX 2388
CALHOUN, GA 30701

LIPTON, KUCERA & ASSOCIATES
1663 ROLLINS ROAD
BURLINGAME, CA 94010
USA

LIQUID AIR, INC.
COLUMBIA SOUTHERN RD.
WESTLAKE, LA 70669
USA

LIQUID CARBONIC CORPORATION
301 ROUTE 17 NORTH
RUTHERFORD, NJ 07070
USA

LIQUID CONTROL
7576 FREEDOM AVE NW
NORTH CANTON, OH 42720-0000
USA

LIQUID ENERGY CORP.
2001 TIMBERLOCH PLACE
SPRING, TX 77380
USA

LIQUID HANDLING SYSTEMS
1441 VILLAGE WAY
SANTA ANA, CA 92705
US

LIQUID HANDLING SYSTEMS
17422 MURPHY AVE
IRVINE, CA 92614
USA

LIQUID PAPER CORP  GILLETTE CO
MANISH SHANBHAG
,
UNK

LIQUID STONE CONCRETE
221 CENTER DR.
BURLESON, TX 76028
USA

LIQUID SYSTEMS CO.
P.O. BOX 117
DOWNERS GROVE, IL 60515
USA

LIQUID TRANSPORT CORP
6171 WEST 300 NORTH
GREENFIELD, IN 46140
USA

LIQUID TRANSPORT CORP.
P.O. BOX 66046
INDIANAPOLIS, IN 46266
USA

LIQUID TRANSPORTERS INC.
SECTION #861
LOUISVILLE, KY 40289
USA

LIQUID WASTE INC
9300 STEELE CREEK ROAD
CHARLOTTE, NC 28273
USA

LIQUIDATING ESTATE OF CIS CORPORATI
PO BOX 73167
ROCHESTER, NY 14673-3167
USA

LIQUID-STONE
221 CENTRE DRIVE
BURLESON, TX 76028
USA

LIQUI-FLO INC
DEPARTMENT 41
BENSENVILLE, IL 60106
USA

LIQUI-FLO INC.
P.O. BOX 1546
BENSENVILLE, IL 60106
USA

LIQUI-FLO, INC.
1201 NATIONAL AVE
ADDISON, IL 60101
USA

LIQUI-FLO/OMNIS AUTOMATION & CNTRLS
DEPARTMENT 41, PO BOX 1546
BENSENVILLE, IL 60106
USA

LIQUILUX, INC.
P.O. BOX 5215
HOUSTON, TX 77262
USA

LIQUOR CONTROL BOARD OF ONTARIO
55 LAKESHORE BLVD EAST
TORONTO ONTARIO, ON M5E 1A4
TORONTO

LIRA JR., SALVADOR
1318 ILEXEY AVE
SAN DIEGO, CA 92154

LIRA, MARTINA
1917 MYNAH
MCALLEN, TX 78504

LIRETTE, DONALD
P. O. BOX 505
LOCKPORT, LA 70374

LIRETTE, JAMES
7819 EUCALYPTUS LANE
PEARLAND, TX 77584

LISA A CASEY
2633 NW 48TH ST
BOCA RATON, FL 33434

LISA A CHIUCHIOLO
18 RIVERVIEW AVE
DANVERS, MA 01923
USA

LISA A PECORA
11540 SW 12 STREET
PEMBROKE PINES, FL 33025
USA

LISA A. ST.CYR
P O BOX 80
ARLINGTON, MA 02476-0001
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

