# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LLOYD, DONALD
240 W ESPLANADE
LOUISVILLE, KY 40214

LLOYD, EARNEST
P. O. BOX 234
GRAY COURT, SC 29645

LLOYD, ERNEST
303 SPEEDWAY DR
FOUNTAIN INN, SC 29644

LLOYD, GLENN
RT 1 #161
WISTER, OK 74966

LLOYD, JANICE
#5 EDGEWATER CRL
LAKE ST LOUIS, MO 63367

LLOYD, KATHLEEN
318 E. RIVERSIDE
HOPEWELL, VA 23860

LLOYD, LENT
P.O. BOX 20503
ESTES PARK, CO 80511

LLOYD, LISA
256 THUNDER CIRCLE
BENSALEM, PA 19020

LLOYD, LUANN
701 N. TEAL
EDMOND, OK 73034

LLOYD, MARK
9601 HORTON
OVERLAND PARK, KS 66207

LLOYD, RICKY
3736 SO EAST 23RD ST
DEL CITY, OK 73115

LLOYD, RITA
8903 C.E KING #164
HOUSTON, TX 77044

LLOYD, SUSAN
6 CHARINA ROAD
NORTHBORO, MA 01532

LLOYD, WILLIAM
4 HELMA WAY
TRENTON, NJ 08609

LLOYD'S STUDIO
7050 WEST PALMETTO PARK ROAD
BOCA RATON, FL 33433
USA

LLOYDS TSB BANK PLC
AL WASI ROAD
JUMEIRA
PO BOX 3766
DUBAI,
ARE

LLUCH, LAURA
728 N WAKEFIELD ST
ARLINGTON, VA 22203

LLYOD GREENWOOD PLASTERING
C/O JASPER COUNTY LAW ENFORCEMENT
CARTHAGE, MO 64836
USA

LM COMBS CONSTRUCTION
4630 HOLLY DR
SHINGLE SPRINGS, CA 95682
USA

LM INDUSTRIES INC
5932 EAST SKELLY DRIVE
TULSA, OK 74135
USA

LM INDUSTRIES
5932 EAST SKELLY DRIVE
TULSA, OK 74135
USA

LMC CLEANING SERVICES, INC.
P.O. BOX 7509
BALTIMORE, MD 21207
USA

LMC INTERNATIONAL
893 INDUSTRIAL DRIVE
ELMHURST, IL 60126
US

LMC
PO BOX 6790
WAYNE, PA 19087
USA

LMD WAREHOUSE & DISTRIBUTION INC
2730-60 EL PRESIDIO ST
CARSON, CA 90810
US

LMT COMPUTER SERVICE INC
2734 CHIMNEY SPRINGS DR
MARIETTA, GA 30062-6322
USA

LN CONCRETE MATERIALS CORP.
PO BOX 18490
ERLANGER, KY 41018
USA

LNC PLASTIC SOURCE
MASCHER & CLEARFIELD STREET
PHILADELPHIA, PA 19133
USA

LNC PLASTIC SOURCE
PO BOX 6710
PHILADELPHIA, PA 19132-0000
USA

LND INC
3230 LAWSON BLVD
OCEANSIDE, NY 11572
USA

LND, INC.
3230 LAWSON BOULEVARD
OCEANSIDE, NY 11572
USA

LO MACK CO C/O ELLIS DON
FOR: UM EAST ENGINEERING
ANN ARBOR, MI 48109
USA

LO MONACO, KAREN
515 LOCUST STREET
MT. VERNON, NY 10552

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LO PRIMO, BENNY
46 MONUMENT DRIVE
STAFFORD, VA 22554

LO, ANN
1297 BUNKER HILL   BLVD # A
COLUMBUS, OH 43220

LO, BEE
1512A PLYMOUTH LN
GREEN BAY, WI 54303

LO, CHIN-LIN
1231 14TH AVE
SAN FRANCISCO, CA 94122

LO, TOU-PHENG
165 ANDERSON DRIVE
SPARTANBURG, SC 29306

LOAD CONTROLS, INC.
10 PICKER RD
STURBRIDGE, MA 01566
USA

LOAD KING
CHARLES O CHUPP
1357 W BEAVER ST
JACKSONVILLE, FL 32209
USA

LOADING DOCK ST JOSEPHS HOSPITAL
PHOENIX, AZ 85000
USA

LOAIZA, TERESA
2800 OHIO AVE     APT C
SOUTHGATE, CA 90280

LOAR, J
606 POINSETTA
LITTLE ROCK, AR 72205

LOAR, RICHARD
1136 FAIRVIEW AVENUE
WYOMISSING, PA 196102043

LOBB, DONALD
704 S CHESTER ST
NEW CUMBERLAND, WV 26047

LOBDELL READY MIX
5777 N. FLANSBURG ROAD
LENA, IL 61048
USA

LOBDELL READY MIX
5777 NORTH FLANSBURG RD
LENA, IL 61048
USA

LOBEL CHEM. CORP.
C/O ZIM CONTAINER LINE
SAVANNAH, GA 31407
USA

LOBER, AMELLA
1622 ST MICHAELS RD
COLUMBIA, SC 29210

LOBER, LARRY
8713 W 98TH ST
PALOS HILLS, IL 60465

LOBIT, THOMAS
15527 LEGEND SPRINGS
SAN ANTONIO, TX 78247

LOBMEYER, TERESA
123 47TH AVE. CT.
GREELEY, CO 80634

LOBO, ROBERT
13339 SW 117 LN
MIAMI, FL 33185

LOBOS, LUIS
3819 64TH AVE.
LANDOVER HILLS, MD 20784

LOBREE, JOANNA
25 WEST SPRING STREET
ALEXANDRIA, VA 22301

LOBY CONCRETE PRODUCTS CO
139 1ST STREET
LA FOLLETTE, TN 37766
USA

LOBY CONCRETE PRODUCTS
139 FIRST STREET
LA FOLLETTE, TN 37766
USA

LOBY CONCRETE PRODUCTS
PO BOX 249
LA FOLLETTE, TN 37766
USA

LOCAL 682
P.O. BOX 17428
SAINT LOUIS, MO 63178-7428
USA

LOCAL 74
38TH AVENUE
LONG ISLAND CITY, NY 11104
USA

LOCAL CONCRETE & SUPPLY
9814 DITMAS AVENUE
BROOKLYN, NY 11236
USA

LOCH RAVEN MANAGEMENT COMPANY
3520 NEW HARTFORD ROAD  SUITE 106
OWENSBORO, KY 42303
US

LOCHARD AND ASSOCIATES, INC.
800 COMPTON ROAD
CINCINNATI, OH 45231
USA

LOCHE HIGH SCHOOL
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

LOCHE HIGH SCHOOL
VERSATILE COATINGS
LOS ANGELES, CA 90001
USA

LOCHER, DAWN
1050 BEVAN ST
BARBERTON, OH 44203

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LOCHER, KIMBERLY
6010 HANN AVE NW
CANAL FULTON, OH 44614

LOCHER, STEVEN
6010 HANN AVENUE NW.
CANAL FULTON, OH 44614

LOCHNER, FRANCIS
597 EMERSON STREET
ROCHESTER, NY 14613

LOCICERO, FELIX
2919 SWANN AVENUE
TAMPA, FL 33606

LOCITE CORP
18731 CRANWOOD PARKWAY
CLEVELAND, OH 44128
USA

LOCITE PUERTO RICO INC
PO BOX669
SABANA GRANDE, IT 637
UNK

LOCK, CHERYL
1549 78TH ST
UNIVERSITY CITY, MO 63130

LOCK, STANLEY
ROUTE 1, BOX 116A
REPUBLIC, MO 65738

LOCK, WAH TIM
3762 CLAUDINE STREET
HONOLULU, HI 968163808

LOCKARD, ROBERT
RT. 1, BOX 225
FARMERVILLE, LA 71241

LOCKBOX 49/X08 EXPORTTRADE LTD
75 WALL STREET
NEW YORK, NY 10005-2889
USA

LOCKE LIDDELL & SAPP LLP
601 POYDRAS STREET
SUITE 2400
NEW ORLEANS, LA 70130
USA

LOCKE REYNOLDS
DAVID M HASKETT
1000 CAPITAL CENER SOUTH
201 NORTH IL ST
INDIANAPOLIS, IN 46204
USA

LOCKE, BONNIE
821 WATSON ST
RIPON, WI 54971

LOCKE, CAROLYN
868 S MARY AVE
SUNNYVALE, CA 94087

LOCKE, CHESTER
406 UNDERWOOD DR
ANDREWS, TX 79714

LOCKE, DONALD
1 CENTRAL ST
NAHANT, MA 01908

LOCKE, DORIS
6 FULLER ST
PELZER, SC 29669

LOCKE, GLADYS
26455 RAMPART BLVD.
PT CHARLOTTE, FL 33983

LOCKE, JAMES
951 ALTA VISTA DR
CRAIG, CO 81625

LOCKE, KEVIN
10 MAYWOOD TERRACE
WOBURN, MA 01801

LOCKE, R
1485 S. KISSINGEN AVE.
BARTOW, FL 33830

LOCKE, RICHARD
7512 WESTWIND COURT
FT WORTH, TX 76179

LOCKE, ROBERT
95 SPRING RD
CONCORD, MA 01742

LOCKE, ROSETTA SUE
9628 FOX HUNT CIRCLE
DOUGLASVILLE, GA 30135

LOCKE, ROY
940 W GEORGIA ST
BARTOW, FL 338306814

LOCKE, RUBY
1422 MOOSE RD
ALEXANDER CITY, AL 35010

LOCKE, THELMA
1485 S KISSENGEN AVENUE
BARTOW, FL 338306518

LOCKE, VERNA
2964 GOLFING GREEN DRIVE
FARMERSBRANCH, TX 75234

LOCKE, WILLIAM
6 FULLER STREET
PELZER, SC 296691329

LOCKEE, DAVID
ROUTE 1 BOX 291D
CONALLY SPGS, NC 28612

LOCKEN, JON
BOX 811
STANLEY, ND 58784

LOCKE-OBER
WINTER PLACE
BOSTON, MA 02108
USA

LOCKERBY, FRANK
1512 LUIS STREET
WAUKESHA, WI 53186

LOCKETT, ANGELA
1339 FLAT SHOALS RD
COLLEGE PARK, GA 30349

LOCKETT, ARNEITHA
929 N MANASSAS
MEMPHIS, TN 38107

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LOCKETT, ELISHA
2537 LOYOLA NORTHWAY
BALTIMORE, MD  212156903

LOCKETT, ROSE
530 CUMA CIRCLE
RENO, NV  89503

LOCKETT, TAWNIE
520 GENTRY WAY
24
RENO, NV  89502

LOCKEY, RANDY
1601 E. MARTHA
PASADENA, TX  77502

LOCKHART ELEMENTARY SCHOOL
CUSTOMER PICK UP TRANSHIELD
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL  60186
USA

LOCKHART, ALVIN
128 CIRCLE DRIVE
GRAY COURT, SC  29645

LOCKHART, JENNIFER
226 MAY ROAD
THOMSON, GA  30824

LOCKHART, LORETTA
3380 RASMONT RD
ROANOKE, VA  24018

LOCKHART, LOUISE
5821 PETRA MILL RD
GRANITE FALLS, NC  28630

LOCKHART, MAPLE
1330 GRANT ST.
DALLAS, TX  75203

LOCKHART, MICHELLE
174 CAMPBELL DR
HEPHZIBAH, GA  30815

LOCKHART, STEVEN
1325 N. PARKSIDE
CHICAGO, IL  60651

LOCKHART, VECODA
2819 #6A,ROCHELLE ST
DURHAM, NC  27703

LOCKHART, W.G. CONCRETE SUPPLY
MATZINGER RD
TOLEDO, OH  43611
USA

LOCKHEED ADVANCED
DEVELOPMENT CO.
PALMDALE, CA  93599
USA

LOCKHEED ENGINEERING & SCIENCES
3853 CALLE FORTUNADA
SAN DIEGO, CA  92123-1111
USA

LOCKHEED ENGINEERING & SCIENCES
3929 CALLE FORTUNADA
SAN DIEGO, CA  92123-1111
USA

LOCKHEED FORT WORTH COMPANY
2524 NE LOOP 820
FORT WORTH, TX  76106
USA

LOCKHEED LMMS
1111 LOCKHEED WAY
SUNNYVALE, CA  94089
USA

LOCKHEED MARK & SKUNKWORKS
SITE 8   BLDG. 870
15TH ST. & AVE. "O"
PALMDALE, CA  93550
USA

LOCKHEED MARTIN ASTRONAUTICS
PO BOX31
DENVER, CO  80201
USA

LOCKHEED MARTIN CONTROL SYSTEMS
2000 TAYLOR STREET
FORT WAYNE, IN  46804
USA

LOCKHEED MARTIN CORP
JAMES R BUCKLEY ASSOCIATE GEN COUN
310 N WESTLAKE BOULEVARD
SUITE 200
WESTLAKE VILLAGE, CA  91362
USA

LOCKHEED MARTIN CORP
MARY P MORNINGSTAR ASSISTANT GEN CO
7921 SOUTHPARK PLAZA
SUITE 210
LITTLETON, CO  80120
USA

LOCKHEED MARTIN CORP
WILLIAM T VINSON VP
,
UNK

LOCKHEED MARTIN CORP.
5600 SAND LAKE RD MP 141
ORLANDO, FL  32819
USA

LOCKHEED MARTIN CORP.
ACCTS.PAYABLE, MP 265
5600 SAND LAKE ROAD
ORLANDO, FL  32819
USA

LOCKHEED MARTIN CORPORATION
12257 STATE HIGHWAY 121
LITTLETON, CO  80127
USA

LOCKHEED MARTIN CORPORATION
1560 BROADWAY SUITE 2090
DENVER, CO  80202

LOCKHEED MARTIN S.S.T.S.
804 A GREENBRIAR CIRCLE
CHESAPEAKE, VA  23320
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LOCKHEED MARTIN
12257 ST HWY 121, DOCK 5
LITTLETON, CO 80127
USA

LOCKHEED MARTIN
ACCOUNTS PAYABLE
LAKELAND, FL 33807-3333
USA

LOCKHEED MARTIN
PO BOX 29425
NEW ORLEANS, LA 70189
USA

LOCKHEED MARTIN
PO BOX29425
NEW ORLEANS, LA 70189
USA

LOCKHEED MARTIN, INC.
5500 MARTIN MARIETTA BLVD
TROY, AL 36081
USA

LOCKHEED SANDERS
65 SPIT BROOK ROAD
NASHUA, NH 03060
USA

LOCKHEED
1011 LOCKHEED WAY
PALMDALE, CA 93599
USA

LOCKHEED
C/O WESTSIDE BUILDING MATERIALS
PALMDALE, CA 93550
USA

LOCKLEAR, BARCLAY
1704 CHRISTOPHER LN
LIBERTY, SC 29657

LOCKMAN, DIANE
W7015 KAMPEN ROAD
ARLINGTON, WI 53911

LOCKHEED MARTIN
13800 OLD GENTILLY ROAD
NEW ORLEANS, LA 70129
USA

LOCKHEED MARTIN
BLDG. 195B, ORG. EJ-50
1111 LOCKHEED WAY
SUNNYVALE, CA 94089
USA

LOCKHEED MARTIN
PO BOX 33015
LAKELAND, FL 33807-3033
USA

LOCKHEED MARTIN
PO BOX3645
SUNNYVALE, CA 94086
USA

LOCKHEED MARTIN/REAC
2890 WOODBRIDGE AVE. BAY F
EDISON, NJ 08837
USA

LOCKHEED WINDOW CORP.
PO BOX 166
PASCOAG, RI 02859
USA

LOCKHEED
3251 HANOVER STREET
PALO ALTO, CA 94304
USA

LOCKHEED
PO BOX 3645
SUNNYVALE, CA 94089-3333
USA

LOCKLEAR, CINDY
1680 OLE COUNTRY RD
DEATSVILLE, AL 36022

LOCKPAVER PRODUCTS
742 COOPER AVE.
JOHNSTOWN, PA 15906
USA

LOCKHEED MARTIN
2400 NASA ROAD 1
HOUSTON, TX 77058
USA

LOCKHEED MARTIN
NEWTOWN, PA 18940
USA

LOCKHEED MARTIN
PO BOX 58561
HOUSTON, TX 77258
USA

LOCKHEED MARTIN
RECEIVING DEPT BLD 220
13800 OLD GENTILLY ROAD
NEW ORLEANS, LA 70129
USA

LOCKHEED SANDERS INC
PO BOX 511
NASHUA, NH 03061
USA

LOCKHEED WINDOW CORP.
RT 100
PASCOAG, RI 02859
USA

LOCKHEED
65 RIVER ROAD
HUDSON, NH 03051
USA

LOCKLAND HIGH SCHOOL
CINCINNATI, OH 45200
USA

LOCKLEAR, SHERBY
ROUTE 4 BOX 556
ST. PAULS, NC 28384

LOCKRIDGE GRINDAL NAUEN P
100 WASHINGTON AVE SOUTH
SUITE 2200
MINNEAPOLIS, MN 55401-2159
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LOCKRIDGE GRINDAL NAUEN P.L.L.P.
100 WASHINGTON AVE SOUTH SUITE 2200
MINNEAPOLIS, MN 55401-2179
USA

LOCKRIDGE GRINDAL NAUEN
100 WASHINGTON AVE SOUTH
SUITE 2200
MINNEAPOLIS, MN 55401-2179
USA

LOCKRIDGE, WANDA
118 LANCE ST
MT HOLLY, NC 28120

LOCKS, MICHAEL
3569 FORT MEADE ROAD #101
LAUREL, MD 20724

LOCKSMITH
3601 CLEARVIEW PKWY
ATLANTA, GA 30340
USA

LOCKTON, CHRISTOPHER
24 MEADOW LANE
GREENWICH, CT 06831

LOCKUP AT ARMITAGE, THE
2525 W. ARMITAGE STREET
CHICAGO, IL 60647
USA

LOCKWOOD PRODUCTS INC
P O BOX 43961
ATLANTA, GA 30336
USA

LOCKWOOD, CARLA
440 COUNTY DOWN
BALLWIN, MO 63021

LOCKWOOD, DARRELL
1580 OLD HIGHWAY 2 WEST
TROY, MT 599359704

LOCKWOOD, DORTHEA
340 BURRELL RD.
GOODMAN, MS 39079

LOCKWOOD, JOHN
2496 S. SUPREMA CT.
SPRINGFIELD, MO 65807

LOCKWOOD, LISA
1658 WEST STREET
LITICA, NY 13501

LOCKWOOD, MARK
11 SPRUCE STREET
LYNN, MA 01905

LOCKWOOD, PAUL
5870 EDGEWATER COVE
MEMPHIS, TN 38134

LOCKWOOD, RUTH
1580 OLD HWY 2 NORTH
TROY, MT 599350566

LOCKWOOD, TODD
907 SUMMIT WALK CIR
MARIETTA, GA 30067

LOCKWOOD, WAYNE
7 MELLO PKWY.
DANVERS, MA 01923

LOCKYER, BILL
1300 I ST
SUITE 1740
SACRAMENTO, CA 95814
USA

LOCOCO, PETER
5830 S MERRIMAC AVE
CHICAGO, IL 606383422

LOCOLLE, IMPERIA
1 PAT DRIVE
DANVERS, MA 01923

LOCSIN, ARCHIE
1310 N NURSERY RD
IRVING, TX 75061

LOCSIN, MARSHA
1310 N NURSERY RD
IRVING, TX 75061

LOCTITE CORPORATION
1001 TROUT BROOK CROSSING
ROCKY HILL, CT 06067
USA

LOCTITE CORPORATION
3255 HARVESTER ROAD
KANSAS CITY, KS 66115
USA

LOCTITE CORPORATION
4450 CRANWOOD CT
CLEVELAND, OH 44128
USA

LOCTITE CORPORATION
P O BOX 100163
ATLANTA, GA 30384
USA

LOCTITE CORPORATION
PO BOX4016
ROCKY HILL, CT 06067
USA

LOCTITE I.G.
C/O DAVE SCHMIDT
969 CORPORATE BOULEVARD
AURORA, IL 60504
USA

LOCTITE PUERTO RICO INC
9 VICENTE QUILLINCHINI AV
SABANA GRANDE, IT 637
UNK

LOCURTO, MARCIA
7499 MALIBU CRESE.
BOCA RATON, FL 33433

LOCUST COURT
1350 E. LOCUST COURT
MILWAUKEE, WI 53212
USA

LODEL, JOSEPH
6419 CTY TK Q
MANITOWOC, WI 54220

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LODER DREW & ASSOCIATES INC
26311 JUNIPERO SERRA RD #200
SAN JUAN CAPISTRANO, CA 92675-1639
USA

