**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LUNA, MARCOS
1233 29TH STREET
SAN DIEGO, CA 92102

LUNA, RANDALL
920 WEST ST.
LAUREL, MD 20707

LUNAIRE LIMITED
PO BOX 98797
CHICAGO, IL 60693
USA

LUND, INGEBORG
211-A FALLER DRIVE
NEW MILFORD, NJ 07646

LUND, RAE ANN
13979 CHANCELLOR WAY
POWAY, CA 92064

LUNDE, BETH
4576 MISSIPPI ST #9
SAN DIEGO, CA 92116

LUNDEEN/PALM SPRINGS AIRPORT
VALORI THOMPSON BUILDING MATERIALS
PALM SPRINGS, CA 92262
USA

LUNDEY/STAMAS SALES INC
5 RAY AVENUE
BURLINGTON, MA 01803
USA

LUNDIN, JOSEPH
P.O. BOX 672
ROUND UP, MT 59072

LUNDINGTON, DEBORAH
6444 N 67TH AVENUE 1101
GLENDALE, AZ 85034

LUNDQUIST, JOSEPH
5210 THE WOODS
HEDGESVILLE, WV 25427

LUNDY, BRYAN
3314 SENECA ST
ST JOSEPH, MO 64507

LUNA, MARGARET
4608 BLOSSOM
EL PASO, TX 79924

LUNA, VANESSA
URB. VALLE REAL HC-3
PONCE, PR 00731

LUND MASONRY
12633 STONE AVE. NORTH
SEATTLE, WA 98133

LUND, JOHN
23 BROOKS ROAD
GLOUCESTER,, MA 019301503

LUNDA, ALLEN
4137 KINGSTON DRIVE
ANCHORAGE, AK 99504

LUNDEEN PAINT
2049 CENTURY PARK EAST
LOS ANGELES, CA 90001
USA

LUNDELL, GEORGE
115 1ST STREET APT. #8
BOONE, IA 50036

LUNDIAN ASSOCIATES, INC
PO BOX 8609
RED BANK, NJ 07701
USA

LUNDIN, LISA JEAN
308 FOREST AV
BROCKTON, MA 02401

LUNDQUIST KILLEEN POTVIN & BENDER
1935 W COUNTY RD. B2  SUITE 300
SAINT PAUL, MN 55113-2722
USA

LUNDRIGAN, PATRICIA
19 WILMOT STREET
WHITMAN, MA 02382

LUNDY, PIERRE
75 MALDEN STREET
EVERETT, MA 02149

LUNA, RAFAEL
2704 N. 32ND ST.
MCALLEN, TX 78501

LUNAIRE LIMITED
P.O. BOX 3246
WILLIAMSPORT, PA 17701
USA

LUND, ANDREW
2380 HAWTHORNE WAY
SALINE, MI 48176

LUND, PAUL
14 EVELYN PL #2
MALDEN, MA 021483824

LUNDBERG, GULLIE
18 EDISON STREET
RIDGEFIELD PARK, NJ 07660

LUNDEEN/EISENHOWER MEDICAL CENTER
RANCHO MIRAGE, CA 92270
USA

LUNDELL, RONALD
2929A S. 9TH STREET
MILWUAKEE, WI 53215

LUNDIE, JEROME
4320 MERCEDES
MIDLAND, TX 79703

LUNDIN, RICHARD
120 CHESTER ST
WORCESTER, MA 016051044

LUNDQUIST, GEORGETTE
5210 THE WOODS
HEDGESVILLE, WV 25427

LUNDSAGER, C
1308 PATUXENT DRIVE
ASHTON, MD 208619759

LUNDY, TAMI
2505 7TH AVE
CANYON, TX 79015

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LUNGER, VICTOR
R D 3 BOX 404
NEW RINGGOLD, PA  17960

LUNN INDUSTRIES
1 GARVIES POINT ROAD
GLEN COVE, NY  11542
USA

LUNN, AZLEE
740 N PATTERSON PARK AVE
BALTIMORE, MD  21205

LUNN, GREGORY
8409-B TRENT COURT
BOCA RATON, FL  33433

LUNN, III, FRANK
301 R5 HIDEAWAY DR W.
PRINCETON, IL  61356

LUNN, JAMES
329 E. 28TH STREET
BALTIMORE, MD  21218

LUNN, LENWOOD
5110 BALTENAT PIKE APT. 206
BALTIMORE, MD  21229

LUNN, RANDOLPH
2102 SOUTHLAND ROAD
BALTIMORE, MD  21207

LUNN, WILLIE
326 GLOUCESTER DRIVE
GLEN BURNIE, MD  21061

LUNSFORD, CAROL
2935 FLEETWOOD AVE
ROANOKE, VA  24015

LUNSFORD, DONALD
7820 VIA CASSANO
BURBANK, CA  91504

LUNSFORD, LIZANNE
P.O. BOX 821
RICHMOND, TX  77406

LUNSFORD, RUTH
JAMESTOWN SQUARE
F4
BLACKWOOD, NJ  08012

LUNSFORD, SHERRY
15 ORCHARD TERRACE
WASHINGTON, PA  15301

LUNSIK, FAITH
3358 N. LONG
2N
CHICAGO, IL  60641

LUOMA, A
% ANTHONY MLADENICH      31733
EIFFEL DR.
WARREN, MI  480931861

LUOMA, EINO
31733 EIFFEL DRIVE
WARREN, MI  48093

LUONG, DUNG
5044 N. ALBANY
CHICAGO, IL  60625

LUPARIELLO, ANGELO
1609 BLACKBURN HTS.
SEWICKLY, PA  15143

LUPER, CONSTANCE
324 HARTVIEW CIR
ANDERSON, SC  29624

LUPES, MELISA
RT. 2, BOX 223
WILNER, GA  30257

LUPIA ELECTRIC SUPPLY
1010 FRANKLIN STREET
OGDENSBURG, NY  13669-0689
USA

LUPO, LILLIAN
10D KINGSWAY RD.
ASHEBORO, NC  27203

LUPO, PATRICIA
3906 WOODTHAUSH RD
AKRON, OH  44333

LUPO, PAULINE
421 FLAMINGO WAY
BOILNG SPRNGS, SC  29316

LUPOLI, NICOLA
210 SHORE DR
WINTHROP, MA  02152

LUPTON, CHERYL
1304 N.E. 84TH
KANSAS CITY, MO  64155

LUPTON, SANDRA
RT. 1 BOX 435
INTERLACHEN, FL  32148

LUQUETTE, MARY JO
5309 PATRICK HENRY
BELLAIRE, TX  77401

LURA B. PETERS
7500 GRACE DR
COLUMBIA, MD  21044
USA

LURA B. PETERS
7500 GRACE DR.
COLUMBIA, MD  21044
USA

LURANTOS, MARIA
315 RANTOUL STREET
BEVERLY, MA  01915

LURIE, ERIKA
295 CONCORD AVENUE
UNION, NJ  07083

LURNGVIRUJANAKUL, RUNGTIVA
6847 CUCAMONGA ST
RIVERSIDE, CA  92505

LUROSA-GHIANNI/ADVANTA
RANCHO BERNARDO, CA  92128
USA

LUSAKIOVO, DIABANZA
373 SOUTH HOOVER ST
LOS ANGELES, CA  90020

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

LUSCHER, LYNN
10156 BERGEN COURT
BOCA RATON, FL  33428

LUSE, PAULEAN
2520 NORTH 50TH STREET
MILWAUKEE, WI  53210

LUSH, DONNA
6502 OAK RIDGE DRIVE
DANVILLE, IN  46122

LUSH, RUSSELL
6502 OAK RIDGE DRIVE
DANVILLE, IN  46122

LUSINGER, BETTY
10007 SULPHUR SPRING
PINE BLUFF, AR  71603

LUSINS, SHELIA
1603 S EUGENE
BATON ROUGE, LA  70808

LUSK ACOUSTICAL & SUPPLY CO., INC.
CAMBRIDGE, MA  02140
USA

LUSK ACOUSTICAL CO
PO BOX 18292
MEMPHIS, TN  38118
USA

LUSK, DONNIE
100 TURTLE CRK DR H85
GREENVILLE, SC  29615

LUSK, J
305 AMETHYST WAY
SENECA, SC  29672

LUSK, JAMES
781 FOX TROTT LANE
MORRISTOWN, TN  37814

LUSK, PATRICIA
RT. 1, BOX 47
SCOTTSBORO, AL  35768

LUSK, TERESSA
4504 B COOLRIDGE CT
RALEIGH, NC  27604

LUSKAC, SHERRI
403 ELMO
LA MARQUE, TX  77568

LUSKINS, THE
7125 COLUMBIA GATEWAY DRIVE
COLUMBIA, MD  21046
USA

LUSSIER, ROGER
4018 JAY EM CIRCLE
ELLICOTT CITY, MD  21042

LUST, CARL
2678 CAREY RD
BLOOMVILLE, OH  448189338

LUSTAN, MINA
1026 BRODERICK DR
OXON HILL, MD  20745

LUSTER PRODUCTS
1104 W. 43RD. STREET
CHICAGO, IL  60609
USA

LUSTER, STANLEY
905 EAST 83RD
KANSAS CITY, MO  64134

LUSTFELDT, MICHAEL
113 E JEFFERSON
WATSEKA, IL  60970

LUSTHOFF, M
1210 SE BEL AIRE RD.
ANKEY, IA  50021

LUSTRO COMPANY, THE
135 S LASALLE ST DEPT 2814
CHICAGO, IL  60674-2814
USA

LUSTY, DIANA
14 MEADOW LANE
GREENVILLE, SC  29615

LUSTY, MAXWELL
22 COLLINS CREEK ROAD
GREENVILLE, SC  29607

LUSZKO, GIANNA
1161 WASHINGTON APT A
DENVER, CO  80203

LUTAS, SAM
15 ALBANY
IRVINE, CA  92714

LUTES, JOAN CLAIRE
9624 EAGLE VALLEY DRIVE
LAS VEGAS, NV  89134

LUTHER A.DIEHL PH.D.
390 E.HENRY STREET SUITE 206
SPARTANBURG, SC  29302
USA

LUTHER COLLEGE
700 COLLEGE DRIVE
DECORAH, IA  52101-1045
USA

LUTHER CONSTRUCTION COMPANY
4608 MCLEOD ROAD NE
ALBUQUERQUE, NM  87109
USA

LUTHER CONSTRUCTION COMPANY
PO BOX25523
ALBUQUERQUE, NM  87125
USA

LUTHER MEDICAL CENTER
1221 WHIPPLE ST.
EAU CLAIRE, WI  54701
USA

LUTHER, AARON M.
2124 GREENHEATH DR
FLORISSANT, MO  63033

LUTHER, CARL
9672 ADELINE AV
GARDEN GROVE, CA  92841

LUTHER, EDWARD
12112 KNIGHTS KROSSING
C107
ORLANDO, FL  32817

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LUTHER, JAMES
50 SUNNYSIDE AVENUE
READING, MA 01867

LUTHER, KAREN
4111 FIRESIDE CIRCLE
IRVINE, CA 92604

LUTHER, KATHLEEN
6714 WOODBROOKE RD
VICTOR, NY 14564

LUTHERAN CARE MINISTRIES
110 UTICA ROAD
CLINTON, NY 13323
USA

LUTHERAN HOSPITAL OFFICE BLDG #2
FORT WAYNE, IN 46804
USA

LUTHERAN SOCIAL SERVICES
145 ALDREN AVENUE
JAMESTOWN, NY 14701
USA

LUTHRA, NARENDER
58 DEER TRACK ROAD
SIMPSONVILLE, SC 29681

LUTMAN, JOANN
16585 BLANCO RD.
SAN ANTONIO, TX 78232

LUTOSTANSKI, TODD
107 PARK RIDGE CIR.
MARIETTA, GA 30068

LUTRON S M INC
ROAD 909 KM 02
MARIANA INDUSTRIAL PARK
HUMACAO, PR 792
USA

LUTSKY, DONNA
1907 WILLIAM & MARY COMMON
SOMERVILLE, NJ 08876

LUTSKY, KELLY
1119 GENESEE STREET
TRENTON, NJ 08610

LUTTENBERGER, JOHN
1900 INTERNATIONAL ST
ORANGE, TX 77632

LUTTRELL, J
727 CALL ST.
LANSING, MI 48906

LUTTRELL, PATRICIA
1215 SULLIVAN LANE
758
SPARKS, NV 89431

LUTTRELL, PATRICIA
1800 SULLIVAN LANE
135
SPARKS, NV 894312848

LUTZ, CHERYL
44 DORSET COURT
MARLTON, NJ 08053

LUTZ, CLARENCE
3925 US 42 SOUTH
WAYNESVILLE, OH 45068

LUTZ, ELIZABETH
3202 ERSKINE DR
CHARLOTTE, NC 28215

LUTZ, HARRY
1930 SADDLE BROOK CIRCLE
WOOSTER, OH 44691

LUTZ, JR., GILBERT
4102 MIDDLEBURY CT
PASADENA, MD 21122

LUTZ, LEO
9 ELMWOOD TERRACE
SOMERVILLE, MA 02144

LUTZ, NANCY
109 CECIL AVE.
NEW CASTLE, PA 16101

LUTZ, PAUL
820 W. FREY
STEPHENVILLE, TX 76401

LUTZ, STANLEY
6408 TREETOP CIRCLE
COLUMBIA, MD 21045

LUTZKE, CHARLES
3033 SANDIA DR
GREEN BAY, WI 54313

LUTZOW, LORI
1912 NORTH LANE
CUSTER, WI 54423

LUUWAI, JESSICA
2212 WILSON STREET
HONOLULU, HI 96819

LUUWAI, JOHN
2212 WILSON STREET
HONOLULU, HI 96819

LUVISI, DANIEL
4727 TIMUQUANA ROAD
JACKSONVILLE, FL 32210

LUWA SERVICE
P O BOX 60074
CHARLOTTE, NC 28260
USA

LUWA SERVICE
PO BOX 601128
CHARLOTTE, NC 28260-1128
USA

LUXEMBURGER, PETER
14 PALISADES RD
ATLANTA, GA 30309

LUXOR HOTEL & CASINO
3922 LAS VEGAS BLVD.
LAS VEGAS, NV 89109
USA

LUXOR HOTEL
LAS VEGAS, NV 89101
USA

LUZ TURK
430 PECAN DRIVE
SOUTH HOUSTON, TX 77587
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LUZ, HERBERT
130 LANG ROAD
RYE, NH 03870

LUZ, RITA
15 OLD MISHNOCK HWY
COVENTRY, RI 02816

LUZ, VIRGINIA
706 SUNFLOWER AVE
LANGHORNE, PA 19047

LUZENAC AMERICA INC
P O BOX 911615
DALLAS, TX 75391-1915
USA

LUZENAC AMERICA INC
P O BOX 911915
DALLAS, TX 75391-1915
US

LVI ENVIROMENTAL SER CORP
470 OARK AVE SOUTH , 11TH FL
NEW YORK, NY 10016
USA

LVI ENVIRONMENTAL SERVICES GROUP
470 PARK AVE. SOUTH
NEW YORK, NY 10016
USA

LVI ENVIRONMENTAL SERVICES INC.
12 OAK DRIVE
SHAWNEE, OK 74801
USA

LVI ENVIRONMENTAL SERVICES INC.
4838 NW 57TH LANE
CORAL SPRINGS, FL 33067
USA

LVI ENVIRONMENTAL SERVICES, INC.
247 HUYLER STREET
SOUTH HACKENSACK, NJ 07606
USA

LVI ENVIRONMENTAL SERVICES, INC.
621 WILDWOOD AVE.
VILLA PARK, IL 60181
USA

LVI ENVIRONMENTAL
4607 SOUTH 35TH STREET  SUITE 4
PHOENIX, AZ 85019
USA

LWD INC
HIGHWAY 1523
CALVERT CITY, KY
USA

LXD INC.
7650 FIRST PLACE
CLEVELAND, OH 44146
USA

LY, ANN
1 STEARNS RD
BEDFORD, MA 01730

LY, SIV
154 MAPLE ST
LEXINGTON, MA 02173

LYALL, THOMAS
22 HARTFORD ST
MEDFIELD, MA 020521412

LYCAN, LOREN
717 B OAKWOOD LANE
ARLINGTON, TX 76012

LYCANS, CAROL
404 W CAMPBELL
LOUDONVILLE, OH 44842

LYCANS, STEPHEN
404 W. CAMPBELL ST.
LOUDONVILLE, OH 44842

LYCETT, SHANNON
7318-305 CREEKWOOD  QUORUM DR
CHARLOTTE, NC 28212

LYCETT, SHANNON
7318-305 CREEKWOOD
CHARLOTTE, NC 28212

LYCKMAN, ALDEN
P O BOX 663
EDINBURG, TX 78540

LYCON, INC.
1110 HARDING STREET - BOX 427
JANESVILLE, WI 53547
USA

LYCON, INC.
4122 SYCAMORE AVENUE
MADISON, WI 53714
USA

LYCON, INC.
8125 HIGHWAY 14 WEST
MIDDLETON, WI 53562
USA

LYCON, INC.
THIS WAS SET-UP AS PYR BUT S/B SOLD
TO***
4122 SYCAMORE AVENUYE
MADISON, WI 53714
USA

LYDA, JUANITA
PO BOX 1074
FOUNTAIN INN, SC 29644

LYDA, ROY
P. O. BOX 104
CROSS ANCHOR, SC 29331

LYDALL CO.
CAMBRIDGE, MA 02140
USA

LYDALL COMPOSITE MATERIAL
ATT: GARY THEBIDEARE+
230 INDUSTRIAL PARK
COVINGTON, TN 38019
USA

LYDALL COMPOSITE MATERIALS
12 DAVIS ST.
HOOSICK FALLS, NY 12090-0400
USA

LYDALL INC
TECHNICAL PAPERS DIV
ROCHESTER, NH 03867
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

LYDALL MANNING NONWOVENS
254 BEECH ST.
ROCKLAND, MA 02370
USA

LYDALL MANNING NONWOVENS
68 GEORGE ST.
GREEN ISLAND, NY 12183
USA

LYDALL MANNING NONWOVENS
PO BOX328
TROY, NY 12181
USA

LYDALL TECHNICAL PAPERS
CHESTNUT HILL RD.
ROCHESTER, NH 03867
USA

LYDECKER, SHARON
8730 RESERVOIR ST
RENO, NV 89506

LYDEN, MAUREEN
1 WYOMING TERR
MELROSE, MA 02176

LYDIA B DUFF
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

LYDIA MIRANDA
5225 PHILLIP LEE DR.
ATLANTA, GA 30336
USA

LYDON, JAMES
P O BOX 514
W BOXFORD, MA 01885

LYDON, JOHN
1146 GLENCOE AVE
PITTSBURGH, PA 15220

LYELL, HOLLY
4727 CIRCLE RD
MEMPHIS, TN 38127

LYKENS, JENNIFER
355 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139

LYKES LINES LIMITED
BOX 930681
ATLANTA, GA 31193-0681
USA

LYKES LINES LIMITED, LLC
PO BOX 930681
ATLANTA, GA 31193-0681
USA

LYKO, ALICE
28 VANRIPER AVENUE
ELMWOOD PARK, NJ 07407

LYLE III, LEON
348 STATION ST.
11
BRIDGEVILLE, PA 15017

LYLE KUPER
HWY 221
ENOREE, SC 29335
USA

LYLE, JOHN
PO BOX 228
TROY, MT 59935

LYLE, KAREN
3616 TRAUTMAN STREET
MUNHALL, PA 15120

LYLE, KATHLEEN
2086 KIMBERWICKE CR.
AVIEDO, FL 32765

LYLE, MARK
2615 QUAKER DRIVE
TEXAS CITY, TX 77590

LYLE, PHYLLIS
P O BOX 181
PROSPECT, VA 23960

LYLE, TARA
8700 MILLICENT WAY
SHREVEPORT, LA 71115

LYLES JR., EUGENE
3834 LYNDALE AVENUE
BALTIMORE, MD 21213

LYLE'S ROOFING
4220 THRUSTON DERMONT ROAD
OWENSBORO, KY 42303
USA

LYLES, JAMES
2220 E. 79TH STREET
CHICAGO, IL 60649

LYLES, MICHAEL
115 ASHFORD LANE
ROANOKE RAPIDS, NC 27870

LYLES, PATRICIA
120 LINDSEY DR
WICHITA FALLS, TX 76301

LYLES, PATRICIA
6571 HILMAR DRIVE
FORRESTVILLE, MD 20747

LYMAN JOANNE
KEVIN S HANNON  THE HANNON LAW FIRM
1775 SHERMAN ST
SUITE 2000
DENVER, CO 80203
USA

LYMAN, JULIE
4400 S. MEADOW CT.
ELLICOTT CITY, MD 21043

LYMAN, WILLIAM
144 LAUREL RIDGE DR
ALPHARETTA, GA 30004

LYN, KAREN
15341 SW 152 COURT
MIAMI, FL 33187

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LYNCH, ANTHONY
P O BOX 8472
PISCATAWAY, NJ 08855

