# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

MAMAZZO, KENNETH
73 PHILLIPS AVENUE
SOUTH HACKENSACK, NJ 07603

MAMBY, ELAINE
9751 SW 16 COURT
PEMBROKE PINES, FL 33025

MAMERA, JENNIE
1325 RESICA FALLS RD
E STROUDSBURG, PA 18301

MAMIYE BROTHERS INC.
GENERAL COUNSEL
300 MACLANE
KEASBEY, NJ 08832

MAMIYE BROTHERS
GENERAL COUNSEL
26 ENGLEHARD AVE.
AVENEL, NJ 07001

MAMMELES PAINTS
1908 EAST FOURTH ST.
WILMINGTON, DE 19802
USA

MAMMEN, MINI
1128 AMERICANA LN  #512
MESQUITE, TX 75150

MAMNOON, HOMA
433 APPLETON STREET
ARLINGTON, MA 02174

MAMO, WILLIAM
16779 SUNDERLAND
DETROIT, MI 48219

MAMONE, DARRIN
1221 MASS AVE        NW
WASHINGTON, DC 20009

MAMOT, CONSTANCE
5420 E SOUTHPORT
INDIANAPOLIS, IN 46237

MAN OF STEAM
3878 TUCKS ROAD
BOYNTON BEACH, FL 33436
USA

MANA MANUFACTURING LLC
200 CORPORATE DRIVE
MAHWAH, NJ 07430
USA

MANA MANUFACTURING LLC
32-02 QUEENS BLVD
LONG ISLAND CITY, NY 11101
USA

MANACO INT'L FORWARDERS
BLDG 2144
6285 N W 18 STREET
MIAMI, FL 33152
USA

MANAFORT BROS. INC.
P.O.BOX 99
PLAINVILLE, CT 06062
USA

MANAFORT BROTHERS, INC.
414 NEW BRITAIN AVE.
PLAINVILLE, CT 06062
USA

MANAFORT BROTHERS, INC.
P.O. BOX 99
PLAINVILLE, CT 06062
USA

MANAGEMENT & CONSULTING SERVICES
P O BOX 025482
MIAMI, FL 33102-5482
USA

MANAGEMENT ACTION PROGRAMS, INC.
4299 MACARTHUR BLVD., SUITE 102
NEWPORT BEACH, CA 92660
USA

MANAGEMENT AND PERSONNEL SYSTEMS
4545 BISSONNET SUITE 275
BELLAIRE, TX 77401-3115
US

MANAGEMENT ASSISTANCE SERVICES INC
PO BOX 366229
SAN JUAN, PR 00936-6229
USA

MANAGEMENT COMPENSATION SERVICES
8687 EAST VIA DE VENTURA SUITE 113
SCOTTSDALE, AZ 85258-3353
USA

MANAGEMENT RECRUITERS INTERNATIONAL
200 PUBLIC SQUARE 31ST FLOOR
CLEVELAND, OH 44114-2301
USA

MANAGEMENT RECRUITERS OF DENVER -
1888 SHERMAN STREET, STE 420
DENVER, CO 80203-1159
USA

MANAGEMENT RECRUITERS OF FREDERICK
4 EAST STREET
FREDERICK, MD 21701
USA

MANAGEMENT RECRUITERS OF MCMURRAY
115 HIDDEN VALLEY ROAD
MCMURRAY, PA 15317-2603
USA

MANAGEMENT RECRUITERS OF NEW
ORLEAN
PO BOX 6605
METAIRIE, LA 70009
USA

MANAGEMENT RECRUITERS OF
4200 W OLD SHAKOPEE ROAD
BLOOMINGTON, MN 55437-2967
USA

MANAGEMENT RECRUITERS
2511 MEMORIAL AVE
LYNCHBURG, VA 24501
USA

MANAGEMENT RECRUITERS
607 BOYLSTON ST SUITE 603
BOSTON, MA 02116
USA

MANAGEMENT RESOURCE ASSOCIATES, INC
P.O. BOX 3266
BOCA RATON, FL 33427
USA

MANAGEMENT STAFFING INC
5333 SOUTHWYCK BLVD
TOLEDO, OH 43614
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MANAGO, CAROLYN
RT 3 BOX 133
MOMENCE, IL 60954

MANAHAN, EARL
3407 RICKEY AVE
TEMPLE HILLS, MD 20748

MANAHAN, RALPH E
4504 N W 32ND STREET
OKLAHOMA CITY, OK 73122

MANAKAJA, JACQUELINE
1044 NELSON RD
PEACH SPRINGS, AZ 85434

MANALO, RUSSELL
1736 W CITRUS WAY
PHOENIX, AZ 85015

MANANSALA, REXCY
4405 RENA RD
SUITLAND, MD 20746

MANASTER, MICHAEL
FLUSHING, NY 11355

MANATEE ENVIRONMENTAL ASSOC INC
P O BOX 941
CHERRY HILL, NJ 08003
USA

MANATT'S INC.
BOX 866
WATERLOO, IA 50704
USA

MANATT'S CONCRETE
1504 FULLER ROAD
WEST DES MOINES, IA 50265
USA

MANATT'S CONCRETE
3435 ADVENTURELAND DRIVE
ALTOONA, IA 50009
USA

MANATT'S CONCRETE
6333 N.W. BEAVER
JOHNSTON, IA 50131
USA

MANATT'S INC.
353 N WALNUT STREET
COLFAX, IA 50054
USA

MANATT'S INC.
84 W. MULLAN AVENUE
WATERLOO, IA 50704
USA

MANATT'S INC.
927 DAYTON ROAD
AMES, IA 50010
USA

MANATT'S INC.
BOX A J
BROOKLYN, IA 52211
USA

MANATT'S INC.
PAVING LOCATION
WILLIAMSBURG, IA 52361
USA

MANATT'S INC.
VARIOUS PAVING LOCATIONS
BROOKLYN, IA 52211
USA

MANCHAC INDUSTRIES, INC.
7823 COMMERCE
BATON ROUGE, LA 70815
USA

MANCHESTER CIVIC CENTER
ELM STREET
MANCHESTER, NH 03100
USA

MANCHESTER COLLEGE
604 E. COLLEGE AVENUE
NORTH MANCHESTER, IN 46962
USA

MANCHESTER EAST HOTEL & SUITES
7065 N PORT WASHINGTON RD
MILWAUKEE, WI 53217
USA

MANCHESTER EQUIPMENT CO
50 MARCUS BOULEVARD
HAUPPAUGE, NY 11788
USA

MANCHESTER INC
1800 K ST NW SUITE 810
WASHINGTON, DC 20006
USA

MANCHESTER INC
ATLANTA, GA 31193
USA

MANCHESTER INC
P O BOX 931822
ATLANTA, GA 31193
USA

MANCHESTER INC
PO BOX 931822
ATLANTA, GA 31193
USA

MANCHESTER PLACE APTS
1700 SUMMER STREET
MANCHESTER, TN 37355
USA

MANCHESTER PUBLIC LIBRARY
MANCHESTER, GA 31816
USA

MANCHESTER RDMX CNCRT INC.
89 CALEF RD
MANCHESTER, NH 03103
USA

MANCHESTER REDI MIX CONCRETE INC.
89 CALEF RD.
MANCHESTER, NH 03103
USA

MANCHESTER REDI MIX CONCRETE, INC.
89 CALEF RD
MANCHESTER, NH 03103
USA

MANCHESTER REDIMIX CONCRETE
89 CALEF ROAD
MANCHESTER, NH 03103
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MANCHESTER SAND & GRAVEL
P O BOX 8447 BUCKLAND STATION
MANCHESTER, CT  06040
USA

MANCHESTER TANK
1749 MALLORY LN., #400
BRENTWOOD, TN  37027
USA

MANCIA, MARLENE
9526 LAUREL CYN
ARLETA, CA  91331

MANCINI SHEET METAL,INC.
PO BOX 541
BILLERICA, MA  01821
USA

MANCINI, DANIEL
144 BEAUCHAMP TERR.
CHICOPEE, MA  01020

MANCINI, MARIA C.
2379 CALLE ALUCEMA
THOUSAND OAKS, CA  91360

MANCO PRESTRESS CO
I 10 NEAR LOOP 1604
SAN ANTONIO, TX  78229
USA

MANCOS REDI MIX INC
P O BOX TT
CORTEZ, CO  81321
USA

MANCUSO, PENNY
1317 GOLF AVENUE
CLARKSBURG, WV  26301

MANDEL, JOANN
34 TUNNEL ROAD
NEWTOWN, CT  06470

MANDERS PREMIER, INC.
1040 GRANT ST. S.E.
ATLANTA, GA  30315
USA

MANCHESTER SAND & GRAVEL
P.O.BOX 8447
MANCHESTER, CT  06040
USA

MANCHESTER, INC.
2005 MARKET STREET, SUITE 3300
PHILADELPHIA, PA  19103
USA

MANCINE OPTICAL
2910 RT 130 N
MANCINE CENTER
DELRAN, NJ  08075
US

MANCINI, ADAM
243 MAIN ST
MAYNARD, MA  017542520

MANCINI, GENA
85 NOBLE ST
S BOUND BROOK, NJ  08880

MANCO MFG. CONC.
I.H. 10 WEST AT BECKMAN
SAN ANTONIO, TX  78228
USA

MANCO, LATTIE
290 BLUE BIRD LANE
SMITH GROVE, KY  42171

MANCOS REDI MIX INC
P. O. BOX 655
DOLORES, CO  81323
USA

MANDAN, INC.
101 W. PARK
CHANDLER, AZ  85244
USA

MANDEL, JOANNE T.
1175 OXFORDSHIRE DR
COLUMBUS, OH  43228

MANDERS
3000 G HENKLE DRIVE
LEBANON, OH  45036
USA

MANCHESTER TANK & EQUIP.
P.O. BOX 30260
NASHVILLE, TN  37241
USA

MANCHESTER, INC.
P.O. BOX 931822
ATLANTA, GA  31193
USA

MANCINELLI, PATRICK
12700 BURLINGAME AVE
OKLA CITY, OK  73120

MANCINI, CYNTHIA
35 WILLOW STREET
MELROSE, MA  02176

MANCINI, LAWRENCE
255 SO. 25TH AVE
BRIGHTON, CO  80601

MANCO PRESTRESS CO-
I 10 NEAR LOOP 1604
SAN ANTONIO, TX  78229
USA

MANCOS REDI MIX INC
26202 COUNTY ROAD L
CORTEZ, CO  81321
USA

MANCUSO JR, SAM
414 13TH AVE N
TEXAS CITY, TX  77590

MANDAR D MUZUMDAR/HARVARD UNIV
8 GARDEN STREET
BOSTON, MA  02135
USA

MANDELL, PHILIP
380 FERN DRIVE
FT LAUDERDALE, FL  33326

MANDERS, ROBERT
2803 LETCHWORTH
TOLEDO, OH  43606

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MANDICH, DANIEL
4291 LUEDKE LN
ABRAMS, WI 54101

MANDOLA'S DELI
4105 LEELAND
HOUSTON, TX 77023
USA

MANER BUILDING SUPPLY
3717 WASHINGTON ROAD
AUGUSTA, GA 30907
USA

MANERCE, SHARON
8001 CAMELOT DRIVE
FORT WORTH, TX 76134

MANESS, JOHN
607 E. 5TH
CHANDLER, OK 748340000

MANFREDI, DONNA
2175 MILL POND RD.
QUAKERTOWN,, PA 18951

MANGAN, LARRY
W144 N4982 STONE DRIVE
MENOMONEE FALLS, WI 53051

MANGAWANG, MARIE JAN
520 WILDER ST
PHILA PA, PA 19147

MANGHAM, MAXIME
1550 NW 65TH ST.
MIAMI, FL 33147

MAN-GILL CHEMICAL CO.
214 NORTHFIELD ROAD
BEDFORD, OH 44146
USA

MANGLE, JOHN
206 MAVENDALE DRIVE
FOUNTAIN INN, SC 29644

MANGRUM, EUGENE
9504 49TH PLACE
COLLEGE PARK, MD 20740

MANDICH, MATTHEW
P O BOX 87
GREENLEAF, WI 54126

MANDRU, RONALD
9233 S PULASKI    APT 1 SOUTH
EVERGREEN PK, IL 60805

MANER FIRE EQUIPMENT INC
PO BOX 26
ARLINGTON, TX 76010
USA

MANESS, BETTY LOU
607 EAST 5TH
CHANDLER, OK 74834

MANEY, ROBERT
3514 IOWA PARK RD
WICHITA FALLS, TX 76305

MANGALORE REFINERY
195 NCPA MARG. NARIMAN POINT
BOMBAY, 999999
INDIA

MANGANO, DEANNA L.
34 NORTH OAKLAND AVE
FORDS, NJ 08863

MANGER, DEBORAH
8602 MARBURG MANR DR
LUTHERVILLE, MD 21093

MANGIACAPRA, BARBARA
1511 RITA LANE
IOWA PARK, TX 76367

MANGINI, MICHAEL
8776 SW 145TH ST.
MIAMI, FL 33176

MANGOLD, ROBERT
2533 SOUTH SEMINOLE
INDEPENDENCE, MO 64057

MANGS, BIRGITTA
409 N.W. 72ND STREET
BOCA RATON, FL 33487

MANDIGO, DANIEL
108 JOHN B. SCOTT BLVD
NORTON, MA 02766

MANEICE, SHARON
8001 CAMELOT DR
FT WORTH, TX 76134

MANER, APRIL
1446 COUNTY LINE RD
ACWORTH, GA 30101

MANESS, GAIL
10030 N 43RD AVE
GLENDALE, AZ 85302

MANEY, TIMOTHY
112 WARRENTON WAY
SIMPSONVILLE, SC 29681

MANGAN, JENNIE
6821 BEECHVIEW DR.
FALLS CHURCH, VA 22042

MANGANO, JOHN
1600 ABERDEEN ROAD
BALTIMORE, MD 21286

MANGHAM, CHARLES
17505 Y STREET
OMAHA, NE 68135

MANGIARACINA, ANTHONY
1801 EAGLE BAY DRIVE
OSSINING, NY 10562

MANGINO, SANDY
13 WINDSOR RIDGE
NEW CASTLE, PA 16105

MANGRUM, C
7816 OLD CHARLOTTE ROAD
NASHVILLE, TN 37209

MANGUM BRICK & REDI MIX
2316 N LOUIS TITTLE AVE
MANGUM, OK 73554
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MANGUM BRICK & REDI MIX
2316 NORTH LOUIS LITTLE AVENUE
MANGUM, OK 73554
USA

MANGUM BRICK & REDI MIX
PO BOX296
MANGUM, OK 73554
USA

MANGUM, DOW
209 LONGFELLOW
VICTORIA, TX 77901

MANGUM, JAMES
6310 PHILADELPHIA CHRCH
MARSHVILLE, NC 28103

MANGUM, RICHARD
922 WEST 9TH STREET
FREEPORT, TX 775415446

MANGUM, WARREN
300 S. 11TH STREET
NEWARK, NJ 07103

MANGUSO, KRISTIN
621 OAKWOOD
#2
SPARKS, NV 89431

MANHATTAN BLDG CO.
SUGARHOUSE FIELD OFFICE
170-184 WASHINGTON STREET
JERSEY CITY, NJ 07302
USA

MANHATTAN BLDG. CO.
C/O BRAND FIRE PROTECTION
170-184 WASHINGTON STREET
JERSEY CITY, NJ 07302
USA

MANHATTAN BUILDERS SUPPLY
154 LEROY STREET
NEW YORK, NY 10014
USA

MANHATTAN BUILDERS
CAMBRIDGE, MA 02140
USA

MANHATTAN CONCRETE
RILEY CO RD
MANHATTAN, KS 66502
USA

MANHATTAN CONST./THE SANTA FE OPERA
7 MILES N. OF SANTA FE ON HWY. 285
SANTA FE, NM 87501
USA

MANHATTAN INSTITUTE
52 VANDERBILT AVE.
NEW YORK, NY 10017
USA

MANHATTAN PACIFIC MNGMNT
140 45TH ST.
NEW YORK, NY 10017-3144
USA

MANHATTAN PSYCHIATRIC CENTER
BUILDING # 102
BROOKLYN, NY 11200
USA

MANHATTAN PSYCHIATRIC CENTER
BUILDING# 102
NEW YORK, NY 10101
USA

MANHATTAN PSYCHIATRIC CENTER
CAMBRIDGE, MA 99999
USA

MANHATTAN PSYCHIATRIC CENTER
WARDS ISLAND
NEW YORK, NY 10001
USA

MANHATTAN TOWERS
C/O FRONTIER BUILDING MATERIALS
1230-1240 ROSECRANS BLVD.
MANHATTAN BEACH, CA 90266
USA

MANHATTAN TROPHIES LIMITED
3711 KEEL STREET
DOWNSKIEW ONTARIO, ON M3J 1N1
TORONTO

MANHATTANVILLE COLLEGE
2900 PURCHASE STREET
PURCHASE, NY 10577
USA

MANI CAN CORPORATION
MARINA STATION
CARR. 64 KM 1.6
BO. MALECON
MAYAGUEZ, PR 680

MANI CAN CORPORATION
MARINA STATION
MAYAGUEZ, PR 681
USA

MANIAGO, LYDIA
43 TERRACE ST
BERGENFIELD, NJ 07621

MANIAGO, PAULINE
43 TERRACE STREET
BERGENFIELD, NJ 07621

MANICK, JR
POLARIS ST
ANDERSON, SC 29621

MANICO, GRACE
16 COOPER AVE
TROY, NY 12180

MANION MCDONOUGH & LUCAS P.C.
USX TOWER SUITE 882
PITTSBURGH, PA 15219
USA

MANION, JESSE
8844 N. YOKUT AVE
INYOKERN, CA 93527

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MANIRE, TRACY
1404 LINDA LANE
WEATHERFORD, TX 76087


