**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARTIN, VIVIAN
2729 SOUTHLAND ST SW
CEDAR RAPIDS, IA 52404

MARTIN, WARREN
138 RABUN CHURCH ROAD
GRAY COURT, SC 29645

MARTIN, WARREN
4 RIVERTON COURT
GREER, SC 29650

MARTIN, WAYNE
6 FRED'S CIRCLE
DRACUT, MA 01826

MARTIN, WILLIAM
12056 HWY COUNTY TRUNK P
PRAIRIE DU CHIE, WI 53821

MARTIN, WILLIAM
638 GEORGETOWN-LNESVL RD
GEORGETOWN, IN 471229998

MARTIN, WILLIAM
RT 1 BOX 149
BLAIR, SC 29015

MARTIN, ZANE
423 TONEY CREEK RD
BELTON, SC 29627

MARTIN, KENNETH
2108 W. GIDDINGS
CHICAGO, IL 606251402

MARTIN/ F WEBER COMPANY
4444 LAWTON AVE
DETROIT, MI 48206
USA

MARTIN/F. WEBER CO.
2727 SOUTHAMPTON ROAD
PHILADELPHIA, PA 19154
USA

MARTINA, DONAGHY
301 EAST 73RD STREET
NEW YORK, NY 10021

MARTINASEK, M
3722 TIGEREYE COURT
MULBERRY, FL 33860

MARTINDALE, PATRICIA
8210 PARKS SCHOOL RD
PRINCEVILLE, IL 61559

MARTINDALE-HUBBELL
121 CHANLON ROAD
NEW PROVIDENCE, NJ 07974
USA

MARTINDALE-HUBBELL
P O BOX 7247-0292
PHILADELPHIA, PA 19170-0292
USA

MARTINDALE-HUBBELL
P O BOX 7247-8333
PHILADELPHIA, PA 19170-8333
USA

MARTINE VAN DE VELDE
8 ROSANO ROAD
STAMFORD, CT 06905
USA

MARTINEAU, JOHN
RR#3 BOX 288 A.
CARTERVILLE, IL 62918

MARTINEAU, TODD
2132 GABLES WAY NE
ATLANTA, GA 30329

MARTINEK, BARBARA
288 BUCK'S POINT RD
LAURENS, SC 29360

MARTINELL, BRIAN
4025 STATE RD 78
MT HOREB, WI 53572

MARTINES, GUILLERMO
5820 32ND AVE
HYATTSVILLE, MD 20782

MARTINES, ORLETA
4345 RIVERBEND LANE
Q
RIVERSIDE, CA 92509

MARTINEZ JR, JOSE
7505 HEMLOCK STREET
CRYSTAL LAKE, IL 600148126

MARTINEZ JR., IRWIN
817 W 8TH DR
CRAIG, CO 81625

MARTINEZ JR., JESUS
1109 W,WELLINGTON AV
CHICAGO, IL 60657

MARTINEZ, ADRIA
RES. MNUELA PEREZ
RIO PIEDRAS, PR 00923

MARTINEZ, AGNES
CALLE 14 #16
PONCE, PR 00731

MARTINEZ, ALFONSO
P O BOX 455
WINTER HAVEN, FL 33882

MARTINEZ, ALFRED
110 POPPY
SAN ANTONIO, TX 78203

MARTINEZ, ANA
COND PLAZA DEL PARQ
TRUJILLO ALTO, PR 00976

MARTINEZ, ARTHUR
7617 DELIA AVE
SUN VALLEY, CA 91352

MARTINEZ, BEN
1316 THORPE
ROCK SPRINGS, WY 82901

MARTINEZ, BENJAMIN
P O BX 2316
PERTH AMBOY, NJ 08862

MARTINEZ, BERTHA
311 LINDEN AVE
SAN ANTONIO, TX 78211

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARTINEZ, CALIXTO
13821 HAWTHORNE WAY
B
HAWTHORNE, CA 90250

MARTINEZ, CARLOS
1328 48TH ST
LUBBOCK, TX 79412

MARTINEZ, CARLOS
2306 MERRILL
SNYDER, TX 79549

MARTINEZ, CARMEN
319 NORTH 10TH ST
READING, PA 19604

MARTINEZ, CAROL
3720 NASHVILLE
EL PASO, TX 79930

MARTINEZ, CAROLE
7617 DELIA AVE
SUN VALLEY, CA 91352

MARTINEZ, CASEY
1307 HEILAND CIRCLE
AZTEC, NM 87410

MARTINEZ, CASSIE
BOX 42-A
MATHEWS, LA 70375

MARTINEZ, CECILIA
742 WAGONWHEEL CIRCL
BREA, CA 92621

MARTINEZ, CHARLES
200 SOMERSET PL
CARROLLTON, GA 30117

MARTINEZ, CHRISTINA
4332 CONGRESS #205
DALLAS, TX 75219

MARTINEZ, CINDY
23230 SESAME ST    #10-H
TORRANCE, CA 905020000

MARTINEZ, CODY
BOX 42 A
MATHEWS, LA 70375

MARTINEZ, CONRADO
1015 7TH AVE. EAST
BRADENTON, FL 34208

MARTINEZ, CYNTHIA
1511 SHANNON RD
ALEXADRIA, LA 71301

MARTINEZ, CYNTHIA
6115 RIDGE ARBOR
SAN ANTONIO, TX 78250

MARTINEZ, DAISY
120 S 3RD ST APT 206
READING, PA 19602

MARTINEZ, DANETTE
6915 INDIAN LAKE
SAN ANTONIO, TX 78244

MARTINEZ, DANNY
3500 WEBER
FORT WORTH, TX 76106

MARTINEZ, DARIOS
1451 PARROLE ST    #207
WASHINGTON, DC 20010

MARTINEZ, DAVID
615 RICE DRIVE
ANDREWS, TX 79714

MARTINEZ, DELMA
BOX 1335 WT STATION
CANYON, TX 79016

MARTINEZ, DONNA
2208 MINERVA
WESTLAND, MI 48185

MARTINEZ, EDUARDO
RT. 11 BOX 101X16
MISSION, TX 78572

MARTINEZ, ELBA
331 W LEHIGH ST
BETHLEHEM, PA 18018

MARTINEZ, ELBA
418 CHESTNUT STREET
WEST READING, PA 19611

MARTINEZ, ELENA
16711 S. FIGUEROA STREET
10
GARDENA, CA 90248

MARTINEZ, ELIAS
2913 CHESTER DRIVE
PEARLAND, TX 77584

MARTINEZ, ELOY
59 MAGAZINE ST    APT 25
CAMBRIDGE, MA 02139

MARTINEZ, ELVIA
8012 SUN DIAL CT
EL PASO, TX 79915

MARTINEZ, ENRIQUE
1912 N. 25TH ST
MCALLEN, TX 78501

MARTINEZ, ERALDO
5307 ROOSEVELT
SAN ANTONIO, TX 78214

MARTINEZ, ERIC
705 ATLANTIC
CORPUS CHRISTI, TX 78404

MARTINEZ, ERLINDA
3601 S. JACKSON
AMARILLO, TX 79110

MARTINEZ, FLORENCE
2145 W 16TH ST
LONG BEACH, CA 90813

MARTINEZ, FLOYD
3417 ROSEMARY LN.
BAKERSFIELD, CA 93309

MARTINEZ, FREDDIE
919 S. AVE K
HEREFORD, TX 79045

MARTINEZ, GERARDO
2146 OJEMAN
HOUSTON, TX 77080

MARTINEZ, GIL
6805 N. 16TH ST.
MCALLEN, TX 78503

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARTINEZ, GLENDA
RR #6, BOX 11283
RIO PIEDRAS, PR  00928

MARTINEZ, GRACIELA
2909 DAYTONA
MCALLEN, TX  78501

MARTINEZ, GUADENCIO
5200 SHACKLEFORD
FORT WORTH, TX  76119

MARTINEZ, HECTOR
3261 HARRISON AVE
CAMDEN, NJ  08105

MARTINEZ, HECTOR
880 KING DAVID
EAGLE PASS, TX  78852

MARTINEZ, HELLEN
URB ALTURAS DE MAYAG
MAYAGUEZ, PR  00680

MARTINEZ, HORTENCIA
6209 I 40 W.APT 162
AMARILLO, TX  79106

MARTINEZ, HORTENCIA
RT.3 BOX 290
MISSION, TX  78572

MARTINEZ, IGNACIO
2214 W. TRAVIS
SAN ANTONIO, TX  78207

MARTINEZ, IGNACIO
2602 NW 19TH STREET
FORT WORTH, TX  76106

MARTINEZ, IRMA
338 E 130TH
LOS ANGELES, CA  90061

MARTINEZ, JANICE
657 N SMOKEY DRIVE
SPRING CREEK, NV  89815

MARTINEZ, JESUS
5765 MEADOWOOD DRIVE
MADISON, WI  53711

MARTINEZ, JOE
2107 MARIPOSA LANE APT 222
ARLINGTON, TX  76010

MARTINEZ, JOE
7930 CREPE MYRTLE
PEARLAND, TX  77584

MARTINEZ, JOHN
8280 CEDAR BLVD
NEWARK, CA  94560

MARTINEZ, JOHNNY
435 WEST FOSTER ST
25
APPLETON, WI  54915

MARTINEZ, JOSE
1624 TERALL
FT WORTH, TX  76104

MARTINEZ, JOSE
4721 LAFAYETTE AVE
CAMDEN, NJ  08109

MARTINEZ, JOSE
504 W. DIVISION STREET
SPRINGFIELD, MO  65803

MARTINEZ, JOSE
56 NYE STREET
NEW BEDFORD, MA  02746

MARTINEZ, JOSE
8607 JONES
SAN ANTONIO, TX  78216

MARTINEZ, JOSE
ROUTE 31 BOX 220A
SAN ANTONIO, TX  78221

MARTINEZ, JOSHUA
1125 W6TH BLDG. 1 #12
CRAIG, CO  81625

MARTINEZ, JUAN
101 KILT ST.
VICTORIA, TX  77904

MARTINEZ, JUAN
115 N.ELM
HOBBS, NM  88240

MARTINEZ, JUAN
3111 ELM STREET
FORT WORTH, TX  76106

MARTINEZ, JUANITA
13547 BERT HARTE
SAN ANTONIO, TX  78217

MARTINEZ, JUANITA
621 AUSTIN ST.
GRAND PRARIE, TX  75050

MARTINEZ, JULIAN
200 P ST NW #23
WASHINGTON, DC  20001

MARTINEZ, JULIAN
P O BOX 583
WALSENBURG, CO  810890583

MARTINEZ, JULIE
6119 CIRCLE R RD E
FT WORTH, TX  76140

MARTINEZ, KIM
3400 NE PARKWAY
SAN ANTONIO, TX  78218

MARTINEZ, KIM
708 MEADOW ARBOR
UNIVERSAL CITY, TX  78148

MARTINEZ, LEONARDO
456 BROAD AVE      2
PALISADES PARK, NJ  07650

MARTINEZ, LUIS
6990 CONSOLATA STREET
BOCA RATON, FL  334333536

MARTINEZ, M
6620 SOUTH 33RD STREET
MCALLEN, TX  78503

MARTINEZ, MAGDA
BO BEJUCOS CALLE 1  URB. LA CEIBA
ISABELA, PR  00662

MARTINEZ, MANUEL
327 BUSTILLO DRIVE
SAN ANTONIO, TX  782141803

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARTINEZ, MANUEL
4635 FEDERAL BLVD
DENVER, CO  80211

MARTINEZ, MARIA VICTOR
32837 ARBOR VINE DR
UNION CITY, CA  94587

MARTINEZ, MARIA
157 EAST 2ND STREET
NEW YORK, NY  10009

MARTINEZ, MARIA
3821 WILBARGER ST
FT WORTH, TX  76119

MARTINEZ, MARIA
PO BOX 11
NATALIA, TX  78059

MARTINEZ, MARVIN
578 1/2 W. SAN
SANTA FE, NM  87501

MARTINEZ, MELISSA
5600 E YANDELL
EL PASO, TX  79903

MARTINEZ, MITCHELL
937 WILSON AVE.
RICHMOND, CA  94805

MARTINEZ, NOEL
11200 PERRIN BEITEL
SAN ANTONIO, TX  78217

MARTINEZ, ORIS
1808 WILSON LN # 2
MCLEAN, VA  22102

MARTINEZ, PATRICIA
991 KINGSTON ROAD NW
CONYERS, GA  30012

MARTINEZ, RAUL
901 SOUTH HUISACHE
PHARR, TX  78577

MARTINEZ, RICHARD
2933 QUINCY
ALBUQUERQUE NM, NM  87110

MARTINEZ, MARCOS
302 W TEMPLE
HOBBS, NM  88240

MARTINEZ, MARIA
1120 NORTH 6TH STREET
READING, PA  196011813

MARTINEZ, MARIA
202 CASIANO
DONNA, TX  78537

MARTINEZ, MARIA
5355 TANEY AVE          APT # 201
ALEXANDRIA, VA  22034

MARTINEZ, MARIE
3229 ROUNDHILL DRIVE
HAYWARD, CA  94542

MARTINEZ, MARY
536 ALEXANDER ST.
GLENDALE, CA  91203

MARTINEZ, MICHELE
332 MAIN ST
NORTHAMPTON, PA  18067

MARTINEZ, NELSON
URB VISTAS DE CAMUY CALLE 3 CASA M-
30
CAMUY, PR  00627

MARTINEZ, NORMA
328 CORTLAND ST
BELLEVILLE, NJ  07109

MARTINEZ, OSCAR
4000 38TH ST #4
BRENTWOOD, MD  20722

MARTINEZ, PAUL
2016 N.E. 36TH ST.
FT WORTH, TX  76106

MARTINEZ, REBECCA
11177 TERRELL
EL PASO, TX  79936

MARTINEZ, RITA
12 BURNS HILL RD
HUDSON, NH  03051

MARTINEZ, MARGARET
402 ROBERT'S
SAN ANTONIO, TX  78207

MARTINEZ, MARIA
1424 HOOVER AVE.
NATIONAL CITY, CA  91950

MARTINEZ, MARIA
2908 SANTA MARIA
LAREDO, TX  78040

MARTINEZ, MARIA
APT 513 COND GOLDEN
CAROLINA, PR  00630

MARTINEZ, MARIE
6025 B JOAQUIN    MUNETA AVE.
NEWARK, CA  94560

MARTINEZ, MASIE
4315 NEELY # 521
MIDLAND, TX  79707

MARTINEZ, MIRIAM
CALLE L CL10
PONCE, PR  00731

MARTINEZ, NOE
RT. 1 BOX 398
WESLACO, TX  78596

MARTINEZ, ORALIA
8401 NW 8TH ST
MIAMI, FL  33125

MARTINEZ, PATRICIA
3712 LEBOW ST.
FT WORTH, TX  76106

MARTINEZ, RAFAEL
56 MAGOUN AVE. 2ND FLOOR
MEDFORDLLE, MA  02155

MARTINEZ, REMIS
55 BARCLAY RD
NEW WINDSOR NY, NY  12550

MARTINEZ, ROBERT
P O BOX 1660
SAN GERMAN, PR  00683

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARTINEZ, ROCKY
715 N. WALNUT
PAULDING, OH  45879

MARTINEZ, ROLLIE
5102 WOODVILLE LANE
PEARLAND, TX  775841221

MARTINEZ, ROMAN
3505 WYNMORE DR
WACO, TX  76706

MARTINEZ, ROSARIO
3945 4TH AVE. #2
SAN DIEGO, CA  92103

MARTINEZ, ROSE MARY
5358 SAN FERNANDO
SAN ANTONIO, TX  78237

MARTINEZ, RUDY
2313 E OZARK
VOCTORIA, TX  77901

MARTINEZ, RUDY
7522 LINCOLN AVENUE
RIVERSIDE, CA  92504

MARTINEZ, S
7237 E  GAGE AVENUE
LOS ANGELES, CA  90040

MARTINEZ, S
8813 WH BURGESS
EL PASO, TX  79925

MARTINEZ, SALVADOR
523 S. DEL NORTE #A
KERMAN, CA  93630

MARTINEZ, SANDRA
1409 E. HESTER
DONNA, TX  78537

MARTINEZ, SANTIAGO
7801 S. WOOD
CHICAGO, IL  60620

MARTINEZ, SEBASTIAN
2810 GROVER STREET
FORT WORTH, TX  76106

MARTINEZ, SERGIO
813 BOND
FT WORTH, TX  76114

MARTINEZ, SONIA
42 IRENE STREET
LAWRENCE, MA  018413206

MARTINEZ, STEVE
P. O. BOX 793
SEELEY, CA  92273

MARTINEZ, SYLVIA
4226 ALECIA
PASADENA, TX  77503

MARTINEZ, SYLVIA
813 BOND
FORT WORTH, TX  76114

MARTINEZ, UVALDA
4407 ALLEN
HOUSTON, TX  770073504

MARTINEZ, VALORIE
403 S.E. 2ED
ANDREWS, TX  79714

MARTINEZ, VICTOR
501 W. ZIA RD
SANTA FE, NM  87501

MARTINEZ, WENDY
2321 RAINER RD
PORT ST LUCIE, FL  34952

MARTINEZ, WILLIAM
CALLE 3 B-12          ^ URB SAN PREDRO
TOA BAJA, PR  0094

MARTINEZ, ZANDRA
76 EAST CLIFF
3
SOMERVILLE, NJ  08876

MARTINEZ,JR, FRANK
723 CHERRY ST
FORT COLLINS, CO  80521

MARTINEZ-RODRIGUEZ, VICENTE
6149 64TH AVE          APT A
RIVERDALE, MD  20737

MARTINI, THOMAS
18 PLYMOUTH DRIVE
HOWELL, NJ  07731

MARTINKA, JOSEPH
700 E. GOLF RD # 107
ARLINGTON HEIGHTS, IL  60005

MARTINKA, SHIRLEY
91-93 W GROVE TERR
IRVINGTON, NJ  07111

MARTIN-MINNICH, RONALD
196 OAKDALE RD
BALTIMORE, MD  21210

MARTINO, MARILYN
20 ALLEN AVENUE
WESTFIELD, MA  10852753

MARTINOVIC, ANDREJ
4203 TRANQUILITY DR
HIGHLAND BEACH, FL  33487

MARTINS ASSOCIATES OF
240 SOUTH MILITARY TRAIL
DEERFIELD BEACH, FL  33442-3085
USA

MARTIN'S MACHINE & SHEET METAL, INC
6822 DISTRIBUTION DRIVE
BELTSVILLE, MD  20705
USA

MARTINS PAINTING & DECORATING
6175 QUEENS ROAD
DOUGLASVILLE, GA  30135
USA

MARTIN'S PEAT
SWAN HIGHWAY 83
SWAN LAKE, MT  59911
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARTIN'S PEAT, INC.
SWAN HIGHWAY 83
SWAN LAKE, MT  59911
USA

MARTINSBURG CONC PROD INC
BOX 300 ROCKY LANE
MARTINSBURG, WV  25401
USA

MARTINSBURG CONC PROD INC
PO BOX 2340
MARTINSBURG, WV  25401
USA

MARTINSBURG CONC PROD INC.
P O BOX 2340
MARTINSBURG, WV  25401
USA

MARTINSON, BARBARA
1737 SUNNYSIDE LANE
DEPERE, WI  54115

MARTINSON, CHARLES
1737 SUNNYSIDE LANE
DEPERE, WI  54115

MARTINSON, ERIC
1932 CATALINA
SAN ANGELO, TX  76901

MARTINSON, MICHAEL
6349 W. LAKEFIELD DRIVE #2
MILWAUKEE, WI  53219

MARTINSON, WILLIAM
15223 KIVETT LANE
RENO, NV  89511

MARTINSVILLE CONCRETE PRO
PO BOX3351
MARTINSVILLE, VA  24112
USA

MARTINSVILLE CONCRETE PROD
530 HARRSTON ST
MARTINSVILLE, VA  24112
USA

MARTINSVILLE CONCRETE PROD
P O BOX 3351
MARTINSVILLE, VA  24115
USA

MARTINSVILLE CONCRETE PRODUCTS
530 HAIRSTON STREET
MARTINSVILLE, VA  24115
USA

MARTINSVILLE CONCRETE, INC.
530 HAIRSTON ST.
MARTINSVILLE, VA  24112
USA

MARTINSVILLE HOSPITAL
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

MARTIRE, DEBORAH
14108 CHICKASAW DR.
EDMOND, OK  730341622

MARTIZ, MARITZA
CARR 352 KM 2.5 INT
MAYAGUEZ, PR  00680

MARTO, DAN
981 RIVERVIEW DR
GREEN BAY, WI  54303

MARTONE & SONS, INC
PO BOX 10
GLEN COVE, NY  11542-0010
USA

MARTORANA, JEAN
358 79TH STREET
BROOKLYN, NY  112093610

MARTORANO, JUDY
285 ANTHONY AVENUE
MIDDLESEX, NJ  08846

MARTUCCI, R
PICKWICK APTS G-11 CHURCH ROAD
MAPLE SHADE, NJ  08052

MARTY SONNENFELDT
2815 DEE PEPPER DR
KNOXVILLE, TN  37931
USA

MARTY, ANASTASIA
82 HERRONTOWN LANE
PRINCETON, NJ  085402818

MARTY, CELIA
URB LA MONSERRATE CA
HORMIGUEROS, PR  00660

MARTY, JEFFREY
1728 NE 27TH AVENUE
PORTLAND, OR  97212

MARTY, LYNETTE
6767 DEPOT STREET
WINDSOR, WI  53598

MARTY, RANDALL
208 E. WISCONSIN
MONTICELLO, WI  53570

MARTYN, SANDRA
5495 EL CAMINE AVENUE
OAKLAND, CA  94619

MARTY'S CATERERS INC
186 WINTHROP ST
MEDFORD, MA  02155
USA

MARTZAHL, DALE
6578 LEDGETOP DR
GREENLEAF, WI  54126

MARTZAHL, RICHARD
3360 MILO ROAD
DEPERE, WI  54115

MARUBENI CORP
CPO BOX 595
TOKOYO, 13  10091
UNK

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARUI AND CO., LTD.
NO. 11-1 CHUO 1-CHOME
JOTO-KU OSAKA   JAPAN, 16 999999
UNK

