**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MC CUNE, MARK
1536 HAROLD ST
GREEN BAY, WI 543021950

MC CURLEY, H HAROLD
2589 HWY 70 E
LENOIR CITY, TN 37771

MC CUTCHEON, ELOREE
2632 CREEK RD.
LAKE CITY, SC 29560

MC CUTCHEON, J
2632 CREEK ROAD
LAKE CITY, SC 29560

MC CUTCHEON, JAMES
BOX 3
DELL CITY, TX 79837

MC CUTCHEON, ROBERT
106 EAST 22ND ST.
ATANTIC, IA 50022

MC CUTCHEON'S DIRECTORIES
175 ROCK ROAD
GLEN ROCK, NJ 07452
USA

MC DANIEL JR, ARTHUR
P.O. BOX 477        HY 46
GARYSBURG, NC 27831

MC DANIEL, CHARLES
5602 GERLAND AVENUE
BALTIMORE, MD 21206

MC DANIEL, GERALD
1056 ASPEN
CRAIG,, CO 81625

MC DANIEL, GERALD
120 RANCHERO DRIVE
COLUMBIA, SC 29223

MC DANIEL, HOBERT
203 APPLEBLOSSOM LANE
SIMPSONVILLE, SC 29681

MC DANIEL, ROBERT
2925 CUTTER COVE
FORT WAYNE, IN 46815

MC DANIEL, SHARON
2632 OLD ORCHARD LANE
MONTGOMERY, AL 36117

MC DANIEL, VIVIAN
203 APPLEBLOSSOM LANE
SIMPSONVILLE, SC 29681

MC DERMAID ROOFING
1229 KISHWAKEE STREET
ROCKFORD, IL 61108
USA

MC DERMAID ROOFING
1229 KISHWAUKEE STREET
ROCKFORD, IL 61104
USA

MC DERMOTT, JOHN
RR 1 BOX 321B
MAQUOKETA, IA 52060

MC DONALD BROTHERS, INC.
US #1 NORTH
SOUTHERN PINES, NC 28387
USA

MC DONALD CO INC
55 N.BROADVIEW
CAPE GIRARDEAU, MO 63701
USA

MC DONALD CO., INC.
55 N. BROADVIEW
CAPE GIRARDEAU, MO 63701
USA

MC DONALD CO., INC.
PO BOX 652
CAPE GIRARDEAU, MO 63702
USA

MC DONALD, ALEXANDER
14K TAYLOR HOME
WILMINGTON, NC 284039998

MC DONALD, DERRAL
HC61 BOX 363
ELKINS, AR 72727

MC DONALD, DONALD
2845 DREAM LAKE RD
DEPERE, WI 54115

MC DONALD, KATHLEEN
408 A OVERLOOK DRIVE
MARTINSBURG, WV 25401

MC DONALD, KATIE
29327
AGOURA, CA 91301

MC DONALD, KELLIE
22281 SISANTE
MISSION VIEJO, CA 92691

MC DONALD, L T
310 EAST ROSE ST
FOLEY, AL 36535

MC DONALD, LOUIS
880 DEEPWOOD DRIVE
MEDINA, OH 44256

MC DONALD, MARIE
5530 MONTGOMERY ROAD
ELLICOTT CITY, MD 21043

MC DONALD, MARIE
707 MAIDEN CHOICE LN
BALTIMORE, MD 21228

MC DONALD, MARLA
RT 1 BOX 85 B RD 70
MYAKKA CITY, FL 34251

MC DONALD, MICHAEL
1388 MARCIA
MEMPHIS, TN 38117

MC DONALD, PAMELA
3621 COLEMAN ST
COLUMBIA, SC 29205

MC DONALD, RICHARD
4810 BRINKLEY
HOUSTON, TX 77033

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MC DONALD, SANDRA
2320 STEIBER
WESTLAND, MI 48185

MC DONOUGH DISTRICT HOSPITAL
525 E GRANT STREET
MACOMB, IL 61455
USA

MC DONOUGH, PATRICK
W208 S10489 KAREN CT
MUSKEGO, WI 53150

MC DOUGAL, GRACE
6332 S. HIGHLAND CIR
HALTOM CITY, TX 76117

MC DOUGAL, LYNN
6061 RONSHEIMER RD.
PENNGROVE, CA 94951

MC DOUGALL, HARLEY
6201 W OLIVE      APT 2067
GLENDALE, AZ 85302

MC DOWALL, MADELENE
1001 CARPENTER'S WAY
LAKELAND, FL 338093927

MC DOWELL CEMENT PRODUCTS
P O BOX 1147 .
MARION, NC 28752
USA

MC DOWELL CEMENT PRODUCTS
S. GARDEN STREET
MARION, NC 28752
USA

MC DOWELL, BENNIE
506 KENTUCKY
DELHI, LA 71232

MC DOWELL, ORVILLE
ROUTE 1
SHERMAN, SD 57060

MC DUFF, GEORGE
4017 93RD STREET
LUBBOCK, TX 794233915

MC EACHEM HIGH SCHOOL
2400 NEW MACLAND ROAD
ATLANTA, GA 30319
USA

MC ELMURRY, CAROL
2611 TRICIA APT #1
MEMPHIS, TN 38127

MC ELROY, DEIDRE
231 TEMI ROAD
RAYNHAM, MA 02767

MC ENANEY, ARTHUR
SPRUCETON RD
WEST KILL, NY 12492

MC ENTIRE, ZANE
207 KINGSWOOD DRIVE
GREENVILLE, SC 296111809

MC EVILLY, KIM
486 BASSWOOD AVE.
VERONA, WI 53593

MC EWEN, BILLY RAY
1400 CEDAR RIDGE ROAD
EDMOND, OK 730136015

MC FADDEN, FRANCIS
2095 KIMBROUGH WOODS PL
GERMANTOWN, TN 38139

MC FARLANE, PATRICIA
712 S. FERNWOOD #8
W COVINA, CA 917910000

MC FRANK & WILLIAMS
528 AVENUE 12TH FLOOR
NEW YORK, NY 10018
US

MC GAHEE, LATONIA
3020 S. 61ST STREET
1
MILWAUKEE, WI 53219

MC GANN, KENNETH
401 TURNEUR AVENUE
BRONX, NY 104731620

MC GARRAHAN, EDWARD
1512 PARKSIDE
PASADENA, TX 77502

MC GARRY, MARIANNE
1019 W DOUGLAS
OXNARD, CA 93033

MC GAUGHEY LUMBER SALES
3913 EAST BROADWAY
NORTH LITTLE ROCK, AR 72114
USA

MC GAUGHEY LUMBER SALES
P.O. BOX 256
MILAN, TN 38358
USA

MC GAUGHEY LUMBERS SALES
PO BOX 256
MILAN, TN 38358
USA

MC GEE, EDWARD
21 NASSAU RD
MONTCLAIR, NJ 07043

MC GEE, PEARL
4747 SO. PARK     # 122
BATON ROUGE, LA 70816

MC GEE, RUBY
8600 B SHAW ST.
MOBILE, AL 36608

MC GEHEE, PATRICK
2526 TROJAN DR
GREEN BAY, WI 54304

MC GHEE COATING&INSUL CO.
121 SOUTHGATE ROAD
DOTHAN, AL 36302
USA

MC GILL ENVIRONMENTAL SYSTEMS
P.O. BOX 61
HARRELLS, NC 28444
USA

MC GILL, EMMITT
297 WINGATE ROAD
BARTOW, FL 338309483

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MC GILL, FORREST
405 BERMUDA
BAKERSFIELD, CA 93309

MC GILL, JOHN
1715 HOBBS ROAD
AUBURNDALE, FL 338234643

MC GINNESS, LESLIE
2482 SOUTHVIEW DRIVE
PITTSBURGH, PA 15241

MC GINNIS, TERISA
1221 E TOWNLEY AVE
PHOENIX, AZ 85020

MC GIVERN, DANIEL
2927 OAKHURST ROAD
BETHEL PARK, PA 15102

MC GLINN, MAURA
321 W PARK LANE
CARBONDALE, IL 62901

MC GLINN, MICHAEL
4184 REFORESTATION RD
GREEN BAY, WI 54313

MC GLYNN, ROSE MARIE
1428 S E 4TH AVE - 254G
DEERFIELD BCH, FL 33441

MC GOUGAN NORMAN, BETTY
565 RANCH TR #224
IRVING, TX 75063

MC GOURY, DR THOMAS
114 BOONE TRAIL
SEVERNA PARK, MD 211464504

MC GOWAN, THOMAS
1124 WEST 13 ST
LAKELAND, FL 33805

MC GOWEN, ILA
P.O. BOX 693
HEREFORD, TX 790450693

MC GRATH, HAROLD
6813 W. EVA ST.
PEORIA, AZ 85345

MC GRATH, JAMES
1551 MOCKINGBIRD LANE
LAKELAND, FL 338015943

MC GRATH, MELODY
6813 W EVA STREET
PEORIA, AZ 85345

MC GRAW, PAULA
PO BOX 116
ROSELAWN, IN 46372

MC GREAL, MICHAEL
14617 CARROLTON ROAD
ROCKVILLE, MD 20853

MC GRIFF JR, JEFF
P.O. BOX 394
EATON PARK, FL 338400394

MC GRIFF, KATIE
2115 16TH AVE E
BRADENTON, FL 34208

MC GRORY, CHARLES
18403 BROOKWOOD FOREST
SAN ANTONIO, TX 78258

MC GUINNESS, LEO
5700 BAY SHORE RD #808
PALMETTO, FL 342219359

MC GUINNESS, NIAMH
FLUSHING, NY 11355

MC GUIRE, MILTON
131 HATHORN RD.
ALEXANDRIA, LA 71302

MC GURK, FRANCIS
1715 ELLIS BLVD NW
CEDAR RAPIDS, IA 52405

MC HATTIE, IRVIN
5703 GLEN ALLEN
HOUSTON, TX 77069

MC ILVAINE, JOHN
ROUTE 7 BOX 722
JOPLIN, MO 648019101

MC ILWAIN JR, RILEY
902 COLLUMBUS DR
PASCAGOULA, MS 39567

MC INTIRE, PATRICIA
8315 SPRING DESERT
RANCHO CUCAMONGA, CA 91730

MC INTOSH, CAROLYN
11128 GLENFIELD
DETROIT MI, MI 48213

MC INTOSH, FEDALE
1219 HIGHWAY 70
WEST LIBERTY, IA 52776

MC INTOSH, ROY
1117 SOUTH UNION ST
AURORA, IL 60505

MC INTYRE, BURT
1108 COPRINUS DR
GREEN BAY, WI 54313

MC INTYRE, JOAN
ROUTE 3 SYLVAN MANOR
PACIFIC, MO 63069

MC JUNKIN CORP
16851 LAPHROP AVE
HARVEY, IL 60426
USA

MC JUNKIN CORP.
11380 GROOMS RD.
CINCINNATI, OH 45237
USA

MC JUNKIN CORP.
P.O. BOX 640300
PITTSBURGH, PA 15264-0300
USA

MC JUNKIN CORP.
PITTSBURGH, PA 15264-0300
USA

MC JUNKIN CORPORATION
P O BOX 640300
PITTSBURGH, PA 15264-0300
US

MC JUNKIN CORPORATION
P O BOX 640300
PITTSBURGH, PA 15264-0300
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MC KANNA, ROBERT
503 WEST 5TH STREET N
SUMMERVILLE, SC 29483

MC KEE, R
882 WHITNEY ST.
MEMPHIS, TN 38127

MC KENNA, LAURA
7827 VIA DEL MUNDO
SCOTTSDALE, AZ 85258

MC KENZIE PEST CONTROL
P.O. BOX 5602
LAKE CHARLES, LA 70606
US

MC KENZIE, ROBERT
RR 2
BRADFORD, IL 614219802

MC KIE, MELANIE
RFD 1, BOX 277M
LITTLE MOUNTAIN, SC 29075

MC KINNEY, JIMMIE
RT 1, BOX 478
CATOOSA, OK 74015

MC KINNEY, ROLANDA
4511 23RD PKWY
TEMPLE HILLS, MD 20748

MC KIVITZ, MARCELLA
15 MARTERA PLACE
PITTSBURGH, PA 15205

MC LAIN, STEWART
2111 SEA HAWK DRIVE
PONTE VEDRA, FL 32082

MC LAUGHLIN, H RAYMOND
157 PIONEER TRAIL
HANNIBAL, MO 63401

MC LAUGHLIN, S
P. O. BOX 223
MULBERRY, FL 33860

MC KEE, AMY
552 CRAWFORD RD
MONROE, LA 71202

MC KEE, WILLIAM
RURAL ROUTE 4 BOX 12
AURORA, IN 470019403

MC KENNA, TERESA
PO BOX 2169
YORK BEACH, ME 03910

MC KENZIE, GLORIA
11425 MANORWOOD DR
BATON ROUGE, LA 70815

MC KERNAN, DENISE
8435 N 32ND AVE
PHOENIX, AZ 85051

MC KINLEY, JOSEPH
5223 GRANTLINE ROAD
NEW ALBANY, IN 47150

MC KINNEY, KAREN
925 WESTMINSTER ABBEY LANE APT 104
FENTON, MO 63026

MC KINNEY, SUSAN
2653 S WINSTON
TULSA, OK 741144850

MC KUNE, HELEN
4 ST MARGARET STREET
CHARLESTON, SC 294033613

MC LANE, LONNIE
BRITTHAVEN OF WRIGHTSVLL    221
SUMMER REST RD
WILMINGTON, NC 28405

MC LAUGHLIN, M
BOX 42
NEWELL, NC 281269998

MC LEAN THOMAS
266 BROADWAY
BUFFALO, NY 14204
USA

MC KEE, GILBERT
P O BOX 334
EATON PARK, FL 338400334

MC KEEVER, E
85 CORBITT DRIVE
MUNFORD, TN 38058

MC KENZIE EQUIPMENT
9260 BRYANT
HOUSTON, TX 77034
USA

MC KENZIE, JOY
P O BOX 457
LOWELL, NC 28098

MC KESSON GENERAL MEDICAL
7343-A SOUTH HARDY DRIVE
TEMPE, AZ 85283
USA

MC KINLEY, WILLIAM
16352 MAPLE ROCK
PARKER, CO 80134

MC KINNEY, MARKEDA
1747 E. CHURCHILL
GERMANTOWN, TN 38138

MC KISSICK, PATRICIA
2020 NW 189 TERR
MIAMI, FL 33056

MC KUSICK, JEAN
11876 PASEO LUCIDO
SAN DIEGO, CA 92128

MC LAUGHLIN, ALICE
MILLBROOK SQUARE APTS    17 MILL
STREET
ARLINGTON, MA 021744745

MC LAUGHLIN, MARK
ROUTE 1, BOX 189
NEW LONDON, MO 63459

MC LEAN, DELPHINE
531 LANFAIR CIRCLE
SAN JOSE, CA 95136

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MC LEAN, MARY
7 BRONISLAW ST
WOBURN, MA  01801

MC LEASING INC.
P.O. BOX 783
SOUTH BEND, IN  46624
USA

MC LELLAN, JEAN
6355 ANNIE OAKLEY DR. #108
LAS VEGAS, NV  89120

MC LEOD, ELOISE
ROUTE 4, BOX 313 C-6
MENDENHALL, MS  39114

MC MAHON CLYDE CONCRETE C
605 N BENTON
BIG SPRING, TX  79720
USA

MC MAHON, DENISE
351 PAINE ROAD
MORTH ATTLEBORO, MA  02760

MC MAHON, JAMES
5447 S 114 ST
HALES CORNERS, WI  53130

MC MAHON, JEFFERY
2020 SOUTH 80TH STREET
WEST ALLIS, WI  53219

MC MANN
505 WEST WRIGHTWOOD AVENUE
ELMHURST, IL  60126
USA

MC MANUS, GEORGE
2024 BELLMORE AVENUE
MERRICK, NY  115661435

MC MANUS, MARGARET
P.O. BOX 203
STONY POINT, NY  109802639

MC MASTER CARR SUPPLY COMPANY
P.O. BOX 7690
CHICAGO, IL  60680-7690
USA

MC MENAMIN, DIANE
3759 VALE VIEW DR
ALLENTOWN, PA  18103

MC MICHAEL'S LUMBER CO. INC.
P.O.BOX 2183
POMPANO BEACH, FL  33061-2183
USA

MC MICHAELS LUMBER CO.INC.
PO BOX 2183
POMPANO BEACH, FL  33061-2183
USA

MC MILLAN JR, JAMES
RT 1, BOX 320
NASHVILLE, GA  31639

MC MILLER CO INC
3020 AVIATION BLVD
VERO BEACH, FL  32960
USA

MC MILLIAN, ROBERT
1194 FOREST STREET
WELLFORD, SC  293859998

MC MILLIAN, WELDON
2623 SECOND ST
LUBBOCK, TX  79415

MC MILLION, WANNIE
P.O. BOX 488
PASADENA, MD  211222908

MC MILLION, WILLIS
7258 S XENIA CIRCLE APT D
ENGLEWOOD, CO  801121939

MC MILLON, CARMEN
3438 N. 22ND STREET
MILWAUKEE, WI  53206

MC MILLON, EUGENE
3438 N. 22ND STREET
MILWAUKEE, WI  53206

MC MINN, ANDREA
4013 VENETIAN RD
W COLUMBIA, SC  29170

MC MULLEN, ALBERT
1007 TERRACE BLVD
TRENTON, NJ  08618

MC MULLEN, RONNIE
525 DARE STREET
CHARLOTTE, NC  28215

MC MULLEN, WILLIAM
1045 MCMULLEN ROAD
LAKELAND, FL  338112306

MC NABB, JANICE
1518 12TH ST. W
PALMETTO, FL  34221

MC NAIR, LOUISE
210 NORTH CENTRAL
LIBBY, MT  59923

MC NALLY, JERRY
P.O. BOX 622
MULBERRY, FL  338600622

MC NALLY, WILLIAM
2 LELIA STREET
PITTSBURGH, PA  15211

MC NAMARA, CAROL
RT 15 BOX 898
LAKE CITY, FL  32055

MC NEAL, BLENDA
RT. 1, BOX 148
TOONE, TN  38381

MC NEECE, JIM
60 E INDIAN CRK RANCH RD
DEFUNIAK SPGS, FL  32435

MC NEES, JEFFERY
203 NICELY ST., P.O. BOX 225
ADVANCE, IN  46102

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MC NEIL BROS DO NOT USE
I-17 / I-40 TI  PHASE I
ASHFORK-FLAGSTAFF HIGHWAY
FLAGSTAFF, AZ  86001
USA

MC NICHOLS, BERNICE
15 LINDA STREET
FOXBORO, MA  02035

MC PARTLAND, ANNE
270 FIRST AVENUE
NEW YORK, NY  100092632

MC PHERSON, MILDRED
1680 BRIERBROOK ROAD
GERMANTOWN, TN  38138

MC QUEEN III, EDWIN
1416 PINEGROVE AVE
MOBILE, AL  36618

MC RAE, ALEXANDER
5200 SUTTON COURT
ARLINGTON, TX  76018

MC REYNOLDS, SAMUEL
1638-1/2 BRIARWOOD AVE
COLUMBUS, OH  432111504

MC SUPPLY INC
PO BOX 1089
KENNESAW, GA  30144
USA

MC TANK TRANSPORT
10134 MOSTELLER LANE
WEST CHESTER, OH  45069
USA

MC VAY, SHARON
2841 PURRIS
CLORIS, CA  93611

MC WILLIAM, C
1601 HEATHERMORE ST
COLLEYVILLE, TX  76034

MC, CLADDIE
4532 COLONIL RD
MARTINEZ, GA  30907

MC NEIL BROTHERS/PIMA FWY
MCDONALD TO THOMAS
SCOTTSDALE, AZ  85251
USA

MC NULTY, BRENDA
2000 BROADWAY
SAN FRANCISCO, CA  94115

MC PHEE, ERSEL
625 W MCKELLIPS
MESA, AZ  85201

MC PHERSON, W CLARKE
100 THORNDALE DRIVE APT 353
SAN RAFAEL, CA  949039998

MC QUEEN MACHINE
501 GOETZ
SANTA ANA, CA  92707
US

MC RAE, REGINALD
8926E EAST HARRIS BLVD
CHARLOTTE, NC  28227

MC SORLEY, WILLIAM
234 UNION AVE
HARRISON, NY  10528

MC SWEENEY, CORNELIUS
29 HARRISON AVE.
CAMBRIDGE, MA  02140

MC VAY, LOWELL
207 NORTH MILLER ST
WEST LIBERTY, IA  52776

MC WEENEY, JOSEPH
9 BATTLEGREEN
LEXINGTON, MA  02173

MC WILLIAMS, RUSSELL
40 POWERS ROAD
LITTLETON, MA  01460

MC, CLARNEN
198 GRIFFEN
BORGER, TX  79007

MC NEIL, EDWIN
225 MONTCLAIR ROAD
LOS GATOS, CA  950301613

MC NULTY, IRENE
530 E 20TH STREET
NEW YORK, NY  100091322

MC PHERSON, JEFF
110 HIDDEN HILLS DR.
MADISON, MS  39110

MC QUADE, LAWRENCE
125 E 72ND STREET
NEW YORK, NY  100214250

MC QUEEN, PERTENIA
3100 HUNTER DRIVE
GULFPORT, MS  39501

MC REYNOLDS, CLYDE
1403 HIGHVIEW DRIVE
DES MOINES, IA  503154928

MC STAY & ASSOCIATES INC
7326 FAIROAKS RD.
CLEVELAND, OH  44146
USA

MC TANK TRANSPORT INC
10134 MOSTELLER LN
WEST CHESTER, OH  45069
USA

MC VAY, PAMELA
105 KNOTTY CIRCLE DRIVE
WEST LIBERTY, IA  52776

MC WHORTER'S
P O BOX 39000
SAN FRANCISCO, CA  94139-5881
USA

MC ZORN, KENNETH
1777 WALKER AVE. APT. A
IRVINGTON, NJ  07111

MC, CONNELL
P O BOX 637
ADAIRSVILLE, GA  30103

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MC, CRACKEN
3290 SHAW RD
MARIETTA, GA 30066

