# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MCNEIL, KENNETH
13525 UTICA
HOUSTON, TX 77015

MCNEILAND, SONDRA
700 RICKS TRAIL
EDMOND, OK 73003

MCNEILL, BRENDA
113 SHACKLEFORD ST
FARMVILLE, NC 27828

MCNEILL, DOROTHY
12 PATTEN ROAD
WESTFORD, MA 018862911

MCNICHOL, JOHN
115 FERNDALE AVENUE
GLEN BURNIE, MD 21061

MCNICHOLS CO
5505 W GRAY ST
TAMPA, FL 33630-3300
USA

MCNICHOLS COMPANY
BOX 101211
ATLANTA, GA 30392-1211
USA

MCNICOLL, TIMOTHY
1385 SKYLARK LN
GREEN BAY, WI 54313

MCNINCH, HAROLD
534 COACHMAN DRIVE
SIMPSONVILLE, SC 296819372

MCNULTY TOOL & DIE INC
834 WEST THIRD ST
LANSDALE, PA 19446-2121
USA

MCNURLEN, GAIL
3501 MAPLE ST
W DES MOINES, IA 50265

MCNEIL, MELINDA
131 P.O. BOX 39
EDMONDSON, AR 72332

MCNEILL CONCRETE
HWY 54 EAST - 1/8 MI. PAST HWY 331
FLORALA, AL 36442
USA

MCNEILL, BRIAN
15096 S. RADIO STATION RD
SENECA, SC 29678

MCNEVIN, AUDREY
159 WALNUT ST
HALIFAX, MA 02338

MCNICHOL, TRACY
35 HOBART STREET
DANVERS, MA 01923

MCNICHOLS CO
TAMPA, FL 33630-3300
USA

MCNICHOLS, PATRICIA
5249 S. AUSTIN
CHICAGO, IL 60638

MCNIFF, MICHAEL
5819 OAK RUN ST.
SAN ANTONIO, TX 78247

MCNULTY BROS PLASTERING C
2009 SOUTH LUMBER ST
CHICAGO, IL 60616
USA

MCNULTY, DIONE
P O BOX 1192
BEAUFORT, NC 28516

MCNURLIN, MARTIN
127 42ND STREET E.
WILLISTON, ND 588012770

MCNEIL, W
9160 BELVOIR WOODS
LORTON, VA 22079

MCNEILL, ALAN
6412 86TH AVE
NEW CAROLLTON, MD 20784

MCNEILL, DENNIS
1101 ROPER MTN RD 173
GREENVILLE, SC 29615

MCNEW CULLIGAN
6600 SANTA BARBARA RD.
BALTIMORE, MD 21227
USA

MCNICHOLS CO
1951 LIVELY BOULEVARD
ELK GROVE VILLAGE, IL 60007
USA

MCNICHOLS CO.
4889 E 154TH ST.
CLEVELAND, OH 44128
USA

MCNICOLL, LAURIE
1385 SKYLARK LN
GREEN BAY, WI 54313

MCNILL, LAWRENCE
3808 HARLEM AVE
BALTIMORE, MD 21229

MCNULTY BROTHERS PLASTERING
2009 S. LUMBER ST
CHICAGO, IL 60616
USA

MCNULTY, MARY
75 NOTTINGHILL RD
BRIGHTON, MA 02135

MCNUTT, JOANN
5072 W MONROE ST
CHICAGO, IL 60644

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MCONWAY & TORLEY
109 48TH STREET
PITTSBURGH, PA 15201
USA

MCPARLAND, TODD
8220 E SHARON DRIVE
SCOTTSDALE, AZ 85260

MCPETERS, RONDELL
304 BARRY DR
GREER, SC 29650

MCP-FAIRLESS HILLS MED CTR
333 OXFORD VALLEY ROAD
FAIRLESS HILLS, PA 19030
USA

MCPHEARSON LAB
W. 18TH AVE
COLUMBUS, OH 43210
USA

MCPHEARSON LAB
WEST 19TH AVENUE
COLUMBUS, OH 43210
USA

MCPHEARSON, JENNIFER
744 GIRARD ST #307    NW
WASHINGTON, DC 20001

MCPHEE ELECTRIC
MOHEGAN CASINO/PERINI M LOT
MOHEGAN SEN BLVD
MONTVILLE, CT 06353
USA

MCPHEETERS ELECTRIC
383 W 3RD AVE
EUGENE, OR 97401
USA

MCPHEETERS, ROBERT
2748 LOCK RAVEN DRIV
IJAMSVILLE, MD 21754

MCPHERSON CONTRACTORS
2020 S.W. WESTPORT AVE.
TOPEKA, KS 66614
USA

MCPHERSON HIGH SCHOOL
801 EAST 1ST STREET
MCPHERSON, KS 67460
USA

MCPHERSON OIL CO.
P.O. BOX 1112
ONEONTA, AL 35121
USA

MCPHERSON OIL CO.
P.O. BOX 2244
BIRMINGHAM, AL 35201
US

MCPHERSON OIL COMPANY
PO BOX 2244
BIRMINGHAM, AL 35201
USA

MCPHERSON, BERNARD
425 WESLEY STREET
CLEMSON, SC 29631

MCPHERSON, DONALD
BOX 922
MEEKER, CO 81641

MCPHERSON, DWIGHT
3400 ESSEX COURT
CRAIG, CO 81625

MCPHERSON, EARL
319 WEST PEAR STREET
LAKELAND, FL 338151649

MCPHERSON, JULIA DAWN
4824 SHALLOW CRK DR.
KENNESAW, GA 30144

MCPHERSON, KENNETH
7260 RBC RD 49
MEEKER,, CO 81641

MCPHERSON, KIRK
2208 ORY STREET
LAKE CHARLES, LA 70601

MCPHERSON, MARK
1105 4TH AVE. W.
WILLISTON, ND 58801

MCPHERSON, S
210 W DUBOIS A
DUBOUS, PA 15801

MCPHERSON, TAWANA
11729 LEDURA CT #103
RESTON, VA 22091

MCPHERSON, WAYNE
P.O. BOX 4423
EL CENTRO, CA 92244

MCQUADE, THOMAS
52 PORPOISE WAY
PORTSMOUTH, NH 03801

MCQUAID JR, TIMOTHY
672 DEER HAVEN RD
MCCONNELLSBURG, PA 17233

MCQUAID, WILLIAM
QUEBEC PROVINCE
KIRKLAND, MA H9J3E9

MCQUAY DO BRASIL
RODOVIA PRESIDENTE DUTRA KM 137
SAO JOSE DOS CAMPOS, 0
BRAZIL

MCQUAY INTERNATIONAL
1056 SOLUTIONS CENTER
CHICAGO, IL 60677-1000
USA

MCQUAY, EUGENE
788 EXMOOR ROAD
CRAIG, CO 81625

MCQUAY, MORRIS
1446 19TH STREET SW
VERO BEACH, FL 329626815

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MCQUEEN ORCHARDS
JAMESON
HOLLAND, OH  43528
USA

MCQUEEN, B
RIO RD RT5 BOX #7
ALBUQUERQUE, NM  87123

MCQUEENEY, JAMES
22 BIRCH ROAD
NATICK, MA  01760

MCQUERY HALL
ALL SEASONS
SAN JOSE, CA  95101
USA

MCQUILLEN, ALVIN
432 GATEWOOD RD.
GARLAND, TX  75043

MCQUILLEN, TERESA
1319 SMOKEHOUSE LN.
MESQUITE, TX  75149

MCQUINN, CAROL
1440 N. LIVINGSTON
INDIANAPOLIS, IN  46222

MCQUINN, THOMAS
3 GWINN CT.
INDIANAPOLIS, IN  46222

MCRAE URETHANE SYSTEMS, INC.
320 WALKER AVENUE
GREENACRES, FL  33463
USA

MCRAE, ANNE
4018 SIMMS DRIVE
KENSINGTON, MD  20895

MCRAE, I
PO BOX 164
ATMORE, AL  365040164

MCRAE, SAMUEL
619 EL CAMINO DRIVE
CANTONMENT, FL  32533

MCRAE, SUSAN
108 HAZELWOOD ST
BARBERTON, OH  44203

MCRAE, WILLIAM
108 HAZELWOOD STREET
BARBERTON, OH  44320

MCRAY, J
305 OCONEE STREET
LAKELAND, FL  33805

MCREE, MICHELE
1405 ENGLEWOOD DRIVE
BELLEVUE, NE  68005

MCREYNOLDS, MICHAEL
13802 SUBURBAN GARDEN RD
147
PEARLAND, TX  77581

MCREYNOLDS, NAOMI
E. 14712 20TH
VERADALE, WA  99037

MCRIGHT, RICHARD
P. O. BOX 292
GLENMORA, LA  71433

MCROBERTS & ROBERTS
101 MERRIMAC STREET
BOSTON, MA  02114
USA

MCROBERTS & ROBERTS
101 MERRIMACK ST.
BOSTON, MA  02114
USA

MCROBERTS, PETER
P.O. BOX 1551
MERRIMACK, NH  03054

MCROY, TERESA
RT. 2 BOX 342-B
WASHINGTON, NC  27889

MCS BALTIMORE
605 PITTMAN RD.
BALTIMORE, MD  21226
USA

MCS BUSINESS MACHINES INC
GPO BOX 2605
NEW YORK, NY  10116
USA

MCS
605 PITTMAN ROAD
CURTIS BAY, MD  21226
USA

MCS, INC.
P.O. BOX 98114
JACKSON, MS  39298
USA

MCSHAN FLORIST, INC.
PO BOX 18085
DALLAS, TX  75218-0085
USA

MCSHAN, EMMA
407 N VICTORIA
IOWA PARK, TX  76367

MCSHAN, JOEL
321 E CASH
IOWA PARK, TX  76367

MCSHAN, JOHN
101 CENTRAL
ELECTRA, TX  76360

MCSHAN, RONNIE
408 N VICTORIA
IOWA PARK, TX  76367

MCSHAN, TIMOTHY
2233 PIEDMONT PLACE
WICHITA FALLS, TX  76308

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MCSHANE INC.
605 PITTMAN RD.
BALTIMORE, MD 21226
USA

MCSHANE, CHRISTOPHER
208 MIDHURST RD
BALTIMORE, MD 21212

MCSHAW, LINETTE
240 NORTH BERNE ST
SCH. HAVEN, PA 17972

MCSHEA, EILEEN
25-76 46 ST
ASTORIA, NY 11103

MCSHERRY JR., JAMES
12845 KINGSBRIDGE LANE
HOUSTON, TX 77077

MCSORLEY, C
PO BOX 3
NEW MILFORD, NJ 07646

MCSORLEY, JOANN
111 TRAPPER RUN DR
CARY, NC 27513

MCSTOWE ENGINEERING
548 SPRING STREET
EAST BRIDGEWATER, MA 02333
USA

MCSTOWE, EDWARD
216 MAIN ST. APT 11A
WOBURN, MA 01801

MCSWAIN, CLENTON
4139 N 36TH STREET
MILWAUKEE, WI 53216

MCSWAIN, KAREN
7290 MCARTHUR PARKWAY
HOLLYWOOD, FL 33024

MCVAY, C.
P. O. BOX 735
POTH, TX 78147

MCVAY, GEORGE
RT 1 BOX 446
IOTA, LA 70543

MCVAY, JAMES
3414 CROSS CREEK CIRCLE
TRUSSVILLE, AL 35173

MCVAY, LAURENCE
P. O. BOX 5401
LAKELAND, FL 33807

MCVEY, SANDRA
212 EAST 5TH
MERCEDES, TX 78570

MCVEY, WILLIAM
1530 NORTHGATE DR
#3
ELY, IA 52227

MCVICKER, JESSIE
P. O. BOX 263
ROCKY FORD, CO 810670263

MCVICKER, RHONDA
22 JAMESON WAY
WINCHENDON, MA 01475

MCVICKER, RICHARD
112 HICKORY WOOD CT
EASLEY, SC 29640

MCVICKER, RONALD
701 LA MODA
GRAND PRAIRIE, TX 75050

MCWALTER, MICHAEL
10005 S. KOMENSKY
OAK LAWN, IL 60453

MCWHIRTER, JEFFREY
2160 THOUSAND OAKS
SAN ANTONIO, TX 78232

MCWHITE, CYNTHIA
21 PARK ST
WEST PELZER, SC 29669

MCWHITE-DUNN, DONA
43 THUNDERBIRD DR
TRAVELERS REST, SC 29690

MCWHORTER TECHNOLOGIES, INC.
PO BOX 70092
CHICAGO, IL 60673
USA

MCWHORTER
71 BARNETT RD.
FOREST PARK, GA 30050
USA

MCWHORTER, GENE
2900 MADERA
ODESSA, TX 79764

MCWHORTER, JAMES
105 BRIARWOOD DR
SOMERSET, KY 42501

MCWHORTER, JAMES
1606 WARD AVENUE, N.E.
HUNTSVILLE, AL 35801

MCWHORTER, JOHN
701 PARK
ROCK SPRINGS, WY 82901

MCWHORTER, PATRICK
ROUTE 1, BOX 49C
CHAPPELLES, SC 29037

MCWHORTERS
621 TULLY ROAD
SAN JOSE, CA 95111-1013
USA

MCWILLIAMS, JOEL
P O BOX 625
COBB, CA 95426

MCWILLIAMS, JULIETTE
198 TEAL DRIVE
PASADENA, MD 21122

MCWILLIAMS, NETTIE
281 IVY STREET
COMMERCE, GA 30529

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

MCWILLIAMS, STERLING
1200 OAKHURST PL
BALTIMORE, MD 212164338

MCWILLIAMS, SYMANTHIA
PO BOX 743
ROANOKE RAPIDS, NC 27870

MCWILLIAMS, VICKIE
1006 SIMMONS COURT ROAD
LITTLETON, NC 27850

MCX TRANSPORT INC.
PO BOX 841737
DALLAS, TX 75284-1737
USA

MD DEPT OF THE ENVIRON.CLEAN AIR
PO BOX 2037
BALTIMORE, MD 21203-2037
USA

MD MOTOR VEHICLE ADMINISTRATION
6601 RITCHIE HIGHWAY N.E.
GLEN BURNIE, MD 21062-0002
USA

MD UNEMPLOYMENT INS FUND
P O BOX 1683
BALTIMORE, MD 21203-1683
USA

MD. AUTOMOBILE INSURANCE FUND
P.O. BOX 2071
ANNAPOLIS, MD 21404
USA

MD. CHAMBER OF COMMERCE
60 W. ST., STE. 100
ANNAPOLIS, MD 21401
USA

MD. CHAPTER, ASTD
20 STREAM RUN CT.
TIMONIUM, MD 21093

MD. CHILD SUPPORT ACCOUNT
P.O. BOX 17396
BALTIMORE, MD 21297-1396
USA

MD. DEPT. OF AGRICULTURE
50 HARRY S. TRUMAN PKWY
ANNAPOLIS, MD 21401
USA

MD. DEPT. OF THE ENVIRONMENT
P.O. BOX 2037
BALTIMORE, MD 21203-2037
USA

MD. HELP DESK INSTITUTE
P.O. BOX 838
REISTERSTOWN, MD 21136
USA

MD. INDUSTRIAL GROUP
233 E. REDWOOD ST., 5TH FLR.
BALTIMORE, MD 21202
USA

MD. INDUSTRIAL GROUP
BALTIMORE, MD 21202
USA

MD. WATER CONDITIONING INC.
10983 E. GUILFORD RD.
ANNAPOLIS JUNCTION, MD 20701
USA

MDC VACUUM PRODUCTS CORPORATION
23842 CABOT BOULEVARD
HAYWARD, CA 94545
USA

MDC VACUUM PRODUCTS CORPORATION
23899 FOLEY STREET
HAYWARD, CA 94545
USA

MDDINA, MARIA
1418 KANAWHA STREET
201
HYATTSVILLE, MD 20783

MDEQ
P.O. BOX 20325
JACKSON, MS 39289
USA

MDIPA HEALTH PLAN
P.O. BOX 75223
BALTIMORE, MD 21275-5223
USA

MDM INCORPORATED
950 LAWRENCE DRIVE
NEWBURY PARK, CA 91320
USA

MDM INCORPORATED
9533 IRONDALE AVENUE
CHATSWORTH, CA 91311
USA

MDS HUDSON LABORATORIES INC.
191 DELAFIELD ST
POUGHKEEPSIE, NY 12601-1795
USA

MDS TRICON
5415 W LAUREL STREET
TAMPA, FL 33607
USA

MDS TRICON
5415 W. LAUREL STREET
TAMPA, FL 33607
USA

ME SCHUPP INDUSTRIEKERAMIK
MORLAIXPLATX 27 D-52146
WURSELEN AACHEN GERMANY, 4 52146
UNK

MEA MEDICAL CLINIC RANKIN
3014 HWY 80 EAST
PEARL, MS 39208
USA

MEACHAM, MARCIA
15033 DANBROOK DR
WHITTER, CA 90604

MEACHER, GAYLE
134 TOURA LANE
CHARLESTON, SC 29414

MEAD & SONS, INC.
577 9TH STREET SOUTH
WAHPETON, ND 58075
USA

MEAD CENTRAL RESEARCH
8TH & HICKORY STREETS
CHILLICOTHE, OH 45601
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MEAD CENTRAL RESEARCH
8TH. & HICKORY STREETS
CHILLICOTHE, OH 45601
USA

MEAD CORP THE
STEPHEN MOSER
,
UNK

MEAD JOHNSON & CO.
HIGHWAY 62
MOUNT VERNON, IN 47620
USA

MEAD JOHNSON NUTRITIONAL (0111)
PO BOX CN 5303
PRINCETON, NJ 08543
USA

MEAD PAPER
PAINT & 11TH STREETS
CHILLICOTHE, OH 45601
USA

MEAD PAPER
PO BOX 531388
LIVONIA, MI 48153
USA

MEAD PUBLIC LIBRARY
710 PLAZA 8
BAGLEY, WI 53801
USA

MEAD PUBLIC LIBRARY
C/O WALL TECH
SHEBOYGAN, WI 53081
USA

MEAD PUBLIC LIBRARY
CAMBRIDGE, MA 02140
USA

MEAD PUBLIC LIBRARY
CAMBRIDGE, MA 99999
USA

MEAD SPECIALTY PAPER DIV.
40 WILLOW STREET
SOUTH LEE, MA 01260
USA

MEAD SPECIALTY PAPER DIV.
PO BOX 51997
LIVONIA, MI 48151
USA

MEAD, BRENT
1219 ILLINOIS AVE.
WINTER PARK, FL 32789

MEAD, BRYAN
3912 COUNTRY WAY DRIVE
BATON ROUGE, LA 70816

MEAD, MARILYN
779 EVES DRIVE 4H
HILLSBOROUGH, NJ 08876

MEAD, PEGGY
1422 JACKSON RD.
AUGUSTA, GA 30909

MEAD, SAUNDRA
1084 RAINWOOD DR
AURORA, IL 60506

MEAD, THOMAS
RT. 5 BOX 130A-1
GREENVILLE, TX 75401

MEADE & SONS
P.O. BOX 938
WAHPETON, ND 58074
USA

MEADE CONCRETE PROD INC
2004 CATNIP HILL RD
NICHOLASVILLE, KY 40356
USA

MEADE CONCRETE PRODUCTS
111 BUCCANON ST.
LEXINGTON, KY 40507
USA

MEADE CONSTRUCTION COMPANY, INC.
P.O. BOX 76
LODI, WI 53555
USA

MEADE CONSTRUCTION COMPANY, INC.
W10440 HIGHWAY K
LODI, WI 53555
USA

MEADE FOUNDRY
1 EDGEWOOD STREET
DERRY, NH 03038-4234
USA

MEADE INC.
2004 CATNIP HILL RD.
NICHOLASVILLE, KY 40356
USA

MEADE, DEBRA ANN
48 BEAVERDAM ROAD
N. EASTON, MA 02356

MEADE, DIANA
54 SAND ST
GARNERVILLE NY, NY 10923

MEADE, MICHELE
4656 PARK LANE
WALNUT PORT, PA 18088

MEADE, NANCY
8370 CHESTNUT FARM LANE
ELLICOTT CITY, MD 21043

MEADE, ROGER
512 ANDREWS ROAD
FOUNTAIN INN, SC 29644

MEADER, KAREN
36 ABERDEEN AVENUE
SAUGUS,, MA 019063985

MEADERS, JAMES
2622 BRETTON ROAD
WICHITA FALLS, TX 76308

MEADOR, THOMAS
144 FOUNTAIN INN DR
SIMPSONVILLE, SC 29681

MEADORS, HAROLD
112 S MAPLE ST
SIMPSONVILLE, SC 29681

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MEADOW BROOK 2600
4905 POWELL AVE
BIRMINGHAM, AL  35222
USA

