## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

METROMONT MATERIALS CORP
P O BOX 470594
CHARLOTTE, NC 28277
USA

METROMONT MATERIALS CORP
PO BOX 1292
SPARTANBURG, SC 29304
USA

METROMONT MATERIALS CORP
PO BOX 2486
GREENVILLE, SC 29611
USA

METROMONT MATERIALS CORP. (243)
2802 WHITE HORSE RD.
GREENVILLE, SC 29611
USA

METROMONT MATERIALS CORP.
#10 TWO NOTCH RD.
GREENVILLE, SC 29605
USA

METROMONT MATERIALS CORP.
1000 RICHLAND STREET
ROCK HILL, SC 29734
USA

METROMONT MATERIALS CORP.
101 YOUNG COURT
GREENVILLE, SC 29615
USA

METROMONT MATERIALS CORP.
1067 2ND AVE HW
HICKORY, NC 28601
USA

METROMONT MATERIALS CORP.
1351 SHAMROCK AVENUE
LANDRUM, SC 29356
USA

METROMONT MATERIALS CORP.
1401 HWY 101 SOUTH
GREER, SC 29651
USA

METROMONT MATERIALS CORP.
1801 COTTON WOOD ST.
CHARLOTTE, NC 28206
USA

METROMONT MATERIALS CORP.
3400 SMITH FARM ROAD
STALLINGS, NC 28105
USA

METROMONT MATERIALS CORP.
373 UNION STREET
SPARTANBURG, SC 29304
USA

METROMONT MATERIALS CORP.
4101 GREENSBORO STREET
CHARLOTTE, NC 28206
USA

METROMONT MATERIALS CORP.
444 DICK BUCHANAN ROAD
LA VERGNE, TN 37086
USA

METROMONT MATERIALS CORP.
475 SIMUEL RD.
SPARTANBURG, SC 29303
USA

METROMONT MATERIALS CORP.
510 OLD PARIS MOUNTAIN ROAD
GREENVILLE, SC 29609
USA

METROMONT MATERIALS CORP.
5207 OLD PEARMAN DAIRY RD.
ANDERSON, SC 29624
USA

METROMONT MATERIALS CORP.
640-A OLD CLEMSON
SENECA, SC 29678
USA

METROMONT MATERIALS CORP.
ATTN: ACCOUNTS PAYABLE
GREENVILLE, SC 29606
USA

METROMONT MATERIALS CORP.
ATTN: ACCOUNTS PAYABLE
GREENVILLE, SC 29602
USA

METROMONT MATERIALS CORP.
HAMMON ST. AT SCL R.R.
ABBEVILLE, SC 29620
USA

METROMONT MATERIALS CORP.
HWY 417 - DEPT 52
MAULDIN, SC 29662
USA

METROMONT MATERIALS CORP.
HWY 5M DEPT 13
BLACKSBURG, SC 29702
USA

METROMONT MATERIALS CORP.
HWY 99
RICHBURG, SC 29729
USA

METROMONT MATERIALS CORP.
I-85 & NEW CUT ROAD
SPARTANBURG, SC 29301
USA

METROMONT MATERIALS CORP.
LAURENS ROAD/
GREENWOOD, SC 29646
USA

METROMONT MATERIALS CORP.
P.O. BOX 1292
SPARTANBURG, SC 29303
USA

METROMONT MATERIALS CORP.
P.O. BOX 1292
SPARTANBURG, SC 29304
USA

METROMONT MATERIALS CORP.
P.O. BOX 5656
ASHEVILLE, NC 28813
USA

METROMONT MATERIALS CORP.
P.O. BOX 5656
HICKORY, NC 28601
USA

METROMONT MATERIALS CORP.
PLANT CLOSED
GREER, SC 29651
USA

METROMONT MATERIALS CORP.
QUARRY ROAD
GREENWOOD, SC 29646
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

METROMONT MATERIALS CORP.
SC HWY 14
OWINGS, SC  29645
USA

METROMONT MATERIALS CORP.(243)
ATTN: INVENTORY PAYABLES
SPARTANBURG, SC  29304-1292
USA

METROMONT MATERIALS OF ASHEVILLE
190 MEADOW ROAD
ASHEVILLE, NC  28813
USA

METROMONT MATERIALS
(USE PAYER 238201)
ATTN:  ACCOUNTS PAYABLE
GREENVILLE, SC  29602
USA

METROMONT MATERIALS
100 CHESTNUT STREET
NORTH WILKESBORO, NC  28659
USA

METROMONT MATERIALS
1000 RICHLAND STREET
ROCK HILL, SC  29732
USA

METROMONT MATERIALS
101 YOUNG CT.
GREENVILLE, SC  29615
USA

METROMONT MATERIALS
1067 2ND AVE HW
HICKORY, NC  28601
USA

METROMONT MATERIALS
1125 JOHNSON DRIVE
STATESVILLE, NC  28677
USA

METROMONT MATERIALS
114 AQUADALE RD.
ALBEMARLE, NC  28002
USA

METROMONT MATERIALS
190 MEADOW RD
ASHEVILLE, NC  28803
USA

METROMONT MATERIALS
190 MEADOW ROAD
ASHEVILLE, NC  28803
USA

METROMONT MATERIALS
190 MEADOW ROAD
ASHEVILLE, NC  28813
USA

METROMONT MATERIALS
209 BILTMORE DRIVE
ROCKINGHAM, NC  28379
USA

METROMONT MATERIALS
304 HUNTER STREET
PAGELAND, SC  29728
USA

METROMONT MATERIALS
400 CHEROKEE ESTATE RD.
DALTON, GA  30722
USA

METROMONT MATERIALS
401 E. MAIN STREET
GASTONIA, NC  28053
USA

METROMONT MATERIALS
475 SIMUEL ROAD
SPARTANBURG, SC  29303
USA

METROMONT MATERIALS
581 UNIONVILLE INDIAN TRAIL
INDIAN TRAIL, NC  28079
USA

METROMONT MATERIALS
7TH AVE. EAST
HENDERSONVILLE, NC  28739
USA

METROMONT MATERIALS
812 SEYMOUR ST.
MONROE, NC  28111
USA

METROMONT MATERIALS
895 HICKORY KNOLL ROAD
OTTO, NC  28763
USA

METROMONT MATERIALS
9745 OLD NATION FORD ROAD
CHARLOTTE, NC  28227
USA

METROMONT MATERIALS
9950 METROMONT IND. BLVD.
CHARLOTTE, NC  28213
USA

METROMONT MATERIALS
ATTENTION: ACCOUNTS PAYABLE
SPARTANBURG, NC  29304
USA

METROMONT MATERIALS
ATTN:  ACCOUNTS PAYABLE
ANDERSON, SC  29623
USA

METROMONT MATERIALS
ATTN:  ACCOUNTS PAYABLE
ASHEVILLE, NC  28813
USA

METROMONT MATERIALS
ATTN:  ACCOUNTS PAYABLE
SPARTANBURG, SC  29304
USA

METROMONT MATERIALS
ATTN: INVENTORY ACCOUNTS PAYABLE
SPARTANBURG, SC  29304-1292
USA

METROMONT MATERIALS
DELETION** S.CLARK
P.O. BOX 1292
SPARTANBURG, SC  29304
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

METROMONT MATERIALS
DEPT. 93 ROMARCO RD.
MORGANTON, NC 28655
USA

METROMONT MATERIALS
HIGHWAY 70 EAST
MARION, NC 28752
USA

METROMONT MATERIALS
HWY 5 NORTH
ABERDEEN, NC 28315
USA

METROMONT MATERIALS
P O BOX 127
MARION, NC 28752
USA

METROMONT MATERIALS
P O BOX 470
OTTO, NC 28763
USA

METROMONT MATERIALS
P.O. BOX 751666
CHARLOTTE, NC 28275
USA

METROMONT MATERIALS
PO BOX 470
OTTO, NC 28763
USA

METROMONT MATERIALS
PO BOX1292
SPARTANBURG, SC 29301
USA

METROMONT MATERIALS
PO BOX5656
ASHEVILLE, NC 28813
USA

METROMONT PRESTRESS (243)
2802 WHITE HORSE RD.
GREENVILLE, SC 29606
USA

METROPAC INDUSTRIES INC
21 HENDERSON ST
EVERETT, MA 02149
USA

METROMONT MATERIALS
HICKORY KNOLL. RD.
OTTO, NC 28763
USA

METROMONT MATERIALS
HWY #177 AIRPORT ROAD
HAMLET, NC 28345
USA

METROMONT MATERIALS
HWY 74 WEST
WADESBORO, NC 28170
USA

METROMONT MATERIALS
P O BOX 1292
SPARTANBURG, SC 29304
USA

METROMONT MATERIALS
P.O. BOX 1292
SPARTANBURG, SC 29304
USA

METROMONT MATERIALS
PEARMAN DAIRY RD
ANDERSON, SC 29621
USA

METROMONT MATERIALS
PO BOX 5656
ASHEVILLE, NC 28813
USA

METROMONT MATERIALS
PO BOX1292
SPARTANBURG, SC 29304
USA

METROMONT MATERIALS
ROUTE 1-PLEASANT GROVE
CHERAW, SC 29520
USA

METROMONT PRESTRESS
400 CHEROKEE ESTATES ROAD
DALTON, GA 30721
USA

METROMONT MATERIALS
HIGHLAND AVE (74 BYPASS)
LAURINBURG, NC 28353
USA

METROMONT MATERIALS
HWY 15/401 SOUTH
BENNETTSVILLE, SC 29512
USA

METROMONT MATERIALS
I-85 & NEW CUT RD.
SPARTANBURG, SC 29301
USA

METROMONT MATERIALS
P O BOX 26036
CHARLOTTE, NC 28213
USA

METROMONT MATERIALS
P.O. BOX 5656
ASHEVILLE, NC 28813
USA

METROMONT MATERIALS
PEARMAN DAIRY ROAD
ANDERSON, SC 29621
USA

METROMONT MATERIALS
PO BOX127
MARION, NC 28752
USA

METROMONT MATERIALS
PO BOX1292
SPARTANBURG, SC 29304-1292
USA

METROMONT MATERIALS, INC.
3750 S. GREENFIELD RD.
HIRAM, GA 30141
USA

METROMONT
PO BOX 2527
ROCK HILL, SC 29731
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

METROPOLITAN AIRPORT COMMISSION
C/O MINUTE OGLE
4590 GLUMACK DRIVE
SAINT PAUL, MN 55111
USA

METROPOLITAN BUILDING
22901 MILL CREEK BOULEVARD
HIGHLAND HILLS, OH 44122
USA

METROPOLITAN CLUB, THE
233 S. WACKER DR.,67TH FLR. SEARS T
CHICAGO, IL 60606
USA

METROPOLITAN DADE COUNTY
140 W FLAGLER ST SUITE 1603
MIAMI, FL 33130
USA

METROPOLITAN ENVIRONMENTAL, INC.
P.O. BOX 378
CELINA, OH 45822
USA

METROPOLITAN FENCE COMPANY
PO BOX 535
BLADENSBURG, MD 20710
USA

METROPOLITAN INTERFAITH ASSOCIATION
P.O. BOX 3130
MEMPHIS, TN 38173-0130
USA

METROPOLITAN LIFE INSURANCE CO
501 U.S. HIGHWAY 22
BRIDGEWATER, NJ 08807
USA

METROPOLITAN LIFE INSURANCE CO
P O BOX 8500-50570
PHILADELPHIA, PA 19178-8500
USA

METROPOLITAN LIFE INSURANCE CO
PO BOX 101018
ATLANTA, GA 30392
USA

METROPOLITAN LIFE INSURANCE CO.
GEN COUNSEL
8150 N. CENTRAL EXPRESSWAY
SUITE 1201
DALLAS, TX 75206-1877
USA

METROPOLITAN LIFE JOB
CLARKS SUMMIT, PA 18411
USA

METROPOLITAN LOGISTICS SERVICES, IN
75 BROAD AVENUE
FAIRVIEW, NJ 07022
USA

METROPOLITAN LUMBER & HDWR
617 11TH AVE
NEW YORK, NY 10036
USA

METROPOLITAN LUMBER CO
617 11TH AVENUE
NEW YORK, NY 10036
USA

METROPOLITAN MUSEUM OF ART
1000 5TH AVENUE
NEW YORK, NY 10028
USA

METROPOLITAN MUSEUM OF ART
PICK UP @ J. LESTICIAN WAREHOUSE
32 PLUM STREET
TRENTON, NJ 08638
USA

METROPOLITAN NURSING HOME
8540 S.HARLEM
SERENA, IL 60549
USA

METROPOLITAN PIER & EXPOSITION
AUTHORITY
CHICAGO, IL 60673-0157
USA

METROPOLITAN PIPE & SUPPLY CO.
303 BINNEY STREET
CAMBRIDGE, MA 02142
USA

METROPOLITAN PIPE & SUPPLY
303 BINNEY STREET
CAMBRIDGE, MA 02142
USA

METROPOLITAN ROLLING DOOR, INC.
9620 GERWIG LANE
COLUMBIA, MD 21046
USA

METROPOLITAN SEWER DISTRICT
1600 GEST ST.
CINCINNATI, OH 45204
USA

METROPOLITAN ST. LOUIS SEWER
2000 HAMPTON AVE.
SAINT LOUIS, MO 63139-2979
USA

METROPOLITAN SUPPLY CO
331-B NEW BOSTON ST
WOBURN, MA 01888-1859
USA

METROPOLITAN TECHNICAL SERVICE
14240-L SULLYFIELD CIRCLE
CHANTILLY, VA 22021
USA

METROPOLITAN TRUCKING INC
P.O. BOX 18373
NEWARK, NJ 07191
USA

METROPOLITAN TRUCKING
265 MC LEAN BLVD.
PATERSON, NJ 07504
USA

METROPOLITAN WATER RECLAMATION
DIST. OF GREATER CHICAGO
LOCKBOX 98429
CHICAGO, IL 60693
US

METROPOLITAN WATER RECLAMATION
LOCK BOX 98429
CHICAGO, IL 60693
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

METROPOLITAN
42 WILLOW STREET
MALDEN, MA 02148
USA

METROSONIC
201 SCOTTSVILLE-WEST HENRIETTA RD
KANONA, NY 14856
USA

METROTEC INC
3500, BOUL. GAREAU (LOCAL 1)
ST HUBERT, QC J3Y 8Z1
TORONTO

METSCH REFRACTORIES INC.
PO BOX 268
CHESTER, WV 26034
USA

METSCH REFRACTORIES INC.
STATE ROUTE #2
CHESTER, WV 26034
USA

METTAM SAFETY SUPPLY
P.O. BOX 390
DANVILLE, IL 61832
USA

METTEE, ELIZABETH
12 THE STRAND
SPARKS, MD 21152

METTEE, SADRA
4945 BAYBERRY DRIVE
CUMMING, GA 30130

METTER AUTO PART INC
EDWARD SIEGEL
440 PHIS HIGHWAY
JACKSONVILLE, FL 32207
USA

METTLACH JR., CLARENCE
3001 GOLDCREST
MCALLEN, TX 78504

METTLACH, GERALD
ROUTE 2 BOX 234-B
PHARR, TX 78577

METTLACH, LEONARD
1524 S. 10TH STREET
EDINBURG, TX 78539

METTLER ELEC CORP
1333 SO CLAUDINA ST
ANAHEIM, CA 92805
USA

METTLER INSTRUMENT CORP.
P.O. BOX 71
HIGHTSTOWN, NJ 08520
USA

METTLER MECHANICAL INC
P O BOX 161
NORTH BERGEN, NJ 07047
USA

METTLER TOLEDO FLORIDA
P O BOX 918513
ORLANDO, FL 32891-8513
USA

METTLER TOLEDO INC
L-1210
COLUMBUS, OH 43260
USA

METTLER TOLEDO INC.
150 ACCURATE WAY
INMAN, SC 29349
USA

METTLER TOLEDO INC.
L-857
COLUMBUS, OH 43260
USA

METTLER TOLEDO SCALE
350 W WILSON BRIDGE ROAD
WORTHINGTON, OH 43085
USA

METTLER TOLEDO
1153 NORTH MAIN STREET
LOMBARD, IL 60148
USA

METTLER TOLEDO
1550 CATON AVE.
BALTIMORE, MD 21227
USA

METTLER TOLEDO, INC.
L-857
COLUMBUS, OH 43260
USA

METTLER TOLEDO, INC.
L-857
COLUMBUS, OH 43260
US

METTLER TOLEDO, INC.
P.O. BOX L-1210
COLUMBUS, OH 43260
US

METTLER-TOLEDO INC.
L-1210
COLUMBUS, OH 43260
USA

METTLER-TOLEDO INC.
L-857
COLUMBUS, OH 43260
USA

METTLER-TOLEDO PROCESS ANALYTICAL I
P.O. BOX 4723
BOSTON, MA 02212
USA

METTLER-TOLEDO PROCESS
299 WASHINGTON ST
WOBURN, MA 01801
USA

METTLER-TOLEDO
261 BALLARDVALE STREET
WILMINGTON, MA 01887
USA

METTLER-TOLEDO
7110 GOLDEN RING RD., STE. 111
BALTIMORE, MD 21221
USA

METTLER-TOLEDO, INC.
L-857
COLUMBUS, OH 43260
US

METTS, LATRENDA
479 HOLDERNESS ST #1
ATLANTA, GA 30310

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

METUCHEN BURROW SCHOOL
P/U TRENTON
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

METZ, AL
7674 BELPINE PL
RANCHO CUCAMONG, CA 91730

METZ, DARRYL
314 PARKVIEW AVE
READING, PA 19606

METZ, DETRIS
925 DRUID CIRCLE
CHARLOTTE, NC 28206

METZ, DONALD
125 LAKEWOOD DR PINE GROVE VLG
PINEHURST, NC 28374

METZ, GLORIA
10597 GLORIA AVENUE
CINCINNATI, OH 452310000

METZ, MYRNA
14509 BRASSWOOD
EDMOND, OK 73013

METZ, NEIL
14059 BRASSWOOD BLVD.
EDMOND, OK 73103

METZ, RICHARD
14509 BRASSWOOD BLVD
EDMOND, OK 73013

METZ, SCOTT
4301 WINDSOR
GARRLAND, TX 75042

METZ, THOMAS
P O BOX 6229
CLEMSON, SC 296326229

METZ, ZENOBIA
37 AUGUSTA ROAD
WHITING, NJ 087592237

METZBOWER, KENNETH
349 TIMBER GROVE RD.
OWINGS MILLS, MD 21117

METZER, KAREN
508 SPLENDORA DRIVE
COLUMBIA, SC 29223

METZGER MACHINE CO.
2165 SPRING GROVE AVE.
CINCINNATI, OH 45214
USA

METZGER, CHARLES
P O BOX 282
POMPTON PLAINS, NJ 07444

METZGER, FRED
1300 ST SHARLES
PEMBROKE PINES, FL 33026

METZGER, GREGORY
100 LITTLE OAK LN
ALTAMONTE SPRING, FL 32714

METZGER, KENNETH
1098 JOHNSONVILLE RD
MURPHY, NC 28906

METZGER, KENNETH
834 CIMARRON CT
LAKELAND, FL 338132542

METZLER, MELISSA
14012 C GRUMBLE JONE
CHANTILLY, VA 22021

METZNER, HAROLD
3920 E SN MIGUEL
221K
COLORADO SPRG, CO 80909

MEULLERS TECHNOLOGIES
55 SOUTH STATE AVENUE
INDIANAPOLIS, IN 46201-3897
USA

MEUSE JR, CLIFFORD
30 ABBOTT RD
N READING, MA 01864

MEUSE, CATHY
413 MAIN ST
MILLIS, MA 02054

MEUSHAW, SCOTT
9318 FREDERICK ROAD
ELLICOTT CITY, MD 21043

MEUTH CONCRETE SERVICES
2201 BERGDOLT ROAD
EVANSVILLE, IN 47711
USA

MEUTH CONSTRUCTION AND SUPPLY
HWY 60
STANLEY, KY 42375
USA

MEUTH CONSTRUCTION AND SUPPLY
KENTUCKY AVENUE
EVANSVILLE, IN 47700
USA

MEUTH CONSTRUCTION SUPPLY INC
P O BOX 523
HENDERSON, KY 42419-0523
USA

MEUTH CONSTRUCTION SUPPLY INC
PO BOX 523
HENDERSON, KY 42420
USA

MEUTH CONSTRUCTION SUPPLY INC.
703 EIGHTH STREET
HENDERSON, KY 42420
USA

MEUTH CONSTRUCTION SUPPLY INC.
961 EASTWOOD FERRY ROAD
SEBREE, KY 42455
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MEUTH CONSTRUCTION SUPPLY INC.
P.O. BOX 523
HENDERSON, KY 42420
USA

