**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MILLS, ANDREW
14805 LONDON LANE
BOWIE, MD 20715

MILLS, ANNETTE L.
240 ROTHESAY DRIVE
CARNEGIE, PA 15106

MILLS, BARRY
4336 N OLD HIGHWAY 14
GREER, SC 296518782

MILLS, BOBBIE
1149 GEORGIA AVE.
N AUGUSTA, SC 29841

MILLS, BRANDON
713 PARK PLAZA
IOWA PARK, TX 76367

MILLS, BRENDA
311 PEBBLE CREEK DR
TAYLORS, SC 29687

MILLS, CATHY
2424 BRYANT RD
CHESNEE, SC 29323

MILLS, CHRISTY
1208 GERTSAM DR.
BRADLEY, IL 60915

MILLS, DEBORAH
2125 HAWTHORNE ROAD
BALTIMORE, MD 21220

MILLS, DONNA
168 LOHRIG RD
JACKSON, TN 38301

MILLS, EDWARD
1163 SPIERS CIRCLE
BONNEAU, SC 29431

MILLS, ELIZABETH
1158 SOUTHVIEW
ANNAPOLIS, MD 21401

MILLS, ELLIS
33 GROVE STREET
ROCKLAND, ME 04841

MILLS, ELMINA
703 E CURTIS ST.
SIMPSONVILLE, SC 296819998

MILLS, G CLARK
% WILLIAM E SNOUFFER JR    2806
PINEWICK RD
ELLICOTT CITY, MD 210432204

MILLS, G
4337 MEDLEY ST.
EIGHT MILE, AL 36613

MILLS, GEOFFREY
157 E 32ND ST
NEW YORK, NY 10016

MILLS, GLENN
274 DUCK CREEK RD.
TROUTMAN, NC 28166

MILLS, GLORIA
1905 YOSEMITE DR
FT WORTH, TX 76112

MILLS, GLORIA
5746 MARVINE ST
PHILA, PA 19141

MILLS, GREGORY
1645 KALAHARI DR
GREEN BAY, WI 54313

MILLS, HATTIE
209 CAPEWOOD RD
SIMPSONVILLE, SC 29680

MILLS, J
475 GRIFFIN ST.
MOUNDVILLE, AL 35474

MILLS, JAMES
1354 NORTH AVE. R
SNYDER, TX 795498046

MILLS, JAMES
700 N PARKERRD
GREENVILLE, SC 29609

MILLS, JAMIE
408 S. ROUNDTREE ST
WILSON, NC 27893

MILLS, JEANETTE
140 DAVENPORT STREET
SOMERVILLE, NJ 08876

MILLS, JUDITH
1523 PROVIDENCE
PLEASANT GARDEN, NC 27313

MILLS, KATHERINE
POCOPSON HOME        1695 LENAPE
RD
WEST CHESTER, PA 19382

MILLS, KELLY
407 CHAMBER LN
MOORE, SC 29369

MILLS, LAURA
1130 13TH ST #3
GREELEY, CO 80631

MILLS, LAUREEN
1300 280TH ST
REDFIELD, IA 50233

MILLS, LISA
35 PROVOST ST.
BROCKTON, MA 02402

MILLS, LYNN
119 SUSAN DRIVE
MORGANTON, NC 28655

MILLS, MAURICE
810 TEXACO ROAD
HOBBS, NM 88240

MILLS, MELANIE
RT. 1, BOX 118
ST LANDRY, LA 71367

MILLS, MICHAEL
316 S MAIN ST
BELMONT, NC 28012

MILLS, MICHAEL
8205 WONDER VIEW DR
WONDER LAKE, IL 60097

MILLS, MIRIAM
ST RT 39E        P.O. BOX 397
NASHVILLE, OH 44661

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MILLS, PAMLA
2108 BENT TWIG RD
EDMOND, OK  73034

MILLS, PHYLLIS
4200 LAC DUBAY
HARVEY, LA  70058

MILLS, RALPH
10234 EPPING LANE
DALLAS, TX  75229

MILLS, RAYMOND
2424 OLD HARTFORD ROAD
OWENSBORO, KY  42301

MILLS, RHONDA
475 VINEYARD ROAD
SPARTANBURG, SC  29303

MILLS, RODNEY
30 TUNNEL BLVD. #208
CHATTANOOGA, TN  37411

MILLS, STEVEN
666 MILFORD COURT
ABINGDON, MD  21009

MILLS, T MICHAEL
P O BOX 6583
EUREKA, CA  95501

MILLS, THOMAS
403 KEAT AVE
AUBURNDALE, FL  33823

MILLS, TIMOTHY
4221 NORTH 46TH STREET
MILWAUKEE, WI  53216

MILLSAP CENTER
516 E. MILLSAP ROAD
FAYETTEVILLE, AR  72701
USA

MILLSAP, JOSHUA
3050 RUE D'ORLEANS
SAN DIEGO, CA  92110

MILLSAP, MICHAEL
148 DILLON DR
DOUGLASVILLE, GA  30134

MILLSAPS, DONNIE
RT. 1, BOX 313
VONORE, TN  37885

MILLSAPS, MARIAN
8622 LEMON AVE #7
LA MESA, CA  91941

MILLS-GRAY, LAURA
712 REGNER RD
MCHENRY, IL  60050

MILLSTONE BANGERT, INC.
8510 EAGER ROAD
SAINT LOUIS, MO  63144
USA

MILLSTONE COFFEE SERVICE
NORTH 2610 VAN MARTER
SPOKANE, WA  99206
USA

MILLS-WINFELD ENG. SALES
AKA   CHEMINEER
BENSENVILLE, IL  60106
USA

MILLS-WINFIELD
2002 BLOOMINGDALE ROAD
GLENDALE HEIGHTS, IL  60139
USA

MILLTRONICS INC
P O BOX 961013
FORT WORTH, TX  76161-0013
USA

MILLTRONICS LTD
730 THE KINGSWAY
PETERSBOROUGH ONTARI, ON  K9J 6W6
TORONTO

MILLTRONICS LTD
EMERY CUSTOMS BROKERS
730 THE KINGSWAY
PETERBOROUGH ONTARIO, ON  K9J 6W6
TORONTO

MILLTRONICS
3504 FT. HENRY DR.
KINGSPORT, TN  37664
USA

MILLTRONICS
748 EDISON FURLONG ROAD
FURLONG, PA  18925
USA

MILLTRONICS
FURLONG, PA  18925
USA

MILLTRONICS
P.O. BOX 961013
FORT WORTH, TX  76161-0013
USA

MILLTRONICS, INC.
215 WRIGHTWOOD AVE
ELMHURST, IL  60126
USA

MILLTRONICS, INC.
ELMHURST, IL  60126
USA

MILLTRONICS, INC.
P.O. BOX 961013
FORT WORTH, TX  76161-0013
USA

MILLWOOD, NANCY
627 BLACKSTOCK ROAD
PAULINE, SC  293749518

MILLWOOD, PAULINE
1289 FIREWOOD RD.
JONESBORO, LA  71251

MILLWORK WEST INC
JAMES P O'BRIEN O'BRIEN LAW OFFICE
401 NORTH WASHINGTON
PO BOX 7936
MISSOULA, MT  59807-7936
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MILNE, JOHN
203 GROVE ST
LEXINGTON, MA  021731008

MILNER, MARK
P.O. BOX 7442
BRADENTON, FL  34210

MILON, MOHAMMED
42-17 JUDGE STREET
FLUSHING, NY  11373

MILPAR 1
500 JERSEY AVENUE
NORTH BRUNSWICK, NJ  08902
USA

MILSOLV CORP.
P O BOX 444
BUTLER, WI  53007
USA

MILSTEAD, LOUISA
3602 NO. 15 DRIVE
PHOENIX, AZ  85015

MILTON CAN COMPANY, INC.
8200 BROADWELL ROAD
CINCINNATI, OH  45242
USA

MILTON J ROSEN PHD
20 RUSSELL WOODS ROAD
GREAT NECK, NY  11021

MILTON, BERNADINE
P.O.BOX 968
INDEPENDENCE, LA  70443

MILTON, KAREN
4240 S. CAPITOL ST        SE APT. 203
WASHINGTON, DC  20023

MILTON, ROBERT
3303 BOETTCHER
KILGORE, TX  75662

MILNER BUSINESS PROD INC.
3200 PROFESSIONAL PKWY
ATLANTA, GA  30339
USA

MILNER, MELINDA
1212 HEMLOCK COURT
PLANO, TX  75023

MILONAS, ERNEST
5 POND DRIVE
MANCHESTER, NH  03103

MILROY, C
14-20 STRAWBERRY BANK ROAD
NASHUA, NH  03062

MILSOLV CORPORATION
BOX 68-3005
MILWAUKEE, WI  53268-3005
USA

MILTON CAN COMPANY
8200 BROADWELL RD PLT 2
CINCINNATI, OH  45244
USA

MILTON HARBOR HOUSE APT. BLDG.
720 MILTON ROAD
RYE, NY  10580
USA

MILTON -ROY COMPANY
P.O. BOX 13687
NEWARK, NJ  07188-0687
USA

MILTON, GERALDINE
875 KENNESAW DR.
FOREST PARK, GA  30050

MILTON, LISA
P.O. BOX 668      16009 HWY 10 EAST
ROSELAND, LA  70456

MILTON, ROGER
12E WHIRLWIND COURT
BALTIMORE, MD  21244

MILNER, BURL
506 D AVENUE J EAST
GRAND PRAIRIE, TX  75050

MILO CHRISTENSEN
1928 COLFAX STREET
BLAIR, NE  68008-1915
USA

MILOT BUILDING
CORNER OF COLLEGE & BATTERY STREET
BURLINGTON, VT  05401
USA

MILSOLV CORP.
8100 W. FLORIST AVE.
MILWAUKEE, WI  53218
USA

MILSOLV CORPORATION
CAMBRIDGE, MA  02140
USA

MILTON CAN COMPANY, INC.
1719 E. SECOND STREET
AUSTIN, TX  78702

MILTON HERSHEY H.S.
820 SPARTAN LANE
HERSHEY, PA  17033
USA

MILTON T. PHARIS
105 CAROLINE ST.
DEQUINCY, LA  70633
USA

MILTON, JOHN
907 EAGLE DRIVE
HOUMA, LA  70360

MILTON, MILDRED
317-37 THIRD PLACE
FEDERALWAY, WA  98023

MILWAUKEE BREWERS BASEBALL CLUB
P.O. BOX 3099
MILWAUKEE, WI  53201-3099
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MILWAUKEE COUNTY CIRCUIT COURT
901 NORTH 9TH STREET, ROOM G-9
MILWAUKEE, WI 53233
USA

MILWAUKEE COUNTY PAVERS ASSOC
PO BOX 210798
MILWAUKEE, WI 53221
USA

MILWAUKEE COUNTY ZOO
10001 W. BLUEMOUND ROAD
MILWAUKEE, WI 53226
USA

MILWAUKEE ELECTRIC TOOL CORPORATION
13135 W.LISBON RD.
BROOKFIELD, WI 53005
USA

MILWAUKEE GENERAL CONST
4580 S 13TH ST
MILWAUKEE, WI 53221
USA

MILWAUKEE GENERAL CONSTR
P.O. BOX 210798
MILWAUKEE, WI 53221-0798
USA

MILWAUKEE GENERAL CONSTRUCTION
4580 SOUTH 13TH ST
MILWAUKEE, WI 53221
USA

MILWAUKEE INSULATION
11255 E. 37TH AVENUE
DENVER, CO 80239
USA

MILWAUKEE INSULATION
1920 NIXON ST.
LITTLE CHUTE, WI 54140
USA

MILWAUKEE INSULATION
2901 PROGRESS ROAD
MADISON, WI 53716
USA

MILWAUKEE INSULATION
4700 N. 129TH STREET
BUTLER, WI 53007
USA

MILWAUKEE INSULATION
4700N 129TH STREET
BUTLER, WI 53007
USA

MILWAUKEE INSULATION
PO BOX650
BUTLER, WI 53007
USA

MILWAUKEE PACKAGING PRODUCTS
N16 W22020 JERICHO DRIVE
WAUKESHA, WI 53186
USA

MILWAUKEE PRECISION CASTINGS CORP.
3400 S NEVADA
MILWAUKEE, WI 53207
USA

MILWAUKEE RUBBER PRODUCTS INC
PO BOX 451
BUTLER, WI 53007-9998
USA

MILWAUKEE SOLVENTS & CHEMICAL
MILSOLV CORPORATION
LOCK BOX 790282
SAINT LOUIS, MO 63179
US

MILWAUKEE VALVE CO
2375 S BURRELL ST
CORPORATE HEADQUARTERS
MILWAUKEE, WI 53207-1592
USA

MILWAUKEE VALVE CO
MR ROY PICKHARD FACILITIES ENGINEER
1075 WATER ST
PRAIRIE DU SAC, WI 53578
USA

MILWAUKEE WATER WORKS
841 NO. BROADWAY - ROOM 406
MILWAUKEE, WI 53202-3687
USA

MILWAUKEE, BENEFIT
IOE
NY, NY 10037

MILWAUKEE INSULATION
C/O HOWARD IMMEL
923 N. WESTHILL BLVD.
GRAND CHUTE, WI 54915
USA

MILWHITE INC.
7050 PORTWEST DRIVE
SUITE 190
HOUSTON, TX 77024
USA

MIMI O. AHN
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

MIMMS ENTERPRISES
1901 MONTREAL RD. SUITE 108
TUCKER, GA 30084

MIMMS ENTERPRISES
85-A MILL STREET SUITE 100
ROSWELL, GA 30075-4952
USA

MIMMS FAMILY L.P.
85-A MILL STREET
ROSWELL, GA 30075
USA

MIMS, DEXTER
2200 EAST MERE STREET
HARVEY, LA 70058

MIMS, DOLLY
332 ORMOND VLG
DESTREHAN LA, LA 70047

MIMS, GENE
1491 HOLLY VALE DRIVE
LAKE CHARLES, LA 70611

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MIMS, JULIUS
351 RIDGE ROAD
ENOREE, SC  29335

MIMS, PAMELA
205 KNOLLWOOD DR
JAMESTOWN, NC  27282

MIMS, ROGER
PO BOX 433
ENOREE, SC  29335

MIMS, SCOTT
370 HIGH POINT RD
PIEDMONT, SC  29673

MIMS, THOMAS
718 8TH ST SW
CEDAR RAPIDS, IA  52404

MINADEO, JAMES
6127 CAMPFIRE
COLUMBIA, MD  21045

MINARD, LETITCISA
6616 SAMUEL ROAD
NEW MARKET, MD  21774

MINARDI, KENNETH
2224 N. DYMOND ST
BURBANK, CA  91505

MINARIK, PATRICK
247 E CLAIBORNE
LONG BEACH, CA  90807

MINARK
545 GREAT ROAD
LITTLETON, MA  01460
USA

MINASIAN, SARAH
W71 N881 HARRISON CT.
202
CEDARBURG, WI  53012

MINAYA, CARLOS
4–15 12TH STREET
LJC, NY  11101

MINCEY, MONTRICE
8841 SW 13TH ST
PEMBROKE PINES, FL  33025

MINCHEW, ELDON
429 A SUNSET DRIVE
HEREFORD, TX  79045

MINCKS, LINDA
P.O. BOX 238
HOMER, GA  30547

MINCO PRODUCTS INC
7300 COMMERCE LANE
MINNEAPOLIS, MN  55432
USA

MINCO PRODUCTS INC
KARL SCHURR PRES
7300 COMMERCE LANE
MINNEAPOLIS, MN  55432-3177
USA

MINCO, INC
510 MIDWAY CIRCLE
MIDWAY, TN  37809
USA

MINDER, FRANCES
189 NORTH AVE.
PLAINFIELD, NJ  07060

MINDLER, ERWIN
P O BOX 4          224 N MAIN ST
RICHLANDTOWN, PA  18955

MINDLER, RICHARD
121 SO TENTH STREET
QUAKERTOWN, PA  18951

MINDSHARP LEARNING CENTERS
3800 WEST 80TH STREET  SUITE 1155
BLOOMINGTON, MN  55431-4426
USA

MINDT, S
6405 A WEST LINCOLN
YAKIMA, WA  98908

MINDY DUNCAN
1724 S.W. 13TH STREET
FORT LAUDERDALE, FL  33312
USA

MINDY L MATSON
6178 DOWNS RIDGE COURT
ELKRIDGE, MD  21075
USA

MINDY WANATICK
62 WHITTEMORE  AVE
CAMBRIDGE, MA  02140
USA

MINE SAFETY & HEALTH ADMINISTR
P.O. BOX 360250M
PITTSBURGH, PA  15251-6250

MINE SAFETY & HEALTH ADMINISTRATION
P.O. BOX 360250M
PITTSBURGH, PA  15251-6250
USA

MINE SAFETY AND HEALTH
PO BOX 360250M
PITTSBURGH, PA  15251-6250
USA

MINE SAFETY APPLI. CO.
PO BOX 426
PITTSBURGH, PA  15230
USA

MINE SAFETY APPLIANCE
P.O. BOX 426
PITTSBURGH, PA  15230
USA

MINE SAFETY APPLIANCES (MSA) CMOPAN
WYCHE BURGESS FREEMANS & PARHAM
BRA
44 EAST CAMPERDOWN WAY P O BOX 728
GREENVILLE, SC  29602
USA

MINE SAFETY APPLIANCES CO
511 BELL FORK ROAD
JACKSONVILLE, NC  28540
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MINE SAFETY APPLIANCES CO
P.O. BOX 640348
PITTSBURGH, PA  15264-0348
USA

MINE SAFETY APPLIANCES CO.
511 BELL FORK ROAD
JACKSONVILLE, NC  28540
USA

MINE SAFETY APPLIANCES CO.
PO BOX 426
PITTSBURGH, PA  15230
USA

MINE SAFETY APPLIANCES COMPANY
P.O. BOX 640348
PITTSBURGH, PA  15264-0348
US

MINE SAFETY ASSOCIATES
P O BOX 872
PRICE, UT  84501
USA

MINE SITE
CAMBRIDGE, MA  99999
USA

MINER AND ASSOCIATES, INC
PO BOX 297742
HOUSTON, TX  77297-0742
USA

MINER HOUSTON LTD.
C/O THE MINER CORPORATION
4848 WHIRLWIND DR
SAN ANTONIO, TX  78217
US

MINERAL AREA OVERHEAD DOOR
1020 E. WOODLAWN DRIVE
FARMINGTON, MO  63640
USA

MINERAL RESEARCH & DEVELOPMENT CORP
21761 NETWORK PLACE
CHICAGO, IL  60673-1217
USA

MINE SAFETY APPLIANCES CO
PO BOX 426
PITTSBURGH, PA  15230
USA

MINE SAFETY APPLIANCES CO.
P.O. BOX 360838M
PITTSBURGH, PA  15230
USA

MINE SAFETY APPLIANCES CO.
RD 2 MARS EVANS CITY ROAD
EVANS CITY, PA  16033
USA

MINE SAFETY APPLIANCES COMPANY
PO BOX 640348
PITTSBURGH, PA  15264-0348
USA

MINE SAFETY
PO BOX 1166
BECKLEY, WV  25802-1166
USA

MINEAR, CINDY
26 OLIVE STREET
OAKVIEW, CA  93022

MINER ELECTRONICS
500 45TH AVE
MUNSTER, IN  46321
US

MINER, JOHN
OLD BLOOD RD
MERRIMACK, NH  03054

MINERAL AREA OVERHEAD DOOR
300 SCIENCE STREET AT HWY. 32
PARK HILLS, MO  63601
USA

MINERAL RESEARCH & DEVELOPMENT
200 WOODLAWN ROAD
CHARLOTTE, NC  28217
USA

MINE SAFETY APPLIANCES CO
PO BOX 426
PITTSBURGH, PA  15230-0426
US

MINE SAFETY APPLIANCES CO.
P.O. BOX 640348
PITTSBURGH, PA  15264-0348
USA

MINE SAFETY APPLIANCES COMPANY
DIRECTOR ENVIRONMENTAL AFFAIRS
MINE SAFETY APPLIANCES COMPANY
P.O. BOX 426
PITTSBURGH, PA  15230

MINE SAFETY APPLIANCES INC.
1100 CRANBERRY WOODS DR.
CRANBERRY TWP., PA  16066-7456
USA

MINE SAFTY APPLIANCES CO
MITCHELL COLE INSTRUMENT DIVISION
P O BOX 427
PITTSBURGH, PA  15230-0427
USA

MINEFIELD, HENRY
751 PALMETTO ST
MOBILE, AL  36603

MINER EXCAVATING
RT 28A
VALATIE, NY  12184
USA

MINER, VERNICE
2663 N 2ND STREET
MILWAUKEE, WI  53212

MINERAL MINING COMPANY INC
P O BOX 458
KERSHAW, SC  29067
USA

MINERAL SOLUTIONS INC.
2700 SOUTH ROBINSON
CHICAGO, IL  60608
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MINERAL TRADING CORPORATION
825 THIRD AVE  33RD FLOOR
NEW YORK, NY  10022
USA