LISA ANSBRO
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

LISA DERMAN
180 PINEWOOD RD APT 8
HARTSDALE, NY  10530
USA

LISA HAMEL
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

LISA M MOORE
2740 ASHLEY BROOK TRAIL #111
MOODY, AL  35004
USA

LISA M. LASKE
14 SHOAL CREAK DRIVE
NEW ORLEANS, LA  70131
UNK

LISA PERCY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

LISA, WILLIAM
529 WELBROOK ROAD
BALTIMORE, MD  21221

LISENBY, BETTY
576 GRAND CAYMAN CIRCLE
LAKELAND, FL  338035614

LISKA, SHIRLEY
6255 MAPLEWOOD DR
NEW PORT RICHEY, FL  34653

LISKOW & LEWIS
ONE SHELL SQUARE-50TH FL
NEW ORLEANS, LA  70139
USA

LISMORA CORP. N.V.
HUTTON INGRAM ET AL -  GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY  10036
USA

LISA C. GUIDRY
1086 GOODRICH RD.
SULPHUR, LA  70665
US

LISA E. WILLIAMS
3408 ABBIE PLACE
BALTIMORE, MD  21244
USA

LISA HAMEL
58R SCENIC DRIVE
DERRY, NH  03038
USA

LISA M WEBER
29 BERNWOOD DRIVE
TAYLORS, SC  29687
USA

LISA M. MARKWOOD
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

LISA RAMEIOR
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

LISABETH ADAMS
502 AVENUE G #27
LOS ANGELES, CA  90040
USA

LISHNESS, DAVID
1375 PEACHTREE BATTLE AVE
ATLANTA, GA  30327

LISKE, DEBRA
9245 SHARP
ARIETA, CA  91331

LISLE ASSOCIATES
P.O. BOX 767
LAWRENCEVILLE, GA  30246
USA

LISMORA CORP. N.V.
HUTTON INGRAM ET AL GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY  10036
USA