LODER, THOMAS
19 BEACH STREET
WOBURN, MA 01801

LODESTAR INC.
P.O. BOX 424
MORTON, IL 61550
USA

LODGE AT PEBBLE BEACH, THE
P O BOX 1522
PEBBLE BEACH, CA 93953
USA

LODGE AT SEDONA, THE
125 KALLOF PLACE
SEDONA, AZ 86336
USA

LODGE OF THE FOUR SEASONS
STATE HIGHWAY HH
LAKE OZARK, MO 65049
USA

LODGE SR, W
4730 DOSSEY RD
LAKELAND, FL 33811

LODGE, JOHN
38764 ALMADOR COURT
PALMDALE, CA 93557

LODOVICI, BRIAN
6141 TAMAR DRIVE
COLUMBIA, MD 21045

LODUCA, CHARLES
3602 WOODBRIDGE RD
W PEABODY, MA 01960

LOEB, CARL
P O BOX 1305 RD 2
LEBANON, PA 17042

LOEB, SUSAN
104 PENN STREET
BERNVILLE, PA 19506

LOEFF & VAN DER PLOEG
TERVURENLAAN 268A
BRUSSEL, IT 01150
UNK

LOEFF CLAEYS VERBEKE
P O BOX 75088
1070 AB AMSTERDAM, IT 1070 AB
UNK

LOEFFELHOLZ, CHARLES
W 6428 KLASSY ROAD
NEW GLARUS, WI 53574

LOEFFLER ALLEN & HAM
P O BOX 230
SAPULPA, OK 74067
USA

LOEFFLER, ALLEN & HAM
P.O. BOX 230
SAPULPA, OK 74067
USA

LOEFFLER, BONNIE
6620 FLOWER STREET
RENO, NV 895061709

LOEFFLER, BONNIE
POST OFFICE BOX 694
SPARKS, NV 89432

LOEFFLER, GEORGE A
1201 SEMINOLE BLVD #117
LARGO, FL 34640

LOEHE, JOSEPH
9814 MILLWICK DRIVE
ELLICOTT CITY, MD 21043

LOEPER, ROBERT
10431 OAKBROOK DR
TAMPA, FL 33624

LOERTSCHER, HERBERT
6931 COUNTY ROAD X40
ANAMOSA, IA 52205

LOEWER, JANE
1414 CRISTY DRIVE
DALLAS, GA 30132

LOEWER, JON
4816 OVERLAND DR
POWDER SPRINGS, GA 30073

LOEWS CINEMA
300 WATERFRONT DRIVE
NORTH VERSAILLES, PA 15137
USA

LOEWS CORONADO BAY RESORT
4000 CORONADO BAY ROAD
CORONADO, CA 92118
USA

LOEWS THEATRE
300 WATERFRONT DRIVE
WEST HOMESTEAD, PA 15120
USA

LOFFREDO, LOUISE
104 KRISPIN LANE
E. SETAUKET, NY 11733

LOFFREDO, RICHARD
39 VIRGINIA RAIL DR
MARLBOROUGH, CT 06447

LOFINK, SHERYL
1334 PARADISE AVENUE
BELLE VERNON, PA 15012

LOFLAND CO INC
700 DIXIE STREET
NORTH LITTLE ROCK, AR 72114
USA

LOFLAND CO INC
P.O. BOX 1168
LITTLE ROCK, AR 72203
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LOFLAND CO OF ARK, THE
700 DIXIE ST.
LITTLE ROCK, AR 72200
USA

LOFLAND CO
700 DIXIE STREET
NORTH LITTLE ROCK, AR 72114
USA

LOFLAND CO, THE
PO BOX 35446
DALLAS, TX 75235
USA

LOFLAND COMPANY MIDWEST
2842 RAND ROAD
INDIANAPOLIS, IN 46241
USA

LOFLAND COMPANY
1925 S. 33RD WEST AVENUE
TULSA, OK 74107
USA

LOFLAND COMPANY
5219 MAPLE AVE
DALLAS, TX 75235
USA

LOFLAND COMPANY
P.O. BOX 1168
LITTLE ROCK, AR 72203
USA

LOFLAND COMPANY
P.O. BOX 35446
DALLAS, TX 75235
USA

LOFLIN CONCRETE CO
4880 OLD HOLLON RD
KERNERSVILLE, NC 27284
USA

LOFLIN CONCRETE
4880 OLD HOLLOW ROAD
KERNERSVILLE, NC 27284
USA

LOFRANCO, JOANNE
203-09 33 AVE
BAYSIDE, NY 11361

LOFSTRAND LABORATORIES
7961 CESSNA AVENUE
GAITHERSBURG, MD 20879

LOFT, J
3587 THISTLE VALLEY LANE
BARTLETT, TN 38135

LOFT, THE
P.O. BOX 4407
CHATTANOOGA, TN 37405
USA

LOFTIN EQUIPMENT CO
PO BOX 6590
PHOENIX, AZ 85005
USA

LOFTIN, ELMER
P.O. BOX 427
SARATOGA, TX 77585

LOFTIN, GARY
1700 SOUTH WOODFIELD TRAIL
WARSAW, IN 46580

LOFTIN, GLENN
15 MUNICIPAL DRIVE
MT. HOLLY, NJ 08060

LOFTIN, VALERIE
RT 9, BOX 121-A
KINSTON, NC 28501

LOFTIS, G
3109 SEABOARD
MIDLAND, TX 79705

LOFTON CORPORATION
271 LOFTON ROAD
RAPHINE, VA 24472
USA

LOFTON, JOSEPH
4710 BELLAIRE BLVD
HOUSTON, TX 77401

LOFTON, LAWRENCE
245 EAST 44ST.
NEW YORK, NY 10017

LOFTON, TROY
ROUTE 1 BOX 3A
BAY SPRINGS, MS 39422

LOFTUS, DANNY
ROUTE 10 BOX 460
LAKE CHARLES, LA 70601

LOFTUS, KAREN
18571 GILL
LIVONIA, MI 48152

LOFTUS, MATHEW
2712 - 7TH AVENUE
GREELEY, CO 80631

LOFTUS, VINCENT
2731 7TH AVENUE
GREELEY, CO 80631

LOGAN & WHALEY COMPANY
P.O. BOX 1089
MARSHALL, TX 75671
USA

LOGAN AIRPORT C/O HUDSHA
US AIR REHAB
BOSTON, MA 02133
USA

LOGAN AIRPORT
AMERICAN AIRLINES
BOSTON, MA 02201
USA

LOGAN AIRPORT
HARBORDSIDE DRIVE
BOSTON, MA 02128
USA

LOGAN AIRPORT
TERMINAL E
BOSTON, MA 02101
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LOGAN ALUMINUM INC.
US HIGHWAY 431 NORTH
RUSSELLVILLE, KY 42276
USA

LOGAN BABIN
400 LAFEYETTE STREET
HOUMA, LA 70360
USA

LOGAN CONCRETE INC
POWERHOUSE ADDN
LOGAN, WV 25601
USA

LOGAN CONCRETE INC.
POWERHOUSE
LOGAN, WV 25601
USA

LOGAN COOLING AND HEATING PLANT
LOGAN INTERNATIONAL AIRPORT
EAST BOSTON, MA 02128
USA

LOGAN COUNTY HOSPITAL/DR. TENNANT
STERLING REGIONAL MEDICAL CENTER
P.O. BOX 3500
STERLING, CO 80751-0500

LOGAN FARMS
1020 W. NASA ROAD #1, SUITE 230
WEBSTER, TX 77598
USA

LOGAN HOSPITAL & MEDICAL CENTR
P O BOX 1017
GUTHRIE, OK 73044
USA

LOGAN JR., WILLIAM
154 MAIN ST      APT. 1
EVERETT, MA 02149

LOGAN PRODUCTIONS INC
8035 N PORT WASHINGTON ROAD
MILWAUKEE, WI 53217
USA

LOGAN TAKASHIMA & NEMOTO
3-6 OHTEMACHI, 2 CHOME
CHIYODA-KU TOKYO 100, 13 99999
UNK

LOGAN TOWNSHIP AMBULANCE
P O BOX 2
BRIDGEPORT, NJ 08014
USA

LOGAN TOWNSHIP BOARD OF EDUCATION
110 SCHOOL LANE
SWEDESBORO, NJ 08085
USA

LOGAN TOWNSHIP MUNICIPAL UTILITIES
CUTHBERT RD AND MACARTHUR BLVD
WESTMONT, NJ 08108
USA

LOGAN TOWNSHIP MUNICIPAL
P.O. BOX 71
BRIDGEPORT, NJ 08014
USA

LOGAN TOWNSHIP TAX COLL.
P.O. BOX 314
BRIDGEPORT, NJ 08014
USA

LOGAN TOWNSHIP
125 MAIN ST
BRIDGEPORT, NJ 08014
USA

LOGAN TWP MUA
P.O. BOX 71
BRIDGEPORT, NJ 08014
USA

LOGAN, APRIL
3791 BETTIE AVENUE
RENO, NV 89512

LOGAN, BONNIE
503 LENREY
EL CENTRO, CA 92243

LOGAN, BRIAN
75 GANNETT DR
ROCK SPRINGS, WY 82901

LOGAN, CARL
P.O. BOX 94
MOSELLE, MS 39459

LOGAN, CATHERINE
30 BARNES ROAD
HARRISVILLE, RI 02830

LOGAN, CHRISTINE
1203 W.22ND STREET
CASPER, WY 82601

LOGAN, COLBY
4516 BARNETT RD APT 1014
WICHITA FALLS, TX 76310

LOGAN, HAROLD
3172 S.E. FAIRWAY WEST
STUART, FL 349976027

LOGAN, J
205 HILLCREST DRIVE
ABERDEEN, MS 39730

LOGAN, KATHY
313 FIELDSEDGE DRIVE
MOORE, SC 29369

LOGAN, KATHY
876 FLETCHER ROAD
MORRISTOWN, TN 37814

LOGAN, MELVIN
712 HELLAMS ST
FOUNTAIN INN, SC 29644

LOGAN, MILFORD
123 REEDY ACRES DR
SIMPSONVILLE, SC 29681

LOGAN, ROBIN
313 FIELDSEDGE DRIVE
MOORE, SC 29369

LOGAN, SANDRA
3300 MABLE ST
JACKSON, MS 39209

LOGAN, TODD
4417 BROCKLAND DR.
MORRISTOWN, TN 37813

LOGAN, VANESSA
2324 W. MOSHER ST
BALTIMORE, MD 21216

LOGAN, W HAMPTON
LIBERTY BUILDING ST 600 P.O. BOX 1
CHARLESTON, SC 29401

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LOGAN/ARACOMA CONCRETE
332 ENON CHURCH ROAD
WEST FINLEY, PA 15377
USA

LOGAN'S ROADHOUSE
3509 GERSTNER MEMORIAL PKWY.
LAKE CHARLES, LA 70605
USA

LOGE, JEFF
287 BARCELONA DR
TRACY, CA 95377

LOGEMAN, D
118 BEATTIE ST
SIMPSONVILLE, SC 29681

LOGGINS JR, WALTER
2214 WICKSON AVENUE
NASHVILLE, TN 37211

LOGGINS JR., DALE
BOX 423
ALEX, OK 73002

LOGGINS, BOBBY
RT. 1 BOX 161-A
LINDEN, TN 37096

LOGGINS, MAUREEN
3719 E. SANDERS ST.
INVERNESS, FL 34450

LOGI GRAPHICS INC
17592 METZLER LANE
HUNTINGTON BEACH, CA 92647
USA

LOGICAL OPERATIONS INC
DEPT. CH10900
PALATINE, IL 60055-0900
USA

LOGICAL SOLUTIONS
5744 R INDUSTRY LANE
FREDERICK, MD 21704
USA

LOGICAL
690 CANTON ST
WESTWOOD, MA 02090
USA

LOGICAL
SUITE 300
BLOOMFIELD HILLS, MI 48302
USA

LOGICRAFT
22 COTTON ROAD
NASHUA, NH 03063
USA

LOGISTIC CONCEPTS
4555 WILSON AVE, SW
GRANDVILLE, MI 49418
USA

LOGI-STICK INC.
P.O. BOX 1046
NOTRE DAME, IN 46556-1046
USA

LOGISTICK
227 DIXIEWAY N., SUITE 110
SOUTH BEND, IN 46637
USA

LOGISTICK, INC.
19880 STATE LINE ROAD
SOUTH BEND, IN 46637-1545
US

LOGISTICS CONCEPTS
2620 HORIZON DRIVE S.E.
GRAND RAPIDS, MI 49546-7520
USA

LOGISTICS CONCEPTS
PO BOX 352
GRAND RAPIDS, MI 49501-0352
USA

LOGISTICS PERSONNEL CORP
P O BOX 52838
PHOENIX, AZ 85072-2838
USA

LOGITEK INC
101 CHRISTOPHER ST
RONKONKOMA, NY 11779
USA

LOGITRANS INTERNATIONAL INC.
440 RUE DU PARC
ST-EUSTACHE, QC J7R 7G6
TORONTO

LOGITRANS INTERNATIONAL, INC.
440 DU PARC STREET
SAINT-EUSTACHE, QC J7R 7G6
CA

LOGI-TRANS
3495 BANKHEAD HWY
ATLANTA, GA 30331
UNK

LOGIX SERVICE COMPANY
14140C PARKE LONG COURT
CHANTILLY, VA 20151
USA

LOGRASSO, CHARLOTTE
6 VENICE STREET
DANVERS, MA 01923

LOGSA OPERATIONS FACILITY
C/O S.R.D.
HUNTSVILLE, AL 35801
USA

LOGSDON'S ORNAMENTAL MFG.
HIGHWAY 71 ALTERNATE
NEOSHO, MO 64850
USA

LOGSDON'S ORNAMENTAL MFG.
RT 7 BOX 343
NEOSHO, MO 64850
USA

LOGSTON, KIMBERLY
304 GREG AVE
MILTON, FL 32571

LOGUE, TERRANCE
473 GREGORY AVE
1 B
GLENDALE HEIGHTS, IL 60139

LOGUE, WAYNE
409 WEST 3RD STREET
ATLANTIC, IA 500221018

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LOHAR, ABDUL
5 KILBY ST, APT #10
WOBURN, MA 01801

LOHAVICHAN, SURIYAN
1123 LONGLEAF DR.
FAYETTEVILLE, NC 28305

LOHAVICHAN, VERACHAE
1123 LONGLEAF DR.
FAYETTEVILLE, NC 28305

LOHER, RICHARD
8831 W WELDON
PHOENIX, AZ 85037

LOHMAN, MICHAEL
2407 KINGSTON ST.
ARLINGTON, TX 76015

LOHR ASSOCIATES
PO BOX 62683
COLORADO SPRINGS, CO 80962-2683
USA

LOHR, BETSY
8044 WELLINGTON WAY
RIVERSIDE, CA 92504

LOHR, GREGORY
203 BELAIR DR
NEW IBERIA, LA 70560

LOHR, JON
P.O. BOX 234
MELISSA, TX 75454

LOHREY, CATHY
N7512 BIRCH DR
ALGOMA, WI 54201

LOHSE, LINDA
711 FARNHAM PL
BELAIR, MD 21014

LOIACONO, CATHERINE
6701 61 RD
MIDDLE VILLAGE, NY 11379

LOIRA, LIZETE
212 S FOURTH ST
READING, PA 19602

LOIS F CASHELL
7080 MISSY PARK CT
DUBLIN, OH 43017
USA

LOIZEAUX BLDRS SUPPLY CO
PRISCILLA
P.O. BOX 6679
ELIZABETH, NJ 07206
USA

LOIZEAUX BUILDING SUPPLY.
140 THIRD ST.
ELIZABETH, NJ 07206
USA

LOIZEAUX BUILDING SUPPLY.
2-74 SOUTH FRONT ST.
ELIZABETH, NJ 07206
USA

LOJAC MATERIALS
#1 LOJAC TERRITORY
LEBANON, TN 37087
USA

LOJAC MATERIALS
A DIV. OF LOJAC IN.
LEBANON, TN 37088
USA

LOJAC MATERIALS
PO BOX998
LEBANON, TN 37087
USA

LOJKO, BRIDGET
145 DAYTON STREET
DANVERS, MA 01923

LOJO, SALVADOR
SANTA MARTA C-D-13
SAN GERMAN, PR 007534401

LOKER HALL
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

LOLL, DEBORAH
1116 GARLAND ST
MOBILE, AL 36618

LOLLAR, JAMES
2104 VERDE
ODESSA, TX 79761

LOLLI, SETH
75 ST. ALPHONSUS ST.APT 207
BOSTON, MA 02120

LOLLIS, ALVIN
212 HORSESHOE ROAD
FOUNTAIN INN, SC 29644

LOLLIS, AMBER
1213 S HWY 14
GREER, SC 29651

LOLLIS, HELEN
118 HILLTOP ST
SIMPSONVILLE, SC 29681

LOLLIS, RALPH
4376 NEELY FERRY RD
LAURENS, SC 29360

LOLLIS, TRAVIS
1799 MCKELVEY RD
FOUNTAIN INN, SC 29644

LOLLIS, VALYN
RT 6 BOX 214
BLANCHARD, OK 73010

LOMA LINDA HOSPITAL
C/O WESTSIDE BUILDING MATERIALS
LOMA LINDA, CA 92354
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LOMA LINDA MEDICAL
RAYMOND INTERIORS
LOMA LINDA, CA  92350
USA

LOMA VISTA 3161
C/O THOMPSONS BUILDING MATERIALS
VENTURA, CA  93001
USA

LO-MACK CO C/O ELLIS DON
FOR: UM EAST ENGINEERING
ANN ARBOR, MI  48109
USA

LO-MACK COMPANY
FOR: DEARBORN FEDERAL CREDIT UNION
ROMULUS, MI  48174
USA

LO-MACK INTERIORS INC
C/O UNIV OF MICHIAGAN - ITIC BLDG
ANN ARBOR, MI  48103
USA

LOMAN, DOUGLAS
5253 U.S. 127 N.
EATON, OH  45320

LOMAN, EDWARD
1222 S. CO RD. 1050 E
INDIANAPOLIS, IN  46231

LOMAN, KENNETH
2353 MASS AVE, #34
CAMBRIDGE, MA  02140

LOMAS INTERNATIONAL
PO BOX 10225
MACON, GA  31297
USA

LOMASNEY, NETTA
15 TOMAH DRIVE
PEABODY, MA  01960

LOMAX, ANGIE
RR1 BOX 260
LAKE VILLAGE, IN  46349

LOMAX, REGINALD
209 TEBBLEWOOD DR
SIMPSONVILLE, SC  29681

LOMAX, T
101 CHARLESTOWN COURT
MOORE, SC  29369

LOMBARD CO, THE
4245 WEST 123RD STREET
ALSIP, IL  60658-1895
USA

LOMBARD, M.A.
4245 W 123RD STREET
ALSIP, IL  60658
USA

LOMBARD, M.A.
4245 W 123RD
ALSIP, IL  60658
USA

LOMBARD, WENDY
104 LINCOLN STREET
NEEDHAM, MA  02192

LOMBARD. M.A.
4245 W 123RD STREET
ALSIP, IL  60658
USA

LOMBARDI, DAWN
1108 TIGER BLVD #124
CLEMSON, SC  29631

LOMBARDI, JUNE
180 MARIANNA STREET
LYNN, MA  01902

LOMBARDI, KAREN
RD #2 BOX 2155
SAYLORSBURG, PA  18353

LOMBARDI, NICHOLAS
289A MAIN ST
AMESBURY, MA  01913

LOMBARDI, ROBERT
1216 N. CALVERT STREET
BALTIMORE, MD  21202

LOMBARDO & LIFE ELEC CONTR
6 PROGESS ST.
EAST STROUDSBURG, PA  18301
USA

LOMBARDO & LIFE ELEC CONTR
MERCY KEYSTON PARKING GARAGE
CONSHOHOCKEN, PA  19428
USA

LOMBARDO, M
318 HOME STREET
NEW CASTLE, PA  16101

LOMENZO, MICHELLE
3908 MOORE ROAD
HIGHLANDS, TX  77562

LOMINGER LIMITED, INC.
5320 CEDAR LAKE RD. SO.
MINNEAPOLIS, MN  55416-1643
USA

LOMON, JACKIE
P.O. BOX 91
CAMERON, OK  74932

LOMONTE, MICHAEL
2713 E MENLO STREET
MESA, AZ  85213

LONCAR, MICHAEL
1212 S 103RD ST
EDWARDSVILLE, KS  66111

LONDON, CULLEN
1407 S NEW HAVEN
TULSA, OK  74112

LONDON, DOROTHY
4907 SUMRALL DR.
BATON ROUGE, LA  70811

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LONDON, JEANNETTE
1440 STILT APT B
BATON ROUGE, LA 70807

LONDON, KATHERINE
3712 HIGH MEADOWS DR
ALVARADO, TX 76009

LONDONDERRY N.H. POLICE DEPT.
268 MAMMOTH ROAD, SUITE 2
LONDONDERRY, NH 03053-3003
USA

LONDONO, WILSON
112 LAKE STREET
ENGLEWOOD, NJ 07631

LONE STAR CIRCUITS
1930 ALPHA DRIVE
ROCKWALL, TX 75087
USA

LONE STAR COLLISION INC
802 COWAN AVE
CONROE, TX 77301-1727
USA

LONE STAR GAS
P O BOX 620061
DALLAS, TX 75262-0061
USA

LONE STAR GAS
P O BOX 650654
DALLAS, TX 75265-0654
USA

LONE STAR INDUSTRIES INC
14900 INTRACOASTAL DR
NEW ORLEANS, LA 70129
USA

LONE STAR INDUSTRIES INC
2524 S SPRIGG ST
CAPE GIRARDEAU, MO 63701
USA

LONE STAR INDUSTRIES INC
BOX 68
PRYOR, OK 74361
USA

LONE STAR INDUSTRIES INC
P O BOX 130
OGLESBY, IL 61348
USA

LONE STAR INDUSTRIES INC.
2524 S SPRIGG ST
CAPE GIRARDEAU, MO 63701
USA

LONE STAR INDUSTRIES INC.
BOX 168
SWEETWATER, TX 79556
USA

LONE STAR INDUSTRIES INC.
BOX 68
PRYOR, OK 74361
USA

LONE STAR INDUSTRIES INC.
MARYNEAL, TX 79535
USA

LONE STAR INDUSTRIES INC.
SOUTH OF HIGHWAY 20
PRYOR, OK 74361
USA

LONE STAR INDUSTRIES
14900 INTRA COASTAL DRIVE
NEW ORLEANS, LA 70129
USA

LONE STAR INDUSTRIES
LIMEDALE RD
GREENCASTLE, IN 46135
USA

LONE STAR INDUSTRIES
P O 482
GREENCASTLE, IN 46135
USA

LONE STAR INDUSTRIES
P O BOX 1639
SWEETWATER, TX 79556
USA

LONE STAR INDUSTRIES
P O BOX 482
GREENCASTLE, IN 46135
USA

LONE STAR INDUSTRIES
PO BOX 482
GREENCASTLE, IN 46135
USA

LONE STAR INDUSTRIES
PORTLAND AVENUE
OGLESBY, IL 61348
USA

LONE STAR MATERIALS
11111 BLUFF BLVD.
AUSTIN, TX 78753
USA

LONE STAR NORTHWEST OREGON
1050 NORTH RIVER STREET
PORTLAND, OR 97227
USA

LONE STAR PRESTRESS
9316 REID LAKE
HOUSTON, TX 77064
USA

LONE STAR PRESTRESS
MANUFACTURING INC
HOUSTON, TX 77064
USA

LONE STAR PROTECTION
525 S WILDWOOD
IRVING, TX 75060
USA

LONE STAR STONE OF TEXAS, INC.
PO BOX2125
WHITNEY, TX 76692
USA

LONE WOLF ENTERPRISES
10625 ELMYRA CIRCLE
BELTON, MO 64012
USA

LONE WOLF ENTERPRISES
501 LOCUST
HARRISONVILLE, MO 64701
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LONESOME PINE HOSPITAL
C/O W.D. HARLESS
LONESOME PINE HOSPITAL
BIG STONE GAP, VA 24219
USA