LYNCH, BILLY
RT. 2 BOX 184C
OZARK, AR 72949

LYNCH, BRIAN
7 SHELDON STREET
BURLINGTON, MA 01803

LYNCH, BRIAN
78 FLORENCE STREET
BROCKTON, MA 02401

LYNCH, DAVID
638 CARROLLTON AVENUE
BALTIMORE, MD 21217

LYNCH, ELIZABETH
323 LEWIS AVENUE
WALNUT GROVE, MS 39189

LYNCH, FORD
104 FARMINGTON RD
GREENVILLE, SC 29605

LYNCH, GENE
69 DAYTON ROAD
LAKE WORTH, FL 33467

LYNCH, HELEN
646 CANYON ROAD
NOVATO, CA 94947

LYNCH, HENRY
1204 COTTON ST
WELDON, NC 27890

LYNCH, JAMES
1755 ELM STREET
STRATFORD, CT 064977033

LYNCH, JAMES
2976 SCHWARTZ ROAD
COLUMBUS, OH 43232

LYNCH, JENNIFER
8503 L FALLS RUN RD
ELLICOTT CITY, MD 21043

LYNCH, JERRY
P.O. BOX 944
GASTON, NC 27832

LYNCH, JOE ANN
RT 2 BOX 16
HALIFAX, NC 27839

LYNCH, JOHN
11 CARTRON COURT
SLIGO,

LYNCH, JOHN
34 SLEEPY HOLLOW PARK
NEWMARKET, NH 038571928

LYNCH, JOHN
9433 LOCH LEVEN CT
LAUREL, MD 20723

LYNCH, JOSEPH
424 WELLMAN AVENUE
CHELMSFORD, MA 01863

LYNCH, KATHLEEN
31 HILLCROFT PK
MEDFORD, MA 02155

LYNCH, KELLI
1823 STADIUM DRIVE
WHARTON, TX 77488

LYNCH, KEVIN
926 MCALWAY RD
CHARLOTTE, NC 28211

LYNCH, LOURDES
6242 SEABORN STREET
LAKEWOOD, CA 90713

LYNCH, MARIE
1408 MYRTLE AVE
CHESAPEAKE, VA 23325

LYNCH, MARY
53 RIVER STREET
ARLINGTON, MA 02124

LYNCH, REGINA
1805 FOX RD
MEMPHIS, IN 471439998

LYNCH, REGIS
4 MERRIS AVE
MONTVILLE, NJ 07045

LYNCH, RITA
5981 RIVER GROVE DR
SABASTIAN, FL 32976

LYNCH, ROBERT
1964 S. 33RD STREET
MILWAUKEE, WI 53215

LYNCH, ROBERT
3 CRICONES DR
TYNGSBORO, MA 01879

LYNCH, ROY
P.O. BOX 117
FAIR LAWN, NJ 07410

LYNCH, SANDRA
2330-A SPRINGHOUSE LANE
MARTINEZ, GA 30907

LYNCH, THOMAS
5503 WAKEFIELD COVE
BARTLETT, TN 381343062

LYNCH, VERNETTA
RT 1 BOX 393G
ROANOKE RAPIDS, NC 27870

LYNCH, VIOLA
7417 TAYLOR ST
HYATTSVILLE, MD 20784

LYNCH, WANDA
105 WANDA ANN LANE
INMAN, SC 293499442

LYNCH, WILLIAM
280 RAULSTON COVE RD
SOUTH PITTSBURG, TN 37380

LYNCH, WILLIAM
355 E PINE
PAXTON, IL 60957

LYNCH-DAVIDSON MOTORS INC FORD TRUC
724 HOGAN
JACKSONVILLE, FL 32202-4008
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LYNDA BAUER
507 LAUREL TREE LANE
SIMPSONVILLE, SC 29681
USA

LYNDA J BAUER
507 LAUREL TREE LANE
SIMPSONVILLE, SC 29681
USA

LYNDA L. WARD
1023 BONNIE DOONE
CORONA DEL MAR, CA 92625
USA

LYNDA PADRTA
735 TIVOLI CIRCLE APT 101
DEERFIELD BEACH, FL 33441
USA

LYNDE-ORDWAY COMPANY, INC.
P. O. BOX 8709
FOUNTAIN VALLEY, CA 92728
USA

LYNER, SUSAN
2109 TWO LAKES RD
TAMPA, FL 33604

LYNFOOT, CLIFFORD
7880 SARAHURST DR
DUBLIN, OH 43016

LYNFOOT, TERESA
1910 MURET
IRVING, TX 75062

LYNFOOT, WAIN
2613 WINDING HOLLOW LANE
PLANO, TX 75093

LYNMARIE CULLATI
592 MASSAPOAG AVE
SHARON, MA 02067
USA

LYNN BELGARD
13024 HIGHWAY 44
GONZALES, LA 70737
USA

LYNN BIONDI
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

LYNN BIONDI
8 KINGSMEAD PARK
CLAYGATE, SURREY, SY KT10 0NS
UNK

LYNN COOPER, INC.
302 EAST MAIN ST.
CLINTON, SC 29325
USA

LYNN D. LUSCHER
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

LYNN F MIMS
104 QUAIL RUN - MEADOWBROOK SUBDIV
LAURENS, SC 29360
USA

LYNN G BELGARD
14264 BOURQUE RD
GONZALES, LA 70737
USA

LYNN INDUSTRIES INC.
524 ANDERSON DRIVE
ROMEOVILLE, IL 60446
USA

LYNN INDUSTRIES, INC.
2500 SOUTH 27TH, AVENUE
BROADVIEW, IL 60153
USA

LYNN M BOYD
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

LYNN MASONRY
1500 LAFAYETTE ST.
GREENVILLE, MI 48838
USA

LYNN STARR
6051 WEST 65TH ST
BEDFORD PARK, IL 60638
USA

LYNN UNIVERSITY
3601 NORTH MILITARY TRAIL
BOCA RATON, FL 33431
USA

LYNN, AMY
120 LAFAYETTE CT
COLLEGEVILLE, PA 19426

LYNN, BILLIE
53 PONDEROSA PINES TRAIL
CLOUDCROFT, NM 88317

LYNN, DAVID
RT. 1, BOX 146
TRENTON, GA 30752

LYNN, DAWN
607 ROBERTS
RENO, NV 89502

LYNN, DIANE
21830 RIDGEWOOD DR.
SPRING, TX 77388

LYNN, DONALD
5829 HIGHWAY 22
SELMA, AL 36701

LYNN, GAIL
1596 QUAKER LANE
PROSPECT HEIGHTS, IL 60070

LYNN, GARY
910 SUSSEX COURT
SPARTANBURG, SC 29301

LYNN, JANE
2403 HAVENWOOD DR
ARLINGTON, TX 76018

LYNN, KEM
3 GREENVILLE ST
PIEDMONT, SC 29673

LYNN, LINDA
6568 SPARTA
ODESSA, TX 79763

LYNN, TODD
R. D. #2, BOX 423B
BERNVILLE, PA 19506

LYNN, VICKIE
RD 2 BOX 423 B
BERNVILLE, PA 19506

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

LYNNE A. ERIKSON
35 NEWTOWN TPKE
WESTON, CT 06883
USA

LYNNE F. WOODHOUSE
62 WHITTMORE AVE
CAMBRIDGE, MA 02140
USA

LYNNE M DURBIN
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

LYNNE M. DURBIN
7500 GRACE DR.
COLUMBIA, MD 21044
USA

LYNNE PRESCOTT
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

LYNNE S GARDNER
1058 FAIR MEADOW
MEMPHIS, TN 38117
USA

LYNNETTE MULLEN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

LYNT CORP. N.V.
HUTTON INGRAM ET AL - GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY 10036
USA

LYN-WILLIAMS, JOAN
905 SANDHURST DR
PLANO, TX 75025

LYNWOOD BUILDING MATERIALS
1146 W LAUREL
SAN ANTONIO, TX 78201-1264
USA

LYNWOOD BUILDING MATERIALS, INC.
PO BOX41FF
SAN ANTONIO, TX 78201
USA

LYNWOOD BUILDING SUPPLY(AM)
1146 WEST LAUREL
SAN ANTONIO, TX 78201
USA

LYNWOOD BUILDING SUPPLY(AM)
P.O. BOX 41FF
SAN ANTONIO, TX 78201
USA

LYNWOOD BUILDING
P O BOX 41-FF
SAN ANTONIO, TX 78201
USA

LYNWOOD MACHINE & ENGINEERING
PO BOX 88264 DEPT A
CHICAGO, IL 60680
US

LYNWOOD MACHINE & ENGINEERING, INC.
P.O. BOX 179
EAST CHICAGO, IN 46312
USA

LYNX SUPPLY
109 FLINT ROAD
OAK RIDGE, TN 37830
USA

LYNX SUPPLY
CAMBRIDGE, MA 02140
USA

LYNX SUPPLY, INC.
103 "B" VALLEY CT.
OAK RIDGE, TN 37830
USA

LYON FRY CADDEN INSURANCE AGENCY
PO BOX 160927
MOBILE, AL 36616
USA

LYON, CHERI
1315 SYCAMORE
CASPER, WY 82604

LYON, EDWARD
763 US HWY 14
OREGON, WI 53575

LYON, NANETTE
1626 BENTON COURT
SUNNYVALE, CA 94087

LYONDELL CHEMICAL WORLDWIDE INC
2502SHELDON ROAD
CHANNELVIEW, TX 77530
USA

LYONDELL CHEMICAL WORLDWIDE INC
INTERSTATE 10 WEST
LAKE CHARLES, LA 70602
USA

LYONDELL CHEMICAL
2640 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
US

LYONDELL-CITGO REFINING LP.
12000 LAWNDALE STREET
HOUSTON, TX 77012
USA

LYONDELL-CITGO REFINING LP.
PO BOX 52
HOUSTON, TX 77001-0052
USA

LYONDELL-CITGO
12000 LAWNDALE
HOUSTON, TX 77017
USA

LYONDELL-CITGO
PO BOX 52
HOUSTON, TX 77001
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LYONS BUSINESS & ECONOMIC BUILDING
ARKANSAS COLLEGE
BATESVILLE, AR 72501
USA

LYONS SAFETY
BOX 78068
MILWAUKEE, WI 53278-0068
USA

LYONS, BARBARA
4336 MAYBERRY STREET
SAN DIEGO, CA 92113

LYONS, CLINTON
ROUTE 25, BOX 1131
FT. WORTH, TX 76135

LYONS, DARRYL
1523 22ND ST NW       APT 209
WASHINGTON, DC 20001

LYONS, DIANE
2417 FIRST STREET
JEANERETTE, LA 70544

LYONS, GEORGE
2104 10TH ST SO.
ST. PETERSBURG, FL 33705

LYONS, III, WILLIAM
118 SHORE DRIVE
NEW WINDSOR, NY 12553

LYONS, JOHN
71 MEADOWBROOK DR
SOMERVILLE, NJ 08876

LYONS, LORRAINE
191 BRADLEY AVE
NORTHVALE, NJ 07647

LYONS, MARK
1500 GENE SONNIER RD
VINTON, LA 70668

LYONS, MICHAEL
2405 RIVERRIDGE RD
MILLEDGEVILLE, GA 31061

LYONS, ROBERT
RT 1 BOX 245A
MOUNTVILLE, SC 29370

LYONS IRRIGATION
11 BENTON RD
BELMONT, MA 02178
USA

LYONS SAFETY
BOX 9400
MILWAUKEE, WI 53268-9400
USA

LYONS, BILLY
303 BEGLIS PKWY
SULPHUR, LA 70663

LYONS, CORDELL
403 LINDA ANN ST.
GRAY, LA 70359

LYONS, DAVID
1409 ALASKA AVE
ALAMOGORDO, NM 88310

LYONS, FAITH
190 OLD YORK RD
RINGOES, NJ 08551

LYONS, GERALD
106 HEDGEWOOD TERRACE
GREER, SC 29650

LYONS, JEFFREY
48 RICHARD CIRCLE
WOBURN, MA 01801

LYONS, JOYCE
4358 SPAIN HILL CIR.
GAINESVILLE, GA 30501

LYONS, LOUISE
4100 VISTA       #209
PASADENA, TX 77504

LYONS, MARY
1500 GENE SONNIER RD
VINTON, LA 70668

LYONS, PATRICK
208 ELM STREET
SPRING VALLEY, IL 61362

LYONS, RODNEY
272 SCOTTY LANE
SINGER, LA 70660

LYONS SAFETY INC
MB UNIT #9400
MILWAUKEE, WI 53268
USA

LYONS, ALAN
500 CITY ROAD 100
CRAIG, CO 81625

LYONS, CHARLIE
148 ROGERS DR
LAURENS, SC 29360

LYONS, DALE
BOX 133 JUDITH ST.
CHAUVIN, LA 70344

LYONS, DEIDRE
ZERO KENISTON ROAD
LYNNFIELD, MA 01940

LYONS, GARY
523 STILLMEADOW
RICHARDSON, TX 75081

LYONS, HENRY
61 HIGH RIDGE ROAD
SKILLMAN, NJ 08558

LYONS, JOHN
571 BURROUGHS RD
BOXBOROUGH, MA 01719

LYONS, KEITH
20 ADAIR ROAD
BRIGHTON, MA 02135

LYONS, MARGARET
W10121 HOGAN RD
PORTAGE, WI 53901

LYONS, MARY
70-07 66TH STREET
GLENDALE, NY 113856555

LYONS, RICHARD
ZERO KENISTON ROAD
LYNNFIELD, MA 01940

LYONS, SALLY
3627 CARMEL RD.
CHAMBLEE,, GA 30341

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

LYONS, SEDONIA
3537 11TH ST., NW      NE
WASHINGTON, DC  20010

LYONS, SHIRLEY
8 HARMONY STREET
ADAMS, MA  01220

LYONS, SUSAN
5364 OLDSTONE COURT
COLUMBIA, MD  21045

LYONS, THOMAS
519 SYLVIEW DRIVE
PASADENA, MD  21122

LYONS, WILLIAM
8003 HWY 308
LOCKPORT, LA  70374

LYONS-MICHAUD, SALLY
APT C-12
ATLANTA, GA  30318

LYRIC THEATER
43RD ST BTWN 7TH & 8TH AVENUE
NEW YORK, NY  10001
USA

LYSIAS INC
200 RITTENHOUSE CIRCLE SUITE 3E
BRISTOL, PA  19007
USA

LYSTON, GREGORY
P.O. BOX 1265
COCKEYSVILLE, MD  21030

LYTAL, MICHELLE
429 S LAKE ST
NEENAH, WI  54956

LYTLE, DAVID
RT 1 BOX 518
MATHIS, TX  78368

LYTTLE, JERRY
1140 N. WALCOTT
CASPER, WY  82601

LYTTON, DONALD
4805 CHERYL CT.
PACE, FL  32571

L-Z TRUCK EQUIPMENT CO INC
1881 NORTH RICE STREET
SAINT PAUL, MN  55113

M & A TAX REPORT, THE
P O BOX 3000
DENVILLE, NJ  07834-3000
USA

M & E PAINTING
RD #1
CLEARFIELD, PA  16830
USA

M & H AUTOMOTIVE INC
1601 W COPANS ROAD
POMPANO BEACH, FL  33064
USA

M & H ENGINEERING CO
183 NEWBURY STREET
DANVERS, MA  01923
USA

M & J SOLVENTS INTERIM PRP GROUP
191 PEACHTREE STREET
ATLANTA, GA  30303
USA

M & K CHEMICAL ENGINEERING CONSULTA
241 MARQUETTE STREET
LASALLE, IL  61303
USA

M & L INDUSTRIES INC
PO BOX 95095
NEW ORLEANS, LA  70195
USA

M & M CHEMICAL AND EQUIPMENT CO INC
P O BOX 75928
CHARLOTTE, NC  28275-0928
US

M & M READY MIX CONCRETE
15457 HWY 52
FORT LUPTON, CO  80621
USA

M & M READY MIX CONCRETE
ATTN:  ACCOUNTS PAYABLE
GREELEY, CO  80632
USA

M & M READY MIX CONCRETE
ATTN:  ACCOUNTS PAYBLE
GREELEY, CO  80632
USA

M & M READY MIX INC
HWY 62-65 BYPASS
HARRISON, AR  72601
USA

M & M READY MIX INC
PO BOX818
HARRISON, AR  72602
USA

M & M READY MIX
15457 HWY 52
FORT LUPTON, CO  80621
USA

M & M READY MIX
HWY 62-65 BY PASS
HARRISON, AR  72601
USA

M & M READY MIX
INDUSTRIAL PARK ROAD
HARRISON, AR  72601
USA

M & O INSULATION CO
PO BOX 759
HOMEWOOD, IL  604300759
USA

M & O INSULATION CO.
17217 ASHLAND / EAST
HAZEL CREST, IL  60429
USA

M & P MFG., INC.
11125 INTERSTATE 10
ORANGE, TX  77630
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

M & R BALANCE SERVICE INC
3614 NORTH ORIOLE AVENUE
CHICAGO, IL 60634
USA

M & R EQUIPMENT
145 WEILER RD
ARLINGTON HEIGHTS, IL 60005
USA

M & R EUROPEAN
48-16 70TH STREET
WOODSIDE, NY 11377
USA

M & T CHEMICAL
GATE 5 BLDG. #11
RAHWAY, NJ 07065
USA

M & T CHEMICAL
PO BOX 1104
RAHWAY, NJ 07065
USA

M & T STORAGE INC.
348 SHAW ROAD
SOUTH SAN FRANCISCO, CA 94080
USA

M & W CONCRETE
1219 STANLEY AVE
EVANSVILLE, IN 47724
USA

M & W CONCRETE
P O BOX 4817
EVANSVILLE, IN 47724
USA

M & W CONCRETE
PO BOX 4817
EVANSVILLE, IN 47724
USA

M & W PLASTERING
4311 E. WHITTON
PHOENIX, AZ 85018
USA

M & W
3003 N. CENTRAL
PHOENIX, AZ 85001
USA

M A BRUDER & SONSS
720 CENTRAL FLORIDA PARKWAY
ORLANDO, FL 32824
USA

M A HANNA RUBBER COMPOUNDING
150 S. CONNELL AVENUE
DYERSBURG, TN 38024
USA

M A HANNA RUBBER COMPOUNDING
34208 AURORA ROAD
SOLON, OH 44139
USA

M A HANNA
4937 MILLS INDUSTRIAL PKY
NORTH RIDGEVILLE, OH 44039
USA

M A INDUSTRIES
PO BOX 2322
PEACHTREE CITY, GA 30269
USA

M A MILLS PC
5847 SAN FELIPE SUITE 1700
HOUSTON, TX 77057
USA

M AND F CASE INTERNATIONAL
PO BOX 41329
PROVIDENCE, RI 02940
USA

M AND N TRUCK LINE INC.
450 LANCASTER ST
OAKLAND, CA 94601-2827
USA

M B KAHN
2027 SUNSET BLVD.
WEST COLUMBIA, SC 29169
USA

M B M CONTRACTING INC
338 EAST 9TH AVE
HOMESTEAD, PA 15180
USA

M B T A PASS PROGRAM - TRANSIT
P O BOX 6034
BOSTON, MA 02212-6034
USA

M BRUNNQUELL
11 BIS RUE HENRI CLOPPET
LE VESINET FRANCE, 78110
UNK

M C COOPER
2601 COMMERCE BLVD
IRONDALE, AL 35210
USA

M C JEWELL CO
314 WALNUT STREET
NEWTONVILLE, MA 02160
USA

M C SCHROEDER CO INC
8810 BELHAVEN BLVD
CHARLOTTE, NC 28214
USA

M D TECHNOLOGY INC
3017 CYPRESS CREEK DRIVE
PONTE VEDRA BEACH, FL 32082
USA

M DAVID COHEN MD
900 HYDE ST #505
SAN FRANCISCO, CA 94109
USA

M I C INDUSTRIES
134 SILVER DRIVE
ELTON, PA 15934
USA

M I T LINCOLN LABS
244 WOOD ST
LEXINGTON, MA 02173
USA

M J C CORP
5718 COLUMBIA PK RD
CHEVERLY, MD 20785
USA

M J DIBIASE
3725 S INDUSTRIAL ROAD
LAS VEGAS, NV 89109
USA

M J DIBIASE/SIMMONS
3725 SO INDUSTRIAL ROAD
LAS VEGAS, NV 89109
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

M J PIROLLI & SONS INC
56 IRVING ST
WATERTOWN, MA  02172
USA

M J PIROLLI & SONS INC
P.O.BOX 223
WATERTOWN, MA  02172
USA

M J PIROLLI & SONS
56 IRVING ST.
WATERTOWN, MA  02172
USA

M J PIROLLI & SONS
P O BOX 223
WATERTOWN, MA  02172
USA

M L AGENT COMPTABLE DU BUDGET
48 RUE CAMILLE DESMOULINS
ISSY LES MOULINEAUX CEDEX, 1  92452
UNK

M LASDEN INC
641 WASHINGTON STREET
CANTON, MA  02021-0057
USA

M LEE SMITH PUBLISHERS & PRINTERS
162 FOURTH AVE NORTH
NASHVILLE, TN  37219-8867
USA

M LEE SMITH PUBLISHERS LLC
5201 VIRGINIA WAY
BRENTWOOD, TN  37024-5094
USA

M LEE SMITH PUBLISHERS
P O BOX 198867
NASHVILLE, TN  37219-9986
USA

M LESLIE KITE & ASSOCIATES, P.C.
ONE NORTH FRANKLIN
CHICAGO, IL  60606-3420
USA

M M OBRADOVIC
19 DEER PATH #5
MAYNARD, MA  01754
USA

M M OBRADOVIC
6401 POPLAR AVE SUITE 301
MEMPHIS, TN  38119
USA

M MARKETING ASSOCIATES
P O BOX 101301
IRONDALE, AL  35210
USA

M P BAKER ELECTRIC INC
315 FARABEE DR
LAFAYETTE, IN  47905
USA

M P CARPENTER
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

M P G BUILDERS
9108 FLOWER AVE
SILVER SPRING, MD  20901
USA

M P I PRINTING CENTER
3350 N W BOCA RATON BLVD
BOCA RATON, FL  33431
USA

M P WALKER
#4 BILLINGSPORT DRIVE
SICKLERVILLE, NJ  08081
USA

M R RESOURCES INC
P O BOX 880
GARDNER, MA  01440
USA

M S C INDUSTRIAL SUPPLY CO
P.O. BOX 9101
PLAINVIEW, NY  11803-9001
USA

M S CARRIERS
P O BOX 840532
DALLAS, TX  75284-0532
USA

M S CHETAN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

M SOLBERG ENTERPRISES CORP
PO BOX 577
WINCHESTER, MA  01890
USA

M V TECHNOLOGIES INC.
ATTN ACCTG
2855 W. MARKET STREET
AKRON, OH  44333
USA

M V TECHNOLOGIES INC.
ATTN PURCHASING
2855 W. MARKET STREET
AKRON, OH  44333
USA

M&C TRUCKING CO.
400 KECK ST.
SEWARD, PA  15954
USA

M&D CONSTRUCTION
601 W. LEOTA ST.
NORTH PLATTE, NE  69103
USA

M&F CASE INTERNATIONAL INC
P O BOX 41329
PROVIDENCE, RI  02940
USA

M&I BANK OF MAYVILLE
209 HORICHON STREET
MAYVILLE, WI  53050
USA

M&I ELECTRIC
1315 RUTH STREET
SULPHUR, LA  70663
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