MANISTIQUE RENTAL INC.
PO BOX458
MANISTIQUE, MI 49854
USA


MANITOU CONCRETE
P O BOX 25114
ROCHESTER, NY 14625-2202
USA


MANITOU CONSTRUCTION CO.
1150 PENFIELD RD
PENFIELD, NY 14526
USA


MANITOU CONSTRUCTION CO.
200 NIAGARA STREET
CANANDAIGUA, NY 14424
USA


MANKATO  WASTE WATER PLANT
701 PINE STREET
MANKATO, MN 56001
USA


MANKER, JONNIE
717 N. MCDOWELL
PETALUMA, CA 94954


MANLEY, CHARLES
616 HESTER STORE RD
EASLEY, SC 29640


MANLEY, DONNA
415 KIMBARK LN
FOUNTAIN INN, SC 29644


MANLEY, JAMES
413 CHILDRESS ROAD
EASLEY, SC 29640


MANLEY, KIMBERLEY
429 N STONE
DELAND, FL 32723


MANLEY, MAXINE
2318 WEST LIBERTY ROAD
WESTMINSTER, MD 21157

MANIS WHOLESALE
#2 RIVERSIDE INDUSTRIAL PARK
ROME, GA 30161
USA


MANISTIQUE RENTALS INC.
415 S. CHIPPEWA AVE.
MANISTIQUE, MI 49854
USA


MANITOU CONSTRUCTION CO I
1150 PENFIELD RD
ROCHESTER, NY 14625
USA


MANITOU CONSTRUCTION CO.
1150 PENFIELD RD.
ROCHESTER, NY 14625
USA


MANITSAS, PATRICIA
135 E MAIN ST F3
WESTBORO, MA 01581


MANKATO STATE UNIVERSITY
1601 WARREN STREET
MANKATO, MN 56001
USA


MANKEY, SHARON
8832 HUNTING LANE
101
LAUREL, MD 20708


MANLEY, CHARLES
710 OLD DACUSVILLE RD
EASLEY, SC 29640


MANLEY, GEORGE
P O BOX 5232
LAKELAND, FL 33807


MANLEY, JAMES
4368 BRAMLETT CHURCH ROAD
GRAY COURT, SC 29645


MANLEY, LINDA
611 S HUGHES
FRENSO, CA 937060000


MANLEY, MICHAEL
2137 KEENLAND PKWY
OWENSBORO, KY 42301

MANIS, TIMOTHY
73 LAKEVIEW TERRACE
WATCHUNG, NJ 07060


MANISTIQUE RENTALS INC.
P.O. BOX 458
MANISTIQUE, MI 49854
USA


MANITOU CONSTRUCTION CO
1150 PENFIELD RD
ROCHESTER, NY 14625
USA


MANITOU CONSTRUCTION CO.
1260 JEFFERSON RD
ROCHESTER, NY 14623
USA


MANKAT, MARTIN
P.O. BOX 50548
PHOENIX, AZ 85076


MANKE, LAURA
333 15TH STREET
RENO, NV 89503


MANKOFF, CHARLES
5636 FAIRWAY VIEW DRIVE
CHARLOTTE, NC 28277


MANLEY, DEMPSEY
6415 PLEASANT VALLEY RD
PHILPOT, KY 42366


MANLEY, J
1840 ROCKY RIDGE ROAD
ENOREE, SC 29335


MANLEY, JESSICA
4881 VALLEY DALE DR.
LILBURN, GA 30247


MANLEY, MARVIN
PO BOX 341
WILLIAMSTON, SC 29697


MANLEY, RANDY
P.O. BOX 1575
LAURENS, SC 29360

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MANLEY, ROBIN
5117 MARY ANNA WAY
N.RICHLAND HILLS, TX 76180

MANLEY, RUSSELL
1538 STONELEIGH COURT #1027
ARLINGTON, TX 76011

MANLEY, SUSAN
413 CHILDRESS ROAD
EASLEY, SC 29640

MANLEY, SYBLE
111 HEATHERLY DRIVE
GREENVILLE, SC 29607

MANLIO PORCARI
E. CANAVAL MOREYRA 425-34PETROPOLIS
LIMA 27,PERU,
PER

MANLOVE, JOHN
1821 PUTTY HILL AVENUE
BALTIMORE, MD 21234

MANLY, BOBBIE
9 GREENBRIAR LANE
WOODRUFF, SC 293888956

MANN 14 THEATER
5550 WADSWORTH BLVD
ARVADA, CO 80002
USA

MANN BROTHERS INSULATION
P.O. BOX 81670
CONYERS, GA 30013
USA

MANN THEATERS
FIREPROOF COATINGS
WESTLAKE VILLAGE, CA 91361
USA

MANN WALTER BURKART WEATHERS &
300 JOHN Q HAMMONS PKWY
SPRINGFIELD, MO 65806-2593
USA

MANN, ANGELA
176 G PINECROFT DR.
TAYLORS, SC 29687

MANN, BARBARA
2006 NW 55TH AVE    J-8
GAINESVILLE, FL 32653

MANN, CARL
1917 GARDEN STREET
PARK RIDGE, IL 60068

MANN, CINDY
321 EAST 91 STREET
NEW YORK, NY 10128

MANN, DONALD
4244 N OSCEOLA
NORRIDGE, IL 60706

MANN, EDWARD
585 ALICE PLACE
BARTOW, FL 338306302

MANN, EVERETT
510 N. 5TH BOX 856
NOBLE, OK 73068

MANN, EVERETT
RT 4 BOX 788
BLANCHARD, OK 73010

MANN, FRANCES
625 NEW STREET
GRAHAM, NC 27253

MANN, GEORGE
4938 CATALPA AVENUE
HAMMOND, IN 46327

MANN, GILBERT
12925 N 73RD AVE
PEORIA, AZ 85345

MANN, GRACE
1129 N. MAIN ST
BROCKTON, MA 02401

MANN, J
111 GREENVALE DRIVE
EASLEY, SC 29640

MANN, JACALYN
4008 C BRITTANY CR
BRIDGETON, MO 63044

MANN, JANE
2217 5TH ST
GULFPORT, MS 39501

MANN, JOHN
14302 STATE HWY #240
ELECTRA, TX 76360

MANN, JOHNSON
24 BELLEVUE ST
WORCESTER, MA 01609

MANN, MARY ANN
210 WESCOTT RD
NESHANIC STA, NJ 08853

MANN, MARY
24 3RD ST
SOMERVILLE, NJ 08876

MANN, MARY
4076 S. OAKHURST AVE
HOMOSASSA, FL 34446

MANN, MICHAEL
733 FERGUSON AVE
ST. LOUIS, MO 63135

MANN, MIKE
4710 BELLAIRE BLVD
HOUSTON, TX 77401

MANN, PAULA
916 E SUMMER DRIVE
HIGHLAND RANCH, CO 80126

MANN, ROBERT
855 W OXFORD #1
ENGLEWOOD, CO 80110

MANN, SHIRLEY
429 BROOKSTONE DRIVE
MADISON, MS 39110

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MANN, TERRY
3816 GENTLE SPRINGS
ARLINGTON, TX 76001

MANN, WILLIAM
2118C SHADE VALLEY ROAD
CHARLOTTE, NC 28205

MANN-AGUILAR, V
3295 SKYPARK DR.
LOMITA, CA 90717

MANNARINO, MARIA
3328 PERRY AVE
BRONX, NY 10467

MANNER, EDMUND
3126 N ST. JOHNS LANE
ELLICOTT CITY, MD 21042

MANNESMANN DEMATIC RAPISTAN CORP
45 TECHNOLOGY PARKWAY SOUTH
NORCROSS, GA 30092-2928
USA

MANNESMANN DEMATIC RAPISTAN CORP
P O BOX 905491
CHARLOTTE, NC 28290-5491
USA

MANNESMANN DEMATIC RAPISTAN CORP
PO BOX 905491
CHARLOTTE, NC 28290-5491
USA

MANNESMANN DEMATIC RAPISTAN CORP.
P.O. BOX 905491
CHARLOTTE, NC 28290-5491
USA

MANNESMANN TALLY
BOX 70510
CHICAGO, IL 60673
USA

MANNEY, SHANNON
2232 N ROJO
HOBBS, NM 88240

MANNHEIMER SWARTLING
BOX 2235
SE-403 14 GOTHENBURG, IT 40314
UNK

MANNING COMMUNICATIONS
1 WEBSTER AVENUE
BOSTON, MA 02128
USA

MANNING III, WILLIS
803 QUAIL COURT
ROANOKE RAPIDS, NC 27870

MANNING SELVAGE & LEE
79 MADISON AVE
NEW YORK, NY 10016
USA

MANNING SELVAGE & LEE
P O BOX 77000
DETROIT, MI 48277-0204
USA

MANNING SPECIALTY SUPPLY CO.
PO BOX1088
WILLIAMSTON, NC 27892
USA

MANNING SPECIALTY SUPPLY
1410 RIVER ROAD
COFIELD, NC 27922
USA

MANNING, DEBRA
P O BOX 1801
POMPANO BEACH, FL 33061

MANNING, DIANE
1790 COLUMBIA ROAD
S. BOSTON, MA 02127

MANNING, DOUGLAS
5603 BRIANBEND
HOUSTON, TX 77096

MANNING, ENID
3301 OYSTER BAY ST
LAS VEGAS, NV 89117

MANNING, FRANCIS
60 SHORES BLVD.
ST. AUGUSTINE, FL 32086

MANNING, GREGORY
18 MORTON ST.
NEEDHAM, MA 02494

MANNING, JOHN
191 WEST WALNUT
GLENWOOD CITY, WI 54013

MANNING, JOHN
900 MONROE STREET
ROANOKE RAPIDS, NC 27870

MANNING, JOY
3528 W 228TH PL
TORRANCE, CA 90505

MANNING, KENNETH
2914 E NEWBERRY BOULEVARD
MILWAUKEE, WI 532113429

MANNING, LARRY
510 MURPH ROAD
JEFFERSON CITY, TN 37760

MANNING, LAURA
P O BOX 113
CONCORD, MA 01742

MANNING, MARCUS
2003 WALNUT AVE
ANNISTON, AL 36201

MANNING, MICHELLE
4310 NW 4TH
AMARILLO, TX 79106

MANNING, MILFRED
521 N HURON ST
DE PERE, WI 54115

MANNING, PATRICK
19014 BERRYHILL
TOMBALL, TX 77375

MANNING, SELINA
1143 N. 29TH STREET
114
MILWAUKEE, WI 53208

MANNING, THOMAS
5150 COTTONWOOD    LN
DEPERE, WI 54115

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MANNING, TIMOTHY
2416 PARADISE CIRCLE
PLAINFIELD, IL  60544

MANNING, WILLIAM
1583 ARDEN LANE
MORRISTOWN, TN  37813

MANNION, WILLIAM
2953 ROSE CROWN CIR
PASADENA, MD  21122

MANNZEN, EDGAR
361 E. DAVE DUGAS
SULPHUR, LA  706639672

MANOLAKIS, ALEXANDRA
326 E. 8TH AVE.
HOMESTEAD, PA  15120

MANOR HOUSE, THE
1 MANOR HOUSE RD.
LITTLETON, CO  80125
USA

MANPOWER INC
DEPT 0057
PHILADELPHIA, PA  19170-0208
USA

MANPOWER INC.
MB UNIT #6003
MILWAUKEE, WI  53267-0003
USA

MANPOWER TEMPORARY SERVICES
857 ELKRIDGE LANDING RD., SUITE 100
LINTHICUM, MD  21090
USA

MANPOWER
BOX 68-6003
MILWAUKEE, WI  53267-6003
USA

MANPOWER, INC.
PO BOX 906
LAKE CHARLES, LA  70602-0906
USA

MANNING, TRAVIS
1107 MEADOWS ST.
NEW BERN, NC  28560

MANNING, WILLIAM
70 LANDING RD
BELMONT, NC  28012

MANNIX, NANCY
801 ROYAL WAY
ANAHEIM, CA  95805

MANOCHI, TAMMY
4928 S. DIMPLE
OKLAHOMA CITY, OK  73135

MANON COTE
1200 NW 15TH AVE
POMPANO BEACH, FL  33069
USA

MANORHOUSE ASSISTED LIVING
5417 WESLEYAN DRIVE
VIRGINIA BEACH, VA  23455
USA

MANPOWER INC
P.O. BOX 7247-0208
PHILADELPHIA, PA  19170-0208
USA

MANPOWER INC.
PO BOX 7247-0208
PHILADELPHIA, PA  19170-0208
USA

MANPOWER TEMPORARY SERVICES
MB UNIT #6003
MILWAUKEE, WI  53267-0003
USA

MANPOWER
PO BOX 504031
THE LAKES, NV  88905-4031
USA

MANRIQUE, DIEGO
2440 PRINCETON PIKE
LAWRENCEVILLE, NJ  08648

MANNING, WILLARD
222 RUSH LANDING ROAD
NOVATO, CA  94945

MANNINGTON MILLS INC.
MANNINGTON RESILIENT FLOORS
MANNINGTON MILLS ROAD
SALEM, NJ  8079

MANNY CANTU
2322 BROOKTREE
HOUSTON, TX  77008
USA

MANOJ KORANNE
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

MANOR DEVELOPMENT COMPANY
GENERAL COUNSEL
110 PT. SAN PEDRO RD.
SAN RAFAEL, CA  94902
USA

MANOS, CHRISTOPHER
55 HAYDEN AVENUE
LEXINGTON, MA  02173

MANPOWER INC
PO BOX 14008
JACKSON, MS  39236-4008
USA

MANPOWER OF UTAH
PO BOX 1227
SALT LAKE CITY, UT  84110-1227
USA

MANPOWER
9105 INDIANAPOLIS BLVD.
HIGHLAND, IN  46322
USA

MANPOWER, INC.
P.O. BOX 7247-0208
PHILADELPHIA, PA  19170-0208
USA

MANRIQUE, LUIS
1205 MIRANDA ST
ALICE, TX  78332

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MANROW, WILBUR
P O BOX 463
MONTEZUMA, NY  13117

MANRY, JACKIE
601 E LAFAYETTE
IOWA PARK, TX  76367

MANSANI, CAROL
118 LYNN ROAD
BROCKTON, MA  02402

MANSBERGER, LELIZA
6389 BENECIA AVE
NEWARK, CA  94560

MANSDORF, ARNOLD
37 ELM PLACE
HASTING-ON-HUDSON, NY  10706

MANSELL III
3600 MANSELL ROAD
ALPHARETTA, GA  30022
USA

MANSELL, CARL
8885 LONDON CT.
JONESBORO, GA  30236

MANSELL, PORTIA
309 EUNICE DR
GREENVILLE, SC  29611

MANSELL2 OFFICE BLDG.
3700 MANSELL
ALPHARETTA, GA  30022
USA

MANSFIELD COLD STORAGE
614 JENKINS STREET
MANSFIELD, LA  71052
USA

MANSFIELD ENVIRONMENTAL ABATE
3 THISLE LANE
S-6 JUNCTION, VT  05451
USA

MANSFIELD INDUSTRIAL COATINGS
8430 BELLINGRATH ROAD
THEODORE, AL  36582
USA

MANSFIELD INDUSTRIAL COATINGS
P.O. BOX 6205 BRENT STATION
PO BOX6205
PENSACOLA, FL  32503
USA

MANSFIELD JR, GEORGE
8 RED BROOK CROSSING
LINCOLN, RI  02865

MANSFIELD, CATHERINE
8 KNOLLWOOD ST
NORTON, MA  02766

MANSFIELD, CHRISTINA
8 KNOLLWOOD STREET
NORTON, MA  02766

MANSFIELD, KATHRYN
1272 ELSMERE LANE
RIVERDALE, GA  30296

MANSFIELD, TODD
2421 S.E. 7TH AVE
OCALA, FL  34471

MANSK, KEITH
1382 CAMELBACK DR
EAGAN, MN  55122

MANSKY, EDWARD
704 N. FAIRBROOK DR.
WAUNAKEE, WI  53597

MANSON, GERALDINE
13408 TWP RD  473
LAKEVILLE, OH  44638

MANSON, KENNETH
8 JORDAN LN
AMESBURY, MA  01913

MANSPEAKER, LAURA
3121 WHEATFIELD ROAD
FINKSBURG, MD  21048

MANTA/COLE JOINT VENTURE
CAMBRIDGE, MA  99999
USA

MANTA/COLE JOINT VENTURE
THE 911 EMERGENCY COMMUNICATION CTR
CHICAGO, IL  60607
USA

MANTECH ENV TECH
1901 RESEARCH BLVD.
STE. 240
ROCKVILLE, MD  20850
USA

MANTECH ENVIRONMENTAL TECHNOLOGY
1901 RESEARCH BLVD  SUITE 240
ROCKVILLE, MD  20850
USA

MANTEK
P.O. BOX 660196
DALLAS, TX  75266-0196
USA

MANTEK
P.O. BOX 840402
DALLAS, TX  75284-0402
US

MANTEK
PO BOX 840402
DALLAS, TX  75284-0402
USA

MANTER, G
4138 PIPER DRIVE
JACKSONVILLE, FL  32207

MANTEY, DAVID
22423 INDIAN RIDGE DR.
KATY, TX  77450

MANTH-BROWNELL
1120 FYLER ROAD
KIRKVILLE, NY  13082
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MANTHEI DEVELOPMENT CORP
05481 US 31 SOUTH
CHARLEVOIX, MI 49720
USA

MANTHEI DEVELOPMENT CORP.
U S 31
PETOSKEY, MI 49770
USA

MANTHEI DEVELOPMENT CORP.
U.S. 31 - SOUTH
CHARLEVOIX, MI 49720
USA

MANTHEI DEVELOPMENT CORP.
U.S. 31 S-3
CHARLEVOIX, MI 49720
USA

MANTIE, EDMUND
13 GRANT AVENUE
CARTERET, NJ 07008

MANTIK, PHILIP
2617 FAIT AVENUE
BALTIMORE, MD 21224

MANTILLA, DINORAH
2789 SW 30 CT
MIAMI, FL 33133

MANTOOTH, CLIFTON
RT 1 BOX 809
CHARLESTON, AR 72933

MANTOOTH, JOYCE
PO BOX 764
WHITE PINE, TN 37890

MANTOOTH, WILLIAM
P O BOX 1316
ROCKY FACE, GA 30740

MANUAL HIGH SCHOOL
1700 E. 28TH AVENUE
DENVER, CO 80205
USA

MANUAL INDUSTRIAL PROPERTY BV
NL-3501 BC UTRECHT
THE NETHERLANDS, IT 3501 BC
UNK

MANUEL H PIEDRA
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

MANUEL HERNANDEZ
2418 CARINA TERRACE
ACWORTH, GA 30101
USA

MANUEL MONDRAGON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

MANUEL PALOS SCULPTURE
1330 DONNER AVE
SAN FRANCISCO, CA 94124
USA

MANUEL PALOS SCULPTURE
1330 DONNER AVENUE
SAN FRANCISCO, CA 94124
USA

MANUEL, AUTRY
712 GLENDALE
BURKBURNETT, TX 76354

MANUEL, CHRISTOPHER
1304 CATHERINE ST
SULPHUR, LA 70668

MANUEL, DALLAS
1304 CELESTE
VINTON, LA 706680000

MANUEL, DAVETTA
602 W CHESTNUT ST
GOLDSBORO, NC 27530

MANUEL, DAVID
1902 DEEPWOOD DRIVE
LAKE CHARLES, LA 70605

MANUEL, DAWN
PO BOX 324
VILLE PLATTE, LA 70586

MANUEL, EDWARD
P.O. BOX 2471
LAKELAND, FL 33840

MANUEL, ELAINE
19R SUMMER STREET
TOPSHAM, ME 04086

MANUEL, GARY
1288 RIGMAIDEN CEMETARY R
DEQUINCY, LA 70633

MANUEL, HILDA
1304 CELESTE
VINTON, LA 706680177

MANUEL, JOANNE
81 TROWBRIDGE ST
ARLINGTON, MA 02174

MANUEL, JONATHAN
113 LIGHTING
SULPHUR, LA 70663

MANUEL, LORI
RT. 1 BOX 300
MAMOU, LA 70554

MANUEL, MICKEL
1806 FRENCHMEN STREET
NEW ORLEANS, LA 70116

MANUEL, PAUL
345 OLD SOUTH ROAD
DUNCAN, SC 29334

MANUEL, RODERICK
19930 RISING STAR
HUMBLE, TX 77338

MANUEL, TONDA
571 WILDLIFE LAKE RD
REIDSVILLE, NC 27320

MANUEL, VIRGINIA
314 COMPTON CT
WILMINGTON, DE 19801

MANUFACTURERA DEL BRAVO
7825 WESTPORT DRIVE
2ND FLOOR
EL PASO, TX 79912
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

MANUFACTURERS ALLIANCE
1525 WILSON BLVD
ARLINGTON, VA  22209
USA

MANUFACTURERS NEWS INC
1633 CENTRAL STREET
EVANSTON, IL  60201-1569
USA

MANUFACTURERS SUPPLIES
4220RIDER TRAILNORTH
EARTH CITY, MO  63045
USA

MANULIS, ANNA
4475 DALE AVE. #214
LA MESA, CA  91941

MANUS, JANICE
RT 1 BOX 1162
NICHOLSON, GA  30565

MANYIN, ANDREA
32-21 43RD ST
ASTORIA, NY  11103

MANZANARES, MANUEL
233 W. KIRKWALL RD
AZUSA, CA  91702

MANZIONE READY MIX CORP.
46 KNICKERBOCKER AVENUE
BROOKLYN, NY  11237
USA

MANZOTTI, SHARON
140 OAK CREST DR.
E. PROVIDENCE, RI  02915

MAPEI CORP.
1851 N W 22NC ST
FORT LAUDERDALE, FL  33311
USA

MAPEL, ROBERT
5936 W. PARK HILL
MILWAUKEE, TX  75213

MANUFACTURERS ASSISTANCE CORP.
747 CHURCH ROAD  UNIT B-5
ELMHURST, IL  60126
USA

MANUFACTURERS OF EMISSION CONTROLS
1660 L ST. N.W.,STE. 1100
WASHINGTON, DC  20036-5603
US

MANUFACTURING SCIENCES CORPORATION
804 KERR HOLLOW ROAD
OAK RIDGE, TN  37830
USA

MANU-REP
17031 COUNTRY BRIDGE
HOUSTON, TX  77095
USA

MANUWA, CRISTIE
920 HICKORY AVE
TORRANCE, CA  90503

MANYWEATHER, VERNESSA
3256 NW 48 ST
MIAMI, FL  33142

MANZANERO, EVANGELIN
13116 GREENGAGE LN
TAMPA, FL  33612

MANZIONE, JOHN
1811 RIDGEFIELD WAY
DALTON, GA  30720

MAPEI CORP
1501 WALL ST
GARLAND, TX  75041
USA

MAPEI EAST CORPORATION
1851 N.W. 22ND ST.
FORT LAUDERDALE, FL  33311
USA

MAPES ENTERPRISES INC.
5117 W. WALTANN LANE
GLENDALE, AZ  85306
USA

MANUFACTURERS NEWS INC
1633 CENTRAL ST
EVANSTON, IL  60201-1569
USA

MANUFACTURERS SUPPLIES CO
4220 RIDER TRAIL NORTH
EARTH CITY, MO  63045
USA

MANUGISTICS INC
P O BOX 73292
BALTIMORE, MD  21273
USA

MANUS PRODUCTS
866 INDUSTRIAL BLVD. WEST
WACONIA, MN  55387
USA

MANVILLE PERS. INJURY SET'MNT TRUST
P.O. BOX 10411
FAIRFAX, VA  22031
USA

MANZ, DANIEL
RT 4 BOX 384
STARKE, FL  32091

MANZANO, DIANA
9 EAST 13TH STREET APT 3J
NEW YORK, NY  10003

MANZOLI, ELIZABETH
775-A CABOT STREET
BEVERLY, MA  019151027

MAPEI CORP.
1501 WALL ST.
GARLAND, TX  75041
USA

MAPEL, DONALD JR.
ROUTE 2 - BOX 6
LONE TREE, IA  52755

MAPES, DONALD
5117 W WALTANN
GLENDALE, AZ  853062520

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MAPES, JAMES
929 WILSON STREET
ALICE, TX 78332