MARUSCSAK, NELL
PO BOX 4773
BILOXI, MS 39531

MARUWA BUSSAN KK
7-19 2-CHOME KYOBASHI
CHOU-KU TOKYO, 104-0031
JPN

MARVAL & O'FARRELL SWISS BANK CORP
PO BOX 395 CHURCH ST STATION
NEW YORK, NY 10008
USA

MARVEL #1 BLDG. & MAT. SUPPLY
2606 E INDIAN SCHOOL RD.
PHOENIX, AZ 85016
USA

MARVEL, DONALD
2000 MEADOW GLEN
WYOMISSING, PA 19610

MARVIC SUPPLY
710 DICKERSON ROAD
NORTH WALES, PA 19454
USA

MARVIN A MCCALL
P O BOX 1121
LAURENS, SC 29360
USA

MARVIN OBERMEYER
4398 CLIFFORD RD.
BROWNSBURG, IN 46112-8533
USA

MARVIN WNDOWS DIV OF
HIGHWAY 11
WARROAD, MN 56763
USA

MARVUGLIO, AMELIA
491 SHASTA DRIVE #417
BRIDGEWATER, NJ 088072607

MARUMOTO, ANTHONY
36 WINDING CREEK WAY
ORMOND BEACH, FL 31274

MARUSKA, TIMMY
1103 SHORT ST.
CRANE, TX 79731

MARV ODESKY
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

MARVAL & O'FARRELL
P O BOX 395 CHURCH STREET STATION
NEW YORK, NY 10008
USA

MARVEL #1 BUILDING & MATERIALS SPLY
2606 E. INDIAN SCHOOL RD.
PHOENIX, AZ 85016
USA

MARVEL, PATRICIA
1090 S BRADFORD ST
DOVER, DE 19901

MARVIC SUPPLY
P.O. BOX 1290
DOYLESTOWN, PA 18901
USA

MARVIN BOCHNER DBA B&B PRODUCT
3145 NW 38 STREET
MIAMI, FL 33142
USA

MARVIN V. PAGGEN
1320 LAURA LN.
SULPHUR, LA 70663
US

MARVIN, KILAINE
2877 MISTY HILL
YORK, SC 29745

MARWAL INDUSTRIES
2333 BRICKELL AVENUE
MIAMI, FL 33129
USA

MARUNA, FRANK
5921 S W 62 PLACE
OCALA, FL 32674

MARUTH, CYNTHIA
P O BOX 244
DEMOTTE, IN 46310

MARVAL  O'FARRELL & MAIRAL
AV LEANDRO N ALEM 928
BUENOS AIRES, 01001
ARG

MARVAL INDUSTRIES INC.
315 HOYT AVENUE
MAMARONECK, NY 10543

MARVEL ENGINEERING COMPANY
2085 NORTH HAWTHORNE AVENUE
MELROSE PARK, IL 60160
USA

MARVIC SUPPLY
4083 SWAMP ROAD - RTE. 313
DOYLESTOWN, PA 18901
USA

MARVIC SUPPLY
ROUTE 313 E 6 11
DOYLESTOWN, PA 18901
USA

MARVIN DIXON
140 RIVERPOINT
CLEMSON, SC 29631
USA

MARVIN WINDOWS DIV.
PO BOX 100
WARROAD, MN 56763
USA

MARVINS BUILDING MATERIALS
6345 SOUTH CHALKVILLE ROAD
TRUSSVILLE, AL 35173
USA

MARX, APRIL
5 AMBERLADY COURT  OWINGS MILLS MD
OWINGS MILLS, MD 21117

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARX, JAMES
415 WHITFIELD RD
CATONSVILLE, MD 21228

MARX, ROBERT
E8670 DEY RD
NEW LONDON, WI 54961

MARY ANN MEEKS
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

MARY BLACK HOSPITAL
11 DRIVE PARK DRIVE
SPARTANBURG, SC 29307
USA

MARY CURTIS SHOP INC.
33 MAIN STREET
CONCORD, MA 01742
USA

MARY E DRISCOLL
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MARY E SIFF
10 RAVENSWOOD ROAD
TAYLORS, SC 29687
USA

MARY E. WURTS
P. O. BOX 27
APACHE JUNCTION, AZ 85220
USA

MARY GRACE
25 HARRINGTON ROAD
CAMBRIDGE, MA 02140
USA

MARY H CUNNINGHAM AND J HAROLD
844 SCUFFLETOWN ROAD
SIMPSONVILLE, SC 29681
USA

MARY IMMACULATE OCCUMED
P.O. BOX 8696
VIRGINIA BEACH, VA 23450-8696
USA

MARX, LUELLA
1935 S. FEDERAL HWY
BOYNTON BEACH, FL 33435

MARXEN, WILBUR
RFD BOX 203
LEWIS, IA 515449801

MARY B CHAN-PARK
70 BOSTON ROAD, APT E217
CHELMSFORD, MA 01824
USA

MARY CARLTON
ONE TOWN CENTER RD
BOCA RATON, FL 33486
USA

MARY DOPICO REPORTING SERVICES
3801 KIRBY DRIVE SUITE 246
HOUSTON, TX 77098
USA

MARY E JENNINGS
60 DWIGHT ST #1
BROOKLINE, MA 02146
USA

MARY E. BOUCHARD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MARY FLANARY
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

MARY GRACE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

MARY H MCNAMEE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MARY IMOGENE BASSETT HOSPITAL
ONE ATWELL RD
COOPERSTOWN, NY 13326
USA

MARX, PATRICK
357 SHORT DRIVE
DICKINSON, ND 58601

MARY ANN LYONS
1500 GENE SONNIER RD.
VINTON, LA 70668
USA

MARY B. AKYUZ
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

MARY CHILES HOSPITAL
50 STERLING AVENUE
MOUNT STERLING, KY 40353
USA

MARY E CONLON
177 CHESTNUT STREET
FOXBORO, MA 02035
USA

MARY E MELLO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MARY E. SITES
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

MARY GABRIELSEN
295 SIDNEY STREET
CAMBRIDGE, MA 02139
USA

MARY H CARLTON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

MARY IMMACULATE HOSPITAL @@
NEWPORT NEWS, VA 23600
USA

MARY JANE WALSH
32 PRINCE STREET
WEST NEWTON, MA 02465
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARY K GAILEY
1409 PARK AVE
ANDERSON, SC 29621-4722
USA

MARY LOU HARDING
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MARY LYONS SCHOOL
2941 N. MCVICKER
CHICAGO, IL 60634
USA

MARY R MCGRATH
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MARY SUSAN LAWSON
304 GOODJOIN RD APT 18
LYMAN, SC 29365
USA

MARY WASHINGTON HOSPITAL INC
P O BOX 3788 COL STA
FREDERICKSBURG, VA 22402-3788
USA

MARYANN K DIGIUSTO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MARYELLEN C JOHNS
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

MARYJANE AYERS RYERSON
6357 MONROE STREET
SYLVANIA, OH 43560

MARYLAND ASSOC OF CERTIFIED PUBLIC
PO BOX 17200
BALTIMORE, MD 21297-1200
USA

MARY KELLY
6050 W 51ST ST
CHICAGO, IL 60638
USA

MARY LOU KROMER
3869 NORTHWEST 58TH ST
BOCA RATON, FL 33496
USA

MARY MEYER CORP.
RTE. 30
TOWNSHEND, VT 05353
USA

MARY REGINA MERRITT
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

MARY TOWN ADDITION C/O ASC INS
1600 W PARK AVE
LIBERTYVILLE, IL 60048
USA

MARY WEISBRUCH
1714 LANDCASTER CT.
ARLINGTON HEIGHTS, IL 60004
USA

MARYANNE I. SULLIVAN
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

MARYFIELD, AMY
2892 CROSSROAD BEND
INDIANAPOLIS, IN 46227

MARYKNOLL FATHER'S SEMINARY
C/O SUPERIOR ABATMENT
55 RYDER ROAD
MARYKNOLL, NY 10545
USA

MARYLAND ASTD PROGRAMS
P.O. BOX 304
TIMONIUM, MD 21094
USA

MARY L. RAFFAELE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

MARY LOU KROMER
3869 NW 58TH STREET
BOCA RATON, FL 33496
USA

MARY PRESTON
3262 PLYMALE BR. ROAD
HUNTINGTON, WV 25704
USA

MARY SUSAN COUTURIER
52 ANGELICA DRIVE
FRAMINGHAM, MA 01701
USA

MARY TUCKER
ROUTE 1 BOX 1304
CLINTON, SC 29325
USA

MARY WRIGHT ELEMENTARY SCHOOL
449 SOUTH CHURCH STREET
SPARTANBURG, SC 29304

MARYELLEN C JOHNS
209 CHICKERING ROAD
NORTH ANDOVER, MA 01845

MARYJANE AYERS RYERSON
6357 MONROE STREET
SYLVANIA, OH 43560
USA

MARYLAND AIR NATIONAL GUARD
2701 EASTERN BOULEVARD
BALTIMORE, MD 21220
USA

MARYLAND CHAMBER OF COMMERCE
60 WEST STREET SUITE 100
ANNAPOLIS, MD 21401
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MARYLAND CHAPTER ACI CONVENTION
1021 VALEWOOD ROAD
TOWSON, MD 21286
USA

MARYLAND CHEM CO., INC.
BALTIMORE, MD 21230
USA

MARYLAND CHEM CO., INC.
RUSSELL & BAYARD ST.
BALTIMORE, MD 21230
USA

MARYLAND CHEMICAL CO, INC.
1551 RUSSELL ST.
BALTIMORE, MD 21230-2090
US

MARYLAND CHILD SUPPORT ACCOUNT
P.O. BOX 17396
BALTIMORE, MD 21297-1396
USA

MARYLAND COPIER
11710 BALTIMORE AVE
BELTSVILLE, MD 20705
US

MARYLAND COPIER
11710 BALTIMORE AVE.
BELTSVILLE, MD 20705
USA

MARYLAND CORK CO INC
P O BOX 126
ELKTON, MD 21921-0126
USA

MARYLAND DEPARTMENT OF THE
P.O. BOX 1417
BALTIMORE, MD 21203-1417
USA

MARYLAND DEPT OF ENV
JANE NISHIDA SECRETARY
2500 BROENING
BALTIMORE, MD 21224
USA

MARYLAND DEPT OF ENVIRONMENT
2500 BROENING HIGHWAY
BALTIMORE, MD 21224

MARYLAND DEPT OF ENVIRONMENT
P O BOX 1417
BALTIMORE, MD 21203-1417
USA

MARYLAND DEPT OF NATURAL
RESOURCES, TAWES STATE OF
580 TAYLOR AVENUE
ANNAPOLIS, MD 21401

MARYLAND DEPT OF THE ENVIRONMENT
2500 BROENING HWY
BALTIMORE, MD 21224
USA

MARYLAND DEPT. OF THE ENVIRONMENT
BALTIMORE, MD 21203-2057
USA

MARYLAND DEPT. OF THE ENVIRONMENT
P.O. BOX 2057
BALTIMORE, MD 21203-2057
USA

MARYLAND DEPT. OF THE ENVIRONMENT/
P.O. BOX 1417
BALTIMORE, MD 21203-1417
USA

MARYLAND DIVING SERVICE, INC.
1903 GWYNN OAK AVE.
BALTIMORE, MD 21207
USA

MARYLAND DIVING SERVICE, INC.
BALTIMORE, MD 21207
USA

MARYLAND DOOR
7065 KIT KAT RD.
ELKRIDGE, MD 21227
USA

MARYLAND EMPLOYEE FEDERAL CREDIT UN
C/O W R GRACE
BALTIMORE, MD 21226
USA

MARYLAND EMPLOYEE FEDERAL CREDIT UN
C/O W. R. GRACE & CO.
BALTIMORE, MD 21226
USA

MARYLAND GLASS & MIRROR CO.
1834 S. CHARLES ST.
BALTIMORE, MD 21230
US

MARYLAND GLASS & MIRROR COMPANY
1834 S. CHARLES STREET
BALTIMORE, MD 21230
USA

MARYLAND HISTORICAL SOCIETY
201 W. MONUMENTST
BALTIMORE, MD 21229
USA

MARYLAND INDUSTRIAL, INC
30 ALCO PLACE
BALTIMORE, MD 21227
USA

MARYLAND INDUSTRIAL,INC.
28 ALCO PLACE
BALTIMORE, MD 21227
USA

MARYLAND INDUSTRIAL,INC.
30 ALCO PLACE
BALTIMORE, MD 21227
USA

MARYLAND INN
15101 SWEITZER LANE
LAUREL, MD 20707
USA

MARYLAND LOCKSMITH
6 AQUAHART RD.
GLEN BURNIE, MD 21061
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARYLAND MECHANICAL SYSTEMS, INC.
300 S. HAVEN ST.
BALTIMORE, MD 21224
US

MARYLAND MECHANICAL
300 S HAVEN STREET
BALTIMORE, MD 21224
USA

MARYLAND MESSENGER SERVICE INC
16 ALBEMARLE ST
BALTIMORE, MD 21202
USA

MARYLAND MESSENGER SERVICE, INC.
16 ALBEMARLE STREET
BALTIMORE, MD 21202-4698
USA

MARYLAND METALS INC.
304 WEST CHURCH STREET
P.O. BOX 31
HAGERSTOWN, MD 21740-0031

MARYLAND METRICS
P. O. BOX 201
OWINGS MILLS, MD 21117
USA

MARYLAND METRICS
P.O. BOX 261
OWINGS MILLS, MD 21117
USA

MARYLAND MOTOR VEHICLE
6601 RITCHIE HIGHWAY N E
GLEN BURNIE, MD 21062
USA

MARYLAND OFFICE INTERIORS, INC.
1800 WOODLAWM DR.
BALTIMORE, MD 21207
USA

MARYLAND OFFICE PRODUCTS
8730-16 CHERRY LN
LAUREL, MD 20707
USA

MARYLAND OFFICE RELOCATORS LLC
6605 SELNICK DRIVE
BALTIMORE, MD 21227
USA

MARYLAND PARK CENTER
MARYLAND WAY & EAST PARK DRIVE
BRENTWOOD, TN 37027
USA

MARYLAND PORTABLE CONCRETE, INC.
111 SOUTHWAY
HAVRE DE GRACE, MD 21078
USA

MARYLAND PORTABLE CONCRETE, INC.
1540-42 SOUTH PHILADELPHIA BLVD.
ABERDEEN, MD 21001
USA

MARYLAND PORTABLE RESTROOMS
10515 HARFORD ROAD
GLEN ARM, MD 21057
US

MARYLAND PRECAST CO
652 W. PULASKI HWY
ELKTON, MD 21921
USA

MARYLAND PRECAST CO
PO BOX906
ELKTON, MD 21921
USA

MARYLAND Q.C. LABORATORIES
P.O. BOX 70
BELCAMP, MD 21017
USA

MARYLAND READY MIX CONCRETE ASSOC
P O BOX 217
MONROVIA, MD 21770
USA

MARYLAND STATE BAR ASSOCIATION INC
P O BOX 64747
BALTIMORE, MD 21264-4747
USA

MARYLAND STATE HIGHWAY ADMIN
P O BOX 1636
BALTIMORE, MD 21203
USA

MARYLAND SURFACTANT
260 RYAN ST.
SOUTH PLAINFIELD, NJ 07080
USA

MARYLAND SURFACTANT
SOUTH PLAINFIELD, NJ 07080
USA

MARYLAND TRANSPORTATION AUTHORITY
PO 3432
BALTIMORE, MD 21225-0432
USA

MARYLAND TROOPERS ASSOCIATION
(MTA)
1300 REISTERSTOWN ROAD
PIKESVILLE, MD 21208
USA

MARYSVILLE READY MIX CO
PO BOX467
MARYSVILLE, KS 66508
USA

MARYSVILLE READY MIX CO
RTE 1
MARYSVILLE, KS 66508
USA

MARYSVILLE READY MIX
P. O. BOX 467
MARYSVILLE, KS 66508
USA

MARYVALE SAMARITAN MEDICAL CENTER
5102 W. CAMPBELL AVENUE
PHOENIX, AZ 85033
USA

MARZAN, DELIA
2211 SARADON DR
SUGARLAND, TX 77478

MARZAN, NORA
2320 ELLIOT DRIVE
AMERICAN CANYON, CA 94589

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MARZANO & SONS
85 FOSTER
JUNE LAKE, CA 93529
USA

MARZANO & SONS
ATTN: ACCOUNTS PAYABLE
JUNE LAKE, CA 93529

MARZANO & SONS
HIGHWAY 395
MAMMOTH LAKES, CA 93546
USA

MARZBAN, PARVANEH
8413 SILVERDALE CT
LORTON, VA 22079

MARZULA, JAMES
226 N. VINE ST.
NEW CASTLE, PA 16101

MAS CONSTRUCTION SYSTEM, INC
2850 FAIR OAK ROAD
AMELIA, OH 45102
USA

MAS CONSTRUCTION
2850 FAIR OAK RD.
AMELIA, OH 45102
USA

MAS CONSTRUCTION
CAMBRIDGE, MA 02140
USA

MASA CORPORATION
P O BOX 10263
NORFOLK, VA 23513
USA

MASAHARU NISHIOKA
6 DWELLING HOUSE CT.
BALTIMORE, MD 21228
USA

MASC
PO BOX 1368
IRMO, SC 29063-1368
USA

MASCARI, PAULETTE
1264 REMSEN AVE
BROOKLYN, NY 11236

MASCARO, INC/CAPITAL BUILDING @@
COMMONWEALTH AND NORTH AVENUE
HARRISBURG, PA 17112
USA

MASCARO/LIME BUILDING
3300 PREBLE AVE
PITTSBURGH, PA 15233
USA

MASCHINOT, FRED
BOX 44A
MELBOURNE, KY 41059

MASCHINOT, JACK
310 E LICKERT RD
ALEXANDRIA, KY 41001

MASCHMEYER CONCRETE CO
1142 WATER TOWER ROAD
LAKE PARK, FL 33403
USA

MASCHMEYER CONCRETE CO
32401 MALLY RD
MADISON HEIGHTS, MI 48071
USA

MASCHMEYER CONCRETE CO.
1142 WATER TOWER ROAD
LAKE PARK, FL 33403
USA

MASCHMEYER CONCRETE CO.
32401 STEPHENSON HWY
MADISON HEIGHTS, MI 48071
USA

MASCHMEYER CONCRETE CO.
32401 STEPTHENSON HWY
MADISON HEIGHTS, MI 48071
USA

MASCHMEYER CONCRETE CO.
971 PIKE ROAD
WEST PALM BEACH, FL 33411
USA

MASCHMEYER CONCRETE COMPANY
1142 WATERTOWER ROAD
LAKE PARK, FL 33403
USA

MASCIA, PATRICIA
9 BELAIRE COURT
OLD BRIDGE, NJ 08857

MASCIA, VINCENT
6464 SPY GLASS LANE
STUART, FL 34997

MASCIEL REAL ESTATE CO.
200 N. HARBOR BLVD.,STE. 102
ANAHEIM, CA 92805
USA

MASCIO, NANCY
5 CALUMET COURT
DIX HILLS, NY 11746

MASCIOCCHI, LINDA
14 NEW SEARLES RD
NASHUA, NH 03062

MASCO CORP AND MASCO TECH INC
DAVID L HIRSCH
21001 VAN BORN ROAD
TAYLOR, MI 48180
USA

MASDON, LONNIE
4523 ABBOT LOOP
JAMESTOWN, NC 27282

MASELLI, JAMES
6413 AMHERST AVENUE
COLUMBIA, MD 21046

MASELLI, MICHAEL
106 BELVEDERE AVENUE
GLEN BURNIE, MD 21061

MASELLI, PAUL
25 NATURAL BRIDGE RD
NORTH ADAMS, MA 01247

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MASELLI, WILLIAM
BLD 4 APT 36
TROY, NY  12180

MASICAMPO, KATHLEEN
3100 BISON WAY
ONTARIO, CA  91761

MASIOWSKI, ELIZABETH
21 LAKE SHORE LOOP
AUGUSTA, GA  30904

MASLAK, R
574 OUTLOOK AVE
CHESHIRE, MA  01225

MASON & HANGER COMPANY
PANTEX PLANT
HWY 60 EAST
AMARILLO, TX  79177
USA

MASON & HANGER CORP.
PO BOX 30020
AMARILLO, TX  79120-0020
USA

MASON & MADISON, INC.
23 AMITY ROAD
NEW HAVEN, CT  06524-3433
USA

MASON BUILDING GROUP
35 ALBE DRIVE
NEWARK, DE  19702
USA

MASON CONTRACTORS ASSOC OF
GREATER
1480 RENAISSANCE DR #401
PARK RIDGE, IL  60068
USA

MASON CONTRACTORS ASSOCIATION
1910 S.HIGHLAND AVE.STE.101
LOMBARD, IL  60148

MASON DRYWALL
2011 TRADE DR
MIDLAND, TX  79706
USA

MASHAW, MARTHA
2821 WALNUT HILL
IRVING, TX  75038

MASIELLO, STEPHANIE
60 LONGWOOD AVE
BROOKLINE, MA  02146

MASK TECHNOLOGY
2601 S OAK STREET
SANTA ANA, CA  92707
USA

MASLAK, YVONNE
574 OUTLOOK AVE. RR1, BOX 325
CHESHIRE, MA  01225

MASON & HANGER COMPANY
PO BOX 30020
AMARILLO, TX  79177
USA

MASON & MADISON INC
23 AMITY ROAD
NEW HAVEN, CT  06524
USA

MASON BOX CO, THE
521 MT HOPE ST
NORTH ATTLEBORO, MA  02761-0129
USA

MASON CO. TRANSIT MIX INC.
P. O. BOX 156
LUDINGTON, MI  49431
USA

MASON CONTRACTORS ASSOC. OF
AMERICA
1550 SPRING ROAD, STE 320
OAK BROOK, IL  60521
USA

MASON COUNTY TRANSIT MIX INC.
605 SOUTH US 31
LUDINGTON, MI  49431
USA

MASON SR., ERIC
4303 DECLARATION DR. #B
INDIANAPOLIS, IN  46227

MASI, IRIS
20 NAGLE DR
SOMERVILLE, NJ  08876

MASINGILL, CHRISTINA
7314 DUNSTON ST
SPRINGFIELD, VA  22151

MASK, BILLY
455 HIALEAH AVENUE
SAN ANTONIO, TX  782182619

MASLANKA, JULIA
152 S 4TH AVENUE
MANVILLE, NJ  088351814

MASON & HANGER CORP
HWY 60 EAST & FM2373
REC'G DEPT BLDG 16-19
AMARILO, TX  79177
USA

MASON & MADISON INC
23 AMITY ROAD
NEW HAVEN, CT  06525
USA

MASON BUILDING GROUP
35 ALBE DR
NEWARK, DE  19702

MASON COLOR WORKS
250 EAST SECOND STREET
P.O. BOX 76
EAST LIVERPOOL, OH  43920
USA

MASON CONTRACTORS ASSOCIATION OF
1910 S.HIGHLAND AVE.STE.101
LOMBARD, IL  60148
USA

MASON COUNTY TRANSIT MIX INC.
PO BOX 156
LUDINGTON, MI  49431
USA

MASON SUPPLY
2011 TRADE STREET
MIDLAND, TX  79706
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MASON SUPPLY
2637 SE 12TH AVENUE
PORTLAND, OR 97202
USA