MC, ELHANEY
3012 KINGSTOWN CLUB
SMYRNA, GA 30080

MC, MILLIAN
4855 POND CHASE NW
KENNESAW, GA 30144

MC, QUAIG
3626 EISENHOWER
ODESSA, TX 79762

MCA INTERNATIONAL
3701 WEST ALGONQUIN ROAD #800
ROLLING MEADOWS, IL 60008-3155
USA

MCABEE, ANNE
124 PINEWOOD DR
GREER, SC 296511457

MCABEE, AUBREY
422 OAKVIEW FARMS RD
WOODRUFF, SC 293889306

MCABEE, CAROL
203 FOREST AVE
LANDRUM, SC 29356

MCABEE, DANIEL
782 E BUTLER RD # 1212
MAULDIN, SC 29662

MCABEE, ERIC
205 WHITE OAK RD.
WOODRUFF, SC 29388

MCABEE, ETTIS
602 OAKVIEW FARMS RD
WOODRUFF, SC 29388

MCABEE, JACQUELINE
207 BEECHWOOD DR
SIMPSONVILLE, SC 29681

MCABEE, PATRICK
190 TIMBER OAK COVE
LAWRENCEVILLE, GA 30243

MCABEE, ROSA
110 GLEN DR
GREER, SC 29651

MCABEE, SHERRY
PO BOX 427
WELLFORD, SC 29385

MCABEE, SUSAN
4 JORDON ST
INMAN, SC 29349

MCADAM, LAURA
6 TREDWELL AVE
SYOSSET, NY 11791

MCADAMS, KIRBY
3120 S W 94TH
OKLAHOMA CITY, OK 73159

MCADAMS, WILLIAM'
2310 CRESCENT PARK #2008
HOUSTON, TX 77077

MCAFEE, GERALD
1223 KNOSSUS DR
WHITEHALL, PA 18052

MCAFEE, JERRY
75 LOCKWOOD LANE
BOXFORD, MA 01921

MCALEER, BARRY
100 ULE AVE KIOWA
KIOWA, CO 80117

MCALISTER, ALVIN
1503 PLANTATION DRIVE
ALEXANDRIA, LA 71301

MCALISTER, DONNA
NEW ROW ROAD
HIBERNIA, NJ 07842

MCALISTER, DORIS
306 GUESS STREET
GREENVILLE, SC 29605

MCALISTER, JEFFREY
3400 A HWY 62 EAST
LIBERTY, NC 27298

MCALISTER, JESSIE
8 TONY STREET
WILLIAMSTON, SC 29697

MCALISTER, LAHOMA
2400 S. MACARTHUR #37
OKLA. CITY, OK 73128

MCALISTER, MELISSA
27 NORTH FRANKLIN CT
GREENVILLE, SC 29609

MCALLEN MEDICAL CENTER (OB EXT.)
C/O ALPHA INSULATION
MCALLEN, TX 78503
USA

MCALLEN MOVIE 17
101 EAST NOLANA
MCALLEN, TX 78501
USA

MCALLISTER CAMPUS CENTER
59 SNELLING AVENUE
SAINT PAUL, MN 55105
USA

MCALLISTER, GARY
196 HILL ST
MANCHESTER, NH 03102

MCALLISTER, GLENDA
617 N MAPLE ST
SIMPSONVILLE, SC 29681

MCALLISTER, LARRY
204 JULIEN PLACE
SPARTANBURG, SC 29301

MCALLISTER, PATRICIA
350 MCKEAN ST.
PHILADELPHIA, PA 19148

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MCALLISTER, ROGER
669 GROVE STREET
1
MANCHESTER, NH 03103

MCALLISTER, THOMAS
2816 CARNATION AVENUE
WILLOW GROVE, PA 19090

MCALPIN, DONALD
416 SHADYNOOK ST
CLIFFWOOD BEACH, NJ 07735

MCALPIN, JAMES
3510 1/2 FOX DR.
5
BAYTOWN, TX 77521

MCALPIN, MARTHA
133 FIRECREST DRIVE
BRANDON, MS 39042

MCALPINS
CINCINNATI, OH 45200
USA

MCALVAGE, EDWARD
710 PARKSIDE AVENUE
READING, PA 19607

MCANALLY, J
1301 W LINCOLN ST
PECOS, TX 79772

MCANDREW, RANDY
105 MERCHANTS 154
CUMMING, GA 30130

MCANDREWS, RICHARD
852 180TH AVE.
UNION GROVE, WI 53182

M-CAP TECHNOLOGIES
281 HOPKINS DRIVE
RANDOLPH, WI 53956-1355
USA

M-CAP TECHNOLOGIES
281 HOPKINS DRIVE
RANDOLPH, WI 53956-1335
USA

M-CAP TECHNOLOGIES
281 HOPKINS DRIVE
RANDOLPH, WI 53956
USA

MCARDLE & WALSH
PO BOX 503
TIMONIUM, MD 21094
US

MCARDLE & WALSH, INC.
2015 GREENSPRING DR.
TIMONIUM, MD 21093
USA

MCARDLE & WALSH, INC.
TIMONIUM, MD 21093
USA

MCARDLE, PETER
12 COLLETTE STREET
SO GRAFTON, MA 01560

MCARTHUR CO
936 RAYMOND AVE
ST PAUL, MN
USA

MCARTHUR, AMY
2602 ELDORADO DR
MOBILE, AL 36605

MCARTHUR, JOHN
2300 HARVARD WAY
121 B
RENO, NV 89502

MCARTHUR, MARTHA
31 COUNTRY LANE
BASKING RIDGE, NJ 07920

MCARTHUR, MARYANN
1220 JAMAICA RD. W.
JACKSONVILE, FL 32216

MCARTHUR, MESCHELLE
P.O. BOX 795
VIRGINIA CITY, NV 89440

MCARTHUR, NANCY
RTE 1, BOX 82
WALLACE, WV 26448

MCARTHUR, TERRY
P O BOX1533
DOUGLASVILLE, GA 30133

MCARTHUR, TODD
415 MACY STREET APT B
LAKE CHARLES, LA 70601

MCATEER, FRANCES
324 CHESAPEAKE COVE
PAINSVILLE, OH 44077

MCAULAY, JEFFREY
315 WEST 23RD ST
APT 5
NEW YORK, NY 10011

MCAULIFFE, BRIAN
28 PARK DRIVE
ATTLEBORO, MA 02703

MCAULIFFE, CLIFFORD
2070 SHOREVIEW COURT
BAY POINT, CA 94565

MCAVOY, MARY
24 MT VERNON AVE
BILLERICA, MA 01821

MCAVOY, SCOTT
70 BOSTON RD., D212
CHELMSFORD, MA 01824

MCBAIN SCHOOL
107 E. MAPLE
MCBAIN, MI 49657
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCBILES, KELLIE
3821 W DUBLIN STREET
CHANDLER, AZ 85226

MCBIRNEY, DELORES
6428 BELLEVIEW DRIVE
COLUMBIA, MD 21046

MCBRADY MCMAHON
119 SOUTH EMERSON #377
MOUNT PROSPECT, IL 60056
USA

MCBRIDE BAKER & COLES
JOSEPH WRIGHT
500 WEST MADISON ST
40TH FLOOR
CHICAGO, IL 60661
USA

MCBRIDE BAKER & COLES
MARK J STEGER
500 WEST MADISON ST
40TH FLOOR
CHICAGO, IL 60661-2511
USA

MCBRIDE ELECTRIC
P O BOX 924208
HOUSTON, TX 77292
USA

MCBRIDE ELECTRIC
P.O. BOX 924208
HOUSTON, TX 77292
US

MCBRIDE EQUIPMENT INC.
609 FORD STREET
MAUMEE, OH 43537
USA

MCBRIDE INC
1010 SECOND ST N.W.
ALBUQUERQUE, NM 87102
USA

MCBRIDE, ALBERT
1014 LANELL
DEER PARK, TX 77536

MCBRIDE, BERNADETTE
25006 JENNA RD
KENNEWICK, WA 99337

MCBRIDE, CARL
409 STADIUM DR.
RAYNE, LA 70578

MCBRIDE, DANIEL
2520 EVERGREEN
COLORADO SPRINGS, CO 80921

MCBRIDE, DARLA G
6269 LAKEHAVEN DR
FAYETTEVILLE NC, NC 28304

MCBRIDE, DOUGLAS
2919 W HIGHLAND
SIOUX CITY, IA 51103

MCBRIDE, ELROY
RT. 3 BOX 314
ARNAUDVILLE, LA 70512

MCBRIDE, JIM
9453 CHEYENNE DRIVE
KELSEYVILLE, CA 95451

MCBRIDE, KAREN
5010 E. CHEYENNE
PHOENIX, AZ 85044

MCBRIDE, MARY
701
MIAMI BEACH, FL 33154

MCBRIDE, PATRICK
17 ROBINS NEST
DENTON, TX 75065

MCBRIDE, PATRICK
3341 WELLINGTON WAY
CENTRAL, SC 29630

MCBRIDE, ROBERT
1000 LK OF THE WDS H205
FERN PARK, FL 32730

MCBRIDE, SHARON
2238 OBSERVATORY PL
GEORGETOWN, DC 20007

MCBRIDE, THOMAS
209 F ST, NE
WASHINGTON, DC 20002

MCBRIDEE, SHIRLEY
6623 BICKFORD LANE
PORTSMOUTH, VA 23703

MCBRYDE, MARTHA
300 OXFORD
WEST MEMPHIS, AR 72301

MCC GROUP NORTHGLEN JOINT VENT
MACLAY PROPERTIES CO.
GEN COUNSEL
3838 OAKLAWN
DALLAS, TX 75219
USA

MCC GROUP NORTHGLEN
MACLAY PROPERTIES CO GEN COUNSEL
300 OAK LAWN
SUITE 810
DALLAS, TX 75210
USA

MCC GROUP-MEQUITE #1
JOINT VENTURE
GEN COUNSEL
3131 TURTLE CREEK BLVD.
DALLAS, TX 75219
USA

MCC GROUP-MEQUITE
GENERAL COUNSEL
3131 TURTLE CREEK BLVD.
SUITE 416
DALLAS, TX 75219
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MCC INC.
1911 W.WISCONSIN AVE
APPLETON, WI 54914
USA

MCCAA, WILLIE
1420 W 95TH STREET  APT. #5A
CHICAGO, IL  60637

MCCABE AND CO.
PO BOX 24 140
WELLINGTON  DX SP25520, IT  09999
UNK

MCCABE, DONALD
1669 LUKE DR
STREETSBORO, OH  44241

MCCABE, JANET
689 NE 6 CT
201
BOYNTON BEACH, FL  33435

MCCABE, JOSEPH
85 HERITAGE DRIVE
LOWELL, MA  01852

MCCABE, JR., PAUL
3M RELDAS CT.
CORKEYSVILLE, MD  21030

MCCABE, LAWRENCE
61 DAVIS ROAD
BELMONT, MA  02478

MCCABE, LISA
99 WELLES STREET
FORTY FORT, PA  18704

MCCABE, MICHELLE
149 OAK MEADOWS
MILLSBORO, DE  19966

MCCABE, SANDRA
59 FOSTER ST
ARLINGTON, MA  02174

MCCABE, SUZANNE
243 CHICAGO AVE, #7  P.O.BOX 782
ST.ANNE, IL  60964

MCCADDEN, JAMES
3700 N. CHARLES STREET, # 207
BALTIMORE, MD  21218

MCCAFFERTY, EILEEN
2241 RALEIGH RD
ROCKY MOUNT, NC  27801

MCCAFFERTY, LIGIA
18312 DELAWARE ST
HUNTINGTON BEACH, CA  92648

MCCAFFREY, DOROTHY
31 REDWOOD DR
EATONTOWN, NJ  07724

MCCAFFREY, JANIS
4535 BRIARGROVE
SAN ANTONIO, TX  78217

MCCAHILL PAINTING CO.
324 ROCBAAR DRIVE
ROMEOVILLE, IL  60441
USA

MCCAIG, WILLIAM
101 EASTCREST DRIVE
SIMPSONVILLE, SC  29681

MCCAIN FOODS
1701 HWY 54 W.
PLOVER, WI  54467
USA

MCCAIN, ANITA
2337 W 15TH PLACE
MARKHAM, IL  60426

MCCAIN, CHERYL
5003 PARK
KANSAS CITY, MO  64130

MCCAIN, CHRISTOPHER
413 BOWMER LANE
SULPHUR, LA  70663

MCCAIN, FRANK
21 MAJESTIC OAKS DRIVE
SIGNAL MTN., TN  37377

MCCAL, CHERI
305 MAIN ST BOX 159
NORWAY, IA  52318

MCCALEB, JAN
3403 FRANKFORD
LUBBOCK, TX  79407

MCCALEB, ROBERT
3340 E WALNUT #197
PEARLAND, TX  77581

MCCALIF GROWER SUPPLY
2905 RAILROAD AVE
CERES, CA  95307
USA

MCCALL FARMS
6615 SOUTH IRBY STREET
EFFINGHAM, SC  29541
USA

MCCALL SOUTH CAROLINA
C/O WARCO CONSTRUCTION
700 NORTH MAIN STREET
MC COLL, SC  29570
USA

MCCALL, CHRISTOPHER
2208 HARN BLVD.
CLEARWATER, FL  34624

MCCALL, DIANNE
703 BROCKMAN-MCCLIMON RD
GREER, SC  296519007

MCCALL, DORSEY
1111 TEXAS STREET
SULPHUR, LA  70663

MCCALL, GLADYS
1030 LYNDON AVE.
GRIFFIN, GA  30223

MCCALL, JAMES
509 MONMOUTH ST
TRENTON, NJ  08609

MCCALL, JOEL
1004 WINDING CR RD
LIBERTY, SC  29657

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCCALL, KATHLEEN
3 MICHAEL RD
RANDOLPH, MA  02368

MCCALL, LISA
707 PENNTON AVE
LENOIR, NC  28645

MCCALL, LISA
RT. 2 BOX 289
LENOIR, NC  28645

MCCALL, ROBERT
109 YORKSHIRE DRIVE
GREENVILLE, SC  29615

MCCALL, SARA
127 SUNRISE DR
MAULDIN, SC  29662

MCCALL, THOMAS
94 PIERCE STREET
MIDDLEBOROUGH, MA  02346

MCCALL, TIM
275 HATCHETT ROAD
ROEBUCK, SC  293763901

MCCALL, TRACY
201 BABB ROAD
INMAN, SC  29349

MCCALL, VINCENT
1411 N.CLIFF VALLEY
#H  ATLANTA, GA  30319

MCCALLISTER, KENNETH
1008 CIRCLE DRIVE
CLINTON, OK  73601

MCCALLISTER, MORRIS
951A N 35TH STREET
MILWAUKEE, WI  53208

MCCALL'S SUPPLY, INC.
1014 PARK AVE. S.E.
AIKEN, SC  29801
USA

MCCALLUM, DAVID
425 W. CORNWALL RD
CARRY, NC  27511

MCCALLUM, RANDY
1407 LEVEE DRIVE
HOUMA, LA  703603915

MCCALLUS, FREDRIC
RT 2, BOX 363
ZEBULON, NC  27597

MCCAMMON, JIM
431  KYKER FERRY RD
KODAK, TN  37764

MCCAMMON, TROY
12572 LUCILLE AVE
GARDEN GROVE, CA  92641

MCCAMMOND, DONALD
6826 ROCHELLE LN.
AMARILLO, TX  79109

MCCANDLESS JR., ROBERT
P.O. BOX 823
PREMONT, TX  783750823

MCCANDLESS, CLARENCE
7168 AKRON AVE
CANAL FULTON, OH  44614

MCCANN CONCRETE PRODUCTS
1/4 MI N SEILES
DORSEY, IL  62021
USA

MCCANN CONCRETE PRODUCTS
R R #1
DORSEY, IL  62021
USA

MCCANN III, GEORGE
409 BENTON WOODS LN.
REISTERSTOWN, MD  21136

MCCANN, BRENDA
2363 CHERRY
SANGER, CA  93657

MCCANN, DANNETTE
5845 BATES CREEK RT.
CASPER, WY  82604

MCCANN, ERNEST
55W. BAYARD STREET
2
SENECA FALLS, NY  13148

MCCANN, GLEN COMPANY INC.
P.O. BOX 11
RANSOM, IL  60470
USA

MCCANN, GLEN COMPANY
119 N CARTIER
RANSOM, IL  60470
USA

MCCANN, GLEN COMPANY
604 ARAUJO ROAD
STREATOR, IL  61364
USA

MCCANN, GLEN COMPANY
P O BOX 11
RANSOM, IL  60470
USA

MCCANN, LINDA
1A BIRCHCREST ST
BURLINGTON, MA  01803

MCCANN, TIMOTHY
717 PROSPECT AVENUE
UNION BEACH, NJ  07735

MCCANTS, DENISE
732 HEAVENS DR
MANDEVILLE, LA  70441

MCCANTS, JAMES
532 LINCOLNSHIRE
COLUMBIA, SC  29203

MCCANTS, PATRICIA
P O BOX 441
THEODORE, AL  36590

MCCARLEY, PATRICIA
4603 CHEROKEE
MIDLAND, TX  79703

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCCARRAN AIRPORT
SIPLAST
5803 S. MARYLAND PKWY.
LAS VEGAS, NV 89119
USA

MCCARREN AIRPORT #12
LAS VEGAS, NV 89101
USA

MCCARROLL, DOMINGA
RT 2 BOX 2935
BEAN STATION, TN 37708

MCCARROLL, MELISSA
P O BOX 1655
GREER, SC 29651

MCCARSTLE, N
4101 BUCHANAN
BAKER, LA 70714

MCCARTER TEXTILE PRODUCTS CO., INC
1213 HAMPTON AVE., EXTENTION
GREENVILLE, SC 29601
USA

MCCARTER, CHARLES
1209 MCCARTER RD
FOUNTAIN INN, SC 29644

MCCARTER, KAREN
253 GOOSECREEK RD
JEFFERSON, TN 37760

MCCARTER, KATHY
300 GREENRIDGE DRIVE
MOORE, SC 29369

MCCARTHA, SANDRA
1310 E. JOHNSON ST.
PHILADELPHIA, PA 19138

MCCARTHUR CONC PRODS INC
300 MCEVER ROAD
ACWORTH, GA 30101
USA

MCCARTHY IMPROVEMENT COMPANY
5401 VICTORIA AVENUE
DAVENPORT, IA 52807
USA

MCCARTHY IMPROVEMENT COMPANY
MINOT AIR FORCE BASE PROJECT
MINOT, ND 58702
USA

MCCARTHY IMPROVEMENT COMPANY
MOLINE AIRPORT
MOLINE, IL 61265
USA

MCCARTHY IMPROVEMENT COMPANY
OLD ROUTE 2 & ROUTE 30
STERLING, IL 61081
USA

MCCARTHY IMPROVEMENT COMPANY
P.O. BOX 1600
BETTENDORF, IA 52722
USA

MCCARTHY IMPROVEMENT COMPANY
VARIOUS LOCATIONS ILLINOIS
MOLINE, IL 61265
USA

MCCARTHY IMPROVEMENT COMPANY
VARIOUS LOCATIONS
DAVENPORT, IA 52807
USA

MCCARTHY LEBIT CRYSTAL & HAIMAN
ATTYS FOR AMERICAN SHIPBUILDING CO.
SUITE 1800
101 W. PROSPECT AVE.
CLEVELAND, OH 44115-1027
USA

MCCARTHY TETRAULT
TORONTO DOMINION BANK TOWER
TORONTO, IT M5K 1E6
UNK

MCCARTHY, C
70 WILLIAMS ST
JAMAICA PLAIN, MA 02130

MCCARTHY, CAROLE
2607 LEWIS 0 GRAY DRIVE
SAUGUS, MA 01906

MCCARTHY, CARROLL
16 ALDEN AVE
N DARTMOUTH, MA 02747

MCCARTHY, CATHERINE
1429 SISTERS COURT
LAWRENCEVILLE, GA 30243

MCCARTHY, DANIEL
619 8TH STREET        NE
WASHINGTON, DC 20002

MCCARTHY, DANNY
234 5TH AVENUE
BROOKLYN, NY 11215

MCCARTHY, DONNA
35 HILLCREST DRIVE
HOPKINTON, MA 01748

MCCARTHY, GARY
PO BOX 10324
SAVANNAH, GA 31412

MCCARTHY, JAMES
1930 WILDWOOD RD
TOLEDO, OH 43614

MCCARTHY, JAMES
708 COSTNER SCHOOL ROAD
BESSEMER CITY, NC 28016

MCCARTHY, JEANNE
21 DEVLIN CIRCLE
BLACKSTONE, MA 01504

MCCARTHY, JEREMIAH
17 HOOKER STREET
NASHUA, NH 03060

MCCARTHY, JOANNE
1600 ROCKY HOCK RD
WAKEFIELD, VA 23888

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCCARTHY, JOHN
21 AMARANTH AVENUE #2
MEDFORD, MA 021554108

MCCARTHY, JOHN
40 MEADOW DR
SUDBURY, MA 01776

MCCARTHY, JOHN
53 PUFFER STREET
LOWELL, MA 018514130

MCCARTHY, K
24 WEST 6TH ST
BAYONNE, NJ 07002

MCCARTHY, K
63 OAK ST
WAKEFIELD, MA 01880

MCCARTHY, LYNN
P.O. BOX 685
NEWCASTLE, NH 03854

MCCARTHY, MARK
3750 SARRIA AVE
SEBRING, FL 33872

MCCARTHY, MICHAEL
226 COPELAND AVE
LYNDHURST, NJ 07071

MCCARTHY, PETER
3 COMANCHE PLACE
ANDOVER, MA 01810

MCCARTHY, ROBERT
13 TURKEY HILL ROAD
NEWBURYPORT, MA 01950

MCCARTHY, ROBERT
2613 CLARET DRIVE
FALLSTON, MD 21047

MCCARTHY, ROBERT
PO BOX 232
EAST WAKEFIELD, NH 03830

MCCARTHY, SHARON
69 CRESENT CIRCLE
WESTFIELD, MA 01085

MCCARTHY, STEVEN
8038 GREENTREE COURT
ELKRIDGE, MD 21227

MCCARTHY, WILLIAM
2613 CLARET DRIVE
FALLSTON, MD 21047

MCCARTHYS PORTABLE STRUCTURES INC
P O BOX 610
LYNNFIELD, MA 01940
USA

MCCARTHYS PORTABLE STRUCTURES
POST OFFICE BOX 610
LYNNFIELD, MA 01940-0610
USA

MCCARTIN MCAULIFFE MEC.
STI DOW CORNING BOX 64
KENDALLVILLE, IN 46755
USA

MCCARTIN, DAVID
2925 MALLVIEW ROAD
BALTIMORE, MD 21230

MCCARTNEY, CHRISTOPHER
10 FOXBORO ST
NASHUA, NH 030633665

MCCARTNEY, JACK
9900 S. FOSTER RD. LOT 11
SAN ANTONIO, TX 78223

MCCARTY CORP.
% CUBAN CARIBBEAN SHIPPING
GREEN COVE SPRINGS, FL 32043
USA

MCCARTY, BETTY
40 OLD STAGECOACH   ROAD
CARROLLTON, GA 30117

MCCARTY, BRIAN
283 CHICORA RD.
BUTLER, PA 16001

MCCARTY, CHRISTINE
P O BOX 12641
READING, PA 19612

MCCARTY, LYNN
5240 CRAWFORDSVILLE RD.
INDIANAPOLIS, IN 46224

MCCARTY, MICHAEL
108 JAMES DRIVE
IOWA PARK, TX 76367

MCCARTY, WILLIAM
2335 TARGA LANE
MARIETTA, GA 30064

MCCARVELL, PAUL
517 W TEXAS
IOWA PARK, TX 76367

MCCARVER, EARLINE
1613 REDBUD
MC ALLEN, TX 785043717

MCCARY, JAMES
26982 MANON AVENUE #3
HAYWARD, CA 94544

MCCASKEY, JAMES
450 19TH ST SE
WINTER HAVEN, FL 33884

MCCASLIN, RODNEY
917 N. SOUIX
CLAREMORE, OK 74017

MCCAULEY, ALFRED
15 CHARLES ROAD
WINCHESTER, MA 01890

MCCAULEY, ANGELA
313 NORTH MAPLE ST #K1
GRAHAM, NC 27253

MCCAULEY, CHRISTIE
4149 S. SEMORAN BLVD
ORLANDO, FL 32807

MCCAULEY, DIANA
1314-G DULLES DRIVE
LAFAYETTE,, LA 70506

MCCAULEY, LARRY
P O BOX 451
MAULDIN, SC 29681

MCCAULLEY, FREDERICK
ROUTE 2, BOX 555
PARIS, AR 72855

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MCCAULLEY, MELINDA
RT 2, BOX 109A
VILLE PLATTE, LA 70586