MEADOW CREST HOSPITAL
2500 BELLCHASSEE HIGHWAY
NEW ORLEANS, LA  70119
USA

MEADOW VALLEY CONTRACTORS INC
83RD AVENUE AND BUCKEYE ROAD
PHOENIX, AZ  85035
USA

MEADOW VALLEY CONTRACTORS
541 EAST GILBERT DRIVE
TEMPE, AZ  85281
USA

MEADOW VALLEY CONTRACTORS/SQUAW
PK
SQUAW PEAK - SHEA BLVD
PHOENIX, AZ  85028
USA

MEADOW VALLEY/PIMA FWY
ADOT RAM 600-1-542
PIMA FWY 101L
8839 E. VIA LINDA
SCOTTSDALE, AZ  85258
USA

MEADOWBROOK INVENTIONS INC.
PO BOX 360
BERNARDSVILLE, NJ  07924
USA

MEADOWLANDS EMPLOYMENT
SERVICES,INC
1291 PATERSON PLANK ROAD
SECAUCUS, NJ  07094
USA

MEADOWLANDS MEDICAL ASSOCIATES,
777 WASHINGTON AVENUE
CARLSTADT, NJ  07072
USA

MEADOWMONT  WEST
1414 RALEIGH ROAD
CHAPEL HILL, NC  27514
USA

MEADOW CREEK HIGH SCHOOL
4455 STEVE REYNOLDS BLVD.
NORCROSS, GA  30093
USA

MEADOW LIFE PROJECT
MIDDLESEX COUNTY UTILITIES AUTHOR.
SAYREVILLE, NJ  08872
USA

MEADOW VALLEY CONTRACTORS
13800 S. REDWOOD RD.
SALT LAKE CITY, UT  84122
USA

MEADOW VALLEY CONTRACTORS, INC
ATTN:  ACCOUNTS PAYABLE
PHOENIX, AZ  85082
USA

MEADOW VALLEY
I-80 ARAGONITE EXIT # 54
CLIVE, UT  84074
USA

MEADOW VALLEY/SLOAN PAVING
EAST END OF SLOAD ROAD EXIT OFF
I-15, 20 MILES SOUTH OF LAS VEGAS
LAS VEGAS, NV  89124
USA

MEADOWBROOK SCHOOL
2001 EDERVILLE ROAD
FORT WORTH, TX  76112
USA

MEADOWLANDS FIRE PROTECTION CORP
348 NEW COUNTY ROAD
SECAUCUS, NJ  07094
USA

MEADOWLANDS MEDICAL CENTER PA
921 BLANDING BLVD
ORANGE PARK, FL  32065
USA

MEADOWMONT VILLAGE CENTER
101 MEADOWMONT LANE
CHAPEL HILL, NC  27514
USA

MEADOW CREEK
5025 GEORGIA BELLE CT.
NORCROSS, GA  30093
USA

MEADOW RIVER ENTERPRISES
125 ALTA MOUNTAIN ROAD
LEWISBURG, VA  24901
USA

MEADOW VALLEY CONTRACTORS
1598 N HILLFIELD ROAD #C
LAYTON, UT  84041
USA

MEADOW VALLEY CONTRACTORS, INC.
ATTN:  ACCOUNTS PAYABLE
PHOENIX, AZ  85082-0726
USA

MEADOW VALLEY
N. SIDE OF PRISON
DRAPER, UT  84020
USA

MEADOWBROOK INVENTIONS INC.
260 RT#202
BERNARDSVILLE, NJ  07924
USA

MEADOWCROFT, TODD
6702 PARK RIDGE DRIVE
MADISON, WI  53719

MEADOWLANDS LANDFILL
100 BALER BLVD
NORTH ARLINGTON, NJ
USA

MEADOWLARK
PO BOX 50575
BILLINGS, MT  59105
USA

MEADOWS BUSINESS PARK
2349 W. LAKE STREET
ADDISON, IL  60101
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MEADOWS JR, HERBERT
9100 MIDLAND WOODS DR
COLUMBUS, GA 31820

MEADOWS MUSIC THEATRE
61 SAVITT WAY
HARTFORD, CT 06120
USA

MEADOWS STONE & PAVING INC.
109 LITTLE BUFFALO ROAD
GASSAWAY, WV 26624
USA

MEADOWS, ANDREW
RT 4, BOX 134
ELKTON, VA 22827

MEADOWS, DANIEL
1286 LOVALADY RD
TALLASSE, AL 36078

MEADOWS, JOHNATHAN
6902 NEELY FERRY RD
LAURENS, SC 29351

MEADOWS, JORDAN
4009 GALLATIN ST#407
HYATTSVILLE, MD 20781

MEADOWS, JUDY
1517 WOLLACOTT ST
REDONDO BEACH, CA 90278

MEADOWS, REBECCA
8195 COURTWOOD ROAD
N CHARLESTON, SC 29406

MEADOWS, RHONDA
3907 MARTHA CIRCLE
CRESTWOOD, KY 40014

MEADOWS, RONNIE
HCK 72 BOX 32
CAMP CREEK, WV 25820

MEADOWS, ROSIA
2407 N SHERATON DR
PINE BLUFF, AR 71603

MEADOWS, SHANNA
2910 LAKE COLONY DR
NORCROSS, GA 30093

MEADOWS, VICKIE
3910 BERAN
HOUSTON, TX 77045

MEADOWVIEW @ WARTBURG
1 WARTBURG PL AND BRADLEY AVE
MOUNT VERNON, NY 10552
USA

MEADOWVIEW HOSPITAL
MAYSVILLE, KY 41056
USA

MEADS, LINDSAY
2717 W. ROYAL LN.
IRVING, TX 75063

MEALOR, DORIS
122 HERITAGE COURT
COMMERCE, GA 30529

MEALOR, ROBERT
PO BOX 74
GUILFORD, IN 47022

MEALS ON WHEELS
15 OREGON STREET
GREENVILLE, SC 29605
USA

MEANEY, JOSEPH
RFD 3 BOX 1242
MEREDITH, NH 03253

MEANS PRE-CAST CO INC
151 ADAMS STREET
BRAINTREE, MA 02184
USA

MEANS, BERRY
104 ABBOTSFORD DRIVE
SIMPSONVILLE, SC 296812143

MEANS, DONALD
RR 2 BOX 388
MARLINTON, WV 24954

MEANS, GLENDA
3388 BROOKWOOD DR
MONTGOMERY, AL 36116

MEANS, MOSES
133 WOOD CREEK CT
MAULDIN, SC 29662

MEANS, ROSCOE
RT 1 LAUREL RD.
GREENVILLE, SC 29607

MEANS, THOMAS
6606 FOXHALL LANE
HUNTSVILLE, AL 35806

MEANS, WALTER
51 BOMER STREET
INMAN, SC 29349

MEANY ELECTRICAL ENGINEERING
17401 S. LAFLIN
EAST HAZEL CREST, IL 60429-1845
USA

MEANY ELECTRICAL ENGINEERING
EAST HAZEL CREST, IL 60429-1845
USA

MEANY, ANDREW
6605 NORTH WHIPPLE
CHICAGO, IL 60645

MEARES, ALISON
2207 MILITARY RD
ARLINGTON, VA 22207

MEARES, DELORES
P.O. BOX 156
DURANT, FL 335300156

MEARL CORPORATION, THE
P.O. BOX 3030
BRIARCLIFF MANOR, NY 10510
USA

MEARLS, WILLIAM
108 ARLINGTON COURT
PORT CHARLOTTE, FL 33952

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MEARS, DENA
4711 RIC
MIDLAND, TX 79703

MEARS, EDWARD
205 MEADOWLARK PT
LANSDALE, PA 194469998

MEARS, MARIAN
9811 LANGS ROAD    APT. J
BALTIMORE, MD 21220

MEARS, PETER
674 ELM STREET
MANSFIELD, MA 020482612

MEASUREMENT CONTROL SYSTEMS INC
1331 S LYON STREET
SANTA ANA, CA 92705
USA

MEASUREMENTS GROUP INC
ANDREW P DALGLIESH TREASURER
PO BOX 27777
RALEIGH, NC 27611
USA

MEASUREX
15810 GAITHER DR
GAITHERSBURG, MD 20884
USA

MEAT IMPORTERS COUNCIL OF
1901 N. FT. MEYER DRIVE
ARLINGTON, VA 22209
USA

MEAUX, AZARIE
3428 KINGHAM
LAKE CHARLES, LA 70607

MEAUX, GENE
213 BELLEHOMME DR
LAFAYETTE, LA 705067334

MEAUX, LYNETTE
RURAL ROUTE 1 BOX 450
MAURICE, LA 705559740

MEAUX, WILLIAM
602 LOCKWOOD
LAKE CHARLES, LA 70605

MECCOM INDUSTRIAL PRODUCTS CO.
22797 MORELLI DRIVE
CLINTON TOWNSHIP, MI 48036
USA

MECH DYNE CORP
GENERAL MOTORS ENG. BLDG.
WARREN, MI 48090
USA

MECHANICAL ALLIANCE SERVICE CO INC
531 KING ST UNIT #1
LITTLETON, MA 01460
USA

MECHANICAL CONSTRUCTION SERVICE
PO BOX 4518
METUCHEN, NJ 08840
USA

MECHANICAL DESIGN APPLICATIONS, INC
5621 N. 142ND AVENUE
OMAHA, NE 68164
USA

MECHANICAL EQUIPMENT CO INC
P O BOX 15127
LENEXA, KS 66285-5127
USA

MECHANICAL EQUIPMENT COMPANY
1301 INDUSTRIAL DR.
MATTHEWS, NC 28105
USA

MECHANICAL INSULATION SER
PO BOX 4568
FLORENCE, SC 29502
USA

MECHANICAL INSULATION SERVICES,INC.
CAMBRIDGE, MA 02140
USA

MECHANICAL JOBBERS MARKETING INC
P O BOX 611
STONE MOUNTAIN, GA 30086
USA

MECHANICAL PRODUCTS
1824 RIVER STREET
JACKSON, MI 49202
USA

MECHANICAL PRODUCTS
PO BOX 729
JACKSON, MI 49204
USA

MECHANICAL SEAL REPAIR
3188 ORANGE AVENUE
SIGNAL HILL, CA 90807

MECHANICAL SUPPLY CO
P O BOX 709
MATTHEWS, NC 28106
USA

MECHANICAL SYSTEMS
SUE ARNOLD
480 PROGRESS WAY
SUN PRAIRIE, WI 53590-9111
USA

MECHANICSVILLE CONC INC
680 HUGUENOT TRAIL
MIDLOTHIAN, VA 23113
USA

MECHANICSVILLE CONC. INC.
680 HUGUENOT TRAIL
MIDLOTHIAN, VA 23113
USA

MECHANICSVILLE CONC. INC.
DO NOT USE THIS CUST#
USE #00153616
T/A FRANKLIN READY MIX
FRANKLIN, VA 23851
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MECHANICSVILLE CONC. INC.
T/A FRANKLIN READY MIX
FRANKLIN, VA 23851
USA

MECHE JR., PLACIDE
750 EAST BEAUFORD
WELSH, LA 70591

MECHE, JONAS
RT 4, BOX 427-GG61
CROWLEY, LA 705260000

MECHE, THERESA
750 E BEAUFORT
WELSH, LA 70591

MECIMORE, DONNA
PO BOX 865
DREXEL, NC 28619

MECKLENBURG PAINT CO, INC
4101-C STUART ANDREW BLVD
CHARLOTTE, NC 28217
USA

MECOMIN DEVELOPMENT LTD
C/O STE 951 WORLD TRADE CENTRE
MEZHDUNARODNAYA 2
KRASNOPRESNENSKAYA NAB 12
MOSCOW, IT 123610
RU

MED - ACC
860 MADISON AVE.
MEMPHIS, TN 38103
USA

MED PLUS
900 HOLCOMB BRIDGE RD
ROSWELL, GA 30076
USA

MEDAL LP
305 WATER STREET
NEWPORT, DE 19804-2222
USA

MEDALLION INTERNATIONAL, INC.
101 RIVERDALE ROAD
RIVERDALE, NJ 07457
USA

MECHANICSVILLE CONC.INC.
3501 WARBRO ROAD
MIDLOTHIAN, VA 23112
USA

MECHE, DWAYNE
ROUTE 1 BOX 140
LAKE ARTHUR, LA 70549

MECHE, RICKIE
RT 1 BOX 484-F
SCOTT, LA 70583

MECHLER, ROBERT
1151 RIVER ROAD
NEW MILFORD, NJ 07646

MECKLENBURG CORRECTIONAL CENTER
C/O AMERICAN COATINGS
BOYDTON, VA 23917
USA

MECKLIN, D
SASSAFRAS CR.
MUNFORD, TN 38058

MECOUCH, PETER
327 NORTH OWENS AVE
LANSDOWN, PA 19050

MED BURN CENTER
860 MADISON AVE.
MEMPHIS, TN 38118
USA

MEDAIRE INC
1301 EAST MCDOWELL RD
PHOENIX, AZ 85006
USA

MEDALERT, INC.
33 FONTAIRE
TRABUCO CANYON, CA 92679
USA

MED-ASSIST, INC.
P.O. BOX 17949
MILWAUKEE, WI 53217-0949
USA

MECHANICSVILLE PAINT & BODY SHOP
P O BOX 445
MECHANICSVILLE, VA 23111
USA

MECHE, EVA
401 N WILDERNESS TRL RD
CARENCRO, LA 70520

MECHE, RONALD
P.O. BOX 373
HAYES, LA 70646

MECHLING, GEORGE
BOX 120    2
PARKER, PA 16049

MECKLENBURG OPTIMIST CLUB
PO BOX 5247
CHARLOTTE, NC 28225
USA

MECKLINBURG COUNTY WORK RELEASE
901 ELIZABETH AVE.
CHARLOTTE, NC 28236
USA

MEC-TRIC CONTROL CO.
P.O. BOX 221918
CHARLOTTE, NC 28222
USA

MED ONE OF SAINT JOSEPH LLC
P O BOX 6547
KOKOMO, IN 46904-6547
USA

MEDAK
P O BOX 731
KENT, OH 44240
USA

MEDALLIANCE INC
109 WESTPARK DRIVE
SUITE 420
BRENTWOOD, TN 37027
USA

MEDDERS, JAMES
P O BOX 567
HIGHLAND CITY, FL 33846

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MEDDOW K-8 SCHOOL EDITION
C/O MCDONALD YORK CONSTRUCTION
7507 NORTH CAROLINA 50 SOUTH
BENSON, NC  27504
USA

MEDEA AIRBRUSH PRODUCTS
PO BOX 14397
PORTLAND, OR  97214
USA

MEDEIROS, ANTONIO
42 ARLINGTON STREET
TAUNTON, MA  02780

MEDEIROS, DEBRA
42 ARLINGTON STREET
TAUNTON, MA  02780

MEDEIROS, MANUEL
87 CHILSON AVENUE
MANSFIELD, MA  02048

MEDENILLA, MARILYN
695 CLARINADA AVE.
DALY CITY, CA  94011

MEDFORD READY MIX, INC.
PO BOX101
MEDFORD, OK  73759
USA

MEDFORD, JEFFREY
1001 FOX ROW
TAYLORS, SC  29687

MEDHORA, RIEANA
4400 NW WALNUT BLVD #34
CORVALLIS, OR  97330

MEDIA CITY MALL
C/O WESTSIDE BUILDING MATERIALS
BURBANK, CA  91510
USA

MEDIA GROUP, THE
7014 13TH AVENUE SUITE #191
BROOKLYN, NY  11228
USA

MEDE, DIANNE
140 FORSYTHIA CT
QUAKERTOWN, PA  18951

MEDEARIS
P.O. BOX 470
LAKE CHARLES, LA  70602
USA

MEDEIROS, BARRY
3658 HIGHWAY 1
RACELAND, LA  70394

MEDEIROS, ELAINE
37 MARY AVE
EAST PROVIDENCE, RI  02914

MEDEIROS, PAULA
39 NANCY STREET
FAIRHAVEN, MA  02719

MEDERO, JOHN
352 SPRING MILLS ROAD
MILFORD, NJ  08848

MEDFORD READY-MIX, INC.
706 INDUSTRIAL PARK
MEDFORD, OK  73759
USA

MEDFORD, MICHAEL
4178 MORRIS BURN DRIVE
HARRISBURG, NC  28075

MEDIA BROKERS INC
18547 SOLEDAD CANYON RD #207
SANTA CLARITA, CA  91351
USA

MEDIA GENERAL
P O BOX 30550
TAMPA, FL  33630-0550
USA

MEDIA LEARNING RESOURCES
300 WEST STATE ST  SUITE 200
MEDIA, PA  19063
USA

MEDEA AIRBRUSH PRODUCTS
79 SOUTH EAST TAYLOR
PORTLAND, OR  97214
USA

MEDECO
PO BOX 3075
SALEM, VA  24153-0330
USA

MEDEIROS, CARLOS
18 FULLER PLACE
MANSFIELD, MA  02048

MEDEIROS, LORRAINE
380 PEARSE ROAD
SWANSEA, MA  02777

MEDEIROS, PAULINE
289 BAKERSVILLE RD
S DARTMOUTH, MA  02748

MEDFIRST PHYSICIAN CENTERS
PO BOX 60312
SAINT LOUIS, MO  63160-0312
USA

MEDFORD SCHOOLS
HORMEL DRIVE @ LOCUST STREET
MEDFORD, MA  02155
USA

MEDHORA, HIRAZ
4400 N.W. WALNUT BLVD 34
CORVALLIS, OR  97330

MEDIA CENTER ROOFING
SIPLAST
900 PICO BLVD. (PEARL ST & 18TH ST)
SANTA MONICA, CA  90401
USA

MEDIA GROUP INC
5105 E LOS ANGELES AVE #E169
SIMI VALLEY, CA  93063
USA

MEDIA ON DEMAND INC
708 THIRD AVENUE
NEW YORK, NY  10017
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MEDIA ONE COMMUNICATIONS
13351 RIVERSIDE DRIVE SUITE 514
SHERMAN OAKS, CA 91423
USA

MEDIA ONE PUBLISHERS
13351 RIVERSIDE DR.,STE. 514
SHERMAN OAKS, CA 91423
USA

MEDIA SERVICES INC
4061 MAIN STREET SUITE D
SPRINGFIELD, OR 97478
USA

MEDIALINK INTERACTIVE, INC.
181 BOSTON POST RD. SUITE 3
MARLBORO, MA 01752
USA

MEDIAQUEST GRAPHICS INC
1995 BURNS AVE SUITE B
SAINT PAUL, MN 55119
USA

MEDIC I / FREDERICKSBURG
3429 JEFF DAFIS HWY
FREDERICKSBURG, VA 22408
USA

MEDICAL ASSOCIATES CLINIC
C/O SPRAY INSULATION
DUBUQUE, IA 52001
USA

MEDICAL BUILDING
RMD CONSTRUCTION
MISSION HILLS, CA 91345
USA

MEDICAL CENTER AT SYMMES, THE
PO BOX 5-0423
WOBURN, MA 01815-0423
USA

MEDICAL CENTER C/O JLMANTA
1225 COOL SPRINGS ROAD
MICHIGAN CITY, IN 46360
USA

MEDICAL CENTER EAST INC
PO BOX 830821 DW 1038
BIRMINGHAM, AL 35283
USA

MEDICAL CENTER OF CENTRAL GEORGIA
652 NEW STREET
MACON, GA 31201
USA

MEDICAL CENTER OF DELAWARE MOB
WILMINGTON
WILMINGTON, DE 19801
USA

MEDICAL CENTER OF PAMPA
1 MEDICAL PLAZA HWY 70 NORTH
PAMPA, TX 79065
USA

MEDICAL CENTER SHOALS
201 AVELON AVENUE
MUSCLE SHOALS, AL 35661
USA

MEDICAL CENTER
SHEPHARDSON #6
BURLINGTON, VT 05401
USA

MEDICAL CITY OF PAMPA
ONE MEDICAL PLAZA
PAMPA, TX 79065
USA

MEDICAL CLINIC
C/O WESTSIDE BUILDING MATERIALS
SAN BERNARDINO, CA 92401
USA

MEDICAL COLLEGE OF CENTRAL GEORGIA
MACON, GA 31202
USA

MEDICAL COLLEGE OF VIRGINIA
B2-012
1101 E. MARSHALL ST.
RICHMOND, VA 23298
USA

MEDICAL COLLEGE OF VIRGINIA
ENVIRONMENTAL HEALTH & SAFETY
RICHMOND, VA 23298
USA

MEDICAL DEVICE REGISTER
P.O. BOX 162
MONTVALE, NJ 07645-9832
USA

MEDICAL ECONOMICS
5 PARAGON DR
MONTVALE, NJ 07645
USA

MEDICAL EQUIPMENT & MAINTENANCE CO.
12354 CARROLL AVE.
ROCKVILLE, MD 20852
USA

MEDICAL EQUIPMENT COMPANY, INC.
1532 RIVER OAKS WEST
NEW ORLEANS, LA 70123
USA

MEDICAL INN
970 BULLIS ROAD
ELMA, NY 14059
USA

MEDICAL OF DUBOIS
695 3RD AVENUE
JASPER, IN 47546
USA

MEDICAL OFFICE BUILDING (MOB)
2626 CARE DRIVE
TALLAHASSEE, FL 32308
USA

MEDICAL OFFICE BUILDING
1140 HIGHWAY 90
DAPHNE, AL 36526
USA

MEDICAL OFFICE BUILDING
EASTERN AVE AND HIGHWAY #34
RED OAK, IA 51566
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MEDICAL OFFICE BUILDING
LONGVIEW REGIONAL HOSPITAL
LONGVIEW, TX 75601
USA