MEUTH CONSTRUCTION SUPPLY
PORTABLE PLANT, VARIOUS LOCATIONS
HENDERSON, KY 42420
USA

MEUTH CONSTRUCTION SUPPLY, INC.
5644 PROSPECT DRIVE
BOONVILLE, IN 47601
USA

MEUTH CONSTRUCTION SUPPLY, INC.
MADISONVILLE, KY 42431
USA

MEVCO, INC.
2091 CHARTIER AVE.
DORVAL, QC H9P 1H3
TORONTO

MEVITTY FOREST
11204 HOPSON ROAD
ASHLAND, VA 23005
USA

MEWBORN, SHARON
196 BELL TOWN RD
DOVER, NC 28526

MEWBOURNE, LARRY
RT 1, BOX 1434
ATHENS, TX 75751

MEWBURN ELLIS
2 CURSITOR STREET
LONDON, EC4A 1BQ
GBR

MEWBURN ELLIS
23 KINGSWAY
LONDON, LO WC2B 6HP
UNK

MEWS COMPANIES, INC.
5400 NORTH 124TH STREET
MILWAUKEE, WI 53225
USA

MEWS COMPANIES, INC.
WISCONSIN
PORTABLE PAVING PLANT
MILWAUKEE, WI 53225
USA

MEYER GROUP LTD
1726 M STREET, NW
WASHINGTON, DC 20036
USA

MEYER JR., CHARLES
408 N. COOPER
WELSH, LA 70591

MEYER LABORATORY INC
2401 W JEFFERSON
BLUE SPRINGS, MO 64015
USA

MEYER MACHINE CO.
P.O. BOX 5460
SAN ANTONIO, TX 78201
USA

MEYER MACHINE CO.
SAN ANTONIO, TX 78201
USA

MEYER MATERIAL COMPANY
1021 FRANCIS
STREAMWOOD, IL 60107
USA

MEYER MATERIAL COMPANY
10500 RT 31
ALGONQUIN, IL 60102
USA

MEYER MATERIAL COMPANY
10960 FOSTER RD.
HUNTLEY, IL 60142
USA

MEYER MATERIAL COMPANY
129 R R AVE
WHEELING, IL 60090
USA

MEYER MATERIAL COMPANY
1444 E. RIVERSIDE YARD 36
LOVES PARK, IL 61111
USA

MEYER MATERIAL COMPANY
1819 N. DOT STREET
MC HENRY, IL 60051-0511
USA

MEYER MATERIAL COMPANY
21000 MC GUIRE RD.
HARVARD, IL 60033
USA

MEYER MATERIAL COMPANY
21000 MCQUIRE ROAD - PAVER
HARVARD, IL 60033
USA

MEYER MATERIAL COMPANY
3900 N. NORTHWEST HWY (ROUTE 14)
CRYSTAL LAKE, IL 60014
USA

MEYER MATERIAL COMPANY
405 E. ST. CHARLES
CAROL STREAM, IL 60188
USA

MEYER MATERIAL COMPANY
410 S. TYLER ROAD
SAINT CHARLES, IL 60174
USA

MEYER MATERIAL COMPANY
4111 - 392ND AVENUE
BURLINGTON, WI 53105
USA

MEYER MATERIAL COMPANY
515 SPRING AVENUE
NAPERVILLE, IL 60540
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MEYER MATERIAL COMPANY
5501 - 46TH STREET
KENOSHA, WI  53142
USA

MEYER MATERIAL COMPANY
698 TERRY AVE
AURORA, IL  60506
USA

MEYER MATERIAL COMPANY
9N419 STATE ROUTE 25
ELGIN, IL  60120
USA

MEYER MATERIAL COMPANY
P O BOX 196
JOLIET, IL  60435
USA

MEYER MATERIAL COMPANY
P.O.BOX 129
DES PLAINES, IL  60017
USA

MEYER MATERIAL COMPANY
ROUTE 25 & BOLZ ROAD
DUNDEE, IL  60118
USA

MEYER MATERIAL COMPANY
YARD 37
ROCKFORD, IL  61125
USA

MEYER PLUMBING & MECHANICAL
18826 WALNUT HILLS
CONROE, TX  77302
USA

MEYER TOOL
3064 COLERAIN
CINCINNATI, OH  45225
USA

MEYER, ARTHUR
169 PICKENS ROAD
WEAVERVILLE, NC  28787

MEYER, DARRELL
RT. 2, BOX 815
WELSH, LA  70591

MEYER MATERIAL COMPANY
580 WOLF ROAD
DES PLAINES, IL  60017
USA

MEYER MATERIAL COMPANY
9034 NORTH 2ND STREET
MACHESNEY PARK, IL  61115
USA

MEYER MATERIAL COMPANY
APPLETON ROAD YARD 38
BELVIDERE, IL  61008
USA

MEYER MATERIAL COMPANY
P.O. BOX 129 580 WOLF ROAD
DES PLAINES, IL  60017
USA

MEYER MATERIAL COMPANY
PO BOX 129
DES PLAINES, IL  60017
USA

MEYER MATERIAL COMPANY
RT 41 & BUCKLEY AVE
NORTH CHICAGO, IL  60064
USA

MEYER MATERIAL COMPANY-USE 241424
5620 49TH STREET
KENOSHA, IL  53144
USA

MEYER STEEL DRUM, INC.
1914 S. KILBOURN AVENUE
CHICAGO, IL  60623
USA

MEYER WHOLESALE GROUP
840 N. CENTRAL AVENUE
WOOD DALE, IL  60191
USA

MEYER, C
211 NORTH 40TH AVENUE
211
YAKIMA, WA  98908

MEYER, DAVID
2911 W 14TH ST
JOPLIN, MO  64801

MEYER MATERIAL COMPANY
600 CHESTNUT
PARK CITY, IL  60085
USA

MEYER MATERIAL COMPANY
9204 SOUTH ILLINOIS ROUTE 23
MARENGO, IL  60152
USA

MEYER MATERIAL COMPANY
COUNTRY ROAD  K.D.
BASSETT, WI  53101
USA

MEYER MATERIAL COMPANY
P.O.BOX 129 580 WOLF ROAD
DES PLAINES, IL  60017
USA

MEYER MATERIAL COMPANY
PORTABLE PLANT
ROUTE 83 & APTAKISIC
LONG GROVE, IL  60047
USA

MEYER MATERIAL COMPANY
YARD 31
MCHENRY, IL  60050
USA

MEYER MEDICAL PHYSICIANS GROUP
135 S LASALLE DEPT 3974
CHICAGO, IL  60674-3974
USA

MEYER STEEL DRUM, INC.
3201 SOUTH MILLARD
CHICAGO, IL  60623
USA

MEYER, ANGELA
472 SHORT ST.
CONCORD, NC  28027

MEYER, CHARLES
7415 N PT WASHINGTON
GLENDALE, WI  53217

MEYER, DEAN
1513 GLENVIEW AVE
KAUKAUNA, WI  541303113

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MEYER, DONALD
4964 N. 54TH STREET
MILWAUKEE, WI 53218

MEYER, EDMON
1819 SUSAN DRIVE
TYLER, TX 75703

MEYER, ERNST
1122 CHERL DRIVE
3
SYRACUSE, NE 68446

MEYER, EUGENE
4608 DAHLIA
VICTORIA, TX 77904

MEYER, FREDA
603 STARWOOD
ST PETERS, MO 63376

MEYER, JACQUELINE
300 W LAUREL ST
GILLETTE, WY 82716

MEYER, JAMES
1604 ASHBURY PLACE
EAGAN, MN 55122

MEYER, JEFFREY
RD #7 34 VILLAGE DR
MT PLEASANT, PA 156669613

MEYER, JOSEPH
1365 UNIVERSITY AVE
GREEN BAY, WI 54302

MEYER, K
3717 33RD
LUBBOCK, TX 79410

MEYER, LAURA
4833 N. 54TH ST.
MILWAUKEE, WI 53218

MEYER, LAURIE
1057 AYLESFORD PL
COLUMBIA, SC 29210

MEYER, LOUIS
CALLE H
#476
LA RAMBLA, PONCE, PR 00731

MEYER, MARK
10201 MASON AVE #115
CHATSWORTH, CA 91311

MEYER, MARVIN
4833 N. 54TH STREET
MILWAUKEE, WI 53218

MEYER, MATTHEW
1604 ASHBURY PLACE
EAGAN, MN 55122

MEYER, MICHAEL
1604 ASHBURY PLACE
EAGAN, MN 55122

MEYER, MICHAEL
4833 N. 54TH STREET
MILWAUKEE, WI 53218

MEYER, NANCY
1025 OXFORD CT
NEENAH, WI 54956

MEYER, PATRICIA
10125 IMUS
LAKELAND, MI 48143

MEYER, PAUL
115 CLOVERLY LANE
WEST CHESTER, PA 19380

MEYER, REBECCA
1617 CEIL ST.
LITTLE CHUTE, WI 54140

MEYER, ROBERT
18711 FAIRWOOD LANE
SANTA ANA, CA 92705

MEYER, ROBERT
937 E SALEM ROAD
BATESVILLE, IN 47006

MEYER, ROBERT
BOX 237
SCOTIA, NE 688750237

MEYER, ROBERTA
5389 COCHRAN ST #2
SIMI VALLEY, CA 93063

MEYER, RONALD
N2203 KOSZAREK ROAD
ANTIGO, WI 544098851

MEYER, SIBERA
7862 CROSSBAY DRIVE
SEVERN, MD 21144

MEYER, TODD
19 CAROLINE STREET
LATHAM, NY 12110

MEYER, VERONICA
35 IRVING ST.
JERSEY CITY, NJ 07307

MEYER, WAYNE
5423 BROADVIEW RD
RICHFIELD, OH 44286

MEYER, WAYNE
650 CONCORD CT
ALGONQUIN, IL 60102

MEYERS CONSTRUCTION
1583 BURGESS RD
WATERLOO, NY 13165
USA

MEYERS CONSTRUCTION
1583 BURGESS RD.
WATERLOO, NY 13165
USA

MEYERS CONSTRUCTION
1583 BURGESS ROAD
WATERLOO, NY 13165
USA

MEYERS GARAGE
43RD STREET BETWEEN
6TH AVE AND BROADWAY
MANHATTAN, NY 10021
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MEYERS HIGH SCHOOL
WILKES BARRE, PA 18700
USA

MEYERS LIQUID FERTILIZER
1203 RISING RIDGE ROAD
PO BOX 407
MOUNT AIRY, MD 21771
US

MEYERS, CASEY
3424-B WINDSOR
WACO, TX 76708

MEYERS, CONSTANCE
1524 JACKSON STREET
BALTIMORE, MD 21230

MEYERS, ERIC
3 BAYBERRY HILL RD
MAHOPAC, NY 10541

MEYERS, GARY
1412 BRITTANY LANE
ODESSA, TX 79761

MEYERS, GEORGE
4524 LAKE CIRCLE
LITTLE RIVER, SC 29566

MEYERS, HYPOLITE
508 COLLINS STREET
HOUMA, LA 70364

MEYERS, JOHN
5208 S MELVINA AVE
CHICAGO, IL 606381437

MEYERS, LINDA
5055 ENOCH RD
CONWAY, SC 29526

MEYERS, LUKE
RT. 2 BOX 209H
MAMOU, LA 70554

MEYERS, PATRICIA
317 100TH ST        APT 4K
BROOKLYN, NY 11209

MEYERS, RICHARD
801 W. DUARTE ROAD
MONROVIA,, CA 91016

MEYERS, SANDRA
84 DAWN ROAD
LEVITTOWN, PA 19056

MEYERS, SHERI
3443 CUNARD SQ.
COLUMBUS, OH 43227

MEYERS, STAN
3828 DAUPHINE AVE
NORTHBROOK, IL 60062

MEYERS, STANLEY
3311 WILMETTE AVE.
WILMETTE, IL 60091

MEYERS, SUE
2600 SANTA CRUZ
ODESSA, TX 79763

MEYERS, TRACI
2713 W. 19TH ST.
GREELEY, CO 80631

MEYERSON, JULIE
2009 CAYUGA LANE
MOUNT PROSPECT, IL 60056

MEYLAN, CHARLES
16 OVERHILL DR
MADISON, NJ 079400000

MEYRING, NOAH
2348 WILLIAMS LANE
CRAIG, CO 81625

MEZA, MARIA
440 EAST PROCTOR
WILMINGTON, CA 90744

MFA AGRI SVCS - CARYTOWN
14797 CO. RD.
CARTHAGE, MO 64836
USA

M-FLEX
1301 N DYNAMIC STREET
ANAHEIM, CA 92806
USA

MFM TECHNOLOGY INC
200 THIRTEENTH AVENUE
RONKONKOMA, NY 11779
USA

MFR TIRE
BROWN ROAD
SAINT LOUIS, MO 63110
USA

MFS
11808 MIRCLE HILLS DRIVE
OMAHA, NE 68137
USA

MG ELECTRONICS & EQUIPMENT
P.O. BOX 10883
BIRMINGHAM, AL 35202
USA

MG ELECTRONICS AND EQUIPMENT
P O BOX 23744
HARAHAN, LA 70183-0744
USA

MG INDUSTRIES
3 GREAT VALLEY PKWY
MALVERN, PA 19355
USA

MG INDUSTRIES
HIGHWAY 52 STEEL MILL ROAD
DARLINGTON, SC 29532
USA

MG INDUSTRIES
P O BOX 8500-S-4385
PHILADELPHIA, PA 19178-4385
USA

MG INDUSTRIES
P.O. BOX 8500-S-4385
PHILADELPHIA, PA 19178-4385
USA

MG INDUSTRIES
P.O. BOX 8500-S-4385
PHILADELPHIA, PA 19178-4385
US

MG INVESTMENT
220 ALHAMBRA CIRCLE
CORAL GABLES, FL 33134
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MG SCIENTIFIC INC.
8500 107TH STREET
PLEASANT PRAIRIE, WI 53158
USA

MG WEST OFFICE FURNISHINGS
PO BOX 7231
SAN FRANCISCO, CA 94120
USA

MGB REPORTING
9805 KORMAN COURT
POTOMAC, MD 20854
USA

MGH ASSOCIATES
TWO CRYSTAL PARK,2121 CRYSTAL DR.
ARLINGTON, VA 22202
USA

MGI MANAGEMENT INSTITUTE
244 WESTCHESTER AVE., STE. 100
WHITE PLAINS, NY 10604
USA

MGI WINTHROP ASSOCIATES INC
PO BOX 4814
BOSTON, MA 02212-4814
USA

MGK CO.
4001 PEAVEY ROAD
4001 PEAVEY ROAD
CHASKA, MN 55318
USA

MGK CO.
4001 PEAVEY ROAD
CHASKA, MN 55318
USA

MGK COMPANY C/O PLATTE CHEMICAL
ATTN: MIKE FOLLETT
1035 EAST DODGE ST.
FREMONT, NE 68025
USA

MGK COMPANY
8810 TENTH AVE. NORTH
MINNEAPOLIS, MN 55427
USA

MGM GRAND HOTEL
JOB # 72002F
LAS VEGAS, NV 89109
USA

MGM GRAND
1300 JOHN C. LODGE
DETROIT, MI 48226
USA

MGM/HOAR CONSTRUCTION
575 CYPRESS DR.
ORLANDO, FL 32811
USA

MGMT COMPENSATION SVCS
8687 EAST VIA DE VENTURA
SCOTTSDALE, AR 85258
USA

MGSC CORP.
HEITMAN PROPERTIES LTD.
GEN COUNSEL
1255 W. 7TH STREET
UPLAND, CA 91786
USA

MGT INFORMATION
7970 BAYBERRY RD., SUITE 1
JACKSONVILLE, FL 32256
USA

MH FINANCIAL MANAGEMENT SYSTEMS INC
55 WATER ST  ROOM 1620
NEW YORK, NY 10041
USA

MH FINANCIAL MANAGEMENT SYSTEMS INC
P O BOX 4031  CHURCH STREET STATION
NEW YORK, NY 10261-4031
USA

MH FINANCIAL MGMT. SYS.
P.O. BOX 4031
NEW YORK, NY 10261-4031
USA

MHCP INC.
166 NEW BOSTON STREET
WOBURN, MA 01801
USA

MHF LOGISTICAL SOLUTIONS, INC.
129 MCCARRELL LANE
ZELIENOPLE, PA 16063
USA

MHL
823 VALENCIA DRIVE
MILPITAS, CA 95035
USA

MI DEPT ENV QUALITY ENV RESPONSE
10650 BENNETT DRIVE
MORRICE, MI 48857
USA

MI DEPT ENV QUALITY ENV RESPONSE
P. O. BOX 30426
LANSING, MI 48909-7926
USA

MI HOME PRODUCTS INC.
760 W. MARKET STREET
GRATZ, PA 17030
USA

MI HOME PRODUCTS
OLINA
707 COMMERCE DRIVE
CONCORD, NC 28025
USA

MI HOME PRODUCTS
PO BOX 1096
CONCORD, NC 28025
USA

MI HOMES/LIMITED
3600 OVAL BLVD.
COLUMBUS, OH 43219
USA

MI HOMES/LIMITED
C/O SPEC-PLUS
COLUMBUS, OH 43212
USA

MI PRODUCTS
222 ST RT 505
WINLOCK, WA 98596
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MI PRODUCTS
PO BOX 7
WINLOCK, WA 98596
USA

MIAH, CHOWDHURY
176 STANTON ST. #11B
NEW YORK, NY 10002

MIAMI AEROSPACE
7234 N.W. 56TH STREET
MIAMI, FL 33166
USA

MIAMI CRANE SERVICE INC
10400 NW SOUTH RIVER DRIVE
MEDLEY, FL 33178
USA

MIAMI DOLPHINS LTD
PO BOX 293100
DAVIE, FL 33329-3100
USA

MIAMI HERALD, THE
1 HERLD PLAZA
MIAMI, FL 33132-1693
USA

MIAMI MEDICAL EQUIPMENT
2150 N.W. 93RD AVE.
MIAMI, FL 33172
USA

MIAMI VALLEY CONCRETE
PO BOX 627
PLACIDA, FL 33946
USA

MIAMI-DADE COUNTY
140 WEST FLAGLER ST. SUITE 1603
MIAMI, FL 33130-1563
USA

MICALIZZI, ANN
427 SOUTH ST
READING, MA 01867

MICCO, ALEX
505 WEST MADISON AVE
NEW CASTLE, PA 16102

MIA ROGERS
4863 BROWNS MILL ROAD
LITHONIA, GA 30058

MIAH, MATIUR
47-35 47TH STREET
WOODSIDE, NY 11377

MIAMI CEMENT PRODUCTS
416 RITTER ST
SEVEN MILE, OH 45062
USA

MIAMI DOLPHINS LTD
2269 NW 199TH STREET
MIAMI, FL 33056
USA

MIAMI ELEVATOR COMPANY
P O BOX 520217
MIAMI, FL 33152
USA

MIAMI HERALD, THE
P.O. BOX 019663
MIAMI, FL 33101-9663
USA

MIAMI PACKAGING INC.
1701 REINARTZ BLVD
MIDDLETOWN, OH 45044
USA

MIAMI VALLEY PAPER COMPANY, INC.
413 OXFORD RD.
FRANKLIN, OH 45005
USA

MICA GRUJISIC
140 RIVERPOINT
CLEMSON, SC 29631
USA

MICALIZZI, JOSEPH
427 SOUTH STREET
READING, MA 01867

MICCO, JOSEPH
P.O. BOX 308
HOPE, AR 71801

MIACON MIAMI INTERNATIONAL
2921 CORAL WAY
MIAMI, FL 33145-3205
USA

MIAMI AEROSPACE CORPORATION
7234 N.W. 56TH STREET
MIAMI, FL 33174
USA

MIAMI CEMENT PRODUCTS, INC.
416 RITTER STREET
SEVEN MILE, OH 45062
USA

MIAMI DOLPHINS LTD
P.O. BOX 31652
TAMPA, FL 33633-1249
USA

MIAMI HEARING CONSERVATION
19920 SW 87 PLACE
MIAMI, FL 33157
US

MIAMI INTERNATIONAL AIRPORT
C-D WRAP PROJECT - GATE B
MIAMI, FL 33143
USA

MIAMI UNIVERSITY
6 HUGHES HALL
OXFORD, OH 45056

MIAMI VALLEY READY MIX, INC
7466 NEW HAVEN ROAD
HARRISON, OH 45030
USA

MICALIZZA, ANN
427 SOUTH STREET
READING, MA 01867

MICCHELLI, MICHAEL
41 INDEPENDENCE ST
CANTON, MA 02021

MICCO, PASQUALE
43 GORHAM ST.
SOMERVILLE, MA 02144

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MICELI, ANTONIO
280 CONCORD AVENUE
LEXINGTON, MA  021733031

MICELI, FELIX
81 CLIFTON ST
12
CAMBRIDGE, MA  02140

MICELLE LABORATORIES, INC.
20481 CRESCENT BAY DRIVE
LAKE FOREST, CA  92630

MICHAEL A ADAMSE & ASSOC
1515 N FEDERAL HWY ST 218
BOCA RATON, FL  33432
USA

MICHAEL A CHILDS
3107 PLEASANT DR
BELLEVUE, NE  68147

MICHAEL A DEKKER
40 PATTERSON AVE
SHREWSBURY, NJ  07702-4112
USA

MICHAEL A HYLAND
24360 EAST RIVER ROAD  UNIT #27
GROSSE ILE, MI  48138
USA

MICHAEL A. COZZI
144 ROCKY BROOK ROAD
NORTH ANDOVER, MA  01845
USA

MICHAEL A. COZZI
2611 WALDEN WOODS CT
MIDLAND, MI  48640-6954
USA

MICHAEL A. PETERS
7500 GRACE DR.
COLUMBIA, MD  21044
USA

MICHAEL A. SCOTT
5603 CHEMICAL RD.
BALTIMORE, MD  21226
USA

MICHAEL B MACKLIN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

MICHAEL B MACKLIN
9 PIERCE AVE
WESTFORD, MA  01886
USA

MICHAEL B. COHAN
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

MICHAEL BRADY INC
299 N WEISGARBER
KNOXVILLE, TN  37979
USA

MICHAEL C BENDIX
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

MICHAEL C DESANDO
5400 BROKEN SOUND BLVD NW
#BX 5050
BOCA RATON, FL  33487
USA

MICHAEL C. HART
590 ARSENE LEBLEU RD.
LAKE CHARLES, LA  70607
USA

MICHAEL C. TUCKER
220 WHITEMARSH RD.
ARDMORE, PA  19003
USA

MICHAEL CARUSO PT OCS
118 ROSEWOOD AVE.#2
CATONSVILLE, MD  21228
USA

MICHAEL CHIEN
ONE TOWN CENTER RD
BOCA RATON, FL  33486
USA

MICHAEL COLLINS
1030 CAYER DRIVE, APT. 503
GLEN BURNIE, MD  21061
USA

MICHAEL CONNORS
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN  37406
USA