MINERO, MOISES
1267 WENSLEY AVE
EL CENTRO, CA  92243

MINER-SCHMIDT, LARAINE
1049 SANTA FE AVE.
ALBANY, CA  94706

MINERSVILLE ELEMENARY SCHOOL
MINERSVILLE, PA  17954
USA

MINERT, DONALD
804 TANGLEWOOD DRIVE
MANCHESTER, IA  52057

MINET, INC.
P.O. BOX 7247-7943
PHILADELPHIA, PA  19170-7943
USA

MING, MARCHAND
4405 PHILLIPS
WICHITA FALLS, TX  76308

MING, RICKY
4405 PHILLIPS
WICHITA FALLS, TX  76308

MING, SHIRLEY
6362 TERRAROSA CIRCLE
BOYNTON BEACH, FL  33437

MING-CHIT JUDY LEE
1296 BELLEVUE WAY NE #3
BELLEVUE, WA  98004
USA

MINGE, ANTHONY
5917 66TH ST
LUBBOCK, TX  79424

MINGEI MUSEUM
BALBOA PARK
SAN DIEGO, CA  92101
USA

MINGLE, MARGARET
216 W MAIN STREET
#2
SOMERVILLE, NJ  08876

MINGLE, SHEREE
318 ANGLE AVE
MANVILLE, NJ  08835

MINGORA, DAWN
4466 MARIA DR
BETHLEHEM, PA  18017

MINGUS, CLINTON
715 W. RUTH STREET
AVON PARK, FL  33825

MINHAS, BHUPENDER
7837 FLAGSTONE COURT
ELLICOTT CITY, MD  21043

MINHINNETTE, LINDA
4470 RIDGEVALE ROAD
FORT WORTH, TX  76116

MINI CIRCUITS
13 NEPTUNE AVENUE
BROOKLYN, NY  11235
USA

MINI COACH OF BOSTON COACH USA
333 THIRD STREET
CHELSEA, MA  02150
USA

MINI MASTER CONCRETE CORP
MOROVIS, PR  687
USA

MINI MASTER CONCRETE CORP
OROCOVIS, PR  720
USA

MINI MASTER CONCRETE SERVICE CORP.
CARR 2 KM 20.6
TOA BAJA, PR  951
USA

MINI MASTER CONCRETE
JUNCOS, PR  777
USA

MINI PACK
C/O THOMPSONS BUILDING MATERIALS
SAN PEDRO, CA  90731
USA

MINI, LAURA
7 HERITAGE DRIVE
READING, MA  01867

MINICH, ROSEANNE
1057 HIGHFIELD ROAD
BETHEL PARK, PA  15102

MINIER, W
3900 EAST N ST #200
GREENVILLE, SC  29615

MINIER, WILLIAM
3900 E NORTH #200
GREENVILLE, SC  29615

MINIET, LINDA
5646 W 103RD STREET, UNIT 308
OAK LAWN, IL  60453

MINIKES   MORTON (LEACH OIL CO INC
12100 WILSHIRE BLVD
SUITE 730
LOS ANGELES, CA  90025
USA

MINIKES  MORTON (LEACH OIL CO)
12100 WILSHIRE BLVD
SUITE 730
LOS ANGELES, CA  90025
USA

MINI-MASTER CONCRETE CORP
JAYUYA, PR  664
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MINI-MASTER CONCRETE CORP
ROAD #30
LAS PIEDRAS, PR  771
USA

MINI-MASTER CONCRETE-USE #500272
CARR 2 KM 20.6
TOA BAJA, PR  759
USA

MINIMED
12744 SAN FERNANDO ROAD
SYLMAR, CA  91342
USA

MINING ASSOC OF SC
P O DRAWER 1368
IRMO, SC  29063-1368
USA

MINING ASSOCIATION OF S. C.
P.O. DRAWER 1368
IRMO, SC  29063
USA

MINISH, BESSIE
1497 OLD HOODS MILL RD.
COMMERCE, GA  30529

MINISH, CAROLYN
1977 UNITY CHURCH RD
MAYSVILLE, GA  305582465

MINISH, DEBBIE
RT 2 BOX 242
JEFFERSON, GA  30549

MINISH, JOYCE
140 WESTWOOD DR
COMMERCE, GA  30529

MINISH, LEANN
RT 2 BOX 2642
MAYSVILLE, GA  30558

MINISH, SHIRLEY
RT 5 BOX 294
COMMERCE, GA  30529

MINITAB INC
3081 ENTERPRISE DR
STATE COLLEGE, PA  16801
USA

MINITAB, INC.
3081 ENTERPRISE DRIVE
STATE COLLEGE, PA  16801-3008
USA

MINITEC CORPORATION
43979 AIRPORT VIEW DRIVE
HOLLYWOOD, MD  20636
USA

MINITOOL INC
634 UNIVERSITY AVENUE
LOS GATOS, CA  95030
USA

MINIX, JACQUELINE
914 NORTH AVE. B
CROWLEY, LA  70526

MINK CONSULTING
1340 WASHINGTON STREET
WRIGHTSTOWN, WI  54180
USA

MINKEBIGE, MICHELE
400 FOX SHORES DR   APT 11
KAUKAUNA, WI  54130

MINKEL, PAUL
9367 S. LONGWOOD DR
BEVERLY HILLS, IL  60620

MINKOVE, MICHAEL
3915 SYBIL RD
RANDALLSTOWN, MD  21133

MINMETALS INC
SHUXIN YU PRES AND CEO
120 SCHOR AVE
LEONIA, NJ  07605
USA

MINN MINING & MFG CO.
PO BOX 33121
SAINT PAUL, MN  55133-3121
USA

MINN SOUTH HIGH SCHOOL C/O CUSTOM D
3131 19TH AVE SOUTH
MINNEAPOLIS, MN  55407
USA

MINN., EE
LOM
NY, NY  10987

MINN./ST.PAUL INTERNATIONAL AIRPORT
MULCAHY DRYWALL
SAINT PAUL, MN  55111
USA

MINNEAPOLIS CITY OF*
1925 E 26TH ST
MINNEAPOLIS, MN  55415
USA

MINNEAPOLIS CONVENTION CENTER EXP.
1525 3RD AVE. SOUTH
MINNEAPOLIS, MN  55404
USA

MINNEAPOLIS STAR & TRIBUNE
425 PORTLAND AVE.
MINNEAPOLIS, MN  55404
USA

MINNESOTA CHILDREN'S MUSEUM
10 W. 7TH ST.
SAINT PAUL, MN  55117
USA

MINNESOTA CONCRETE COUNCIL
771 MOUND AVENUE
SAINT PAUL, MN  55126
USA

MINNESOTA CONCRETE COUNCIL
P O BOX 26063
SAINT PAUL, MN  55126
USA

MINNESOTA CONCRETE COUNCIL
PO BOX 26063
SHOREVIEW, MN  55126-0063
USA

MINNESOTA CONWAY
314 WEST 86TH STREET  SUITE 101
BLOOMINGTON, MN  55420
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MINNESOTA CORN PROCESSORS INC
901 NORTH HIGHWAY 59
MARSHALL, MN  56258-2744
USA

MINNESOTA CORRECTIONAL FACILITY
7525 4TH. AVE.
MINNEAPOLIS, MN  55434
USA

MINNESOTA CORRECTIONAL FACILITY
C/O CUSTOM DRYWALL
STILLWATER, MN  55082
USA

MINNESOTA DEPT OF HEALTH
MS AGGIE LEITHEISER ASSISTANT COMMI
85 EAST 7TH PLACE
ST PAUL, MN  55101
USA

MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE ROAD
ST PAUL, MN  55155-4040

MINNESOTA DEPT OF REVENUE

.

SAINT PAUL, MN  55146-5210
USA

MINNESOTA DEPT OF REVENUE
P O BOX 821
MINNEAPOLIS, MN  55480-0821
USA

MINNESOTA ELECTRIC SUPPLY
P.O. BOX 997
WILLMAR, MN  56201
USA

MINNESOTA GLOVE INC
203 EAST MARIE AVENUE
SAINT PAUL, MN  55118
USA

MINNESOTA LOCKS
1606 SOUTH ROBERT ST
WEST SAINT PAUL, MN  55118
USA

MINNESOTA LUNG CENTER, LTD
920 E 28TH STREET SUITE 700
MINNEAPOLIS, MN  55407
USA

MINNESOTA MINERALS
19360 HIGHWAY 81
ROGERS, MN  55374
USA

MINNESOTA MINERALS
P.O. BOX 280
SAINT MICHAEL, MN  55376
USA

MINNESOTA MINING & MANUFACTURING CO
23 BAY STREET ROAD
CAMBRIDGE, MA  02138

MINNESOTA MINING & MANUFACTURING CO
DR TIM JOHNSON
367 GROVE ST
BLDG 533
ST PAUL, MN
USA

MINNESOTA MINING & MANUFACTURING
3211 E CHESNUT EXPRESSWAY
SPRINGFIELD, MO  65802
USA

MINNESOTA MINING & MANUFACTURING
3M CENTER BLDG 270
SAINT PAUL, MN  55133
USA

MINNESOTA MINING & MANUFACTURING
3M CENTER BUILDING 236
MAPLEWOOD, MN  55144
USA

MINNESOTA MINING & MANUFACTURING
PO BOX33121
SAINT PAUL, MN  55133-3121
USA

MINNESOTA MINING & MFG CO.
10746 CHEMOLITE RD. BLDG 26
COTTAGE GROVE, MN  55016
USA

MINNESOTA MINING & MFG CO.
6675 U S HWY 43
GUIN, AL  35563
USA

MINNESOTA MINING & MFG CO.
PO BOX 33121
SAINT PAUL, MN  55133
USA

MINNESOTA MINING AND MANUF. CO.
3M CENTER
ST. PAUL, MN  55144-1000
USA

MINNESOTA MINING AND MANUFACTURING
MANAGER CORPORATE ENV PROGRAMS
,
UNK

MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE ROAD N, 6TH FLR
ST PAUL, MN  55155-4194

MINNESOTA POLLUTION CONTROL AGENCY
KAREN STUDDERS COMMISSIONER
520 LAFAYETTE ROAD
ST PAUL, MN  55155-4194
USA

MINNESOTA PRECAST IND., INC.
5480 142ND STREET EAST
ROSEMOUNT, MN  55068
USA

MINNESOTA PRECAST IND., INC.
5480 142ND STREET EAST
ROSEMOUNT, MN  99999
USA

MINNESOTA REPAIR
70 W. HYACINTH
SAINT PAUL, MN  55117
USA

MINNESOTA RUBBER
QUADION CORP KELLY T FLAHERTY
3630 WOODDALE AVE
MINNEAPOLIS, MN  55416
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MINNESOTA STATE BOARD OF LAW
25 CONSTITUTION AVE  SUITE 110
SAINT PAUL, MN  55155
USA

MINNESOTA WILD HOCKEY ARENA
155 WEST 7TH STREET
SAINT PAUL, MN  55102
USA

MINNETONKA HIGH SCHOOL
18301 HWY 7
MINNETONKA, MN  55345
USA

MINNICK, KREAL
5055 S DALE MABRY   APT 531
TAMPA, FL  33611

MINNISOTA  CORRECTIONAL FACILITY
7525 4TH AVE.
LINO LAKES, MN  55014
USA

MINNKOTA POWER
MILTON YOUNG STATION
CENTER, ND
USA

MINOLTA BUSINESS SYSTEMS INC
P O BOX 29721
NEW YORK, NY  10087-9721
USA

MINOLTA CORPORATION
101 WILLIAMS DR.
RAMSEY, NJ  07446
USA

MINOLTA LEASING SERVICES
P.O. BOX 105819
ATLANTA, GA  30348-5819
USA

MINOR, JOAN
3013 SKYLAND DR
SNELLVILLE, GA  30278

MINOR, LEROY
1374 OCEAN AVENUE
BROOKLYN, NY  11230

MINNESOTA SUPPLY CO
NW 8315
MINNEAPOLIS, MN  55485-8315
USA

MINNETONKA BOAT WORK C/O STUCCO
ONE
294 E GROVE LAND
WAYZATA, MN  55391
USA

MINNHEALTH FAMILY PHYSICIANS
3220 BELLAIRE AVE
WHITE BEAR LAKE, MN  55110
USA

MINNIE GARNT SCHOOL
1854 BRITTON DRIVE
LONG BEACH, CA  90815
USA

MINNKOTA POWER COOPERATIVE, INC.
1822 STATE MILL ROAD
GRAND FORKS, ND  58206
USA

MINOLETI, THERESA
620 MEADOWFIELD DR
GASTON, SC  29053

MINOLTA BUSINESS SYSTEMS
1120 N. TUSTIN AVENUE
ANAHEIM, CA  92807
USA

MINOLTA CORPORATION
P.O. BOX 101663
ATLANTA, GA  30392
US

MINOR ELEMENTARY SCHOOL
4905 POWELL AVE
BIRMINGHAM, AL  35222
USA

MINOR, JOHN
210 PINEHURST AVENUE
SCOTCH PLAINS, NJ  07076

MINOR, NANCY
R.D. #1, BOX 15-A
MILL RUN, PA  15464

MINNESOTA WESTERN
921 PARKER STREET
BERKELEY, CA  94710-2572
USA

MINNETONKA CULTURAL ARTS
18301 HIGHWAY 7
MINNETONKA, MN  55343
USA

MINNICK, JOHN
9905 D BERLINER PL
BALTIMORE, MD  21220

MINNIS, RALPH
532 N SIXTH AVE
DESPLAINES, IL  60016

MINNKOTA POWER COOPERATIVE, INC.
PO BOX 1318
GRAND FORKS, ND  58206
USA

MINOLTA BUSINESS SYSTEM - MIDWEST
P.O. BOX 910679
DALLAS, TX  75391-0679
USA

MINOLTA BUSINESS SYSTEMS-SOUTHEAST
P O BOX 911316
DALLAS, TX  75391-1316
USA

MINOLTA LEASING SERVICES
P O BOX 41601
PHILADELPHIA, PA  19101-1601
USA

MINOR METALS, INC.
ONE PARKER PLAZA
FORT LEE, NJ  07024
USA

MINOR, KEITH
9300 W. 81ST PLACE
ARVADA, CO  80005

MINOR, RALPH
3101 LORNA ROAD
1317
BIRMINGHAM, AL  35216

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MINOR, SHARIE
RT1 BOX 200
MOMENCE, IL 60954