LISA CHIUCHIOLO
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

LISA GLASS
2601 COMMERCE BLVD
IRONDALE, AL  35210
USA

LISA M CAMBRIA
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

LISA M. COONTZ
711 S. CROCKER ST.
SULPHUR, LA  70663
USA

LISA NAUMANN
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

LISA SETTLE
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

LISCHKA, RANDALL
731 DIVISION ST
ALGOMA, WI  54201

LISK, ELAINE
PO BOX 385
CALDWELL, AR  72322

LISKOW & LEWIS
1 SHELL SQUARE
NEW ORLEANS, LA  70139-5001
USA

LISLE, RALSTON
919 PARK PLACE-APT 2A
BROOKLYN, NY  11213

LISON B. SCALZO
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LISS, GERARD
135 SOUTH ROSELANE
COLUMBUS, NE 68601

LISTA INTERNATIONAL CORP
BOX D - 3655
BOSTON, MA 02241-3655
USA

LISTER HILL LIBRARY
BIRMINGHAM, AL 35202
USA

LISTOVILLE CORP. N.V.
HUTTON INGRAM ET AL -  GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY 10036
USA

LISZKA, WALTER
6 SCHOOL STREET
ADAMS, MA 01220

LITCO INTERNATIONAL INC
P.O. BOX 150
VIENNA, OH 44473
USA

LITECRETE INC.
595 W 18TH STREET
HIALEAH, FL 33010
USA

LITETRONICS IND
4101 W 123RD STREET
ALSIP, IL 60658
USA

LITHERLAND, HANNAH
P.O. BOX 294
LEWISPORT, KY 42351

LITHIA SPRINGS FLOWER
632 THORTON ROAD
LITHIA SPRINGS, GA 30057-1518
USA

LITIGATION MANAGEMENT, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

LIST, JAY
1161 TRAILWOOD DR
DE PERE, WI 54115

LISTA INTERNATIONAL CORP.
106 LOWLAND STREET
HOLLISTON, MA 01746-2094

LISTER, BEAU
P. O. BOX 2926
MILLS, WY 82644

LISTOVILLE CORP. N.V.
HUTTON INGRAM ET AL GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY 10036
USA

LITAGATION RESOURCES
PO BOX 201572
HOUSTON, TX 77126-1572
USA

LITCO INTERNATIONAL INC
P.O. BOX 931478
CLEVELAND, OH 44193-0499
US

LITECRETE INC.
595 W. 18TH ST.
HIALEAH, FL 33010
USA

LITEX INC
5985 N.W. 31ST AVENUE
FORT LAUDERDALE, FL 33309
USA

LITHIA SPRINGS FLOWER & HALLMARK SH
632 THORNTON ROAD
LITHIA SPRINGS, GA 30057-1518
USA

LITHO CHEM COMPANY
9441 SANTA FE SPRINGS ROAD
SANTA FE SPRINGS, CA 90670
USA

LITIGATION SOLUTION, INC.
90 MAIN STREET   SUITE C121
DALLAS, TX 75202
USA

LIST, KERRI
7700 WEST GLASGOW STREET    P.O. BOX
621601
LITTLETON, CO 80162

LISTER CONCRETE
300 N.W. 48TH PLACE
DES MOINES, IA 50313
USA

LISTERMAN, JOAN
859 E PEILA AVENUE
COTTONWOOD, AZ 86326

LISTVOYB, GREGORY
1647 YALE PLACE
ROCKVILLE, MD 20850

LITCHFIELD, RONALD
4818 ROLLINGTOP ROAD
ELLICOTT CITY, MD 21043

LITE STONE CONCRETE
8656 CUYAMACA STREET SUITE B
SANTEE, CA 92071
USA

LITERACY COUNCIL
809 KIRBY ST.
LAKE CHARLES, LA 70601
USA

LITEX, INC.
5985 N.W. 31ST AVE.
FORT LAUDERDALE, FL 33309
USA

LITHIA SPRINGS FLOWER & HALLMARK
632 THORNTON RD.
LITHIA SPRINGS, GA 30122
USA

LITHONIA FLOWERS INC
8006 ROCKBRIDGE ROAD
LITHONIA, GA 30058-5843
US

LITIGATION STRATEGIES LTD
350 WEST 50TH ST  SUITE 10B
NEW YORK, NY 10019
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LITKE, ALBERT
7503 W 105TH ST
PALOS HILLS, IL 60464