LONESTAR PRESTRESS MFG., INC.
9316 REID LAKE
HOUSTON, TX 77064
USA

LONG BEACH LIBRARY
111-117 WEST PARK AVENUE
LONG BEACH, NY 11561
USA

LONG BEACH MEMORIAL HOSPITAL
C/O THOMPSONS BUILDING MATERIALS
LONG BEACH, CA 90801
USA

LONG CONCRETE COMPANY
P O BOX 7708
PADUCAH, KY 42001
USA

LONG CONCRETE INDUSTRIES
327 EAST 7TH STREET
BENTON, KY 42025
USA

LONG FENCE CO.
P.O. BOX 187
GAMBRILLS, MD 21054
USA

LONG ISLAND JEWISH CENTER
NEW HYDE PARK, NY 11042
USA

LONG ISLAND PRECAST INC.
165 SHERWOOD AVENUE
FARMINGDALE, NY 11735
USA

LONG ISLAND PRODUCTIONS INC
1432 KEARNEY STREET
EL CERRITO, CA 94530
USA

LONESTAR MATERIALS INC
11111 BLUFF BLVD
AUSTIN, TX 78753
USA

LONESTAR STONE OF TEXAS, INC
1220 N. BRAZO
WHITNEY, TX 76692
USA

LONG BEACH MARINA
PACIFIC HIGHWAY
LONG BEACH, CA 90801
USA

LONG CONCRETE COMPANY
**TO BE DELETED**
PADUCAH, KY 42001
USA

LONG CONCRETE COMPANY
PO BOX 7708
PADUCAH, KY 42001
USA

LONG ELECTRIC C/O REILLY CHEMICAL
1500 S. TIBBS
INDIANAPOLIS, IN 46241
USA

LONG FENCE COMPANY
P.O. BOX 3697
CROFTON, MD 21114
USA

LONG ISLAND JEWISH HOSPITAL
LONG ISLAND CITY, NY 11101
USA

LONG ISLAND PRECAST INC.
20 STIRIZ ROAD
BROOKHAVEN, NY 11719
USA

LONG ISLAND PRODUCTIONS INC.
1432 KEARNEY STREET
EL CERRITO, CA 94530
USA

LONESTAR NORTHWEST - WASHINGTON
DIV
PO BOX 1730
SEATTLE, WA 98111
USA

LONG BEACH AQUATIC
C/O A & A BUILDING MATERIALS
LONG BEACH, CA 90801
USA

LONG BEACH MEDICAL CENTER
C/O WESTSIDE BUILDING MATERIALS
LONG BEACH, CA 90801
USA

LONG CONCRETE COMPANY
1001 ESTELLE STREET
PADUCAH, KY 42001
USA

LONG CONCRETE INDUSTRIES
327 E 7TH ST
BENTON, KY 42025
USA

LONG ELECTRIC
1310 S. FRANKLIN RD
INDIANAPOLIS, IN 46239
USA

LONG FENCE
PO BOX 3697
CROFTON, MD 21114
USA

LONG ISLAND PRECAST INC
20 STIRIZ RD
BROOKHAVEN, NY 11719
USA

LONG ISLAND PRODUCTIONS INC
106 CAPITOLA DR
DURHAM, NC 27713
USA

LONG ISLAND RAILROAD
121ST ST. AND ATLANTIC AVE.
BROOKLYN, NY 11210
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

LONG ISLAND TECH CENTER
1 SUNRISE HIGHWAY
GREAT RIVER, NY  11739
USA

LONG ISLAND UNIVERSITY
1 UNIVERSITY PLAZA
BROOKLYN, NY  11201
USA

LONG MD, DL
1211 ROCK SPRINGS RD
DUNCANVILLE, TX  75137

LONG PAINTING CO.
8025 10TH AVE. SO.
SEATTLE, WA  98108
USA

LONG SERVICES CORP.
PO BOX C-81435
SEATTLE, WA  98108
USA

LONG SR., JAMES
1929 HIXSON PIKE
CHATTANOOGA, TN  37405

LONG SUPPLY CO
PO BOX222118
DALLAS, TX  75222
USA

LONG SUPPLY COMPANY
234 W COMMERCE
DALLAS, TX  75208
USA

LONG SUPPLY COMPANY
GRACE CONSTRUCTION PRODUCTS
234 WEST COMMERCE ST.
DALLAS, TX  75222
USA

LONG SUPPLY COMPANY
PO BOX 222118
DALLAS, TX  75222
USA

LONG SUPPLY
234 W. COMMERCE STREET
DALLAS, TX  75208
USA

LONG TRAIL HOUSE
C/O SPECIALTY COATINGS
STRATTON MOUNTAIN RESORT
STRATTON MOUNTAIN ROAD, LOT #3
STRATTON MOUNTAIN, VT  05155
USA

LONG UTILITY CORPORATION
P. O. BOX 727
SIMPSONVILLE, SC  29681
USA

LONG, AGNES
881 CLUBHOUSE VILL VIEW
ANNAPOLIS, MD  21401

LONG, ALVA
414 3RD ST. SOUTH
WINTHROP, IA  506820141

LONG, AMY
3430 N LAKE SHORE DR
CHICAGO, IL  60657

LONG, BARRETT
110 PROMENADE ST
EAST PROVIDENCE RI, RI  02915

LONG, BONITA
P.O. BOX 721
GARYSBURG, NC  27831

LONG, CANDICE
8643 N EVERSHAM CT
RICHMOND, VA  23294

LONG, CATHERINE
2355 W. HWY 55
CLOVER, SC  29710

LONG, CATHY
3040 BERRUM PLACE
A5
RENO, NV  89509

LONG, CHRISTOPHER
183 MAIN STREET
KINGSTON, NH  03842

LONG, CONNIE
229 PALMER PARKWAY
LODI, WI  53555

LONG, DANA
P.O. BOX 702
NEW STANTON, PA  15672

LONG, DAVID
117 FORESTDALE DRIVE
TAYLORS, SC  29687

LONG, DONALD
149 BUCKSKIN DR
WINLOCK, WA  98596

LONG, DONALD
4434 TREELINE WAY
DOUGLASVLE, GA  30135

LONG, DONNA
RT 1 BOX 682
RAGLEY, LA  70657

LONG, EDITH
2344 BROOKVIEW CT.
ROCK HILL, SC  29730

LONG, EDWARD
1832 W DEACON DR
TUCSON, AZ  85746

LONG, FLORA
2402 AYLESBURY LOOP #263
DECATUR, GA  30034

LONG, GABRIELLE
1034 CIMARRON
CANYON, TX  79015

LONG, GARRY
3850 HENRY AVE.
HAMMOND, IN  46327

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

LONG, GARY
115 PHOENIX DR
EATONTON, GA 31024

LONG, GARY
3485 PATTERSTONE DR
ALPHARETTA, GA 30202

LONG, GARY
3616 SOUTH SHAWNEE
OKLAHOMA CITY, OK 73108

LONG, GILBERT
PO BOX 98
PLEASANT HILL, NC 27866

LONG, HOLLIS
2843 EVA LEE CT
MARIETTA, GA 30062

LONG, J
1694 BETHEL RD
SIMPSONVILLE, SC 29681

LONG, J
881 CLUBHOUSE VLG. VIEW
ANNAPOLIS, MD 21401

LONG, JAMES
7075 W. GOWAN BLVD., BLDG. 18
1081
LAS VEGAS,, NV 89129

LONG, JANICE
225 MOUNTAIN VILLAGECIRCLE
GASTONIA, NC 28052

LONG, JEFFREY
1903 N. 118TH STREET
WAUWATOSA, WI 53226

LONG, JEFFREY
9376 MCFADDEN RD
BIG PRAIRIE, OH 44611

LONG, JENNIFER
513 N. KRAMER
LOMBARD, IL 60148

LONG, JESSE
C/O SUSAN MANNING          2612
SIMONDALE DR
FT. WORTH, TX 76109

LONG, JESSIE
661 FULTON STREET
MEDFORD, MA 02155

LONG, JOHN
404 W CURTIS ST
SIMPSONVILLE, SC 29681

LONG, JONNIE S.
3813 E.LOUISIANA ST
KENNER, LA 70065

LONG, KATHY
5324 HONEY MANOR DR.
INDIANAPOLIS, IN 46221

LONG, KC
6113 ONYX AVE
ALTA LOMA, CA 91701

LONG, KIMBERLY
5834 GLACIER SUN
SAN ANTONIO, TX 78244

LONG, LEE ROY
55 HAPPY DAY TRAILER PARK
AUBURNDALE, FL 338239998

LONG, LEIGH
360 WEBSTER ST
ROCKLAND, MA 023701210

LONG, LESLIE
107 SWEETBRIAR TRAIL
WESTMINSTER, SC 29693

LONG, LYNNIE
RURAL RT #2 BOX 105A
BUFFALO, TX 75831

LONG, MARGARET
202 CHURCH ST          P O BOX 95
LATTA, SC 295650095

LONG, MARY
116 WEST UNIVERSITY PWY
602
BALTIMORE, MD 212102635

LONG, MICHAEL
1015 TOLDI LANE
NAPA, CA 945584607

LONG, MICHAEL
19595 CAMPBELL RAOD
COLORADO SPRINGS, CO 809081207

LONG, MICHAEL
861 VICTORY DR
WESTWEGO, LA 70094

LONG, MONICA
101 BYRD TRAIL
CARROLLTON, GA 30017

LONG, MONTY
1003 PARK PLAZA
IOWA PARK, TX 76367

LONG, NANCYE
1929 HIXSON PIKE
CHATTANOOGA, TN 37405

LONG, NEIL
103 HIGHRIDGE DR.
HOUMA,, LA 70363

LONG, RACHELLE
#7 WEDGEFIELD VILL
GEORGETOWN, SC 29440

LONG, RICHARD
P O BOX 605
BIG PINEY, WY 83113

LONG, ROBERT A
12 OTTER POND PLACE
THE WOODLANDS, TX 77381

LONG, ROBERT
21153 OLYMPIAN WAY
MATTESON, IL 60443

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

LONG, ROBERT
23 SCHOOL RD
WHITEHOUSE STA, NJ 08889

LONG, ROBERT
P.O. BOX 1404
ROANOKE RAPIDS, NC 27870

LONG, ROBYN
10 COASTAL WAY
GREENLAND, NH 03840

LONG, SAMUEL
P O BOX 1707
SIMPSONVILLE, SC 29681

LONG, SANDRA
327 MAIN ST. APT. A
SHOEMAKERSVILLE, PA 19555

LONG, SHIRLEY
76 FOREST GLEN DR
IMPERIAL, PA 15126

LONG, STEPHEN
204 WINDROW LANE
FOUNTAIN INN, SC 29644

LONG, STEVEN
95 CLINTON STREET
WHITESBORO, NY 13492

LONG, STEWART
8521 W GLENWOOD CIR
LOUISVILLE, KY 40219

LONG, TERESA
112 VALLEY DRIVE
ROANOKE RAPIDS, NC 27870

LONG, TERRY
903 CHASE CT.
BEL AIR, MD 21014

LONG, WILHELMINA
PO BOX 214
., NC 27818

LONG, WILLIAM
6380 BARWICK LANE
DULUTH, GA 30136

LONGABERBER BASKET CO
ATTN: SAM HULEIS
NEWARK, OH 43055
USA

LONGABERBER BASKET CO.
CAMBRIDGE, MA 02140
USA

LONGABERGER BASKET CO
1500 E. MAIN ST.
NEWARK, OH 43055
USA

LONGABERGER BASKET
1500 EAST MAIN ST.
NEWARK, OH 43055
USA

LONGBRAKE, JODY
3920 S.E. 145TH ST
SUMMERFIELD, FL 34491

LONGCHAMP, MARJORIE
356 BUTLER STREET
BROOKLYN, NY 11217

LONGCHAMPS ELECTRIC
700 HARVEY ROAD
MANCHESTER, NH 03103
USA

LONGE, SAMUEL
2558 WOODRIDGE LANE
GREEN BAY, WI 54304

LONGEAR MUSEUM
30 DUNSTER
BROOKLINE, MA 02146
USA

LONGERO
5680 PECOS
DENVER, CO 80221
USA

LONGHENRY, JAMES
2095 KINGSWOOD DR
MORRISTOWN, TN 37813

LONGHORN BUILDING MATERAIALS
4025 MINT WAY
DALLAS, TX 75237
USA

LONGHORN BUILDING MATERIALS
4025 MINT WAY
DALLAS, TX 75237
USA

LONGHORN DRYWALL SUP
4025 MINT WAY
DALLAS, TX 75237
USA

LONGHURST, DANEEN
7290 S. 92ND STREET
FRANKLIN, WI 53132

LONGINOTTI, E
6204 QUINCE RD.
MEMPHIS, TN 38119

LONGINOTTI, JOSEPH
7 W WHIPPOORWILL LANE
CT MAY CT HOUSE, NJ 08210

LONGMAN, BARTON
P.O. BOX 475
EMPIRE, LA 70050

LONGMIRE, FELICIA
27990 JAPONICA LANE
DAPHNE, AL 36526

LONGO, ALFREDO
VIA G SAVELLO NO 7
71020 PANNI FOGGIA,

LONGO, ANTHONY
16 SCHULER AVE.
WALDWICK, NJ 07463

LONGO, EGIDIO
551 BROADWAY
MALDEN, MA 02148

LONGO, JOSEPH
33 ALMOND TREE LN
WARWICK, NY 10990

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LONGO, JUDITH
9835 SPRUCE LANE
UNION, KY 41091

LONGO, KRISTIAN
1525 I SPRINGS HARBOR DR
DELRAY BEACH, FL 33445

LONGO, MARK
17 CAMPBELL DR
PARLIN, NJ 08859

LONGO, PAUL
6 PRESERVATION PATH
ORLEANS, MA 02653

LONGO, RONALD
1158 CHAMPLAIN STREET
TOMS RIVER, NJ 08757

LONGO, SANDRA
832 WINESAP CT #205
PROSPECT HTS, IL 60070

LONGO, VICKI
6 PRESERVATION PATH
ORLEANS, MA 02653

LONGOBARDO, LISA
8 DEVON COURT
NANUET, NY 10954

LONGORIA, CARMELA
PO BOX 128
SAN ISIDRO, TX 78588

LONGORIA, DAVID
7810 CALLASHAN    #1017
SAN ANTONIO, TX 78229

LONGORIA, ELVIRA
403 PARK LANE
BROWNFIELD, TX 79316

LONGORIA, HILDA
8020 LANDING AVE
SAN ANTONIO, TX 78227

LONGORIA, LYDIA
111 AJAY
SAN ANTONIO, TX 78214

LONGORIA, MATEO
BOX 70
ENCINO, TX 78353

LONGORIA, NELDA
403 PARK LANE
BROWNFIELD, TX 79316

LONGORIA, YOLANDA
313 N. 9TH
BROWNFIELD, TX 79316

LONG'S CORPORATE SERVICES
P.O. BOX 428
BURLINGTON, MA 01803
USA

LONGS OK TIRE INC.
770 WASHINGTON ST.
BLAIR, NE 68008
USA

LONGS ROOFING
PO BOX 1231
STUART, FL 33495
USA

LONGS
P O BOX 3524
PEABODY, MA 01960
USA

LONGSHORE, JO
1825 N JOSEY LN APT #C
CARROLLTON, TX 750066007

LONGSTAFF, ROBERT
P O BOX 242
WEST PARK, NY 12493

LONGTIN, DOUGLAS
6602 INVERNESS WAY
PASADENA, TX 775055412

LONGTIN, LINDA
RT 3 BOX 668
ST ANNE, IL 60964

LONGUEVAN, JAN
6699 AUSTIN CT
ALTA LOMA, CA 91701

LONGVIEW FIBER COMPANY
BIN #53106
MILWAUKEE, WI 53288
USA

LONGVIEW FIBRE COMPANY
BIN #53106
MILWAUKEE, WI 53288
USA

LONGVIEW FIBRE COMPANY
BIN 53106
MILWAUKEE, WI 53288
USA

LONGVIEW INSPECTION
4848 E. NAPOLEON ST.
SULPHUR, LA 70663
USA

LONGVIEW INSPECTION
P.O. BOX 970143
DALLAS, TX 75397
USA

LONGVIEW REALTY
GEN COUNSEL
401 EAST 7TH ST.
ODESSA, TX 79760
USA

LONGVIEW WASTE SYSTEMS
PO BOX 50001
TRENTON, NJ 08638
USA

LONGWELL, MICHAEL
RT 4  BOX 34
HOUSTON, MO 65482

LONGWORTH PROJECT
C/O C.J. COAKLEY
WASHINGTON, DC 20040
USA

LONIDIER, ROBERT
217 BARBARA HILL
RAGLEY, LA 70657

LONKER, JACK
129 BERNHART AVENUE
READING, PA 19605

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LONKEY, SHIRLEY
14-69 212TH ST
BAYSIDE, NY 11360

LONSDALE, MARILOU
14 DUDLEY ST
NASHUA, NH 03060

LONZA INC
MORGAN LEWIS & BOCKIUS MR RICHARD P
5300 SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BLVD
MIAMI, FL 33131-2339
USA