M&I ELECTRIC
SULPHUR, LA 70663
USA

M&L INDUSTRIES, INC.
PO BOX 95095
NEW ORLEANS, LA 70195
USA

M&M CONCRETE PRODUCTS
214 INDUSTRIAL PARK RD.
HARRISON, AR 72601
USA

M&M CONCRETE PRODUCTS
P.O. BOX 818
HARRISON, AR 72601
USA

M&M CONTROL SERVICE, INC.
24418 OLD MONAVILLE ROAD
LAKE VILLA, IL 60046
USA

M&M CONTROLS SERVICE
P.O. BOX 250
GRAYSLAKE, IL 60030
USA

M&M CONTROLS, INC.
9E W. AYLESBURY RD.
TIMONIUM, MD 21093
US

M&M DISTRIBUTORS
PO BOX 2755
CLEVELAND, TN 37320
USA

M&M INDUSTRIES, INC.
316 CORPORATE PLACE
CHATTANOOGA, TN 37419
US

M&M POOL DISTRIBUTORS
1789 HARRIS CREEK RD.
CLEVELAND, TN 37320
USA

M&M POOL DISTRIBUTORS
1789 HARRIS CREEK ROAD
CLEVELAND, TN 37320
USA

M&M SEPTIC TANK CO INC
41 PADANARAM RD
DANBURY, CT 06810
USA

M&M SEPTIC TANK CO., INC.
41 PADANADAM RD.
DANBURY, CT 06810
USA

M&M SEPTIC TANK CO., INC.
41 PADANARAM RD.
DANBURY, CT 06810
USA

M&P SEALING CO.
11125 IH-10 EAST
ORANGE, TX 77630
US

M&W PHOENIX CORP CENTER
PHOENIX, AZ 85000
USA

M. A. HANNA COMPANY
200 PUBLIC SQUARE SUITE 36-5000
CLEVELAND, OH 44114
USA

M. BUILDERS
448 SIDNEY BAKER SOUTH
KERRVILLE, TX 78028

M. BUILDERS/USE 575740
448 SIDNEY BAKER SOUTH
KERRVILLE, TX 78028
USA

M. C. TANK TRANSPORT, INC.
10134 MOSTELLER LANE
WEST CHESTER, OH 45069
USA

M. D. MARDALL INC.
3732 BLACKBERRY LANE
ELLICOTT CITY, MD 21042
USA

M. DAVIS & SONS, INC.
200 HADCO RD.
WILMINGTON, DE 19804-1000
US

M. F. CACHAT COMPANY, THE
P.O. BOX 71235
CLEVELAND, OH 44191
USA

M. F. FABAC
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

M. F. REITER
CUSTOMER PICK-UP
AMERY, WI 54001
USA

M. J. DEAN CONTRUCTION
CAMBRIDGE, MA 02140
USA

M. LASDEN, INC.
641 WASHINGTON ST
CANTON, MA 02021
USA

M. LEE SMITH PUBLISHERS LLC
PO BOX 5094
BRENTWOOD, TN 37024-5094
USA

M. LESLIE KITE & ASSOC., P.C.
ONE NORTH FRANKLIN - SUITE 650
CHICAGO, IL 60606-3420
USA

M. P. KENES, INC
15638 SOUTH 70TH COURT
ORLAND PARK, IL 60462
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

M. ROBT. QUELER ET AL.
45 BRAINTREE HILL OFC. PARK
#107
BRAINTREE, MA 02184
USA

M.A. BRU. & SONS, INC.
PO BOX 600
BROOMALL, PA 19008
USA

M.A. BRUDER & SONS, INC.
PLANT
52ND & GRAYS AVENUE
PHILADELPHIA, PA 19143
USA

M.A. EAST, INC.
101 FRICTION DRIVE
CARTERSVILLE, GA 30120
USA

M.A. INDUSTRIES
LOCK BOX #101283
ATLANTA, GA 30391
US

M.B. THOMAS
5603 CHEMICAL RD.
BALTIMORE, MD 21226
USA

M.C. NOTTINGHAM
1415 E. 9TH ST.
POMONA, CA 91766
USA

M.C. TANK TRANSPORT, INC.
8555 N. GILMORE
CINCINNATI, OH 45214
USA

M.C.C. INC.
1911 WISCONSIN AVENUE
APPLETON, WI 54914
USA

M.D. HODGES ENTERPRISES, INC.
300 GREAT SOUTHWEST PRKWY
ATLANTA, GA 30336
USA

M. W. HOTT, INC.
10600 MILLINGTON CT.
CINCINNATI, OH 45242
USA

M.A. BRUDER & SONS
600 REED RD
BROOMALL, PA 19008
USA

M.A. BRUDER & SONS, INC.
PO BOX 600
BROOMALL, PA 19008
USA

M.A. HANNA COLOR
2513 HIGHLAND AVENUE
BETHLEHEM, PA 18017
USA

M.A. OLSON, INC.
414 OLD BOSTON RD.
TOPSFIELD, MA 01983
USA

M.B.GURAN
PO BOX 9340
AKRON, OH 44305
USA

M.C. SHROEDER
8810 BELLHAVEN BOULEVARD
CHARLOTTE, NC 28214
USA

M.C.C. INC
1911 W. WISCONSIN AVENUE
APPLETON, WI 54914
USA

M.C.C., INC
708 WEST MILL STREET
SAN BERNARDINO, CA 92410
USA

M.D.A. THOMAS, PHD,PENG.
624 ELLIOTT CRESCENT
MILTON, ON L9T 3G4
TORONTO

M.A. BONGIOVANNI, INC
PO BOX 147  COLVIN STATION
SYRACUSE, NY 13205
USA

M.A. BRUDER & SONS, INC.
720 CENTRAL FLORIDA PKWY
ORLANDO, FL 32824
USA

M.A. BRUDER
52ND AND GRAYS
PHILADELPHIA, PA 19143
USA

M.A. HANNA RESIN DISTRIBUTION
ONE SCULLEY ROAD
AYER, MA 01430
USA

M.A.BRUDER & SON HEADQUARTER NODE*
COLUMBIA, MD 21044
USA

M.C. NOTTINGHAM CO.
1415 EAST 9TH ST
POMONA, CA 91766
USA

M.C. TANK TRANSPORT INC.
10134 MOSTELLER LN.
WEST CHESTER, OH 45069
USA

M.C.C. INC.
1911 W. WISCONSIN
APPLETON, WI 54914
USA

M.C.I.
11264 ALLEN RD.
EAST CONCORD, NY 14055
USA

M.D.I.
2300 TRAVERWOOD ROAD
ANN ARBOR, MI 48105
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

M.E. CHARNEY ELECTRICAL
806 A BARKWOOD COURT
LINTHICUM, MD 21090
USA

M.E. DEY & CO
PO BOX 37165
MILWAUKEE, WI 53237
USA

M.E.BAKER
25 WHEELER STREET
CAMBRIDGE, MA 02138
USA

M.E.CHARNEY ELECT.CONTRACTORS,INC.
806 A BARKWOOD CT.
LINTHICUM, MD 21090
USA

M.E.CHARNEY ELECT.CONTRACTORS,INC.
LINTHICUM, MD 21090
USA

M.E.R.G. DELIVERY
1133 REGINA DR.
BALTIMORE, MD 21227
US

M.F. CACHAT CO, THE
P O BOX 71235
CLEVELAND, OH 44191
USA

M.F. REITER
CUSTOMER PICK-UP
AMERY, WI 54001
USA

M.F.P. MICHELIN
PLACE DES CARMES-DECHAUX9
63040 CLERMONT-FD CEDEX 9, 1 63040
UNK

M.H. DETRICK COMPANY
2000 DAY HILL RD.
WINDSOR, CT 06095-1565
USA

M.I. HOME PRODUCTS
PO BOX 339
VAN ALSTYNE, TX 75095
USA

M.I.C. INDUSTRIES INC
11911 FREEDOM DRIVE
RESTON, VA 20190
USA

M.I.HOME PRODUCTS
FARM RD. RT # 3133 S.E.
VAN ALSTYNE, TX 00000-0000
USA

M.J. CARPENTER
2118 SPENCER LN.
FINKSBURG, MD 21048
USA

M.J. DEAN/LUXOR HOTEL
C/O COYOTE BUILDING MATERIALS
LAS VEGAS, NV 89109
USA

M.J. DEAN/PROJECT Y
N & L WHOLESALE
CORNER OF RUSSEL RD & LAS VEGAS BLV
LAS VEGAS, NV 89118
USA

M.J. DEAN/RIVIERA CONVENTION CENTER
RIVIERA DR. & LAS VEGAS BLVD.
LAS VEGAS, NV 89118
USA

M.J. DI BAISE
ARIZONA CHARLES
PHOENIX, AZ 85019
USA

M.J. DI BAISE
BOULDER STATION
BOULDER CITY, NV 89005
USA

M.J. DIBASE/CAESARS
C/O CAL-PLY LAS VEGAS
LAS VEGAS, NV 89101
USA

M.J. DIBIASE
ATTN: JOHN PITTS
LAS VEGAS, NV 89109
USA

M.J. REDDEN BUILDER SUPPLY
839 ROBINSON HIGHWAY
MCDONALD, PA 15057
USA

M.J.DEAN CONSTRUCTION
5541 SO CAMERON
LAS VEGAS, NV 89118
USA

M.J.J. INC.
3021 S.W. 117 AVENUE
DAVIE, FL 33330
USA

M.K. MORSE CO.
1101 11TH ST. SOUTHEAST
CANTON, OH 44707
USA

M.L. STORY & ASSOCIATES
P.O. BOX 47546
INDIANAPOLIS, IN 46247-0546
USA

M.P. HUNTER & SONS, INC.
ROUTE 6 BOX 6506
LAURENS, SC 29360
USA

M.P. WILKINS SUPPLY CO. INC.
3110 FRENCHMENS ROAD
TOLEDO, OH 43635-2918
USA

M.S. CARRIERS
P.O. BOX 30788
MEMPHIS, TN 38130-0788
USA

M.S. MANAGEMENT ASSOCIATES INC.
GEN COUNSEL
P.O. BOX 7033
INDIANAPOLIS, IN 46207
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

M.S.B. PROPERTIES
GEN COUNSEL
600 JOHN STREET
SEATTLE, WA 98109
USA

M.S.I.
800 N. SHORELINE 1100 SOUTH TOWER
CORPUS CHRISTI, TX 78401
USA

M.W. HOTT, INC.
P.O. BOX 62020
CINCINNATI, OH 45262
US

M.W. KELLOGG CORPORATION
16200 PARK ROW
HOUSTON, TX 77084-5108

M/A COM INC
PO BOX 3295
LOWELL, MA 01853
USA

M/ACOM
ANTENNA & MICROWAVE
HAVERHILL ROAD
AMESBURY, MA 01913
USA

M/C LEASING
P.O. BOX 1213
NEWARK, NJ 07101-1213
USA

M/G ELECTRIC CO
P O BOX 521950
MIAMI, FL 33152-1950
USA

M3 LEARNING
15425 LOG GATOS BLVD.
LOS GATOS, CA 95032
USA

MA BELL
217 LOMBARD
ST LOUIS, MO
USA

MA DEP
P O 3584
BOSTON, MA 02241-3584
USA

MA HANNA COMPANY
6521 DAVIS INDUSTRIAL PARKWAY
SOLON, OH 44139
USA

MA INDUSTRIES
303 DIVIDEND DRIVE
PEACHTREE CITY, GA 30269
USA

MA INDUSTRIES
PO BOX 2322
PEACHTREE CITY, GA 30269
USA

MA, LOUISA
1824 SO. 3RD ST
ALHAMBRA, CA 91803

MA, PATRICIA
41 MORTON STREET
WEST ROXBURY, MA 02130

MA, YUN-CHING
300 PAT MELL ROAD
36-D
MARIETTA, GA 30060

MA/COM
1011 PAWTUCKET BOULEVARD
LOWELL, MA 01853-3333
USA

MAACK BUSINESS SERVICES
MOOSACHERSTRASSE 14
AU/ZURICH CH-8804, ZH 08804
UNK

MAACO AUTO PAINTING & BODYWORKS
3145 EAST MAIN STREET
MESA, AZ 85213
USA

MAACO AUTOPAINTING & BODYWORKS
3852 NORWOOD DR
LITTLETON, CO 80125
USA

MAAS, L
4N644 MOHICAN LN
ELBURN, IL 601199590

MAAS, ROGER
11 E. 12TH
ATLANTIC, IA 50022

MAASS, EDWARD
2710 SYCAMORE ST
ALEXANDRIA, VA 22305

MAAT, LYNN
18 SADDLE RIVER AVE
GARFIELD, NJ 07026

MAB PAINTS
600 REED ROAD
BROOMALL, PA 19000-3505
USA

MAB PAINTS
630 N. 3RD STREET
TERRE HAUTE, IN 47807
USA

MAB PAINTS
PO BOX 600
BROOMALL, PA 19008
USA

MABBETT, LANE
11 CURVE STREET
NATICK, MA 01760

MABCO, INC.
924 NEWTON AVE.
GLEN ELLYN, IL 60137
USA

MABERY, AMANDA
4311 OLD RIVER RD
GREENVILLE, NC 27834

MABEUS, CAROL
9201 WESTBURY WOODS
CHARLOTTE, NC 28277

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

MABIE, KENNETH
6603 W. FLORIST
3
MILWAUKEE, WI 53218

MABILANGAN, MARIA
2328 OAKDALE RD.
IRVING, TX 75060

MABIN, VERONICA
13 BUTTONWOOD AVE
MALVERN, PA 19355

MABINS, MARY
2810 WARSAW AVE
MOBILE, AL 36617

MABREY, HARRY
2881 COLONIAL      RIDGE COURT
CINCINNATI, OH 45212

MABREY, NORMA
1044 GREENUP STREET
COVINGTON, KY 45237

MABRY, HOWARD
127 LINDEN AVE
MALDEN, MA 02148

MABRY, JAMES
670 CHERRY HILL ROAD
SPARTANBURG, SC 29302

MABRY, KAREN
5601 E. JUANA CT.
CAVE CREEK, AZ 85331

MABRY, LILLIE J
915 TURNER ST
WACO TX, TX 76704

MABRY, PHILLIP
1831-G HEATHER SQUARE
S
ROCK HILL, SC 29732

MABRY, T
1825 WASHINGTON AVE
CONWAY, AR 72032

MABUD, MD
8393 TAMAR DRIVE   APT #244
COLUMBIA, MD 21045

MAC ARTHUR COMPANY
1449 43RD STREET N.W.
MINOT, ND 58702
USA

MAC ARTHUR COMPANY
1916 LAMPMAN DRIVE
BILLINGS, MT 59102
USA

MAC ARTHUR COMPANY
1916 LAPMAN DRIVE
BILLINGS, MT 59102
USA

MAC ARTHUR COMPANY
2400 WYCLIFF
SAINT PAUL, MN 55114
USA

MAC COY, FRANCES
841 DOWLING BLVD
SAN LEANDRO, CA 945772021

MAC DERMID, JEAN
3561 NW 32ND WAY
FT. LAUDERDALE, FL 333095549

MAC DONALD, CHARLES
140 JULIANA BLVD
AUBURNDALE, FL 33823999

MAC DONALD, PAMELA
11 FIELDCREAST RD
PARSIPPANY, NJ 07054

MAC DONALD, ROBERT
6217 ORANGE STREET
6
LOS ANGELES, CA 90048

MAC DONALD, SHIRLEY
329 COOK AVE.
MIDDLESEX, NJ 08846

MAC EQUIPMENT CORP.
7901 NW 107TH TERRACE
KANSAS CITY, MO 64153-1910
USA

MAC EQUIPMENT INC
PO BOX 930510
KANSAS CITY, MO 64193
USA

MAC EQUIPMENT INC.
10741 AMBASSADOR DR.
KANSAS CITY, MO 64153
USA

MAC EQUIPMENT INC.
KANSAS CITY, MO 64193
USA

MAC EQUIPMENT INC.
P. O. BOX 419263
KANSAS CITY, KS 64193-9263
USA

MAC EQUIPMENT INC.
P.O. BOX 419263
KANSAS CITY, MO 64193
USA

MAC EQUIPMENT
13813 FM 529
HOUSTON, TX 77041
USA

MAC EQUIPMENT
227 NW CENTRAL AVENUE
AMITE, LA 70422
USA

MAC EQUIPMENT
AMITE, LA 70422
USA

MAC EQUIPMENT
PO BOX 419263
KANSAS CITY, MO 64193
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

MAC EQUIPMENT, INC.
KANSAS CITY, MO  64193
USA

MAC EQUIPMENT, INC.
P.O. BOX 205
SABETHA, KS  66534
USA

MAC EQUIPMENT, INC.
P.O. BOX 930510
KANSAS CITY, MO  64193
USA

MAC EQUIPMENT, INC.
PO BOX 930510
KANSAS CITY, MO  64193
US

MAC FARLANE, DAWN
617 N. BIRD STREET
SUN PRAIRIE, WI  53590

MAC FARLANE, EILEEN
2023 GREEN AVE
RIDGEWOOD, NY  11385

MAC FLO-TRONICS
10741 AMBASSADOR DRIVE
KANSAS CITY, MO  64153
USA

MAC FLOTRONICS
227 NW CENTAL AVE.
AMITE, LA  70422
USA

MAC FOODS
P.O. BOX 102894
ATLANTA, GA  30368-2894
USA

MAC GAUGHEY LUMBER SALES
NEW ADDRESS SHOULD NOW BE A
MEMPHIS ADDRESS
3913 EAST BROADWAY
NORTH LITTLE ROCK, AR  72114
USA

MAC GILLIVRAY, THERESA
1114 RT 28 BX 18
SOMERVILLE, NJ  08876

MAC INTYRE, AMY
3257 WAUBEN00R DR
GREEN BAY, WI  54301

MAC KAY, CHRIS
19 NORRIS RD
TYNGBORO, MA  01879

MAC KENZIE, AMY
11503 SPRING MONT
SAN ANTONIO, TX  78249

MAC LEAN, DOUGLAS
305 KENNARD AVENUE
EDGEWOOD, MD  21040

MAC LELLAN CONCRETE CO
180 PHOENIX AVE
LOWELL, MA  01852
USA

MAC LELLAN CONCRETE
RT 110 HAVERHILL RD
AMESBURY, MA  01913
USA

MAC LENNAN, ARTHUR
139 PARK STGREET
STONEHAM, MA  02180

MAC MEDICS
407 HEADQUARTERS DR. #2
MILLERSVILLE, MD  21108
USA

MAC MILLIN INC, THE
17 ELM ST
KEENE, NH  03431
USA

MAC OFFICE BUILDING
6040 28TH ST. S.
MINNEAPOLIS, MN  55407
USA

MAC PRODUCTS INC
60 PENNSYLVANIA AVENUE
KEARNY, NJ  07032
USA

MAC PRODUCTS
60 PENNSYLVAIA AVE
KEARNY, NJ  07032
USA

MAC PRODUCTS
60 PENNSYLVANIA AVE
KEARNY, NJ  07032
USA

MAC PRODUCTS
CAMBRIDGE, MA  02140
USA

MAC PRODUCTS, INC.
60 PENNSYLVANIA AVE.
KEARNY, NJ  07032
USA

MAC SPECIALTY COATINGS
76 S. VIRGINIA AVENUE
PENNS GROVE, NJ  08069
USA

MAC SUPPLY-L&W LOC.
16778 SOUTH PARK AVE.
S. HOLLAND, MI  60473
USA

MAC SYSTEMS INC
P O BOX 717
AVON, MA  02322
USA

MAC TOOL & FASTENERS
1215 67TH ST.
BALTIMORE, MD  21237
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAC WAREHOUSE
PO BOX 8934
BOSTON, MA  02266-8934
USA