MAPES, JENNIFER
9319 OUTLOOK
OVERLAND PK, KS 66207

MAPINFO CORPORATION
ONE GLOBAL VIEW
TROY, NY 12180-8399
USA

MAPLE GROVE GOVERNMENT CENTER
12800 ARBOR LAKES PKWY. N.
MAPLE GROVE, MN 55369
USA

MAPLE GROVE SENIOR HIGH SCHOOL
MINUTI OGLE
MINNEAPOLIS, MN 55447
USA

MAPLE INSTRUMENTS LIMITED
150 DIVADALE DR.
TORONTO, ON M4G 2P6
TORONTO

MAPLE KNOLL VILLAGE - SPRAYCRAFT
11100 SPRINGFIELD PIKE
CINCINNATI, OH 45246
USA

MAPLE MANOR
ELDERLY HOUSING
LANGDON, ND 58249
USA

MAPLE PLAZA DEVELOPMENT
PICK UP @ J. LESTICIAN WAREHOUSE
32 PLUM STREET
TRENTON, NJ 08638
USA

MAPLE SPRINGS UNITED
METHODIST CHURCH
WINSTON SALEM, NC 99999
USA

MAPLE-LEAF CONSTRUCTION CO INC
P O BOX F
NASHUA, NH 03061
USA

MAPLE-LEAF CONSTRUCTION CO INC
PO BOX F
NASHUA, NH 03061-6006
USA

MAPLES, IRVIN
P. O. BOX 495
CLAYTON, LA 71326

MAPLES, WILLIAM
150 BEARDEN DRIVE
DUNCAN, SC 29334

MAPLETOFT, LEE
4 JOSEPH REED LANE
ACTON, MA 01720

MAPLEWOOD SCHOOL
32 PLUM STREET
TRENTON, NJ 08638
USA

MAPP, ALVIN
33088 HICKMAN ST
PAINTER, VA 23420

MAPP, MELVIN
6101 NEW HAMPSHIRE      AV
WASHINGTON, DC 20011

MAPP, MICHELE
2120 S JOHN-RUSSEELL
ELKINS PARK, PA 19027

MAPRIX/CERRITOS COLLEGE
WESTWOOD BUILDING MATERIALS
CERRITOS, CA 90703
USA

MAQUEIRA, EDUARDO
4833 W 117TH STREET
HAWTHORNE, CA 90250

MAR, MARIA
119 S CANAL ST
MISSION, TX 78572

MARA, ANTHONY
4212 PIONEER DR
BAKERSFIELD, CA 93306

MARA, JOHN
2220 WEST CREEK LANE
E4
HOUSTON, TX 77027

MARA, MARIA
804 SHERIDAN COURT
FUQUAY VARINA, NC 27526

MARADIAGA, PABLO
112B AMES ROAD
SILVER SPRING, MD 20903

MARAGISAN, MARLON
3407 RICKEY AVE
TEMPLE HILLS, MD 20748

MARAIST JR., LEON
74 CHARTER ROAD
ACTON, MA 01720

MARAIST, LEON
74 CHARTER ROAD
ACTON, MA 01720

MARANAN, SAMSON
715 NORCROSS ST
LINDENWOLD, NJ 08021

MARANS, NELSON
12120 KERWOOD ROAD
SILVER SPRING, MD 20904

MARANT, VICTORIA
14 GENA CT.
HAMILTON, NJ 08690

MARASCO, CRAIG
136 CHERRY STREET
WHITAKER, PA 15120

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARASHIO, LEA
11 CHESTNUT ROAD
TYNGSBORO, MA 01879

MARASHIO, PETER
11 CHESTNUT ROAD
TYNGSBORO, MA 01879

MARASIGAN, YOLANDA
54 SUBURBIA DR
JERSEY CITY NJ, NJ 07305

MARATECH INTERNATIONAL LTD.
P.O. BOX 4631
CHICAGO, IL 60680-4631
USA

MARATHAS, N
399 NEPONSET ST
CANTON, MA 02021
USA

MARATHON ASHLAND PETROLEUM LLC
(RC)
#2 REFINERY RCCU
CATLETTSBURG, KY 41129
USA

MARATHON ASHLAND PETROLEUM LLC
#2 REFINERY FCCU
CATLETTSBURG, KY 41129
USA

MARATHON ASHLAND PETROLEUM LLC
100 W. THIRD AVENUE
SAINT PAUL PARK, MN 55071
USA

MARATHON ASHLAND PETROLEUM LLC
12800 TORONTO AVENUE
DETROIT, MI 48217-1294
USA

MARATHON ASHLAND PETROLEUM LLC
1300 SOUTH FORT STREET
DETROIT, MI 48217-1294
USA

MARATHON ASHLAND PETROLEUM LLC
2408 GAMBRINUS AVE., S.W.
CANTON, OH 44706
USA

MARATHON ASHLAND PETROLEUM LLC
539 SOUTH MAIN STREET
FINDLAY, OH 45840
USA

MARATHON ASHLAND PETROLEUM LLC
8 MILES WEST OF LAPLACE
GARYVILLE, LA 70051
USA

MARATHON ASHLAND PETROLEUM LLC
CATLETTSBURG REFINING
PO BOX 1040
CATLETTSBURG, KY 41129
USA

MARATHON ASHLAND PETROLEUM LLC
FOOT OF 10TH STREET, SOUTH
TEXAS CITY, TX 77590
USA

MARATHON ASHLAND PETROLEUM LLC
P.O. BOX AC
GARYVILLE, LA 70051
USA

MARATHON ASHLAND PETROLEUM LLC
PO BOX 570-R
ASHLAND, KY 41101
USA

MARATHON ASHLAND PETROLEUM LLC
PO BOX 570R
ASHLAND, KY 41114
USA

MARATHON ASHLAND PETROLEUM LLC
PO BOX 8170
CANTON, OH 44711
USA

MARATHON ASHLAND PETROLEUM LLC
REFINERY WEST GATE
ROBINSON, IL 62454
USA

MARATHON ASHLAND PETROLEUM LLC
ST. PAUL REFINERY STOREROOM
459 3RD STREET
SAINT PAUL PARK, MN 55071
USA

MARATHON ASHLAND PETROLEUM LLC
ST. PAUL REFINERY
459 3RD STREET
SAINT PAUL PARK, MN 55071
USA

MARATHON ASHLAND PETROLEUM LLM
1375 SOUTH DIX
DETROIT, MI 48217-1294
USA

MARATHON ASHLAND
PO BOX 1200
ROBINSON, IL 62454-1200
USA

MARATHON ASHLAND
PO BOX 1200
ROBINSON, IL 62454
USA

MARATHON ASHLAND
REFINERY WEST GATE
ROBINSON, IL 62454
USA

MARATHON ENGINEERING & ENVIRONMENTA
510 HERON DR SUITE 11
SWEDESBORO, NJ 08085
USA

MARATHON ENGINEERING
510 HERON DRIVE
SUITE 11
SWEDESBORO, NJ 08085
USA

MARATHON OIL CO  CT CORP SYSTEM
PO BOX 1166 40 W LAWRENCE
SUITE A
HELENA, MT 59624
USA

MARATHON OIL CO
5555 SAN FELIPE ROAD
HOUSTON, TX 77056
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MARATHON OIL CO
LINDA E ALDRICH-OSHA COORDINATOR ED
5555 SAN FELIPE PO BOX 4813
HOUSTON, TX 77056
USA

MARATHON OIL CO
P O BOX 740109
CINCINNATI, OH 45274-0109
USA

MARBELITE INTERNATIONAL
544 INTERSTATE COURT
SARASOTA, FL 34240
USA

MARBELITE INTERNATIONAL
544 INTERSTATE CT
SARASOTA, FL 34240
USA

MARBLE CITY CONCRETE
1106 N. LOUISVILLE AVE.
SYLACAUGA, AL 35150
USA

MARBLE CITY CONCRETE
P.O. BOX 1266
SYLACAUGA, AL 35150
USA

MARBLE CITY MASONRY
P O BOX 1266
SYLACAUGA, AL 35150
USA

MARBLE, TERRY
1827 WEST CLARKE STREET
MILWAUKEE, WI 53206

MARBLEHEAD LIME CO
P O BOX 99131
CHICAGO, IL 60693-9131
USA

MARBLEHEAD LIME CO.
P.O. BOX 488
CHICAGO HEIGHTS, IL 60411-0488
USA

MARBLEHEAD LIME, INC.
CHICAGO, IL 60693-9131
USA

MARBLEHEAD LIME, INC.
P.O. BOX 99131
CHICAGO, IL 60693-9131
USA

MARBON INC
821 27TH ST
WEST PALM BEACH, FL 33407
USA

MARBON INCORPORATED
2511 BROADWAY
WEST PALM BEACH, FL 33407
USA

MARBON INCORPORATED
805 25TH STREET
WEST PALM BEACH, FL 33407
USA

MARBRAN USA LC
200 SO. 10TH ST., STE 1104
MCALLEN, TX 78501
USA

MARBRAN USA
200 SO. 10TH ST
MCALLEN, TX 78501
USA

MARBRAN USA
8401 SOUTH 23RD
MCALLEN, TX 78503
USA

MARBRAN USA
C/O ABC
MCALLEN, TX 78501
USA

MARBRAN USA, LC
JUNCTION WITH 10TH ST.
MILITARY HWY. 281 EAST
HIDALGO, TX 78557
USA

MARBURGER, KRISTI
4400 WILSHIRE
MIDLAND, TX 79703

MARBURY, BARRY
8 ROY LANE
HUNTINGTON VA, PA 190063112

MARC GREIDINGER, ATTORNEY AT LAW
TWO HOPKINS PLAZA
BALTIMORE, MD 21201-2978
USA

MARC J. SINCLAIR
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

MARC KOGAN
720 NORTH HUNTLEY DRIVE
LOS ANGELES, CA 90069
USA

MARC LEISHMAN
205 DELHI STREET
MATTAPAN, MA 02126
USA

MARC S. HOMME ESQ.
P.O> BOX 4250
PALM DESERT, CA 92261-4250

MARC SABOL
902 NORTH 95TH #305
SEATTLE, WA 98103
USA

MARCAL ELECTRONICS INTERNATIONAL
130 WEST BRISTOL LANE
ANAHEIM, CA 92865
USA

MARCANO, BELINDA
17 RIDGE ROAD
ENGLEWOOD CLIFFS, NJ 07632

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARCANO, CARMEN
CALLE B B 25      PARQUE LAS AMERICAS
GURABO, PR  00658

MARCANTEL, GLENN
P. O. BOX 650
BASILE, LA  70515

MARCANTONI, JOHN
1930 WILSON POINT RD
BALTIMORE, MD  21220

MARCASCIANO JR, PHILIP
6 WILDE ROAD
WELLESLEY HIL, MA  02481

MARCASCIANO, OLGA
6 WILDE ROAD
WELLESLEY HIL, MA  02481

MARCEAU, JAMES F
230 BOYCE RD
CANTERBURY NH, NH  03224

MARCEAUX, JAIMES
1101 WALTON ST.
NEW IBERIA, LA  70560

MARCEDES, BRIAN
133 MUSTANG CIR
SIMPSONVILLE, SC  29681

MARCEL DEKKER, INC.
185 CIMARRON ROAD
MONTICELLO, NY  12701-5185
USA

MARCEL DEKKER, INC.
P.O. BOX 5019
MONTICELLO, NY  12701-5178
USA

MARCEL SOUCY
925 CHEMIN SAINT LOUIS
QUEBEC, ON  G1S 1C1
TORONTO

MARCEL, P
3427 TIMBER RIDGE COURT
NEW ORLEANS, LA  70131

MARCELENO, JOSE
800 E.4TH
ODESSA, TX  79764

MARCELIN, JOSEPH
26 BEACON ST APT 27E
BURLINGTON, MA  01803

MARCELINO GRUA SERVICE
HC-02 BOX 11280
COROZAL, PR  783
USA

MARCELLO BLOCK CO
1425 BEAVER AVE
MONACA, PA  15061
USA

MARCELLO CONCRETE PRODUCT
1425 BEAVER AV
MONACA, PA  15061
USA

MARCELLO WEATHERS
4849 HOMESTEAD RD., STE. 232
HOUSTON, TX  77028
USA

MARCELO, LEONORA
15543 SUPERIOR STR
NORTH HILLS, CA  91343

MARCENKUS, ALBERT
1608 WYNRUSH CIRCLE
KNOXVILLE, TN  37923

MARCEY, PAUL
9 WING ROAD
POCASSET, MA  02559

MARCH OF DIMES
1649 FORUM PLACE-SUITE 2
WEST PALM BEACH, FL  33401
USA

MARCH OF DIMES
P.O. BOX 1549
AKRON, OH  44309-1549
USA

MARCH, E
200 HEYWOOD AVE #1210
SPARTANBURG, SC  29307

MARCH, PATRICK
114-11 205TH STREET
ST. ALBANS, NY  11412

MARCHAND PAINTINC INC
3 BALDWIN LANE
BEDFORD, NH  03110-4227
USA

MARCHAND, COLEEN
6721 PINE DR
COLUMBIA, MD  21046

MARCHAND, DENIS
34 FARMLAND RD. UNIT D
LOWELL, MA  018501428

MARCHAND, ROBERT
280 FRANKLIN FINLY RD
EASLEY, SC  29640

MARCHAND, ROBERT
38 HASTING ST
LOWELL, MA  01851

MARCHAND, ROBERT
8 KIRKLAND ROAD
PEABODY, MA  01960

MARCHANT, KIMBERLY
13024 MIDFIELD TR
ST LOUIS, MO  63146

MARCHANT, LARRY
380 CONIFER ROAD
LIBBY, MT  59923

MARCHANT, SARAH
6935 HICKORY FLAT  HWY
WOODSTOCK, GA  30188

MARCHBANKS, BRITT
14113 CR-227
ARP, TX  757509712

MARCHEM SOUTHEAST
400 N. MAIN STREET
ADAIRSVILLE, GA  30103
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MARCHEM
2500 ADIE ROAD
MARYLAND HEIGHTS, MO 63043
USA

MARCHER, JEANNE
6204 N VERMONT
OKLAHOMA CITY, OK 73112

MARCHI & MITTLER
VIA PIRELLI 19
MILANO, I-20124
ITA

MARCHI & PARTNERS
VIA PIRELLI 19
1-20124 MILANO, MI 20124
USA

MARCHINSIN, NANCY
P O BOX 505
MANVILLE, NJ 08835

MARCHIORI, JOHN JR
PO BOX 40325
SAN ANTONIO, TX 78229

MARCHMAN, LAWRENCE
912 JACKSON BLVD.
BEL AIR, MD 21014

MARCIA CLARK
1801 LEGION ST
LAKE CHARLES, LA 70601
USA

MARCIA D. SEELER
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

MARCIA D. SEELER
PO BOX 3154
WELLFLEET, MA 02667
USA

MARCIA, HECTOR
1132 S. WASHINGTON STREET
T-1
FALLS CHURCH, VA 22046

MARCIA, MILAGRO
1524 CLARENDON     BOULEVARD #2
ARLINGTON, VA 22209

MARCIAL, ALFREDO
3742 ROYAL MANOR
HOUSTON, TX 77082

MARCINIAK, STEVEN
1626 FORD AVE.
SOUTH PLAINFIELD, NJ 07080

MARCINKOWSKI, LOREEN
3621 NEWARK ST NW     #412
WASHINGTON, DC 20016

MARCO CHEMICAL COMPANY
2108 W FREEWAY
FORT WORTH, TX 76102
USA

MARCO FLUID POWER INC
P O BOX 15616
TAMPA, FL 33684
USA

MARCO INC
1708-C AUGUSTA ST P.M.B. 236
GREENVILLE, SC 29605
USA

MARCO PAPER
4640 LARGE ST
PHILADELPHIA, PA 19124
USA

MARCO POLO CLUB
301 PARK AVENUE
NEW YORK, NY 10022
USA

MARCO RUBBER & PLASTIC PRODUCTS INC
P O BOX 189
NORTH ANDOVER, MA 01845-0189
USA

MARCO SPECIALTY STEEL
P.O. BOX 590643
HOUSTON, TX 77259
USA

MARCO SUPPLY
P.O. BOX 459
EAST CHICAGO, IN 46312
USA

MARCO ZANOVICH FARMS
MCFARLAND, CA 93250
USA

MARCOM, KEITH
7613 CHESTNUT DRIVE
N RICHLAND HILLS, TX 76180

MARCON COATINGS
300 PARK DRIVE
OWATONNA, MN 55060

MARCONE APPLIANCE PARTS CENTER
1800 N. POWERLINE ROAD
POMPANO BEACH, FL 33069
USA

MARCONI DATA SYSTEMS INC
P O BOX 93170
CHICAGO, IL 60673-3170
USA

MARCONI DATA SYSTEMS INC.
1500 MITTEL BOULEVARD
WOOD DALE, IL 60191-1073
USA

MARCONI
E STREET CONTRACTORS
CHERRY POINT, NC 28533
USA

MARCOR DELMARVA
1607 NORTHWOOD DRIVE
SALISBURY, MD 21801
USA

MARCOR ENVIRONMENTAL INC.
PO BOX 630039
BALTIMORE, MD 21263
USA

MARCOR ENVIRONMENTAL
P O BOX 630039
BALTIMORE, MD 21263
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MARCOR ENVIRONMENTAL, INC.
6679 SANTA BARBARA RD., SUITE G
ELKRIDGE, MD 21227
USA

MARCOR REMEDIATION
3900 VERO RD.
BALTIMORE, MD 21227
USA

MARCOR REMEDIATION
BALTIMORE, MD 21227
USA

MARCOR REMEDIATION
BALTIMORE, MD 21263
USA

MARCOR REMEDIATION
P.O. BOX 630039
BALTIMORE, MD 21263
USA

MARCOS, CLAIR
417 BALDWIN AVENUE
JERSEY CITY, NJ 07306

MARCOTTE, SUSAN
35 BISCAYNE PARKWAY
NASHUA, NH 03060

MARCRAFT CORP.
2915 TOBEY DR.
INDIANAPOLIS, IN 46219-1490
US

MARCRAFT CORPORATION
2915 TOBEY DRIVE
INDIANAPOLIS, IN 46219-1490
USA

MARCRAFT PRODUCTS, INC.
10265 SPARTAN DR., UNIT C
CINCINNATI, OH 45215
USA

MARCRES MFG INC
600 CARBOY ROAD
MOUNT PROSPECT PLAZA, IL 60056
USA

MARCUCCI, CHESTER
518 PROSPECT AVENUE
MORRISVILLE, PA 19067

MARCUM, CECIL
331 HIALEAH AVENUE
SAN ANTONIO, TX 782182617

MARCUM, FRANK
503 SOUTH WYOMING
PLAINSVILLE, KS 67663

MARCUM, KENNETH
97 AIRPORT DRIVE
WICHITA FALLS, TX 76306

MARCUM, MARY
476 SUNWOOD ST
PORTERVILLE, CA 93257

MARCUM, MARY
7948 CULLOM CT.
BLACKLICK, OH 43004

MARCUM, MICHAEL
469 LULA LANE
ALEXANDRIA, LA 71303

MARCUS & LELVY
VALLEY NATIONAL BANK BLDG
80 BROADWAY
ELMWOOD PARK, NJ 07407
USA

MARCUS GARVEY NURSING HOME
C/O E. PATTI & SONS
2237 LINDEN BLVD
BROOKLYN, NY 11207
USA

MARCUS HIGH SCHOOL
5707 MORRIS ROAD
FLOWERMOUND, TX 75028
USA

MARCUS PAINT
235 EAST MARKET STREET
LOUISVILLE, KY 40202
USA

MARCUS PAINT
638 BENTON AVENUE
NASHVILLE, TN 37204
USA

MARCUS SMITH
825 CHEYENNE AVE
MELBOURNE, FL 32935
USA

MARCUS, ANTHONY
450 FORREST AVENUE
NORRISTOWN, PA 194015605

MARCUS, KEVIN
26 BLACKBERRY LANE
MORRISTOWN, NJ 07960

MARCUS, LASHINITA
RT 4 BOX 750
MACON, GA 31201

MARCZAN, GREGG
5641 STRUTHERS COURT SE
WINTER HAVEN, FL 33884

MARDIAN CENT
BELL ATLANTIC
PHOENIX, AZ 85019
USA

MARDIRGAL, IRMA
2109 MONTGOMERYREAR
LAREDO, TX 78043

MARDULIER, FRANCIS
25 SOUTH GATEWAY
WINCHESTER, MA 018903943

MAREADY COMERFORD & BRITT, L.L.P.
SUITE 300
WINSTON SALEM, NC 27101-4010
USA

MARECKI, JOHN
3511 1/2 N FLORIDA AVENUE
LAKELAND, FL 338051914

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MAREK BROS. SYSTEMS
2020 LOOP 499, SUITE 308
HARLINGEN, TX  78550
USA