MASON, APRIL
11 POWDERVIEW COURT
NOTTINGHAM, MD 21236

MASON, CHARLES
548 PHYLLIS CIRCLE
TALBOTT, TN 38777

MASON, CLYDE
125 FAIRFIELD CIRCLE
FAYETTEVILLE, GA 30214

MASON, ELIZABETH
2922 WESTGARD LN
CORPUS CHRISTI, TX 78415

MASON, HARVEY
910 GOV. MOUTON
ST. MARTINVILLE, LA 70582

MASON, JIMMY
RT1 BOX 35
TYRONE, OK 739519721

MASON, LADONNA
510 SPOTSWOOD ROAD.
CHARLESTON, WV 25303

MASON, MAVIS
1434 E TANNERS CREEK DR 1
NORFOLK, VA 23513

MASON, MICHELLE
90 GEORGE STREET
ARLINGTON, MA 02476

MASON, RICK
4126 S DETROIT
TOLEDO, OH 43614

MASON, RUTH
HWY 158 W, PO BOX 2
ROANOKE RAPIDS, NC 27870

MASON SUPPLY
PO BOX 42367
PORTLAND, OR 97242
USA

MASON, BENNY
7037 HWY 6N, BOX 235
HOUSTON, TX 77095

MASON, CHERYL
1315 HANOVER LN
VENTURA, CA 93003

MASON, DANNY
4526 HONEYSUCKLE DR
N CANTON, OH 447201172

MASON, FRANK
4211 W FIRST ST
SANTA ANA, CA 92703

MASON, HERBERT
909 SE 14 CT
DEERFIELD BEACH, FL 33441

MASON, JOSIE M
4520 COX ROAD
EVANS, GA 30809

MASON, MARK
12965 W. SCARBOROUGH DRIVE
NEW BERLIN, WI 53151

MASON, MELODIE
RR2
MOMENCE, IL 60954

MASON, NILES
31 ANDERSON RIDGE RD
CATONSVILLE, MD 21228

MASON, RONALD
PO BOX 746
WESCHESTER, OH 45069

MASON, SAMUEL
1906 MT ROYAL TERRACE
BALTIMORE, MD 21217

MASON WINLECTRIC
755 READING ROAD
MASON, OH 45040
USA

MASON, CHARLES
151 ELTON AVE.
YARDVILLE, NJ 08520

MASON, CHRISTOPHER
7501 MONTGOMERT NE
ALBUQUERQUE, NM 87109

MASON, DONNA
5510-6 N STREAM DR
CHARLOTTE, NC 28208

MASON, GLORIA
1016 PARKVIEW CIRCLE
ASHLAND, OH 44805

MASON, HOPE
3321 E 113 TERR
KANSAS CITY, MO 64137

MASON, KRISTIN
10152 MIULTREE CT.
ORLANDO, FL 32817

MASON, MARY
843 NESMITH SREET
HARTSELLE, AL 35640

MASON, MICHAEL
37 CHASE STREET
DANVERS, MA 01923

MASON, RALPH
6301 GASTON AVENUE
SUITE 735
DALLAS, TX 75214
USA

MASON, RUBY
208 GRAY CIRCLE
FOUNTAIN INN, SC 29644

MASON, SCOTT
709 SEIB DRIVE
O'FALLON, MO 63366

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MASON, STEVE
6431 KINGSBURY
DEARBORN HEIGHTS, MI  48127

MASON, STEVEN
1502 S HWY 14
GREER, SC  29651

MASON, TAMMY
2034 PRIMROSE LANE
SCHERTZ, TX  78154

MASON, TONY
RT. 1. BOX 140
RICEVILLE, TN  37370

MASON, VANESSA
1016 N. RIDGE WAY
CHICAGO, IL  60651

MASON, WANDA
P O BOX 177
TASLEY, VA  23441

MASON, WILLIE
261 DUNCAN RD
GRANITEVILLE, SC  29829

MASON, YVONNE
40 ROCKDALE ST # 11
MATTAPAN, MA  02126

MASONEILAN INTERNATIONAL
854 S. WESTGATE DR.
ADDISON, IL  60101
USA

MASONEX INTERNATIONAL
2720 FOREST HILL BLVD.
WEST PALM BEACH, FL  33406
USA

MASONIC HOME & HOSPITAL
MASONIC DRIVE
WALLINGFORD, CT  06492
USA

MASONIC HOMES
CUSTOMER PICK UP
TRENTON, NJ  08638
USA

MASONIC RETIREMENT HOME
ALTA BUILDING MATERIALS
FREMONT, CA  94536
USA

MASONPRO INC.
1701 ACME ST.
ORLANDO, FL  32805
USA

MASONPRO INC.
1701 ACME STREET
ORLANDO, FL  32805
USA

MASONPRO INC.
43300 SEVEN MILE ROAD
NORTHVILLE, MI  48167
USA

MASONPRO
C/O CELEBRATION OFFICE #3
180 CELEBRATION PLACE
CELEBRATION, FL  34747
USA

MASONPRO, INC.
43300 SEVEN MILE ROAD
NORTHVILLE, MI  48167
USA

MASONRY ADVISORY COUNCIL
1480 RENAISSANCE DRIVE,STE 401
PARK RIDGE, IL  60068
USA

MASONRY ASSOCIATION OF CENTRAL
4004 CLARCONA-OCOEE ROAD
ORLANDO, FL  32810
USA

MASONRY ASSOCIATION OF GEORGIA
PO BOX 800103
SUGAR HILL, GA  30518
USA

MASONRY EXPO
2302 HORSE PEN RD.
HERNDON, VA  20171
US

MASONRY INDUSTRY SUITE
P.O. BOX 3050
NORTH CANTON, OH  44720
USA

MASONRY INSTITUTE INC.
4853 CORDELL AVENUE
BETHESDA, MD  20814
USA

MASONRY INSTITUTE OF IOWA
5665 GREENDALE ROAD SUITE C
JOHNSTON, IA  50131
USA

MASONRY INSTITUTE OF MICHIGAN, INC
12870 FARMINGTON RD., STE A
LIVONIA, MI  48150
USA

MASONRY INSTITUTE OF TENNESSEE
P O BOX 41654
NASHVILLE, TN  37204-1654
USA

MASONRY INSTITUTE OF
136 N. SUMMIT ST., SUITE #100
TOLEDO, OH  43604
USA

MASONRY PRODUCTS #0941
DIV.OF UNITED BLDG CENTERS
WINONA, MN  55987

MASONRY PRODUCTS
1512 E. FULTON
GARDEN CITY, KS  67846
USA

MASONRY REINFORCING
400 ROUND TREE RD
CHARLOTTE, NC  28217
USA

MASONRY REINFORCING
P O BOX 240988
CHARLOTTE, NC  28224
USA

MASONRY SCHOLARSHIP FUND
PO BOX 14596
TALLAHASSEE, FL  32317
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MASONRY SOCIETY, THE
3970 BROADWAY UNIT 201D
BOULDER, CO 80304-1135
USA

MASONRY SUPPLY INC.
PO BOX 638
MANSFIELD, TX 76063
USA

MASONRY SYSTEMS INC
5047 ALBRECHT LANE
WARRENTON, VA 20187
USA

MASONRY TECHNOLOGY
1220 NO. SOLON RD.
WAXAHACHIE, TX 75165
USA

MASPETH CONCRETE LOADING CORP.
46 - 73 METROPOLITAN AVENUE
RIDGEWOOD, NY 11385
USA

MASS  AIR CONDITIONING &
P O  BOX 6476
CHELSEA, MA 02150-0008
USA

MASS CRANE AND HOIST SERVICE, INC
80 TURNPIKE RD
CHELMSFORD, MA 01824
USA

MASS ELECTRIC
300 S. ORANGE AVE.
ORLANDO, FL 32801
USA

MASS GAS & ELECTRIC OF BOSTON
P.O. BOX 8756
BOSTON, MA 02114
USA

MASS INSTITUTE OF TECHNOLOGY
77 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139-4307
USA

MASONRY SUPPLY INC.
1217 BRUMLOW
SOUTHLAKE, TX 76092
USA

MASONRY SUPPLY, INC.
HWY. 121 & CUSTER ROAD
FRISCO, TX 75034
USA

MASONRY TECH CONST.
GRAND RIVER J E OFF OLD PLANK RD.
NEW HUDSON, MI 48165
USA

MASONS SUPPLY
6018 - 234TH STREET SE SUITE A
WOODINVILLE, WA 98072
USA

MASQUELIER-SMITH, RONI
1593 NW 167TH AVE
PEMBROKE PINES, FL 33028

MASS AUDIO VISUAL
80 CAMBRIDGE STREET
BURLINGTON, MA 01803-4146
USA

MASS ELECTRIC CONSTRUCTIO
58-09 2ND AVE.
BROOKLYN, NY 11220
USA

MASS ELECTRIC
40 TECHNOLOGY WAY
WEST GREENWICH, RI 02817
USA

MASS GENERAL HOSPITAL
505 UNIVERSITY AVE.
NORWOOD, MA 02062
USA

MASS MAILING SERVICE INC.
1657 WASHINGTON STREET
HOLLISTON, MA 01746
USA

MASONRY SUPPLY INC.
P O BOX 638
MANSFIELD, TX 76063
USA

MASONRY SUPPLY, INC.
JCT. HWY. 80 & TOWNEAST BLVD.
3515 FORNEY AVE.
MESQUITE, TX 75149
USA

MASONRY TECHNOLOGY INC
7 ALLISON DRIVE
CHERRY HILL, NJ 08003
USA

MASOOD, AHMED
2510 GIRARD AVENUE
WEST LAWN, PA 19609

MASRI, SUZANNE
1755 18TH STREET, NW
WASHINGTON, DC 20009

MASS CASH REGISTER INC
214 MAIN STREET
STONEHAM, MA 02180
USA

MASS ELECTRIC
150-50 14TH ST.
WHITESTONE, NY 11357
USA

MASS FENCE CO
109 EDGEHILL RD
EAST BRAINTREE, MA 02184
USA

MASS GENERAL HOSPITAL
CHARLES STREET LOADING DOCK
BOSTON, MA 02133
USA

MASS OFFICE AUTOMATION &
CONSULTANTS
100 HANO STREET SUITE 18
ALLSTON, MA 02134
US

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MASS TRANSIT AUTHORITY (M.T.A)
725 VIGNES
LOS ANGELES, CA 90050
USA

MASS TRANSIT AUTHORITY (M.T.A.)
C/O WESTSIDE BUILDING MATERIALS
725 VIGNES
LOS ANGELES, CA 90050
USA

MASS VAC INC.
247 RANGEWAY RD
NORTH BILLERICA, MA 01862
USA

MASS. CHEMICAL TECHNOLOGY
ALLIANCE (MCTA)
BOSTON, MA 02116
USA

MASS. ELETRIC CONSTRUCTION
150-50 14TH ROAD
WHITESTONE, NY 11357
USA

MASS. INDUSTRIAL SUPPLY INC
208 BROADWAY
CHELSEA, MA 02150
USA

MASS. STATE SCIENCE FAIR INC.
643 BROADWAY SUITE 355
SAUGUS, MA 01906
USA

MASS.CHAPTER APDA
4 DAVID HENRY GARDNER LANE
SOUTHBORO, MA 01772
USA

MASS.TIME-TO-MARKET NETWORK
49 TEMPLE STREET
NEWTON, MA 02165
USA

MASS/GREATER BOSTON CHAPTER ASTD
P O BOX 67262
CHESTNUT HILL, MA 02467
USA

MASSA PRODUCTS CORP
280 LINCOLN ST
HINGHAM, MA 02043-1796
UNK

MASSA, ANN
242 REYNOLDS ST
PEARL, MS 39208

MASSA, CAROL
11537 NW 19 DRIVE
CORAL SPRINGS, FL 33071

MASSACHUSETTS ALCOHOL BEVERAGE
239 CAUSEWAY ST  SUITE 200
BOSTON, MA 02114
USA

MASSACHUSETTS BAR ASSOCIATION
20 WEST STREET
BOSTON, MA 02111-1218
USA

MASSACHUSETTS BAY TRANSPORTATION
AU
WILLIAM A MITCHELL JR
10 PARK PLAZA
BOSTON, MA 02116
USA

MASSACHUSETTS CHEMICAL
31 ST. JAMES AVE., #1059
BOSTON, MA 02116
USA

MASSACHUSETTS CONCRETE &
P.O. BOX 39
BURLINGTON, MA 01803
USA

MASSACHUSETTS CONSTRUCTION
INDUSTRY
100 POUND ROAD
CUMBERLAND, MA 02864
USA

MASSACHUSETTS DEPT ENV PROTECTION
627 MAIN STREET
WORCESTER, MA 01608
USA

MASSACHUSETTS DEPT ENV PROTECTION
ONE WINTER STREET
5TH FLOOR
BOSTON, MA 02108
USA

MASSACHUSETTS DEPT OF ENV PROTECTIO
40 INSTITUTE ROAD
NORTH GRAFTON, MA 01536
USA

MASSACHUSETTS DEPT OF ENV PROTECTIO
LEONARD J PINAUD CHIEF
20 RIVERSIDE DRIVE
LAKEVILLE, MA 02
USA

MASSACHUSETTS DEPT OF ENV PROTECTIO
MICHAEL R LEBLANC ENV ANALYST
627 MAIN ST
WORCHESTER, MA 01
USA

MASSACHUSETTS DEPT OF
ENVIRONMENTAL PROTECTION
ONE WINTER STREET
BOSTON, MA 02108

MASSACHUSETTS DOR
PO BOX 7049
BOSTON, MA 02204
USA

MASSACHUSETTS ELECTRIC
PROCESSING CENTER
WOBURN, MA 01807-0005
USA

MASSACHUSETTS EXECUTIVE OFFICE OF
ENVIRONMENTAL AF
251 CAUSEWAY STREET, 9TH FLR
BOSTON, MA 02114

MASSACHUSETTS EYE & EAR INFIRMARY
243 CHARLES STREET
BOSTON, MA 02114
USA

MASSACHUSETTS HORTICULTURAL
SOCIETY
300 MASS AVE
BOSTON, MA 02115
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MASSACHUSETTS INSTITUTE OF TECH (LI
MIT LINCOLN LABORATORIES
244 WOOD ST
LEXINGTON, MA 02420
USA

MASSACHUSETTS INSTITUTE OF TECH
77 MASS AVE
CAMBRIDGE, MA 02139
USA

MASSACHUSETTS INSTITUTE OF TECHNOLO
77 MASSACHUSETTS AVE.
CAMBRIDGE, MA 02139-4307
USA

MASSACHUSETTS INSTITUTE OF
77 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139-4307
USA

MASSACHUSETTS MILITARY RESERVATION
GENERAL SHEEHAN
JOINT PROGRAM OFFICE
BLDG 1204
CAMP EDWARDS, MA 02540
USA

MASSACHUSETTS MILITARY RESERVATION
JOINT PROGRAM OFFICE
BUILDING 1204
CAMP EDWARDS, MA 02540
USA

MASSACHUSETTS PARALEGAL ASSOC INC
99 SUMMER ST SUITE L-150
BOSTON, MA 02110
USA

MASSACHUSETTS REGISTRY OF MOTOR
P O BOX 199106
ROXBURY, MA 02119-9106
USA

MASSACHUSETTS RIFLE ASSOCIATION INC
290 REAAR SALEM ST
WOBURN, MA 01801

MASSACHUSETTS RIFLE ASSOCIATION
290 REAR SALEM ST
WOBURN, MA 01801
USA

MASSACHUSETTS RIFLE ASSOCIATION
45 JUDITH E DRIVE
TEWKSBURY, MA 01876
USA

MASSACHUSETTS SAFETY COUNCIL INC
100 GRANDVIEW ROAD SUITE 304
BRAINTREE, MA 02184-2686
USA

MASSACHUSETTS SAFETY COUNCIL INC
100 GRANDVIEW ROAD
BRAINTREE, MA 02184-2686
USA

MASSACHUSETTS SOCIETY OF
P O BOX 11027
BOSTON, MA 02211-0001
USA

MASSACHUSETTS SPECIAL OLYMPICS
PO BOX 303
HATHORNE, MA 01937-0303
USA

MASSACHUSETTS STATE POLICE
125 DAY BLVD
BOSTON, MA 02125
USA

MASSACHUSETTS STATE POLICE
520 FELLSWAY
MEDFORD, MA 02155
USA

MASSACHUSETTS TAXPAYERS
FOUNDATION
INC
333 WASHINGTON STREET SUITE 853
BOSTON, MA 02108-5170
US

MASSACHUSETTS WATER RESOURCE
AUTH.
GRIFFIN WAY
CHELSEA, MA 02150
USA

MASSACHUSETTS WATER RESOURCE
AUTHOR
CHARLESTOWN NAVEL YARD
C/O TREASURER
BOSTON, MA 02129
USA

MASSACHUSETTS WATER RESOURCES
AUTHO
C/O TREASURER, BLDG 36, SECOND FLOO
BOSTON, MA 02129
USA

MASSARELLI
500 SOUTH EGG HARBOR RD.
HAMMONTON, NJ 08037
USA

MASSARELLI'S
500 SO. EGG HARBOR RD
HAMMONTON, NJ 08037
USA

MASSARELLI'S
500 SOUTH EGG HARBOR.
HAMMONTON, NJ 08037
USA

MASSARO JR, WILLIAM
461 MCHENRY AVE
CRYSTAL LAKE, IL 60014

MASSENA READY MIX
531 S. MAIN ST.
MASSENA, NY 13662
USA

MASSENBURG, EVELYN
995 SANFORD AVENUE
IRVINGTON, NJ 07111

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MASS-ENERGY INDUSTRIES INC
20 JEFFREYS NECK RD
IPSWICH, MA 01938
USA

MASSENGALE, JAMES
2114 CLAIRAIN DR.
FRANKLINTON, LA 70427

MASSENGILL, PHILLIP
1745 FLEA RIDGE RD
MOHAWK, TN 37810

MASSENGILL, RONNIE
119 SALEM ROAD
BILLERICA, MA 01862

MASSENVELOPE PLUS
P.O. BOX 9184
CHELSEA, MA 02150-9184
USA

MASSERMAN, LETICIA
23921 CROSSON DR
WOODLAND HILLS, CA 91367

MASSES HARDWARE CO
249 WALDEN ST
CAMBRIDGE, MA 02140
USA

MASSEY JR., GEORGE
2164 W. PATAPSCO AVE.
BALTIMORE, MD 21225

MASSEY STUDIOS
1521 CENTRAL AVENUE
CHARLOTTE, NC 28205
USA

MASSEY, ALBERT
705 22ND ST.
BEAUMONT, TX 77706

MASSEY, ANNISA
460 WINSTON RD.
OAKLAND, KY 42159

MASSEY, CHARLES
1819 OLMOS
ALICE, TX 78332

MASSEY, DAVID L
6134 ORANGEWOOD
CORPUS CHRISTI TX, TX 78412

MASSEY, DAVID
ROUTE 1 BOX 33
ENOREE, SC 293359602

MASSEY, FLOYD
PO BOX 1162
MEEKER, CO 81641

MASSEY, GERARD
3109 KENTUCKY AVENUE
BALTIMORE, MD 21213

MASSEY, GLENNA
11072 W COUNTRY
LOVELAND, CO 80537

MASSEY, GRANGER
ROUTE 1 BOX 36A
ENOREE, SC 29335

MASSEY, JIMMY
PO BOX 177
TYE, TX 79563

MASSEY, JOHN
105 PRIORESS PL
PIEDMONT, SC 296738672

MASSEY, JOHNNY
1000 SOUTH GREEN
LONGVIEW, TX 75605

MASSEY, JR., WILLIAM
PO BOX 786
GASTON, NC 27832

MASSEY, MARK
865 MARYDALE DR
GREEN BAY, WI 54313

MASSEY, MARY
7511 SEURAT ST
ORLANDO, FL 32819

MASSEY, REBECCA
155 STRAWFLOWER LN.
ROANOKE RAPIDS, NC 27870

MASSEY, RODNEY
28 BLUEBIRD COURT
WALHALLA, SC 29691

MASSEY, RUSTY
1324 1/2 E. 1ST ST.
LONG BEACH, CA 90802

MASSEY, STUART
BOX 285
MEEKER,, CO 81641

MASSEY, TINA
PO BOX 310248
NEW BRAUNFELS, TX 78131

MASSEY-BOYER, TRISHA
33412 B NOTTINGHAM
DANA POINT, CA 92629

MASSEYS DIESEL REPAIR INC
1417 SOUTH 59TH AVENUE
PHOENIX, AZ 85043
USA

MASSEYS TRUCK & TANK REPAIR
1429 S 59TH AVE
PHOENIX, AZ 85043
USA

MASSEY'S TRUCK & TANK REPAIR, INC
1429 SOUTH 59TH AVE.
PHOENIX, AZ 85043
USA

MASSIAH, WILMA
4615 22ND AVENUE
MT. RAINER          MD, MD 20712

MASSIE, JOSEPHINE
804 LANCASTER DRIVE
FRIENDSWOOD, TX 77546

MASSILLY - METAL CAP PLANT
501 LAKE SHORE ROAD EAST
MISSISSAUGA, ON L5G 1H9
TORONTO

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MASSILLY NORTH AMERICA INC.
6605 KESTREL ROAD
MISSISSAUGA, ON  L5T 1P4
TORONTO