MCCAW COMMUNICATIONS
P O BOX 9448
FORT LAUDERDALE, FL 33310-9448
USA

MCCAWLEY, THOMAS
1301 PHOENIX CIR
OMAHA, NE 681287033

MCCHESNEY, PAUL N.
12 SARGENT CIRCLE
ATTLEBORO, MA 02703

MCCHESNEY, WILLIAM
15 CHRISTOPHER ML RD
MEDFORD, NJ 08055

MCCLAIN, CYNTHIA
RT 1 BOX 1108
NICHOLSON, GA 30565

MCCLAIN, DARIN
4718 E WINFIELD LN
MEAD, WA 99021

MCCLAIN, DAVID
300 DEAN RD
FOUNTAIN INN, SC 29644

MCCLAIN, JOHN
501 FOREST LANE
BELTON, SC 29627

MCCLAIN, MARIE
RR6 BOX 67
ST. ANNE, IL 60964

MCCLAIN, MARY
57 MCCLAIN LANE
NICHOLSON, GA 30565

MCCLAIN, RICHARD
1601 NW 8TH AVE
MIAMI, FL 33136

MCCLAIN, WANDA
245 FRANKLIN DR
BLOUNTVILLE, TN 37617

MCCLAMMY, LEROY
2641 FLAGSTONE DR. HWY
ATLANTA, GA 30316

MCCLANAHAN, LESLIE
4368 WIND SONG CT
TRUSSVILLE, AL 35173

MCCLANAHAN, PAULA
PO BOX 630
HIGHLANDS, TX 77562

MCCLANAHAN, SHAWNA
4368 WIND SONG CT
TRUSSVILLE, AL 35173

MCCLARY, ANDREA
2251 SHERMAN AVE NW     #1520
WASHINGTON, DC 20001

MCCLARY, DANIEL
5748 LOOP ROAD
LAKELAND, FL 33803

MCCLARY, TERRY
710 MOCKINGBIRD
IOWA PARK, TX 76367

MCCLAY, PRISCILLA
76 WILLOW ST
WOBURN, MA 01801

MCCLEAN, TERRENCE
13618 BROKENBRIDGE
HOUSTON, TX 77085

MCCLEAR, PATRICK
7242 RIDING HOOD CIRCLE
COLUMBIA, MD 21045

MCCLEARY-FRANZ CO.
1930-1/2 GREENSPRING DR.
TIMONIUM, MD 21093
USA

MCCLEARY-FRANZ COMPANY, INC.
P.O. BOX 255
TIMONIUM, MD 21094
US

MCCLEERY, DARREN
222 S DAL PASO
HOBBS, NM 88240

MCCLEESE, DENISE
15 KROGER CTR.
NORFOLK, VA 23502

MCCLELLAN AIR FORCE BASE
LAPHC-4342 DUDLEY,SUITE 1 BLDG 475F
MCCLELLAN AIR FORCE BASE, CA 95652-
1407
USA

MCCLELLAN, BARBARA
1017 WEST 16 ST
ANNISTON, AL 36201

MCCLELLAN, DAVID
2798 CTY RD 12
FREMONT, NE 68025

MCCLELLAN, JR., CLARENCE
1109 DISCUS MILL RD R1
MILLERSVILLE, MD 21108

MCCLELLAN, MICHELLE
1215 CENTRAL DRIVE
CONCORD, NC 28027

MCCLELLAN, PAUL
247 FOREST BROOKE WAY
DELAWARE, OH 43015

MCCLELLAN, TANYA
2170 OLEANDER DR
AVON PARK, FL 33825

MCCLELLAND, ARLENE
9215 LAWRENCE DR W
CEDAR RAPIDS, IA 52401

MCCLELLAND, BRENDA
2632 27TH ST SW
CEDAR RAPIDS, IA 52404

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MCCLELLAND, HAROLD
P.O. BOX 1372
FARMINGTON, NM  874991372

MCCLELLAND, KAREN
5 WILTSHIRE COURT
TAYLORS, SC  29687

MCCLELLAND, LOREN
11C ROAD 5775
FARMINGTON, NM  87401

MCCLELLAND, ROBERT
3211 CASTLE DR SW
CEDAR RAPIDS, IA  52404

MCCLELLAND, ROBERT
5031 PARKLAND
PASADENA, TX  77504

MCCLELLAND, ROBERT
9215 LAWRENCE DR WEST
CEDAR RAPIDS, IA  52404

MCCLELLAND, SANDRA
425 EAST 5TH AVE.
SUN VALLEY, NV  89433

MCCLENAHAN, BRUCE
PO BOX 1046
ANGELS CAMP, CA  95221

MCCLENDON, ANTOINETTE
2803 WARWICK WAY
GRAPEVINE, TX  76051

MCCLENDON, JAMES
1005 WHITEHURST ROAD LOT 38
PLANT CITY, FL  33566

MCCLENDON, LINDA
43104 11TH ST. E
LANCASTER, CA  93535

MCCLENDON, RICHARD
3709 E. 15TH
AMARILLO, TX  79104

MCCLENDON, TINA
114 A DAVIS HOME
CARROLLTON, GA  30117

MCCLENNAN COUNTY JAIL
C/O TOMAN AND ASSOCIATES
WACO, TX  76705
USA

MCCLENNAN COUNTY JUVENILLE
C/O BAHL INSULATION
116 WEST BURLESON
MART, TX  76664
USA

MCCLERNON, MICHAEL
72 PEARL ST
CHARLESTOWN, MA  02129

MCCLESKEY, J
2524 CROWCREEK DR
DALLAS, TX  75233

MCCLESKEY, STEPHEN
10027 SPICE LANE
1501
HOUSTON, TX  77072

MCCLINTOCK JR, WILLIAM
5644 LANSING DRIVE
CHARLOTTE, NC  28270

MCCLINTOCK, L
510 W. DAUGHERTY
CARTERVILLE, MO  64835

MCCLINTOCK, NORMAN
P. O. BOX 630
CRAIG,, CO  81626

MCCLINTOCK, PHYLLIS
999 E. 7TH ST
CRAIG, CO  81625

MCCLINTON, CALEB
790 DENIER PLACE
CINCINNATI, OH  45224

MCCLINTON, GWENDOLYN
3077 CHURCHILL M-2
MACON, GA  31204

MCCLOSKEY MECHANICAL CONTRACTORS
710 LAUREL ROAD   SUITE A
LINDENWORLD, NJ  08021-3322
USA

MCCLOSKEY, EDWARD
100 MARGARET
BURKBURNETT, TX  76354

MCCLOSKEY, JOANNE
41 NADINE LANE
STOUGHTON, MA  02072

MCCLOSKEY, JOHN
2202 SUTTON PLACE
RICHARDSON, TX  750802543

MCCLOSKEY, PATRICK
30578 SANDHURST DRIVE #203
ROSEVILLE, MI  48066

MCCLOSKEY, WILLIAM
2100 JONES
WICHITA FALLS, TX  76309

MCCLOUD WOMENS CENTER
C/O WARCO CONSTRUCTION
801 EAST CHEVES ST
FLORENCE, SC  29506
USA

MCCLOUD, DANIEL
1126 S FEDERAL HWY, SUITE 184
FT LAUDERDALE, FL  33316

MCCLOUD, LAMONT
2 WALDEN CYPRESS COURT
BALTIMORE, MD  21207

MCCLOUD, LORI
223 BACK RIVER RD
BEDFORD, NH  03110

MCCLOUD, MARY
8318 LAROCHE LANE
HOUSTON, TX  77036

MCCLUER, THOMAS
2028 CAUBLE CREEK CIRCLE
BLAIR, NE  68008

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MCCLUGGAGE, BRAD
5571 CR 349
MILLERSBURG, OH  44654

MCCLUGGAGE, PHYLLIS
6140 TWP RD 323
MILLERSBURG, OH  44654

MCCLUNG PETERS SIMON & ARENSBERG
41 STATE STREET
ALBANY, NY  12207

MCCLUNG, MARSHALL P.
P.O. BOX 115
SYLVESTER, WV  25193

MCCLURE CONCRETE CO INC
PO BOX 336
RICHLANDS, VA  24641
USA

MCCLURE CONCRETE CO.
GRUNDY PLANT
MCCLURE, VA  24269
USA

MCCLURE CONCRETE CO.
IRON STREET
RICHLANDS, VA  24641
USA

MCCLURE CONCRETE CO.
MCCLURE, VA  24269
USA

MCCLURE CONCRETE CO.
P. O. BOX 336
RICHLANDS, VA  24641
USA

MCCLURE CONCRETE CO.
ROUTE 624
OAKWOOD, VA  24631
USA

MCCLURE CONCRETE CO.
U.S. ROUTE 19
LEBANON, VA  24266
USA

MCCLURE JOHNSTON OF NEW
CASTLE
NEW CASTLE, PA  16101
USA

MCCLURE, ANDREA
6283 LOWRIDGE DR
CANAL WINCHESTER, OH  43110

MCCLURE, BURL
RT. 1, BOX 56 D-1
JONESVILLE, LA  71343

MCCLURE, DARRELL
RT 5 BOX 478
COMMERCE, GA  30529

MCCLURE, DEBORAH
2701 OAKLAWN STREET
BEAUFORT, SC  29902

MCCLURE, DONALD
13982 ST RD 226
LAKEVILLE, OH  44638

MCCLURE, DOROTHY
1308 BERNADETTE DRIVE
SULPHUR, LA  70663

MCCLURE, GAIL
RT 3 BOX 322
JEFFERSON, GA  30549

MCCLURE, HOWARD
8068 ST RD 514
BIG PRAIRIE, OH  44611

MCCLURE, MARILYN
8256 SR 514
BIG PRAIRIE, OH  44611

MCCLURE, MARTHA
ROUTE 5 BOX 13
COMMERCE, GA  30529

MCCLURE, MICHAEL E
2456 HARBOUR COVE DR
N HUTCHINSON ISLAND, FL  34949

MCCLURE, NONA
150 THOMPSON CRK RD
CHESNEE, SC  29323

MCCLURE, RICHARD
2025 ST JAMES ROAD
MARRIOTTSVILLE, MD  21104

MCCLURE, RONNY
1306 PEBBLE CREEK
EULESS, TX  76040

MCCLURE, SAMATHA
6341 BRYANT ST.
UNION CITY, GA  30291

MCCLURE, TERESA
POB 175
MAYSVILLE, GA  30558

MCCLURE, TRACY
7318 CREEKWOOD DR
CHARLOTTE, NC  28212

MCCLURE, WALTER
PO BOX 1067
ROCKY MOUNT, VA  24151

MCCLURG
16 PARKER LANE
PERRY, NY  14530
USA

MCC-NORTHGLEN JNT VENTURE
3838 OAK LAWN  SUITE 810
DALLAS, TX  75219
USA

MCCOIN, JODI
2422 JOHN SMITH RD.
FAYETTEVILLE, NC  28306

MCCOIN, VICKI
RR3 BOX 127
KANKAKEE, IL  60901

MCCOLGAN JR, ROBERT
383 MOUNT VERNON ST
DEDHAM, MA  02026

MCCOLLAM, LISA
6532 RUTGERS ST.
HOUSTON, TX  77005

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MCCOLLAM, MICHELE
113 SINCLAIR RD LOT9
MILLEDGEVILLE, GA 31061

MCCOLLISTER, LONNIE
BOX 8443
CEDAR RAPIDS, IA 52408

MCCOLLOUGH, ANDREZE
6421-1 COUNTRYSIDE
CHARLOTTE, NC 28213

MCCOLLOUGH, WILLIAM
PO BO X9404
CLEMSON, SC 29632

MCCOLLUM CONSTRUCTION SERVICES
P.O. BOX 568
FALLSTON, NC 28042
USA

MCCOLLUM, CHERYL
504 PRICE PLACE
EAST ALTON, IL 62024

MCCOLM, DONALD
QUEBEC PROVINCE
MONTREAL, MA H4B2C5

MCCOMAS, AWON
3601 9TH STREET
BALTIMORE, MD 21225

MCCOMAS, NANCY
1080 KIMBER RD
WOOSTER, OH 44691

MCCOMB HOSPITAL
13 MILE AND HOOVER
WARREN, MI 48093
USA

MCCOMB READY MIX CONCRETE
#3 INDUSTRIAL PARK
LIBERTY, MS 39645
USA

MCCOMB READY MIX CONCRETE
906 SOUTH LOCUST
MCCOMB, MS 39648
USA

MCCOMB READY MIX CONCRETE
P O BOX 624
MCCOMB, MS 39648
USA

MCCOMB READY MIX CONCRETE
P.O.BOX 624
MCCOMB, MS 39648
USA

MCCOMB, BRIDGETTE
RT. 4 BOX 463 B
ST. ANNE, IL 60964

MCCOMB, MARY
42 WEST 10TH STREET
RENO, NV 89503

MCCOMBS CAMPUS
C/O ALPHA INSULATION
1000 WEST RUTTERSVILLE
GEORGETOWN, TX 78627
USA

MCCOMBS, DEBORAH
986 37TH AVE
VERO BEACH, FL 32960

MCCOMBS, KATHLEEN
207 NORTH 5TH STREET
MARTINS FERRY, OH 43935

MCCOMBS, ROBERT
8802 TWEED
HOUSTON, TX 77061

MCCOMIC, CAROLYN
378 PALOMINO
GRAND CANE, LA 71079

MCCOMIE-FRANCIS, CHERYL
8395 ROYAL PALM BLVD
CORAL SPRINGS, FL 33065

MCCOMMICK, BARBARA
5107 42ND
LUBBOCK, TX 79404

MCCOMSEY, KELLY
RFD #1 BOX 360-S
READING, PA 19607

MCCONAGHY, MARGARET
212 NEW JERSEY AVE
RIVERSIDE NJ, NJ 08075

MCCONARTY, ELIZABETH
105 ISLAND ROAD
HIGHLAND LAKES, NJ 07422

MCCONKEY CO.
12321 WESTERN AVE.
GARDEN GROVE, CA 92841
USA

MCCONKEY COMPANY
PO BOX1690
SUMNER, WA 98390
USA

MCCONLEY, PENELOPE
RT 9 BOX 12H
LUMBERTON, NC 28358

MCCONNAUGHHAY, WILLIAM
104 SAINT JOSEPH STREET
SULPHUR, LA 706636243

MCCONNEGHEY, PETER
43 GLENRIDGE AVE #2 L
MONTCLAIR, NJ 07042

MCCONNEL PAKR CTR C/O OMNI
OLENTANGY RIVER ROAD
COLUMBUS, OH 43212
USA

MCCONNELL DRUM SERVICE INC
PO BOX 47415
DORAVILLE, GA 30362
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCCONNELL SALES & ENGINEERING CORP
P O BOX 11361
BIRMINGHAM, AL  35202
USA

MCCONNELL VALDES KELLY SIFRE GRIGGS
270 MUNOZ RIVERIA AVENUE
SAN JUAN, PR  00918-2530
USA

MCCONNELL VALDES
P O BOX 364225
SAN JUAN, PR  00936-4225
USA

MCCONNELL, DAISY
1477 PLEASANT VIEW
ST. CHARLES, MO  63303

MCCONNELL, JAMES
30 RAILROAD STREET
246
ANDOVER, MA  01810

MCCONNELL, JEFF
2900 REIDVILLE RD APT 1407
SPARTANBURG, SC  29301

MCCONNELL, JOE
3018 CELTIC COURT
SENECA, SC  29678

MCCONNELL, MARJORIE
4004 W 14TH #11
NORTH PLATTE, NE  69101

MCCONNELL, MARJORIE
84B WINDSORSHIRE DR
ROCHESTER, NY  14624

MCCONNELL, MICHAEL
190 MCCONNELL ROAD
SPARTANBURG, SC  29307

MCCONWWAY & TORLEY
230 RAILROAD STREET
KUTZTOWN, PA  19530
USA

MCCOOK, A
8600 N WEST LINE #10
STOCKTON, CA  95210

MCCOOK, KRISTEN
508 DAWSON AVENUE
CORAOPOLIS, PA  15108

MCCOOK, RONNIE
PO BOX 80698
CONYERS, GA  30208

MCCORD ATCT
AIR TRAFFIC CONTROL
TACOMA, WA  98401
USA

MCCORD COMMUNICATIONS
P.O. BOX 8466
GADSDEN, AL  35902
USA

MCCORD DEV
6750 WEST LOOP S STE 995
BELLAIRE, TX  77401-4110
USA

MCCORD, CATHY
RT 1 BOX 333
EWING, KY  41039

MCCORD, CECELIA
2815 D YANCYVILLE ST
GREENSBORO, NC  27405

MCCORD, CHARLES
50 ANDERSON ST
LOWELL, MA  018525357

MCCORD, DONALD
RT 5 BOX 1225
POPLAR BLUFF, MO  63901

MCCORD, JUDSON
1628 PARISH BARIN RD
IOWA, LA  70647

MCCORKLE, TAMMY
229 SHANE DR.
MT HOLLY, NC  28120

MCCORMAC, ROXANNE
3721 SARASOTA CT
ORLANDO, FL  32812

MCCORMACK LAW
DAVID MCCORMACK

,
UNK

MCCORMACK, CHRISTINE
3616 S TAYLOR ST
ARLINGTON, VA  22206

MCCORMACK, JAMES
1423 E HILLSBORO BLVD
DEERFIELD BEACH, FL  33441

MCCORMACK, MICHELLE
8 DENEISE STREET
LAKEVILLE, MA  02347

MCCORMACK, RODNEY
14535 BRUCE B. DOWNS BLVD.
2613
TAMPA, FL  33613

MCCORMICK & COMPANY INC
18 LOVETON CIRCLE
SPARKS, MD  21152
USA

MCCORMICK & COMPANY
230 SCHILLING CIRCLE
HUNT VALLEY, MD  21031
USA

MCCORMICK & COMPANY
DOCK 2
1311 SCHILLING PLACE
SALINAS, CA  93901
USA

MCCORMICK & COMPANY
MCCORMICK FLAVOR DIVISION
PO BOX 15
COCKEYSVILLE, MD  21030
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCCORMICK & COMPANY
PO BOX 81311
SALINAS, CA 93912
USA