MEDICAL OFFICENTER
P.O. BOX 61208
PHOENIX, AZ 85082-1208
USA

MEDICAL PK REHAB HOSP C/O BAHL INS.
1200 BLOCK COLUMBIA ROAD SOUTH
GRAND FORKS, ND 58201
USA

MEDICAL PLAZA III
43RD & WASHINGTON STS.
KANSAS CITY, MO 64113
USA

MEDICAL PLAZA INDUSTRIAL CLINIC
P.O. BOX 24008
HOUSTON, TX 77229
USA

MEDICAL PRODUCTS
5220 NW 72ND AVENUE
MIAMI, FL 33166
USA

MEDICAL PRODUCTS
PO BOX 1654
MIAMI, FL 33134
USA

MEDICAL REVIEW OFFICER
9950 WEST LAWRENCE AVE SUITE 106A
SCHILLER PARK, IL 60176
USA

MEDICAL SUPPORT SERVICES
WASTE MANAGEMENT INC.
3900 SOUTH WADSWORTH BLVD. SUITE 62
LAKEWOOD, CO 80235

MEDICAL UNIVERSITY SOUTH CAROLINA
MECHANICAL ROOM
CHARLESTON, SC 29425
USA

MEDICANA
2261 GUENETTE
SAINT LAURENT, QUEBEC, QC H4R 2E9
TORONTO

MEDICANA
2261 GUENETTE
SAINT LAURENT, QUEBEC, QC Z9Z 9Z9
TORONTO

MEDI-CHECK MEDICAL CENTER
436 GREAT ROAD
ACTON, MA 01720
USA

MEDICINE SHOPPE
4513 MOUNTAIN ROAD
PASADENA, MD 21122
USA

MEDIC-PATCHES & MORE
1993 SAMPSON ST.
WESTLAKE, LA 70669
US

MEDIEVAL TIMES DINNER & TOURNAMENT
EXHIBITION PLACE
TORONTO ONTARIO, ON N6K 3C3
TORONTO

MEDIMMUNE MANUFACTORING FACILITIES
636 RESEARCH DRIVE
FREDERICK, MD 21702
USA

MEDINA GENERAL HOSPITAL C/O AKRON
1000 EAST WASHINGTON STREET
MEDINA, OH 44256
USA

MEDINA SUPPLY CO
230 EAST SMITH RD
MEDINA, OH 44258
USA

MEDINA SUPPLY CO
300 STATE STREET
MEDINA, OH 44258
USA

MEDINA SUPPLY CO
P.O. BOX 400
DOVER, OH 44622-0400
USA

MEDINA SUPPLY COMPANY
1516 HIGHLAND ROAD
TWINSBURG, OH 44087
USA

MEDINA SUPPLY COMPANY
1817 RIVERSIDE
MASSILLON, OH 44646
USA

MEDINA, ARISTEO
10216 FELTON AVE. #7
INGLEWOOD, CA 90304

MEDINA, BRYON
3302 WATERFORD DRIVE
JOLIET, IL 60431

MEDINA, C
HC-02 BOX 19166 BO HATO ABAJO
ARECIBO, PR 00613

MEDINA, DANTE
100 W. 93RD STREET
6J
NEW YORK, NY 10025

MEDINA, DAVID
343 HILLWOOD
SAN ANTONIO, TX 78213

MEDINA, DAWN
341 BIRCHWOOD COURT
VERNON HILLS, IL 60061

MEDINA, DEADINA
0-10 RES LA GUADALUP
PONCE, PR 00731

MEDINA, DONNA
122 CARRINGTON DR
COPPELL, TX 75019

MEDINA, ELMER
5109 SW 122 TERRACE
COOPER CITY, FL 33330

MEDINA, ERNESTO
14945 MARSON ST.
VAN NUYS, CA 91402

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MEDINA, FRANCISCO
548 N ARTESIAN
CHICAGO, IL  60612

MEDINA, FRANCISCO
BO. DOS BOCAS #2    BOX 9733
COROZAL, PR  00783

MEDINA, HECTOR
1315 E. HILLSIDE
LAREDO, TX  78041

MEDINA, JAIME
1921 LA SIESTA WAY
NATIONAL CITY, CA  91950

MEDINA, JESUSITA
10634 MINA STREET
WHITTIER, CA  90605

MEDINA, JORGE
826 IRVING ST.
HEREFORD, TX  79045

MEDINA, JOSE
CALLE PICAFLOR N3 VISTA DEL MORRO
CATANO, PR  00632

MEDINA, JOSEPH
RTE 3
ESPANOLA, NM  87532

MEDINA, LINO
3565 LINDEN AVENUE
347
LONG BEACH, CA  908074541

MEDINA, LUCY
1623 SOUTH 5TH ST  #F
EL CENTRO, CA  92243

MEDINA, MIGDALIA
149-4 DE JULIO PARC
PONCE, PR  00731

MEDINA, RAMONA
2020 COLLE LORCA
SANTA FE, NM  87505

MEDINA, REYNALDO
230 MARY ANN WAY
NORTH ATTERBORO, MA  02760

MEDINA, RICHARD
4041 VAN BUREN #8
RIVERSIDE, CA  92504

MEDINA, SALVADOR
64 N. SPENCER ST.
AURORA, IL  60505

MEDINA, SAMUEL
9617 1/2 GRAPE
LOS ANGELES, CA  90002

MEDINA, SAMUEL
CASA 852
LA PAZ,

MEDINA, TINA
1098 WOODSIDE DR
MANSFIELD, OH  44906

MEDINA-ROELS, IDAMIS
547 PIONEER DRIVE
ADDISON, IL  60101

MEDING, MARTHA
P.O. BOX 30861
AMARILLO, TX  79120

MEDIPHARM U.S.A.
10215 DENNIS DRIVE
URBANDALE, IA  50322
USA

MEDITERRANEAN SHIPPING CO, INC.
2200 BROENING HWY, STE 235
BALTIMORE, MD  21224
USA

MEDIUM SECURITY PRISON
ALLIED CONSTRUCTION
CLARINDA, IA  51632
USA

MEDIX INC.
2626 WEST MAY STREET
WICHITA, KS  67213
USA

MEDIX INC.
756 VANDALIA STREET
SAINT PAUL, MN  55114
USA

MEDLAR ELECTRIC
311 JUNE AVE
BLANDON, PA  19510
USA

MEDLER, ROBERT
2010 DESMOND CV.
GERMANTOWN, TN  38139

MEDLEY BLOCK INC
9455 NW 109 ST
MEDLEY, FL  33178
USA

MEDLEY BLOCK
9455 NW 109TH
MEDLEY, FL  33166
USA

MEDLEY BLOCK
9900 NW 118TH WAY
MEDLEY, FL  33166
USA

MEDLEY, NICOLE
3502 16TH ST. NE
HICKORY, NC  28601

MEDLIN, GORDON
1401 REDFORD #312B
HOUSTON, TX  77034

MEDLIN, KATHY
159 #B ARLINGTON
JACKSON, TN  38301

MEDLIN, TERRI
RTE 2 BOX 309
HALIFAX, NC  27839

MEDLINE INDUSTRIES
800 INTERCHANGE BLVD STS 101
AUSTIN, TX  78721
USA

MEDLINE INDUSTRIES/MUNDELEIN
1200 TOWNLINE RD
MUNDELEIN, IL  60060
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MEDLINE SERVICE CTR-E12/SHANDS
2708 N.E. WALDO ROAD
GAINESVILLE, FL 32610
USA

MEDLOCK, CHARLES
ROUTE 3 BOX 156A3
HONEA PATH, SC 29654

MEDLOCK, EDWARD
214 FLORENCE DRIVE
SIMPSONVILLE, SC 29681

MEDLOCK, EUGENE
2808 STEARNS
WICHITA FALLS, TX 76308

MEDLOCK, WILLIAM
7425 S. PONTIAC WAY
ENGLEWOOD, CO 80112

MEDPASS INTERNATIONAL
95 BIS BOULEVARD
PEREIRE, 75 75017
UNK

MEDPLEX A AT SANDLAKE COMMONS
600 COURTLAND ST SUITE 550
ORLANDO, FL 32804
USA

MEDRANO, ANA
8140 15TH AVE.
03
HYATTSVILLE, MD 20783

MEDRANO, ARTHUR
2662 MORELLO CT
UNION CITY, CA 94587

MEDRANO, CYNTHIA
1604 MATHIAS ST
EL PASO, TX 79903

MEDRANO, HECTOR
10712 FORREST RIDGE #D
EL PASO, TX 79935

MEDRANO, JOSE
210 TRICE CIRCLE
EL PASO, TX 79907

MEDRANO, MARY
702 FLANDERS
SAN ANTONIO, TX 78214

MEDRANO, ROGELIO
444 1/2 WEST 21ST
HOUSTON, TX 77008

MEDSTAT PC  D/B/A MESA CARE
5015 W 65TH ST
BEDFORD PARK, IL 60638
USA

MED-TEC MEDICAL CORPORATION
1580 OLD OAKLAND ROAD
SAN JOSE, CA 95131
USA

MED-TECH MACHINE COMPANY
100 WEYMOUTH STREET, UNIT G2
ROCKLAND, MA 02370
USA

MED-TECH WELDING & SAFETY PROD INC
MEDICAL-TECHNICAL GASES INC
MEDFORD, MA 02155
USA

MEDTRONICS
I-64 AND CENTRAL AVE. NE
FRIDLEY, MN 55432
USA

MEDTRONICS
MINNEAPOLIS, MN 55400
USA

MEDTRONIX
PHOENIX, AZ 85019
USA

MEDUSA CEMENT
HIGHWAY 341 S.
CLINCHFIELD, GA 31013
USA

MEDUSA PORTLAND CEMENT
P O BOX 5668
CLEVELAND, OH 44101
USA

MEDVED, CLARA
353 E. CHERRY ST. EXT
NEW CASTLE, PA 16102

MEDVED, STACEY
RD #3, BOX 258
SMITHFIELD, PA 15478

MEDWAY BLOCK & SUPPLY
120 MAIN ST
MEDWAY, MA 02053
USA

MEDWAY BLOCK
120 MAIN ST.
MEDWAY, MA 02053
USA

MEDWEDEFF, M
5323 APPLEBLOSSOM LANE
FRIENDSWOOD, TX 77546

MEDWINTER, KARLIE
3208 STOCKER ST.
LOS ANGELES, CA 90008

MEECE, CHRISTI
500 LIA WAY
EASLEY, SC 29642

MEECH, BYRON
1236 BLUFF STREET
BELOIT, WI 53511

MEECH, WILLENE
399 E. RANDALL AVE
RIALTO, CA 92376

MEEDS, RYAN
10701 VERNON ROAD
LAKE STEVENS, WA 98258

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

MEEDUS
2 PETWORTH IND. EST.
PETWORTH  WEST SUSSEX, SX  GU28 9NR
UNK

MEEHAN, DIANE
195 HALSTED RD
ELIZABETH, NJ  07208

MEEHAN, JUSTINE
4 CIRCLE LANE
PLANDOME MANOR, NY  11030

MEEK, ALTUS
4032
,

MEEK, LACEY
139 S. WASHINGTON RD
OXFORD, NY  13830

MEEKER, DWIGHT
561 A PARIS AVE
WILMINGTON, OH  45177

MEEKS, ALENETTE
6107 VALLEY PARK   N.W.
HUNTSVILLE, AL  35801

MEEKS, JIMMY
P.O. BOX 831
DOVER, FL  335270831

MEEKS, MARY
27 MAPLEHURST RD
LITTLETON, MA  01460

MEEKS, RUSSELL
102 RIVER WALK BLVD
SIMPSONVILLE, SC  29681

MEENTS, TAMMY
39 APPLE LANE
BOURBONNAIS, IL  60914

MEES, AMANDA
422 HIGH ST
6
MEDFORD, MA  02155

MEEHAN & ASSOCIATES
33 NORTH STONE AVENUE
TUCSON, AZ  85702
USA

MEEHAN, DOREEN
388 RIVER STREET
WALTHAM, MA  02453

MEEHAN, KAREN
19 UPCREST ROAD
BRIGHTON, MA  02135

MEEK, DARREN
10729 S MORNING VIEW
SANTA FE, TX  77510

MEEK, SELBY
RT. 8 BOX 500H
SOUTH CHARLESTON, WV  25309

MEEKINS, CARL
49 GALVESTON ST SW      #304
WASHINGTON, DC  20032

MEEKS, GWINDOLYN
47 PINE TREE CIRCLE
DECATUR, GA  30032

MEEKS, KELLY
308 19TH AVE. N.
TEXAS CITY, TX  77590

MEEKS, RAE
RT 2, BOX 191
MAYSVILLE, GA  30558

MEEKS, SHERI
3746 KENCREST DR NE
CEDAR RAPIDS, IA  52402

MEER III, ALBERTO
6376 GENERALS COURT
CENTREVILLE, VA  22020

MEESTER, MARK
6 OPAL COURT
MADISON, WI  53714

MEEHAN, DANIEL
865 GLENFIELD DRIVE
PALM HARBOR, FL  34695

MEEHAN, JOHN
4 CIRCLE LANE
PLANDOME MANOR, NY  110301125

MEEHL, KIM
16455 N. 46TH DRIVE
GLENDALE, AZ  85306

MEEK, JIMMY
515 PST OAK BLVD
600
HOUSTON, TX  77027

MEEKER, DARLENE
2011 S. 31ST STREET
MILWAUKEE, WI  53215

MEEKINS, DALE
643 AUGUSTA AVENUE
BALTIMORE, MD  21229

MEEKS, JESSE
2605 S TURKEY CREEK ROAD
PLANT CITY, FL  335668755

MEEKS, LINDA
102 RIVERWALK BLVD
SIMPSONVILLE, SC  29681

MEEKS, RAYMOND
PO BOX 70
LYONS, NJ  07393

MEEKS, VINCELLA
450 ST. AUGUSTINE
DALLAS, TX  75217

MEERDINK, DOUGLAS
8650 BELFORD AVE #28
LOS ANGELES, CA  90045

MEETHER, LOIS
1117 AVE F
HAWARDEN, IA  510231820

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MEETING CONCEPTS INC
111 FORREST AVE
NARBERTH, PA 19072

MEETING CONCEPTS INC
111 FORREST AVE
NARBERTH, PA 19072
USA

MEETING, DEBORAH
1335 HATHAWAY RD
BELLVILLE, OH 44813

MEETZ, DONALD
936 SHEA AVE
GREEN BAY, WI 54303

MEETZ, JODY
17458 E. CALIENTE DRIVE
FOUNTAIN HILLS, AZ 85268

MEEUWSEN, PETER
4098 REFORESTATION C
GREEN BAY, WI 54313

MEFFERD, MICHAEL
711 BUFFALO COURT
WALKER, IA 52352

MEFFORD, EDNA
1223 ALBRIGHT AVE
UPLAND, CA 91786

MEG FERRIS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MEGA FORCE TEMPORARIES
ATTN: RENEE JACOBS
1001 HAY STREET
FAYETTEVILLE, NC 28305
US

MEGA MAX
RT 290 TO RT 190N TOWARDS FITCHBURG
MALL IS ON THE RIGHT
WORCESTER, MA 01601
USA

MEGAN ROMANO
61 SADLER WAY
GREENVILLE, SC 29607
USA

MEGAPOWER
1355 DELL AVENUE
CAMPBELL, CA 95008
USA

MEGASYS
PO BOX 550
GREENWOOD, IN 46142
USA

MEGA-THERM, INC.
4100 W. CHICAGO AVE.
CHICAGO, IL 60651
USA

MEGAWALL CORPORATION D.I.P. 5/8/00
696 SAN RAMON VALLEY RD #407
DANVILLE, CA 94526-4022
USA

MEGAWALL CORPORATION
401 MEADOW VALLEY ROAD
MOAPA, NV 89025
USA

MEGENS, HARRY
112 BLOSSOM ST
NASHUA, NH 03060

MEGTEC SYSTEMS INC
DEPT CH 10168
PALATINE, IL 60055-0168
USA

MEGTEC SYSTEMS
830 PROSPER RD
DE PERE, WI 54115-5030
USA

MEGTEC SYSTEMS
830 PROSPER ROAD
DE PERE, WI 54115-5030
USA

MEGTEC SYSTEMS
P. O. BOX 30
DE PERE, WI 54115
USA

MEGTEC SYSTEMS
PO BOX 5030
DE PERE, WI 54115-5030
USA

MEGTECH SYSTEMS
DEPT. CH 10168
PALATINE, IL 60055
USA

MEHAFFEY, DONALD
370 WARWICK AVE
TEANECK, NJ 076663036

MEHAFFY & WEBER
2615 CALDER AVENUE
BEAUMONT, TX 77704
USA

MEHALICK, LOIS
967 RICHARD STREET
RARITAN, NJ 08869

MEHALICK, MATTHEW
54 COLUMBUS AVENUE
EDISON, NJ 08817

MEHEEN MANUFACTURING INC
411 WEST COLUMBIA STREET
PASCO, WA 99301
USA

MEHL, DEBORAH
4118 W 59TH STREET
FAIRWAY, KS 66205

MEHL, MICHAEL
1103 PRIMROSE CT
ANNAPOLIS, MD 21401

MEHL, WILLIAM
5 WYNDHAM PLACE
ROBBINSVILLE, NJ 08691

MEHLER, SALLY
353 COLORADO PLACE #302
LONG BEACH, CA 90814

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MEHLS, JAMES
20576 80TH AVE.
CADOTT, WI 54727

MEHNER, DIANE
5200 SYCAMORE
KANSAS CITY, MO 64129

MEHRING, BRENT
519 WESTBURY EAST
INDIANAPOLIS IN, IN 46224

MEHSLING, JENNIFER
22 COUNTRY CLUB DR
GLEN BURNIE, MD 21060

MEHTA, RAGINI
5 DEER CROSS COURT
REISTERSTOWN, MD 21136

MEHTA, SHYAM
6620 RIVERSIDE OFFIC
METAIRIE, LA 70003

MEHUS, CAROL
BOX 898
STANLEY, ND 58784

MEHUS, LYNN
BOX 898
STANLEY, ND 58784

MEI INC
1 LOCKSLEY ROAD
DANVERS, MA 01923
USA

MEI, INC.
500 POINT BREEZE RD.
FLEMINGTON, NJ 08822
USA

MEI, MICHELE
278 HOSMER ST
MARLBORO, MA 01752

MEIER BROS. TIRE
E FRONTAGE RD 157
ASHKUM, IL 60911
USA

MEIER, FRANCES
23-18 32ND STRETT
ASTORIA, NY 11105

MEIER, JOANNA
1950 V.C. BLVD. #707
UNIVERSAL CITY, TX 78148

MEIER, JOHN
3148 LOOKOUT CIRCLE
CINCINNATI, OH 452083119

MEIER, LEONARD
P. O. BOX 3109
RUNNING SPRINGS, CA 92382

MEIER, SHARON
12 CHANNEL ISLAND
ALISO VIEJO, CA 92656

MEIER, VERNON
207 SEVENTH STREET
WAUNAKEE, WI 53597

MEIER, WALTER
34 RUE DE LONGCHAMP      ^ 92200
NEUILLY SUR
SEINE,

MEIERS READY MIX INC
PO BOX8477
TOPEKA, KS 66608
USA

MEIERS READY MIX INC.
1220 N. PERRY
JUNCTION CITY, KS 66441
USA

MEIERS READY MIX INC.
1401 NW US HWY 24
TOPEKA, KS 66608
USA

MEIERS READY MIX INC.
1408 S. WALNUT K-18 BYPASS
OGDEN, KS 66517
USA

MEIERS READY MIX INC.
17TH STREET / RAILROAD TRACKS
JUNCTION CITY, KS 66441
USA

MEIERS READY MIX INC.
21ST ST / KANSAS AVE
TOPEKA, KS 66608
USA

MEIERS READY MIX INC.
3401 WEST 6TH
EMPORIA, KS 66801
USA

MEIERS READY MIX INC.
415 EAST 4TH ST.
HOLTON, KS 66436
USA

MEIERS READY MIX INC.
ATCHISON, KS 66002
USA

MEIERS READY MIX INC.
HWY 31
OSAGE CITY, KS 66523
USA

MEIERS READY MIX INC.
HWY 92
OZAWKIE, KS 66070
USA

MEIERS READY MIX INC.
NEW STRAWN PLANT
220 N. IND. DR.
BURLINGTON, KS 66839
USA

MEIERS READY MIX INC.
P.O. BOX 8477
TOPEKA, KS 66608
USA

MEIERS READY MIX INC.
RAILROAD BLVD / OFF HWY 77
COUNCIL GROVE, KS 66846
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MEIERS READY MIX INC.
SAND PLANT
100 S.W. URISH ROAD
TOPEKA, KS 66615
USA

MEIERS READY MIX, INC.
HWY 77
HERINGTON, KS 67449
USA

MEIERS, ROBERT
218 LITTLE STREET
GLENDIVE, MT 59330

MEIERS, THOMAS
1840 30TH ST. W.
WILLISTON, ND 58801

MEIGS, MABEL
1553 TOWER ROAD
MOHRSVILLE, PA 195419604

MEILINK SAFE CO
940 INDUSTRIES BLVD.
NEW ALBANY, IN 47150
USA

MEILINK SAFE CO.
111 SECURITY PKWY
NEW ALBANY, IN 47150
USA

MEILINK SAFE CO.
6245 INDUSTRIAL PARKWAY
WHITEHOUSE, OH 43571
USA

MEILNER MECHANICAL SALES INC.
1225 CARNEGIE STREET
ROLLING MEADOWS, IL 60008
USA

MEILNER MECHANICAL SALES
1225 CARNEGIE STREET
ROLLING MEADOWS, IL 60008
USA

MEINE, DANIEL
3610 PACKHORSE RUN
MARIETTA, GA 30066

MEINERDING, LISA
148 CREEKSHORE DRIVE
GREER, SC 29651

MEINHARDT, LELAND
410 MARYLAND ST
FERDINAND, IN 47532

MEINTEL, CHRISTINE
4592-I VALLEY PKWY
SMYRNA, GA 30082

MEINTSMA, NELLYE
1812 N CANARY DR
EDMOND, OK 730346124

MEISEL, STEPHEN
914 BERGEN COURT
BEL AIR, MD 21014

MEISETSCHLAEGER, RODNEY
110 RUE DU MAURIER
MAURICE, LA 70555

MEISNER ELECTRIC INC.
220 NE 1ST STREET
DELRAY BEACH, FL 33444
USA

MEISNER ELECTRIC
200 NORTH 8TH AVE EAST
NEWTON, IA 50208
USA

MEISTER, CHARLES
1717 E BIRCH     #EE104
BREA, CA 92821

MEISTER, TERRANCE
555 10TH AVE
MARION, IA 52302

MEISTERMAN, ALAN
1931 RIVERDALE
COLUMBUS, OH 43232

MEISTRICH, DAVID
3171 GOLDEN AVE
CINCINNATI, OH 45226

MEISWINKEL
930 INNES
SAN FRANCISCO, CA 94124
USA

MEISWINKLE YARD
2060 NEWCOMB
SAN FRANCISCO, CA 94107
USA

MEISWINKLE
SAN JOAQUIN HOSPITAL
STOCKTON, CA 95201
USA

MEIXNER, FRANK
210 FIFTH STREET BOX 91
ATALISSA, IA 527209998

MEIXNER, KIMBERLY
333 SENECA LANE
BOCA RATON, FL 33487

MEJAK, RONALD
127 OXFORD PLACE
WILLIAMSTON, NJ 08094

MEJIA, ANTONIO
2430 SO OLIVE ST   SANTA ANA CA
SANTA ANA, CA 92707

MEJIA, ARMANDO
281 PECOS
EL PASO, TX 79905

MEJIA, BENJAMIN
1322 SOUTH KING
SANTA ANA, CA 92707

MEJIA, CARMENZA
1422 ROCK GLEN AVE
GLENDALE, CA 91205

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MEJIA, FABIOLA
114 W. 238 ST
BRONX, NY 10463