MICHAEL COSTELLO
5078 GRISSLAND DRIVE
DUBLIN, OH  43016
USA

MICHAEL D BUTLER
264 JOHNSON STREET
NORTH ANDOVER, MA  01845
USA

MICHAEL D GEE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

MICHAEL D MORGAN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

MICHAEL D SAMPLE
5636 SOUTH MERIDIAN ST
INDIANAPOLIS, IN  46217
USA

MICHAEL D WOOLMAN MD
5740 CRESTWOOD DR
OGDEN, UT  84405
USA

MICHAEL D. CALLAGHAN
6 NICHOLS AVENUE
BROOKLINE, NH  03033
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MICHAEL D. FRIDAY
6839 ST. IVES BLVD.
HUDSON, OH  44236
USA

MICHAEL DABRIECO
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

MICHAEL DESANDO
490 OLD COUNTRY RD.
WELLINGTON, FL  33414
USA

MICHAEL ERNEST
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

MICHAEL F. REITER
657 82ND ST.
AMERY, WI  54001
USA

MICHAEL G JACKSON
62 WHITTMORE AVE
CAMBRIDGE, MA  02140
USA

MICHAEL GAGNIER
PO BOX 428
BELMONT, CA  94002-0428
USA

MICHAEL GILLMORE
8700 CROMWELL DRIVE
SPRINGFIELD, VA  22150
USA

MICHAEL HALLORAN
3626 E. CREEK CLUB DR.
MISSOURI CITY, TX  77459
USA

MICHAEL I. PRICE,
500 MARLIN ROAD
NORTH PALM BEACH, FL  33408
USA

MICHAEL J BROWN
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

MICHAEL D. RAGAN
44 FOREST VIEW DR.
HOLLIS, NH  03049
USA

MICHAEL DAY ENTERPRISES INC.
960 SERVILLE ROAD
WADSWORTH, OH  44281
USA

MICHAEL E. SHEAHEN
800 BURR OAK DRIVE
LAKE ZURICH, IL  60047
USA

MICHAEL EVANS
4148 HENHAWK CT.
ELLICOTT CITY, MD  21043
USA

MICHAEL F. ROTH
104 CREIGHTON WAY
DANVILLE, CA  94506
USA

MICHAEL G LOPINTO
573 MIAMICREST DRIVE
LOVELAND, OH  45140
USA

MICHAEL GARDNER
293 WRIGHT BROTHERS AVE
LIVERMORE, CA  94550
USA

MICHAEL GRECO
5628 EMERSON AVENUE SOUTH
MINNEAPOLIS, MN  55419
USA

MICHAEL HARRIS
DEPT OF CHEMICAL ENGINEERING
COLLEGE PARK, MD  20742
USA

MICHAEL J BALCER
1028 W MAIN ST  APT B
LAURENS, SC  29360
USA

MICHAEL J BUCHANAN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

MICHAEL D. SPILLANE
811 KIM ST.
SULPHUR, LA  70663
USA

MICHAEL DE MARCO
1836 STACEY STREET
WICHITA, KS  67207
USA

MICHAEL E. SKIDMORE
7 BERKSHIRE WAY
SIMSBURY, CT  06070
USA

MICHAEL F. PHILIPPS
5 DAVID HENRY GARDNER LANE
SOUTHBOROUGH, MA  01772
USA

MICHAEL FREEDMAN
376 NW 22ND AVE
BOCA RATON, FL  33486
USA

MICHAEL GAGNIER
2C CARNATION CIRCLE
READING, MA  01867
USA

MICHAEL GIBSON
703 PRYOR COVE ROAD
JASPER, TN  37347
USA

MICHAEL H. CASEY DESIGNS
1510 INDIANA STREET
SAN FRANCISCO, CA  94107
USA

MICHAEL HARVEY
P O BOX 467
CARVER, MA  02330
USA

MICHAEL J BALCHER
ROUTE 221
ENOREE, SC  29335
USA

MICHAEL J CARNEY
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MICHAEL J DAVIS
4 WESTGATE DRIVE, #208
WOBURN, MA 01801
USA

MICHAEL J GIARDINELLI
54 BEECHWOOD DRIVE
ROBBINSVILLE, NJ 08691
USA

MICHAEL J PARNELL
1 CHARLESTOWN COURT
MAULDIN, SC 29662
USA

MICHAEL J SITES
6751 HICKORY MANOR CIRCLE
CHATTANOOGA, TN 37421
USA

MICHAEL J. BOURGEOIS
8982 DARBY AVENUE
BATON ROUGE, LA 70806
USA

MICHAEL J. ROSENBERG
4209 RED BANDANA WAY
ELLICOTT CITY, MD 21043
USA

MICHAEL JORDANS THE RESTAURANT
1750 N CLARK STREET
CHICAGO, IL 60614-5873
USA

MICHAEL KINGSBURY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MICHAEL L AMES
2320 LAKE CREST DRIVE
SPRINGFIELD, IL 62707
USA

MICHAEL L LEMING PH.D
CAMPUS BOX 7908
RALEIGH, NC 27695-7908
USA

MICHAEL J DAVIS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MICHAEL J HAGER
3312 CARDINAL RIDGE DR
GREENSBORO, NC 27410
USA

MICHAEL J POLZKILL
2116 N 200 RD
WELLSVILLE, KS 66092
USA

MICHAEL J. BOLLINGER CO., INC.
1100 BATAVIA FARM RD.
BALTIMORE, MD 21237
USA

MICHAEL J. HAGER
3312 CARDINAL RIDGE DRIVE
GREENSBORO, NC 27410
USA

MICHAEL J. WEBRE
14 PINEWOOD DR.
SULPHUR, LA 70663
US

MICHAEL JUD
392 OAK ST
WESTWOOD, MA 02090
USA

MICHAEL KIRCHGESSNER
7500 GRACE DR.
COLUMBIA, MD 21044
USA

MICHAEL L CALLY
33 GREENBOUGH COURT
THE WOODLANDS, TX 77380
USA

MICHAEL L MAULDIN
12229 ROBERTA LYNN DR
EL PASO, TX 79936
USA

MICHAEL J FUREY
5400 BROKEN SOUND BLVD NW
#BX 5050
BOCA RATON, FL 33487
USA

MICHAEL J MURRAY
71 PRINCETON ST  UNIT 109
CHELMSFORD, MA 01824
USA

MICHAEL J SHEARER
7500 GRACE DR.
COLUMBIA, MD 21044
USA

MICHAEL J. BOLLINGER CO., INC.
BALTIMORE, MD 21237
USA

MICHAEL J. HOLLAND
7662 HIBISCUS LANE
CORAL SPRINGS, FL 33065
USA

MICHAEL JAMES LILIE
4323 CRITES ST
HOUSTON, TX 77252
USA

MICHAEL KAVANAUGH
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

MICHAEL KRUPINSKI
6050 W 51ST ST
CHICAGO, IL 60638
USA

MICHAEL L GAGNIER
315 ENDLESS COURT
EL DORADO HILLS, CA 95762
USA

MICHAEL L. HANCOCK
4000 N. HAWTHORNE ST
CHATTANOOGA, TN 37406
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MICHAEL LATAS & ASSOC INC
1311 LINDBERGH PLAZA CENTER
SAINT LOUIS, MO 63132
USA

MICHAEL LONG
15081 WIDGEON AVE
CALDWELL, ID 83605
USA

MICHAEL MALHEREK
4282 45TH STREET NW
MAPLE LAKE, MN 55358
USA

MICHAEL MAULE
874 BROMPTON CIRCLE
BOLINGBROOK, IL 60440
USA

MICHAEL OLARI
9637 MANZANITA DRIVE
ALTA LOMA, CA 91737
USA

MICHAEL P DALLAIRE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MICHAEL P WHITE
3146 CALDWELL ROAD NE
ATLANTA, GA 30319
USA

MICHAEL R KUHN
11712 S FOXFORD DR
FARRAGUT, TN 37922
USA

MICHAEL R. JAMES
1342 PHILS DR.
CHATTANOOGA, TN 37421
USA

MICHAEL R. SILSBEE PH.D
211 SPRING STREET #1
STATE COLLEGE, PA 16801
USA

MICHAEL S ROCHE
4971 MEADOWBROOK ROAD
BIRMINGHAM, AL 35242
USA

MICHAEL LENHARDT
3641 W HILLSBORO BLVD F101
COCONUT CREEK, FL 33073
USA

MICHAEL M. CAPPOLA
2790 NE 5TH STREET
POMPANO BEACH, FL 33062
USA

MICHAEL MALOWE
62 WHITTIMORE AVE.
CAMBRIDGE, MA 02140
USA

MICHAEL MOURAD
2966 CHATAUQUA
SILVER LAKE, OH 44224
USA

MICHAEL OLARI
9637 MANZILLA DRIVE
ALTA LOMA, CA 91737
USA

MICHAEL P DUNN
8116 N W 128TH PL
OKLAHOMA CITY, OK 73142
USA

MICHAEL PITCHER
950 NORTH PLEASANT ST #24
AMHERST, MA 01002
USA

MICHAEL R SCHMELIG
701 S KANSAS
OLATHE, KS 66061
USA

MICHAEL R. KESLIN
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

MICHAEL REESE HOSPITAL
JOB C-878
CHICAGO, IL 60600
USA

MICHAEL S SKELDON
2942 CHIPPLEGATE
TOLEDO, OH 43614
USA

MICHAEL LETCHER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

MICHAEL MAHONEY
P O BOX 1000
HALIFAX  NOVA SCOTIA, NS  B3J 2X4
TORONTO

MICHAEL MANAGEMENT CORPORATION
1821 KELSON PLACE
ESCONDIDO, CA 92029
USA

MICHAEL N. PIERGROSSI
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

MICHAEL P DALLAIRE
15 CRISSWELL COURT
STERLING, VA 20165
USA

MICHAEL P KORFIATIS
254 MCGRATH HIGHWAY
SOMERVILLE, MA 02143
USA

MICHAEL R BROWN
910 13TH STREET
BAY CITY, MI 48708
USA

MICHAEL R. DZINGELESKI
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

MICHAEL R. SESTRICK
7500 GRACE DR.
COLUMBIA, MD 21044
USA

MICHAEL S KASKIEWICZ
42 KINSLAY RD
ACTON, MA 01720
USA

MICHAEL S. ALBERT ESQ
54 MEETING HOUSE PATH
ASHLAND, MA 01721
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MICHAEL S. RICHARDSON
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

MICHAEL S. WILSON
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486
USA

MICHAEL SCOTT FRIEDMAN #2666
300 W. PRESTON ST., RM 406
BALTIMORE, MD  21201
USA

MICHAEL SOULIOTIS JR
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

MICHAEL T. HARRIS, PH.D.
2611 HAWKSHEAD CT.
SILVER SPRING, MD  20904
USA

MICHAEL TARNOW & ASSOCIATES INC.
413 N DIVISION STREET
TRAVERSE CITY, MI  49684
USA

MICHAEL V. POWELL ESQ.
LOCKE LIDDELL & SAPP LLP
2200 ROSS AVENUE
SUITE 2200
DALLAS, TX

MICHAEL W ZEHENDER
5303 WILD BLACKBERRY
KINGWOOD, TX  77345
USA

MICHAEL WILSON
19050 LORETTO LN.
COUNTRY CLUB HILLS, IL  60478
USA

MICHAEL, ANGELA
2011 W ALABAMA AVE
RUSTON, LA  71270

MICHAEL, GEORGE
2206 HAMMOCK        PINES BLVD
CLEARWATER, FL  34621

MICHAEL S. ROCHE
2601 COMMERCE BOULEVARD
IRONDALE, AL  35210
USA

MICHAEL SAKILLARIS
263 ARNOLD RD
NEWTON CENTER, MA  02159
USA

MICHAEL SHAPIRO
19131 FOX LANDING DRIVE
BOCA RATON, FL  33433
USA

MICHAEL STEMMONS
1950 LOGANBERRY LANE
CROWN POINT, IN  46307
USA

MICHAEL T. HARRIS, PH.D.
SILVER SPRING, MD  20904
USA

MICHAEL THEISS
2683 COUNTY ROAD 1223
VINEMONT, AL  35179
USA

MICHAEL VASILENKO
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

MICHAEL WEEKS
24317 SE 42ND PL
ISSAQUAH, WA  98029
USA

MICHAEL YOUNG
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

MICHAEL, CLIFFORD
130 W GARDEN
IOWA PARK, TX  76367

MICHAEL, GLENN
118 DOUGLAS STREET
HEREFORD, TX  79045

MICHAEL S. SAUSSER
9644 S. CHANTECLAIR CIRCLE
HIGHLAND RANCH, CO  80126
USA

MICHAEL SARGENT
516 ARB0R DRIVE
CARMEL, IN  46032
USA

MICHAEL SHARROW
5400 BROKEN SOUND BLVD NW
#BX 5050
BOCA RATON, FL  33487
USA

MICHAEL T CHASTEEN
11 BLACKSTONE DR
GREENVILLE, SC  29609
USA

MICHAEL T. SMITH
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

MICHAEL TURNER
11102 GETTYSBURG DR.
ALTA LOMA, CA  91737
USA

MICHAEL VJESTICA
9759 IVY LANE
MUNSTER, IN  46321
US

MICHAEL WILLIAMS
3410 COURT HOUSE DR
ELLICOTT CITY, MD  21043
USA

MICHAEL ZIEBARTH
7500 GRACE DR.
COLUMBIA, MD  21044
USA

MICHAEL, GARRY
21657 W. PINE        CROOKED LAKE
LAKE VILLA, IL  60046

MICHAEL, HAROLD
73 CANTERBURY LANE
JOPLIN, MO  64801

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MICHAEL, L
C/O C BOARDMAN  WR GRACE & CO
55 HAYDEN AVE   LEXINGTON, MA  02173

MICHAEL, NANCY
3153 RHINE LANE
MEMPHIS, TN  38119

MICHAEL, SANDRA
355 BUTTERFLY LN
ROCKWELL, NC  28138

MICHAEL, TERESA
1202 E. DOUGLAS DRIVE
ODESSA, TX  79762

MICHAEL, THEODORE
1319 EAST M.LK BLVD
PLANT CITY, FL  33566

MICHAELIDES, ATHOS
108R BEACON ST.
SOMERVILLE, MA  02143

MICHAEL'S CLC
PO BOX 2565
SPARTANBURG, SC  29304-2565
USA

MICHAEL'S EIGHTH AVENUE
7220 GREYBURN DR.
GLEN BURNIE, MD  21061
USA

MICHAELS ELECTRIC SUPPLY
458 MERRICK RD.
VALLEY STREAM, NY  11583
USA

MICHAEL'S FLOWERS, CARDS & GIFTS
1301 E. NAPOLEON ST.
SULPHUR, LA  70663
USA

MICHAEL'S FRAME & COLLISSION
571 SOUTHAMPTON ROAD
WESTFIELD, MA  01085
USA

MICHAEL'S PRECAST CONCRETE PRODUCTS
1917 ADAMS ROAD
LOVELAND, OH  45140
USA

MICHAELS STORES INC
8000 BENT BRANCH DR
IRVING, TX  75063
USA

MICHAELS STORES INC
GENERAL COUNSEL
8000 BENT BRANCH DRIVE
IRVING, TX  75063
USA

MICHAELS STORES, INC.
8000 BENT BRANCH DRIVE
IRVING, TX  75063
USA

MICHAELS, ALBERT
1204 FAIRMOUNT AVE
ELIZABETH, NJ  08807

MICHAELS, BRAD
60 MALLORN DR.
ALISO VIEJO, CA  92656

MICHAELS, JOHN
202 BEECH STREET
GRAFTON, WI  530244567

MICHAELS, JOHN
202 BEECH STREET
GRAFTON, WI  532024467

MICHAELS, MARYANN C
666 MILLER ST
LUZERNE PA, PA  18709

MICHAELS, RICHARD
1509 HURON AVE
NEW CASTLE, PA  16101

MICHAELSON, FLORENCE
BOX 188
BATTLE CREEK, NE  68715

MICHAELSON, ROBERT
1000 CAMINO REDONDO
SANTA FE, NM  87505

MICHALA, JULIANE
1627A N. 59TH STREET
MILWAUKEE, WI  53208

MICHALE & LUANNE CAGLE
1240 TOWNSHIP LINE RD
WOOLWICH TWP, NJ  08085
USA

MICHALEC, JEFFREY
548 CARRIAGE CIRCLE
CARNEGIE, PA  15205

MICHALEC, RUDY
1201 1ST ST. SW
CEDAR RAPIDS, IA  52404

MICHALEK, CHRIS
28 MIONSKE
LAKE ZURICH, IL  60047

MICHALIK, MARIANNE
7738 WOODSTOCK DRIVE
TINLEY PARK, IL  60477

MICHALOWSKI, LINDA
134 WASHINGTON STREET
SHILLINGTON, PA  19607

MICHALS, FREDERICK
3905 EAGLE LANE
ROLLING MEADOWS, IL  60008

MICHALSKI, MICHAEL
21 NORTH 5TH AVE
MANVILLE, NJ  08835

MICHAUD, ALLAN
1532 ZIMMERMAN DR
MORRISTOWN, TN  37814

MICHAUD, DONNA
3A SAMANTHA LN
AYER, MA  01432

MICHAUD, JACQUELINE
8 PIONEER CIRCLE
SALEM, MA  01970

MICHAUD, LAWRENCE
46 ROYAL CREST DRIVE
12
NASHUA, NH  03060

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MICHAUD, SHARON
6B GREEN ROAD
MERIDAN, CT 06450

MICHAUX, THERESA
124 WOODLYN AVE
WILLOW GROVE, PA 19090

MICHEAL DECICCO
5603 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

MICHEAL J ST GEORGE
46 CLARK AVE
WALPOLE, MA 02081
USA

MICHEL BRUNNQUELL
11 BIS RUE HENRI CLOPPET
LE VESINET, FRANCE, 29 78110
UNK

MICHEL, BRUCE
26TH ASG S1 FMD
CMR419 BOX 1798 APO AE, 01902

MICHEL, JEFFREY
488 BEAUREGARD DR
CHESAPEAKE, VA 23322

MICHEL, NIKKI
3028 D W VILLAGE LA
SPRINGFIELD, MO 65807

MICHEL, SANDY
5230 NE 33RD AVENUE
FORT LAUDERDALE, FL 33308

MICHEL, TROY
P O BOX 757
BURAS, LA 70041

MICHEL/SHAKED GROUP, THE
566 COMMONWEALTH AVE
BOSTON, MA 02215
USA

MICHELE BREMER
P O BOX 1383
MONUMENT, CO 80132
USA

MICHELE DROLETTE
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

MICHELE HARNEY
30 PATEWOOD DR., STE 270
GREENVILLE, SC 29615
USA

MICHELE L. HARNEY
4 LARK LANE
SIMPSONVILLE, SC 29681
USA

MICHELE L. RICHARD
3156 PETE SEAY ROAD
SULPHUR, LA 70665
US

MICHELE MIEDONA
436 WAUBUN DR.
FONTANA, WI 53125
USA

MICHELE PIQUANT
220 COVE RD., APT. 2C
STAMFORD, CT 06902
USA

MICHELETTI, CARLO
12040 NW 2ND DR
CORAL SPRINGS, FL 33071

MICHELIN AMERICAS RES. & DEV.
515 MICHELIN ROAD
GREENVILLE, SC 29605
USA

MICHELIN AMERICAS RES. & DEV.
PO BOX1987
GREENVILLE, SC 29602
USA

MICHELIN NA INC
BETH ELLIS
,
UNK

MICHELIN NORTH AMERICA INC.
PO BOX 100860
ATLANTA, GA 30384
USA

MICHELIN NORTH AMERICA
1101 UNIROYAL BLV.
ARDMERE, OK 74301
USA

MICHELIN NORTH AMERICA, INC.
PO BOX 96305
CHICAGO, IL 60693
USA

MICHELIN NORTH AMERICA,INC.
P.O. BOX 75484
CHARLOTTE, NC 28275-5484
USA

MICHELL, RICHARD
1408 HARRISON ST
WOODBRIDGE, VA 22191

MICHELLE A LIBBY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MICHELLE AUTERIO
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

MICHELLE C. HAYWARD
358 WOBURN ST.
LEXINGTON, MA 02173
USA

MICHELLE C. SCOTT
224 FULLER STREET
HUEYTOWN, AL 35023
USA

MICHELLE J. LIBY
9526 RED APPLE LN.
COLUMBIA, MD 21046
USA

MICHELLE LECLAIR
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MICHELLE PERSINGER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