MINORITY STUDENT
2131 W HOWLAND AVENUE
CHICAGO, IL 60620
USA

MINSA SOUTHWEST CORP
1 1/4 MI. EAST HWY 84
MULESHOE, TX 79347
USA

MINSON, EDWARD
5050 N. ARDMORE AVE
WHITEFISH BAY, WI 53217

MINTEQ INTERNATIONAL INC.
2550 INDUSTRIAL DRIVE
HIGHLAND, IN 46322
USA

MINTEQ INTERNATIONAL INC.
PO BOX 75164
CHARLOTTE, NC 28275-5164
USA

MINTER, SARAH
964 MINNEHAHA
MEMPHIS, TN 38117

MINTON, MILFORD
6806 CRESTON DR
LOUISVILLE, KY 40258

MINTZ, ANGEL
8300 CEDARBROOK CT
RALEIGH, NC 27603

MINUTE MAID PLANT
2645 ORANGE AVENUE
APOPKA, FL 32703
USA

MINUTE OGLE CO. INC.
WAREHOUSE
S. MINNIAPOLIS, MN 99999
USA

MINOR, THOMAS
26 VICTOR AVE.
TRENTON, NJ 08609

MINSA CORP
2049 FERNWOOD AVENUE
RED OAK, IA 51566
USA

MINSA SOUTHWEST CORP
PO BOX 484
MULESHOE, TX 79347
USA

MINSTER MACHINE CO
240 WEST FIFTH STREET
MINSTER, OH 45865
USA

MINTEQ INTERNATIONAL INC.
395 GROVE CITY ROAD
SLIPPERY ROCK, PA 16057-9196
USA

MINTEQ INTERNATIONAL, INC.
395 GROVE CITY RD.
SLIPPERY ROCK, PA 16057
USA

MINTON, DAN
P O BOX 4584
MONROE, LA 71201

MINTON, WILLIAM
2611 KNOXVILLE DR
LEAGUE CITY, TX 77573

MINTZER, SUSAN
3230 NW 103RD TERRACE
CORAL SPRINGS, FL 33065

MINUTE MAID
2501 ORANGE AVENUE
APOPKA, FL 32703
USA

MINUTEMAN CONTROLS CO INCA P A
TRANSPORT
P.O. BOX 1559
WAKEFIELD, MA 01880
USA

MINORITIES IN ACTION
2101 CRYSTAL PLAZA ARCADE #420
ARLINGTON, VA 22202
USA

MINSA CORPORATION
PO BOX 111A
RED OAK, IA 51566
USA

MINSKY, SAMANTHA
7920 LASAINE
NORTHRIDGE, CA 91325

MINTEER, CARLEEN
34 HENRY STREET
NORWICH, CT 06360

MINTEQ INTERNATIONAL INC.
5864 CROWN RD NW
NAVARRE, OH 44662
USA

MINTER ELLISON
GPO BOX 769G
MELBOURNE VIC 3001, AC 03001
UNK

MINTON, DAVID
206 SOUTH SARAH
WELSH, LA 70591

MINTZ LEVIN COHN FERRIS GILOVSKY &
ONE FINANCIAL CENTER
BOSTON, MA 02111
USA

MINUS, BERNARD
4536 N. 11TH ST
PHILA, PA 19140

MINUTE MAID
8400 IMPERIAL
WACO, TX 76712
USA

MINUTEMAN INTERNATIONAL INC
P O BOX 98591
CHICAGO, IL 60693-8591
USA

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

MINUTEMAN PRESS
51 NORTH FEDERAL HIGHWAY
POMPANO BEACH, FL 33062
US

MINUTEMAN PRESS
713 MAIN ST
WALTHAM, MA 02154
USA

MINUTEMAN PRESS
9815 WEST SAMPLE ROAD
CORAL SPRINGS, FL 33065
USA

MINUTI OGLE CO. - U. OF MINNESOTA
CANCER RESEARCH CENTER - JOB#94-078
MINNEAPOLIS, MN 55455
USA

MINUTI OGLE CO., INC.
CAMBRIDGE, MA 02140
USA

MINUTI OGLE
7030 6TH ST NORTH
OAKDALE, MN 55128
USA

MINUTI OGLE
7030 N. 6TH STREET
OAKDALE, MN 55128
USA

MINUTI OGLE
LEAGUE OF MINNESOTA CITIES
SAINT PAUL, MN 55103
USA

MINUTI-OGLE CO.INC.
7030 SIXTH STREET NORTH
OAKDALE, MN 55128
USA

MINUTI-OGLE
2855 CAMPUS DRIVE
PLYMOUTH, MN 55441
USA

MINX, EUGENE
920 PINEWOOD CIRCLE
MORRISTOWN, TN 37814

MINYARD, WILLIAM
703 ELECTRA
HOUSTON, TX 77079

MINZLER, TRAVIS
32 ARBORDALE COURT
ALGONQUIN, IL 60102

MIO, JAMES D.
4890 NW 102ND AVENUE
MIAMI, FL 33178

MIOC, IULIAN
211 STEVENS DR
YPSILANTI, MI 48197

MIORELLI
CAMBRIDGE, MA 99999
USA

MIORELLI
MAC TRUCK
ALLENTOWN, PA 18100
USA

MIORELLI/KIRLIN CO
WISSAHICKON HIGH SCHOOL
AMBLER, PA 19002
USA

MIORELLI/KIRLIN
AUSTIN MEEHAN MIDDLE SCHOOL
PHILADELPHIA, PA 19136
USA

MIORELLI/KIRLIN
PO BOX 236
EDGEMONT, PA 19028
USA

MIQUEZ, EUSTICE
105 TWIN OAK DRIVE
RACELAND, LA 70394

MIRABITO FUEL GROUP
JOSEPH MIRABITO CHIEF EXECUTIVE OFF
44 GRAND ST
SIDNEY, NY 13868-1183
USA

MIRACLE POLTICE CO.
301 EAST MAIN
POST, TX 79356
USA

MIRAGE PLASTERING
1802 WEST GRANT ROAD #110 STE. 106
TUCSON, AZ 85745
USA

MIRAGE PLASTERING
1802 WEST GRANT ROAD #110 SUITE 36
TUCSON, AZ 85745
USA

MIRAGE PLASTERING, INC.
1802 W. GRANT RD.
TUCSON, AZ 85745
USA

MIRAGE PLASTERING/UNIV. OF ARIZONA
PSYCHOLOGY BLDG. RESEARCH LAB.
1503 E. UNIVERSITY BLVD.
TUCSON, AZ 85701
USA

MIRAGE PROMOTIONS
3115-B S. CASHUA DR.
FLORENCE, SC 29501
USA

MIRAGE/EL CON MALL RENOVATION
3601 E. BROADWAY
TUCSON, AZ 85716
USA

MIRAGLIA, BETTINA
1561 HOLLYWOOD AVENUE
BRONX, NY 104615516

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MIRAMAR MCAS
C/O SQUIRE BELTS
SAN DIEGO, CA  92101
USA

MIRANDA, DAVE
1701 W CHESTNUT #B
SANTA ANA, CA  92703

MIRANDA, ENRIQUE
464 VIA HERMOSA
WEST PALM BEA, FL  33415

MIRANDA, KIMBERLY
2681 N W 64 TERR
MARGATE, FL  33063

MIRANDA, MENSE
18 YALE AVE
JERSEY, NJ  07304

MIRANDA, OBDULIA
383 CLINTON STREET
BROOKLYN, NY  11231

MIRANDA, RAQUEL
45 WYCKOFF ST  #1
BROOKLYN, NY  11201

MIRANDA-ARNOLD, LAURA
5150 S.GRAVENSTEIN
SEBASTOPOL, CA  95472

MIRANOVA
201 W. MOUND STREET
COLUMBUS, OH  43215
USA

MIRDADIAN, DAVID
5730 LODGE CREEK DRIVE
HOUSTON, TX  77066

MIRENSKY, ALISA
11056 SCOTTS LANDINGROAD
LAUREL, MD  20723

MIRIGIAN, RICHARD
5487 E. DINUBA
FOWLER, CA  93625

MIRANDA, ALBERTO
3811 72ND AV
LANDOVER HILLS, MD  20782

MIRANDA, DAVID
1701 W CHESTNUT ST  APT B
SANTA ANA, CA  92707

MIRANDA, FELIX
1841 NW 36TH AVE
MIAMI, FL  33125

MIRANDA, LUIS
2534 N. PACIFIC    SANTA ANA CA
SANTA ANA, CA  92706

MIRANDA, MICHELE
9403 SPRINGFIELD RD
DENHAM SPRINGS, LA  70726

MIRANDA, PAULA
6 MAJESTIC WAY
SALEM, MA  01970

MIRANDA, WILLIAM
542 WIMBERLY HILL RD
CEDARTOWN, GA  30125

MIRANDOLA, CARMEN
308 WOODSIDE DR
BLOOMINGDALE, IL  60108

MIRASOLO, FRANCIS
5 TANGLEWOOD AVENUE
BILLERICA, MA  01821

MIRE, MICHAEL
2931 DEAN DAY ROAD
SULPHUR, LA  70663

MIRIAM CALIMANO
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

MIRISE, PAUL
1718 17TH AVENUE NW
NEW BRIGHTON, MN  55112

MIRANDA, ANTONIO
1205 S MARINE ST   SANTA ANA CA
SANTA ANA, CA  92704

MIRANDA, EDWARD
1 BRAY LANE
BRISTOL, RI  02809

MIRANDA, JANICE
72 ROUNSVILLE STREET
NEW BEDFORD, MA  02745

MIRANDA, LYDIA
2512 BRACKETT DRIVE
MARIETTA, GA  30060

MIRANDA, NATHANAEL
540 PALMETTO ST
SPARTANBURG, SC  29302

MIRANDA, PETE
307 N. AVE. C.
HOBBS, NM  88240

MIRANDA, YOLANDA
122 LINK ROAD
RED OAK, TX  75154

MIRANO, HENRY
3109 SONIA TRAIL
ELLICOTT CITY, MD  21043

MIRAX CHEMICAL PRODUCTS CORPORATION
4999 FLYER AVENUE
SAINT LOUIS, MO  63139
USA

MIRELES, TERESA
4 INGALLS STREET
NASHUA, NH  03060

MIRIAM MEDEIROS SILVA
P.O. BOX 485
DUNCAN, SC  29334-0485
USA

MIRLE, SRINIVAS
5364 DUNTEACHIN DRIVE
ELLICOTT CITY, MD  21043

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MIRO GMBH & CO.
DEA-SCHOLVEN-STRABE
76187 KARLSRUHE,  99999
DEU

MIRON BLDG PROD. (PRECAST)
E CHESTER ST BYPASS
KINGSTON, NY  12401
USA

MIRON BUILDING PRODUCTS CO., INC.
1377 HAMMONDVILLE RD.
POMPANO BEACH, FL  33069
USA

MIRONCHUCK, GEORGE
82 BLOOMINGDALE STREET
CHELSEA, MA  02150

MISCHEL, WILLIAM
17 NYLANDER WAY
ACTON, MA  01720

MISCO
ONE MISCO PLAZA
HOLMDEL, NJ  07733
USA

MISCO
P.O. BOX 677
HOLMDEL, NJ  07733-0677
USA

MISENER MARINE CONST INC
POWELL BROS BARGE TERMINAL
DANIA, FL  33004
USA

MISER, JAMES
1613 COVINGTON
WICHITA FALLS, TX  76305

MISHLER, LILLIAN
144 FAIRVIEW AVE.
SOMERVILLE, NJ  08876

MISS SMITHS BAKERY
HORIZON DRIVE
SUWANEE, GA  30024
USA

MIROCHA, WALTER
1278 MAGGIE WAY
HUBERTUS, WI  53033

MIRON BUILDING PRODUCTS C
RTE 9W & KATRINE LANE
KINGSTON, NY  12401
USA

MIRON LUMBER
282 ROUTE 52E
LIBERTY, NY  12754
USA

MISC CUSTOMER
PO BOX
, MO  99999
USA

MISCHLER, DAVID
701 WEST 8TH ST
KAUKAUNA, WI  54130

MISCO
P O BOX 677
HOLMDEL, NJ  07733
USA

MISENAS, PORFIRIO
41-51 77TH ST.
ELMHURST, NY  11373

MISENER MARINE CONST
ATTN:  ACCOUNTS PAYABLE
TAMPA, FL  33681-3427
USA

MISER, TERRY
6612 WEBB AVENUE
WICHITA FALLS, TX  76310

MISKINIS JR, JOHN
6233S NARRAGANSETT
CHICAGO, IL  60638

MISSET INTERNATIONAL
P O BOX 7247-7107
PHILADELPHIA, PA  19170-7107
USA

MIRON BLDG PROD CO INC.
DO NOT USE
CATSKILL, NY  12414
USA

MIRON BUILDING PRODUCTS CO
RTE 9W & KATRINE LANE
KINGSTON, NY  12401
USA

MIRON RAPID MIX CONCRETE CORP.
FYKE ROAD
CATSKILL, NY

MISCELLANEOUS CUSTOMER
PLEASANTON, CA  94566
USA

MISCO OF TERRE HAUTE INC
P O BOX 889
TERRE HAUTE, IN  47808-0889
USA

MISCO
P O BOX 677
HOLMDEL, NJ  07733-0677
USA

MISENER MARINE CONST INC
P O BOX 13427
TAMPA, FL  33681
USA

MISENOR, RICHARD
27 LITTLE JOHN DR.
BILLERICA, MA  01821

MISHAWAKA HIGH SCHOOL
1202 LINCOLNWAY EAST
MISHAWAKA, IN  46544
USA

MISNER, LINDA
108 GILBERT RD
SOUTHAMPTON, MA  01073

MISSING LINK CONSULTANTS,INC.
8211 WEST BROWARD BLVD  PH I
PLANTATION, FL  33324-2745
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MISSION BETHANY CHURCH, THE
3601 W. SLAUGHTER LANE
AUSTIN, TX 78749
USA

MISSION FLAVORS & FRAGRANCES, INC.
25882 WRIGHT CIRCLE
FOOTHILL RANCH, CA 92610-3503
USA

MISSION ORCHARDS
PO BOX 72347
CLEVELAND, OH 44192-0347
US

MISSION PETROLEUM CARRIERS, INC
PO BOX 800
SAN ANTONIO, TX 78293-0800
USA

MISSION PETROLEUM CARRIERS, INC.
P.O. BOX 800
SAN ANTONIO, TX 78293-0800
USA

MISSION READY MIX
PO BOX114
ONTARIO, CA 91761
USA

MISSION READY MIX
POST OFFICE BOX 114
ONTARIO, CA 91761
USA

MISSION RESEARCH
2946 PONCE DE LEON
NEW ORLEANS, LA 70119
US

MISSION VALLEY SHOPPING CENTER
FIREPROOF COATINGS
SAN DIEGO, CA 92100
USA

MISSION/ONTARIO
840 SOUTH CUCAMONGA AVENUE
ONTARIO, CA 91761
USA

MISSIONARIES OF CHARITY
335 EAST 145 STRET
BRONX, NY 10451
USA

MISSISSIPPI SCHOOL FOR BLIND
1253 EAST OBER DR.
JACKSON, MS 39211
USA

MISSISSIPPI CHAPTER CSI
P O BOX 16554
JACKSON, MS 39236
USA

MISSISSIPPI CONCRETE INDUSTRIES
6700 OLD CANTON RD SUITE K
RIDGELAND, MS 38157
USA

MISSISSIPPI CONCRETE INDUSTRIES
6700 OLD CANTON ROAD SUITE K
RIDGELAND, MS 39157-1253
USA

MISSISSIPPI DEPT OF ENV QUALITY OFF
RUSSEL H SMITH SUPERFUND BRANCH CHI
PO BOX 10385
JACKSON, MS 39289-0385
USA

MISSISSIPPI DEPT OF ENV QUALITY
101 WEST CAPITAL STREET
SUITE 100
JACKSON, MS 39201
USA

MISSISSIPPI DEPT OF ENVIRONMENTAL
QUALITY
2380 HIGHWAY 80 WEST
JACKSON, MS 39204

MISSISSIPPI LIME CO
P.O. BOX 17436
SAINT LOUIS, MO 63178-7436
USA

MISSISSIPPI MATERIALS CO
PO BOX 5186
GREENVILLE, MS 38704
USA

MISSISSIPPI MATERIALS CO
PO BOX 820588
VICKSBURG, MS 39182
USA

MISSISSIPPI MATERIALS
30 READY MIX RD
COLUMBUS, MS 39701
USA

MISSISSIPPI MATERIALS
30 READY MIX ROAD
COLUMBUS, MS 39704
USA

MISSISSIPPI MATERIALS
30 READY MIX ROAD
COLUMBUS, MS 39701
USA

MISSISSIPPI MATERIALS
ATTN: ACCOUNTS PAYABLE
JACKSON, TN 38302
USA

MISSISSIPPI MATERIALS
HWY 61 NORTH
WOODVILLE, MS 39669
USA

MISSISSIPPI MATERIALS
P O BOX 16474
HATTIESBURG, MS 39402
USA

MISSISSIPPI MATERIALS
P O BOX 307
JACKSON, MS 39205
USA

MISSISSIPPI MATERIALS
P O BOX 368
FOREST, MS 39074
USA

MISSISSIPPI MATERIALS
P O BOX 4129
MERIDIAN, MS 39301
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MISSISSIPPI MATERIALS
P O BOX 4129
MERIDIAN, MS 39304
USA

MISSISSIPPI MATERIALS
P O BOX 5186
GREENVILLE, MS 38704
USA

MISSISSIPPI MATERIALS
P O BOX 673
HORN LAKE, MS 38637
USA

MISSISSIPPI MATERIALS
P O BOX 820588
VICKSBURG, MS 39182
USA

MISSISSIPPI MATERIALS
P O BOX 890
SENATOBIA, MS 38668
USA

MISSISSIPPI MATERIALS
P. O. BOX 2212
TUPELO, MS 38803
USA

MISSISSIPPI MATERIALS
P. O. BOX 673
BARTON, MS 38017
USA

MISSISSIPPI MATERIALS
P. O. BOX 820588
VICKSBURG, MS 39182
USA

MISSISSIPPI MATERIALS
P.O. BOX 890
SENATOBIA, MS 38668
USA

MISSISSIPPI MATERIALS
PO BOX 18338
NATCHEZ, MS 39122
USA

MISSISSIPPI MATERIALS
PO BOX 4129
MERIDIAN, MS 39301
USA

MISSISSIPPI MATERIALS
PO BOX 890
SENATOBIA, MS 38668
USA

MISSISSIPPI MATERIALS
PO BOX16474
HATTIESBURG, MS 39404
USA

MISSISSIPPI MATERIALS
PO BOX307
JACKSON, MS 39205
USA

MISSISSIPPI MATERIALS
PO BOX4129
MERIDIAN, MS 39304
USA

MISSISSIPPI MATLS
PO BOX 368
FOREST, MS 39074
USA

MISSISSIPPI POWER & LIGHT CO.
PO BOX 61825
NEW ORLEANS, LA 70161-1825
USA

MISSISSIPPI STATE UNIVER.
P.O. DRAWER AA
MISSISSIPPI STATE UNIVERS, MS 39762

MISSISSIPPI STATE UNIVERSITY
DELTA BRANCH EXP. STATION
OFFICE OF THE GENERAL COUNSEL
P.O. BOX 6171
MISS STATE UNIV, MS 39762

MISSISSIPPI STATE UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON, DC 20004

MISSISSIPPI STATE UNIVERSITY
PRESIDENTS CIRCLE
MISSISSIPPI STATE, MS 39762
USA

MISSISSIPPI STATE UNIVERSITY
SWANN CHEMICAL ENGINEERING BLDG
PRESIDENTS CIRCLE-MISS. STATE UNIV.
MISSISSIPPI STATE, MS 39762
USA

MISSISSIPPI TESTING LABORATORIES
P O BOX 8948
COLUMBUS, MD 39705
USA

MISSISSIPPI VALLEY GAS CO
BOX 3377
JACKSON, MS 39207
USA

MISSOUI DEPT OF NR
JOHN YOUNG DIRECTOR DIV OF ENV QUAL
PO BOX 176
JEFFERSON CITY, MO 65102
USA

MISSOURI ANALYTICAL LABORATORIES IN
1820 DELMAR BLVD.
SAINT LOUIS, MO 63103
US

MISSOURI BAPTIST C/O PHILLIPS WHSE
# 40 COMMERCE DRIVE
O'FALLON, IL 62269
USA

MISSOURI BAPTIST HOSPITAL
3015 NEW BALLAS ROAD
SAINT LOUIS, MO 63100
USA

MISSOURI BAPTIST KITCHEN RENOVATION
#40 COMMERCE DRIVE
O'FALLON, IL 62269
USA

MISSOURI BAPTIST MEDICAL
3016 NORTH BALLAS ROAD
SAINT LOUIS, MO 63131
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MISSOURI BOTANICAL GARDENS
C/O SMC SERVICES
SAINT LOUIS, MO 63110
USA

MISSOURI DEPARTMENT OF TRANSPORTION
3901 EAST 32ND STREET
JOPLIN, MO 64802
USA

MISSOURI DEPT OF NR
DANIEL P SCHUETTE
PO BOX 176
JEFFERSON CITY, MO 65102-0176
USA

MISSOURI DEPT. OF AGRICULTURE
PO BOX 630
JEFFERSON CITY, MO 65102
USA

MISSOURI EMERGENCY RESPONSE
BARBARA SULLIVAN-CAMBRIDGE
HILLSBORO, MO., MO 29349-3344
USA

MISSOURI EMERGENCY RESPONSE
PO BOX 3133
JEFFERSON CITY, MO 65102
USA

MISSOURI HISTORICAL SOCIETY
JEFF MEMORIAL IN FOREST PARK
SAINT LOUIS, MO 63112
USA

MISSOURI OVERHEAD DOOR CO
118 OLD SUGAR CREEK ROAD
HIGH RIDGE, MO 63049
USA

MISSOURI PACIFIC RAILROAD
DEREK R. MCDONALD
BAKER & BOTTS, LLP
98 SAN JACINTO BLVD
AUSTIN, TX 78701-4039

MISSOURI VETERANS HOME
1111 EUCLID/EUCLID VALLEY ST.
CAMERON, MO 64429
USA

MISSOURI CONCRETE ASSOC
PO BOX 392
JEFFERSON CITY, MO 65102
USA

MISSOURI DEPT OF NATURAL RESOURCES
205 JEFFERSON ST
JEFFERSON CITY, MO 65101

MISSOURI DEPT OF NR
JOHN YOUNG DIRECTOR DIV OF ENV QUAL
PO BOX 176
JEFFERSON CITY, MO 65102
USA

MISSOURI DEPT. OF TRANSPORTATION
610 EAST 10 TH
KANSAS CITY, MO 64106
USA

MISSOURI EMERGENCY RESPONSE
BARBARA SULLIVAN-CAMBRIDGE
HILLSBORO, MO., MO 29334
USA

MISSOURI EMERGENCY RESPONSE
X
HILLSBORO, MO., MO 29349
USA

MISSOURI MOBLILE CONC
507 MCCORMICK
CHILLICOTHE, MO 64601
USA

MISSOURI PACIFIC RAILROAD COMPANY
D/B/A UNION PACIFIC RAILROAD CO
,

MISSOURI PACIFIC RAILROAD
MISSOURI PACIFIC RAILROAD COMPANY
808 TRAVIS ST.
SUITE 620
HOUSTON, TX 77002

MISSOURI VETERAN'S HOME
SAINT LOUIS, MO 63100
USA

MISSOURI CONCRETE MASONRY COUNCIL
P O BOX 1219
JEFFERSON CITY, MO 65102-1219
USA

MISSOURI DEPT OF NATURAL RESOURCES
P O BOX 477
JEFFERSON CITY, MO 65102
USA

MISSOURI DEPT OF NR
ROB MURPHY PE  RICHARD A NUSSBAUM P
1738 EAST ELM ST
JEFFERSON CITY, MI 65101
USA

MISSOURI DNRHWP
P O BOX 477
JEFFERSON CITY, MO 65102
USA

MISSOURI EMERGENCY RESPONSE
BARBARA SULLIVAN-CAMBRIDGE
HILLSBORO, MO., MO 99999
USA

MISSOURI FEED TONNAGE REPORT
P O BOX 630
JEFFERSON CITY, MO 65102
USA

MISSOURI NATURAL GAS CO.
DRAWER 2
SAINT LOUIS, MO 63171
USA

MISSOURI PACIFIC RAILROAD COMPANY
P.O. BOX 502453
SAINT LOUIS, MO 63150-2453
USA

MISSOURI STEEL CASTINGS
905 E. 3RD STREET
JOPLIN, MO 64802
USA

MISSOURI VETERANS RETIREMENT HOME
1111 EUCLID
CAMERON, MO 64429
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MISSOURIANS FOR MATT BLUNT
PO BOX 695
JEFFERSON CITY, MO  65102
USA

MISTER SHEN CHINESE MARKET
5660 BUFORD HIGHWAY
DORAVILLE, GA  30362
USA

MISTRIC, RACHAL
P.O. BOX 95
PROT BARRE, LA  70577

MIT CENTER FOR TRANSPORTATION
STUDIES
ATTN: KIM MANN
77 MASS AVE  ROOM 1-235
CAMBRIDGE, MA  02139
US

MIT SLOAN SCHOOL EXECUTIVE SHORT
50 MEMORIAL DR E52 401A
CAMBRIDGE, MA  02142-1347
USA

MITCHELL & ASSOCIATES
36 WEST 20TH STREET
NEW YORK, NY  10011
USA

MITCHELL CONCRETE COMPANY
BOX 818
MITCHELL, SD  57301
USA

MITCHELL DABNEY INC.
1440 PELHAM RD. STE H
GREENVILLE, SC  29615
USA

MITCHELL DISTRIBUTING CO.
P.O. BOX 32156
CHARLOTTE, NC  28232-2156
USA

MITCHELL ENERGY CORPORATION
PO BOX 4000
SPRING, TX  77387-4000
USA

MISSTY, PAMELA
409 WOODLAND AVENUE
WAUCONDA, IL  60084

MISTRAL RESTAURANT
219 COLUMBUS AVENUE
BOSTON, MA  02116
USA

MISURELL, JEAN
P O BOX 296          302 E. MAIN ST
ROCHESTER, WI  53167

MIT FALL CAREER FAIR
77 MASS AVE./BLDG 12 RM 170
CAMBRIDGE, MA  02139-4307
USA

MIT
ROOM 1-290      MIT
CAMBRIDGE, MA  02139
USA

MITCHELL CONCRETE CO
BOX 818
MITCHELL, SD  99999
USA

MITCHELL CONCRETE PRODUCTS
PORTABLE PLANT
MITCHELL, SD  57301
USA

MITCHELL DISTRIBUTING CO.
CHARLOTTE, NC  28232-2156
USA

MITCHELL ELECTRIC INC
7 DORIS DRIVE  SUITE 6A
NORTH CHELMSFORD, MA  01863
USA

MITCHELL FARM & SEED CO.
P.O. BOX 906
WOODRUFF, SC  29388
USA

MISTER MAC
21 SHUMWAY CIRCLE
WAKEFIELD, MA  01880
USA

MISTRETTA, DOROTHY
10 MORAY COURT
BALTIMORE, MD  21236

MIT BLDG #16
C/O EAST COAST FIREPROOFING
BOSTON, MA  02110
USA

MIT JAPAN PROGRAM EXECUTIVE
77 MASS AVENUE
CAMBRIDGE, MA  02139-4307
USA

MITCHEL, KIMBERLY
13295 SW 101 STREET
MIAMI, FL  33186

MITCHELL CONCRETE COMPANY
721 N EDMUNDS
MITCHELL, SD  57301
USA

MITCHELL CONTRACT INTERIORS,INC.
1047 CONGAREE RD. EXT.
GREENVILLE, SC  29615
USA

MITCHELL DISTRIBUTING CO.
P.O. BOX 32156
CHARLOTTE, NC  28232
USA

MITCHELL ENERGY CORP.
PO BOX 4000
SPRING, TX  77387-4000
USA

MITCHELL HIGH SCHOOL
658 WEST MITCHELL ROAD
MEMPHIS, TN  38109
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MITCHELL III, HILLARY
4710 BELLAIRE BLVD
HOUSTON, TX 77401