LITMON, CHERIE
49 PINE RIDGE APTS
SENECA, SC 29678

LITTLE & ASSOCIATES ARCHITECTS
5815 WEST PARK DRIVE
CHARLOTTE, NC 28217
USA

LITTLE BROWN AND CO INC
P O BOX 8828
BOSTON, MA 02114
USA

LITTLE HEROES FOUNDATION
3710 INDIAN RIVER ROAD
CHESAPEAKE, VA 23325-2908
USA

LITTLE ROCK CHILDREN'S HOSPITAL
C/O COVINGTON ROOFING
LITTLE ROCK, AR 72202
USA

LITTLE TIRE CO INC
2415 PRINCESS ANNE ST
FREDERICKSBURG, VA 22401
USA

LITTLE, BETH WILSON
2781 SOUTH C.R #419
CHULUOTA, FL 32766

LITTLE, CHRISTOPHER
3860 BRIDLE RIDGE DRIVE
SUWANEE, GA 30024

LITTLE, DENISE
511 MULBERRY
JOURDANTON, TX 78026

LITTLE, ELIZABETH
8 FERRIS DR.
OLD GREENWICH, CT 06870

LITTLE, GERALDINE
914 JOHN AVE
OPELOUSAS, LA 70570

LITMAN, DANA
578 RIVERSIDE AVENUE
MEDFORD, MA 02155

LITTELFUSE INC
800 E NORTHWEST HGWY
DES PLAINES, IL 60016
USA

LITTLE BROTHERS CONST. CO.
COUNTY ROAD 370
IUKA, MS 38852
USA

LITTLE BROWN AND COMPANY
200 WEST STREET
WALTHAM, MA 02254
USA

LITTLE ROCK BLOCK
9712 MANN ROAD
MABELVALE, AR 72103
USA

LITTLE ROCK DODGE INC
5809 SOUTH UNIVERSITY
LITTLE ROCK, AR 72209
USA

LITTLE, ALBERT
1726 E. CHILTON ST
BALTIMORE, MD 21218

LITTLE, CAMERON
324 LAKE ST
NASHUA, NH 03060

LITTLE, DAVID
1301 EDITH DR. #67
ALICE, TX 78332

LITTLE, EDDIE
17105 WALKER ROAD
SHAWNEE, OK 74801

LITTLE, EUGENE
5541 JUDALON LANE
HOUSTON, TX 770567224

LITTLE, H
512 TIEDEMAN AVE
DEFINACE, OH 43512

LITMAN, GARY
472 POTTER RD
FRAMINGHAM, MA 01701

LITTERST, VICTORIA
23411 SUMMERFIELD
ALISO VIEJO, CA 92656

LITTLE BROWN & COMPANY
34 BEACON STREET
BOSTON, MA 02108-1493
USA

LITTLE COMPANY OF MARY HOSPITAL
2800 WEST 95TH STREET
CHICAGO, IL 60643
USA

LITTLE ROCK CARDIOLOGY CLINIC
10811 SHACKLEFORD WEST BLVD.
LITTLE ROCK, AR 72211
USA

LITTLE SISTERS OF THE POOR
185 SALEM CHURCH ROAD
NEWARK, DE 19713
USA

LITTLE, ALONZO
1214 MONTELLI AVE
WASHINGTON, DC 20002

LITTLE, CARMEN
47 MANDALAY PLACE
CONCORD, NC 28027

LITTLE, DAVID
225 SENTINEL AVE
NEWTOWN, PA 189401165

LITTLE, ELIZABETH
6 WINSTEAD COURT
MARLTON, NJ 08053

LITTLE, GENE
472 POTTER ROAD
FRAMINGHAM, MA 01701

LITTLE, JACK
P.O. BOX 5197
ODESSA, TX 79764

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LITTLE, JAMES
1211 EDGEWORTH RD
RICHMOND, VA 23111