LONZA INC.
P O BOX 75017
CHARLOTTE, NC 28275-5017
USA

LONZA,INC.
1717 ROUTE 208
FAIR LAWN, NJ 07410
US

LOOMER, JAMES
110 ALLISON
SAN ANTONIO, TX 78212

LOOMIS, RHETT
1097 COLORADO ST
CRAIG, CO 81625

LOOMIS,EWERT,PARSLEY,DAVIS &
232 S. CAPITOL AVE., SUITE 1000
LANSING, MI 48933
USA

LOONEY, KEVIN
6100 W 79TH STREET
BURBANK, IL 60459

LOOPER, JOAN
6814 ISABELLA DRIVE
ALEXANDRIA, LA 71301

LOOPER, TERRILL
307 WESTERN AVE.
CRAIG,, CO 81625

LONNIE CROWELL MASONRY
45 PARK PLACE
COVINGTON, LA 70433
USA

LONSOM PINE HOSPITAL
HOSPITAL ROAD
BIG STONE GAP, VA 24219
USA

LONZA INC
P O BOX 75017
CHARLOTTE, NC 28275-5017
USA

LONZA INC.
P.O. BOX 75017
CHARLOTTE, NC 28275-5017
US

LOOCK, GARY
2408 JOHNSON MILL ROAD
FOREST HILL, MD 210501727

LOOMIS, ARLENE
4710 SE 30TH CT
OCALA, FL 32671

LOOMIS, ROBIN
C/O TRUMAN CAVENDER
NEW CASTLE, WY 82701

LOONEY, AARON
2107 4TH AVENUE N
TEXAS CITY, TX 77590

LOONEY, NICHOLS & JOHNSON LAW FIRM
528 NORTHWEST 12TH ST
OKLAHOMA CITY, OK 73103
USA

LOOPER, JOSEPH
102 WOODLANE DRIVE
PELZER, SC 296699533

LOOPER, VALERIE
11726 LIGHT FALL COURT
COLUMBIA, MD 21044

LONNIE HAMILTON
4055 BRIDGE VIEW DR.
NORTH CHARLESTON, SC 29405
USA

LONZA INC
1717 ROUTE 208
FAIR LAWN, NJ 07410
US

LONZA INC
U.S. ROUTE #24
MAPLETON, IL 61547
USA

LONZA INC.
U.S. ROUTE #24
MAPLETON, IL 61547
USA

LOOKENOTT, MARY
200 CHIMNEY STONE
SHREVEPORT, LA 71115

LOOMIS, H
116 WEST MAIN ST BOX 458
TERRE HILL, PA 17581

LOOMIS, ROGER
108 WOOD ST
LYMAN, SC 29365

LOONEY, HERBERT
100 OZZIE LANE
FOUNTAIN INN, SC 29644

LOOPER, HENRY
100 HUNT STREET
TRAVELERS REST, SC 29690

LOOPER, MURL
RT. 2, BOX 87
WILBURTON, OK 74578

LOOS, MICHAEL
1824 LEDGEVIEW RD
DE PERE, WI 54115

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

LOOSE LEAF BINDER COMPANY
PO BOX 15021
PHILADELPHIA, PA  19130
USA

LOPA, THERESA
110 JOHN ST
BOUND BROOK, NJ  08805

LOPAC, JOANNE
761 W GAIL DRIVE
CHANDLER, AZ  85224

LOPATA INC
191 CLAUDE DAUZAT
BOUCHERVILLE, QC  J4B 7G7
TORONTO

LOPENZO, DIANE
241 W. EMBASSY DR
DELTONA, FL  32725

LOPER, LAWRENCE
4447 HOLIDAY DR
ERIE, PA  16506

LOPERFIDO, MICHAEL
2648 QUICKSILVER DR
AUBURN, NY  13021

LOPES, AMY
9 CHOVET TERRACE
BERGENFIELD, NJ  07621

LOPES, CA
311 LOMA BISTA TERRACE
PACIFICA, CA  94044

LOPES, JOHN
92 WINTHROP STREET
REHOBOTH, MA  02769

LOPES, JULIO
305 TREMONT STREET
TAUNTON, MA  02780

LOPEZ & SONS
CAL STATE  SAN BERNADINO
SAN BERNARDINO, CA  92400
USA

LOPEZ & SONS/COLLIER ELEMENTARY
VALORI THOMPSON
LAKE ELSINORE, CA  92530
USA

LOPEZ & SONS/MARBEL CREEK ELEMENTRY
SAN CLEMENTE, CA  92672
USA

LOPEZ & SONS/MUIR ELEMENTARY SCHOOL
VALORI THOMPSON BUILDING MATERIALS
SANTA ANA, CA  92707
USA

LOPEZ & SONS/RED HAWK SCHOOL
TEMECULA, CA  92589
USA

LOPEZ CONTRACTING INC.
27 TARZWELL DR.
NARRAGANSETT, RI  02882-1153
USA

LOPEZ GLORIA
BAYTOWN BRIDGE
LA PORTE, TX  77571
USA

LOPEZ GLORIA
BELTWAY 8 & I-45
HOUSTON, TX  77100
USA

LOPEZ GLORIA
HARDY RD OFF LOOP 610
HOUSTON, TX  77100
USA

LOPEZ GLORIA
HWY 59 AT WINFIELD RD.
HOUSTON, TX  77100
USA

LOPEZ GLORIA
KIRKENDAHL EXIT OFF I-45
HOUSTON, TX  77100
USA

LOPEZ GLORIA
MARTIN L. KING PLANT
BEAUMONT, TX  77700
USA

LOPEZ GLORIA
US 90 TO HARLEM RD.
SUGAR LAND, TX  77478
USA

LOPEZ SR, CARLOS
2618 PICKERTON DR
DEER PARK, TX  77536

LOPEZ TIRE SERVICE
3804 NAVIGATION
HOUSTON, TX  77003
USA

LOPEZ TIRE SERVICE,INC
3804 NAVIGATION
HOUSTON, TX  77003
USA

LOPEZ, LORENA
612 SOUTH BANCROFT STREET
SAN DIEGO, CA  92113

LOPEZ, ADALBERTO
5112 EDMONSTON RD        APT 202
HYATTSVILLE, MD  20781

LOPEZ, AMPARO
7226 JACARANDA LANE
MIAMI LAKES, FL  33014

LOPEZ, ANA
BC01 BOX 3440
LARES, PR  00669

LOPEZ, ANNE
6830 E EDGEMONT
TUCSON, AZ  85710

LOPEZ, ANTHONY
1917 38TH STREET
LUBBOCK, TX  79412

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LOPEZ, ANTONIO
1105 GREEN LANE DR.
CORPUS CHRISTI, TX 78405

LOPEZ, ARMANDO
425 E. SUGARCANE DR
WESLACO, TX 78596

LOPEZ, BECKY D
RT 1 BOX 1780
BROUSSARD, LA 70518

LOPEZ, BERNIE
1301 W LINBERG
ODESSA, TX 79763

LOPEZ, CARLOS
2015 WILSON
WICHITA FALLS, TX 76301

LOPEZ, CARLOS
713 CURTIS
GARLAND, TX 75040

LOPEZ, CAROLINA
83-25 VIETOR AVE 4F
ELMHURST, NY 11373

LOPEZ, CARRIE
1020 VELARDE RD
SANTA FE, NM 87505

LOPEZ, CECILIA
143 SHRINE AVE.
SAN ANTONIO, TX 78221

LOPEZ, CELESTE
5820 W. 18TH CT.
HIALEAH, FL 33012

LOPEZ, COLON
C/O CHARLES WARGO 2930 E
BALTIMORE STREET
BALTIMORE, MD 212241344

LOPEZ, CYNTHIA
8210 RYAN PARK
HOUSTON, TX 77095

LOPEZ, DAVID
1024 E WENONAH
WICHITA FALLS, TX 76309

LOPEZ, DAVID
1124 HARDING AVE.
NATIONAL CITY, CA 91950

LOPEZ, DUKE
1342 DAYTONA DR.
CORPUS CHRISTI, TX 78415

LOPEZ, EDDIE
BOX 11645-HC-03
CAMUY, PR 00627

LOPEZ, EDNA
3824 NATIONAL AVE
SAN DIEGO, CA 92113

LOPEZ, ENRIQUE
629 RUSTY DR.
PHARR, TX 78577

LOPEZ, ERNESTINA
2700 NORMENT RDSW
ALBUQUERQUE, NM 87105

LOPEZ, ERNESTINE
6206 RIDGE SUN
SAN ANTONIO, TX 78250

LOPEZ, ESPERANZA
187-A DILWORTH RD
NEW MILFORD, NJ 07646

LOPEZ, EVELYN
10601 POLYCRATES
EL PASO, TX 79924

LOPEZ, FABIO
9124 COLUMBIA AVE
NO BERGEN, NJ 07047

LOPEZ, FRANCISCO
25-18 18TH STREET
ASTORIA, NY 11102

LOPEZ, FRELLIE
211 E 211TH ST
CARSON, CA 90745

LOPEZ, GERARDO
3607 TAFT
RIVERSIDE, CA 92503

LOPEZ, GLORIA
2401 N. LILLIE
SAN ANGELO, TX 76903

LOPEZ, GLORIA
2801 E 9TH ST.
OAKLAND, CA 94601

LOPEZ, GREGORY
52435 JEWELL PARKER
BOGALUSA, LA 70427

LOPEZ, HUMBERTO
801-87 ST
NORTH BERGEN, NJ 07047

LOPEZ, IRMA
150 E. LAMBERT
SAN ANTONIO, TX 78204

LOPEZ, JAIME
7342 LEE HWY APT T-3
FALLS CHURCH, VA 22046

LOPEZ, JAIME
HC-04 BOX 18427
CAMUY, PR 00627

LOPEZ, JAVIER
1134 1/2 E. CHEVY
GLENDALE, CA 91205

LOPEZ, JESSE
309 ARBOR
BAYTOWN, TX 77520

LOPEZ, JESUS
3623 TRAVIS STREET
FT WORTH, TX 76110

LOPEZ, JIMMY
312 SIDBURY
ALICE, TX 78332

LOPEZ, JOEL
10565 W UNIVERSITY
ODESSA, TX 79764

LOPEZ, JOEL
1618 PAULA COURT
N BELLMORE, NY 11710

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

LOPEZ, JOHNNY
8405 S DICKEISON ST      # 308
ARLINGTON, VA  22204

LOPEZ, JOSE
124 S.W. 8TH COURT
BOYNTON BEACH, FL  33426

LOPEZ, JOSE
2721 ADAMS MILL RD      NW #102
WASHINGTON, DC  20009

LOPEZ, JOSE
4944 LOGAN AVE, #1
SAN DIEGO, CA  92113

LOPEZ, JUAN
146 WEST STREET
ENGLEWOOD, NJ  07631

LOPEZ, LAWRENCE
4404 VIA AZALEA
PALOS VERDES, CA  90274

LOPEZ, LUZ-MARIA
6763 OLD WATERLOO RO#415
ELKRIDGE, MD  21075

LOPEZ, MARIA
ST DANIA SF9 URB
LEVITTOWN CANTANO, PR  00632

LOPEZ, MARILUZ
CARR. 107 BO 2009
AGUADILLA, PR  00603

LOPEZ, MARVIN
804 S DICKERSON      # 504
ARLINGTON, VA  22204

LOPEZ, MERSEDES
2017 VERMONT ST NW
WASHINGTON, DC  20007

LOPEZ, NICOLAS
503-05W 141ST STREET
NEW YORK, NY  10031

LOPEZ, PATRICIA
704 W. CHAMPION
EDINBURG, TX  78539

LOPEZ, JORGE
1561 E. 8TH AVE.
HIALEAH, FL  33010

LOPEZ, JOSE
20 ROCKLAND AVE #1
MALDEN, MA  02148

LOPEZ, JOSE
2806 ROSARIO APT. 4
LAREDO, TX  78043

LOPEZ, JOSE
802 CHANDLER
ALICE, TX  78332

LOPEZ, JULIAN
3823 N CRUMP
FT WORTH, TX  76106

LOPEZ, LILIBETH
2954 HUNTERS MEADOW APT. 610
KALAMAZOO, MI  49004

LOPEZ, M
GPOB 3128
SAN JUAN, PR  00936

LOPEZ, MARICELA
1210 MIRANDA STREET
ALICE, TX  78332

LOPEZ, MARISELA A.
1601 N. 74TH TERRACE
HOLLYWOOD, FL  33024

LOPEZ, MARY A
1916 SOUTH 51ST CT
CICERO, IL  60650

LOPEZ, MIGUEL
1329 GLENDALE PLACE
UNION, NJ  07083

LOPEZ, PABLO
5553 BRIGHTON
EL CENTRO, CA  92243

LOPEZ, PHYLLIS
361 S WILLARD ST
SAN JOSE, CA  95126

LOPEZ, JOSE
1100 S. CALDWELL
FALFURRIAS, TX  78355

LOPEZ, JOSE
248 W OLEY ST
READING, PA  19601

LOPEZ, JOSE
343 HILLWOOD DR.
SAN ANTONIO, TX  78213

LOPEZ, JOSE
PO BOX 1384
MCALLEN, TX  78502

LOPEZ, LAJUANA
18234 METTLER AVE
CARSON, CA  90746

LOPEZ, LUZ
6763 OLD WATERLOO ROAD #415
ELKRIDGE, MD  21075

LOPEZ, MARIA TERESA
46 SEARING ST
DOVER, NJ  07801

LOPEZ, MARIELA
154 WEST ST
ENGLEWOOD, NJ  07631

LOPEZ, MARTA
2311 SW 127TH CT
MIAMI, FL  33175

LOPEZ, MARY
1803 SAUNDERS
SAN ANTONIO, TX  78207

LOPEZ, NICK
4101 GOLDENWEST
RUBIDOUX, CA  92507

LOPEZ, PATRICIA
3805 N 28TH ST
PHEONIX, AZ  85016

LOPEZ, RALPH
18234 METTLER AVE
CARSON, CA  90246

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LOPEZ, RALPH
412 WEST SHARON ROAD
CINCINNATI, OH 452464132

LOPEZ, RAMONA
7209 SAN JOAQUIN
PHARR, TX 78577

LOPEZ, RICHARD
171 BRIARWOOD TERRACE
CENTREVILLE, AL 35042

LOPEZ, ROBERT
2951 FEATHERSTON
WICHITA FALLS, TX 76308

LOPEZ, ROJELIO
701 N. CANNA
PHARR, TX 78577

LOPEZ, SUYAPA
840 S DICKERSON ST
ARLINGTON, VA 22204

LOPEZ, WAYNE
241 N 8TH STREET
CASPER, WY 82604

LOPEZ, ZAIDA
CALLE PRINCIPAL #395
ARECIBO, PR 00612

LOPEZ-OLIVARES, RAYSA
600 W 138 ST
45
NEW YORK, NY 10031

LOPRESTO, JAMES
5320 N. SHERIDAN RD
CHICAGO, IL 60640

LORAIN COMMUNITY HOSPITAL
3700 COLBE ROAD
LORAIN, OH 44053
USA

LORAL DEFENSE SYSTEM
723 DRESHER ROAD
HORSHAM, PA 19044
USA

LOPEZ, RAMON
15985 ATHOL ST.
FONTANA, CA 92335

LOPEZ, RENE
RT. 6 BOX 136-W
WESLACO, TX 78596

LOPEZ, RICHARD
4508 SPENCER
WICHITA FALLS, TX 76308

LOPEZ, ROBERT
6405 N. 40TH ST.
MCALLEN, TX 78504

LOPEZ, SARAH
1515 MISSION RD #89
SAN ANTONIO, TX 78210

LOPEZ, VIDAL
3813 CHERRY BLOSSOM
NATIONAL CITY, CA 91950

LOPEZ, WILLIAM
235 MT. PROSPECT AVE
NEWARK, NJ 07104

LOPEZ/CIMARRON ELEMENTARY SCHOOL
PALMDALE, CA 93550
USA

LOPINTO TEMPLETE
2601 COMMERCE BLVD
BIRMINGHAM, AL 35210
USA

LORA, LORENA
2300 SOUTH 24TH RD
ARLINGTON, VA 22206

LORAINE HELLER
112 ROBINS RUN WEST
SWEDESBORO, NJ 08085
USA

LORAL FAIRCHILD IMAGING SENSORS
1801 MCCARTHY BLVD
MILPITAS, CA 95035
USA

LOPEZ, RAMON
BOX 331
SHEFFIELD, TX 79781

LOPEZ, RICHARD
14727 MESITA
HOUSTON, TX 77083

LOPEZ, ROBERT
13447 GREENWAY
SUGARLAND, TX 77478

LOPEZ, ROBERTO
2906 MURPHY ST.
FT WORTH, TX 76111

LOPEZ, SHIRLEY
1320 W. MOUNTAINVIEW
PHOENIX, AZ 85021

LOPEZ, VILMA
HC01 BOX 7830
HATILLO, PR 00659

LOPEZ, YOLANDA
P.O. BOX 170683
IRVING, TX 75017

LOPEZ-HERNANDEZ, D
CALLE 7-16 EL ROSARIO
VAEGA BAJA, PR 00763

LOPINTO, MICHAEL
573 MIAMI CREST DR
LOVELAND, OH 45140

LORAH, LYNNEL
491 MAIN STREET
OLEY, PA 19547

LORAL DEFENSE SYSTEM
1210 MASSILLON ROAD
AKRON, OH 44315
USA

LORAL SKYNET POWER SYSTEM UPGRADE
60 DILLEY STREET
FORTY FORT, PA 18704
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LORAL VOUGHT SYSTEMS
1701 W MARSHALL DR
GRAND PRAIRIE, TX 75051
USA

LORAM MAINTENANCE OF WAY
3900 ARROWHEAD DRIVE
HAMEL, MN 55340
USA

LORAN A. WHITE
5272 HEATHER LANE
PARK CITY, UT 84098
USA

LORANCE CONTRACTING CO
410 NORTH 6TH ST
KANSAS CITY, KS 66101
USA

LORANCE CONTRACTING CO.
CAMBRIDGE, MA 02140
USA

LORANCE CONTRACTING
410 NORTH 6TH ST.
KANSAS CITY, KS 66101
USA

LORCH JR, EDWARD
335 TIMBERWALK TR
JUPITER, FL 33458

LORCHEM TECHNOLOGIES INC
PO BOX 547
CARY, IL 60013
USA

LORD & TAYLOR WILLOW BEND MALL
6113 W.PARK BLVD.
PLANO, TX 75093
USA

LORD & TAYLOR
1ST ST. & CLAYTON
DENVER, CO 80201
USA

LORD & TAYLOR
515 SMITHFIELD STREET
PITTSBURGH, PA 15222
USA

LORD CORPORATION
110 LORD DRIVE
CARY, NC 27511
USA

LORD CORPORATION
2000 WEST GRANDVIEW BLVD
ERIE, PA 16514
USA

LORD CORPORATION
601 SOUTH ST
SAEGERTOWN, PA 16433
USA

LORD CORPORATION
CHOATE CONSTRUCTION
201 LORD DRIVE
CARY, NC 27511
USA

LORD CORPORATION
E. WEYMOUTH INDUSTRIAL PARK
WEYMOUTH, MA 02189
USA

LORD CORPORATION
P O BOX 281714
ATLANTA, GA 30384-1714
USA

LORD CORPORATION
PO BOX 360511M
PITTSBURGH, PA 15251-6511
USA

LORD CORPORATION
PO BOX 556
SAEGERTOWN, PA 16433
USA

LORD CORPORATION
PO BOX 890058
WEYMOUTH, MA 02189-0001
USA

LORD CORPORATION
SOUTH STREET
SAEGERTOWN, PA 16433
USA

LORD, BETTY
ROUTE 2 BOX 275
COMMERCE, GA 30529

LORD, CHANDA
ROUTE 5 BOX 253
COMMERCE, GA 30529

LORD, DENISE
RT 1 BOX 1367
NICHOLSON, GA 30565

LORD, GEORGE
8 COBB AVENUE
YARMOUTH PORT, MA 02675

LORD, GERALD
73 EAST ST RFD 1
ADAMS, MA 01220

LORD, LINDA
2000 N. MAIN
EUNICE, NM 88240

LORD, NANCY
313 MAIN SAIL DRIVE
GRAYS LAKE, IL 60030

LORD, PAUL
4515 HOLY HILL ROAD
HUBERTUS, WI 53033

LORD, REBECCA
7267 SOUTH VANCE COURT
LITTLETON, CO 80123

LORD, SAMUEL
4054 TREMONT LANE
SWANEE, GA 30174

LORD, WILLIAM
P.O. BOX 94
CRAIG, CO 816260094

LORDE, BERNICE
160 W 96TH STREET
8R
NEW YORK, NY 10025

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LORDE, JOHN
6605 HAVENLOCK PLACE
CHARLOTTE, NC 28215

LORELEI GROUP LTD.
500 E. COSSITT
LA GRANGE, IL 60525
USA

LOREN T. BOWNS
26941 S BUTLER AVE
CRETE, IL 60417
USA

LORENSEN'S READY MIX
HWY 94
PENDER, NE 68047
USA

LORENSEN'S READY MIX
PO BOX220
PENDER, NE 68047
USA

LORENZ & SONS MFG. CO. LTD.
P.O. BOX 1002
COBURG, ON K9A 4W4
TORONTO

LORENZ, A
425 N. NINTH STREET
COSHCOCTON, OH 43812

LORENZ, JOHN
2711 MCCOMAS AVENUE
BALTIMORE, MD 21222

LORENZ, RICHARD
7889 SAVAGE        GUILFORD ROAD
JESSUP, MD 20794

LORENZ, W
400 FOX HOLLOW LANE
ANNAPOLIS, MD 21403

LORENZO, JONETTE
42-25 80 ST #4A
ELMHURST, NY 11373

LORESCH, DAVID
6707 LAKE CLIFF
SAN ANTONIO, TX 78244

LORD-FISHER, NANCY
44 WRIGHT AVE
MEDFORD, MA 02155

LORELLA ANGELINI
2928 DEAN PARKWAY 5L
MINNEAPOLIS, MN 55416
USA

LORENE B. RASO
2162 MCCOY RD.
CARROLLTON, TX 75006
USA

LORENSEN'S READY MIX
LYONS, NE 68038
USA

LORENTZEN, CARL
11 BARKSDALE COURT
HILTON HD ISL, SC 29926

LORENZ MASONRY
LEFT, 1 BLOCK LEFT
RANDOLPH, WI 53956
USA

LORENZ, IVA
% COLLEGE PARK NURSING CTR   3201 CR
16
COSHOCTON, OH 438121206

LORENZ, JOHN
8718 MEDITERRANEAN DR
DALLAS, TX 75238

LORENZ, ROBERT
8718 MEDITERANEAN DR
DALLAS, TX 75238

LORENZEN, CHRISTOPHER
2211 SHUMWAY
CASPER, WY 82601

LORENZO, MARIO
879 STUYVESANT AVE
IRVINGTON, NJ 07111

LORETE, CECILIA
924 SHADOW TREE WAY
VA BEACH, VA 23452

LOREDO, LUIS
2917 NW 30TH
FT WORTH, TX 76106

LOREN POOLS
611 J ST.
LA PORTE, IN 46350
USA

LORENSEN'S READY MIX
1ST STREET
WAKEFIELD, NE 68784
USA

LORENSEN'S READY MIX
P O BOX 220
PENDER, NE 68047
USA

LORENTZEN, KYLE
3001 STEARNS HILL ROAD
WALTHAM, MA 02154

LORENZ SCHOOL
307 EAST HAVERHILL STREET
LAWRENCE, MA 01841
USA

LORENZ, JIMMIE
3029 LA MIRADA
LAS CRUCES, NM 88011

LORENZ, KAREN
5044 CASTLEMOOR DR.
COLUMBIA, MD 21044

LORENZ, SUSAN
7 SOUTH HOME AVENUE
PARK RIDGE, IL 60068

LORENZO, GEORGE
36 PHEASANT RUN
EDISON, NJ 08820

LORENZO'S
209 SQUIRE ROAD  SUITE 21
REVERE, MA 02151
USA

LORETO, IMELDA
1 DIETZ COURT
HYDE PARK, MA 02136

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LORETTA WARFIELD
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