MACABARE, KAYLEEN
700 DUMONT ST.
DALLAS, TX  75214

MACALASTER BICKNELL CO. OF CONN.INC
181 HENRY STREET
NEW HAVEN, CT  06511
USA

MACALASTER BICKNELL CO. OF CONN.INC
PO BOX 3257
NEW HAVEN, CT  06515-0367
USA

MACALASTER BICKNELL CO. OF N.J.
PO BOX 109
MILLVILLE, NJ  08332-0109
USA

MACALASTER BICKNELL CO.OF N.J.,INC.
NORTH & DEPOT STS.
MILLVILLE, NJ  08332
USA

MACALLHENY CATTLE CO.
TRACY
ROLL, AZ  85347
USA

MACALLOY CORPORATION
PITTSBURGH AVENUE
CHARLESTON, SC  29401
USA

MACALLOY CORPORATION
PO BOX 130
CHARLESTON, SC  29401
USA

MACAPA 1996 CHRISTMAS PARTY
2420 BOSTON POST ROAD
WILBRAHAM, MA  01095
USA

MACAPA
1 NEW SALEM ST.
WAKEFIELD, MA  01880
USA

MACAPA
2420 BOSTON ROAD
WILBRAHAM, MA  01095
USA

MACAPA
7 CHARLTON STREET
EVERETT, MA  02149
USA

MACAPA
8 NORTH MAIN STREET
ATTLEBORO, MA  02703
USA

MACAPA
PO BOX 9187
BOSTON, MA  02114-9187
USA

MACARAEG, LILLIANN
1981 TORREY PINES  COURT
LA HABRA, CA  90631

MACARI, ROBERT
38 REVERE CT
CANTON, MA  02021

MACARTHUR CORPORATION
2400 WYCLIFF ST.
ST. PAUL, MN  55114-1268
USA

MACAULEY, AMBER
204 FARM RD
MARLBORO, MA  01752

MACAULEY, ROBERT
215 INVERNESS DRIVE
CORAOPOLIS, PA  15108

MACBAIN, OPHELIA
70 ANDERSON AVE
CLOSTER, NJ  07624

MACC FUND
13105 W BLUEMOUND ROAD, SUITE 200
BROOKFIELD, WI  53005-8022
USA

MACC OF ILLINOIS, INC
NE CORNER 900 & 1100N
CHAMPAIGN, IL  61821
USA

MACCARINO, MICHAEL
8 FAUSNACHT DRIVE
DENVER, PA  17517

MACCHIA, MARY
P.O. BOX 259
HUTCHINS, TX  75141

MACCO CHEMICAL CO. INC.
GLIDDEN COATINGS AND RESINS
DIVISION OF SCM CORP.
925 EUCLID AVENUE
CLEVELAND, OH  44115
USA

MACCREADIE, TRACY
2721 SAN FRANCISCO
LONG BEACH, CA  90806

MACCULLOCH, CLIFFORD
59 GLENDALE STREET
MAYNARD, MA  017541329

MACDEON HOMES INC
4400 NINE MIE POINT ROAD
FAIRPORT, NY  14450-8792

MACDERMID & INC.
526 HUNTINGDON AVENUE
WATERBURY, CT  06708
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MACDERMID COLORSPAN-KILBORN PHOTO
7198 SHADY OAK ROAD
EDEN PRAIRIE, MN  55344
USA

MACDERMID GRAPHIC ARTS
5210 PHILLIP LEE DRIVE
ATLANTA, GA  30336
USA

MACDERMID GRAPHIC ARTS
5700 COMMERCE BLVD
MORRISTOWN, TN  37814
USA

MACDERMID INC.
245 FREIGHT STREET
WATERBURY, CT  06702
USA

MACDERMID INC.
526 HUNTINGDON AVENUE
WATERBURY, CT  06708
USA

MACDERMID, INC.
1221 FARROW AVENUE
FERNDALE, MI  48220
USA

MACDERMOTT, JOSEPH
87 NEW COMB ST
NORTON, MA  02766

MACDONALD & EVANS
1 REX DRIVE
BRAINTREE, MA  02184
USA

MACDONALD, ALISTAIR
51 GRIST MILL ROAD
LITTLETON, MA  01460

MACDONALD, ANN
8689 S ALPEN CIRCLE
SALT LAKE CIT, UT  84121

MACDONALD, BRIAN
29322 TRAILWAY LN.
AYOLIRA, CA  91301

MACDONALD, DOUGLAS
42 MAIN ST
ATKINSON, NH  03811

MACDONALD, HELEN
610 HILDA COURT
MECHANICSBURG, PA  17055

MACDONALD, JAMES
995 NORTON AVE
TAUNTON, MA  02780

MACDONALD, JOAN
56 CYPRESS RD
PEMBROKE, MA  02359

MACDONALD, JOHN
7292 COOLIDGE RD
FT MYERS, FL  33912

MACDONALD, JOHN
C/O JAMES MACDONALD          1709
THORNTON RIDGE
BALTIMORE, MD  212041839

MACDONALD, JOSEPH
27 PIONEER DRIVE
NASHUA, NH  03060

MACDONALD, LINDA
11 HARVARD STREET
ARLINGTON, MA  02476

MACDONALD, LISA
228 SOUTHRIDGE DR
GURNEE, IL  60031

MACDONALD, LORRAINE SEA
42 MAIN STREET
ATKINSON, NH  03811

MACDONALD, LYNN
8622 S ZARZAMORA
SAN ANTONIO, TX  78224

MACDONALD, MARY
20 BOYD STREET GLACE BAY
NOVA SCOTIA,

MACDONALD, NORBERT
7733 W. 91ST. ST.
HICKORY HILLS, IL  60457

MACDONALD, P
20 ALDEN STREET
DANVERS, MA  01923

MACDONALD, STEPHANIE
461 STONEWOOD DRIVE
STONE MOUNTAIN, GA  30087

MACDONALD, THOMAS
9171 GREENCASTLE
ORLAND PARK, IL  60462

MACDONALD, VALERIE
5327 N.30TH
PHOENIX, AZ  85017

MACDONALDS RANCH
26540 NO SCOTTSDALE RD
SCOTTSDALE, AZ  85255
USA

MACDONOUGH, DIANE
7966 EVERGLADES DR.
MANLIUS, NY  13104

MACDOUGALL, D JANE
UNIT 23 (ONTARIO)
BURLINGTON, ON  L7M2P5

MACDOUGALL, MARGARET
8307 E. CRESTWOOD WY
SCOTTSDALE, AZ  85250

MACDOWELL, WILLIAM
14 NEWCASTLE DRIVE.
11
NASHUA, NH  03060

MACE, RONALD
401 HAVERHILL ROAD
JOPPA, MD  21085

MACEACHERN JR, PAUL
11 OXFORD ST
ARLINGTON, MA  02174

MACEACHERN, DARIN
9 GRANITE STREET
NORWOOD, MA  02062

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MACEACHERN, PAUL
11 OXFORD ST
ARLINGTON, MA  021746909

MACEJUNAS, JAMES
14760 HOPI RD
APPLE VALLEY, CA  92307

MACEMORES SAWMILL & PALLET CO INC
551 TRINITY CHURCH RD
GRAY COURT, SC  29645
USA

MACFADDEN, MICHELLE
6575 RIVER CLYDE DR
HIGHLAND, MD  20777

MACGOWAN, CAROL
15 FREDERICK PLACE
MORRISTOWN, NJ  07960

MACGREGOR & COMPANY INC
DEPT 77-6606
CHICAGO, IL  60678-6606
USA

MACGREGOR, WARREN
2317 2ND STREET SW
CEDAR RAPIDS, IA  52404

MACHADO, MARGARET
409 PROSPECT STREET
FALL RIVER, MA  02720

MACHEN, THOMAS
P.O. BOX 1075
CLOVERDALE, CA  95425

MACHINE PARTS CORP.
150 CORLISS STREET
PROVIDENCE, RI  02904
USA

MACHINE TOOL SERVICE
9642 FLAGG
MILWAUKEE, WI  53225
USA

MACEDON HOMES INC
1100 NINE MILE POINT ROAD
FAIRPORT, NY  14450-8792
USA

MACEMORE SANITATION
720 BIG PINE ROAD
GRAY COURT, SC  29645
USA

MACEY, SUSAN
665 CEDAR DRIVE
PASADENA, MD  21122

MACFALLS, WILLIAM
1506 LANTANA CT
WESTON, FL  33326

MACGOWN, MICHAEL
35 GARDINER STREET
LYNN, MA  01902

MACGREGOR AUTOMATION CONTROLS
CORP
DEPT. 77-6606
CHICAGO, IL  60678-6606
USA

MACHADO, DENNIS
11709 HAYVENHURST AVE
GRANADA HILLS, CA  91344

MACHEN, AYANA
13124 HUTCHINSON WAY
SILVER SPRING, MD  20906

MACHENBERG, LISA
3720 THE STRAND #2
MANHATTAN BEACH, CA  90266

MACHINE SPECIALTIES INC.
1030 BOULDER ROAD
GREENSBORO, NC  27409-9107
USA

MACHINERY & EQUIPMENT CO., INC.
P.O. BOX 7632
SAN FRANCISCO, CA  94120
USA

MACEDONIA ELEMENTARY SCHOOL
10596 E. CHEROKEE DR.
CANTON, GA  30115
USA

MACEMORE'S SAWMILL & PALLET CO INC
551 TRINITY CHURCH ROAD
GRAY COURT, SC  29645
USA

MACFADDEN, KENNETH
21 YORKSHIRE RD
HACKETTSTOWN, NJ  07840

MACGILVRAY, MARY
18 PURITAN LANE
MARSHFIELD, MA  02050

MACGRAW HILL
49TH AND 6TH AVENUE
NEW YORK, NY  10001
USA

MACGREGOR, JANET
585 MAIN ST
MELROSE, MA  02176

MACHADO, FRANK
3413 CRESSON ST
PHILADELPHIA, PA  19129

MACHEN, CHARLES
109 PLANTATION DRIVE
EASLEY, SC  29642

MACHESTER PARTNERS INT'L
10753 FALLS ROAD,  STE 401
LUTHERVILLE, MD  21093
USA

MACHINE TECHNOLOGIES
9956 EXPRESS DRIVE
HIGHLAND, IN  46322
USA

MACHINERY & EQUIPMENT CO.INC.
P.O. BOX 7632
SAN FRANCISCO, CA  94120
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MACHINERY MAINTENANCE CORP
P.O. BOX 76
SULPHUR, LA  70664
US

MACHINING SERVICES
131 ICE HOUSE ROAD
ENOREE, SC  29335
US

MACHON, JEFFREY
408 GOOD HOPE RD
DE PERE, WI  54115

MACHUCA, JOANN
1201 HARLESS #127
ODESSA, TX  79763

MACHUGH, PHILLIP
13 BOW STREET
N. READING, MA  01864

MACHUGH, ROBERT
29 WILSON ST
READING, MA  01867

MACIAS, CAROLYN
1562 SE 155TH ST
SUMMERFIELD, FL  34491

MACIAS, DOMINGO
1547 W. SOUTHERN
PHOENIX, AZ  85041

MACIAS, EDWARD
2040 SNOW AVE
OXNARD, CA  93030

MACIAS, ELIA
2312 MOBILE
MCALLEN, TX  78501

MACIAS, FABIOLA
4702 W. 137TH ST.
HAWTHORNE, CA  90250

MACIAS, JOSE
137 MONTEREY
BOLINGBROOK, IL  60440

MACIAS, LEE
4700 POLO PKWY.    APT. # 291
MIDLAND, TX  79705

MACIEJEWSKI, EDNA
416 DADSON DRIVE
LANSING, MI  489107718

MACIEJEWSKI, L
416 DADSON DRIVE
LANSING, MI  48910

MACIEL, ELIZABETH
1037 N 45TH
WACO, TX  76710

MACIJEWSKI, TIMOTHY
260 SMITH DAIRY ROAD
WESTMINSTER, SC  29693

MACINNES, BRUCE
79 CENTRAL ST
WALTHAM, MA  02154

MACIVER, DANA
10 ERIN AVENUE
BURLINGTON, MA  01803

MACIVER, LYNNE
55 N BROADWAY    APT 25 BUILDING 2
WHITE PLAINS, NY  10601

MACK AND PARKER
55 E JACKSON BLVD
CHICAGO, IL  60604
USA

MACK CONCRETE INDUST INC
ATTN:  ACCOUNTS PAYABLE
ASTATULA, FL  32705
USA

MACK CONCRETE INDUST., INC.
23902 CR 561
ASTATULA, FL  34705
USA

MACK CONCRETE INDUST., INC.
P.O. BOX 157
ASTATULA, FL  32705
USA

MACK EQUIPMENT & PUMP INC
12005 SPAULDING SCHOOL RD
PLAINFIELD, IL  60544
USA

MACK IND. - PRODUCTION DIVISION
201 COLUMBIA ROAD
VALLEY CITY, OH  44280
USA

MACK IND. - R/M DIVISION
201 COLUMBIA RD.
VALLEY CITY, OH  44280
USA

MACK INDUSTRIES INC
201 COLUMBIA RD
VALLEY CITY, OH  44280
USA

MACK INDUSTRIES OF MI., INC.
8265 WHITE LAKE ROAD
WHITE LAKE, MI  48386
USA

MACK INDUSTRIES
201 COLUMBIA ROAD
VALLEY CITY, OH  44280
USA

MACK INDUSTRIES, INC.
124 DARROW ROAD
AKRON, OH  44305
USA

MACK INDUSTRIES, INC.
201 COLUMBIA RD.
VALLEY CITY, OH  44280
USA

MACK INDUSTRIES, INC.
2207 SODOM FURNACE CT.
VIENNA, OH  44473
USA

MACK IRON WORKS CO.
P.O. BOX 5931
SANDUSKY, OH  44871-5931

MACK PUMP AND EQUIPMENT CO., INC.
12005 SPAULDING SCHOOL DR.
PLAINFIELD, IL  60544
US

MACK PUMP
12005 SPAULDING SCHOOL DRIVE
PLAINFIELD, IL  60544
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MACK READY-MIX CONCRETE INC
P O BOX 335
VALLEY CITY, OH  44280-0335
USA

MACK TOOL & ENGINEERING
2820 VIRDIAN DRIVE
SOUTH BEND, IN  46628
USA

MACK TOOL & FASTENER CO. INC
1215 67TH STREET
BALTIMORE, MD  21237
USA

MACK TOOL
PO BOX 72360
BALTIMORE, MD  21237
USA

MACK TRUCKS INC.
2100 MACK BOULEVARD
ALLENTOWN, PA  18103
USA

MACK VAULT CO OF TOLEDO
500 LEHMAN ST
BOWLING GREEN, OH  43402
USA

MACK VAULT OF TOLEDO
507 DERBY
BOWLING GREEN, OH  43402
USA

MACK VAULT OF TOLEDO
8265 WHITELAKE ROAD
WHITE LAKE, MI  48386
USA

MACK, COLLEEN
3535 CARLOS LANE
5
RENO, NV  89502

MACK, G
501 DUTCHMAN'S LANE
EASTON, MD  21601

MACK, JAMES
13628 S DOONAREE   CIRCLE
LOCKPORT, IL  60441

MACK, JEFFREY
3605 SPALDING CHASE DRIVE
NORCROSS, GA  30092

MACK, KOREEM
1903 23RD ST SE      #171A
WASHINGTON, DC  20020

MACK, LINDA MARIE
108 S. 3RD ST.
HARRISON, NJ  07029

MACK, LYNNE
3628 LAKE ASPEN WEST
GRETNA, LA  70056

MACK, MERDIS
RT 1 BOX 240B
PROCTOR, AR  72376

MACK, RAYMOND
ROUTE 1
ENOREE, SC  29335

MACK, RHONDA
4104 EIERMAN AVENUE
BALTIMORE, MD  21206

MACK, ROBERT
1830 BANDERA #913
SAN ANTONIO, TX  78228

MACK, ROBERT
P O BOX 276
ELKO, NV  89803

MACK, TRACY
3076 CO. RD. 30
CRAIG,, CO  81625

MACKAY, CRAIG
97 GREEN STREET
JAMAICA PLAIN, MA  02130

MACKAY, ELIZABETH
6874 LAKESHORE DR
DOUGLASVILLE, GA  30135

MACKAY, HEATHER
8757 CATHER AVE
MANASSAS, VA  22110

MACKAY, JOHN
28 OLD STAGECOACH RD
TEWKSBURY, MA  01876

MACKAY, PHOEBE
110 VINEYARD ROAD
TRYON, NC  287822526

MACKAY, STUART
6433 GARDNER ROAD
CHANDLER, IN  47618

MACKAY, WILBUR
38 OAKHURST ROAD
HOPKINTON, MA  017482722

MACKE WATER SYSTEMS INC.
P O BOX 545
WHEELING, IL  60090-9998
USA

MACKE, FRED
200 MACKE'S BLUFF LANE
ARNOLD, MD  210121055

MACKENTHUN, LORI-LYNN
1389 BEDFORD STREET
FALL RIVER, MA  02723

MACKENZIE INSULATION CO.
60 MEAD STREET
STRATFORD, CT  06497
USA

MACKENZIE OPTICAL INC
1609 CENTER
DEER PARK, TX  77536
USA

MACKENZIE PAINTING
60 MEAD STREET
STRATFORD, CT  06497
USA

MACKENZIE SERVICE CORP
391 LINCOLN AVE.
BRIDGEPORT, CT  06606
USA

MACKENZIE SERVICE CORP.
391 LINCOLN AVE
BRIDGEPORT, CT  06606
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MACKENZIE, ALLISON
8627 BLACK ROCK HARB
PASADENA, MD  21122

MACKENZIE, JAMES
28 TYLER DRIVE
WILLINGBORO, NJ  08046

MACKENZIE, KATHLEEN
23 SANDPIPER LANE
ATTLEBORO, MA  02703

MACKENZIE, MARK
7903 ANOKA DRIVE
FORT WAYNE, IN  46809

MACKENZIE, MARTHA
10600 HAMLIN WAY
CHESTER, VA  23831

MACKERT, JENNIFER
1101 NICKELS PL SW
LEESBURG, VA  22075

MACKEY WELDING
52031 S.R. 19 N.
ALTOONA, FL  32702
USA

MACKEY, A
23 ANGUS RD
FIRMINGTON, NJ  08822

MACKEY, ANTHONY
12903 FOUNTAINGATE #
STAFFORD, TX  77477

MACKEY, DENNIS
217 ROBINWOOD LANE
PELZER, SC  29669

MACKEY, KATHLEEN
4935 TARRINGTON
BARRINGTON, IL  60010

MACKEY, KATHLEEN
588 LINWOOD AVE.
ATLANTA, GA  30306

MACKEY, NANCY
3043 SHREVE ROAD
WOOSTER, OH  44691

MACKEY, SILAS
476 21ST STREET
IRVINGTON, NJ  07111

MACKIE, JEANETTE
4654 EAST AVE SO.
PALMDALE, CA  93552

MACKIN, KAREN
3114 SOUTHWEST BLVD #3
CHARLOTTE, NC  28216

MACKINNEY SYSTEMS
2674A S GLENSTONE, SUITE 112
SPRINGFIELD, MO  65804
USA

MACKINNEY SYSTEMS
2740 S GLENSTONE, SUITE 103
SPRINGFIELD, MO  65804
USA

MACKINNON, ROBERT
35 ACORN STREET
MALDEN, MA  02148

MACKINSON & KATZ
1201 WEST PEACHTREE STREET NW
ATLANTA, GA  30309
USA

MACKINTOSH, RYLAND
110 ALDEN AVE  A1
ROEBLING NJ, NJ  08554

MACKLANBURG-DUNCAN
P.O. BOX 26188
OKLAHOMA CITY, OK  73125-0188
USA

MACKLER, STEVEN
RR #2  BOX 4595
SABATTUS, ME  04280

MACKLIN, DARREL
2404 E. 5TH ST.
LUBBOCK, TX  79403

MACKLIN, JOANN
6803 ELMWOOD AVE
MIDDLETON, WI  53562

MACKLIN, KEISHA
23 BURNET STREET
NEW BRUSWICK, NJ  08901

MACKLIN, MICHAEL
6803 ELMWOOD AVE
MIDDLETON, WI  53562

MACKLIN, MICHAEL
9 PIERCE AVENUE
WESTFORD, MA  01886

MACKNESS, DAVID
212 STOUGHTON STREET
STOUGHTON, MA  02072

MACKNESS, JOANNE
212 STOUGHTON STREET
STOUGHTON, MA  02072

MACKNIGHT JR, PAUL
614 CRUCIBLE COURT
MILLERSVILLE, MD  21108

MACKOWIAK, GREGORY
3356 W. 61ST PL.
2
CHICAGO, IL  60629

MACKOWIAK, LYDIA
41 SAMUEL ST
EAST HANOVER, NJ  079363658

MACK-PAK
PO BOX 8161
DALLAS, TX  75205
USA

MACKULA, JULIAN
3817 ST VICTOR STREET
BALTIMORE, MD  212252213

MACKUSICK, CAROL
35 BENNINGTON CT
STOCKBRIDGE, GA  30281

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

MACLAY CONCRETE INC
BOX 1160 TRUMAN BLVD
FESTUS, MO 63028
USA

MACLAY CONCRETE INC
HWY 61-67
FESTUS, MO 63028
USA

MACLAY CONCRETE INC
PO BOX 19918
SAINT LOUIS, MO 63144
USA

MACLEAN POWER SYSTEM
11411 ADDISON STREET
FRANKLIN PARK, IL 60131
USA

MACLEAN REFRIGERATION SERVICE
PO BOX 951
BELLINGHAM, MA 02019
USA

MACLEAN, DONALD
416 BUTMAN RD
LOWELL, MA 01852

MACLEAN, JOHN
4224 W 148TH STREET
MIDLOTHIAN, IL 60445

MACLELLAN COMPANY
121 FELTON ST
WALTHAM, MA 02453
US

MACLELLAN CONCRETE
180 PHOENIX AVE
LOWELL, MA 01852
USA

MACLENNAN, G
109 RICHBOROUGH DR
SPARTANBURG, SC 29307

MACLEOD BROTHERS
63 RESERVOIR PK DR
ROCKLAND, MA 02370
USA

MACLEOD CONSTRUCTION INC
149 WEST PLAZA DRIVE
MOORESVILLE, NC 28115
USA

MACLEOD CONSTRUCTION
4333 RACING DRIVE
DENVER, NC 28037
USA

MACLEOD CONSTRUCTION
ATTENTION: ACCTS PAYABLE
DENVER, NC 28037
USA

MACLEOD, DAVID
3 CANTERBURY DRIVE
CANTON, MA 02021

MACLEOD, JAMES
C/O BANK OF MONTREAL TREAS
DEPT/19TH FL
CHICAGO, IL 60603

MACLEOD, LOUISE
307 MT. VERNON ST
2
DEDHAM, MA 02026

MACLEOD, MARGARET
44 CARTER STREET
B
SOUTH PORTLAND, ME 04106

MACLEOD, MEREDITH
19 FULLER RD
WAYLAND, MA 01778

MACLIN INDUSTRIES
420 SOUTH 6TH STREET
LA PUENTE, CA 91746-2370
USA

MACLIN, S.A. DE C.V.
9770 VIA DE LA AMISTAD
SAN YSIDRO, CA 92173
USA

MACLIN, S.A. DE C.V.
PO BOX 437870
SAN YSIDRO, CA 92143-7870
USA

MACMALL
2645 MARICOPA ST
TORRANCE, CA 90503-5144
USA

MACMILLAN, DAVID
9161 CHELSEA CIR
WESTMINSTER, CA 92683

MACMILLAN, DONALD
18 WILLIAMSBURG AVE
GILFORD, NH 03246

MACMILLAN, MICHAEL
285 HIGHWOOD ST
TEANECK, NJ 07666

MACMILLEN INC., THE
17 ELM ST.
KEENE, NH 03431
USA

MACNEAL HEALTH SERVICES CORP
135 S LA SALLE ST  DEPT 8010
CHICAGO, IL 60674-8010
USA

MACNEAL HOSPITAL
P O BOX 188
BERWYN, IL 60402-0188
USA

MACNEAL II, LEROY
42G QUEEN CATHERINE COURT
CHESTER, MD 21619

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MACNEAL OCCUPATIONAL HEALTH
SERVICE
135 S LASALLE ST  DEPT 2393
CHICAGO, IL  60674-2393
US