MAREK, BRIDGIT
13218 SEADOG CIRCLE
CORPUS CHRISTI, TX  78410

MAREK, CHARLES
3129 S. 97TH STREET
MILWAUKEE, WI  53227

MAREK, RANDY
13218 SEADOG CIRCLE
CORPUS CHRISTI, TX  78410

MAREK, RICHARD
150 WOODBRIDGE RD
CHICOPEE, MA  010221148

MAREK, ROYAL
4706 LILAC
VICTORIA, TX  77904

MARELI COMISIONISTA
OFC 9-1 - CALLE LOS BANOS
MAIQUETIA,  01161
VENZUALA

MARELL LEGAL PRODUCTS
1322 BONNIE BRAE
HERMOSA BEACH, CA  90254
USA

MARELLI, TRACI
182 WESTLAKE DR.
ANNAPOLIS, MD  21403

MARENS, STEPHEN
14610 STONE CROSSING
CENTERVILLE, VA  220202911

MARES SERVICE
4611 W 34TH STREET
CICERO, IL  60804
USA

MARES, ROBERTA
P.O. BOX 346
RANCHOS DE TAOS, NM  87557

MARESCO, EUGENE
107 NELSON ROAD
SCARSDALE, NY  105835856

MARETTA, JOAN
1712 BALMORAL DR.
CLEARWATER, FL  34616

MAREZ, MARILYN
405 N 2ND ST #8
ALVIN, TX  77511

MARFLEET, T F B
MOORINGS ALKHAM VALLEY
HAWKINGE KENT
CT 18 7EH,

MARGARET ANN MULKERRIN
133 PINKERTON DR.
BEAVER, PA  15009
USA

MARGARET BELL POOL ADDITION/AC C&P
401 WASHDENAW
ANN ARBOR, MI  48103
USA

MARGARET F RAFLE
919 18TH STREET, N.W
WASHINGTON, DC  20006
USA

MARGARET L GODFREY
203 MARY HANNA RD
WOODRUFF, SC  29388
USA

MARGARET M. WALSH
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

MARGARET PARDEE HOSPITAL
C/O WALLS UNLIMITED
HENDERSONVILLE, NC  28739
USA

MARGARET PARDEE HOSPITAL
C/O WALLS UNLIMITED
HENDERSONVILLE, NC  28791
USA

MARGARET R. PARDEE HOSPITAL
FLEMING STREET
HENDERSONVILLE, NC  28739
USA

MARGARET RAFLE
5531 MILES COURT
SPRINGFIELD, VA  22151
USA

MARGARET ROBERTS
400 E 23RD STREET
OWENSBORO, KY  42303-5118
USA

MARGARET SACCO
1903 BRIGADOON LANE
NEW CASTLE, PA  16101
USA

MARGARET SHEEHAN P.C.
531 MAIN STREET
NEW YORK, NY  10044
USA

MARGARET SHEEHAN
6698 NW 25TH COURT
BOCA RATON, FL  33496
USA

MARGARET WEBB
1121 TWELFTH STREET NW
WASHINGTON, DC  20005
USA

MARGARETVILLE SEWAGE TREAMENT
PLANT
MARGARETVILLE, NY  12455
USA

MARGARITA CHAVEZ
5200 S RIDGEWAY AVE
CHICAGO, IL  60632
USA

MARGARITA LINGER
320 EAST 46TH STREET
NEW YORK, NY  10017
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARGARITA NAVAS
1121 TWELFTH STREET NW
WASHINGTON, DC  20005
USA

MARGIE MORTIMORE
12518 S. PRINCETON AVE.
CHICAGO, IL  60628
USA

MARGO RAFLE
5531 MILES COURT
SPRINGFIELD, VA  22151
USA

MARGRET PARDEE HOSPITAL
741 6TH AVENUE WEST
HENDERSONVILLE, NC  28791
USA

MARHEFKA, MICHAEL
395 EAST WASHINGTON ST
CHAGRIN FALLS, OH  44022

MARIA C HICKS
65 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

MARIA M SANTORE ASSOC PROF
111 RESEARCH DRIVE
BETHLEHEM, PA  18015-4791
USA

MARIA SECONDINO
44 WINTER STREET
WOBURN, MA  01801
USA

MARIANI, ALFRED
136 HARDING AVENUE
NORTH ADAMS, MA  01247

MARIANNE FLATTERLY
2 CLEARVIEW
GROSSE POINTE, MI  48230
USA

MARIANO, TERESITA
308 FOURTH ST
JERSEY CITY, NJ  07302

MARGERY L JACKSON
2456 MASS AVENUE #302
CAMBRIDGE, MA  02140
USA

MARGIE WOODS
P O BOX 17092
SPARTANBURG, SC  29301-0101
USA

MARGOLF, CHARLES
2140 9TH STREET
BOULDER, CO  803024012

MARGUERITE, TAWNIS
39 WAMPANOAG DR.
FRANKLIN, MA  02038

MAR-HEL CO
40 DIVISION STREET
FARMINGDALE, NY  11735
USA

MARIA F DEVENNEY
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

MARIA M. KNUTSEN
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

MARIA UY
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

MARIANI, PATRICK
4337 W SOFTWIND DR
GLENDALE, AZ  85310

MARIANO, ANTONIO
29 REDWOOD DRIVE
CUMBERLAND, RI  02864

MARIASY, ELLEN
28 6TH AVE
ROEBLING, NJ  08554

MARGETTS, RICHARD
3383 SOUTH 5530 WEST
WEST VALLEY CITY, UT  84120

MARGINEAN, AVRAM
24610 MORNING GLORY
MORENO VALLEY, CA  92553

MARGOT B. ROX
13 PERKINS CIRCLE
TOPSFIELD, MA  01983-1505
USA

MARGULIS, JANIS
10747 NW 26TH ST
SUNRISE, FL  33322

MARIA A FLORES
2140 DAVIS STREET
SAN LEANDRO, CA  94577

MARIA H LAWCEWICZ / ATTY AT LAW
14 BEACON STREET SUITE 814
BOSTON, MA  02108
USA

MARIA RODRIGUEZ DE C.
540 MEMORIAL DRIVE
CAMBRIDGE, MA  02139-4950
USA

MARIA, HANNA
64 MILL STREET
BURLINGTON, MA  01803

MARIANI, RAYMOND
8825 W. CUSTER LANE
PEORIA, AZ  85381

MARIANO, ELGIO
34 COOLIDGE ST
IRVINGTON, NJ  07111

MARIBONA, T
741 N W 74TH AVENUE
PLANTATION, FL  33317

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARICHALAR, LAURA
706 DURY LANE
ODESSA, TX 79763

MARICLE, TODD
2904 PENNEY LANE
EULESS, TX 76039

MARICOPA COUNTY ASSESSOR (AZ)
102 W. MADISON STREET
PHOENIX, AZ 85003-2292
USA

MARICOPA COUNTY DIV OF AIR
2406 SOUTH 24TH STREET, SUITE E-204
PHOENIX, AZ 85034

MARICOPA COUNTY ENVIRONMENTAL
1001 N CENTRAL AVE SUITE 140
PHOENIX, AZ 85004
USA

MARICOPA COUNTY ENVIRONMENTAL
1001 N CENTRAL AVE SUITE 100
PHOENIX, AZ 85004
USA

MARICOPA COUNTY TREASURER
301 W JEFFERSON ST - RM 100
PHOENIX, AZ 85003-2199
USA

MARICOPA COUNTY TREASURER
P.O. BOX 78574
PHOENIX, AZ 85062-8574
USA

MARICOPA READY MIX #3
4405 SOUTH LITCHFIELD ROAD
AVONDALE-GOODYEAR, AZ 85338
USA

MARICOPA READY MIX LLC
7400 E. MCDONALD DRIVE  SUITE 120
SCOTTSDALE, AZ 85250
USA

MARICOPA READY MIX
10800 W. ROSEGARDEN LANE
SUN CITY, AZ 85373
USA

MARICOPA READY MIX
11500 WEST GLENDALE AVENUE
GLENDALE, AZ 85301
USA

MARICOPA READY MIX
1800 N. ALMA SCHOOL
MESA, AZ 85201
USA

MARICOPA READY MIX
9530 E. HILLS DRIVE
COOLIDGE, AZ 85228
USA

MARIDIVE & OIL SERVICES
16, EL GOMHORIA STREET
PORT SAID  EGYPT,
EGY

MARIE D CHERY
54 MIDDLEBURY ST
STAMFORD, CT 06902
USA

MARIE DUNBAR
1354 DRIVER ROAD
ALPHA, MD 21104
USA

MARIE F. DENISSEN
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

MARIE L. CHANEY
3780 DUNN FERRY RD.
LAKE CHARLES, LA 70611-9718
USA

MARIE LEBLANC
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MARIE R ROSE
1264 CUMBERLAND AVE
SAN LEANDRO, CA 94579
USA

MARIE R ROSE
2140 DAVIS STREET
SAN LEANDRO, CA 94577
USA

MARIE R. ROSE
2140 DAVIS STREET
SAN LEANDRO, CA 94577
USA

MARIE ROSE
2140 DAVIS STREET
SAN LEANDRO, CA 94577
USA

MARIE S. MARTHELLY
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

MARIELLA C RIMANIC
10 LINCOLN ST
FAIRVIEW, NJ 07022
USA

MARIEN, MICHELE
PO BOX 1381
TAOS, NM 87571

MARIER, R
3150 HARMONY HILL RD
PLACERVILLE, CA 95667

MARIER, RAY
51 FULLAM CR
ALLENTOWN, NH 03275

MARIER, RONALD
5260 BUCHANAN ST NE
FRIDLEY, MN 55421

MARIETTA CONFERENCE CENTER & RESORT
500 POWDERS SPRINGS STREET
MARIETTA, GA, GA 30064
USA

MARIETTA CONFERENCE CENTER
510 POWDER SPRINGS STREET
MARIETTA, GA 30064
USA

MARIETTA DODGE JEEP COLLISION
316-B COBB PARKWAY SOUTH
MARIETTA, GA 30062
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARIETTA FENCE COMPANY, INC
486 MANGET STREET
MARIETTA, GA  30060
USA

MARIETTA FIRE STATION
185 DOBBS ST.
MARIETTA, GA  30061
USA

MARIETTA INDUSTRIAL STORAGE CO
PO BOX 965396
MARIETTA, GA  30066
US

MARIETTA PHYSICIAN
49 C SOUTH MARIETTA PARKWAY
MARIETTA, GA  30064-3266
USA

MARIETTA PUBLIC SAFETY
185 DOBBS STREET
MARIETTA, GA  30061
USA

MARIETTA STRUCTURES CORP
PO BOX 653
MARIETTA, OH  45750
USA

MARIETTA STRUCTURES CORP.
OAK GROVE RD.
MARIETTA, OH  45750
USA

MARIETTA STRUCTURES CORP.
P.O. BOX 653
MARIETTA, OH  45750
USA

MARIETTA STRUCTURES CORPORATION
P.O. BOX 653
MARIETTA, OH  45750
USA

MARIETTA WORLEY
10387 BRYAN STREET
RIVERSIDE, CA  92505
USA

MARIHELEN JOHNSON
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

MARIHELEN T. JOHNSON
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

MARILYN J NARDUCCI
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL  33487-3511
USA

MARILYN LEE REA
1400 S. OAK KNOLL RD.
PASADENA, CA  91106
USA

MARILYN LEE REA
1809 ROSSIER LANE
SANTA BARBARA, CA  93101
USA

MARILYN R. MONCRIEF
5800 LUMBERDALE #18
HOUSTON, TX  77092
USA

MARIN, ANGEL
CALLE 1 #1104
CAROLINA, PR  00985

MARIN, PHILLIP
RT. 2, BOX 72
ATHENS, TN  02403

MARIN, RUDY
15110 PIONEER VALLEY
SAN ANTONIO, TX  78245

MARIN, SYLVIA
16597 EAST 7TH AVENUE
AURORA, CO  80011

MARINA BAY
ROY P GIRRUSSO
308 VICTORY ROAD
QUINCY, MA  02171
USA

MARINA CITY HOUSE OF BLUES
C/O SPRAY INSULATION
CHICAGO, IL  60601
USA

MARINA CITY
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL  60186
USA

MARINA FLORIST & GIFTS
13700 DOOLITTLE DRIVE
SAN LEANDRO, CA  94577
USA

MARINA MECHANICAL
799 THORNTON ST
SAN LEANDRO, CA  94577-2628
USA

MARINC, J
8 CLINTON COURT
REDWOOD CITY, CA  94061

MARINDUS COMPANY, INC.
ENGLEWOOD, NJ  07631
USA

MARINDUS COMPANY, INC.
PO BOX 663
ENGLEWOOD, NJ  07631
USA

MARINE CONCRETE STRUCTURE
1250 L & A RD
METAIRIE, LA  70004
USA

MARINE CONCRETE STRUCTURE
PO BOX 607
METAIRIE, LA  70004
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARINE CONSULTING, INC.
P.O. BOX 691
PORTLAND, OR  04104
USA

MARINE CORP. SUPPORT CENTER
RICHARDS GEBAR AIR FORCE BASE
GRANDVIEW, MO  64030
USA

MARINE CORPS MAN POWER CENTER
2280 RUSSEL RD
QUANTICO, VA  22134
USA

MARINE MIDLAND BANK
140 BROADWAY-12TH FLOOR
NEW YORK, NY  10005-1180
USA

MARINE POLLUTION CONTROL CORP
8631 W. JEFFERSON AVE.
DETROIT, MI  48209
USA

MARINELLO, ANN
132 DONGAN HILLS AVE
STATEN ISLAND, NY  10305

MARINER NEWSPAPERS
165 ENTERPRISE DRIVE
MARSHFIELD, MA  02050
USA

MARINI, LEOCADIA
819 RIVERSIDE AVE
RARITAN, NJ  08869

MARINO HEALY, LILLIAN
18 PUTNAM AVENUE
JERICHO, NY  117531926

MARINO RESTORANTE
2465 MASSACHUSETTS AVE
CAMBRIDGE, MA  02140
USA

MARINO, BRENDA
34-45 WEST STREET
BEVERLY, MA  01915

MARINO, DENNIS
2444 LOWER LAKE ROAD
SENECA FALLS, NY  13148

MARINO, GRACE
16 MARTIN ST
MEDFORD, MA  02155

MARINO, III, BERNARD
2433 SOUTH LAKE BLVD
VIOLET, LA  70092

MARINO, JAVIER
1044 WEST ELIZABETH
BROWNSVILLE, TX  78520

MARINO, JAVIER
215 44TH STREET
UNION CITY, NJ  07087

MARINO, MARY
3206 ESTES
MEMPHIS, TN  381152903

MARINO, MARY
808 ROUTE 340
PALISADES, NY  10964

MARINO, MARYANN
294 S SAN CLEMENTE
VENTURA, CA  93001

MARINO, OLGA
2609 SYCAMORE
MCALLEN, TX  78501

MARINO, TROY
RT. 1, BOX 149-D
PLAQUEMINE, LA  70764

MARIO NAVARRO
7240 CAMP MEETING ROAD
NEW TRIPOLI, PA  18066
USA

MARIO SARO CONSULTING INC
9611 ORCHID GROVE TR
BOYNTON BEACH, FL  33437
USA

MARIO SARO
1750 CLINT MOORE ROAD
BOCA RATON, FL  33487
USA

MARIO SINACOLA & SONS
ATTN:  ACCOUNTS PAYABLE
LEWISVILLE, TX  75067
USA

MARIO SINACOLA & SONS
DALLAS, TX  75200
USA

MARIO SINACOLA & SONS
P.O. BOX 248
LEWISVILLE, TX  75067
USA

MARIO
644 VANDERBUILT MOTOR PKWY
HAUPPAUGE, NY  11787
USA

MARION AREA HEALTH CENTER
1050 DELAWARE AVENUE
MARION, OH  43302
USA

MARION CONCRETE CO
1000 CATALINA DR
MARION, OH  43302
USA

MARION CONCRETE CO.
1000 CATALINA DR.
MARION, OH  43302
USA

MARION COUNTY CONCRETE
2216 EAST MAIN STREET
KNOXVILLE, IA  50138
USA

MARION COUNTY CONCRETE
HIGHWAY 92 EAST
KNOXVILLE, IA  50138
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARION COUNTY CONCRETE
HWY 92 EAST
KNOXVILLE, IA  50138
USA

MARION COUNTY CONV. & REC FACILITY
C/O CIRCLE B
127 SOUTH PENNSYLVANIA
INDIANAPOLIS, IN  46204
USA

MARION COUNTY SMALL CLAIMS
501 NORTH POST RD.
INDIANAPOLIS, IN  46219
USA

MARION COUNTY TREASURER
1001 CITY COUNCIL BLDG
INDIANAPOLIS, IN  46204
USA

MARION COUNTY TREASURER
200 EAST WASHINGTON ST
INDIANAPOLIS, IN  46204-3356
USA

MARION COUNTY TREASURER
200 EAST WASHINGTON ST
INDIANAPOLIS, IN  46204-3356

MARION CROWLEY
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

MARION FLUID POWER
6501 BARBERTON AVE
CLEVELAND, OH  44102
USA

MARION L. MCCLENDON
2530 FAXON AVE.
MEMPHIS, TN  38112
USA

MARION MERRILL DOW, INC.
2110 EAST GALBRAITH ROAD
CINCINNATI, OH  45215
USA

MARION MERRILL DOW, INC.
PO BOX 8750
KANSAS CITY, MO  64114
USA

MARION PLACE
135 EAST NITTANY AVE
STATE COLLEGE, PA  16801
USA

MARION, ARNOLD
49 CHAISE CR
CADIZ, KY  422116417

MARION, CAROLYN
210 BALCOME BVD
SIMPSONVILLE, SC  29681

MARION, GEORGE
10 STEWART STREET
WILLIAMSTON, SC  29697

MARION, PATRICIA
PO BOX 273
PEKIN, IN  47165

MARION, RICHARD
1282 BANNOCK TRAIL
WOOSTER, OH  44691

MARIO'S CATERING SERVICE
11224 S HARLYN AVE
WORTH, IL  60482
USA

MARIOTT BUCKHEAD
C/O SOUTHEAST RESTORATION
ATLANTA, GA  30326
USA

MARIOTT HOTEL
C/O SMC SERVICES
SAINT LOUIS, MO  63129
USA

MARIST ACADAMY
ATLANTA, GA  30010
USA

MARIST COLLEGE LIBRARY
MARIST COLLEGE CAMPUS
POUGHKEEPSIE, NY  12601
USA

MARITZ INC
1375 NORTH NIGHWAY DRIVE
FENTON, MO  63099
USA

MARITZ PERFORMANCE IMPROVEMENT
P.O. BOX 18716 F
SAINT LOUIS, MO  63150
USA

MARITZ, INC.
P.O.BOX 18716-F
SAINT LOUIS, MO  63150
USA

MARJAM SUPPLY COMPANY
20 REWE STREET
BROOKLYN, NY  11211
USA

MARJAM SUPPLY COMPANY
CAMBRIDGE, MA  02140
USA

MARJAM SUPPLY COMPANY
CONST. ENTRANCE ON 48TH STREET
605TH AVE. (BETWEEN 5TH & 6TH)
MANHATTAN, NY  10021
USA

MARJAM SUPPLY CONNECITCUT
639 OAKWOOD AVE
HARTFORD, CT  06110
USA

MARJAM SUPPLY
120 BROWNLEE BLVE UNIT #2
WARWICK, RI  02886
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARJAM SUPPLY
20 REWE ST
BROOKLYN, NY 11211
USA

MARJAM SUPPLY
615 W. DELIAH RD
PLEASANTVILLE, NJ 08232
USA

MARJAM SUPPLY
639 OAKWOOD AVE
WEST HARTFORD, CT 06110
USA

MARJAM SUPPLY
885 CONKLIN STREET
FARMINGDALE, NY 11735
USA

MARJAM
100 FALLON ROAD
STONEHAM, MA 02180
USA

MARJAM
639 OAKWOOD AVENUE
WEST HARTFORD, CT 06110
USA

MARJEAN SELBY CONTRACTING
3956 GLOUCESTER DR.
TUCKER, GA 30084
USA

MARJORIE METCALF
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

MARJORIE N. BOOTH
4000 N HAWTHORNE
CHATTANOOGA, TN 37406
USA

MARK A BIGLEY
146 MAYFAIR
ALISO VIEJO, CA 92656
USA

MARK A CLARK
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

MARK A CORSINO
1128 CHESTNUT STREET
NEWTON, MA 02164
USA

MARK A KREINHEDER
1940 CHATWIN AVE
LONG BEACH, CA 90815
USA

MARK A MILLER
CAMERON STAR RTE
WAYNESBURG, PA 15370
USA

MARK A NIEMIEC
526 CRAIG LANE
VILLANOVA, PA 19085
USA

MARK A SHELNITZ
5400 BROKEN SOUND BLVD NW STE 300
BOCA RATON, FL 33487-3511
USA

MARK A. CLARK
6067 PATTILLO WAY
LITHONIA, GA 30058
USA

MARK A. LEDOUX
2220 BON VIE DR.
SULPHUR, LA 70665
US

MARK A. PIRES
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MARK A. SCHIMELMAN MD
76 NORTH GREENBUSH ROAD
TROY, NY 12180
USA

MARK ALLEN
4000 N. HAWTHORNE ST
CHATTANOOGA, TN 37406
USA

MARK B SCHEIDT
1741 CORTE SUENO
LIVERMORE, CA 94550
USA

MARK BERTON PERKINS
3846 BENSON RD.
ORANGE, TX 77632
US

MARK BURKHART
213 KAOLIN RD.
AIKEN, SC 29801
USA

MARK C POPE ASSOCIATES INC
P O BOX 1517
SMYRNA, GA 30081-1517
USA

MARK COLLINS
4534 BISHOPS LN
LOUISVILLE, KY 40218
USA

MARK CUMMINGS & SON JANITORIAL
501 MAIN
MARSEILLES, IL 61341-1418
USA

MARK D. SHAW
293 WRIGHT BROTHERS AVENUE
LIVERMORE, CA 94550
USA

MARK DARRAH
15711 W 151ST TERRACE
OLATHE, KS 66062-3046
USA

MARK DARRAH
701 SOUTH KANSAS
OLATHE, KS 66061
USA

MARK DERMUGRDITCHIAN
75 DOVER DRIVE
WHITINSVILLE, MA 01588
USA

MARK DONZELLA
8841 CICERO DRIVE
BOYNTON BEACH, FL 33437
USA

MARK DOWNS OFFICE FURNITURE
1101 YORK ROAD
COCKEYSVILLE, MD 21030
US

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MARK E BACHLI
342 SOUTH COCHRAN AVE  APT #304
LOS ANGELES, CA  90036
USA

MARK E. LEBELLE
19 O'BRIEN AVENUE
TANEYTOWN, MD  21787
USA

MARK FINN SERVICES INC
1728 SUGAR CREEK WEST
CHARLOTTE, NC  28262
USA

MARK HERNANDEZ
1005 VALLEY AVE.
JOLIET, IL  60432
USA

MARK J. PATTERSON
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140-1692
USA