MASSINGALE, CURTIS
212 HURRICANE CRK RD
PIEDMONT, SC  29673

MASSINGILL, ROBERT
113 MENLO DR
SIMPSONVILLE, SC  29681

MASSMAN, CALVIN
850 TIMBERWOOD LANE
FAIRVIEW, TX  75069

MASSON, CYNTHIA
35 MEADOW LA
ACUSHNET, MA  02743

MASSON, JUAN
P.O. BOX 6501
GUAYAQUIL,

MASSON, KAREN
44 PLEASANT ST APT 2
AYER, MA  01432

MASSONE, JOSEPH
25 RIHA ST
BRIDGEWATER, NJ  08807

MASSPORT
L G HANSCOM FIELD
BEDFORD, MA  01730
USA

MASS-VAC INC
P O BOX 359
NORTH BILLERICA, MA  01862
USA

MASS-VAC INC.
247 RANGEWAY ROAD
NORTH BILLERICA, MA  01862
USA

MASS-VAC INC.
PO BOX359
NORTH BILLERICA, MA  01862
USA

MAST BROTHERS IBC CLEANING INC
7254 MT HOLLY ROAD
CHARLOTTE, NC  28214
USA

MAST BROTHERS TANK CLEANING INC
P O BOX 578
PAW CREEK, NC  28130-0578
USA

MAST TANK CLEANING
P.O. BOX 79
PAW CREEK, NC  28130-0079
USA

MASTAJ, EUGENE
10 AMSTERDAM AVE
PASSAIC, NJ  07055

MASTALKA, CYNTHIA
505 KIRMAN AVENUE
RENO, NV  89502

MASTEJULIA, ROBERT
P.O. BOX 72
TAFTSVILLE, VT  05073

MASTEN LUMBER #3
RT. 113 & 20
MILLSBORO, DE  19966
USA

MASTEN LUMBER & BLDG SUPPLIES
1011 OCEAN HIGHWAY
POCOMOKE CITY, MD  21851
USA

MASTEN LUMBER & BLDG SUPPLIES
P.O.BOX 205
MILFORD, DE  19963
USA

MASTEN LUMBER
36 MC COY AVE.
MILFORD, DE  19963
USA

MASTEN, ALTA
4235 HAYFORD CT
PLEASANTON, CA  94566

MASTER ADHESIVES INC.
996 NORCROSS IND CT STE A
NORCROSS, GA  30071
USA

MASTER BREWERS ASSN. OF THE AMERICA
2421 N. MAYFAIR RD., STE. 310
WAUWATOSA, WI  53226
USA

MASTER BUILDERS INC
3715 BARDSTOWN RD #214
LOUISVILLE, KY  40218
USA

MASTER BUILDERS INC.
3113 BUFFALO RD
ONTARIO, CA  91761
USA

MASTER BUILDERS
25801 TERRA BELLA
LAGUNA HILLS, CA  92653
USA

MASTER BUILDERS
300 31ST ST NORTH
SAINT PETERSBURG, FL  33713
USA

MASTER BUILDERS, INC
PO BOX 101992
ATLANTA, GA  30392-1992
USA

MASTER BUILDERS, INC.
300 - 31ST STREET N
SAINT PETERSBURG, FL  33713
USA

MASTER CARE JANITORIAL
P O BOX 189
NEW WESTMINSTER B.C., BC  V3L 4Y4
TORONTO

MASTER CONCRETE CORP
BO CANDELARIA
CARR NO 2 KM. 20.6
TOA BAJA, PR  951
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MASTER CONCRETE CORP
BO. CANDELARIO
TOA BAJA, IT  15727
UNK

MASTER CONCRETE CORP
PLANT #2
MANATI, PR  674
USA

MASTER CONCRETE CORP
PLANT #3
TRUJILLO ALTO, PR  976
USA

MASTER CONCRETE CORP
PLANT #4
ARECIBO, PR  612
USA

MASTER CONCRETE CORP
PLANT #6
CAROLINA, PR  983
USA

MASTER CONCRETE CORP
PROJECT CAGUAS REAL
PR 52, LAS AMERICAS EXPRESSWAY
CAGUAS, PR  725
USA

MASTER CONCRETE CORP-USE #500271
DELETION** S.CLARK
OFFICINA CENTRAL-CARR NO 2 KM. 20.6
TOA BAJA, PR  951
USA

MASTER CONCRETE PRODUCTS
ATTN:  ACCOUNTS PAYABLE
TOA BAJA, PR  951
USA

MASTER CONCRETE PRODUCTS
CARR NO. 2 KM. 20.6
TOA BAJA, PR  951
USA

MASTER CONCRETE
PLANT #10
LAS PIEDRAS, PR  771
USA

MASTER CONCRETE
PLANT #11
CANOVANAS, PR  729
USA

MASTER CONCRETE
PLANT #5
SAN JUAN, PR  936
USA

MASTER CONCRETE
PLANT #8 PAONAZO
AGUAS BUENAS, PR  703
USA

MASTER CONCRETE
PLANT #9 VILLA REAL
CAGUAS, PR  725
USA

MASTER CONCRETE
PO BOX 2409
TOA BAJA, IT  951
UNK

MASTER CONCRETE
PO BOX 2409
TOA BAJA, PR  951
USA

MASTER CONCRETE
RIO PIEDRAS, PR  925
USA

MASTER CONCRETE
ROAD 156 KM 53.3, CARIABONCITO
CAGUAS, PR  725
USA

MASTER CONSTRUCTION CO.
C/O KRANTZ MCNEELY FUNERAL HOME
MAN, WV  25635
USA

MASTER CONSULTANTS AGENCY
851 BURLWAY RD STE 618
BURLINGAME, CA  94010
USA

MASTER DISTRIBUTORS
1026 6TH AVE
OAKLAND, CA  94606
USA

MASTER ELECTRIC SUPPLY
201 COMMERCE DRIVE
FAIRFIELD, CT  06432
USA

MASTER FABRICATORS
1700 ARTHERN ROAD
AUGUSTA, GA  30901
USA

MASTER FABRICATORS
AUGUSTA, GA  30903
USA

MASTER FABRICATORS
PO BOX 2083
AUGUSTA, GA  30903
USA

MASTER LOCK CO
DONALD P GALLO REINHART BOERNER VAN
1000 NORTH WATER ST
PO BOX 514000
MILWAUKEE, WI  53203-3400
USA

MASTER MACHINE WORKS INC
SAM B SHACKELFORD JR VP
P O BOX 6405
SPARTANBURG, SC  29304
USA

MASTER MARK
307 WEST CEDAR
OLATHE, KS  66061
USA

MASTER MECHANIC INSULATION
CAMBRIDGE, MA  02140
USA

MASTER MECHANICAL INSULATION
525 28TH ST
HUNTINGTON, WV  25702
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MASTER MECHANICAL INSULATION
525 28TH STREET
HUNTINGTON, WV 25702
USA

MASTER PRODUCTS INC
TOA BAJA, PR 949
USA

MASTER PRODUCTS
CARR NO. 2 KM 20.6
TOA BAJA, PR 951
USA

MASTER PROTECTION CORP.
P.O. BOX 2223
SANTA MONICA, CA 90407-2223
USA

MASTER PUMPS & EQUIP.
110 WEST ARILINE HWY, STE. B
KENNER, LA 70062
US

MASTER PUMPS & EQUIPMENT
P.O. BOX 650500
DALLAS, TX 75265-0500
US

MASTER SONICS COMPANY
445 W. QUEEN STREET
SOUTHINGTON, CT 06489
USA

MASTER TAPE & LABEL PRINTERS
4517 ELSTON AVE.
CHICAGO, IL 60630
USA

MASTER TAPE & LABEL PRINTERS
4517 ELSTON AVENUE
CHICAGO, IL 60630
USA

MASTER WATERPROOFING
16 S. KETCHAM AVENUE
AMITYVILLE, NY 11701
USA

MASTER WATERPROOFING
16 SOUTH KETCHAM AVE.
AMITYVILLE, NY 11701
USA

MASTER, SUSAN
587 KIESTER ROAD
SLIPPERY ROCK, PA 16057

MASTERBOND
154 HOBART STREET
HACKENSACK, NJ 07601
USA

MASTERHAN, DALE
2715 HEATHER VIEW CIR
MARION, IA 52302

MASTERING COMPUTERS, INC.
11000 N. SCOTTSDALE ROAD
SCOTTSDALE, AZ 85254
USA

MASTERMAN'S
AUBURN, MA 01501-0411
USA

MASTERMAN'S
P.O. BOX 411
AUBURN, MA 01501-0411
USA

MASTERMANS
PO BOX 411
AUBURN, MA 01501-0411
USA

MASTERMARK SIGNS & GRAPHICS, INC.
307 WEST CEDAR
OLATHE, KS 66061
USA

MASTERS COMPANY
200 WILSON COURT
BENSENVILLE, IL 60106
USA

MASTERS KITCHEN KADDIES
332 BASTON RD.
AUGUSTA, GA 30907
USA

MASTERS MASONRY INC
15 WEBB STREET
CRANSTON, RI 02910
USA

MASTERS MASONRY INC.
15 WEBB STREET
CRANSTON, RI 02910
USA

MASTERS SEMINARY
SIPLAST
13248 ROSCOE BLVD.
SUN VALLEY, CA 91352
USA

MASTERS TOURNAMENT
P.O. BOX 2047
AUGUSTA, GA 30903-2047
USA

MASTERS, ALLEN
PO BOX 302
EATON PK, FL 33840

MASTERS, CLIFTON
P O BOX 727
GRAY COURT, SC 296450727

MASTERS, JEANNINE
RT1 BOX 392-A
LUCAS, OH 44843

MASTERS, LANA
817 2ND AVE NW
ARAB, AL 35016

MASTERS, LARRY
107 A MAPLE DRIVE
FOUNTAIN INN, SC 29644

MASTERS, MARK
638 OLD CEDAR ROCK ROAD
EASLEY, SC 29690

MASTERS, PAUL
435 HIGHLAND AVE
KEARNY, NJ 07032

MASTIN, PAUL
P.O. BOX 121
PERRY PARK, KY 40363

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

MASTIN, SANDRA
P.O. BOX 121
PERRY PARK, KY 40363

MASTRAD
ST. PIERRE-WETHERBY RD.
LEEDS, CE LS17 9BB
UNK

MASTRI, DEBORAH
1558 NASH AVENUE
PITTSBURGH, PA 15235

MASTRIANO, RICHARD
290 RIVER RD
J1
PISCATAWAY, NJ 08854

MASTRO CONCRETE
154-33 BROOKVILLE BLVD.
ROSEDALE, NY 11422
USA

MASTROBERTI, MICHAEL
1218 ELKHORN CT.
SANTA ROSA, CA 95404

MASTROCOLA, ELDA
696 MAIN STREET
SHREWSBURY, MA 01545

MASTROFRANCESCO, ROBERTA
SPRING RUN ROAD #1
CORAOPOLIS, PA 15108

MASTROIANNI, DONNA
3227 W CAMPOBELLO DR
PHOENIX, AZ 85023

MASTROIANNI, JORDAN
26637 HONEY CREEK
R. PALOS VERDES, CA 90274

MASTRONARDI MASON
149-01 95TH AVE.
JAMAICA, NY 11435
USA

MASTRONARDI/QUEENS'S READY MIX
149-01 95TH AVE.
JAMAICA, NY 11435
USA

MASTRONARDO, RICHARD
26109 N.MC BEAN PKWY
#54
VALENCIA, CA 91355

MASUNE COMPANY
P O BOX 802
BUFFALO, NY 14205
USA

MASUNE COMPANY
PO BOX 971431
DALLAS, TX 75397-1431
USA

MASUR, CRAIG
215 VALERIE COURT
GLENVIEW, IL 60025

MATA, ABEL
1765 GREGORY JARVIS
EL PASO, TX 79936

MATA, ALICIA
RT.15 BOX 6150
MISSION, TX 78572

MATA, ANTONIO
1311 POLK
WICHITA FALLS, TX 76309

MATA, DANIEL
37243 WALNUT AVE A.
NEWARK, CA 94560

MATA, GREGORIO
RT #1 BOX 507-0
WESLACO, TX 78596

MATA, HECTOR
112 AVE H#36
HEREFORD, TX 79045

MATA, JAVIER
7246 DARBY AVE
RESEDA, CA 91335

MATA, LORRAINE
32232 CLAREMONT ST
UNION CITY, CA 94587

MATA, MARIA
337 N. MAINE AVE
APOPKA, FL 32712

MATA, MICHAEL
4705 WYONA DRIVE
CORPUS CHRISTI, TX 78411

MATA, NANCY
8633 DATA POINT
SAN ANTONIO, TX 78229

MATA, PEDRO
297 GREENS FARMS RD
GREENS FARMS, CT 06436

MATA, PEDRO
297 GREENS FARMS ROAD
GREENS FARMS, CT 06436

MATA, SABINO
322 W. HAWK
PHARR, TX 78577

MATALE, S
10133 FARMINGDALE DR
RICHMOND, VA 23235

MATAMOROS, GILBERT
1533 HEATHERHOLLOW31
SILVER SPRING, MD 20904

MATANO, JOSEPH
20 MARC DRIVE
HOWELL, NJ 07731

MATAS, SHARON
4955 CAMELOT DR
MOBILE, AL 36619

MATASKA, LUCRECIA
1539 CLOVER LN
WICHITA FALLS, TX 76304

MATAYA, HEATHER
4521 PRAIRIE PLACE
DE FOREST, WI 53532

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MATCHO, KAREN
152 SYCAMORE AVE
BRIDGEWATER, NJ  08807

MATCO STONE CENTER
1263 HAMMONDVILLE RD
POMPANO BEACH, FL  33069

MATCON USA, INC.
233 N DELSEA DRIVE
SEWELL, NJ  08080
USA

MATCON USA, INC.
233 N. DELSEA DRIVE
SEWELL, NJ  08080
USA

MATEJCEK, ANN MARIE
130 NEW ROAD        APT. L6
PARSIPPANY, NJ  07054

MATEJCEK, JODIE
3926 EMORY RD
EL PASO, TX  79922

MATEJCEK, MARTHA
3926 EMORY ROAD
EL PASO, TX  79922

MATENAER, KAY
1728          E. SHEFFIELD
CHANDLER, AZ  85225

MATEO JR, PHILIP
2416 TALISMAN DRIVE
KETTERING, OH  45420

MATEO, JAVIER
BDA SANTA ANA
GUAYAMA, PR  00784

MATEO, LUIS
265 GROVE STREET
JERSEY CITY, NJ  07309

MATERIAL AISLANTES SA
RAUL GARCIA GAIZA SC
MARSALA & CORPUS CHRISTI
LAREDO, TX
USA

MATERIAL CONCRETE CORP
618 GREENVILLE RD
NORTH SMITHFIELD, RI  02896
USA

MATERIAL CONCRETE CORP.
618 GREENVILLE RD.
NORTH SMITHFIELD, RI  02896
USA

MATERIAL CONTROL INC
338 E SULLIVAN RD
AURORA, IL  60504
USA

MATERIAL CONTROL INC
338 E SULLIVAN ROAD
AURORA, IL  60504-9740
USA

MATERIAL CONTROL INC
AURORA, IL  60504
USA

MATERIAL DISTRIBUTORS, INC.
211 NORTH 11TH STREET
MARSHALL, MN  56258

MATERIAL DISTRIBUTORS, INC.
PO BOX550
MARSHALL, MN  56258
USA

MATERIAL HANDLING CENTER
SOBIN PARK & A STREET
BOSTON, MA  02106-1096
USA

MATERIAL HANDLING EQUIP
2619 N NORMANDY AVE
CHICAGO, IL  60635

MATERIAL HANDLING SAFETY INC
12271 SO SHANNAN LANE
OLATHE, KS  66062
USA

MATERIAL HANDLING SERVICES, INC.
BOX 4582
AURORA, IL  60507-4582
UNK

MATERIAL HANDLING SUPPLY INC
12900 FIRESTONE BLVD
SANTA FE SPRINGS, CA  90670
USA

MATERIAL HANDLING SYSTEMS
DEPT. 0239
CINCINNATI, OH  45263-0239
USA

MATERIAL HANDLING TECHNOLOGIES INC
5912 TRIANGLE DRIVE
RALEIGH, NC  27613
USA

MATERIAL NEWS INC
4F-3 NO 308 SEC 5
TAIPEI, 0
TWN

MATERIAL PROCESSING TECHNOLOGY CO.
95 PRINCE STREET
PATERSON, NJ  07501
USA

MATERIAL SERVICE COMPANY
8400 EAGER ROAD
BRENTWOOD, MO  63144
USA

MATERIAL SERVICE CORP
222 N LASALLE STREET
CHICAGO, IL  60601
USA

MATERIAL SERVICE CORP
4633 PRAIRIE HILL ROAD
SOUTH BELOIT, IL  61080
USA

MATERIAL SERVICE CORP
ROUTE 53
ROMEOVILLE, IL  60441
USA

MATERIAL SERVICE CORP
YARD 32
HIGHLAND PARK, IL  60035
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MATERIAL SERVICE CORP
YARD 38
NAPERVILLE, IL 60540
USA

MATERIAL SERVICE CORP.
222 NORTH LASALLE ST
CHICAGO, IL 60601
USA

MATERIAL SERVICE
8400 EAGER ROAD
SAINT LOUIS, MO 63144
USA

MATERIAL SUPPLY INC
107 CONCRETE RD
LEXINGTON, SC 29073
USA

MATERIAL SUPPLY INC.
107 CONCRETE RD
LEXINGTON, SC 29073
USA

MATERIAL SUPPLY INC.
107 CONCRETE RD.
LEXINGTON, SC 29073
USA

MATERIAL SUPPLY INC.
2291 ST. PAUL RD.
BARNWELL, SC 29812
USA

MATERIALS ANALYTICAL SERVICES, INC.
3945 LAKEFIELD COURT
SUWANEE, GA 30024
USA

MATERIALS CONSULTANTS
11 WAGONERS TRAIL
GUELPH, ON N1G 3M9
TORONTO

MATERIALS HANDLING EQUIPMENT
1740 WEST 13TH AVENUE
DENVER, CO 80204
USA

MATERIALS HANDLING SYSTEMS, INC
6955 SAN TOMAS ROAD
ELKRIDGE, MD 21227
USA

MATERIALS HANDLING SYSTEMS, INC.
1901 LANSDOWNE RD.
BALTIMORE, MD 21227
USA

MATERIALS HANDLING SYSTEMS, INC.
6955 SAN TOMAS RD.
ELKRIDGE, MD 21075-6218
USA

MATERIALS INC.
318 SOUTH HILL RD.
BERNALILLO, NM 87004
USA

MATERIALS INC.
P. O. BOX 1507
BERNALILLO, NM 87004
USA

MATERIALS INC.
PO BPOX 1507
BERNALILLO, NM 87004
USA

MATERIALS RECOVERY ENTERPRISES, INC.
TAYLOR COUNTY
OVALO, TX

MATERIALS RESEARCH SOCIETY
506 KEYSTONE DRIVE
WARRENDALE, PA 15086-7573
USA

MATERIALS RESEARCH, INC.
ROUTE 303
ORANGEBURG, NY 10962
USA

MATERIALS TECHNOLOGY PUBLICATIONS
40 SOTHERON ROAD
WATFORD, HERTS., LO WD1 2QA
UNK

MATERIALS TESTING INC
200 ROWE AVENUE
MILFORD, CT 06460
USA

MATERIALS TESTING LAB INC
1529 JERICHO TURNPIKE
NEW HYDE PARK, NY 11040
USA

MATEY, RENEE
8900 DAVID PLACE
1B
DES PLAINES, IL 60016

MATH STRATEGIES
600 GREEN VALLEY ROAD
GREENSBORO, NC 27408
USA

MATH, ALENE
1726 S. MELROSE
CASPER, WY 82601

MATHAI, MATHEW
6317 JIMMILLER
DALLAS, TX 75228

MATHAI, YOHANNAN
810 FOSTER STR
PHILADELPHIA, PA 19116

MATHE, CYNTHIA RAE
6456 E. VIRGINIA ST
MESA, AZ 85205

MATHENA, WILEY
11124 FOLKSTONE
YUKON, OK 73099

MATHENY, LONNIE
4540 FOX POINTE CT.
INDIANAPOLIS, IN 46268

MATHENY, MICHAEL
2655 W LELAND AVE
CHICAGO, IL 60625

MATHENY, MICHAEL
P O BOX 327
MONTICELLO, IN 46349

MATHENY, STEVEN
4002 BAKER DR.
INDIANAPOLIS, IN 46236

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MATHER HOSPITAL
NORTH COUNTRY ROAD
PORT JEFFERSON STATION, NY  11776
USA