MCCORMICK & COMPANY
RECEIVING DOCK #2
1311 SCHILLING PLACE
SALINAS, CA 93901
USA

MCCORMICK & COMPANY, INC.
4607 MCCORMICK DRIVE
BELCAMP, MD 21017
USA

MCCORMICK & COMPANY, INC.
MCCORMICK FLAVOR DIVISION
11102 MCCORMICK ROAD
HUNT VALLEY, MD 21031
USA

MCCORMICK & COMPANY, INC.
MCCORMICK FLAVOR DIVISION
PO BOX 15
COCKEYSVILLE, MD 21030
USA

MCCORMICK & COMPANY, INC.
MCCORMICK/SCHILLING DIVISION
211 SCHILLING CIRCLE
HUNT VALLEY, MD 21031-1100
USA

MCCORMICK & COMPANY, INC.
RAW MATERIAL REC. DOCK B
11100 MCCORMICK ROAD-BLDG #45
COCKEYSVILLE, MD 21030
USA

MCCORMICK EQUIPMENT CO INC
PO BOX 631504
CINCINNATI, OH 45263-1504
USA

MCCORMICK EQUIPMENT CO., INC.
112 NORTHEAST DR.
LOVELAND, OH 45140
USA

MCCORMICK FLAVOR DIV
230 SCHILLING CIRCLE
2ND FLOOR SOUTH
HUNT VALLEY, MD 21031
USA

MCCORMICK FLAVOR DIVISION
5820 TULANE DRIVE
ATLANTA, GA 30366
USA

MCCORMICK FLAVOR DIVISION
5840 TULANE DRIVE
ATLANTA, GA 30336
USA

MCCORMICK FLAVOR
3300 CENTURY CIRCLE
IRVING, TX 75062
USA

MCCORMICK HOTEL C/O JL MANTA
KING DRIVE AND I-55
CHICAGO, IL 60616
USA

MCCORMICK OFFICE
2300 SOUTH PRAIRIE
CHICAGO, IL 60616
USA

MCCORMICK, BEVERLY
4975 WASHINGTON ST
W ROXBURY, MA 02132

MCCORMICK, DEIRDRE
26 GRANEY COURT
PEARL RIVER, NY 10965

MCCORMICK, DOMINIC
913 CHARLES STREET
AURORA, IL 60506

MCCORMICK, EDWARD
2229 MIDDLEGROUND DR.
OWENSBORO, KY 42301

MCCORMICK, HARRIET
692 GORDON DRIVE
CHARLESTON, WV 25314

MCCORMICK, MARIE
16 SAVORY ST
LYNN, MA 01904

MCCORMICK, MARTHA
112 CROSSVIEW DRIVE
SIMPSONVILLE, SC 29680

MCCORMICK, NEAL
8835 N 81ST AVE
OMAHA, NE 68122

MCCORMICK, RUTHALYS
11138 BROOKLAWN DRIVE
HUDSON, FL 34667

MCCORMICK, STEPHAN
3074 LINDENWOOD DR
COLUMBIA, SC 29204

MCCORT, MARGERY
85 N. FOREST
AMERILLO, TX 79106

MCCOSHAM, EMILY
10647 GLORIA AVENUE
CINCINNATI, OH 452310000

MCCOURT, SARA
8387 W FLOYD AVE
LAKEWOOD, CO 80227

MCCOURT, VIRGINIA
314 EMPRESS
HOUSTON, TX 77034

MCCOURT, WILLIAM
4 JETHRO STREET
MAYNARD, MA 01754

MCCOWAN, CYNTHIA
715 HOLLIDAY LN
DUNCANVILLE, TX 75116

MCCOWN, RYAN
243 RICHARD STREET
LAKE CHARLES, LA 70601

MCCOY & MCCOY LABS INC
P O BOX 907
MADISONVILLE, KY 42431
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

MCCOY CULLIGAN
P.O. BOX 419
DELRAY BEACH, FL 33447-0419
USA

MCCOY JR., ISAIAH
5169 PHANTOM COURT
COLUMBIA, MD 210441318

MCCOY SHEET METAL WORKS INC.
P.O. BOX 10
TUSTIN, CA 92680
USA

MCCOY, BRENDA
370 S. CARNOT
HEGMA, WI 54201

MCCOY, DEBORAH
2801 CANIFF RD
RICHMOND, VA 23223

MCCOY, DIANE
103 LEE STREET
SIMPSONVILLE, SC 29681

MCCOY, DIANE
1448 LANDOVER AVE.
DELTONA, FL 32725

MCCOY, ELIZABETH
2831 LAKE SAXON DR
LAND O'LAKES, FL 34639

MCCOY, GINA
16400 HENDERSON PASS
SAN ANTONIO, TX 78232

MCCOY, GREGORY
4 CLAYTON COURT
CHADDS FORD, PA 19317

MCCOY, HAROLD
212 22ND ST NW
CEDAR RAPIDS, IA 52405

MCCOY, INC
8540 GAST ROAD
BRIDGMAN, MI 49106
USA

MCCOY, INC.
1523 LAKE ST.
NILES, MI 49120
USA

MCCOY, INC.
220 N. WAYNE
SAINT JOSEPH, MI 49085
USA

MCCOY, JAMES
3709 N.O'CONNOR RD.
IRVING, TX 75062

MCCOY, JANICE
120 WALNUT STREET
COMMERCE, GA 30529

MCCOY, JEFFREY
6161 E GRANT RD
TUCSON AZ, AZ 85712

MCCOY, JODIE
4855 COLLEGE ST    APT #3
FOREST PARK, GA 30050

MCCOY, JOHN
923 ARMOR
PASADENA, TX 77502

MCCOY, JUDITH
10 NEW RD
BARNSTEAD, NH 03225

MCCOY, KATIE
26 38TH STREET
IRVINGTON, NJ 07111

MCCOY, M
109 GAIL DRIVE
LANSING, MI 48906

MCCOY, MARION
2807 CUMBERLAND AVE
A
WICHITA FALLS, TX 76309

MCCOY, MARY
4919 IVYWOOD DR.
PEARLAND, TX 77584

MCCOY, R.
42 WATSON AVE.
BARRINGTON, RI 02806

MCCOY, ROBERT
402 DOGWOOD DRIVE
TAMASSEE, SC 29686

MCCOY, ROGER
215 CHEYENNE DR
SIMPSONVILLE, SC 296812412

MCCOY, SCOTT
5805 WILLOW CREEK WY
RICHMOND, VA 23225

MCCOY, SHAWN
8200 W. VILLARD AVENUE
MILWAUKEE, WI 53218

MCCOY-ARNOLD, LYNN
3030 S WILLIAMS
DENVER, CO 80210

MCCOY-OSTRANDER, ROSALINA
18521-L MAYALL ST.
NORTHRIDGE, CA 91324

MCCRACKEN, JOAN
1520 BEN GAMBLE RD
JONESBROUGH, TN 37659

MCCRARY STONE READY MIX
5 WILLIAMS RD
FLETCHER, NC 28732
USA

MCCRARY, ANTOINETTE
2207 DESHA AVE
HUNTSVILLE, AL 35810

MCCRARY, CHRISTINE
P.O. BOX 40141
SANTA BARBARA, CA 93140

MCCRARY, GEORGE
8929 LAURISTON PLACE
CHARLOTTE, NC 28227

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCCRARY, JOHN
3409 SACRAMENTO ST
ST JOSEPH, MO  64507

MCCRARY, NATHAN
727 SNOWDEN LANE
GLEN BURNIE, MD  21061

MCCRARY, PATRICIA
727 SNOWDEN LANE
GLEN BURNIE, MD  21061

MCCRARY, SONYA
18675 AL HWY 35
SCOTTSBORO, AL  35768

MCCRAW, LUCILE
ROUTE 1 BOX 166C
MT HOPE, WV  25880

MCCRAY PLASTERING INC
PO BOX 872
WEST SACRAMENTO, CA  95691
USA

MCCRAY PLASTERING
2590 S. RIVER RD.
WEST SACRAMENTO, CA  95691
USA

MCCRAY PLASTERING
2590 SOUTH RIVER ROAD
WEST SACRAMENTO, CA  95691
USA

MCCRAY, BETTY
2A SOUTH POPULAR ST
ANDREWS, SC  29510

MCCRAY, EDD
2695-3 VALLEY RD
SMYRNA, GA  30080

MCCRAY, HUBERT
2617 CELIA AVE #1
CHARLOTTE, NC  28216

MCCRAY, JACKIE
4006 HILTON ROAD
BALTIMORE, MD  21215

MCCRAY, JANET
13 WINDERMERE
MATTOON, IL  61938

MCCRAY, KELDA
130 CHATEAN TERR.  APT 26
ATHENS, GA  30606

MCCRAY, KELLY
206 BELL STREET
CARY, IL  60013

MCCRAY, LYDIA
14433 WOODS EDGE RD
COLONIAL HEIGHTS, VA  23834

MCCRAY, PAUL
24902 DOE TRAILS
MAGNOLIA, TX  77355

MCCRAY, RICHARD
6015 C CURTIER DR
ALEXANDRIA, VA  22310

MCCRAY, SHIRLEY
703 WESTON STREET
MINDEN, LA  71055

MCCRAY, WILLIE
1713 JEAN STREET
TAMPA, FL  33610

MCCRAY, ZSA
10871 COPPER HILL DR
JAX, FL  32218

MCCRAY, ZSA
4092 BARNES RD 908
JACKSONVILLE, FL  32207

MCCRAY/LEARNING RESOURCE CENTER
SUTTERVILLE & FREEPORT BLVD.
SACRAMENTO, CA  94203
USA

MCCREA, ANTHONY
RT 4 BOX 313
KINGSTREE, SC  29556

MCCREADY, TIMOTHY
11500 GRANT DRIVE
OVERLAND PARK, KS  66210

MCCREARY, JAN
8003 WEST 138TH TERRACE
OVERLAND PARK, KS  66223

MCCREARY, JEFFERY
4509 US 301
ELLENTON, FL  34222

MCCREERY, TROY
711 N PINE ISLAND RD
PLANTATION, FL  33324

MCCREREY, RONALD
RR 1, BOX 142A
EASTON, MO  64443

MCCROBA, ANGELA
5824 CATALINA DR
COLUMBUS, GA  31909

MCCRONE ACCESSORIES & COMPONENTS
850 PASQUINELLI DRIVE
WESTMONT, IL  60559-5539
USA

MCCRORY, BRIAN
51355 WAGON TRAIL
PEARLAND, TX  77086

MCCROSKEY, DALE
112 PINE CIR
PELZER, SC  29669

MCCROSSON, BRUCE
440 SEASIDE AVENUE
HONOLULU, HI  96815

MCCRUDDEN, KAREN
17 HOME PLACE
LODI, NJ  07644

MCCUEN, JAMES
1904 ANDERSON HIGHWAY
WILLIAMSTON, SC  29697

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCCUEN, KATHY
119 FLAT ROCK ROAD
HONEA PATH, SC 29654

MCCUEN, LISA
125 EASTVIEW CIRCLE
SIMPSONVILLE, SC 29681

MCCUEN, MICHAEL
325 TRAYNHAM RD
HONEA PATH, SC 296549222

MCCUEN, SONNY
210 TRAYNHAM ROAD
HONEA PATH, SC 29654

MCCUISTIAN, VERONICA
5401 14TH ST.
LUBBOCK, TX 79416

MCCULLEY JR., DANNY
5002 ORCHARD DR
ELLICOTT CITY, MD 21043

MCCULLEY, M
216 CHESTNUT CT
SAN RAMON, CA 94583

MCCULLEY, PAUL
6866 WELLER STREET
SAN DIEGO, CA 92122

MCCULLICK, ROBERT
P O BOX 117
KALKASKA, MI 49646

MCCULLOCH CORP.
1812 SOUTH WILSON DRIVE
LAKE FORREST, IL 60045

MCCULLOCH, JOHN
26B CENTRAL ST
HUDSON, NH 03051

MCCULLOCH, ROY
5737 HIGHLAND ROAD
ARCADIA, TX 77590

MCCULLOUGH & BENTON
P O BOX 29803
ATLANTA, GA 30359
USA

MCCULLOUGH & CO.
P.O. BOX 593
CHESTER SPRINGS, PA 19425
USA

MCCULLOUGH ELECTRIC CO
419 FORT PITT BLVD
PITTSBURGH, PA 15219
USA

MCCULLOUGH JR, ROBERT
310 CRETE DR
DEER PARK, TX 77536

MCCULLOUGH, ANGEL
833 HELEN DRIVE
BEDFORD, TX 76022

MCCULLOUGH, EDNA
604 BLEVINS
FT WORTH, TX 76111

MCCULLOUGH, ELIZABETH
3644 ROSEMEAR AVENUE
BROOKFIELD, IL 60513

MCCULLOUGH, HAROLD
604 BLEVINS
FORT WORTH, TX 76111

MCCULLOUGH, JAMES
1116 N 12TH ST
READING, PA 19604

MCCULLOUGH, JULIE
1444 RHODE ISLAND AV    NW #918
WASHINGTON, DC 20005

MCCULLOUGH, KAREN
532 ARTHUR PLACE
GREENSBURG, PA 15601

MCCULLOUGH, KENNETH
26 JETTY COURT
BRICK TOWN, NJ 08723

MCCULLOUGH, SARAH
311 JONES ROAD
ENOREE, SC 29335

MCCULLOUGH, STEVEN
730 PITTSBURGH AVE
WOOSTER, OH 44691

MCCULLOUGH, WILLIAM
11 MOHAWK TERRACE
KEOKUK, IA 526322143

MCCULLY, CHARLOTTE
3512 MCDANIAL AVE
BLUE SPRINGS, MO 64015

MCCUNE, ALLISON
69 LEXINGTON DRIVE
WEST COLUMBIA, SC 29169

MCCUNE, JENEAN
132 E. LLOYD STREET
MILWAUKEE, WI 53212

MCCUNE, KENNETH
5105 NANCY COURT
LITTLE ROCK, AR 72204

MCCURDY CIRCUITS
1718 NORTH NEVELLE STREET
ORANGE, CA 92665
USA

MCCURDY CIRCUITS
1739 N CASE
ORANGE, CA 92665
USA

MCCURDY, RAY
4211 JONES ST.
CARLSBAD, NM 882202719

MCCURLEY, DAVID
P O BOX 839
DANIELSVILLE, GA 30633

MCCURNIN SWAN & ASSOC.
P.O. BOX 62600 DEPT 1188
NEW ORLEANS, LA 70162-2600
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MCCURRIE, MICHAEL
7923 NORTH KEVDALE
SKOKIE, IL  60076

MCCURRY, ALLETTA
5000 GAIBRAITH CIR
STONE MTN, GA  30088

MCCURRY, GREGORY
1533 BLUE RIDGE BLVD
SENECA, SC  29678

MCCUSKER & OGBORNE
10 REANEY RD
CHESTER, PA  19014
USA

MCCUSKER & OGBORNE
10 REANEY ST
CHESTER, PA  19013-2847
USA

MCCUSKER, CHRISTINE
47 HENSEY ROAD
CRANSTON, RI  02910

MCCUSKER, JOANNE
2420 133RD ST CT NE
BRADENTON, FL  34202

MCCUSKER, MILDRED
781 OLD SPTBG HWY
WELLFORD, SC  293859668

MCCUTCHEN, SEYMOUR
8814 FLAGSTONE DR.
RANDALLSTOWN, MD  21133

MCCUTCHEONS DIRECTORIES
175 ROCK ROAD
GLEN ROCK, NJ  07452
USA

MCD INC.
2510 ELECTRONIC DRIVE
ANNISTON, GA  36201
USA

MCD, INC.
2510 ELECTRONICS DRIVE
ANNISTON, AL  36201
USA

MCDANIEL CONCRETE
600 HIGHWAY 11
WINDER, GA  30680
USA

MCDANIEL CONCRETE
P O BOX 492
WINDER, GA  30680
USA

MCDANIEL ENTERPRISES
5600 E. NAPIER AVENUE
BENTON HARBOR, MI  49022
USA

MCDANIEL ENTERPRISES
PO BOX 215
BERRIEN SPRINGS, MI  49103
USA

MCDANIEL, ALVIN
4434 LIVE OAK LN
CHATTANOOGA, TN  374110000

MCDANIEL, C
10725 CRESTVIEW LANE
LAUREL, MD  20723

MCDANIEL, CHARLES
2632 OLD ORCHARD LANE
MONTGOMERY, AL  36117

MCDANIEL, CHARLES
5602 GERLAND AVE.
BALTIMORE, MD  21206

MCDANIEL, CHARLES
P. O. BOX 501
GUEYDAN, LA  70542

MCDANIEL, DAISY L
203 BOYD STREET
FOUNTAIN INN, SC  29644

MCDANIEL, DARREN
631 BITTIMAN ROAD
SAN ANTONIO, TX  78209

MCDANIEL, DENISE
1203 LEWIS STREET
HOMER, LA  71040

MCDANIEL, DONOVA
P.O. BOX 185
CULLEN, LA  71021

MCDANIEL, F
106 SUNNYSIDE AVE
ARLINGTON, MA  02174

MCDANIEL, GEORGE
8530 CRESENT DRIVE
WESTMINSTER, CO  80030

MCDANIEL, GLENN
306 COMANCHE ST
SULPHUR, LA  70663

MCDANIEL, HORACE
P.O. BOX 813
UTOPIA, TX  78884

MCDANIEL, JEFFREY
50 KERRY PKWY. #91
LAKE OSWEGO, OR  97035

MCDANIEL, JERRY
3843 PENBROOK APT. #47
ODESSA, TX  79762

MCDANIEL, JOE
741 ADAMS MILL RD
SIMPSONVILLE, SC  29681

MCDANIEL, KIMBERLY
288 OLD MILL RD #25
MAULDIN, SC  29662

MCDANIEL, L
729 ROBERT E. LEE DR.
WILMINGTON, NC  28412

MCDANIEL, LISA
741 ADAMS MILL RD
SIMPSONVILLE, SC  29681

MCDANIEL, LUCY
2332 JULIANNA CIRCLE
DALLAS, TX  75229

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MCDANIEL, MARVELLA
7429 RUBY STREET
PHILADELPHIA, PA 19138

MCDANIEL, MELANEE
118 DRURY LANE
MAULDIN, SC 29662

MCDANIEL, MICHELLE
4506 SCHINDLER TERRACE
BRIDGEWATER, NJ 08807

MCDANIEL, MILTON
W 1221 CENTRAL AVENUE
SPOKANE, WA 992056618

MCDANIEL, PAMELA
655A OLD HUMBOLDT
JACKSON, TN 38305

MCDANIEL, PAUL
10025 DESOTO AVE.
215
CHATSWORTH, CA 91311

MCDANIEL, PAUL
4848 DEBBIE DRIVE
MEDINA, OH 44256

MCDANIEL, PAUL
P. O. BOX 741
POTEAU, OK 74953

MCDANIEL, RANA
1577 OLIVET CT.
RIVERDALE, GA 30296

MCDANIEL, ROBERT
3550 VAL VERDE AVENUE
LONG BEACH, CA 90808

MCDANIEL, SUSAN
6979 MAYFAIR TR
LAUREL, MD 20707

MCDANIEL, TERRY
1182 DALLAS
AURORA CO, CO 80011

MCDANIEL, TIMOTHY
312 MEADOWBROOK DR
SENECA, SC 29678

MCDANIEL, WILLIAM
22204 COLLINGTON DR
BOCA RATON, FL 33428

MCDANIELS, RUTH
3450 SAGER ROAD
GRASS LAKE, MI 49240

MCDARIS, DAVID
1924 PLANZ
BAKERSFIELD, CA 93304

MCDAVID, MICHAEL
11 BLACKOAK CT
SIMPSONVILLE, SC 29681

MCDAVID, VENITA
11 BLACK OAK CT
SIMPSONVILLE, SC 29681

MCDB EXPANSION/UNIV OF COLORADO
ROLLING PLAINS
BOULDER, CO 80301
USA

MCDERMITT INC.
BOX 219
GETTYSBURG, PA 17325
USA

MCDERMOTT WILL & EMERY LOUIS M RUND
111 WEST MONROE ST
CHICAGO, IL 60603
USA

MCDERMOTT WILL & EMERY
28 STATE STREET
BOSTON, MA 02109-1775
US

MCDERMOTT WILL & EMERY
TODD R WEINER
227 WEST MONROE ST
SUITE 3100
CHICAGO, IL 60606
USA

MCDERMOTT WILLS & EMERY
SUSAN M COOKE
28 STATE ST
BOSTON, MA 02109-1775
USA

MCDERMOTT, AUDREY
204 GARFIELD AVE
AVON BY THE SEA, NJ 07717

MCDERMOTT, JAMES
SOUTH SHORE MARINA  PO BOX 672
OCEAN VIEW, DE 19970

MCDERMOTT, L
3122 N SHEFFIELD
CHICAGO, IL 60678

MCDERMOTT, PHILLIP
10 COLLIN ST
MERRIMACK, NH 03054

MCDERMOTT, R
454 SUMMIT AVENUE
DARLINGTON, WI 535301556

MCDERMOTT, ROBERT
887 DOERUN DRIVE
FAYETTEVILLE, NC 28311

MCDERMOTT, WILL & EMERY
1850 K STREET, N.W.
WASHINGTON, DC 20006-2296
USA

MCDERMOTT, WILL & EMERY
227 WEST MONROE STREET
CHICAGO, IL 60606-5096
USA

MCDERMOTT, WILL & EMERY
28 STATE STREET
BOSTON, MA 02109-1775
USA

MCDERMOTT, WILL,& EMERY
28 STATE STREET
BOSTON, MA 02109-1775
USA

MCDERMOTT, ZITA
686 BRANTWOOD CT
ELK GROVE VIL, IL 600073617

MCDEVITT, KATHLEEN
73 WINSTER FAX
WILLIAMSBURG, VA 23185

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MCDOLE, STEVEN
2531 EAST 68TH STREET
INDIANAPOLIS, IN  46220

MCDONALD & WETLE INC.
2020 NE 194TH AVE.
PORTLAND, OR  97230
USA

MCDONALD DISTRIBUTOR
3600 N W 54 ST.
FORT LAUDERDALE, FL  33309
USA

MCDONALD DISTRIBUTOR
5680 N.W. 163 ST
MIAMI, FL  33014
USA

MCDONALD DISTRIBUTOR
P.O. BOX 812019
BOCA RATON, FL  33481
USA

MCDONALD DISTRIBUTORS
PO BOX 812019
BOCA RATON, FL  33481
USA

MCDONALD, ALEXANDER
P O BX 1663
WAYCROSS, GA  31502

MCDONALD, ALEXANDER
P.O. BOX 1042
LECANTO, FL  33460

MCDONALD, ANNE
P.O. BOX 710455
DALLAS, TX  75371

MCDONALD, BARBARA
335 WEST PARRISH AVE
OWENSBORO, KY  42301

MCDONALD, BRIAN
221 HARTS LANE
SIMPSONVILLE, SC  29681

MCDONALD, CANDICE
2065 NORTH MORNINGSIDE RD
AVON PARK, FL  33825

MCDONALD, CAROLYN
612 ROYAL ST APT A
NEW ORLEANS, LA  70116

MCDONALD, CHRISTINA
RT 1, BOX 327
COMMERCE, GA  30529

MCDONALD, CHRISTINE
RT. 2 BOX 257
PARADISE, TX  76073

MCDONALD, CHRISTOPHER
680 SOMERSET DRIVE
GOLDEN, CO  80401

MCDONALD, CLARENCE
1356 KINGSTOWNE PKWY
SMYRNA, GA  30080

MCDONALD, DAVID
311 MCCLURE CIRCLE
CASTLE HAYNE, NC  28429

MCDONALD, DAVID
P.O. BOX 393
LITCHFIELD PK, AZ  85340

MCDONALD, DIANE
5903 BROOKVIEW DR
ALEXANDRIA, VA  22310

MCDONALD, DOREEN
334 STRATFORD ROAD
BALTIMOREARK, MD  21228

MCDONALD, DOUGLAS
7500 CTY H
STURGEON BAY, WI  54235

MCDONALD, ECKO
3908 ELSIE DRIVE
PETERSBURG, VA  23803

MCDONALD, EDDIE
14032 TRIADELPHIA MILL RD
DAYTON, MD  21036

MCDONALD, ELIZABETH
415 S.PROSPECT
REDONDO BEACH, CA  90277

MCDONALD, FRANK
2109 HIGH GATE DRIVE
COLLEYVILLE, TX  760345622

MCDONALD, GREGORY
141 HUNTER RD
SIMPSONVILLE, SC  29681

MCDONALD, GREGORY
141 HUNTER ROAD
SIMPSONVILLE, SC  29681

MCDONALD, H
5248 NESMITH ROAD
PLANT CITY, FL  33567

MCDONALD, HARRY
HC61, BOX 435
CONVERSE, LA  71419

MCDONALD, JAMES
5434 HWY 42
STURGEON BAY, WI  54235

MCDONALD, JEFFREY
10650 THORNVIEW DRIVE
CINCINNATI, OH  452412710

MCDONALD, JOHN
29327 TRAILWAY LANE
AGOURA HILLS, CA  91301

MCDONALD, JOSEPH
37 POPLAR ST
MALDEN, MA  02148

MCDONALD, JUANITA
HC 61 BOX 435
CONVERSE, LA  71419

MCDONALD, LAURENCE
11680 CAPTAIN RHETT    LANE
FAIRFAX STATION, VA  22039

MCDONALD, LAURIE
1241 BROADWAY
SOMERVILLE, MA  02144

MCDONALD, LINDA
123 A N. GLENWOOD
MIDLAND, TX  79701

MCDONALD, LINDA
1481 WEBSTER CHAPEL
WELLINGTON, AL  36279

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MCDONALD, MAX
1411 W. HOUSTON
BEEVILLE, TX 78102