MEJIA, FREDIS
8506 LEONARD DR
SILVER SPRING, MD 20910

MEJIA, GEORGE
C/O JOSEPH BIRO
CRANFORD, NJ 07016

MEJIA, JUDITH
3158 CEDAR GROVE
FAIRFAX, VA 22031

MEJIA, KIMBERLY Y
20801 LASSEN 18
CHATSWORTH CA, CA 91311

MEJIA, LORENZA
420 DRURY LANE
ODESSA, TX 79763

MEJIA, MARICELA
11810 QUEENS POINT
SAN ANTONIO, TX 78251

MEJIA, NORMA
8700 DULWICK COURT #33
#001
LAUREL,, MD 20708

MEJIA, ORLANDO
3810 SANDPIPER DRIVE #4
BOYNTON BEACH, FL 33436

MEJIA, RAUL
1119 S. RITA WAY
SANTA ANA, CA 92704

MEJIA, RUDIS
319 G MESON DR        #4
ARLINGTON, VA 22203

MEJIA, SR., GABLE
P. O. BOX 472
GOLDEN MEADOW, LA 70357

MEJIA, VILMA
8506 LEONARD DR
SILVER SPRING, MD 20910

MEJIAS BAQUERO, JAIME
SARGENTO LUIS MEDINA
HATO REY, PR 00918

MEKTEC CORPORATION
1740 MCCANDLESS DRIVE
MILPITAS, CA 95035
USA

MEL & JUDY BURNETT
JAMES O 'P BRIEN O'BRIEN LAW OFFICE
401 NORTH WASHINGTON
PO BOX 7936
MISSOULA, MT 59807-7936
USA

MEL AEROFLIGHT, INC. 94
P.O. BOX 854
GRUVER, TX 79040-0854
USA

MEL BOLEY CO
1484 SOUTH STATE
SALT LAKE CITY, UT 84115
USA

MEL BROOKINS
2585 BERRY HILL ROAD
CORDOVA, TN 38018
USA

MEL CHANDLER CONTRACTING INC
125 HICKORY PLACE
CORBIN, KY 40701
USA

MEL KAY ELECTRIC
800 NW 2ND STREET
EVANSVILLE, IN 47708
USA

MEL PARKER
RAINTREE NURSERY
5000 HIGHWAY 37 NORTH
LIBBY, MT 59923
USA

MEL SOULE'
PO BOX 83
WEST FRIENDSHIP, MD 21794
USA

MEL, INC.
7110 LAUREL CANYON BLVD.
NORTH HOLLYWOOD, CA 91605
USA

MELAMINE CHEMICALS
P.O. BOX 748
DONALDSONVILLE, LA 70346
USA

MELAMINE CHEMICALS, INC
PO BOX 54700
NEW ORLEANS, LA 70154
USA

MELAMINE CHEMICALS, INC.
P.O. BOX 54700
NEW ORLEANS, LA 70154
USA

MELANCON, GENI
30510 FAIRWAY VIEW
DENHAM SPRINGS, LA 70726

MELANCON, GORDON
410 WAYSIDE DRIVE
HOUMA, LA 70360

MELANCON, JOHN
202 BELLE GROVE
MAURICE, LA 70555

MELANCON, MELVIN
139 MILLI STREET
RACELAND, LA 70394

MELANCON, RONALD
314 PELICAN DR.
RACELAND, LA 70394

MELANCON, RUSSEL
137 MILLI STREET
RACELAND, LA 70394

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MELANCON, TED
P. O. BOX 524
LAROSE, LA 70373

MELANEY EQUIPMENT CO., INC.
5200 LEEDS AVE.
BALTIMORE, MD 21227
USA

MELANIE A COLLURA
9303 E MONROE RD
CHARLOTTE, NC 28270
USA

MELANIE L WALSH
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MELANIE LANDRY
5000 E., ST. CHARLES
LAKE CHARLES, LA 70605
USA

MELANSON, BARBARA
1285 LAWRENCE STREET
3
LOWELL, MA 01852

MELANSON, DANIEL
9 CENTER AVE
READING, MA 01867

MELANSON, GEORGE
51 E SHORE DR
PEABUDY, MA 01960

MELANSON, KATHLEEN
5 PLEASANT HILL LANE
CLINTON, CT 06413

MELBY, KURT
1512 NORTHWESTERN
IOLA, KS 66749

MELCER, ELAINE
70 GLORIA DRIVE
ALLENDALE, NJ 07401

MELCHER, GAIL
4807 HOWELL DR.
PINEVILLE, LA 71360

MELCHER, WILLIAM
201 MONTROSE DR
MONTROSE, CO 81401

MELCHIOR, WILLIAM
1304 HARRISON
WICHITA FALLS, TX 76309

MELCHOR, BONIFACIO
329 LAKE STREET
HEREFORD, TX 79045

MELCO
MC CARRAN AIRPORT
LAS VEGAS, NV 89122
USA

MELCRUM PUBLISHING LTD
311 SOUTH WACKER DRIVE  STE 4550
CHICAGO, IL 60606
USA

MELDROM, JAMES
9622 SUGAR LOAF
SAN ANTONIO, TX 78245

MELEADOR BUSINESS FORMS
GARCIA MORENO 163
RIO PIEDRAS, PR 925
USA

MELENDEZ, ANGEL
9 DEAN AVENUE
TAUNTON, MA 02780

MELENDEZ, CARMEN
EXT BUENA VISTA
PONCE, PR 00731

MELENDEZ, CARMEN
HC-01 BOX 5368
GUAYNABO, PR 00971

MELENDEZ, CRUZ
9 DEAN AVENUE
TAUNTON, MA 02780

MELENDEZ, EFRAIN
EVANS ST AN-28          VILLA RICA
BAYAMON, PR 00959

MELENDEZ, ELIZABETH
308 ELM STREET
READING, PA 19604

MELENDEZ, FELIX
P.O. BOX 856
TAUNTON, MA 02780

MELENDEZ, HELEN
5 E MAIN ST
CLINTON, NJ 08809

MELENDEZ, JUAN
4303 NTH 4 TH ST # 3
ARLINGTON, VA 22203

MELENDEZ, LESLIE
130 BEVERLY DR.
PLEASANT HILL, CA 94523

MELENDEZ, LUZ E.
7624 LAKESIDE WOOD
ORLANDO, FL 32810

MELENDEZ, MARGARITA
CALLE 4 A-1
TOA ALTA, PR 00953

MELENDEZ, MARGARITA
SECTOR VILLODA 706B1BO: CORAZON
MALAGUET
GUAYAMA, PR 00654

MELENDEZ, MARIA
BO-CORAZON #706 BZN
GUAYAMA, PR 00654

MELENDEZ, NILDA
CALLE # 2
TRUJILLO ALTO, PR 00976

MELENDEZ, OTTO
URB SAN ANTONIO
HUMACAO, PR 00792

MELENDEZ, STEPHANIE
8028 S CENTRAL AVE #2087
PHOENIX, AZ 85040

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MELENDEZ, STEVE
871 ZIONS CHURCH RD
HAMBURG, PA 19526

MELENDEZ, SYLVIA
10 SE 1141 ALTOS
RIO PIEDRAS PR, PR 00921

MELENDEZ, TONY
1554 N SYLVANIA
FT WORTH, TX 76111

MELENDEZ, YACENIA
HC-02 BOX 6628
FLORIDA, PR 00650

MELENEY EQUIPMENT INC.
10545 GUILFORD RD., UNIT 102
JESSUP, MD 20794
US

MELENEY EQUIPMENT, INC.
10545 GUILFORD RD., #102
JESSUP, MD 20794
USA

MELERO JR., JOSE
307 SENDERO CT.
LAREDO, TX 78041

MELERO, AWILDA
CALLE 15 #A-P 26    BERWIND STATES
RIO PIEDRAS, PR 00924

MELETICHE, LUIS
613 CHURCH STREET
READING, PA 19601

MELEY ENGINEERING CORP.
COOKSBURG, PA 16217-9704
USA

MELEY ENGINEERING CORP.
HC 1 BOX 10
COOKSBURG, PA 16217-9704
USA

MELGAR, ERWIN
40 SYMPHONY ROAD    APT 5
BOSTON, MA 02115

MELGAREJO, GUILLERMO
7673 SW 157TH PL
MIAMI, FL 33193

MELGOZA, ANDRES
11930 NEVADA AVE.
LYNWOOD, CA 90262

MELHADO, PAMELA
50 LYNTTON AVENUE
HARTSDALE, NY 10530

MELI, DAVID
39 MT. VERNON STREET
N. READING, MA 01864

MELICAN HIGH SCHOOL
C/O WESTSIDE BUILDING MATERIALS
LONG BEACH, CA 90809
USA

MELICE, STACY
805 W LAFAYETTE ST
NORRISTOWN, PA 19401

MELIKIAN, VAHIK
2 HUNTER DRIVE
DERRY, NH 03038

MELILLO, ANNETTE
FLUSHING, NY 11355

MELILLO, CARMEN
5212 EVERGREEN DRIVE
WILMINGTON, MA 01887

MELILLO, CHRISTINA
4600 VIRGINIA #1128
AMARILLO, TX 79109

MELIORA SYSTEMS INC.
95 ALLENS CREEK ROAD
ROCHESTER, NY 14618-3227

MELISSA K SHAW
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

MELISSA POWERS
1639 EAST 750 SOUTH # A
CLEARFIELD, UT 84015
USA

MELISSA PUELICHER TRUST
1000 NORTH WATER STREET
MILWAUKEE, WI 53202
USA

MELLENIA LAKES OFFICE BLDG.
4700 MILLENIA AVENUE
ORLANDO, FL 32839
USA

MELLI WALKER PEASE & RUHLY SC
JENNIFER KRAEMER
,
UNK

MELLIERE, SCOTT
6518 WATERFORD PLACE
OWENSBORO, KY 42303

MELLIN, KAREN
6530 RICKY LANE
RAVENNA, OH 44266

MELLING, KENNETH
17 HILLSIDE LA
DOYLESTOWN, PA 18901

MELLMAN, MARK
205 MIDDLESEX ST.
N.ANDOVER, MA 01845

MELLO, BRIAN
129 NEPONSET AVE
DORCHESTER, MA 02122

MELLO, JAMES
13 LEE STREET
SOMERVILLE, MA 02145

MELLO, KIMBERLY
3401 FLORAL DR.
LARGO, FL 34641

MELLO, MARY
3 ORCHARD DRIVE
E WALPOLE, MA 02032

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MELLO, MATHEW
35 PIONEER LANE
AUBURN, MA  01501

MELLO, MICHAEL
P.O. BOX 872674
WASILLA, AK  99687

MELLO, ROSEMARY
26 N MAIN ST APT 7
IPSWICH, MA  01938

MELLO, STEPHEN
4 BALGREEN COURT
BRADFORD, MA  01835

MELLO, THOMAS
3 ORCHARD DRIVE
E WALPOLE, MA  02032

MELLON BANK GRACE REINVESTMENT
.
PITTSBURGH, PA  15219
USA

MELLON BANK N A
1 MELLON BANK CENTER-#699
PITTSBURGH, PA  15258-0001
USA

MELLON CLIENT SERVICE CENTER
5TH AND ROSS STREET
PITTSBURGH, PA  15219
USA

MELLON FIRST UNITED LEASING
DEPT CH 10655
PALATINE, IL  60055-0655
USA

MELLON LEASING
PO BOX 47
DEERFIELD, IL  60015-0047
USA

MELLON LEASING
PO BOX 828
DEERFIELD, IL  60015-0828
USA

MELLON SECURITIES TRUST
PO BOX 360857
PITTSBURGH, PA  15251-6857
USA

MELLOR, LARRY
10608 TR 67
KILLBUCK, OH  44637

MELLY, ELLEN
49 FISHER RD
ARLINGTON, MA  02476

MELNICHUK, DEBRA
14604 X ROCKHOUSE COURT
HUNTERSVILLE, NC  28078

MELNICK, AMY
2509 N UNDERWOOD ST
ARLINGTON, VA  22213

MELNICK, ANNE
2509 N UNDERWOOD ST
ARLINGTON, VA  22213

MELNICK, JACQUELINE
327 WENDOVER DR
NORRISTOWN PA, PA  19403

MELNICK, LYNNE
5215 FIORE TERRACE
SAN DIEGO, CA  92122

MELNYK, ORYSIA J
555 WORCESTER RD
FRAMINGHAM MA, MA  01701

MELO, MAUREEN
698 MASSABESIC ST
MANCHESTER, NH  03103

MELONE J & SONS INC
77 WHITE POND RD
STOW, MA  01775

MELONE J. & SONS INC.
77 WHITE POND RD
STOW, MA  01775
USA

MELO'S PLASTERING LATHING
& DRYWALL INCORP
GILROY, CA  95020
USA

MELRATH GASKET CO.
2901 W. HUNTING PARK AVE.
PHILADELPHIA, PA  19129-1898
USA

MELRATH GASKET INC.
P.O. BOX13700-1228
PHILADELPHIA, PA  19191-1228
USA

MELRATH SUP. & GASKET CO., INC.
P.O. BOX 9830
PHILADELPHIA, PA  19140
USA

MELROSE IRRIGATION SUPPLY
271 E. OAKLAND PARK BLVD.
FORT LAUDERDALE, FL  33334
USA

MELROSE PAINTING & DECORATING CENTE
360 MAIN STREET
MELROSE, MA  02176
USA

MELROSE TOWERS
MAIN STREET
MELROSE, MA  02176
USA

MELSON, DONALD
75 FOREST ST
N ANDOVER, MA  01845

MELTON COMMUNICATIONS SERVICE
PO BOX 762
OLIVE BRANCH, MS  38654-0762
USA

MELTON, BARNEY
1360 MARYLAND AVENUE
SPARTANBURG, SC  29302

MELTON, BUFORD
8138 WOODLAKE AVE # 182
WEST HILLS, CA  91304

MELTON, C
310 SHOREHAM LANE
INMAN, SC  29349

MELTON, CHRISTOPHER
611 AIKEN ROAD
WOODRUFF, SC  29388

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MELTON, DEBRA
1576 KIPLING STREET
LAKEWOOD, CO 80215

MELTON, FURMAN
9696 HIGHWAY 9
CAMPOBELLO, SC 293229718

MELTON, KAREN
P.O. BOX 153
INDIAN TRAIL, NC 28079

MELTON, KAY
115 CEMETERY CR
MOORE, SC 29369

MELTON, MICHAEL
782 MILLER ROAD
WOODRUFF, SC 29388

MELTON, RANDALL
BOX 254
MEDICINE LAKE, MT 59247

MELTON, SHERYL
115 CEMETARY CIRCLE
MOORE, SC 29369

MELTON, TERRY
9211 S. ROBERTS RD. #1C
HICKORY HILLS, IL 60457

MELTONS CUSTOM UPHOLSTERY AND
218 AUTUMN ST
WOODRUFF, SC 29388
USA

MELVEN, KATHY
459 N CENTER
BRADLEY, IL 60915

MELVILLE & FOWLER PA
2940 SOUTH 25TH ST
FORT PIERCE, FL 34981
USA

MELVILLE & SOWERBY PA
2940 SOUTH 25TH STREET
FORT PIERCE, FL 34981-5605
USA

MELVILLE B. HALL
3001 SPRUCE STREET
SAINT LOUIS, MO 63103
USA

MELVILLE CORPORATION
GENERAL COUNSEL
3000 WESTCHESTER AVENUE
HARRISON, NY 10528

MELVILLE SQUARE
1305 OLD WALT WHITMAN ROAD
MELVILLE, NY 11747
USA

MELVILLE, MARIANNE
2217 MOORE STREET
ASHLAND, KY 41101

MELVILLE, MARY
7595 BAYMEADOWS
JACKSONVILLE, FL 32256

MELVIN COMPANIES
1022 E SPRUCE
ABBOTSFORD, WI 54405
USA

MELVIN COMPANIES
506 W RAILROAD
THORP, WI 54771
USA

MELVIN COMPANIES
512 W. 8TH STREET
NEILLSVILLE, WI 54456
USA

MELVIN COMPANIES
CTY RD G
GREENWOOD, WI 54437
USA

MELVIN COMPANIES
CTY. HWY H SOUTH RT 1
STANLEY, WI 54768
USA

MELVIN COMPANIES
RTE 3 BOX 26A
MEDFORD, WI 54451
USA

MELVIN HITCH
289 WRIGHT BROS AVE #A
LIVERMORE, CA 94550-9492
USA

MELVIN JR, THOMAS
20 QUEENSBERRY ST #16
BOSTON, MA 02215

MELVIN KNOX
2907 KEYWORTH AVENUE
BALTIMORE, MD 21215
USA

MELVIN PIERCE PAINTING
9500 SPICE POND RD
SEMMES, AL 36575
USA

MELVIN PIERCE PAINTING
9501 SPICE POND ROAD
SEMMES, AL 36575
USA

MELVIN W. FIRST, SC.D.
295 UPLAND AVENUE
NEWTON HIGHLANDS, MA 02161
USA

MELVIN, JOHNETTE
1106 SUMMIT LAKE DR
STONE MOUNTAIN, GA 30083

MELVIN, LYDIA
5786 LEON DRIVE
SUN VALLEY, NV 89433

MELVIN, PHYLLIS F
1417 CARROLL ROAD
HARVEST AL, AL 35749

MELVIN, ROBERT
219 BARSI BLVD
MACOMB, IL 61455

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MEMBREX CORP
155 ROAD 46 WEST
FAIRFIELD, NJ  07004
USA

MEMBREX INC
155 ROUTE 46 WEST
FAIRFIELD, NJ  07004
USA

MEMC C/O HULS CORPORATION
PO BOX 8
SAINT PETERS, MO  63376-0008
USA

MEMC ELECTRONIC MATERIALS
501 PEARL DRIVE
SAINT PETERS, MO  63376

MEMC ELECTRONIC MTLS., INC.
PO BOX 179
MOORE, SC  29369-0179
USA

MEMC ELECTRONIC MTLS., INC.
PO BOX 5397
SPARTANBURG, SC  29304
USA

MEMECO SALES & SERVICES CORP.
1331 BRUMMEL AVENUE
ELK GROVE VILLAGE, IL  60007
USA

MEMINGER, CHRISTY
5400 26TH ST W.
BRADENTON, FL  34207

MEMORABLE MONUMENT
1441 KENSINGTON PARKWAY
BROCKVILLE ONTARIO, ON  K6V 6C8
TORONTO

MEMOREX TELEX CORPORATION
FILE 91815
CHICAGO, IL  60693-1815
USA

MEMOREX TELEX
FILE 99493
NEWARK, NJ  07101-0666
USA

MEMORIAL  MEDICAL CENTER
4700  WATERS AVE.
SAVANNAH, GA  31404
USA

MEMORIAL CITY CARDIOLOGY ASSOCIATES
8800 KATY FWY.,STE. 210
HOUSTON, TX  77024
USA

MEMORIAL CLINICAL ASSOCIATES
8800 KATY FREEWAY SUITE 210
HOUSTON, TX  77024
USA

MEMORIAL EQUITIES
14510 MEMORIAL DR.
HOUSTON, TX  77079
USA

MEMORIAL EQUITIES
14510 MEMORIAL DRIVE
HOUSTON, TX  77079

MEMORIAL HALL RENOVATION
280 EAST BROAD STREET
COLUMBUS, OH  43215
USA

MEMORIAL HEALTH CARE CENTER
C/O FICKLING BROTHERS
JACKSONVILLE, FL  32206
USA

MEMORIAL HEALTH CARE SYSTEM
2525 DE SALES AVE.
CHATTANOOGA, TN  37404-3322
USA

MEMORIAL HEALTH CARE SYSTEM
ATTN: S. RICHARDSON ACCTG DEPT.
2525 DE SALES AVENUE
CHATTANOOGA, TN  37404-3322
US

MEMORIAL HOSP OF SWEETWATER CT
P.O.BOX 1359
ROCK SPRINGS, WY  82901
USA

MEMORIAL HOSPITAL - E.R. ADDITION
701 NORTH FIRST STREET
SPRINGFIELD, IL  62701
USA

MEMORIAL HOSPITAL OF CARBON COUNTY
PO BOX 460
RAWLINS, WY  82301
USA

MEMORIAL HOSPITAL SURGICAL ADDITION
2200 W. ILLINOIS ST.
MIDLAND, TX  79701
USA

MEMORIAL HOSPITAL
# 40 COMMERCE DRIVE
O'FALLON, IL  62269
USA

MEMORIAL HOSPITAL
3150 HELEN STREET
SAVANNAH, GA  31404
USA

MEMORIAL HOSPITAL
4500 MEMORIAL DR.
BELLEVILLE, IL  62223
USA

MEMORIAL HOSPITAL
615 N MICHIGAN ST
SOUTH BEND, IN  46601
USA

MEMORIAL HOSPITAL
800 WEST 9TH STREET
JASPER, IN  47546
USA

MEMORIAL HOSPITAL
825 S IOWA ST
DODGEVILLE, WI  53533-1937
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MEMORIAL HOSPITAL
C/O ROBBINS AND MORTON
ORMOND BEACH, FL  32174
USA