MICHELLE RYBINSKI
21 LAUREL WOOD DR.
LAWRENCEVILLE, NJ 08648
USA

MICHELLI
9663 MAMMOTH DR.
BATON ROUGE, LA 70814
USA

MICHELMAN INC
PO BOX 36160
CINCINNATI, OH 45236-0610
USA

MICHELMAN INC. - DO NOT USE
PO BOX 36160
CINCINNATI, OH 45236-0610
USA

MICHELMAN INC.
9089 SHELL ROAD
CINCINNATI, OH 45236-0610
USA

MICHELMAN, INC.
9080 SHELL RD.
CINCINNATI, OH 45236
USA

MICHELMAN, INC.
9080 SHELL ROAD
CINCINNATI, OH 45236
USA

MICHELMAN, INC.
9080 SHELL ROAD
CINCINNATI, OH 45236-1299
USA

MICHELMAN, INC.
9089 SHELL ROAD
CINCINNATI, OH 45236
USA

MICHELMAN, INC.
LOCATION #285
CINCINNATI, OH 45264-0285
USA

MICHELS, ALFRED
1947 140TH ST
HAZELTON, IA 50641

MICHETTI REALTY TRUST
60 OLD POST ROAD
EAST WALPOLE, MA 02032
USA

MICHIE BUTTERWORTH CO
P.O. BOX 79233
BALTIMORE, MD 21279-0233
USA

MICHIE BUTTERWORTH
P O BOX 79233
BALTIMORE, MD 21279-0233
USA

MICHIE BUTTERWORTH
P.O. BOX 79233
BALTIMORE, MD 21279-0233
USA

MICHIE CORP.
PO BOX870
HENNIKER, NH 03242
USA

MICHIE CORP.
RIVER RD.
BOSCAWEN, NH 03303
USA

MICHIE CORPORATION
P.O. BOX 870
HENNIKER, NH 03242
USA

MICHIE
P O BOX 7247-0353
PHILADELPHIA, PA 19170-0353
USA

MICHIE
POST OFFICE BOX 7587
CHARLOTTESVILLE, VA 22906-7587
USA

MICHIE, TENNESSEE DUMP SITE
TN HIGHWAY 22
MICHIE, TN 38357

MICHIELS, DONALD
346 NORTHVIEW RD
GREEN BAY, WI 54311

MICHIELUTTI, THOMAS
121 PINE SPRING BLVD
YORK, PA 17404

MICHIGAN BLOCK
73408 VAN DYKE
ROMEO, MI 48065
USA

MICHIGAN CERTIFIED CONCRT
1235 HOYT SE
GRAND RAPIDS, MI 49507
USA

MICHIGAN CERTIFIED
1235 HOYT S.E.
GRAND RAPIDS, MI 49507
USA

MICHIGAN CHANDELIER CO.
20855 TELEGRAPH ROAD
SOUTHFIELD, MI 48034
USA

MICHIGAN CHANDELIER WEST
245 JACKSON INDUSTRIAL DRIVE
ANN ARBOR, MI 48103
USA

MICHIGAN CHEMICAL COUNCIL
320 WEST OTTAWA STREET
LANSING, MI 48933
USA

MICHIGAN CONCRETE ASSOCIATION
3130 PINE TREE ROAD
LANSING, MI 48911
USA

MICHIGAN CONCRETE PAVING ASSOC
2187 JOLLY ROAD SUITE 500
OKEMOS, MI 48864
USA

MICHIGAN CONCRETE PAVING ASSOC
P.O.BOX 19086
LANSING, MI 48901
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MICHIGAN CONSOLIDATED GAS
511 WOODWARD STREET
DETROIT, MI 48226
USA

MICHIGAN DEPT OF ENV CONTROL
RUSSELL HARDING DIRECTOR
PO BOX 30473
LEASING, MI 48909-7973
USA

MICHIGAN DEPT OF ENV QUALITY
ENVL RESPONSE DIVISION GAYLORD OFF
P. O. BOX 1830
GAYLORD, MI 49734-5830
USA

MICHIGAN DEPT OF ENVIRONMENTAL
QUALITY
106 W ALLEGAN ST, HOLLISTER BLDG
6TH FLR
LANSING, MI 48909

MICHIGAN DEPT OF NATURAL RESOURCES,
MASON BLDG
6TH FLR, PO BOX 30028
LANSING, MI 48909

MICHIGAN DRUM RENOVATION
24800 SCHOENHER ROAD
WARREN, MI 48089
USA

MICHIGAN DYNAMICS
1558 10TH STREET
SANTA MONICA, CA 90404
USA

MICHIGAN DYNAMICS
1631 10TH STREET
SANTA MONICA, CA 90404
USA

MICHIGAN FAMILY PHYSICIAN
21711 VAN BORN ROAD
TAYLOR, MI 48180
USA

MICHIGAN FIRST AID & SAFETY CO
P.O. BOX 386
ROSEVILLE, MI 48066
USA

MICHIGAN FOOD CORP.
25539 JOHN R ROAD
MADISON HEIGHTS, MI 48071
USA

MICHIGAN FOUNDATION CO.
110W JEFFERSON
TRENTON, MI 48183
USA

MICHIGAN FOUNDATION CO., INC.
1 W JEFFERSON
TRENTON, MI 48183
USA

MICHIGAN FOUNDATION CO., INC.
110W JEFFERSON
TRENTON, MI 48183
USA

MICHIGAN FOUNDATION CO., INC.
5501 COGSWELL
WAYNE, MI 48184
USA

MICHIGAN FOUNDATION CO., INC.
6618 FRENCH ROAD
DETROIT, MI 48213
USA

MICHIGAN MAGNETICS
203 W 3RD STREET
VERMONTVILLE, MI 49096
USA

MICHIGAN MASON CONTRACTORS ASSOC
P O BOX 5964
TRAVERSE CITY, MI 49696-5964
USA

MICHIGAN PLAZA C/O PONTIAC CEILING
1200 6TH STREET
DETROIT, MI 48226
USA

MICHIGAN PUMPING SERVICE
605 HARRISON
TRENTON, MI 48183
USA

MICHIGAN RIVET
13201 STEPHENS ROAD
WARREN, MI 48089
USA

MICHIGAN ST UNIV C/O WM REICHENBACH
186 FARM LANAE
MICHIGAN STATE UNIVERSITY, MI 48824
USA

MICHIGAN STATE UNIVERSITY
AG AND LIVESTOCK BUILDING
LANSING, MI 48901
USA

MICHIGAN TECH UNIVERSITY
107 CHP
1400 TOWNSEND DRIVE
HOUGHTON, MI 49931
USA

MICHIGAN TECHNOLOGICAL UNIVERSITY
150 WEST JEFFERSON SUITE 900
DETROIT, MI 48226-4430

MICHIGAN TECK UION
CLIFF ROAD
HOUGHTON, MI 49931
USA

MICHMAN, CAROL
4321 APT. 202 FLINT HILL DR
OWINGS MILLS, MD 21117

MICHNIKOV, OLGA
105 WATSON ROAD
BELMONT, MA 02178

MICHOS, DEMETRIUS
5405 EMERALD DRIVE
SYKESVILLE, MD 21784

MICIULIS, VALENTINE
64 WOODHILLS BAY RD
FOX LAKE, IL 600201563

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MICK, SHELI
4621 S LINCOLN
ENGLEWOOD, CO 80110

MICKEL WAGONER, COLEMAN
C/O DALE CRAMPTON CO.
FORT SMITH, AR 72903
USA

MICKELSEN, WENDELL
1730 LINCOLN GARDENS
EPHRATA, PA 17522

MICKELSON, DAVID
4806 W. HILLTOP DR.
KANKAKEE, IL 60901

MICKELSON, KRISTINA
34 HILLCREST RD
GLEN RIDGE, NJ 07028

MICKENS, DEBRA
5635-F HARPERS FARM ROAD
COLUMBIA, MD 21044

MICKEY, LISA
RD #6 BOX 300
LATROBE, PA 15650

MICKINS, ELLA MAE
512 BAINES TERR
PAHOKEE, FL 33476

MICKLE, DELBRA
208 PHEASANT WAY
FOUNTAIN INN, SC 29644

MICKLE, WENDY
7970 SWEETWATER DR.
DOUGLASVILLE, GA 30135

MICKLER, JOHN
1405 PLANTATION DRIVE
SIMPSONVILLE, SC 29681

MICKLICH, PETER
7861 GRANT STREET
DENVER, CO 80229

MICKLOS, KAREN
4336 APPLE TREE PL
JACKSONVILLE, FL 32258

MICKY'S CONCRETE INC.
PO BOX467
MANSURA, LA 71350
USA

MICKY'S CONCRETE
27 S. INDUSTRIAL BLVD
MANSURA, LA 71350
USA

MICO MANUFACTURING CO INC
66 INDUSTRIAL WAY
WILMINGTON, MA 01887-3434
USA

MICON W./CERRITOS MALL
C/O WESTSIDE BLDG. MTLS.
CERRITOS, CA 90703
USA

MICONE, BARBARA
201 GATESIDE
LEIGH ACRES, FL 33936

MICRO ABRASIVES CORPORATION
PO BOX 669
WESTFIELD, MA 01086-0669
USA

MICRO ACCESS
5340 WEST LINCOLN AVENUE
SKOKIE, IL 60077
USA

MICRO AGE COMPUTER CENTERS
P.O. BOX 5-0439
WOBURN, MA 01815-0439
USA

MICRO AGE COMPUTER
111 NORTH CANAL STREET
CHICAGO, IL 60606
USA

MICRO AGE INFOSYSTEMS SVC.
8044 MONTGOMERY RD.
CINCINNATI, OH 45236
USA

MICRO CENTER EDUCATION
1221 POWERS FERRY RD
MARIETTA, GA 30067
USA

MICRO CENTER
727 MEMORIAL DR.
CAMBRIDGE, MA 02139
UNK

MICRO DESIGN INTERNATIONAL, INC.
1075 FLORIDA CENTRAL PKWY
LONGWOOD, FL 32750-7583
USA

MICRO ELECTRONICS GROUP MEG, INC.
P.O. BOX 690395
MINT HILL, NC 28227-7007
USA

MICRO ESSENTIAL LABORATORY INC.
PO BOX 10824
BROOKLYN, NY 11210-0824
USA

MICRO FOCUS
P.O. BOX 45611
SAN FRANCISCO, CA 94145-0611
USA

MICRO LAB CORP
20549 VALLEY BOULEVARD
WALNUT, CA 91789
USA

MICRO MOTION INC
P.O. BOX 70707
CHICAGO, IL 60673
USA

MICRO MOTION
2871 HWY 90 EAST
WESTLAKE, LA 70669
USA

MICRO MOTION
P.O. BOX 70707
CHICAGO, IL 60673
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MICRO MOTION
P.O. BOX 963
BATON ROUGE, LA 70809

MICRO MOTION, INC
P.O. BOX 19770
BOULDER, CO 80308
USA

MICRO MOTION, INC.
7070 WINCHESTER CIRCLE
BOULDER, CO 80308
USA

MICRO MOTION, INC.
P.O. BOX 19860
BOULDER, CO 80308
USA

MICRO MOTION, INC.
P.O. BOX 70707
CHICAGO, IL 60673
USA

MICRO PINE LEVEL SCHOOL
106 SOUTH FITZGERALD STREET
PINE LEVEL, NC 27568
USA

MICRO POWDERS INC
530 WHITE PLAINS ROAD
TARRYTOWN, NY 10591
USA

MICRO SWITCH
11 W SPRING ST
FREEPORT, IL 61032
USA

MICRO SWITCH
11309 W CHETLAIN LN
GALENA, IL 61036
USA

MICRO SWITCH
E STEPHENSON ST
FREEPORT, IL 61032
USA

MICRO SWITCH
WALNUT & FAIRGROUNDS ROAD
FREEPORT, IL 61032
USA

MICRO SYSTEMS WAREHOUSE
55 UNITED STATES AVENUE
GIBBSBORO, NJ 08026
USA

MICRO SYSTEMS WAREHOUSE
P.O. BOX 8934
BOSTON, MA 02266-8934
USA

MICRO USPD INC
580 PLEASANT STREET
WATERTOWN, MA 02172
USA

MICRO VIDEO INSTRUMENTS INC
P O BOX 42081
PROVIDENCE, MA 02940-2001
USA

MICRO WAREHOUSE
1720 OAK STREET
LAKEWOOD, NJ 08701
USA

MICRO WAREHOUSE
7077 COLLECTION CENTER DR
CHICAGO, IL 60693-0072
UNK

MICRO WAREHOUSE
7077 COLLECTION CENTER DR
CHICAGO, IL 60693-0072
USA

MICRO WAREHOUSE
7077 COLLECTION CENTER DR.
CHICAGO, IL 60693-0072
USA

MICRO/DIAL
33 BATES STREET
DANVERS, MA 01923-3705
USA

MICROAGE INFOSYSTEMS SERV
37 SKYLINE DRIVE
LAKE MARY, FL 32746
USA

MICROAGE OF EXTON
P O BOX 820031
PHILADELPHIA, PA 19182-0031
USA

MICROAGE
325 PARK PLAZA DRIVE
OWENSBORO, KY 42303
USA

MICRO-AGE
6 HASKELL RD
ANDOVER, MA 01810-2842
USA

MICROAGE-EDISON
P.O. BOX 26001
NEWARK, NJ 07101-6001
USA

MICROANALYTICS
2200 CLARENDON BLVD. SUITE 1002
ARLINGTON, VA 22201-3364
USA

MICROBAN PRODUCTS
ATTN: ACCOUNTS PAYABLE
11515 VANSTORY DRIVE
HUNTERSVILLE, NC 28078
USA

MICROCARB
ANTEX BIOLOGICS INC.
300 PROFESSIONAL DRIVE SUITE 100
GAITHERSBURG, MD 20879

MICRO-CHEM LABORATORIES
772 MURPHYS CREEK ROAD
MURPHYS, CA 95247-0485
USA

MICROCOM INC
P O BOX 6011
BOSTON, MA 02212-6011
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MICROCOM INC
PO BOX 198642
ATLANTA, GA 30384-8642
USA

MICROCOM WORLDWIDE DATA RECOVERY
20802 PLUMMER STREET
CHATSWORTH, CA 91311
USA

MICROCOM WORLDWIDE DATA RECOVERY
CHATSWORTH, CA 91311
USA

MICROCOSM
1699 S. 55TH AVE.
CICERO, IL 60804-1817
USA

MICRODESK OF NEW ENGLAND INC
460 TOTTEN POND RD
WALTHAM, MA 02154
USA

MICROFILM SYSTEMS, INC.
P.O. BOX 3130
SHREVEPORT, LA 71133
USA

MICRO-FIX
6175 BARFIELD ROAD SUITE 100
ATLANTA, GA 30328
USA

MICROFLEX
P. O. BOX 32000
RENO, NV 89533-2000
USA

MICROGON INC
23152 VERDUGO DR
LAGUNA HILLS, CA 92653
USA

MICROMASH
6402 SOUTH TROY CIRCLE
ENGLEWOOD, CO 80111-6424
USA

MICROMEDIA
575 UNIVERSITY AVENUE
NORWOOD, MA 02062
USA

MICROMEDIA
575 UNIVERSITY AVENUE
NORWOOD, MA 02062
US

MICROMERITICS
1 MICROMERITICS DRIVE
NORCROSS, GA 30093
USA

MICROMERITICS
NORCROSS, GA 30093
USA

MICROMERITICS
ONE MICROMERITICS DR
NORCROSS, GA 30093
USA

MICROMERITICS
P.O. BOX 101108
ATLANTA, GA 30392
USA

MICROMERITICS
PO BOX 101108
ATLANTA, GA 30392
US

MICRON CO
1830 N 32ND AVE
MELROSE PARK, IL 60165
USA

MICRON CONSTRUCTION
C/O HERBLAN
NAMPA, ID 83686
USA

MICRON ELECTRONICS
900 EAST KARCHER RD
NAMPA, ID 83678
USA

MICRON INDUSTRIAL
1550E 9400 N STE 100
LEHI, UT 84043
USA

MICRON LABS
INTER SYSTEMS CONSTRUCTION
BOISE, ID 83706
USA

MICRON POWDER SYSTEMS
P.O. BOX 40022
NEWARK, NJ 07101-4022
US

MICRON TECHNOLOGIES
8000 S. FEDERAL WAY
BOISE, ID 83716
USA

MICRON, INC.
3815 LANCASTER PIKE
WILMINGTON, DE 19805
USA

MICRON, INC.
ANALYTICAL SERVICE LABORATORY
3815 LANCASTER PIKE
WILMINGTON, DE 19805
US

MICRONAV INTERNATIONAL INC
104 MARINE DR
SYDNEY NOVA SCOTIA, NS B1P 6R7
TORONTO

MICRONICS
200 WEST RD.
PORTSMOUTH, NH 03801
USA

MICRONICS, INC.
200 WEST ROAD
PORTSMOUTH, NH 03801
USA

MICROPAC IND INC
725 E WALNUT ST
GARLAND, TX 75040
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MICROPAC IND INC
905 EAST WALNUT
GARLAND, TX 75040
USA

MICROPAC IND INC
PO BOX 469017
GARLAND, TX 75046
USA

MICROPATENT
250 DODGE AVENUE
EAST HAVEN, CT 06512-3358
USA

MICROPETTE INC
KM 243
JUNCOS, PR 777
USA

MICROPHASE CORP
587 CONNECTICUT AVE
NORWALK, CT 06854
USA

MICROPHASE CORP
PO BOX 960
NORWALK, CT 06856
USA

MICROPORE LTD
200 HADCO ROAD
WILMINGTON, DE 19804-1000
USA

MICROPORE LTD
PO BOX9826
NEWARK, DE 19714
USA

MICROPORE, INC
250 CORPORATE BLVD. SUITE I
NEWARK, DE 19714
USA

MICROPORE, INC.
250 CORPORATE BLVD. SUITE I
NEWARK, DE 19714
USA

MICRO-REL
2110 W 10TH PL
TEMPE, AZ 85281
USA

MICRO-RENT CORPORATION
18011 SKY PARK CIRCLE #J
IRVINE, CA 92614
USA

MICROSIM INC
20 FAIRBANKS
IRVINE, CA 92718
USA

MICROSOF MONEY CHECKS
3660 VICTORIA STREET NORTH
SAINT PAUL, MN 55126
USA

MICROSOFT CORP
ONE MICROSOFT WAY
REDMOND, WA 98052-6393
USA

MICROSOFT CORP
PO BOX 844510
DALLAS, TX 75284-4510
USA

MICROSOFT CORPORATION
P O BOX 1705
MINNEAPOLIS, MN 55440-8877
USA

MICROSOFT CORPORATION
P O BOX 1710
MINNEAPOLIS, MN 55440-8877
USA

MICROSOFT CORPORATION
P.O. BOX 84808
SEATTLE, WA 98124-6108
USA

MICROSOFT DEVELOPER NETWORK
P O BOX 5549
PLEASANTON, CA 94566-1549
USA

MICROSOFT TECHNET
P. O. BOX 5540
PLEASANTON, CA 94566
USA

MICROSYSTEMS WAREHOUSE
PO BOX 8934
BOSTON, MA 02266-8934
USA

MICROTECH MACHINE COMPANY, INC.
4801 W. MICHIGAN
JACKSON, MI 49201
USA

MICRO-TECH OPTICAL COMPANY
P.O. BOX 392
BLOOMFIELD, CT 06002-0392
USA

MICRO-TEL CENTER
3700 HOLCOMB BRIDGE RD
NORCROSS, GA 30092
USA

MICRO-TEL, INC.
MICRO-TEL CENTER
NORCROSS, GA 30092
USA

MICROTEST LABORATORIES INC
PO BOX 848
AGAWAM, MA 01001-0848
USA

MICROTOUCH SYSTEMS INC
300 GRIFFIN BROOK DRIVE
METHUEN, MA 01844
USA

MICROTOUCH SYSTEMS INC.
P.O. BOX 5699
BOSTON, MA 02206
USA

MICROWAREHOUSE
1690 OAK ST.
LAKEWOOD, NJ 08701
USA

MICROWAREHOUSE
1690 OAK STREET
LAKEWOOD, NJ 08701
USA

MICROWAVE DATA SYSTEMS
175 SCIENCE PARKWAY
ROCHESTER, NY 14620
USA

MICROWAVE PRODUCTS
HOLDING ACCOUNT
CANTON, MA 02021
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MICROWAVE SIGNAL INC
22300 COMSAT DRIVE
CLARKSBURG, MD 20871
USA

MICROWAVE SPECIALTIES TRUST
ATTN MARK ROBERTS
101 MERRIMAC ST
BOSTON, MA 02114
USA

MICROWAVE SPECIALTIES
380 SOUTH STREET
PLAINVILLE, MA

MICU, WILFREDO
3920 FRONTIER DR.
SUGARLAND, TX 77479

MID AMERICA DYNAMICS
4513 LINCOLN, SUITE 200
LISLE, IL 60532
USA

MID AMERICA PROTECTIVE COATINGS
1395 LOUIS AVENUE
ELK GROVE VILLAGE, IL 60007
USA

MID AMERICA PROTECTIVE COATINGS
3348 WASHINGTON
FRANKLIN PARK, IL 60131
USA

MID AMERICA TIRE INC
5999 MEIJER DRIVE
MILFORD, OH 45150
USA

MID AMERICA TIRE INC.
115 S. TAYLOR STREET
LOVELAND, OH 45140
USA

MID AMERICA
750 BREEZEWOOD LANE
NEENAH, WI 54957
USA

MID AMERICA
PO BOX427
NEENAH, WI 54957-0000
USA

MID AMERICAN POOL QUIP
521 RUDDER ROAD
FENTON, MO 63026
USA

MID ATLANTIC LABEL INC.
FOREST HILL, MD 21050-0363
USA

MID ATLANTIC LABEL INC.
P.O. BOX 363
FOREST HILL, MD 21050-0363
USA

MID ATLANTIC MINI STORAGE
1215 N 23RD STREET
WILMINGTON, NC 28403
USA

MID ATLANTIC MOVING & STORAGE INC.
P.O. BOX 551
WILMINGTON, NC 28402
USA

MID ATLANTIC PRECAST ASSOCIATION
PO BOX 831
HOCKESSIN, DE 19707
USA

MID ATLANTIC PRECAST
MARGINAL RD.
NEW STANTON, PA 15672
USA

MID ATLANTIC PRECAST
RD #5 BOX 34
LATROBE, PA 15650
USA

MID CITIES READY MIX J.V.
HWY 174
JOSHUA, TX 76058
USA

MID CITIES READY MIX J.V.
P. O. BOX 660
COLLEYVILLE, TX 76034
USA

MID CITY READY MIX
P O BOX 660
COLLEYVILLE, TX 76034
USA

MID CITY WASTE DISPOSAL
P O BOX 92162
CITY OF INDUSTRY, CA 91715
USA

MID CITY WASTE DISPOSAL
PO BOX 7347
SAN FRANCISCO, CA 94120
USA

MID COAST CONCRETE INC.
16909 HWY 19
HUDSON, FL 34667
USA

MID COAST CONCRETE
16909 US HWY 19
HUDSON, FL 34667
USA

MID CON PRODUCTS INC
P O BOX 370
HORTONVILLE, WI 54944
USA

MID CON PRODUCTS
262 E MAIN
HORTONVILLE, WI 54944
USA

MID CON PRODUCTS
PO BOX 370
HORTONVILLE, WI 54944
USA

MID CONTINENT REST.
PO BOX 821099
FORT WORTH, TX 76182
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MID FL MINING
P.O. BOX 68
LOWELL, FL  32663-0068
USA