MITCHELL JR, JOHN
106 FOXRUN DR
FT MILL, SC 29715

MITCHELL T. MUNSON,O.D.
8925 S. RIDGELINE BLVD.,STE 107
HIGHLANDS RANCH, CO 80126
USA

MITCHELL, BARBARA
6909 HAWTHORNE ST
LANDOVER, MD 20785

MITCHELL, BARRY
6259 NORCROSS TUCKER ROAD
TUCKER, GA 300841238

MITCHELL, BILL
22122 MEADOWHILL DR.
SPRING, TX 77389

MITCHELL, CAROLINE
3054 SHADELAND DR
FALLS CHURCH, VA 22044

MITCHELL, CHARLOTTE
P O BOX 575
MIMUK VILLAGE, CA 95346

MITCHELL, CRAIG
10417 HILLHAVEN
TUJUNGA, CA 91042

MITCHELL, DAYLE
5721 GULFTON
HOUSTON, TX 77081

MITCHELL, DENIDRA
4005 OLD SPANISH
NEW IBERIA, LA 70560

MITCHELL, DENNIS
7025 KIMBERLY LANE
PLAINFIELD, IN 46168

MITCHELL INSTRUMENT CO
1570 CHEROKEE ST
SAN MARCOS, CA 92069
USA

MITCHELL JR., THOMAS
3005 EATON
KANSAS CITY, KS 66103

MITCHELL, ANGELA
102 MADLE
BORGER, TX 79007

MITCHELL, BARBARA
91 20 210 PLACE
QUEENS VILLAGE NY, NY 11428

MITCHELL, BEATRICE
1943 I ST NE            #4
WASHINGTON, DC 20002

MITCHELL, BOBBY
P O BOX 576
BOOTHVILLE, LA 70038

MITCHELL, CECIL
4309 E OSBORNE AVENUE
TAMPA, FL 33610

MITCHELL, CHRISTOPHER
2796 CRAVEY DR
ATLANTA, GA 30345

MITCHELL, DAVID
2120 STACKHOUSE DRIVE
YARDLEY, PA 19067

MITCHELL, DEBBIE
5011 RIVERDALE RD
COLLEGE PARK, GA 30337

MITCHELL, DENISE
7817 ELMHURST AVENUE
PARKVILLE, MD 21234

MITCHELL, DONALD H.
138 DEER LAKE CIRCLE
ORMOND BEACH, FL 32174

MITCHELL INSTRUMENT
1570 CHEROKEE ST.
SAN MARCOS, CA 92069-2433
USA

MITCHELL SURVEYING
400 WADDELL ROAD
WOODRUFF, SC 29388
USA

MITCHELL, AUDREY
RD 2 14A OAKMEADOWS
SAN MARCOS TX, TX 78666

MITCHELL, BARBARA
RT 2 BOX 1415
UNICOI, TN 37692

MITCHELL, BENNY
4345 LAKE SHORE BLVD.
LAKEPORT, CA 95453

MITCHELL, CAROL
P O BOX 362
ST BERNARD, LA 700850362

MITCHELL, CHARLES
2007 HOLTON AVE
DEER PARK, TX 77536

MITCHELL, COLIN
4513 POWDER MILL RD
BELTSVILLE, MD 20705

MITCHELL, DAWN
3301 BENNINGTON DRIVE
WIXOM, MI 48393

MITCHELL, DEBORAH
RR 1 COUNTRYSIDE ESTATES
S-5
CHEBANSE, IL 60922

MITCHELL, DENNIS
403 4TH AVENUE SOUTH
PARK CITY, MT 59063

MITCHELL, DONALD
3181 N. HEMBREE RD
MARIETTA, GA 30062

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MITCHELL, DONNA
427 STEWART ST
GREENSBORO, NC  27401

MITCHELL, EARL
200 N COUNTRY WAY DR
CORDOVA, TN  380188941

MITCHELL, ELDRIDGE
1516 POPLAR GROVE ST
BALTIMORE, MD  21216

MITCHELL, ELIZABETH
21 BRONSDON STREET
BRIGHTON, MA  02135

MITCHELL, ERIC
1601 WAL.TERSWOOD RD.
BALTIMORE, MD  21133

MITCHELL, ESTHER
1115 PERRY ST.
CHATTANOOGA, TN  37421

MITCHELL, ESTHER
4701 WILLARD AVENUE
BETHESDA, MD  208151730

MITCHELL, FLORENCE
13600 WOODSIDE DR
HUDSON, FL  34667

MITCHELL, GARY
2204 TAFT
WICHITA FALLS, TX  76309

MITCHELL, GARY
518 SEMI CIRCLE DRIVE
CHATTANOOGA, TN  374154708

MITCHELL, GEORGE
265 HIGH STREET
SPARTANBURG, SC  29301

MITCHELL, GEORGE
P O BOX 451
CHESTER, VT  05143

MITCHELL, GINA
1726 CANNONBALL CT
LAWRENCEVILLE, GA  30244

MITCHELL, GLEN
1500 HELD DR SP 23
MODESTO, CA  95355

MITCHELL, GLORIA
5316 LAKEVIEW
DETROIT, MI  48213

MITCHELL, GRACE
430 MAIN STREET APT 110
W ORANGE, NJ  070525735

MITCHELL, GREGORY
4404 CANBERRA
WICHITA FALLS, TX  76308

MITCHELL, HELLAN
130 LAKELAND AVENUE
MOORE, SC  293699762

MITCHELL, HERSHELL
201 N 1ST STREET
WALTERS, OK  73572

MITCHELL, JACQUELINE
LIBBY CARE CENTER          308 E. 3RD ST.
LIBBY, MT  59923

MITCHELL, JAMES C.
4150 JEFFERSON
MARIETTA, GA  30066

MITCHELL, JANA
1401 W. HWY 78
VILLA RICA, GA  30180

MITCHELL, JANA
1401 W. HWY. 78
VILLA RICA, GA  30180

MITCHELL, JEANETTE
10362 SW 205 TERR
CUTLER RIDGE, FL  33189

MITCHELL, JEROME
CARROLLWOOD # G-3
CARROLLTON, GA  30117

MITCHELL, JERRY
141 AUSTIN ROAD
HACKBERRY, LA  70645

MITCHELL, JOHN
1451 GOLDUST DRIVE
SPARKS, NV  89436

MITCHELL, JOHNNY
1703 QUAIL CT
1703
ROANOKE RAPIDS, NC  27870

MITCHELL, JOHNNY
4404 HEREFORD RD.
ODESSA, TX  79764

MITCHELL, JONATHAN
58 PLYMOUTH DR
A
NORWOOD, MA  02062

MITCHELL, JOSEPH D
604 OLD HUNDRED ROAD
PELZER, SC  296699335

MITCHELL, JUDITH
7800 E 4250 S RD
ST ANNE, IL  60964

MITCHELL, KAREN J.
1955 BELLS FERRY RD
MARIETTA, GA  30066

MITCHELL, KAREN
16 WESTBORO STREET
LOWELL, MA  01851

MITCHELL, KAREN
8605 SKYVIEW TERRCE
FORT WORTH, TX  76116

MITCHELL, KEITH
6909 HAWTHORNE ST
LANDOVER, MD  20785

MITCHELL, KERRY
2624 BEAVERWOOD
HAUGHTON, LA  71037

MITCHELL, KIMBERLY
2060 N VERMONT ST      #203
ARLINGTON, VA  22207

MITCHELL, LARRY
337 HIALEAH
CORPUS CHRISTI, TX  78418

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MITCHELL, LAURENCE
1500 LIVE OAK DR
SILVER SPRING, MD  209101543

MITCHELL, LISA
7143 WINDWARD DR
NEW BERN, NC  28560

MITCHELL, LYNESTER
101 SHERIDAN DR.
LAFAYETTE, LA  70506

MITCHELL, MARGARET
P.O.BOX 1684
NEWBERRY, FL  32669

MITCHELL, MARIA
705 WABASH
ODESSA, TX  79761

MITCHELL, MARILYN
P O BOX 412
DESTREHAN, LA  70047

MITCHELL, MARION
HC 88 BOX 1550
POCONO LAKE, PA  18347

MITCHELL, MARJORIE
1220 EAST WEST HWY
SILVER SPRING, MD  20910

MITCHELL, MARK
C/O C LIPO, ABLRE TAX ASSOC 515 N
WHITNEY WAY
MADISON, WI  53705

MITCHELL, MARTHA
401 BUCKINGHAM DRIVE
CHRSTAL LAKE, IL  60014

MITCHELL, MARY
6636 THORN HILL CT
BOCA RATON, FL  33433

MITCHELL, MICHAEL
17601 LEAVENWORTH ST
OMAHA, NE  68118

MITCHELL, MICHELLE
4304 NW 9TH AVE
POMPANO BCH, FL  33064

MITCHELL, MURIEL
1604 EDGEMONT DR.
MESQUITE, TX  75149

MITCHELL, NANCY
1315 MUHLENBERG ST
READING, PA  19602

MITCHELL, NICOLE
329 MEARS ST
MARTINEZ, GA  30907

MITCHELL, PATSY
171 MUSTANG STREET
SULPHUR, LA  70663

MITCHELL, PATSY
2731 DUNLAP ST
SHREVEPORT, LA  71103

MITCHELL, PAUL
2514 VENETIAN WAY
OWENSBORO, KY  42301

MITCHELL, PAUL
288 MILL ROAD NO. 82
MAULDIN, SC  29662

MITCHELL, PAUL
3490 HIGHWAY 81 N
CALHOUN, KY  42327

MITCHELL, PAULINE
P O BOX 182
GRANT PARK, IL  609400182

MITCHELL, RACHEL
402 MAIN STREET APT. 1
WESTBROOK, ME  04092

MITCHELL, ROBERT
177 GOLDMINE LANE
OLD BRIDGE, NJ  08857

MITCHELL, ROCHELLE
6143 S HAMPTON DR
MONTGOMERY, AL  36116

MITCHELL, RONALD
199 DAY ST NW
CEDAR RAPIDS, IA  52405

MITCHELL, RONALD
87 WESSON AVE.
QUINCY, MA  02169

MITCHELL, RONALD
956 VILLAGE MILL RD
BIRMINGHAM, AL  35215

MITCHELL, RONALD
P. O. BOX 615
GRAND ISLE, LA  70358

MITCHELL, ROSE
16811 HAPPY HILL   ROAD
COLONIAL HTS, VA  23834

MITCHELL, RUTH
86 MARTHA RD
HARRINGTON PK, NJ  07640

MITCHELL, S
7 CAPANO DRIVE APT. D5
NEWARK, DE  19702

MITCHELL, SANDRA
249 PINYON LN
COPPELL, TX  75019

MITCHELL, SANDRA
RR2 BOX 407
MOMENCE, IL  60954

MITCHELL, SARA
5914 FOXHALL MANOR DRIVE
CATONSVILLE, MD  21228

MITCHELL, SHANNA
2921 MANHATTAN
AMARILLO, TX  79103

MITCHELL, SHIRLEY
899 OAK HOLLOW PLACE
BRANDON, FL  33510

MITCHELL, STACY
5539 COLUMBIA PIKE      APT # A 210
ARLINGTON, VA  22204

MITCHELL, STEVEN
12006 BAY TREE WAY
CHARLOTTE, NC  28277

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MITCHELL, SYLVIA
1301 S. 1 1/2 ST.
MCALLEN, TX 78501

MITCHELL, TIM
4715 CATALINA
WICHITA FALLS, TX 76310

MITCHELL, TREVOR
BOX 85
HARTSHORNE, OK 74547

MITCHELL, WALTER
5792 PARADISE AVE.
BALTIMORE, MD 21227

MITCHELL, WILLIAM
23140 COBBLESTONE LANE
212
CALIFORNIA, MD 20619

MITCHELSON, FRANCINE
704 ALDRICH
LINDEN, MI 48451

MITCHLER, GARY
2503 N MASON ST
APPLETON, WI 54914

MITCHUM, MARY
109 WATER ST
WELDON, NC 27890

MI-T-M CORP.
8545 KAPP DRIVE
PEOSTA, IA 52068
USA

MITSUBISHI BANK
C/O THOMPSONS BUILDING MATERIALS
LOS ANGELES, CA 90050
USA

MITSUBISHI INT'L CORPORATION
520 MADISON AVENUE
NEW YORK, NY 10022
USA

MITCHELL, TAHITIA
113 N HOLMAN STREET
DURHAM, NC 27701

MITCHELL, TRACY SLAYBA
C/O C. LIPO, ABLRE TAX ASSOC 515 N
WHITNEY WAY
MADISON, WI 53705

MITCHELL, VIOLET
BOX 7989 SOLLEY RD
GLEN BURIE, MD 21060

MITCHELL, WAYNE
401 BUCKINGHAM DRIVE
CRYSTAL LAKE, IL 60014

MITCHELL, WILLIAM
8608 BELLECHASE DR
GRANBURY, TX 76049

MITCHEM, JOHN
111 PEARSON RD.
WOODRUFF, SC 293889450

MITCH'S GREENTHUMB LANDSCAPING CORP
32285 N ALLEGHANY ROAD
GRAYSLAKE, IL 60030
USA

MITCO
ATTN: R. CLANCY
WOODRIDGE, IL 60517
USA

MITRANO, ELAINE
27 HICKORY AV
MEDFORD, MA 02155

MITSUBISHI CATERPILLAR FORKLIFT
PO BOX 200612
HOUSTON, TX 77216-0612
USA

MITSUBISHI KAISEI CORPORATION
CHIYODA-KU
5-2, MARUNOUCHI 2-CHOME
TOKYO 100, 99999999
JPN

MITCHELL, THELMA
6830 AVILA DRIVE
SAN ANTONIO, TX 78239

MITCHELL, TRACY
954 GREENWOOD AVE 2ND FLOOR
TRENTON, NJ 08609

MITCHELL, VIRGINIA
7364 W FARM RD    140
SPRINGFIELD, MO 65802

MITCHELL, WILLIAM
15 GORDON STREET
CHARLESTON, SC 294033615

MITCHELLS FORMAL WEAR
4400 SHARON ROAD
CHARLOTTE, NC 28209
USA

MITCHEM, SARAH
617 WHITE OAK DR
LOWELL, NC 28098

MITCHS WELDING & HITCHES
802 KINGSBURY STREET
MAUMEE, OH 43537
USA

MITKEM CORPORATION
175 METRO CENTER BLVD
WARWICK, RI 02886-1755
USA

MITRONIC TRADING CORP
223 PARK AVE
HICKSVILLE, NY 11801
USA

MITSUBISHI CEMENT
5808 STATE HIGHWAY 18
LUCERNE VALLEY, CA 92356
USA

MITSUBISHI SILICON AMERICA
1410 TANDEM AVE NE
SALEM, OR 97303
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MITSUBISHI
OLD AIRPORT CARGO TERMINAL
HILO, HI 96720
USA

MITSUI & CO USA INC
INORGANIC CHEMICAL DEPT
200 PARK AVENUE
NEW YORK, NY 10166-0130
USA

MITSUI & CO. (U.S.A.), INC.
INORGANIC CHEMICAL DEPT.
200 PARK AVENUE
NEW YORK, NY 10166-0130
USA

MITSUI & CO. (USA) INC
5578 ESTE AVENUE
CINCINNATI, OH 45232
USA

MITSUI PLASTICS
11 MARTINE AVE - SUITE 965
WHITE PLAINS, NY 10606
USA

MITTMAN, BERNARD
968 MIDLAND ROAD
ORADELL, NJ 07649

MITTMAN, PHYLLIS
2425 PRESIDENTAL WAY - PH2
WEST PALM BEACH, FL 334011321

MITTMAN, SAUL
240-77 67TH AVENUE
DOUGLASTON, NY 113621926

MITTON, VERNON
RR1 BOX 416-B
ANTRIM, NH 03440

MITTS, GALE
ROUTE 1 BOX 88
SAVANNAH, MO 64485

MITTS, JANET
4650 SIERRA MADRE
779
RENO, NV 89502

MIVASA WORLD WIDE INC.
7463 SW 50TH TERRACE
MIAMI, FL 33155
USA

MIVASA WORLDWIDE INC
7463 S.W. 50 TERRACE
MIAMI, FL 33155
USA

MIVASA WORLDWIDE INC
8300 N. W. 70TH STREET
MIAMI, FL 33166
USA

MIVEL CORPORATION
133 NORTH COURT STREET
MEDINA, OH 44256
USA

M-IVEMEX,INC.
P.O. BOX 681331
HOUSTON, TX 77268
USA

MIX MOR
3131 CASITAS AVENUE
LOS ANGELES, CA 90039
USA

MIX, NINA
224 SW 2ND STREET
FLORIDA CITY, FL 33034

MIXED FERTILIZER PLANT
AA HWY
JOPLIN, MO 64802

MIXING AND PROCESS EQUIPMENT
5333 RIVER ROAD, SUITE #B
NEW ORLEANS, LA 70123
USA

MIXING AND PROCESS EQUIPMENT
NEW ORLEANS, LA 70123
USA

MIXING EQUIPMENT CO INC
1115 HILLTOP DR
ITASCA, IL 60143
USA

MIXING EQUIPMENT CO. INC.
P.O. BOX 403
BURLINGTON, NJ 08016
USA

MIXING EQUIPMENT CO., INC.
P.O. BOX 102432
ATLANTA, GA 30368
USA

MIXMOR
3131 CASITAS AVENUE
LOS ANGELES, CA 90039-2499
US

MIXMOR
801 THIRD AVENUE
KING OF PRUSSIA, PA 19406
USA

MIXON, GAY
42 HATCHETT CREEK RD
VENICE, FL 34292

MIXON, JOEY
RT. 6, BOX 159-A
LUCEDALE, MS 39452

MIXON, LENDON
STAR RT. BOX 297
LEAF, MS 39450

MIXON, LOIS
3700 FREDRICK
WACO, TX 76707

MIXON, MARION
1421 STILLMEADOW DR.
MESQUITE, TX 75181

MIXON, SUZANNE
17084 NW 60 CT
MIAMI, FL 33015

MIYAMOTO, CAROL
5900 FRANKLIN AV    #2A
BALTIMORE, MD 21207

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MIZE, GREGORY
BOX 3297
SOLDOTNA, AK  99669

MIZE, RAY
PO BOX 945
IOWA PARK, TX  76367

MIZERA, EUGENE
8026 WEST 85TH PL
JUSTICE, IL  60458

MIZUHARA, LINDA
21550 BOX SPRINGS ROAD
#1043
MORENO VALLEY, CA  92557

MJ GRAPHICS
1911 RICHMOND AVE  SUITE 115
STATEN ISLAND, NY  10314
USA

MJM PRINTING & GRAPHICS
P.O. BOX 1099
ROCKVILLE, MD  20849
USA

MJS INDUSTRIES INC.
2125 SMITHTOWN AVENUE
RONKONKOMA, NY  11779
USA

MK DATA SERVICES
1920 N STREET N.W. #601
WASHINGTON, DC  20036
USA

MKMC
HIGHWAY 49 EAST
YAZOO CITY, MS  39194
USA

MLASKA, RALPH
412 TROUT STREET
WILMINGTON, IL  60481

MM INDUSTRIES INC.
P.O. BOX 720
SALEM, OH  44460
USA

MIZE, JAMES
204 PERCHERON PATH
SIMPSONVILLE, SC  29681

MIZELL JR, ROAN
1101 BURTON STREET
PLANT CITY, FL  335663003

MIZERA, ROBERTA
372 WEST 55TH STREET
CLARENDON HILLS, IL  60514

MIZURAK, MARY
1605 COVINGTON ST
BALTIMORE, MD  21230

MJ SEIWERT CARTAGE CO.
2029 W HUBBARD STREET
CHICAGO, IL  60612
USA

MJM SALES
809 1ST ST.
BERTHOUD, CO  80513
USA

MJS INDUSTRIES INC.
2125 SMITHTOWNAVENUE
RONKONKOMA, NY  11779
USA

MKA ENVIRONMENTAL CONSULTING INC
110 SCHILLER ST  SUITE 304
ELMHURST, IL  60126
USA

MKS BARATRON
651 LOWELL ST.
METHUEN, MA  01844
USA

MLO PRODUCTS
2351 NORTH WATNEY WAY
FAIRFIELD, CA  94533

MM MANSFIELD BARREL
P O BOX 92
NORTH WEYMOUTH, MA  02191
USA

MIZE, JAMES
P O BOX 9
RANDLETT, OK  73562

MIZELL, ROY
RT. 2, BOX 288
MANY, LA  71449

MIZERAK, MICHAEL
14 CHERRYWOOD DRIVE
STOUGHTON, MA  02072

MJ DE BASE
PLANET HOLLYWOOD
LAS VEGAS, NV  89103
USA

MJM PRINTING & GRAPHICS
15914 INDIANOLA DRIVE
ROCKVILLE, MD  20855

MJM STUDIOS
453 ROUTE 17 K
ROCK TAVERN, NY  12575
USA

MJS INDUSTRIES, INC.
2125 SMITHTOWN AVENUE
RONKONKOMA, NY  11779
USA

MKD CONSTRUCTION INC
PO BOX 11036
RENO, NV  89510
USA

MKS INSTRUMENTS, INC.
PO BOX 3553
BOSTON, MA  02241
USA

MLV CONCRETE, INC.
160 3RD STREET
BROOKLYN, NY  11231
USA

MMC
#30 READY MIX ROAD
COLUMBUS, MS  39701
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MMC
% ALABAMA CONCRETE
FAYETTE, AL 35555
USA