LITTLE, JAMES
15416 W 94TH TERR
LENEXA, KS 66219

LITTLE, JASON
STAR RTE BOX 38-B
HARLEM, GA 30814

LITTLE, JEANMARIE
7614 DUNMANWAY
BALTIMORE, MD 21222

LITTLE, JOSEPH
7 SANDERS RD
HUDSON, NH 03051

LITTLE, KRISTEN
PO BOX 510
WORTHINGTON, KY 41183

LITTLE, LASONYA
503 M L KING DR
GREENSBORO, NC 27406

LITTLE, LAURA
8380 COUNTY RD 24
FAIRHOPE, AL 36532

LITTLE, LINDA
RT 1 BOX 1020
OLIVE HILL, KY 41164

LITTLE, MARGARET
512 TIEDEMAN AVENUE
DEFIANCE, OH 435122434

LITTLE, MELISA
RT 3 BOX 3203
DANIELSVILLE, GA 30633

LITTLE, PHYLLIS
222 VALLEY GREEN
MAULDIN, SC 29662

LITTLE, REFER
2424 1ST STREET NE
WINTER HAVEN, FL 33881

LITTLE, ROBERT
235 MAIN STREET
FLORENCE, KY 41042

LITTLE, ROBERT
P O BOX 5016
LAKE CHARLES, LA 70606

LITTLE, ROBERT
RT. 2 BOX 589-H
FAIRFIELD, TX 75840

LITTLE, SANDRA
403 CHERRY POINT DR
LOUISVILLE, KY 40243

LITTLE, STANLEY
25309 LAKE CHOCTAW ROAD
FRANKLINTON, LA 70438

LITTLE, THOMAS
1705 PALERMO DRIVE
SULPHUR, LA 70663

LITTLE, TINA
5584 FLORIDA AVE
CAMP LEJUNE, NC 28542

LITTLE, VARSHONDA
4430 W. GLENDALE AVENUE
MILWAUKEE, WI 53218

LITTLE, WALTER
P.O. BOX 721
SOUTH HILL, VA 239700721

LITTLE, WILLIAM
1215 ST. REGIS DR
BURLINGTON, NC 27217

LITTLEFIELD, ANDREW
PO BOX 386
WOODRUFF, SC 29388

LITTLEFIELD, CYNTHIA
6410 35TH STREET
LUBBOCK, TX 79407

LITTLEFIELD, DANIELLE
2432 DREXEL ST
VIENNA, VA 22180

LITTLEFIELD, EDYTH
PO BOX 69
CROSS ANCHOR, SC 29331

LITTLEFIELD, JEFFREY
#89 PARK PLACE
SEABROOK, NH 03874

LITTLEFIELD, JOHN
PO BOX 69
CROSS ANCHOR, SC 29331

LITTLEFIELD, MARTI
169 B FERNWOOD DR.
SPARTANBURG, SC 29307

LITTLEFIELD, MICHAEL
3493 HWY 101
WOODRUFF, SC 29388

LITTLEFIELD, STACI
7732 WATERFORD LAKES
CHARLOTTE, NC 28210

LITTLEFORD DAY INC.
1022 SOLUTIONS CENTER
CHICAGO, IL 60677
US

LITTLEFORD DAY INC.
BOX NUMBER 771022
CHICAGO, IL 60677-1000
USA

LITTLEFORD DAY
1022 SOLUTIONS CENTER
CHICAGO, IL 60677-1000
USA

LITTLEFORD DAY
7451 EMPIRE DR.
FLORENCE, KY 41022
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LITTLEFORD DAY
7451 EMPIRE DRIVE
FLORENCE, KY 41042-2985
USA

LITTLEFORD DAY
DEPT. 312
CINCINNATI, OH 45296
USA

LITTLEFORD DAY
FLORENCE, KY 41022
USA

LITTLEJOHN TANK & EQUIPMENT
139 CEDAR SPRING ROAD
SPARTANBURG, SC 29302
USA

LITTLEJOHN, FELICIA
116 ASHLEY OAKS DRIVE
SIMPSONVILLE, SC 29681

LITTLEJOHN, GEORGE
111 HEATHER
SAN ANTONIO, TX 78223

LITTLEJOHN, GEORGE
2553 BRANCI FORTE DRIVE
SANTA CRUZ, CA 95065

LITTLEJOHN, PATRICIA
4613 MAXLOR DR
RALEIGH, NC 27587

LITTLEPAGE, CHARLES
361 ROSEBROOK DRIVE
GALLATIN, TN 370663855

LITTLETON HOSPITAL
DEPARTMENT 105
DENVER, CO 80291
USA

LITTLETON REGIONAL HOSPITAL
RT.18/HILLTOP ROAD
LITTLETON, NH 03561
USA

LITTLETON, CLARK
2484 ROSEMARY DRIVE
SPARKS, NV 89431

LITTLETON, TAMI
708 EDGEMONT AVE.
GREENVILLE, SC 29611

LITTLETON, THEODORE
7309 HEBRON LANE
TEXAS CITY, TX 77591

LITTNER, DANNY
1328 PRIMROSE ST.
UPLAND, CA 91786

LITTON ADVANCED CIRCUITRY
4811 WEST KEARNEY
SPRINGFIELD, MO 65803
USA

LITTON COMMERCIAL
2734 HICKORY GROVE ROAD
DAVENPORT, IA 52804
USA

LITTON IND
960 INDUSTRIAL RD
SAN CARLOS, CA 94070
USA

LITTON INDUSTRIES
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON, DE 19808