LORI M. RILEY
2043 NW 68TH AVENUE
MARGATE, FL 33063
USA

LORIGAN, LORRAINE
808 N OVERLOOK DR
OLATHE, KS 66061

LORING, MARGARET
93 MYRTLE ST
NORFOLK, MA 02056

LORISAL INDUSTRIES INC.
2666 RIVERSIDE DRIVE
WANTAGH, NY 11793
USA

LORMAN EDUCATION SERVICES
P O BOX 509
EAU CLAIRE, WI 54702-0509
USA

LORMAND, LISA
PO BOX 1069
CROWLEY, LA 705271069

LORRAINE LINDSTROM
8 SHIRLEY STREET
PEPPERELL, MA 01463
USA

LORRAINE M. BANK
C/O LORRAINE M. BANK
3316 W. 45TH AVE.
GARY, IN 46408
US

LORRY SULLIVAN
27 BERMUDA LAKE DRIVE
PALM BEACH GARDENS, FL 33418
USA

LORTON, THOMAS
3246 135TH
TOLEDO, OH 43611

LORI A KOJSZA
835 NORTH WEBSTER AVE
SCRANTON, PA 18510

LORI T. BOOCK
3838 N. SAM HOUSTON
HOUSTON, TX 77032
USA

LORILLARD TOBACCO CO.
714 GREEN VALLEY ROAD
GREENSBORG, NC 27408
USA

LORING, SYLVIA
8800 BROADWAY #5247
HOUSTON, TX 77061

LORISAL INDUSTRIES INC.
3280 SUNRISE HIGHWAY
WANTAGH, NY 11793
USA

LORMAN EDUCATION SERVICES
P.O. BOX 509
EAU CLAIRE, WI 54702-0509
USA

LORRAINE GALLAGHER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

LORRAINE LINDSTROM
85 NASHUA RD
PEPPERELL, MA 01463
USA

LORRAINE V ROSTANZO
8 BRODGEWOOD AVENUE
TAYLORS, SC 29687
USA

LORTON, KYLE
13424 GREEN HILL CT
HIGHLAND, MD 20777

LORTSON, CATHERINE
P.O. BOX 67
JENA, LA 71342

LORI BRANDVIK
12616 W 82ND TERRACE
LENEXA, KS 66215
USA

LORIDAS, JULIE
175 ALLERTON ROAD
NEWTON HIGHLANDS, MA 02161

LORIN H LEWIS
7221 W PARKLAND CT
MILWAUKEE, WI 53233
USA

LORIS SHOE COMPANY
99-101 RIVER STREET
TORONTO, ONTARIO, ON M5A 3P4
TORONTO

LORITZ, KERRI
1515 O'KEEFE RD
DEPERE, WI 54115

LORMAND, ANN
333 AMESBURY RD
LAFAYETTE, LA 70507

LORRAINE GUNDERSON
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

LORRAINE LINDSTROM
85 NASHUA ROAD
PEPPERELL, MA 01463
USA

LORRY D. SULLIVAN
27 BERMUDA LAKE DRIVE
PALM BEACH GARDENS, FL 33418
USA

LORTON, STEVEN
913 SAUK RIDGE TRAIL
MADISON, WI 53717

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LORUSSO & LOUD
3137 MOUNT VERNON AVE.
ALEXANDRIA, VA 22305
USA

LORY, TREVOR
2232 CHAPMAN ROAD
HYATTSVILLE, MD 20783

LOS ALAMOS NAT'L LAB
ACCOUNTING DEPT
LOS ALAMOS, NM 87545
USA

LOS ALAMOS NAT'L LAB
BLDG SM30
BIKINI ROAD
LOS ALAMOS, NM 87544
USA

LOS ANGELES ARTCO
2555 EAST AVE P
PALMDALE, CA 93550
USA

LOS ANGELES CENTRAL JAIL
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90050
USA

LOS ANGELES CHAPTER OF CSI
13620 ROSECRANS AVE.
SANTA FE SPRINGS, CA 90670
USA

LOS ANGELES CHEMICAL CO.
4545 ARDINE ST
SOUTH GATE, CA 90280
USA

LOS ANGELES CHEMICAL CO.
CAMBRIDGE, MA 02140
USA

LOS ANGELES CHEMICAL COMPANY
P.O.BOX 1987
SOUTH GATE, CA 90280
USA

LOS ANGELES CHEMICAL
4545 ARDINE STREET
SOUTH GATE, CA 90280
USA

LOS ANGELES CITY OF
ROBERTA SCHARLIN ZINMAN DEPUTY CITY
,
UNK

LOS ANGELES CONTROL TOWER
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

LOS ANGELES CONVENTION CENTER
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

LOS ANGELES COUNTY DEPT. OF PUBLIC
PO BOX 1460
ALHAMBRA, CA 91802
USA

LOS ANGELES COUNTY FIRE DEPT.
PO BOX 60440
LOS ANGELES, CA 90060-0440
USA

LOS ANGELES COUNTY OF
GEORGE C RULE BUSINESS DEVELOPMENT
,
UNK

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES, CA 90054
USA

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54088
LOS ANGELES, CA 90054-0088
USA

LOS ANGELES COUNTY TREASURER
P O BOX 512399
LOS ANGELES, CA 90051-0399
USA

LOS ANGELES COUNTY WELFARE
LUNDEEN
LOS ANGELES, CA 90001
USA

LOS ANGELES DODGERS INC.
ATTN: POST SEASON
LOS ANGELES, CA 90074-1100
USA

LOS ANGELES HOSE & FITTINGS
220 N SUNSET AVE
INDUSTRY, CA 91744-1023
UNK

LOS ANGELES MAGAZINE
11100 SANTA MONICA BLVD.
LOS ANGELES, CA 90025
USA

LOS ANGELES REFINING CO.
A DIV OF EQUILON ENTERPRISES, LC
PO BOX 817
WILMINGTON, CA 90748
USA

LOS ANGELES REFINING CO.
A DIV OF EQUILON ENTERPRISES, LLC
PO BOX 817
WILMINGTON, CA 90748
USA

LOS ANGELES REFINING CO.
A DIVISION OF EQUILON ENTERPRISES
2101 E. PACIFIC COAST HWY.
WILMINGTON, CA 90744
USA

LOS ANGELES REFINING CO.
PO BOX 817
WILMINGTON, CA 90748
USA

LOS ANGELES REFINING CO.
SUPERVISOR OF STORES
2101E. PACIFIC COAST HWY
WILMINGTON, CA 90744
USA

LOS ANGELES TIMES
MARY THOMAS
,
UNK

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LOS ANGELES TIMES
PO BOX 60062
LOS ANGELES, CA 90090
US

LOS ANGELES UNIFIED
1515 E 14TH STREET
LOS ANGELES, CA 90021
USA

LOS ANGELES WHOLESALE ELECTRIC
711 KIMBERLY AVE #125
PLACENTIA, CA 92670
USA

LOS ANGELES WHOLESALE ELECTRIC
PO BOX 18149
ANAHEIM, CA 92817-8149
USA

LOS CERRITOS CENTER
C/O WESTSIDE BUILDING MATERIALS
CERRITOS, CA 90703
USA

LOS PRIMOS, INC.
PO BOX461
BELLEVILLE, KS 66935
USA

LOSACCO, RIKKI
450 S. PEACHTREE G30
PEACHTREE CITY, GA 30269

LOSCIUTO, SUZANNE
115 ROYAL DANE LA
ABINGTON MA, MA 02351

LOSCO GROUP INC
50 MAIN STREET - 6TH FLOOR
WHITE PLAINS, NY 10606
USA

LOSE BROTHERS INC.
4530 POPLAR LEVEL RD.
LOUISVILLE, KY 40213
USA

LOSE BROTHERS, INC.
4520 POPLAR LEVEL ROAD
LOUISVILLE, KY 40213
USA

LOSETAS DURAPISO DE MEXICO
PARQUE INDUSTRIAL LERMA
MEXICO CITY, 0
MEXICO

LOSHBAUGH, STEPHEN
BOX 821
MEEKER, CO 81641

LOSKOSKI, RICKY
206 SUMMERWAY
WILLIAMSTON, SC 29697

LOSOLOSO, CARMELITA
5700 WALTMAR DR
VIRGINIA BEACH, VA 23464

LOSS PREVENTION CERTIFICATION BOARD
MELROSE AVENUE
BOREHAMWOOD,, HT WD6
UNK

LOSSIE, WADE
7608 OLD KY 81
OWENSBORO, KY 42301

LOST CONTINENT
C/O MADER SOUTHEAST
6268-I HOLLYWOOD WAY
ORLANDO, FL 32819
USA

LOTECON
800 PROGRESS INDUSTRIAL BLVD
LAWRENCEVILLE, GA 30243
USA

LOTH, MARIE
3155 CLIFTON AVE
ST LOUIS, MO 63139

LOTHAMER, JOHN
229 S WILLIAMS ST
BELLEVUE, MI 49021

LOTHMAN, JEFFREY
2730 S. PEARL
ENGLEWOOD, CO 80110

LOTHRIDGE, STEVEN
105 TIMBERJACK ST
SIMPSONVILLE, SC 29680

LOTOS CLUB
5 E 66TH STREET
NEW YORK, NY 10021
USA

LOTT BUILDERS SUPPLY
1101 N. PETERSON AVE.
DOUGLAS, GA 31533
USA

LOTT BUILDING SUPPLY
PO BOX 269
DOUGLAS, GA 31533
USA

LOTT, ALVIN
1134 WEST 79TH STREE
L.A, CA 90044

LOTT, ANTONIO
8435 WOODMONT
DETROIT, MI 48228

LOTT, BRIDGETT
3525 NW 213TH ST
MIAMI, FL 33056

LOTT, CHARLES
P O BOX 10705
ATLANTA, GA 30310

LOTT, HAZEL
2502 N BETHLEHEM ROAD
PLANT CITY, FL 335669998

LOTT, HENRY
310 E 27TH STREET
OWENSBORO, KY 42303

LOTT, J
2502 N BETHLEELHAM RD
PLANT CITY, FL 33566

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LOTT, JEFFREY
109 LIVINGSTON AVE
2
NEW BRUNSWICK, NJ 08901

LOTT, K
51 CHICKADEE LANE
ORLEANS, MA 02653

LOTT, KENNETH
2075 GREEN TREE COURT
BARTOW, FL 33830

LOTT, MATILDA
1914 NORTHVIEW ST
KINSTON, NC 28501

LOTT, MICHAEL
77 PORCH RD
WARRENTON, VA 22186

LOTT, SABRINA
310 FLYNN RD. #114
ATLANTA, GA 30354

LOTTERMAN, LORI
158 FLAGG HILL RD
BOXBOROUGH, MA 01752

LOTTS CONCRETE PRODUCTS
1000 HENNIS RD
WINTER GARDEN, FL 34787
USA

LOTTS CONCRETE PRODUCTS
ATTN: ACCOUNTS PAYABLE
WINTER GARDEN, FL 32787
USA

LOTTS CONCRETE PRODUCTS
P.O. BOX 1255
WINTER GARDEN, FL 32787
USA

LOTUS BRANDS, INC.
1100 LOTUS DRIVE
SILVER LAKE, WI 53170
USA

LOTUS BRANDS, INC.
PO BOX 325
TWIN LAKES, WI 53181
USA

LOTUS CHILDREN CENTER
1 ROGER STREET
CAMBRIDGE, MA 02142
USA

LOTUS DEVELOPMENT CORP.
PO BOX 371934
PITTSBURGH, PA 15251-7394
USA

LOTUS DEVELOPMENT CORPORATION
ONE ROGERS STREET
CAMBRIDGE, MA 02142
USA

LOTUS DEVELOPMENT CORPORATION
P O BOX 371934
PITTSBURGH, PA 15251-7934
USA

LOTZ, JR., WENDELL
1008 BEECH TREE LANE
BRENTWOOD, TN 37027

LOU MENDIE
WALLACE JOHNSON
SPARKS, NV 89431
USA

LOUDERMAN, WILLIAM
36 MUSKET
VICTORIA, TX 77905

LOUDERMILK, DEWEY
BOX 636
HENNESSEY, OK 73742

LOUDERMILK, DONNA
329 BETHANY CHURCH ROAD
MOORE, SC 293699503

LOUDERMILK, LAVONNE
1351 BURNSIDE COURT
SPARKS, NV 89431

LOUDERMILK, ROBERT
1715 SPRINGVALLEY
COLUMBUS, GA 31904

LOUDERMILK, WADE
329 BETHANY CHURCH RD
MOORE, SC 293699503

LOUDIN, JOSEPH
4109 HUNTING HORN COURT
CINCINNATI, OH 45255

LOUDON VISKASE CORPORATION
106 BLAIR BEND DRIVE
LOUDON, TN 37774
USA

LOUDON, DONALD
25 APPLE DRIVE
SPRING LK HGHTS, NJ 07762

LOUGH, BRAD
P O BOX 20082 52404 N 335TH AVENUE
WICKENBURG, AZ 85358

LOUGHLIN, KEVIN
534 ELINGHAM
KATY, TX 77450

LOUGHNEY, BERNARD
67 WOOD PLACE
DUMONT, NJ 07628

LOUGHRAN, MARGARET
10633 N.W. 48TH STREET
CORAL SPRINGS, FL 33076

LOUHIS, GILBERTE
130 W ECKERSON RD
SPRING VALLEY, NY 10977

LOUIE, EDWARD
15 ATHERTON ROAD
BROOKLINE, MA 02146

LOUIE, JANET
1950 LORAIN RD
SAN MARINO, CA 91108

LOUIE'S CHOP HOUSE
4642 WEST 103RD ST.
OAK LAWN, IL 60453
USA

LOUIS & CLARK COLLEGE
5800 GODFREY ROAD
GODFREY, IL 62035
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LOUIS B. VAAGBAY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

LOUIS CHATELER
1575 DONNA ROAD
WEST PALM BEACH, FL  33409
USA

LOUIS E INGRAM
2321 ASCOTT PLACE
CORDOVA, TN  38018
USA

LOUIS IMBERT CORP, THE
3809 N CICERO AVENUE
CHICAGO, IL  60641
USA

LOUIS J MORRONE MD PA
43 RIDGE ROAD
NORTH ARLINGTON, NJ  07031
USA

LOUIS O BEEDE & SONS INC
24 PAYTON STREET
LOWELL, MA  01852
USA

LOUIS S CHEUNG
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

LOUIS T. OLLESHEIMER
**DO NOT USE**
INDIANAPOLIS, IN  46201
USA

LOUIS T. OLLESHEIMER
105 S. DENNY STREET
INDIANAPOLIS, IN  46201
USA

LOUIS T. OLLESHEIMER
605 E. TWELVE MILE ROAD
MADISON HEIGHTS, MI  48071
USA

LOUIS VITTON
57TH & MADISON
NEW YORK, NY  10001
USA

LOUIS BOND
1617 E 29TH STREET
BALTIMORE, MD  21218
USA

LOUIS D. PORTER
5603 CHEMICAL RD.
BALTIMORE, MD  21226
USA

LOUIS E. PEAVY, JR.
1408 WAVERLY ST.
LAKE CHARLES, LA  70605
US

LOUIS INGRAM
2321 ASCOTT PL
CORDOVA, TN  38018
USA

LOUIS J. GRASMICK LUMBER CO.
6715 QUAD AVE.
BALTIMORE, MD  21237
USA

LOUIS ROMAGNOLI
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

LOUIS SEES JR
2133 85TH ST.
NORTH BERGEN, NJ  07047
USA

LOUIS T. OLLESHEIMER
**TO BE DELETED**
FORT WAYNE, IN  46806
USA

LOUIS T. OLLESHEIMER
3501 SUTHERLAND ROAD
INDIANAPOLIS, IN  46218
USA

LOUIS T. OLLESHEIMER
P.O. BOX 11170
INDIANAPOLIS, IN  46201
USA

LOUIS W BLANCO, III
3185 BRIERFIELD RD
ALPHARETTA, GA  30201
USA

LOUIS BRANDEIS HIGH SCHOOL
145 WEST 84TH STREET
NEW YORK, NY  10024
USA

LOUIS E INGRAM
2321 ASCOT PLACE
CORDOVA, TN  38018
USA

LOUIS FOURTEENTH BLDG.
302 RUE LEWIS STREET
LAFAYETTE, LA  70501
USA

LOUIS J COMIS
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

LOUIS M CODD
449 RIVERWAY DR
GREER, SC  29561
USA

LOUIS RUKEYSER'S
P.O. BOX 25527
ALEXANDRIA, VA  22313
USA

LOUIS T OLLESHEIMER & SON
605 EAST 12 MILE RD
MADISON HEIGHTS, MI  48071
USA

LOUIS T. OLLESHEIMER
**TO BE DELETED**
INDIANAPOLIS, IN  46201
USA

LOUIS T. OLLESHEIMER
5030 EXECUTIVE BLVD.
FORT WAYNE, IN  46808
USA

LOUIS TAYLOR FARMS
C/O FOAMCO
TIFTON, GA  31794
USA

LOUIS WERNEKE CO.
15500 28TH AVE. NORTH
MINNEAPOLIS, MN  55447
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

LOUIS, JOEL
17214 NW 24 PLACE
MIAMI, FL 33056

LOUISA CONCRETE CO.
384 PENDLETON ROAD
MINERAL, VA 23117
USA

LOUISANA DEPT OF ENVIRONMENTAL
QUALITY
7290 BLUEBONNET BOULEVARD
BATON ROUGE, LA 70810

LOUISANA DEPT OF NATURAL RESOURCES
PO BOX 94396
BATON ROUGE, LA 70804

LOUISANA DEPT OF WILDLIFE & FISHERIES
PO BOX 98000
BATON ROUGE, LA 98000

LOUISANA READY MIX
P.O.BOX 1096
PRAIRIEVILLE, LA 70769
USA

LOUISANA REDI MIX
P.O.BOX 1096
PRAIRIEVILLE, LA 70769
USA

LOUISE A LYONS
4323 CRITES
HOUSTON, TX 77003
USA

LOUISE SENN
ROUTE 6 BOX 6144
LAURENS, SC 29360
USA

LOUISE WELLS CAMERON ART MUSEUM
C/O WARCO CONSTRUCTION
3201 SOUTH 17TH STREET
WILMINGTON, NC 28412
USA

LOUISIANA BAG COMPANY, INC.
P.O. BOX 1566
CROWLEY, LA 70526-1566
USA

LOUISIANA BANK OF OUACHITA
P O BOX 2256
MONROE, LA 71201
USA

LOUISIANA CHEM ASSOC
ONE AMERICAN PLACE
BATON ROUGE, LA 70825
USA

LOUISIANA CHEM. EQUIP.CO., L.L.C.
P.O. BOX 1490
LA PORTE, TX 77572-1490
USA

LOUISIANA CONCRETE PROD
****DO NOT USE****
BATON ROUGE, LA 70821
USA

LOUISIANA CONCRETE PROD
16255 PERKINS
BATON ROUGE, LA 70898
USA

LOUISIANA CONCRETE PRODUCTS
PO BOX83960
BATON ROUGE, LA 70884-3960
USA

LOUISIANA CONFERENCE ON HUMAN RESOU
3501 VOURDAN RD.
NEW ORLEANS, LA 70126
USA

LOUISIANA CONTRACTOR MAGAZINE
2900 WESTFORK DRIVE
BATON ROUGE, LA 70827-0002
USA

LOUISIANA CONTRACTOR
PO BOX 74681
CHICAGO, IL 60675
USA

LOUISIANA DEPT OF ENV QUALITY
7290 BLUEBONNET BLVD
BATON ROUGE, LA 70810
USA

LOUISIANA DEPT OF REVENUE AND

,

LOUISIANA DEPT. OF ENVIRON. QUALITY
FINANCIAL SERVICES DIVISION
P.O. BOX 82281
BATON ROUGE, LA 70884-2281
US

LOUISIANA DEPT. OF ENVIRONMENTAL QU
P.O. BOX 94381
BATON ROUGE, LA 70804
USA

LOUISIANA DEPT. OF PUBLIC SAFETY
P.O. BOX 64886
BATON ROUGE, LA 70896-4886
USA

LOUISIANA DEPT. OF REVENUE
P.O. BOX 3702
LAKE CHARLES, LA 70602
USA

LOUISIANA ENG. FOUND.-MATHCOUNTS
4100 LOUISIANA AVE.
LAKE CHARLES, LA 70607
USA

LOUISIANA ENGINEERING SOCIETY
P. O. BOX 16863
LAKE CHARLES, LA 70616
USA

LOUISIANA INDUSTRIES
3300 INDUSTRIAL ST
ALEXANDRIA, LA 71302
USA

LOUISIANA INDUSTRIES
50 CROFTON ROAD
KENNER, LA 70062
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LOUISIANA INDUSTRIES
P O BOX 23522
NEW ORLEANS, LA 70183
USA