MACNEAL OCCUPATIONAL HEALTH SVC
6500 W 65TH ST
CHICAGO, IL  60638
USA

MACNEAL OCCUPATIONAL HEALTH
SERVICES
135 S. LASALLE ST DEPT 2393
CHICAGO, IL  60674-2393
US

MACNEIL, CHRISTINE
15 WRIGHT STREET
NO. READING, MA  01864

MACNEIL, JUDITH
323 BURLINGTON AVE
WILMINGTON, MA  01887

MACNEILL, ROBERT
54 HIGH ST
NEWBURYPORT, MA  01950

MACOM PUERTO RICO
CALLE A EDF 4-A
ARECIBO, PR  612
USA

MACOM SA
MEXICO 4067
BUENOS AIRES,  01223
ARG

MACOM SA
MEXICO 4087 STREET
BUENOS AIRES,  01223
ARG

MACOMB COMMUNITY COLLEGE LIBRARY
C/O REDFORD CONSTRUCTION
CLINTON TOWNSHIP, MI  48038
USA

MACOMBER, THOMAS
PO BOX 1172
CRAIG,, CO  81625

MACON CIVIC CLUB INC - CHARITABLE
P O BOX 1877
MACON, GA  31201
USA

MACON COUNTY OFFICE
141 S. MAIN ST. (ROUTE 51)
DECATUR, IL  62521
USA

MACON NATIONAL GUARD ARMORY
HWY 63 SOUTH
MACON, MO  63552
USA

MACON POWER/TRAILER
14TH & WARNER ROBINS ST
ROBINS AIR FORCE BASE, GA  31098
USA

MACON READY MIX COMPANY
HIGHWAY 14 EAST
MACON, MS  39341
USA

MACON READY MIX COMPANY
ROUTE 1 BOX 2
MACON, MS  39341
USA

MACON READY MIX
R.#1 BOX 2
MACON, MS  39341
USA

MACON SR, RAYMOND
303 N.E. FIFTH AVENUE
MULBERRY, FL  33860

MACON SUPPLY
401 N. 23RD STREET
BILLINGS, MT  59101
USA

MACON SUPPLY
401 NORTH 23RD STREET
BILLINGS, MT  59101
USA

MACON SUPPLY
4512 E. TRENT
SPOKANE, WA  99212
USA

MACON SUPPLY
P.O. BOX 2528
BILLINGS, MT  59103
USA

MACON SUPPLY
PO BOX2528
BILLINGS, MT  59103
USA

MACON, JAMES
10142 COUNT DRIVE
ST. LOUIS, MO  63136

MACONAQUAH ELEMENTARY SCHOOL
ROUTE 1
BUNKER HILL, IN  46914
USA

MACONE BROTHERS EXCAVATION INC
1030 CONCORD ROAD
SUDBURY, MA  01776
USA

MACPA
P.O. BOX 17200
BALTIMORE, MD  21297-1200
USA

MACPA
PO BOX 4417
LUTHERVILLE, MD  21094
USA

MAC-PAGE, INC.
CAMBRIDGE, MA  02140
USA

MACPHAIL, BRUCE
4 LINDEN AVENUE
BEVERLY, MA  01915

MACPHAIL, NADINE
2475 HOLLY OAK DR
DANVILLE, CA  94506

MACPHERSON LESLIE & TYERMAN
1500 - 1874 SCARTH STREET
REGINA SASKATCHEWAN, SK  S4P 4E9
TORONTO

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MACPHERSON, GAIL
356 LINCOLN ST
23
WALTHAM, MA 02154

MACROMEDIA
101 REDWOOD SHORES
BELMONT, CA 94002
USA

MACSEMA
1650 S W WESTERN BOULEVARD
CORVALLIS, OR 97333
USA

MACTEMPS INC
P O BOX 5407
BOSTON, MA 02206
USA

MACY, DOUGLAS
481 FOSTER ROAD
TEWKSBURY, MA 01876

MACY'S AT KINGS PLAZA
5100 KINGS PLAZA
NEW YORK, NY 10011
USA

MACYS
200 S. ROSMARY BLVD.
WEST PALM BEACH, FL 33401
USA

MAD PRODUCE COMPANY
C/O POWERS PLASTICS
DANIA, FL 33004
USA

MADASON TRUCK SERVICE
900 KENNEDY LANE
SAGINAW, TX 76179
USA

MADDEN CONCRETE
8473 STATE ROUTE 69
ORISKANY, NY 13424
USA

MACQUAIG, SUSAN
1509 AIRLINE PK BL
METAIRIE, LA 70003

MACROY, REGINA
4708 BELMONT RD
DOWNERS GROVE, IL 60515

MACTAC
4560 DARROW ROAD
STOW, OH 44224
USA

MACVICAR, PHILIP
552 LOCKEHAVEN ROAD
ENFIELD, NH 03748

MACY, JEANNA
14378 W. YALE PL.
LAKEWOOD, CO 80228

MACY'S EAST BRUNSWICK SQUARE MALL
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

MACY'S
2500 MOORELAND ROAD
WILLOW GROVE, PA 19090
USA

MADAIN, TRAYCE
1321 S. HOWARD ST
ALLENTOWN, PA 18103

MADD
1661 WORCESTER ROAD
FRAMINGHAM, MA 01701
USA

MADDEN CONCRETE
ROUTE 69 & RT SE
ORISKANY, NY 13424
USA

MACRI, ENIS
474 BROADWAY APT 39
SOMERVILLE, MA 02144

MACROY, RORY
4708 BELMONT
DOWNERS GROVE, IL 60515

MACTAC
EAST COREY STREET
MOOSIC, PA 18507
USA

MACY"S
2300 PARKWOOD BLVD
FRISCO, TX 75034
USA

MACYS - 6TH FLOOR
LOADING DOCK IS ON CHAUNCY STREET
AT AVENUE DELAFAYETTE AND CHAUNCY
1 SUMMER STREET
BOSTON, MA 02111
USA

MACY'S GARAGE
180 PEACHTREE ST.
ATLANTA, GA 30303
USA

MACY'S
SUPERIOR WALL SYSTEMS
BREA, CA 92621
USA

MADANAT, SAMIR
5931 W MONTE
GLENDALE, AZ 85306

MADDEN CONCRETE
602 WEST STEEL STREET
HERKIMER, NY 13350
USA

MADDEN CONCRETE
RTE #69
ORISKANY, NY 13424
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MADDEN CONSTRUCTION SUPPLY
P O BOX 1533
GREAT FALLS, MT 59403
USA

MADDEN, BOBBY
244 GUNTER ROAD
SIMPSONVILLE, SC 29681

MADDEN, DONALD
1105 GULF LANE
SULPHUR, LA 70663

MADDEN, JOHN
12610 YARDLEY DRIVE
BOCA RATON, FL 33428

MADDEN, MARY JEANNE
33 HALL ROAD
CHATHAM, NJ 07928

MADDEN, MILDRED
244 GUNTER ROAD
SIMPSONVILLE, SC 296818513

MADDEN, SHELTON
RT. 4 BOX 162
BREWTON, AL 36426

MADDEN, WENDY
889 MCWILLIAMS RD.
ATLANTA, GA 30315

MADDIE, TAMI
524 ROBIN HILL CR.
BRANDON, FL 33510

MADDOX, DAVID
P.O. BOX 2457
MANDEVILLE, LA 704702457

MADDOX, HAROLD
129 NW 10TH DRIVE
MULBERRY, FL 338602058

MADDOX, L.
RT. 8 BOX 794
ODESSA, TX 79763

MADDOX, MICKEY
224 SHANE RD.
CANTON, GA 30114

MADDEN SALES CO.
8920 MONTGOMERY ROAD
CINCINNATI, OH 45236
USA

MADDEN, DEIRDRE
12610 YARDLEY DRIVE
BOCA RATON, FL 33428

MADDEN, JANET
349 PENNSYLVANIA AVE
CLAIRTON, PA 15025

MADDEN, LINDA
6320 STONERIDGE MALL RD.     #F107
PLEASANTON, CA 94588

MADDEN, MATTIE
735 OLD LAURENS RD
GRAY COURT, SC 29645

MADDEN, RACHEL
1806 BROWN AVE.
ANNISTON, AL 36202

MADDEN, TAMMY
# 25 EAST 29TH
ANNISTON, AL 36201

MADDEN, WILLIAM
16 JACKSON AVENUE
WHITE PLAINS, NY 106062217

MADDOCK, CAROLYN
4026 N 62ND AVE
PHEONIX, AZ 85033

MADDOX, DEVORAH
55 4TH ST
WINDSOR, CA 95492

MADDOX, JOHN
109 OVERHILL DR
DUNCAN, SC 29334

MADDOX, LARRY
1716WILLINGTON ST.
PHILADELPHIA, PA 19121

MADDOX, MONICA
950 CONLEY ROAD     APT. # B-7
ATLANTA, GA 30354

MADDEN SALES COMPANY
8920 MONTGOMERY ROAD
CINCINNATI, OH 45236
US

MADDEN, DELLA
126 SHADECREST DRIVE
MAULDIN, SC 29662

MADDEN, JIMMIE
17051 E. ROCK CREEK RD.
NORMAN, OK 73071

MADDEN, LYNDA
832 PEARLMAN RD
AKRON, OH 44319

MADDEN, MICHAEL
8760 VALLEY LAKES   COURT
UNION CITY, GA 30291

MADDEN, ROBERT
126 SHADECREST DRIVE
MAULDIN, SC 29662

MADDEN, THERESA
48 AUDUBON OAKS BLVD
LAFAYETTE, LA 70506

MADDER, JAMES
1215 VERMONT ST
ARLINGTON, VA 22201

MADDOX COMPRESSOR CO., INC.
2738 INDUSTRIAL DRIVE
WEST WEBER, UT 84401
USA

MADDOX, DON
2107 GREENVILLE
MONTGOMERY, AL 36107

MADDOX, KEYS
496 OVERLAND DR
SPARTANBURG, SC 293022911

MADDOX, LEOLA
133 NW 10TH DR
MULBERRY, FL 33860

MADDOX, SHANA
145 SHANE DRIVE
CANTON, GA 30115

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MADDUX & SON'S INC.
ATTN: JEANNINE BABICK
DOUGLAS, AZ  85608
USA

MADDUX & SON'S INC.
P.O. BOX 1077
DOUGLAS, AZ  85608-1077
USA

MADDUX & SONS READY MIX
1927 PAN AMERICAN AVENUE
DOUGLAS, AZ  85607
USA

MADDUX & SONS READY MIX
ATTN: JEANNINE BABICK
DOUGLAS, AZ  85608
USA

MADDUX SUPPLY CO - GVS
PO BOX 4219
GREENVILLE, SC  29608
USA

MADDUX SUPPLY CO.
1438 TINTERN ST
CHESAPEAKE, VA  23230
USA

MADDUX SUPPLY CO.
5004 W. CLAY ST.
RICHMOND, VA  23230
USA

MADDUX SUPPLY CO.
931 MEETING ST.
WEST COLUMBIA, SC  29169
USA

MADDUX SUPPLY CO.
P.O. BOX 8208
COLUMBIA, SC  29202
USA

MADDUX SUPPLY COMPANY
P.O. BOX 6968
RICHMOND, VA  23230
USA

MADDUX SUPPLY COMPANY
P.O.BOX 20487
GREENSBORO, NC  27420
USA

MADDUX SUPPLY COMPANY-QCS
5004 W CLAY ST.
RICHMOND, VA  23230
USA

MADDUX SUPPLY COMPANY-QCS
5426 OLD PINEVILLE RD
CHARLOTTE, NC  28217
USA

MADDUX SUPPLY COMPANY-QCS
931 MEETING ST
WEST COLUMBIA, SC  29169
USA

MADDUX SUPPLY COMPANY-QCS
PO BOX 20728
GREENSBORO, NC  27420
USA

MADDUX SUPPLY
3140 HILLSBOROUGH ROAD
DURHAM, NC  27705
USA

MADDUX SUPPLY
PO BOX 2934
DURHAM, NC  27705
USA

MADDUX SUPPLY
PO BOX 568647
ORLANDO, FL  32856-8647
USA

MADDY, GREGORY
15512 TWP. RD.#464
LOUDONVILLE, OH  44842

MADE WELL PRODUCTS CORP
P O BOX 902
ROSWELL, GA  30077
USA

MADEIRA, ELAINE
RD 4 BOX 4177
FLEETWOOD, PA  19522

MADEJ, JAMES
181 CHELSEA ROAD
RIVIERA BEACH, MD  21122

MADELINE, KELLY
621 NE 56TH ST
FT. LAUDERDALE, FL  33334

MADEP BUREAU OF WASTE SITE CLEANUP
627 MAIN STREET
WORCESTER, MA  01608
USA

MADEP BUREAU OF WASTE SITE CLEANUP
ONE WINTER ST 7TH FLOOR
BOSTON, MA  02108
USA

MADEP
20 RIVERSIDE DR
LAKEVILLE, MA  02347
USA

MADEP
LEN PINAUD PROJECT MANAGER
20 RIVERSIDE DRIVE
LAKEVILLE, MA  02347
USA

MADER CONSTRUCTION TRAILER YARD
EAST COAST PARK
LAND STREET ROAD
APOPKA, FL  32712
USA

MADER CONSTRUCTION
970 BULLIS RD
ELMA, NY  14059
USA

MADER CONSTRUCTION
970 BULLIS ROAD
ELMA, NY  14059
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MADER SOUTH EAST INC
801 MARSHALL FARMS RD
OCOEE, FL  34761
USA

MADER SOUTHEAST
801 MARSHALL FARMS ROAD
OCOEE, FL  34761
USA

MADER SOUTHEAST, INC.
CAMBRIDGE, MA  02140
USA

MADER, NORBERT
ONE DUNLOGGIN AVE
NASHUA, NH  03063

MADERA COMMUNITY COLLEGE
GOLDEN STATE
MADERA, CA  93637
USA

MADERE, JAMES
312 GERMAINE RD
PINEVILLE, LA  71360

MADERE, JR., ANTHONY
3420 TENNESSEE AVE.
KENNER, LA  70062

MADEWELL PRODUCTS CORP
775 BRANCH DRIVE
ALPHARETTA, GA  30201
USA

MADEWELL PRODUCTS CORP
P O BOX 902
ROSWELL, GA  30077
USA

MADEWELL, HOYLE
119 E. DAUGHERTY
CARTERVILLE, MO  64835

MADEY, ROBERT
P.O. BOX 887
MEDINA, OH  44258

MADICO, INC.
64 INDUSTRIAL PARKWAY
WOBURN, MA  01801
USA

MADICO, INC.
PO BOX 4023
WOBURN, MA  01801
USA

MADIGAN, ALLISON
735 RICHMOND ST
E TAUNTON, MA  02718

MADIGAN, MARK
1971 DENBURY DRIVE
BALTIMORE, MD  21222

MADIGAN, ROBERT
8-B RIVERSIDE AVE
HUDSON, NH  03051

MADILL, LAURA
11555 SOUTH FORK
BATON ROUGE, LA  70816

MADISON BLOCK & STONE CO
4280 HOEPKER ROAD
MONONA, WI  53716
USA

MADISON BLOCK & STONE
5813 N. HWY. 51
MADISON, WI  53704
USA

MADISON BLOCK & STONE
PO BOX8894
MADISON, WI  53708
USA

MADISON COMPLEX INC
LEE LARWECK
1720 MADISON
MINNEAPOLIS, MN  53418-4400
USA

MADISON CONC PIPE & PROD
3725 LEXINGTON AVE
MADISON, WI  53714
USA

MADISON CONC PIPE &
PRODUCTS
MADISON, WI  53714
USA

MADISON CONC PROD.
1091 RTE 5
CHITTENANGO, NY  13037
USA

MADISON CONCRETE PROD
P O BOX 296
CHITTENANGO, NY  13037
USA

MADISON CONCRETE PROD
PO BOX 296
CHITTENANGO, NY  13037
USA

MADISON CORP
DOUGLAS T MADSEN
2563 W BELTLINE HWY PO BOX 620800
MIDDLETON, WI  53562-0800
USA

MADISON CRUSHING AND EXCAVATION CO
BILL ZEIGLER
5185 REINER ROAD
MADISON, WI  53718
USA

MADISON CRUSING & EXCAVATING INC
MURPHY & DESMOND SC  ROBERT A PASCH
P O BOX 2038
MADISON, WI  53701-2038
USA

MADISON ELECTRIC
1131 CENTER DR
AUBURN HILLS, MI  48326
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MADISON ELECTRIC
20189 NOTHLINE RD.
TAYLOR, MI  48180
USA

MADISON ELECTRIC
3900 JACKSON RD
ANN ARBOR, MI  48103
USA

MADISON ELECTRIC
4618 GREEFIELD
DEARBORN, MI  48126
USA

MADISON FARM STRUCTURES
P.O. BOX 5
WINONA, MN  55987
USA

MADISON GAS & ELECTRIC CO
MIKE RICCIARDI
PO BOX 1231
MADISON, WI  53071
USA

MADISON MEDICAL CENTER  GODREY & KA
LINDA M CLIFFORD / TIMOTHY F  NIXON
ONE EAST MAIN ST PO BOX 2719
MADISON, WI  53701-2719
USA