MARK KREGER
8213B THAMES BLVD.
BOCA RATON, FL  33486
USA

MARK LEBELLE
6945 SAN TOMAS RD
ELKRIDGE, MD  21227
USA

MARK PLANK
6050 W 51 STREET
CHICAGO, IL  60638
USA

MARK R. LOUVIERE
7077 OAK LAKE DR.E
SULPHUR, LA  70665
USA

MARK SCHOWER
2170 PEEKSVILLE ROAD
LOCUST GROVE, GA  30248
USA

MARK E JOHNSON
733 LANEY WALKER BLVD
AUGUSTA, GA  30901
USA

MARK EWEN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

MARK FRANCIOSI
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

MARK HOLLIS
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

MARK JALOVEC
9052 BEECHNUT RD.
HICKORY HILLS, IL  60457
USA

MARK KREINHEDER
1940 CHATWIN AVE
LONG BEACH, CA  90815
USA

MARK OWENS
DALE COCKRELL   CHRISTENSEN MOORE C
P0 BOX 7370
KALISPELL, MT  59904-0370
USA

MARK POULICAKOS
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

MARK ROBERTS
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

MARK SCOT CORPORATION
22 NE 32ND COURT
OAKLAND PARK, FL  33334
USA

MARK E. GLAZE
4411 WARINGTON
FULSHEAR, TX  77441
USA

MARK FARRINGTON
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

MARK FRIDLEY, INC.
4643 BOEING DRIVE
ROCKFORD, IL  61104
USA

MARK J PATTERSON
2 CARDINAL COURT
CLIFTON PARK, NY  12065
USA

MARK KREGER
4267 NW 60TH DR
BOCA RATON, FL  33496
USA

MARK L. STODTKO
2290 N. CLARA AVENUE
DELAND, FL  32720
USA

MARK P COLUMBUS
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

MARK POWERS
PO BOX 160188
CLEARFIELD, UT  84016
USA

MARK S. CORNWELL
1636 JACKSON STREET
HOLLYWOOD, FL  33020
USA

MARK SEESE
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARK SIAMIS
6050 W 51 STREET
CHICAGO, IL  60638
USA

MARK STEVENS
7500 GRACE DR.
COLUMBIA, MD  21044
USA

MARK T BECKER
5950 VISTA LINDA LANE
BOCA RATON, FL  33433
USA

MARK TOLOMEI
2133 85TH STREET
NORTH BERGEN, NJ  07047
USA

MARK V LABORATORY INC
P O BOX 540
EAST GRANBY, CT  06026
USA

MARK W KENNEDY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

MARK W. PETERSON
5210 PHILLIP LEE DR SW
ATLANTA, GA  30336
USA

MARK, BETTY
1885 EVELYN AVENUE
MEMPHIS, TN  38114

MARK, HAZEL
30 BROOKFIELD ROAD
DOVER, MA  020301804

MARKAITY, ANNE
1639 CHAMBERLAIN
GRAND RAPIDS, MI  49506

MARKEL CORPORATION
SCHOOL LANE
NORRISTOWN, PA  19404
USA

MARK SPAULDING
1010 DANCING HORSE DR
COLORADO SPRINGS, CO  80919-3906
USA

MARK STOLER
2150 N.W. 30TH ROAD
BOCA RATON, FL  33431
USA

MARK THREE REALTY, L.P
P O BOX 4193
BOSTON, PA  02211-4193
USA

MARK TOURNEY
92 SOUTH 9TH
NOBLESVILLE, IN  46060
USA

MARK V. TRAHAN
3535 KNIGHT LN. #7
LAKE CHARLES, LA  70605
USA

MARK W. CONCES
25 MARJALEEN DRIVE
RANDOLPH, NJ  07869
USA

MARK W. URIELL
2855 JORDAN AVENUE SOUTH #410
MINNETONKA, MN  55305
USA

MARK, DANIEL
6398 N WASHINGTON BLVD
INDIANAPOLIS, IN  46220

MARK, JOHN
301 MAYHILL ST.
SADDLE BROOK, NJ  07663

MARKAKIS, GEORGE
3100 YORKWAY
BALTIMORE, MD  21222

MARKEL, HARRY
1117 W 8TH
ERIE, PA  165021601

MARK STEELE
1285 LITTLE WILLEO RD
MARIETTA, GA  30068
USA

MARK SULLIVAN
8 ROSANO ROAD
STAMFORD, CT  06905
USA

MARK THREE REALTY, LP
600 THIRD AVENUE
KINGSTON, PA  18704

MARK TWAIN READY MIX
MARSHALL, MO  65340
USA

MARK VII TRANSPORTATION CO., INC.
PO BOX 844711
DALLAS, TX  75284-4711
US

MARK W. KIEFABER
909 FAIRGREEN RD.
GREENSBORO, NC  27410
USA

MARK WOJDYLA
6051 W 65TH STREET
BEDFORD PARK, IL  60638
USA

MARK, FRANK
45 RINDGE AVE
CAMBRIDGE, MA  02140

MARK, RAYMOND
501 CEDAR GATE COMMO
LAWRENCEVILLE, GA  30245

MARKED FOR DELETION! DO NOT USE!**
430, NONHYUN-DONG,NAMDONG
KOREA,  99999
KOR

MARKELL, TINA
2605 BENTLEY ROAD
MARIETTA, GA  30067

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARKEM CORP.
150 CONGRESS ST.
KEENE, NH 03431
USA

MARKEM CORPORATION
BOX 3542
BOSTON, MA 02241

MARKEM
BOX 3542
BOSTON, MA 02241
USA

MARKERT, THOMAS
51 SPRINGFIELD DRIVE
VOORHEESVILLE, NY 12186

MARKERTEK VIDEO SUPPLY
BOX 397
SAUGERTIES, NY 12477
USA

MARKESE, WILLIAM
2270 W NICHOLS RD #B
ARLINGTON HTS, IL 60004

MARKET & JOHNSON INC
MARVIN J MARKET PRES
PO BOX 630
EAU CLAIRE, WI 54702
USA

MARKET DYNAMICS
27 EAST 22 ST 9TH FLOOR
NEW YORK, NY 10010
USA

MARKET FORGE INDUSTRIES
35 GARVEY STREET
EVERETT, MA 02149
USA

MARKET FORGE INDUSTRIES
35 GARVEY STREET
EVERETT, MD 02149
USA

MARKET FORGE INDUSTRIES
474 SECOND STREET
EVERETT, MA 02149
USA

MARKET MAKERS INC.
26524 GOLDEN VALLEY RD.
SANTA CLARITA, CA 91350
USA

MARKET RESPONSE ASSOC INC
1301 SOUTH BRANCH DRIVE
WHITEHOUSE STATION, NJ 08889
USA

MARKET SEARCH, INC.
2727 HOLLAND SYLVANIA RD., SUITE A
TOLEDO, OH 43615
USA

MARKET SQUARE SUITES
305 WEST HIGH AVE
HIGH POINT, NC 27260
USA

MARKET SQUIRE LLC THE SHAW CO
802 W BROADWAY
SUITE 104
MADISON, WI 53713
USA

MARKETECHS, INC.
3425 WOODBRIDGE CIRCLE
YORK, PA 17402-9610
US

MARKETECHS, INC.
630 LOUCKS MILL RD.
YORK, PA 17403
USA

MARKETING & TECHNOLOGY GROUP, INC.
1415 N. DAYTON STREET
CHICAGO, IL 60622
USA

MARKETING ASSOCIATES
222 S. 1ST ST.
LOUISVILLE, KY 40202
USA

MARKETING AUDIT,INC, THE
1616 WALNUT ST  SUITE 1012
PHILADELPHIA, PA 19103
USA

MARKETING COMMUNICATIONS ASSOC
40 JACK LONDON SQUARE
OAKLAND, CA 94607
USA

MARKETING INCENTIVES
1400 PROVIDENCE HIGHWAY
NORWOOD, MA 02062
USA

MARKETING MESSAGES
72 ROWE STREET
NEWTON, MA 02166
USA

MARKETING SCIENCE INSTITUTE
1000 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138-5396
USA

MARKETINGJOBS.COM
P O BOX 800
HAMBURG, MI 48139-0800
USA

MARKETPLACE 24 PLEX, THE
FOR HUNGERFORD INSULATION
180 MILL ROAD
NORRISTOWN, PA 19488
USA

MARKEWICZ, JEFF
33259 LYTTLE DOWDLE DR.
GOLDEN, CO 80403

MARKEY'S AUDIO - VISUAL
2909 S. MERIDIAN STREET
INDIANAPOLIS, IN 46225
USA

MARKGRAF, SHARON
3208 CHURCHILL DRIVE
MADISON, WI 53713

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARKHAM METALS INC
216 NEW BOSTON ST
WOBURN, MA 01801
USA

MARKHAM, DORIS
2579 JONQUIL DRIVE
MEMPHIS, TN 38133

MARKHAM, MICHAEL
184 VARNUM RD
DRACUT, MA 01826

MARKIN, ALEX
2882 BANYAN BLVD CIRC NW
BOCA RATON, FL 33431

MARKLAND, KELLY
607 S MAIN ST
GRANT PARK, IL 60940

MARKLE, MARY
1265 W. FOSTER AVE.
CHICAGO, IL 60640

MARKLINE, GLADYS
2211 W. ROGERS AVE
BALTIMORE, MD 212094497

MARKOFSKY, STEVEN
19340 OLNEY MILL RD
OLNEY, MD 20832

MARKPACK, INC.
P.O. BOX 5264
ROCKFORD, IL 61125-0264
UNK

MARKS, ABRAHAM
1336 KINGSTONE PKWY.
SMYRNA, GA 30080

MARKS, EDNA
PINE RUN COMMUNITY FERRY &   IRON
HILLS ROADS
DOYLESTOWN, PA 189012153

MARKS, JERMAINE
4700 WEST END
CHICAGO, IL 60644

MARKHAM WILBERT VAULT CO
8400 JEFFERSON DAVIS HWY
RICHMOND, VA 23234
USA

MARKHAM, MARY
P.O. BOX 115
MULBERRY, FL 338600115

MARKIE, JEAN
12368 ROLLINGWOOD ST
GULFPORT, MS 39503

MARKING SERVICES INC
P O BOX 13857
MILWAUKEE, WI 53226
USA

MARKLAND, KELLY
607 S. MAIN ST.
GRANT PARK, IL 60940

MARKLE, ROBERT
11204 E BURNSIDE
PORTLAND, OR 97216

MARKOFF,KRASNY,GOLDMAN & GRANT
134 NORTH LASALLE STREET
CHICAGO, IL 60602
USA

MARKOSI, TANYA
115 112TH AVE NORTH
ST. PETERSBURG, FL 33716

MARK'S TOWING INC.
3670 KENNEBEC DR.
EAGAN, MN 55122
USA

MARKS, ANNE
3506 E. AMELIA
PHOENIX, AZ 85018

MARKS, J SINCLAIR
122 WOODLAWN AVENUE
BALTIMORE, MD 212283458

MARKS, LENDON
917 W. 2ND
STROUD, OK 74079

MARKHAM WILBURT BURIAL VAULT
8400 JEFFERSON DAVIS HWY
RICHMOND, VA 23234
USA

MARKHAM, MICHAEL
11306 RODEN COURT
LOUISVILLE, KY 40241

MARKIEVITZ, KATHLEEN
76 HOLYOKE STREET
MALDEN, MA 02148

MARKINGS INCORPORATED
30 RIVERSIDE DRIVE
PEMBROKE, MA 02359
USA

MARKLE, CHESTER
1420 SUSSEX ROAD
BALTIMORE, MD 21221

MARKLEY, LINDA
4937 W. 7TH ST
GREELEY, CO 80634

MARKOFSKY, SHELDON
19340 OLNEY MILL RD
OLNEY, MD 20832

MARKOV, PAUL
1213 EMERALD DR
LEMONT, IL 60439

MARK'S WINDOW SHADE CO.
1115 HICKS BLVD. #2
FAIRFIELD, OH 45014
USA

MARKS, BETTY
3760 OLD PILKINGTON RD
SANTA CRUZ, CA 95065

MARKS, JANE
6 NORUMBEGA DRIVE
CAMDEN, ME 04843

MARKS, LIONEL
6 NORUMBEGA DRIVE
CAMDEN, ME 048431746

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARKS, PATRICIA
BOX 153 114 RAILROAD STREET
DANE, WI 53529

MARKS, ROBERTA
3848 N. HUGHES
FRESNO, CA 93705

MARKS, RUSSELL
P.O. BOX 121
MAMOU, LA 70554

MARKS, THOMAS
1271 POPLAR AVE
701
MEMPHIS, TN 38104

MARKSVILLE READY-MIX CONC CO
RT 2, BOX 513
MARKSVILLE, LA 71351
USA

MARKSVILLE READY-MIX
1623 HWY 90 WEST
JENNINGS, LA 70546
USA

MARKT, FREDRICK
4971 THORNWOOD TRACE
ACWORTH, GA 30101

MARKUS LESEMANN
105 W.39TH ST., #1034
BALTIMORE, MD 21210

MARKWARDT, JUNIOR
BOX 299
MINNESOTA CITY, MN 55959

MARKWELL, PAULA
2575 KY 801 N
MOREHEAD, KY 40351

MARKWEST MICHIGAN,INC.
AUGUS 1-12 GAS PLANT
AU GRES, MI 48703
USA

MARKWOOD, LISA
9307 LAWSON LANE
LAUREL, MD 20723

MARKWOOD, P
7 TIFFANY LANE
ASHEVILLE, NC 28804

MARKWOOD, ROGER
1063 DOWNTOWN ROAD
BALTIMORE, MD 21227

MARLA CHATAGNIER
1198 L. MILLER RD.
LAKE CHARLES, LA 70605
USA

MARLBORO SCHOOL
RAYMOND
LOS ANGELES, CA 90100
USA

MARLBOROUGH HOSPITAL
157 UNION STREET
MARLBOROUGH, MA 01752
USA

MARLENE NIEVES
2133 85TH STREET
NORTH BERGEN, NJ 07047
USA

MARLER, DONNA
202 PLANTATION DRIVE
SIMPSONVILLE, SC 29681

MARLER, DOROTHY
705 WOODSIDE AVE.
FOUNTAIN INN, SC 29644

MARLER, FRANCES
602 WOODSIDE AVENUE
FOUNTAIN INN, SC 29644

MARLER, FRANK
149 MILL STREET
WOODRUFF, SC 29388

MARLEY COOLING TOWER COMPANY
13831 NORTHWEST FREEWAY, SUITE 212
HOUSTON, TX 77040
USA

MARLEY COOLING TOWER
P.O. BOX 517
OWINGS MILLS, MD 21117
USA

MARLEY ELECTRIC
470 BEAUTY SPOT ROAD EAST
BENNETTSVILLE, SC 29512
USA

MARLEY FLEXCO
1401 E. 6TH STREET
TUSCUMBIA, AL 35674
USA

MARLEY FLEXCO
PO BOX 553
TUSCUMBIA, AL 35674
USA

MARLEY PUMP CO.
500 EAST 59TH STREET
DAVENPORT, IA 52808
USA

MARLIN COMPANY, THE
P O BOX 304
NEW HAVEN, CT 06502-0304
USA

MARLIN COMPANY, THE
P.O. BOX 304
NEW HAVEN, CT 06502-0304
USA

MARLIN PACKING CO
1855 E. COUNTY 16TH ST.
YUMA, AZ 85365
USA

MARLIN, DEBRA
11222 BRAESRIDGE DR
HOUSTON, TX 77071

MARLIN, KENNETH
1603 MARYWOOD
ROYAL OAK, MI 48067

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARLIN, RODNEY
P.O. BOX 514
MIDDLETOWN, CA  95461

MARLING, HOWARD
RD #1 BOX 77A
PARKER, PA  16049

MARLIN-MARTINE, JUDIE
63 APPLEMAN ROAD
SOMERSET, NJ  08873

MARLITE DIV. COMMERICAL &
202 HARGER ST
DOVER, OH  44622
USA

MARLITE DIVISION
CAMBRIDGE, MA  02140
USA

MARLITE-RECEIVING DEPARTMENTS
BRD PREP DOOR F HARGER ST 6AM-2PM
DOVER, OH  44622-0250
USA

MARLL, JR., FREDERICK
7793 POPLAR GROVE RD
SEVERN, MD  21144

MARLO ELECTRONICS INC
4007 NORTH EAST 6TH AVENUE
FORT LAUDERDALE, FL  33334
USA

MARLOW, LISA
3600 39TH ST NW
WASHINGTON, DC  20016

MARLOW, REGINALD
105 ARNOLD ST #2
WARNER ROBINS, GA  31028

MARLOWE, CHRISTOPHER
4916-136TH STREET  SE
SNOHOMISH, WA  98290

MARLOWE, LISA
POB 53
MAYSVILLE, GA  30558

MARLOWE, MICHAEL
50 COMMERCE ST.
LOCKBOURNE, OH  43137

MARLOWE, TIKA
1856 MARLBORO AVE.
OBETZ, OH  43207

MARLYN NUTRACEUTICALS
MANUFACTURING
14810 NORTH 73RD STREET
SCOTTSDALE, AZ  85260
USA

MARLYN NUTRACEUTICALS, INC.
14851 NORTH SCOTTSDALE ROAD
SCOTTSDALE, AZ  85254
USA

MAR-MAC MANUFACTURING CO
PO BOX 278
MCBEE, SC  29101
USA

MARMELL INC
6384 BUFORD HIGHWAY
NORCROSS, GA  30071
USA

MARMION, MARGARET
37 EIMER ST
TAPPAN, NY  10983

MARMON/KEYSTONE CORP.
6001 NORTH BROADWAY
DENVER, CO  80216
USA

MARMON/KEYSTONE CORPORATION
PO BOX 96657
CHICAGO, IL  60693-6657
US

MARNEL-GERBER, ROBIN
21470 MILLBROOK CT.
BOCA RATON, FL  33498

MARNIEN, JON
925 ROYAL STREET
LAKE CHARLES, LA  70605

MARO CORP.
PO BOX 58
SCHOOLCRAFT, MI  49087
USA

MARO INC.
15141 US 131 SOUTH
SCHOOLCRAFT, MI  49087
USA

MARONEY, ANN
24448 TREASURE VISTA
NEWHALL, CA  91321

MAROON, CATHERINE
33 SUMNER AVE
SOMERSET, NJ  08873

MAROTO, SARA
265 DON AVE
RUMFORD, RI  02916

MAROTTA, JOSEPH W.
34 WESTSCOTT RD
HOPEDALE, MA  01747

MAROZZO, ROBERT
414 NEVADA AVENUE
LIBBY, MT  59923

MARPLE, KEITH
701 W GROVE PKWY
TEMPE, AZ  85283

MARQUARDT PRINTING CO
7530 SO MADISON ST
WILLOWBROOK, IL  60521
USA

MARQUARDT PRINTING CO.
7530 SO.MADISON ST.
WILLOWBROOK, IL  60521
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARQUARDT, CAROLYN
1736 PARK VALLEY DR.
COLUMBUS, OH 43235

MARQUART BLOCK CO.
PO BOX 990
WATERLOO, IA 50704
USA

MARQUART BLOCK COMPANY
110 DUNHAM PLACE
WATERLOO, IA 50704
USA

MARQUART BLOCK
202 SANDOE STREET
GRAND JUNCTION, IA 50107
USA

MARQUART BLOCK
P O BOX 990
WATERLOO, IA 50704
USA

MARQUART, NORMAN
1205 GLENDORA DRIVE
WICHITA FALLS, TX 76302

MARQUESS, LARRY
LOT 421 WOODSEDGE M.H.P.
WEST LAFAYETTE, IN 47906

MARQUETTE - O'KEEFE SCHOOLS
CORNER OF E. JENNIFER & THORNTON
MADISON, WI 53703
USA

MARQUETTE COUNTY COURT
HOUSE
MONTELLO, WI 53949
USA

MARQUETTE COUNTY
CAMBRIDGE, MA 02140
USA

MARQUETTE ELECTRONICS
8200 WEST TOWER AVENUE
MILWAUKEE, WI 53223
USA

MARQUETTE HIGH SCHOOL
CLARKSON AND KEHRS MILL ROAD
SAINT LOUIS, MO 63100
USA

MARQUETTE PHOTO
3314 WEST 63RD STREET
CHICAGO, IL 60629
USA

MARQUETTE PLAZA
250 MARQUETTE AVE.
MINNEAPOLIS, MN 55401
USA

MARQUETTE PLAZA
250 MARQUETTE AVENUE
MINNEAPOLIS, MN 55401
USA

MARQUETTE, DELPHINE
1913 SHERWOOD STREET
ALLENTOWN, PA 181031115

MARQUEZ & SONS
327 AVE C
HEREFORD, TX 79045
USA

MARQUEZ, ALEXANDREA
16960 FRANK COURT
LOS GATOS, CA 95030

MARQUEZ, ALIDA
6502 SW 106 AVE.
MIAMI, FL 33173

MARQUEZ, ANTONIO
1718 NAVARRO
DALLAS, TX 75208

MARQUEZ, CESAR
1208 N TOM GREEN
ODESSA, TX 79791

MARQUEZ, DAVID
16913 MEEKLAND AVENUE
HAYWARD, CA 94541

MARQUEZ, ESMERALDA
3849          JOHN CHRISTOPHER
EL PASO, TX 79938

MARQUEZ, ESMERALDA
3849
EL PASO, TX 79938

MARQUEZ, ESTHER
1734 YOSEMITE DR
MIPLITAS, CA 95035

MARQUEZ, FLORA
57 DEER CREEK RD. APT. F100
DEERFIELD BEACH, FL 33463

MARQUEZ, MARCIA
R R 2 - BOX 157
LAKE VILLAGE, IN 46349

MARQUEZ, MARTHA
RT12 BOX1407
ODESSA, TX 79766

MARQUEZ, RAUL
2515 W JEFFERSON #214
DALLAS, TX 75211

MARQUEZ, REYNA
3849 JOHN
EL PASO, TX 79936

MARQUIS PALM SPRINGS, THE
150 SOUTH INDIAN CANYON DRIVE
PALM SPRINGS, CA 92262
USA

MARQUIS WHO'S WHO
P.O. BOX 7247-0449
PHILADELPHIA, PA 19170-0449
USA

MARQUIS, EMILE
11 PATRICIA STREET
WINDHAM, NH 030872224

MARQUIS, MARK
4157 W CORONA DR
CHANDLER, AZ 85226

MARQUIS, ROGER
1950 HAVELOCK AVENUE
NORTH PORT, FL 342866833

MARR, JOHN
1213 W GLENDALE AVENUE
APPLETON, WI 54914

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARR, SANDEE
RR #2 BOX 264A
DALLAS, PA  18612