MATHERLY, JOHN
1210 ST. ALBERTS
RENO, NV  89502

MATHERN, DARYL
801 SPRUCE STREET
LEADVILLE, CO  80461

MATHERNE, CHAD
109 TWIN OAKS
RACELAND, LA  70394

MATHERNE, DICK
61235 CARRIER RD.
AMITE, LA  70422

MATHERNE, DOROTHY
2156 LASALLE
GRETNA, LA  700564515

MATHERNE, JR., CLAUDE
451 WILLOW ST.
RACELAND, LA  70394

MATHERNE, KEVIN
207 AYO ST.
RACELAND, LA  70394

MATHERNE, KURRY
BOX 961 STAR RT.
DES ALLEMANDS, LA  70030

MATHERNE, LAWRENCE
135 PEYTRAL ST.
RACELAND, LA  70394

MATHERNE, MARK
PO BOX 102
LAROSE, LA  70370

MATHERNE, MYRON
RT. 1, BOX 163-A
LOCKPORT, LA  70374

MATHERNE, PERRY
P. O. BOX 621
GALLIANO, LA  70354

MATHERNE, RALPH
2156 LASALLE
GRETNA, LA  700564515

MATHERNE, RONALD
14107 ODAY RD TRLR 74
PEARLAND, TX  775813127

MATHERNE, SR., DEAN
429 EAST 37A
CUT OFF, LA  70345

MATHERNE, WADE
1625 HWY. 55
MONTEGUT, LA  70377

MATHERS, ARCHIBALD
45 S IDLEWILD APT. 314
MEMPHIS, TN  381043931

MATHERS, CHRISTOPHER
4000 WATONGA
HOUSTON, TX  77092

MATHES, CLYDE
2008 VICKIE DR.
DEL CITY, OK  73115

MATHESON GAS PROD.
932 PATTERSON PLANK RD.
EAST RUTHERFORD, NJ  07073
USA

MATHESON GAS PRODUCTS INC
PO BOX 23029
NEWARK, NJ  07189
USA

MATHESON GAS PRODUCTS
932 PATERSON PLANK ROAD
EAST RUTHERFORD, NJ  07073
USA

MATHESON HIGGINS CONGRESS PRESS INC
166 NEW BOSTON ST
WOBURN, MA  01801
USA

MATHESON TRI-GAS INC
P O BOX 624
PARSIPPANY, NJ  07054-0624
US

MATHESON TRI-GAS PRODUCTS
61 GROVE STREET
GLOUCESTER, MA  01930
USA

MATHESON TRI-GAS PRODUCTS
PO BOX 1147
GLOUCESTER, MA  01930
USA

MATHESON TRI-GAS
P O BOX 845502
DALLAS, TX  75284-5502
US

MATHESON, IAN
322 E. 25TH ST.
BALTIMORE, MD  21201

MATHESON, JERRY
302 N CHESTNUT
TOMBALL, TX  77375

MATHESON, ROBERT
239 HAVERHILL ST
DRACUT, MA  01826

MATHESON, TRACY
122 A KINGS MANOR  TOWN HOUSES
ANDERSON, SC  29629

MATHEW BENDER & CO.
1275 BROADWAY
ALBANY, NY  12204
USA

MATHEW, AMMINI
4706 BAYPORT DR.
GARLAND, TX  75043

MATHEW, ANNAMMA
171 E ROOSVELT BLVD
PHILA PA, PA  19120

MATHEW, ANU
439 HUMINGBIRD LN.  FRANKLIN COMMONS
BENSALEM, PA  19020

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MATHEW, BEENA
1212 N. BRITAIN RD.
IRVING, TX  75061

MATHEW, JOSHY
241A REICHLET RD
NEW MILFORD, NJ  07646

MATHEW, RACHEL
5625 CHERILEE LANE
HALTOM CITY, TX  76148

MATHEWS CONVEYER
P O BOX 30
PORT HOPE, ON  L1A 3W1
TORONTO

MATHEWS INC
2166 15TH STREET
DENVER, CO  80202
USA

MATHEWS, AMY
404 MICHAUX DRIVE
GREENVILLE, SC  29605

MATHEWS, C
14 HORATIO ST.
11H
NEW YORK, NY  10014

MATHEWS, DEEDRICK
50 WALNUT ST.
WATERLOO, NY  13165

MATHEWS, JR, FRED
130 BEREA ONE
JEFFERSON, TX  75657

MATHEWS, RICHARD
1314 QUARTERPATH COURT
RICHMOND, TX  77469

MATHEWS, ROBERT
3331 W. 65TH ST.
CHICAGO, IL  60629

MATHEWS, STACY
303 SENOIA RD
FAIRBURN, GA  30213

MATHEW, JESSY
1104 PAINT BRUSH
MESQUITE, TX  75149

MATHEW, KURIAKOSE
610 ADAMS AVE
PHILA, PA  19120

MATHEW, SUSAMMA
3437 KNOLL POINT
GARLAND, TX  75043

MATHEWS DINSDALE & CLARK
ONE QUEEN STREET EAST
TORONTO, ON  M5C 2Z1
TORONTO

MATHEWS READY MIX INC.
1619 SKYWAY/ READY MIX PLANT
CHICO, CA  95928
USA

MATHEWS, BARBARA
1317 CRESTVIEW DR.
ALLEN, TX  75002

MATHEWS, CLARA
1025 CHARLES DR
DRY BRANCH, GA  31020

MATHEWS, HAROLD
3248 ROCKY LANE
SULPHUR, LA  70665

MATHEWS, LESLIE
17249 N 7TH STREET  APT # 2077
PHOENIX, AZ  85022

MATHEWS, ROBERT
1219 HWY. 1207
DEVILLE, LA  71328

MATHEWS, ROGER
907 BETSY PACK DRIVE
JASPER, TN  37347

MATHEWS, ZINA
10570 EMERALD RIDGE
OVERLAND, MO  63114

MATHEW, JOHN
425 MONICA LANE
PEARL, MS  39208

MATHEW, LUCY
5257 PENWAY ST.
PHILA, PA  19124

MATHEW, THOMAS
2048 ROYAL LANE #1179
DALLAS, TX  75229

MATHEWS HEATING & AIR
9595 CHARLES ELLAN DR
BESSEMER, AL  35023-7262
USA

MATHEWS READY MIX, INC
320-1ST ST
MARYSVILLE, CA  95901
USA

MATHEWS, BOBBY
334 GLENDALE ST
LAKELAND, FL  338034010

MATHEWS, CYNTHIA
3525 MARGE DR
PITTSBURGH, PA  15234

MATHEWS, JEAN
RT. 3 BOX 297
MARLOW, OK  73055

MATHEWS, MERLIN
22464 OVERTURE CIR
BOCA RATON, FL  33428

MATHEWS, ROBERT
1861-D VINTAGE CT.
MARIETTA, GA  30060

MATHEWS, RUSSELL
5656 TIMBERLANE ROAD
LAKE WALES, FL  338538962

MATHEWS, ZINA
2171 PALESTRA #22
MARYLAND HEIGHTS, MO  63146

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MATHEWSON, MICHAEL
RURAL RT. 4 BOX 220
WATSEKA, IL  60970

MATHEYS, WILLIAM
4017 LIBERTY WAY
MCKEESPORT, PA  15133

MATHIASON, MARK
15729 EAGLEVIEW DRIVE
CHARLOTTE, NC  28278

MATHIEU, WILLIAM
825 S. 6TH
MCALESTER, OK  74501

MATHIS, BETTY
135 RABURN CHURCH RD
GRAY COURT, SC  296459757

MATHIS, BRIAN
RT 2 BOX 208
MAYSVILLE, GA  30558

MATHIS, DAVID
2121 S. GARFIELD
INDIANAPOLIS, IN  46203

MATHIS, JOHN
401 MEADOWBROOK AVE
WOODRUFF, SC  29388

MATHIS, L
4008 GARRISON
FT. WORTH, TX  76119

MATHIS, LYNN
700 W, CADDO
WILBURTON, OK  74578

MATHIS, RUSSELL
514 LAKEWINDS BLVD
INMAN, SC  29349

MATHIS, TANYA
40 CHESTNUT RIDGE DR
INMAN, SC  29349

MATHIS, WILLIAM
P.O. BOX 272062
OKLAHOMA CITY, OK  73137

MATHEWSON, ROSA
2965 OAKRIDGE COURT
ABILENE, TX  79606

MATHIAS, ECKART
1317 ONSTOTT RD          MESA OAKS
LOMPOC, CA  93436

MATHIESEN, BRYAN
131 SLEEPY HOLLOW ROAD
HOLLIS TRAIL, MO  65672

MATHIS AKINS CONCRETE
PO BOX 45
MACON, GA  31202
USA

MATHIS, BONNIE
506 MILTON
ANDERSON, IN  46012

MATHIS, CLYDE
573 ROCKMART ROAD
BUCHANAN, GA  30113

MATHIS, DONNA
320 ASHLAND TRAIL
TYRONE, GA  30290

MATHIS, KELLI
5117 SUSAN LEE LN.
N. RICHLAND HILLS, TX  76180

MATHIS, LISA
181 CALDWELL CIRCLE
SPARTANBURG, SC  29301

MATHIS, PATRICIA
192 ROSEMONT AV
TRENTON, NJ  08618

MATHIS, SANDRA
2317 8TH ST SE
DECATUR, AL  35601

MATHIS, WILLIAM
150 NAUTILUS STREET
AIKEN, SC  29805

MATHIS, ZILLIAN
ROUTE 5 BOX 233
CORINTH, MS  38834

MATHEY, JOHN
1131 MORAINE WAY   APT 10
GREEN BAY, WI  54303

MATHIASEN, ALFRED
510 WATTS AVE
GREENVILLE, SC  29601

MATHIEU, TERESA
20377 HWY 98 N.
OKEECHOBEE, FL  34972

MATHIS, ANGLENE
1504 N. EDWARDS
MIDLAND, TX  79701

MATHIS, BRENDA
212 W WINTERGREEN
DE SOTO, TX  75115

MATHIS, DANNY
1701 PEARLIE DR
2F
WICHITA FALLS, TX  76306

MATHIS, JERRY
P. O. BOX 268
HURLEY, MS  39555

MATHIS, KENNETH
6021 CLEPHANE
CINCINNATI, OH  45227

MATHIS, LYMAN
192 MATHIS RANCH DR.
GRAY COURT, SC  29645

MATHIS, RANDALL
1-A WILLIAMS ST
OLD ORCHARD BEACH, ME  04064

MATHIS, SHELIA
2121 S GARFIELD DR
INDIANAPOLIS, IN  46203

MATHIS, WILLIAM
223 SOUTH CANYON
GUYMON, OK  73942

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MATHIS-AKINS
130 LOWER ELM ST.
MACON, GA 31206
USA

MATHIS-KELLY CONST. SUPPLY CO.
1046 W. JEFFERSON ST.
MORTON, IL 61550
USA

MATHIS-KELLY CONST.
1046 W. JEFFERSON
MORTON, IL 61550
USA

MATHIS-KELLY CONST.
BOX 5138
MORTON, IL 61550
USA

MATHIS-KELLY CONST.
P. O. BOX 5138
MORTON, IL 61550
USA

MATHU, PAMELA
4376 SCRAY HILL RD
DEPERE, WI 54115

MATHUS, HUMBERTO
7400 ARLINGTON BLVD     #201
FALLS CHURCH, VA 22042

MATHUS, JOSE
7400 ARLINGTON BLVD
FALLS CHURCH, VA 22042

MATHUS, JUAN
1400 ARLINGTON BLVD
FALLS CHURCH, VA 22042

MATIA VERGARA O
ADDA VITACURA 9990#309 EDIFICIO
SANTIAGO CHILE,
CHL

MATIAS VERGARA-C/O NORTHERN TRUST
700 BRICKELL AVE
MIAMI, FL 33131
USA

MATIAS, JESUS
1519 W WASHINGTON
MILWAUKEE, WI 53204

MATIAS, JOSE
1086 HYDE PARK AVE
HYDE PARK, MA 02136

MATIAS, LEMUEL
23751 ARLINGTON AVE
TORRANCE, CA 90501

MATIAS, LUIS
2303 N. 35TH LANE
MCALLEN, TX 78503

MATIAS, LUZ
REPARTO SENORIAL
MAYAGUEZ, PR 00680

MATIAS, MANUEL
PR-01 BUZON 3046    BARRIO CARACOL
ANASCO, PR 00610

MATIAS, OLGA
URBAN. VILLAS UNIV.
AGUADILLA, PR 00605

MATIAS, SHARON
P.O. BOX 46032
PHILADELPHIA, PA 19160

MATKE, STEPHEN
8816 S. TROY
EVERGREEN PARK, IL 60805

MATLACK LEASING CORP.
1 ROLLINS PLAZA
WILMINGTON, DE 19803
USA

MATLACK, INC.
4801 BELLE GROVE RD.
BALTIMORE, MD 21225
USA

MATLACK, INC.
ACCOUNTS RECEIVABLE
P.O. BOX 7777 W-3800
PHILADELPHIA, PA 19175
US

MATLACK, INC.
P.O. BOX 7777-W3800
PHILADELPHIA, PA 19175
USA

MATLACK, INC.
P.O. BOX 8789
WILMINGTON, DE 19899
USA

MATLOCK, AURORA
10809 MOLLER DRIVE N.W.
GIG HARBOR, WA 983329531

MATLOCK, BILLY
2109 SE TURNER RD
ST JOSEPH, MO 64504

MATLOCK, JAMES
20916 CORINTH
OLYMPIA FIELDS, IL 60461

MATLOCK, TIMOTHY
2035 TIMBER CREEK   COURT N
JACKSONVILLE, FL 32221

MATMAN, THE
P.O. BOX 6498
BALTIMORE, MD 21230
USA

MAT-N-DAN, INC.
2500 MESA GRANDE RD
SANTA YSABEL, CA 92070
USA

MATNEY, PATRICIA
6760 MABLETON PRKWAY
MABLETON, GA 30059

MATONAK, ANTHONY
13880 SAYRE ST #39
SYLMAR, CA 91342

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MATONIS, PETER
455 READ STREET
SEEKONK, MA  027711406

MATOOK, MICHAEL
15 BRENTWOOD DR
NO EASTON, MA  02356

MATOS, ADRAINA
BOX 298
JUARIA DIAZ, PR  00665

MATOS, ADRIANA
BOX 298
JUANA DIAZ, PR  00665

MATOS, EVELIO
291 K CHAD BROWN ST
PROVIDENCE, RI 02908

MATOS, JOSE
19104 ABBEY MANOR DR
BROOKEVILLE, MD  20833

MATOS, SANDRA
1043 MELLER WAY
ORLANDO, FL  32825

MATREYA, INC.
500 TRESSLER STREET
BELLEFONTE, PA  16823
USA

MATRISCIANO, CLIFTON
207 SO. GRAND
RANGELY, CO  81648

MATRIX DEVELOPMENTCORP.
C/O NASH COUNTY HOSPITL
ROCKY MOUNT, NC  27804
USA

MATRIX SECURITY SYSTEMS LLC
109 OLD DUPONT ROAD
WILMINGTON, DE  19805
US

MATRIX SEPARATION
817A N. MARKET STREET
CHATTANOOGA, TN  37405
USA

MATRIX
3350 SCOTT BLVD BLDG 49
SANTA CLARA, CA  95054
USA

MATRIX/AZUSA POLICE DEPARTMENT
WESTWOOD BUILDING MATERIALS
AZUSA, CA  91702
USA

MATRIX/NATIONAL DIGITAL TV CENTER
12312 OLYMPIC BLVD.
LOS ANGELES, CA  90020
USA

MATRIX/ONTARIO AIRPORT
ONTARIO, CA  91761
USA

MATRIX/USC EXPANSION FIGUEROA
WESTWOOD BUILDING MATERIALS
LOS ANGELES, CA  90001
USA

MATRO PACKAGING, INC.
P.O. BOX 84
WESTERN SPRINGS, IL  60558
US

MATRO PACKAGING, INC.
P.O. BOX 84
WESTERN SPRINGS, IL  60558
USA

MATSON DRISCOLL & DAMICO
111 SOUTH INDEPENDENCE MALL EAST
PHILADELPHIA, PA  19106
USA

MATSON INTERMODAL SYSTEM
P.O. BOX 99074
CHICAGO, IL  60693
USA

MATSON NAVIGATION CO.
PO BOX 7452
SAN FRANCISCO, CA  94120
USA

MATSON, LEE
7068 RIVER ROAD
DE FOREST, WI  53532

MATSON, MARY
1510 OAKLAND RD NE
CEDAR RAPIDS, IA  52402

MATSON, MINDY
6178 DOWNS RIDGE CT.
ELKRIDGE, MD  21075

MATSON, ROBERT
195 BRIARWOOD RD
TYRONE, GA  30290

MATSUO, RUSSELL
8912 DORRINGTON AVE
ARLETA, CA  91331

MATSUSHITA ELECTRONICS
6550 KATELLS AVENUE
CYPRESS, CA  90630
USA

MATSUSHITA FACTORY SERVICE CENTER
3700 NORTH 29TH AVE. #102
HOLLYWOOD, FL  33020
USA

MATT CANALE
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

MATT DUDENHOEFFER
540 NORTH HWY. 424, SUITE# 157
ALTAMONTE SPRINGS, FL  32714
USA

MATT DUHON
7071 HWY. 1133
SULPHUR, LA  70665
USA

MATT FOSTER
306 HILLSIDE DRIVE
CEDARTOWN, GA  30125
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MATT HAYDEN
RURAL #1  /  BOX 99
FARMINGTON, IL 61531
USA

MATT J MCDONALD CO INC
3 ANCHOR WAY
BOSTON, MA 02210
USA

MATT J. MACDONALD CO.
3 ANCHOR WAY
BOSTON, MA 02210
UNK

MATT J. MCDONALD CO. INC.
3 ANCHOR WAY
BOSTON, MA 02210
USA

MATT ODUM
2010 ARRAS DRIVE
EAST CARONDELET, IL 62240
USA

MATT RAWLINGS
7395 EAST QUINCY AVE. #106
DENVER, CO 80237
USA

MATT STONE, INC.
4460 OLD DIXIE HWY
VALKARIA, FL 32949
USA

MATT STONE, INC.
PO BOX1929
ZEPHYRHILLS, FL 33539
USA

MATT STONE, INC.
PO BOX1929
ZEPHYRHILLS, FL 33539-1929
USA

MATT, KEITH
333 BOPAMO LANE
DUSON, LA 70529

MATT, LELAND
578 IOWA AVENUE
GUEYDAN, LA 70542

MATT, MARY ANN
32442 COLUMBUS
WARREN, MI 48093

MATT, RAY
PO BOX 436
LAKE ARTHUR, LA 70549

MATTAIR, THOMAS
1502 E CALHOUN STREET
PLANT CITY, FL 335663814

MATTATUCK PLAZA ASSOCIATES
KONOVER MANAGEMENT CORP.
GEN COUNSEL
2410 ALBANY AVE.
WEST HARTFORD, CT 06117
USA

MATTE, JANET
106 CLAIRE ST
LAFAYETTE, LA 705074804

MATTEA, MARY
3646 N. KEDZIE AVE.
CHICAGO, IL 60618

MATTEI-GUTIERREZ, RAUL
P.O. BOX 682
ENSENADA, PR 00647

MATTEO, D
1118 FOURTH AVE
OAKLAND, CA 94606

MATTERA, NICHOLAS
2133 W 6TH ST
BROOKLYN, NY 11223

MATTERN, DOUGLAS
45527 N. ELM AVE.
LANCASTER, CA 93534

MATTERN, PHILLIP
22811 PEBWORTH PL
SPRING, TX 77373

MATTESON, DIANNA
9510 HALF DOLLAR COU
COLUMBIA, MD 21046

MATTESON, JOHN
12175 MICHIGAN AVE
GRAND TERRACE, CA 92324

MATTESON, ROBERT
2100 RIDING CROP WAY
BALTIMORE, MD 21244

MATTESONS ENGRAVING
P O BOX 1250
UMATILLA, FL 32784
USA

MATTESSICH, MATTHEW
350 E. HOMESTEAD AVE
PALISADES PARK, NJ 07650

MATTFELD, ANN
24 CROWRIDGE RD.
VOORHEESVILLE, NY 12186

MATTHEW BATHURST
708 MORNINGSIDE DR.
TOWSON, MD 21204
US

MATTHEW BATHURST
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

MATTHEW BEARCE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

MATTHEW BENDER & CO INC
P O BOX 7247-0178
PHILADELPHIA, PA 19170-0178
US

MATTHEW BENDER & CO INC
P.O. BOX 22030
ALBANY, NY 12201
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MATTHEW BENDER
1275 BROADWAY
ALBANY, NY  12204
USA