MCDONALD, MICHAEL
3178 CEFIS DRIVE
MT. AIRY, MD 21771

MCDONALD, MICHAEL
526 BEACON STREET
BOSTON, MA 02215

MCDONALD, MICHAEL
6254 DERBY DRIVE
FREDERICK, MD 21703

MCDONALD, MILTON
5956 NORTH CASTLE  DR. #B
COLLEGE PARK, GA 30349

MCDONALD, N
3903 TIMBER RIDGE PL.
MICLOTHIAN, VA 23112

MCDONALD, NATHAN
ROUTE 3 BOX 363
COUSHATTA, LA 71019

MCDONALD, PATRICK
225 CUMBERLAND DRIVE
MOORE, SC 29369

MCDONALD, PHILIP
112E. ELISHA STREET
WATERLOO, NY 13165

MCDONALD, PHILLIP
1101 MARY DR APT 1A
IOWA PARK, TX 76367

MCDONALD, PHYLLIS
1118 ARLINGTON
RUSTON, LA 71270

MCDONALD, RICKY
3001 KEMP APT 1216
WICHITA FALLS, TX 76308

MCDONALD, ROBERT
14 BORDER ST.
LYNN, MA 01905

MCDONALD, ROBERT
2988 SUSAN LANE
PERRIS, CA 92571

MCDONALD, RONNIE
1302 FAIRFAX
MANSFIELD, TX 76063

MCDONALD, SALLY
2006 HEATHER
AMARILLO, TX 79107

MCDONALD, SARAH
1909 RALEIGH
LUBBOCK, TX 79407

MCDONALD, THERESA
5552 N. 875 W
BOGGSTOWN, IN 46110

MCDONALD, THOMAS
1391 BUCKTHORN
NEWBERRY PARK, CA 91320

MCDONALD, TIMOTHY
310 MIKE ST.
HOUMA, LA 70360

MCDONALD, TONY
1024 SHEPHERD DRIVE
CRAIG,, CO 81625

MCDONALD, VALERY
1657 SISTRUNK LOOP
CONVERSE, LA 71419

MCDONALD, VIRGINIA
1226 BRIAR RIDGE L
JONESBORO, GA 30236

MCDONALD, WAYNE
431 MARSHALL DR
MCKEESPORT, PA 151327504

MCDONALD, WILLIAM
109 PINE LANE
SIMPSONVILLE, SC 29681

MCDONALDS EXPRESS
48 SCHOOL STREET
SOMERVILLE, MA 02143
USA

MCDONELL DOUGLAS
PO BOX 1824
KINGSVILLE, TX 78364
USA

MCDONIE, TERESA
44 COCANUT ROW
PALM BEACH, FL 33480

MCDONNELL ATHLETIC
# 40 COMMERCE DRIVE
O'FALLON, IL 62269
USA

MCDONNELL DOUGLAS CO
5222 RANCHO AVE
HUNTINGTON BEACH, CA 92647
USA

MCDONNELL DOUGLAS CORP
8905 AIRPORT ROAD
BERKELEY, MO 63134
USA

MCDONNELL DOUGLAS CORP
DAN SUMMERS ASSISTANT GEN COUN
.
UNK

MCDONNELL DOUGLAS HELICOPTER
5000 E  MCDOWELL ROAD
MESA, AZ 85215
USA

MCDONNELL DOUGLAS HELICOPTER
PO BOX 66723
SAINT LOUIS, MO 63166
USA

MCDONNELL DOUGLAS TECH INC
16761 VIA DEL CAMPO COURT
SAN DIEGO, CA 92127
USA

MCDONNELL DOUGLAS
142 MC DONNELL BOULEVARD
HAZELWOOD, MO 63042
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCDONNELL DOUGLAS
1450 SHEPHERD DRIVE
TITUSVILLE, FL 32780
USA

MCDONNELL DOUGLAS
5000 E. MCDOWELL ROAD
MESA, AZ 85205
USA

MCDONNELL DOUGLAS
ATTN: ACCOUNTS PAYABLE
SAINT LOUIS, MO 63166
USA

MCDONNELL DOUGLAS
DEPARTMENT E030
SAINT LOUIS, MO 63100
USA

MCDONNELL DOUGLAS
GATE ONE
19503 S. NORMANDIE AVENUE
LONG BEACH, CA 90846
USA

MCDONNELL DOUGLAS
LONG BEACH
LOS ALAMITOS, CA 90720
USA

MCDONNELL DOUGLAS
NAVAL AIR STATION
KINGSVILLE, TX 78363
USA

MCDONNELL DOUGLAS
PO BOX 66742
SAINT LOUIS, MO 63166
USA

MCDONNELL, D
100-A WESTCLIFF CENTER
WARNER ROBINS, GA 31093

MCDONNELL, JAMES
1605 REGENTS CT
SOMERVILLE, NJ 08876

MCDONNELL, JOAN
11 B HOLLY HILL DR
SPARTANBURG, SC 29301

MCDONNELL, M.
5924 DERRY HILL PLACE
CHARLOTTE, NC 28277

MCDONNELL, MICHAEL
3810 14TH STREET
COLUMBUS, NE 68601

MCDONNELL, PATRICK
46 EXTON AVENUE
NO. ARLINGTON, NJ 07031

MCDONOUGH, ADAM
RD#3 BOX 426 GLEN ROAD
NEW CASTLE, PA 16105

MCDONOUGH, BRIAN
28 BUCKMEN STREET
WOBURN, MA 01801

MCDONOUGH, CHARLES
1032 SINGER LANE
E. NORRITON, PA 19403

MCDONOUGH, HOWARD
RR 1 BOX 3
RUTLAND, IA 50582

MCDONOUGH, JOCELYN
180 WASHINGTON ST
TAPPAN, NY 10983

MCDONOUGH, JOE
9112 SCOTT ADAM CT      APT 202
LAUREL, MD 20708

MCDONOUGHS WATERJETTING AND DRAIN
BOX 324
LAKELAND, MN 55043-0324
USA

MCDONOUGHT, L
130 WILLOWDALE DRIVE APT.33
FREDERICK, MD 21701

MCDORMAN, LARRY
11 SANDSTONE COURT
BALTIMORE, MD 21236

MCDORMAN, MICHAEL
4936 BAYBERRY DRIVE
WICHITA FALLS, TX 76310

MCDORMAN, SUSAN
11 SANDSTONE COURT
BALTIMORE, MD 21236

MCDOUGAL, CECILE
261 NEWBURY ST #85
PEABODY, MA 01960

MCDOUGALD, JONATHAN
9659 BASKET RING RD      #2
COLUMBIA, MD 21085

MCDOUGALL, JUDSON
5618 GREENTON WAY
ST LOUIS, MO 63128

MCDOUGALL, MARIA
3043 W RIVER RD.
GRAND ISLAND, NY 14072

MCDOWALL, C
1001 CARPENTER'S WAY
L-216
LAKELAND, FL 338093927

MCDOWELL CEMENT PRODUCTS
S GARDEN ST
MARION, NC 28752
USA

MCDOWELL, DENNIS
3310 GRANDVIEW DRIVE
ST JOSEPH, MO 64503

MCDOWELL, GEORGETTE
2665-D DELK ROAD
MARIETTA, GA 30067

MCDOWELL, GREGORY
P.O. BOX 146
WEARE, NH 03281

MCDOWELL, JOHN
1090 MAYFAIR STREET
SPARTANBURG, SC 293032264

MCDOWELL, JOHN
5429 TEAGUE
FT WORTH TX, TX 76119

Page 3531 of 6012
WR Grace

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCDOWELL, JOHN
RT. 2, BOX 27
ANADARKO, OK 73005

MCDOWELL, JR, WILLIAM
179 LAKESIDE DR
LEWES, DE 19958

MCDOWELL, KARLA
HC61, BOX 62
DEWEY, AZ 86327

MCDOWELL, KENNETH
67 TIGNER ST
NEWMAN, GA 30275

MCDOWELL, KIMBERLY
RT. 2 BOX 109
MOMENCE, IL 60954

MCDOWELL, MARIE
1202 N. SPRING
AMARILLO, TX 79107

MCDOWELL, MONTELL
3 CARNAGE LANE
MAYNARD, MA 01754

MCDOWELL, PETER
262 WAGNER PLACE APT 203
MEMPHIS, TN 38103

MCDUFFEE, HERMAN
216 MERRIFIELD DR
GREENVILLE, SC 296153343

MCDUFFIE, DONNA
17712 RIVENDEL RD
LUTZ, FL 33549

MCDUFFIE, JOANN
RT 1 BOX 719
MAYSVILLE, GA 30558

MCDUFFIE, SELMA
443 CHANDLER RD
PELZER, SC 29669

MCDUFFIE, SHERRIE
114 COLLEGE AVE
COMMERCE, GA 30529

MCDUFFIE-DANSBY, RENOULDRA
7920 SKILLMAN
DALLAS, TX 75231

MCEACHERN HIGH SCHOOL
C/O CHAMBLESS FIREPROOFING CO.
POWDER SPRINGS, GA 30073
USA

MCELHANNON, DENNIS
319 SHADOWMERE DRIVE
PELZER, SC 29669

MCELHANNON, TERRI
319 SHADOWMERE DR
PELZER, SC 29669

MCELHINEY, HELEN
13 SAND DOLLAR LANE
BREWSTER, MA 02631

MCELRAFT, MICHAEL
1614 MONROE
DEER PARK, TX 77536

MCELRATH, CORETTIA
P O BOX 6983
GREENVILLE, SC 296066983

MCELRATH, DENNIS
103 MOOREMONT AVENUE
GREENVILLE, SC 29605

MCELRATH, L. BRIAN
312 COLLINS STREET
LAURENS, SC 29360

MCELREATH, MICHAEL
250 TURKEY LANE
FOUNTAIN INN, SC 29644

MCELROY, ANDREW
315 BAXLEY LOOP
PARIS, AR 72855

MCELROY, BRENDAN
25 COURT STREET
ARLINGTON, MA 02476

MCELROY, CHERYL
RT 6 BOX 462
SPRINGFIELD, MO 65803

MCELROY, DAVID
1212 1/2 ACADEMY ST
HOUMA, LA 70361

MCELROY, HEATHER
3610 W. CHANDLER BLVD.
E
BURANK, CA 91505

MCELROY, HENRY
P O BOX 9597
MIDLAND, TX 797089597

MCELROY, KAREN
144 MICHIGAN AVE NE    APT. V-24
WASHINGTON, DC 20017

MCELROY, NEIL
3601 ANDREWS HWY #705
MIDLAND, TX 79703

MCELVIN, MAERINE
5653 AVENUE B
JACKSONVILLE, FL 32209

MCELWEE, EUGENE
4990 SENTINEL DR    #104
BETHESDA, MD 20816

MCENEANEY, GERARD
54 GAINSBOROUGH ST APT. #4
BOSTON, MA 02115

MCENEANY, GERARD
707 HERITAGE RD
CINNAMINSON, NJ 08077

MCENTIRE READY MIX, INC.
10660 EAST 750TH STREET
COLCHESTER, IL 62326
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCENTIRE, D
6783 STORNAWAY DR.
MEMPHIS, TN 38119

MCENTIRE, MICHAEL
19506 WAVERUNNER LANE
201
CORNELIUS, NC 28031

MCENTIRE, OTHO
ROUTE 1 BOX 136
AGRA, OK 748249801

MCENTIRE, SELDON
ROUTE 1 BOX 144
AGRA, OK 74824

MCENTYRE, JAN
137 N SEQUOYAH CIR
CALHOUN, GA 30701

MCESD
1001 N CENTRAL AVE SUITE 100
PHOENIX, AZ 85004
USA

MCEVILLY, DANIEL
PO BOX 45771
MADISON, WI 53744

MCEVOY, JOHN
11403 WESTVIEW CT.
BELTSVILLE, MD 20705

MCEVOY, NOREENE
P.O. BOX 109
OLD ORCHARD BEACH, ME 04064

MCEVOY, WILFRED
7 MUNROE STREET
WOBURN, MA 01801

MCEWAN, JULIE
11 SYCAMORE RD
WAKEFIELD, MA 01880

MCEWEN, BILLIE
1750 HARVARD ST
WASHINGTON, DC 20009

MCEWEN, ROBERT
11937 AUBURN ROAD
CHARDON, OH 44024

MCFADDEN, CAROL
671 CILLEY ROAD
MANCHEST, NH 031033770

MCFADDEN, DORALEE
P.O. BOX 32
STANLEY, KY 41375

MCFADDEN, GARY
104 MORNING GLORY DR
LAKE MARY, FL 32746

MCFADDEN, GERALDINE
1425 HOT SPRINGS ROAD
RENO, NV 89511

MCFADDEN, HARRY
508 CROFT MILL ROAD
AIKEN, SC 29801

MCFADDEN, JANET
2331 SECOND ST
MACON, GA 31206

MCFADDEN, JOHNNY
2024 W 67TH PLACE
CHICAGO, IL 60636

MCFADDEN, KAREN
8762 150TH PLACE NO.
PALM BEACH GARDEN, FL 33418

MCFADDEN, PHILLIP
1814 JEFFERSON ST
CINNAMINSON, NJ 08077

MCFADDEN, THOMAS
11134 KAUL AVENUE
MILWAUKEE, WI 53225

MCFADIN, MARGARET
RT. 3 BOX 266
HAWTHORNE, FL 32640

MCFALL & SCOTT
4120 RIO BRAVO #115
EL PASO, TX 79902
USA

MCFALL, ELIZABETH
35 KINGSLAND ROAD
HEWITT, NJ 07421

MCFALL, WILLIAM
211 AUTUMN DR
WILLIAMSTON, SC 29697

MCFARLAIN, JERRY
2010 PATTON ST     LOT #52
SULPHUR, LA 70663

MCFARLAND ELECTRICAL SERVICES INC
10843 N.W. 40TH STREET
SUNRISE, FL 33351
USA

MCFARLAND ELECTRICAL SERVICES
9093 NW 19TH STREET
CORAL SPRINGS, FL 33071
USA

MCFARLAND ELECTRICAL SERVICES,INC.
10875 NW 52AND STREET # 1
SUNRISE, FL 33351
USA

MCFARLAND, ARTHUR
352 FAIRVIEW CHRCH RD
FOUNTAIN INN, SC 29644

MCFARLAND, BRAD
2584 EDGERLY BIG     WOODS RD.
VINTON, LA 70668

MCFARLAND, DANIEL
117 ZIMMERMAN STREET
NO TONAWANDA, NY 14120

MCFARLAND, DOUGLAS
106 ELAINE AVENUE
WESTMINSTER, MD 21157

MCFARLAND, ELVIN
2323 N. 16TH STREET
MILWAUKEE, WI 53206

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MCFARLAND, JAMES
2910 DUNGATE RD.
PASADENA, MD 21122

MCFARLAND, JAMES
2910 DUNGATE
PASADENA, MD 21122

MCFARLAND, JEANETTE
7303 EAST STREET
BAYTOWN, TX 77521

MCFARLAND, JIMMY
BOX 582
MEEKER, CO 81641

MCFARLAND, JOHN
10135 FROST WAY
ELLICOTT CITY, MD 21042

MCFARLAND, JOHNIAR
701 DALLIS ST.
LAGRANGE, GA 30240

MCFARLAND, MARTHA
140 SUMMIT AV
WOLLASTON, MA 02170

MCFARLAND, MARY
931 PARK AVE.
LAUREL, MD 20707

MCFIELD, KIRK
14632 S. LASALLE
DOLTON, IL 60419

MCFILLEN RENT A CAR, INC.
501 ALAMO STREET
LAKE CHARLES, LA 70601
USA

MCFRANK & WILLIAMS ADV. AGENCY, INC
1501 BROADWAY
NEW YORK, NY 10036
USA

MCGAFFEE, STANLEY
125 REDWING RD SW
CEDAR RAPIDS, IA 52404

MCGAFFICK, ARTHUR
P.O. BOX 1208
HIGH CITY, FL 33846

MCGAHAGAN, PEGGY
2705 FRIENDSHIP
MECHANICSVILLE, MD 20659

MCGAHAN, BRIAN
81 OBSERVATORY AVE.
HAVERHILL, MA 01832

MCGAHEE, CHARLES
102 BUD LN
AIKEN, SC 298058977

MCGANN, E
200 BEDFORD RD 15D
WOBURN, MA 01801

MCGANN, JAMES
101 DEER RUN DRIVE
COLCHESTER, CT 06415

MCGARITY, JOHN
129 PAINTER RD LOT 25
PELZER, SC 29669

MCGARITY, RAYMOND
335 HILLCREST DRIVE
LEUCADIA, CA 92024

MCGARRY, DAVID
711 SOUTH WALL
IOWA PARK, TX 76367

MCGARVEY HEBERLING SULLIVAN &
MCGAR
ALLAN M MCGARVEY
745 SOUTH MAIN
KALISPELL, MT 59901-5399
USA

MCGARVEY HEBERLING SULLIVAN &
MCGAR
JON L HEBERLING
745 SOUTH MAIN
KALISPELL, MT 59901
USA

MCGAUGH, VICKIE
ROUTE 1 BOX 247B
DUTTON, AL 35744

MCGAVOCK, ANGELA
6214 AUGIE LYONS ROAD
SULPHUR, LA 70665

MCGAVOCK, SHANNON
6214 AUGIE LYONS RD
SULPHUR, LA 70665

MCGEACHIN, LARYSSA
3455 LEBON DRIVE
SAN DIEGO, CA 92122

MCGEAN-ROHCO, INC.
2910 HARVARD AVE.
CLEVELAND, OH 44105
USA

MCGEAN-ROHCO, INC.
P.O. BOX 73464-N
CLEVELAND, OH 44193
US

MCGEE PRODUCE
2121 DISTRIBUTION DR #A
CHARLOTTE, NC 28269
USA

MCGEE, JACK
53 THOMPSON STREET
MAYNARD, MA 01754

MCGEE, JERRY
1633 LOCUST ROAD
STEWARD, IL 60553

MCGEE, JOHN
7 PATANIA CT
LINCOLN PARK, NJ 07035

MCGEE, KERRY
53 THOMPSON STREET
MAYNARD, MA 01754

MCGEE, PATRICIA
3333 HEATHERWOOD LN
MARIETTA, GA 30060

MCGEE, REBECCA
19 RICHLAND ROW
HOUMA, LA 70360

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MCGEE, SCARLETT
18155 HWY 98 N
OKEECHOBEE, FL 34972

MCGEE'S REPAIR CENTER, INC.
2511 NW 1ST AVE.
BOCA RATON, FL 33431
USA

MCGEHEE, MARIA VICTOR
10855 NW 1ST STREET
PEMBROKE PINES, FL 33026

MCGHEE, JAMES
P. O. BOX 144
MAGAZINE, AR 72943

MCGHINNIS, DONNA
646 CONNELLY SPRINGS
LENOIR, NC 28645

MCGILL SMITH PUNSHON, INC.
3700 PARK 42 DR., SUITE 190B
CINCINNATI, OH 45241-2097
USA

MCGILL, GAIL
24 THELMA ROAD
DORCHESTER, MA 02122

MCGILL, KENNETH
1017 ORANGE PETAL ST
BAKERSFIELD, CA 93306

MCGILLICUDDY, HUGH
5800 QUIET BROOK RD.
FAIRFAX, VA 22030

MCGILLIVRAY, THERESA
1114 RT 28 HWY, LOT 18
SOMERVILLE, NJ 08876

MCGINLEY, EDWARD
2549 COLONIAL DR E
BOOTHWYN, PA 19061

MCGINN, THEODORE
49 R STREET NE
WASHINGTON, DC 20002

MCGEE, STEPHEN
140 WATER PLANT RD
THIBODEAUX, LA 70301

MCGEEVER, CHARLES
47 MARINE RD
SOUTH BOSTON, MA 02127

MCGHEE COATING & INSULATION CO.
CAMBRIDGE, MA 02140
USA

MCGHEE, JEANNE
7224 NORTH 925 WEST
ARLINGTON, IN 46104

MCGILL ASBESTOS
1735 NORTH 42ND
OMAHA, NE 68111
USA

MCGILL SMITH PUNSHON, INC.
P.O. BOX 23128
CINCINNATI, OH 45223-0128
USA

MCGILL, JEAN
9747 W STUENKEL RD
FRANKFORT, IL 60423

MCGILL, LYNDA
2304 EDMONDSON AVENUE
BALTIMORE, MD 21223

MCGILLIGAN'S INTERIOR INC DESIGN-T
5262 VERONA ROAD
MADISON, WI 53711-6034
USA

MCGILLVRAY, MARGARET
146 OAK STREET     ROAD
PEMBROKE, MA 02359

MCGINLEY, PATRICK
1115 E. RAINBOW BLVD UNIT B
SALIDA, CO 81201

MCGINNIS FERRY OFFICE BLDG
4030 MCGINNIS FERRY RD
ALPHARETTA, GA 30004
USA

MCGEE, THOMAS
35 DENTON STREET
LOWELL, MA 01852

MCGEHEE, JOYCE
158 MEADOR LAKE
REIDSVILLE, NC 27320

MCGHEE, JAMES
3322 DELIA LANE
HUNTSVILLE, AL 35810

MCGHINNIS, D
646 CONNELLY SPRINGS RD
LENOIR, NC 28645

MCGILL HOSE & COUPLING INC.
41 BENTON DRIVE
EAST LONGMEADOW, MA 01028-0408
USA

MCGILL, BURNETTA
845 BRENTWOOD DR
GRAND PRARIE, TX 75051

MCGILL, JOHN
125 KNIGHT RD
GRAY COURT, SC 29645

MCGILL, WILLIAM
18012 DOS PICOS PARK RD
RAMONA, CA 92065

MCGILLIVRAY, PHYLLIS
18126 ELLIOTT ROAD
SNOHOMISH, WA 98290

MCGILVERY, DENISE
41 SHERIDAN AVENUE
MEDFORD, MA 02155

MCGINN, BETHANY
P O BOX 8205
CLEMSON, SC 29632

MCGINNIS PARK-PHASE II
1700 WINWARD CONCOURSE PARKWAY
ALPHARETTA, GA 30005
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MCGINNIS, DOLORES
117 DWIGHT AVE
CORNING, NY 14830