MEMORIAL HOSPITAL
C/O VERMICULITE PRODUCTS
920 MEDICAL PLAZA DRIVE
THE WOODLANDS, TX  77380
USA

MEMORIAL HOSPITAL
CAMBRIDGE, MA  99999
USA

MEMORIAL HOSPITAL
P.O. BOX 1103
MAIL CODE 632
COLORADO SPRINGS, CO  80947-0632

MEMORIAL HOSPITAL
P.O. BOX 18200F
SAINT LOUIS, MO  63150
USA

MEMORIAL HOSPTIAL
1000 NAVARRO
SOUTH BEND, IN  46601
USA

MEMORIAL MED. CENTER/EYE INSTITUTE
C/O DAN SHEEHAN CO.
SAVANNAH, GA  31405
USA

MEMORIAL MEDICAL CENTER
AMBULATORY BUILDING
SAVANNAH, GA  31405
USA

MEMORIAL REIONAL MEDICAL CENTER @@
HANOVER COUNTY
HANOVER, VA  23069
USA

MEMORIAL SLOAN KETTERING
1ST & 68TH STREET
1275 YORK AVE
NEW YORK, NY  10021
USA

MEMORIALS TO THE AMERICAN CANCER
585 S STRINGTOWN ROAD
COVINGTON, IN  47932
USA

MEMPHIS AREA CHAMBER, THE
22 N FRONT ST
MEMPHIS, TN  38103
USA

MEMPHIS BAR ASSOCIATION
ONE COMMERCE SQUARE
MEMPHIS, TN  38103-2513
USA

MEMPHIS BUSINESS JOUNRAL, INC.
P.O. BOX 327
MEMPHIS, TN  38101-9894
USA

MEMPHIS DRUM SERVICE, INC.
3299 TULANE ROAD
MEMPHIS, TN  38116
USA

MEMPHIS LEGAL COPIES
80 MONROE, SUITE 400
MEMPHIS, TN  38103
USA

MEMPHIS LIGHT GAS & WATER
P.O. BOX 388
MEMPHIS, TN  38145-0388
USA

MEMPHIS ONLINE INC
3160 DIRECTORS ROW
MEMPHIS, TN  38131
USA

MEMPHIS PRECAST
2377 HOLSTON RD.
COMO, MS  38619
USA

MEMPHIS PUBLISHING CO
P.O. BOX 1730
MEMPHIS, TN  38101
USA

MEMPHIS SCALE WORKS INC
P O BOX 381497
GERMANTOWN, TN  38183-1497
USA

MEMPHIS SCALE WORKS, INC.
3418 CAZASSA RD.
MEMPHIS, TN  38116
USA

MEMPHIS SITE RETAINED LAND
5750 OLD MILLINGTON RD.
MILLINGTON, TN  38053

MEMPHIS STATE UNIVERSITY LIBRARY
CNTRAL AVE
MEMPHIS, TN  38100
USA

MEMPHIS STATE UNIVESITY
CENTRAL AVE.
MEMPHIS, TN  38100
USA

MEMPHIS ZOOLOGICAL SOCIETY
2000 PRENTISS PLACE
MEMPHIS, TN  38112
UNK

MEMTEK PRODUCTS INC
1600 MEMOREX DRIVE
SANTA CLARA, CA  95050
USA

MENA, MANUEL
3306 W.112TH STREET
INGLEWOOD, CA  90303

MENAQUALE, STEPHEN
8395 SENTINAE CHASE
ROSWELL, GA  30076

MENARD ELECTRONICS OF SW LA., INC.
P. O. BOX 3740
LAKE CHARLES, LA  70602-3740
US

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MENARD ELECTRONICS
P.O. BOX NN
LAKE CHARLES, LA 70602
USA

MENARD, BERNNY
705 VIATOR STREET
DELCAMBRE, LA 70528

MENARD, JESSE
1412 EDDY STREET
VINTON, LA 70668

MENARD, KEVIN
RT.1 BOX 107-B
OPELOUSAS, LA 70570

MENARD, MICHEL
76 WASHINGTON ST
103
EAST ORANGE, NJ 07017

MENARDI
P.O. BOX 60382
CHARLOTTE, NC 28260-0382
US

MENARDI-CRISWELL
P.O. BOX 240
AUGUSTA, GA 30913
USA

MENASHA CORPORAION
DRAWER #212
MILWAUKEE, WI 53278
USA

MENASHA CORPORATION
950 BREEZEWOOD LANE
NEENAH, WI 54957
USA

MENASHA CORPORATION
DRAWER #212
MILWAUKEE, WI 53278
US

MENASHA PACKAGING CORP.
DRAWER #456
MILWAUKEE, WI 53278
US

MENCARELLI, TRISHA
4961 CATALINA
2
RENO, NV 89505

MENCARONI, PAULA
1810 BOSTON ROAD
SPRINGFIELD, MA 01129

MENCHACA, CYNTHIA
PO BOX 879
SOMERSET, TX 78069

MENDELSOHN, DIANE
13641 E IVANHOE
GILBERT, AZ 85234

MENDELSSOHN-COMMERCIAL
69 YOUNG ST SUITE 400
TORONTO ONTARIO, ON M5E 1K3
TORONTO

MENDENHALL, SHIRLEY
1004 JACKSON TWP RD 133
WEST SALEM, OH 44287

MENDENHALL, WILLIAM
7209 SHADOWLAKE DRIVE
CHARLOTTE, NC 28226

MENDEZ EXCAVATING
2340 SW CANYON RD
PORTLAND, OR 97201
USA

MENDEZ INC.
524-30 ROAD #2
GRAND JUNCTION, CO 81504
USA

MENDEZ, ALICE
7913 W MERCER LN
PEORIA, AZ 85345

MENDEZ, ANGELA
1310 BINKLEY
DUMAS, TX 79029

MENDEZ, CARLOS
914 MALIBU DR.
GARLAND, TX 75043

MENDEZ, ELVIN
20405 16TH ST N.E.
INDEPENDENCE, MO 64056

MENDEZ, INC.
ATTN: ACCOUNTS PAYABLE
PORTLAND, OR 97225
USA

MENDEZ, JESS
11532 LITTCHEN
NORWALK, CA 906502736

MENDEZ, KIMBERLY
1607 S. OAK ST.
ARLINGTON, TX 76010

MENDEZ, MARIA
8710 GILBERT PL #9
TAKOMO PARK, MD 20712

MENDEZ, MICHAEL
201 BREVARD
HEREFORD, TX 79045

MENDEZ, MICHAEL
220 N.HAMILTON AVE
INDIANAPOLIS, IN 46201

MENDEZ, NANCY
4846 W NORTH AVE
CHICAGO, IL 60639

MENDEZ, NANCY
4856 W NORTH AVE
CHICAGO, IL 60639

MENDEZ, NICOLAS
4090 EL SEGUNDO BLVD
HAWTHORNE, CA 90250

MENDEZ, PACIANO
2305 FIELD
HALTON CITY, TX 76117

MENDEZ, ROBERT
4307 FAITH ROAD
WICHITA FALLS, TX 76308

MENDEZ, ROSA
HCO1 BUZON 3326    BO PILETAS
LARES, PR 00669

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MENDEZ, SILVINO
7303 W. CAROL AVENUE
PEORIA, AZ 85345

MENDIO PUBLISHING SERVICE
7215 LINDLEY AVENUE
RESEDA, CA 91335
USA

MENDIOLA, EVELYN
16021 MALDEN
NORTH HILLS, CA 91343

MENDONSA, BARBARA
5 PARK ST.
DANVERS, MA 01923

MENDOZA, CRISANTO
1824 N 17TH AVE
MELROSE PARK, IL 60160

MENDOZA, ELENA CHAN
119 DANFORTH AV
JERSEY CITY, NJ 07305

MENDOZA, FLORIFE
519 GARRITT
PHILADELPHIA, PA 19147

MENDOZA, GERSON
21765 FLANDERS DR
FARMINGTON HILLS, MI 48335

MENDOZA, LAURALEE
13435 MAHOGANY DRIVE
RENO, NV 89506

MENDOZA, MANOLO
3531 DELAFIELD
DALLAS, TX 75227

MENDOZA, MARIA
2420 PROSPECT AVENUE
5E
BRONX, NY 10458

MENDOZA, MARYELLEN
22549 BURTON STR
WEST HILLS, CA 91304

MENDOZA, QUINTINA
URB MADRID D-6
HUMACAO, PR 00791

MENDEZ, VIOLETA
11740 WILSHIRE BLVD A-1309
W LOS ANGELES, CA 90025

MENDIOLA, ANTHONY
1555 SATELLITE BLVD.
SAN DIEGO, CA 92154

MENDIVIL, JENNIE
4921 EVERGLADES PARK DR
FREMONT, CA 94538

MENDOZA JR, CRISANTO
16420 S MANCHESTER
TINLEY PARK, IL 60477

MENDOZA, DEBBIE
162 SHAMROCK
GARDEN CITY, KS 67846

MENDOZA, ERIC
2235 MARVISTA AVE
ALTADENA, CA 91001

MENDOZA, FRANCISCA
182 HAVENMEYER ST.
BROOKLYN, NY 11211

MENDOZA, JAVIER
RT. 1 BOX 280-42
SAN JUAN, TX 78589

MENDOZA, LINDA
7442 FAITH LANE
DEER PARK, TX 77536

MENDOZA, MARCELLE
1911 S. WELSON
AMARILLO, TX 79103

MENDOZA, MARIO
19343 CYPRESS CANYON
KATY, TX 77449

MENDOZA, OVIDIO
P. O. BOX 952
IRAAN, TX 79744

MENDOZA, ROBERT
3501 PIN OAK DR   #2010
SAN ANTONIO, TX 78229

MENDICINO, CHERYL
8 LOCKTOWN SCHOOL RD
FLEMINGTON, NJ 08822

MENDIOLA, BELINDA
1906 LEANDER
SAN ANTONIO, TX 78251

MENDOLUSKY, JOHN
15 AGILIPAY DR
AMHERST, NH 030312131

MENDOZA, AURELIA
PO BOX 1243
MISSION, TX 78572

MENDOZA, EDWARD
7825 MCCALLUM BLVD
DALLAS, TX 75252

MENDOZA, ERLINDA
13 MAJOR DRIVE
SAYERVILLE, NJ 08872

MENDOZA, FRANCISCO
130 BLOOMFIELD AVENUE
NEWARK, NJ 07104

MENDOZA, JOSE
2001 N 15 APT #9
ARLINGTON, VA 22201

MENDOZA, LOUIE
11836 HEWES ST
ORANGE, CA 92869

MENDOZA, MARGARITA
1825 NATALIE PLACE
OXNARD, CA 93030

MENDOZA, MARISSA
21801 FLANDERS
FARMINGTON HILLS, MI 48335

MENDOZA, PEDRO
719 TOWN ROAD
WEST CHICAGO, IL 60185

MENDOZA, ROBERTO
2128 WINDROLK
EL PASO, TX 79925

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MENDOZA, RODOLFO
3511 OTIS ST
MT RAINIER, MD 20712

MENDOZA, VICTOR
7918 RESEDA BLVD
#101
RESEDA, CA 91335

MENDOZA-WOODS, MARTIN
333 HADON CIR
VERNON HILLS, IL 60061

MENEFEE CONSTRUCTION CO
PO BOX 998
SEDALIA, MO 65302
USA

MENEFEE, LOU ANN
5127 COURT SHIRE CT
FAYETTEVILLE, NC 28303

MENELEY, HOWARD
846 CHARLES DRIVE
ADA, OK 78420

MENENDEZ, GUILLERMO
13613 LEMOLI AVENUE, #213
HAWTHORNE, CA 90250

MENESES, ALFONSO
2101 HAYES ROAD, #1013
HOUSTON, TX 77077

MENG, HAI
10839 CHARRING CROSS
WHITMORE LAKE, MI 48189

MENGEL, COURTNEY
P O BOX 154, PENN STREET
PORT CLINTON, PA 19549

MENGES ROLLER CO. INC.
260 INDUSTRIAL DRIVE
WAUCONDA, IL 60084-1077
US

MENGESHA, ADDISU
14310 ASTRODOME DR
SILVER SPRING, MD 20906

MENGHARJ, JAMES
4021 BRIARFIELD LANE
LAKE CHARLES, LA 70605

MENHART, THERESA
205A PEGASUS AVE
NORTHVALE, NJ 07647

MENIFEE, JEFFREY
3419 CASTLE WAY
MARIETTA, GA 30060

MENIGOZ, ETHEL
BOX 574
ST ANNE, IL 60964

MENKE, ELLEN
2552 STANDING SPRING RD
GREENVILLE, SC 29605

MENKE, MARVIN
408 N. MAIN STREET
GRANT PARK, IL 60940

MENKEL, MELISSA
305 STONEWALL RD
BALTIMORE, MD 21228

MENKES, MICHAEL
603 WOODGATE LANE
SUNRISE, FL 33326

MENKIN, SAMUEL
355 W 5TH AVENUE
ROSELLE, NJ 072031141

MENLO CONSULTING LOGISTICS
1 LAGOON DR.SUITE 300
REDWOOD CITY, CA 94065
USA

MENLO CONSULTING
1 LAGOON DR. SUITE 300
SAN BRUNO, CA 94066
USA

MENLO LOGISTICS
PO BOX 5159
PORTLAND, OR 97208-5159
USA

MENLOW LOGISTICS
5200 TRADE PORT
MEMPHIS, TN 38141
USA

MENNEN COMPANY (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

MENNILLO, DAWN
100 OAK TREE ROAD
TAPPAN, NJ 10983

MENNILLO, JOYCE
100 OAK TREE RD
TAPPAN, NY 10983

MENNINGA ELECTRIC
SHEFFIELD CHAPIN SCH. 5TH & PARK
SHEFFIELD, IA 50475
USA

MENOHER, KELLY
356 S WYMORE RD
ALTAMONTE SPRINGS, FL 32714

MENON, KRISHNA
313 CRESCENT ST
VALDESE, NC 28690

MENORAH OB
119 AND NALL
OVERLAND PARK, KS 66202
USA

MENORAH WHOLESALE INC.
240 W. FLORENCE AVE.
INGLEWOOD, CA 90301
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MENSCH MILL & LUMBER
35-20 COLLEGE POINT BLVD.
FLUSHING, NY  11354
USA

MENSCH PRODUCTIONS INC.
420 EAST 54TH ST
NEW YORK, NY  10022
USA

MENSCHING, RICHARD
14406 SOUTH GLEN DR
HOMER GLEN, IL  60441

MENSCHING, STEVEN
16501 GEORGE DRIVE
OAK FOREST, IL  60452

MENSINGA, ARLENE
6849 WILLOW SPRING
COUNTRY SIDE IL, IL  60525

MENTA, LILLIAN
HC 1 BOX 1021
TANNERSVILLE, PA  18372

MENTE, MARIE
12702 ROUTE 108
CLARKSVILLE, MD  21029

MENTEN, KEVIN
65 BROOKFIELD DR
BROCKTON, MA  02402

MENTER, JOANNE
48 CHANDLER ST #3
BOSTON, MA  02116

MENTON, JOHN
1631 CHERRY ST      APT. 1
BALTIMORE, MD  21226

MENTOR DYNAMCIS, LTD.
175 Q PENROD COURT
GLEN BURNIE, MD  21061
USA

MENTOR DYNAMICS, LTD.
170 B PENROD COURT
GLEN BURNIE, MD  21061
US

MENTORA INC
1140 HAMMOND DRIVE
ATLANTA, GA  30328
USA

MENTZ, CARY
2167 FRANKLIN AVE
MORTON, PA  19070

MENTZ, KEITH
206 COOPER DR
WALLINGFORD, PA  19086

MENU MAGIC FOODS
1717 WEST 10TH STREET
INDIANAPOLIS, IN  46222
USA

MENU MAGIC FOODS
4343 W 62ND STREET
INDIANAPOLIS, IN  46268
USA

MENUEZ BROS SAND & GRAVEL
5366 COUNTY RD 349 RT#1
MILLERSBURG, OH  44654
USA

MENUEZ BROS.SAND & GRAVEL
5366 COUNTY ROAD 349 RT#1
MILLERSBURG, OH  44654
USA

MENZEL, FAITH
52 CHESAPEACKE AVE
LK. HIAWATHA, NJ  07034

MEO, JOSEPH
4235 EAST JICARILLA STREET
PHOENIX, AZ  85044

MEOLA, CARMELLA
427 MEDFORD ST
MALDEN, MA  02148

MEOLA, GUISSEPPE
427 MEDFORD ST
MALDEN, MA  02148

MEOLI, KRISTIN
7500 SHIRLEY HUNTER      WAY
ALEXANDRIA, VA  22315

MER, ED
907 MINTURN LANE
AUSTIN, TX  78748

MERA, JULIA
11942 BIRCH AVENUE
HAWTHORNE, CA  90250

MERANT/MICROFOCUS
190 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ  07632
USA

MERANTE, EUGENE
2154 HENDRICKSON ST
BROOKLYN, NY  11234

MERAR, CECILIA
23061 APPLE HILL LN
LINCOLNSHIRE, IL  60069

MERAZ, RODOLFO
18523 IRONSIDE ST
CYN COUNTRY, CA  91351

MERCADO, MELISSA
6723 SPRING FOREST
SAN ANTONIO, TX  78249

MERCADO, PABLO
CALLE 1 #15C BDA    ISRAEL
HATO REY, PR  00917

MERCADO, ROBERT
555 1ST AVE WEST #1
CRAIG, CO  81625

MERCADO, SILVIA
BOX 634
SAN GERMAN, PR  00683

MERCANTILE OFFICE BUILDING
4500 MERCANTILE PLAZA DRIVE
FORT WORTH, TX  76137
USA

MERCED COUNTY JAIL
SPRAYON SERVICES
MERCED, CA  95340
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MERCEDES BENZ
1 MERCEDES DRIVE
MONTVALE, NJ 07645
USA

MERCEDES BENZ
536 WEST 44TH STREET
NEW YORK, NY 10036
USA

MERCEDES BENZ
C/O WESTSIDE BUILDING MATERIALS
FONTANA, CA 92335
USA

MERCER AREA JR/SR H.S.
545 WEST BUTLER ST.
MERCER, PA 16137
USA

MERCER COUNTY ARENA
BRIDGE STREET
TRENTON, NJ 08638
USA

MERCER COUNTY MEDICAL CENTER
BETWEEN PROSPECT ST & HERMITA AVE
RUTHERFORD AVENUE
TRENTON, NJ 08638
USA

MERCER COUNTY MEDICAL CENTER
RUTHERFORD AVENUE
TRENTON, NJ 08638
USA

MERCER COUNTY PROBATION DEPT
P O BOX 8068
TRENTON, NJ 08650
USA

MERCER MARKETING
FOUR COLUMBUS TERRACE
NEWTON, MA 02161
USA

MERCER UNIVERSITY SCH. OF THEOLOGY
C/O ALPHA INSULATION
ATLANTA, GA 30341
USA

MERCER UNIVERSITY
SCHOOL OF PHARMACY
ATLANTA, GA 30055
USA

MERCER, ANGUS
4500 CARMEL ESTATES ROAD
CHARLOTTE, NC 282263417

MERCER, BILLY
400 MEADORS AVENUE
GREENVILLE, SC 29605

MERCER, CHARLES
64 GLENDORA AVENUE
LIBBY, MT 599232910

MERCER, DALE
1 SUNDANCE LANE
ARDEN, NC 287049998

MERCER, DARCY
510 W MADISON STREET
CAMBRIDGE, WI 53523

MERCER, DEBRA
817 BARTUSH
BORGER, TX 79007

MERCER, GREGORY
627 PENN AVE
ROCKU MOUNT, NC 27801

MERCER, JESSE
1212 CHERRY
RED OAK, IA 51566

MERCER, JOANN
8600 SALT CREEK
CASPER, WY 82601

MERCER, MAMIE
P O BOX 2205
WINTERVILLE, NC 28590

MERCER, MOLLY
503 SPRING BROOK WEST
WESTERVILLE, OH 43081

MERCER, PAULA
122 HAVINS AVE
RUSTON, LA 71270

MERCER, RONALD
200 ASHLEY AVE
GREENVILLE, SC 29609

MERCER, TIMOTHY
P O BPX 3723
LAKE WALES, FL 33859

MERCER, TOMMY
1805 JEWEL STREET
WAYNESBORO, MS 39367

MERCER, TRACY
400 MEADORS AVE
GREENVILLE, SC 29605

MERCER, VICKI
7843 E. GRANADA
SCOTTSDALE, AZ 85257

MERCHANDISE MART
240 PEACHTREE STREET N. W.
ATLANTA, GA 30303
USA

MERCHANT & GOULD
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MN 55402-4131
USA