MID HUDSON CONCRETE PRODUCTS INC.
RR 1 BOX 121 B
COLD SPRING, NY  10516
USA

MID HUDSON
RR1 BOX 121B ROUTE 9
COLD SPRING, NY  10516
USA

MID ILLINOIS CONCRETE, INC.
P O BOX 221
VANDALIA, IL  62471

MID ILLINOIS CONCRETE, INC.
P.O. BOX 785
EFFINGHAM, IL  62401

MID ILLINOIS
905 N.E. ADAMS ST.
PEORIA, IL  61603
USA

MID JERSEY TRUCKING LOCAL #701
2003 US ROUTE #130  SUITE A
NORTH BRUNSWICK, NJ  08902
USA

MID JERSEY TRUCKING LOCAL#701
2003 US ROUTE #130 SUITE A
NORTH BRUNSWICK, NJ  08902
USA

MID MOUNTAIN MATL.INC.
7600 FIFTH AVE SOUTH
SEATTLE, WA  98108
USA

MID SOUTH COMMUNITY COLLEGE
740 SOUTH AIRPORT ROAD
WEST MEMPHIS, AR  72301
USA

MID SOUTH CONCRETE
1750 BRADLEY LANE
PULASKI, TN  38478
USA

MID SOUTH CONCRETE
2914 OLD HORN LAKE ROAD
MEMPHIS, TN  38109
USA

MID SOUTH CONCRETE
ATTN:  ACCOUNTS PAYABLE
PULASKI, TN  38478
USA

MID SOUTH CONCRETE
P O BOX 1220
PULASKI, TN  38478
USA

MID SOUTH OXYGEN COMPANY
2960 CIDCO DRIVE
NASHVILLE, TN  37204
USA

MID SOUTH PRESTRESS, L.L.C
2949 JOE DOWLEN ROAD
PLEASANT VIEW, TN  37146
USA

MID SOUTH SALES CO., INC.
P.O. BOX 1569
SLIDELL, LA  70459
USA

MID SOUTH TIRE & TRUCK SERV.
PO BOX 8174
JACKSON, MS  39284
USA

MID SOUTH TIRE & TRUCK
P.O. BOX 8174
JACKSON, MS  39204
USA

MID STATE CONC PROD INC
1625-C EAST DONOVAN ROAD
SANTA MARIA, CA  93454
USA

MID STATE CONCRETE INC.
20931 N.E. HIGHWAY 27
WILLISTON, FL  32696
USA

MID STATE CONCRETE INC.
ATTN:  ACCOUNTS PAYABLE
WILLISTON, FL  32696
USA

MID STATE CONCRETE
1625-C EAST DONOVAN ROAD
SANTA MARIA, CA  93454
USA

MID STATE CONCRETE
1625-C EAST DONOVAN.
SANTA MARIA, CA  93454
USA

MID STATE CONCRETE
PO BOX 6308
MANCHESTER, NH  03108
USA

MID STATE CONCRETE, INC.E
P.O. BOX 6308
MANCHESTER, NH  03108
USA

MID STATE CONRETE,  INC.
PLANT CLOSED
PEASE AIR FORCE BASE
PORTSMOUTH, NH  03801
USA

MID STATE CONSTRUCTION PRODUCTS,INC
1608 SOUTHEAST 25TH ST.
OKLAHOMA CITY, OK  73143
USA

MID STATE CORRECTIONAL FACILITY
ROUTE 219
MARCY, NY  13403
USA

MID STATE PAINTING & WALLPAPER
CAMBRIDGE, MA  02140
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MID STATE PAINTING
PO BOX 1082
LAKE OZARK, MO 65049
USA

MID STATES CONSTRUCTION
746 NO MADISON ST
ROCKFORD, IL 61107
USA

MID STATES CONSTRUCTION
CAMBRIDGE, MA 02140
USA

MID STATES ENGINEERING & SALES, INC
5001 CHASE AVENUE
DOWNERS GROVE, IL 60515-4013
USA

MID WAY MATERIALS INC.
128 NATCHEZ TRACE RD.
CAMDEN, TN 38320
USA

MID WEST CONCRETE OF INDIANA
1200 A. STANLEY AVENUE
EVANSVILLE, IN 47711
USA

MID WEST MEDICAL
13400 LAKEFRONT DRIVE
EARTH CITY, MO 63045
USA

MID WEST MEDICAL
160 CORPORATE WOODS COURT
BRIDGETON, MO 63044
USA

MID WEST MOTOR SERVICE
219 MAPLE STREET
JOLIET, IL 60432
USA

MID WEST RAILRAOD
1525 BECK STREET
SALT LAKE CITY, UT 84116
USA

MID WESTERN IND.
P.O. BOX 554
ELLICOTT CITY, MD 21043
USA

MID WESTERN UNIV.
(SPRAY)
DOWNERS GROVE, IL 60515
USA

MID-AMERICA PALLET COMPANY
P.O. BOX 664
OAK LAWN, IL 60454
USA

MID-AMERICA PALLET COMPANY
P.O.BOX 664
OAK LAWN, IL 60454
USA

MID-AMERICAN ENGINEERING
P. O. BOX 28
EAST CHICAGO, IN 46312
USA

MID-ARK BUILDINGS INC
8800 LANDERS RD
SHERWOOD, AR 72117
USA

MIDAS AUTO SYSTEMS EXPERTS
6021 SAN MATEO NE
ALBUQUERQUE, NM 87109
USA

MIDAS MUFFLER & BRAKE
7000 MENAUL NE
ALBUQUERQUE, NM 87110
USA

MID-ATLANTIC APPRAISAL CONSULTANTS
2124 ROUTE 35
HOLMDEL, NJ 07733
USA

MID-ATLANTIC INDUSTRIAL PRODUCTS, I
6149 WASHINGTON BLVD.
ELKRIDGE, MD 21075
USA

MID-ATLANTIC INDUSTRIAL PRODUCTS, I
ELKRIDGE, MD 21075
USA

MID-ATLANTIC MINI STORAGE
1215 N. 2ND STREET
WILMINGTON, NC 28403
USA

MID-ATLANTIC PALLET CO.
1822 LEAR CT.
BEL AIR, MD 21015-1562
USA

MID-ATLANTIC PALLET CO.
1925 THOMAS RUN CIRCLE
BEL AIR, MD 21015-8300
US

MID-ATLANTIC PRECAST ASSOC
858 TOWN CENTER DR
LANGHORNE, PA 19047
USA

MID-ATLANTIC REPS, LTD.
2145 PRIEST BRIDGE DRIVE, SUITE 11
CROFTON, MD 21114-2477
USA

MID-ATLANTIC REPS, LTD.
CROFTON, MD 21114-2477
USA

MID-ATLANTIC TECHNICAL SERVICES, IN
P.O. BOX 2364
ANNAPOLIS, MD 21404
US

MIDBROOK PRODUCTS, INC.
2080 BROOKLYN ROAD
JACKSON, MI 49204-0867
USA

MIDCAL ALUMINUM, INC.
500 SANTA ROSA AVENUE
MODESTO, CA 95353
USA

MID-CAROLINA STEEL AND RECYCLING
COLUMBIA, SC 29230
USA

MID-CAROLINA STEEL AND RECYCLING
P.O. BOX 3764
COLUMBIA, SC 29230
USA

MID-CITY WASTE
P O BOX 748
BALDWIN PARK, CA 91706-0748
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MIDCO COMMUNICATIONS
410 S PHILLIPS AVE
SIOUX FALLS, SD  57104
USA

MIDCO COMMUNICATIONS
P O BOX 5010
SIOUX FALLS, SD  57117-5010
USA

MIDCOAST HOSPITAL
58 BARIBEAU DRIVE
BRUNSWICK, ME  04011
USA

MIDCON CABLES COMPANY
2500 DAVIS BOULEVARD
JOPLIN, MO  64802
USA

MID-CONTINENT CONC INC
PO BOX3878
TULSA, OK  74102
USA

MID-CONTINENT CONCRETE COMPANY
1332 W. CATO SPRINGS
FAYETTEVILLE, AR  72701
USA

MID-CONTINENT CONCRETE COMPANY
1406 SE 5TH STREET
BENTONVILLE, AR  72712
USA

MID-CONTINENT CONCRETE COMPANY
2205 WAUKESA RD
SILOAM SPRINGS, AR  72761
USA

MID-CONTINENT CONCRETE COMPANY
431 W. 23RD ST.
TULSA, OK  74107
USA

MID-CONTINENT CONCRETE COMPANY
HWY 59 S.
GRAVETTE, AR  72736
USA

MID-CONTINENT CONCRETE COMPANY
PO BOX3878
TULSA, OK  74102
USA

MID-CONTINENT CONCRETE
1406 S.E. 5TH STREET
BENTONVILLE, AR  72712
USA

MID-CONTINENT CONCRETE
PO BOX3878
TULSA, OK  74102
USA

MID-CONTINENT ENG INC
405 35TH AVE N E
MINNEAPOLIS, MN  55418
USA

MID-CONTINENT LABORATORIES INC
P O BOX 1521
MEMPHIS, TN  38101-1521
USA

MIDDLE COLLEGE H.S.
1186 CARROLL ST.
BROOKLYN, NY  11225
USA

MIDDLE COLLEGE OF GEORGIA
101 KELLAM RD.
DUBLIN, GA  31021
USA

MIDDLE TENN.MENTAL HEALTH CENTER
STEWARTS FERRY PIKE
NASHVILLE, TN  37214
USA

MIDDLE TENNESSEE MEDICAL CENTER
915 6TH AVENUE SOUTH
NASHVILLE, TN  37203
USA

MIDDLE TENNESSEE STATE UNIV.
1500 GREENLAND AVENUE
MURFREESBORO, TN  37132
USA

MIDDLE VALLEY RECREATION
P.O. BOX 632
HIXSON, TN  37343
USA

MIDDLEBROOKS, JOHN
8178 TICA RD
WICHITA FALLS, TX  76306

MIDDLEBROOKS, W
33050 SW 187TH AVENUE
HOMESTEAD, FL  33030

MIDDLEBURY COLLEGE HOCKEY
MIDDLEBURY, VT  05753
USA

MIDDLESEX CHEMICAL
1 ELIZABETH STREET
RARITAN, NJ  08869
USA

MIDDLESEX COLLEGE @@
WOODBRIDGE AVE & MILL RD
EDISON, NJ  08817
USA

MIDDLESEX CONCRETE
ONE SPECTACLE POND ROAD
LITTLETON, MA  01460
USA

MIDDLESEX CONCRETE
P.O. BOX 368
BURLINGTON, MA  01803
USA

MIDDLESEX CONCRETE
USE # 00115270
AYER RD.
LITTLETON, MA  01460
USA

MIDDLESEX COUNTY COLLEGE @@
WOODBRIDGE AVE.
EDISON, NJ  08817
USA

MIDDLESEX GASES & TECHNOLOGIES INC
P O BOX 1170
EVERETT, MA  02149
USA

MIDDLESEX GASES & TECHNOLOGIES INC
PO BOX 1170
EVERETT, MA  02149
US

MIDDLESEX GASES & TECHNOLOGIES
PO BOX 1170
EVERETT, MA  02149
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MIDDLESEX HOSPITAL
28 CRESCENT STREET
MIDDLETOWN, CT 06457
USA

MIDDLETON CONSTRUCTION INC
TIMOTHY C SWEENEY
440 SCIENCE DR
4TH FLOOR
MADISON, WI 53711
USA

MIDDLETON, DORA S
1105 FOURTH AVE
MACON GA, GA 31204

MIDDLETON, FLORENCE
377 HARVEY PL
PLAINFIELD, NJ 07060

MIDDLETON, MARCIA
1701 W HWY 66
ROYCE CITY, TX 75189

MIDDLEWARE CONSULTING GROUP
P O BOX 845113
BOSTON, MA 02284-5113
US

MID-FLORIDA FORKLIFT INC
9856 SOUTH ORANGE AVE
ORLANDO, FL 32824
USA

MIDGLEY, KIRSTEN
27 WHITAKER LN
GROTON, MA 01450

MIDKIFF, DENNIS
643 WRIGHTS LANDING RD.
OWENSBORO, KY 42303

MIDLAND BUILDING MATERIALS
PO BOX 4280
MONROE, LA 71211
USA

MIDDLESEX MIDDLE SCHOOL
204 HOLLOW TREE RIDGE ROAD
DARIEN, CT 06820
USA

MIDDLETON FARMERS CO-OP
1755 PLEASANT VIEW ROAD
MIDDLETON, WI 53562
USA

MIDDLETON, DWIGHT
10901 PIPPIN RD
CINCINNATI, OH 45231

MIDDLETON, GERALD
42001 GRAND RIVER
NOVI, MI 48375

MIDDLETON, MELISSA
10679 CO. RD. 329
E2
SHREVE, OH 44676

MIDDOUGH CONSTRUCTION SERVICES
1901 EAST 13TH STREET
CLEVELAND, OH 44114
USA

MIDGLEY, C
27 WHITAKER LANE
GROTON, MA 01450

MID-HUDSON CONCRETE PRODUCTS
3504 ROUTE 9
COLD SPRING, NY 10516
USA

MIDKIFF, STEVEN C.
13327 HILLWOOD CIR.
BAYONET POINT, FL 34667

MIDLAND CHICAGO CORPORATION
5300 W 127TH STREET
ALSIP, IL 60658
USA

MIDDLESEX WATER COMPANY
PO BOX 6071
ELIZABETH, NJ 07207-6071
USA

MIDDLETON, CHARLES
8110 NEWHAMPSHIRE
SILVER SPRING, MD 20903

MIDDLETON, E
7029 ALBERVAN
SHAWNEE, KS 66216

MIDDLETON, JACK
795 HAGADORN CT
SOUTH LYON, MI 48178

MIDDLETOWN FORD
237 WICKMAN ROAD
MIDDLETOWN, NY 10940
USA

MID-EASTERN ADVERTISING
6741 WHITE STONE RD.
BALTIMORE, MD 21207
USA

MIDGLEY, KHADIJA
837 WOODLEIGH
BATON ROUGE, LA 70810

MID-HUDSON HEALTH CARE SYSTEM
STATE RT. 9D
MONTROSE, NY 10548
USA

MIDLAND BUILDERS INC
ROSENBERG JEFFREY S
6709 RAYMOND ROAD
MADISON, WI 53719
USA

MIDLAND COMMUNITY CENTER
2001 GEORGE STREET
MIDLAND, MI 48640
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MIDLAND CONTAINER
W. 3545 NICHOLSON ROAD
CALEDONIA, WI 53108
USA

MIDLAND FINANCE CO.
7541 N. WESTERN AVENUE
CHICAGO, IL 60645
USA

MIDLAND HOSPITAL
4005 ORCHARD DRIVE
MIDLAND, MI 48640
USA

MIDLAND MATERIALS
208 COMMERCE
WICHITA, KS 67201
USA

MIDLAND MATERIALS
208 S. COMMERCE
WICHITA, KS 67201
USA

MIDLAND MEMORIAL HOSPITAL
2200 WEST ILLINOIS STREET
MIDLAND, TX 79712
USA

MIDLAND PLASTERING
4702 EASTERN
KANSAS CITY, MO 64129
USA

MIDLAND PUMP INC.
P.O. BOX 1197
BELLE MEAD, NY 08502-1197
USA

MIDLAND PUMP
706 GITTINGS AVE.
ANNAPOLIS, MD 21401
USA

MIDLAND REDI-MIX CO
230 W 7TH
SOLOMON, KS 67480
USA

MIDLAND REDI-MIX CO
P O BOX 274
SOLOMON, KS 67480
USA

MIDLAND REDI-MIX CO
P.O.BOX 274
SOLOMON, KS 67480
USA

MIDLAND SCIENTIFIC, INC.
1202 SOUTH 11TH STREET
OMAHA, NE 68108-3611
USA

MID-LANTIC CORPORATION
520 THOMPSON CREEK ROAD
STEVENSVILLE, MD 21666
USA

MIDMICH MED CENTER MIDLAND
4005 ORCHARD DRIVE
MIDLAND, MI 48670
USA

MIDMICHIGAN PHYSICIANS GROUP
2618 WEST SUGNET
MIDLAND, MI 48640-2647
USA

MIDMICHIGAN URGENT CARE MIDLAND
3009 N SAGINAW ROAD
MIDLAND, MI 48640
USA

MID-MOUNTAIN MATERIALS, INC.
7600 5TH AVENUE S.
SEATTLE, WA 98108
USA

MID-NORTHERN ELECTRIC INC.
2815 DODD ROAD SUITE 101
EAGAN, MN 55121
US

MID-SOUTH AIRCRAFT INDUSTRIAL SALES
2525 ALTON RD.
BIRMINGHAM, AL 35210
USA

MID-SOUTH CONCRETE
2806 OAKDALE ROAD
ALPINE, AL 35014
USA

MID-SOUTH CONCRETE
ATTN: ACCOUNTS PAYABLE
DECATURVILLE, TN 38329
USA

MIDSOUTH ENVIRONMENTAL FORUM
PO BOX 341315
MEMPHIS, TN 38184
USA

MIDSOUTH INTERIOR-EXTERIOR
634 B SOUTH BELAIR ROAD
AUGUSTA, GA 30914
USA

MID-SOUTH MICROCOMPUTER
5983 MACON AVE
MEMPHIS, TN 38134
USA

MID-SOUTH MINERALS, INC.
5111 HWY. 69 SOUTH
MCALESTER, OK 74502
USA

MID-SOUTH OXYGEN COMPANY
1385 CORPORATE AVENUE
MEMPHIS, TN 38132
USA

MID-SOUTH OXYGEN COMPANY
1709 MID PARK ROAD
KNOXVILLE, TN 37921
USA

MID-SOUTH OXYGEN COMPANY
1908 PRODUCTION DRIVE
LOUISVILLE, KY 40299
USA

MID-SOUTH READY MIX INC
ATTN: ACCOUNTS PAYABLE
DECATURVILLE, TN 38329
USA

MID-SOUTH READY MIX INC.
525 SMITH STREET
DECATURVILLE, TN 38329
USA

MID-SOUTH READY MIX INC.
SMITH STREET 515-A
DECATURVILLE, TN 38329
USA

MID-SOUTH READY MIX
HWY. 64 WEST
WAYNESBORO, TN 38485
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MID-STATE CONSTRUCTION PRDS., INC.
PO BOX95265
OKLAHOMA CITY, OK 73143
USA

MIDSTATE READY MIX
306 E WALNUT STREET
ONEIDA, NY 13421
USA

MID-STATES CONCRETE PRODUCTS CO
P O BOX 58
BELOIT, WI 53512-0058
USA

MID-STATES CONCRETE PRODUCTS
500 S PARK
SOUTH BELOIT, IL 61080
USA

MID-STATES CONCRETE PRODUCTS
500-550 S PARK AVE
BELOIT, WI 53512
USA

MID-STATES CONCRETE PRODUCTS
P O BOX 58
BELOIT, WI 53512
USA

MIDSTATES CONSTRUCTION
304 E. AVON STREET
FORRESTON, IL 61030
USA

MID-STATES ENGINEERING & SALES INC
5001 CHASE AVE
DOWNERS GROVE, IL 60515-4013
USA

MID-STATES ENGINEERING & SALES
5001 CHASE AVENUE
DOWNERS GROVE, IL 60515-4013
USA

MID-STATES ENGINEERING &
SALES, INC.
5001 CHASE AVE.
DOWNERS GROVE, IL 60515-4013
US

MID-STATES PAINT & CHEMICAL CO.
9315 WATSON INDUSTRIAL PARK
SAINT LOUIS, MO 63126
USA

MID-STATES PAINT & CHEMICAL
9315 WATSON INDUSTRIAL PARK
SAINT LOUIS, MO 63126
USA

MIDSTATES PAINTING
C/0 BAGNELL STORAGE & MOVING CO.
OSAGE BEACH, MO 65065
USA

MIDSTATES PAINTING/NEW APT.BUILDING
C/O SPRINGFIELD BUILDERS INC.
SPRINGFIELD, MO 65806
USA

MIDSTATES WIRE
510 S. OAK ST.
CRAWFORDSVILLE, IN 47933
USA

MIDSTATES WIRE
510 SOUTH OAK ST
CRAWFORDSVILLE, IN 47933
USA

MIDTBO, KEVIN
2421 NW 40TH CIRCLE
BOCA RATON, FL 33431

MIDTHUN, JOHN
BOX 231
ARLINGTON, WI 53911

MIDTOWN ELECTRIC
157 WEST 18TH ST.
NEW YORK, NY 10011
USA

MID-TOWN PETROLEUM INC
9707 S 76TH AVE
BRIDGEVIEW, IL 60455-2380
USA

MID-TOWN PETROLEUM, INC.
9707 SOUTH 76TH AVE.
BRIDGEVIEW, IL 60455
USA

MIDTOWN REPORTING SERVICE
501 TIMES SQUARE BUILDING
ROCHESTER, NY 14614-2088
USA

MIDTOWN ROOFING SUPPLY
2695 E. 55TH STREET
CORTLAND, OH 44410
USA

MIDTOWN ROOFING SUPPLY
2695 EAST 55TH STREET
CLEVELAND, OH 44104
USA

MIDTOWN
650 PONCE DE LEON AVE
ATLANTA, GA 30308
USA

MIDVALE INDUSTRIES
6050 WEST 51ST ST
CHICAGO, IL 60638
USA

MIDVALE INDUSTRIES, INC.
11384 EAST TECUMSEH
TULSA, OK 74116
USA

MIDVALE INDUSTRIES, INC.
6310 INDUSTRIAL DRIVE
SAINT LOUIS, MO 63139
USA

MIDVALE INDUSTRIES, INC.
6310 KNOX INDUSTRIAL DRIVE
SAINT LOUIS, MO 63139
USA

MIDVALE IRRIGATION DISTRICT
305 3RD STREET
PAVILLION, WY 82523
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MIDVALE IRRIGATION DISTRICT
ATTENTION ACCOUNTS PAYABLE
PAVILLION, WY 82523