MMC
102 PORTER ROAD
SENATOBIA, MS 38668
USA

MMC
102 PORTER ST
SENATOBIA, MS 38668
USA

MMC
103 COMPRESS RD
UNION, MS 39365
USA

MMC
1117 S. RACEWAY ROAD
GREENVILLE, MS 38704
USA

MMC
1148 EAST & WALKER RD
PLAQUEMINE, LA 70764
USA

MMC
119 WEST JACKSON
BELZONI, MS 39038
USA

MMC
128 ELTON ROAD
JACKSON, MS 39212
USA

MMC
1805 N. MAIN
COLUMBIA, MS 39429
USA

MMC
1920 BYRON STREET
HATTIESBURG, MS 39404
USA

MMC
217 INDUSTRIAL PARK RD.
STARKVILLE, MS 39759
USA

MMC
217 INDUSTRIAL ROAD
STARKVILLE, MS 39759
USA

MMC
260 COMMERCE STREET
COLLIERVILLE, TN 38017
USA

MMC
306 S. SPRING STREET
STARKVILLE, MS 39759
USA

MMC
306 SOUTH SPRING ST.
LOUISVILLE, MS 39339
USA

MMC
358 LIBERTY AVE
NATCHEZ, MS 39120
USA

MMC
358 LIBERTY RD
NATCHEZ, MS 39120
USA

MMC
409 KNOX ROAD
KOSCIUSKO, MS 39090
USA

MMC
455 NAIL RD
HORN LAKE, MS 38637
USA

MMC
5224 ARUNDEL  (FRONT PLANT)
MERIDIAN, MS 39304
USA

MMC
601 FACTORY RD
EUPORA, MS 39744
USA

MMC
6TH ST
NEWTON, MS 39345
USA

MMC
7902 HWY 45 N
MERIDIAN, MS 39304
USA

MMC
815 W. FORTIFICATION STREET
JACKSON, MS 39203
USA

MMC
8477 HIGHWAY 51 NORTH
COLDWATER, MS 38618
USA

MMC
999 N. 3RD AVE.
SALTILLO, MS 38866
USA

MMC
FISHER RD
WINONA, MS 38967
USA

MMC
HIGHWAY 51 SOUTH
HERNANDO, MS 38632
USA

MMC
HIGHWAY 65 SOUTH
EUDORA, AR 71640
USA

MMC
HWY 12
ACKERMAN, MS 39735
USA

MMC
HWY 16 EAST
CARTHAGE, MS 39051
USA

MMC
HWY 178
MINERAL WELLS, MS 38654
USA

MMC
HWY 190
LIVONIA, LA 70755
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MMC
HWY 26 WEST
WIGGINS, MS  39577
USA

MMC
HWY 45 NORTH
SHUBUTA, MS  39360
USA

MMC
HWY 471
BRANDON, MS  39042
USA

MMC
HWY 49 SOUTH
GREENWOOD, MS  38930
USA

MMC
HWY 49
INDIANOLA, MS  38751
USA

MMC
HWY 51 N
RIDGELAND, MS  39157
USA

MMC
HWY 51 NORTH
CANTON, MS  39046
USA

MMC
HWY 61 SOUTH
PRAIRIEVILLE, LA  70769
USA

MMC
HWY 63
LEAKESVILLE, MS  39451
USA

MMC
HWY 72
CORINTH, MS  38834
USA

MMC
HWY 8 WEST, 136 SWEETHOME ROAD
GRENADA, MS  38901
USA

MMC
HWY 80 WEST
FOREST, MS  39074
USA

MMC
HWY 80
BOVINA, MS  39180
USA

MMC
HWY 82
LAKE VILLAGE, AR  71653
USA

MMC
HWY 98
HATTIESBURG, MS  39404
USA

MMC
HWY. 49 SO.
CLARKSDALE, MS  38614
USA

MMC
OFF HWY 1
NEW ROADS, LA  70760
USA

MMC
P O DRAWER 1605
BATESVILLE, MS  38606
USA

MMC
P. O. DRAWER 1500
BATESVILLE, MS  38606
USA

MMC
PLANT #111
VICKSBURG, MS  39180
USA

MMC
PLANT #112
PORT GIBSON, MS  39150
USA

MMC
PO BOX419
BATESVILLE, MS  38606
USA

MMC
PO BOX419
BATESVILLE, MS  38606-4105
USA

MMC
ROBINSONVILLE, MS  38664
USA

MMC
SANDIFER ROAD
HOLLANDALE, MS  38748
USA

MMC
US 51-NORTH
BATESVILLE, MS  38606
USA

MMC
WALKER & CENTRAL
CLEVELAND, MS  38732
USA

MMC
WEST MICHIGAN STREET
POPLARVILLE, MS  39470
USA

MMC, INC.
408 EAST GOWAN RD
NORTH LAS VEGAS, NV  89030
USA

MMC/TABS
BELT WAY WEST
LAS VEGAS, UT  89129
USA

MMG - NORTH AMERICA
126 PENNSYLVANIA AVENUE
PATERSON, NJ  07503
USA

MMT
P.O. BOX 1719
PEORIA, IL  61656-1719
USA

MN CONCRETE & MASONRY
275 MARKET ST., SUITE C13
MINNEAPOLIS, MN  55405
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MN CORRECTION FACILITY
78525 4TH AVE
LINO LAKES, MN  55014
USA

MNBA BANK
C/O DAVENPORT INSULATION
BALTIMORE, MD  21203
USA

MO/KS CHAPTER ACPA
10707 BARKLEY SUITE A
OVERLAND PARK, KS  66211
US

MOAK, ELLIS
ROUTE 1, BOX 285
WESSON, MS  39191

MO-ARK CONST. PRODUCTS
2565 W. BENNETT
SPRINGFIELD, MO  65807
USA

MOBAY CHEMICAL COMPANY
WEST BAY ROAD
BAYTOWN, TX  77520
USA

MOBERLY, JAMES
P O BOX 2691
EVANSTON, WY  82930

MOBIL CHEMICAL CANADA LTD
323 UNIVERSITY AVENUE
BELLEVILLE, ON  K8N 5A2
TORONTO

MOBIL CHEMICAL CO
2775 GULF STATES ROAD
BEAUMONT, TX  77704
USA

MOBIL CHEMICAL CO
GULF STATES ROAD
BEAUMONT, TX  77704
USA

MN POLLUTION CONTROL AGENCY
520 LAFAYETTE ROAD NORTH
SAINT PAUL, MN  55155-4194

MNBA BANK
C/O DAVENPORT
HUNT VALLEY, MD  21031
USA

MO/KS CHAPTER ACPA
8245 NIEMAN RD SUITE 120
LENEXA, KS  66214
USA

MOAK, JOHNNY
ROUTE 1 BOX 285
WESSON, MS  39191

MOAWAD, CHRISTOPHER
1008 LOMA DRIVE
HERMOSA BEACH, CA  90254

MOBERLEY, FRANK
1108 MAIN AVENUE
LIBBY, MT  59923

MOBIL BUSINESS RESOURCES CORP
3225 GALLOWS ROAD
FAIRFAX, VA  22037-0001
USA

MOBIL CHEMICAL CANADA LTD.
323 UNIVERSITY AVENUE
BELLEVILLE, ON  K8N 5A2
TORONTO

MOBIL CHEMICAL CO
CHEMICAL PRODUCTS DIV
PO BOX 3140
EDISON, NJ  08818
USA

MOBIL CHEMICAL CO
RTE 27 & VINEYARD RD, BOX 3140
EDISON, NJ  08818
USA

MN POLLUTION CONTROL AGENCY
520 LAFAYETTE ROAD NORTH
SAINT PAUL, MN  55155-4194
USA

MO DEPT N R WATER POLLUTION CONTRO
P. O. BOX 176
JEFFERSON CITY, MO  65102-0176
USA

MOAK, ELIZABETH
535 HOLMSLEY TRAIL
EL PASO, TX  79915

MO-ARK CONST. PRODUCTS
2565 W. BENNETT STREET
SPRINGFIELD, MO  65807
USA

MOBAY CHEMICAL COMPANY
NEW MARTINSVILLE, WV  26155
USA

MOBERLY COLLEGE
C/O SMC SERVICES
CORNER OF ROLLINS ST & COLLEGE AVE
MOBERLY, MO  65270
USA

MOBIL CHEMICAL CANADA LTD
323 UNIVERSITY AVE
BELLEVILLE, ON  K8N 5A2
TORONTO

MOBIL CHEMICAL CANADA LTD.
PO BOX 280
BELLEVILLE, ON  K8N 5A2
TORONTO

MOBIL CHEMICAL CO
CHEMICAL PRODUCTS DIV.
PO BOX 3140
EDISON, NJ  08818
USA

MOBIL CHEMICAL CO.
1 MILE WEST OF CITY LIMITS
BEAUMONT, TX  77707
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MOBIL CHEMICAL CO.
400 ATRIUM DRIVE
SOMERSET, NJ 08873
USA

MOBIL CHEMICAL CO.
729 PITTSFORD-PALMYRA RDS
MACEDON, NY 14502
USA

MOBIL CHEMICAL COMPANY INC
729 PITTSFORD-PALMYRA RD
MACEDON, NY 14502
USA

MOBIL CHEMICAL COMPANY
9822 LA PORTE FREEWAY
HOUSTON, TX 77017
USA

MOBIL CREDIT FINANCE CORP.
P.O. BOX 85100
LOUISVILLE, KY 40285-5100
USA

MOBIL OIL COMPANY
OAKWOOD, TX 75855
USA

MOBIL OIL CORP.
EAST MAIN GATE WHSE
I-55 & ARSENAL ROAD
CHANNAHON, IL 60410
USA

MOBIL OIL CORP.
PO BOX 874
JOLIET, IL 60434
USA

MOBIL OIL CORPORATION
P.O. BOX 75024
CHICAGO, IL 60625-5024
USA

MOBIL OIL CREDIT CORP
P O BOX 85100
LOUISVILLE, KY 40285-5100
USA

MOBIL CHEMICAL CO.
555 WOLVERINE ROAD
SHAWNEE, OK 74801
USA

MOBIL CHEMICAL CO.
PO BOX 2295
BEAUMONT, TX 77704
USA

MOBIL CHEMICAL COMPANY INC.
1150 PITTSFORD-VICTOR RD
PITTSFORD, NY 14534
USA

MOBIL CHEMICAL
PO BOX 139092
DALLAS, TX 75313-9092
USA

MOBIL E & P U.S.
1014 SANTA BARBARA STREET
SANTA BARBARA, CA 93101
USA

MOBIL OIL CORP
3225 GALLOWS ROAD
FAIRFAX, VA 22037
USA

MOBIL OIL CORP.
END OF BURT STREET
BEAUMONT, TX 77701
USA

MOBIL OIL CORPORATION
800 BILLINGSPORT ROAD
PAULSBORO, NJ 08066
USA

MOBIL OIL CORPORATION
P.O. BOX 75024
CHICAGO, IL 60675-5024
USA

MOBIL OIL CREDIT CORPORATION
P.O. BOX 85100
LOUISVILLE, KY 40285-5100
USA

MOBIL CHEMICAL CO.
729 PITTSFORD-PALMYRA RD. RT.31
MACEDON, NY 14502
USA

MOBIL CHEMICAL CO.
TECHNICAL CENTER/SEMI-WORKS
729 PITTSFORD-PALMYRA RD. RT.31
MACEDON, NY 14502-0798
USA

MOBIL CHEMICAL COMPANY INC.
555 WOLVERINE RD
SHAWNEE, OK 74801
USA

MOBIL CREDIT FINANCE CORP
PO BOX 15610
WILMINGTON, DE 19886-5610
USA

MOBIL E & P U.S.
PO BOX 1028
POTEAU, OK 74953
USA

MOBIL OIL CORP
TOM M MILTON SUPERFUND RESPONSE GRO
,
UNK

MOBIL OIL CORP.
PO BOX 2788
BEAUMONT, TX 77704
USA

MOBIL OIL CORPORATION
P.O. BOX 6324
NEW YORK, NY 10249
USA

MOBIL OIL CREDIT CORP
P O BOX 85061
LOUISVILLE, KY 40285-5061
USA

MOBIL PETROCHEMICAL DIVISION
PO BOX 139041
DALLAS, TX 75313-9021
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MOBIL REFINERY
600 BILLINGSPORT ROAD
PAULSBORO, NJ 08066
USA

MOBIL RESEARCH & DELV. CORP.
PO BOX 480
PAULSBORO, NJ 08066
USA

MOBIL RESEARCH & DEVELOPMENT CORP.
600 BILLINGSPORT ROAD
PAULSBORO, NJ 08066-0480
USA

MOBIL TECHNOLOGY CO.
600 BILLINGS PORT ROAD
PAULSBORO, NJ 08066
USA

MOBIL TECHNOLOGY CO.
600 BILLINGSPORT ROAD
PO BOX 480
PAULSBORO, NJ 08066
USA

MOBIL TECHNOLOGY COMPANY
600 BILLINGSPORT ROAD
PO BOX 480
PAULSBORO, NJ 08066-0480
USA

MOBIL TECHNOLOGY CORP.
PAULSBORO RESEARCH LAB, BLDG. 39
600 BILLINGSPORT ROAD
VERNON ROCKVILLE, CT 06066
USA

MOBIL
P O BOX 4575
CAROL STREAM, IL 60197-4575
USA

MOBIL/EXXON
P.O. BOX 874
KINSMAN, IL 60437
USA

MOBILCOMM
P.O. BOX 630384
CINCINNATI, OH 45263-0384
US

MOBILCRETE INC
ROUTE 3 BOX 28
LE SUEUR, MN 56058
USA

MOBILCRETE, INC.
402 - 1ST STREET S.W.
NEW PRAGUE, MN 56071
USA

MOBILCRETE, INC.
801 E MAIN STREET
BELLE PLAINE, MN 56011
USA

MOBILCRETE, INC.
RR 3, BOX 2B
LE SUEUR, MN 56058
USA

MOBILE COMM
P.O. BOX 4330
CAROL STREAM, IL 60197-4330
USA

MOBILE CONCRETE PUMPING, INC.
PO BOX 186
MT. VERNON, MO 65712
USA

MOBILE CREDIT FINANCE CORPORATION
PO BOX 85100
LOUISVILLE, KY 40285-5100
USA

MOBILE INSTALLATIONS NW
640 MULLIS STREET SUITE 211
FRIDAY HARBOR, WA 98250
USA

MOBILE INSTRUMENT SERVICE & REPAIR
333 WATER AVENUE
BELLEFONTAINE, OH 43311
USA

MOBILE MINI INC
ATTN: RON KUHN
MARICOPA, AZ 85239
USA

MOBILE MINI INC
P O BOX 79149
PHOENIX, AZ 85062-9149
USA

MOBILE MINI, INC.
11755 N. MIP ENTRANCE ROAD
ATTN: VICTOR ZAMORA
MARICOPA, AZ 85239
USA

MOBILE MINI, INC.
ATTN: ROH KUHN
MARICOPA, AZ 85239
USA

MOBILE MINI,INC.
P.O. BOX 79149
PHOENIX, AZ 85062-9149
USA

MOBILE MINI,INC.
P.O. BOX 79149
PHOENIX, AZ 85062-9149
USA

MOBILE MIX CONCRETE LLC
409 NEW STATE ROAD
MANCHESTER, CT 06040
USA

MOBILE MIX CONCRETE LLC
P. O. BOX 1326
MANCHESTER, CT 06045
USA

MOBILE MIX INC.
3022 SE 147TH
PORTLAND, OR 97236
USA

MOBILE OIL (AIMCOR)
LUNDEEN PAINT
TORRANCE, CA 90501
USA

MOBILE OIL CO.
PO BOX 75024
CHICAGO, IL 60675-5024
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MOBILE OIL CORP
C/O SCHENKERS INTERNATION
DALLAS, TX 75265
USA

MOBILE OIL CREDIT CORP
PO BOX 85100
LOUISVILLE, KY 40285-5100
USA

MOBILE OIL
ARSENAL ROAD & HWY. 55
JOLIET, IL 60434

MOBILE OPTICAL STORE INC
815B ROCKVILLE PIKE #288
ROCKVILLE, MD 20852
USA

MOBILE OPTICAL STORE INC.
815-B ROCKVILLE PIKE #288
ROCKVILLE, MD 20852-1214
USA

MOBILE OPTICAL STORE, INC.
15914-B SHADY GROVE RD.,#353
GAITHERSBURG, MD 20877
USA

MOBILE PAINT MANUF
1775 HAMILTON BLVD
THEODORE, AL 36582
USA

MOBILE PAINT MANUFACTURING CO.
4775 HAMILTON BLVD.
THEODORE, AL 36582
USA

MOBILE PAINT MFG CO OF PUERTO RICO
PO BOX 3859
CAROLINA, PR 984
USA

MOBILE PAINT
4775 HAMILTON BLVD.
THEODORE, AL 36582
USA

MOBILE PAINT
PO BOX 717
THEODORE, AL 36590
USA

MOBILE PLANET
21228 VANOWEN ST.
CANOGA PARK, CA 91303
USA

MOBILE STORAGE GROUP
P.O. BOX 808
EDISON, NJ 08818
US

MOBILE TIRE SERVICE
14235 MEDORA
HOUSTON, TX 77049
USA

MOBILE WATERPROOFING
318 WEBER
MIDLAND, MI 48640
USA

MOBILE WATERPROOFING
P.O. BOX 1678
MIDLAND, MI 48641
USA

MOBILE
C/O WESTSIDE BUILDING MATERIALS
TORRANCE, CA 90501
USA

MOBILEAR INCORPORATED
4699 AUVERGNE SUITE 11
LISLE, IL 60532
USA

MOBILECOMM
1000 NW 65 STREET
FORT LAUDERDALE, FL 33309
USA

MOBILECOMM
275 WYMAN STREET
WALTHAM, MA 02154
USA

MOBILECOMM
P O BOX 4326
CAROL STREAM, IL 60197-4326
USA

MOBILECOMM
P O BOX 23568-0011
NEWARK, NJ 07189-0568
USA

MOBILECOMM
P O BOX 23568-021
NEWARK, NJ 07189-0568
USA

MOBILECOMM
P O BOX 4308
CAROL STREAM, IL 60197-4308
USA

MOBILECOMM
P O BOX 4326
CAROL STREAM, IL 60197-4326
USA

MOBILECOMM
P O BOX 4330
CAROL STREAM, IL 60197-4330
USA

MOBILECOMM
P O BOX 4376
CAROL STREAM, IL 60197-4376
USA

MOBILECOMM
P O BOX 4392
CAROL STREAM, IL 60197-4392
USA

MOBILECOMM
P O BOX 8037
CHICAGO, IL 60680-8037
USA

MOBILECOMM
P.O. BOX 4326
CAROL STREAM, IL 60197-4326
USA

MOBILECOMM
PO BOX 23568-011
NEWARK, NJ 07189-0568
USA

MOBILECOMM
PO BOX 4326
CAROL STREAM, IL 60197-4326
USA

MOBILECOMM
PO BOX 6211
CAROL STREAM, IL 60197-6211
USA

Page 3694 of 6012
WR Grace

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MOBILECOMM
PO BOX 769200
DALLAS, TX  75376
USA