LITTON LIFE SUPPORT
PO BOX4508
DAVENPORT, IA 52808-4508
USA

LITTON SYSTEMS
PO BOX4508
DAVENPORT, IA 52808
USA

LITTON
1035 WESTMINSTER DRIVE
WILLIAMSPORT, PA 17701
USA

LITTRELL, KENNETH
402 WALNUT STREET
CARROLLTON, MO 64633

LITTY, F
39 SHORELAND DR
BELFAST, ME 04915

LITURI, SANDRA
4 VINCENT RD
CHELMSFORD, MA 01824

LITVAK, ELLA
369 TAPPAN STREET
BROOKLINE, MA 02146

LITWIN, SHARON
24202 GRAYSTON DR
LAKE FOREST, CA 926300000

LITZ, DIANA
106 DEVONSHIRE COURT
SOMERVILLE, NJ 08876

LITZAU, JONATHAN
7802 FOXFARM LANE
GLEN BURNIE, MD 21061

LITZENBERGER, THEODORE
613 HAMMONDS LANE
BALTO, MD 21225

LIU, DAVID
2931 PRINCE HOWARD
MARIETTA, GA 30062

LIU, JIMMY
18221 LOST KNIFE CIRCLE
GAITHERSBURG, MD 20879

LIU, LEE-CHENG
7131 FOUNTAIN ROCK WAY
COLUMBIA, MD 21046

LIU, YAN
21A PROSPECT ST
WALTHAM, MA 02154

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LIVE OAK CINEMAS
7901 PAT BOOKER RD.
SAN ANTONIO, TX  78265
USA

LIVE OAK MATERIALS
PO BOX1269
ARANSAS PASS, TX  78335
USA

LIVE OAK MATERIALS, INC.
GARRETT ROAD
INGLESIDE, TX  78362
USA

LIVE OAK MATERIALS, INC.
P O BOX 1269
ARANSAS PASS, TX  78335
USA

LIVELY EQUIPMENT CO
POST OFFICE BOX 784
ALBUQUERQUE, NM  87103-0784
USA

LIVELY, KIMBERLY
1525 KIRKLAND
AMARILLO, TX  79106

LIVELY, RUTH
2779 BATTLE CREEK DR #105
#105
MEMPHIS, TN  38128

LIVELY, STEPHEN
4050 MORGAN RD
UNION CITY, GA  30291

LIVELY, TOMMY
176 BLACKWELL ROAD
WEST MONROE, LA  71292

LIVENGOOD, PEARL
10994 WHEELER ROAD
GARRETTSVILLE, OH  44231

LIVENGOOD, WILLIAM
5 JARVENPAA ROAD
S ROYALSTON, MA  01331

LIVERA, ISIDRO
8225 CORD AVE.
PICO RIVERA, CA  90660

LIVERETT, NANCY
1080 FOOTHILLS DR
KERNERSVILLE, NC  27284

LIVERMORE
INSULCRETE
LIVERMORE, CA  94550
USA

LIVERPOOL, LYSTRA
6357 NW 29TH CT.
SUNRISE, FL  33313

LIVESAY, ANGELA
2600 APOLLO
ODESSA, TX  79764

LIVESAY, HOWARD
1646 A MCGEE STREET
BERKELEY, CA  94703

LIVESAY, STEVE
2600 APOLLO
ODESSA, TX  79762

LIVING ABROAD PUBLISHING INC
32 NASSAU STREET
PRINCETON, NJ  08542
USA

LIVING IMAGE
4025 SUNBEAM ROAD
JACKSONVILLE, FL  32257-6025
USA

LIVING TREASURES, INC.
633 49TH AVENUE
VERO BEACH, FL  32968
USA

LIVING WALL GARDENS
TOBY STREET
NAPLES, NY  14512
USA

LIVING WORD CHURCH
9201 75THA AVENUE NORTH
BROOKLYN PARK, MN  55443
USA

LIVINGHOUSE, CHRISTOPHER
529 MAIN STREET
LEESPORT, PA  19533

LIVINGOOD, MATT
927 PIKE STREET
READING, PA  19604

LIVINGS, DEBRA
9475 ROARK RD. #366
HOUSTON, TX  77099

LIVINGSTON & HAVEN
P O BOX 65272
CHARLOTTE, NC  28265
USA

LIVINGSTON COUNTY JAIL