LOUISIANA INDUSTRIES
P O BOX 6617
SHREVEPORT, LA 71136-6617
USA

LOUISIANA INDUSTRIES
P.O. BOX 802
MANSFIELD, LA 71052
USA

LOUISIANA INDUSTRIES
PO BOX 23522
NEW ORLEANS, LA 70183
USA

LOUISIANA INDUSTRIES
PO BOX802
MANSFIELD, LA 71052
USA

LOUISIANA LAND & EXPLORATION
PO BOX 60350
NEW ORLEANS, LA 70160
USA

LOUISIANA LAND &
P.O. BOX 925309
HOUSTON, TX 77292-5309
USA

LOUISIANA LIONS CAMP
P.O. BOX 171
LEESVILLE, LA 71496
USA

LOUISIANA MILL SUPPLY
PO BOX 200822
DALLAS, TX 75320-0822
US

LOUISIANA RADIO COMMUNICATIONS
P.O. BOX 3143
LAKE CHARLES, LA 70602-0661
US

LOUISIANA RADIO COMMUNICATIONS, INC
P.O. BOX 3143
LAKE CHARLES, LA 70602-0661
US

LOUISIANA READY MIX
(BAKER PLANT)
BATON ROUGE, LA 70807
USA

LOUISIANA READY MIX
24913 GREENWELL SPRINGS ROAD
GREENWELL SPRINGS, LA 70739
USA

LOUISIANA READY MIX
5342 HWY 84
VIDALIA, LA 71373
USA

LOUISIANA READY MIX
BAKER, LA 70714
USA

LOUISIANA READY MIX
DIVISION MMC
VICKSBURG, MS 39182

LOUISIANA READY MIX
HWY 61 SO.
SAINT FRANCISVILLE, LA 70775
USA

LOUISIANA READY MIX
HWY 61 SOUTH
PERRYVILLE, LA 71220
USA

LOUISIANA READY MIX
KIMBROUGH AVENUE OFF
TALLULAH, MS 99999
USA

LOUISIANA READY MIX
OFF HWY 44
CONVENT, LA 70723
USA

LOUISIANA READY MIX
OFF I-20
RAYVILLE, LA 71269
USA

LOUISIANA READY MIX
P O BOX 1096
NEW ROADS, LA 70760
USA

LOUISIANA READY MIX
P O BOX 1096
PRAIRIEVILLE, LA 70769
USA

LOUISIANA READY MIX
WOODVILLE, MS 39669
USA

LOUISIANA STATE OPTICAL
628 E. PRIEN LAKE RD.
LAKE CHARLES, LA 70601
USA

LOUISIANA STATE UNIVERSITY
(DENTAL AND MEDICAL SCHOOLS)
L.S.U. HEALTH SCIENCES CENTER
1900 PERIDO
NEW ORLEANS, LA 70112

LOUISIANA STATE UNIVERSITY/ NUCLEAR
LOUISIANA STATE UNIVERSITY/
NUCLEAR SCIENCE DEPARTMENT
CENTER FOR ENERGY STUDIES L.S.U.
BATON ROUGE, LA 70803

LOUISIANA TESTING &
P.O. BOX 2934
LAFAYETTE, LA 70502
USA

LOUIS-SHANKS FURNITURE SHOW
2930 W. ANDERSON LN.
AUSTIN, TX 78757
USA

LOUISVILLE BRICK CO. INC.
ATTN: ACCOUNTS PAYABLE
LOUISVILLE, MS 39339
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LOUISVILLE BRICK CO.
750 N. CHURCH AVE.
LOUISVILLE, MS 39339
USA

LOUISVILLE DRYING MACHINERY
232 EAST MAIN ST.
LOUISVILLE, KY 40202
USA

LOUISVILLE FIRE BRICK WORKS
4500 LOUISVILLE AVE.
LOUISVILLE, KY 40209-1410
USA

LOUISVILLE GAS & ELECTRIC
220 W. MAIN
PO BOX 32010
LOUISVILLE, KY 40218
USA

LOUISVILLE GAS & ELECTRIC
4664 JENNINGS LANE
LOUISVILLE, KY 40218
USA

LOUISVILLE GAS & ELECTRIC
TRIMBLE COUNT GENERATING STATION
487 CORN CREEK ROAD
BEDFORD, KY 40006
USA

LOUISVILLE MANUFACTURING
301 SOUTH 30TH STREET
LOUISVILLE, KY 40201
USA

LOUISVILLE PACKAGING
7753 NATIONAL TURNPIKE
LOUISVILLE, KY 40214
USA

LOUKAS, ALEXANDRA
16 MARGIN STREET
PEABODY, MA 01960

LOUMOS, TOM
1423 JONESVILLE RD
SIMPSONVILLE, SC 296819805

LOUNDS, AMY
1491 S. BROCKSMITH RD.
FORT PIERCE, FL 34945

LOUNSBURY, HELENA
8423 GREENWOOD
NILES, IL 60714

LOUP, PETER
313 PECAN STREET
SULPHUR, LA 70663

LOUPE, DAREN
15160 LEWIS RD.
MAUREPAS, LA 70449

LOURDES E CRESPO
# 61 AVE ESMERALDA
GUAYNABO, IT 00969-4429
UNK

LOURENCO, LUIS
523 TREMONT STREET
TAUNTON, MA 02780

LOURIE, DANIEL
6438 MAMMOTH AVE #1
VAN NUYS, CA 91401

LOU'S MONOGRAMS
2798 HWY. 14 E.
LAKE CHARLES, LA 70607
USA

LOUS SPRING & WELDING SHOP INC
2850 MAY ROAD
PERU, IL 61354
USA

LOUSBERG, NATALIE
19980 REDFEATHER ROA
APPLE VALLEY, CA 92307

LOUVIERE, JOHN
P. O. BOX 9933
NEW IBERIA, LA 70562

LOUVIERE, MARK
7077 OAK LAKE DRIVE
SULPHUR, LA 70665

LOVAGLIO, RACHEL
122 DAHILL ROAD
BROOKLYN, NY 11218

LOVATO, STEPHEN
147 CLOVER LEAF
GARDEN CITY, KS 67846

LOVE HEATING & COOLING INC
1275 SAMPSON STREET
NEW CASTLE, PA 16101
USA

LOVE JR, WILLIAM
21295 CHARLENE DRIVE
MACOMB, MI 48044

LOVE, ALEAN
1508 DOVETAIL DR
FAYETTEVILLE, NC 28314

LOVE, ALFRED
2909 BAVARIAN LANE
ROCKFORD, IL 611092583

LOVE, ANNIE
9767 PAGEWOOD LN.  #301
HOUSTON, TX 77042

LOVE, APRIL
1324 A DREWRY AVE
GRIFFIN, GA 30223

LOVE, CAROLYN
28 MALL STREET
LYNN, MA 01905

LOVE, DEBORAH
1616 N SHARON AVE
INDIANAPOLIS, IN 46222

LOVE, DOYLE
1803 CARSON LN
HUNTSVILLE, AL 35816

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LOVE, DWIGHT
RT 2 BOX 150K
STANFIELD, NC  28163

LOVE, HARVEY
8 BRANDY LANE
WICHITA FALLS, TX  76306

LOVE, JOSEPH
2718 GILEAD
ZION, IL  60099

LOVE, L
2854 HYLAND PARK ROAD
FAYETTEVILLE, AR  72701

LOVE, MURRIEL
5675 ROSWELL RD NE  APT 42-A
ATLANTA, GA  30342

LOVE, REGINALD
9505 ROYAL LANE
DALLAS, TX  75243

LOVE, VICKI
610 1/2 CHAPEL
BOX 5
ST ANNE, IL  60964

LOVEDAY, FAITHA
1720 RIDGEWAY DR
YUKON, OK  73099

LOVEJOY, EDWIN
6 OAK RIDGE LN
TEQUESTA, FL  33469

LOVELACE, ARETHA
RT3 BX265B MAHAFFY RDD
GRAY COURT, SC  29645

LOVELACE, JOHN
2000 NUCKOLLS RD.
BOLIVAR, TN  38067

LOVELAND READY MIX
644 NORTH COUNTY ROAD
LOVELAND, CO  80539
USA

LOVE, ETHAN
3479 RUIDOSA TR.
FT WORTH, TX  76116

LOVE, JOHN
4030 FRED STEVENS LANE
CHOCTAW, OK  730209243

LOVE, JOSEPH
6 JUNIPER LANE
MEDFIELD, MA  02052

LOVE, LEONARD
28 MALL STREET
LYNN, MA  01905

LOVE, PHYLLIS
2515 228TH ST
PASADENA, MD  21122

LOVE, ROBERT
7346 CHALK WAY
RIVERDALE, GA  30296

LOVE,JR., WILLIAM
21295 CHARLENE DRIVE
MACOMB, MI  48044

LOVEGROVE, TERRY
P O BOX 5152
FAYETTEVILLE, AR  72714

LOVEJOY, GARY
6657 C.R. 33
CRAIG, CO  81625

LOVELACE, DINA
6416 GIBSON DRIVE
ORLANDO, FL  32809

LOVELACE, WILLIAM
10315 SO. GRANITE AVE
TULSA, OK  74137

LOVELAND READY MIX
PO BOX 299
LOVELAND, CO  80539
USA

LOVE, H NORRIS
55 S STONEGATE ROAD
LAKE FOREST, IL  600453316

LOVE, JOHN
426 SE 17TH TER #A3
DEERFIELD BEACH, FL  33441

LOVE, KENNETH
140 23B ALCOTT PL
BRONX NY, NY  10475

LOVE, MICHELLE
1702 E AUBURN
LUBBOCK, TX  79403

LOVE, REGAN
RR #1
AUXVASSE, MO  65231

LOVE, STEVEN
703 W. COLEMAN
IOWA PARK, TX  76367

LOVE,THORNTON,ARNOLD&
THOMASON,P.A.
PO BOX 10045
GREENVILLE, SC  29603
USA

LOVEIN III, CHARLES
2100 W BEACH DR
R 101
PANAMA CITY, FL  32401

LOVEJOY, STEPHEN
6701 MALLARDS COVE RAPT. 7A
JUNIPER, FL  33458

LOVELACE, JOAN
2127 BETHEL ROAD
SIMPSONVILLE, SC  29681

LOVELAND READY MIX CONCRE
PO BOX 17056
BOULDER, CO  80308
USA

LOVELAND READY MIX
POST OFFICE BOX 299
LOVELAND, CO  80539
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LOVELAND, MICHAEL
150 S 3RD STREET
BISHOP, CA  93514

LOVELAND, TAMI
318 MOHICAN PASS
DEFOREST, WI  53532

LOVELAND, WESLEY
1300 152ND TERRACE
OLATHE, KS  66062

LOVELESS, ERNESTINE
5340 E. 30TH ST.
INDIANAPOLIS, IN  46218

LOVELESS, ROBERT
1694 W DIVISION RD
PETERSBURG, IN  47567

LOVELL, CLAIR
286 S SPERRY STREET
BUSHNELL, IL  61422

LOVELL, MICHAEL
4064 WESMEADOW DR 107
COLO SPRINGS, CO  80906

LOVELL, TAMMIE
2132 STANLEY RD
DACULA, GA  30211

LOVELY, TONYA
100 OLD BURNING
SALYERSVILLE, KY  41465

LOVERING JOHNSON, INC.
900 E. WAYZATA AVE.
WAYZATA, MN  55391
USA

LOVERING, CHARLES
5810 DUBOIS ROAD
LAKELAND, FL  338111709

LOVERN, ANITA
517 WEST BEACH
FORT WORTH, TX  76111

LOVERN, KEVIN
380 JENNELLE RD
CHRISTIANSBURG, VA  24073

LOVERS LANE METHODIST CHURCH
9200 INWOOD ROAD
DALLAS, TX  75220
USA

LOVE'S FURNITURE WAREHOUSE
426 MAIN STREET
STONEHAM, MA  02180
USA

LOVESHAW CORPORATION
PO BOX 95307
CHICAGO, IL  60694-5307
USA

LOVESHAW CORPORATION, THE
P O BOX 95307
CHICAGO, IL  60694-5307
USA

LOVETT SCHOOL
C/O ADAMS CONSTRUCTION
ATLANTA, GA  30327-3099
USA

LOVETT SCHOOL
C/O SOUTHEAST RESTORATION
MARIETTA, GA  30060
USA

LOVETT, BOBBY
1615 CAROL ST #C65
GRETNA, LA  70053

LOVETT, BRADLEY
ROUTE 6 BOX 264
SHAWNEE, OK  74801

LOVETT, DENISE
P. O. 5080 A-327
FAIRFIELD, CA  94533

LOVETT, JAMES
1325 FAIRBANKS STREET
LAKELAND, FL  33805

LOVETT, WILLIAM
511 W MAGNOLIA ST APT. 2
LAKELAND, FL  338051511

LOVICK FAMILY TRUST
1021 IDAHO
LIBBY, MT  59923
USA

LOVICK, EARL
1021 IDAHO
LIBBY, MT  59923

LOVICK, KENNETH
510 N GAMMON RD
MADISON, WI  53717

LOVIN, ERIC
25 PEACHTREE LANE
GREER, SC  29651

LOVIN, JOSEPH
25 PEACHTREE LN
GREER, SC  296519722

LOVIN, RENA
147 RADAR STREET
MORRISTOWN, TN  37814

LOVINA, RONNIE
89-23 202ND STREET
HOLLIS  QUEENS, NY  11423

LOVING, JAMES
900 N. FOURTH
IOWA PARK, TX  76367

LOVING, LORETTA M.
2727 SHELBY URNIT R
DALLAS, TX  75219

LOVINGS, TOMMY
2532 MIDLAND PARK RD
#1
CHARLESTON, SC  29408

LOW COUNTRY CONCRETE
308 PARKER ROAD (INDUSTRIAL PARK)
BEAUFORT, SC  29906
USA

LOW, ALLISON
10 RED COAT LANE
UNIONVILLE, CT  06085

Exhibit  6

**Bar Date Notice & Non-Asbestos POC**

LOW, KENTON
24757 JAMESTOWNE DRIVE
NOVI, MI 483752277

LOW, STEVEN
1 WITHAM STREET
GLOUCESTER, MA 01930

LOWCOUNTRY CONCRETE INC
ROUTE 2, BOX 312
RIDGELAND, SC 29936
USA

LOWDER, ALAN
12324 ROCKWOOD AVE.
OKLAHOMA CITY, OK 73170

LOWE ELECTRIC (AD)
1525 FORSYTHE ST.
MACON, GA 31208
USA

LOWE, BILLY
BOX 72
LINDSAY, OK 73052

LOWE, DALE
914 E 13TH
ODESSA, TX 79761

LOWE, DAVID R
3023 B KAREN CT
CHARLOTTE NC, NC 28205

LOWE, GARY
Q15 PENDLETON HOME
MACON, GA 31206

LOWE, KENNETH
P. O. BOX 843
COWPENS, SC 29330

LOWE, LILLIAN
12 FNGR CIR BVSTA VILLLL
BELLA VISTA, AR 72714

LOWE, MICHAEL
P.O. BOX 303  CR 2802
507
LOIUDONVILLE, OH 44842

LOW, MICHAEL
3 ELMWOOD STREET
WOBURN, MA 01801

LOW, SUSAN
24757 JAMESTOWNE DR.
NOVI, MI 48375

LOWCOUNTRY CONCRETE
STATE RD. #104
INDUSTRIAL PARK
HARDEEVILLE, SC 29927
USA

LOWDER, JAMMY
714 CAMELLIA CIR
WARNER ROBINS, GA 31093

LOWE ELECTRIC (AD)
P.O. BOX 4767
MACON, GA 31208
USA

LOWE, BRENT
509 SOUTH 10TH ST.
PARIS, AR 72855

LOWE, DANA
5058 JONESBORO RD. APT C-19
UNION CITY, GA 30291

LOWE, DAVID
CR 3175 BOX 3055 LOT 60
LOUDONVILLE, OH 44842

LOWE, GERALD
6837 S. TRENTON
1316
TULSA, OK 74136

LOWE, KIMBERLY
24236 STORY STATION
COURTLAND, VA 23837

LOWE, LISA
34 ORCHARD STREET
GLOUCESTER, MA 01930

LOWE, MONTE
P.O. BOX 135
PARIS, AR 72855

LOW, RONALD
9680 SE 308 TERRACE
ALTOONA, FL 32702

LOWCOUNTRY CONCRETE INC
HIGHWAY 17 NORTH
LONESTAR RIDGELAND STONE
RIDGELAND, SC 29936
USA

LOWCOUNTRY CONCRETE, INC.
ROUTE 2, BOX 312
RIDGELAND, SC 29936
USA

LOWDER, LORENDER
1403 HIGH KNOLL DR.
BRANDON, FL 33511

LOWE REALTY & AUCTION SERVICES
409 RAINTREE BND
PEACHTREE CITY, GA 30269
USA

LOWE, CORTLAND
409 RAINTREE BEND
PEACHTREE CITY, GA 302692235

LOWE, DANIEL
512 CLIFF LANE
JEFFERSON CITY, TN 37760

LOWE, ERIC
31 SHARON AVENUE
AUBURNDALE, MA 02166

LOWE, JAMES
441 S HILL STREET
MORRISTOWN, TN 37814

LOWE, LARRY
2212 PARRISH AVE
OWENSBORO, KY 42301

LOWE, MELVIN
1301 EDITH DR. #66
ALICE, TX 78332

LOWE, NELLIE
3222 HOOVER ST.
LA MARQUE, TX 77568

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LOWE, PATRICIA
11797 HOLLY ST
GRAND TERRACE, CA 92313

LOWE, RANDAL
818 JULIANNE DRIVE
JEFFERSON CITY, TN 37760

LOWE, RICHARD
6188 AGEE ST. #229
SAN DIEGO, CA 92122

LOWE, ROSALIE S.
1650 NW 116 ST
MIAMI, FL 33167

LOWE, SYLVIA
P.O.BOX 392
NASHVILLE, OH 44661

LOWE, TAMMY
1336 CAMPBELL
JACKSON, TN 38305

LOWE, TAWANNA
2020 VINEVILLE # 39
MACON, GA 31201

LOWE, TRISTAN
3 SARGENT STREET
SOMERVILLE, MA 02145

LOWE, VERNON
5519 HEATHERCREST DR
ARLINGTON, TX 76018

LOWELL ALPPLIANCE SERVICE CENTER
564 DUTTON ST
LOWELL, MA 01854
USA

LOWELL, ARENA
FATER MORRISETT BOULEVARD
LOWELL, MA 01850
USA

LOWELL CONCRETE
P. O. BOX 247
LOWELL, IN 46356
USA

LOWELL CONCRETE
PO BOX 247
LOWELL, IN 46356
USA

LOWELL CONCRETE
ROUTE 2
LOWELL, IN 46356
USA

LOWELL CORPORATION
HUTTON INGRAM ET AL -  GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY 10036
USA

LOWELL HIGH SCHOOL
LOWELL, MA 01853
USA

LOWELL SCHOOL
34TH & SANSOM STREET
PHILADELPHIA, PA 19104
USA

LOWELL, ELIZABETH
324 BOLIVAR STREET
CANTON, MA 02021

LOWELL, W
P O BOX 71
STOCKTON SPRINGS, ME 04981

LOWELLE ELEMENTARY SCHOOL @@
JEFF KATZ 908-627-9500
BETWEEN RAMPO ROAD AND LINCOLN
TEANECK, NJ 07666
USA

LOWENSTEIN, LAWRENCE
3561 RUE DELPHINE
NEW ORLEANS, LA 70131

LOWENTHAL, BARBARA
401 EAST 80TH ST
5B
NEW YORK, NY 10021

LOWENTHAL, ERIC
707 CHUMLEIGH ROAD
BALTIMORE, MD 21212

LOWER MACUNGLE TOWNSHIP
3400 BROOKSIDE ROAD
MACUNGIE, PA 18062
USA

LOWER, SCOTT
8418 CENTRAL AVE
KALKASKA, MI 49646

LOWERY III, GEORGE
912 NORWOOD COURT
NAPERVILLE, IL 60540

LOWERY W C INC
RT 202
CALLAO, VA 22435
USA

LOWERY W C INC.
RT 202
CALLAO, VA 22435
USA

LOWERY, ANNA
4002 DEEJAY DRIVE
ELLICOTT CITY, MD 21042

LOWERY, AUSTIN
1601 STEWART ROAD
WOODRUFF, SC 29388

LOWERY, CHESTER
11020 S HARRISON
FARWELL, MI 48622

LOWERY, CHRISTOPHER
1117-B MORRIS RD
KINGS MT, NC 28086

LOWERY, CLERFA
5111 HIGHWAY 27 SOUTH
SULPHUR, LA 70665

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LOWERY, EDNA
3210 NICHOLS ROAD
LITHIA, FL 335479998