MADISON READY MIX INC
P.O. BOX 1388
LOGAN, WV  25601
USA

MADISON READY MIX
5385 WEST RIVER ROAD
WAUNAKEE, WI  53597
USA

MADISON, JOANNE
3553 BALDWIN DR
EASTON, PA  18042

MADISON-KIPP
MICHAEL BEST & FRIEDRICH  CHARLES V
ONE SOUTH PINCKNEY ST
PO BOX 1806
MADISON, WI  53701-1806
USA

MADISON ELECTRIC
2492 GIBSON
WARREN, MI  48089
USA

MADISON ELECTRIC
44421 GROESBECK
CLINTON TOWNSHIP, MI  48036
USA

MADISON ELEMENTARY
PHOENIX, AZ  85019
USA

MADISON FARM STRUCTURES
PARIRIE ISLAND RD
WINONA, MN  55987
USA

MADISON GAS & ELECTRIC
AXLEY BRYNELSON  STEVEN M STRECK
PO BOX 1767
MADISON, WI  53701-1767
USA

MADISON NEWSPAPERS INC
MICHAEL JAMESON MR P L CHASE
1901 FISH HATCHERY ROAD
MADISON, WI  53713-1297
USA

MADISON READY MIX INC.
485 OHIO PLACE
MADISON, WV  25130
USA

MADISON READY MIX
WEST HIGHWAY 34
MADISON, SD  57042
USA

MADISON-KIPP CORP
RICHARD RIESEN
P O BOX 2027
MADISON, WI  53704
USA

MADISONVILLE CONCRETE CO.
P.O. BOX 564
MADISONVILLE, KY  42431
USA

MADISON ELECTRIC
31855 VAN DYKE AVENUE
WARREN, MI  48093-1047
USA

MADISON ELECTRIC
44525 GRAND RIVER
NOVI, MI  48375
USA

MADISON EUROPE BVBA
N.TRADE BLDG 7TH FL.NOORDERLAAN-133
ANTWERP BELGIUM,  02030
BELGIUM

MADISON FARM STRUCTURES
PRAIRIE ISLAND RD.
WINONA, MN  55987
USA

MADISON JOINT VENTURE
RICHARD E JACOBS GROUP INC
25425 CENTER RIDGE ROAD
WESTLAKE, OH  44145
USA

MADISON NEWSPAPERS
BOARDMAN SUHR CURRY & FIELD  CATHE
P O BOX 927
MADISON, WI  53701-0927
USA

MADISON READY MIX INC.
P O BOX 1388
LOGAN, WV  25601
USA

MADISON SQUARE GARDEN
4 PENNSYLVANIA PLAZA
NEW YORK, NY  10001
USA

MADISON-KIPP CORP
TOM CALDWELL
P O BOX 3037
MADISON, WI  53704
USA

MADIX MANUFACTURING CO.
PO BOX 24760
ECLECTIC, AL  36024-006
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MADONIA-DECKERT, JEANNE
16 BENNETT ST
HUDSON, MA  01749

MADORE, ROBERT
35 KNOLLWOOD CIRCLE
CONTOOCOOK, NH  03229

MADOVER, ROSE
96 OLD BROOK RD
DIX HILLS, NY  11746

MADOWICZ, MANDI
98-05 67TH AVE.
REGO PARK, NY  11374

MADRAY, ANGELA
3730 B TOWNE POINT
PORTSMOUTH, VA  23703

MADREN, LARRY
1233 255TH STREET
LINDENLD, IA  50146

MADREN, SANDRA
PO BOX 684
TAPPAHANNOCK, VA  22560

MADRID THEATRES
SIPLAST
21622 SHERMAN WAY
CANOGA PARK, CA  91309
USA

MADRID,  MARIE
11871 EAST COGHILL
WHITTIER, CA  90601

MADRID, CARLOS
21932 S. HANSON AVE
CARSON, CA  90745

MADRID, CHARLES
1521 N. ELLISON
GUYMON, OK  73942

MADRID, FRANCISCO
2900 E.LESTER ST.
TUCSON, AZ  85716

MADRID, HERMAN
1513 PRADO DEL SOL
EL PASO, TX  79936

MADRID, JOE
545 E. MAIN
STERLING, KS  67579

MADRID, LILLY
P.O. BOX 291
DELANO, CA  93215

MADRID, OSCAR
6222 W. CLAREMONT
GLENDALE, AZ  85301

MADRID, PATRICIA
PO DRAWER 1508
SANTA FE, NM  87504-1508
USA

MADRID, TIRSO
7150 N. 56TH AVE.
GLENDALE, AZ  85301

MADRIGAL., JULIAN
6168 WILSON BLVD        #2
ARLINGTON, VA  22205

MADRIGAL, MARGARITA
855 PALAMAR WAY
OXNARD, CA  93033

MADSEN & HOWELL INC.
500 MARKET ST.
P.O. BOX 391
PERTH AMBOY, NJ  08862
USA

MADSEN KNEPPERS & ASSOCIATES INC
2851 SOUTH PARKER ROAD  SUITE 450
AURORA, CO  80014
USA

MADSEN,  PAMELA SUE
1014 K ST  APT  4
EUREKA, CA  95501

MADSENS HESS
6315 WASHINGTON BLVD
ELKRIDGE, MD  21075
USA

MADSON, R
168 GRAND VIEW AVE
SAN FRANCISO, CA  94114

MADUREIRA, MARIA
TAUNTON, MA  02780

MADY, DOROTHY
PO BOX 907
J
DUBLIN, VA  24084

MAE JEAN MILLER
310 MARKET ST. #237
GAITHERSBURG, MD  20878
USA

MAE, NANCY
17232 HUNTERSVILLE CONCORD RD
HUNTERSVILLE, NC  28027

MAEDKE, SHAWN
2662 TROJAN DR    APT 917
GREEN BAY, WI  54304

MAEL, THOMAS
10742 LAKE EDGE CT
NEW MARKET, MD  20774

MAENG, KYUNG
3912 SHELLEY LN.
ANNANDALE, VA  22003

MAERZ, VICKY
207 BRUNS STREET
DE FOREST, WI  53532

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MAES, G
2911 OLD MILL RD
RACINE, WI 53405

MAES, PETER
384 CEDAR HILL AVE
WYCKOFF, NJ 07481

MAES, VINCENTE
629 ESPANOLA SE
ALBUQUERQUE, NM 87108

MAFFA, MARILYN
59 PLEASANT ST
WAKEFIELD, MA 01880

MAFFE III, FRANCIS
2000 URSULINE WAY
ACWORTH, GA 30101

MAFFEO, CARL
739 LARGE AVE
CLAIRTON, PA 15025

MAFFETT, MITCHELL
P.O. BOX 301
PERRYSVILLE, OH 44864

MAFFETT, TERETHA
1708 W 22ND ST.
ANNISTON, AL 36201

MAFFEY'S LOCK & SAFE CO.
1172 E GRAND ST
ELIZABETH, NJ 07201-2324
USA

MAGALLANE, ERMALINDA
2540 SEAHORSE AVE
VENTURA, CA 93001

MAGAN ELECTRIC
2940 WISCONSIN ST.
STURTEVANT, WI 53177
USA

MAGANA, ARMANDO
1605 W. CIRCLE B DR
TUCSON, AZ 85713

MAGANA, FRANCISCO
2615 4TH ST NE
WASHINGTON, DC 20002

MAGANA, GABRIEL
1242 KEARNEY ST.
RIVERSIDE, CA 92501

MAGANA, JUAN
33731 9TH STREET
UNION CITY, CA 94587

MAGANA, RAFAEL
1010 SANTA CRUZ
SAN PEDRO, CA 90731

MAGANA, RUDOLPH
2815 FIFTH ST
STAFFORD, TX 77477

MAGARO, JUDE
2802 SWISS PINE COURT
HARLINGEN, TX 78550

MAGAS, GERALD
715 SCHOOL ST
CRAIG, CO 81625

MAGAT, IRENE
12 CORIANDER WAY
ENGLEWOOD, NJ 07631

MAGAT, MARIA DONNAR
12 CORIANDER WAY
ENGLEWOOD, NJ 07631

MAGAZINE OF MASONRY, THE
426 S.WESTGATE ST.
ADDISON, IL 60101-4546
USA

MAGAZINE, JAY
230 RIVERSIDE DR
NEW YORK, NY 10025

MAG-CRETE INC
PO BOX 347
GILBERT, SC 29054
USA

MAGDA, JOSEPH
694 BROOKWOOD CIRCLE
LAURENS, SC 29360

MAGDALENO, CRISTINA
13841 VANOWEN
205
VAN NUYS, CA 91405

MAGDANGAL, ROSEMARIE
79-16 31 AVE      APT #3
JACKSON HGHT, NY 11370

MAGDEN, DONNA
10691 EGLANTINE CT.
SAN DIEGO, CA 92131

MAGDICH, THERESA
134 HIGH STREET
IMPERIAL, PA 15126

MAGDON BOYD/SHERMAN REHAB CTR.
315 W. MCLAIN DR.
SHERMAN, TX 75092-2605
USA

MAGEE HOSPITAL
300 HALKET STREET
PITTSBURGH, PA 15230
USA

MAGEE HOSPITAL
CAMBRIDGE, MA 99999
USA

MAGEE HOSPITAL
FORBES & HALKET STREETS
PITTSBURGH, PA 15200
USA

MAGEE HOSPITAL
FORBES & HALKET STREETS
PITTSBURGH, PA 15213

MAGEE HOSPITAL
FORBES & HALKET STREETS
PITTSBURGH, PA 15230
USA

MAGEE JR, JOHN
2902 MT. SNOW CT.
ELLICOTT CITY, MD 21042

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAGEE WOMENS HOSPITAL
300 HALKETT STREET
PITTSBURGH, PA 15213
USA

MAGEE WOMENS HOSPITAL
FORBES & BALKET ST.
PITTSBURGH, PA 15213
USA

MAGEE, BOBBY
P.O. BOX 412
FRANKLINTON, LA 70438

MAGEE, C
ROUTE 2 BOX 7
ANGIE, LA 70426

MAGEE, ELIZABETH
17 CLOISTER RD
LEVITTOWN, PA 19057

MAGEE, JOE
823 GOV. NICHOLLS
NEW ORLEANS, LA 70116

MAGEE, RAY
734 SEAWALL BLVD.
BALTIMORE, MD 21221

MAGEE, RONALD
17574 GENERAL FORREST
BATON ROUGE, LA 708173337

MAGEE, SHARON
32 CROSS RIDGE
GREENVILLE, SC 29607

MAGEE, THOMAS
3102 LE MENLO DR. #25
VANCOUVER, WA 98683

MAGERS, SAMANTHA
9665 STRADLEY RD
ST LOUISVILLE, OH 43071

MAGGARD, FRANK
5508 W 71ST
PRAIRIE VILLAGE, KS 66208

MAGGARD, JR., DELBERT
11226 FM682
YOAKUM, TX 779956791

MAGGARD, TRAVIS
5762 ST. RTE. 82
HIRAM, OH 44234

MAGGI, R
921 WOODCREST DRIVE
DOVER, DE 19901

MAGGIAR, MICHAEL
125 W. 85TH STREET
NEW YORK, NY 10024

MAGGIO, DENISE
13441 AVENUE K
CHICAGO, IL 60633

MAGGIO, JR., HERBERT
17 FARIVIEW AVENUE
WILMINGTON, MA 01887

MAGGIO, ROBERT
6032 WINTER GRAIN   PATH
CLARKSVILLE, MD 21029

MAGGIO, TONYA
33214 FAIRWAY ROAD
LEESBURG, FL 34788

MAGIC BOX COMPUTER
P.O. BOX 025315, DEPT 300
MIAMI, FL 33102-5315
USA

MAGIC CITY ROOFING, INC
P.O. BOX 320264
BIRMINGHAM, AL 35232
USA

MAGIC FINISHES CO.
2947 BUCHANAN S.W.
GRAND RAPIDS, MI 49548
USA

MAGIC MESSENGER INC
14709 ARTESIA BLVD
LA MIRADA, CA 90638

MAGIC MESSENGER INC
14709 ARTESIA BLVD
LA MIRADA, CA 90638
USA

MAGIC MESSENGER INC.
P.O. BOX 90598
LOS ANGELES, CA 90009
USA

MAGIC RESTAURANTS INC.
1 EXECUTIVE BOULEVARD
YONKERS, NY 10701
USA

MAGIC VALLEY CONCRETE, INC.
2 MILES EAST OF HWY 77
SAN BENITO, TX 78586
USA

MAGIC VALLEY CONCRETE, INC.
CONWAY & EXPRESSWAY 83
MISSION, TX 78573
USA

MAGIC VALLEY
714 E. CHAPIN
EDINBURG, TX 78539
USA

MAGIC VALLEY
HWY 511
BROWNSVILLE, TX 78521
USA

MAGIC VALLEY
S. CONWAY EXPRESSWAY 83
MISSION, TX 78572
USA

MAGIC WAND
1100 EAST COLTON AVE
NORTH LAS VEGAS, NV 89030
USA

MAGICAL MEANS
701 M.L.K. HWY.
LAKE CHARLES, LA 70601

MAGID GLOVE & SAFETY MFG.
2060 N KOLMAR AVENUE
CHICAGO, IL 60639
USA

MAGID GLOVE & SAFETY MFG.
CHICAGO, IL 60639
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MAGID GLOVE MFG CO INC
2060 N KOLMAR AVE
CHICAGO, IL 60639-3483
USA

MAGINN, ROBERT
C/O LYNN VANRIPER
DELAWARE, OH 430150000

MAGLAQUE, MARCELA
83 E MIDLAND AVE
PARAMUS, NJ 07652

MAGLIARDITI, JOSEPH
12 CHANDLER AVE
TAUNTON, MA 02780

MAGLICIC, ROBERT
BOX 71
DUNLEVY, PA 15432

MAGLINGER, WILLIAM
501 JEFF PLACE
OWENSBORO, KY 423011608

MAGLIO, DENISE
1294 TRAIL WAY DR
GRAFTON, WI 53024

MAGLIONE, DIANE
18683 SHAUNA MANOR DR
BOCA RATON, FL 33496

MAGLIONICO, M
3941 W. CAMPO BLVD
GLENDALE, AZ 85308

MAGNA COATINGS CORPORATION
2422 CADES WAY
VISTA, CA 92083
USA

MAGNA CONTACT LENSES, INC.
441 WADSWORTH BLVD.
DENVER, CO 80226
USA

MAGNA FACILITY
28895 HAGGERTY ROAD
NOVI, MI 48377
USA

MAGNA FLUX
INDUSTRIAL STREET
DE WITT, IA 52742
USA

MAGNA MACHINE COMPANY
11180 SOUTHLAND ROAD
CINCINNATI, OH 45240-3202
US

MAGNA MANUFACTURING INC
P O BOX 1000
WEST BROOKFIELD, MA 01585-1000
USA

MAGNA TECHNOLOGIES
602 WILSHIRE DRIVE
TROY, MI 48084
USA

MAGNACOM DISTRIBUTORS
951 BROKEN SOUND PARKWAY
BOCA RATON, FL 33487
USA

MAGNAFLAME METALS
PO BOX 941475
ATLANTA, GA 31141
USA

MAGNAFLAME
P.O. BOX 941475
ATLANTA, GA 30341
USA

MAGNALITE
2900 LOCKHEED WAY
CARSON CITY, NV 89706
USA

MAGNANI, PHYLLIS
123 S. DUNTON AVE
ARLINGTON HTS, IL 60005

MAGNATAG
2031 O'NEILL ROAD
MACEDON, NY 14502-8953
USA

MAGNAVOX
US 30 & 600 EAST ROUTE 7
COLUMBIA CITY, IN 46725
USA

MAGNEQUENCH INTERNATIONAL INC
6435 SCATTERFIELD
ANDERSON, IN 46013
USA

MAGNER, DAVID
2 TALBOT RD
CANTON, MA 02021

MAGNER, EMMET
917 20TH AVE SW
CEDAR RAPIDS, IA 52404

MAGNER, PETER
4021 N TAYLOR ST
ARLINGTON, VA 22207

MAGNESIUM ELEKTRON INC
PO BOX 8500-2480
PHILADELPHIA, PA 19178-2480
US

MAGNESIUM ELEKTRON, INC.
PO BOX 8500-2480
PHILADELPHIA, PA 19178-2480
US

MAGNESS, JENNIFER
624 RED SPRUCE TRAIL
LAKE VILLA, IL 60046

MAGNESS, PATRICK
37042 AVON DR
LAKE VILLA, IL 60046

MAGNETEK
1160 DUBLIN ROAD
COLUMBUS, OH 43215
USA

MAGNETEK
16555 WEST RYERSON ROAD
NEW BERLIN, WI 53151
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAGNETEK
669 NACHEZ TRACE DR
LEXINGTON, TN 38351
USA

MAGNETEK
800 KING AVE
COLUMBUS, OH 43216
USA

MAGNETIC PERIPHERALS
5300 W. 76TH STREET
MINNEAPOLIS, MN 55435
USA

MAGNETIC SEAL CORP
P.O. BOX 445
WARREN, RI 02885
US

MAGNETICO INCORPORATED
182 MORRIS AVENUE
HOLTSVILLE, NY 11742
USA

MAGNETICOS DE CENTROAMERICA SA
C/O WORLDBOX CR-7000 3896 BISCAYNE
MIAMI, FL 33137-9999
USA

MAGNETROL INTERNATIONAL INC
DEPT J  P O BOX 4713
NORTH SUBURBAN, IL 60197-4713
USA

MAGNETROL INTERNATIONAL
5300 BELMONT ROAD
DOWNERS GROVE, IL 60515
USA

MAGNETROL INTERNATIONAL
6701 BAUM DRIVE, SUITE 245
KNOXVILLE, TN 37919
USA

MAGNETROL INTERNATIONAL
DEPT.77-5612
CHICAGO, IL 60678-5612
USA

MAGNETROL INTL., INC.
DEPT. 77-5612
CHICAGO, IL 60678-5612
US

MAGNETROL
DEPT. J  P.O. BOX 4713
NORTH SUBURBAN, IL 60197-4713
USA

MAGNETROL, INC.
7844 BELAIR ROAD
BALTIMORE, MD 21236
USA

MAGNETROL, INC.
BALTIMORE, MD 21236
USA

MAGNI INDUSTRIES
10250 TOEBBEN DRIVE
INDEPENDENCE, KY 41051
USA

MAGNI INDUSTRIES
2771 HAMMOND
DETROIT, MI 48209
USA

MAGNI INDUSTRIES
300 PARK STREET
BIRMINGHAM, MI 48009
USA

MAGNI INDUSTRIES
ATTN ACCTG
300 PARK STREET
BIRMINGHAM, MI 48009
USA

MAGNI INDUSTRIES
ATTN PURCHASING
300 PARK STREET
BIRMINGHAM, MI 48009
USA

MAGNO, ANGELA
94-11 59TH AVE.    APT. C 14
ELMHURST, NY 11373

MAGNO, CARLO
1006 MERCY AVENUE
SAN LEANDRO, CA 94579

MAGNOLIA HIGH SCHOOL
14350 F M 1488
MAGNOLIA, TX 77355
USA

MAGNOLIA HOSPITAL
HOSPITAL & ALCORN DRIVE
CORINTH, MS 38834
USA

MAGNOLIA TRUCK WASH
PO BOX 537
RIDGELAND, MS 39158-0537
USA

MAGNUM DIAMOND
1 CONCOURSE DRIVE
RAPID CITY, SD 57701
USA

MAGNUM DRYWALL/THE COLONNADE
615 SUN VALLEY RD.
KETCHUM, ID 83340
USA

MAGNUM ELECTRIC
1537 FOWLER SE
RICHLAND, WA 99352
USA

MAGNUM ELECTRIC
DEBEQUE H.S. 7630 MINTER AVE
DE BEQUE, CO 81630
USA

MAGNUM INTERNATIONAL
PO BOX 1727
CALUMET CITY, IL 60409
USA

MAGNUM PACIFIC
1571 OAK PARK BLVD
PLEASANT HILL, CA 94523
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MAGNUM PACIFIC
GISH ROAD AND OLD BAYSHORE HIGHWAY
SAN JOSE, CA 95110
USA

MAGNUM
1280 NE 48TH STREET
POMPANO BEACH, FL 33064
USA

MAGNUS, WALTER
610 AVENUE A EAST
WINTER HAVEN, FL 338806031

MAGNUSON, CYNTHIA
31544 HIPSHOT
CASTAIC, CA 91384

MAGOSOUBA, MAGOSOUBA
10457 SHERADON AVE.
NEW YORK, NY 10468

MAGPANTAY, JIMMY
1070 BRIARWOOD
#4
RENO, NV 89434

MAGRABAR CHEMICAL CORP.
6100 MADISON CT.
MORTON GROVE, IL 60053
USA

MAGRADY, MICHAEL
7605 GENE DRIVE
WONDER LAKE, IL 60097

MAGRUDER, R
1309 N. 40
SPRINGDALE, AR 72764

MAGSAMEN, WILLIAM
25-32 35 STREET
ASTORIA, NY 11103

MAGSINO, MONALISA
2727 LUNGOS CT.
SAN DIEGO, CA 92154

MAGSON UNIFORM CO INC
P O BOX 368
KENSINGTON, CT 06037
USA

MAGSTADT, DENNIS
655 16TH ST. SW
LOVELAND, CO 80537

MAGUIRE PROPERTIES, INC.
770 ROCK BEACH ROAD
ROCHESTER, NY 14617
USA

MAGUIRE WOODS BATTLE & BOOTHE
SUITE 900 TYSONS CORNER
MCLEAN, VA 22101
USA

MAGUIRE, ARTHUR
127 RYE RIDGE RD.
HARRISON, NY 105289998

MAGUIRE, DAVID
167 EAST HIGH STREET
AVON, MA 02322

MAGUIRE, JOHN
621 FOREST COURT
CLAYTON, MO 63105

MAGUIRE, NORA
10285 ALLEGRO DRIVE
BOCA RATON, FL 33428

MAGUIRE, RICHARD
122 PIGEON LOOP
LAFAYETTE, LA 705086211

MAGUIRE, SUSAN
53827 ORANGE DR
ALTAMONTE SPRGS, FL 32701

MAGUIRE, YVONNE
33 JESSE STREET
FAIRHAVEN, MA 02719

MAGURNO, LINDA
106 CASSIDY PL
STATEN ISLAND, NY 10301

MAH OCCUPATIONAL HEALTH
330 MOUNT AUBURN STREET
CAMBRIDGE, MA 02238
USA

MAHAFFEE, CINDY
2818 SHENANDOAH AVE
CHARLOTTE, NC 28205

MAHAFFEE, MIA
1618 PARK PLACE DR.
WESTERVILLE, OH 43081

MAHAFFEY, ANTONIO
106 SIGMON DR
MAULDIN, SC 29662

MAHAFFEY, BETTY
110 SUNRISE AVE
SIMPSONVILLE, SC 29681

MAHAFFEY, JAMES
914 BELLVIEW ROAD
WOODRUFF, SC 29388

MAHAFFEY, JANET
1340 JONESVILLE RD
SIMPSONVILLE, SC 29681

MAHAFFEY, ROBERT
109 WEXFORD DR
TAYLORS, SC 29687

MAHAFFEY, SR., GEORGE
RT. 3 BOX 105
DEQUINCY, LA 70633

MAHAFFEY, SYLVIA
914 BELLVIEW RD
WOODRUFF, SC 29388

MAHAFFEY, TONIA
109 WEXFORD DR
TAYLORS, SC 29687

MAHAFFEY, WILLIAM
1340 JONESVILLE ROAD
SIMPSONVILLE, SC 29681

MAHALEY, JOHN
601 NORTHCREST DRIVE
CHARLOTTE, NC 282061736

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MAHALL, DAVID
1810 ELK AVENUE
POTTSVILLE, PA  17901