MARRA, ALBERT
P.O. BOX 7001
STUART, FL  34996

MARRA, MADELINE
1026 NW 13TH TERRACE
STUART, FL  349949998

MARRERO, DAVID
15305 SW 144TH PL
MIAMI, FL  33177

MARRERO, EDUARDO
CALLE DEL PARQUE 362SANTURCE
SAN JUAN, PR  00912

MARRERO, MARIA
CALLE DRAGON 3A-19  LOMAS VERDES
BAYAMON, PR  00619

MARRERO-BERRIOS, MILAGROS
CALLE 12 SS 23 URB CANA
BAYAMON, PR  00957

MARRIAM, ROBERT
15 BUSINESS 7 SOUTH
ABBEVILLE, MS  38601

MARRIER, LORI
RT 2 BOX 49-D
ST ANNE, IL  60964

MARRINER JR, WINFIELD
3 GENTLE BEN PATH
ORMOND BEACH, FL  321749998

MARRIONE, RICHARD
25 W. OXFORD ST.
VALLEY STREAM, NY  11580

MARRIONE, WILLIAM
25 W OXFORD STREET
VALLEY STREAM, NY  11580

MARRIOTT - CENTERPOINT, THE
3600 CENTERPOINT PARKWAY
PONTIAC, MI  48341
USA

MARRIOTT @ CITY HALL ANNEX
32 PLUM STREET
TRENTON, NJ  08638
USA

MARRIOTT @ SAWGRASS RESORT
1000 T P C BOULEVARD
PONTE VEDRA BEACH, FL  32082
USA

MARRIOTT AT INNSBROOK
11204 HOPSON ROAD
ASHLAND, VA  23005
USA

MARRIOTT AT WINDWARD
5750 WINDWARD PARKWAY
ALPHARETTA, GA  30005
USA

MARRIOTT BRIGHTON - FLORHAM PARK
21 RIDGEDALE AVENUE
FLORHAM PARK, NJ  07932
USA

MARRIOTT BRIGHTON GARDENS
220 PLEASANT VALLEY WAY
WEST ORANGE, NJ  07052
USA

MARRIOTT CORPORATION
P.O. BOX 62
SALEM, NH  03079

MARRIOTT COURTYARD
7345 ENGLE ROAD
MIDDLEBURG HEIGHTS, OH  44130
USA

MARRIOTT CROWN COLONY
1000 CROWN COLONY DRIVE
QUINCY, MA  02169
USA

MARRIOTT DRYWALL MATERIALS
W229 N2510 DUPLAINVILLE ROAD
WAUKESHA, WI  53186
USA

MARRIOTT GARDENS
9220 WESTERN AVENUE
OMAHA, NE  68144
USA

MARRIOTT HOTEL
223 WEST LAS COLINAS BLVD.
IRVING, TX  75015
USA

MARRIOTT HOTEL
320 S TRYON STREET
CHARLOTTE, NC  28202
USA

MARRIOTT HOTEL
350 WEST MARYLAND STREET
INDIANAPOLIS, IN  46206
USA

MARRIOTT HOTEL-PHILADELPHIA AIRPORT
ARRIVING FLIGHTS
PHILADELPHIA, PA  19118
USA

MARRIOTT MANAGEMENT SERVICES
P.O. BOX 905374
CHARLOTTE, NC  28290-5374
USA

MARRIOTT READING TERMINAL, THE
32 PLUM STREET
TRENTON, NJ  08638
USA

MARRIOTT RENAISSANCE HOTEL
801 RUTHERFORD AVENUE
RUTHERFORD, NJ  07070
USA

MARRIOTT
110 SOUTH LUTAW STREET
BALTIMORE, MD  21201
USA

MARRIOTT
14750 CONFERENCE CENTER DRIVE
CHANTILLY, VA  20151
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MARRIOTT
5150 TOWN CENTER ROAD
BOCA RATON, FL  33486
USA

MARRIOTT
WEST NURSERY RD.
BALTIMORE, MD  21240
USA

MARRIOTT, THE
145-11 NORTH CONDUIT AVE
JAMAICA, NY  11436
USA

MARRIOTTS HUNT VALLEY INN
245 SHAWAN ROAD
HUNT VALLEY, MD  21031
USA

MARROCCO, MARY
P.O. BOX 149
DINGMAN'S FERRY, PA  18328

MARRON, REID & SHEEHY
601 CALIFORNIA STREET
SAN FRANCISCO, CA  94108-2896
USA

MARRON, SOCORRO
211 W 120TH ST
LOS ANGELES, CA  90061

MARRONE, ANDREW
9 BEMIS CIRCLE
TEWKSBURY, MA  01876

MARRONE, DAVID
184 KENNEDY DRIVE
IRWIN, PA  15642

MARRONE, DENNIS
205 WEBSTER AVE
CHELSEA, MA  02150

MARROQUIN, LUIS
1406 NORTHVILLE
HOUSTON, TX  77038

MARROTTA, JOHN
4621 W. WHITTON
PHOENIX, AZ  85031

MARRS, KARIE
1229 JACKSON
BORGER, TX  79007

MARRS, SONJA
1811 BELLAIRE CIRCLE
MOORE, OK  73160

MARRUFFO, MARIA
HC-B 6 BOX 22A
LAMESA, TX  79331

MARRUM, MARILYN
ROUTE 1 BOX 255
MIDDLETON, TN  38052

MARS INC. ACE MUSIC CENTER INC
GENERAL COUNSEL
5300 N. POWERLINE ROAD
FT. LAUDERDALE, FL  33309

MARS MINERAL
P.O. BOX 719
MARS, PA  16046
USA

MARS READY MIXED CONCRETE
13649 E ROSECRANCE AVE
SANTA FE SPRINGS, CA  90670
USA

MARS READY MIXED CONCRETE
13649 E. ROSECRANS AVE.
SANTA FE SPRINGS, CA  90670
USA

MARS, INC. ALSO
5300 N. POWERLINE ROAD
FORT LAUDERDALE, FL  33309
USA

MARS, LAWRENCE
RT 3 BOX 3620
ELKHART, TX  75839

MARSALA, CHANDA
220 EMMETT ARRANT RD
WEST MONROE, LA  71292

MARSALIS, EARLENE
14414 E COLORADO
AURORA, CO  80012

MARSCHKE, BARRON
15522 HITCHCOCK RD
CHESTERFIELD, MO  63017

MARSCHKE, PAUL
16809 TRAPET AVENUE
HAZEL CREST, IL  60429

MARSCHKE, SHARON
1500 S STATE RD 37, LOT 76
ELWOOD, IN  46036

MARSCICO BROS
RTE 61 PLANT
MONTGOMERY, WV  25136
USA

MARSDEN, CHARLES
P.O. BOX 484
SALISBURY, CT  060680484

MARSDEN, EDWINA
144 HUCKINS NECK RD
CENTERVILLE, MA  02632

MARSDEN, KENNETH
451 DOMINIQUE COURT
SYKESVILLE, MD  21784

MARSDEN, PETER
17 ST. ANDREWGATE
YORK, Y017BR,

MARSEGLIA, CLARICE
87 NEWPORT DR.
COLUMBIA, SC  29223

MARSELLA, GEORGE
113 PALMER ST
AUBURN, NY  13021

MARSELLA, KAREN
155-913 ANDERSON HWY
CLEMSON, SC  29631

MARSELLA, RICHARD
JUNE BARTLETT % AMICON CORP. 24
CHERRY HILL DR.
DANVERS, MA  019239998

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARSH & MCLENNAN INC
P O BOX 19608
NEWARK, NJ  07195-0608
USA

MARSH & MCLENNAN INC
PO BOX 19601
NEWARK, NJ  07195-0601
USA

MARSH & MCLENNAN INC.
PO BOX 19608
NEWARK, NJ  07195-0608
USA

MARSH & MCLENNAN
1166 AVE. OF THE AMERICAS
NEW YORK, NY  10036-2774
USA

MARSH & MCLENNAN
PO BOX 10120
STAMFORD, CT  06904
USA

MARSH & MCLENNAN
ST. JAMIES' HOUSE, ADELAIDE RD.
DUBLIN,  2
IRL.

MARSH ADVANTAGE AMERICA
P O BOX 2368
YAKIMA, WA  98907
USA

MARSH AND MCLENNAN INC
PO BOX 993
NEW YORK, NY  10274
USA

MARSH GLOBAL BROKING (BDA) LTD
P O BOX HM 2444
HAMILTON HM JX BERMUDA, IT
UNK

MARSH PRODUCTS INC.
DIVISION OF PREMARC CORP
DURAND, MI  48429
USA

MARSH USA INC STAMFORD
101 BARCLAY STREET
NEW YORK, NY  10007
USA

MARSH USA INC
ONE WALL STREET
NEW YORK, NY  10286
USA

MARSH USA INC
P O BOX #281915
ATLANTA, GA  30384
USA

MARSH USA INC
P O BOX #281915
ATLANTA, GA  30384
USA

MARSH USA INC
P O BOX 19601
NEWARK, NJ  07195-0601
USA

MARSH USA INC
P O BOX 19608
NEWARK, NJ  07195-0608
USA

MARSH USA INC
PO BOX 19630
NEWARK, NJ  07195-0630
USA

MARSH USA, INC.
PO BOX 36012
KNOXVILLE, TN  37930
USA

MARSH, ALINE
12955 GORHAM
MORENO VALLEY, CA  92388

MARSH, BENJAMIN
1525 DENNY DRIVE
AMELIA, OH  45102

MARSH, CAROLYN
6077 S.NORCROSS    TUCKER RD.
NORCROSS, GA  30093

MARSH, CHARLES
2203 N. 'A' STREET
MIDLAND, TX  79705

MARSH, CHARLEY
2203 N
,

MARSH, CHRISTOPHER
1326 EDGEHILL
IOWA PARK, TX  76367

MARSH, CLAIRE
1044 74TH STREET
BROOKLYN, NY  11228

MARSH, CLINTON
1413 FRANKLIN ST
COLUMBIA, SC  29201

MARSH, CORY
2627 W. 61ST. ST.
INDIANPOLIS, IN  46208

MARSH, JUDITH
199 PARTRIDGE STREET
ROEBUCK, SC  29376

MARSH, LINDA
1401 TIMMMBERGLEN DR
IMPERIAL, PA  15126

MARSH, MARY
14 MARLEY NECK ROAD
GLEN BURNIE, MD  21061

MARSH, PAUL
16 WINTER ST
WALTHAM, MA  02154

MARSH, RAYMOND
111 E. 20TH STREET
351
SPENCER,, IA  51301

MARSH, ROBERT
1430 WOODCREST
HOUSTON, TX  77018

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARSHA B DOUCETTE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MARSHA TUCKER
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

MARSHALL BAPTIST CHURCH
5739 OLD RURAL HALL ROAD
WINSTON-SALEM, NC 27105
USA

MARSHALL C. TEAGUE
PO BOX 528CT.
VEGUITA, NM 87062
USA

MARSHALL CLARKE ARCHITECTS INC
P O BOX 6537
GREENVILLE, SC 29606-6537
USA

MARSHALL CONC PROD OF
CHRISTIANBURG
700 BLOCK LANE
CHRISTIANSBURG, VA 24073
USA

MARSHALL CONCRETE PROD
1088 INDUSTRIAL AVE
DANVILLE, VA 24541
USA

MARSHALL CONCRETE PROD
1088 INDUSTRIAL AVE.
DANVILLE, VA 24541
USA

MARSHALL CONCRETE PROD.
1088 INDUSTRIAL AVE
DANVILLE, VA 24543
USA

MARSHALL CONCRETE PROD.
1088 INDUSTRIAL AVE
DANVILLE, VA 24541
USA

MARSHALL CONCRETE PROD.
1088 INDUSTRIAL AVE.
DANVILLE, VA 24541
USA

MARSHALL CONCRETE PROD.
1503 MAIN STREET
ALTAVISTA, VA 24517
USA

MARSHALL CONCRETE PROD.
312 BRYANT AVE
DANVILLE, VA 24540
USA

MARSHALL CONCRETE PROD.
700 BLOCK LANE
CHRISTIANSBURG, VA 24073
USA

MARSHALL CONCRETE PROD.
RT 1030 POWDER PLANT RD
DUBLIN, VA 24084
USA

MARSHALL CONCRETE PROD.
STATE ROUTE 640
PEARISBURG, VA 24134
USA

MARSHALL CONCRETE PRODUCTS
1088 INDUSTRIAL AVE
DANVILLE, VA 24541
USA

MARSHALL CONCRETE PRODUCTS
14418 MONETA ROAD
MONETA, VA 24121
USA

MARSHALL CONCRETE PRODUCTS
2610 MARSHALL ST N.E.
MINNEAPOLIS, MN 55418
USA

MARSHALL CONCRETE PRODUCTS
2610 MARSHALL ST NE
MINNEAPOLIS, MN 55418
USA

MARSHALL CONCRETE PRODUCTS
2610-14 NE MARSHALL ST
MINNEAPOLIS, MN 55418
USA

MARSHALL CONCRETE PRODUCTS
781 HUBBARD
SAINT PAUL, MN 55104
USA

MARSHALL CONCRETE PRODUCTS
HIGHWAY 169 & 213TH STREET
ELK RIVER, MN 55330
USA

MARSHALL CONCRETE PRODUCTS
ROUTE 29
BLAIRS, VA 24527
USA

MARSHALL E. CAMPBELL
2975 LAPEER ROAD
PORT HURON, MI 48061
USA

MARSHALL ERDMAN & ASSOCIATED, INC.
5117 UNIVERSITY AVENUE
MADISON, WI 53705
USA

MARSHALL ERDMAN & ASSOCIATES INC
ELI E WOYKE
5117 UNIVERSITY AVE PO BOX 5249
MADISON, WI 53705
USA

MARSHALL ERDMAN C/O WALL-TECH
2321 STOUT ROAD
MENOMONIE, WI 54751
USA

MARSHALL ERDMAN INC.
PO BOX5249
MADISON, WI 53705
USA

MARSHALL FIELD & CO  TARGET CORP
ROBERT J ULRICH PRES
777 NICOLLET MALL #1400
MINNEAPOLIS, MN 55402
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARSHALL FIELDS
1555 NORTHBROOK CT.
NORTHBROOK, IL 60062
USA

MARSHALL INDUSTRIAL
PO BOX 23476
NEWARK, NJ 07189
USA

MARSHALL MEMORIAL HOSPITAL
C/O LCR CONTRACTORS
MARSHALL, TX 75670
USA

MARSHALL PAPER TUBE CO INC
PO BOX 304
RANDOLPH, MA 02368-0304
USA

MARSHALL PAPER TUBE CO
P O BOX 304
RANDOLPH, MA 02368-0304
USA

MARSHALL READY MIX
RT 5 WEST HWY 20
MARSHALL, MO 65340
USA

MARSHALL SUPPLY
4730 WYNN ROAD
LAS VEGAS, NV 89103
USA

MARSHALL TEAGUE
10021 2ND STREET
ALBUQUERQUE, NM 87114
USA

MARSHALL UNIVERSITY HENDERSON CTR
THIRD AVE AND 19TH ST.
HUNTINGTON, WV 25755
USA

MARSHALL UNIVERSITY LIBRARY
400 HAL GREER BLVD.
HUNTINGTON, WV 25755
USA

MARSHALL UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON, DC 20004

MARSHALL, BIRGIT
868 SIGNATURE ST
D
BOURBONNAIS, IL 609149635

MARSHALL, BRIAN
87 SOUTHSIDE AVE
SOMERVILLE, NJ 08876

MARSHALL, CARA
1000 MONTREAL RD
CLARKSTON, GA 30021

MARSHALL, CHERYL
3508 STONEBORO RD
FORT WASHINGTON, MD 20744

MARSHALL, DARLA
32835 W 84TH STREET
DESOTO, KS 66018

MARSHALL, DAVID
181 WESTERN AVENUE
GLOUCESTER, MA 019304043

MARSHALL, DEBORAH
3748 KIPLINA
MEMPHIS, TN 38128

MARSHALL, DEBORAH
6568 5TH AVE.
KENOSHA, WI 53143

MARSHALL, DECREE
8859L N. 91ST STREET
MILWAUKEE, WI 53224

MARSHALL, DENNIS
4100 DORSET RD
RICHMOND, VA 23234

MARSHALL, FRANCES
74 VARNUM ST
ARLINGTON, MA 02174

MARSHALL, FRANK
419 WESTSIDE BLVD. #1
HOUMA, LA 70364

MARSHALL, GARY
81 SEARLES ROAD
NASHUA, NH 03062

MARSHALL, GEORGE
15381 CARAVEL DRIVE
CORPUS CHRISTI, TX 784186368

MARSHALL, GREGORY
1419 CLOVER AVENUE
BETHLEHEM, PA 18018

MARSHALL, HAROLD
217 BEECHWOOD DR
SPARTANBURG, SC 29307

MARSHALL, HAROLD
2809 CAMELLIA ST.
TUSKEGEE, AL 36088

MARSHALL, HAROLD
P O BOX 368
ELKHORN, NE 680220368

MARSHALL, HELEN
75 LAKE AVE
MELROSE, MA 02176

MARSHALL, JACK
3838 EAST KEMPER RD
CINCINNATI, OH 45241

MARSHALL, JEAN
9911 OXTED LANE
SPRING, TX 77379

MARSHALL, JOAN
42-32 192 ST
FLUSHING, NY 11358

MARSHALL, JOHN
1602 W. SCHAF RD
CLEVELAND, OH 44109

MARSHALL, JOHN
35 TORRITO LN
LAKE HAVASU CITY, AZ 86403

MARSHALL, JOHN
P. O. BOX 638
GALLIANOEADOW, LA 70354

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MARSHALL, JONNIE
539 ROBINSON PLACE
SHREVEPORT, LA 71104

MARSHALL, JR, CLYDE
100 A WEST CLIFF ST
SOMERVILLE, NJ 08876

MARSHALL, JR., PAUL
915 OAKLAND DR.
NEW ALBANY, IN 47150

MARSHALL, KIMBERLY
7358 NW COUNTY RD
RICE, TX 75155

MARSHALL, LAMAR
7229 BRETSHIRE
HOUSTON, TX 77016

MARSHALL, LEDA
6413 FAIRMEAD LANE
COLUMBIA, MD 21045

MARSHALL, LENA
802 DRUMMOND DR.
ARLINGTON, TX 76012

MARSHALL, LISA
9 LONGFELLOW STREET
SO ATTLEBORO, MA 02703

MARSHALL, LLOYD
257 E. MOHAWK
BOURBONNAIS, IL 60914

MARSHALL, PATRICE
6717 PARK HAVEN
SAN ANTONIO, TX 78244

MARSHALL, PATRICIA
1036 SO. RIVERSIDE
RIALTO, CA 92376

MARSHALL, PATRICK
303 LOWLAND ST
HOLLISTON, MA 01746

MARSHALL, PATRICK
450 CHEROKEE RIDGE
ATHENS, GA 30606

MARSHALL, PETER
1216 BELL
LAWTON, OK 73501

MARSHALL, PETER
170 LAWRENCE STREET
CANTON, MA 02021

MARSHALL, RICHARD
215 HAMPTON DR
SUMMERVILLE, SC 29425

MARSHALL, ROBERT
6 CHURCHILL ROAD
NORFOLK, MA 02056

MARSHALL, ROBERT
8B OLD COUNTY RD
POMONA, NY 10970

MARSHALL, RONALD
5811 MESA DR, #1315
AUSTIN, TX 78731

MARSHALL, RUBY
306A REMINGTON COURT
RICHMOND, KY 40675

MARSHALL, SHARON
410 W TAHOE ST
RIALTO, CA 92376

MARSHALL, STERLING
P O BOX 374
TUSKGEE, AL 36088

MARSHALL, SUSAN
3974 PARFET STREET
WHEATRIDGE, CO 80033

MARSHALL, SUSANNE
542 LAURICELLA
JEFFRSON, LA 70121

MARSHALL, TAMARA
529 CENTRAL CHURCH
MORRISTOWN, TN 37814

MARSHALL, TENNYSON
25729 TILLANDSIA
MORENO VALLEY, CA 92388

MARSHALL, TINA
10910 GULF FREEWAY
HOUSTON, TX 77034

MARSHALL, TRUDY
34620 STATE RT 7
POMEROY, OH 45769

MARSHALL-BOND PUMPS, INC.
STE. G
118 KIRKLAND CIRCLE
OSWEGO, IL 60543
US

MARSHALL-PLOCH, SUSAN
3 CONERLY RD
SOMERSET, NJ 08873

MARSHALLS INC
GEN COUNSEL
200 BRICKSTONE SQUARE
P O BOX 9030
ANDOVER, MA 01810
USA

MARSHALL'S OF EAST MEADOW NY
GENERAL COUNSEL
200 BRICKSTONE SQUARE
ANDOVER, MA 01810
USA

MARSHALL'S OF MA INC
THE TJX COMPANIES INC
770 COCHITUATE RD.
P. O. BOX 9123
FRAMINGHAM, MA 01701

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MARSHALL'S
GEN COUNSEL
200 BRICKSTONE SQUARE
P O BOX 9030
ANDOVER, MA  01810
USA