MATTHEW BENDER
P O BOX 22030
ALBANY, NY  12201-2030
USA

MATTHEW CLARK
616 S CHARLES STREET
BALTIMORE, MD  21230
USA

MATTHEW J MCCUE
1441 W LUNT  APT 2N
CHICAGO, IL  60628
USA

MATTHEW JENKINS
15315 DONNA DR.
SILVER SPRING, MD  20905
USA

MATTHEW M BELANGER
350 WASHINGTON ST
RUMFORD, ME  04276
USA

MATTHEW S. ODUM
2010 ARRAS DRIVE
EAST CARONDELET, IL  62240
USA

MATTHEW T PICKETT
225 WALDEN STREET, APT 6H
CAMBRIDGE, MA  02140
USA

MATTHEW THORNTON HEALTH PLAN
P O BOX 9517
MANCHESTER, NH  03108-9517
USA

MATTHEWS ASSOCIATES
7626 NEWBURY ROAD
WOODBURY, MN  55125
USA

MATTHEWS INTERNATIONAL CORP
TWO NORTHSHORE CENTER
PITTSBURGH, PA  15212-5851
USA

MATTHEW BENDER
1275 BROADWAY
ALBANY, NY  12214
USA

MATTHEW BLANKENSHIP
ONE TOWN CENTER RD
BOCA RATON, FL  33486
USA

MATTHEW D HAYDEN
RURAL RT. 1 BOX 99
FARMINGTON, IL  61531
USA

MATTHEW J MCCUE
6051 W 65TH ST
BEDFORD PARK, IL  60638
USA

MATTHEW L BLANKENSHIP
3014B SAN CLARA DR
DELRAY BEACH, FL  33445
USA

MATTHEW PREUSS PHOTOGRAPHY
21218 ST ANDREWS BLVD #160
BOCA RATON, FL  33433
USA

MATTHEW SHEILS
1170 EGAN IND. ROAD
EAGAN, MN  55121
USA

MATTHEW THORNTON HEALTH PLAN
GROUP #1497
BOSTON, MA  02212-6120
USA

MATTHEW THORNTON HEALTH PLAN
P.O. BOX 6120
BOSTON, MA  02212-6120
USA

MATTHEWS ELECTRIC SUPPLY CO
PO BOX 11407
BIRMINGHAM, AL  35246-0501
USA

MATTHEWS JR., JULIAN
RT. 3 BOX 427
BATESBURG, SC  29006

MATTHEW BENDER
136 CARLIN ROAD
CONKLIN, NY  13748-1531
USA

MATTHEW BLAZE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140

MATTHEW F. WOHLWEND & JOHN BOWMAN
150 NORTH MICHIGAN AVE SUITE 2935
CHICAGO, IL  60601
USA

MATTHEW J SHEILS
5401 - 28TH AVE S
MINNEAPOLIS, MN  55417
USA

MATTHEW LABELL
4571 BANNONS WALK CT
JACKSONVILLE, FL  32258
USA

MATTHEW RAWLINGS
7395 EAST QUINCY AVE  #106
DENVER, CO  80237
USA

MATTHEW T PICKETT
225 WALDEN ST  APT 6H
CAMBRIDGE, MA  02140
USA

MATTHEW THORNTON HEALTH PLAN
P O BOX 5800
LEWISTON, ME  04241-5800
USA

MATTHEW THORNTON HEALTH PLAN
PO BOX 6120
BOSTON, MA  02212-0001
USA

MATTHEWS ELECTRIC SUPPLY CO.
PO BOX 11407
BIRMINGHAM, AL  35246-0501
USA

MATTHEWS PAINT CO.
8201 100TH STREET
KENOSHA, WI  53142
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MATTHEWS PAINT CO.
8201 100TH. STREET
KENOSHA, WI 53142
USA

MATTHEWS PAINT/PPG
8201 100TH STREET
PLEASANT PRAIRIE, WI 53158-2201
USA

MATTHEWS ROOFING COMPANY
3737 WEST NORTH AVE
CHICAGO, IL 60647
USA

MATTHEWS, A
1302 WEST 6TH STREET
LITTLEFIELD, TX 79339

MATTHEWS, AIMEE
46880 CLARION TERRACE.
101
STERLING, VA 20164

MATTHEWS, ALVITA
2543 OAK CIR.
ELLENWOOD, GA 30049

MATTHEWS, ANGELA
363 POTTS RD
KINGSTON, GA 30145

MATTHEWS, BENJAMIN
507 SUMMERWIND DR
JONESBORO, GA 30236

MATTHEWS, BILLIE JO
2125 CLUB AVE
KINGMAN, AZ 86401

MATTHEWS, BRENDA
119 HERITAGE CT.
COMMERCE, GA 30529

MATTHEWS, CHARLES
412 HUDSON FARM ROAD
GREER, SC 29650

MATTHEWS, CHERI
6939 H MAIN HWY.
ST. MARTINVILLE, LA 70582

MATTHEWS, CLIFFORD
P. O. BOX 444
ROANOKE RAPIDS, NC 27870

MATTHEWS, DANNY
HC62 BOX 101
WINNSBORO, LA 71295

MATTHEWS, DARLENE
7 CAMPBELL PARK
SOMERVILLE, MA 021442719

MATTHEWS, DERRICK
504 5TH WAY       PRATT CITY
BIRMINGHAM, AL 35214

MATTHEWS, DESIREE
2114 N. FRANKLIN ST
PHILADELPHIA, PA 19122

MATTHEWS, DONALD
1 GLADYS DRIVE
NEW CITY, NY 10956

MATTHEWS, DONALD
1142 CTH T
MARSHALL, WI 53559

MATTHEWS, EUGENE
314 CUSTER CT
MT LAUREL, NJ 08054

MATTHEWS, FRANCES
4012 WEBB ROAD
CHATTANOOGA, TN 37416

MATTHEWS, HARLAND
2676 BAY SETTLEMENT
GREEN BAY, WI 543117327

MATTHEWS, JAMES
309 SYDNEY WASHER ROAD
DOVER, FL 33527

MATTHEWS, JEANETTE
3063 ESSINGTON WAY
BENSALEM, PA 19020

MATTHEWS, JOANNE
194 FOREST ST
MEDFORD, MA 02155

MATTHEWS, JOHN
17015 SIOUX LANE
GAITHERSBURG, MD 20878

MATTHEWS, KEITH
319 W FIFTH ST.
CROWLEY, LA 70526

MATTHEWS, LAWSON
743 BALTIMORE STREET
MEMPHIS, TN 38104

MATTHEWS, LORI
1222 WINDSOR WAY
NORMAN, OK 73069

MATTHEWS, MARCUS
3426 MINNESOTA AVE
WASHINGTON, DC 20019

MATTHEWS, MARYANNE
758 CHRISTIANA RD
NEWARK, DE 19713

MATTHEWS, MIROSLAVA
6114 BRIAR TERRACE
HOUSTON, TX 77072

MATTHEWS, NORVIL
1313 E. 7TH #73
HOLTVILLE, CA 92250

MATTHEWS, PAUL
P.O. BOX 344
KALKASKA, MI 496460344

MATTHEWS, REGINALD
2211 IVY ROAD.
KINSTON, NC 28501

MATTHEWS, ROMONA
110 SCEPTER CIRCLE
LAFAYETTE, LA 705061112

MATTHEWS, RONNIE
RT. 2 BOX 356
LITTLETON, NC 27850

MATTHEWS, SANDRA
1193 N 48TH ST
BATON ROUGE, LA 70802

MATTHEWS, SUSAN
53 WASHINGTON ST
METHUEN, MA 01844

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MATTHEWS, TEDDY
815 WEST WALNUT
COLEMAN, TX 76834

MATTHEWS, THOMAS
905 WINNETKA TERRACE    APT. 4
LAKE ZURICH, IL 60047

MATTHEWS, TOMMY
RT 3 BOX 51
DUNCAN, OK 73533

MATTHEWS, TRACY
406 MCMICHAEL ST
KILGORE, TX 756624229

MATTHEWS, V
2015 AMADOR AVENUE
DAVIS, CA 95616

MATTHEWS, VERA
2015 AMADOR AVE
DAVIS, CA 95616

MATTHEWS, WAYNE
4012 WEBB ROAD
CHATTANOOGA, TN 37416

MATTHEWS, YVATTE
603 WEST 20TH ST.
ANNISTON, AL 36201

MATTHIESEN, KEITH
213 WEST 3RD STREET
JASPER, MN 56144

MATTIA, O. TONY
4566 36TH ST. #17
SAN DIEGO, CA 92116

MATTIC, LAURIE
2426 HARDESTY
KANSAS CITY MO, MO 64127

MATTICK BUSINESS FORMS, INC.
PO BOX P
WHEELING, IL 60090-0398
USA

MATTILA, DAVE
W232 N5802 WAUKESHA AVE
SUSSEX, WI 53089

MATTINGLY PRODUCTS
HCR-68
NORTH ANSON, ME 04958
USA

MATTINGLY SR, ROBERT
7368 MULLIGAN RD
OWENSBORO, KY 42301

MATTINGLY, ELIZABETH
148 KALMIA COURT
LAPLATA, MD 20646

MATTINGLY, JR, SAMUEL
271 N.CHESTNUT    GROVE ROAD
LEWISPORT, KY 42351

MATTINGLY, LEO
801 GEORGE MADISON DRIVE
OWENSBORO, KY 42301

MATTINGLY, RENEE
1241 RUNAWAY BAY DR.
LANSING, MI 48917

MATTINGLY, WILLIAM
2643 MIDDLEGROUND   DRIVE, WEST
OWENSBORO, KY 42301

MATTINSON, CATHARINE
72 WEST END AVE.
FLORHAM PARK, NJ 07932

MATTIO, WANDA
2344 VERMONT AVE      #101
LANDOVER, MD 20785

MATTISON, DAVID
7222 LONE OAK STREET
SPARTANBURG, SC 29303

MATTLE, FRANCINE
18346 MC LAIN ROAD
COVINGTON, LA 70435

MATTO & SCIENCE BUILDING
NORTH EAST JUNIOR COLLEGE
BOONEVILLE, MS 38829
USA

MATTOCKS, DENISE
3138 W. DAKOTA #222
FRESNO, CA 93722

MATT-O-MEAL CO. - BAHL INSUL.
701 WEST 5TH STREET
NORTHFIELD, MN 55057
USA

MATTOON READY MIX
1413 DEWIT AVENUE EAST
MATTOON, IL 61938
USA

MATTOON, DEAN
36 FAYETTE STREET
WATERLOO, NY 13165

MATTOON, FRANK E
743 FAIRMONT AVE
GLENDALE CA, CA 91203

MATTOON-TOLEDO CONCRETE
TOLEDO, IL 62468
USA

MATTOS, MARILYN
14 GRIFFITH DR
RIVERSIDE RI, RI 02915

MATTOX, DOROTHY
102 ROCKMONT CIRCLE
CONYERS, GA 30207

MATTOX, LINDA
4303 NORENE LN #2
LOUISVILLE, KY 40219

MATTOX, PAUL
RT 1 BOX 73D
POTEAU, OK 74953

MATTRESS MART
1800 LOUISVILLE AVE.
MONROE, LA 71201
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MATTS HARDWARE
8810 ARCHIBALD AVENUE
CUCAMONGA, CA 91730
USA

MATTSON & SHERROD, INC.
1801 AVENUE OF THE STARS
LOS ANGELES, CA 90067
USA

MATT-SON INC.
28 W. 005 INDUSTRIAL AVE.
BARRINGTON, IL 60010
USA

MATTSON INSTRUMENTS
DEPARTMENT CH 10385
PALATINE, IL 60055-0385
USA

MATTSON INSTRUMENTS, INC.
1001 FOURIER DRIVE
MADISON, WI 53717
USA

MATTSON, AMY
102 MIKENAH CT
EASLEY, SC 29640

MATTSON, DARYL
4113 MEADOW HILL LN
FAIRFAX, VA 22033

MATTSON, DONNA
3364 E OAK CREEK DR
OAK CREEK, WI 53154

MATTSON, JEFFREY
2656 NE 37TH DR
FT LAUDERDALE, FL 33308

MATURIN, GLENN
8716 JEFFERSON ISLAND RD.
NEW IBERIA, LA 70560

MATURIN, WILFRED
315 ALBERT STREET
NEW IBERIA, LA 705604803

MATUSAITIS, EDWARD
89 ZABRISKIE AVE
BAYONNE, NJ 07002

MATUSE, CLIFTON
P.O. BOX 1835
KEYSTONE HEIGHTS, FL 32656

MATUSIEWICZ, JOHN
1391 MILLPOND RD
BOURBONNAIS, IL 60914

MATUSZAK, JANE
8524 SLEEPY CREEK DR.
RALEIGH, NC 27613

MATUSZEWKI, STANLEY
870 SUNSET BLVD APT 8
KENNER, LA 70065

MATUSZKIEWICZ, VIOLA
P O BOX 2132
MINNEOLA, FL 34755

MATYAZIC, MARK
15391 VERDUN CR
IRVINE, CA 92604

MATYJASZEWSKI, KRIS
9 QUEENS CT
PITTSBURGH, PA 15238
USA

MATZ MACHINE COMPANY CO
1951 NW 21 ST STREET
POMPANO BEACH, FL 33069
USA

MATZKE, LARRY
707 ROY AVE.
GREEN BAY, WI 54303

MATZKE, ROSE
12532 ALDER ST. NW
COON RAPIDS, MN 55448

MATZNER, SHARON
67-87 BOOTHE ST.
FOREST HILLS, NY 11375

MAU INC.
P.O. BOX 116077
ATLANTA, GA 30368-6077
USA

MAUGERI FARMS
OLDMANS CREEK RD
BOX 97
SWEDESBORO, NJ 08085

MAUGHN, SOLEDAD
501 CARPENTER ST
ARLINGTON, VA 22211

MAUI PINEAPPLE LTD KAHULU
120 KANE STREET
KAHULUI, HI 96732
USA

MAUI PINEAPPLE LTD KAHULU
PO BOX187
KAHULUI, HI 96732
USA

MAUK, JIMMY
1201 PLUM STREET
ATLANTIC, IA 50022

MAUL, TAMECKA
3055 N. NEW JERSEY
INDIANAPOLIS, IN 46205

MAULDIN SCHOOL
C/O WARCO
HOLLAND ROAD
SIMPSONVILLE, SC 29681
USA

MAULDIN, CHRISTOPHER
5901 TOWN BAY DRIVE APT 33
BOCA RATON, FL 33486

MAULDIN, MICHAEL
12229 ROBERTA LYNN D
EL PASO, TX 79936

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MAULE, MICHAEL
874 BROMPTON CIRCLE
BOLINGBROOK, IL  60440

MAULTSBY, CHARLIE
ROUTE 1 BOX 227
COUNCIL, NC  28434

MAUMEE HOSE & FITTING INC
720 ILLINOIS AVE #H
MAUMEE, OH  43537
USA

MAUND RICHARDS & ASSOC
2505 WEST 147TH
POSEN, IL  60469
USA

MAUND RICHARDS & ASSOC
POSEN, IL  60469
USA

MAUND RICHARDS & ASSOCIATES
DEPT CH10071
PALATINE, IL  60055-0071
US

MAUNZ, PAMELA
1500 FAIRVIEW AV
MONROE, LA  71201

MAUPIN, GARY
P O BOX 366
CANADIAN, TX  79104

MAUPRIVEZ, XAVIER
17512-STTHERESADR
ONLEY, MD  20835

MAURA SEPT
53 OAK CREST DRIVE
SAN RAFAEL, CA  94903
USA

MAUREEN B LAPLANTE
6428 WEST JOHN CABOT ROAD
GLENDALE, AZ  85308
USA

MAUREEN BOTCHERBY
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

MAUREEN CAMPION
117 MAPLE AVE
FAIR HAVEN, NJ  07704
USA

MAUREEN CONDON
238 ROCK STREET APT #C-5
NORWOOD, MA  02062
USA

MAUREEN PELICO
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

MAUREEN PENA & COMPANY
P O BOX 172
MARSHFIELD HILLS, MA  02051
USA

MAUREEN S DALTON
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

MAURER, ANN
7160 LASTING LIGHT WAY
COLUMBIA, MD  21045

MAURER, CARL
R R 5
DEPERE, WI  54115

MAURER, DARCIE
929 HIGH ROAD
MANITOU SPRINGS, CO  80829

MAURER, DARREN
873 S NELSON WAY
LAKEWOOD, CO  80226

MAURER, JONATHAN
166B OLD LAURENS RD
GRAY COURT, SC  29645

MAURER, KAY
14 PARKWAY DR
SPENCER, IA  51301

MAURER, KENNETH
108 OLD CLAIRTON RD
PITTSBURGH, PA  15236

MAURER, KEVIN
4210 CLEVELAND ROAD
CROSS PLAINS, WI  53528

MAURER, MARGARET
1121 WILLIAM STREET
BALTIMORE, MD  212304109

MAURER, MARY
108 OLD CLAIRTON RD
PITTSBURGH, PA  15236

MAURER, NATALIE
1 LYMAN STREET
WESTBOROUGH, MA  01581

MAURER, PATRICIA
115 HAVENDALE DR
FOUNTAIN INN, SC  29644

MAURER, RONALD
N 3796 HIGHWAY T
COLUMBUS, WI  53925

MAURER, SCOTT
110 CONESTOGA DR
SINKING SPRIN, PA  19608

MAURER, WILLIAM
908 LANGLEY ROAD
GLEN BURNIE, MD  210610000

MAURICE CAMP
393 TAYLOR ROAD
HONEA PATH, SC  29654
USA

MAURICE III, EUGENE
165 CHERRYDELL ROAD
CATONSVILLE, MD  21228

MAURICE SANCHEZ
753 LORING AVE #2
CROCKETT, CA  94525
USA

MAURICIO, BOBBY
3206 MARIAN LANE
WICHITA FALLS, TX  76305

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAURIELLO, JEANNE
333 COZZENS CT
E. BRUNSWICK, NJ 08816

MAURIZI, MARK
3300 STREET ROAD
A-1
BENSALEM, PA 19020

MAURO J. SCALI
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

MAURO, ELIZABETH
3680 GRIM AVE
SAN DIEGO, CA 92104

MAURO, JAMES
6317 GREDINGER DRIVE
CLINTON, MD 20735

MAURO, KATHLEEN
6901 LINDBERGH AVE
NIAGARA FALLS, NY 14304

MAURO, NICHOLE
20 FLAGG CT
STATEN ISLAND, NY 10304

MAURUKAS, FRANK
15431 130TH PLACE
LEMONT, IL 60439

MAURY ENTERPRISES INC
1625 NW 1ST COURT
BOCA RATON, FL 33432-1721
USA

MAURY W BRONSTEIN MD
6027 WALNUT GROVE ROAD SUITE 103
MEMPHIS, TN 38120
USA

MAURY W. BRONSTEIN MD
6027 WALNUT GROVE
STE. 103
MEMPHIS, TN 38120
USA

MAURY, TONY
5420 RIVERDALE RD   APT. W-1
COLLEGE PARK, GA 30349

MAUS, MARGIT
40 FENWICK RD
NEWTON, MA 02168

MAUSETH, KRIS
2490 HEIL AVENUE
EL CENTRO, CA 92243

MAUST, ROBERT
8227 KENSINGTON SQUARE
JACKSONVILLE, FL 32217

MAUSTON CONCRETE CO
MAUSTON, WI 53948
USA

MAUSTON CONCRETE CO.
BOX 130
MAUSTON, WI 53948
USA

MAUTE, CHARLES
7 YORKE ROAD
CONVENT STATION, NJ 07960

MAUTZ PAINT CO
939 EAST WASHINGTON AVE
MADISON, WI 53703-2996
USA

MAUTZ PAINT CO
FOLEY & LARDNER  DOUGLAS B CLARK
150 EAST GILMAN ST
PO BOX 1497
MADISON, WI 53701-1497
USA

MAUTZ PAINT CO.
939 EAST WASHINGTON AVENUE
MADISON, WI 53703
USA

MAUTZ PAINT CO.
P.O. BOX 7068
MADISON, WI 53707
USA

MAUTZ PAINT CO.
PO BOX 7068
MADISON, WI 53707
USA

MAUTZ PAINT COMPANY
P.O.BOX 7068
MADISON, WI 53707-7068
USA

MAUZEY, RICHARD
RT 1, BOX 36
STEWARTSVILLE, MO 64490

MAUZY, ANGELA
2610 STRAWBRIDGE PLACE
OWENSBORO, KY 42303

MAUZY, CHARLES
2610 STRAWBRIDGE PL.
OWENSBORO, KY 42303

MAVCO INC
2091 AVE
CHARTIER DORVAL, ON  Q9E 9C9
TORONTO

MAVERICK CONSTRUCTION MANAGEMENT
PO BOX 60700
KING OF PRUSSIA, PA 19406
USA

MAVERICK CONSTRUCTION
P.O. BIX 60700
KING OF PRUSSIA, PA 19406
USA

MAVERICK ELECTRIC SUPPLY
9239 KING ARTHUR
DALLAS, TX 75247
USA

MAVERICK ENTERPRISES, INC.
751 EAST GOBBI STREET
UKIAH, CA 95482
USA

MAVERICK MOTOR TECHNOLOGIES, LLC
1214 S. GUIGNARD DR.
SUMTER, SC 29150
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAVIN, T
46 NO 17TH ST
EAST ORANGE, NJ 07017

MAVOR, GLORIA
6205 QUITO AVE.
COCOA, FL 32927

MAVRIS, CATHY
8122 ORCHARD PT RD
PASADENA, MD 21122

MAVROVOUNIOTIS, GRETCHEN
14 SUNRIVER
IRVINE, CA 92614

MAWER, STEVEN
333 WEST WALTERS STREET APT. 3B
PORT WASHINGT, WI 53074

MAWN, REBECCA
317 CROSS STREET
WINCHESTER, MA 01890

MAX E. NEWMAN
10020 WILTON OAKS COURT
ELK GROVE, CA 95624
USA

MAX MACHINERY INC.
1420 HEALDSBURG AVENUE
HEALDSBURG, CA 95448-3298
USA

MAX PRODUCTIONS
19 WEST 21ST ST SUITE 903
NEW YORK, NY 10010
USA

MAX TRAX
214 BELL DRIVE
CARY, IL 60013
USA

MAX TRUE FIREPROOFING CO
P.O.BOX 1029
JENKS, OK 74037
USA

MAX TURNER
1032 NORTH MAIN
ELKHORN, NE 68022-1320
USA

MAX, DISABILITY
POIM
NY, NY 10045

MAXCEY, HILTON
ROUTE 2 BOX 252
HEIDELBERG, MS 39439

MAXCO READY MIX
306 MULLER RD
WASHINGTON, IL 61571
USA

MAXCO READY MIX
306 MULLER ROAD
WASHINGTON, IL 61571
USA

MAXCY, JOHNNY
84 BRUSH CREEK PARK ROAD
FRANKLIN, GA 30217

MAXCY, PAUL
500 S. MYRTLE AVE
SANFORD, FL 32771

MAXELL CORPORATION OF AMERICA
1400 PARKER ROAD
CONYERS, GA 30094
USA

MAXEY FLATS DE MINIMIS TR
4 ALBANY ST 4TH FL #5041
NEW YORK, NY 10006
USA

MAXEY, DERRIL
8425 AMIGO AVE
#9A
NORTHRIDGE, CA 91324

MAXEY, MICHAEL
109 DEVONSHIRE
WICHITA FALLS, TX 76302

MAXEY, RICK
2112 25TH
LUBBOCK, TX 79411

MAXICARE
555077 CENTER DRIVE, SUITE 380
CHARLOTTE, NC 28217
USA

MAXICARE
P O BOX 2743
CHARLOTTE, NC 28265
USA

MAXICARE
P.O. BOX 2743
CHARLOTTE, NC 28265
USA

MAXICARE
P.O. BOX 2743
COLUMBIA, SC 29202-2743
USA

MAXICARE
PO BOX 241228
CHARLOTTE, NC 28224
USA

MAXICARE
PO BOX 65630
CHARLOTTE, NC 28265
USA

MAXICARE
PO BOX 75291
CHARLOTTE, NC 28275-2291
USA

MAXIE, AMOS
7272 MARVIN D LOVE
DALLAS, TX 75237

MAXIM GROUP
7301 PARKWAY DRIVE
HANOVER, MD 21076
USA

MAXIM GROUP
P O BOX 630853
BALTIMORE, MD 21263-0853
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MAXIM TECHNOLOGIES
222 CAVALCADE ST.
HOUSTON, TX 77249
USA