MCGINNIS, GINA
10540 MARIE STREET
FT. MYERS, FL 33905

MCGINNIS, JOHN
28 S. LINDA COURT
RICHLANDTOWN, PA 18955

MCGINNIS, LYNDA
763 NEWPORT DR.
PITTSBURGH, PA 15234

MCGINNIS, MICHAEL
6007 HARVEY WAY
LAKEWOOD, CA 90713

MCGINNIS, TINA
P O BOX 644
RICHLANDTOWN, PA 18955

MCGLASHAN, MARVA
2922 SPRUCE CIRCLE
SNELLVILLE, GA 30278

MCGLOCKIN, WILLIAM
3607 HICKS AVENUE
BALTIMORE, MD 21207

MCGLONE, ALBERT
2263 S. NIAGARA ST
SAGINAW, MI 48602

MCGLONE, LISA
49 NOOK ROAD
PLYMOUTH, MA 02360

MCGLOTHLIN, DON
RT 4 BOX 417
SEMINOLE, TX 76360

MCGLYN, JAMES
6915 7TH AVENUE
BROOKLYN, NY 11228

MCGLYNN, JANICE
12226 NW 31 DR
CORAL SPGS, FL 33065

MCGONAGLE, CYNTHIA
10 BEAVER PARK ROAD
DANVERS, MA 01923

MCGONEGAL, MILISSA
243 CONGRESS
ADDISON, IL 60101

MCGONIGAL, STACEY
6671 FOXCROFT COURT
CHINO, CA 91710

MCGONIGLE, PATRICIA
3 MARLYN RD
BILLERICA, MA 01821

MCGORTY, ROBERT
2 WALTER CIRCLE
WESTFORD, MA 01886

MCGOUGH, ANITA
75 09 30 AVE
JACKSON HEIGHTS, NY 11370

MCGOUGH, BARBARA
5844 GLENORA DR
BETHEL PARK, PA 15102

MCGOUGH, PEGGY
717 BAYOU SHORES
MONROE, LA 71203

MCGOVERN NOEL & BENIK INC
1800 HOSPITAL TRUST TOWER
PROVIDENCE, RI 02903
USA

MCGOVERN, JAMES
32 MARA LANE
GROTON, MA 01450

MCGOVERN, MARY
1732 LEWIS AVE
BILLINGS, MT 59102

MCGOVERN, THOMAS
239 TAFT ST
WIND GAP, PA 18091

MCGOWAN ELECTRIC SUPPLY
425 LIBERTY ST
JACKSON, MI 49204
USA

MCGOWAN ELECTRIC SUPPLY
P.O. BOX 765
JACKSON, MI 49204
USA

MCGOWAN JR, BROADUS
P. O BOX 503
LAURENS, SC 29360

MCGOWAN, ADRIENNE
10 HAMPSHIRE RD
WAYLAND, MA 01778

MCGOWAN, ANN
407 SKYHILL RD.
, VA 22314

MCGOWAN, BOBETTE
14363 ESTATES AVE
APPLE VALLEY, MN 55124

MCGOWAN, DAWN
1512 BENNETT STREET
LAURELDALE, PA 19605

MCGOWAN, DENISE
9229 OLD COURT ROAD
BALTIMORE, MD 21207

MCGOWAN, EDNA
8 HUMMINGBIRD CIR
GREENVILLE, SC 29615

MCGOWAN, JACLYN
7808 GROVEMONT DRIVE
MCLEAN, VA 22102

MCGOWAN, JANET
607 BENSDALE
PLEASANTON, TX 78064

MCGOWAN, JANNIE
6245 WOLVERINE PL
WALDORF, MD 20603

MCGOWAN, JOHNNY
9F HILLTOP APTS
LAURENS, SC 29360

MCGOWAN, KATHERINE
59 SUFFIELD MEADOW
SUFFIELD, CT 06078

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCGOWAN, SUSAN
520 STONEY BROOK DR.
BRIDGEWATER, NJ 08807

MCGOWAN, W.
7808 GROVEMENT DRIVE
MCLEAN, VA 22102

MCGOWEN, DONNA
P.O BOX 772
SWANSBORO, NC 27858

MCGRADY, CANDACE
149 OVERLOOK DR
CHULUOTA, FL 32766

MCGRAIL, DINAH
408 SYLVANIA DR
PITTSBURGH, PA 15229

MCGRANE, FREDERICK
1675 VALERIE LANE
NEW BRIGHTON, MN 55112

MCGRANE, MICHAEL
210 NE 5TH STREET
MINNEAPOLIS, MN 55413

MCGRATH ENTERPRISES, INC.
142 TURNPIKE STREET
W.BRIDGEWATER, MA, MA 02379
USA

MCGRATH FENCE CO
142 TURNPIKE STREET
WEST BRIDGEWATER, MA 02379
USA

MCGRATH RENTCORP-MOBILE MODULAR
P. O. BOX 45043
SAN FRANCISCO, CA 94145
USA

MCGRATH, AMY
336 ROGERS DRIVE
RINGGOLD, GA 30736

MCGRATH, CHRISTINE
2846 PITTSFIELD BLVD
ANN ARBOR, MI 48104

MCGRATH, JOSEPH
2115 4TH AVE.
MARION, IA 52302

MCGRATH, MARY LOU
55 NORTHWESTERN WAY
HOPATCONG, NJ 07843

MCGRATH, MARY
25 LAWRENCE LANE
ARLINGTON, MA 024741511

MCGRATH, MIKE
JUSTICE BLDG
215 N SANDERS
HELENA, MT 59620-1401
USA

MCGRATH, MITCHELL
5207 BEVERLY RD SW
CEDAR RAPIDS, IA 52401

MCGRATH, RITA
9729 HARVESTER CIR
PERRY HALL, MD 21128

MCGRATH, ROBERT
611 BENVENUE AVE
LOS ALTOS, CA 94024

MCGRATH, WENDY
160 LUNN'S WAY
PLYMOUTH, MA 02360

MCGRAW HILL PUBLISHING CO.
7707 COLLECTION CENTER DR.
CHICAGO, IL 60693-0077
USA

MCGRAW HILL
ABATEMENT INTERNATIONAL
MANHATTAN, NY 10021
USA

MCGRAW JR, DARRELL
STATE CAPITOL
1900 KANAWHA BLVD E
CHARLESTON, WV 25305
USA

MCGRAW, CHRISTOPHER
428 MCCLELLAN ST.
PHILADELPHIA, PA 19148

MCGRAW, JAMES
145 TOPAZ DRIVE
GRAY COURT, SC 29645

MCGRAW, JESSE
4131 4TH AVE SOUTH
BIRMINGHAM, AL 35222

MCGRAW, KELLY
145 TOPAZ DRIVE
GRAY COURT, SC 29645

MCGRAW, MARY
1949 COMM. AVENUE
BRIGHTON, MA 02135

MCGRAW, PAMELA
476 GRANADA DRIVE
SPARTANBURG, SC 293032310

MCGRAW, PHILIP
5614 PERIDOT AVENUE
ALTA LOMA, CA 91701

MCGRAW-EDISON POWER SYSTEM DIV
(COO
CEIL PRICE COUNSEL ENV J RONALD SAN
600 TRAVIS ST
SUITE 5800
HOUSTON, TX 77002
USA

MCGRAW-HILL COMPANIES
P O BOX 402
HIGHTSTOWN, NJ 08520-0402
USA

MCGRAW-HILL COMPANIES, THE
P O BOX 87373
CHICAGO, IL 60680-0373
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MCGRAW-HILL COMPANIES, THE
PO BOX 87373
CHICAGO, IL 60680-0373
USA

MCGRAW-HILL INC
7625 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0076
USA

MCGRAW-HILL INC.
P O BOX 402
HIGHTSTOWN, NJ 08520-0402
USA

MCGRAW-HILL INC.
P.O. BOX 7247-8822
PHILADELPHIA, PA 19170-8822
USA

MCGRAW-HILL PUBLICATIONS CO.
P.O. BOX 440
HIGHTSTOWN, NJ 08520
USA

MCGRAW-HILL
7625 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0076
USA

MCGRECOR & CO
DEPT 77-6606
CHICAGO, IL 60678-6606
USA

MCGREGOR, BRYCE
10724 CAPT VALTR
EL PASO, TX 79924

MCGREGOR, C
886 CHITTENDEN AVE
COLUMBUS, OH 43211

MCGREGOR, KIMBERLY
106 SWAMP FOX TRAIL
GREER, SC 29650

MCGREGOR, PETER
113 QUAIL TRAIL
SIMPSONVILLE, SC 29681

MCGREGOR, RANDALL
P. O. BOX 3705
MILTON, FL 32572

MCGREGOR, SCOTT
106 SWAMP FOX TRAIL
GREER, SC 29650

MCGREW, DEANA
9855 SHADOW WAY
115
DALLAS, TX 75243

MCGRIER, ERIC
643 BOYD ROAD
LAURENS, SC 29360

MCGRIFF TRANSPORTATION
PO BOX 1148
CULLMAN, AL 35056
USA

MCGRIFF, ALICE
16525 MONTE CARLOLN
HOUSTON, TX 77053

MCGRIFF, JAMES
2801 CEDAR HURST DR.
CHARLOTTE, NC 28213

MCGRIFF, KEVIN
505 GARFIELD
KANSAS CITY, MO 64124

MCGRIFF, RONNIE
2437 REMOUNT
CHARLOTTE, NC 28208

MCGROARTY, MARYROSE
3231 PRAIRIE GARDINS
HILLARD, OH 43206

MCGROARTY, MARYROSE
491 GLENMONT
COLUMBUS, OH 43214

MCGRUDER, JAMES
38634 32ND ST          P.O. BOX 339
PAW PAW, MI 49079

MCGRUDER, MICHAEL
820 3RD ST.
MEEKER, CO 81641

MCGUANE, JAMES
HAMPSHIRE CHEMICAL CORP.    228 E.
MAIN ST.
WATERLOO, NY 13165

MCGUFFEE, FORD
1013 ABERDEEN DRIVE
LAKE CHARLES, LA 70605

MCGUFFIE PAINTING & SANDBLASTING
P.O. BOX 5326
JACKSON, MS 39213
USA

MCGUFFIN, DONALD
13415 EXTON
HOUSTON, TX 77070

MCGUFFIN, TIMOTHY
156 MCGUFFIN LANE
WESTMINSTER, SC 29693

MCGUIGAN, JOHN
1923 1/2 REYNOLDS STREET
BRUNSWICK, GA 31520

MCGUINESS & WILLIAMS LAW OFFICES
1015 FIFTEENTH ST NW
WASHINGTON, DC 20005
USA

MCGUINN, ELEANOR
1516 BURLWOOD DRIVE
GREENSBORO, NC 27410

MCGUINNESS, EUGENE
9 FESSENDEN ROAD
ARLINGTON, MA 02174

MCGUINNESS, JANE
8743 INDIAN RIVER RU
BOYNTON BEACH, FL 33437

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCGUIRE WOODS BATTLE & BATTLE
SUITE 900, TYSONS CORNER
MCLEAN, VA  22101
USA

MCGUIRE WOODS BATTLE & BOOTH
8280 GREENSBORO DR., TYSONS CORNER
SUITE 900
MCLEAN, VA  22102-3892
USA

MCGUIRE WOODS BATTLE & BOOTHE LLP
8280 GREENSBORO DRIVE
MC LEAN, VA  22102-3892
USA

MCGUIRE WOODS BATTLE & BOOTHE
1627 EYE ST NW
WASHINGTON, DC  20006-4007
USA

MCGUIRE, BRIAN
101 WOODMANS COURT
BALTIMORE, MD  21221

MCGUIRE, CURT
304 NORTH ALTHEA
ELMWOOD, IL  61529

MCGUIRE, CURTIS
1485 EDINBORO DR
JONESBORO, GA  30236

MCGUIRE, DANIEL
3756 OLD WEST      FALLS RD.
MT. AIRY, MD  21771

MCGUIRE, DARRICK
196 ALLSTON ST.      APT 1
ALLSTON, MA  02134

MCGUIRE, EILEEN
3602 54TH STREET
LUBBOCK, TX  79413

MCGUIRE, INC.
4713 BENSON AVE.
BALTIMORE, MD  21227
US

MCGUIRE, JAMES
9 KIMBERLY WAY
HARWICH, MA  02645

MCGUIRE, JOHN
1372 GLENVIEW RD
TOLEDO, OH  43614

MCGUIRE, LEOLINE
6642-24TH AVE
HYATTSVILLE, MD  20782

MCGUIRE, M
1243 W ELIZABETH
BROWNSVILLE, TX  78521

MCGUIRE, MARY
RT 6 BOX 394
ROCKY MOUNT, VA  24151

MCGUIRE, MELBA
13190 E CROSSET HILL
PICKERINGTON, OH  43147

MCGUIRE, MICHAEL
153 MIFFLIN ST
PHILADELPHIA, PA  19148

MCGUIRE, MICHAEL
269 COLGATE AVE
BALTIMORE, MD  21222

MCGUIRE, PATRICK
321 BEARDSLEY AVE., APT. #A
OILDALE, CA  93308

MCGUIRE, SHANNON
1204 DEERGROVE DR.
CEDAR PARK, TX  78613

MCGUIRE, STACY
6703 GREEN MEADOW LN
MORROW, GA  30260

MCGUIRE, WILLIAM
418 B AVE NW
CEDAR RAPIDS, IA  52405

MCGUIRE, WOODS, BATTLE & BOOTHE
1627 EYE STREET, N.W.
WASHINGTON, DC  20006
USA

MCGURK, DONNA
1715 ELLIS BLVD NW
CEDAR RAPIDS, IA  52405

MCGURK, MAURA
81 BENNELL STREET
BRIGHTON, MA  02135

MCH CONVENTION CENTER
SMITH & GREEN CORPORATION
LAS VEGAS, NV  89101
USA

MCH OCCUPATIONAL HEALTH
845 EIGHTH ST N.E. STE. 3
MASSILLON, OH  44646
USA

MCHALE, SUSAN
6522 BEECHWOOD DRIVE
COLUMBIA, MD  21046

MCHAN, PAUL
2170 WILLIAMS LANE
CRAIG, CO  81625

MCHELLON, DEBRA
P.O. BOX 770881
OCALA, FL  34477

MCHENRY, JACKIE
5908 RIDGELAND DRIVE
BROWNSBURG, IN  46112

MCHORSE, SHELLEY
4095-4 EDGEBROOK DR
ANDREWS AFB, MD  20335

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

MCHUGH & ASSOC.
P O BOX 7102
LYNNWOOD, WA 98046
USA

MCHUGH DESIGN ADVERTISING
62 LA SALLE RD SUITE 211
WEST HARTFORD, CT 06107
USA

MCHUGH III, WILLIAM
452 SPRING WILLOW DR
SUGAR HILL, GA 30518

MCHUGH, DANIEL
2168 JOSHUA DRIVE
BENSALEM, PA 19020

MCHUGH, JAMES
4722-126TH DRIVE NORTH
ROYAL PALM BEACH, FL 33411

MCHUGH, ROSE MARY
34 SHERWOOD ROAD
DUMONT, NJ 07628

MCI C/O POWER PROVIDERS
2820 KOVR DRIVE
WEST SACRAMENTO, CA 95605
USA

MCI COMMERCIAL SERVICE-SE
P.O. BOX 85125
LOUISVILLE, KY 40285-5125
USA

MCI DATA CENTER
INTERSTATE 680 & 72ND ST.
OMAHA, NE 68101
USA

MCI FIELD OFFICE
401 FIELDCREST DRIVE
ELMSFORD, NY 10523

MCI INTERNATIONAL
P.O. BOX 42925
PHILADELPHIA, PA 19101-2925
USA

MCI INTERNATIONAL/WUI INC
PO BOX 41729
PHILADELPHIA, PA 19101-1729
USA

MCI RESIDENTIAL SERVICE-MA
P.O. BOX 52251
PHOENIX, AZ 85072-2251
USA

MCI TELECOMMUNICATIONS
230 SHILLING PLAZA S.
HUNT VALLEY, MD 21031
USA

MCI WORLDCOM ADVANCED NETWORKS
DEPT.L-390
COLUMBUS, OH 43260
USA

MCI WORLDCOM COMM SERVICE
POST OFFICE BOX 85059
LOUISVILLE, KY 40285-5059
USA

MCI WORLDCOM COMMUNICATIONS INC
PO BOX 96008
CHARLOTTE, NC 28296-0008
USA

MCI WORLDCOM COMMUNICATIONS INC
PO BOX 96022
CHARLOTTE, NC 28296-0022
USA

MCI WORLDCOM
82B NORTHSIDE ROAD
CHARLTON, MA 01507
USA

MCI WORLDCOM
P.O. BOX 73881
CHICAGO, IL 60673-7881
USA

MCI WORLDCOM
P.O. BOX 93372
CHICAGO, IL 60673-7372
USA

MCI WORLDCOM
PO BOX 96023
CHARLOTTE, NC 28296-0023
USA

MCI
401 FIELDCREST DRIVE
ELMSFORD, NY 10523
USA

MCI
4700 NORTHPOINT PKWY.
ALPHARETTA, GA 30005
USA

MCI
6001 MIDWAY PARK BLVD
ALBUQUERQUE, NM 87107
USA

MCI
P O BOX 85053
LOUISVILLE, KY 40285-5053
USA

MCI
P.O. BOX 85053
LOUISVILLE, KY 40285-5053
USA

MCIB
111 FIRST STREET
CAMBRIDGE, MA 02141

MCILLWAIN, MARK
4903 D BRIGHTON LANE
HIXSON, TN 37343

MCILNAY, MICHELLE
618 CANAL LANE
NEW BRAUNFELS, TX 78130

MCILRATH, LORI L
N1644 WIBU ROAD
ARLINGTON, WI 53911

MCILRATH, RICHARD
1014 PRESTON
BURKBURNETT, TX 76354

MCILROY, DON
300 E RUBY
IOWA PARK, TX 76367

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MCILROY, JAMES
402 W BANK, APT C
IOWA PARK, TX 76367

MCILWAIN, CHRISTOPHER
ROUTE 2, BOX 33
WAYNESBORO, MS 39367

MCILWAIN, LEESA
14A DEER RUN COURT
BALTIMORE, MD 21227

MCILWAIN, MICHAEL
7888 HUGUENOT COURT
SEVERN, MD 21144

MCILWAIN, WILLIAM
P O BOX 1234
TATUM, TX 75691

MCILWAIN-SMITH, TRACY
7083 LONGYEAR
DETROIT, MI 48211

MCINERNEY, THERESA
1913 HUNTINGTON
BETHLEHEM, PA 18107

MCINNIS, DIANE
4 BRATTLE STREET
WILMINGTON, MA 01887

MCINNIS, JOSEPHINE
14 BUENA VISTA
FRANKLIN, MA 02038

MCINNIS, JR., CLETUS
721 NORTH TEXAS ST.
DERIDDER, LA 70634

MCINTIRE CO.
745 CLARK AVENUE
BRISTOL, CT 06010
USA

MCINTIRE, CHESTER
21 THORNDIKE STREET
SALEM,, MA 019702627

MCINTIRE, JAMES
ROUTE 3 BOX 79C
MCKINNEY, TX 75069

MCINTIRE, JUDITH
ST RT 179  RT #1
2699
LAKEVILLE, OH 44638

MCINTOSH, BONNIE
1811 WALTSTEPHENS RD
JONESBORO, GA 30236

MCINTOSH, DONNIE
1107 TIMBER TOP DRIVE
ROGERS, AR 72756

MCINTOSH, JAMES
100 PROSPECT STREET
#1
CANTON, MA 02021

MCINTOSH, KIM
8400 HIGHWAY 1247
SCIENCE, KY 42553

MCINTOSH, MICHAEL
1688 WIRE RD
DORCHESTER, SC 29437

MCINTOSH, ROY
445 N RIVER ST
MONTGOMERY, IL 60538

MCINTOSH, STEPHEN
7311 NW 45TH
LAUDERHILL, FL 33319

MCINTOSH, STEVEN
5640 N MARTY    APT 126
FRESNO, CA 93711

MCINTOSH, TRACY
12509 NORTH STREET
DILLSBORO, IN 47018

MCINTOSH, VICKI
90 SUNCREST DR.
GREENWOOD, IN 46143

MCINTYRE, ANGELA D.
2921 FOREST BROOK DR
CHARLOTTE, NC 28208

MCINTYRE, CLINTON
RT 2 BOX 126/BSIMS ROAD
OAKLEY, CA 94561

MCINTYRE, KAREN
2357 COVE RD
LITHONIA, GA 30058

MCINTYRE, MARILYN
5626 95TH ST.
LUBBOCK, TX 79424

MCINTYRE, MAUDETT
2001 OJIMEN #2111
HOUSTON, TX 77050

MCINTYRE, MAUDETTE
9001 KEMPWOOD
HOUSTON, TX 77055

MCINTYRE, MICHAEL
191 E.SIMS RD.
OAKLEY, CA 94561

MCINTYRE, PAT
203 WILLOW SPRINGS DRIVE
GREENVILLE, SC 29607

MCINTYRE, ROBERT
155 FOX GRAPE LANE
ALPHARETTA, GA 30202

MCINTYRE, ROBERT
1705 E. MONROE #46
RIVERTON, WY 82501

MCINTYRE, ROBERT
526 BEACON ST.
BOSTON, MA 02215

MCINTYRE, STEPHEN
313 WOODGROVE TRACE
SPARTANBURG, SC 29301

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCIVER, MAURICE
10918 LIBERTY RD
RANDALLSTOWN, MD 21133

MCJUNKIN APPALACHIAN
PO BOX 513
CHARLESTON, WV 25322
USA

MCJUNKIN CORP.
P.O. BOX 635
WESTLAKE, LA 70669
USA

MCJUNKIN CORPORATION
2567 CELT RD., ROUTE 1
STANARDSVILLE, VA 22973
USA

MCJUNKIN CORPORATION
2700 VEPCO ST.
CHESAPEAKE, VA 23323
USA

MCJUNKIN CORPORATION
3229 EAST EAMES STREET
CHANNAHON, IL 60410
USA

MCJUNKIN CORPORATION
P O BOX 640300
PITTSBURGH, PA 15264-0300
USA

MCJUNKIN CORPORATION
P.O. BOX 676316
DALLAS, TX 75267-6316
US

MCJUNKIN CORPORATION
P.O. BOX 740725
ATLANTA, GA 30374-0725

MCJUNKIN CORPORATION
PO BOX 513
CHARLESTON, WV 25322
USA

MCKAIN, CARLIE
111 EAST WOODBURN DRIVE
TAYLORS, SC 29687

MCKAMY, DANIEL
19 TILDEN COURT
SIMPSONVILLE, SC 29681

MCKANNA, JUDITH
19106 E 18TH ST N
INDEPENDENCE, MO 64058

MCKARNIN, JORETTA
415 W. 62ND TERR.
KANSAS CITY, MO 64113

MCKAUGHAN, EMERT
HC 68 BOX 242
NASHOBA, OK 74558

MCKAY SCHOOL C/O SPRAY INSULATION
6901 SOUTH FAIRFIELD
CHICAGO, IL 60629
USA

MCKAY, FREDDY
504 MONTROSE AVE
MORRISTOWN, TN 37813

MCKAY, JAMES
6047 SOUTH KOLIN
CHICAGO, IL 60629

MCKAY, JAMES
901 N. FIRST
LOVINGTON, NM 88260

MCKAY, JILL
6533 SPEIGHT CIRCLE
RALEIGH, NC 27616

MCKAY, JODI
R.D. #4, BOX 119A
MC DONALD, PA 15057

MCKAY, JOHN
778 FM 367 EAST
IOWA PARK, TX 76367

MCKAY, LINDA
7137 FIRE FLY DR
JAX, FL 32244

MCKAY, TIMOTHY
216 EDGEWOOD DRIVE
DUNCAN, SC 29334

MCKEAL, JEFFREY
2736 EBY RD.
WOOSTER, OH 44691

MCKEAN COUNTY LANDFILL
HUTCHINS RD
MOUNT JEWETT, PA 16740
USA

MCKECHNIE, BRETT
16 SPRING ST
LEXINGTON, MA 02421

MCKECHNIE, WENDY
1702 ELDONIAS COURT
STONE MOUNTAIN, GA 30087

MCKEE, ALLEN
7843 W. CALDWELL CT.
MILWAUKEE, WI 53218

MCKEE, FRANCIS
BOX 295
MEEKER, CO 81641

MCKEE, HOWARD
1612 ARKANSAS STREET
LAKE CHARLES, LA 70605

MCKEE, JAMES F.
200 E. 63RD STREET
NEW YORK, NY 10021

MCKEE, JERRY
PO BOX 829
OZARK, AR 72949

MCKEE, JOSEPH
7 EDGEWOOD RD
SOMERVILLE, NJ 08876

MCKEE, LARRY
204 SANDGATE
HOUSTON, TX 77061

MCKEE, PETER
12 EDGEWOOD RD
SOMERVILLE, NJ 08876

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCKEE, SANDRA
1522 HIPOINT ST.
LOS ANGELES, CA 90035