MERCHANT ELECTRICAL & LIGHTING SERV
518 E. 36TH ST.
PATERSON, NJ 07504
USA

MERCHANT, ALY
184 BRAIN DR.
CALHOUN, GA 30701

MERCHANT, JEFFERSON
5541 HWY 121
LEESVILLE,, LA 71446

MERCHANT, MARY
3547 PECAN POINT DR.
SUGARLAND, TX 77478

MERCHANT, PATRICK
5915 PROVIDENCE ROAD
CHARLOTTE, NC 28226

MERCHANT, SHIRAJ
615 SYCAMORE DR
DECATUR, GA 30030

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MERCHANTS DELIVERY SYSTEM
P O BOX 3367
ONTARIO, CA 91761
USA

MERCHANTS ENVIRONMENTAL INDUSTRIES
2503-09 SOUTH PULASKI ROAD
CHICAGO, IL 60623-3790
USA

MERCHANTS FAST MOTOR LINE
P.O. BOX 910789
DALLAS, TX 75391-0789
USA

MERCHANTS MASONRY
9673 MAMMOTH DR.
BATON ROUGE, LA 70814
USA

MERCHANTS
5000 WABASH AVENUE
BALTIMORE, MD 21215
USA

MERCHENT, CYNTHIA
P O BOX 5247
PARKER, AZ 85344

MERCIER, G
6 HATHAWAY ST
ADAMS, MA 01220

MERCIER, JAMES
508 SCOTT DRIVE WEST
SARALAND, AL 36571

MERCIER, SCOTT
98 RESERVOIR RD.
WESTHAMPTON, MA 01027

MERCIER-AMOS, DEBORAH
5562 NW 41ST AVE
COCONUT CREEK, FL 33073

MERCK & CO., INC.
RAHWAY FACILITY
LINDEN, NJ 07036
USA

MERCK & CO. INC.
PO BOX 1, P.O.#
WEST POINT, PA 19486
USA

MERCK & CO.
ROUTE 22 EAST-ATTN. GENNY CHANG
ANNANDALE, NJ 08801
USA

MERCK & CO., INC.
126 E. LINCOLN AVENUE
RAHWAY, NJ 07065
USA

MERCK & CO., INC.
3517 RADIUM SPRINGS ROAD
ALBANY, GA 31705
USA

MERCK & CO., INC.
BLDG. 812
126 E. LINCOLN AVENUE
RAHWAY, NJ 07065

MERCK & CO., INC.
INVOICE PROCESSING DEPT.
PO BOX 3500
RAHWAY, NJ 07065-0904
USA

MERCK & CO., INC.
LINDEN (RAHWAY)
BUILDING 53
LINDEN, NJ 07036

MERCK & CO., INC.
LINDEN AVENUE GATE
BUILDING 80Y
LINDEN, NJ 07036
USA

MERCK & CO., INC.
PO BOX 3500
RAHWAY, NJ 07065-0903
USA

MERCK & CO., INC.
RAHWAY PLANT - BLDG. #50
RAHWAY, NJ 07065
USA

MERCK & CO.,INC.,RECV 80
LINDEN AVE GATE,DEPARTMENT 851
LINDEN, NJ 07036
USA

MERCK & COMPANY
100 AVENUE C - WESTEND TRAILERS
RIVERSIDE, PA 17868
USA

MERCK & COMPANY
HALLS MILL ROAD
WHITE HOUSE STATION, NJ 08889
USA

MERCK & COMPANY
LINDEN AVENUE GATE
BUILDING 812 RAHWAY FACILITY
LINDEN, NJ 07036
USA

MERCK 17
32 PLUM STREET
TRENTON, NJ 08638
USA

MERCK 29A
CONSTRUCTION GATE "B"
WEST POINT PIKE
WEST POINT, PA 19486
USA

MERCK 75
LANSDALE, PA 19446
USA

MERCK BLDG. #818
126 EAST LINCOLN AVENUE
RAHWAY, NJ 07065
USA

MERCK BUILDING 34
126 EAST LINCOLN AVENUE
RAHWAY, NJ 07065
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MERCK BUILDING 69D
BROAD STREET
WEST POINT, PA 19486
USA

MERCK BUILDING
JONES LOCKWOOD GRAIN
4633 MERCK RD.
WILSON, NC 27893
USA

MERCK C/O TECH CONTRACTING @@
220 DAVIDSON
SOMERSET, NJ 08873
USA

MERCK CORPORATION HEADQUARTERS
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

MERCK FROSST CANADA INC.
16711 TRANS-CANADA HIGHWAY
POINTE-CLAIRE, QC H9R 4P8
TORONTO

MERCK FROSST CANADA INC.
PO BOX 1005
POINTE-CLAIRE, QC H9R 4P8
TORONTO

MERCK HUMAN HEALTH DIV.
P.O. BOX 101536
ATLANTA, GA 30392
USA

MERCK MEDCO
CONER OF RT 130 & VAN SKIVER PKWY
WILLINGBORO, NJ 08046
USA

MERCK MOSF
BUILDING 819
126 EAST LINCOLN AVENUE
RAHWAY, NJ 07065
USA

MERCK MSO BUILDING 820
BUILDING 820
126 EAST LINCOLN AVENUE
RAHWAY, NJ 07065
USA

MERCK OFFICE COMPLEX
351 SUMNEY TOWN PIKE
NORTH WALES, PA 19454
USA

MERCK PHARMACEUTICAL
WEST POINT PIKE
LANSDALE, PA 19446
USA

MERCK SHARP & DOHME QUIMICA
KM 56.7 CARR NO. #2
BARCELONETA, IT 617
UNK

MERCK SHARP & DOHME
BARCELONETA, PUERTO RICO
PO BOX 601
BARCELONETA, IT 617
UNK

MERCK WEST POINT
BUILDING 36A
WEST POINT, PA 19486
USA

MERCK
GATE 6 WEST POINT PIKE
WEST POINT, PA 19486
USA

MERCK, BUILDING 14
32 PLUM STREET
TRENTON, NJ 08638
USA

MERCK, BUILDING 28
LAWRENCE STREET
RAHWAY, NJ 07065
USA

MERCK, BUILDING 800
LAWRENCE STREET
RAHWAY, NJ 07065
USA

MERCK, PAUL
43 VAN DYKE DRIVE
HOHOKUS, NJ 074239998

MERCK, RONALD
2005 SIX MILE HIGHWAY
CENTRAL, SC 29630

MERCKENS CHOCOLATE COMPANY
150 OAKLAND STREET
MANSFIELD, MA 02048

MERCKENS CHOCOLATE
150 OAKLAND STREETANY
MANSFIELD, MA 02048
USA

MERCKLE, LONNIE
6414 ST. RT. 514 SOUTH
LAKEVILLE, OH 44638

MERCOID DIVISION
P. O. BOX 258
MICHIGAN CITY, IN 46360
USA

MERCOMBE INC.
2101 ESTES AVENUE
ELK GROVE VILLAGE, IL 60007
USA

MERCURIO E.I.R.L.
AV. SAN MARTIN 501
LIMA 36,
PER

MERCURIO, PATRICIA
8160 STEUBENVILLE PIKE
MCDONALD, PA 15057

MERCURY CELLULAR
PO BOX 3190
LAKE CHARLES, LA 70602-3190
USA

MERCURY COMMUNICATION
1283 RECORD CROSSING
DALLAS, TX 75235
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MERCURY EXCELUM
215 S. MAIN STREET
EAST WINDSOR, CT  06088
USA

MERCURY FINANCE CO OF ILLINOIS
5779 NO. MILWAUKEE
CHICAGO, IL  60646
USA

MERCURY INTERACTIVE CORPORATION
470 POTRERO AVENUE
SUNNYVALE, CA  94086
USA

MERCURY INTERACTIVE
1325 BORREGAS AVENUE
SUNNYVALE, CA  94089
USA

MERCURY MARINE
1410 GAIL BORDEN PLA
EL PASO, TX  79935
USA

MERCURY MARINE
A/C# 27751
FOND DU LAC, WI  54935
USA

MERCURY WASTE SOLUTIONS INC
302 N RIVERFRONT DRIVE
MANKATO, MN  56001
USA

MERCY CENTER
AURORA, IL  60506
USA

MERCY GENERAL
2559 PORT SHELTON
GRANDVILLE, MI  49418
USA

MERCY HEALTH
32 PLUM STREET
TRENTON, NJ  08638
USA

MERCY HEALTH
STODDARD AVENUE
CONSHOHOCKEN, PA  19428
USA

MERCY HOSPITAL - NUCLEAR MEDICINE (
5570 DTC PARKWAY
ENGLEWOOD, CO  80111

MERCY HOSPITAL - PEARSON WALL SYST
8TH AVE. SIDE OF BUILDING
CEDAR RAPIDS, IA  52403
USA

MERCY HOSPITAL (PA)
MERCY HOSPITAL LEGAL SERVICES DEPT
1400 LOCUST STREET
PITTSBURGH, PA  15219

MERCY HOSPITAL SCRANTON
746 JEFFERSON AVE
SCRANTON, PA  18510
USA

MERCY HOSPITAL THE NORTH INFILL
400 UNIVERSITY AVE
DES MOINES, IA  50314
USA

MERCY HOSPITAL
100 MINERAL POINT AVE.
JANESVILLE, WI  53545-2940
USA

MERCY HOSPITAL
2607 ELECTRIC AVENUE
PORT HURON, MI  48060
USA

MERCY HOSPITAL
301 N. JEFFERSON DAVIS PARKWAY
NEW ORLEANS, LA  70100
USA

MERCY HOSPITAL
746 JEFFERSON AVE
SCRANTON, PA  18501
USA

MERCY HOSPITAL
800 W. MYRTLE
INDEPENDENCE, KS  67301
USA

MERCY HOSPITAL
FAIRFIELD, OH  44678
USA

MERCY HOSPITAL
PENINSULA BLVD
HEMPSTEAD, NY  11549
USA

MERCY HOSPITAL
UNIVERSITY OF IOWA CAMPUS
IOWA CITY, IA  52240
USA

MERCY SOUTH EMERGENCY DEPARTMENT
10628 PARK ROAD
CHARLOTTE, NC  28210
USA

MERCY WEST MEDICAL PLAZA
UNIVERSITY AVE. EXIT @ 35 SOUTH
CLIVE, IA  50053
USA

MERCY, DONALD
7420 E MORELAND RD
#103
ANNANDALE, VA  22003

MERDOT INC
RTE 1
BLOOMING PRAIRIE, MN  55917
USA

MEREDITH CORP C/O OLYMPIC
1615 LOCUST
DES MOINES, IA  50309
USA

MEREDITH, ALLYSON
6705 XANA WAY
CARLSBAD, CA  92009
USA

MEREDITH, BARBARA
6404 DUSTEN ROAD
CLIMAX, NC  27233

MEREDITH, CAROL
12018 N. 64TH DR.
GLENDALE, AZ  85304

MEREDITH, EDWARD
1309 TRILLIUM CT N
INDIANAPOLIS, IN  46219

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MEREDITH, ELIZA
3019 E GEORGIA RD
SIMPSONVILLE, SC  29681

MEREDITH, ELLIS
3020 OLD E GEORGIA RD
SIMPSONVILLE, SC  29681

MEREDITH, MICHEAL
ROUTE 3 BOX 51
MERKEL, TX  79536

MEREDITH, RUTH ANN
4602 PERSHING BLVD
KENOSHA, WI  53142

MEREDITH, TRICHA
122 B-JENNIFER LN
MONROE, LA  71203

MEREDITH, WILBUR
PO BOX 135
GREENVILLE, IN  47124

MERENDA, FRANK
5103 BEATTY ST.
PISCATAWAY, NJ  08854

MERENE, RHODORA
318 WAYNE STREET
JERSEY CITY, NJ  07302

MERG DELIVERY
1133 REGINA DR.
BALTIMORE, MD  21227
USA

MERG DELIVERY
BALTIMORE, MD  21227
USA

MERGENTHALER, MARIA
2820 CORTE CAFETAL
SAN YSIDRO, CA  92073

MERIAN, DORENE
80 CRANE RD
MT LAKES, NJ  07046

MERICA, GLENWOOD
20 DISNEY AVENUE
PASADENA, MD  211222157

MERICO ABATEMENT
TXU MONTICELLO FM 127
MOUNT PLEASANT, TX  75455
USA

MERIDEN COOPER
112 GOLDEN STREET
MERIDEN, CT  06450
US

MERIDIA EUCLID HOSPITAL
C/O AKRON INSULATING
AKRON, OH  44314
USA

MERIDIA HURON HOSPITAL
13951 TERRACE ROAD
CLEVELAND, OH  44112
USA

MERIDIAN  PRECAST
P O BOX 20517
WACO, TX  76702
USA

MERIDIAN BUSINESS PARK
2605 MERIDIAN PARKWAY
DURHAM, NC  27713
USA

MERIDIAN CHEMICAL & EQUIPMENT
4015 RIVER ROAD
AMARILLO, TX  79108
USA

MERIDIAN CROSSING
1201 - 1205 WEST 77TH STREET
RICHFIELD, MN  55423
USA

MERIDIAN EUCLID HOSPITAL
1985 MANCHESTER BLVD.
AKRON, OH  44314
USA

MERIDIAN OCCUPATIONAL MEDIC
PO BOX 980730
WEST SACRAMENTO, CA  95798
USA

MERIDIAN PHARMACEUTICALS, INC.
1316 COMMERCE DRIVE NW
DECATUR, AL  35601
USA

MERIDIAN PRECAST & GRANIT
PO BOX 20517
WACO, TX  76702
USA

MERIDIAN PRECAST
24000 WOODWAY DR
WACO, TX  76712
USA

MERIDIAN RESOURCE CORPORATION
1401 ENCLAVE PARKWAY
HOUSTON, TX  77077
USA

MERIDIAN RESOURCES CORPORATION
1401 ENCLAVE PARKWAY
HOUSTON, TX  77077
USA

MERIDIAN RESOURCES
900 SHELL ROAD
WEEKS ISLAND, LA  70560
USA

MERIDIAN RESOURCES
ATTN:  TERRY IVY
1401 ENCLAVE PARKWAY
HOUSTON, TX  77077
USA

MERIDIAN TECHNOLOGIES INC.
9821 KATY FREEWAY SUITE 925
HOUSTON, TX  77024
USA

MERIGO, ANNA
R. D. NO. 5 BOX 63
MC DONALD, PA  15057

MERIN HUNTER CODMAN
1601 FORUM PLACE  SUITE 200
WEST PALM BEACH, FL  33401
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MERINO, RICHARD
BUILDING 42, APT. 107
HINSDALE, IL 60521

MERINO, VERNETTA
RR2 BOX 48
ST ANNE, IL 60964

MERIT CONCRETE INC.
10442 METROPOLITAN AVE.
KENSINGTON, MD 20895
USA

MERIT CONCRETE INC.
12000 ANNAPOLIS JCT. RD.
ANNAPOLIS JUNCTION, MD 20701
USA

MERIT CONCRETE INC.
1976 WORCESTER HWY.
POCOMOKE CITY, MD 21851
USA

MERIT CONCRETE INC.
5501 VAN DUSEN RD
LAUREL, MD 20707
USA

MERIT CONCRETE INC.
6401 GOLDEN TRIANGLE DR
GREENBELT, MD 20770
USA

MERIT CONCRETE INC.
6401 GOLDEN TRIANGLE DRIVE
GREENBELT, MD 20770
USA

MERIT CONCRETE INC.
DO NOT USE THIS CUST #
BALTIMORE, MD 21227
USA

MERIT CONCRETE INC.
ROCKVILLE QUARRY
ROCKVILLE, MD 20849
USA

MERIT CONCRETE INC.
WASHINGTON AVE.
LA PLATA, MD 20646
USA

MERIT CONCRETE OF VA
14635 COMPTON ROAD
CENTREVILLE, VA 20122
USA

MERIT CONCRETE OF VA
6401 GOLDEN TRIANGLE DR
GREENBELT, MD 20770
USA

MERIT CONCRETE OF VA
6401 GOLDEN TRIANGLE DRIVE
GREENBELT, MD 20770
USA

MERIT CONCRETE OF VA
7310 OLD COMPTON RD
MANASSAS, VA 22110
USA

MERIT CONCRETE OF WV
509 - RT 9 WEST
KEARNEYSVILLE, WV 25430
USA

MERIT CONCRETE OF WV
ROCKY LANE
MARTINSBURG, WV 25401
USA

MERIT CONCRETE
13900 PINEY MEETINGHOUSE ROAD
ROCKVILLE, MD 20850
USA

MERIT CONCRETE, INC.
LEGORE BRIDGE ROAD
WOODSBORO, MD 21798
USA

MERIT CONRETE OF WV
166 QUARRY BLAIR RD.
RANSON, WV 25438
USA

MERIT EASTERN SHORE
1000 PARSONS ROAD
SALISBURY, MD 21802
USA

MERIT EASTERN SHORE
1469 OLD BLOOMFIELD ROAD
EASTON, MD 21601
USA

MERIT ENERGY
2401 FOUNTAINVIEW STREET
HOUSTON, TX 77057
USA

MERIT INK, INC.
1055 UNION CENTER DRIVE
ALPHARETTA, GA 30004
USA

MERIT MANUFACTURING COMPANY
12189 MAPLE STREET
ASHLAND, VA 23005
USA

MERIT PRINTING INK
1451 SOUTH LORENA STREET
LOS ANGELES, CA 90023
USA

MERITCARE CLINIC
737 BROADWAY
FARGO, ND 58102
USA

MERITCARE HOSP C/O BAHL INSULATION
720 FOURTH STREET NORTH
FARGO, ND 58102
USA

MERITER HOSPITAL INC
AXLEY BRYNELSON  STEVEN M STRECK
202 SOUTH PARK ST
PO BOX 1767
MADISON, WI 53701-1767
USA

MERITER HOSPITAL INC
PETER J QUINET
,
UNK

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

MERITER HOSPITAL INC
STAFFORD ROSENBAUM  ERIC MEIER
P O BOX 1784
MADISON, WI  53701
USA

MERITER HOSPITAL
WEST EXPANSION
MADISON, WI  53701
USA

MERITER RETIREMENT SERVICES INC
MICHAEL E SKINDRUD
ONE E MAIN ST
MADISON, WI  53703
USA

MERITIME PLAZA
C/O CEN CAL
SAN FRANCISCO, CA  94107
USA

MERIWETHER, DAVE
2107 JARROD PLACE SE
SMYRNA, GA  30080

MERIX CORPORATION
1521 POPLAR LANE
FOREST GROVE, OR  97116
USA

MERIX
1521 POPLAR LANE
FOREST GROVE, OR  97116
USA

MERJANIAN, JOHN
6 DELORES DR
BURLINGTON, MA  01803

MERK MANUFACTORING
3517 RADIUM  SPRINGS
ALBANY, GA  31705
USA

MERK, JAN
RT 3, BOX 245
JEFFERSON, GA  30549

MERK, MERRY
RT 3 BOX 245
JEFFERESON, GA  30549

MERKEL, KEVIN
5028 EDGECLIFF
WICHITA FALLS, TX  76302

MERKEL, MARSHANN
1031 N BENT OAK TERR
CRYSTAL RIVER, FL  34429

MERKEL, VIRGIL
3207 E. ARLINE RD
109
VICTORIA, TX  77901

MERKI & ASSOCIATES
1204 W. UNIVERSITY DRIVE
DENTON, TX  76201
USA

MERLE NORMAN COSMETICS
9130 BELLANCA AVENUE
LOS ANGELES, CA  90045
USA

MERLEN FOOD
100 EAST QUARRY ROAD
ROCHELLE, IL  61068
USA

MERLEN FOOD
2774 EAST MAIN STREET
SAINT CHARLES, IL  60174
USA

MERLEN FOOD
SUITE 300
2560 FOXFIELD
SAINT CHARLES, IL  60174-5731
USA

MERLING, REBECCA
8603 HADDEN RD.
BAYTOWN, TX  77521

MERMIT WEAVING
5970 N. MAIN ST.
COWPENS, SC  29330
USA

MERNICK, GRACE
231 MASSACHUSETTS AVE
ARLINGTON, MA  02174

MERQUIAND LTDA
OFICINA 305
BOGOTA,
COLOMBIA

MERRIAM, GORDON
PO BOX 317
MEEKER, CO  81641

MERRIAM, JOSEPH
P O BOX  1006
MEEKER, CO  81641

MERRIAM, LORIN
379 RIDGE VIEW DRIVE
GRAND JUNCTION, CO  81503

MERRICK DRYWALL/SACKS 5TH AVENUE
C/O OXNARD BUILDING MATERIALS
SANTA BARBARA, CA  93103
USA

MERRICK, CONNIE
95 SOUTH STREET
CARY, IL  60013

MERRICK, DENNIS
95 SOUTH ST
CARY, IL  60013

MERRIETT, CLAYTON
4515 WINDEE AVENUE
LAKELAND, FL  338111433

MERRIETT, CLAYTON
4519 WINDEE AVENUE
LAKELAND, FL  338111433

MERRIFIELD, DARREN
232 EAST 18TH ST.
CUT OFF, LA  70345

MERRIFIELD, LONNIE
RT. 1, BOX 91-L
GALLIANO, LA  70354

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MERRIFIELD, THERESA
6334 E. SAGE ST.
INVERNESS, FL  34452