MIDVILLE BUS TERMINAL
PHILADELPHIA, PA 19105
USA

MIDWAY AIRPORT - NEW INFEL AREA
C/O ASC INSULATION & FIREPROOFING
CHICAGO, IL 60638
USA

MIDWAY AIRPORT EXECUTIVE OFFICES
C/O ASC INSULATION & FIREPROOFING
CHICAGO, IL 60612
USA

MIDWAY AUTO SUPPLY
702 NORTH HARPER
LAURENS, SC 29360
USA

MIDWAY BASEBALL
4504 W 59TH STREET
CHICAGO, IL 60629
USA

MIDWAY CONCRETE CORP
P O BOX 757
PLOVER, WI 54467
USA

MIDWAY CONCRETE CORP.
1401 WILSON AVE.
PLOVER, WI 54467
USA

MIDWAY CONCRETE CORP.
PO BOX 757
PLOVER, WI 54467
USA

MIDWAY CONTAINER INC.
2341 HAMPDEN AVENUE
SAINT PAUL, MN 55114
USA

MIDWAY ELECTRIC SUPPLY CO. INC
641 WEST 131ST STREET
NEW YORK, NY 10027
USA

MIDWAY INDUSTRIAL FORKLIFT
3828 WEST 128TH PLACE
ALSIP, IL 60658
USA

MIDWAY MACHINING & TOOL
5828 W. 117TH PL.
WORTH, IL 60482
USA

MIDWAY MACHINING & TOOL, INC.
5828 W. 117TH PLACE
ALSIP, IL 60803
USA

MIDWAY MATERIAL HANDLING SALES & SE
6230 S CENTRAL AVE
CHICAGO, IL 60638
USA

MIDWAY MATERIAL HANDLING SALES & SE
CHICAGO, IL 60638
USA

MIDWAY MATERIAL HANDLING SALES
P.O. BOX 4240
CAROL STREAM, IL 60197-4240
USA

MIDWAY MATERIAL HANDLING
6230 S. CENTRAL
CHICAGO, IL 60638
USA

MIDWAY MATERIAL HANDLING
PO BOX 4240 DRAWER B
CAROL STREAM, IL 60197-4240
USA

MIDWAY MATERIALS
128 NATCHEZ TRACE RD
CAMDEN, TN 38320
USA

MIDWAY MATERIALS
267 EAST BROAD
BRUCETON, TN 38317
USA

MIDWAY RAILROAD
P.O. BOX 639
MABLETON, GA 30126
USA

MIDWAY SALES & DISTRIBUTING, INC.
218 S.E. BRANNER ST.
TOPEKA, KS 66601
USA

MIDWAY SALES & DISTRIBUTING, INC.
PO BOX 1246
TOPEKA, KS 66601
USA

MIDWAY TRUCK PARTS
7400 W. 87TH STREET
BRIDGEVIEW, IL 60455
USA

MIDWAY UTILITY VAULT
C/O SPRAY INSULATION
55TH CICIERO
CHICAGO, IL 60607
USA

MIDWAY WIRE
4630 W. 55TH ST.
CHICAGO, IL 60632
USA

MIDWAY WIRE,INC.
4630 W 54TH ST
CHICAGO, IL 60632
USA

MIDWESCO FILTER RESOURCES, INC.
P.O. BOX 2075
WINCHESTER, VA 22601
USA

MIDWESCO FILTER RESOURCES, INC.
P.O. BOX 95518
CHICAGO, IL 60694-5518
US

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MIDWESCO FILTER RESOURCES, INC.
PO BOX 95518
CHICAGO, IL 60694-5518
USA

MIDWESCO SERVICES LTD
6153 MULFORD STREET
NILES, IL 60714-3427
USA

MIDWEST AIR FILTERS
DEPT. 77-9150
CHICAGO, IL 60678-9150
USA

MID-WEST ASSEMBLY & PACKAGING INC
1000 BROWN STREET #203
WAUCONDA, IL 60084
USA

MIDWEST AUTOMATION
1400 BUSCH PARKWAY
BUFFALO GROVE, IL 60089
USA

MIDWEST AUTOS
103 E. YOUNT AVE.
WATSEKA, IL 60970
USA

MIDWEST BALANCE
107 W. THIRD ST.
AROMA PARK, IL 60910
USA

MIDWEST BLOCK & BRICK
2203 E. MCCARTY STREET
JEFFERSON CITY, MO 65101
USA

MIDWEST BLOCK & BRICK
4101 E 12TH TERRACE
KANSAS CITY, MO 64127
USA

MIDWEST BLOCK & BRICK
4101 E.TWELFTH TERR
KANSAS CITY, MO 64127
USA

MIDWEST BLOCK CO
2203 E MCCARTY
JEFFERSON CITY, MO 65101
USA

MIDWEST CALENDAR CO.
5900 ARCHER ROAD
SUMMIT, IL 60501
US

MIDWEST CAN
1081 SESAME ST
FRANKLIN PARK, IL 60131
USA

MIDWEST CAN
3815 N CARNATION
FRANKLIN PARK, IL 60131
USA

MIDWEST CANVAS CORPORATION
4635 WEST LAKE STREET
CHICAGO, IL 60644
USA

MIDWEST CAULKING
**TO BE DELETED**
FORT WAYNE, IN 46818
USA

MIDWEST CAULKING
3805 GOSHEN ROAD
FORT WAYNE, IN 46818
USA

MIDWEST CEDAR SHAKES
6000 HIGHWAY 12
MAPLE PLAIN, MN 55359
USA

MIDWEST CEMENT PRODS
P O BOX 92
WOOSUNG, IL 61091
USA

MIDWEST CEMENT PRODS
PO BOX92
WOOSUNG, IL 61091
USA

MIDWEST CEMENT PRODS
RT 26(6 MI N. OF DIXON ON 26)
WOOSUNG, IL 61091
USA

MIDWEST CHEMICAL COMPANY
799 MAIN STREET
DUBUQUE, IA 52001
USA

MIDWEST COAST TRANSPORT
1150 POWIS ROAD
WEST CHICAGO, IL 60185
USA

MIDWEST COAST TRANSPORT
P.O. BOX 86
MINNEAPOLIS, MN 55486-0599
USA

MIDWEST COLOR CO.
6230 GROSS POINT ROAD
NILES, IL 60714
USA

MIDWEST COLOR CO.
6240 GROSS POINT ROAD
NILES, IL 60714
USA

MIDWEST COMMODITIES INC
PO BOX 307
MULBERRY GROVE, IL 62262
USA

MIDWEST CONCRETE INC.
114TH ST. & TAHOKA HWY
LUBBOCK, TX 79423
USA

MIDWEST CONCRETE INC.
PO BOX3964
LUBBOCK, TX 79452
USA

MIDWEST CONCRETE INDUSTRIES
1406 N W ASH DRIVE
ANKENY, IA 50021
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

MID-WEST CONCRETE INDUSTRY, THE
BOARD, INC.
P.O. BOX 6085
SHAWNEE MISSION, KS  66206
US

MIDWEST CONCRETE MATERIALS
701 S KANSAS
OLATHE, KS  66061
USA

MIDWEST CONCRETE MATERIALS
701 SOUTH FOURTH ST
MANHATTAN, KS  66502
USA

MIDWEST CONCRETE MATERIALS
BALDERSON BLVD
WAMEGO, KS  66547
USA

MIDWEST CONCRETE MATERIALS
HWY 18  AIRPORT
MANHATTAN, KS  66502
USA

MIDWEST CONCRETE MATERIALS
PO BOX668
MANHATTAN, KS  66505-0668
USA

MID-WEST CONCRETE OF INDIANA
1200 A. STANLEY AVENUE
EVANSVILLE, IN  47711
USA

MIDWEST CONCRETE SERVICES INC.
P.O. BOX 469
MADISON, SD  57042
USA

MIDWEST CONCRETE
EAST HWY 34
MADISON, SD  57042
USA

MIDWEST CONCRETE
PO BOX 11
CORSICA, SD  57328
USA

MIDWEST CONSTRUCTION PROD
P O BOX 240
FOX RIVER GROVE, IL  60021
USA

MIDWEST CONSTRUCTION PRODUCTS
401 ALGONQUIN ROAD
FOX RIVER GROVE, IL  60021
USA

MIDWEST CONSTRUCTION PRODUCTS
P.O. BOX 240
FOX RIVER GROVE, IL  60021
USA

MIDWEST CONSULTING
280 ELLIS-SMEATHERS ROAD
OWENSBORO, KY  42302
US

MIDWEST DRYWALL - WAREHOUSE
1351 RECA COURT
WICHITA, KS  67213
USA

MIDWEST DRYWALL C/O WALTON CONST.
DIXIE STAMPEDE
BRANSON, MO  65616
USA

MIDWEST DRYWALL CO
PO BOX 771170
WICHITA, KS  67277
USA

MIDWEST DRYWALL INC.
1351 SOUTH RECA COURT
WICHITA, KS  67209
USA

MIDWEST DRYWALL INC.
P.O. BOX 771170
WICHITA, KS  67277
USA

MIDWEST DRYWALL
C/O CMT
BRANSON, MO  65616
USA

MIDWEST DRYWALL
C/O GRAND VICTORIAN HOTEL
BRANSON, MO  65616
USA

MIDWEST ELASTOMERS, INC.
PO BOX 412
WAPAKONETA, OH  45895
USA

MIDWEST ENERGY MANAGMENT, INC.
37063 KIMBERWICK LN.
WADSWORTH, IL  60083
USA

MIDWEST ENVIRONMENTAL
4708 ANGOLA RD
TOLEDO, OH  43615
USA

MIDWEST EXPRESS CENTER - PHASE II
N.E. CORNER OF WISCONSIN AVE. & 6TH
MILWAUKEE, WI  53203
USA

MIDWEST FABRICATORS
14000 S. STEWART AVE.
RIVERDALE, IL  60627
USA

MIDWEST FENCE CORPORATION
900 N. KEDZIE AVENUE
CHICAGO, IL  60651
USA

MIDWEST FILTER CORPORATION
PO BOX 250
HIGHWOOD, IL  60040
USA

MIDWEST FLY ASH & MATERIALS, INC
PO BOX 3557
SIOUX CITY, IA  51102
USA

MIDWEST FLYASH
310 S. UNION
MARION, SD  57043
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MIDWEST GAS INSTRUMENTS
32003 PLYMOUTH ROAD
LIVONIA, MI 48150
US

MIDWEST INDUSTRIAL CONTRS., INC.
VALERO REFINING CO., FLOUR DANIEL
CORPUS CHRISTI, TX 78407
USA

MIDWEST INTERNATIONAL INC.
105 STOVER RD.
CHARLEVOIX, MI 49720
USA

MIDWEST MATERIALS BY MUELLER
PO BOX396
HANOVER, KS 66945
USA

MIDWEST PARTICIANS-C/O RADEC CONST.
GRAND ISLAND SENIOR HIGH SCHOOL
GRAND ISLAND, NE 68801
USA

MIDWEST PARTITIONS
700 MAIN STREET
THEDFORD, NE 69166
USA

MID-WEST PLAZA
C/O MINUTI OLGE
MINNEAPOLIS, MN 55407
USA

MIDWEST PUMP & METER CO. INC.
2000 S. BROADWAY
SAINT LOUIS, MO 63104-4056
USA

MIDWEST PUMP SALES,INC
PO BOX 723
WHEATON, IL 60189-0723
USA

MIDWEST RUBBER CUSTOM MIXING DIV.
PO BOX 270
BARBERTON, OH 44203
USA

MIDWEST RUBBER
745 NORTON AVE
BOMBERTOWN, OH 44203
USA

MIDWEST GREAT DANE/KOLSTAD
8501 NAPLES STREET NE
MINNEAPOLIS, MN 55449-6702
USA

MIDWEST INLAND TRANSPORT SERVICE
P.O. BOX 13548
SAINT PAUL, MN 55113
USA

MIDWEST INTERNATIONAL
PO BOX 438
CHARLEVOIX, MI 49720-0438
USA

MIDWEST MATERIALS
W. NORTH STREET
HANOVER, KS 66945
USA

MIDWEST PARTITIANS
P.O BOX 327
THEDFORD, NE 69166
USA

MIDWEST PARTITIONS/GREAT PLATTE
CENTRAL & CHERRY RD.
KEARNEY, NE 68848
USA

MIDWEST POWDER COATINGS, INC.
3865 SWENSON AVENUE
SAINT CHARLES, IL 60174
USA

MIDWEST PUMP SALES INC.
25W618 ST. CHARLES RD.
WHEATON, IL 60189
USA

MIDWEST READY MIX INC
6800 BIRMINGHAM RD
KANSAS CITY, MO 64117
USA

MIDWEST RUBBER CUSTOM MIXING
P.O. BOX 270
BARBERTON, OH 44203-0270
USA

MIDWEST SALES COMPANY
8446 MADISON ST
OMAHA, NE 68127
USA

MIDWEST GROUP INC.
202 FORD DRIVE
NEW LENOX, IL 60451

MIDWEST INSULATION & ROOFING CO.
10111 EAST 46TH PLACE
TULSA, OK 74146
USA

MIDWEST KENWORTH-OLATHE
P.O. BOX 415046
KANSAS CITY, MO 64141-5046
USA

MIDWEST MICROWAVE
6564 SOUTH STATE RD
SALINE, MI 48176
USA

MIDWEST PARTITIONS INC.
700 MAIN ST.
THEDFORD, NE 69166
USA

MIDWEST PLAZA
1ST & 2ND FLOOR
MINNEAPOLIS, MN 55401
USA

MIDWEST PUBLISHING COMPANY
P.O. BOX 50350
TULSA, OK 74150-0350
USA

MIDWEST PUMP SALES, INC.
P.O. BOX 723
WHEATON, IL 60189-0723
USA

MIDWEST ROOFING CONTRACTORS ASSOC
4804 WEST 15TH SUITE 1000
LAWRENCE, KS 66049-3876
USA

MIDWEST RUBBER RECLAIMING, INC.
PO BOX 745
BARBERTON, OH 44203
USA

MIDWEST SALES
CAMBRIDGE, MA 02140
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MIDWEST SEALING PRODUCTS, INC.
3681 COMMERCIAL AVE
NORTHBROOK, IL 60062
USA