MOBILECOMM-FORT LAUDERDALE
PO BOX 764088
DALLAS, TX  75376
USA

MOBILECRETE, INC.
RT 3 BOX 2B
LE SUEUR, MN  56058
USA

MOBILEMEDIA
P O BOX 4308
CAROL STREAM, IL  60197-4308
USA

MOBILEMEDIA
P. O. BOX 23604
NEWARK, NJ  07189-0604
USA

MOBILEMEDIA
P.O. BOX 23568-0011
NEWARK, NJ  07189-0568
USA

MOBILEMEDIA
P.O. BOX 23568-011
NEWARK, NJ  07189-0568
USA

MOBILEMEDIA
P.O. BOX 5804
CHICAGO, IL  60680-5804
USA

MOBILEMEDIA
P.O. BOX 6013
CHICAGO, IL  60680-6013
USA

MOBILEMEDIA
P.O. BOX 8037
CHICAGO, IL  60680-8037
USA

MOBILFONE
P.O. BOX 419322
KANSAS CITY, MO  64141-6322
US

MOBLEY CO INC
WICKS ST
KILGORE, TX  75662
USA

MOBLEY CONST CO
HIGHWAY 7 SOUTH
RUSSELLVILLE, AR  72801
USA

MOBLEY CONST CO
HWY 17 100
MCCRORY, AR  72101
USA

MOBLEY CONST CO
HWY 393
MORRILTON, AR  72110
USA

MOBLEY CONST CO
HWY 64
RUSSELLVILLE, AR  72801
USA

MOBLEY CONST CO
HWY 7 SOUTH & ARKANSAS RIVER BRIDGE
DARDANELLE, AR  72834
USA

MOBLEY CONST CO
P O BOX 620
MORRILTON, AR  72110
USA

MOBLEY CONST CO
P.O.BOX 620
MORRILTON, AR  72110
USA

MOBLEY CONST CO
RIVER FRONT DR
NEWPORT, AR  72112
USA

MOBLEY CONST CO
SOUTH WEST STREET
MORRILTON, AR  72110
USA

MOBLEY CONSTRUCTION CO.
PO BOX 109
MORRILTON, AR  72110
USA

MOBLEY JR, JOHNNY
670 E ESTHER ST
47
LONG BEACH, CA  90813

MOBLEY RADIATION CONSULTING
MOBLEY RADIATION CONSULTING
344 MOBLEY LANE
CLARKSVILLE, TN  37043-7621
US

MOBLEY, ANDREW
3445 PLUMTREE DR       APT. K
ELLICOTT CITY, MD  21043

MOBLEY, BURTON
1500 BONNIE CIRCLE
ERIE, CO  80516

MOBLEY, BYRON
803 CR 226
SEYMOUR, TX  76380

MOBLEY, ELWOOD
4290 N. FRONTAGE ROAD
PLANT CITY, FL  33565

MOBLEY, IMOGENE
9938 EVERGREEN AVE
COLUMBIA, MD  210461026

MOBLEY, JACQUELINE
405 STILES RD
SELMA, AL  36701

MOBLEY, JERMAINE
1307 VALLEY ST.
BALTIMORE, MD  21202

MOBLEY, KEARY
22 EMMA ST
PLAINFIELD, NJ  07063

MOBLEY, KENNETH
RT 2, PO BOX 258C  #0
VINTON, VA  24179

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

MOBLEY, LUANNE
308 OLD SEDLY RD
FRANKLIN, VA 23851

MOBLEY, MABLE
POBOX113 120 DRURY LN
MAULDIN, SC 29662

MOBLEY, QUEENIE
1713 EVERGLADES DR
MILPITAS, CA 95035

MOBLEY, REUBEN
3903 ORLANDO TERRACE
JACKSONVILLE, FL 32207

MOBLEY, SR, ALBERT
2314 JOHNSON AVENUE
JACKSONVILLE, FL 32207

MOBLEY, TRACY
115 FINNER DRIVE
SELMA, AL 36701

MOCCIA, LISA
5 RAINTREE CIRCLE
C
BROCKTON, MA 02402

MOCCIA, VINCENT
74 POWDER HOUSE BLVD
SOMERVILLE, MA 02144

MOCCO, PATRICK
6368 ALLEN RD
SOBIESKI, WI 54171

MOCHAN, FERN
4838-A 5TH AVE
TEMPLE, PA 195601428

MOCHEL, PAUL
3647 WILLOWCREST
STUDIO CITY, CA 91604

MOCK, AMANDA
817 BEATTY ROAD
RUSTON, LA 71270

MOCK, ANNA
10121 ROPE MAKER DRIVE
ELLICOTT CITY, MD 21042

MOCK, DAVID
1006 E. BRENTWOOD DR
MORRISTOWN, TN 37814

MOCK, JOHN
189 ELIOT STREET
S. NATICK, MA 01760

MOCK, MAX
3845 GARLAND ST
MULBERRY, FL 33860

MOCKABEE, LORETTO
P O BOX 215
COWPENS, SC 29330

MOCKABEE, THEODORE
24553 WHITE PINE DR
BEDFORD HTS, OH 44146

MOCKETT, BRUCE
1409 DULLES PLACE
HERNDON, VA 22070

MOCKINGBIRD TOWERS-EAST
1341 WEST MOCKINGBIRD
DALLAS, TX 75235
USA

MOCKUS, THOMAS
780 MONTELLO STREET
BROCKTON, MA 02401

MOCON INC OF FULTON
BOX 518
FULTON, MO 65251
USA

MOCON INC OF FULTON
P O BOX 518
FULTON, MO 65251
USA

MOCON INC OF FULTON
PENN AVENUE
FULTON, MO 65251
USA

MOCON
P O BOX 1450 N.W.-8244
MINNEAPOLIS, MN 55485-8244
USA

MOCZKOWSKI, LINDA
14724 BETHANY STREET
SAN LEANDRO, CA 94579

MOCZULSKI, DENISE
BOX 477
ASBURY, NJ 08802

MODAGRAFICS INC
135 S LASALLE DEPT 1876
CHICAGO, IL 60674-1876
US

MODAGRAFICS INC
5300 NEWPORT DRIVE
ROLLING MEADOWS, IL 60008-3797
USA

MODAGRAFICS INC
P O BOX 88486
CHICAGO, IL 60680
USA

MODAGRAFICS
135 S LASALLE DEPT #1876
CHICAGO, IL 60674-1876
USA

MODAHL & SCOTT INC
917 EAST GROVE ST
BLOOMINGTON, IL 61701
USA

MODAHL & SCOTT INC
P O BOX 756
BLOOMINGTON, IL 61701
USA

MODAHL & SCOTT INC.
917 E. GROVE STREET
BLOOMINGTON, IL 61701
USA

MODAL, INC.
755 LOYD AVE.
LATROBE, PA 15650
USA

MODELL, ARLENE
356 SPINDLEWOOD AVE
CAMARILLO, CA 93010

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MODERN BUILDERS SUPPLY INC
6601 HOPKINS RD
MENTOR, OH 44060
USA

MODERN BUILDERS SUPPLY
1245 NEUBRECHT ROAD
LIMA, OH 45801
USA

MODERN BUILDERS SUPPLY
1923 N. HARRISON AVENUE
POCATELLO, ID 83204
USA

MODERN BUILDERS SUPPLY
1923 NORTH HARRISON AVENUE
POCATELLO, ID 83204
USA

MODERN BUILDERS SUPPLY
2627 STANLEY AVENUE
DAYTON, OH 45404
USA

MODERN BUILDERS SUPPLY
3500 PHILLIPS AVENUE
TOLEDO, OH 43608
USA

MODERN BUILDERS SUPPLY
3808 E. 5TH AVENUE
COLUMBUS, OH 43219
USA

MODERN BUILDERS SUPPLY
3900 JENNINGS RD
CLEVELAND, OH 44109
USA

MODERN BUILDERS SUPPLY
3900 JENNINGS ROAD
CLEVELAND, OH 44109
USA

MODERN BUILDERS SUPPLY
4549 INDUSTRIAL PARKWAY
CLEVELAND, OH 44135
USA

MODERN BUILDERS SUPPLY
6225 WIEHE RD.
CINCINNATI, OH 45237
USA

MODERN BUILDERS SUPPLY
6225 WIEHE ROAD
CINCINNATI, OH 45237
USA

MODERN BUILDERS SUPPLY
809 E. EXCHANGE STREET
AKRON, OH 44306
USA

MODERN BUILDERS SUPPLY
P.O. BOX 321
POCATELLO, ID 83204
USA

MODERN BUILDERS SUPPLY
P.O. BOX 7155
AKRON, OH 44306
USA

MODERN BUILDERS SUPPLY
P.O.BOX 321
POCATELLO, ID 83204
USA

MODERN BUILDING MATLS
8011 GREEN BAY RD
KENOSHA, WI 53140
USA

MODERN BUILDING SUPPLY
479 JUMPERS HOLE STE 301
SEVERNA PARK, MD 21146
USA

MODERN BUSINESS EQUIPMENT, INC.
2585 1/2 WASHINGTON RD.
AUGUSTA, GA 30904
USA

MODERN BUSINESS SYSTEM, INC.
P.O. BOX 1144, DEPT. C
JEFFERSON CITY, MO 65102
USA

MODERN BUSINESS SYSTEMS
P O BOX 1144 DEPT D
JEFFERSON CITY, MO 65102
USA

MODERN CABLE TECHNOLOGY INC.
P.O. BOX 9098
CHATTANOOGA, TN 37412
USA

MODERN CABLE TECHNOLOGY, INC.
6703 BONNY OAKS DR.
CHATTANOOGA, TN 37421
USA

MODERN COATING & RESEARCH
400 EAST MAIN ST
PALMYRA, NY 14522
USA

MODERN CONCRETE CO INC
5512 NW 10 TERRACE
FORT LAUDERDALE, FL 33309
USA

MODERN CONCRETE CO., INC.
5512 N.W. 10TH TERRACE
FORT LAUDERDALE, FL 33309
USA

MODERN CONCRETE
5512 N.W. 10TH TERRACE
FORT LAUDERDALE, FL 33309
USA

MODERN CONCRETE
720 SILVER
ELKO, NV 89801
USA

MODERN CONCRETE
ATTN: ACCOUNTS PAYABLE
ELKO, NV 89802
USA

MODERN CONRETE
2323 RALPH AVENUE
LOUISVILLE, KY 40256
USA

MODERN CONSTRUCTION
2000 BLAINE STREET
LAREDO, TX 78041
USA

MODERN CONTINENTAL CONSTRUCTION CO.
600 MEMORIAL DRIVE
CAMBRIDGE, MA 02139
USA

MODERN CONTINENTAL CONSTRUCTION
6 NECCO COURT
BOSTON, MA 02210
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

MODERN CONTROLS INC
PO BOX 1450 NW 8244
MINNEAPOLIS, MN 55485-8244
USA

MODERN DESIGN INC
7477 NW 63 STREET
MIAMI, FL 33166
USA

MODERN DRYWAL INC.
CAMBRIDGE, MA 02140
USA

MODERN DRYWALL INC
PO BOX 13660
SPOKANE, WA 99213
USA

MODERN DRYWALL, INC.
9516 E. FIRST
SPOKANE, WA 99213
USA

MODERN ELECTRIC CO
246 W 1ST ST.
CASPER, WY 82602
USA

MODERN ELECTRIC CO
407 N. BEVERLY
CASPER, WY 82601
USA

MODERN FASTENERS
101 EAST LAUREL
CHELTENHAM, PA 19012
USA

MODERN GRAPHICS INC
456 SUMMER ST
BROCKTON, MA 02402
USA

MODERN HANDLING EQUIPMENT CORP
2501 DURHAM ROAD
BRISTOL, PA 19007
USA

MODERN INK TECHNOLOGY
1005 WEST GRAND AVENUE
LIMA, OH 45801
USA

MODERN INK TECHNOLOGY
902 MAPLE AVENUE
WAPAKONETA, OH 45895
USA

MODERN INTERIORS
1201 INDUSTRIAL DR.
JEFFERSON CITY, MO 65101
USA

MODERN LITHO-PRINT CO
6009 STERTZER ROAD
JEFFERSON CITY, MO 65101
UNK

MODERN MACHINE COMPANY
123 N HAZEL ST
DANVILLE, IL 61832
USA

MODERN MACHINE SHOP
P.O. BOX 826
DANVILLE, IL 61832
USA

MODERN MECH. SYSTEM
519 COOKE ST ATTN: PAUL
FARMINGTON, DC 06032
USA

MODERN OFFICE
7545 GOLDEN TRIANGLE DRIVE
EDEN PRAIRIE, MN 55344-3737
USA

MODERN PLASTICS
P O BOX 601
HIGHTSTOWN, NJ 08520
USA

MODERN POLYMERS
901 WEST ACADEMY STREET
CHERRYVILLE, NC 28021
USA

MODERN PROCESS EQUIP., INC.
P.O. BOX 97156
CHICAGO, IL 60690
USA

MODERN PROCESS EQUIPMENT, INC.
DEPT. 77-97156
CHICAGO, IL 60678-7156
US

MODERN READY MIX
4980 W 6TH STREET
WINONA, MN 55987
USA

MODERN READY MIX, INC.
4980 W. 6TH. STREET
WINONA, MN 55987
USA

MODERN STONE SOLUTIONS
725 WEST BUCHANAN STREET
PHOENIX, AZ 85007
USA

MODERN SUPPLIERS
1090 LEGGETT AVENUE
BRONX, NY 10474
USA

MODERN SUPPLY CO INC
1507 E. 15TH STREET
OWENSBORO, KY 42303
UNK

MODERN TRADE COMMUNICATIONS
7450 N. SKOKIE BLVD.
SKOKIE, IL 60077

MODERN TRADE COMMUNICATIONS
7450 N. SKOKIE BLVD.
SKOKIE, IL 60077
USA

MODERN WELDING COMPANY OF IOWA INC
2818 MT PLEASANT RD
BURLINGTON, IA 52601-0806
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MODERN WELDING COMPANY OF
OWENSBORO
PO BOX 1450
OWENSBORO, KY 42302
UNK

MODERN WELDING COMPANY OF TEXAS INC
P O BOX 85
RHOME, TX 76078
USA

MODERN WELDING OF FLORIDA
1801 ATLANTA AVENUE
ORLANDO, FL 32806
USA

MODERN WELDING
200 N. MAIN
RHOME, TX 76078
USA

MODESTO STEEL CO.
P.O. BOX 5036
MODESTO, CA 95352
USA

MODIANO & ASSOCIATI S R L
VIA MERAVIGLI 16
MILANO, 20123
ITA

MODIANO & ASSOCIATI
VIA MERAVIGLI 16
MILANO, MI 20123
USA

MODICON
1 HIGH STREET
NORTH ANDOVER, MA 01845
USA

MODINE MANUFACTURING CO
ARMSTRONG TEASDALE  ATTN: JAMES F D
2345 GRAND BLVD
SUITE 2000
KANSAS CITY, MO 64108-2617
USA

MODINE MANUFACTURING
822 BUSSE HWY.
PARK RIDGE, IL 60068
USA

MODINE MANUFACTURING
IN CARE OF WALL-TECH, INC
1500 DEKOVEN AVENUE
RACINE, WI 53403
USA

MODLIN, DORIS
117 N. WORCESTER STREET
NORTON, MA 02766

MODOC CONTRACTING COMPANY
PO BOX198
CANBY, CA 96015
USA

MODOC CONTRACTING
3625 HOMEDALE ROAD
KLAMATH FALLS, OR 97601
USA

MODOC CONTRACTING/FAMILY BIRTHING
2865 DAGGETT ST.
KLAMATH FALLS, OR 97601
USA

MODOC/KLAMATH COUNTY COURT HOUSE
408 MAIN ST.
KLAMATH FALLS, OR 97601
USA

MODOC/KLAMMATH COUNTY FAIR
GROUNDS
3531 S. 6TH
KLAMATH FALLS, OR 97601
USA

MODRALL, SPERLING, ROEHL, HARRIS &
POST OFFICE BOX 9318
SANTA FE, NM 87504-9318
USA

MODRY, HOWARD
143 DEXTER STREET
MALDEN, MA 021482457

MODULAR BARRACKS
UPGRADE(FT.GORDON)
25TH & BRAINARD
AUGUSTA, GA 30905
USA

MODULAR COMPONENTS
2302 INDUSTRY CIRCLE
FOREST HILL, MD 21050
USA

MODULAR PIPING SUPPLY
5160 N. 125TH STREET
BUTLER, WI 53007
USA

MODUTEX
280 METRO PARK
ROCHESTER, NY 14623
USA

MOE, KEITH
1717 HIGH POINT CIRCLE
STOUGHTON, WI 53589

MOEBS, KENNETH
401 SUNNYBROOK PLACE
MABLETON,, GA 30059

MOEHLENBROCK, ANDREW
121 MUSTANG CIRCLE
SIMPSONVILLE, SC 29681

MOEHNKE, BENNY
2306 REILLY ROAD
WICHITA FALLS, TX 76306

MOEHNKE, STEVEN
4506 MISTY VALLEY WEST
WICHITA FALLS, TX 76310

MOEHRKE MACKIE & SHEA PC THOMAS A M
137 NEWBURY ST
BOSTON, MA 02116
USA

MOELLER READY MIX - DO NOT USE
MEREDOSIA, IL 62665
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MOELLER READY MIX INC
P.O.BOX 1086
JACKSONVILLE, IL  62650
USA

MOELLER, CHRISTOPHER
1509 35TH STREET
KENOSHA, WI  53140

MOELLER, LAURIE
32 CROSSLAND DR.
WEATHERFORD, TX  76087

MOELLERING CONSTRUCTION CO
3400 ENGLE ROAD
FORT WAYNE, IN  46809
USA

MOEN, DALE
289 PINEWOOD LANE
LIBBY, MT  59923

MOENG, ROBERT
573 KANEAPU PL
KAILUA, HI  96734

MOEST, ANTON
2623 W FAIRVIEW
FREEPORT, IL  61032

MOFFATT, THOMAS, BARRETT, ROCK &
US BANK PLAZA BUILDING
BOISE, ID  83702
USA

MOGA, JOYCE
10940 FLORALITA AVE
SUNLAND, CA  91040

MOGAS INDUSTRIES, INC.
P.O. BOX 843847
DALLAS, TX  75284-3847
USA

MOGHARBEL, KAREN
9410 SW 24TH ST
MIAMI, FL  33165

MOELLER READY MIX
ROUTE 67 BOX 1086
JACKSONVILLE, IL  62650
USA

MOELLER, ERIC
833A PIEDMONT AVE NE
ATLANTA, GA  30308

MOELLER, ROBERT
4764 BRIARWOOD TERRACE
CARMEL, IN  460324652

MOELLERING CONSTRUCTION COMPANY
3400 ENGLE RD
FORT WAYNE, IN  46809
USA

MOEN, FRANCINE
56 HEIGHTS ROAD
LIBBY, MT  599239998

MOERS, A
6715 KOVARIK RD
WICHITA FALLS, TX  76310

MOESTA, SCOTT
1934 PARKSIDE DRIVE
SAN BERNADINO, CA  92404

MOFFETT FIELD
SPRAY ON
SAN JOSE, CA  95133
USA

MOGAN, ERIC
157 LASH DRIVE
DEBARY, FL  32713

MOGAVERO, ROSE
102 RICHFIELD TERRACE
GREER, SC  29650

MOGOLLON, JOSE
37-51 93RD STREET
JACKSON HEIGHTS, NY  11372

MOELLER READY MIX
RR 67 SOUTH
JACKSONVILLE, IL  62650
USA

MOELLER, ERIC
P.O. BOX 687      #17 RANNOCH WAY
INVERNESS, CA  94937

MOELLERING CONSTRUCTION CO
3400 ENGLE RD
FORT WAYNE, IN  46809
USA

MOELLER-MACRIS BLDG SUP
325 S FRANCIS ST
SOUTH BEND, IN  46624
USA

MOEN, MARK
3854 COUNTRYSIDE DR
A
OWENSBORO, KY  42303

MOES, CHRISTINA
1344 SPAIGHT #3
MADISON, WI  53703

MOFFATT, M
9639 ROSEMARK ROAD
ATOKA, TN  38004

MOFFITT, RONALD
136 WOODRIDGE DRIVE
SPARTANBURG, SC  29301

MOGAN, -JR.
LAKEFIELD HOURSE 103 HUDSON MILL
ROAD
LINCOLN, DE  19960

MOGBO, EBENEZER
21 CONGRESS ST
30
NASHUA, NH  03062

MOHABIR, PEARLIE
277 STEVENS AVENUE
JERSEY CITY, NJ  07305

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MOHAMAD R. FARHAT
319 W. NAPOLEON
LAKE CHARLES, LA  70602
USA

MOHAMMAD KHAN
7 LIBRARY COURT
GAITHERSBURG, MD  20877
USA

MOHAMMED ALI
105 SPIT BROOK ROAD  APT #11A
NASHUA, NH  03062
USA

MOHAMMED, HAZROON
2397 SE SURRY PLACE
PORT ST. LUCIE, FL  34952

MOHAMMED, SAMIR
2801 NORTH COURSE DR #A208
POMPANO BEACH, FL  33069

MOHAN III, JOSEPH
922 MONTELLO ST
BROCKTON, MA  02401

MOHAN, ALEWELT, PRILLAMAN
OLD CAPITOL PLAZA
SPRINGFIELD, IL  62701-1323
USA

MOHAN, MARGARET
409 ANDOVER LANE
BALLWIN, MO  63011

MOHAN, MARVIA
3215 CHEVERLY HILLS
CHEVERLY, MD  20785

MOHAN, NALINI
6913 AMIGO AVE
RESEDA, CA  91335

MOHAWK CONTRACTING CO., INC.
19 THOMAS AVENUE
BALTIMORE, MD  21225
USA

MOHAWK CONTRACTING CO., INC.
7272 PARK CIRCLE DRIVE, SUITE 210
HANOVER, MD  21076
USA

MOHAWK CONTRACTING CO., INC.
HANOVER, MD  21076
USA

MOHAWK IND. & NUCLEAR SUPPLY, INC.
5 GLEN ROAD
MANCHESTER, CT  06040
USA

MOHAWK LABORATORIES
2730 CARL ROAD
IRVING, TX  75062
USA

MOHAWK LABORATORIES
2730 CARL ROAD
IRVING, TX  75060
USA

MOHAWK PAPER MILLS INC.
CENTRAL RECEIVNG DOCK#10
WATERFORD, NY  12188
USA

MOHAWK PAPER MILLS INC.
PO BOX 497
COHOES, NY  12047
USA

MOHAWK SHADE & BLIND CO INC
2096 MASSACHUSETTS AVE
CAMBRIDGE, MA  02140
USA

MOHAWK STAMP CO INC
411 EAST GLENCOE
PALATINE, IL  60067
USA

MOHEGAN SUN PHASE II
ONE MOHEGAN SUN BOULEVARD
UNCASVILLE, CT  06382
USA

MOHEGAN SUN RESORT
MOHEGAN SUN BOULEVARD
UNCASVILLE, CT  06382
USA

MOHENGAN CASINO
ROUTE 395
MONTVILLE, CT  06353
USA

MOHER, RICHARD
18 EDGEWOOD DRIVE
FT THOMAS, KY  410752013

MOHICAN VALLEY CONCRETE
195 ARDMORE STREET
FAIRFIELD, CT  06430
USA

MOHIUDDIN, MOHAMMED
3508 KINGS COLLEGE
BRONX, NY  10467

MOHL, LARRY
345 CEDAR CIRCLE
CRAIG, CO  81625

MOHLER, TINA
2016 ROOSEVELT DR
SELLERSBURG, IN  47172

MOHR, GARY
324 E MAPLE ST
CENTRAL CITY, IA  52214

MOHR, JOSEPH
2 POPLAR ROAD
LONG VALLEY, NJ  07853

MOHR, JUNELL
363 MIRA FLORES
CAMARILLO, CA  93012

MOHRMAN, JAMES
BOX 188A
BELLWOOD, NE  68624

MOISE, EUGENIE
2129 DELTA STREET
PORT CHARLOTTE, FL  02154

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MOISTURE LOC, INC.
1425 CRESSIDA DR.
CHARLOTTE, NC  28210
USA

MOISTURE PROTECTION TECH
10630 T RIGGS HILL ROAD
JESSUP, MD  20794
USA

MOJAHEDUL ISLAM
65 CHENANGO DRIVE
POWELL, OH  43065
USA

MOJICA, AWILDA
6465 W. 27 AVE.
HIALEAH, FL  33016

MOJICA, JOSEPH
201 15TH STREET
JERSEY CITY, NJ  07302

MOJICA, MARIA
606 LIGHTSTONE DR.
SAN ANTONIO, TX  78258

MOJKOWSKI, CYNTHIA
19 GREYSTONE AVENUE
N. PROVIDENCE, RI  02911

MO-KAN READY MIX
HWY 59
ATCHISON, KS  66002
USA

MO-KAN TRAILER REPAIR INC.
1333 WOODSWETHER RD.
KANSAS CITY, MO  64105
USA

MO-KAN TRANSIT MIX INC
PO BOX 371
ATCHISON, KS  66002
USA

MO-KAN TRANSIT MIX INC
PO BOX371
ATCHISON, KS  66002
USA

MO-KAN TRANSIT
6160 SOUTHWEST HIGHWAY 169
TRIMBLE, MO  64492
USA

MOKAS, TAMMY
470 SUTTERTON DR
GAHANNA, OH  43230

MOKON
2150 ELMWOOD AVE.
BUFFALO, NY  14207
USA

MOLANDER, GLENNA
2649 CLUBHOUSE DR S
CLEARWATER, FL  33519

MOLBE, ROSA
207 FENNEL DR.
SAN ANTONIO, TX  78213

MOLDENHAUER, JILL
321 GRANADOS AVE
SOLANA BEACH, CA  92075

MOLE, ELLIE
1116 SPRING COURT
AUBURNDALE, FL  33823

MOLEA, PHILLIP
40 BONAD RD
STONEHAM, MA  02180

MOLECULAR ANALYTICS, LLC
25 LOVETON CIRCLE
PO BOX 1123
SPARKS GLENCOE, MD  21152-1123
USA

MOLECULAR ANALYTICS, LLC
25 LOVETON CIRCLE
SPARKS GLENCOE, MD  21152-1123
USA

MOLELLA, JOSEPH
4227 SEIDEL AVENUE
BALTIMORE, MD  21206

MOLES ENVIRONMENTAL SERVICES,INC
306 WINTHROP STREET
TAUNTON, MA  02780
USA

MOLES, ELICIA
2001 E. 223RD ST
CLEVELAND, MO  64734

MOLESKI, CHARLES
4 MEADOW RIDGE LANE
NEW MILFORD, CT  06776

MOLESKI, STACEY
4 MEADOW RIDGE LANE
NEW MILFORD, CT  06776

MOLETZ ELECTRC
10 SHERMAN ST
PITTSBURGH, PA  15209
USA

MOLEX COMPANY INC.
P.O BOX 1151
ATHENS, AL  35612
US

MOLEX INC
2216 WELLINGTON CT
LISLE, IL  60532
USA

MOLEX INC
2222 WELLINGTON CT
LISLE, IL  60532
USA

MOLFESE, SHEILA
425 PROSPECT AVE.
BUFFALO, NY  14201

MOLFETAS, ESTHER
551 STELLMAN DR
RIVER VALE, NJ  07675

MOLICK, JR., ROY
316 CLAIBORNE ROAD
PASADENA, MD  21122

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MOLICK, WILLIAM
7838 ST CLAIR LANE
BALTIMORE, MD  212223530