C/O REICHENBACH PLASTERING
HOWELL, MI  48843
USA

LIVINGSTON FIRE
5150 LAWRENCE PLACE
HYATTSVILLE, MD  20781
USA

LIVINGSTON GRAHAM
11462 PENROSE STREET
SUN VALLEY, CA  91352
USA

LIVINGSTON GRAHAM
13550 LIVE OAK
IRWINDALE, CA  91706
USA

LIVINGSTON GRAHAM
16080 EAST ARROW HIGHWAY
IRWINDALE, CA  91706
USA

LIVINGSTON GRAHAM
2822 SOUTH SOTO STREET
LOS ANGELES, CA  90058
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LIVINGSTON LIMESTONE CO. INC.
ATTN: ACCOUNTS PAYABLE
LIVINGSTON, TN 38570
USA

LIVINGSTON LIMESTONE
ATTN: ACCOUNTS PAYABLE
LIVINGSTON, TN 38570
USA

LIVINGSTON LIMESTONE
PO BOX 257
LIVINGSTON, TN 38570
USA

LIVINGSTON PRODUCTS INC.
860 CHADDICK DRIVE UNIT A
WHEELING, IL 60090
USA

LIVINGSTON SELF STORAGE
2370 WALNUT ROAD
LIVINGSTON, CA 95334
USA

LIVINGSTON, ALICE
3441 BARK LAKE ROAD
HUBERTUS, WI 53033

LIVINGSTON, DIANA
BOX 85
LEWIS, IA 51544

LIVINGSTON, GENNIFER
4806 LIBERTY
KANSAS CITY, MO 64112

LIVINGSTON, GREGORY
7880 WEST 87TH DRIVE
F
WESTMINSTER, CO 80005

LIVINGSTON, LUCILLE
30 BALDWIN AVENUE
EVERETT, MA 02149

LIVINGSTON, PHILIP
11809 CAROL AVE
WARREN, MI 48093

LIVINGSTON, RICHARD
420 9TH AVE
SEBRING, FL 33872

LIVINGSTON, SHARON
P.O. BOX 2137
CHIEFLAND, FL 32626

LIVINGSTON-GRAHAM
16080 E. ARROW HIGHWAY
IRWINDALE, CA 91706
USA

LIVINGSTON-GRAHAM
1620 19TH STREET
SANTA MONICA, CA 90404
USA

LIVINGSTON-GRAHAM
6956 CHERRY AVENUE
LONG BEACH, CA 90805
USA

LIVONIA BLDG MAT./BYG GR. LLC
33900 CONCORD
LIVONIA, MI 48150
USA

LIVONIUS, DONALD
5623 MCCALLUM COURT
CHARLOTTE, NC 28226

LIVOUS, ANNIE
1149 FLORA LANE
BATON ROUGE, LA 70810

LIVOUS, PAMELA
14155 GRAVIER
BATON ROUGE, LA 70082

LIYANG DENSO CL., LTD.
NO. 12, 822 LANE, KAO SHI ROAD, TA
TAOYUAN,
TWN

LIYANG DENSO CO., LTD.
NO. 12, 822 LANE
TAOYUAN, KY 99999
USA

LIZ ECK
250 WILLIAMS STREET, STE 2400
ATLANTA, GA 30303
USA

LIZ LATHAM
4736 SOMMERTOWN ROAD
TREVOSE, PA 19053-6783
USA

LIZAMA, MANUEL
6158 WILLSTON DR#202
FALLS CHURCH, VA 22044

LIZAMA, THOMAS
3024 HOPE COURT
DOUGLASVILLE, GA 30135

LIZARDI, MARISOL
CALLE 21 X-6
CAGUAS, PR 00725

LIZARRIBAR, LUZ
30 HEIGHTS RD
STONY POINT, NY 10980

LIZER, EUGENE
408 WEDGEWOOD DRIVE
INMAN, SC 293499015

LIZEWSKI, SANDRA
8390 STATE ROUTE 88
RAVENNA, OH 44266

LL ROGERS STOCK
LL ROGERS
EL CENTRO, CA 92244
USA

LLAMA AND ASSOCIATES, INC
P.O. BOX 770520
CORAL SPRINGS, FL 33077
USA

LLAMAS, MARIA
94 HIGHGATE TERRACE
BERGENFIELD, NJ 07621

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LLAMAS, NILDA
9871 HEASTHER LANE
MIRAMAR, FL 33025