LOWERY, GASTON
362 CITRUS HIGHLANDS DRIVE E
BARTOW, FL 33830

LOWERY, J
1402 BUMPS RIVER ROAD
CENTERVILLE, MA 02632

LOWERY, JIMMY
4209 BAYFRONT RD
MOBILE, AL 36605

LOWERY, L
3210 NICHOLS RD
LITHIA, FL 33547

LOWERY, MICHAEL
199 KASSEL LANE
WESTMINSTER, SC 29693

LOWERY, PATTI
P.O. BOX 246
WOODRUFF, SC 29385

LOWERY, RAYMOND
431 KINGS RD
MILLEDGEVILLE, GA 31061

LOWERY, RICHARD
2665 NORTHWOOD DR
MUSCATINE, IA 52761

LOWERY, ROCHELLE
4021 GATEWAY COURT
INDIANAPOLIS, IN 46254

LOWERY, STEVEN
P O BOX 752
PEARLAND, TX 77588

LOWERY, WILLIAM
9147 JEFFREY PLACE
RIVERSIDE, CA 92509

LOWE'S AVIATION HANGAR
196 CORPORATE AVIATION DRIVE
NORTH WILKESBORO, NC 28659
USA

LOWES BUSINESS ACCOUNT
P O BOX 9919 DEPT 79
MACON, GA 31297-9919
USA

LOWES BUSINESS ACCOUNT
P.O. BOX 105973 DEPT.79
ATLANTA, GA 30348-5973
USA

LOWES CO INC
PO BOX2068
NORTH WILKESBORO, NC 28659
USA

LOWE'S CO., INC.
HWY. 19-460
POUNDING MILL, VA 24637
USA

LOWES COMPANIES INC
PO BOX 740435
CINCINNATI, OH 45274-0435
USA

LOWE'S HOME CENTERS, INC.
17 ROPER MOUNTAIN RD.
GREENVILLE, SC, SC 29607
USA

LOWE'S HOME CENTERS,
1006 EAST MAIN ST.
LAURENS, SC, SC 29360
USA

LOWES HOME IMPROVEMENT
2180 GUNBARREL ROAD
CHATTANOOGA, TN 37421
USA

LOWE'S OF BOONE
STATE FARM RD. AT DEERFIELD RD.
BOONE, NC 28607
USA

LOWE'S STORE #1
1909 HWY. 421
NORTH WILKESBORO, NC 28659
USA

LOWE'S STORE #392
201 WOODLAND DRIVE
WISE, VA 24293
USA

LOWE'S STORE #435
100 CASSIDY BLVD.
PIKEVILLE, KY 41501
USA

LOWE'S
116 ALLEGHANY
SPARTA, NC 28675
USA

LOWES
6650 RITCHIE HWY
GLEN BURNIE, MD 21061
USA

LOWE'S-AIKEN
213 KAOLIN ROAD
AIKEN, SC 29801
USA

LOWEY, CAROL
1902 EAST IRON STREET
MILWAUKEE, WI 53207

LOWING, JAMES
8015 S. 84 COURT
JUSTICE, IL 60458

LOWMAN, D
1651 GRANDE ST #1
PHILADELPHIA, PA 19141

LOWMAN, DELORES
1651 GRANGE ST #1
PHILADELPHI, PA 19141

LOWMAN, MARK
2630 HOME AVE
HAYWARD, CA 94542

LOWMAN, PAULA
4687 HELTON RD
GRANITE FALLS, NC 28630

LOWMON, D
1651 GRANGE ST
PHILADELPHIA, PA 19141

LOWN, DONALD
4892 FONTAIN BLVD.
SAGINAW, MI 48603

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LOWREY, CHARLES
2076 ANDRIA COURT
SCHAUMBURG, IL 60194

LOWRIE, EDMUND
21 EDMONDS RD.
CONCORD, MA 01742

LOWRIE, ERNESTINE
21 EDMONDS RD.
CONCORD, MA 01742

LOWRY COMPUTER PROD., INC.
7100 WHITMORE LAKE RD.
BRIGHTON, MI 48116-8533
USA

LOWRY COMPUTER PRODUCTS, INC.
P.O. BOX 77000
DETROIT, MI 48277-1127
USA

LOWRY MECHANICAL, INC
PO BOX 162
LAURENS, SC 29360
USA

LOWRY, DANA
107 ROCKY CREEK CT
MILLEDGEVILLE, GA 31061

LOWRY, JACK
RT. 5 BOX 190
HUNTSVILLE, TX 77340

LOWRY, JAMES
1349 BYRD AVENUE
CINCINNATI, OH 452152305

LOWRY, JANET
P.O. BOX 727
OGUNQUIT, ME 03907

LOWRY, MARIELLEN A.
3504 FOXHALL DR
DAVIDSONVILLE, MD 21035

LOWRY, ROBERT
33 CHRISTIAN AV BX 230
CONCORD, NH 033016198

LOWRY, THOMAS
199 CENTER CREST
DAVENPORT, FL 33837

LOWS ENTERPRISES
3966 SHIRLEY DRIVE
ATLANTA, GA 30336
USA

LOWS ENTERPRISES
PO BOX 310032
ATLANTA, GA 30331
USA

LOWTHER, GARTH
16422 SW ESTUARY DR
BEAVERTON, OR 97006

LOWY, LORRAINE
1408 BARRY AVE
305
LOS ANGELES, CA 90025

LOWY, PETER
64 LOUISANA AVE.
BAYSHORE, NY 11706

LOY, KATHRYN
3647 WILLOW WISP
LAKELAND, FL 33809

LOY, ODELL
505 E. DREW ST.
PLANT CITY, FL 33566

LOYA, GEORGE
8721 IGLESIA
EL PASO, TX 79907

LOYA, JAIME
11823 PRADO DEL SOL
EL PASO, TX 79936

LOYA, RUTH M
13163 O LEARY AVE
BATON ROUGE LA, LA 70814

LOYALO COLLEGE
4501 NORTH CHARLES STREET
BALTIMORE, MD 21210
USA

LOYD, ANGELA
1933 E OKLAHOMA ST
TULSA, OK 74110

LOYD, CLYDE
792 RAVENWOOD DR.
MORRISTOWN, TN 37814

LOYD, LEON
5239 RITTERMAN AVE.
BATON ROUGE, LA 70805

LOYENS & VOLKMAARS
712 FIFTH AVENUE
NEW YORK, NY 10019
USA

LOYO, MARIO
4000 38 TH ST # 4
BRENTWOOD, MD 20722

LOYOLA COLLEGE
GALLAGHER EVELIUS & JONES
PARK CHARLES SUITE 400
218 NORTH CHARLES STREET
BALTIMORE, MD 21201

LOYOLA UN MED CTR C/O JLMANTA
2160 S. 1ST AVE
MAYWOOD, IL 60153
USA

LOYOLA UNIVERSITY
CHICAGO, IL 60601
USA

LOZA, EVELIA
11 YELLOW BOOT LN
CARSON, CA 90745

LOZADA, CARMEN
PO BOX 3006
SAN JUAN, PR 00902

LOZADA, JOSE
HC-06 BOX 70413
CAGUAS, PR 00725

LOZADA, ROBERT
917 13TH ST.
IMPERIAL BEACH, CA 91932

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LOZADA-RAMIREZ, GILBERTO
URB. MANSIONES REALES B4 CALLE ISABEL
SAN GERMAN, PR  00683

LOZANA, LUIS
1434 UNIVERSITY BLVD    APT. 301
BELTSVILLE, MD  20783

LOZANO JR., MANUEL
75 ORANGE
BROWNSVILLE, TX  78520

LOZANO, ACER
1227 W 2ND ST
SANTA ANA, CA  92703

LOZANO, ANTONIO
4105 KASPAR WAY
EL PASO, TX  79904

LOZANO, BERNICE
3500 GOLIAD RD
SAN ANTONIO, TX  78223

LOZANO, EUSEBIO
31513 HUGH WAY
HAYWARD, CA  94544

LOZANO, JUAN
1318 SOUTHWOOD RD
CANUTILLO, TX  79835

LOZANO, JUAN
2137 YUMA
FORT WORTH, TX  76119

LOZANO, JULIO
11468 PIPPIN RD
CINCINNATI, OH  45231

LOZANO, LUIS
3831 TROWBRIDGE DR
EL PASO, TX  79903

LOZANO, MARIA
18 RUTGERS RD
PISCATAWAY, NJ  08854

LOZANO, OLIMPIA
2214 NORMA LN.
EDINBURG, TX  78539

LOZANO, RODOLFO
528 JOSE CUETO
EL PASO, TX  79912

LOZARES, ANGELICA
2501 NOLANA LOOP
MCALLEN, TX  78504

LOZECHNIK, GERALDINE
59 FAIRMOUNT AVE
BRIDGEWATER, NJ  08807

LOZOLLA, LARRY
400 AUSTIN ST.
BAKERSFIELD, CA  93307

LOZOYA, EDGAR
905 DRURY LANE
ODESSA, TX  79763

LOZYNSKI, MARY
1464A DOVER ROAD
SPARTANBURG, SC  29301

LOZYNSKY, THOMAS
4015 WINCHESTER WAY
LOGANVILLE, GA  30249

LP & L
P O BOX 6036
HOUMA, LA  70361
USA

LP GAS EQUIPMENT INC
881 HERSEY STREET
SAINT PAUL, MN  55114
USA

LP&L
P.O. BOX 64001
NEW ORLEANS, LA  70164-4001
USA

LPG SUPPLY CO. INC.
535 BUFFALO ROAD
ROCHESTER, NY  14611
USA

LPJ QODESH, INC.
16 W. 25TH ST.
BALTIMORE, MD  21218-5031
USA

LPS LABORATORY
4647 HUGH-HOWELL ROAD
TUCKER, GA  30085
USA

LPS LABORATORY
4647 HUGH-POWELL ROAD
TUCKER, GA  30085
USA

L-R SYSTEMS
P.O. BOX 487
NEW LENOX, IL  60451
USA

LRF SLATER COMPANY
301 LIVINGSTON AVE., SUITE 204
P. O. BOX 462
LIVINGSTON, NJ  07039

LRF SLATER COMPANY
P. O. BOX 462
LIVINGSTON, NJ  07039

LRM INDUSTRIES
3645 EAST 23RD STREET (HIGHWAY 10)
LAWRENCE, KS  66046
USA

LRM INDUSTRIES
P O BOX 4150
LAWRENCE, KS  66046-1150
USA

LRM INDUSTRIES
PO BOX 490
LAWRENCE, KS  66044
USA

LRM INDUSTRIES
PO BOX4150
LAWRENCE, KS  66046-1150
USA

LRMC ENERGY CENTER & EMERGENCY
C/O ACTION SPRAY -ON
600 EAST DIXIE AVE.
LEESBURG, FL  34748
USA

LSAA
P.O. BOX 2561
SPARTANBURG, SC  29304
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LSC BUSINESS PRODUCTS
P.O. BOX 1966
LOWELL, MA  01853-3066
USA

LSC LORAL SYSTEMS CANADA LIMITED
101-51 BURMAC ROAD
WINNIPEG MANITOBA, MB  R2J 4C9
TORONTO

LSI LOGIC
47658 KATO ROAD
FREMONT, CA  94539
USA

LSI OFFICE BLDG
23400 N. E GLISHAM
GRESHAM, OR  97030
USA

LSU - AGRICULTURE CHEMISTRY BLDG.
CORNER OF HIGHLAND & STADIUM ROAD
NEW ORLEANS, LA  70119
USA

LSU ALUMNI ASSOCIATION
3960 WEST LAKESHORE DR.
BATON ROUGE, LA  70808
USA

LSU COLLEGE OF ENGINEERING
3211 CEBA BUILDING
BATON ROUGE, LA  70803
USA

LSU MECHANICAL ENGINEERING DEPT
2508 CEBA BUILDING
BATON ROUGE, LA  70803
USA

LSU MEDICAL CENTER
3010 LINWOOD AVE.
SHREVEPORT, LA  07130
USA

LTD FINANCIAL SERVICES
7322 SOUTHWEST FREEWAY SUITE 1600
HOUSTON, TX  77074
USA

LTL INTERNATIONAL
1890 NW 82ND AVE
#101
MIAMI, FL  33126
USA

LTV AEROSPACE AND DEFENSE
310 NORTH WESTLAKE BLVD SUITE 200
WESTLAKE VILLAGE, CA  91362

LU, FANG
3314 OLD CAPITAL TRAAPT. #C3
WILMINGTON, DE  19808

LU, FENG
3903 DAVIS PLACE NW
201
WASHINGTON, DC  20007

LU, JIONG-PING
9744 FOREST LANE
1310
DALLAS, TX  75243

LUANN F. COELHO
9049 DUNLOGGIN COURT
ELLICOTT CITY, MD  21042
USA

LUB O LINE INDUSTRIAL OIL CO INC
9 FLORENCE STREET
SOMERVILLE, MA  02145
USA

LUBBOCK BUILDING PRODUCTS
1607 LUBBOCK STREET
BROWNFIELD, TX  79316
USA

LUBBOCK BUILDING PRODUCTS
1610 E. DELANO
LITTLEFIELD, TX  79339
USA

LUBBOCK BUILDING PRODUCTS
2000 WEST AVENUE
LEVELLAND, TX  79336
USA

LUBBOCK BUILDING PRODUCTS
214 AVENUE M
LUBBOCK, TX  79401
USA

LUBBOCK BUILDING PRODUCTS
3/4 MILES W. OF LOOP 289 ON
HWY 82
LUBBOCK, TX  79408
USA

LUBBOCK BUILDING PRODUCTS
PO BOX2038
LUBBOCK, TX  79408
USA

LUBBOCK FEDERAL BUILDING
1205 TEXAS AVENUE
LUBBOCK, TX  79401
USA

LUBE N GO
10440 MONTWOOD
EL PASO, TX  79935
USA

LUBE 'N GO
1214 JUAN TABO NE
ALBUQUERQUE, NM  87112
USA

LUBE 'N GO
12165 B MONTWOOD
EL PASO, TX  79936
USA

LUBE N GO
12165 B MONTWOODLS
EL PASO, TX  79936
USA

LUBE 'N GO
6400 AIRPORT  SUITE W
EL PASO, TX  79925
USA

LUBE 'N GO
9508 MONTANA
EL PASO, TX  79925
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

LUBECON MAINTENANCE SYSTEMS, INC.
201 N. WEBSTER ST.
WHITE CLOUD, MI  49349-0824
USA

LUBECON SYSTEMS, INC.
P.O. BOX 824
WHITE CLOUD, MI  49349-0824
USA

LUBECON SYSTEMS, INC.
WHITE CLOUD, MI  49349-0824
USA

LUBECON
6737 W. 64TH ST.
FREMONT, MI  49412
USA

LUBECON
P.O. BOX 824
WHITE CLOUD, MI  49349-0824
USA

LUBELL, SCOTT
18 ROCKRIDGE ROAD
NATICK, MA  017605525

LUBE'N GO
9508 MONTANA
EL PASO, TX  79925
USA

LUBERICE, JAEL
28 FRANKLIN PLACE
REVERE, MA  02151

LUBITZ, HARRY
P O BOX 528
SOUTH ORLEANS, MA  02662

LUBMAN, YELENA
6601 COPPER RIDGE
BALTIMORE, MD  21209

LUBNER, JOSEPH
1740 PINE LOG ROAD
AIKEN, SC  29803

LUB-O-LINE INDUSTRIAL CO., INC.
9 FLORENCE STREET
SOMERVILLE, MA  02145
USA

LUB-O-LINE
9 FLORENCE STREET
SOMERVILLE, MA  02145
USA

LUBOM, JO ANN
9268 DASHWOOD DRIVE
SHREVEPORT, LA  71118

LUB-ON-LINE INDUSTRIAL
9 FLORENCE STREET
SOMERVILLE, MA  02145
USA

LUBRANO, DAVID
94 OTIS STREET
HINGHAM, MA  020431864

LUBRANO, GAYLE
11916 H SKYLAKE PL.
TAMPA, FL  33617

LUBRICON
P.O. BOX 51506
INDIANAPOLIS, IN  46251
USA

LUBRIZOL CORPORATION
PO BOX 73293
CHICAGO, IL  60673-7293
USA

LUBRIZOL CORPORATION, THE
P.O. BOX 13401
NEWARK, NJ  07188-0401
US

LUBY'S CAFETERIA
6705 WINCESTER ROAD
MEMPHIS, TN  38104
USA

LUCA, JEANETTE
66 DECATUR ST
ARLINGTON, MA  02174

LUCA, NICHOLAS
41 SILVER HILL STREET
MAYNARD, MA  01754

LUCA, PAUL
37R NELSON AVE
GEORGETOWN, MA  01833

LUCARELLE, NICHOLAS
74 A ABNER COURT
BRIDGEPORT, CT  066065801

LUCAS AEROSPACE CARGO SYSTEMS
7979 N.E. INDUSTRIAL BOULEVARD
MACON, GA  31297
USA

LUCAS AEROSPACE
*****DO NOT USE******
WILSON AIRPORT
MACON, GA  31297
USA

LUCAS AEROSPACE
610 NEPTUNE WAY
BREA, CA  92622
USA

LUCAS AUTO BODY & DETAIL
16745 D STREET
VICTORVILLE, CA  92392
USA

LUCAS CONCRETE PRODUCTS I
401 ROUNDTREE RD
CHARLOTTE, NC  28210
USA

LUCAS CONCRETE PRODUCTS
401 ROUNDTREE ROAD
CHARLOTTE, NC  28210
USA

LUCAS CONCRETE**DO NOT USE**
CAMBRIDGE, MA  99999
USA

LUCAS CONTROL SYSTEMS PRODUCTS
1000 LUCAS WAY
HAMPTON, VA  23666
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LUCAS LAKE CENTER
5676 INDUSTRIAL PARK ROAD
WINONA, MN  55987
USA

LUCAS LAKE CENTER
5752 INDUSTRIAL PARK ROAD
WINONA, MN  55987
USA

LUCAS MEYER, INC.
765 E. PYTHIAN AVENUE
DECATUR, IL  62524
USA

LUCAS MEYER, INC.
PO BOX 3218
DECATUR, IL  62524
USA

LUCAS SR, ROBERT
1211 CLIFFORD STREET
EUNICE, LA  70535

LUCAS SR, ROBERT
1309 TARRANT ROAD
GLEN BURNIE, MD  21061

LUCAS SR, ROBERT
6805 BERKLEY DAVIS
CHESTERFIELD, VA  23832

LUCAS SR., JAMES
1436 PATAPSCO STREET
BATLIMORE, MD  21230

LUCAS, ADRIENNE
2 79TH STREET S.
ST. PETERSBURG, FL  33707

LUCAS, AUTHER
2600 N. HOBART # A3
PAMPA, TX  79065

LUCAS, BRENT
1229 COLLEGE AVENUE
VINCENNES, IN  47591

LUCAS, CHARLES
34 CANDLEWOOD LANE
YORK, ME  03939

LUCAS, CHERYL
1309 TARRANT RD
GLEN BURNIE, MD  21060

LUCAS, D.
7724 LA BANDERA WAY
SACRAMENTO, CA  95828

LUCAS, DEMETRICE
1113 WINCHESTER TR
SMYRNA, GA  30080

LUCAS, DEWANNA
HC 65 BOX 221
CENTER POINT, LA  71323

LUCAS, DONNA
2614 MIFFLIN AVE
ASHLAND, OH  44805

LUCAS, ERNESTO
P. O. BOX 345
ONALASKA, TX  77360

LUCAS, FREDERICK
711 SHAY DR
DURHAM, NC  27704

LUCAS, GWENDOLYN
1457 HELON
MACON, GA  31204

LUCAS, JANIE
116 STAR PLACE
BELLE CHASSE, LA  700379115

LUCAS, JEROME
P O BOX 36
LIBBY, MT  59923

LUCAS, JIMMY
427 E. INTENDENCIA
#2
PENSACOLA, FL  32501

LUCAS, KATHY
14018 STRATTON ROAD
WEST SALEM, OH  44287

LUCAS, KELLI
3277 NORTHWEST 10TH
REDMOND, OR  97756

LUCAS, KRISTINE
5457 SIDEHILL DRIVE
SUN VALLEY, NV  89433

LUCAS, LINDA
143 AIR HARBOR RD
GREENSBORO, NC  27455

LUCAS, MARIA L
7123 SUMMERFIELD ROAD
SUMMERFIELD, NC  27358

LUCAS, MARTIN
5024 COUNTRY CLUB DR
WILSON, NC  27896

LUCAS, MELVINA
9411 ATLANTIC ST
MIRAMAR, FL  33025

LUCAS, PRENTIS
PO BOX 474
SPRING HOPE, NC  27882

LUCAS, ROLAND
237 E PRICE ST
PHILA, PA  19144

LUCAS, ROSE
934 HANOVER LANE
DYER, IN  46311

LUCAS, SHERRI
BOX 13492 HWY 28 E
DEVILLE, LA  71328

LUCAS-REDHA, KATHRYN
6468 GERMANTOWN RD
CHINO, CA  91710

LUCCHESI ART STUDIO
1077 1/2 MAC ARTHUR BLVD
SAN LEANDRO, CA  94577
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LUCCHESI
1077 1/2 MC ARTHUR BLVD.
SAN LEANDRO, CA 94577
USA

LUCCHESI, CHERYL
1406 4TH STREET
SPARKS, NV 89431

LUCE ASSOCIATES
91-315 APU'U WAY-EWA BEACH
EWA BEACH, HI 96706
US

LUCEDALE READY MIX CONC
EVANSTON RD
LUCEDALE, MS 39452
USA

LUCEDALE READY MIX CONC
HWY 63
LEAKESVILLE, MS 39451
USA

LUCEDALE READY MIX CONC
P.O. BOX 828
LUCEDALE, MS 39452
USA

LUCEDALE READY MIX CONC
PO BOX 828
LUCEDALE, MS 39452
USA

LUCENT TECHNOLOGIES PRODUCT FINANCE
2 GATEHALL DRIVE
PARSIPPANY, NJ 07054-0827
USA

LUCENT TECHNOLOGIES
1371 REYNOLDS AVENUE
IRVINE, CA 92614
USA

LUCENT TECHNOLOGIES
1600 OSGOOD ST
NORTH ANDOVER, MA 01845
USA

LUCENT TECHNOLOGIES
1600 OSGOOD ST.
NORTH ANDOVER, MA 01845
USA

LUCENT TECHNOLOGIES
1842 CENTRE POINT DR STE 110
NAPERVILLE, IL 60563
USA

LUCENT TECHNOLOGIES
2700 WARRENVILLE ROAD
LISLE, IL 60532
USA

LUCENT TECHNOLOGIES
319 GLENN ST
CRAWFORDSVILLE, IN 47933
USA

LUCENT TECHNOLOGIES
50 HALL ROAD
STURBRIDGE, MA 01566
USA

LUCENT TECHNOLOGIES
555 UNION BLVD.
ALLENTOWN, PA 18103
USA

LUCENT TECHNOLOGIES
725 DAUPHIN STREET
ALLENTOWN, PA 18103
USA

LUCENT TECHNOLOGIES
9642 S ROBERTS ROAD
HICKORY HILLS, IL 60457
USA

LUCENT TECHNOLOGIES
ATT: GEORGE HOLDEN
6305 CRESCENT DRIVE
NORCROSS, GA 30071
USA

LUCENT TECHNOLOGIES
C/O WILKIN INSULATION
2100 WARRENVILLE ROAD
NAPERVILLE, IL 60540
USA

LUCENT TECHNOLOGIES
INTERNAL SALES MAIL STOP LF207
LARGO, FL 34649-2826
USA

LUCENT TECHNOLOGIES
P O BOX 10193
VAN NUYS, CA 91410-0193
USA

LUCENT TECHNOLOGIES
P O BOX 27-850
KANSAS CITY, MO 64180-0850
USA

LUCENT TECHNOLOGIES
P O BOX 371358
PITTSBURGH, PA 15286-7358
USA

LUCENT TECHNOLOGIES
P O BOX 52602
PHOENIX, AZ 85072-2602
USA

LUCENT TECHNOLOGIES
P O BOX 73587
CHICAGO, IL 60673-7587
USA

LUCENT TECHNOLOGIES
P O BOX 78134
PHOENIX, AZ 85062-8134
USA

LUCENT TECHNOLOGIES
P O BOX 8201
FOX VALLEY, IL 60572-8201
USA

LUCENT TECHNOLOGIES
P O BOX 8204
FOX VALLEY, IL 60572-8204
USA

LUCENT TECHNOLOGIES
P O BOX 9001077
LOUISVILLE, KY 40290-1077
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LUCENT TECHNOLOGIES
P.O. BOX 73587
CHICAGO, IL  60673-7587
USA