MAHAN, ARTHUR
8731 HINMAN
HOUSTON, TX  77061

MAHAN, DIANA
1550 BELL
AMARILLO, TX  79109

MAHAN, MELISSA
1128 GREENSPORT CT.
FORT WORTH, TX  76112

MAHAN, R
2560 N BOONVILLE
SPRINGFIELD, MO  65803

MAHANAY, TERRY
2116 NW 35
OKLAHOMA CITY, OK  73112

MAHANEY ROOFING COMPANY
1953 OHIO
WICHITA, KS  67214
USA

MAHANEY, CAROLYN
2033 N ROCHESTER
INDIANAPOLIS, IN  46222

MAHAR, SCOTT
25 ROUND HILL ROAD
POUGHKEEPSIE, NY  12603

MAHASSENI, MANDANA
22100 VICTORY BLVD
WOODLAND HILLS, CA  91367

MAHENDRA, DEWA
115 ST. STEPHEN'S   APT 55
BOSTON, MA  02115

MAHER II, TIMOTHY
PARKWAY
FREMONT, CA  94536

MAHER PLUMBING INC
6418 OGDEN AVENUE
BERWYN, IL  60402
USA

MAHER, CYNTHIA
11533 ROLLING BROOK ROAD
CHESTER, VA  23831

MAHER, DENNIS
90 TURNER RD
SCITUATE, MA  02066

MAHER, DIANE
949 SE 22 AVENUE
POMPANO BEACH, FL  33062

MAHER, KATHY
8 EUGLEY PARK EAST
N READING, MA  01864

MAHER, LISA
135 MONROE TRAIL
HOPATCONG, NJ  07843

MAHER, PATRICIA
23554-4 SAN FERNANDOROAD
NEWHALL, CA  91321

MAHER, RONALD
P.O. BOX 29
NANTICOKE, MD  21840

MAHEU, ELMER
1285 CORONADA DR.
LAWRENCEVILLE, GA  30243

MAHL, H
P. O. BOX 68
WRIGHTVILLE BEACH, NC  28480

MAHLER, AIDA
158 THIRD STREET
ELIZABETH, NJ  07206

MAHLER, E MIRIAM
5800 S. WINWOOD DR.
JOHNSTON, IA  50131

MAHLUM, BARBARA
2955 SHADOW LAWN
MOMENCE, IL  60954

MAHMOOD, ABID
220 LITTLETON ROAD
PARSIPPANY, NJ  07054

MAHMOOD, SYED
6236 N. HOYNE AVENUE
1C
CHICAGO, IL  60659

MAHN, DEBBIE
1704 S.39TH ST.
MESA, AZ  85206

MAHON, ALFRED
18 UPTON STREET
CAMBRIDGE, MA  021393809

MAHON, KAREN
807 HARBOR AVENUE
ELLENTON, FL  34222

MAHONE, FRANCES
837 60TH ST.
4
OAKLAND, CA  94608

MAHONE, TERRANCE
1734 N. PENNSYLVANIA
INDIANAPOLIS, IN  46208

MAHONEY, ANA
4005 S. HOCKER AVE
INDEPENDENCE, MO  64055

MAHONEY, BRIAN
177 BURLINGTON ST
WOBURN, MA  01888

MAHONEY, BRIDGET
2 FAIRWAY CT
ALBANY, NY  12208

MAHONEY, DENNIS
716 MEADOWCREEK CL
AMBLER, PA  19002

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MAHONEY, JAMES
BOX 266
NORWAY, IA  52318

MAHONEY, JOHN
2973 CARLTON ROAD
SHAKER HEIGHTS, OH  44122

MAHONEY, KEVIN
1099 MAIN ST.
NORWELL, MA  02061

MAHONEY, LORI
64 DUNBAR ST
BROCKTON, MA  02402

MAHONEY, RHEA
1302 E. CLIVEDEN ST
PHILADELPHIA, PA  19119

MAHONEY, SEAN
2767 N. SUMMIT AVE.
MILWAUKEE, WI  53211

MAHONEY, TERRANCE
1000 16TH AVE SE
CEDAR RAPIDS, IA  52403

MAHONEY, W
5202 PHILLIPS
TEXAS CITY, TX  77590

MAHONEY,HAWKES & GOLDINGS
75 PARK PLAZA
BOSTON, MA  02110
USA

MAHONING BUILDERS INC
P O BOX 2265
NEW CASTLE, PA  16102
USA

MAHONING PAINT
653 JONES STREET
YOUNGSTOWN, OH  44502
USA

MAHONING PAINT
PO BOX 1282
YOUNGSTOWN, OH  44501
USA

MAHONY, DEVIN
111 MERCER STREET
WALLINGTON, NJ  07057

MAHONY, KATHLEEN
2921 S VALENTIA
DENVER, CO  802314251

MAHOOD, ROBERT
2700 TANGLEWOOD
ODESSA, TX  797628048

MAHR FEDERAL INC
P O BOX 9400
PROVIDENCE, RI  02940
USA

MAHR FEDERAL, INC.
1144 EDDY ST.
PROVIDENCE, RI  02940
USA

MAHR FEDERAL,INC.
P.O. BOX 9400
PROVIDENCE, RI  02940
USA

MAHR, DONNA
2409 SPRINGDALE ROAD
1A
WAUKESHA, WI  53186

MAHRAUN, ROBERT
3005 4TH ST
MARION, IA  52302

MAI, PHUONG
44 ORANGE STREET
READING, PA  19602

MAI, VUONG
227 BRETT DR
GRETNA, LA  70056

MAIDA, KATHRYN
3901 W. 59TH STREET
CHICAGO, IL  60629

MAIDWELL, KENNETH
1734 THADDEUS
INDIANAPOLIS, IN  46203

MAIEFSKI, SUSAN K.
1853 E. INTREPID
MESA, AZ  85204

MAIELLANO, JOSEPH
P O BOX 419
BELMONT, MA  02178

MAIELLO, CINDY
219 NW 36TH AVENUE
DEERFIELD BEACH, FL  33442

MAIER, JENNIFER
4262 W GAIL DR
CHANDLER, AZ  85226

MAIER, KAREN
10887 S.W. 87TH CT
OCALA, FL  34481

MAIER, MILDRED
16042 NE MORRIS CT
PORTLAND, OR  97230

MAIER, RICHARD
3101 NE 143 RD STREET
VANCOUVER, WA  98686

MAIER, SCOTT
P.O. BOX 18526
INDIANAPOLIS, IN  46218

MAIER, SHARON
15905 NE 33 AVE
RIDGEFIELD, WA  98642

MAIKEO, SENGAR
12043 HOYT STREET
SYLMAR, CA  91342

MAIL BOXES ETC
1989A SANTA RITA RD
PLEASANTON, CA  94566
USA

MAIL BOXES ETC
849 E STANLEY BLVD
LIVERMORE, CA  94550
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MAIL SERVICE OF TEXAS INC
PO BOX 2941
HOUSTON, TX 77252
USA

MAILANDER, PATRICIA
1008 EAST 9TH ST. #8
ATLANTIC, IA 50022

MAILHOIT, CHRISTINE
589 MAIN ST.
STONEHAM, MA 02180

MAILING REQUIREMENTS UNIT
600 W WASHINGTON STREET
GREENVILLE, SC 29602-9651
USA

MAILING, B
14232 WOODHURST LANE
CHARLOTTE, NC 28227

MAILING, BETTY
14232 WOODHURST LANE
CHARLOTTE, NC 28227

MAILLETT, DAVID
321 HAVERHILL ST.
READING, MA 01867

MAILLOUX, DIANA
934 W BROADWAY
BRADLEY, IL 60915

MAILLOUX, PAULINE
3 FISKE AVE
N CHELMSFORD, MA 01863

MAILWELL ENVELOPE CO
ROBERT J TERRY BARRY J SHEEWIN RODE
5445 NORTH ELSTON AVE
CHICAGO, IL 60630
USA

MAIMONE, LINDA
20 PAUL REVERE ROAD
ARLINGTON, MA 02174

MAIMONE, MARY
20 PAUL REVERE ROAD
ARLINGTON, MA 02174

MAIMONE, PATTY
94 ROBBINS RD
ARLINGTON, MA 02174

MAIN CAPITAL PHASE PART A
HARRISBURG, PA 17108
USA

MAIN ELECTRIC
6700 S. MAIN ST
LOS ANGELES, CA 90003
USA

MAIN GATE CENTER
SMITH & GREEN
MOENKOPI, AZ 86045
USA

MAIN INDUSTRIES, INC.
4812 MERCANTILE DR.
NEWPORT NEWS, VA 23607
USA

MAIN JUSTICE
951 CONSTITUTION AVENUE N.W.
WASHINGTON, DC 20004
USA

MAIN PHOTO SERVICE INC.
827 SOUTH MAIN STREET
SANTA ANA, CA 92701
USA

MAIN STREET VILLAGE
500 MAIN STREET
SAINT PAUL, MN 55102
USA

MAIN STREET
LAS VEGAS, NV 89101
USA

MAIN TRUCKING & RIGGING CO INC
PO BOX 388
ELMWOOD PARK, NJ 07407
USA

MAIN, DAVID
P.O. BOX 1410
MEEKER,, CO 81641

MAIN, DEBRA
3627 BAL HARBOR BLVD
PUNTA GORDA, FL 33950

MAIN, JOHN
3627 BAL HARBOR BLVD
PUNTA GORDA, FL 33950

MAIN, LEO
2970 MENDEN ROAD
#145
CUMBERLAND, RI 02864

MAIN, ROBERT
3491 MAN-O-WAR LOOP N.
OWENSBORO, KY 42303

MAINE AGGREGATE ASSOCIATION INC
P O BOX 9
LIMERICK, ME 04048
USA

MAINE BETTER TRANSPORTATION
ASSOCIATION
146 STATE STREET
AUGUSTA, ME 04330
US

MAINE CONCRETE PIPE CORP.
PLANT CLOSED
ROUTE 106
LEEDS, ME 04263
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAINE CONCRETE PIPE CORP.
PO BOX 2300
LEEDS, ME 04263
USA

MAINE DEPT OF INLAND FISHERIES &
WILDLIFE
287 STATE STREET                    S
AUGUSTA, ME 04333

MAINE ENERGY RECOVERY CORP
3 LINCOLN ST
BIDDEFORD, MA 04005
USA

MAINE MEDICAL CENTER
22 BRAMHALL ST
PORTLAND, ME 04102
USA

MAINE MEDICAL CENTER
78 SCOTT DRIVE
WESTBROOK, ME 04092
USA

MAINES, ELLEN
1 EVERETT FARMER RD.
BILLERICA, MA 01821

MAINSTREET INGREDIENTS
2340 ENTERPRISE AVENUE
LA CROSSE, WI 54602
USA

MAINTECH RESOURCES
9112 ROSE ST
BELLFLOWER, CA 90706
USA

MAINTENANCE PRODUCTS CORP
P O BOX 21
CANTON, MA 02021
UNK

MAINTENANCE TROUBLESHOOTING
273 POLLY DRUMMOND ROAD
NEWARK, DE 19711
US

MAIOCCO & PINI ASSOC.
P.O. BOX 576
SWARTHMORE, PA 19081
USA

MAINE DEPT OF CONSERVATION
22 STATE HOUSE STATION 21
AUGUSTA, ME 04333

MAINE DEPT OF MARINE RESOURCES
STATE HOUSE STATION 21
AUGUSTA, ME 04333

MAINE GENERAL MEDICAL CENTER
NORTH STREET
WATERVILLE, ME 04901
USA

MAINE MEDICAL CENTER
22 BRAMHALL STREET
PORTLAND, ME 04102-3175
USA

MAINE, EVELYN
P O BOX 2115
BLYTHE, CA 92226

MAINLAND COMMUNITIES UNITED WAY
3838 N. SAM HOUSTON PKWY.
HOUSTON, TX 77032
USA

MAINTAINER CORP OF IOWA INC
P O BOX 349
SHELDON, IA 51201
USA

MAINTENANCE INDUSTRY
8447 ATHENS AVE
BATON ROUGE, LA 70814
USA

MAINTENANCE SUPPLY CO.
580 FLETCHER ROAD
WAYNE, PA 19087
USA

MAINZER, WILLIAM
P.O. BOX 1323
MISSION, TX 78572

MAIOLI, JERRY
100 CORTE ANITA
GREENBRAE, CA 949041106

MAINE DEPT OF ENVIRONMENTAL
PROTECTION
STATE HOUSE STATION 17
AUGUSTA, ME 04333

MAINE EMPLOYERS' MUTUAL
BOX 11409
PORTLAND, ME 04104
USA

MAINE MEDICAL CENTER OFFICE BLDG &
22 BRAMHALL STREET
PORTLAND, ME 04102
USA

MAINE MEDICAL CENTER
22 BRAMHALL STREET
PORTLAND, ME 04102
USA

MAINE, STEPHANIE
25 A WISTERIA ST.
SALEM, MA 01970

MAINOR, DAVID
1363 SURREY RD
MACON, GA 31210

MAINTANCE HANGER
MAPLE AVE
SCOTIA, NY 12302
USA

MAINTENANCE INSULATION C/O DUPONT
643 HWY 1 SOUTH
LUGOFF, SC 29278
USA

MAINTENANCE TEAM INC, THE
771 FLYING CLOUD DR
EDEN PRAIRIE, MN 55344
USA

MAIO, ANNETTE
105 FREDERICK PLACE
BERGENFIELD, NJ 07621

MAIOLI, KATHRYN
3912 BURKE N.
SEATTLE, WA 98103

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAIR, ANDREW
303 MAYFAIR LANE
HARTFORD CITY, IN 47348

MAIR, JOE
RT 1, BOX 67
ELMENDORF, TX 78112

MAIR, MARK
1006 HUNTING RIDGE
WILMINGTON, NC 28412

MAIRE, IRIS
8802 WEST WELDON
PHOENIX, AZ 85037

MAISEL BROTHERS
16-8TH AVENUE
GLEN BURNIE, MD 21061
USA

MAISEL BROTHERS
P.O. BOX 267
GLEN BURNIE, MD 21061
USA

MAISEL BROTHERS
PO BOX 267
GLEN BURNIE, MD 21060
USA

MAISON BLANCHE DEPT. STORE
197-46 WEST BANK EXPRESSWAY
GRETNA, LA 70056
USA

MAISON DUPUY, THE
1001 RUE TOULOUSE
NEW ORLEANS, LA 70112-3494
USA

MAISON ROBERT
45 SCHOOL STREET
BOSTON, MA 02108
USA

MAITSKI, JOSEPH
161 KINGSBURY COURT
NAZARETH, PA 18064

MAIZE, CYNTHIA
R.D.#1, BOX 270
EIGHTY-FOUR, PA 15330

MAJANO, DOLORES
1438 COLUMBIA RD      #6 NW
WASHINGTON, DC 20009

MAJANO, DORA
1465 COLUMBIA RD NW      #42
WASHINGTON, DC 20009

MAJANO, JULIO
1433 COLUMBIA RD NW      #43
WASHINGTON, DC 20009

MAJANO, MARTITZA
1417 N ST NW #603
WASHINGTON, DC 20005

MAJERNICK, JENNIFER
308 COMMONWEALTH AVEBOX 244
BOSTON, MA 02115

MAJESKI, DEBORAH
916 VOORHEES AVE
MIDDLESEX, NJ 08846

MAJESKI, ROBERT
1 COLONIAL VILLAGE
NEW CASTLE, DE 19720

MAJESTECH CORP
P O BOX 440
SOMERS, NY 10589
USA

MAJESTIC BLOCK
**TO BE DELETED**
MOORESVILLE, IN 46158
USA

MAJESTIC BLOCK
520 PARK DRIVE
MOORESVILLE, IN 46158
USA

MAJESTIC BLOCK
520 S PARK DRIVE
MOORESVILLE, IN 46158-1757
USA

MAJESTIC BLOCK
P.O. BOX 99
MOORESVILLE, IN 46158
USA

MAJESTIC ENGRAVING CORP
7552 N. TEUTONIA AVENUE
MILWAUKEE, WI 53209
USA

MAJESTIC INTERNATIONAL INDUSTRIES I
BEN GURION AIRPORT
TEL AVIV, 0
TEL-AVIV

MAJESTIC POOLS
891 BLANDING BLVD.
ORANGE PARK, FL 32065
USA

MAJESTIC RIBBON CORPORATION
15804 WEST 6TH AVENUE
GOLDEN, CO 80401
USA

MAJESTIC
118 EAST ALPINE RD
AUSTIN, TX 78704
USA

MAJESTIC
118 EAST ALPINE
AUSTIN, TX 78704
USA

MAJESTIC
CAMBRIDGE, MA 02140
USA

MAJEWSKI JR, WALTER
W6984 BLACKHAWK ISLAND ROAD
FORT ATKINSON, WI 53538

MAJEWSKI, DEBORAH
1090 SUMNER CIR
GURNEE, IL 60031

MAJEWSKI, JEANNIE
5507 W. WELLINGTON
CHICAGO, IL 60641

MAJEWSKI, STEVE
1090 SUMNER CIRCLE
GURNEE, IL 60031

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAJILITE MANUFACTURING INC.
100 WHIPPLE STREET
LOWELL, MA 01852
USA

MAJILITE MANUFACTURING INC.
PO BOX 1355
LOWELL, MA 01852
USA

MAJOR ELECTRIC & SUPPLY INC.
123 HIGH STREET
PAWTUCKET, RI 02860
USA

MAJOR MILL INC
P.O. BOX 12590
LEXINGTON, KY 40583
USA

MAJOR MOTOR AUTO SUPPLY
43 W LAKE STREET
NORTHLAKE, IL 60164-2458
USA

MAJOR MOTOR AUTOMOTIVE SUPPLY CO
43 WEST LAKE STREET
NORTHLAKE, IL 60164
USA

MAJOR PACKAGING PRODUCTS CO.
P.O. BOX 276
FOREST HILL, MD 21050
USA

MAJOR PACKAGING PRODUCTS, INC.
3800 4TH AVE.
BALTIMORE, MD 21226
US

MAJOR SR, HERBERT
3621 TOWER DRIVE
MT PLEASANT, SC 294649136

MAJOR TOOL & MACHINE INC
1458 EAST 19TH STREET
INDIANAPOLIS, IN 46218
USA

MAJOR, DAVE
1509 EAST MARQUETTE
CHICAGO, IL 60637

MAJOR, DIANE
1727 NE 2ND ST
OCALA, FL 34470

MAJOR, ELLEN
15041 N.41ST PLACE
PHOENIX, AZ 85032

MAJOR, HARRY
1006 WILLIAMS RD
PIEDMONT, SC 29673

MAJOR, LILLIE
4600 HIGHWAY 86
EASLEY, SC 29642

MAJOR, NORMAN
RT 116 #60
PLAINFIELD, MA 01070

MAJOR, VICKI
CBS MOBILE
OPELOUSAS, LA 70570

MAJOR, WALTER
146 HURST STREET
ST. AUGUSTINE, FL 32085

MAJORS SCIENTIFIC BOOKS INC
P O BOX 841294
DALLAS, TX 75284-1294
USA

MAJORS SCIENTIFIC BOOKS
P O BOX 841294
DALLAS, TX 75284-1294
USA

MAJORS SCIENTIFIC BOOKS
P.O. BOX 841294
DALLAS, TX 75284-1294
USA

MAJORS SCIENTIFIC BOOKS, INC
DALLAS, TX 75381-9074
USA

MAJORS SCIENTIFIC BOOKS, INC
P.O. BOX 841294
DALLAS, TX 75381-9074
USA

MAJORS, LARRY
2306 BISCAY SAF
INDIANAPOLIS, IN 29000

MAJORS, LARRY
2944 BRIAR CHASE CT.
INDIANAPOLIS, IN 46268

MAJORS, TED
4517 GLENARM DRIVE
INDIANAPOLIS, IN 46254

MAJORS-MOORE, SUSAN
8639 PRINGLE DRIVE
CINCINNATI, OH 45231

MAJSIAK, VERONICA
600 D. ST. S.E. #5
WASHINGTON, DC 20003

MAK, MONICA
1933 COMMONWEALTH AVAPT 409
BRIGHTON, MA 02135

MAKAREWICZ, CONRAD
6 AUTUMN STREET
DANVERS, MA 01923

MAKARIM & TAIRA S.
16 COLLYER QUAY, HITACHI TOWER
SINGAPORE, IT 104
UNK

MAKE A SCENE
6204 OLD WASHINGTON RD.
ELKRIDGE, MD 21075
USA

MAKE-A-WISH FOUNDATION
711 E NORTHERN AVENUE
PHOENIX, AZ 85020
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MAKE-A-WISH FOUNDATION
P O BOX 17377
FORT LAUDERDALE, FL 33318
USA