MARSHBANKS, VICTORIA
107 FOX CHASE CT
SIMPSONVILLE, SC  29681

MARSH-BELL CONSTRUCTION CO., INC.
P.O. BOX 1190
PIEDMONT, SC  29673
USA

MARSHBURN, DENISE
1279 HWY. 54 WEST
FAYETTEVILLE, GA  30214

MARSHFIELD DOOR SYSTEMS INC
118 S PALMETTO
MARSHFIELD, WI  54449
USA

MARSHMAN, MATTHEW
2113 VAILTHORN RD
BALTIMORE, MD  21220

MARSH-MCBIRNEY, INC.
4539 METROPOLITAN COURT
FREDERICK, MD  21701
USA

MARSH-MCBIRNEY, INC.
BALTIMORE, MD  21203
USA

MARSH-MCBIRNEY, INC.
P.O. BOX 17445
BALTIMORE, MD  21203
USA

MARSICK, VIRGINIA
2792 WALDRON ROAD
KANKAKEE, IL  60901

MARSICO BROTHERS INC
1214 SECOND AVENUE
MONTGOMERY, WV  25136
USA

MARSICO BROTHERS INC.
1214 SECOND AVE.
MONTGOMERY, WV  25136
USA

MARSIGLIA, JOHN
5146 WESTLAND BLVD
BALTIMORE, MD  21227

MARSON COMPANY
C/O ROBERT M. FERGUSON
2000 MAGNOLIA
PASADENA, TX  77503

MARSTERS, HERBERT
HC33 BOX 603
UVALDE, TX  78801

MARSTERS-CAHILL, CHRISTINE
20 CENTRAL STREET
BEVERLY,, MA  019155802

MARSTON TECHNICAL SERVICE, INC.
2964 P.G. GRAVES DRIVE
CINCINNATI, OH  45241-3155
US

MARSTON, WILLIAM
47 BARASFORD AVE.
LOWELL, MA  018521414

MARSTON-CARR, LISA
19 LAFAYETTE ROAD
2
IPSWICH, MA  01938

MARSULEX
2250 EAST 130TH ST
CHICAGO, IL  60633
USA

MARSULEX
CHICAGO, IL  60633
USA

MARSULEX, INC.
DETROIT, MI  48277-1288
USA

MARSULEX, INC.
P.O. BOX 77000  DEPT. 771288
DETROIT, MI  48277-1288
USA

MART CORPORATION, THE
2456 B ADIE ROAD
HAZELWOOD, MO  63043
USA

MARTE, CLAUDIO
42 RIVINGTON STREET
NEW YORK, NY  10002

MARTE, SANTOS
183-11 HILLSIDE AVE
QUEENS, NY  11413

MARTEC ASSOCIATES INC.
1510 JARVIS
ELK GROVE VILLAGE, IL  60007
USA

MARTEC
1800 N. TOPPING
KANSAS CITY, MO  64120-3510
USA

MARTEK BIOSCIENCE CORPORATION
6480 DOBBIN ROAD
COLUMBIA, MD  21045

MARTEK BIOSCIENCES CORP.
555 ROLLING HILLS LANE
WINCHESTER, KY  40391
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARTEL LABORATORY SERVICES, INC.
1025 CROMWELL BRIDGE RD.
BALTIMORE, MD 21204
USA

MARTEL PROVENCHER & CARRIER
P.O. BOX 3418
AUBURN, ME 04212-3418
USA

MARTEL, DEBORAH
3906 ROLINDA
DALLAS, TX 75211

MARTEL, MARLENE
348 WEST FRANKLIN ST
HOLYOKE, MA 01040

MARTELL ASSOCIATES
200 BUTTERFIELD DRIVE SUITE A1
ASHLAND, MA 01721
USA

MARTELL ASSOCIATES
21 CHARLES STREET
HOLLISTON, MA 01746
USA

MARTELL, GERALD
10006 N RIDGECREST DRIVE
SPOKANE, WA 992088301

MARTELL, GERTRUDE
10006 N RIDGECREST DRIVE
SPOKANE, WA 992088301

MARTELL, JOANN
22 MARISSA COURT
BALTIMORE, MD 21236

MARTELL, LOURDES
4511 NW 170 ST
MIAMI, FL 33055

MARTELL, THOMAS
230 PROSPECT ROAD
HADDONFIELD, NJ 08033

MARTELLUCCI, KATHY
PAGEWOOD OVAL APT 23
LITCHFIELD, NH 03051

MARTEN BROWN
1191 SECOND AVE SUITE 2200
SEATTLE, WA 98101-2933
USA

MARTEN, MONTE
ROUTE 2 BOX 153H
NORFOLD, NE 68701

MARTENEY, HELEN
5151 N. 106TH STREET
MILWAUKEE, WI 53225

MARTENS RELIABLE TRUE VALUE
8010 N. 76TH STREET
MILWAUKEE, WI 53223
USA

MARTENS, RANDY
BOX-36D
BAKER, MT 59313

MARTENSEN, LISA
612 PINE MEADOWS DRIVE
SPARKS, NV 89431

MARTEX CIRCUITS INC
876 MAUDE AVENUE
MOUNTAIN VIEW, CA 94043
USA

MARTHA GENTRY
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

MARTHA JUDY
5425 WASENA AVE
BALTIMORE, MD 21225
USA

MARTHA LEIGH ROSE
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

MARTHA LONGORIA & HUGHES & CLOUGH
101 CALIFORNIA ST. SUITE 2900
SAN FRANCISCO, CA 94111-5858
USA

MARTHA SHAFER
2123 SOFTWIND TRAIL WEST
JACKSONVILLE, FL 32224
USA

MARTHA SKINNER-HALSTEAD
1360 EUBANK AVE.
WILMINGTON, CA 90744
USA

MARTHA STOKES - FARNHAM HARDWARE
21 SOUTH MAIN STREET
TRAVELERS REST, SC 29690
USA

MARTHA WASHINGTON HOTEL
30 EAST 30TH STREET
FLORAL PARK, NY 11001
USA

MARTHA WEBB HERRING
1121 TWELFTH STREET NW
WASHINGTON, DC 20005
USA

MARTHAS FLOWERS
211 MT. SHOALS ROAD
ENOREE, SC 29335
USA

MARTHA'S STOKES
21 SOUTH MAIN STREET
TRAVELERS REST, SC 29690

MARTHA'S STOKES
21 SOUTH MAIN STREET
TRAVELERS REST, SC 29690
USA

MARTHELLY, MARIE
1230 SW 25TH WAY
BOYNTON BEACH, FL 33426

MARTHON ASHLAND PETROLEUM
204 GLASSHOUSE ROAD
CLAIRTON, PA 15025
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARTI MAR/AERO SP
E. SANDLK RD. BLDG. 10
ORLANDO, FL 32809
USA

MARTI, ANNE MARIE
155 BURBANK DR
WARWICK RI, RI 02886

MARTI, CHERYL
2118 MONTANA AVENUE
SUN PRAIRIE, WI 53590

MARTI, DAVID
5720 REMINGTON
FT. WORTH, TX 76132

MARTI, EDUARDO
22245 SW 100 AVE
MIAMI, FL 33190

MARTI, JILL
2118 MONTANA AVENUE
SUN PRAIRIE, WI 53590

MARTI, MERRY
4544 FORESTGATE CR
ARLINGTON, TX 76017

MARTIN & JONES INC
DRAWER 158
RONCEVERTE, WV 24970
USA

MARTIN & JONES, INC.
422 EDGAR AVE.
RONCEVERTE, WV 24970
USA

MARTIN & LENNON
400 PELHAM ROAD
GREENVILLE, SC 29615
USA

MARTIN & MC DONALD COMPANY
**TO BE DELETED**
LOUISVILLE, KY 40218
USA

MARTIN & MC DONALD COMPANY
4650 ASTOR DRIVE**TAX EXEMPT**
LOUISVILLE, KY 40218
USA

MARTIN & MC DONALD COMPANY
4650 ASTOR DRIVE**TAXABLE**
LOUISVILLE, KY 40218
USA

MARTIN & MCDONALD
4650 ASTOR DRIVE
LOUISVILLE, KY 40218
USA

MARTIN A KRIST
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

MARTIN AGENCIES INC, THE
1777 BOTHELO DRIVE STE 275
WALNUT CREEK, CA 94596
USA

MARTIN AIRE
6644 W 34TH STREET
BERWYN, IL 60402
USA

MARTIN ARCHITECTURAL
BURNS DAY & POWELL  JAMES M DAY
PO BOX 10867
RALEIGH, NC 27605
USA

MARTIN ARCHITECTURAL
BURNS DAY & POWELL
P. O. BOX 10867
RALEIGH, NC 27605
USA

MARTIN ASSOCIATES INC.
1140 19TH ST. NW #250
WASHINGTON, DC 20036-6601
USA

MARTIN B SHERWIN
17344 NORTHWAY CIRCLE
BOCA RATON, FL 33496
USA

MARTIN BAER & CO., INC
P O BOX 11
ESSEX, CT 06426

MARTIN BORCHERT CO
ATTN:  ACCOUNTS PAYABLE
NORTH LITTLE ROCK, AR 72119
USA

MARTIN BORCHERT COMPANY
403 MAGNOLIA
NORTH LITTLE ROCK, AR 72114
USA

MARTIN BRO./MEDIA STUDIO N.
2255 N. ONTARIO
BURBANK, CA 91501
USA

MARTIN BRO./TINSEL TOWN
WESTWOOD
ANAHEIM, CA 92801
USA

MARTIN BRO/ANTELOPE VALLEY HOSPITAL
1600 W. AVE. J
LANCASTER, CA 93534
USA

MARTIN BROS./AAMES
C/O ACOUSTICAL MATERIAL SERVICES
LOS ANGELES, CA 90012
USA

MARTIN BROS./DISNEY CONCERT HALL
BURBANK, CA 91501
USA

MARTIN BROS./DISNEY CONCERT HALL
LOS ANGELES, CA 90048
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARTIN BROS./DISNEY RIVERSIDE
2100 RIVERSIDE DR.
BURBANK, CA 91501
USA

MARTIN BROS./ESPN ZONE
ANAHEIM, CA 92804
USA

MARTIN BROS./EXODUS
1920 E. MAPLE
EL SEGUNDO, CA 90245
USA

MARTIN BROS./KERLAN JOBE
C/O ACCOUSTICAL MATERIAL SERVICES
LOS ANGELES, CA 90086
USA

MARTIN BROS./L.A. COURT HOUSE
MARTIN BROTHERS
LOS ANGELES, CA 90048
USA

MARTIN BROS./L.A. COURT HOUSE
WESTWOOD BLDG. MATERIALS
LOS ANGELES, CA 90048
USA

MARTIN BROS./L.A. MUNICIPAL COURT
CALIFORNIA WHOLESALE MAT'L SUPPLY
LOS ANGELES, CA 90048
USA

MARTIN BROS./MARCOWALL INC
PO BOX2089
GARDENA, CA 90247
USA

MARTIN BROS./MCA
CALIFORNIA WHOLESALE MAT'L SUPPLY
BEVERLY HILLS, CA 90209
USA

MARTIN BROS./MCI WORLD COMM.
LOS ANGELES, CA 90048
USA

MARTIN BROS./MEDIA STUDIOS
2233 N. ONTARIO
BURBANK, CA 91504
USA

MARTIN BROS./ONTARIO AIRPORT
C/O CAL PLY PICO RIVERA
ONTARIO, CA 91761
USA

MARTIN BROS./PARKWAY MEDICAL CENTER
100 N. GREEN VALLEY PKWY.
HENDERSON, NV 89014
USA

MARTIN BROS./S.F.V.C.
9425 PENFIELD AVE.
CHATSWORTH, CA 91311
USA

MARTIN BROS./SIERRA HEALTH
C/O CAL PLY LAS VEGAS
LAS VEGAS, NV 89101
USA

MARTIN BROS./SOKA
ACCOUSTICAL MATERIAL SERVICES
LOS ANGELES, CA 90001
USA

MARTIN BROS./ST. PAUL'S CHURCH
CALIFORNIA WHOLESALE MAT'L SUPPLY
CHINO HILLS, CA 91709
USA

MARTIN BROS./STADIUM GATEWAY
ANAHEIM, CA 92804
USA

MARTIN BROS./X DRIVE
1601 CLOVERFIELD
SANTA MONICA, CA 90401
USA

MARTIN BROS/624 S. GRAND
LOS ANGELES, CA 90048
USA

MARTIN BROTHERS PLASTERING
17104 S FIGUEROA
GARDENA, CA 90248-0089
USA

MARTIN BROTHERS PLASTERING
17104 SOUTH FIGUEROA STREET
GARDENA, CA 90248
USA

MARTIN BROTHERS
523 W. 6TH STREET
LOS ANGELES, CA 90100
USA

MARTIN CARTER
6531 STOCKTON ROAD
FAIRFIELD, OH 45014
USA

MARTIN CITY READY MIX INC
13716 OAK STREET
KANSAS CITY, MO 64145
USA

MARTIN CO.
P.O.BOX 426
BLACK EAGLE, MT 59414
USA

MARTIN COLOR-FI INC.
P.O. BOX 2153
BIRMINGHAM, AL 35287-3257
USA

MARTIN COMPANY, THE
CAMBRIDGE, MA 02140
USA

MARTIN COMPANY, THE
FAA/ATCT AIR TRAFFICE CONTROL
HELENA, MT 59601
USA

MARTIN CRAIG CHESTER & SONNENSCHEIN
55 WEST MONROE ST
CHICAGO, IL 60603
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARTIN E KELKLER
2101 CRYSTAL PLAZA
ARCADE STE 170
ARLINGTON, VA 22202
USA

MARTIN E KELLER
2101 CRYSTAL PLAZA ARCADE STE 170
ARLINGTON, VA 22202
USA

MARTIN ELECTRIC
1005 E. 9TH ST.
JOHNSTON CITY, IL 62951
USA

MARTIN ELECTRIC
RT 1 BOX 700
PERRY, FL 32347
USA

MARTIN ELECTRICAL SALES
P O BOX 220189
KIRKWOOD, MO 63122
US

MARTIN ELECTRICAL SALES, INC.
P.O. BOX 2201889
138 WEST ADAMS AVE.
KIRKWOORD, MO 83122
USA

MARTIN ELECTRICIAL SALES
136 W. ADAMS
KIRKWOOD, MO 63122
USA

MARTIN ELECTRONICS, INC.
CAMBRIDGE, MA 02140
USA

MARTIN ENGINEERING
37487 SCHOOLCRAFT
LIVONIA, MI 48150
USA

MARTIN FOUNDRY
2944 OAK LANE
DALLAS, TX 75215
USA

MARTIN G. IMBACH, INC.
6121 PENNINGTON AVE.
BALTIMORE, MD 21226
USA

MARTIN GAS CORP
MR DON NEUMEYER
PO DRAWER 191
KILGORE, TX 75662
USA

MARTIN GAS CORP
MR DR NEUMEYER
101 EAST SABINE
KILGORE, TX 75062
USA

MARTIN GAS SALES
ACCOUNTS RECEIVABLE DEPT.
P.O. BOX 910605
DALLAS, TX 75391-0605
US

MARTIN GAS SALES, INC.
45 WOODSTOCK ST.
ROSWELL, GA 30075
USA

MARTIN HEIKES, INC
2689 220TH STREET EAST
FARMINGTON, MN 55024
USA

MARTIN HUNTER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

MARTIN HURLEY
1369 NORTH AVENUE
ELIZABETH, NJ 07208
USA

MARTIN INSULATION
P.O. BOX 37
EPHRATA, PA 17522
USA

MARTIN JR, COY
810 8TH PLACE
ANDREWS, TX 79714

MARTIN JR, PAUL
106 JIM DRIVE
HOGANSVILLE, GA 30230

MARTIN JR., JOHN
2305 W. LAFAYETTE AVENUE
BALTIMORE, MD 21216

MARTIN LUTHER HOSPITAL
C/O WESTSIDE BUILDING MATERIALS
12035 S. WILMINGTON
LOS ANGELES, CA 90050
USA

MARTIN LUTHER KING APARTMENTS
40 STILLWATER AVENUE
STAMFORD, CT 06902
USA

MARTIN LUTHER KING ELEM. SCHOOL
1617 CAFFIN STREET
NEW ORLEANS, LA 70100
USA

MARTIN MAR/AERO SP
E. SANDLK RD. BLDG. 10
ORLANDO, FL 32809
USA

MARTIN MARIETTA (1450 SOUTH ROLLING
7921 SOUTHPARK PLAZA SUITE 210
LITTLETON, CO 80120

MARTIN MARIETTA AGGREGATES
P O BOX 75328
CHARLOTTE, NC 28275
USA

MARTIN MARIETTA CORP
103 CHESAPEAKE-
BALTIMORE, MD 21220
USA

MARTIN MARIETTA CORP
1450 S ROLLING RD
BALTIMORE, MD 21227
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARTIN MARIETTA CORP
MILAN ARMY AMMUN PLT
AREA T
MILAN, TN  38358
USA

MARTIN MARIETTA FACILITY
GOSSETT BROTHERS
ALBUQUERQUE, NM  87101
USA

MARTIN MARIETTA MAGNESIA SPEC.INC.
P. O. BOX 360094-M
PITTSBURGH, PA  15251
USA

MARTIN MARIETTA MATERIAL
17910 IH 10 WEST
SAN ANTONIO, TX  78257
USA

MARTIN MARIETTA MATERIAL
17910 IH10W
SAN ANTONIO, TX  78257
USA

MARTIN MARIETTA MATERIAL
500 STEEVES RD.
SAN ANTONIO, TX  78205
USA

MARTIN MARIETTA MATERIAL
PLANT #8
7010 N.E. LOOP 410
SAN ANTONIO, TX  78219
USA

MARTIN MARIETTA MATERIAL
PLANTS 6 & 3
18495 N.W. MILITARY
SAN ANTONIO, TX  78257
USA

MARTIN MARIETTA MATERIALS SOUTHWEST
17910 I H 10 WEST
SAN ANTONIO, TX  78257
USA

MARTIN MARIETTA OCALA
C/O ZELLERBACH, A MEAD COMPANY
OCALA, FL  32670
USA

MARTIN MARIETTA
103 CHESAPEAKE PARK PLAZA
BALTIMORE, MD  21220
USA

MARTIN MARIETTA
12257 STATE HIGHWAY
LITTLETON, CO  80127
USA

MARTIN MARIETTA
1450 S. ROLLING RD.
BALTIMORE, MD  21227
USA

MARTIN MARIETTA
17910 1H 10W
SAN ANTONIO, TX  78257
USA

MARTIN MARIETTA
199 BORTON LANDING ROAD
MOORESTOWN, NJ  08057
USA

MARTIN MARIETTA
2214 REDMOND RD
JACKSONVILLE, AR  72076
USA

MARTIN MARIETTA
6711 BAYMEADOW DR
GLEN BURNIE, MD  21061
USA

MARTIN MARIETTA
BRUCE ST.
CONWAY, AR  72032
USA

MARTIN MARIETTA
CHARLOTTE, NC  28275
USA

MARTIN MARIETTA
EAST SAND LAKE ROAD BLDG. 10
ORLANDO, FL  32809
USA

MARTIN MARIETTA
P O BOX 13265
MAUMELLE, AR  72113
USA

MARTIN MARIETTA
P O BOX 339
MALVERN, AR  72104
USA

MARTIN MARIETTA
P.O. BOX 75328
CHARLOTTE, NC  28275
USA

MARTIN MARIETTA
PLANT X10
OAK RIDGE, TN  37831
USA

MARTIN MARIETTA
PLANT Y-12
BEAR CREEK ROAD
OAK RIDGE, TN  37830
USA

MARTIN MARIETTA
PO BOX13265
MAUMELLE, AR  72113
USA

MARTIN MARIETTA
PO BOX2004
OAK RIDGE, TN  37831
USA

MARTIN MARIETTA
PO BOX31
DENVER, CO  80201
USA

MARTIN MARIETTA
PO BOX339
MALVERN, AR  72104
USA

MARTIN MARIETTA
RDL BLDG M-36
LITTLETON, CO  80123
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MARTIN MARRIETTA
#7 COLLINS IND PARK
NORTH LITTLE ROCK, AR  72114
USA