MAXIM TECHNOLOGIES
PO BOX 970598
DALLAS, TX 75397-0598
USA

MAXIM TECHNOLOGIES,INC
PO BOX 970675
DALLAS, TX 75397-0675
USA

MAXIM TECHNOLOGIES,INC.
PO BOX 970602
DALLAS, TX 75397-0602
USA

MAXIMILLION GE LYNN
1000 WESTERN AVE.
PITTSFIELD, MA 01201-3843
USA

MAXI-MIX,INC
1875 N.WINNEBAGO
CHICAGO, IL 60647
USA

MAXIMUM FIRE PROTECTION, INC.
5542 XAPARY ST.
DENVER, CO 80239
USA

MAXIMUM SECURITY SYSTEMS
PO BOX 5451
CLINTON, NJ 08809
USA

MAXIMUM SECURITY
P.O. BOX 5451
CLINTON, NJ 08809
USA

MAXINE PICHE
15712-115 STREET
EDMONTON ALBERTA CANADA, AB T5X 2M7
TORONTO

MAXIT HOLDING GMBH
C/O MAXIT BAUSTOFF
UND KALKWERK MATHIX BMBH
PAUL MATHIS STR. 1
D-79291 MERDINGEN/GERMANY, 99999
DEU

MAXITROL COMPANY
1000 E STATE STREET
COLON, MI 49040
USA

MAXITROL COMPANY
PO BOX 2230
SOUTHFIELD, MI 48037-2222
USA

MAXON CORP.
P.O. BOX 2068
MUNCIE, IN 47302
US

MAXON CORPORATION
270 NORTHLAND BLVD., STE. 323
CINCINNATI, OH 45246
USA

MAXON CORPORATION
P.O. BOX 2068
MUNCIE, IN 47307-0068
USA

MAXON DISTRICT OFFICE
212 DECATUR ST.
DOYLESTOWN, PA 18901
USA

MAXWELL CO., INC.
10300 EVENDALE DR.
CINCINNATI, OH 45241
USA

MAXWELL COMPANY
DEPARTMENT 00188
CINCINNATI, OH 45263
USA

MAXWELL CONCRETE CORP.
206 N HWY STREET
PALESTINE, IL 62451
USA

MAXWELL CONCRETE CORP.
206 N. HWY STREET
PALESTINE, IL 62451
USA

MAXWELL CONCRETE
206 NORTH HIGHWAY ST
PALESTINE, IL 62451
USA

MAXWELL HITCHCOCK INC
191 SIMPSON ST NORTH WEST
ATLANTA, GA 30313
USA

MAXWELL SUPPLY
1800 N. SHERIDAN
TULSA, OK 74115
USA

MAXWELL SUPPLY
3300 WEST RENO
OKLAHOMA CITY, OK 73108
USA

MAXWELL SUPPLY
P.O. BOX 83077
OKLAHOMA CITY, OK 73148
USA

MAXWELL SUPPLY
PO BOX83077
OKLAHOMA CITY, OK 73148
USA

MAXWELL, BILL
924 VANDERBILT
FT. COLLINS, CO 80525

MAXWELL, CAROL
5490 BRAES VALLEY
HOUSTON, TX 77096

MAXWELL, CONSTANCE
3327 HUNTLEY SQ DR
TEMPLE HILLS, MD 20748

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAXWELL, DAVID
10 SUMMER STREET
505
MALDEN, MA  02148

MAXWELL, ERLINDA
1510 MONTCLAIR DR.
RICHARDSON, TX  75081

MAXWELL, FILOMENA
132 RIVER DR.
LK HIAWATHA, NJ  07034

MAXWELL, FLORENE
1009 N AVE F
LAMESA, TX  79331

MAXWELL, GEORGE
514  FAIRFIELD DR.
NEWPORT, TN  37821

MAXWELL, HOWARD
801 MAGNESS DRIVE
SPARTANBURG, SC  29304

MAXWELL, JEAN
181 DEL MEDIO
207
MOUNTAIN VIEW, CA  94040

MAXWELL, MARC
420 FOREST HILL RD
MACON, GA  31210

MAXWELL, MAYNARD
ROUTE 1
BEDFORD, IA  50833

MAXWELL, NATALIE
PENNSYLVANIA AVE.
ETOWAH, TN  37331

MAXWELL, ORVEL
P O BOX 7672
VICTORIA, TX  77901

MAXWELL, RICHARD
9308 DARTBROOK #4
SAN ANTONIO, TX  78240

MAXWELL, ROBERT
419 E STATE ST
NEWCOMERSTOWN, OH  43832

MAXWELL, ROBIN
3471 BRADSHAW RD.
ELLISTON, VA  24087

MAXWELL, STEVEN
1 GLENLEY TERRACE
BRIGHTON, MA  02135

MAXWELL, SUSAN
8764 ARDMORE DR
BRIGHTON, MI  48116

MAXWELL, TIMOTHY
218 HORSE MNT. DR.
LIVERMORE, CO  80536

MAXWELL, WALLACE
P. O. BOX 471
HAVANA, FL  32333

MAXWELL'S, INC.  DBA FUJI
11 ARMSTRONG CT.
NORWALK, CT  06851
USA

MAXXON CORP
9201 HAMEL RD
HAMEL, MN  55340
USA

MAXXON CORPORATION
920 HAMEL ROAD
HAMEL, MN  55340-9610
USA

MAXXON CORPORATION
920 HAMMEL ROAD
HAMMEL, MN  55340-9610
USA

MAXXON CORPORATION
CAMBRIDGE, MA  02140
USA

MAY COATING TECH.
1120 RED FOX RD.
SAINT PAUL, MN  55112
USA

MAY COATING TECHNOLOGIES INC.
P.O. BOX 9894
NORTH SAINT PAUL, MN  55109-0894
US

MAY COATING TECHNOLOGIES, INC.
P.O. BOX 9894
NORTH SAINT PAUL, MN  55109-0894
USA

MAY CONCRETE PRODUCTS
OLD US HIGHWAY 23
ALLEN, KY  41601
USA

MAY CONCRETE PRODUCTS
P O BOX 406
ALLEN, KY  41601
USA

MAY DEPARTMENT STORES CO., THE
121 EAST 41ST STREET
NEW YORK, NY  10017
USA

MAY GUO
3534 W PL, N.W.
WASHINGTON, DC  20007-2223
USA

MAY, BARBARA
3797 BARRY MILL ROAD
GREER, SC  29651

MAY, DAVID
218 DENESE LANE
AUBURNDALE, FL  33823

MAY, GWEN
10230 N 32ND LN.
PHOENIX, AZ  85051

MAY, HARRY
P. O. BOX 116
WAVELAND, MS  39576

MAY, JAMES
130 N SPRING
LOUDONVILLE, OH  44842

MAY, JERRY
11211 E BAY ROAD #26
GIBSONTON, FL  33534

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MAY, JOHN
RR #2, BOX 998
NEWPORT, ME 04953

MAY, LESLIE
245 CYPRESS STREET
NEWTON, MA 02159

MAY, MARY
200 N. LEWIS ST
MONTGOMERY, AL 36107

MAY, PAMELA
P.O. BOX 2422
EASLEY, SC 29642

MAY, TERESA
9490 RANCH LANE
SHREVEPORT, LA 71106

MAYALL, TRACEY
511 GILBERT ST
MANSFIELD, MA 02048

MAYBURY, MICHELLE C
103 A COUNTRY RD
GERHAM, ME 04038

MAYCOCK'S
7 ELDON STREET
LONDON, LO EC2M 7LS
UNK

MAYER & OSWALD, INC.
254 W. FULLERTON AVE.
ADDISON, IL 60101-3767
USA

MAYER ELECTRIC FINANCIAL CORP.
P O BOX 1328
BIRMINGHAM, AL 35201-1328
USA

MAYER ELECTRIC SUPPLY (AD)
98 GARDEN DRIVE
VALDOSTA, GA 31602
USA

MAYER ELECTRIC SUPPLY (AD)
PO BOX 5150
NORCROSS, GA 30091

MAY, JR., TIMOTHY
3210 LYNCH ROAD
BALTIMORE, MD 21219

MAY, LISA
5907 B-SAMUEL
ALEXANDRIA, LA 71301

MAY, MISTY
7811 LARKSPUR
TEXAS CITY, TX 77591

MAY, RAYMOND
P.O. BOX 397
SEADRIFT, TX 779830397

MAY, WESLEY
1412 DUNWALL COURT
OPELIKA, AL 36801

MAYBERRY, DAVID
3333 CANNON ROAD
GREER, SC 29651

MAYCO OIL & CHEMICAL COMPANY
DEPT L 992P
PITTSBURGH, PA 15264-0992
USA

MAYEAUX, DEREK
1917 COTEAU HOLMES HWY.
ST. MARTINVILLE, LA 70582

MAYER & OSWALD, INC
254 W.FULLERTON AVE.
ADDISON, IL 60101-3767
USA

MAYER ELECTRIC SUPPLY (AD)
412 NORTH FOSTER
DOTHAN, AL 36303
USA

MAYER ELECTRIC SUPPLY (AD)
P.O. BOX 73
MONTGOMERY, AL 36101
USA

MAYER ELECTRIC SUPPLY CO INC
PO BOX 1328
BIRMINGHAM, AL 35201
USA

MAY, KIMBERLY
122 S. BRIDGE ST.
LINDEN, MI 48451

MAY, M. DALE
11801 N. 33RD CIRCLE
PHOENIX, AZ 85029

MAY, NANCY
22 WESTERN AVENUE
N. EASTON, MA 02356

MAY, SUSAN
12090 MARGUIS LANE
BRIGHTON, MI 48116

MAYACAMAS FINE FOODS
1206 EAST MACARTHUR
SONOMA, CA 95476
USA

MAYBURY, ALLEN
1097 ASPEN AVE.
CRAIG, CO 81625

MAYCOCK, STANLEY
14488 MAYFIELD
DETROIT, MI 48205

MAYENGE, ESPERANCE
4109 RUTGERS AVENUE
CHARLOTTE, NC 28206

MAYER BROS INC
6264 RACE RD
ELKRIDGE, MD 21075
USA

MAYER ELECTRIC SUPPLY (AD)
6990 NORTHWEST 97TH AVENUE
MIAMI, FL 33178
USA

MAYER ELECTRIC SUPPLY (AD)
P.O. BOX 2048
DOTHAN, AL 36301
USA

MAYER ELECTRIC SUPPLY CO. (AD)
P.O. BOX 2223
TUSCALOOSA, AL 35403
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAYER ELECTRIC SUPPLY COMPANY
PO BOX 1133
CONYERS, GA 30207
USA

MAYER ELECTRIC SUPPLY REG DIST CT
6500 PEACHTREE IND BLVD
NORCROSS, GA 30091
USA

MAYER ELECTRIC SUPPLY
1001 ADAMS AVENUE
MONTGOMERY, AL 36104
USA

MAYER ELECTRIC SUPPLY
1001 ADAMS AVENUE
MONTGOMERY, AL 36101
USA

MAYER ELECTRIC SUPPLY
PO BOXPOBOX 1328
BIRMINGHAM, AL 35201
USA

MAYER FLORIST
6059 WEST 63RD ST
CHICAGO, IL 60638
USA

MAYER SMITH & ROBERTS
1550 CRESWELL
SHREVEPORT, LA 71101
USA

MAYER, CARMELITA
7251 W. FITCH AVE
CHICAGO, IL 60631

MAYER, CLARE
11311 TAMPA AVE #14
NORTHRIDGE, CA 91326

MAYER, LAURIE
4673 SOUTHAMPTON
SAN DIEGO, CA 92117

MAYER, MICHAEL
8000 BAYMEADOWS CIRCLE EAST, APT 111
JACKSONVILLE, FL 32256

MAYER, MORRIE
223 EAST GOLDEN ARROW CIRLCE
WOODLANDS, TX 77381

MAYER, SANDRA MARCI
831 N W 79TH TERR
PLANTATION, FL 33324

MAYERNIK, DAVID
12 GREYLEAF COURT
SIMPSONVILLE, SC 29680

MAYERS ELECTRIC CO., INC.
4004 ERIE COURT
CINCINNATI, OH 45227
US

MAYERS, KATHLEEN
101 DELMAR LANE
LAFAYETTE, LA 705063113

MAYERS, PAULA
916 MADISON AVE
PLAINFIELD, NJ 07060

MAYES, CHARITY
17171 ROSCOE BL 401
NORTHRIDGE, CA 91325

MAYES, ROGER
14 GINGHAM COURT
MAULDIN, SC 29662

MAYES, TONIA
3517 DORIS CIRCLE
MONTGOMERY, AL 36105

MAYES, VICY
5371 ARSENAL ST.
ST, LOUIS, MO 63139

MAYES, WONDA
303 ANCHORAGE
DALLAS, TX 75217

MAYEUX, BRAD
26 CRESTHILL ROAD
BRIGHTON, MA 02135

MAYEUX, DOUGLAS
3026 N.E. 26TH
AMARILLO, TX 79107

MAYFAIR SHOP
144 PLANDOME ROAD
MANHASSET, NY 11030
USA

MAYFIELD INC., THE
6072 SOUTH ARCHER
CHICAGO, IL 60638
US

MAYFIELD RIGGING CO
1560 BANKHEAD HIGHWAY,S.E.
MABLETON, GA 30059
USA

MAYFIELD SCHOOL
27 SCHOOL STREET
MAYFIELD, NY 12117
USA

MAYFIELD, ARTHUR
5276 GOLDMAR DRIVE  IRONDALE AL
IRONDALE, AL 35210

MAYFIELD, AZILEE
304 CLEAR SPRINGS ROAD
SIMPSONVILLE, SC 29681

MAYFIELD, BOBBIE
8800 LAMAR
ODESSA, TX 79765

MAYFIELD, BRENDA
1727 STANDISH PLACE
OWENSBORO, KY 42301

MAYFIELD, CARL
8081 JOE HAYNES ROAD
WHITESVILLE, KY 42378

MAYFIELD, CHARLES
1407 ROSE AVENUE
OWENSBORO, KY 42301

MAYFIELD, CHARLES
304 GOODJOIN ROAD APT 11
LYMAN, SC 29365

MAYFIELD, ELMER
3118 GREEN VALLEY RD
NEW ALBANY, IN 47150

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAYFIELD, FRANCES
302 FOWLER ROAD
SIMPSONVILLE, SC 29681

MAYFIELD, JOHN
216 THORNBURY RIDGE
EASLEY, SC 29640

MAYFIELD, JOSEPH
10735 GREEN STREET
WHITESVILLE, KY 42378

MAYFIELD, MICHELLE
416 NORTH DEARBORN
KANKAKEE, IL 60901

MAYFIELD, STEVE
STAR RT LOT H-4
HENRIETTA, TX 76365

MAYFIELD, WAYNE
8030 MERREL
MILLINGTON, TN 380535203

MAYHEW PROJECT
P.O. BOX 120
BRISTOL, NH 03222
USA

MAYHUGH, SUSAN
9143 WINDMERE WAY
JESSUP, MD 20794

MAYLO UNITED METH. CHURCH
1900 SPENCER MOUNTAIN RD
GASTONIA, NC 28054
USA

MAYNARD CLARK
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

MAYNARD, DAVID
8232 DUNDALK AVENUE
BALTIMORE, MD 21222

MAYNARD, HAROLD
133 CENTER ROAD
SAVOY, MA 01256

MAYFIELD, G
1309 W. DAUGHERTY
WEBB CITY, MO 64870

MAYFIELD, JOHN
RR 1 BOX 104
GOOD HOPE, GA 306419726

MAYFIELD, JOYCE
115 PONDEROSA DR
SIMPSONVILLE, SC 29681

MAYFIELD, PATRICIA
2831 W. CAPITOL DRIVE      #4
MILWAUKEE, WI 53216

MAYFIELD, TOMMY
2318 PALM
ABILENE, TX 79602

MAYFIELD, WILLIAM
115 PONDEROSA DRIVE
SIMPSONVILLE, SC 29681

MAYHEW, BONNIE
2363 SEA ISLAND CIRCLE S
LAKELAND, FL 33808

MAYLAND STONE CO
127 POSSOM TROTT RD
BAKERSVILLE, NC 28705
USA

MAYNARD BROS. CONST. CORP.
P.O. BOX 16
WASHBURN, ME 04786
USA

MAYNARD MILLER
1511 ASPEN DRIVE
ATLANTIC, IA 50022-2441
USA

MAYNARD, DOLLY
62 COLLINS AVE
LIBBY, MT 59923

MAYNARD, THURMAN
62 COLLINS AVENUE
LIBBY, MT 599230609

MAYFIELD, GALE
5854 CLEVELAND ROAD LOT 113
WOOSTER, OH 44691

MAYFIELD, JOHNNIE
347 MLK JR DRIVE
COMMERCE, GA 30529

MAYFIELD, JR., ROBERT
13410 LADDS COVE RD.
S. PITTSBURG, TN 37380

MAYFIELD, RANDY
202 BRIDGE WOOD AVE
TAYLORS, SC 29687

MAYFIELD, W
1214 W. BROADWAY
WEBB CITY, MO 64870

MAYFLOWER TRANSIT, INC.
P.O. BOX 198160
ATLANTA, GA 30384
USA

MAYHEW, DONNA
216-4 SPARROW DR
ROYAL PALM BCH, FL 33411

MAYLE, JOHN
900 RAPIDS ST
ROANOKE RAPIDS, NC 27870

MAYNARD BROS. CONST. CORP.
PARSONS ROAD
MAPLETON, ME 04757
USA

MAYNARD SUPPLY CO
145 POWDERMILL RD
MAYNARD, MA 01754
USA

MAYNARD, DONNA
305 ELMWOOD DR
HUDSON, NH 03051

MAYNARD, WELCIE
408 SOUTH GRAND AVE
CHATHAM, IL 62629

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MAYNE BLOCK
4155 HWY 6
GYPSUM, CO 81637
USA

MAYNE, SHARON
MCNABB MHP 88-27   PARKER  DRIVE
ANNISTON, AL 36206

MAYO CHARLTON PET PROJECT
10 3RD AVE. NW
ROCHESTER, MN 55905
USA

MAYO CLINIC  HEALTH LETTER
PO BOX 53888
BOULDER, CO 80322-3888
USA

MAYO CLINIC
4700 SAN PABLO ROAD
JACKSONVILLE, FL 32224
USA

MAYO MEDICAL - CHARLESTON BLDG
THIRD AVENUE & CENTER STREET NW
ROCHESTER, MN 55902
USA

MAYO YARNS
C/O OSBORNE COMPANY
MAYODAN, NC 27027
USA

MAYO, CHRISTINE
324 CAVALIER ROAD
LAKE WORTH, FL 33461

MAYO, HUGH
14630 ST.CLOUD DRIVE
HOUSTON, TX 77062

MAYO, LAVON
6229 FORT WORTH
ODESSA, TX 79762

MAYO, STEPHEN
1496 GOVERNMENT RD
CLAYTON, NC 27520

MAYNE BLOCK
P.O. BOX 175
GYPSUM, CO 81637
USA

MAYNER, JULIE
2528 CALL ROAD
STOW, OH 44224

MAYO CIVIC CENTER DRIVE UTILITY
C/O BAHL, INC.
233 3RD STREET NW
ROCHESTER, MN 55901
USA

MAYO CLINIC JACKSONVILLE
4500 SAN PABLO ROAD
JACKSONVILLE, FL 32224
USA

MAYO CLINIC
SCOTTSDALE, AZ 85254
USA

MAYO READY MIX CONCRETE
ATTN; ACCOUNTS PAYABLE
MAYO, FL 32066
USA

MAYO, ARNETHA
7602 FONTAINEBLEAU DR. # 239
NEW CARROLLTON, MD 20784

MAYO, DAVID
3611 EDMONDSON AVENUE
BALTIMORE, MD 21229

MAYO, JOHN
1854 CUNNINGHAM RD.
COLUMBIA, SC 29210

MAYO, MOLLIE
P.O. BOX 8
GARYSBURG, NC 27831

MAYON, DEBORAH
12419 HUSTON STREET
NORTH HOLLYWOOD, CA 91607

MAYNE BLOCK
PO BOX 175
GYPSUM, CO 81637
USA

MAYNOR, PAMELA
RT. 1, BOX 809 B
SELMA, NC 27576

MAYO CIVIC CENTER EXPANSION
30 CIVIC CENTER DRIVE S.E.
ROCHESTER, MN 55904
USA

MAYO CLINIC
4700 SAN PABLO ROAD SO.
JACKSONVILLE, FL 32224
USA

MAYO HEALTH INFORMATION
CENTERPLANCE 4
ROCHESTER, MN 55905
USA

MAYO READY MIX CONCRETE
HWY 51 S
MAYO, FL 32066
USA

MAYO, CAROLYN
6229 FORT WORTH AVENUE
ODESSA, TX 79762

MAYO, GINA
PO BOX366
WILMER, AL 36587

MAYO, LARRY B
1721 FOREST PARK DR
FORESTVILLE MD, MD 20747

MAYO, SHERRY
P O BOX 7681
MOORE, OK 73153

MAYOR & CITY COUNCIL OF BALTIMORE
BALT. CITY PUBLIC SCHOOLS
200 E., N. AVE. ROOM 311
BALTIMORE, MD 21202
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAYOR AND CITY COUNCIL OF BALTIMORE
417 EAST FAYETTE ST
BALTIMORE, MD 21202
USA