MCKEE, SUSAN H
PO BOX 811
SHEPHERDSTOWN WV, WV 25443

MCKEEVER ELECTRIC AND SY
1195 EAST FIFTH AVENUE
COLUMBUS, OH 43219
USA

MCKEEVER, GERARD
2718 NINE MILE RD
RICHMOND, VA 23222

MCKEEVER, I
1000 SUN VALLEY COURT
GREENSBORO, GA 30642

MCKEEVER, JAMES
826 9TH ST
GREEN BAY, WI 54304

MCKEEVER, LOVINIA
1038 BOOKMAN RD
ELGIN, SC 29045

MCKEIGHAN, KAREN
RR 1 435 C
LAKE VILLAGE, IN 46349

MCKEITHEN, JAMES
RT 5 BOX 5349
PEARLAND, TX 77584

MCKELL, MARK
9175 MIDDLEFIELD DR
RIVERSIDE, CA 92508

MCKENDREE ELEMENTRY
1600 RIVERSIDE PARKWAY
LAWRENCEVILLE, GA 30043
USA

MCKENNA & CUNEO LLP
1900 K STREET NW
WASHINGTON, DC 20006
USA

MCKENNA & CUNEO
1575 EYE STREET N W
WASHINGTON, DC 20005
USA

MCKENNA & CUNEO
1900 K STREET NW
WASHINGTON, DC 20005
USA

MCKENNA & MCCORMICK
128 DORRANCE ST, STE 330
PROVIDENCE, RI 02903
USA

MCKENNA MEMORIAL HOSPITAL PHASE 2
143 E GARZA
NEW BRAUNFELS, TX 78130
USA

MCKENNA MEMORIAL HOSPITAL
145 EAST GARZA ST.
NEW BRAUNFELS, TX 78130
USA

MCKENNA MEMORIAL
145 EAST GARZA ST.
NEW BRAUNFELS, TX 78130
USA

MCKENNA, CONSTANCE
7 BUNKER LANE
NATICK, MA 01760

MCKENNA, DWIGHT
RT 1 BOX 499
RED OAK, OK 74563

MCKENNA, ROBERT
190 W PEARL STREET
BARTOW, FL 33830

MCKENNEN HOSPITAL
WOMEN & CHILDREN CENTER
SIOUX FALLS, SD 57105
USA

MCKENNEY, DAWN
14 LACONIA AVE
SAUGUS, MA 01906

MCKENZIE EQUIPMENT CO INC
P.O. BOX 34427
HOUSTON, TX 77234-4427
USA

MCKENZIE EQUIPMENT CO.
9260 BRYANT ST.
HOUSTON, TX 77075
USA

MCKENZIE EQUIPMENT, INC.
HOUSTON, TX 77234-4427
USA

MCKENZIE EQUIPMENT, INC.
P.O. BOX 34427
HOUSTON, TX 77234-4427
USA

MCKENZIE LABORATORIES
3725 E ATLANTA AVE
PHOENIX, AZ 85040

MCKENZIE PAINTING COMPANY
60 MEAD ST.
STRATFORD, CT 06497

MCKENZIE TANK LINES, INC
P.O. BOX 1200
TALLAHASSEE, FL 32302-1200
USA

MCKENZIE, AMY
415 LIBERTY CT
ANDERSON, SC 29621

MCKENZIE, BEVERLY
207 S. ALEXANDER
DUNCANVILLE, TX 75116

MCKENZIE, BRUCE
8923 REINHART WAY
LOUISVILLE, KY 40220

MCKENZIE, DAVID
681 MANOR RIDGE DR
MABLETON, GA 30059

MCKENZIE, DAVID
93 AMHURST ST.
IOWA CITY, IA 52245

MCKENZIE, DELORES
1520 9TH AVE. SW
CEDAR RAPIDS, IA 52404

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCKENZIE, DENNIS
670 W WATERSVILLE RD
MT. AIRY, MD 21771

MCKENZIE, GEORGE
61-55 98TH STREET
REGO PARK QUEENS, NY 11374

MCKENZIE, HARPER
5702 GATEWOOD
HOUSTON, TX 77053

MCKENZIE, JOEL
1104 BRIARWOOD DRIVE
SENECA, SC 29678

MCKENZIE, KIMBERLY
101 PARKWAY DR
WARNER ROBINS, GA 31093

MCKENZIE, MARK
20 GRAVES CREEK RD
COLUMBIA, MS 39429

MCKENZIE, NORWOOD
P.O. BOX 3451
WINCHESTER, VA 226011151

MCKENZIE, PATRICIA
5215 LOOKOUT MTN DR
HOUSTON, TX 77069

MCKENZIE, ROBERT D
3593 HANKDS DR SE
IOWA CITY, IA 522409258

MCKENZIE, ROBERT
1219 HIGHWAY 586
FOXWORTH, MS 39483

MCKENZIE, ROBERT
4632 SE 27TH STREET
DEL CITY, OK 73115

MCKENZIE, THOMAS
11167 PINEWOOD ST
LUCASVILLE, OH 45648

MCKEOWN, TIMOTHY
4411 UNDERWOOD STREET
UNIVERSITY PARK, MD 20782

MCKERNAN, PATRICIA
230 WHITE AVE
KING OF PRUSSIA, PA 19406

MCKESSON BIO SERVICES
P O BOX 630669
BALTIMORE, MD 21263-0669
USA

MCKESSON GEN MED/ATLANTA #41
3100 SHAWNEE INDUSTRIAL WAY
SUWANEE, GA 30024
USA

MCKESSON GEN MED/DES MOINES #48
1600 EAST WASHINGTON AVENUE
DES MOINES, IA 50316
USA

MCKESSON GEN MED/HOUSTON #76
4755 ALPINE ROAD
STAFFORD, TX 77477
USA

MCKESSON GEN MED/WICHITA #18
8351 E 35 ST NORTH
WICHITA, KS 67226
USA

MCKESSON GENERAL MED/HOUSTON76
3643 WILLOWBEND DRIVE
SUITE 646
HOUSTON, TX 77054
USA

MCKESSON GENERAL MED/POMPANO #19
1501 NORTHWEST 24TH ST STE 100
POMPANO BEACH, FL 33064
USA

MCKESSON GENERAL MEDICAL
2121 E. DISTRIBUTION CENTER DRIVE
CHARLOTTE, NC 28269
USA

MCKESSON GENERAL MEDICAL
4250 PATRIOT DRIVE STE 100
GRAPEVINE, TX 76051
USA

MCKESSON GM/NEW ORLEANS #47
176 RIVERBEND BOULEVARD
SAINT ROSE, LA 70087
USA

MCKESSON WATER PRODUCTS
MICHAEL HARRISON MARLENE BARTOLO
,
UNK

MCKESSON WATER PRODUCTS
P O BOX 7126
PASADENA, CA 91109-7126
USA

MCKIBBEN, M
1712 N DELPHOS
KOKOMO, IN 46901

MCKIBBEN, SAMUEL
1134 CIRCLE BEND
MISSOURI CITY, TX 77489

MCKIE, SUSSAN
2281 N W 33RD AVE
LAUDERDALE LAKES, FL 33311

MCKINELEY, DEDERA
23180 11TH STREET
NEWARK, NJ 07107

MCKINLAY TRANSPORT LTD
P O BOX 80
WARREN, MI 48090
USA

MCKINLESS, KATHLEEN
132B RIVER RD
BOGOTA, NJ 07603

MCKINLEY BRIGHTON MAGNET SCHOOL
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

MCKINLEY JR, JAMES
770 RANSIER DR
HENDERSONVILLE, NC 28739

MCKINLEY, C
1161 SUMNER PL.#C
SANTA MARIA, CA 93455

MCKINLEY, HENRY
411 ARLINGTON #13
HOUMA, LA 70363

Page 3544 of 6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MCKINLEY, LIZBETH
7480 GARDENGATE PL
DUBLIN, OH 43017

MCKINLEY, N
1610 CRANSTON RD.
GARNER, NC 27529

MCKINLEY, RIAKOIS
1662 N. BERWICK
INDIANAPOLIS, IN 46222

MCKINNEY & STRINGER, P.C.
101 N ROBINSON SUITE 1300
OKLAHOMA CITY, OK 73102-5504
USA

MCKINNEY CONCRETE PROD
2700 NORTH FREEWAY
PUEBLO, CO 81003
USA

MCKINNEY FELLOWSHIP BIBLE CHURCH
2801 ORCHID DR.
MCKINNEY, TX 75070
USA

MCKINNEY HIGH SCHOOL
2550 WILMETH RD.
MCKINNEY, TX 75069
USA

MCKINNEY INDEPENDENT SCHOOL DISTRIC
2550 WILMETH ROAD
MCKINNEY, TX 75069
USA

MCKINNEY STRINGER & WEBSTER, P.C.
CORPORATE TOWER
101 NORTH ROBINSON, SUITE 1300
OKLAHOMA CITY, OK 73102
US

MCKINNEY WHOLESALE CO
ATTN: ACCOUNTS PAYABLE
WAYNESBORO, GA 30830
USA

MCKINNEY WHOLESALE CO.
DAVIS RD.
WAYNESBORO, GA 30830
USA

MCKINNEY WHOLESALE CO.
P.O. BOX 727
WAYNESBORO, GA 30830
USA

MCKINNEY, AMY
9 BROOKDALE ACRES DRIVE
LYMAN, SC 29365

MCKINNEY, BARBARA
8046 JONES RD
TERRE HAUTE, IN 47804

MCKINNEY, BILLY
200 WHITE PINE DRIVE
SIMPSONVILLE, SC 29681

MCKINNEY, CARLTON
674 BRIGGS RD
DANDRIDGE, TN 37725

MCKINNEY, CAROL
C/O SHERYL ARNDT
VALPARAISO, IN 46385

MCKINNEY, CLARENCE
560 LEO DR
HAMILTON, OH 45013

MCKINNEY, DEBORAH
1986 HUNTER AVENUE
DELTONA, FL 32725

MCKINNEY, DOREEN
1361 HILLSIDE DR NW
CEDAR RAPIDS, IA 52405

MCKINNEY, E
1387 CENTRAL AVE
212
MEMPHIS, TN 38104

MCKINNEY, EVELYN
96 MAUNA LOA DRIVE
LEESBURG, FL 34788

MCKINNEY, GLEN
154 COUNTY ROAD 2400
AZTEC,, NM 87410

MCKINNEY, GREGORY
1409 ROPER MTN RD 455
GREENVILLE, SC 29615

MCKINNEY, JENNIFER
116 BRANTFORD LN
GREENVILLE, SC 29605

MCKINNEY, JESSIE
P O BOX 1985
BARTOW, FL 33830

MCKINNEY, JO ANN
7704 DUMAINE COURT
TAMPA, FL 33637

MCKINNEY, JOSEPH
115 E MELROSE AVE
BALTIMORE, MD 21212

MCKINNEY, JUDITH
156 HARWOOD ROAD
GRAY, TN 37615

MCKINNEY, KRISTIAN
512 SPARROW WALK
NORCROSS, GA 30093

MCKINNEY, LEX
1905 JEPHSON
ALVIN, TX 77511

MCKINNEY, MARILYN
4023 GALLERY SUN
SAN ANTONIO, TX 78244

MCKINNEY, NONA
9113 BAIRD RD, APT 218
SHREVEPORT, LA 71118

MCKINNEY, OLEN
1421 ILLINOIS ST
FROSTPROOF, FL 33843

MCKINNEY, ROBERT
220 OAKWOOD CT
GREENVILLE, SC 29607

MCKINNEY, ROBERT
75 BRIDGEHAVEN DRIVE
PALM COAST, FL 32137

Page 3545 of 6012
WR Grace

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCKINNEY/LA MIRADA GYMNASIUM
C/O HOWARD & SONS
LA MIRADA, CA 90638
USA

MCKINNIS, CHARLES
BOX 158
ANTELOPE, MT 59211

MCKINNON, CLARENCE
501 BEECH ST
DEQUINCY, LA 706333719

MCKINNON, LISA A.
85 DUNHAM RD
HEWITT, NJ 07421

MCKINSTRY, BOBBIE
7333 47TH SW #1
SEATTLE, WA 98136

MCKINSTRY, JOANNE
RR1 BOX 372
GRANT PARK, IL 60940

MCKINSTRY, LINDA
1923 VERMONT AV
LANDOVER, MD 20785

MCKINSTRY, M
306 PARK LANE DRIVE
GRANT PARK, IL 609400056

MCKINZIE, DONNA
1115 EAGLE
BURKBURNETT, TX 76354

MCKISSIC, GREGORY
5736 THUNDERHILL RD
COLUMBIA, MD 21045

MCKITHEN, AUBREY
4271 DUKE ST
D-2
ALEXANDRIA, VA 22304

MCKNIGHT, GEORGE
5134 LOST OAK
BATON ROUGE, LA 70817

MCKNIGHT, LARRY
15023 KINGSDALE AVE
LAWNDALE, CA 90260

MCKNIGHT, MICHAEL
404 WEST VALLEY DRIVE
IOWA PARK, TX 76367

MCKNIGHT, PATRICIA
404 W VALLEY
IOWA PARK, TX 76367

MCKNIGHT, PAULA
RTE 1 BOX 216
KINGSTREE, SC 29556

MCKNIGHT, PETE
1215 SO 7TH ST
WILMINGTON, NC 28401

MCKNIGHT, TYRONE
304 LAKEWOOD DRIVE
CHARLOTTE, NC 28208

MCKOON, DEBRA
RT 2 BOX 452AA
GRAY COURT, SC 29645

MCKOWN, JEFFREY
8460 ROBERTS ROAD
ELLICOTT CITY, MD 21043

MCKOY, GEORGIA
1380 N.E. 157TH ST.
NORTH MIAMI BEACH, FL 33162

MCKOY, LISHA
234 5TH AVE #4
BROOKLYN, NY 11215

MCKOY, VANCE
9409 HANNAHS MILL DR
OWINGS MILLS, MD 21117

MCLAIN, DAVID
7255 LEE HWY. APT. 604
CHATTANOOGA, TN 37421

MCLAIN, JIMMIE
8415 BANDRIDGE
LAPORTE, TX 37571

MCLAIN, MARY
1070 NOVELLY DRIVE
RENO, NV 89503

MCLAIN, TANYA
1226B LOCUST LN
HIXSON, TN 37343

MCLAMB, KIMBERLY
3351 DUDLEY RD
NEWTON GROVE, NC 28366

MCLANAHAN CORPORATION
A DIVISION OF MCLANAHAN CORPORATION
PO BOX 229
200 WALL STREET
HOLLIDAYSBURG, PA 16648
US

MCLANE GRAF RAULERSON & MIDDLETON
P O BOX 326
MANCHESTER, NH 03105-0326
USA

MCLANE GRAF RAULERSON & MIDDLETON
P O BOX 326
MANCHESTER, NH 03105-0326
USA

MCLANE GRAF RAULERSON
NINE HUNDRED ELM STREET
PO BOX 326
MANCHESTER, NH 03105-3026
USA

MCLAREN HART
BOX 751421
CHARLOTTE, NC 28275
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCLAREN MED MANAGEMENT INCH
PO BOX 7700
DETROIT, ME 48277-0672
UNK

MCLAREN, NANCY
17 DARTMOUTH AVE
AVONDALE ESTATES, GA 30002

MCLAREN, RODERIC
14 OTTER RIVER RD
WINCHENDON, MA 01475

MCLAUGHLIN CONST CO INC C/O M OLSON
2120 WEST JORDAN STREET
PENSACOLA, FL 32505
USA

MCLAUGHLIN CONSTRUCTION
200 EAST 166TH ST.
SOUTH HOLLAND, IL 60473
USA

MCLAUGHLIN CONSTRUCTION
28 E. 34TH ST
MINNEAPOLIS, MN 55406
USA

MCLAUGHLIN CONSTRUCTION
784 NORTH BEAL PARKWAY
FORT WALTON BEACH, FL 32547
USA

MCLAUGHLIN CONSTRUCTION
IXC 1101 EAST NINTH ST
FORT WORTH, TX 76102
USA

MCLAUGHLIN GORMLEY KING CO.
1035 EAST DODGE STREET
FREMONT, NE 68025
USA

MCLAUGHLIN MANAGEMENT ASSOC INC
301 CRAWFORD BOULEVARD  SUITE 203
BOCA RATON, FL 33432
USA

MCLAUGHLIN MANAGEMENT ASSOC INC
399 SW 14TH PLACE
BOCA RATON, FL 33432-7178
USA

MCLAUGHLIN MANAGEMENT ASSOC INC
3999 W 14TH PLACE
BOCA RATON, FL 33432
USA

MCLAUGHLIN, AGNES
9 CASCO DRIVE
NASHUA, NH 03062

MCLAUGHLIN, BECKY
1401 POTOMAC DRIVE
RICHARDSON, TX 75081

MCLAUGHLIN, BRIAN
178 FERNCREST AVENUE
CRANSTON, RI 02905

MCLAUGHLIN, BRIAN
231 BROADWAY
ARLINGTON, MA 02174

MCLAUGHLIN, BRIDGET
13 VINEYARD LANE
HARWICH, MA 02645

MCLAUGHLIN, BROOKS
9664 ELMIRA CIR
SACRAMENTO CA, CA 95827

MCLAUGHLIN, CORY
112 FOX RD
MOHRSVILLE, PA 19541

MCLAUGHLIN, CYNTHIA
399 SW 14TH PLACE
BOCA RATON, FL 33432

MCLAUGHLIN, DAVID
68 N BEACON STREET
ALLSTON, MA 02134

MCLAUGHLIN, DONALD
2224 YEWELLS LNDG SO
OWENSBORO, KY 42303

MCLAUGHLIN, ERIN
12 VILLAGE LANE UNIT #25
TYNGSBORO, MA 01879

MCLAUGHLIN, JAMES
205 VARNUM ROAD
DRACUT, MA 01826

MCLAUGHLIN, JEANNE
160 FLORENCE ROAD
WALTHAM, MA 02154

MCLAUGHLIN, JOAN
RD 2 BOX 176
LANDENBERG, PA 19350

MCLAUGHLIN, KATHERIN
399 SW 14TH PLACE
BOCA RATON, FL 33432

MCLAUGHLIN, KEVIN
160 FLORENCE ROAD
WALTHAM, MA 02154

MCLAUGHLIN, LEO
RD 2 BOX 2507
SPRING GROVE, PA 17362

MCLAUGHLIN, MELISSA
PO BOX 2096
ASHLAND, VA 23005

MCLAUGHLIN, MICHAEL
14 JERSEY ST
PEPPERELL, MA 01463

MCLAUGHLIN, MYRA
16 EAST MAIN ST.
SOUTHBOROUGH, MA 01772

MCLAUGHLIN, PAT
399 S.W. 14TH PLACE
BACO RATON, FL 33432

MCLAUGHLIN, PATRICIA
448 FARLEY AVENUE
SCOTCH PLAINS, NJ 07076

MCLAUGHLIN, PAUL
55 JOPPA ROAD
MERRIMACK, NH 03054

MCLAUGHLIN, PETER
948 6TH STREET
WHITEHALL, PA 18052

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCLAUGHLIN, PHILIP
STATE HOUSE ANNEX
25 CAPITOL ST
CONCORD, NH 03301-6397
USA

MCLAUGHLIN, SUSAN
12 BOARDMAN ST
NEWBURYPORT, MA 01950

MCLEAN COUNTY CONCRETE COMPANY
P. O. BOX 3547
BLOOMINGTON, IL 61702-3547
USA

MCLEAN COUNTY CONCRETE
FORT JESSE ROAD
BLOOMINGTON, IL 61701
USA

MCLEAN ROOF DECK COMPANY INC
CAMBRIDGE, MA 02140
USA

MCLEAN, ANN MARIE
23 NEWTON ROAD
E FALMOUTH, MA 02536

MCLEAN, CONSTANCE
7303 WALLACE STREET
MERRILLVILLE, IN 46410

MCLEAN, JAMES
517 CATAWBA CIRCLE NORTH
MATTHEWS, NC 28105

MCLEAN, NANCY
146 JON CIRCLE
WHITINSVILLE, MA 01588

MCLEAN, SHIRLEY
3332 W 932 N
LAKE VILLAGE, IN 46349

MCLELLAN, THOMAS
96 PANFORTH ST
43
TAUNTON,, MA 02780

MCLAUGHLIN, SHEILA
618 DUPONT ST
CHESTER, PA 19013

MCLAUGHLIN-WIBLE, LISA
10702 MIDSUMMER DR
RESTON, VA 22091

MCLEAN COUNTY CONCRETE
1100 W MARKET
BLOOMINGTON, IL 61701
USA

MCLEAN COUNTY CONCRETE
ROUTE 150 YUTON ROAD
BLOOMINGTON, IL 61702
USA

MCLEAN ROOF DECKS
PO BOX 5705
LUBBOCK, TX 79408
USA

MCLEAN, BARBARA
162 LENOX AVE
NEW MILFORD, NJ 07646

MCLEAN, DONALD
814 NORTH COLFAX
GRIFFITH, IN 46319

MCLEAN, JR., LEROY
5018 GOODNOW ROAD
I
BALTIMORE, MD 21206

MCLEAN, RENA
428 L KERNODILE DR
GRAHAM, NC 27253

MCLEAREN, JEANNINE
13218 LARKBROOK
SAN ANTONIO, TX 78233

MCLELLAND, MARTHA
191 E VALLEY CIR.
NEWARK, DE 19711

MCLAUGHLIN, STEVEN
205 WHISPERING WIND
VIENNA, VA 22180

MCLE INC
TEN WINTER PLACE
BOSTON, MA 02108-4751
USA

MCLEAN COUNTY CONCRETE
BOX 3547
BLOOMINGTON, IL 61702
USA

MCLEAN MIDWEST
21268 NETWORK PLACE
CHICAGO, IL 60673-1212
USA

MCLEAN THOMAS INC
266 BROADWAY
BUFFALO, NY 14204
USA

MCLEAN, BIANQUE
12734 TORRINGTON STREET
LAKERIDGE, VA 22192

MCLEAN, GORDON
7 BRONISLAW STREET
WOBURN, MA 018012403

MCLEAN, MICHAEL
103 CHESTNUT
YUKON, OK 73099

MCLEAN, ROBBIN
2377 KAISER RD
BOONVILLE, IN 47601

MCLEES, TIMOTHY
2032 EASTERN BLVD SE
CEDAR RAPIDS, IA 52403

MCLEMORE, JAMES
302 KATHLEEN
IOWA PARK, TX 76367

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCLEMORE, JOHNNIE
1145 ARGYLE AVE
BALTIMORE, MD 21201