MERRILAT
ROUTE 11
MARION, VA  24354
USA

MERRILL CONSULTING GROUP INC.
145 NORTH CHURCH STREET, #13
SPARTANBURG, SC  29306
USA

MERRILL CORPORATION
CM-9638
SAINT PAUL, MN  55170-9638
USA

MERRILL LYNCH & CO
NORTH TOWER - 28TH FLOOR
NEW YORK, NY  10281-1330
USA

MERRILL LYNCH & CO
NORTH TOWER-28TH FLR
NEW YORK, NY  10281-1328
USA

MERRILL LYNCH BUILDING #4
SCOTCH ROAD OFFICE PARK
HOPEWELL, NJ  08525
USA

MERRILL LYNCH PHASE TWO
423 SCOTCH ROAD
PENNINGTON, NJ  08534
USA

MERRILL LYNCH PIERCE
PO BOX 12251
NEW YORK, NY  10249
USA

MERRILL LYNCH
3000 K STREET NW #620
WASHINGTON, DC  20007
USA

MERRILL LYNCH
717 5TH AVENUE  8TH FLOOR
NEW YORK, NY  10022
USA

MERRILL LYNCH
95 GREENE ST COVNEV & GREENE ST
JERSEY CITY, NJ  07302
USA

MERRILL LYNCH
BOX 12251
NEW YORK, NY  10249
USA

MERRILL LYNCH
SCOTCH ROAD OFFICE PARK
HOPEWELL, NJ  08525
USA

MERRILL NEW YORK COMPANY
CM-9638
SAINT PAUL, MN  55170
USA

MERRILL, CANDY
1050 W. HICKORY
KANKAKEE, IL  60901

MERRILL, CRAIG
2130 JACKSON STREET #302
SAN FRANCISCO, CA  94115

MERRILL, DINA
6716 WHISPERING PINE
ORLANDO, FL  32824

MERRILL, DONNA
6891 SW 130 TERRACE
MIAMI, FL  33156

MERRILL, GARY
514 C. BEACH AVE. WINDS II
1B
CAROLINA BEACH, NC  28428

MERRILL, KIMBERLY
R D BOX 217
DELLSLOW, WV  26531

MERRILL, LAURA
6413 BIRCHLEIGH CIR.
ALEXANDRIA, VA  22310

MERRILL, LAWRENCE
PO BOX 254
WINDTHORST, TX  76389

MERRILL, MARGIE
10428 E RIVER SOUTH RD
MOMENCE, IL  60954

MERRILL, NOREEN
69 HILLCREST AVENUE
HAVERHILL, MA  01832

MERRILL, PHILIP
2327 -A VANCE AVE.
ALEXANDRIA, LA  71301

MERRILL, TONJA
1050 W HICKORY
KANKAKEE, IL  60901

MERRILL, WILLIE
ROUTE 2 BOX 355
GRAY COURT, SC  296459539

MERRIMAC GROUP LTD., THE
217 B ISLAND ROAD
KINTNERSVILLE, PA  18930
USA

MERRIMAC IND
41 FAIRFIELD PLACE
CALDWELL, NJ  07007
USA

MERRIMAC INDUS INC
41 FAIRFIELD PLACE
WEST CALDWELL, NJ  07006
USA

MERRIMAC INDUSTRIAL SALES
P.O. BOX 11124
BOSTON, MA  02211
USA

MERRIMAC INDUSTRIES, INC.
41 FAIRFIELD PLACE
CALDWELL, NJ  07007
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MERRIMAC INDUSTRIES, INC.
PO BOX 986
CALDWELL, NJ 07007-0986
USA

MERRIMACK BUILDING SUPPLY
260 DANIEL WEBSTER HWY.
MERRIMACK, NH 03054
USA

MERRIMACK BUILDING SUPPLY
P O BOX 865
MERRIMACK, NH 03054
USA

MERRIMACK BUILDING SUPPLY
PO BOX865
MERRIMACK, NH 03054
USA

MERRIMACK VALLEY UNITED FUND
TWO LIBERTY SQUARE
BOSTON, MA 02109
USA

MERRIMACK VALLEY UNITED FUND,INC
PO BOX 527
LAWRENCE, MA 01842-1127
USA

MERRIMAN, FLOYD
1222 BELL RD SOUTH
IOWA PARK, TX 76367

MERRINGTON, LINNIE
105 EASTSIDE DR.
CONCORD, NC 28025

MERRINGTON, ROBERT
94 BALDWIN LANE
BOXBOROUGH, MA 017192018

MERRITHEW HOSPITAL
C/O SAN FRANCISCO GRAVEL
ALHAMBRA BLVD.
MARTINEZ, CA 94553
USA

MERRITT COMPANY
P O BOX 955
SANTA MONICA, CA 90406
USA

MERRITT JR, JULIUS
307 HAMILTON STREET
ROANOKE RAPIDS, NC 27870

MERRITT, ARLENE
1411 ANGELBROOK CT
NORTH LAS VEGAS, NV 89030

MERRITT, BRADFORD
13840 KICKAPOO TR
LOCKPORT, IL 60441

MERRITT, CHARLES
P.O. BOX 8188
FEDHAVEN, FL 33854

MERRITT, COLLEEN
1812 RIDGECROFT DRIVE
FOREST HILL, MD 21050

MERRITT, DANIEL
6638 SNOW MEADOW
SAN ANTONIO, TX 78109

MERRITT, EUNICE
952 TRIMBLE PLACE
SAGAMORE HILLS, OH 44067

MERRITT, FLORENCE
111 NORRIS STREET
FLORA, MS 39071

MERRITT, FRANCES
2711 E PHILLIPS ROAD
GREER, SC 296508250

MERRITT, GAIL
P O BOX 775
DOVER, NC 28526

MERRITT, HARVEY
3935 E ROAD 540A
LAKELAND, FL 33813

MERRITT, JOHNNIE
ROUTE 4 BOX 1143
MADISON, FL 323409719

MERRITT, KATHERINE
105 SNYDER DRIVE
BRANDON, MS 39042

MERRITT, MARCIA
RT 9 BOX 733-10
MORGANTON, NC 28655

MERRITT, MARY
33 SPARKS FARM ROAD
SPARKS, MD 21152

MERRITT, PEGGY
2207 WADE HAMPTON
GREENVILLE, SC 29615

MERRITT, SCHUYLER
6739 HATCHER ROAD
LAKELAND, FL 33811

MERRITT, THOMAS
11 THOMAS DRIVE
CLARK, NJ 07066

MERRITT, THOMAS
P.O. BOX 115
HIGHLAND CITY, FL 33846

MERRITT, TRACY
5645 CHARJENE WAY
SUN VALLEY, NV 89433

MERRITT, WILLIAM
P. O. BOX 3783
EL CENTRO, CA 92243

MERRITT'S CRANE SERVICE
318 PINE HILS DRIVE
WILMINGTON, NC 28403
USA

MERRIWEATHER, VINDA
5921 S. LIBERTY
TUCSON, AZ 85706

MERRY COOK, THE
2898 S PERKINS
MEMPHIS, TN 38118
USA

MERRY COOK, THE
7547 CANNON GATE CV
GERMANTOWN, TN 38138
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MERRY MAIDS 190
21000 BOCA RIO ROAD, A-18
BOCA RATON, FL 33433
USA

MERRYMAN, JOHN
1865 WEST 6TH STREET
RENO, NV 895034010

MERRYMAN, JUDY
15 EUTAW AVENUE
LYNN, MA 01902

MERRYMAN, LOUISE
5017 KENSINGTON DRIVE
SAN DIEGO, CA 921162102

MERRYMAN, ROBERT
505 2ND ST SE
WASHINGTON, DC 20003

MERRYMAN, SHERIE
39845 WYATT LN.
FREEMONT, CA 94538

MERRYMAN, THELMA
12502QUATERCHARGEDR
SPOTSYLVANIA, VA 22553

MERSEREAU, PETER
44 MERRIMACK STREET
CONCORD, NH 03301

MERTEL GRAVEL CO
2400 WEST WATER STREET
PERU, IL 61354
USA

MERTEL GRAVEL COMPANY
2400 WATER STREET
PERU, IL 61354
USA

MERTENS, JOHN
61 FERNALD STREET
GLOUCESTOR, MA 01930

MERTENS, NANCY
61 FERNALD ST
GLOUCESTER, MA 01930

MERTIG, SHELLEY
P.O. BOX 533
CAMBRIA, WI 53923

MERTZ, ALBERT
605 SHERRY DRIVE
SYKESVILLE, MD 21784

MERTZ, DIANE
500 RED FOX LANE
EASTON, PA 18040

MERTZ, KEVIN
605 SHERRY DR
SYKESVILLE, MD 21784

MERTZ, LORETTA
6805 E 108TH ST
KANSAS CITY, MO 64134

MERTZ, STANLEY
605 SHERRY DRIVE
ELDERSBURG, MD 21784

MERVIS, CINDY
9336 EDMONSTON RD  #14
GREENBELT, MD 20770

MERVIS, JOY
3912 TEVIS CIRCLE
RANDALLSTOWN, MD 21133

MERVYN'S STORE
C/O THOMPSONS BUILDING MATERIALS
CUPERTINO, CA 95014
USA

MERVYNS
COTTONWOOD MALL
ALBUQUERQUE, NM 87101
USA

MERWIN, CHARLES
4211 MEADOW CT.
MARIETTA, GA 30066

MERZ VAULT CO
BOX 382
SALEM, IL 62881
USA

MERZ VAULT CO
ROUTE 37 SOUTH
SALEM, IL 62881
USA

MERZ VAULT CO.,INC.
P.O.BOX 382
SALEM, IL 62881
USA

MERZENA, RUTH
176 S. TRIANGLE RD.
HILLSBOROUGH, NJ 08844

MERZIKIAN, SALPI
38 WELLESLEY RD
BELMONT, MA 02158

MESA AIRPORT
4201 NORTH MAIN STREET
FORT WORTH, TX 76106

MESA CARE IMMEDIATE CARE
5015 WEST 65TH STREET
BEDFORD PARK, IL 60638

MESA CARE
5015 W 65TH STREET
BEDFORD PARK, IL 60638
USA

MESA CONSULTING GROUP, INC.
10275 MEADOWKNOLL DRIVE
LOVELAND, OH 45140
USA

MESA EASTERN FOOTBALL
921 S.VAL VISTA #174
MESA, AZ 85204
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MESA ELEMENTARY SCHOOL
MESA ELEMENTARY
MESA, AZ 85201
USA

MESA INSULATION
1110 - 16 ROAD
FRUITA, CO 81521
USA

MESA LUTHERAN
MESA, AZ 85206
USA

MESA PETROLEUM CO  CT CORP SYSTEM
406 FULLER AVE
HELENA, MT 59601
USA

MESA PETROLEUM CO
1209 ORANGE ST
WILMINGTON, DE 19801
USA

MESA POLICE EVIDENCE LAB
MESA, AZ 85201
USA

MESA PRECAST SUPPLY INC.
808 S. MCCLINTOCK
TEMPE, AZ 85281
USA

MESA PRECAST
808 S. MCCLINTOCK
TEMPE, AZ 85281
USA

MESA SPORTS
HOHOKAM PARK
MESA, AZ 85201
USA

MESA TECHNOLOGY
9720 PATUXENT WOODS DR.
COLUMBIA, MD 21046
USA

MESA VERDE ENTERPRISES
PO BOX 907
ALAMOGORDO, NM 88311
USA

MESA, JOHNNY
815 W. WINKLER
KERMIT, TX 79745

MESA, JUAN
210 SHORE ROAD APT 4G
LONG BEACH, NY 11561

MESCALL EQUIPMENT
P.O. BOX 297
MERRIMACK,, NH 60101
USA

MESCO ELECTRICAL SUPPLY
PO BOX 670
MILFORD, OH 45150
USA

MESCO
P.O. BOX 44
NEW BREMEN, OH 45869
USA

MESEK, MARY
115 DUG RD.
SOUTH GLASTONBURY, CT 06073

MESHAW, ANGELA
107 CHERRYSTONE CT
SIMPSONVILLE, SC 29680

MESHEJIAN, KELLY
102 VIRGINIA CIRCLE
DAPHNE, AL 36526

MESICH, JANICE
N87 W6893 EVERGREEN CT
CEDARBURG, WI 53012

MESILLA VALLEY FERTILIZER SERVICES
P O BOX 63
VADO, NM 88072
USA

MESQUITE AMC 30
19919 INTERSTATE 635
MESQUITE, TX 75149
USA

MESQUITE CRIME JUSTICE
550 HILLSIDE DRIVE
MESQUITE, NV 89024
USA

MESQUITE JACKS
A AND F
MESQUITE, NV 89024
USA

MESQUITE OASIS CASINO
SMITH AND GREEN
MESQUITE, NV 89024
USA

MESQUITIC JR, ESEQUIEL
720 W. CHEROKEE
PHARR, TX 78577

MESSAGE CENTER
P.O. BOX 3056
BOSTON, MA 02241-3056
USA

MESSAGE NETWORK
301 YAMATO ROAD
BOCA RATON, FL 33431
USA

MESSAGE NETWORK
P.O. BOX 30089
TAMPA, FL 33630-3089
USA

MESSECAR, KAREN
71 WASHINGTON ST
WATERLOO, NY 131651703

MESSENGER, CHRISTOPHER
7506 TAPP
OCEAN SPRINGS, MS 39564

MESSENGER, DEBORAH
19900 TANBARK WAY
BRINKLOW, MD 20862

MESSER, ANN
301 THOMPSON ROAD   WOODRUFF SC
WOODRUFF, SC 29388

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MESSER, ELMER
4021 E 52ND PLACE
TULSA, OK 74135

MESSER, LILLIAM
875 NELSON STREET
JAX, FL 32205

MESSER, MARY
4021 EAST 52ND PLACE
TULSA, OK 741353910

MESSER, MICHAEL
1598 COBBLESTONE CT
MONTGOMERY, AL 36117

MESSER, PHILIP
10 HEATHER ROAD
WATERTOWN, MA 02172

MESSER, SARA ANN
10796 BONANZA
ADELENTO, CA 92301

MESSER, TOMMIE
8621 SUSANVIEW LANE
CINCINNATI, OH 45244

MESSER, WILLIAM
5285 MONTEREY CIR #60
DELRAY BEACH, FL 334848372

MESSERSCHMIDT, EDWARD
7743 WOODLAWN AVENUE
PASADENA, MD 21122

MESSERSCHMIDT, WILLIAM
625 KALB AVE
GREEN BAY, WI 543012442

MESSIER, DARWIN
107 WOODLAND RD
MAULDIN, SC 29662

MESSINA, LORRAINE
23 REGIS RD.
ARLINGTON, MA 02174

MESSINA, PETER
23 REGIS RD
ARLINGTON, MA 02174

MESSINA, SHEILA
5272 MERIDIAN AVE
SAN JOSE, CA 95118

MESSINGER, BEATRICE
P.O. BOX 213
ANNANDALE, NJ 088010213

MESSINGER, MICHELLE
4 GARFIELD LANE EAST
ANDOVER, MA 01810

MESSINGER, STEPHEN
4 GARFIELD LANE EAST
ANDOVER, MA 01810

MESSITT CARE CLINIC
1233 34TH STREET N.W.
BEMIDJI, MN 56601
USA

MESSNER, CHAD
13975 S.R. 39 APT B
LAKEVILLE, OH 44638

MESTAS, DANIEL
1395 WEST 2ND ST.
CRAIG, CO 81625

MESTMAN, SHARI
2100 LINWOOD AVE
FORT LEE, NJ 07024

MESTON, NEIL
902 SOUTH WALDEN STREET
105
AURORA, CO 80017

MESZAROS, GEORGE
226 AILES RD
DELTA, PA 17314

MESZAROS, TARA
10555 W. JEWEL AVE., #16-104
LAKEWOOD, CO 80232

MET ELECTRICAL TESTING CO.
P.O. BOX 75401
BALTIMORE, MD 21275
USA

MET ELECTRICAL TESTING CO., INC.
916 W. PATAPSCO AVE.
BALTIMORE, MD 21230
USA

MET PRO CORP
P O BOX 7777 W3525
PHILADELPHIA, PA 19175
USA

MET PRO SUPPLY INC.
1550 CENTENNIAL BLVD.
BARTOW, FL 33830
USA

META GROUP INC
PO BOX 19114
NEWARK, NJ 07195-0114
USA

METACHEM TECHNOLOGIES, INC.
3547 VOYAGER STREET
TORRANCE, CA 90503
USA

METACON LLC
3855 SOUTH 500 WEST-K
SALT LAKE CITY, UT 84115
USA

METAKES, WILLIAM
3810 EMILIA DR
DAYTONA BEACH, FL 32127

METAL CARABIDES INC
JOSEPH E HIGGINS VP
6001 SOUTHERN BOULEVARD
PO BOX 3749
YOUNGSTOWN, OH 44512
USA

METAL CLAD
IRVINE, CA 92619
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

METAL CLEANING & FINISHING
5 WEST 22ND
TULSA, OK 74114
USA

METAL CLEANING & FINISHING
SUITE 310
5 WEST 22ND
TULSA, OK 74114
USA

METAL CONSTRUCTION ASSOCIATION
104 S MICHIGAN AVE SUITE 1500
CHICAGO, IL 60603
USA

METAL CONTAINER CORPORATION
1000 BRUENING ROAD
NEWBURGH, NY 12550
USA

METAL CONTAINER CORPORATION
10980 INLAND AVENUE
MIRA LOMA, CA 91752
USA

METAL CONTAINER CORPORATION
110 MCC DRIVE
ROME, GA 30161
USA

METAL CONTAINER CORPORATION
1100 N. ELLIS ROAD
JACKSONVILLE, FL 32205
USA

METAL CONTAINER CORPORATION
1145 E. 233RD STREET
CARSON, CA 90745
USA

METAL CONTAINER CORPORATION
1201 18TH AVENUE
WINDSOR, CO 80550
USA

METAL CONTAINER CORPORATION
3713 HARMON AVENUE
OKLAHOMA CITY, OK 73179
USA

METAL CONTAINER CORPORATION
42 TENBROOK INDUSTRIAL PARK
ARNOLD, MO 63010
USA

METAL CONTAINER CORPORATION
5909 N.W. 18TH DRIVE
GAINESVILLE, FL 32601
USA

METAL CONTAINER CORPORATION
7155 CENTRAL AVENUE
RIVERSIDE, CA 92504
USA

METAL CONTAINER CORPORATION
7777-W2270
PHILADELPHIA, PA 19175-2270
USA

METAL CONTAINER CORPORATION
COLUMBUS CORPORATE CENTER
350 MCCORMICK BOULEVARD
COLUMBUS, OH 43213
USA

METAL CONTAINER CORPORATION
P O BOX 502815
SAINT LOUIS, MO 63150-2815
USA

METAL CONTAINER CORPORATION
PO BOX180906
SAINT LOUIS, MO 63118-8888
USA

METAL CONTAINER CORPORATION
PO BOX180906
SAINT LOUIS, MO 63118
USA

METAL CUTTING CORPORATION
59 VILLAGE PARK ROAD
CEDAR GROVE, NJ 07009
USA

METAL DECOR
DIV OF ASSOC ENGRAVING CO
SPRINGFIELD, IL 62794
USA

METAL DECOR
P O BOX 19452
SPRINGFIELD, IL 62794
USA

METAL INDUSTRIES
760 WEST MARKET STREET
GRATZ, PA 17030
USA

METAL INDUSTRIES
ROUTE 25
760 WEST MARKET STREET
GRATZ, PA 17030
USA

METAL INDUSTRIES, INC.
1825 E. NATIONAL AVENUE
BRAZIL, IN 47834
USA

METAL INDUSTRIES, INC.
9373 HYSSAP DRIVE
RANCHO CUCAMONGA, CA 91730
USA

METAL INDUSTRIES, INC.
9373 HYSSOP DRIVE
RANCHO CUCAMONGA, CA 91730
USA

METAL INDUSTRIES, INC.
MAGNOLIA INDUSTRIAL PARK
MILLEN, GA 30442
USA

METAL INDUSTRIES, INC.
PO BOX 1038
MILLEN, GA 30442
USA

METAL LIDZ
168 YOUNGSTOWN ROAD SOUTH EAST
WARREN, OH 44482
USA

METAL LIDZ, INCORPORATED
1938 YOUNGSTOWN ROAD S.E.
WARREN, OH 44483
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