MID-WEST SERVCO,LLC/IPOWER OF OHIO
9000 WESSEX PLACE,STE. 200
LOUISVILLE, KY 40222
USA

MID-WEST SERVCO,LLC/IPOWER OF OHIO
LOUISVILLE, KY 40222
USA

MIDWEST SERVICE CENTER
PO BOX 710877
COLUMBUS, OH 43271-0877
USA

MIDWEST STEEL & ALLOY CORP  SAMUELS
MR MIKE SIEHOFF
P O BOX 8800
MADISON, WI 53708
USA

MIDWEST SUBURBAN PUBLISHING IN
6901 WEST 159TH ST
TINLEY PARK, IL 60477

MIDWEST SUBURBAN PUBLISHING
P O BOX 757
TINLEY PARK, IL 60477

MIDWEST SUBURBAN PUBLISHING
P O BOX 757
TINLEY PARK, IL 60477
USA

MIDWEST SYSTEMS
600 WEST GERMANTOWN PIKE SUITE 400
PLYMOUTH MEETING, PA 19462
USA

MIDWEST SYSTEMS
P O BOX 1450
MINNEAPOLIS, MN 55485
USA

MIDWEST SYSTEMS, INC.
1303 CORPORATE CENTER DR.
EAGAN, MN 55121
USA

MIDWEST THERMAL PRODUCTS (877)
201 N. WISCONSIN
OKLAHOMA CITY, OK 73117
USA

MIDWEST UNIVERSITY
PHOENIX, AZ 85019
USA

MIDWEST VALVE SERVICE
PO BOX 850
MINOOKA, IL 60447
USA

MIDWEST VISUAL COMMUNICATIONS
6500 N. HAMLIN AVE.
LINCOLNWOOD, IL 60712
USA

MIDWEST VISUAL
6500 NORTH HAMLIN
CHICAGO, IL 60645
USA

MIDWEST WAREHOUSE & DIST SYS
5967 W 65TH STREET
BEDFORD PARK, IL 60638
USA

MIDWEST WELDING SUPPLY
5318 S. KEDZIE AVENUE
CHICAGO, IL 60632
USA

MIDWEST WELDING SUPPLY
P.O. BOX 370
CHICAGO HEIGHTS, IL 60412-0370
US

MIDWEST WELDING SUPPLY
PO BOX 370
CHICAGO HEIGHTS, IL 60412-0370
USA

MIDWEST WELDING-SERVICE CALL
2205 SOUTH HALSTED STREET
CHICAGO HEIGHTS, IL 60411-4194
USA

MIDWEST WINDOWS AND DOORS
2303 N. BENDIX DRIVE
SOUTH BEND, IN 46628
USA

MIDWESTERN INDUSTRIES INC
P O BOX 810
MASSILLON, OH 44648-0810
US

MIDWESTERN INDUSTRIES, INC.
PO BOX 810
MASSILLON, OH 44648-0810
USA

MIDYETTE, KENNETH
206 MILDRED ST
ORIENTAL, NC 28571

MIDYETTE, LEWIS
3261 KNIGHT TRAIL CIRCLE
103
MEMPHIS, TN 38118

MIE PROPERTIES
5720 EXECUTIVE DR.
BALTIMORE, MD 21228
USA

MIE PROPERTIES, INC.
5720 EXECUTIVE DRIVE
BALTIMORE, MD 21228-1789
USA

MIE, INC.
7 OAK PARK
BEDFORD, MA 01730
USA

MIEARS, BONNIE
3708 PARKWAY
BIG SPRING, TX 79720

MIEDONA, COLLEEN
26134 PLUM TREE LN
MONEE, IL 60449

MIEDONA, TROY
26134 PLUMTREE LN
MONEE, IL 60449

MIELDE, ROBERT
51 DEPOT ST
SO. EASTON, MA 023750379

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MIELE APPLIANCES
9 INDEPENDENCE WAY
PRINCETON, NJ  08540-6621
USA

MIELE, INC.
9 INDEPENDENCE WAY
PRINCETON, NJ  08540-6621
UNK

MIELES, CRYSTAL
724 CAMPBELL AVE
PORT MONMOUTH, NJ  07758

MIELES, NICOLAS
724 CAMPBELL AVE
PORT MONMOUTH, NJ  07758

MIELKE, BERNIE
205 OLD SETTLERS TRAIL
POYNETTE, WI  53955

MIELKE, FLORENCE
1301 COLUMBIA AVE
S. MILWAUKEE, WI  53172

MIEMSS
653 W. PRATT ST.
BALTIMORE, MD  21201
USA

MIER, GARRET
5 AUTUMN STREET
WORCESTER, MA  01603

MIER, JOHN
P O BOX 124
FORESTVILLE, WI  54213

MIERJESKI, MICHAEL
12 AUTUMN RD
MEDWAY, MA  02053

MIETTINEN, GARY
1518 WILLERSLEY
CHANNELVIEW, TX  77530

MIFA
910 VANCE
MEMPHIS, TN  38126
USA

MIFFLIN, IDELLA
105 W MAPLEWOOD DRIVE
CLARKSVILLE, IN  47129

MIFFLIN, L
2100 GREENTREE N.
305F
CLARKSVILLE, IN  47129

MIGACZ, JAMES
373 E. MAIN STREET
501
SOMERVILLE, NJ  08876

MIGCHELBRINK, INC.
2665 RABER ROAD
UNIONTOWN, OH  44685
USA

MIGDAL, S
35127 QUAKER WAY
FARMINGTON HILLS, MI  48331

MIGHTYLITE ROOF TILE
1706 KANSAS AVE
KANSAS CITY, KS  66105
USA

MIGHTY-LITE ROOF TILE
1706 KANSAS AVE.
KANSAS CITY, KS  66105
USA

MIGLIERINA, PAUL
10 PIERCE ST
MARBLEHEAD, MA  01945

MIGLIORE, SANDRA
525 NORTH OCEAN BLVD
POMPANO BEACH, FL  33062

MIGNEAULT, MICHAEL
139 FOREST ROAD
LYNDEBORO, NH  03082

MIGNEL A. PACHECO CINTRON
CALLE MATTE LLUBERAS NUM. 56
YAUCO, PR  698
USA

MIGNELLA, DOLORES
520 EAST 2ND ST
BOUND BROOK, NJ  08805

MIGUEL A PACHECO CINTRON
56 MATTEI LLUBERAS ST
YAUCO, PR  698
USA

MIGUEL A PACHECO CINTRON
CALLE MATTEI LLUBERAS NUM 56
YAUCO, PR  698
USA

MIGUEL A PACHECO CINTRON
NUMBER 56
YAUCO, PR  698
USA

MIGUEL A. PACHECO
CALLE MATTEI LLUBERAS NUM 56
YAUCO, PR  00698
USA

MIGUEL BURCIAGA
3244 S 50TH AVE
CICERO, IL  60650
USA

MIGUEL CINTRON & ANA OLIVERAS
56 MATTEI LLUBERAS
YANCO, PR  00698

MIGUEL J GOMEZ
9464 FOX TROT LANE
BOCA RATON, FL  33496
USA

MIGUEL LOPEZ
2133 85TH ST
NORTH BERGEN, NJ  07047
USA

MIGUEL, MANUEL
103 PARKER ROAD
WAKEFIELD, MA  01880

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

MIGUES, DANNY
107 UTELY RD
IOWA, LA 70647

MIGUES, EDWARD
6201 HWY. 14
NEW IBERIA, LA 70560

MIGYANKO, KAREN
RD 2, BOX 172
SMITHFIELD, PA 15478

MIHALICH, JACQUELINE
910 BEAVER GRADE RD
MOON, PA 15108

MIHEVC TEMPLETE
2601 COMMERCE BLVD.
IRONDALE, AL 35210
USA

MIHEVC
IRONDALE, AL 35210
USA

MIHEVC, RICHARD
921 MONROE STREET
EVANSTON, IL 60202

MIHM, TERRANCE
W5631 STATE RD 33, #21
LA CROSSE, WI 54601

MIHOK, THOMAS
1200 SPRINGFIELD AVE.
4C
NEW PROVIDENCE, NJ 07974

MIHUT, GHEORGHE
30642 HIVELEY
WESTLAND, MI 48185

MII INTERNATIONAL INC.
2800 SHERMER ROAD
NORTHBROOK, IL 60062
USA

MIJAC, JOHN
10 PERSIMMON LANE
GREENVILLE, SC 29609

MIJAL, HEATHER
1753 SCHUMAN
GARDEN CITY, MI 48135

MIJOKOVICH, JACQUELINE
431 DUNBAR AVE
WAUKESHA, WI 53186

MIKA TOOL INC.
2 CONN ST
WOBURN, MA 01801
USA

MIKA TOOL,INC.
4 OWENS COURT, UNIT 7
HAMPSTEAD, NH 03841
USA

MIKA, JR, DAVID
PO BOX 161
SOMERVILLE, NJ 08876

MIKALOSKY, DANIEL
24 SLAYTON ROAD
MELROSE, MA 021764222

MIKALSON-MOLLA, MICHAEL
644 ELGIN TERRACE
RICHMOND, VA 23225

MIKAN, LOUISE A.
3141 MAC ROAD
ST AUGUSTINE, FL 32086

MIKE & STERLINGS FLOORING CENTER
485 NORTH 500 WEST
BOUNTIFUL, UT 84010
USA

MIKE BATTAGLIA CONSTRUCTION, INC.
885 WEST AVE.
ROCHESTER, NY 14611
USA

MIKE BECK CONSTRUCTION
NIXON STREET
CASCADE, IA 52033
USA

MIKE BERNAUER
1036 DANIELLE DR
ROSEVILLE, CA 95747
USA

MIKE BLAIR
6051 W 65TH ST
BEDFORD PARK, IL 60638

MIKE BRADFORD
11671 HWY 21
HILLSBORO, MO 63050
USA

MIKE CALLY
33 GREEN BOUGH STREET
THE WOODLANDS, TX 77380
USA

MIKE CHAPMAN
7500 GRACE DR.
COLUMBIA, MD 21044

MIKE CHILDS
3107 PLEASANT DRIVE
BELLEVUE, NE 68147

MIKE CONTRASTAN
5500 CHEMICAL RD.
BALTIMORE, MD 21226

MIKE COX ELECTRIC
160 N. RANCHO AVE
SAN BERNARDINO, CA 92410
USA

MIKE DIERKING MASONRY
HEAVEN HILL
SHELBYVILLE, KY 40065
USA

MIKE FOX
4650 LAKE FOREST DRIVE
CINCINNATI, OH 45242
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MIKE GIARDINELLI
54 BEACHWOOD DR.
ROBBINSVILLE, NJ 08691
USA

MIKE GIARDINELLI
54 BEACHWOOD DRIVE
ROBBINSVILLE, NJ 08691
USA

MIKE HAJACK & ASSOCIATES INC
214 SOUTH CLAY STREET
HINSDALE, IL 60521
USA

MIKE HENDERSON
1301 W MAGNOLIA AVE
IOWA PARK, TX 76367
USA

MIKE J. & MARGARET CONROTTO
1320 CEDAR COURT
GILROY, CA 95020
USA

MIKE JACOBER
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

MIKE K. FRANCIS
2907 TOPAZ RD.
BALTIMORE, MD 21234
USA

MIKE KELLY
35 HORACE GREELY RD.
AMHERST, NH 03031
USA

MIKE KELSEY
6409 SW 22ND COURT
MIRAMAR, FL 33023
USA

MIKE KESSLER
BOX 2160
HERMITAGE, MO 65668
USA

MIKE KIMBERLY
2133 85 STREET
NORTH BERGEN, NJ 07047
USA

MIKE LOWE, KNOX COUNTY TRUSTEE
P.O. BOX 70
KNOXVILLE, TN 37901-0070
USA

MIKE LOWE, KNOX COUNTY TRUSTEE
P.O. BOX 70
KNOXVILLE, TN 37901-0070

MIKE MALONE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MIKE MCGARRY & SONS
1200 EAST 49TH STREET
CLEVELAND, OH 44114
USA

MIKE NUGENT
5529 US 60-E
OWENSBORO, KY 42303-9776
USA

MIKE REITER
652 82ND STREET
AMERY, WI 54001
USA

MIKE REITER
657 82ND STREET
AMERY, WI 54001
USA

MIKE REITER
ATTN: ANGELO ZARAGLIA
AMERY, WI 54001

MIKE REITER
C/O DAVIS ACOUSTICAL
AMERY, WI 54001

MIKE SMITH
617 VALLEY DRIVE
CENTERVILLE, UT 84014
USA

MIKE SUTER
525 WEST AVENUE F
JEROME, ID 83338
USA

MIKE SYMONS/TOWER TECHNOLOGIES
P O BOX 72967
LYNNWOODRIDGE-PRETORIA, IT 40
UNK

MIKE VACCARINO
7500 GRACE DR.
COLUMBIA, MD 21044
USA

MIKE W BRADLEY
7016 BROOKDALE DRIVE
WATAUGA, TX 76148
USA

MIKE WITHROW
224 PARK ENTRANCE DRIVE
PITTSBURGH, PA 15228
USA

MIKE, DEBORAH
1684 MECHANICSBURG L.25

,

MIKEC, CAROLINE
415 N.JEFFERSON
CANONSBURG, PA 15317

MIKELSON, SUSAN K
458 LINCOLN AVE
CRANFORD NJ, NJ 07016

MIKES AIR X-PRESS
P O BOX 701
NORTH ANDOVER, MA 01845
USA

MIKE'S AUTO SALES
5413 HWY.74 W.
MONROE, NC 28110
USA

MIKES AUTO SALES
5413 W HIGHWAY 74
MONROE, NC 28110
USA

MIKE'S BIKE SHOP
8894 FT. SMALLWOOD RD.
PASADENA, MD 21122
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MIKES WELDING SERVICE
12934 GREEN RIVER DR
HOUSTON, TX 77044
USA

MIKE'S
C/O SAN FRANCISCO GRAVEL
BERKELEY, CA 94701
USA

MIKESELL, CHARLES
6700 JEFF PAIGE RD
SHREVEPORT, LA 71119

MIKESELL, DANIEL
2837 LOBELIA DR
GREEN BAY, WI 54313

MIKESELL, J
836 40TH ST. SW
WYOMING, MI 49509

MIKESKA, JOHN
177 SUSAN DRIVE
LANSING, MI 48906

MIKESKA, PATTI
8347 WILLIAMSTOWNE
MILLERSVILLE, MD 21108

MIKHAEL BARMAKSOZ
ONE TOWN CENTER RD
BOCA RATON, FL 33486-1010
USA

MIKKELSON, VERN
908 DOSIA
IOWA PARK, TX 76367

MIKLES, MIKLE
738 SNUG ISLAND DR
CLEARWATER, FL 34630

MIKOWICZ, DOLORES
3 MEADOWBROOK CT.
COTATI, CA 94931

MIKRO INDUSTRIAL FINISHING CO, INC.
170 WEST MAIN STREET
VERNON, CT 06066
USA

MIKROPUL CORP.
10 CHATHAM RD.
SUMMIT, NJ 07901
USA

MIKROPUL ENVIRONMENT SYSTEMS
P O BOX 40012
NEWARK, NJ 07101-4012
USA

MIKROPUL ENVIRONMENTAL SER.ICES
P.O. BOX 312
POTTSTOWN, PA 19464
USA

MIKROPUL ENVIRONMENTAL SYSTEMS
P.O. BOX 15723
BATON ROUGE, LA 70895
USA

MIKROPUL
20 CHATHAM ROAD
SUMMIT, NJ 07901
USA

MIKROPUL
P.O. BOX 402295
ATLANTA, GA 30384-2295
USA

MIKROPUL
PO BOX 402295
ATLANTA, GA 30384-2295

MIKULA, CYNTHIA
1951 WEST ASTER DR.
PHOENIX, AZ 85029

MIKULAS, KENNETH
4108 MIDWAY DRIVE NW
CEDAR RAPIDS, IA 52405

MIKULEC, GRACE
9422 LARKBUNTING DR.
TAMPA, FL 33647

MIKULEZA, JUDITH O
2204 ELM
GRANITE CITY IL, IL 62040

MIKULSKI, CECELIA
520 SAN LORENGO COURT
LADY LAKE, FL 32159

MIKULSKY, ROSANNE
1103 N WATER STREET
404
MILWAUKEE, WI 53202

MIKUNI AMERICAN CORPORATION
8910 MIKUNI AVENUE
NORTHRIDGE, CA 91324
USA

MIKUS, GLEE
3475 116 ST
KENOSHA, WI 53142

MILAM AND SPROULE TRUCKING CO.
P.O. BOX 442
STREATOR, IL 61364
USA

MILAM CONSTRUCTION CO.
PO BOX1775
EL DORADO, AR 71731-1775
USA

MILAM, MATHEW
118 MILAM ROAD
SIMPSONVILLE, SC 29681

MILAM, MICHAEL
3920 BUCANEER LANE
LAKE CHARLES, LA 70605

MILAN B BERRY
HWY 221
ENOREE, SC 29335
USA

MILAN BOX CORP.
2090 W. VAN HOOK ST.
P.O. BOX 30
MILAN, TN 38358
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MILAN BURIAL VAULT
10475 N. ANN ARBOR RD
MILAN, MI 48160
USA

MILAN, RICHARD
612 D POMONKEY DRIVE
LAPLATA, MD 20646

MILAZZO, MELISSA
1126 W ELLIOT RD
CHANDLER, AZ 85221

MILBERG WEISS BERSHAD HYNES &
ONE PENNSYLVANIA PLAZA
NEW YORK, NY 10119-0165
USA

MILBURN, CHARLES
5344 GIST AVENUE
BALTIMORE, MD 21215

MILDRED GUEDRY
RT 1, BOX 46
KINDER, LA 70648
USA

MIL-DU-GAS COMPANY
MCKEE CITY
3093 ENGLISH CREEK AVENUE
EGG HARBOR TOWNSHIP, NJ 08234-9709
USA

MILE SQUARE FLORIST
16519 BROOKHURST ST
FOUNTAIN VALLEY, CA 92708
USA

MILES CHEMICAL COMPANY
STATE ROUTE 2
NEW MARTINSVILLE, WV 26155
USA

MILES DIAGNOSTIC
KILOMETER 774
HUMACAO, PR 791
USA

MILES INC.
8500 WEST BAY ROAD
BAYTOWN, TX 77520
USA

MILAN EXPRESS, INC.
P.O. BOX 440235
NASHVILLE, TN 37244-0235
USA

MILANI, SYLVIA
18 SHERRI LANE
WESLEY HILLS, NY 10977

MILAZZO, MICHAEL
5133 N NEVA
CHICAGO, IL 60656

MILBOURNE, PATRICK
P.O. BOX 46
OAK HILL, VA 23416

MILBURN, TARA
1800 SULLIVAN LANE
SPARKS, NV 89431

MIL-DU-GAS COMPANY
3093 ENGLISH CREEK AVENUE
EGG HARBOR TOWNSHIP, NJ 08234
USA

MILE HI READY MIX
6891 COLORADO BLVD
COMMERCE CITY, CO 80022
USA

MILES & STOCKBRIDGE PC
9881 BROKEN LAND PARKWAY
COLUMBIA, MD 21046-1153
USA

MILES DIAGNOSTIC
472 PLAZA DRIVE
ATLANTA, GA 30349
USA

MILES E CARPENTER
205 CHARLES ST
WINTER SPRINGS, FL 32708
USA

MILES JENNINGS INDUSTRIAL SY.
1111 HALSTEAD BLVD.
ELIZABETH CITY, NC 27909
USA

MILAN, CONSTANCE
2633 NW 119TH TERR
CORAL SPRINGS, FL 33065

MILAZZO, DOLORES
5489 WILD LILAC
COLUMBIA, MD 21045

MILBANK, TWEED, HADLEY & MCCLOY
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005-1413
USA

MILBURN, CHARLES
1404 EAST CIRCLE DR
ROANOKE RAPIDS, NC 27870

MILDRAM, R
3258 NATHAN
MEMPHIS, TN 38112

MIL-DU-GAS COMPANY
3093 ENGLISH CREEK AVENUE
PLEASANTVILLE, NJ 08232
USA

MILE HI READY MIX
ATTN: ACCOUNTS PAYABLE
DENVER, CO 80216
USA

MILES B-60
700 DWIGHT WAY
BERKELEY, CA 94700
USA

MILES DIAGNOSTIC
ELECTRONICS DIVISION
ACCOUNTS PAYABLE
HUMACAO, PR 791
USA

MILES FARM CENTER #1
1911 OLD CALHOUN RD
OWENSBORO, KY 42301
UNK

MILES LABORATORIES INC.
C/O C.T. CORP SYSTEM
1601 ELM STREET
DALLAS, TX 75201

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MILES LABORATORIES
REC. AREA #90
3400 MIDDLEBURY STREET
ELKHART, IN  46516
USA

MILES LABORATORIES, INC.
1000 RANDOLPH STREET
ELKHART, IN  46515
USA

MILES LABORATORIES, INC.
PO BOX 40
ELKHART, IN  46515
USA

MILES MCCLELLAN CONST CO INC
CAMBRIDGE, MA  02140
USA

MILES MCCLELLAN CONST CO
1294 NORTON AVE
COLUMBUS, OH  43212
USA

MILES SAND & GRAVEL
1201 M STREET S.E.
AUBURN, WA  98002
USA

MILES SAND & GRAVEL
P.O. BOX 130
AUBURN, WA  98071
USA

MILES SAND & GRAVEL
PO BOX 130
AUBURN, WA  98071
USA

MILES, ANITA
5303 HALSEY CT.
LOUISVILLE, KY  40214

MILES, BERTHA
7602 CLAYS LANE APT 209
BALTIMORE, MD  212072003

MILES, EDWARD
74 NASER AVENUE
WASHINGTON, PA  15301

MILES, GRACIE
408 LOU ANN CT
JEFFERSONVILLE IN, IN  47130

MILES, JEREMY
937 EASTON ROAD
HELLERTOWN, PA  18055

MILES, LARRY
7924 VALLEY FALLS RD
SPARTANBURG, SC  29303

MILES, MELVIN
102A LORA LANE
GRENVILLE, SC  29611

MILES, NORMA
12442 N WESTSHORE DR
PORTLAND, OR  97217

MILES, RAFAEL
6865 PEPPERMINT DR.
RENO, NV  89506

MILES, RENEE T
500 HARBISON BLVD
COLUMBIA SC, SC  29210

MILES, RONNIE
P O BOX 404
ROSS, OH  450610404

MILES, ROSEMARIE
7120 LEYTE DR
OXONHILL, MD  20745

MILES, SALLY
11458 HONEYSUCKLE CT
UPPER MARLBORO, MD  20772

MILES, SANDRA
1853 SANTA ROSA RD
EL CENTRO, CA  92243

MILES, SCOTT
2412 11TH AVE.
VALLEY, AL  36854

MILES, THOMAS
GARDEN STATE HEALTH CARE    100
PARK AVE RM10
EAST ORANGE, NJ  070175299

MILES, VACHEL
1820 MULBERRY AVE
ANNISTON, AL  36201

MILESI, DEBRA
12 BURT STREET
ADAMS, MA  01220

MILESKI, DEBORAH
134 BARRETTS HILL
HUDSON, NH  03051

MILESTONE CONTRACTORS, L.P.
5950 S. BELMONT AV.
INDIANAPOLIS, IN  46217
USA

MILESTONE CONTRACTORS, L.P.
P.O. BOX 421459
INDIANAPOLIS, IN  46242
USA

MILETTA, LUCIANO
14 B STRAWBERRY HILL STREET
26
ACTON, MA  01720

MILEY, DANA
8112 B LINCOLN AVE
EVANSVILLE, IN  47715

MILEY, GEORGE
5526 MONTGOMERY RD
CINCINNATI, OH  45212

MILEY, HELEN
P.O. BOX 521
CHARLESTOWN, IN  471110521

MILEY, R
302 E. CARTER ROAD
LAKELAND, FL  33813

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MILFORD ASSOCIATES
FIDELITY MAINTENANCE - GEN COUNSEL
641 SHUNPIKE RD.
CHATHAM, NJ  07928
USA

MILFORD HEIRLOOM
403 NEW HAVEN AVENUE
MILFORD, CT  06460
USA

MILFORD MATERIAL TESTING LABORATORY
P O BOX 493
MILFORD, CT  06460
USA

MILFORD, KENNETH
1530 SHASTA STREET
SULPHUR, LA  70663

MILGARD MANUFACT. INC
PO BOX 11368
TACOMA, WA  98421-0368
USA

MILGARD MANUFACT. INC.
PO BOX 11368
TACOMA, WA  98421-0368
USA

MILGARD MANUFACTURING INC
1010 54TH AVENUE EAST
TACOMA, WA  98424
USA

MILGARD MANUFACTURING INC.
PO BOX 11368
TACOMA, WA  98421-0368
USA

MILGARD MANUFACTURING, INC
26879 DIAZ ROAD
TEMECULA, CA  92590
USA

MILGARD MANUFACTURING, INC.
1000 SOUTH 500 WEST
SALT LAKE CITY, UT  84101
USA

MILGARD MANUFACTURING, INC.
2441 MERCANTILE DRIVE
RANCHO CORDOVA, CA  95742
USA

MILGARD MANUFACTURING, INC.
PO BOX 11368
TACOMA, WA  98411-0368
USA

MILGARD WINDOWS, INC.
1802 SHELTON DRIVE
HOLLISTER, CA  95023
USA

MILGRAM, OTTO
52 HOLLY COURT
EDISON, NJ  08820

MILGRAY/NEW ENGLAND INC
P.O. BOX 1613
CANOVANAS, PR  629
USA

MILHARCIC, M
512 S. FLEMING
INDIANAPOLIS, IN  46241

MILHAUPT, MARCIA
746 RACINE ST
MENASHA, WI  54952

MILHOUSE JR, LONNIE
155 REID ST
ELIZABETH, NJ  07201

MILIAN LOPEZ, WILMA
COND ELMONTE SUR   SGB13 AVE
HOSTOS 180
ALTO REY, PR  00918

MILICI, GREG
1126 SYDNEY RD  , FAWKNER,VIC 3060
APT.
MELBOURNE,

MILICI, KEVIN
5015 COOKS LANE
DOYLESTOWN, PA  18901

MILICI, PAUL
317 WALNUT TRACE DR
CORDOVA, TN  38018

MILIND V KARKARE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

MILITARY BUILDERS SUPPLY, INC.
200 MILITARY ROAD
BUFFALO, NY  14207
USA

MILITARY PACKAGING INC.
7453 EMPIRE DRIVE #165
FLORENCE, KY  41042
USA

MILITELLO, GLORIA
1715 TYLER WAY
SPARKS, NV  89431

MILIUS, EILEEN
2052 LUCINA AVENUE
PITTSBURGH, PA  15210

MILIZZO, MARGARET
708 JEFFERSON ST
HOBOKEN, NJ  07030

MILJAC, INC.
280 ELM STREET
NEW CANAAN, CT  06840
USA

MILKOWSKI, DIANE
3909 INNER CIRCLE
BALTIMORE, MD  21225

MILL AND ELEVATOR SUPPLY CO.
1604 N TOPPING AVE.
KANSAS CITY, MO  64126
USA

MILL CITY TYPOGRAPHY
195 NO. LLEWELLYN STREET
LOWELL, MA  01850
USA

MILL FALLS, THE
383 ELLIOT STREET
NEWTON UPPER FALLS, MA  02164
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MILL RACE INN INC
4 E STATE STREET
GENEVA, IL  60134
USA