MOLIN CONCRETE PRODUCTS
415 LILAC
LINO LAKES, MN  55014
USA

MOLINA, AIDA
825 PEDRO AVE
ORLANDO, FL  32807

MOLINA, ANGELA
947 COURT STREET
READING, PA  19601

MOLINA, CARLOS
6241 N 27TH AVENUE  #343
PHOENIX, AZ  85017

MOLINA, DOLORES
1670 N 21 RD           # 9
ARLINGTON, VA  22209

MOLINA, EDNA
206 DEWEY AVE
ALICE, TX  78332

MOLINA, ELMER
248 BROADWAY
SOMERVILLE, MA  02145

MOLINA, ILUMINADA
1000
CHERRY HILL, NJ  08034

MOLINA, JOAQUIN
306 E ASH AVE
FULLERTON, CA  92632

MOLINA, JUDY
9501 SUNBURST SW
ALBUQUERQUE, NM  87121

MOLINA, MIGUEL
1055 21ST
SAN DIEGO, CA  92102

MOLINA, N
2024 N 9TH APT B
MCALLEN, TX  78501

MOLINA, OSCAR
1424 PARK RD
WASHINGTON, DC  20010

MOLINA, PETE
2204 9TH
WICHITA FALLS, TX  76301

MOLINA, RINA
1670 N 21ST RD #9
ARLINGTON, VA  22209

MOLINA, WILLIAM
4715 N BLACK
PHOENIX, AZ  85015

MOLINAR, YOLANDA
14471 LAHABRA RD
VICTORVILLE, CA  92392

MOLINARI, JINA
1520 FRANKFORT ST
SAN DIEGO, CA  92110

MOLINARI, JOSEPH
825 JAMESTOWN RD
EAST WINDSOR, NJ  08520

MOLINARI, RAMON
15431 CANTEEN CREEK
SAN ANTONIO, TX  78247

MOLINARI, RITA
4900 MEDICAL DR.
SAN ANTONIO, TX  78229

MOLINARO JR., LOUIS
3207 SUNNY SLOPE RD.
BRIDGEWATER, NJ  08807

MOLINARO, CYNTHIA
1214 PEMBERTON DR
SALISBURY, MD  21801

MOLINARO, DEAN
4638 SIERRA MADRE
WICHITA FALLS, TX  76310

MOLINE CONSUMERS CO
1701 5TH AVE
MOLINE, IL  61265
USA

MOLINE CONSUMERS CO
1701 5TH AVENUE
MOLINE, IL  61265
USA

MOLINE CONSUMERS CO
5000 11TH STREET
ROCK ISLAND, IL  61201
USA

MOLINE CONSUMERS CO
BABCOCK ADDITION
EAST MOLINE, IL  61244
USA

MOLINE CONSUMERS CO
DO NOT USE -
2357 3RD AVWNUW
MOLINE, IL  61265
USA

MOLINE CONSUMERS CO
R/M CONCRETE DIVISION
MOLINE, IL  61265
USA

MOLINE CONSUMERS
200 - 23RD STREET
MOLINE, IL  61265
USA

MOLINE ELECTRIC
2601 5TH AVENUE
MOLINE, IL  61266
USA

MOLINOX RINGSCARBON CO
RUA PAMAMBI 450
07224-130
GUARULHOS,
BRAZIL

MOLIS JR, SIGMUND
586 RIDGEDALE AVE
WOODBRIDGE, NJ  07095

MOLISKI, JOHN
506 S. ELMER AVE
SAYRE, PA  18840

Page 3703 of  6012
WR Grace

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MOLL, DAVID
196 ERNST ROAD
MOHRSVILLE, PA 19541

MOLLEN, THOMAS
1237 STELLA DRIVE
BALTIMORE, MD 21207

MOLLICONE, DEBORAH
20 APPLETOWN ROAD
GREENVILLE, RI 02828

MOLLIE K. SPRINKLE
7500 GRACE DR.
COLUMBIA, MD 21044
USA

MOLLINEDA, RAUL
#100 PASEO SAN PABLO
BAYAMON, PR 961
USA

MOLLY INDUSTRIES
6717 KEENELAND WAY
MASON, OH 45040-3425
USA

MOLONEY, MARGIE
40 KENWOOD LANE
NEW CITY, NY 10956

MOLTENI, PEARL ELIZABETH
1130 ALPINE CIRCLE
RENO, NV 895093526

MOLVAR JR, HENRY
107 FERNWOOD ROAD
WILLIAMSBURG, VA 231858122

MOLYCHEM, LLC
P.O. BOX 5063
ROCKFORD, IL 61125-0063
USA

MOLYCORP, INC./A UNOCAL CO.
P.O. BOX 164
MOUNTAIN PASS, CA 92366
USA

MOLL, LUZ
6530 KENDALE LK DR
MIAMI, FL 33183

MOLLER, MELVIN
405 WARRIOR STREET
CHEROKEE, IA 51012

MOLLICONE, DEBRA
20 APPLETOWN RD
GREENVILLE, RI 02828

MOLLIE PEDDAR
P O BOX 610363
NEWTON HIGHLANDS, MA 02461-0363
USA

MOLLOY, JOHN
12619 S MENARD AVENUE
PALOS HEIGHTS, IL 60463

MOLO READY MIX
45 JONES STREET
DUBUQUE, IA 52004
USA

MOLONY, JAMES
221 GREENSVIEW DRIVE
ALGONQUIN, IL 601022373

MOLTER, HAROLD
265 CONCORD ROAD
YONKERS, NY 10710

MOLVAR, PHILIP
6 HILLCREST RD
BEDFORD, MA 01730

MOLYCORP
350 N. SHERMAN STREET
YORK, PA 17403
USA

MOM & DADS DELI
6345 S CENTRAL
CHICAGO, IL 60638
USA

MOLLEMA, LINDA
RT 3 BOX 291
ST ANNE, IL 60964

MOLLETTE, DAWNA
9436 MACARTHUR
YPSILANTI MI, MI 48198

MOLLIE K SPRINKLE
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

MOLLIERE, PAMELA
168 WEST AVENUE
LAVONIA, GA 30553

MOLLOY, KENNETH
15 REED LANE
BEDFORD, MA 01730

MOLOGNE, LEWIS
9427 PEARSALL DRIVE
HOUSTON, TX 77064

MOLSBEE, ANDREW
202 WEST LLANO
HOBBS, NM 88240

MOLTNOMA CITY LIBRARY
801 SW 10TH
PORTLAND, OR 97201
USA

MOLYCHEM, LLC
P.O. BOX 5063
ROCKFORD, IL 61125-0063

MOLYCORP, INC.
PO BOX 92999
LOS ANGELES, CA 90009-2999
US

MOM & DADS DELI
6345 SOUTH CENTRAL AVENUE
CHICAGO, IL 60638
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MOMMODERN OFFICE MACH.
P.O. BOX 100238
COLUMBIA, SC  29202-3238
USA

MOMAR INCORPORATED
DRAWER CS 100465
ATLANTA, GA  30384-0465
USA

MOMBERGER, SARAH
3341 WILLOW CRESCENT    DRIVE
#31
FAIRFAX, VA  22030

MOMBERGER, WILLIAM
5525 SUMMIT STREET
WESTLINN, OR  97068

MOMENT, JOHN
516 SUMMIT DR
DECATUR, GA  30032

MOMMAERTS, BRUCE
2062 HAZEN RD
GREEN BAY, WI  54311

MOMMAERTS, HOWARD
2562 LANCE ST
GREEN BAY, WI  54313

MOMMAERTS, NANCY
2791 NORTHWOOD RD
GREEN BAY, WI  543137932

MOMMAERTS, THOMAS
3305 HAVILAND CT APT 202
PALM HARBOR, FL  34684

MOMMAERTS, THOMAS
FORIZS & DOGALI PL
600 N WESTSHORE BLVD SUITE 502
TAMPA, FL  33609

MOMSEN  LEONARDOS & CIA
RUA TEOFILO OTTONI 63
10  ANDAR
CENTRO
RIO DE JANEIRO,  20 090
BRAZIL

MOMSEN LEONARDOS & CIA
CENTRO
RIO DE JANEIRO, RJ, RJ  20090-080
UNK

MOMSEN, JAMES
1517 JERSEY ROAD
OREGON, OH  43616

MON GENERAL HOSPITAL
1200 J.D. ANDERSON DRIVE
MORGANTOWN, WV  26505
USA

MONA IND.
P.O. BOX 8500 (S-1615)
PHILADELPHIA, PA  19178-1615
USA

MONA M. TALANIAN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

MONACO, CAROLYN
202 ORIENT AV
E BOSTON, MA  02128

MONACO, CHRISTINE
2891 ZULETTE AVE
BRONX, NY  10461

MONACO, ROB
427 ROUTE 440
JERSEY CITY, NJ  07305
USA

MONACO, ROB
427 ROUTE 440
JERSEY CITY, NJ  07305
USA

MONADNOCK PAPER MILL INC.
117 ANTRIM ROAD
BENNINGTON, NH  03442
USA

MONAGHAN, CONNIE
441 GRAYSON DRIVE
MOORE, SC  29369

MONAGHAN, LORI
13337-75TH LANE N
PALM BEACH GARDEN, FL  33412

MONAHAN, PATRICIA
499 CHEROKEE TRAIL
TALLASSEE, AL  36078

MONAHAN, STEPHEN JOHN
275 N MURRAY AVE.
RIDGEWOOD, NJ  07450

MONAKIL, MARY
4701 N CHARLES ST    BOX 343
BALTIMORE, MD  21210

MONARCH BUILDING SUPPLY HONOLULU
CAMBRIDGE, MA  02140
USA

MONARCH BUILDING SUPPLY
C/O WATKINS PACIFIC CORP
HONOLULU, HI  96819
USA

MONARCH CEMENT CO
5200 PARK AVENUE
DES MOINES, IA  50321
USA

MONARCH CEMENT COMPANY IN
PO BOX 1000
HUMBOLDT, KS  66748
USA

MONARCH CEMENT
1 MILE S. OF HUMBOLDT
HUMBOLDT, KS  66748
USA

MONARCH CEMENT
P O BOX 1000
HUMBOLDT, KS  66748
USA

MONARCH COLOR CORPORATION
5226 SALEM CHURCH ROAD
CHARLOTTE, NC  28216
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

MONARCH COLOR CORPORATION
5327 BROOKSHIRE BOULEVARD
CHARLOTTE, NC  28216
USA

MONARCH MARKING SYSTEMS
PO BOX 1815
DAYTON, OH  45401
USA

MONARCH PAINT
PO BOX 55604
HOUSTON, TX  77255
USA

MONARCH PAXAR
170 MONARCH LANE
MIAMISBURG, OH  45342
USA

MONARCH PAXAR
PO BOX 608
DAYTON, OH  45401
USA

MONARCH SUPPLY CORP.
1335 OAKPOINT AVENUE
BRONX, NY  10474
USA

MONARCH WALLER
19914 G.H. CIRCLE
WALLER, TX  77484
USA

MONARCH WINDOW AND DOORS
PO BOX 249
ANNISTON, AL  36202
USA

MONASCO, RUBY
2055 FLOYD HAMPTON  RD.
CROWLEY, TX  76036

MONASTERIAL, LUCY
275 LEE ST. #12
OAKLAND, CA  94610

MONATH, JOAN
P.O. BOX 70345
BALTIMORE, MD  21237

MONAYONG, ANASTASIA
1420 ALBERTA DR
FORESTVILLE, MD  20747

MONCADA, SIMON
ROUTE 4  BOX 296
ORANGE, TX  77632

MONCAYO, JORGE
21-50 31ST ST., #5
ASTORIA, NY  11105

MONCRIEF, MARIANNE
2804 CROSS BEND
PLANO, TX  75023

MONCRIEF, MARILYN
5800 LUMBERDALE  #18
HOUSTON, TX  77092

MONCRIEF, RICK
4484 WEST DEER RUN DRIVE
103
BROWN DEER, WI  53223

MONCRIEF'S WHOLESALE GREENHOUSE
BOX 287  R.R. 1
BAXTER SPRINGS, KS  66713
USA

MONCRIF WHOLESALE GREENHS
ROUTE #1
BAXTER SPRINGS, KS  66713
USA

MONDA WINDOW CORP
1900 E. DEVON AVENUE
ELK GROVE VILLAGE, IL  00000-0000
USA

MONDAY, CHRISTOPHER
833 S. NORFOLK
INDIANAPOLIS, IN  46241

MONDELLO, BRENDA
2 OCEAN AVE #1M
MAGNOLIA, MA  01930

MONDESIR, VIRGINIA
376 MARION STREET
UNION, NJ  07083

MONDRAGON, JOSE
2116 W. ROOSEVELT RD
WHEATON, IL  60187

MONDRAGON, MANUEL
P.O. BOX 464
DUNCAN, SC  29334

MONDSCHEIN, ERIC
3926 DUNES WAY
BURTONSVILLE, MD  20866

MONDSHINE, ELLIOT
1910 NORTH TAYLOR ST
ARLINGTON, VA  22207

MONE, FRANK
3341 RESERVOIR OVAL WEST
BRONX, NY  104673122

MONELL, GWENDOLYN
2328 SOUTH 76TH STREET
WEST ALLIS, WI  532191847

MONESSEN JR & SR HIGH SCHOOL
STATE ROAD
MONESSEN, PA  15062
USA

MONETTA PEACH PACKERS
ATTN: MR. CHILDERS
HIGHWAY 23
MONETTA, SC  29105
USA

MONEY BOOK CLUB
CUSTOMER SERVICE CENTER
CAMP HILL, PA  17012-8804
USA

MONEYMAKER, JANIS
454 UNION ST
VERONA, PA  15147

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MONFORE, GENE
201 CARMILLITA WAY
MODESTO, CA 953543210

MONFREY, MARY
1712 MANOR HEIGHTS
MARRERO, LA 70072

MONGER, JOSEPH
4806 ROLLINGTOP RD
ELLICOTT CITY, MD 21043

MONGOGNA, LUCILLE
201 W SOUTHWEST PWY
LEWISVILLE, TX 75067

MONGOLD, BARBARA
P O BOX 3353
STINNETT, TX 79083

MONHOLLEN, STEFANA
485 CHURCH ST
BULLHEAD CITY, AZ 86442

MONICA DELGADO
5400 BROKEN SOUND BLVD NW
#BX 5050
BOCA RATON, FL 33487
USA

MONICA GAITAN
ONE TOWN CENTER
BOCA RATON, FL 33486
USA

MONICA PRITCHETT
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

MONIER LIFE TILE
135 NW 20TH STREET
BOCA RATON, FL 33431
USA

MONIER LIFE TILE
1369 HAMMONDVILLE RD.
POMPANO BEACH, FL 33069
USA

MONIER LIFETILE LLC
10920 SOUTH STEELE STREET
LAKEWOOD, WA 98499

MONIER ROOF TILE INC
1369 HAMMONDVILLE ROAD
POMPANO BEACH, FL 33069
USA

MONIER ROOF TILE INC
READY MIX
1369 HAMMONDVILLE ROAD
POMPANO BEACH, FL 33069
USA

MONIER ROOF TILE
1 PARK PLAZA, SUITE 900
IRVINE, CA 92714
USA

MONIER ROOF TILE
1369 HAMMONDVILLE RD.
POMPANO BEACH, FL 33069
USA

MONIER ROOF TILE
1900 N.W. 21ST AVE
FORT LAUDERDALE, FL 33311
USA

MONIER ROOF TILE
1990 E. RIVERVIEW DRIVE
SAN BERNARDINO, CA 92408
USA

MONIER ROOF TILE
200 STORY RD.
LAKE WALES, FL 33853
USA

MONIER ROOF TILE
27600 COUNTY RD 90
WINTERS, CA 95694
USA

MONIER ROOF TILE
9508 SOUTH HARLAN
FRENCH CAMP, CA 95231
USA

MONIER ROOF TILE
JAMBOREE CENTER
IRVINE, CA 92714
USA

MONILLAS, JANETTE
2480 BRIGHTON
EL CENTRO, CA 92243

MONITEAU COUNTY R/M
810 EAST SMITH STREET
CALIFORNIA, MO 65018
USA

MONITEAU COUNTY R/M
P O BOX 761
JEFFERSON CITY, MO 65102
USA

MONITEAU COUNTY READY MIX
PO BOX 761
JEFFERSON CITY, MO 65102
USA

MONITOR COMPANY
D 3660
BOSTON, MA 02241-3660
USA

MONITOR LABS
76 INVERNESS DRIVE EAST
ENGLEWOOD, CO 80112-5189
USA

MONITOR LABS
ENGLEWOOD, CO 80112-5189
USA

MONITOR LABS, INC
DENVER, CO 80256-0390
USA

MONITOR LABS, INC
DEPT 0390
DENVER, CO 80256-0390
USA

MONITOR LABS, INC.
P.O. BOX 8739
MANDEVILLE, LA 70448
USA

MONITOR LEADERSHIP DIREC
104 FIFTH AVE
NEW YORK, NY 10011
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MONITOR MANUFACTURING INC.
44W320 KESLINGER ROAD
ELBURN, IL 60119-8048
USA

MONITOR SECURITY & CONTROL, INC.
P.O. BOX 65
SEVERNA PARK, MD 21146
USA

MONITOR SECURITY & CONTROLS, INC.
482 WHITE PLAINS COURT
SEVERNA PARK, MD 21146

MONITOR TECHNOLOGIES LLC
P O BOX 8048
ELBURN, IL 60119
USA

MONITRONICS INTERNATIONAL INC
PO BOX 650018
DALLAS, TX 75265-0018
USA

MONIZ, CATHERINE
1011 MAIN ST
WOBURN, MA 01801

MONIZ, JOANNE
22 LITTLENECK ROAD
FAIRHAVEN, MA 02719

MONIZ, STEVEN
5607 OCASA DR
MIRA LOMA, CA 91752

MONJARAS, MARTIN
1234 GOULD
FORT WORTH, TX 76131

MONK, CHARLES
P.O. BOX 271
WOODWORTH, LA 71485

MONK, CYNTHIA
834 S. 49TH STREET
PHILADELPHIA, PA 19143

MONK, J
223 RIVRSDE CHASE CR
GREER, SC 29650

MONK, RONALD
309 GROVE ST
LOWELL, NC 28098

MONK, SAMUEL
722 GLENRIDGE DRIVE
SPARTANBURG, SC 29301

MONKRES, HAROLD
1307 LAMB
BOWIE, TX 762302816

MONKS, CHARLES
P. O. BOX 124
CLEMSON, SC 29633

MONKUS, NAOMI
645 HALL ST
RAYNHAM, MA 02767

MONMOUTH COUNTY ALLIED H&S
ACADEMY
HECK AVENUE
NEPTUNE, NJ 07753
USA

MONMOUTH R/M CORP
620 S 2ND
MONMOUTH, IL 61462
USA

MONMOUTH R/M CORP
BOX #794
MONMOUTH, IL 61462
USA

MONMOUTH R/M CORP
BOX 794
MONMOUTH, IL 61462
USA

MONMOUTH RUBBER
75 LONG BRANCH AVENUE
HOLMDEL, NJ 07777
USA

MONNAHAN, SHARON
3501 F AVE. NW
CEDAR RAPIDS, IA 52405

MONNET HAYES BULLIS THOMPSON &
1719 1ST NAT'L CENTER W
OKLAHOMA CITY, OK 73102
USA

MONNIER, CAMILLE
BOX 1667        277 BABCOCK STREET
BOSTON, MA 02215

MONNINGER CONCRETE
4600 N. 13TH STREET
TERRE HAUTE, IN 47805
USA

MONNINGER
4600 N 13TH ST
TERRE HAUTE, IN 47805
USA

MONO ELECTRIC LTD.
HAMELAHA 71 ST POBOX 8198
NEW INDUSTRIAL ZONE, IT 0
UNK

MONO ROCK LLC
ATTENTION: A/P
BISHOP, CA 93515
USA

MONOFLOOR TECHNOLOGY LTD
P O BOX 367
SWINDON, WI SN2 4EQ
USA

MONOGRAM DATA SYSTEMS
PO BOX 160221
ALTAMONTE SPRINGS, FL 32716-0221
USA

MONOMER SCIENCES, INC
760 CHARLIE PATTERSON ROAD
NEW MARKET, AL 35761
USA

MONOMER SCIENCES, INC
NATURES WAY
NEW MARKET, AL 35761
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MONOMER-POLYMER & DAJAC LABS, INC
1675 BUSTLETON PIKE
FEASTERVILLE, PA  19053
USA