LLANES, ENRICO
39 TERHUNE AVE
JERSEY CITY, NJ 07305

LLANES, MARIA
CAL 10 C62 VERDE
BAYAMON, PR 00959

LLANOS, MARCO
8101 BIANCA AVE
NORTHRIDGE, CA 91325

LLANOS, MARGARITA
15343 VOSE STREET
VAN NUYS, CA 91406

LLERANDEZ, EDUARDO
4781 N. CONGRESS AVE., #176
LANATANA, FL 33462

LLERAS, ELSA
11647 CRESTON
SAN ANTONIO, TX 78251

LLEWELLYN, SELETA
RT 4 BOX 3
SELMA, AL 36701

LLEWELLYN, WILLIAM
2100 LEE HIGHWAY        #415
ARLINGTON, VA 22201

LLEY ABDALA LLEY, VICTOR
3321 SW 104 AVE.
MIAMI, FL 33165

LLNL
7000 EAST AVE. BLDG 515
LIVERMORE, CA 94550
USA

LLOPIS, ALEXANDER
9140 SW 137 AVE
MAIMI, FL 33186

LLORCA, ANGEL
1517 SW 104 PLACE
MIAMI, FL 33174

LLORENS, CATHY
2030 8TH STREET
CUYAHOGA FALLS, OH 44221

LLOYD AND TAYLOR CRABTREE
VALLYMALL
C/O ACOUSTICS INC.
RALEIGH, NC 27612
USA

LLOYD E. MITCHELL INC.
MR. JOHN J. NAGLE III ESQ.
21 W. SUSQUEHANNA AVE.
TOWSON, MD 21204
USA

LLOYD E. ROBIN
2129 WALKER DR.
WESTLAKE, LA 70669
USA

LLOYD EXCAVATING INC
P O BOX 408
STAUNTON, IN 47881
USA

LLOYD GOSNELL
PO BOX 64
EASTANOLLEE, GA 30538
USA

LLOYD GREENWOOD PLASTERING
RT 1 BOX 1545
DIAMOND, MO 64840
USA

LLOYD GREENWOOD PLASTERING
RT. 1 BOX 1545
DIAMOND, MO 64840
USA

LLOYD I FRY ROOFING/OWENS CORNING
5824 ARCHER ROAD
SUMMIT, IL 60501
USA

LLOYD MOREAU
400 RAY ST.
PINEVILLE, LA 71360
USA

LLOYD MOREAU, INC.
C/O ALEXANDRIA CONVENTION CENTER
PINEVILLE, LA 71360
USA

LLOYD N. MOREAU, INC.
400 RAY STREET
PINEVILLE, LA 71361
USA

LLOYD ROSE
2140 DAVIS STREET
SAN LEANDRO, CA 94577
USA

LLOYD S. WHITE
7500 GRACE DR.
COLUMBIA, MD 21044
USA

LLOYD TRANSPORTATION INC
P O BOX 580129
PLEASANT PRAIRIE, WI 53158
USA

LLOYD, BRIAN
1275 C VALE
COPLEY, OH 44321

LLOYD, CALVIN
811 FIRESIDE COURT
LEHIGH, FL 33936

LLOYD, CHARLES
27 OUTLOOK DRIVE
WORCESTER, MA 01602

LLOYD, CRYSTAL
1411 LAUREL HWY
SEAFORD, DE 19973

LLOYD, DARA
153 WESTVIEW DR NW
CEDAR RAPIDS, IA 52405