LUCENT TECHNOLOGIES
P.O. BOX 8204
FOX VALLEY, IL  60572-8204
USA

LUCENT TECHNOLOGIES
PO BOX 27-7850
KANSAS CITY, MO  64184-0001
USA

LUCENT TECHNOLOGIES
PO BOX 52602
PHOENIX, AZ  85072-2602
USA

LUCENT TECHNOLOGIES
PO BOX 73061
CHICAGO, IL  60673-3061
USA

LUCENT TECHNOLOGIES
PO BOX 78831
PHOENIX, AZ  85062-8831
USA

LUCENT TECHNOLOGIES
PO BOX 8204
FOX VALLEY, IL  60572-8240
USA

LUCENT TECHNOLOGIES
PO BOX 8204
FOX VALLEY, IL  60572-8204
USA

LUCENT TECHNOLOGIES
PO BOX 9001077
LOUISVILLE, KY  40290-1077
USA

LUCENT TECHNOLOGY
200 LUCENT LANE
CARY, NC  27511
USA

LUCENT TECHNOLOGY
C/O NORWOOD WAREHOUSE
505 UNIVERSITY AVENUE, BLDG. #3
NORWOOD, MA  02062
USA

LUCERNE PRODUCTS
7600 OLDE EIGHT RD
HUDSON, OH  44236
USA

LUCERO, CARLOS
1402 #B EASTERN
AMARILLO, TX  79104

LUCERO, CYNTHIA
112 AVE M
LUBBOCK, TX  79401

LUCERO, JAMES
1521 LINCOLN WAY 104
MCLEAN, VA  22102

LUCERO, JESSE
9931 MONTGOMERY AVE
NORTH HILLS, CA  91343

LUCERO, JOEL
605 HALL DRIVE
ROSWELL, NM  88201

LUCERO, NICK
4325 S. SILVERBEECH
TUCSON, AZ  85730

LUCERO, REFUGIO
P.O. BOX 89
GLENDALE, CA  91209

LUCERO, RICARDO
46-547 VARGAS ST.
INDIO, CA  92201

LUCHISON, JOSEPH
32 BRADFORD STREET
1
BOSTON, MA  02118

LUCHSINGER, GREGORY
2400 NATOMA STATION DRIVE
178
FOLSOM, CA  95630

LUCHT, JEAN
9500 LANGDON LANE
N ROYALTON, OH  44133

LUCHT, JEFF
10065 DESOTO AVENUE
215
CHATSWORTH, CA  91311

LUCIA, FRANK
5640 PACIFIC BLVD. #1031
BOCA RATON, FL  33433

LUCIA, RUSSELL
42 WESTWOOD RD
STONEHAM, MA  02180

LUCIANA, CECILIA
6606-A TAMAR
PASADENA, TX  77503

LUCIANA, CLAUDIA
745 OTTER CREEK
LA PORTE, TX  77571

LUCIANI, EILEEN
1925 JOHNS DRIVE
MOUNTAIN HOME, AR  726535844

LUCIANI, LESLIE
245 BERTHOUD WAY
GOLDEN, CO  80401

LUCIDO, PETER
4014 GOLF VILLAGE LOOP
2
LAKELAND, FL  33809

LUCIER, ANDREA
12517 EAGLE RUN DR
OMAHA, NE  68164

LUCIFER FURNACES, INC.
2048 BUNNELL RD.
WARRINGTON, PA  18976
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LUCIUS, ANITA
18 OSBORNE PLACE
IRVINGTON, NJ 07111

LUCIUS, MELINDA
4853 TIPPITT TRAIL
FAYETTEVILLE, NC 28301

LUCK, ROBIN
13650 BROMLEY POINT DR
JACKSONVILLE, FL 32225

LUCKE, HILDA
9840 HOPI LANE
NEW PORT RICHEY, FL 34654

LUCKENBACH, JOSEPH
BOX 134
TULETA, TX 78162

LUCKENBACH, PETER
349 N. BRADFORD
DOVER, DE 19901

LUCKENBILL, FAYE
5 SCENIC DRIVE
HAMBURG, PA 19526

LUCKETT JR, COLEMAN
5253 N 44TH STREET
MILWAUKEE, WI 53218

LUCKETT, JOHN
2216 CLAYTON AVENUE
MEMPHIS, TN 381081417

LUCKETT, TANYA
5253 N. 44TH STREET
MILWAUKEE, WI 53218

LUCKETT, THOMAS
811 FLORENCE COURT
OWENSBORO, KY 423036423

LUCKEY OIL EQUIPMENT COMPANY
310 MAIN STREET
LUCKEY, OH 43443
USA

LUCKEY, BEVERLY
379 DESIREE DRIVE
LAWRENCEVILLE, GA 30244

LUCKEY, T. SONS, INC.
10251 SUSPENSION BRIDGE
HARRISON, OH 45030
USA

LUCKEY, T. SONS, INC.
P.O. BOX 520
HARRISON, OH 45030
USA

LUCK'S INC.
HIGHWAY 705
SEAGROVE, NC 27341
USA

LUCKY CASINO
1700 HILLSIDE BLVD.
COLOMA, CA 95613
USA

LUCY ADDISON SCHOOL
ORANGE AVENUE
ROANOKE, VA 24001
USA

LUCZYWKO, KENNETH
ONE FALLVIEW COURT APT C
MADISON, WI 53704

LUDACK, CAROLYN
649 109TH AV NORTH
NAPLES, FL 33963

LUDECA INC.
1527 N.W. 89TH CT.
MIAMI, FL 33172
USA

LUDECA, INC.
1425 N.W. 88TH AVE
MIAMI, FL 33172-3017
USA

LUDEYS READY MIX
925 RIDGECREST
VERMILLION, SD 57069
USA

LUDEY'S READY MIX
925 RIDGECREST
VERMILLION, SD 57069
USA

LUDGIN, LAURIE
9 CENTER STREET
HOPEWELL, NJ 08525

LUDLOW CORPORATION
LAMINATING & COATING
PALATINE, IL 60055-0372
USA

LUDLUM MEASUREMENTS INC.
P.O. BOX 810
SWEETWATER, TX 79556-0810
US

LUDO BEVILACQUA
2650 TEAK COURT
COLUMBUS, OH 43229
USA

LUDOVICO, BENJAMIN
12339 SATICOY ST
NO HOLLYWOOD, CA 91605

LUDU, SUSAN MARIE
1033 LEXINGTON DR
ALIQUIPPA, PA 15001

LUDWICK, HOMER
626 BUNTING DRIVE
DELRAY BEACH, FL 33444

LUDWICK, PAMELA
P.O. BOX 975
AIKEN, SC 298020975

LUDWICK, ROBERT
1689 COUNTRY ESTES RD
INMAN, SC 293499642

# Exhibit  6
# Bar Date Notice & Non-Asbestos POC

LUDWIG BUILDINGS, INC.
P.O. BOX 23134
HARAHAN, LA 70183
USA

LUDWIG CONTRACTORS INC
P.O. BOX 128
CEDAR GROVE, IN 47016
USA

LUDWIG, BRIAN
1 FERRY RD
METHUEN, MA 01844

LUDWIG, CATHY
304 WOOD FIELD DRIVE
PIEDMONT, SC 29673

LUDWIG, CHRISTOPHER
805 MOCK AVE.
BLUE SPRINGS, MO 64015

LUDWIG, LEWIS
17 REDSTART ROAD
NAPERVILLE, IL 60565

LUDWIG, RICHARD
4376 N. WILLIAMS AVE
CRYSTAL RIVER, FL 34428

LUDWIG, ROBERT
629 47TH STREET NW
CANTON, OH 44709

LUDY, CHERYL
14351 TRIADELPHIA RD
GLENELG, MD 21737

LUE, DENNA
7119 NORTH 29TH AVENUE
PHOENIX, AZ 85051

LUEBBERT, TINA
RR # 1, BOX 75C
BRIGHTON, IL 62012

LUEBKE, HEATHER
818 N. 17TH STREET
408
MILWAUKEE, WI 53233

LUEBRECHT, RALPH
103 WILSON ST, BOX 194
CORDER, MO 640210194

LUECKE, JOYCE
6509 MEADOWLARK
WEST BEND, WI 53095

LUECKING, CHRISTOPHER
1504 IDLEWILDE AVE
CATONSVILLE, MD 21228

LUECKING, SHARON
1504 IDLEWILDE AVE
CATONSVILLE, MD 21228

LUEDKE, WILLIAM
5405 KINGS CIRCLE
BROOKLYN PARK, MN 55443

LUEDKE, WILLIAM
PLACE
KIRKLAND, WA 98034

LUEDTKE, KATHERINE
706 BEST WAY
SAN ANTONIO, TX 78258

LUERA, TANYA
1311 POLK ST
WICHITA FALLS, TX 76309

LUES, JANE
34 41 85 ST
JACKSON HTS, NY 11372

LUETSCHWAGER, J
RT 2 BOX 271
SENECA, MO 64865

LUFF, KARL
6002 SPRINGHILL DR
#202
GREENBELT, MD 20770

LUFKIN INDUSTRIES
PO BOX 100031
HOUSTON, TX 77212
USA

LUFKIN INDUSTRIES, INC.
P.O. BOX 201331
HOUSTON, TX 77216-1331
USA

LUFKIN REDI-MIX
CONTRACTOR SUP/LUFKIN R/M
LUFKIN, TX 75902
USA

LUFKIN REDI-MIX
P.O. BOX 150140
LUFKIN, TX 75901
USA

LUFKIN ROAD MIDDLE SCHOOL
1002 LUFIN ROAD
APEX, NC 27502

LUFKIN, BRUCE
513 ESSEX AVE
GLOUCESTER, MA 01930

LUFRAN INCORPORATED
10200 WELLMAN ROAD
STREETSBORO, OH 44241
USA

LUFTHANSA SHANNON TURBINE
FOA: MR. G. SPELLMAN
BENSENVILLE,IL 60106
91 O'LEARY DRIVE
SHANNON AIRPORT,
IRL

LUGAILA, DEBRA
93 MAPLE STREET
MUSE, PA 15350

LUGENBUHL, BURKE, WHEATON, PECK,
601 POYDRAS ST 27TH FL
NEW ORLEANS, LA 70130-6027
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LUGLI, JEANNE
19 DUSTON DRIVE
METHUEN, MA 01844

LUGO, MARIA
APARTADO 1054
LAS PIEDRAS, PR 00771

LUGO, MARIA
BO SUSUA KM9.2
YAUCO, PR 00698

LUGO, MARIA
EXT ALTAMIRA
LARES, PR 00669

LUGO, ORESTES
3802 NE 207 ST
AVENTURA, FL 33180

LUGTU, ANN
159-29 NORNAL ROAD
JAMAICA, NY 11432

LUH, ELLICE
706 GLEN COURT
BEL AIR, MD 21015

LUHONG BO
11761 LONE TREE CT
COLUMBIA, MD 21044
USA

LUIPPOLD, ANNE
9 MANAMOK CIRCLE
SANDWICH, MA 02563

LUIS A LARA
3713 ACADEMY DR
METAIRIE, LA 70003
USA

LUIS E. RAMIREZ
P. O. BOX 13070
EL PASO, TX 79913
USA

LUIS ESPINAL
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

LUIS FERREIRA
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

LUIS FORERO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

LUIS GONZALEZ
2133 85 ST
NORTH BERGEN, NJ 07047
USA

LUIS SOARES
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

LUIS VAZQUEZ
4153 WINDOMERE DRIVE
GRAPEVINE, TX 76051
USA

LUISI, DEBORAH
2628 PORSCHE STRASSE
TURLOCK, CA 95382

LUISI, EILEEN
4415 S CARAMBOLA CRL
COCONUT CREEK      FL, FL 33066

LUISSQUEZ, ABEL
1420 NORTH ROOSEVELT
LIBERAL, KS 67901

LUJAN JR, ROBERT
506 N W 11TH STREET
GRAND PRAIRIE, TX 75050

LUJAN, BERTHA
1502 GRAND MESA
ODESSA, TX 79761

LUJAN, CAROL
RT 5, BOX 835B
BLANCHARD, OK 73010

LUJAN, EDWARD
1251 E.C.R. 76
WELLINGTON, CO 80549

LUJAN, LUZ
3336 GRAYSON
FT WORTH, TX 76119

LUKACS, ELIZABETH
83 HUNTER STREET
LODI, NJ 076442924

LUKAS, HERBERT
108 IOWA AVENUE EAST
MARSHALLTOWN, IA 50158

LUKAS, ROBERT
218 RICE AVENUE
WENONAH, NJ 08090

LUKAS, ROBERT
45 NINTH STREET
TEWKSBURY, MA 01876

LUKASIEWICZ, MATTHEW
304 MAIN ST
PITTSBURGH, PA 15201

LUKE AIR FORCE BASE HOSPITAL
LUKE AIR FORCE BASE, AZ 85309
USA

LUKE AIR FORCE BASE
ADD/ALTER SQUADRON OPERATIONS
LUKE AIR FORCE BASE, AZ 85309
USA

LUKE AIR FORCE BASE
LUKE AIR FORCE BASE, AZ 85309
USA

LUKE, ALAN GLENN
325 AZALEA
CASPER, WY 82604

LUKE, ALBERT
102 MERLE ST.
CHAVIN, LA 70344

LUKE, EUCLID
4152 OIL CREEK DRIVE
INDIANAPOLIS, IN 46268

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LUKEN, GAIL
3413 GARY AVE
ALTON, IL 62002

LUKER CONSTRUCTION
20131 6TH STREET
LAKEVIEW, CA 92567
USA

LUKES, FRANK
4539 N PENNSYLV. ST
INDIANAPOLIS, IN 46205

LUKES, LISA
RT. 2 BOX 396
MOMENCE, IL 60954

LUKINS & ANNIS PS BLACK SCOTT FULGH
1600 WASHINGTON TRUST FINANCIAL CR
WEST 717 SPRAGUE AVE
SPOKANE, WA 99201
USA

LUKINS & ANNIS PS
DARRELL W SCOTT
1600 WASHINGTON TRUST FINANCIAL CR
717 W SPRAGUE AVE
SPOKANE, WA 99201-0466
USA

LUKINS & ANNIS
717 SPRAGUE AVENUE
SPOKANE, WA 99201-0466
USA

LUKONAITIS, CYNTHIA
4710 BELLAIRE BLVD
HOUSTON, TX 77401

LUKOWIAK, SR, GREGORY
38 ERNEST AVENUE
BLOOMFIELD, NJ 07003

LUKSOMBOON, D
9022 SA 123CT #207
MIAMI, FL 33186

LULEY, LISA
101 SUMMERWOOD DR
PEARL, MS 39208

LULHAM, C
106 CANEBREAK LANE
SIMPSONVILLE, SC 29681

LULL, MARY
10688 ESMERALDAS DR.
SAN DIEGO, CA 92124

LUM DANZIS DRASCO POSITAN
103 EISENHOWER PARKWAY  4TH FLR
ROSELAND, NJ 07068-1049
USA

LUMADUE, LILIAN
312 EAST ST.
DEDHAM, MA 02026

LUMARYS TIRE SERVICE
P O BOX 21943
LOS ANGELES, CA 90021-0943
USA

LUMBER CITY
404 GREENTREE ROAD
CHESAPEAKE, VA 23320
USA

LUMBER CITY
ATTN: ACCOUNTS PAYABLE
CHESAPEAKE, VA 23327
USA

LUMBER MARKET
PO BOX327
RENTON, WA 98055
USA

LUMBER YARD
FARMVILLE SHOPPING CENTER
300 S. STREET
FARMVILLE, VA 23901
USA

LUMBERMAN`S (DIV LANOGA)
PO BOX 3406
OLYMPIA, WA 98503
USA

LUMBERMAN'S MERCHANDISING CO.
137 WEST WAYNE AVE
WAYNE, PA 19087
USA

LUMBERMANS MERCHANDISING
P.O. BOX 6790
WAYNE, PA 19087
USA

LUMBERMANS MERCHANDISING
SCOFIELD STREET
CURWENSVILLE, PA 16833
USA

LUMBERMEN BUILDING CENTER
642 COMMERCE AVENUE
LONGVIEW, WA 98632
USA

LUMBERMEN BUILDING CENTER
CAMBRIDGE, MA 99999
USA

LUMBERMEN BUILDING CENTER
P.O.BOX 547
LONGVIEW, WA 98632
USA

LUMBERMEN'S OF CADILLAC
8261 EAST 34 MILE ROAD
CADILLAC, MI 49601
USA

LUMBERMEN'S OF DES MOINES
1350 TUTTLE STREET
DES MOINES, IA 50309
USA

LUMBERMEN'S OF GRAND RAPIDS
4433 STAFFORD S.W.
GRAND RAPIDS, MI 49548
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LUMBERMEN'S OF GRAND RAPIDS
4444 STAFFORD S.W.
GRAND RAPIDS, MI 49548
USA

LUMBERMEN'S OF PORTAGE
1723 VANDERBILT ROAD
PORTAGE, MI 49002
USA

LUMBERMEN'S OF PRESCOTT VALLEY
6601 EAST 2ND STREET
PRESCOTT VALLEY, AZ 86314
USA

LUMBERMEN'S OF SAGINAW
4900 ZELLE DRIVE
BRIDGEPORT, MI 48722
USA

LUMBERMEN'S OF SHELBYVILLE
**TO BE DELETED**
SHELBYVILLE, IN 46176
USA

LUMBERMEN'S OF SHELBYVILLE
846 ELSTON DRIVE
SHELBYVILLE, IN 46176
USA

LUMBERMEN'S OF TOLEDO
3100 HILL AVENUE
TOLEDO, OH 43607
USA

LUMBERMEN'S OF WASHINGTON
P.O. BOX 3406
LACEY, WA 98509
USA

LUMBERMEN'S
3261 EAST 34 MILE ROAD
CADILLAC, MI 49601
USA

LUMBERMENS
4433 STAFFORD SW
GRAND RAPIDS, MI 49548
USA

LUMBERSMENS INC
4418 STAFFORD SW
GRAND RAPIDS, MI 48548
USA

LUMBERTON HIGH SCHOOL
C/O WARCO
3910 FAYETTEVILLE ROAD
LUMBERTON, NC 28358
USA

LUMINAIRE RECYCLERS, INC.
SUITE 206
2161 UNIVERSITY AVENUE
SAINT PAUL, MN 55114
USA

LUMINATION LIGHTING INC
P O BOX 69
LYONS, IL 60534
USA

LUMINESCENT SYSTEMS INC
101 ETNA ROAD
LEBANON, NH 03766
USA

LUMINESCENT SYSTEMS INC
130 COMMERCE WAY
EAST AURORA, NY 14052
USA

LUMLEY, TRACY
R R 1 BOX 36
STANLEY, ND 58784

LUMMUS SUPPLY CO
1554 BOLTON RD N W
ATLANTA, GA 30331
US

LUMNAH, RAYMOND
37 1/2 DUNHAM STREET
ATTLEBORO, MA 02703

LUMPKIN, ALVIN
7039 ORVIN STREET
CHARLESTON, SC 29418

LUMPKIN, BECKY
201 EAST 5TH STREET
DEER PARK, TX 77536

LUMPKIN, BOB
8501 WEST UNION AVE
LITTLETON, CO 80123

LUMPKIN, KAREN
P.O. BOX 372
MCNEIL, MS 39457

LUN SING CHAN
15 SWALLOW DRIVE
BOYNTON BEACH, FL 33462
USA

LUNA, APOLINAR JR
1920 NEWPORT
MCALLEN, TX 78501

LUNA, DAVID
9031 CAROLINE
CORPUS CHRISTI, TX 78409

LUNA, DIANA
URB SAN ANTONIO E-11
COAMO, PR 00769

LUNA, EDILBERTO
209 COMLY ROAD
LINCOLN PARK, NJ 07035

LUNA, ELVIRA
7166 ELLIOTT DR
DALLAS, TX 75227

LUNA, HUMBERTO
2422 S. 18TH STREET
MILWAUKEE, WI 53204

LUNA, JOANNE
685 N. CLIFFWOOD
BREA, CA 92621

LUNA, JORJE
PO BOX 1435
PHARR, TX 78577

LUNA, LYNDA
4741 CENTER ST
BALDWIN PARK, CA 917060000