MAKER, RALPH
91 TURKEY HILL ROAD
MERRIMACK, NH 03054

MAKI, DOUGLAS
1410 MORRIS AVE #7
GREEN BAY, WI 54313

MAKIL, BENCY
1812 FAIRFAX ST
ELMONT, NY 11003

MAKLARY, DONA
453 HIGHLAND DR.
CEDAR HILL, TX 75104

MAKSOUDIAN, TOROS
58 WINTER ST.
ARLINGTON, MA 02174

MALACARIA, ROBERT
118 COTTAGE ST
NORWOOD, MA 02062

MALAGON, GREGG
432 S HARBOR, SP. 61
SANTA ANA, CA 92704

MALAMPHY, TRACY
1106 SOUTH KENWOOD AVE
BALTIMORE, MD 21224

MALANTIC, VICTOR
222 WALNUT ST
NORTHVALE, NJ 07647

MALAVE, MINERVA
HC-01 BOX 10533   BO HOYA MALA
SAN SEBASTIAN, PR 00685

MALBROUGH, CLAUDE
158 ST MICHEL ST
HOUMA, LA 70363

MAKELA, TRACY
8903 HUNTERS POINTE
HUNTERSVILLE, NC 28078

MAKI CORPORATION
160 MASSACHUSETTS AVENUE
FITCHBURG, MA 01420
USA

MAKI, MARILYN
24 HARRISON ST
MAYNARD, MA 01754

MAKI-LAURILA, MAIJA
1406 B WHEELER ROAD
MADISON, WI 537041450

MAKOCY, MARGUERITE
155 CLINTON STREET
EMERSON, NJ 07630

MAL MAR ENTERPRISES INC
PO BOX 4058
COPLEY, OH 44321-4058
USA

MALACREA, RAYMOND
6281 VIA DEARDIANNA
SAN JOSE, CA 95120

MALAKIAN, ARTIN
2 JOHN SWIFT ROAD
ACTON, MA 01720

MALAMPHY, TRACY
200 NEWBURG AVENUE
BALTIMORE, MD 212285144

MALANY, LE GRAND
56 WHIPPORWILL DR
PALM COAST, FL 32164

MALAYTER, JOHN
8701 IDLEWILD AVE
HIGHLAND, IN 46322

MALBROUGH, SR., JOSEPH
1833 SIXTH STREET
LAKE CHARLES, LA 70601

MAKER, DOUGLAS
5 BRYCE DRIVE
MERRIMACK, NH 03054

MAKI CORPORATION
35 LINUS ALLAIN AVENUE
GARDNER, MA 01440
USA

MAKI, MARK
34A INDIAN CAMP LANE
LINCOLN, MA 01773

MAKITA, DEBORAH
2872 MANOR GLEN LANE
SUWANEE, GA 30174

MAKOWSKI, MARYBETH
759 CENTER STREET
PISCATAWAY, NJ 08854

MALABA, BARBARA
7A FIRST STREET
FRAMINGHAM, MA 01701

MALACREA, RAYMOND
841 PORTSWOOD CIRCLE
SAN JOSE, CA 95120

MALALUAN, MARIA
519 E CABOT ST
PHILADELPHIA, PA 19125

MALANTIC, MILA
222 WALNUT ST
NORTHVALE, NJ 07647

MALARET, MARCIA
455 ELIZABETH AVE
19A
NEWARK, NJ 07114

MALBONE, CAROL
409 HAGUE TOWERS
NORFOLK, VA 23510

MALCO INC.
3975 W DEWEY DR
LAS VEGAS, NV 89116
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MALCO, INC.
3975 W. DEWEY
LAS VEGAS, NV 89118
USA

MALCO/ORLEANS HOTEL
4280 N. PECOS
LAS VEGAS, NV 89115
USA

MALCOLM G STEVENS INC
78 SUMMER ST
ARLINGTON, MA 02174
USA

MALCOLM MARTIN
SRD 624 DOUGLAS AVE  SUITE 1416
ALTAMONTE SPRINGS, FL 32714
USA

MALCOLM, CHERYL
5 TOWNSEND CIRCLE
NATICK, MA 01760

MALCOLM, DONALD
403 KEMP AVE
ROANOKE RAPIDS, NC 27870

MALCOM COMPANY, INC.
25 ABBOT ST.
ANDOVER, MA 01810
US

MALDEN CONCRETE
MALDEN, MO 63863
USA

MALDEN MILLS
CHASE STREET
METHUEN, MA 01844
USA

MALDONADO JR., CRISTOBAL
RT. 2 BOX 1670
QUINLAN, TX 75474

MALDONADO, ANNETTE
7134 LARAMIE LANE
CORPUS CHRISTI, TX 78414

MALDONADO, DANIEL
2065 S OLIVE ST
SANTA ANA, CA 92707

MALDONADO, EDNA
COAMO APARTMENTS BLDG. 10 #88
COAMO, PR 00769

MALDONADO, ELBA
B.CAMARONES AP925
VILLALBA, PR 00766

MALDONADO, ELIAS
15 JONES STREET
MANHATTAN, NY 10809

MALDONADO, ELISA
3112 NW 32ND STREET
FORT WORTH, TX 76106

MALDONADO, EUSEBIA
1204 W. 131 ST.
COMPTON, CA 90222

MALDONADO, FABIO
255 BERKELEY AVENUE
7B
NEWARK, NJ 07107

MALDONADO, GARCILASO
7640 TREMAYNE PL
MCLEAN, VA 22102

MALDONADO, JOEL
408 W. RICE
FALFURRIAS, TX 78355

MALDONADO, JOSE
274 BRISAS DEL CARIB
PONCE, PR 00731

MALDONADO, JUANITA
811 W 30TH
ODESSA, TX 79764

MALDONADO, LUIS
CARR 130 R 140KM 2.5
HATILLO, PR 00659

MALDONADO, MANUEL
214 SAN JACINTO
ODESSA, TX 79763

MALDONADO, RAFEL
16 SOUTH GASTON AVE
1
SOMERVILLE, NJ 08876

MALE, CHRIS
55 WINTERBERRY
SAUNDERSTOWN, RI 02874

MALE, MARGARET
11604 SW 4TH TERR.
YUKON, OK 73099

MALEC, CARYN
2620 SPRING CREEK LN
DUNWOODY, GA 30350

MALECHA, DENISE
311 GOLDSMITH RD #45
SIMPSONVILLE, SC 29681

MALEK, FARHINA
16I MORRISSEY WALK
BERGENFIELD, NJ 07621

MALEK, JEANNE
10707 WIMPOLE PL
CHELTENHAM, MD 20623

MALEK, SANDRA
9561 S NICHOLSON RD
OAK CREEK, WI 53154

MALEK, SHEHNAZ
181 I HOWARD DRIVE
BERGENFIELD, NJ 07621

MALEK, SOHAIL
64 REVERE ROAD
WOBURN, MA 01801

MALEK, YASMIN
16I MORRISEY WALK
BERGENFIELD, NJ 07621

MALENCHINI JR., PAUL
21 BOSTON ROCK RD
MELROSE, MA 02176

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MALENCHINI, ROBERT
28 EDGEMERE ST
MELROSE, MA 02176

MALETTA, LINDA
3790 NW 58TH STREET
COCONUT CREEK, FL 33073

MALFESE, ROBERT
1560 15TH ST
BELLE PLAINE, IA 52208

MALICK, JACK
310 CORTEZ
STERLING, CO 80751

MALINA, MARTA
17 LANDS END WAY
ASHLAND, MA 01721

MALKIEWICZ, JILL
W166 N10324 CALICO LANE
GERMANTOWN, WI 53022

MALL GALLERIA - PENNEYS
RAYMOND INTERIORS
HENDERSON, NV 89009
USA

MALLARE, J
6550 HILLCROFT 106
HOUSTON, TX 77081

MALLETTE, JR., ROBERT
700 WALNUT AVENUE
BALTIMORE, MD 21229

MALLIET, JILL C
2055R LAKE PARK DRIVE
SMYRNA, GA 30080

MALLINCKRODT BAKER INC
P O BOX 98881
CHICAGO, IL 60693
USA

MALLINCKRODT BAKER, INC.
P.O. BOX 98881
CHICAGO, IL 60693-8881
USA

MALENFANT, BARBARA
2935 GORDON HWY    LOT 35
GROVETOWN, GA 30813

MALEY SR, ROBERT
52968 590TH STREET
ATLANTIC, IA 500228238

MALHEREK, MICHAEL
4282 45TH STREET NW
MAPLE LAKE, MN 55358

MALICKI, MARSHA
1114 GRANDVIEW AVE SW
CANTON, OH 44710

MALITS, ALANA
109 SHINGISS STREET
MCKEES ROCKS, PA 15136

MALKOWICZ, H
36 PIERPONT PLACE
STATEN ISLAND, NY 10314

MALL OF GEORGIA
3379-A BUFORD DRIVE
BUFORD, GA 30519
USA

MALLE, LISA
93 SKYVUE DR
PITTSBURGH, PA 15234

MALLGRAVE, LAWRENCE
230 GREENWOOD AVE
GLOUCESTER, NJ 08030

MALLINCKRODT / BAKER
PARIS BY-PASS U.S. 68
PARIS, KY 40361
USA

MALLINCKRODT BAKER, INC.
222 RED SCHOOL LANE
PHILLIPSBURG, NJ 08865
USA

MALLINCKRODT BAKER, INC.
PARIS BY-PASS
PARIS, KY 40361
USA

MALES, DAVID
62 PRESTON AVENUE
CRANSTON, RI 02920

MALEY, TROY
1519 BOWIE
VICTORIA, TX 77901

MALICK, GILL
11750 BALLINARY CT
ORLAND PARK, IL 60467

MALIK, ROBERT
8 SUMMER ST.
HUDSON, NH 03051

MALIYIL, SANTHAMMA
3717 CORN VALLEY
GRAND PRAIRIE, TX 75052

MALL @ WELLINGTON GREEN
2237 US HWY 441
WELLINGTON, FL 33414
USA

MALLARD CREEK CENTER
8520 CLIFF CAMERON DRIVE
CHARLOTTE, NC 28273
USA

MALLET, CHRISTINE
331 BRIGHTSAND CT
BALLWIN, MO 63011

MALLICOAT, ROBERT
11829 BIRMINGTON DR.
BRIDGETON, MO 63044

MALLINCKRODT / BAKER
PO BOX800
PARIS, KY 40362
USA

MALLINCKRODT BAKER, INC.
600 N. BROAD STREET
PHILLIPSBURG, NJ 08865
USA

MALLINCKRODT CHEMICAL CO
123 DESTREHAM ST
ST LOUIS, MO 63161
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MALLINCKRODT INC
16305 SWINGLEY RIDGE DRIVE
CHESTERFIELD, MO 63017
USA

MALLINCKRODT INC.
2711 CENTERVILLE RD
SUITE 400
WILMINGTON, DE 19808

MALLINCKRODT
16305 SWINGLEY RIDGE DRIVE
CHESTERFIELD, MO 63017
USA

MALLINCKRODT
P.O. BOX P
HOBART, NY 13788
USA

MALLINCKRODT-BAKER INC
P.O. BOX 73192
CHICAGO, IL 60673-7192
USA

MALLORY EVANS
646 KENTUCKY STREET
SCOTTDALE, GA 30079
USA

MALLORY, BRENDA
135 PROSPECT AVENUE
WELDON, NC 27870

MALLORY, RUTH
12604 OAK TREE DRIVE
HUDSON, FL 34667

MALLOY, DEBORAH
240 WOOD STREET
BRISTOL, RI 02809

MALLOY, MARY
1 PINNACLE DR.
ADAMS, MA 01220

MALLOYS LAMINATED PRODUCTS
11 GARFIELD AVENUE
WOBURN, MA 01801
USA

MALLINCKRODT INC
675 MCDONNELL BLVD
SAINT LOUIS, MO 63134
USA

MALLINCKRODT MB-9
HARVARD UNIVERSITY
505 UNIVERSITY AVENUE
NORWOOD, MA 02062
USA

MALLINCKRODT
58 PEARL STREET
HOBART, NY 13788
USA

MALLINCKRODT
PO BOX P
HOBART, NY 13788
USA

MALLINCKRODT-DO NOT USE
PO BOX P
HOBART, NY 13788
USA

MALLORY HEADSETS INC
679 NORTH MAIN STREET
WEST BRIDGEWATER, MA 02379
US

MALLORY, DONALD
P.O. BOX 213
GARYSBURG, NC 27831

MALLOY JR, JOHN
155 KING STREET
LITTLETON, MA 01460

MALLOY, JAMES
109 SPRING COURT EXT.
WOBURN, MA 01901

MALLOY, ROBERT
8425 TOM COSTINE RD
LAKELAND, FL 33801

MALM, ARTHUR
806 OAKLEY AVENUE
ELGIN, IL 60123

MALLINCKRODT INC
PO BOX 13667
NEWARK, NJ 07188-0667
USA

MALLINCKRODT
100 LOUIS LATZER DRIVE
GREENVILLE, IL 62246
USA

MALLINCKRODT
8801 CAPITAL BOULEVARD
RALEIGH, NC 27616
USA

MALLINCKRODT, INC.
P.O. BOX 730356
DALLAS, TX 75373-0356
USA

MALLONEE, SUSAN
104 BETH ROAD
GLEN BURNIE, MD 21060

MALLORY JR, JESSE
1831 ARGUS STREET
ROANOKE RAPIDS, NC 27870

MALLORY, JAMES
24 TOWLE ROAD
CHESTER, NH 03036

MALLOY, CHRISTINE
7144 KINNE RD
LOCKPORT, NY 14094

MALLOY, LEROY
7163 WALDORF AVE
PENNSAUKEN, NJ 08105

MALLOY, TIMOTHY
1622 WEST FARRAGUT
CHICAGO, IL 60640

MALNICOF, CRAIG
376 SUNDERLAND ROAD
WORCESTER, MA 01604

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MALO, DAVID
167 SAVOY AVENUE
SPRINGFIELD, MA 01104

MALO, DEBORAH
PO BOX 79
MENDON, MA 01756

MALO, THOMAS
P O BOX 4213
DES PLAINES, IL 60016

MALONE III, WALTER
6165 N.WINTHROP AVE.
404
CHICAGO, IL 60660

MALONE LUMBER & READY MIX
259 ELM STREET
MALONE, NY 12953
USA

MALONE QUARRIES
359 ELM STREET
MALONE, NY 12953
USA

MALONE, BILLY
2 BROKEN SKI CIRCLE
NEW BRAUNFELS, TX 781308419

MALONE, C
7014 SPORTSMAN DR.
HARRISON, TN 37341

MALONE, CYNTHIA
4702 KNAPP COURT
ELLICOTT CITY, MD 21043

MALONE, DENNIS
227 FEUSTAL ST
W BABYLON, NY 11704

MALONE, DIANA
1753 SHIMER AVE.
BETHLEHEM, PA 18018

MALONE, DOROTHY
122 DEVENSHIRE DR
NEW HYDE PK NY, NY 11040

MALONE, DWAYNE
145 HIGHWAY 49
LAURENS, SC 29360

MALONE, JAMES
3 HIGHLAND AVENUE
STONEHAM, MA 02180

MALONE, KEVIN
8146 S 82ND AVE
JUSTICE, IL 60458

MALONE, MICHAEL
18 PARK PLACE
SOMERVILLE, MA 02143

MALONE, MICHAEL
RT 5 BOX 1160
LAURENS, SC 29360

MALONE, PEGGY
6716 WAGONET DR
FT WORTH, TX 76140

MALONE, RICHARD
ROUTE 4 BOX 84
RICHTON, MS 39476

MALONE, ROBERT
455 LITCHFIELD ST.
LEOMINSTER, MA 01453

MALONE, ROBYN
926 BARBEE RD
JEFFERSON CITY, TN 37760

MALONE, RODNEY
P.O. BOX 1305
RICHTON, MS 39476

MALONE, ROSA
3545 E. FAIRFAX
FORT WORTH, TX 76119

MALONE, SHANIN
400 JEFFERSON STREET
WILMINGTON, DE 19801

MALONE, SHERRI
520 CLINTON STREET
IRONTON, OH 45638

MALONE, SR., CHARLES
4246 NICKOLAS AVE
BALTIMORE, MD 21206

MALONE, TIMOTHY
187 DODGE ST.
BEVERLY, MA 01915

MALONE, YOLANDA
227 FEUSTAL ST
W.BABYLON, NY 11704

MALONE, YVONNE
111 WATCHTOWER LANE
SYRACUSE, NY 13219

MALONES ELECTRICAL & PLUMBING
145 HWY 49
LAURENS, SC 29360
USA

MALONEY III, JAMES
7 HIAWATHA RD.
WOBURN, MA 01801

MALONEY, COLLEEN
71 PORTER RD
CAMBRIDGE, MA 02140

MALONEY, DIANE
853 EMERSON GARDENS
LEXINGTON, MA 02173

MALONEY, ELIZABETH
41 GARDEN PARKWAY
NORWOOD, MA 02062

MALONEY, ELIZABETH
523 PHILA PIKE
WILMINGTON, DE 19809

MALONEY, ELLEN
30 HEADLAND WAY
MEDFORD, MA 02155

MALONEY, GERALD
15 JARED HALL RD
STERLING, CT 06377

MALONEY, JAYNA
16515 163RD ST.
LOCKPORT, IL 60441

MALONEY, KATHLEEN
71 PORTER ROAD
CAMBRIDGE, MA 02140

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MALONEY, KELLI
39 MCCOPPIN
SAN FRANSISCO, CA  94103

MALONEY, MARK
5974 TYLER DRIVE
HARRISBURG, PA  17112

MALONEY, PATRICIA
71 PORTER RD
CAMBRIDGE, MA  02140

MALONEY, RICHARD
261 CROSS STREET
BRIDGEWATER, MA  02324

MALONEY, ROBIN
4255 HEATHER ROAD
DERBY, KS  670378536

MALONEY, THOMAS
1107 E 7TH STREET
CUSHING, OK  740234552

MALONEY, WALTER
10 DUDLEY ROAD
BEDFORD, MA  017301007

MALOOF, RICHARD
5360-B N. LOVERS LANE
#121
MILWAUKEE, WI  53225

MALOUF CONSTRUCTION
P.O.BOX 1490
MADISON, MS  39130
USA

MALOW CORPORATION
135 S.LASALLE ST. DEPT.2681
CHICAGO, IL  60674-2681
USA

MALOW CORPORATION
1835 S. NORDIC ROAD
MOUNT PROSPECT, IL  60056
USA

MALOW CORPORATION
LOCK BOX #74672
CHICAGO, IL  60675-4672
USA

MALOY, LILLIAN
7196 LASTING LIGHT WAY
COLUMBIA, MD  21045

MALOY, PHILLIP
1235 ALEXANDRA BLVD
CRYSTAL LAKE, IL  60014

MALOY, VICKY
636 GREEN CASTLE DR
DALLAS, TX  75227

MALOYED, KATHLEEN
6104 MATANZA DR.
SEBRING, FL  33872

MALOYED, TROY
6104 MATANZA DR
SEBRING, FL  33872

MALSAVAGE, JOSEPH
148 N WILSON
KIMBERLY, WI  54136

MALTA CO., THE
DIV. OF TOMPKINS INDUSTRIES, INC.
PO BOX 397
MALTA, OH  43758
USA

MALTA CO.-TOMKINS IND.
13TH STREET
MALTA, OH  43758
USA

MALTA HOUSE SENIOR CENTER
3900 SHERWOOD ROAD
DELRAY BEACH, FL  33445
USA

MALTAR, MICHELLE
1430 S. 60 ST.
WEST ALLIS, WI  53214

MALTAR, MYRA
4102 BARTON OAKS CT
OAK CREEK, WI  53154

MALTBY ELECTRIC (LANGSTON LOC)
145 LANGTON ST.
SAN FRANCISCO, CA  94103
USA

MALTBY ELECTRIC (LANGSTON LOC)
336 SEVENTH ST
SAN FRANCISCO, CA  94103
USA

MALTBY, RONALD
508 E LOCUST STREET
FLEETWOOD, PA  19522

MALTZMAN, NANCY
22 COLUMBUS DR.
FRANKLIN PARK, NJ  08823

MALUEAUX, STACEY
RT. 4, BOX 150
OPELOUSAS, LA  70570

MALVERN INSTRUMENT, INC.
10 SOUTHVILLE RD.
SOUTHBOROUGH, MA  01772
US

MALVERN INSTRUMENTS
21543 NETWORK PLACE
CHICAGO, IL  60673-1215
USA

MALVITCH, ARLENE
111 FOSTER ST
304
PEABODY, MA  01960

MALYAR, ALINA
2827 DODGE AVE.
PINOLE, CA  94564

MAMAYSON, ANTONIETA
4702 CEDAR AVE.
PHILADELPHIA, PA  19143