MARTIN MATERIAL CORPORATION
303 1ST AVENUE
ROCHELLE, IL  61068
USA

MARTIN MATERIAL CORPORATION
P. O. BOX 481
OREGON, IL  61061
USA

MARTIN MAYER
P O BOX 54601
NEW ORLEANS, LA  70154
USA

MARTIN MAYER
P.O. BOX 54601
NEW ORLEANS, LA  70154
USA

MARTIN PRODUCTS CORP
CASTNER LAW OFFICE  STEPHEN CASTNER
1850 NINTH AVE
P O BOX 164
GRAFTON, WI  53024-0164
USA

MARTIN PRODUCTS CORP
MARTY WOLF
815 BEECH ST
GRAFTON, WI  53024
USA

MARTIN R. LUCAS
916 SHAMMROCK RD.
HIGH POINT, NC  27265
USA

MARTIN READY MIX
1000 BROADWAY
MARTIN, TN  38237
USA

MARTIN READY MIX
ATTN:  ACCOUNTS PAYABLE
MARTIN, TN  38237
USA

MARTIN RESOURCES INC
PO BOX 191
KILGORE, TX  75663
USA

MARTIN RESOURCES INC.
4200 STONE ROAD
KILGORE, TX  15662
USA

MARTIN ROOMES
10421 SW 164TH STREET
MIAMI, FL  33157
USA

MARTIN RUDNICK JR.
P.O. BOX 337
DREXEL HILL, PA  19026
USA

MARTIN W BOURQUIN
8916 GREY MOUNTAIN DR.
OOLTEWAH, TN  37363
US

MARTIN W DALE
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

MARTIN WAREHOUSE & DISTRIBUTION
P.O. BOX 30877
HONOLULU, HI  96820
USA

MARTIN, A
C/O C BOARDMAND WR GRACE & CO
55 HAYDEN AVE   LEXINGTON, MA  02173

MARTIN, AARON
261 CHAMBLIN ST
WOODRUFF, SC  29388

MARTIN, ALAN
711 BLAKE DAIRY ROAD
BELTON, SC  29627

MARTIN, ALWYN
614 S WOODSTOCK ST
ARLINGTON, VA  22204

MARTIN, AMIE
3522 EAST LAKE DR.
SHREVEPORT, LA  71105

MARTIN, ANDREA
13 EAST HIGH STREET
3
BOUND BROOK, NJ  08805

MARTIN, ANN
356 WILLOW LANE
ELLENTON, FL  34222

MARTIN, ANNE
626 VASSAR ROAD
WENONAH, NJ  08090

MARTIN, BARBARA
39-65 52ND ST  #6F
WOODSIDE, NY  11377

MARTIN, BERNARD
6159 ST RT 514
LAKEVILLE, OH  44638

MARTIN, BILLY
11208 WEST 6TH, P.O. BOX 463
COOPER, TX  75432

MARTIN, BILLY
4511 ROSEVINE PL #11
CHARLOTTE, NC  28217

MARTIN, BILLY
8878 EAST CARROLL RD
WINSTON, GA  30187

MARTIN, BOBBY
130 ST. ANTHONY ST.
RACELAND, LA  70394

MARTIN, BONNIE
618 RABUN CHURCH RD
GRAY COURT, SC  29645

MARTIN, BRENT
9244 BROOKHURST DR.
BIRMINGHAM, AL  35235

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARTIN, BRIAN
2 VALLEY RIDGE COURT
TIMONIUM, MD 21093

MARTIN, CAROL
947 FULLER ROAD
WICHITA FALLS, TX 76310

MARTIN, CECIL
426 ROWLAND LANE
TOMPKINSVILLE, KY 42167

MARTIN, CHERYL
RR
RICHLAND CENTER, WI 53581

MARTIN, CLARENCE
615 CHESTNUT AVE RM 368
TOWSON, MD 21204

MARTIN, DALE
586 KIMBER RD
WOOSTER, OH 44691

MARTIN, DANNY
P O BOX 3041
BROOKHAVEN, MS 39601

MARTIN, DARRYL
314 PLAISANCE DRIVE
RACELAND, LA 70394

MARTIN, DAVID
511 ALCOTT DR.    APT. 11-C
COLUMBIA, SC 29203

MARTIN, DEBORAH
P.O. BOX 12
PARKIN, AR 72373

MARTIN, DIDIER
2844 ANNANDALE RD    #315
FALLS CHURCH, VA 22042

MARTIN, DONALD
18 BURNT MILLS ROAD
GOOSE CREEK, SC 29445

MARTIN, DOREEN
324 WOODS RD
BELLE MEAD, NJ 08502

MARTIN, BRUCE
23545 PINE LAKE ST
LAND O LAKES, FL 34639

MARTIN, CATHERINE
11430 TOWNSHIP RD 259
MILLERSBURG, OH 44654

MARTIN, CHARLES
9018 BONNYVIEW DRIVE
HOUSTON, TX 770953741

MARTIN, CHRISTOPHER
140 OAK HAVEN PATH
ROCKMART, GA 30153

MARTIN, CLINTON
P. O. BOX 835
RINGLING, OK 73456

MARTIN, DANA
1201 PLEASANT ST
CANTON, MA 02021

MARTIN, DANNY
RT. 1, BOX 140
LIBERAL, KS 67901

MARTIN, DARRYL
319 PLAISANCE DRIVE
RACELAND,, LA 70394

MARTIN, DAVID
RT 4 8550 HWY FF
ST JOSEPH, MO 64507

MARTIN, DESSIE
ROUTE 1 BOX 1850
JEFFERSON, GA 30549

MARTIN, DONALD
1405 SOUTH PARKERSON AVE.
CROWLEY, LA 70526

MARTIN, DONALD
3118 ALLEGHENY AVENUE
D
COLUMBUS, OH 432093602

MARTIN, DORENE
2719 TIDEWATER
HOUSTON, TX 77045

MARTIN, CARL
627 W PEAR STREET
LAKELAND, FL 338011437

MARTIN, CATHI
1206 BRIAR HOLLOW
HUNTSVILLE, AL 35802

MARTIN, CHARLOTTE
P.O. BOX 1377
SHALLOWATER, TX 79363

MARTIN, CHURCHILL, BLAIR HILL COLE
500 N. MARKET
WICHITA, KS 67214
USA

MARTIN, CYNTHIA
18 EAST DUNSTABLE ROAD
NASHUA, NH 03060

MARTIN, DANA
4398 BROOKSIDE DRIVE
HEMET, CA 92343

MARTIN, DARRELL
P.O. BOX 1142
PORT BARRE, LA 70577

MARTIN, DAVID
12 SUNSET TERRACE
CARTERSVILLE, GA 30120

MARTIN, DEBORAH
5450 BOCA BAY
FORT WORTH, TX 76112

MARTIN, DIANNE
ROUTE 3 BOX 508
COMMERCE, GA 30529

MARTIN, DONALD
141 TERRACE DRIVE
INDEPENDENCE, IA 50644

MARTIN, DONNELL
14839 ROBINSON ST
OVERLAND PARK, KS 66223

MARTIN, DOUGLAS
158 CHASE AVE
BECKLEY, WV 25801

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MARTIN, DOUGLAS
201 BENNETT STREET
COMMERCE, GA 30529

MARTIN, EDWARD
783 WASHINGTON ST #3
BROOKLINE, MA 02446

MARTIN, ERIC
RT 1 BOX 1178
TENNILLE, GA 31089

MARTIN, FLORENCE
P.O. BOX 263
LAKE VILLAGE, IN 463490263

MARTIN, FREDERICK
130-21 SUSSEX CLB. DR.
ATHENS, GA 30606

MARTIN, HAROLD
3519 PINEDALE DR
LAKELAND, FL 33811

MARTIN, HERBERT
P O BOX 364
ADAMS, MA 01220

MARTIN, J
111 ARDEN ST EAST
GREENVILLE, SC 29607

MARTIN, JAMES
1323 OAKENGATE
HOUSTON, TX 77015

MARTIN, JAMES
3500 LIBAL STREET
GREEN BAY, WI 54301

MARTIN, JANICE
618 CARMEL RD
BELEN NM, NM 87002

MARTIN, JEFF
1376 DODGE ST
WARREN, OH 44485

MARTIN, JERI
POST OFFICE BOX 1770
SPARKS, NV 89431

MARTIN, EARL
ROUTE 2 BOX 103A
ALAMO, GA 30411

MARTIN, ELEANOR
118-C BUCKINGHAM DRIVE        LEISURE
VILLAGE
LAKEWOOD, NJ 087016241

MARTIN, ERNEST
14 RIP VAN WINKLE CIR
WARWICK, RI 02886

MARTIN, FREDDIE
3254 GOLDENCHAIN
LITHONIA, GA 30058

MARTIN, GLORIA
3100 RIVERSIDE DR   APT 333
LOS ANGELES, CA 90027

MARTIN, HARRY
5136 SHELL CREEK DRIVE
FORT WORTH, TX 76137

MARTIN, HOLLY
2643 S.E. GRAND DR
PT. ST. LUCIE, FL 34952

MARTIN, J
4102 WHITFORD CIRCLE #308
GLEN ALLEN, VA 23060

MARTIN, JAMES
207 GARDENIA DR
GREENVILLE, SC 29611

MARTIN, JAMES
531 SUNRISE LA
GREEN BAY, WI 54301

MARTIN, JASON
107 EVERGREEN DR
CLEMSON, SC 29631

MARTIN, JEFFREY
2 VALLEY RIDGE CT
TIMONIUM, MD 21093

MARTIN, JOAN
58 WORCESTER STREET
TAUNTON, MA 02780

MARTIN, EDDIE
408 PINEHURST DRIVE
LAKELAND, FL 338012866

MARTIN, ELIZABETH
ROUTE 1 BOX 1888
JEFFERSON, GA 30549

MARTIN, ESQ, MICHAEL
633 WASHINGTON ROAD
PITTSBURGH, PA 15228-1978
USA

MARTIN, FREDDIE
BOX 114
POCASSET, OK 73079

MARTIN, GREGORY
771 NEW HOPE CHURCH RD
FOXWORTH, MS 39483

MARTIN, HELEN
5300 NW LOOP 410
SAN ANTONIO, TX 78229

MARTIN, HOLLY
RT. 1, BOX 139
MONTICELLO, SC 29065

MARTIN, J
P. O. BOX 146      CROSS ANCHOR SC
CROSS ANCHOR, SC 29331

MARTIN, JAMES
3227 PHELPS LANE
BALTIMORE, MD 21229

MARTIN, JANICE
6 PARTHENON CIRCLE
ANDOVER, MA 01810

MARTIN, JASON
4270 UT FARM ROAD
LOUISVILLE, TN 37777

MARTIN, JENNY
220 ELM ST APT 524
CLEMSON, SC 29631

MARTIN, JOANNE
426 TRAPELO ROAD
BELMONT, MA 02178

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MARTIN, JOANNE
8913 HWY 23
BELLE CHASSE, LA 70037

MARTIN, JOHN
1302 E BROADWAY
337
PEARLAND, TX 77581

MARTIN, JOHN
1723 OPAL ST
JEFFERSON CITY, TN 37760

MARTIN, JOHN
256 BAY ROAD
EASTOW, MA 02356

MARTIN, JOHN
4741 TR 257
MILLERSBURG, OH 44654

MARTIN, JOSEPH
1901 JENNIFER LANE
FINDLAY, OH 45840

MARTIN, JOSEPH
3326 FREEMONT ST
LAURELDALE, PA 19605

MARTIN, JOSEPH
3326 FREEMONT ST.
LAURELDALE, PA 19605

MARTIN, JOSEPH
P.O. BOX 4
ENOREE, SC 29335

MARTIN, JOSEPHINE
13 BENT WATER CIRCLE
BOYNTON BEACH, FL 33426

MARTIN, JR., JIMMY
4414 NORFEN ROAD
BALTIMORE, MD 21227

MARTIN, JR., RALPH
P. O. BOX 184
BALDWIN, LA 70514

MARTIN, J-RICHARD
889 S PRECINCT ST
E TAUNTON, MA 02718

MARTIN, JUDITH
4810 TWP RD 305
MILLERSBURG, OH 44654

MARTIN, JUDY
125 COTTONWOOD DR
MYRTLE BEACH, SC 29577

MARTIN, JUSTIN
P O BOX 673
BURKBURNETT, TX 76354

MARTIN, KAREN
1440 CORBETT AVE
CONWAY, SC 29526

MARTIN, KAREN
BOX 211
CADDOMILLS, TX 75135

MARTIN, KATHERINE
16930 PAINT ROCK
FRIENDSWOOD, TX 77546

MARTIN, KENNETH
265 SUNRISE DRIVE
WALHALLA, SC 29691

MARTIN, KEVIN
84 PENDLETON LANE
LONDONDERRY, NH 03053

MARTIN, KIMBERLY
5420 RIVERDALE RD H2
COLLEGE PARK, GA 30349

MARTIN, KIMBERLY
PO BOX 86
CONNELLY SPRINGS, NC 28612

MARTIN, KIRK
1013 LANELLE
IOWA PARK, TX 76367

MARTIN, KRISTEN
2762 POWHATAN DR
SUMTER, SC 29150

MARTIN, LARRY
ROUTE 3, BOX 223
MAGEE, MS 39111

MARTIN, LAURA
3362 THRUSTON DERMONT RD
OWENSBORO, KY 42303

MARTIN, LAUREN
3773 PLUM SPRING LAN
ELLICOTT CITY, MD 21043

MARTIN, LEO
17 HUTCHINSON ST
NASHUA, NH 03060

MARTIN, LES
P O BOX 346
WEBSTER, NC 28788

MARTIN, LESTER
1023 LAFOURCHE STREET
LOCKPORT, LA 70374

MARTIN, LESTER
7227 BALTIMORE
KANSAS CITY, MO 64114

MARTIN, LIONEL
577 W. DOERR PATH
HERNANDO, FL 34442

MARTIN, LISA
496 MC ELDERRY RD
MUNFORD, AL 36268

MARTIN, LORI
7740 FOWLER
RENO, NV 89502

MARTIN, LORRAINE
5130 FORREST ACRES
RICHMOND, VA 23237

MARTIN, LOUIS
8130 WHITES CRK PIKE
JOELTON, TN 37080

MARTIN, M
1519 NOLANA APT C
MCALLEN, TX 78504

MARTIN, MANDRILL
1105 MARTIN DR
GREER, SC 29651

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARTIN, MANUEL
58 WORCESTER STREET
TAUNTON, MA  02780

MARTIN, MARGARET
285 RIVER AVENUE
LAKEWOOD, NJ  08701

MARTIN, MARY
440 N MCCLURG CT
CHICAGO, IL  60611

MARTIN, MARYLOU
304 SINCLAIR AVE., #
GLENDALE, CA  91206

MARTIN, MAUREEN
6 FRED'S CIRCLE
DRACUT, MA  01826

MARTIN, MELODY
ROUTE 6 BOX 189
COMMERCE, GA  30529

MARTIN, MICHAEL
7368 BIRDIE VIEW LN
OCONTO, WI  54153

MARTIN, MILFORD
218 WISCONSIN ST
DARLINGTON, WI  53530

MARTIN, NADIER
12151 I-10 SER. RD., APT. #313
NEW OLREANS, LA  70128

MARTIN, NELSON
BOX 574
DRUMRIGHT, OK  74030

MARTIN, PATRICIA
271 PHELAND AVENUE
SPRINGFIELD, MA  01109

MARTIN, PATSEY
P.O. BOX 51573
LAFAYETTE, LA  70505

MARTIN, PETER
18 CANTERBURY LANE
SUMMIT, NJ  07901

MARTIN, MANYA
823 LOST CREEK CIR
STONE MOUNTAIN, GA  30088

MARTIN, MARGARET
P.O. BOX 675  HWY 48
ROANOKE RAPIDS, NC  27870

MARTIN, MARY
581 MAIN ST
WOBURN, MA  01801

MARTIN, MARYLOW
304 SINCLAIR AVE., #
GLENDALE, CA  91206

MARTIN, MAXIE
2613 BELLE PLACE
NEW IBERIA, LA  70560

MARTIN, MICHAEL
11890 LOCH LOMAND RD
MIDDLETOWN, CA  95461

MARTIN, MICHAEL
P. O. BOX 935
LAKE ARTHUR, LA  70549

MARTIN, MIRIAM
5275 S W 133 CRT DR
MIAMI, FL  33175

MARTIN, NATOSHUA
2416 EAST 53RD    STREET
KANSAS CITY, MO  64130

MARTIN, NINA
48 BERRYWOOD LANE
S  HAMILTON, MA  01982

MARTIN, PATRICIA
4609 MISTY VALLEY
WICHITA FALLS, TX  76310

MARTIN, PAUL
4474 MERLIN CR
DOUGLASVILLE, GA  30134

MARTIN, PHILLIP
RT. 3 BOX 217B
YOUNGSVILLE, LA  70592

MARTIN, MARCIE
339 WALNUT ST
THOMSON, GA  30824

MARTIN, MARILEE
5445 SORRENTO H
LONG BEACH, CA  90803

MARTIN, MARY
7064-301 DUCKETTS LN
BALTIMORE, MD  21227

MARTIN, MATTHEW
6620 S. 33RD STREEET
MCALLEN, TX  78503

MARTIN, MELISSA
3875 N. MAJOR #110
BEAUMONT, TX  77713

MARTIN, MICHAEL
5876 CARROLLTON AVENUE
INDIANAPOLIS, IN  46220

MARTIN, MICHAEL
PO BOX 351
MINDEN, WV  25879

MARTIN, MONICA
6302 LEGEND LANE #7
INDIANAPOLIS, IN  46254

MARTIN, NELSON
BOX 25
DRUMRIGHT, OK  74030

MARTIN, PATRICIA
1532 RIDGEWAY CH RD
COMMERCE, GA  30529

MARTIN, PATRICK
3950 TURNPIKE DR. #11
WESTMINSTER, CO  80230

MARTIN, PAULA
19A MINORU STREET
SMITHFIELD, RI  02917

MARTIN, RAY
RT. 1, BOX 11
LAKE ARTHUR, LA  70549

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARTIN, RENA
2827 CAPERTON, WEST
SPORT, LA 71109

MARTIN, RENEE
1300 OKLND RD NE#1702
CEDAR RAPIDS, IA 52402

MARTIN, REX
54 MILLERSBURG ST
NASHVILLE, OH 44661

MARTIN, RICHARD
15 SOUTHWOOD DRIVE
PAINESVILLE TWP, OH 44077

MARTIN, RICHARD
2729 SOUTHLAND STREET SW
CEDAR RAPIDS, IA 52404

MARTIN, RICHARD
3110 EASTHILL DRIVE
BETHLEHEM, PA 18017

MARTIN, RICHARD
9 MAIDSTONE DR
MERRIMACK, NH 03054

MARTIN, RICKY
P O BOX 110
RANDLETT, OK 73562

MARTIN, RICKY
RT #3 BOX 185D
PRESCOTT, AR 71857

MARTIN, ROBERT
11754 REMMETT ST
CHATSWORTH, CA 91340

MARTIN, ROBERT
6611 MEADOW RIDGE LA
LAKE CHARLES, LA 70605

MARTIN, ROBERT
KNAPP ROAD
POUND RIDGE, NY 10576

MARTIN, ROGER
423 WOODVILLE RD
PELZER, SC 29669

MARTIN, ROGER
BOX 821
CRAIG, CO 81626

MARTIN, ROGER
RT. 1 BOX 545
ANACOCO, LA 71403

MARTIN, RONALD
302 W. HARBISON AVE
INDIANAPOLIS, IN 46219

MARTIN, ROSALIE
8003 GERMANTOWN AVE
PHILADELPHIA, PA 19118

MARTIN, ROSE
1735 ROCKBRIDGE RD
CONYERS, GA 30207

MARTIN, ROSE
422 PLEASANT ST
BELMONT, MA 02178

MARTIN, ROY
12823 HILL DRIVE
3
CRESTWOOD, IL 60445

MARTIN, RUBY
6159 ST RT 514
LAKEVILLE, OH 44638

MARTIN, SAMANTHA
3326 FREEMONT ST
LAURELDALE, PA 19605

MARTIN, SANDRA
113 SOUTH LOCUST STREET
MOMENCE, IL 60954

MARTIN, SCOTT
1312 SUNRAY LN
GREEN BAY, WI 54313

MARTIN, SCOTT
817 NASON ST
SANTA ROSA, CA 95404

MARTIN, SEAN
4 SUNFLOWER LANE
NASHUA, NH 03063

MARTIN, SEAN
9 TIMBER RIDGE
BALLWIN, MO 63011

MARTIN, SHANE
578 MANET TERRACE
SUNNYVALE, CA 94087

MARTIN, STEPHEN
3202 WRIGHTSBORO
AUGUSTA, GA 30909

MARTIN, STEPHEN
4084 MISSISSIPPI ST
SAN DIEGO, CA 92104

MARTIN, STEVEN
13826 KAMLOOPS
ARLETA, CA 91331

MARTIN, SUSAN AGRIMSO
3784 STONE PASS
OREGON, WI 53575

MARTIN, SUSAN
318 TALL PINES RD
FOUNTAIN INN, SC 29644

MARTIN, SUZANNE
89 A THOMPSON ST
RARITAN, NJ 08869

MARTIN, SYLVIA
146 LIVINGSTON ST
NORTHVALE, NJ 07647

MARTIN, THOMAS
808 YVETTE DRIVE
FOREST HILL, MD 21050

MARTIN, THREASHA
1729 BARNESMILL RD
RICHMOND, KY 40475

MARTIN, TONYA
302 JONESVILLE RD #D4
SIMPSONVILLE, SC 29681

MARTIN, VIKKI
718 N. MC GEE
BORGER, TX 79007