MAYOR, DAY, CALDWELL &
700 LOUISIANA, SUITE 1900
HOUSTON, TX 77002-2778
USA

MAYOR, DAY, CALDWELL, & KEETON,
700 LOUISIANA
HOUSTON, TX 77002-2778
USA

MAYORGA,  DAVID
913 S  27 1 2 ST
MCALLEN  TX, TX  78501

MAYORGA, ANDREW
105 TYLER
LORENZO, TX  79343

MAYORGA, HELEN
1217 46TH PLACE
LUBBOCK, TX  79412

MAYS CHEMICAL - DO NOT USE
5611 E. 71ST STREET
PO BOX 50915
INDIANAPOLIS, IN  46220
USA

MAYS CHEMICAL CO INC - DO NOT USE
5611 E. 71ST STREET
PO BOX 50915
INDIANAPOLIS, IN  46250
USA

MAYS CHEMICAL CO. INC.
5611 E. 71ST STREET
PO BOX 50915
INDIANAPOLIS, IN  46250
USA

MAYS CHEMICAL CO.
INDIANAPOLIS, IN  46250-0915
USA

MAYS CHEMICAL CO.
P.O. BOX 50915
INDIANAPOLIS, IN  46250-0915
USA

MAYS CHEMICAL CO., INC.
5611 E. 71ST STREET
INDIANAPOLIS, IN  46250
USA

MAYS CHEMICAL CO., INC.
INDIANAPOLIS, IN  46266
USA

MAYS CHEMICAL CO., INC.
P.O. BOX 66187
INDIANAPOLIS, IN  46266
USA

MAYS CHEMICAL CO., INC.
PO BOX 50916
INDIANAPOLIS, IN  46250
USA

MAYS CHEMICAL WHSE
875 E. 112TH STREET
CHICAGO, IL  60628
USA

MAYS CHEMICAL
5611 EAST 71ST STREET
INDIANAPOLIS, IN  46220
USA

MAYS CHEMICAL
INDIANAPOLIS, IN  46250
USA

MAYS CHEMICAL
PO BOX 50915
INDIANAPOLIS, IN  46250
USA

MAYS, BERDINA
282 LAKESHORE DR
WARNER ROBINS, GA  31093

MAYS, BETTY
RT 1 BOX 325
CHARLESTON, WV  25312

MAYS, CLARENCE
6199 S SUMMERS CIRCLE
DOUGLASVILLE, GA  30135

MAYS, DANNY
4825 ELLSWORTH DRIVE
FAYETTEVILL, NC  28304

MAYS, EDGAR
1012 VAN HORN
IOWA PARK, TX  763671126

MAYS, EUGENE
922 WILLIAMS STREET
AIKEN, SC  298019044

MAYS, GUSSIE
920 WILLIAMS ST
AIKEN, SC  298019044

MAYS, LARRY
P O BOX 154
NEWCASTLE, TX  76372

MAYS, LAVELLE
1305 SHERWOOD DR
ROWLETT, TX  75088

MAYS, MARIA
732 E CHAPPELL ST
GRIFFIN, GA  30223

MAYS, MICHAEL
500 DEATSVILLE HWY,
A-11
MILLBROOK, AL  36054

MAYS, PAMELA
3425 PINECROFT DR
TAYLORS, SC  29687

MAYS, RICHARD
RT. 1, BOX  88A
CYRIL, OK  73029

MAYS, RONALD
405 E ALDINE #9
IOWA PARK, TX  76367

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAYSVILLE READY MIX CON C
FOREST AVE VIADUCT
MAYSVILLE, KY  41056
USA

MAYSVILLE READY MIX
FOREST AVENUE VIADUCT
MAYSVILLE, KY  41056
USA

MAYSVILLE READY MIX
PLANT #1
MAYSVILLE, KY  41056
USA

MAYTAG C/O OLYMPIC
900 BLOCK OF N. 19TH AVE.
NEWTON, IA  50208
USA

MAYTAG CORP
DEAN F STONNER
,
UNK

MAYTON, FREDERICK
BOX 66
STANLEY, KY  423750066

MAYURNIK, GEORGE
370 INDIAN TR.DR
FRANKLIN LAKES, NJ  07417

MAYVILLE METAL PRODUCTS
DAVE SCHRAB MANAGER-PLANT ENGINEERI
FIRST AND HIGHLAND AVE P O BOX 28
MAYVILLE, WI  53050
USA

MAY-WILBERT VAULT CORP
3243 W WATER
PORT HURON, MI  48060
USA

MAY-WILBERT VAULT CORP.
3243 W WATER
PORT HURON, MI  48060
USA

MAYZLER, VLADIMIR
114 PACIFIC STREET
EDISON, NJ  08817

MAZAK, LESIE
12617 BROLEMAN RD
ORLANDO, FL  32832

MAZARES, JANE
8936 NESTLE AVE
NORTHRIDGE, CA  91325

MAZDA NORTH AMERICA
22000 GILBRALTER ROAD
FLAT ROCK, MI  48134
USA

MAZE, JOHN
1214 NORTH UNION
INDEPENDENCE, MO  64050

MAZER BROS. AUTO PARTS & EQUIP. CO.
126 EASTERN AVE.
ESSEX, MD  21221
USA

MAZER BROS. AUTO PARTS & EQUIP. CO.
ESSEX, MD  21221
USA

MAZER DISCOUNT HOME CENTERS
2 SOUTH 41ST STREET
BIRMINGHAM, AL  35222
USA

MAZER, MARK
14 WINDY HILL RD
W WAREHAM, MA  02576

MAZER, PAMELA
42 MALLARD DRIVE
SHARON, MA  02067

MAZER'S DISCOUNT HOME CENTER
#2 SO 41ST STREET
BIRMINGHAM, AL  35222
USA

MAZILLY, RODNEY
117 STARKS DRIVE
DEQUINCY, LA  70633

MAZNICKI, JOAN
45 HIGHLAND AVE
ADAMS, MA  01220

MAZUR, EDWARD
72 C CHARLESBANK WAY
WALTHAM, MA  02154

MAZUR, GEORGE
1411 S FIFTEENTH ST
MANITOWOC, WI  54220

MAZUR, JOHN
PO BOX 376
HARROLD, TX  76364

MAZUR, MARY
1124 N. 1700 RD.
LAWRENCE, KS  66049

MAZUR, MINDY
5421 N W 61ST PL
TAMARAC, FL  33319

MAZURA, SHAWN
4900 JOE RAMSEY BLVD
GREENVILLE, TX  75401

MAZURAK SR, RICHARD
302 MN. W. TOSCANE TRAIL
PORT ST. LUCIE, FL  34986

MAZURAK, WALTER
90 HIGHLAND AVENUE
BRIDGEWATER, NJ  08807

MAZUREK, LOUISE
39 ROSS ROAD
WALLINGTON, NJ  070571648

MAZUR-KLASSY BUILDERS INC
HOWARD E MAZUR PRES
2631 UNIVERSITY AVE
MADISON, WI  53705-3754
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MAZUROSKY, ANN
522 W ADDISON 114
CHICAGO IL, IL 60613

MAZZA, DARLENE
5454 LAUREL RIDGE LN
NAPLES, FL 33999

MAZZA, DAWN
1288 CALLE VIOLETA
THOUSAND OAKS, CA 91360

MAZZA, GARY
40 LABELLE DRIVE
SPRINGFIELD, MA 01118

MAZZA, JOSEPH
RR #3-21 COOPER RD
OAK RIDGE, NJ 07438

MAZZA, PAUL
6241 FIGTREE COURT
BELTSVILLE, MD 20705

MAZZANTI, STEPHEN
844 ROSE STOP ROAD
NEW CASTLE, PA 16101

MAZZARINI, JOSEPH
PO BOX 449
LADSON, SC 29456

MAZZELL SR, L
23 LOUISE DRIVE
CHARLESTON, SC 29405

MAZZELL, LUTHER
2822 LOUISE DR
N. CHARLESTON, SC 29405

MAZZEO, DANIEL
5283 GOLF COURSE DRIVE
MORRISON, CO 80465

MAZZEO, PAUL
1949 MIDDLESEX STREET
LOWELL, MA 01851

MAZZIOTTA, MICHAEL
12 MONUMENT ST
MEDFORD, MA 02155

MAZZOLA, LINDA
332 HAVERHILL ST
NORTH READING, MA 01864

MAZZOLA, ROBERT
332 HAVERHILL ST
N READING, MA 01864

MAZZUCHI, TINA
1071 MALLARD DRIVE
BRADLEY, IL 60915

MB HALL
3001 SPRUCE STREET
SAINT LOUIS, MO 63103
USA

MB HUGHES INCORP
4909 NORTH MONROW
TALLAHASSEE, FL 32303
USA

MBA CONSORTIUM, THE
FLORIDA STATE UNIVERSITY
TALLAHASSEE, FL 32306
USA

MBA INC
CAMBRIDGE, MA 02140
USA

MBA INC
P O BOX 9741
FORT WAYNE, IN 46899
USA

MBA INCORPORATED
1828 WEST MAIN STREET
FORT WAYNE, IN 46808
USA

MBA, INC.
1828 WEST MAIN STREET
FORT WAYNE, IN 46808
USA

MBC APPLIED ENVIRONMENTAL SCIENCES
3040 REDHILL AVE.
COSTA MESA, CA 92626
USA

MBH ENGINEERING SYSTEMS
61 HOWARD AVENUE
LYNNFIELD, MA 01940
USA

MBM CONTRACTING INC
CAMBRIDGE, MA 02140
USA

MBM CONTRACTING
338 EAST 9TH AVE
HOMESTEAD, PA 15120
USA

MBNA CCI & CCII CONNECTOR
1000 SAMOSET DRIVE
NEWARK, DE 19713
USA

MBNA III C/O GENERAL DRYWALL
3050 SCIENCE PARK DRIVE
BEACHWOOD, OH 44122
USA

MBNA
BELFAST, ME 04915
USA

MBNA-3 BRACE BRIDGE
9TH AND FRENCH
WILMINGTON, DE 19801
USA

MBONY, JENET
12630 VIERS MILLS RD#102
ROCKVILLE, MD 20853

MBS COMMUNICATIONS
PO BOX 580
CHESHIRE, CT 06410
USA

MBS INC.
246 STONEY HOLLOW ROAD
TIVERTON, RI 02878

MBT (SCHWEIZ) AG
VULKANSTRASSE 110
CH - 8048 ZURICH, IT 000 00
UNK

MBTA AQUARIUM STATION
69 HOWARD STREET
WATERTOWN, MA 02272
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MBTA PASS PROGRAM COMMUTER RAI
P O BOX 6048
BOSTON, MA  02212-6048
USA

MBTA
146 STATE STREET
AUGUSTA, ME  04330
USA

MBTA
20 WINTHROP SQUARE
BOSTON, MA  02110
USA

MC ABEE, DONNA
3136 S. PARK RD
BETHEL PARK, PA  15102

MC ADAMS, BARBARA
RT 4  BOX 416-E-26
ROANOKE RAPIDS, NC  27870

MC ALLEN HEART HOSPITAL
C/O FAULKNER CONSTRUCTION
MCALLEN, TX  78501
USA

MC ALLEN MIDDLE SCHOOL
1800 NORTH CYNTHIA
MCALLEN, TX  78501
USA

MC ALLISTER, MICHELL
1379 WESTERN AVE
GREEN BAY, WI  54303

MC ALLISTER, ROBERT
1156 WEST MILAN RD
MILAN, NH  035880050

MC ANDREWS-MEANEY, PATRICIA
2494 BAYVIEW AVE
WANTAUGH, NY  11793

MC ARTHUR, KENNY
3226 PONCE DE LEON
NEW ORLEANS, LA  70119

MC ARTHUR, MILTON
6712 CREWSWOOD LANE
LAKELAND, FL  338139998

MC BEATH, C.
3012 BRIAN ALLIN DR
EL PASO, TX  79936

MC BEE ELEMENTRY SCHOOL
1001 BREAKER LANE WEST
AUSTIN, TX  78759
USA

MC BETH, FORREST
R R 1
RICHLAND, IA  52585

MC BRIDE, E
1235 THREE FORKS CHURCH RD
TAYLORSVILLE, NC  28681

MC BRIDE, FRANK
P O BOX 38
FRISCO, NC  27936

MC BRIDE, MARY
508 STOKES ROAD
SIMPSONVILLE, SC  29681

MC CABE SAND & GRAVEL COM
120 BERKLEY ST
TAUNTON, MA  02780
USA

MC CABE SAND & GRAVEL COM
150 BERKLEY ST
TAUNTON, MA  02780
USA

MC CABE, DENNIS
8777 AIRPORT ROAD
MIDDLETON, WI  53562

MC CABE, HELEN
156 LENOX COURT
PISCATAWAY, NJ  08854

MC CAFFREY, WILLIAM
353 E 83RD STREET APT 15G
NEW YORK, NY  100284340

MC CAIN FOODS
GRAND FALLS, NB  E0J 1M0
TORONTO

MC CAIN FOODS
PO BOX97
FLORENCEVILLE, NB  Z9Z 9Z9
TORONTO

MC CALL, AUBREY
800 OAK HILL CT
BALTIMORE, MD  212391320

MC CALL, BOBBY
41 BELLEVUE AVE
TRENTON, NJ  08611

MC CALL, DANIEL
6419 TILLERY ROAD
LAKELAND, FL  338133829

MC CALL, G
929 10TH STREET SE
CEDAR RAPIDS, IA  52401

MC CALL, HAROLD
10243 S MAY
CHICAGO, IL  60643

MC CALL, JAMES
113 HEDGE ST.
SIMPSONVILLE, SC  29681

MC CALL, JAMES
1665 SOUTH BROADWAY
BARTOW, FL  338306912

MC CALL, MARVIN
1406 RIFLE RANGE RD
WINTER HAVEN, FL  33880

MC CAMPBELL, LINDA
6315 PINEBROOK DR.
MONTGOMERY, AL  36117

MC CANLESS SR, JAMES
8522 FAIRBROOK LANE
LA PORTE, TX  775713777

MC CANN BARREL COMPANY, INC.
5311 S. 9TH STREET
MILWAUKEE, WI  53221
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MC CANN, JANET
DALLAS, TX 75248

MC CANN, KATHLEEN
9820 CREEK FT. RD.
801
JACKSONVILLE, FL 322563522

MC CANNA INC
400 MAPLE AVE
CARPENTERSVILLE, IL 60110
USA

MC CANNON, LORRAINE
21 VISTA DRIVE
DANVERS, MA 01923

MC CARREN AIRPORT NORTH TICKETING
LAS VEGAS, NV 89101
USA

MC CARTER, WILBURN
301 WATER OAK STREET
INMAN, SC 293499176

MC CARTHY, CAROL
8600 FARADAY STREET
DENVER, CO 80229

MC CARTHY, HELEN
15 PUTTER LANE
NEW SNYRA, FL 320696142

MC CARTHY, JOHN
216 HAVERHILL STTREET
NO. READING, MA 01864

MC CARTHY, KATHRYN
87-57 108TH STREET
RICHMOND HILL, NY 11418

MC CARTHY, MICHAEL
1307 E. 51ST STREET
ODESSA, TX 797626008

MC CARTNEY, BILLY
RT 3  BOX 262B
OZARK, AR 72949

MC CARTNEY, TIMOTHY
1413 EBENEZER ROAD
AURORA, IN 47001

MC CARTY JR., PHILLIP
1639 EAST
PHOENIX, AZ 85020

MC CARTY, EVELYN
5370 W BERTHA
INDIANAPOLIS, IN 46241

MC CASLIN, MAX
10403 PHEASANT LN
PEORIA, IL 61615

MC CASTER-YOUNG, THELMA
805 S. TAYLOR      PARKWAY
OAK PARK, IL 60304

MC CAUL, DONALD
270 LITTLETON RD. COTTAGE 2
CHELDSFORD, MA 01824

MC CAVE, ALICE
260 65TH STREET APT 20D
BROOKLYN, NY 112204816

MC CHESNEY, MICHELE
2065 TIMLIN COURT
DE MOTTE, IN 46310

MC CLACKEN, URIEL
53 E. 32 STREET
BROOKLYN, NY 11226

MC CLAIN, DALTON
317 KIRKPATRICK DRIVE
SELMER, TN 38375

MC CLAIN, JERRY
BOX 91, 509 ESSEX
GARRETSON, SD 57030

MC CLAIN, MOLLY
6033 W ORANGE DR
GLENDALE, AZ 85301

MC CLAIN, PATRICK
1006 POPLAR STREET
ATLANTIC, IA 50022

MC CLANAHAN, JAY
405 SAMSON ST
ABBEVILLE, LA 705105023

MC CLANTON, TERESA
900 E BARTON
WEST MEMPHIS, AR 72301

MC CLELLAN, A
1708 N. SHANNON AVENUE
PLANT CITY, FL 33566

MC CLELLAN, A
733 RUSHING AVE
LAKELAND, FL 33801

MC CLELLAN, BERNADETTE
304 MAGNOLIA DR
PALATKA, FL 32177

MC CLELLAN, TESSA
RT 3 BOWLAND RD.
ANDERSON, SC 29625

MC CLELLION, SARA
4 COURTNEY STREET
PELZER, SC 29669

MC CLENDON, MERICA
1921 8YTH AVE. E.
BRADENTON, FL 34208

MC CLINTOCK HIGH SCHOOL
320 W. DEL RIO DR.
TEMPE, AZ 85280
USA

MC CLINTOCK, ALETHA
510 W DAUGHERTY
CARTERVILLE, MO 648351442

MC CLOSKEY, LINDA
31555 RHETT DR
SPANISH FORT, AL 36527

MC CLURE JR, CARL
445 DUST COMMANDER DRIVE
HARRISON, OH 45030

MC CLURE, CHARLES
613 WEST MULBERRY
OGDEN, IA 50212

MC CLURE, CHRISTINE
4717 SPRING CREEKDR
BONITA SPRING, FL 33923

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MC CLURE, ROBERT
RR 2 BOX 62 C
MACKS CREEK, MO 65786

MC CLURE, RODNEY
316 E. LOWELL
CLAYCOMO, MO 64119

MC CLURE, SARAH
1473 MALEY RD.
JEFFERSON, GA 305492370

MC CLURE, VICTOR
3923 SO JEFFERSON
CINCINNATI, OH 45212

MC COLE, DOROTHY
1355 E 86 ST
BROOKLYN, NY 112365131

MC CONKEY CO
PO BOX1690
SUMNER, WA 98390
USA

MC CONNELL, CYNTHIA
75 STEWART STREET
2 FL
S. BOUND BROOK, NJ 08880

MC CONNELL, ELIZABETH
6811 N. HOWARD
SPOKANE, WA 99208

MC COOK DRUM & BARREL
ROUTE 66 & 53RD STREET
MCCOOK, IL 60525
USA

MC COOK, WANDA
7219 OAKCREEK DR
STOCKTON, CA 95320

MC CORD JR, WILLIAM
431 CHRISTI LANE
BILOXI, MS 39531

MC CORD, BEVERLY
1850 SUMMER PLACE DR
MOBILE, AL 36618

MC CORD, WILLIAM
426 KNOLLWOOD ROAD
RIDGEWOOD, NJ 074504708

MC CORMACK, JAMES
36 WAVERLY RD
WOBURN, MA 01801

MC CORMACK, JOHN
PO BOX 192, 9 ACORN PATH
EAST QUOGUE, NY 11942

MC CORMACK, LYNN
2800 KELLER DR.
TUSTIN, CA 92680

MC CORMICK, PATRICIA
P O BOX 101
SANDIA PARK, NM 87047

MC CORMICK, REBECCA
12745 JEFERSON HWY
BATON ROUGE, LA 70816

MC CORMICK, SHARON
1070 COUNTY ROAD 521
CUSSETA, AL 36852

MC CORMICK, VIRGINIA
1414 E SUSQUEHANNA ST
ALLENTOWN, PA 18103

MC COSKI, NANCY
119 FERNRIDGE DRIVE
SPARTANBURG, SC 29307

MC COY PEAK
ROLLING PLAINS
BEAVER CREEK, CO 81620
USA

MC COY JR, HARLEY
1378 WAGON WHEEL CT
OAKDALE, CA 95361

MC COY, ALBIN
15460 NE 152ND CT RD
FORT MCCOY, FL 32134

MC COY, DINO
11 NEW STREET
305
SOMERVILLE, NJ 08876

MC COY, GREGORY
114 E. RIVER ROAD
EAST PALATKA, FL 32177

MC CRABB, WILLIAM
407 EAST 3RD STREET
WEST LIBERTY, IA 52776

MC CRACKEN, B DAVID
7377 KERRY HILL COURT
COLUMBIA, MD 21045

MC CRARY, JR., VERNON
133 AUTUMN LANE
HARRISBURG, NC 28075

MC CRAW, JASON
1716 AUTUMN HILL
O'FALLON, MO 63366

MC CREEVY, PAULA
8916 NORTH WISNER COURT
1
NILES, IL 60648

MC CRORY, THOMAS
N55 W14040 CAROL DRIVE
MENOMONEE FALLS, WI 53051

MC CULLOCH, WILLIAM
1503 WILDHORSE PKWY
CHESTERFIELD, MO 63005

MC CULLOUGH, ISABELLE
5 MOYA LOOP
SANTA FE, NM 87505

MC CULLOUGH, REX
101 SHORE TERRACE
SEASIDE, OR 97138

MC CUNE, JOHN
207 N. BRENTWOOD DR.
CEDAR FALLS, IA 50613