MCLENDON, JOHN
1474 CROOKED STICK DR
O'FALLON, MO 63366

MCLENDON, LENORA
115 E. WALTNUT ST
AVON PARK, FL 33825

MCLENDON, MELISSA
ROUTE 1, BOX 227
JACK, AL 36346

MCLENNAN ROSS
500 - 4TH AVENUE SW
CALGARY ALBERTA, AB  T2P 2V6
TORONTO

MCLEOD INDUSTRIES DIVERSIFIED INC
CAMBRIDGE, MA 02140
USA

MCLEOD INDUSTRIES
DIVERSIFIED INCORP
ALBANY, NY 12212
USA

MCLEOD TRUCKING & RIGGING CO.,INC
PO BOX 26186
CHARLOTTE, NC 28221
USA

MCLEOD, DELORES
2067 BEECHWOOD AVE
BALTIMORE, MD 21207

MCLEOD, HEIDI
30 LACEY RD
TAUNTON, MA 02780

MCLEOD, JAMES
4056 MYERWOOD LANE
DALLAS, TX 752447333

MCLEOD, JAMES
843 LENTON AVENUE
BALTIMORE, MD 212123238

MCLEOD, JOAN
1760 WENDY WAY
NEENAH, WI 54956

MCLEOD, JOSEPH
5364 #1 SMOOTH     MEADOW WAY
COLUMBIA, MD 21044

MCLEOD, NETTIE
3705 W. NORTHGATE
IRVING, TX 75062

MCLEOD, SHERNETTE
107 NORTH SALEM AVE
SUMTER, SC 29150

MCLEOD, TIMOTHY
32 SOMERSET ST
WEYMOUTH, MA 02189

MCLEODUSA
P O BOX 3243
MILWAUKEE, WI 53201-3243
USA

MCLEROY, AL
P O BOX 132
MINDEN, NV 89423

MCLILLIE CONCRETE
13528 HIGHWAY 51 SOUTH
ATOKA, TN 38004
USA

MCLILLIE CONCRETE
600 E. STREET
COVINGTON, TN 38019
USA

MCLILLIE CONCRETE
P. O. BOX 388
ATOKA, TN 38004
USA

MCLILLIE CONCRETE
PO BOX 388
ATOKA, TN 38004
USA

MCLIN, ZJOK
4160 HULEN PLACE
FORT WORTH, TX 76107

MCLOONE, JOHN
309 EDGERTON DRIVE
PAWLET, VT 05761

MCM GLIDCO
PO BOX 389
JACKSONVILLE, FL 32201
USA

MCMACKIN'S PLUMBING & HEATING
1307 HILLTOWN PIKE
LINE LEXINGTON, PA 18932
USA

MCMAHAN, BENNY
620 WILLIAMS BOTTOM ROAD
INMAN, SC 29349

MCMAHAN, HOWARD
228 GUIDRY ST.
BOURG, LA 703435417

MCMAHAN, JAMES
2701 DARWIN
WICHITA FALLS, TX 76308

MCMAHAN, MICHELE
2005 HIGHLAND AVE
GREENSBURG, PA 15601

MCMAHAN, MYRTICE
241 COOPER BRIDGE RD
WOODRUFF, SC 293889989

MCMAHAN, RODGER
135 N. MAIN STREET
PRESTON, MD 21655

MCMAHAN, SHARON
1522 BRENTWOOD AVE.     2ND. FLOOR
BALTIMORE, MD 21202

MCMAHON PUBLISHING GROUP, THE
83 PEACEABLE STREET
WEST REDDING, CT 06896
USA

MCMAHON, ARTHUR
330 TYNGSBORO ROAD
DRACUT, MA 01826

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MCMAHON, DAVID
413 VALLEY DRIVE
IOWA PARK, TX 76367

MCMAHON, FREIDA
418 PINE MANOR
CONROE, TX 77385

MCMAHON, JACQUELYN
11601 59TH WAY N
PINELLAS, FL 34666

MCMAHON, JANICE
104 LE ANN DRIVE
EASLEY, SC 29642

MCMAHON, JOANN
5606 ST. LOUIS
ODESSA, TX 79762

MCMAHON, KELLY
135 E. MAIN ST
WESTBORO, MA 01581

MCMAHON, KIM
7435 ROUNTREE DR
RIVERDALE, GA 30274

MCMAHON, MARY
16 TOWER RD.
HENNIKER, NH 03242

MCMAHON, MATT
2601 N FRANKLIN RD
ARLINGTON, VA 22201

MCMAHON, MEREDITH
2809 FOX HOUND RD.
ELLICOTT CITY, MD 21043

MCMAHON, PATRICK
96 MOORE ROAD
SUDBURY, MA 01776

MCMAHON, PAUL
102 PHYLLIS DRIVE
OLD TAPPAN, NJ 07675

MCMAHON, PAUL
37 HIGH STREET
SHARON, MA 02067

MCMAHON, ROBERT
46630-250 ST.
COLTON, SD 57018

MCMAHON, SHERRILL
3430 RIFORD COURT
CRAIG, CO 81625

MCMAHON, WILLIAM
1205 BROOK MEADOW DR
TOWSON, MD 21286

MCMANAMY, LESLIE
503 N. ALEXANDRIA ST
LATROBE, PA 15650

MCMANIS, RHONDA
7050 HAMILTON MASON
WEST CHESTER, OH 45069

MCMANN, RICHARD
R R #1 BOX 145M
MCLEAN, IL 61754

MCMANNAMY, ALLEN
2611 S.E. 125TH
PORTLAND, OR 97236

MCMANNIS, BRENDA
3906 N. JEFFERSON
MADISON, IN 47250

MCMANUS CONSTRUCTION CO
P.O. BOX 17030
LAKE CHARLES, LA 70616
USA

MCMANUS CONSTRUCTION
P.O. BOX 17110
LAKE CHARLES, LA 71616-7110
US

MCMANUS, DAVID
22 WALNUT GROVE WAY
IRMO, SC 29063

MCMANUS, JAMES
14 HILLCREST STREET
DUNSTABLE, MA 01827

MCMANUS, KATHLEEN
8680 N GLENN AVENUE
132
FRESNO, CA 93711

MCMANUS, TERRY
411 BARDON
WOOSTER, OH 44691

MCMANUS, VICTOR
33270 22ND COURT S.W.
FEDERAL WAY, WA 98023

MCMASTER CARR SUPPLY CO INC
P O BOX 7690
CHICAGO, IL 60680-7690
USA

MCMASTER CARR SUPPLY CO,
ATLANTA, GA 30374-0100
USA

MCMASTER CARR SUPPLY CO,
P.O. BOX 740100
ATLANTA, GA 30374-0100
USA

MCMASTER CARR SUPPLY COMPANY
P O BOX 7690
CHICAGO, IL 60680-7690
US

MCMASTER CARR SUPPLY
200 AURORA INDUSTRIAL PARKWAY
AURORA, OH 44202
USA

MCMASTER CARR SUPPLY
473 RIDGE ROAD
DAYTON, NJ 08810-0317
USA

MCMASTER CARR SUPPLY
6100 FULTON INDUSTRIAL BLVD.
ATLANTA, GA 30336
USA

MCMASTER CARR SUPPLY
PO BOX5516
CHICAGO, IL 60680
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MCMASTER CARR
200 AURORA INDUSTRIAL PKWY
AURORA, OH 44202
USA

MCMASTER CARR
473 RIDGE ROAD
CAMDEN, NJ 08110-0317
USA

MCMASTER CARR
473 RIDGE ROAD
DAYTON, NJ 08810
USA

MCMASTER CARR
600 N. COUNTY LINE RDS
ELMHURST, IL 60126
USA

MCMASTER CARR
6100 FULTON INDUSTRIAL BLVD
ATLANTA, GA 30336
USA

MCMASTER CARR
9630 NORWALK BLVD
SANTA FE SPRINGS, CA 90670
USA

MCMASTER CARR
P.O. BOX 317
DAYTON, NJ 08810
USA

MCMASTER CARR
P.O. BOX 5516
CHICAGO, IL 60680
USA

MCMASTER CARR
PO BOX 7690
CHICAGO, IL 60680-7690
USA

MCMASTER-CARR SUPPLY CO
P O BOX 7690
CHICAGO, IL 60680-7690
USA

MCMASTER-CARR SUPPLY CO.
600 COUNTY LINE RD
ELMHURST, IL 60126
US

MCMASTER-CARR SUPPLY CO.
600 COUNTY LINE ROAD
ELMHURST, IL 60126
USA

MCMASTER-CARR SUPPLY CO.
600 N. COUNTY LINE ROAD
ELMHURST, IL 60126-2081
USA

MCMASTER-CARR SUPPLY CO.
ELMHURST, IL 60126
USA

MCMASTER-CARR SUPPLY CO.
P.O. BOX 7690
CHICAGO, IL 60680-7690
US

MCMASTER-CARR SUPPLY COMPANY
473 RIDGE ROAD
DAYTON, NJ 08810-0317
USA

MCMASTER-CARR SUPPLY COMPANY
P.O. BOX 7690
CHICAGO, IL 60680-7690
US

MCMASTER-CARR
473 RIDGE ROAD
DAYTON, NJ 08810
USA

MCMASTER-CARR
DAYTON, NJ 08810
USA

MCMASTER-CARR
P O BOX 7690
CHICAGO, IL 60680-7690
USA

MCMASTER-CARR
P. O. BOX 7690
CHICAGO, IL 60680-7690
USA

MCMASTER-CARR
P.O.BOX 7690
CHICAGO, IL 60680
USA

MCMATH MASONRY
HOSPITAL ROAD
SAGINAW, MI 48605
USA

MCMELLON, DANNY
P. O. BOX 109
MANSFILED,, LA 71052

MCMELLON, KENNETH
P. O. BOX 392
SULPHUR, LA 70664

MCMELLON, SHERMAN
P. O. BOX 109
MANSFIELD, LA 71052

MCMELLON, TERRY
P. O. BOX 453
MANSFIELD, LA 71052

MCMENAMIN, J
27 BROOKRIDGE ROAD
CAPE MAY CT HSE, NJ 08210

MCMENAMY, BREGEEN
1457 MAPLEWOOD TERR
PLAINFIELD, NJ 07060

MCMGUIRE, MAUREEN
1211ST ANDREWS WAY
BALTIMORE, MD 21239

MCMICHAELS LUMBER HARDWARE &
RENTAL
PO BOX 2183
POMPANO BEACH, FL 33061-2183
USA

MCMICHAELS
2700 N POWERLINE RD
POMPANO BEACH, FL 33061-2183
USA

MCMICHAELS, JEFFREY
5011 RIVERDALE RD.  APT. U-24
COLLEGE PARK, GA 30337

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCMILLAN BINCH
SUITE 3800 SOUTH TOWER
TORONTO, ON  M5J 2J7
TORONTO

MCMILLAN, GERALD
17A LENNY LANE
HUDSON, NH  03051

MCMILLAN, NANCY
14 HALE ST
GREENVILLE, SC  29605

MCMILLER, CYNTHIA
RT 3 BOX 275C
MOMENCE, IL  60954

MCMILLIAN, MATTIE
4123 N. 25TH STREET
MILWAUKEE, WI  53209

MCMILLIN, JOHN
1501 GUILFORD LANE
OKLAHOMA CITY, OK  73120

MCMILLION, JAMES
701 S BRIDGE
HENRIETTA, TX  76365

MCMINNVILLE JUVENILE CTR
A.K.A. WASHINGTON JUSTICE
MCMINNVILLE, OR  97128
USA

MCMULLEN, ALBERT
1007 TERRACE BLVD
TRENTON, NJ  08618

MCMULLEN, FRANK
2075 REINMILLER ROAD
JOPLIN, MO  64804

MCMULLEN, ROBERT
2687 S. 500 W.
VERNAL, UT  84078

MCMURRAY CARL D. & SONS
326 ILLINOIS AVE.
MAUMEE, OH  43537
USA

MCMILLAN, ANGEL
332 PALISADE AVENUE
CLIFFSIDE PARK, NJ  07010

MCMILLAN, MARLENE
10547 U STREET
OMAHA, NE  68127

MCMILLAN, SUSAN
106 WEST DRIVE
SPARTANBURG, SC  29303

MCMILLIAN, BRUCE
P. O. BOX 21
NEGREET, LA  71460

MCMILLIAN, SEAN
3901 GROVELAND AVE.    APT.B4
BALTIMORE, MD  21215

MCMILLIN, STANLEY
RR1 BOX 640
HASKELL, TX  795219731

MCMILLION, JOYCE
6852 W 111TH PL    APT. 3A
WORTH, IL  60482

MCMORROW, ANN
2877 GRAND CONCOURSE
BRONX, NY  10468

MCMULLEN, ANITA
15 MCCORKLE LANE
SWAINSBORO, GA  30401

MCMULLEN, GALE
103 KIM DRIVE
ERATH, LA  70533

MCMULLIN, DON
413 3RD AVE. SE
SIDNEY, MT  59270

MCMURRAY, GAIL
1021 KREGMONT
GLENDORA, CA  91741

MCMILLAN, DEBORAH
RT 2 BOX 314
CLEWISTON, FL  33440

MCMILLAN, MICHAEL
140 GREENMEADOW CIR
FOUNTAIN INN, SC  29644

MCMILLEN, GYNELL
4607 LEISURE DR
MIDLAND, TX  79703

MCMILLIAN, MARY
6322 N. 77TH STREET
#1
MILWAUKEE, WI  53218

MCMILLIN, DANNY
278 VILLAGE DR.
LOS LUNAS, NM  87031

MCMILLION, GEORGE
1617 CEDDOX ST.
BALTIMORE, MD  21225

MCMINN, ROBBIN
510 LK BRIDGE LANE #914
APOPKA, FL  32703

MCMULLEN ROOFING, INC.
3832 JASPER STREET
PHILADELPHIA, PA  19124
USA

MCMULLEN, CHRIS
P. O. BOX 2
ERATH, LA  70533

MCMULLEN, MILAN
ROUTE 1 BOX 113B
CORNING, IA  50841

MCMURRAY CARL D AND SONS
326 ILLINOIS AVE
MAUMEE, OH  43537
USA

MCMURRAY, JUDITH M.
18W 218 LOWELL LANE
VILA PARK, IL  60181

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MCMURRAY, STEVEN
3517 MATTYE MAYE
PASADENA, TX 77503

MCMURTREY, MICHAEL
BOX 543
SHOSHONI, WY 82649

MCNABB, PETER
4425 BAYVIEW DRIVE
CRYSTAL LAKE, IL 60014

MCNAIR, ERIC
1314 PENTWOOD RD.
BALTIMORE, MD 21239

MCNAIR, VANDERBILT
4620 HAWLEY BLVD., 2
SAN DIEGO, CA 92116

MCNAMARA, JOHN
1090 SUNSHINE CIRCLE
DANVILLE, CA 94506

MCNAMARA, SUSAN
7105 BRAMBLEWOOD RD
PORT RICHEY, FL 34668

MCNAMER CONST.SYSTEMS,INC
P.O.BOX 767
DUBUQUE, IA 52001
USA

MCNAMER CONSTRUCTION SYSTEM
5070 WOLFF ROAD
DUBUQUE, IA 52002
USA

MCNAUGHTON & MC KAY (AD)
1357 EAST LINCOLN
MADISON HEIGHTS, MI 48071
USA

MCNAUGHTON-MCKAY CO.
102 CABLE INDUSTRIAL WAY
CARROLLTON, GA 30117
USA

MCNAUGHTON-MCKAY CO.
75 ESCO WAY
CARROLLTON, GA 30117
USA

MCMURRAY, TITIAN
1840 VINSON HWY
MILLEDGEVILLE, GA 31061

MCNABB, LAUREN
5315 N. MAC ARTHUR
IRVING, TX 75038

MCNABB, ROBERT
6316 PAWNEE
NORTH LITTLE ROCK, AR 72116

MCNAIR, GEORGE
116 CONCOURSE EAST
BRIGHTWATERS, NY 11718

MCNALLY, PAUL
699 CLEARVIEW AVENUE
HAMPSTEAD, MD 21074

MCNAMARA, PATRICK
3414 BELLEVIEW AVENUE
CHEVERLY, MD 20785

MCNAMARA, TODD
305 WALKER WAY
SIMPSONVILLE, SC 29681

MCNAMER CONSTRUCTION CO.
ATTN: ANDY
DUBUQUE, IA 52004-0767
USA

MCNAMER, TIMOTHY
12305 W. DEARBOURN AVE.
WAUWATOSA, WI 53226

MCNAUGHTON MCKAY ELECTRIC CO. OF
PO BOX 65821
CHARLOTTE, NC 28265-0821
USA

MCNAUGHTON-MCKAY CO.
500 DIEMER DR FM 112
MOUNT LAUREL, NJ 08054
USA

MCNAUGHTON-MCKAY CO.
9120 OLD CITY POND RD.
COVINGTON, GA 30014
USA

MCMURTRAY, PATRICIA
8638 HIAWATHA
KANSAS CITY, MO 64114

MCNABB, MARCIE
4425 BAYVIEW DRIVE
CRYSTAL LAKE, IL 60014

MCNABNEY, CHARLES
1001 S. CAGE
PHARR, TX 78577

MCNAIR, HERBERTEEN
RT 2 BOX 310
HALIFAX, NC 27839

MCNAMARA, ANNA
54 BEECHMONT ST
WORCESTER, MA 01609

MCNAMARA, SEAN
811 E WHEEL ROAD
BEL AIR, MD 21015

MCNAMEE, MARY
87 PEARL STREET #7
CHELSEA, MA 02150

MCNAMER CONSTRUCTION CO.
CAMBRIDGE, MA 02140
USA

MCNARY, FRANK
263 W WYOMING AVE
MELROSE, MA 02176

MCNAUGHTON-MCKAY CO.
102 CABLE INDUSTRIAL BLVD
CARROLLTON, GA 30117
USA

MCNAUGHTON-MCKAY CO.
6685 BEST FRIEND ROAD
NORCROSS, GA 30071
USA

MCNAUGHTON-MCKAY ELECTRIC (AD)
4670 RUNWAY BLVD
ANN ARBOR, MI 48108-9557
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MCNAUGHTON-MCKAY ELECTRIC
1000 NEWMAN ROAD
NEW BERN, NC 28562
USA

MCNEAL, MICHAEL
7335 SWAN POINT WAY
COLUMBIA, MD 21045

MCNEELY, LORI
51 LOCUST ROAD
AVELLA, PA 15312

MCNEESE & HAHN, PLLC
POST OFFICE DRAWER 948
COLUMBIA, MS 39429
USA

MCNEICE, DON
1291 PLESANT ST
CANTON, MA 02021
USA

MCNEIL BROS DO NOT USE
BASELINE TO GUADALUPE
PRICE ROAD 500 FT. S. OF GUADALUPE
TEMPE, AZ 85282
USA

MCNEIL BROTHERS
6681 W. ALLISON
CHANDLER, AZ 85226
USA

MCNEIL CONSUMER HEALTH CARE
7050 CAMP HILL ROAD
FORT WASHINGTON, PA 19034
USA

MCNEIL ENTERPRISES, INC
515 INDUSTRIAL DRIVE
WOODSTOCK, GA 30189
USA

MCNEIL, BRIDGETTE
410 KNOTTY OAK
SAN ANTONIO, TX 78220

MCNEIL, FRANCIS
13800 CRABAPPLE RD
GOLDEN, CO 804011534

MCNAUGHTON-MCKAY ELECTRIC
1011 E. FIFTH AVENUE
FLINT, MI 48503
USA

MCNEELEY, JOHN
31 RICHARD AVE
CAMBRIDGE, MA 02140

MCNEELY, RACHELLE
4611 ST RT 303
RAVENNA, OH 44266

MCNEESE STATE UNIVERSITY PRESS BOX
MCNEESE STREET
LAKE CHARLES, LA 70605
USA

MCNEIL BROS  DO NOT USE
MILE 180 ON  I 80 EAST
ECHO, UT 84024
USA

MCNEIL BROS DO NOT USE
PRICE ROAD AND FRY
CHANDLER, AZ 85226
USA

MCNEIL BROTHERS
AVONDALE, AZ 85323
USA

MCNEIL CONSUMER HEALTH CARE
PO BOX 16518
NEW BRUNSWICK, NJ 08906-6518
USA

MCNEIL, ANGELA
4321 WOODLEY SQ
MONTGOMERY, AL 36116

MCNEIL, DOROTHY
623 GLASCOCK ST
RALEIGH, NC 27604

MCNEIL, GARY
5626 ATWATER HICKORY RUN LOT 5
GREENSBORO, NC 27407

MCNAUGHTON-MCKAY ELECTRIC
P O BOX 12510
NEW BERN, NC 28561
USA

MCNEELY, CATHY
1015 N. CARRIER PKWY
GRANDPRAIRIE, TX 75050

MCNEELY, TAMMIE
P.O. BOX 152
MITCHELL, GA 30820

MCNEESE STATE UNIVERSITY
P.O. BOX 92375
LAKE CHARLES, LA 70609-2375
USA

MCNEIL BROS DO NOT USE
110 FRONTAGE ROAD/SOUTH OF 29TH ST.
TUCSON, AZ 85710
USA

MCNEIL BROS DO NOT USE
SQUAW PEAK
THUNDERBIRD TO BELL ROAD
PHOENIX, AZ 85024
USA

MCNEIL BROTHERS
PIMA ROAD AND UNION HILLS
SCOTTSDALE, AZ 85250
USA

MCNEIL CONSUMER PRODS. CO.
1838 COLONIAL VILLAGE LANE
LANCASTER, PA 17601
USA

MCNEIL, BERNARD
21 PROSPECT PLACE
WEST ORANGE, NJ 07052

MCNEIL, EMMA
6635 N. 75TH  #9
MILWAUKEE, WI 53223

MCNEIL, HELEN
2015 GLEN GARDNER DR
JACKSONVILLE, FL 32246