METAL LUBRICANTS CO.
17050 LATHROP AVENUE
HARVEY, IL  60426
USA

METAL LUBRICANTS CO.
P.O. BOX 8327
CHICAGO, IL  60680
USA

METAL PACKAGING
11084 LEROY DRIVE
NORTHGLENN, CO  80233
USA

METAL PREPARATIONS
26 LANSING STREET
BUFFALO, NY  14207
USA

METAL ROOF ADVISORY GROUP LTD
8655 TABLE BUTTE RD
COLORADO SPRINGS, CO  80908
USA

METAL ROOF ADVISORY GROUP LTD
8655 TABLE BUTTE RD
COLORADO SPRINGS, CO  80908

METAL SAMPLES COMPANY
PO BOX 11407
BIRMINGHAM, AL  35246-0420
USA

METAL TECH DESIGN
101 E. ORIENT STREET
DILL CITY, OK  73641
USA

METALCAST ENGINEERING
4800 COLISEUM WAY
OAKLAND, CA  94601
USA

METALCOAT INC. OF FLORIDA
POST OFFICE BOX 857
MULBERRY, FL  33860-0857
US

METALCON INTERNATIONAL
10 MIDLAND AVE.
NEWTON, MA  02158
USA

METALCRAFT OF MAYVILLE
1000 METALCRAFT DRIVE
MAYVILLE, WI  53050
USA

METALLIZED CARBON
2500 BROADWAY
CAMDEN, NJ  08104
USA

METALLIZED CARBON
PO BOX 751
OSSINING, NY  10562
USA

METALLIZED ENGINEERING INC.
120 BOWLES ROAD
AGAWAM, MA  01001-0505
USA

METALLIZED ENGINEERING INC.
120 BOWLES ROAD
PO BOX 505
AGAWAM, MA  01001-0505
USA

METALLIZED ENGINEERING
120 BOWLES RD
AGAWAM, MA  01001
USA

METALLIZED PRODUCTS INC.
37 EAST STREET
WINCHESTER, MA  01890-1190
USA

METALLIZING INCORPORATED
4821 WEST 67TH STREET
BEDFORD PARK, IL  60638-6488
USA

METALLO GASKET COMPANY
16 BETHANY ST.
NEW BRUNSWICK, NJ  08901-2324
USA

METALLOID CORPORATION
500 JACKSON STREET
HUNTINGTON, IN  46750
USA

METALLURGICAL SUPPLY CO
923 FM ROAD-1959
HOUSTON, TX  77043
USA

METALPREN S.A.
AV. ARGENTINA 5982
CALLAO,  09999
ARG

METALPREN S.A.
AVENIDA ARGENTINA  5982
CALLAO - PERU,  0
PER

METALS & CHEMICALS MARKETING, LLC
578 POST ROAD EAST, SUITE 651
WESTPORT, CT  06880
USA

METALS & SERVICES CO
330 WEST NORTH AVENUE
ADDISON, IL  60101
USA

METALTEK FABRICATING INC.
2595 BOND STREET
UNIVERSITY PARK, IL  60466
USA

METALWORKING EQUIPMENT NEWS
P O BOX 12846
BIRMINGHAM, AL  35202-2846
USA

METAMOR TECHNOLOGIES, LTD.
ONE NORTH FRANKLIN
CHICAGO, IL  60606
USA

METAPLAST
180 HYMUS ROAD
SCARBOROUGH ONTARIO, ON  M1L 2E1
TORONTO

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

METASA GROUP INC, THE
164 LOTT CT
WEST COLUMBIA, SC 29169
USA

METASA GROUP INC, THE
P O BOX 7248
COLUMBIA, SC 29202
USA

METASA GROUP, INC., THE
PO BOX 7248
COLUMBIA, SC 29202-7248
US

METASOVE
5556 TENYSON PKWY
DALLAS, TX 75222
USA

METAVAC
4000 POINT STREET
HOLTSVILLE, NY 11742
USA

METCALF & EDDY
P O BOX 70788
CHICAGO, IL 60673-0788
USA

METCALF & EDDY, INC.
30 HARVARD MILL SQUARE
WAKEFIELD, MA 01880
USA

METCALF INC
TIM METCALFE
,
UNK

METCALF, BRIAN
3442 SPARROW HAWKS CT.
WILMINGTON, NC 28409

METCALF, CLARICE
521 SASSAFRASS
SHREVEPORT, LA 71106

METCALF, JEANNE
5302 E. KELTON LN
SCOTTSDALE, AZ 85254

METCALF, LESLIE
5116 MEMORIAL DRIVE
SEBRING, FL 33870

METCALF, MARJORIE
129 VIRGINIA ROAD
WALTHAM, MA 02154

METCALF, RONALD
57 DOVER STREET
BROCKTON, MA 02401

METCALFE, CASSANDRA
9700 BENNINGTON
KANSAS CITY, MO 64134

METCALFE, HARLEY
15804 DEARBORN
OVERLAND PARK, KS 66223

METCALFE, MARGARET
4219 BAKER ROAD
BAYTOWN, TX 77521

METCALFE, ROBERT
12829 PROBST RD
AURORA, IN 47001

METCO ENVIRONMENTAL
P. O. BOX 99741
CHICAGO, IL 60690
US

METEOR PHOTO & IMAGING
P O BOX 93767
ATLANTA, GA 30318
USA

METER EQUIPMENT REPAIR CO
BOX 87
SALIDA, CA 95368
USA

METER EQUIPMENT REPAIR CO.
BOX 87
SALIDA, CA 95368
US

METER INC.
505 WEST WRIGHTWOOD AVENUE
ELMHURST, IL 60126
USA

METER MAINTENANCE & CONTROLS INC
671 S COOLEY DR #117
COLTON, CA 92324
USA

METER MAINTENANCE & CONTROLS INC
671 S COOLEY DRIVE #117
COLTON, CA 92324
USA

METER MAINTENANCE & CONTROLS INC
671 SOUTH COOLEY DR #117
COLTON, CA 92324
US

METER MASTER
1080 TOWER LANE
BENSENVILLE, IL 60106
USA

METERING & WEIGHING SPECIALISTS
11725 INDUSTRIPLEX, STE. 2
BATON ROUGE, LA 70809
USA

METERING & WEIGHING SPECIALISTS
P.O. BOX 45238
BATON ROUGE, LA 70895
USA

METERS & CONTROLS INC
505 W WRIGHTWOOD AVE
ELMHURST, IL 60126
USA

METERS & CONTROLS
505 W WRIGHTWOOD AVE
ELMHURST, IL 60126
USA

METERS & CONTROLS
505 W WRIGHTWOOD AVE
ELMHURST, IL 60126-1088
US

METEX CORP
970 NEW DUEHAM ROAD
EDISON, NJ 08818
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

METEX CORP.
101 KENTILE ROAD
SOUTH PLAINFIELD, NJ 07080
USA

METEX CORPORATION
101 KENTILE ROAD
SOUTH PLAINFIELD, NJ 07080
USA

METHANOL IV VO. LTD.
ATLANTIC AVENUE
POINT LISAS, COUVA
TRINIDAD,
TTO

METHFESSEL, EDMUND
6296 EVERGREEN AVENUE
SEMINOLE, FL 33772

METHODE DEVELOPMENT CORP
7444 WEST WILSON AVENUE
CHICAGO, IL 60656
USA

METHODE
4001 INDUSTRIAL AVENUE
ROLLING MEADOWS, IL 60008
USA

METHODIST ABULATORY CENTER
231 WEST TYRON AVE
JACKSON SQUARE, TN 37830
USA

METHODIST HEALTH CENTERS
P.O. BOX 297008
HOUSTON, TX 77297
USA

METHODIST HEALTH WEST
8303 DODGE STREET
OMAHA, NE 68114
USA

METHODIST HEALTHCARE
1325 EASTMORELAND
MEMPHIS, TN 38104
USA

METHODIST HEALTHCARE
8071 WINCHESTER
MEMPHIS, TN 38125
USA

METHODIST HEALTHCARE/EXECUTIVE
8071 WINCHESTER
MEMPHIS, TN 38125
USA

METHODIST HOSPITAL - TERSTEP
C/O MORTENSEN CONSTRUCTION
INDIANAPOLIS, IN 46202
USA

METHODIST HOSPITAL C/O SPRAY INS
C/O SPRAY INSULATION
MERRILLVILLE, IN 46410
USA

METHODIST HOSPITAL C/O SPRAY INSUL
600 GRANT STREET
GARY, IN 46402
USA

METHODIST HOSPITAL OSC
C/O CIRCLE B
INDIANAPOLIS, IN 46206
USA

METHODIST HOSPITAL PSYCH BUILDING
C/O SPRAY INSULATION
GARY, IN 46400
USA

METHODIST HOSPITAL
7TH AVE & 6TH STREET
BROOKLYN, NY 11200
USA

METHODIST HOSPITAL
8303 DODGE ST.
OMAHA, NE 68101
USA

METHODIST HOSPITAL
SEMMES MURPHY
MEMPHIS, TN 38112
USA

METHODIST MEDICAL CENTER
990 OAKRIDGE TURNPIKE
OAK RIDGE, TN 37830
USA

METHUEN WAREHOUSE
METHUEN, MA 01844
USA

METHVEN, DALE
15 WILLIAM ROAD
MARBLEHEAD, MA 01945

METKA, PATRICIA
730 A FAIRMONT AVE
MOHNTON, PA 19540

METLER INSTRUMENTS, INC.
1900 POLARIS PARKWAY
COLUMBUS, OH 43240
USA

METLIFE CAPITAL, LIMITED
P.O. BOX 951315
DALLAS, TX 75395-1315
USA

METLIFE
P O BOX 72421
CHICAGO, IL 60678-2421
USA

METOCALL
PO BOX 79251
BALTIMORE, MD 21279-0251
USA

METOCEAN DATA SYSTEMS
40 FIELDING AVENUE
DARTMOUTH NOVA SCOTI, NS B3B 1E4
TORONTO

METOTT, JAMES
N. 5871 KOHLER RD.
FREDONIA, WI 530219722

METOYER, PAMELA SMITH
11010 BELLBROOK
HOUSTON, TX 77096

METRA
P. O. BOX 9307
CHICAGO, IL 60673
USA

METRAC
4500 WENDELL DRIVE S.W.
ATLANTA, GA 30336
US

Page 3600 of 6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

METRAHI, MARIA
127 FESCUE WAY
ROHNERT PARK, CA  94928

METRE-GENERAL, INC.
9085 MARSHALL COURT
WESTMINSTER, CO  80030
USA

METREJEAN, CYNTHIA
1307 KING ARTHUR
ALEXANDRIA, LA  71303

METREX VALVE CORPORATION
505 SOUTH VERMONT AVENUE
GLENDORA, CA  91741
USA

METREY, DIANA
1356 FIRST AVENUE
NEW YORK, NY  100214434

METRIC & MULTI STANDARD COMP.
120 OLD SAW MILL RIVER ROAD
HAWTHORNE, NY  10532
USA

METRIC CIANBRO
PICK UP AT BARRETT'S
SACO STREET
WESTBROOK, ME  04092
USA

METRIC CONST/TRAYLOR BROS
PO BOX 483
SCHRIEVER, LA  70395
USA

METRIC CONSTRUCTION
P.O. BOX 1310
SCHRIEVER, LA  70395
USA

METRIC CONSTRUCTION
SCHRIEVER, LA  70395
USA

METRICK, MARC
1901 SW 118TH AVENUE
DAVIE, FL  33325

METRO / ISLAND JOINT VENTURE, LLC
282A HIGBIE LANE
WEST ISLIP, NY  11795
USA

METRO AIRPORT - CONCOURSE G
NORTHWEST AIRLINES
ROMULUS, MI  48174
USA

METRO BOILER TUBE CO., INC.
P.O. BOX 1048
RINGGOLD, GA  30736
USA

METRO BOILER TUBE COMPANY, INC.
P. O. BOX 72686
CHATTANOOGA, TN  37407
USA

METRO CIRCUITS
205 LAGRANGE AVENUE
ROCHESTER, NY  14613
USA

METRO COMMERCIAL REAL ESTATE INC
305 FELLOWSHIP RD. #314
MOUNT LAUREL, NJ  08054
USA

METRO CONCRETE LLC
16708 HWY 67
BILOXI, MS  39530
USA

METRO CONCRETE
1207 FM 1485 RD
CONROE, TX  77301
USA

METRO CONCRETE
1207 FM 1485 ROAD
CONROE, TX  77301
USA

METRO CONCRETE
3935 HWY 51
OCEAN SPRINGS, MS  39566
USA

METRO CONCRETE, LLC
1117 REESE DRIVE
LEBANON, IL  62254
USA

METRO CONCRETE, LLC
P. O. BOX 1176
O'FALLON, IL  62269
USA

METRO CONCRETE, LLC
PO BOX1587
OCEAN SPRINGS, MS  39566-1587
USA

METRO CONSTRUCTION INC
1936 VANDERHORN DR
MEMPHIS, TN  38134
USA

METRO CUSTOM STEEL & DESIGN LTD.
84 PASSMORE AVENUE
SCARBOROUGH, ON  M1V 4S9
TORONTO

METRO DESIGN & SUPPLY CO.
P.O. BOX 669155
MARIETTA, GA  30066
USA

METRO DISTRICTS HIGHLANDS RANCH
62 WEST PLAZA DR.
HIGHLANDS RANCH, CO  80129
UNK

METRO ELECTRIC SUPPLY
725 STEVENS AVENUE
OLDSMAR, FL  34677
USA

METRO GENERAL HOSPITAL
1005 D.B. TODD BLVD.
NASHVILLE, TN  37208
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

METRO INDUSERVE SUPPLY
513 WILLIAM ST
FREDERICKSBURG, VA 22401
USA

METRO INDUSTRIAL TIRE
9200 S. HARLEM
BRIDGEVIEW, IL 60455
USA

METRO LOCK & SAFE WEST
3503 WEST DUNLAP
PHOENIX, AZ 85051
USA

METRO MACHINE CORP
PO BOX 1860
NORFOLK, VA 23501
USA

METRO MEDICAL OFFICE CENTER
C/O BRINKER TEAM CONSTRUCTION
DETROIT, MI 48200
USA

METRO MIX OF SOUTH FLORIDA
1470-N NORTH WEST 107TH AVE
MIAMI, FL 33172
USA

METRO MOBILE WASH INC
P O BOX 13
SAINT PAUL PARK, MN 55071
USA

METRO PRODUCTS & CONSTRUCTION
201 S WALNUT STREET
LUMBERTON, NC 28358
USA

METRO PRODUCTS & CONSTRUCTION
HOBSON ROAD/STATE ROAD 1304
RAEFORD, NC 28376
USA

METRO PRODUCTS & CONSTRUCTION
P.O. BOX 442
FAYETTEVILLE, NC 28302
USA

METRO INDUSTRIAL TIRE
4825 WEST 128TH PL
ALSIP, IL 60803
US

METRO LASER
PO BOX 950
TUCKER, GA 30085-0950
UNK

METRO MACHINE CORP
FOOT OF LIGON STREET
NORFOLK, VA 23523
USA

METRO MATERIALS INC
1422 SCOTT AVE
DES MOINES, IA 50317
USA

METRO MIX OF SOUTH FLORIDA INC
2000 N.W. 110TH AVENUE
MIAMI, FL 33172
USA

METRO MIX
1818 EAST 103 RD
CHICAGO, IL 60617
USA

METRO POINTE
COSTA MESA, CA 92626
USA

METRO PRODUCTS & CONSTRUCTION
393 RANKIN ST
FAYETTEVILLE, NC 28302
USA

METRO PRODUCTS & CONSTRUCTION
OFF HWY 210
SPRING LAKE, NC 28390
USA

METRO RAIL
CORNER OF FOUNTAIN & VERMONT
LOS ANGELES, CA 90001
USA

METRO INDUSTRIAL TIRE
9200 S HARLEM AVE
BRIDGEVIEW, IL 60455
USA

METRO LIFT PROPANE
2249 LITHONIA INDUSTRIAL BLVD
LITHONIA, GA 30058
USA

METRO MACHINE CORP
JEFF FACENDA ENV COMPLIANCE
MANAGER
FOOT OF LIGNON ST
PO BOX 1860
NORFOLK, VA 23501
USA

METRO MATERIALS INC.
1422 SCOTT AVENUE
DES MOINES, IA 50317
USA

METRO MIX OF SOUTH FLORIDA INC.
PLANT #2
13491 N. W. 186TH STREET
HIALEAH, FL 33015
USA

METRO MIX
1818 EAST 103RD
CHICAGO, IL 60617
USA

METRO PRODUCTS & CONST.
393 RANKIN ST
FAYETTEVILLE, NC 28302
USA

METRO PRODUCTS & CONSTRUCTION
DIXIE JUANO ROAD
LAURINBURG, NC 28352
USA

METRO PRODUCTS & CONSTRUCTION
P O BOX 442
FAYETTEVILLE, NC 28302
USA

METRO READY MIX CONCRETE
1030 VISCO DRIVE
NASHVILLE, TN 37210
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

METRO READY MIX CONCRETE
1136 2ND AVE N
NASHVILLE, TN 37208
USA

METRO READY MIX CONCRETE
1136 2ND AVE NORTH
NASHVILLE, TN 37208
USA

METRO READY MIX CONCRETE
173 S CENTERPOINT RD
HENDERSONVILLE, TN 37075
USA

METRO READY MIX CONCRETE
2147 MURFREESBORO RD/HWY 231 S
LEBANON, TN 37090
USA

METRO READY MIX CONCRETE
2214 TWIN OAKS DRIVE
MURFREESBORO, TN 37129
USA

METRO READY MIX CONCRETE
310 S 1ST ST
NASHVILLE, TN 37213
USA

METRO READY MIX CONCRETE
325 ABC BLVD
GALLATIN, TN 37066
USA

METRO READY MIX CONCRETE
409 CENTURY COURT
FRANKLIN, TN 37064
USA

METRO READY MIX CONCRETE
4551 HICKORY GROVE ROAD
SMYRNA, TN 37110
USA

METRO READY MIX CONCRETE
6677 RIVER ROAD PIKE
NASHVILLE, TN 37221
USA

METRO READY MIX CONCRETE
VULCAN QUARRY OLD HICKORY
NASHVILLE, TN 37211
USA

METRO READY MIX
1136 2ND AVE. N
NASHVILLE, TN 37208
USA

METRO READY MIX
1136 2ND AVE. NORTH
NASHVILLE, TN 37208
USA

METRO READY MIX
1136 2ND AVENUE N.
NASHVILLE, TN 37208
USA

METRO READY MIX
4950 PUDDLEDOCK RD.
PRINCE GEORGE, VA 23875
USA

METRO READY MIX, INC.
1030 MIDDLE RIVER ROAD
BALTIMORE, MD 21220
USA

METRO READY MIX, INC.
125 STAHL POINT ROAD
CURTIS BAY, MD 21226
USA

METRO READY MIX, INC.
2120 ANNAPOLIS RD..
BALTIMORE, MD 21230
USA

METRO READY MIX, INC.
2120 ANNAPOLIS ROAD
BALTIMORE, MD 21230
USA

METRO READY MIX, INC.
4700 E. FAYETTE ST.
BALTIMORE, MD 21224
USA

METRO READY MIX, INC.
COMCAST FIELD HOUSE
COLLEGE PARK, MD 20742
USA

METRO READY MIX, INC.
P.O. BOX 16964
BALTIMORE, MD 21206
USA

METRO READY MIX,INC.
2120 ANNAPOLIS ROAD
BALTIMORE, MD 21230
USA

METRO READY MIX-DO NOT USE**
1136 SECEOND AVENUE NORTH
ACCT PAYABLE FEDERAL MALT
NASHVILLE, TN 37208
USA

METRO RELIABLE RESOURCES CORP
64 AVON CIRCLE
NEEDHAM, MA 02194
USA

METRO RENTALS INC
8250 BEECHCRAFT AVENUE
GAITHERSBURG, MD 20879
USA

METRO ROOFING & REPAIR SERVICE
P.O. BOX 420
HIGH RIDGE, MO 63049
USA

METRO RUBBER & SUPPLY
PO BOX 68
SMYRNA, GA 30081
USA

METRO STATE HOSPITAL
C/O THOMPSONS BUILDING MATERIALS
NORWALK, CA 90650
USA

METRO TENT RENTAL,INC.
P.O. BOX 48675
ATLANTA, GA 30362
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

METRO TRANSIT AUTHORITY
800 CONCOURSE VILLAGE EAST
BRONX, NY 10499
USA

METRO TRUCK PLAZA
424 FARWELL AVE
SOUTH SAINT PAUL, MN 55075-2466
USA

METRO VAC LLC
P O BOX 488
FRANKLIN, TN 37065-1488
USA

METRO WASTE AUTH.
521 LOCUST ST
DES MOINES, IA 50309
USA

METRO WASTE AUTHORITY
225 PRAIRIE DR.
BONDURANT, IA 50035
USA

METRO WASTE AUTHORITY
CAMBRIDGE, MA 02140
USA

METRO WATERPROOFING INC
2935 ALCOVE DR.
SCOTTDALE, GA 30079
USA

METRO WATERPROOFING INC.
CAMBRIDGE, MA 02140
USA

METRO WATERPROOFING
2935 ALCOVE DRIVE
SCOTTDALE, GA 30079
USA

METRO WEST READY MIX
PO BOX 57687
SALT LAKE CITY, UT 84157
USA

METRO WEST READY MIX
PO BOX57687
SALT LAKE CITY, UT 84157
USA

METRO WEST READY MIX
POST OFFICE BOX 57687
SALT LAKE CITY, UT 84157
USA

METRO, DANIEL
52 OAKWOOD RD.
1
PITTSBURGH, PA 15205

METROCALL
889 AIRPORT PARK RD., SUITE A
GLEN BURNIE, MD 21061
USA

METROCALL
P.O. BOX 740519
ATLANTA, GA 30374-0519
US

METROCALL
P.O. BOX 79058
BALTIMORE, MD 21279-0058
USA

METROCALL
P.O.BOX 79253
BALTIMORE, MD 21279-0253
USA

METROCALL
PO BOX 740519
ATLANTA, GA 30374-0519
USA

METROCALL
PO BOX 740520
ATLANTA, GA 30374-0520
USA

METROCALL
PO BOX 78215
PHOENIX, AZ 85062-8215
USA

METROCELLULAR INC
7750 15TH AVENUE NE SUITE A
SEATTLE, WA 98115
USA

METROCK STEEL & WIRE CO
PO BOX 9
MONTEVALLO, AL 35115
USA

METROHEALTH SYSTEM, THE
PO BOX 73694
CLEVELAND, OH 44193
USA

METRO-MCNAIR
P O BOX 2085 STN TERMINAL
VANCOUVER BC, BC V6B 9Z9
TORONTO

METRO-MERCH
777 W 19TH STREET STE H
COSTA MESA, CA 92627
USA

METRO-MIX OF EL PASO INC.
2155 JOE BATTLE DRIVE
EL PASO, TX 79936
USA

METRO-MIX OF EL PASO, INC.
2155 JOE BATTLE DRIVE
EL PASO, TX 79936
USA

METRO-MIX OF EL PASO, INC.
6621 DONITHAN
CANUTILLO, TX 79835
USA

METROMONT MATERIALS CORP (243)
P.O. BOX 2486
ATTN: ACCOUNTS PAYABLE
GREENVILLE, SC 29602
USA

METROMONT MATERIALS CORP
ATTN: ACCOUNTS PAYABLE
SPARTANBURG, SC 29304-1292
USA