MILL STEEL CO
62 MAPLE ST
MANCHESTER, NH  03103
USA

MILL SUPPLIES, INC.
5105 INDUSTRIAL RD DOOR 1
FORT WAYNE, IN  46825
USA

MILL SUPPLIES, INC.
5105 INDUSTRIAL ROAD
FORT WAYNE, IN  46825
USA

MILL SUPPLIES, INC.
P.O. BOX 11286
FORT WAYNE, IN  46857
USA

MILL SUPPLY AND HARDWARE
P O BOX 370
WOODRUFF, SC  29388
USA

MILL SUPPLY CO
6210 FRANKFORD AVENUE
BALTIMORE, MD  21206
USA

MILL SUPPLY CO., INC
6210 FRANKFORD AVENUE
BALTIMORE, MD  21206
USA

MILL SUPPLY
7522 PENDLETON PIKE
INDIANAPOLIS, IN  46226
USA

MILL WIPING RAGS INC
1656 E 233RD STREET
BRONX, NY  10466-3306
UNK

MILLAN, JOSE
6602-K THACKWELL WAY
ALEXANDRIA, VA  22315

MILLAN, JR., OTHELLO
1128 W. 7TH STREET
OWENSBORO, KY  42301

MILLAN, JULIO
60 BLANCH AVENUE
CLOSTER, NJ  07624

MILLAR, GREG
10175 CAMINO RUIZ
SAN DIEGO, CA  92126

MILLARD COUNTY ASSESSOR
50 S MAIN
FILLMORE, UT  84631
USA

MILLARD DRYWALL SERVICES (DG)
4629 SOUTH 136TH ST
OMAHA, NE  68137
USA

MILLARD DRYWALL
4629 S. 136TH ST.
OMAHA, NE  68137
USA

MILLARD METAL SERVICE CENTER, INC.
PO BOX 5237
BOSTON, MA  02206
USA

MILLARD SOUTH HIGH SCHOOL
149TH & Q STREET
OMAHA, NE  68137
USA

MILLARD, JOHN
1137 RYMAL ROAD
ALGOA, TX  77511

MILLARD, LEE
P.O. BOX 77
WRIGHTSVILLE BEACH, NC  28480

MILLARD, ROBERT
7 DARLINGTON AVE.
NEW CASTLE, PA  16102

MILLARD, ROBERT
9 DARLINGTON
NEW CASTLE, PA  16102

MILLAY, ANDREW
3071 BURLEW BLVD   APT #3A
OWENSBORO, KY  42303

MILLAY, JAMES
4018 PLEASANT VALLEY
OWENSBORO, KY  42303

MILLAY, THERESA
220-C TWINTREE CT
OWENSBORO, KY  42301

MILLBANK HIGH SCHOOL
1001 E. PARK AVENUE
MILBANK, SD  57252
USA

MILLBROOK # 4 OFFICE BUI8LDING
485 HALFDAY RD.
BUFFALO GROVE, IL  60089

MILLBROOK OFFICE
475 HALFDAY ROAD
LINCOLNSHIRE, IL  60069
USA

MILLBURN HIGH SCHOOL @@
42 MILLBURN AVENUE
MILLBURN, NJ  07041

MILLBURN SCHOOL
185-50 MILLBURN
WADSWORTH, IL  60083
USA

MILLEMIUM PETROCHEMICALS INC.
ROUTE 36 WEST
TUSCOLA, IL  61953
USA

MILLENIUM PETROCHEMICALS INC
8805 TABLER ROAD
MORRIS, IL  60450
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MILLENIUM PETROCHEMICALS INC.
625 E US HIGHWAY 36
TUSCOLA, IL 61953
USA

MILLENIUM PLACE
WASHINGTON STREET @ AVERY
BOSTON, MA 02111
USA

MILLENIUM PROJECT, THE
WASHINGTON AND AVERY STREET
BOSTON, MA 02108
USA

MILLENNIAL MATERIALS TECHNOLOGIES
320 WEST LONE CACTUS, SUITE #11
PHOENIX, AZ 85027
USA

MILLENNIAL MATERIALS TECHNOLOGIES
716 E. ROSE GARDEN LANE
PHOENIX, AZ 85027
USA

MILLENNIUM INORGANIC CHEMICALS
(FORMERLY SCM CHEMICALS)
P.O. BOX 91356
CHICAGO, IL 60693
US

MILLENNIUM INTERNATIONAL TECHNOLOGI
2148 KATER STREET, SUITE B
PHILADELPHIA, PA 19146
US

MILLENNIUM PETROCHEMICALS INC
P.O.BOX 640885
PITTSBURGH, PA 15264-0885
USA

MILLENNIUM PETROCHEMICALS INC.
P.O. BOX 641990
PITTSBURGH, PA 15264-1990
USA

MILLENNIUM PETROCHEMICALS
P.O. BOX 640885
PITTSBURGH, PA 15264-0885
USA

MILLENNIUM SPECIALTY
601 CRESTWOOD STREET GATE
JACKSONVILLE, FL 32208
USA

MILLENNIUM SPECIALTY
PO BOX 389
JACKSONVILLE, FL 32201
USA

MILLENNIUM SPECIALTY.
PO BOX 389
JACKSONVILLE, FL 32201
USA

MILLENNIUM STAFFING
2948 W MCDOWELL
PHOENIX, AZ 85009
USA

MILLENNIUM
3901 FORT ARMINSTEAD RD.
BALTIMORE, MD 21226
USA

MILLER & CHEVALIER
655 FIFTEENTH ST NW #900
WASHINGTON, DC 20005-5701
USA

MILLER & CHEVALIER
655 FIFTEENTH ST, N.W.
WASHINGTON, DC 20005
USA

MILLER & CHITTY CO INC
PO BOX 256
KENILWORTH, NJ 07033-0256
USA

MILLER & LONG CO INC
4824 RUGBY AVENUE
BETHESDA, MD 20814
USA

MILLER & LONG CO., INC
900 N. STUART ST.
ARLINGTON, VA 22201
USA

MILLER & LONG CO., INC.
12011 SUNSET HILLS ROAD
RESTON, VA 20190
USA

MILLER & LONG CO., INC.
1676 INTERNATIONAL DRIVE
MC LEAN, VA 22102
USA

MILLER & LONG CO., INC.
4824 RUGBY AVE.
BETHESDA, MD 20814
USA

MILLER & LONG CO., INC.
5100 MARKS CENTER AVENUE
ALEXANDRIA, VA 22311
USA

MILLER & LONG CO., INC.
NAVAL AIR STATION
ROUTE 5
PATUXENT RIVER, MD 20670
USA

MILLER & LONG CO., INC.
STONECROFT BOULEVARD
LANSDOWNE, VA 20176
USA

MILLER & LONG CONCRETE CO., INC.
1861 INTERNATIONAL DRIVE
MC LEAN, VA 22102
USA

MILLER & LONG CONCRETE CONSTRUCTION
1551 PARK RUN DRIVE
MC LEAN, VA 22102
USA

MILLER & LONG CONCRETE CONSTRUCTION
401 HOLLAND LANE
ALEXANDRIA, VA 22314
USA

MILLER & LONG CONCRETE CONSTRUCTION
4824 RUGBY AVE
BETHESDA, MD 20814
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MILLER & LONG CONCRETE CONSTRUCTION
5275 LEESBURG PIKE
FALLS CHURCH, VA 22041
USA

MILLER & LONG
IRVING & FIRST STS. N.W.
WASHINGTON, DC 20010
USA

MILLER & MARTIN
832 GEORGIA AVENUE
CHATTANOOGA, TN 37402-2289
USA

MILLER ASSOCIATES
9 WEDGEWOOD DR
BASKING RIDGE, NJ 07920
USA

MILLER BILT TRAILERS
13143 ROSECRANS AVE
SANTA FE SPRINGS, CA 90670-4931
USA

MILLER BLOCK COMPANY
1714 W. FRANKLIN ST.
EVANSVILLE, IN 47712
USA

MILLER BLOCK COMPANY
P O BOX 6325
EVANSVILLE, IN 47712
USA

MILLER BLOCK COMPANY
PO BOX 6325
EVANSVILLE, IN 47712
USA

MILLER BLOCK
1714 W FRANKLIN
EVANSVILLE, IN 47712
USA

MILLER BREWING CO
405 CORDELE ROAD
ALBANY, GA 31708
USA

MILLER BREWING
1741 D INDUSTRIAL AVE.
EDEN, NC 27288
USA

MILLER BROTHERS GIANT TIRE SERVICE
PO BOX 3965
CAYCE, SC 29171
USA

MILLER BUILDERS SUPPLY CO., INC.
900 MOUNTAIN HOME ROAD
SINKING SPRING, PA 19608
USA

MILLER BUILDING PROD INC
75 SE 10TH STREET
DEERFIELD BEACH, FL 33441
USA

MILLER BUILDING PRODUCTS, INC.
98 S.E. 7TH ST.
DEERFIELD BEACH, FL 33441
USA

MILLER BUILDING SUPPLY
900 MT. HOME ROAD
SINKING SPRING, PA 19608
USA

MILLER BUILDING SYSTEMS
1290 S.W. 10TH ROAD
BURLINGTON, KS 66839
USA

MILLER CONCRETE PROD INC.
BOX 92
MILLER, SD 57362
USA

MILLER CONCRETE PRODUCTS
EAST FIRST AVE
MILLER, SD 57362
USA

MILLER CONCRETE PRODUCTS
MILLER, SD 57362
USA

MILLER CONCRETE READY MIX
R F D 1
WEST LEBANON, NH 03784
USA

MILLER CONSTRUCTION
1177 L. MILLER RD.
LAKE CHARLES, LA 70605
USA

MILLER CONSTRUCTION
P.O. BOX 6030
LAKE CHARLES, LA 70606
USA

MILLER DAVIS OFFICE PRODUCTS
9424 LYNDALE AVENUE SOUTH
BLOOMINGTON, MN 55420
USA

MILLER DRYWALL
1318 MAIN STREET
SCOTT CITY, MO 63780
USA

MILLER DRYWALL
C/O NEGWER MATERIALS
SCOTT CITY, MO 63780
USA

MILLER DWAN HOSPITAL
DONALD HOLM CONSTRUCTION
502 EAST 2ND STREET
DULUTH, MN 55805
USA

MILLER ELECTRIC SUPPLY
2300 KERPOR BLVD
DUBUQUE, IA 52001
USA

MILLER ELECTRIC SUPPLY
P.O.BOX 206
DUBUQUE, IA 52004-0206
USA

MILLER ELECTRIC SUPPLY, INC.
P.O. BOX 2399
GILLETTE, WY 82717-2399
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MILLER ELECTRICAL CONSTR
1615 W 24TH STREET
HOUSTON, TX 77008
USA

MILLER ENGINEERING & TESTING INC
PO BOX 4776
MANCHESTER, NH 03108
USA

MILLER EQUIPMENT CO
P O BOX 80712
ATLANTA, GA 30366
USA

MILLER EQUIPMENT
1355 15TH STREET
FRANKLIN, PA 16323
USA

MILLER FLUID POWER CORP
PO BOX 72436
CHICAGO, IL 60678-2436
USA

MILLER FLUID POWER CORP.
800 NORTH YORK ROAD
BENSENVILLE, IL 60106
USA

MILLER FLUID POWER
P.O. BOX 72436
CHICAGO, IL 60678-2436
USA

MILLER FREEMAN INC
6600 SILACCI WAY
GILROY, CA 95020
USA

MILLER FREEMAN PLC
30 CALDERWOOD STREET
LONDON, LO SE186QH
UNK

MILLER FREEMAN PUBLICATIONS
DISTRIBUTION CENTER
GILROY, CA 95020
USA

MILLER FREEMAN UK LTD
PO BOX 25
SIDCUP, KENT, KE DA157ZT
UNK

MILLER FREEMAN, INC.
6600 SILACCI WAY
GILROY, CA 95020
USA

MILLER INSULATION/24 THEATERS
4901 PAN AMERICAN FREEWAY
ALBUQUERQUE, NM 87101
USA

MILLER INSULATION/CIBOLA H.S.
GRANTS, NM 87020
USA

MILLER INSULATION/EL RITO HOSPITAL
EL RITO, NM 87530
USA

MILLER INSULATION/LA FONDA
C/O MILLERS INSULATION
SANTA FE, NM 87501
USA

MILLER INSULATION/LA PRINO
424 KINLEY AVE.
ALBUQUERQUE, NM 87102
USA

MILLER INSULATION/MCKINLEY HOSPITAL
C/O MILLERS INSULATION
GALLUP, NM 87301
USA

MILLER INSULATION/MUSEUM OF NATURAL
MOUNTAIN ST.
ALBUQUERQUE, NM 87101
USA

MILLER INSULATION/SANTA FE CNTY.JAI
MILLERS INSULATION
SANTA FE, NM 87501
USA

MILLER INSULATION/SUN HOUSE CARE
C/O MILLER'S INSULATION
ALBUQUERQUE, NM 87102
USA

MILLER INSULATION/THE STATE ARCHIVE
SANTA FE, NM 87501
USA

MILLER JR, FRANK W.
1830 POST ST, APT #C
OTTAWA, IL 61350

MILLER JR, FRANK
1830 POST ST, APT #C
OTTAWA, IL 61350

MILLER JR, FREDERICK
13 DORIS DRIVE
HOOKSETT, NH 031062112

MILLER JR, H
29 OAK RIDGE CIR
WEYMOUTH, MA 02188

MILLER JR, VICK
264 NORTH ENNIS CREEK ROAD
SNYDER, TX 79549

MILLER JR. JR, MARSHALL
1619 N MCVICKER
CHICAGO, IL 60639

MILLER JR., RICHARD
1515 N. BECKER AVE.
BALTIMORE, MD 212133903

MILLER JR., WILBERT
ROUTE 1 BOX 170
IOTA, LA 70543

MILLER MATERIALS CO
2405 E 85TH ST
KANSAS CITY, MO 64132
USA

MILLER MATERIALS CO.
2405 E. 85TH ST.
KANSAS CITY, MO 64132
USA

MILLER PARK (BREWERS' STADIUM)
162 N. 44TH STREET
MILWAUKEE, WI 53214
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MILLER PARKER
SUITE 100
DALLAS, TX 75206
USA

MILLER PERRY ELEMENTRY SCHOOL
904 FORD TOWN ROAD
KINGSPORT, TN 37663
USA

MILLER POLYMER PRODUCTS
4380 SOUTH SERVICE ROAD
BURLINGTON ONTARIO, ON  L7L 5Y6
TORONTO

MILLER PRECAST
2600 MARTIN LUTHER KING JR BLVD
COLUMBUS, GA 31906
USA

MILLER PRECAST
ATTN:  ACCOUNTS PAYABLE
COLUMBUS, GA 31906
USA

MILLER PRECAST
P O BOX 5693
COLUMBUS, GA 31906
USA

MILLER PRODUCTS & SUP CO
PO BOX 548
IRON MOUNTAIN, MI 49801
USA

MILLER PRODUCTS & SUPPLY CO
1801 N. STEPHENSON AVE.
IRON MOUNTAIN, MI 49801
USA

MILLER PRODUCTS & SUPPLY CO
P O BOX 548
IRON MOUNTAIN, MI 49801
USA

MILLER READY MIX CONCRETE
BRADFORD, VT 05033
USA

MILLER REDI MIX
302 RICEVILLE ROAD
GLOVERSVILLE, NY 12078
USA

MILLER REDI MIX
P.O. BOX 291
MAYFIELD, NY 12117
USA

MILLER REDI-MIX CONCRETE
PO BOX747
KEENE, NH 03431
USA

MILLER REDI-MIX CONCRETE
RTE 12A
WEST LEBANON, NH 03784
USA

MILLER REDI-MIX
P.O. BOX 291
MAYFIELD, NY 12117
USA

MILLER SCIENCE BLDG
STEVEN F. CUSTIN UNIV.
1901 RAQUET ST.
NACOGDOCHES, TX 75963
USA

MILLER THOMSON
P.O. BOX 27, SUITE 2700
TORONTO, ZZ  M5H 3S1
UNK

MILLER TRANSIT MIX CO
35555 DIVISION
RICHMOND, MI 48062
USA

MILLER TRANSIT MIX CO.
3555 -32 MILE RD
RICHMOND, MI 48062
USA

MILLER TRANSIT MIX CO.
35555 DIVISION
RICHMOND, MI 48062
USA

MILLER TRANSPORTERS INC
P O BOX 1123
JACKSON, MS 39215-1123
USA

MILLER TRANSPORTERS, INC.
PO BOX 1123
JACKSON, MS 39215-1123
US

MILLER WIRE WORKS INC
P O BOX 610280
BIRMINGHAM, AL 35261-0280
USA

MILLER, ADELE
C/O L. L. MILLER        209 ROLLINGDALE
RD
BALTIMORE, MD 21228

MILLER, ALAN
7189 TALISMAN LA
COLUMBIA, MD 21045

MILLER, ALBERT
79-275 AVENUE 40
INDIO, CA 92201

MILLER, ALMA
2490 HARRIS BRIDGE RD
WOODRUFF, SC 29388

MILLER, ALVIN
P. O. BOX 1782
ORANGE, TX 77630

MILLER, ANDREW
916 GEORGETOWN
CLEMSON, SC 29631

MILLER, ANGELA
105 E. CHARLES ST.
AVON PARK, FL 33825

MILLER, ANGELINE
26448W SPUR CT
CHANNAHON, IL 60410

MILLER, ANTHONY
1410 KEMP
WICHITA FALLS, TX 76309

MILLER, ANTHONY
19967 FLEETWOOD
HARPERWOODS, MI 48225

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MILLER, ANTHONY
WASHINGTON MANOR    APT. # O-58
SANDERSVILLE, GA  31082

MILLER, B
W 1283 ARBOR LAKE EST
LYNDON STATION, WI  53944

MILLER, BERNARD
423 RIDGEWOOD ROAD
MAPLEWOOD, NJ  07040

MILLER, BILL
9100 HERRING HILL RD
MILLINGTON, TN  38053

MILLER, BOBBY
116 TULLULAH AVE
RIVER RIDGE, LA  70123

MILLER, BRADFORD
1 BROOKHOLLOW DR
SANTA ANA, CA  92705
USA

MILLER, BRIAN
49 SECOND ST, BOX 515
NEW GLARUS, WI  53574

MILLER, CARBY
ROUTE 1 BOX 445
BASILE, LA  70515

MILLER, CAROLEE
5607 NORTH 61ST LANE
GLENDALE, AZ  85301

MILLER, CARROLL
8023 BELLHAVEN AVENUE
PASADENA, MD  211223723

MILLER, CATHERINE
4674 ELIZABETH ST.
CORAOPOLIS, PA  15108

MILLER, CHARLES
313 N STEWART AVE
LOMBARD, IL  601482028

MILLER, CHARLES
5 GOVERNORS  AVE.
WINCHESTER, MA  01890

MILLER, ASHLEIGH
P.O. BOX 3137
BECKLEY, WV  25802

MILLER, BARBARA
1 MEADORS AVENUE
GREENVILLE, SC  29605

MILLER, BETTIE
14513 SUSSEX COURT G 3
OAK FOREST, IL  604521055

MILLER, BILLIE J.
2822 ALVARADO
ALBUQUERQUE, NM  87110

MILLER, BOBBY
2490 HARRIS BRIDGE RD
WOODRUFF, SC  29388

MILLER, BRENDA
6491 MARY OSCEOLA DR
HOLLYWOOD, FL  33024

MILLER, BRIGGETTE
1878 FAIRLAWN CT
ROCK HILL, SC  29732

MILLER, CAROL
134 CONNELL STREET
QUINCY, MA  02169

MILLER, CAROLINE
2117 W ALGONGUIN
SHREVEPORT, LA  71107

MILLER, CATHERINE
17 REVERE DR #1
STAMFORD, CT  06902

MILLER, CATHY
10 ROYAL DR
41
PISCATAWAY, NJ  08854

MILLER, CHARLES
33885 RIVERSIDE DR NE
CAMBRIDGE, MN  55008

MILLER, CHARLES
9789 NE MURDEN COVE DR
BAINBRDG ISLAND, WA  98110

MILLER, AVERILE
8200 OFFEN HAUSER
RENO, NV  895111715

MILLER, BARBARA
340 TWIN OAKS DR.
PITTSBURGH, PA  15243

MILLER, BETTY
4208 8TH AVENUE
TEMPLE, PA  195601842

MILLER, BOBBIE
103 LANCEWAY DR
MAULDIN, SC  29662

MILLER, BONNIE
296 E CHURCH ST
SHREVE, OH  44676

MILLER, BRENDA
RT 1 BOX 153
HEDGESVILLE, WV  25427

MILLER, C
C/O RV SHARPE DAVISON CHEMICAL
WR GRACE PO BOX 2117 BALT, MD  21203

MILLER, CAROL
2666 KIRK ST.
SLATINGTON, PA  18080

MILLER, CAROLYN
7861 HWY 100
NASHVILLE, TN  37221

MILLER, CATHERINE
329 GARLAND
W HELENA, AR  72342

MILLER, CECIL
RR #2, BOX #43
ALPHA, MN  561119623

MILLER, CHARLES
3940 BAKER ROAD
WESTMINSTER, MD  21157

MILLER, CHARLIE
123 AMBER WOOD LANE
MAULDIN, SC  29662