MONON PROCESS EQUIPMENT COMPANY
RR1 BOX 43
MONON, IN  47959
USA

MONONA CITY OF
URSINO MS NANETTE CLERK
5211 SCHLUTER ROAD
MONONA, WI  53716
USA

MONONA MASONRY INC
ELLIOTT LEO VP
P O BOX 8455
MADISON, WI  53708
USA

MONONA MASONRY
2600 HIGHWAY 71
SPIRIT LAKE, IA  51360
USA

MONOT, DENNIS
P. O. BOX 440
DES ALLEMANDS, LA  70030

MONREAL, VERONICA
11171 TELFAIR AVE
PACIOMA, CA  91331

MONROC INC
147 WEST ELECTION ROAD
SUITE 110
DRAPER, UT  84020
USA

MONROC INC
P O BOX 789
EAGLE, ID  83616
USA

MONROC INC
P.O. BOX 537
SALT LAKE CITY, UT  84110
USA

MONROC INC.
155 E. AMITY
BOISE, ID  83705
USA

MONROC INC.
2300 N. MAIN ST.
POCATELLO, ID  83201
USA

MONROC INC.
2503 CHACARTEGUY LANE
NAMPA, ID  83687
USA

MONROC INC.
6800 SOUTH 8400 WEST
SALT LAKE CITY, UT  84110
USA

MONROC INC.
826 N. WASHINGTON
KETCHUM, ID  83340
USA

MONROC INC.
KEARNS PIT
WEST VALLEY CITY, UT  84120
USA

MONROC INC.
PO BOX 51298
IDAHO FALLS, ID  83405
USA

MONROC INC.
WALLACE & G STREET
WENDELL, ID  83355
USA

MONROC PRECAST
1730 BECK ST.
SALT LAKE CITY, UT  84116
USA

MONROC PRECAST
2755 E. STATE ST.
EAGLE, ID  83616
USA

MONROC READY MIX CONCRETE
15585 S. 500 W.
DRAPER, UT  84020
USA

MONROC READY MIX CONCRETE
1700 S. MILLIGAN RD.
IDAHO FALLS, ID  83401
USA

MONROC READY MIX CONCRETE
1730 BECK STREET
SALT LAKE CITY, UT  84116
USA

MONROC READY MIX CONCRETE
4122 ATKINSON ROAD
PARK CITY, UT  84060
USA

MONROC READY MIX CONCRETE
P.O. BOX 51298
IDAHO FALLS, ID  83405
USA

MONROC READY MIX
10718 SOUTH HWY 75
BELLEVUE, ID  83313
USA

MONROC READY MIX
ADDISON AVE W.
TWIN FALLS, ID  83301
USA

MONROC READY MIX
ATTN:  ACCOUNTS PAYABLE
IDAHO FALLS, ID  83405-1298
USA

MONROC READY MIX, INC.
419 W. 2ND N.
BURLEY, ID  83318
USA

MONROC
10718 SOUTH HWY 75
BELLEVUE, ID  83313
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MONROC
150 S. 600 W.
HEBER CITY, UT  84032
USA

MONROC
2755 E. STATE ST.
EAGLE, ID  83616
USA

MONROC
PO BOX 51298
IDAHO FALLS, ID  83405
USA

MONROC, INC.
419 W. 2ND N.
BURLEY, ID  83318
USA

MONROE COMMUNITY HOSPITAL
435 EAST HENRIETTA ROAD
ROCHESTER, NY  14620
USA

MONROE COUNTY CONCRETE
1434 HIGHWAY 21 SOUTH
MONROEVILLE, AL  36461
USA

MONROE COUNTY CONCRETE
DO NOT USE
CAMBRIDGE, MA  02140
USA

MONROE COUNTY CONCRETE
HWY 21 N 613
MONROEVILLE, AL  36461
USA

MONROE COUNTY LIBRARY
C/O THERMO-SPRAY OF INDIANA
BLOOMINGTON, IN  47408
USA

MONROE DISTRIBUTORS
314 CHURCH STREET
NEW BEDFORD, MA  02745
USA

MONROE ELEMENTARY SCHOOL
SPRAY
CHICAGO, IL  60611
USA

MONROE EXTINGUISHER CO. INC.
P.O. BOX 12711
ROCHESTER, NY  14612
USA

MONROE EXTINGUISHER COMPANY INC
PO BOX 60980
ROCHESTER, NY  14606
USA

MONROE HOSPITAL
TRADESMAN CONSTRUCTION
C/O WARCO
600  BREWER DRIVE
MONROE, NC  28112
USA

MONROE LAWSON
HWY 221
ENOREE, SC  29335
USA

MONROE MIDDLE SCHOOL
345 FANHILL ROAD
MONROE, CT  06468
USA

MONROE OFFICE/GLENWOOD HOSPITAL
1401 NATCHATOCHES
WEST MONROE, LA  71292
USA

MONROE PORTET
2807 N PARHAM SUITE 320
RICHMOND, VA  23294
USA

MONROE SR., MARCEL
1852 BERKLEY STREET
CINCINNATI, OH  45237

MONROE STREET, INC.
7500 GRACE DRIVE
COLUMBIA, MD  21044

MONROE WOODBURY HIGH SCHOOL @@
DUNDERBURG RD
MONROE, NY  10950
USA

MONROE
PO BOX 7777-W6150
PHILADELPHIA, PA  19175
USA

MONROE, ANGELA
14418 S. 71 HWY.   APT. 301
KANSAS CITY, MO  64147

MONROE, DEVON
9 ROCKVILLE PARK
BOSTON, MA  02119

MONROE, DOUGLAS
102 EAST SUMMIT
ELECTRA, TX  76360

MONROE, DWANE
308 PARMENTER AVENUE
LIBBY, MT  59923

MONROE, FEBIA
6910 COCKRELL HILL
DALLAS, TX  75236

MONROE, GINA
1504 ORANGE
AMARILLO, TX  79107

MONROE, KIM
959 HUNTERWOOD DR.
JASPER, TX  75951

MONROE, MERLIN
27 RICHWOOD DRIVE
GREENVILLE, SC  29607

MONROE, MICHAEL
4318 MEADOW RIDGE COURT
MULBERRY, FL  33860

MONROE, SUSAN
4107 WOODSIDE DRIVE
2
CORAL SPRINGS, FL  33065

MONROE, VERN
3608 CONCERTO DRIVE
CINCINNATI, OH  45241

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MONROE, VIRGINIA
3138 N 13TH STREET
MILWAUKEE, WI 532062763

MONROE, WILLIAM
1030 OCEAN TERRACE
DELRAY BEACH, FL 33483

MONROE, WILLIAM
1271 E LOMA LINDA
FRESNO, CA 93711

MONROE, WILLIAM
2495 NW 43RD STREET
BOCA RATON, FL 33431

MONROE, WILLIE
125 OAKDALE GIN RD LOT 7
RAEFORD, NC 283769327

MONRROY, DALILA
1031 D AVE. APT.B
NATIONAL CITY, CA 91950

MONSANTO - ACCOUNTS PAYABLE
800 N. LINDBERGH BLVD
SAINT LOUIS, MO 63167
USA

MONSANTO CHEMICAL CO
BOX 75098
CHARLOTTE, NC 28275
USA

MONSANTO CO CT CORP SYSTEM
2 OLIVER ST
BOSTON, MA 02109
USA

MONSANTO CO INC
8520 UNIVERSITY GREEN
MIDDLETON, WI 53562
USA

MONSANTO COMPANY
12501 S RIVER ROAD
LULING, LA 70070
USA

MONSANTO COMPANY
12501 S. RIVER ROAD
LULING, LA 70070
USA

MONSANTO COMPANY
700 CHESTERFIELD PARKWAY NORTH
BB4D
ST. LOUIS, MO 63198
USA

MONSANTO COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

MONSANTO COMPANY
HIGHWAY 90
LULING, LA 70070
USA

MONSANTO CORPORATION
800 N. LINDBERGH BLVD.
ST. LOUIS, MO 63141-7843
USA

MONSANTO CORPORATION
CAMBRIDGE, MA 02140
USA

MONSANTO
P O BOX 920082
ATLANTA, GA 30392-0082
USA

MONSANTO
P O BOX 97
GONZALEZ, FL 32560
USA

MONSEF, SIROUS
10140 VANDERBILT CIR
ROCKVILLE, MD 20850

MONSEN, EDWARD
10 ESPIE AVENUE
MAYNARD, MA 01754

MONSERRATE, MARIA
AV.LAS MARIAS 213
SRIO PIEDRAS, PR 00927

MONSEY DIV.
2701 STATE RD 60 WEST
BARTOW, FL 33830
USA

MONSEY DIV.
HENRY CO.
2651 COMMERCE DRIVE
ROCK HILL, SC 29730
USA

MONSEY DIV.
HIGHWAY 60
2 MILES WEST OF BARTOW
BARTOW, FL 33830
USA

MONSEY PRODUCTS
430 HUDSON RIVER ROAD
WATERFORD, NY 12188
USA

MONSEY PRODUCTS
PO BOX 368
KIMBERTON, PA 19442
USA

MONSEY PRODUCTS, INC.
4685 FINANCE WAY
KINGMAN, AZ 86401
USA

MONSEY PRODUCTS, INC.
PO BOX 368
KIMBERTON, PA 19442
USA

MONSEY
4351 W. MORRIS STREET
INDIANAPOLIS, IN 46241
USA

MONSEY, JERRY
1607 COLE VLQ
LAS CRUCES, NM 880015920

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MONSMA MARKETING CORP.
1409 BUCHANEN AVE. S.W.
GRAND RAPIDS, MI 49507
USA

MONSMA MARKETING CORP.
2450 BUCHANAN AVE SW
GRAND RAPIDS, MI 49548-1005
USA

MONSMA, MARCIA
5197 N GENEVIEVE
SN BERNARDINO, CA 92407

MONSOD, SHEILA
3158 LA CLETE AVENUE
LOS ANGELES, CA 90039

MONSON CHEMICAL COMPANY
154 PIONEER DR.
LEOMINSTER, MA 01453
USA

MONSON CHEMICALS INC
P O BOX 3886
BOSTON, MA 02241-3886
USA

MONSON COMPANIES
P.O. BOX 3886
BOSTON, MA 02241-3886
USA

MONSON COMPANIES, INC.
DEPT 5351
P.O.BOX 30000
HARTFORD, CT 06150
US

MONSON CONSTRUCTION
414 D'ONOFRIO DRIVE # 100
MADISON, WI 53719-2804
USA

MONSON, CHARLES
8 SWEETGUM COURT SOUTH
HOMOSASSA, FL 34446

MONSTER.COM
PO BOX 905370
CHARLOTTE, NC 28290-5370
USA

MONSTER.COM
PO BOX 905370
CHARLOTTEI, OH 28290-5370
USA

MONT ASTER, L.L.C.
14901 NORTH SCOTTSDALE ROAD STE 305
SCOTTSDALE, AZ 85254

MONT ASTER, L.L.C.
14901 NORTH SCOTTSDALE ROAD STE 305
SCOTTSDALE, AZ 85254
USA

MONTA, ARTURO
8459 COVENTRY DRIVE
ALLISON PARK, PA 15101

MONTAGE AT METREON
101 FOURTH ST., 2ND LEVEL
SAN FRANCISCO, CA 94103
USA

MONTAGNO, ROBERT
34 CAPTAINS WAY
EXETER, NH 03833

MONTAGUE INDUSTRIAL, INC.
P.O. BOX 530111
ATLANTA, GA 30353-0111
USA

MONTAGUE VILLAGE ELEMENTARY
SCHOOL
CLEMENT DRIVE BUILDING 84001
FORT HOOD, TX 76544
USA

MONTAGUE, GENEVIEVE
700 GLENWAY DR. #2
INGLEWOOD, CA 90302

MONTAGUE, ORVILLE
6386 PHILLIPS PLACE
LITONIA, GA 30058

MONTALVO CORP.
6601 NORTH AVONDALE
CHICAGO, IL 60631
USA

MONTALVO CORP., THE
200 RIVERSIDE INDUSTRIAL PARKWAY
PORTLAND, ME 04103-9955
USA

MONTALVO CORPORATION
200 RIVERSIDE INDUSTRIAL PKWY
PORTLAND, ME 04103-9955
USA

MONTALVO, ANGEL
PO BOX 1342
SAN GERMAN, PR 00683

MONTALVO, CARMEN
VILLA INTERAMERICANA
SAN GERMAN, PR 00683

MONTALVO, EDUARDO
ROUTE 6 BOX 550
EDINBURG, TX 78539

MONTALVO, FRANKLIN
CALLE 13 N-15
BAYAMON, PR 00957

MONTALVO, LUIS
520 NORTH 20 STREET
206
MILWAUKEE, WI 53233

MONTALVO, ROLANDO
HC 2 BOX 20184
SAN SEBASTIAN, PR 00755

MONTALVO-RAMIREZ, LUIS
BOX 345
BOQUERON, PR 00622

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MONTANA CONTRACTORS ASSOC, THE
P.O. BOX 4519
HELENA, MT 59604
USA

MONTANA DEPARTMENT OF
ENVIRONMENTAL
P.O. BOX 200901
HELENA, MT 59620-0901
USA

MONTANA DEPT OF HEALTH
COGSWELL BUILDING
HELENA, MT 59620
USA

MONTANA DEPT OF NATURAL RESOURCES
& CONSERVATION
1625 ELEVENTH AVE, PO BOX 201601
HELENA, MT 59620-1601

MONTANA DEPT OF TRANSPORTATION
P O BOX 201001
HELENA, MT 59620-1001
USA

MONTANA DEPT ON ENVIRONMENTAL
QUALITY
1520 E SIXTH AVENUE
HELENA, MT 59620

MONTANA NATURALS
19994 HWY 93
ARLEE, MT 59821
USA

MONTANA REFINING COMPANY
1900 10 STREET
BLACK EAGLE, MT 59414
USA

MONTANA REFINING COMPANY
501 EAST MAIN STREET
ARTESIA, NM 88211-0159
USA

MONTANA STATE UNIVERSITY
C/O THE MARTIN CO
BOZEMAN, MT 59717
USA

MONTANA
2992 LA PALMA SUITE A
ANAHEIM, CA 92806
USA

MONTANA, MARTHA
2 DEERPATH ROAD
CALIFON, NJ 07830

MONTANA, ROBERT
200 STONE HEDGE DRIVE
GREENVILLE, SC 296153744

MONTANARI, GAIL
141 LAUREL DRIVE
SPRINGFIELD, NJ 07081

MONTANARO, ROBERT
30 BRITTANY LANE
CARMEL, NY 10512

MONTANE, GUILLERMINA
11350 SW 40 ST
MIAMI, FL 33165

MONTANEZ, ALBERTO
772 COLUMBIA
AURORA, IL 60505

MONTANO, CAROLYN
14 FIRST ST
WAYNE, NJ 07470

MONTANO, CONNIE
309 DAVIS APT-A
CLOVIS, NM 88101

MONTANO, DELMA
8139 15TH AVENUE
T2
HYATTSVILLE, MD 20783

MONTANO, JOSE
1934 KENNEDY DR       APT 102
MCLEAN, VA 22102

MONTCLAIR STATE SCHOOL
132 WEST SPRING TOWN ROAD
LONG VALLEY, NJ 07853
USA

MONTE CARLO HOTEL & CASINO
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

MONTE CARLO TRAM STATION
LAS VEGAS, NV 89125
USA

MONTE JR, FRANK
101 EAST CLIFTON AVE
CLIFTON, NJ 07011

MONTEATH, STUART
1608 WINGATE WAY
DUNWOODY, GA 30350

MONTEBELLO PACKAGING LTD.
1036 ABERDEEN STREET
HAWKESBURY, ONTARIO, ON  K6A 1K5
TORONTO

MONTEFIORE CHILDERN'S HOSPITAL
BAINBRIDGE AVE AND GUN HILL RD
BRONX, NY 10461
USA

MONTEFIORE MEDICAL CENTER
111 E. 210TH STREET
BRONX, NY 10400
USA

MONTEFIORE MEDICAL CENTER
1600 TENBROECK AVE
BRONX, NY 10461
USA

MONTEIRO, ANTONIO
23 FLORENCE ST
BROCKTON, MA 02401

MONTEIRO, ERNESTO
21 UNION ST
BROCKTON, MA 02401

MONTEIRO, JOAO
27 SUMNER ST
DORCHESTER, MA 02125

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MONTEIRO, JOAO
3709 VAUCLUSE DR.
EULESS, TX 76040

MONTEIRO, JOAO
P.O. BOX 4184
BROCKTON, MA 02403

MONTEIRO, LOURENCO
30 COOLIDGE AVENUE
BROCKTON, MA 02402

MONTEIRO, NANCY
115 MASON LANE
MORTH EAST, MD 21901

MONTEITH, CONNIE
PO BOX 7
BYERS, TX 76357

MONTEITH, OLIVER
7201 SPENCER HWY    #369
PASADENA, TX 77505

MONTELBELLO PACKAGING LTD
650 INDUSTRIAL DRIVE
LEBANON, KY 40033
USA

MONTELEON, JR, JOSEPH
22 CHERRY TREE LANE
KINNELON, NJ 74052229

MONTELL -DO NOT USE
PO BOX 15439
WILMINGTON, DE 19850-5439
USA

MONTELL USA -DO NOT USE
PO BOX 15439
WILMINGTON, DE 19850-5439
USA

MONTELL USA, INC.
12001 BAY AREA BLVD.
PASADENA, TX 77507
USA

MONTELL USA, INC.
4101 HIGHWAY 108
WESTLAKE, LA 70669
USA

MONTEMARANO, THOMAS
8701 BERGENLINE AVE
NORTH BERGEN, NJ 07047

MONTEMAYER, MITCHELL
3831 COCOPLUM CIRCLE
COCONUT CREEK, FL 33063

MONTEMAYOR, IRMA
RT. 1, BOX 324-J
EDINBERG, TX 78539

MONTEMAYOR, MARIO
4812 S. 28TH
MCALLEN, TX 78501

MONTEMAYOR, VICTOR
RT.1 BOX 324-J
EDINBURG, TX 78539

MONTENEGRO, RICHARD
9136 HORNBY AVE
WHITTIER, CA 90603

MONTEREY MECHANICAL CO
8275 SAN LEANDRO ST
OAKLAND, CA 94621
US

MONTEREY MECHANICAL
45400 B COUNTY ROAD 28H
DAVIS, CA 95616
USA

MONTEREY PARK CITY OF
CITY MANAGER
320 WEST NEWARK AVE
MONTEREY PARK, CA 91754
USA

MONTERO, MARIA
2012 O ST NW        #41
WASHINGTON, DC 20036

MONTERO, SIMON
920 S. PANNES AVE.
COMPTON, CA 90221

MONTERO, STEVEN
APARTMENT E-3
SAN JUAN, PR 00921

MONTERO-DIAZ, ANN
4004 ATLANTIC AVE
VIRGINIA BEACH, VA 23451

MONTERROSA, ISABEL
74 LAKEWOOD AVENUE
SAN FRANCISCO, CA 94127

MONTE'S CONCRETE PRODUCTS INC
P O BOX 785
EFFINGHAM, IL 62401
USA

MONTES, CATHY ANN
406 HARDING
TAFT, TX 78390

MONTES, DANIEL
5309 RIVIERA
WICHITA FALLS, TX 76310

MONTES, DAVID
112 WILLOW DR
LAKE MARY, FL 32746

MONTES, FRANCISCO
P O BOX 485
SNOWFLAKE, AZ 85937

MONTES, MARIA
16 LITTLE BROOK CT.
BALTIMORE, MD 21207

MONTES, SUZIE
5501 PLAINVIEW DR
EL PASO, TX 79924

MONTEX INVESTMENT GROUP
1345 CAMPBELL ROAD
HOUSTON, TX 77055
USA

MONTEZ, ALBERT
3524 6TH AVE
FORT WORTH, TX 76110

MONTEZ, MARIA DEL R
RT 2 BOX 75-AA
MISSION, TX 78572