**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MONTFORT BROTHERS BLOCK
29 ELM ST
FISHKILL, NY  12524
USA

MONTFORT BROTHERS BLOCK
29 ELM STREET
FISHKILL, NY  12524
USA

MONTGOMERY BLOCK WORKS
RD 2 BOX 2194B
HARRISVILLE, PA  16038
USA

MONTGOMERY BLOCK
4275 WILLIAM FLYNN HWY
HARRISVILLE, PA  16038
USA

MONTGOMERY CO. HIGH SCHOOL
DOBBINS ST.
MOUNT VERNON, GA  30445
USA

MONTGOMERY CONCRETE
15130 SOUTHLAWN LANE
ROCKVILLE, MD  20850
USA

MONTGOMERY COUNTY CONCRETE
799 BARGE POINT ROAD
CLARKSVILLE, TN  37042
USA

MONTGOMERY COUNTY HIGH SCHOOL
C/O BONITZ OF GEORGIA
MOUNT VERNON, GA  30445
USA

MONTGOMERY COUNTY HUMAN SERVICES
NORRISTOWN, PA  19401
USA

MONTGOMERY COUNTY SHRM
ONE CURIE COURT
ROCKVILLE, MD  20850
USA

MONTGOMERY DOWNTOWN, THE
C/O BRASFIELD & GORRIE, L.L.C.
1001 FRONT STREET
ANNISTON, AL  36201

MONTGOMERY LANDSCAPING
P.O. BOX 7991
METAIRIE, LA  70010-7991
USA

MONTGOMERY REGIONAL HOSPITAL
3700 SOUTH MAIN STREET
BLACKSBURG, VA  24060
USA

MONTGOMERY TANK LINES INC
P.O. BOX 102863
ATLANTA, GA  30368-2863
USA

MONTGOMERY TRUCKING INC.
450 HOLMES ROAD
HOUSTON, TX  77045
USA

MONTGOMERY VAULT CO.
14901 DOVER RD.
ROCKVILLE, MD  20850
USA

MONTGOMERY WARD & CO., INC.
ONE MONTGOMERY WARD PLAZA
CHICAGO, IL  60671
USA

MONTGOMERY WARD
ONE ORLAND COURT
ORLAND PARK, IL  60462
USA

MONTGOMERY WARDS AT TPOANGA MALL
C/O WESTSIDE BUILDING MATERIALS
CANOGA PARK, CA  91303
USA

MONTGOMERY WARDS
C/O WESTSIDE BUILDING MATERIALS
CANOGA PARK, CA  91303
USA

MONTGOMERY WATSON MINING GROUP
P. O. BOX 774018
1475 PIN GROVE RD
STEAMBOAT SPRINGS, CO  80477
USA

MONTGOMERY WATSON
MR DOUGLAS J BACH
ONCE SCIENCE COURT
P O BOX 5385
MADISON, WI  53705-0385
USA

MONTGOMERY WATSON
P.O. BOX 774018
STEAMBOAT SPRINGS, CO  80477
USA

MONTGOMERY WATSON
PO BOX 7009
PASADENA, CA  91109-7009
USA

MONTGOMERY WATSON
POST OFFICE BOX 51141
LOS ANGELES, CA  90051-5441
USA

MONTGOMERY WHOLESALE SPEC
PO BOX 2447
MONTGOMERY, AL  36102
USA

MONTGOMERY, BETTY
STATE OFFICE TOWER
30 E BROAD ST
COLUMBUS, OH  43266-0410
USA

MONTGOMERY, BILLY
1212 W. MAIN STREET
LAURENS, SC  29360

MONTGOMERY, CRAIG
815 WASHINGTON
BAKERSFIELD, CA  93308

MONTGOMERY, CRYSTAL
104 FIR AVENUE
KANNAPOLIS, NC  28081

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MONTGOMERY, CYNTHIA
805 E PINE
VICTORIA TX, TX  77901

MONTGOMERY, DERRICK
1024 WEST 4TH STREET
CHARLOTTE, NC  28202

MONTGOMERY, DOUGLAS
371 NORTH MAIN ST
RANDOLPH, MA  02368

MONTGOMERY, EARNEST
P.O. BOX 1045
KASILOF, AK  996101045

MONTGOMERY, FANNIE
301 DENSLOWE DRIVE
RENO, NV  89512

MONTGOMERY, HOMER
140 JAY CIRCLE
MOORE, SC  29369

MONTGOMERY, ISAAC
23 WOOLFE STREET
CHARLESTON, SC  29403

MONTGOMERY, JAMEEL
6818 W. DEVONSHIRE
PHOENIX, AZ  85033

MONTGOMERY, JAMES
2210 SPRING LAKE DRIVE
TIMONIUM, MD  21093

MONTGOMERY, JAMES
ROUTE 6, 221 LISTER ROAD
GREER, SC  296519806

MONTGOMERY, JEWEL
20 WHITTEMERE ST
ARLINGTON, MA  02474

MONTGOMERY, JOHN
109 BON AIR ROAD
BALTIMORE, MD  212253604

MONTGOMERY, JOSEPH
1646 SWANGATE WAY
SAN JOSE, CA  95124

MONTGOMERY, JOYCE
2846 N. ADAMS
INDIANAPOLIS, IN  46218

MONTGOMERY, KELVIN
107 SHORT STREET
ENOREE, SC  29335

MONTGOMERY, LEONARD
RR3 BOX 288-6
NOBLE, OK  730689214

MONTGOMERY, LEWARD
208 PRINCESS STREET
WESTLAKE, LA  70669

MONTGOMERY, LISA
360 BLUE LEDGE DR
ROSLINDALE, MA  02131

MONTGOMERY, LORAINE
1514 PROCTOR
WACO, TX  76708

MONTGOMERY, MARGO
89 ROTON AVENUE
ROWAYTON, CT  06853

MONTGOMERY, MARIELA
23359F SW 55TH WAY
BOCA RATON, FL  33433

MONTGOMERY, MARITA
1136 S. DORRANCE ST.VENTURE
PHILADELPHIA, PA  19146

MONTGOMERY, MELVIN
1209 BRUNNELL PKWY
LAKELAND, FL  33803

MONTGOMERY, NANCY
17 LEO'S LANE      APT. C
AVON, MA  02322

MONTGOMERY, PERRY
9245 WEST CORTEZ
PEORIA, AZ  85345

MONTGOMERY, PHILANA
5515 W MARKET ST
GREENSBORO, NC  27409

MONTGOMERY, REGINALD
7D PINE ISLE DRIVE
DERRY, NH  03038

MONTGOMERY, RICHARD
302 HAMILTON FORST DR
EASLEY, SC  29640

MONTGOMERY, RICK
4900 S. ULSTER
DENVER, CO  80237

MONTGOMERY, ROBERT
806 EAST JOHNSON STREET
GARDEN CITY, KS  67846

MONTGOMERY, ROBERTA
9120 COLD SPRINGS
DALLAS, TX  75217

MONTGOMERY, SHELLEY
12557 CO RD #7
CRAIG, CO  81625

MONTGOMERY, STEWART
17943 POND ROAD
ASHTON, MD  208619756

MONTGOMERY, SUSAN
157 DUTCHMAN
CHAPIN, SC  29036

MONTGOMERY, TONY
1133 RETEMA
CORPUS CHRISTI, TX  78412

MONTGOMERY, VICTORIA
11 SOUTH ALLEN
ANNISTON, AL  36201

MONTGOMERY, VIRGINIA
3912 PRAIRIE HILL CT
EDMOND, OK  73003

MONTGOMERY, WALTER
1812 E WARREN STREET
PLANT CITY, FL  335666032

MONTHLY EZ TAG STATEMENT
330 MEADOWFERN, STE. 114
HOUSTON, TX  77067
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MONTHY, JUDITH
1117 2ND STREET
LEAGUE CITY, TX 77573

MONTHY, LARRY
1117 2ND ST
LEAGUE CITY, TX 77573

MONTICELLO HIGH SCHOOL
150 WOOD AVENUE
MONTICELLO, NY 12701
USA

MONTIE, ROBERT
5966 DUHON ROAD
SULPHUR, LA 70665

MONTIEL, ROSA
2225 N ST #204
WASHINGTON, DC 20037

MONTIFIORE HOSPITAL
1061 THIRD STREET
NORTH VERSAILLES, PA 15137
USA

MONTIJO, ISIDRO
CALLE ESPANA #314
HATO REY, PR 00917

MONTIJO, JACQUELINE
2999 NEET AVE APT 1
SAN JOSE, CA 951280000

MONTILLA, GREG
118 EDGEMERE RD.#11
W. ROXBURY, MA 02132

MONTLEY, ROSEMARY
109 WATER FOUNTAIN W
GLEN BURNIE, MD 21060

MONTMINY, EMILE
202 BARKER AVENUE
LOWELL, MA 018501236

MONTO, JAMES
15 WESTBROOK AVENUE
SOUTH SOMERVILLE, NJ 08876

MONTOLA GROWERS INC.
1 MILE EAST
CULBERTSON, MT 59218
USA

MONTONE, SHELLY
109 WEST STREET
RANDOLPHH, MA 02368

MONTORO, CARMEN
4035 S. 84TH STREET        TWELVE
BRIDGES BLDG
GREENFIELD, WI 53228

MONTOYA, ANA
18265 CHATSWORTH ST
NORTHRIDGE, CA 91326

MONTOYA, CATHERINE
512 STARLITE
CLOVIS, NM 88101

MONTOYA, DONNA
125 SAM STREET
SANTA FE, NM 87501

MONTOYA, ELIZABETH
74 LINCOLN AVE
SOMERVILLE, NJ 08876

MONTOYA, ISRAEL
RT. 1 BOX 398
WESLACO, TX 78596

MONTOYA, JOHNNY
403 N OAK P.O. BOX 664
PECOS, TX 797722340

MONTOYA, JULIE
5008 S. FANNIN
AMARILLO, TX 79110

MONTOYA, LUIS
1651 TREMONT STREET
LONG BEACH, CA 93333

MONTOYA, THERESA
6 BRYAN CIRCLE
BILLERICA, MA 01821

MONTOYA, YVONNE
10016 LOS ARBOLES N.E.
ALBUQUERQUE, NM 87112

MONTOYA-MERA, OTILIA
146 CAPRICORN DR.
#4
SOMERVILLE, NJ 08876

MONTY GETMAN, INC.
1645 WALLACE DRIVE
CARROLLTON, TX 75006
USA

MONTY GETMAN, INC.
623 RAMADA TRAIL
AMARILLO, TX 79108
USA

MONTY SANITATION
5545 SHIRLEY STREET
NAPLES, FL 34109
USA

MONTY SANITATION
5545 SHIRLEY STREET
NAPLES, FL 33942
USA

MONTZ, SEAN
628 ELMEER AVE
METAIRIE, LA 70005

MONUMENT ENVIRONMENTAL LLC
P O BOX 514
MONUMENT, CO 80132
US

MONUMENT ENVIRONMENTAL, LCC
P.O. BOX 514
MONUMENT, CO 80132
US

MONUMENTAL ENVIRONMENTAL
PO BOX 514
MONUMENT, CO 80132
USA

MONUMENTAL SUPPLY CO, INC.
1025 S. HAVEN ST.
BALTIMORE, MD 21224
USA

MONUMENTAL SUPPLY CO., INC.
401 S. HAVEN ST.
BALTIMORE, MD 21224
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MONY LIFE INSURANCE CO
P O BOX 4830
SYRACUSE, NY  13221
USA

MONY TOWER
4483 BUCKLEY ROAD
LIVERPOOL, NY  13089
USA

MONZO, CYNTHIA
2374 GOODWOOD BLV.
SMYRNA, GA  30080

MOO, GLORIA
24801 S. AVALON
WILMINGTON, CA  90744

MOOBERRY, GERALD
PO BOX 894
OKAHUMPKA, FL  34762

MOOBERRY, LINDA
10738 W KALER DR
GLENDALE, AZ  85307

MOOCK, JOY U.
2040 GOLFVIEW DR
LAPLACE, LA  70068

MOODY AND REGAN
P.O. BOX 427
WALTHAM, MA  02254
USA

MOODY BIBLE INSTITUTE OF CHICAGO
821 N. WELLS STREET
CHICAGO, IL  60610
USA

MOODY HEALTH CENTER
1276 N. CLAYBORNE
CHICAGO, IL  60610
USA

MOODY JR., WALTER
3640 DENSMORE DRIVE
CHARLOTTE, NC  28205

MOODY MACHINERY CORP.
P.O. BOX 277
FAIRBURN, GA  30213
USA

MOODY PRICE, INC.
3284 CARBIDE DR.
SULPHUR, LA  70663
USA

MOODY PRICE, INC.
P.O. BOX 54274
NEW ORLEANS, LA  70154-4274
US

MOODY TRUCK CENTER INC
P O BOX 10095
JACKSONVILLE, FL  32247-0095
USA

MOODY, BONNIE
1013 MEADOR STREET
PRINCETON, WV  247402211

MOODY, CAROL
7976 WELCHWOOD DR.
INDIANAPOLIS, IN  46260

MOODY, CATESSA
3517 A BURKLAND DR
CHARLOTTE, NC  28205

MOODY, CHARLES
RR4 BOX 699
BLANCHARD, OK  730109427

MOODY, CLIFTON
4001 DOLPHIN STREET
BAY ST LOUIS, MS  39520

MOODY, DEBBIE
109 W. MARLEY LANE
SIMPSONVILLE, SC  29681

MOODY, DORIS
104 FORTY OAKS FARM
W MONROE, LA  71291

MOODY, ERVIN
111 EASTVIEW RD
PELZER, SC  29669

MOODY, JAMES
146 BIG PINE RD
GRAY COURT, SC  29645

MOODY, JAMES
2393 FORRESTER RD
NEW MARKET, TN  37820

MOODY, JAMES
P O BOX 47486
ST. PETERSBURG, FL  33743

MOODY, JULIE
105 N. ELM ST.
MOMENCE, IL  60954

MOODY, KAREN
1607 LENTZ HARNES
MT. PLEASANT, NC  28124

MOODY, KIMBERLY
400 COLE AVE
MONROE, LA  71203

MOODY, LISA
506 FARNSWORTH AVE
CLAIRTON, PA  15025

MOODY, NATHANIEL
PO BOX 11
EATON PARK, FL  33840

MOODY, RAYMOND
209 LOVE DRIVE
TRAVELERS REST, SC  296900233

MOODY, RICHARD
8635 NEWFIELD LANE
BEAUMONT, TX  77707

MOODY, SCOTT
652 KRENZ AVE
CARY, IL  60013

MOODY, SHAWN
PO BOX 55
MEEKER,, CO  81641

MOODY, TERRI
4400 NW 39TH AVE
GAINESVILLE, FL  32606

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MOODY, THOMAS
1035 BAXTER AVENUE
LOUISVILLE, KY 40204

MOODY-PRICE INC.
P.O. BOX 65362
CHARLOTTE, NC 28265
USA

MOODY'S INVESTOR SERVICE
PO BOX 102597
ATLANTA, GA 30368

MOODY'S INVESTORS SERVICE
P.O. BOX 102597
ATLANTA, GA 30368-0597
USA

MOOG AIRCRAFT GROUP
2268 SOUTH 3270 WEST
SALT LAKE CITY, UT 84119
USA

MOOG CONTROLS LIMITED
TEWKESBURY
GLOUCESTERSHIRE, GL 0
UNK

MOOG INC.
20263 WESTERN AVENUE
TORRANCE, CA 90501
USA

MOOG, INC.
SENECA STREET & JAMISON ROAD
PLANT 24
EAST AURORA, NY 14052-0018
USA

MOOMEY, EVERETT
PO BOX 188
MEEKER, CO 81641

MOOMEY, JERRY
P. O. BOX 665
MEEKER,. CO 81641

MOON FURNITURE, INC.
4150 LAWRENCEVILLE HWY.
LILBURN, GA 30247
USA

MOON SCHOOL WAGE TAX OFF
1700 BEAVER GRADE ROAD
MOON TOWNSHIP, PA 15108
USA

MOON, ANDREW
41 DARTMOUTH STREET
WATERTOWN, MA 02172

MOON, ANGELA
2330 FAUCETTE LA
BURLINGTON, NC 27217

MOON, BRIAN
126 EPPS RD
BELTON, SC 29627

MOON, ELIZA
11123 WAYBURN
DETROIT, MI 48224

MOON, GEORGE
989 BROOKTON SQ. DRIVE
POWDER SPRINGS, GA 30073

MOON, HAL
9840 POPPY LN
SANDY, UT 84094

MOON, HELEN
PO BOX 695
FOUNTAIN INN, SC 29644

MOON, HUGH
109 NEW CUT ROAD
PIEDMONT, SC 29673

MOON, J
PO BOX 695  116 INDUSTRIAL DRIVE
FOUNTAIN INN, SC 29644

MOON, JOSEPH
221 SOUTH MARKET STREET
WINAMAC, IN 46996

MOON, KAREN
64 TIMOTHY AVE.
CUYAHOGA FALLS, OH 44223

MOON, KAROL
4051 BAYOU RAPIDES
ALEXANDRIA, LA 71303

MOON, MARILYN
909 E FAIRFIELD
NEW CASTLE, PA 16105

MOON, MARNA
RT. 8 BOX 42-6
AMARILLO, TX 79118

MOON, MARVIN
585 COUNTY ROAD 22
CRAIG,. CO 81625

MOON, OFELIA
1317 S. SAN SABA
GRAND PRAIRIE, TX 75052

MOON, RANDALL
ROUTE 4 BOX 1364
ODESSA, TX 79764

MOON, TERRY
26923 AVENIDA
SAUGUS, CA 91350

MOON, WILLIAM
P O BOX 745
TUSKEGEE INST., AL 36088

MOONEY & MOSES / INSTALLED BLDG.
1320 MCKINLEY AVENUE SUITE C
COLUMBUS, OH 43222
USA

MOONEY & MOSES OF OHIO
WAREHOUSE
6360 HUNTLEY ROAD
COLUMBUS, OH 43229
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MOONEY MATERIAL HANDLING
712 MORSE AVENUE
SCHAUMBURG, IL 60193
USA

MOONEY, BOBBY
303 N 21ST PLACE
LAMESA, TX 793312620

MOONEY, CAROLE
1315 PARKVIEW DRIVE
MARION, IA 52302

MOONEY, CHARLES
15 FREEMAN RD
CHELMSFORD, MA 01824

MOONEY, DONALD
1620 HARBORWAY
BARTOW, FL 33830

MOONEY, ELIZABETH
21 KEYES ST C/O MC ELGUNN
FLORHAM PARK, NJ 07932

MOONEY, FLOYD
4000 E FLETCHER AVE
TAMPA, FL 33613

MOONEY, LISA
115 N WASHINGTON AVE
BERGENFIELD, NJ 07621

MOONEY, OREN
1552 ROBERT THOMPSON DR
FESTUS, MO 63028

MOONEY, ROBERT
15H WIGGINS FARM DRIVE
SIMSBURY, CT 06070

MOONEY, THOMAS
3055 PATRICK HENRY DRIVE #301
FALLS CHURCH, VA 22044

MOONEY, WILLIAM
3200 N PALM AIRE DR
301
POMPANO BEACH, FL 33069

MOONEYHAM, KEVIN
1401 E.GIRARD AVE
ENGLEWOOD, CO 80110

MOON-HINES-TIGRETT
1806 CAPITAL TOWERS
JACKSON, MS 39201
USA

MOONJUMPERS LTD.
6313 HONEY LANE
TINLEY PARK, IL 60477
USA

MOONLITE BAR-B-Q
2840 W PARRISH AVE
OWENSBORO, KY 42301
USA

MOONS GARAGE INC
8139 W BEAVER STREET
JACKSONVILLE, FL 32220-2697
USA

MOORADIAN, JOHN
6660 DARYN DRIVE
WEST HILLS, CA 91307

MOORE & MUNGER MARKETING INC
PO BOX 8063
BRIDGEPORT, CT 06601-8063
USA

MOORE BUSINESS EQUIP DIV.
P.O. BOX 951030
DALLAS, TX 75395-1030
USA

MOORE BUSINESS FORMS & SYSTEMS
CH10126
PALATINE, IL 60055-0126
USA

MOORE BUSINESS FORMS
BOX 101787
ATLANTA, GA 30392-1787
USA

MOORE BUSINESS FORMS
P O BOX 101787
ATLANTA, GA 30392-1787
USA

MOORE BUSINESS PRODUCTS
P.O. BOX 4425
CHICAGO, IL 60680
USA

MOORE COMPANY
PO BOX 538
WESTERLY, RI 02891
USA

MOORE DRUMS, INC
2819 INDUSTRIAL AVE.
CHARLESTON HEIGHTS, SC 29405-7451
USA

MOORE DRUMS, INC.
2819 INDUSTRIAL AVE.
NORTH CHARLESTON, SC 29405-7451
USA

MOORE DRUMS, INC.
2819 INDUSTRIAL AVENUE
CHARLESTON HEIGHTS, SC 29405-7777
USA

MOORE DRUMS, INC.
STARK INDUSTRIAL PARK
CHARLESTON, SC 29405
USA

MOORE ELECTRIC
28 DAVID MOORE ROAD
ADRIAN, GA 31002
USA

MOORE INDUSTRIES C/O JOBE & CO.
7677 CANTON CTR. DR.
BALTIMORE, MD 21224
USA

MOORE JR, GEORGE
1121 W 12TH STREET
LAKELAND, FL 338053425

MOORE JR, THAXTON
1961 ALTON ROAD    #705N
IRONDALE, AL 35210

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

MOORE JR., PAUL
912 EASON PLACE
MONROE, LA 71021

MOORE MEDICAL CORP
370 JOHN DOWNEY DRIVE
NEW BRITAIN, CT 06050-1500
USA

MOORE MEDICAL CORP.
P.O. BOX 31773
HARTFORD, CT 06150-1773
US

MOORE MEDICAL
P.O. BOX 2620
NEW BRITAIN, CT 06050-2620
USA

MOORE NORTH AMERICA
250 SOUTH WACKER DR.
CHICAGO, IL 60606
USA

MOORE NORTH AMERICA
CHICAGO, IL 60606
USA

MOORE PEST CONTROL SERVICE INC
3995 SOUTH MARIPOSA STREET
ENGLEWOOD, CO 80110
USA

MOORE PEST CONTROL SERVICE INC
ENGLEWOOD, CO 80110
USA

MOORE PRODUCTS CO.
799 ROOSEVELT RD
GLEN ELLYN, IL 60137
USA

MOORE PRODUCTS INC.
P.O. BOX 7777-W5490
PHILADELPHIA, PA 19175
USA

MOORE REGIONAL HOSPITAL
T.A. LOVING COMPANY
200 MEMORIAL DRIVE
PINEHURST, NC 28374
USA

MOORE RESEARCH CENTER
300 LAND BLVD.
GRAND ISLAND, NY 14072-1697
USA

MOORE RESEARCH CENTER
300 LANG BLVD.
GRAND ISLAND, NY 14072-1697
USA

MOORE SHELBY H JR
143 SEAWARD DRIVE
SANTA ROSA BEACH, FL 32459
USA

MOORE TESTING & INSPECTION LLC
P O BOX 52828
BATON ROUGE, LA 70892-2828
USA

MOORE TIRES INC
2411 EAST RT 30
ROCK FALLS, IL 61071
USA

MOORE WILBERT VAULT CO  .
420 COLUMBIA INDUSTRIAL BLVD
EVANS, GA 30809
USA

MOORE WILBERT VAULT CO
420 COLUMBIA INDUSTRIAL BLVD
EVANS, GA 30809
USA

MOORE WILBERT VAULT CO.
420 COLUMBIA IND BLVD.
EVANS, GA 30809
USA

MOORE WILBERT VAULT CO.
420 COLUMBIA IND. BLVD.
EVANS, GA 30809
USA

MOORE
PO BOX 7777-W5220
PHILADELPHIA, PA 19175-5220
USA

MOORE, A
2449 PADEN
JACKSON, MS 39204

MOORE, ALFRED
220 ALLEN BRIDGE RD
WOODRUFF, SC 29388

MOORE, ANGELA
2 BEAUFORT ST
GREENVILLE, SC 29615

MOORE, B
2848 HAVERHILL CIRCLE
CHARLESTON, SC 29420

MOORE, B
5814 W. EVERGREEN RD
GLENDALE, AZ 82302

MOORE, BARBARA
159 JEFFERSON STREET
HARTVILLE, OH 44632

MOORE, BARBARA
P.O. BOX 66
GIBSLAND, LA 71028

MOORE, BARRY
7900 RESEDA BLVD
RESEDA, CA 91335

MOORE, BERNADETTE
1322 N. MAIN ST.
GROVE CITY, PA 16127

MOORE, BETTY
2308 HALBERT
PEARLAND, TX 77581

MOORE, BEVERLY
RT 7, 16 HARDEE
KINSTON, NC 28501

MOORE, BOBBY
13862 FULFER ROAD
IOWA PARK, TX 76367

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MOORE, BOBBY
3403 CHISM
PARIS, AR 72855

MOORE, BOBBY
P.O. BOX 1121
ODESSA, TX 79760

MOORE, BRENDA
2342 W. TOUHY AVE
CHICAGO, IL 60645

MOORE, BRETANNIA
1060 GARRETT ROAD
EDEN, NC 27288

MOORE, C
RT 1, BOX 218
NEOSHO, MO 64850

MOORE, CAROL ANN
P O BOX 356
SIMPSONVILLE, SC 29681

MOORE, CARROLL
14107 O DAY RD #78
PEARLAND, TX 77581

MOORE, CARY
306 ROBERTS ROAD
TAYLORS, SC 29687

MOORE, CASSANDRA
9401 WILSON BLVD
COLUMBIA, SC 29203

MOORE, CHARLES
1108 DEWEY STREET
WESTLAKE, LA 706695324

MOORE, CHARLES
116 LEWIS ST
ROANOKE RAPIDS, NC 27870

MOORE, CHARLES
14 ADAMS LANE
EAST BRIDGEWATER, MA 02333

MOORE, CHARLES
245 THURSTON STREET
WRENTHAM, MA 02093

MOORE, CHARLES
34 COUNTY ROAD
CHELSEA, MA 02150

MOORE, CHARLES
9065-L N LAUREL ROAD
LAUREL, MD 20723

MOORE, CHERYL
ROUTE 1, BOX 30
BLOUNTS CREEK, NC 27814

MOORE, CHRISTINE
241 TERRY SHOP RD
FOUNTAIN INN, SC 29644

MOORE, CLARENCE
740 YAMPA AVE.
CRAIG, CO 81625

MOORE, CLIFFORD
1505 GREENWAY
OKLAHOMA CITY, OK 73127

MOORE, COLLEEN
6466 MARCIE
METAIRIE, LA 70003

MOORE, D
545 STEWART ROAD
SPARTANBURG, SC 29306

MOORE, DALLAS
124 WILDWOOD DRIVE
DUNCANVILLE, TX 75116

MOORE, DANA
4632 WEST ENCANTO
PHOENIX, AZ 85035

MOORE, DANIEL
1086 LEGION
CRAIG, CO 81625

MOORE, DARIN
9 SO MERCER COURT
IRMO, SC 29063

MOORE, DARRELL
3201 RUE PARC FONTAINE
3011
ALGIERS, LA 70131

MOORE, DAVID
464 LONG ISLAND ROAD
S. PITTSBURG, TN 37380

MOORE, DAVID
P O BOX 415
COAL HILL, AR 72832

MOORE, DAWN
3107 HISS AVENUE, APT. 1
BALTIMORE, MD 21234

MOORE, DENISE
104-06 GLENWOOD RD  APT 3E
BROOKLYN, NY 11236

MOORE, DENISE
9941 NAYLOR AVENUE
LAUREL, MD 20723

MOORE, DERRICK
6925 S. JUSTINE    CHICAGO IL
CHICAGO, IL 60636

MOORE, DIANA
1648 WIND CHASE DRIVE
TALBOTT, TN 37877

MOORE, DIANNA
11325 N. 81ST DR.
PEORIA, AZ 85345

MOORE, DONA
4012 N.E. 174TH CT
SILVER SPRING, FL 34488

MOORE, DONALD
105 BESSIE AVE
GREER, SC 29651

MOORE, DONALD
2136 JEFFCOAT DRIVE
CRAIG, CO 81625

MOORE, DONALD
580 GASPLANT ROAD
MOORE, SC 293699424

MOORE, DONALD
P O BOX 735
GREER, SC 29651

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MOORE, DONNA
3675 MCHALE
BEAUMONT, TX 77708

MOORE, DOUGLAS
351 SHARPE ST
WOODRUFF, SC 29388

MOORE, E
4452 MULLENS FORD ROAD
CHARLOTTE, NC 28226

MOORE, EDNA
989 HIGHWAY 470
LECOMPTE, LA 71346

MOORE, EMANUEL
1312 B SIMS CR
GASTONIA, NC 28052

MOORE, ERNEST
14910 MARKTWAIN
DETROIT, MI 48227

MOORE, EVERELL
462 E. 45 ST.
BROOKLYN, NY 11203

MOORE, GARY
47 MORROW ST
MANSFIELD, MA 02048

MOORE, GEORGIA
126 MARLBORO DR
GREENVILLE, SC 29605

MOORE, HELEN
108 HARRISON RD
EASLEY, SC 29642

MOORE, HERBERT
RIDGE CREST PARK 101
FOUNTAIN INN, SC 29644

MOORE, IRLINA
17340 NW 12TH AVE
MIAMI FL, FL 33169

MOORE, JAMES
12251 S. OAK DR.
HOUTON, TX 77089

MOORE, DOUGLAS
1309 MULLINS STREET
SILVER SPRING, MD 20904

MOORE, DOUGLAS
351 SHARPE STREET
WOODRUFF, SC 29388

MOORE, EDDIE
115 COLUMBIA PLACE
WOODSTOCK, GA 30188

MOORE, EDWARD
47 CREIGHTON ST
CAMBRIDGE, MA 02140

MOORE, EMILY
465 BUCKLAND HILLS DR. #27233
MANCHESTER, CT 06040

MOORE, ETHEL
5025 AMESBURY DR.
DALLAS, TX 75206

MOORE, FRANCES
15 GIBSON OAKS DR
GREER, SC 29651

MOORE, GENE
49 CARRIAGE DRIVE
GREENVILLE, SC 296097102

MOORE, GLORIA
1565 BRIDGE ROAD
GRIMESLAND, NC 27837

MOORE, HENRY
121 N FAIR OAKS AVENUE
MADISON, WI 53711

MOORE, HOWARD
P O BOX 6874
LAKELAND, FL 338076874

MOORE, JACK
5902 ST JAMES AVE
EAST RIDGE, TN 37412

MOORE, JAMES
1447 PEABODY
MEMPHIS, TN 38104

MOORE, DOUGLAS
216 WINTER STREET
HUMESTON, IA 50123

MOORE, DOUGLAS
ROUTE 1, BOX 144-2
FOREST, MS 39074

MOORE, EDNA
1014 45TH ST NE.
WASHINGTON, DC 20019

MOORE, ELIZABETH
1132 SW 34
OKLA CITY, OK 73109

MOORE, ERNEST
115 WEST PIER ST.
OXFORD, MD 21654

MOORE, EUGENE
3703 GARRISON BLVD
BALTIMORE, MD 21215

MOORE, GALE
1199 E. SANTA FE
GARDNER, KS 66030

MOORE, GEORGE
727 KING STREET
BARTOW, FL 33830

MOORE, GRAHAM
532 FRANCIS BOULEVARD
LAKELAND, FL 33801

MOORE, HENRY
4255 WINSTON DRIVE
BEAUMONT, TX 77705

MOORE, IRIS
PO BOX 2034 HWY 33W
GREENVILLE, NC 27836

MOORE, JACQUELINE
1534 COUNTY ROAD #5
UNION SPRINGS, AL 36089

MOORE, JAMES
202 WEMBERLY LANE
SIMPSONVILLE, SC 29681

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MOORE, JAMES
3911 GWYNN OAK AV
BALTIMORE, MD 21207

MOORE, JANET
211 ROYAL GRANT WY
DOVER, DE 19901

MOORE, JANET
P.O. BOX 56
LAKE VILLAGE, IN 46349

MOORE, JASON
2607 OLD MILL ROAD
MAINEVILLE, OH 45039

MOORE, JAY
23 TURTLE LANE
LAKE WYLIE, SC 29710

MOORE, JENNIFER
162 RITTNER CT
LAWRENCEVILLE, GA 30244

MOORE, JERRY
12159 CHESTER TOWN
CHESTER, VA 23831

MOORE, JIMMIE
BOX 163
KESWICK, IA 50136

MOORE, JODY
121 TALL TIMBERS LANE
GLASTONBURY, CT 06033

MOORE, JOHN S
745 BLUE RIDGE SPRINGS RD
BLUE RIDGE, VA 24064

MOORE, JOHN
135 FARGE WOODS
HOUSTON, TX 77015

MOORE, JOHN
232 SWINTON AVENUE
BRONX, NY 104653222

MOORE, JOHN
5924 E 26TH STREET
TULSA, OK 741145122

MOORE, JOSEPH
1665 DELLWOOD COURT
GRAFTON, WI 53024

MOORE, JR., CHARLES
1091 MORRIS AVE.
GREEN BAY, WI 54304

MOORE, JR., RAY
2001 WILLOWICK ST
LAKE CHARLES, LA 70607

MOORE, JR., RONALD
900 EDGERLY ROAD
GLEN BURNIE, MD 21060

MOORE, JULIE
N 18813 CTY TRK N
MENASHA, WI 54952

MOORE, KAREN
1010 WILLOW BRANCH DR
SIMPSONVILLE, SC 29681

MOORE, KATHERINE
1839 ST JOHN ST
SHREVEPORT, LA 71101

MOORE, KATHRYN
893 SILVERSMITH CIR
LAKE MARY, FL 327464976

MOORE, KENNETH
503 COX STREET
SIMPSONVILLE, SC 29681

MOORE, KIMBERLEE
PO BOX 56
LAKE VILLAGE, IN 46349

MOORE, LADEANA
1217 SOUTH 34TH STREET
BROKEN ARROW, OK 74014

MOORE, LANIA
248 LEWIS STREET
MUSCLE SHOALS, AL 35661

MOORE, LARRY
P.O. BOX 408
FOXWORTH, MS 39483

MOORE, LATANJA
7724 MAYO BLVD
NEW ORLEANS, LA 70126

MOORE, LAURIE
12 CENTER ST
WOBURN, MA 01801

MOORE, LEE
2320A N. 58TH STREET
MILWAUKEE, WI 53210

MOORE, LEONARDA
5053 MUIR AVENUE
SAN DIEGO, CA 92107

MOORE, LESLIE
1627 BEACH PKWY
205
CAPE CORAL, FL 33904

MOORE, LESLIE
305 W SECOND
BURKBURNETT, TX 76354

MOORE, LETICIA
68 E AVE H
SAN ANGELO, TX 76903

MOORE, LILLIE
3142 JACQUELINE RD
WICHITA FALLS, TX 76305

MOORE, LINDA
222 RENALDO DR
CHESTERFIELD, MO 63017

MOORE, LISA
15 HIGHLANDER WY
ODENVILLE, AL 35120

MOORE, LISA
1715 STOURBRIDGE CT
MITCHELLVILLE, MD 20721

MOORE, LISA
5783 CHIPMUNK RUN-C
INDIANAPOLIS, IN 46254

MOORE, LORI
7227 GINGER COURT
RIVERDALE, GA 30296

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

MOORE, LORIE
2125 APT.D 2ND AVE
TAMPA, FL  33621

MOORE, MARCIA
20296 KNOX LAKE RD
FREDRICKTOWN, OH  43019

MOORE, MARTHA
2489 AVONDALE AVE
ROSLYN PA, PA  19001

MOORE, MARY
116 LEWIS ST
ROANOKE RAPIDS, NC  27870

MOORE, MATTHEW
1607 N LIBERTY
VICTORIA, TX  77901

MOORE, MICHAEL
4608 TAMMY
WICHITA FALLS, TX  76306

MOORE, MITCHELL
RTE 20, BOX 137A
GREENVILLE, NC  27858

MOORE, NEVERLYN
3116 WASHINGTON
BATON ROUGE, LA  70802

MOORE, PATRICIA
2112 I ST. NE          APT. 3
WASHINGTON, DC  20002

MOORE, PAULETTE
P.O. BOX 352 229 BOBBY FAUCETTE RD
JONESVILLE, SC  29353

MOORE, R
2156 W PLUM  Q98
FT COLLINS, CO  80521

MOORE, RICHARD
10530 KING COURT
WESTMINSTER, CO  800312210

MOORE, LYNDA
2210 PINEHAVEN DR.
BRANDON, MS  390428351

MOORE, MARCY
100 GARRETT DR
ZEBULON, NC  27597

MOORE, MARTIN
8293 STURBRIDGE WAY
202
CORDOVA, TN  38018

MOORE, MARY
43 ARLINGTON DR
LUGOFF, SC  29078

MOORE, MICHAEL
2510 GRACE CHAPEL RD
ENOREE, SC  29335

MOORE, MICHAEL
P.O. BOX 8644
SOMERVILLE, NJ  08876

MOORE, MONICA
891 CORNWELL ST
UNIONDALE, NY  11553

MOORE, NORMAN
1109 E. 51ST.
ODESSA, TX  79762

MOORE, PATRICIA
5550 FIELDSTON RD.
4I
BRONX, NY  104712529

MOORE, PETE
614 CARVER STREET
LAKELAND, FL  338052012

MOORE, RAMMIE
1504 E. 5TH
BIG SPRING, TX  79720

MOORE, RICHARD
3 LANTERN LANE
CUMBERLAND, ME  041109998

MOORE, LYNN
16119 TIBET
FRIENDSWOOD, TX  77546

MOORE, MARIAN
4965 BRUCE DR
BEAUMONT, TX  77708

MOORE, MARY
101 CAPTAIN PIERCE ROAD
SCITUATE, MA  020662429

MOORE, MATT
279 W HALFWAY BRANCH RD
WALHALLA, SC  29691

MOORE, MICHAEL
2621 W MICHIGAN
MILWAUKEE, WI  53233

MOORE, MIKE
DEPT OF JUSTICE
PO BOX 220
JACKSON, MS  39205-0220
USA

MOORE, NATANYA
1460 IRVING ST NW        #408
WASHINGTON, DC  20010

MOORE, PATRICIA
170D WILLOWCREEK
LUGOFF, SC  29078

MOORE, PATSY
1913 WOODHALL WAY
FORT WORTH, TX  76134

MOORE, QUINTON
2250 QUEENS COURT
MILLEDGEVILLE, GA  31061

MOORE, REGINALD
2718 SOUTHRIDGE DR
MIDLOTHIAN, VA  23112

MOORE, RICHARD
42 EDGEWOOD AVE
CLIFTON, NJ  07012

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MOORE, RITA
1525 STEWART ROAD
WOODRUFF, SC 29338

MOORE, ROBERT
10 SUNNINGDALE CT
MAPLEWOOD, NJ 07040

MOORE, ROBERT
114 MARCIE DRIVE
SPARTANBURG, SC 29303

MOORE, ROBERT
2444 BURTON CIR.
MORROW, GA 30260

MOORE, ROBERT
75 SILVER SPRING RD
SHORT HILLS, NJ 07078

MOORE, RODNEY
390 CARDIGAW CIRCLE
LILBURN, GA 30047

MOORE, RONALD
1401 BANKHEAD HWY. APT. J-15
ATLANTA, GA 30318

MOORE, ROSE
970 MATTERHORN BLVD.
RENO, NV 89506

MOORE, SAMMY
126 MARLBORO DRIVE
GREENVILLE, SC 29605

MOORE, SANDRA
105 BESSIE AVE
GREER, SC 29651

MOORE, SARAH
317 HAMILTON ST
ROANOKE RAPIDS, NC 27870

MOORE, SHARON
746 MONTCLAIR
FAYETTEVILLE, NC 28301

MOORE, SHARRON
6501 EASTRIDGE RD   APT K-8
ODESSA, TX 79762

MOORE, SHAWN
4813 TRAILS END ROAD
WAXHAW, NC 28173

MOORE, SR., JERRY
600 CEDAR RIDGE LANE
RICHTON PARK, IL 60471

MOORE, STACEY
76 2ND ST
SOMERVILLE, NJ 08876

MOORE, STANLEY
161 NORTH MOORE RD
SIMPSONVILLE, SC 29680

MOORE, STANLEY
2455 CORLEY
BEAUMONT, TX 77701

MOORE, STEPHANIE Y
1544 WELLWORTH AVE
MACON GA, GA 31204

MOORE, STEPHEN
3363 W. 9TH STREET
LOS ANGELES, CA 90006

MOORE, STEPHEN
HC69 BOX 2132
WINNETT, MT 59087

MOORE, STEVE
PO BOX 686
MEEKER, CO 81641

MOORE, STEVEN
10 MIDDLETREE LANE
HAWTHORN WDS, IL 60047

MOORE, STEVEN
5018 NEW WORLD
GLENDALE, AZ 85302

MOORE, SUSAN
ROUTE 3 BOX 15
COMMERCE, GA 30529

MOORE, TAMATHA
7950 N. STADIUM DR. #180
HOUSTON, TX 77054

MOORE, THADDEUS
401 DOUBLETRACE LANE
PEACHTREE CITY, GA 30269

MOORE, THOMAS
216 B MIRA MAR
LONG BEACH, CA 90803

MOORE, THOMAS
RT 1 BOX 219
PARIS, AR 72855

MOORE, TINA
545 STEWART ROAD
SPARTANBURG, SC 29306

MOORE, TINA
766 N DEKALB ST
PHILA, PA 19104

MOORE, TONI J
4070 ARDMORE LANE
SARASOTA, FL 34232

MOORE, TONJA
3041 LANDRUM DR
ATLANTA, GA 30311

MOORE, TONY
704 MOORE AVE
ROCK SPRINGS, WY 82901

MOORE, TRACY
105 BESSIE AVE
GREER, SC 29651

MOORE, VERNON
7301 STONY HILL ROAD
WAKE FOREST, NC 27587

MOORE, VIRGINIA
11 HILL CT
RIO VISTA, CA 94571

MOORE, VIVIAN
RT 10, BOX 98
KINSTON, NC 28501

MOORE, W
941 GLIDE FERRY WY
SACRAMENTO, CA 95831

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MOORE, WALTER
142 BAINBRIDGE AVE
SAN ANTONIO, TX  78223

MOORE, WALTER
2915 SOUTH DRAWDY ROAD
PLANT CITY, FL  33566

MOORE, WILLIAM H
196 FAIRMONT AVE
WORCESTER, MA  01604

MOORE, WILLIAM
204 W 20TH
FARMINGTON, NM  87401

MOORE, WILLIAM
2444 BURTON CIRCLE
MORROW, GA  30260

MOORE, WILLIAM
3906 GWYNNS FALLS PKWY
BALTIMORE, MD  21216

MOORE, YVONNE
1009 BRADLEY COURT
MT LAUREL, NJ  08054

MOOREHEAD CONSTRUCTION
8770 JASON AVE., N.E.
MONTICELLO, MN  55362
USA

MOOREHEAD, MAUREEN
5302 W MAUI LN
GLENDALE, AZ  85306

MOORE-IRBY, GRACE
4302 E. 39TH ST,
INDIANAPOLIS, IN  46226

MOOREN, MICHAELINE
RT 1 BOX 89
GARYSBURG, NC  27831

MOORE'S HOME IMPROVEMENT
424 ALEXANDRIA PIKE
FORT THOMAS, KY  41075
USA

MOORES, JONATHAN
P.O. BOX 211
ALPAUGH, CA  93201

MOORESVILLE BLOCK
167 MAPLE LANE
MOORESVILLE, IN  46158
USA

MOORESVILLE HIGH SCHOOL
659 EAST CENTER STREET
MOORESVILLE, NC  28115
USA

MOORESVILLE MIDDLE SCHOOL
KISTLER FARM ROAD
MOORESVILLE, NC  28115
USA

MOORHEAD JR, JOHN STACY
PO BOX 7
BIG PRAIRIE, OH  44611

MOORHEAD SR, JOHN
2116 TWP. ROAD 76
KILLBUCK, OH  44637

MOORHOUSE READY MIX
1004 BURGESS STREET
CARROLL, IA  51401
USA

MOORHOUSE READY MIX
1330 E. MAIN
LAKE CITY, IA  51449
USA

MOORHOUSE READY MIX
17596 GUTHRIE STREET
CARROLL, IA  51401
USA

MOORHOUSE READY MIX(PORTABLE
PLANT)
VARIOUS LOCATIONS
CARROLL, IA  51401
USA

MOORING, JACK
2405 N. MOORS ST.
MUNCIE, IN  47304

MOORMAN, GEORGE
5402 TODDSBURY ROAD
RICHMOND, VA  23226

MOORMAN, JAMES
1108 ROSEMARY DR.
WICHITA FALLS, TX  76305

MOORMAN, JOSEPH
960 ROLLING GREENS LANE
HUTCHINSON, MN  55350

MOORMAN, LARRY
RT 2 BOX 2158
PEARLAND, TX  77581

MOORPARK COLLEGE
RUTHERFORD PLASTERING
C/O WESTSIDE BUILDING MATERIALS
MOORPARK, CA  93020
USA

MOOR-TEX CONCRETE PRODUCTS, INC.
2735 HWY 36 N
SEALY, TX  77474
USA

MOQUIN, DALE
9 SHOAL CREEK ROAD
HUDSON, NH  03051

MOQUIN, PETER
117 HOLLY AVE
MANCHESTER, NH  03103

MOQUIN, THOMAS
58 UNION ST
17
STOUGHTON, MA  02072

MOQUIN, THOMAS
PO BOX 153
MONT VERNON, NH  03057

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MOR PRINTING INC
6800 SW 21ST COURT
FORT LAUDERDALE, FL 33317
USA

MORA, LEONOR
835 MILE SQUARE RD.
YONKERS, NY 10704

MORAGAS, LUIS
10090 NW 80 CT
MIAMI, FL 33163

MORAINE MATERIALS COMPANY
9411 SUGAR
GERMANTOWN, OH 45327
USA

MORALES, ALFRED
HC-01 BOX 8479
SAN GERMAN, PR 00683

MORALES, CARLITO
165 ROSEVILLE AVE.
NEWARK, NJ 07107

MORALES, CRISELDA
411 AVE F
HEREFORD, TX 79045

MORALES, ENRIQUE
8310 OLD MAPLE LANE
HUMBLE, TX 77330

MORALES, IVONNE
BO PUEBLITO DEL RIO HC-02 BOX 4414
LAS PIEDRAS, PR 00791

MORALES, JOSE
719 LATANA #46
CORPUS CHRISTI, TX 78408

MORALES, LOUIE
1652 E. FOSTER DR #A
TULARE, CA 93274

MORA, DAVID
34 HILLSIDE AVE.
2F
NEW YORK, NY 10040

MORA, ROSEANNA
3418 AVENUE P
ROSENBERG, TX 77471

MORAH, JULIET
1223 PICKERING
LARGO, MD 20772

MORAINE VALLEY COMMUNITY COLLEGE
10900 S. 88TH AVE
PALOS HILLS, IL 60465
USA

MORALES, ALICIA
1307 W. 134TH STREET
30
GARDENA, CA 90247

MORALES, CARMEN
820 19TH STREET
UNION CITY, NJ 07087

MORALES, DORA
1637 PARK RD #305
WASHINGTON, DC 20010

MORALES, FLAVIO
205 W. ROSS
144
EL CENTRO, CA 92243

MORALES, JOANN
P.O. BOX 1103
DUMAS, TX 79029

MORALES, JUAN
2202 TREE TERRACE
AUSTELL, GA 30001

MORALES, LUIS
5805 BROADWAY AVE.
HALTOM CITY, TX 76117

MORA, JOE
3301 AVENIDA DEL ORO
SANTA FE, NM 87501

MORABITO CONSULTANTS INC.
2526 SAINT PAUL STREET
BALTIMORE, MD 21218-4609
USA

MORAINE MATERIALS CO.
2500 EAST RIVER ROAD
DAYTON, OH 45439
USA

MORALES , SARAH
1113 EAST RIVER DR

MARGATE , FL 33063

MORALES, ANALISA
1217 E DALLAS
MCALLEN, TX 78501

MORALES, CORNELIO
DE JESUS PINERI ST #5
343
GUANICA, PR 00653

MORALES, ELVIN
919 NORTH 4TH STREET
READING, PA 19601

MORALES, GABRIELA
1773 S.WATERS AVE
POMONA, CA 91766

MORALES, JOSE
692 LOGAN ST
BROOKLYN, NY 11208

MORALES, JUAN
HC-04 BOX 47868
CAGUAS, PR 725
USA

MORALES, MARIA
1018 CHERRY ST
READING, PA 19602

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MORALES, MARTIN
9301 BEECHNUT
HOUSTON, TX 77036

MORALES, RAMON
206 NORTH 5TH STREET
NEWARK, NJ 07107

MORALES, SANDRA
38 RICH STREET
IRVINGTON, NJ 07111

MORALES, SONIA
BO. RABANAL        APARTADO 560
AIBONITO, PR 00705

MORALES-CORALES, WILDE
CALLE LAS FLORES #228 BO. MONTALVO
ENSENADA, PR 00647

MORALEZ, DANIEL
744 BREEZE ST.
CRAIG,, CO 81625

MORAN, ALBERTA
3006 ADMIRAL DRIVE
STOCKTON, CA 95209

MORAN, D.-RANDALL.
8345 JUMPERS HOLE RD
MILLERSVILLE, MD 21108

MORAN, EDWARD
RT. 4, BOX 17
KENTWOOD, LA 70444

MORAN, FRANCESCA
299 BROADWAY
SUITE 1700
NEW YORK, NY 10007
USA

MORAN, JOSEPHINE
1687 HIGHWAY 81 EAST
NEW BRAUNFELS, TX 78130

MORAN, LINDA
3926 BAYOUWOOD CT
LAKE CHARLES, LA 70605

MORALES, MELANIA
132 STONE STREET
NEWARK, NJ 07104

MORALES, RAPHAEL
121 OGDEN AVE
SEBASTIAN, FL 32958

MORALES, SARAH
1113 EAST RIVER DR
MARGATE,

MORALES, THERESA
540 E. CLAYTON AVE
FRESNO, CA 937250000

MORALES-GARCIA, JOSE
#C-27 - 3ST
VEGA BAJA, PR 00693

MORAN ASSOCIATES
1600 BRIGHTON BLUFF COURT
ORANGE PARK, FL 32073-7409
USA

MORAN, CATHERINE
45 EVERGREEN AVE
NEW PROVIDENCE, NJ 07974

MORAN, DANIEL
2400 E LOURDRS
APPLETON, WI 54915

MORAN, ELLEN
1320 STANDARD AVE
ELMONT, NY 11003

MORAN, JOHN
1176 GREAT OAK COURT
CROWNSVILLE, MD 21032

MORAN, KAREN
2808 CAMP WOOD CT
PLANO, TX 75025

MORAN, MARGUERITE
18 DICKINSON CT
RED BANK, NJ 07701

MORALES, NIRIA
BO. MAMEY BOX 527
PATILLAS, PR 00723

MORALES, ROGELIO
BOX 224
KEMAH, TX 77565

MORALES, SARAH
3971 CORAL TREE CIRCLE
COCONUT CREEK, FL 33073

MORALES, VIRGINIA
3228 HOLT ROAD
AUGUSTA, GA 30909

MORALES-LOPEZ, LYDIA
6507 RIDGE PEAK DR
SAN ANTONIO, TX 78233

MORAN JR, THOMAS
401 N GREEN STREET
BROWNSBURG, IN 461121024

MORAN, CHERYL
347 E 10 ST
NEW YORK, NY 10010

MORAN, DARLENE
4396 EDSON ROAD
KENT, OH 44240

MORAN, ELSY
8150 15TH AVE.
201
HYATTSVILLE, MD 20783

MORAN, JOHN
8439 CARROLLTON PKWY
NEW CARROLLTON, MD 20784

MORAN, L
509 N. MAIN ST.
126
DE FOREST, WI 53532

MORAN, MARK
6104 PARKWAY DR
BALTIMORE, MD 21212

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MORAN, MARY
48 INDEPENDENCE WAY
CONVENT STA, NJ  07961

MORAN, MARY
4931 TREMONT
DALLAS, TX  752145316

MORAN, MAURA
35 PELHAM STREET
NEWTON, MA  02159

MORAN, MICHAEL
820 LAKE JOYCE ROAD
MOODY, AL  35009

MORAN, ROBERT
62 LENOX AVE
DUMONT, NJ  07628

MORAN, SCOTT
4 WOODCREST COURT
SO. WEYMOUTH, MA  02190

MORAN, SUSAN
1212 BLACK FRIARS ROAD
CATONSVILLE, MD  21228

MORANDIN CONCRETE INC
PO BOX22
CHEYENNE, WY  82003
USA

MORANDIN CONCRETE INC.
POST OFFICE BOX 22
CHEYENNE, WY  82003
USA

MORANDIN CONCRETE
1201 W. 22ND STREET
CHEYENNE, WY  82001
USA

MORANGO GAMBLING
C/O WESTSIDE BUILDING MATERIALS
CABAZON, CA  92230
USA

MORANI, THOMAS
194 SUMMER ST.
SOUTH WALPOLE, MA  02071

MORANINO, MARLENE
463 PARK RD # 1
W. HARTFORD, CT  06119

MORANO, SILVIO
14 FOOTPATH ROAD
CHELMSFORD, MA  01824

MORASKI, THERESA
1255 16TH AVE SW
CEDAR RAPIDS, IA  52404

MORATH, RICHARD
4664 UNIVERSITY AVE
WICHITA FALLS, TX  76308

MORATH, RONALD
708 N PACIFIC
IOWA PARK, TX  76367

MORAVEC, JOSEPH
5610 WOODWARD AVENUE
DOWNERS GROVE, IL  60516

MORAVITZ, ROGER
P.O. BOX 522
CUERO, TX  77954

MORAWIEC, PAUL
1 MCKINLEY STREET
ADAMS, MA  012201411

MORCON INDUSTRIAL SPECIALTY, INC.
541 TURTLEBACK RD. 5
MESQUITE, NV  89024
USA

MORCON INDUSTRIAL SPECIALTY, INC.
PO BOX1670
EVANSTON, WY  82931
USA

MORDECHAI ROCHBERT
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

MORDUKHOVICH, GALINA
218 GLENWOOD AVENUE
PAWTUCKET, RI  02860

MOREAU PLASTERING
400 RAY ST
PINEVILLE, LA  71360
USA

MOREAU PLASTERING
P.O. BOX 4000
PINEVILLE, LA  71360
USA

MOREAU, E.
400 QUARTZ RD
LIBBY, MT  59923

MOREAU, JOHN
124 BREEZEWOOD DRIVE
DEBORY, FL  32713

MOREAU, JOSEPH
113 PARKER AVE APT P
DRACUT, MA  01826

MOREAU, JOSEPH
336 TYNGSBORO ROAD
DRACUT, MA  01826

MOREAU, LLOYD INC.
P.O. BOX 4000
PINEVILLE, LA  71360
USA

MOREAU, MARC
4 LAURETTA LANE
LINCOLN, RI  02865

MOREAU, NANCY
10 GARDNER AVENUE
SALEM, NH  03079

MOREAU, TAMARA
4 BARILONE CIRCLE
MAYNARD, MA  01754

MOREAUX, JAMES
P O BOX 12951
NEW IBERIA, LA  705622951

MOREE, ANDREE CASTA
PO BOX 160
SPICEWOOD, TX  78669

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MOREE, JENNIFER
113 DAVIDSON DR
EASLEY, SC  29642

MOREE, KIM
21 LAS FLORES
BOYNTON BEACH, FL  33426

MOREE, SARA
201-A WEST CIRCLE
SIMPSONVILLE, SC  296813208

MOREE, TYSON
113 DAVIDSON DRIVE
EASLEY, SC  29642

MOREHEAD BLOCK & TILE CO., INC.
HWY. 70 WEST
MOREHEAD CITY, NC  28557
USA

MOREHEAD BLOCK & TILE
HWY 70 WEST
MOREHEAD CITY, NC  28557
USA

MOREHEAD BLOCK & TILE
P O BOX 30
MOREHEAD CITY, NC  28557
USA

MOREHEAD BLOCK & TILE
PO BOX30
MOREHEAD CITY, NC  28557
USA

MOREHEAD CITY BLOCK&TILE
PO BOX 36
MOREHEAD CITY, NC  28557
USA

MOREHEAD, BRENDA
P.O. BOX 22729
NEWARK, NJ  07101

MOREHEAD, MICHAEL
10 BROOKE LEE CIRCLE
TAYLORS, SC  29687

MOREHOUSE, JOANNA
28 HIGH STREET
N. ATTLEBOROMA, MA  02760

MOREHOUSE, RUSSEL
1066 CARDIFF
CASPER, WY  82609

MOREHOUSE-COWLES
DEPT LA 21941
PASADENA, CA  91185-1941
US

MOREHOUSE-COWLES, INC.
P.O. BOX 3620
FULLERTON, CA  92633
USA

MOREIRA, ADRIANO
29 COLUMBUS AVENUE
SOMERVILLE, MA  02143

MOREIRA, SERAFIN
9 VALERIE AVENUE
BILLERICA, MA  018215536

MOREJON, GUIDO
1001 PACIFIC COAST HWY
323
ARBOR CITY, CA  90710

MOREL, JOSE
201 N. 7TH STREET
NEWARK, NJ  07107

MOREL, JOSE
75 STONE STREET
NEWARK, NJ  07104

MOREL, RICHARD
1045 HARRISON DR #1
LAUREL, MD  20707

MORELAND, BEVERLY
629 IVA PL
JACKSONVILLE, FL  32208

MORELAND, BONNIE
7564 ST RTE 514
BIG PRAIRIE, OH  44611

MORELAND, DONALD
1112 ELSIE ST.
VINTON, LA  706684008

MORELAND, JOHN
778 OELLA AVENUE
ELLICOTT CITY, MD  21043

MORELAND, JOY
415 E. CHERRY
WATSEKA, IL  60970

MORELAND, KEITH
126 CARROLL ROAD
GLEN BURNIE, MD  21060

MORELAND, LISA
11840 SHEFFIELD
FLORISSANT, MO  63033

MORELAND, PATRICIA
4222 CHICKASAW TRAIL
DOUGLASVILLE, GA  30135

MORELAND, STEPHANIE
24 DRUID STREET
GREENVILLE, SC  29609

MORELAND, WILLIAM
884 FOREST PATH
STONE MTN, GA  30088

MORELLI, DANIEL
80 PARK ST
9
LYNN, MA  01905

MORELLI, EMELIA
29293 POPPY MEADOW
CANYON COUNTRY, CA  91351

MORELLO, ENES
GLENGARIFF HLTH CARE CTR    DOSORIS
LANE
GLEN COVE, NY  11542

MORELLO, JOSEPH
112 LEFFERTS ROAD
GARDEN CITY, NY  115301735

MORELOCK, J
18880 MARSH LANE  #901
DALLAS, TX  75287

Exhibit 6

**Bar Date Notice & Non-Asbestos POC**

MORENO, ABELINO
2010 RUTH CIRCLE
ALICE, TX  783323767

MORENO, ALEXANDER
3848 PARRISH AVE
EAST CHICAGO, IN  46312

MORENO, ALFRED
5646 MAGNOLIA AVE
WHITTIER, CA  90601

MORENO, ALICIA
407 N. MANUS DRIVE
DALLAS, TX  75224

MORENO, ANNA MARIA
7021 ALABAMA AVE
CANOGA PK CA, CA  91303

MORENO, ANNA
908 S. MILAM
AMARILLO, TX  79102

MORENO, ARGELIA
513 E NEW YORK
MIDLAND, TX  79701

MORENO, BENITO
2219 ALDAMA
LAREDO, TX  78040

MORENO, BETTE
97 GRAY ST
BILLERICA, MA  01821

MORENO, CAMILO
5555 HOLLY VIEW DR  APT 603
HOUSTON, TX  77091

MORENO, CARLOS A.
P.O. BOX 56972
NEW ORLEANS, LA  70156

MORENO, CYNTHIA
1302 WAVERLY
SAN ANTONIO, TX  78201

MORENO, DAWN
375 MEDIA LUNA APT - 1507
BROWNSVILLE, TX  78520

MORENO, EDEN
20 SUNNYSIDE RD
WEST ORANGE, NJ  07052

MORENO, EUGENIO
12104 MANOR DRIVE #B
HOWTHORNE, CA  90250

MORENO, EVANGELINA
822 HEMPHILL
SAN ANTONIO, TX  78228

MORENO, GERARDO
6664 BAKMAN AVE.
2
NORTH HOLLYWOOD, CA  91606

MORENO, GILBERT
5918 HIGHFIELD
SAN ANTONIO, TX  78238

MORENO, GUILLERMO
1400 W. WARNER AVE  APT. #58
SANTA ANA, CA  92707

MORENO, HERLINDA
401 WAVERLY
MIDLAND, TX  79703

MORENO, JESUS
3574 TOWNSEND
FT WORTH, TX  76110

MORENO, JOSE
1631 NORTH ODE ST      #4
ARLINGTON, VA  22209

MORENO, JOSE
513 E. NEW YORK
MIDLAND, TX  79701

MORENO, JUAN
1403 AVE. I
BAY CITY, TX  77414

MORENO, JULIO
RR 2 BOX 260
ERATH, LA  705339661

MORENO, KIMBERLY
1718 S JEN-TILLY 115
TEMPE, AZ  85282

MORENO, LETICIA
409 E GIST APT B
MIDLAND, TX  79701

MORENO, MILAGROS
CALLE 14 LL 21 VILLA
PONCE PR, PR  00731

MORENO, MILAGROS
CALLE 14 LL-21 VILLA
PONCE, PR  00731

MORENO, REBECCA
887 SO. ASHFORD AVE
BLOOMINGTON, CA  92316

MORENO, RENE
1429 N. HAVENHURST
W LOS ANGELES, CA  90046

MORENO, RENE
VIA 44 4QS #9 URB
CAROLINA, PR  00630

MORENO, ROBERT
6318 W. BETHANY HOME
GLENDALE, AZ  85301

MORENO, ROQUE
P O BOX 734
SAN JUAN, TX  78589

MORENO, RUBEN JR.
PO BOX 275
SMILEY, TX  78159

MORERA, OLGA
32-45 88TH STREET
JACKSON HEIGHTS, NY  11369

MORET, CYNTHIA
2322 W 3RD ST
SIOUX CITY, IA  51103

MORETT, SYLVIA
304 SOUTH SECOND AVENUE
HIGHLAND PARK, NJ  08904

MORETTI, MARY ANN
77 EASTERN AVE.
SOMERVILLE, NJ  08876

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MORETTI, TERESA
2918 HWY 297 A
CANTONMENT, FL 32533

MORETTINI, FRANCES
3955 APPLEGATE CR
BRANDON FL, FL 33511

MOREY CORP VC2662
2659 WISCONSIN AVE
DOWNERS GROVE, IL 60515
USA

MOREY, COLIN
301 10TH STREET
WINDSOR, CO 80550

MOREY, GWENDOLYN
10200 GANDY BLVD.
ST PETERSBURG, FL 33702

MOREY, LORETTA
13 HIGH STREET
ADAMS, MA 012202101

MOREY, MARYLYN
9638 DUNDALK
SPRING, TX 77379

MORFLEX, INC.
2110 HIGH POINT ROAD
GREENSBORO, NC 27403
USA

MORFORD, RICHARD
7781 MAUREEN TERRACE
INDIANAPOLIS, IN 46214

MORFORD, SUSAN
7781 MAUREEN TERRACE
INDIANAPOLIS, IN 46214

MORGAN BUILDINGS & SPAS INC
P O BOX 660280
DALLAS, TX 75266-0280
US

MORGAN CONCRETE CO
350 LOCUST ST
TOCCOA, GA 30577
USA

MORGAN CONCRETE CO
ATTN: ACCOUNTS PAYABLE
TOCCOA, GA 30577
USA

MORGAN CONCRETE
1004 WINTERVILLE ROAD
ATHENS, GA 30608
USA

MORGAN CONCRETE
159 RICHLAND ROAD
WESTMINSTER, SC 29693
USA

MORGAN COUNTY CONCRETE
ROUTE 6 BOX. 152
HARTSELLE, AL 35640
USA

MORGAN COUNTY CONCRETE, INC
RT. 6, BOX 152/J. LONG DR.
HARTSELLE, AL 35640
USA

MORGAN COUNTY CONCRETE, INC.
RT. 6
HARTSELLE, AL 35640
USA

MORGAN ENVIRONMENTAL SERVICES
2433 POPLAR STREET
OAKLAND, CA 94607
USA

MORGAN FOREST PRODUCTS
800 JASON WAY AVE
COLUMBUS, OH 43214
USA

MORGAN GUARANTY TRUST CO
23 WALL STREET
NEW YORK, NY 10260-0023
USA

MORGAN JR, CHARLES
9213 NO.BURCHFIELD DR.
OAKRIDGE, TN 37830

MORGAN JR., BILLY
1215 MOCKINGBIRD LANE
CLAREMORE, OK 74017

MORGAN KEEGAN BUILDING
100 MORGAN KEEGAN
LITTLE ROCK, AR 72202
USA

MORGAN LASHLEY
5210 PHILLIP LEE DR SW
ATLANTA, GA 60638
USA

MORGAN LEWIS & BOCKIUS LLP
1800 M STREET NW
WASHINGTON, DC 20036-5869
USA

MORGAN LEWIS & BOCKIUS LLP
2000 ONE LOGAN SQUARE
PHILADELPHIA, PA 19103-6993
USA

MORGAN LEWIS & BOCKIUS
1701 MARKET STREET
PHILADELPHIA, PA 19103-2921
USA

MORGAN LEWIS & BOCKIUS
P O BOX 8500 S-6050
PHILADELPHIA, PA 19178
USA

MORGAN LUMBER SALES CO.
P.O. BOX 20369
COLUMBUS, OH 43220
USA

MORGAN LUMBER SALES COMPANY
DEPARTMENT L-284
COLUMBUS, OH 43260
USA

MORGAN MATROC
232 FORBES ROAD
BEDFORD, OH 44146
USA

MORGAN PORT BLDG CONTR INC
P O BOX 970817
DALLAS, TX 75397
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MORGAN READY MIX
3160 FRED HAIGHT DR
SMITH RIVER, CA 95567
USA

MORGAN RESOURCES INC.
7300 CARMEL EXECUTIVE PK
CHARLOTTE, NC 28226
USA

MORGAN ROOF DECK CO
2212 COMMON ST
LAKE CHARLES, LA 70601
USA

MORGAN ROOFING COMPANY
CAMBRIDGE, MA 02140
USA

MORGAN ROOFING
C/O J.I. WATSON SCHOOL - 10 MILES
IOWA, LA 70647
USA

MORGAN SPORT
10898 COLLIERVILLE ROAD
COLLIERVILLE, TN 38017
USA

MORGAN STANLEY
ENTRANCE ON 48TH ST BETWEEN 6TH &
7TH AVE 1ST GATE
745 7TH AVE
MANHATTAN, NY 10011
USA

MORGAN TOOL & SUPPLY CO.
630 AIRPORT DR
SHREVEPORT, LA 71137-7901
USA

MORGAN, ALICIA
1010 HOKE SMITH
DALLAS, TX 75224

MORGAN, ALICIA
12821 VILLAGE GATE
HOUSTON, TX 77082

MORGAN, ARNOLD
1004 W LINDSEY
PHILADELPHIA, PA 19141

MORGAN, BENNICE
P O BOX 2
SMITHDALE, MI 39664

MORGAN, BESSIE
901 DOLPHIN COURT
WILMINGTON, NC 28403

MORGAN, BRYCE
RT. 4, BOX 139
KENTWOOD, LA 70444

MORGAN, CAMILLE
P O BOX 1373
SANFORD, FL 32772

MORGAN, CARL
3002 VASSAR DRIVE
IRVING, TX 75062

MORGAN, CHARLES
1281 WALDEN LANE
TUSTIN, CA 926805742

MORGAN, CHARLES
1408 BUCHANAN STREET
WICHITA FALLS, TX 76309

MORGAN, CHARLES
227 GINA DRIVE
DUSON, LA 70529

MORGAN, CHARLES
6537 ELGIN LN
BETHESDA, MD 20817

MORGAN, CHRIS
104TH SOUTHWEST HWY, LOT 5X
WORTH, IL 60482

MORGAN, CHRISTINA
903 WEST MYRA STREET
SARALAND, AL 36571

MORGAN, CHRISTOPHER
150 QUARRY ST, #511
QUINCY, MA 02169

MORGAN, CLARA
540 KIRNWOOD DRIVE
DALLAS, TX 75232

MORGAN, DARTANYIAN
4141 N 55 AVE
PHOENIX, AZ 83033

MORGAN, DAVID
10176 SASSAFRAS WOOD
BURKE, VA 22015

MORGAN, DEBRA
4643 WILD INDIGO
394
HOUSTON, TX 77027

MORGAN, DENNIS
1669 N. FISHER ST.
SPEEDWAY, IN 46224

MORGAN, DURWANDA
87 DUNLEITH DR.
DESTREHAN, LA 70047

MORGAN, DWIGHT
2 JAY LANE
ACTON, MA 01720

MORGAN, EDGAR
114 ADELAIDE DR
GREEDVILLE, SC 29615

MORGAN, EDMOND
P.O. BOX 1693      694
CUBA, NM 87013

MORGAN, EDWARD
9001 SW 91ST CIRCLE
OCALA, FL 34481

MORGAN, EVERETT
500 WENWOOD RD APT 1014
GREENVILLE, SC 29607

MORGAN, FELICIA
1010 HOKE SMITH
DALLAS, TX 75224

MORGAN, GARY
420 E IROQUOIS  BOX 661
SHELDON, IL 60966

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MORGAN, GAYLE
593 BAY ST #2
TAUNTON, MA 02780

MORGAN, HAROLD
1027 HWY. 98W
KOKOMO, MS 39643

MORGAN, JAMES
PO BOX 680038      5622 OLD RANCH ROAD
PARK CITY, UT 84068

MORGAN, JOHN
5908 VANDEGRIFT AVE
ROCKVILLE, MD 20852

MORGAN, JOYCELYN
926 N. BELLEVIEW PL
INDIANAPOLIS, IN 46222

MORGAN, KATHLEEN
24743 SENDA PAJARO
CALABASAS, CA 91302

MORGAN, KEVIN
19108 HOLBERTON LN
BROOKVILLE, MD 20833

MORGAN, LINDA
35 FOXCROFT RD #127
NAPERVILLE, IL 60565

MORGAN, MARLENE
109 CORTLAND DR
NEW STANTON, PA 15672

MORGAN, MEQUITTA
4933 N. TEUTONIA AVE #4
MILWAUKEE, WI 53209

MORGAN, NOREDIN
6 EDGAR RD
BILLERICA, MA 01821

MORGAN, REBECCA
16 BILLY PYLE RD.
ROME, GA 30161

MORGAN, S
2754 DOWNING ST.
JACKSONVILLE, FL 32205

MORGAN, GEORGE
6712 TORLINA DR.
ST. LOUIS, MO 63134

MORGAN, HAROLD
176 ROBERT BAGGETT RD.
COLUMBIA, MS 39429

MORGAN, JENNIFER
1006 CONCORD SW
CANTON, OH 44710

MORGAN, JONI
7501 HEARDS LN
GALVESTON, TX 77551

MORGAN, JR, JIMMIE
574 AUTEN RD
7-I
HILLSBOROUGH, NJ 08876

MORGAN, KEITH
144 HAYWOOD DR
ROCKY MOUNT, NC 27803

MORGAN, LARRY
1213 COLOGATE
PERRYTON, TX 79070

MORGAN, LINDA
PO BOX 2973
LAKE CITY, FL 32055

MORGAN, MARY
24 BLYTHEWOOD DRIVE
GREENVILLE, SC 29607

MORGAN, MICHAEL
207 CAMP LANE
COLUMBIA, MS 39429

MORGAN, PATRICK
RR 2, BOX 93
TILDEN, NE 68781

MORGAN, ROBERT
220 WHATLEY
DADEVILLE, AL 36853

MORGAN, SEAN
72 GARDENER ST
ALLSTON, MA 02134

MORGAN, GLORIA
954 O'HARA COURT
JONESBORO, GA 30236

MORGAN, JAMES
1328 D SUSSEX LANE
DELAWARE, OH 43015

MORGAN, JENNIFER
6007 LILAC LN
AMARILLO, TX 79106

MORGAN, JOSEPH
12 ROSSMORE RD
BOSTON, MA 02130

MORGAN, KATHLEEN
16 WOLLASTON AVENUE
ARLINGTON, MA 02174

MORGAN, KELLEY
2902 BURTON SE
ALBUQUERQUE, NM 87106

MORGAN, LINDA
310 SOUTH BOWIE DRIVE
WEATHERFORD, TX 760864000

MORGAN, MARGARET
8631 CEDAR CREEK RDG
RIVERDALE, GA 30274

MORGAN, MELODY
403 COLLEGE ST
CENTRAL, SC 29630

MORGAN, MICHAEL
8 JUDY STREET
BILLERICA, MA 01821

MORGAN, PAULINE
114 ADELAIDE DR
GREEDVILLE, SC 29615

MORGAN, ROBERT
307 KATHLEEN
IOWA PARK, TX 76367

MORGAN, SHANNON
6601 LANDING TRAIL
POWDER SPRINGS, GA 30073

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MORGAN, SONIA
R.D. #9, BOX 58
IRWIN, PA  15642

MORGAN, STEPHAN
4357 BEXLEY DR
STONE MTN, GA  30083

MORGAN, STEPHEN
3535 PARKHILL
WICHITA FALLS, TX  76310

MORGAN, STEPHEN
4510 NE I TERRACE  POMPANO BEACH FL
POMPANO BEACH, FL  33064

MORGAN, T
5211 SHADY BLUFF ST.
DURHAM, NC  27704

MORGAN, TED
1130 COOPER BRIDGE RD
WOODRUFF, SC  29388

MORGAN, TED
630 ROUND ST
WOODRUFF, SC  29388

MORGAN, THOMAS
6 PRINCETON DR
N CHELMSFORD, MA  01863

MORGAN, VERLON
614 E KIRK
PERKINS, OK  740599702

MORGAN, VERNELL
2740-RAINBOW FOREST DRIVE
DECATUR, GA  30034

MORGAN, VIRGINIA
P.O. BOX 268
HENRICO, NC  27842

MORGAN, WILLIAM
201 W. BUTLER ROAD
232
MAULDIN, SC  29662

MORGAN, WILLIAM
403 DEPOT RD
PELZER, SC  29669

MORGAN-RANDALL, MICHELLE
211 HOLLY DR.
ROSELLE, NJ  07203

MORGANS CONCRETE COMPANY
STAR ROUTE
BUFFALO, MO  65622
USA

MORGANTI, DIANE
725 MT LAUREL AVENUE
READING, PA  19560

MORGART, RICH
BOX 1484
EVANSTON, WY  82930

MORGENTHALER, EDWIN
416 BLOSSOMWOOD AV
LEAGUE CITY, TX  77573

MORI, EMI
259 N. CAPITAL AVE
SAN JOSE, CA  95127

MORI, JANNELLA
53 EMERSON AVE.
PATERSON, NJ  07502

MORIANA, DORIS
309 ALBION ST
WAKEFIELD, MA  01880

MORIANA, JOHN
309 ALBION ST
WAKEFIELD, MA  01830

MORIARTY, CHRISTINA
268A MAIN STREET
MEDFORD, MA  02155

MORIARTY, LESLIE
150 PARSONAGE ROAD
GREENWICH, CT  06830

MORIARTY, PATRICK
10 HENDERSON WAY
MEDFIELD, MA  02052

MORIARTY, PATRICK
BOX 3340
CLEMSON, SC  29632

MORIARTY, SHARON
27 GREEN STREET
SENECA FALLS, NY  13148

MORIARTY, SHEILA
6 SPAULDING STREET
DORCHESTER, MA  02122

MORIE CO INC
1201 NO. HIGH ST
MILLVILLE, NJ  08332
USA

MORIE CO., INC., THE
1201 N. HIGH ST.
MILLVILLE, NJ  08332
USA

MORIE CO., THE
1201 N. HIGH ST.
MILLVILLE, NJ  08332
USA

MORIKAMI MUSEUM, INC.
4000 MORIKAMI PARK ROAD
DELRAY BEACH, FL  33446
USA

MORIMURA BROTHERS INC
3440 TORRANCE BLVD
TORRANCE, CA  90503
USA

MORIN BRICK CO.
PO BOX1510
AUBURN, ME  04211-1510
USA

MORIN JR, A
39 FRIEND STREET
ADAMS, MA  01220

MORIN, ALBERT
19 BURNS STREET
LOWELL, MA  018524008

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MORIN, DANIEL
72 PARK STREET
ANDOVER, MA  01810

MORIN, KAREN
326 AUBURN STREET
PORTLAND, ME  04103

MORIN, MONICA
P.O. BOX 747
BROWNFIELD, TX  79316

MORINE, KAREN
795 W DAVE DUGAS RD
SULPHUR, LA  70665

MORITZ, SUSAN
552 BRITTON STREET
CHICOPEE, MA  01020

MORLACK, GLENN
1 SYCAMORE DR
BURLINGTON, NJ  08016

MORLEY, JEAN
22 VON BEASTE LANE
CONGERS NY,

MORLOCK, CARLOS
6085 HILBURN RD
PENSACOLA, FL  32504

MORNING SIDE ELEM. SCHOOL
1053 E. ROCK SPRINGS
ATLANTA, GA  30306
USA

MORNINGTON CONSULTING PARTNERS INC
5410 NW THIRD TERRACE
BOCA RATON, FL  33487
USA

MORO, LUIS
CALLE FELIX DE AMESTI        991 CASILLA
10310
SANTIAGO,

MORO, PHYLLIS
3060 STARLING AVE
THOUSAND OAKS, CA  91360

MORIN, JOSE
207 W. 8TH ST.
SAN JUAN, TX  78589

MORIN, KATHERINE
16 NORTON ROAD
KITTERY, ME  03904

MORIN, NOE
2500 TORREON
HIDALGO, TX  78557

MORINGIELLO, LAWRENCE
1811 E 31ST STREET
BROOKLYN, NY  112344439

MORIWAKI, NANCY
98-630 MOANALUA LP #329
AIEA, HI  96701

MORLAND, MARY
R 1 BOX 195
MOMENCE, IL  60954

MORLEY, O
403 N. MILL STREET
GREENUP, IL  62428

MORMAN, JR., GASTON
PO BOX 26901
BALTIMORE, MD  21212

MORNING STAR
C/O WARCO
5155 COUNTRY CLUB ROAD
WINSTON SALEM, NC  27104
USA

MORO, ANN
1234 PARKLAND CT
ALTAMONTE SPRINGS, FL  32714

MORO, MARY
29 ROBINSON RD
WOBURN, MA  01801

MORO, RHONDA
5225 ADMORE DRIVE
WINTER PARK, FL  32792

MORIN, JOSEPH
23 PULASKI DRIVE
SALEM, NH  03078

MORIN, MICHAEL
8 PROSPECT AVE
ARLINGTON, MA  02174

MORIN, SHANE
97 CLARA ST
NEW BEDFORD, MA  02744

MORITZ PREMIX CONCRETE
1805 SOUTH 4TH STREET
EFFINGHAM, IL  62401
USA

MORK, MARY
2109 CAMINITO
DEL MAR, CA  92110

MORLEY, ERWIN
4007 52ND ST CT W
BRADENTON, FL  33529

MORLEY, WILLIAM
323 RIVERSIDE DRIVE
BALTIMORE, MD  21221

MORMAN, KENNETH
1115 FORK SHOALS RD
GREENVILLE, SC  29605

MORNINGSIDE MEDICAL CENTRE
200-4218 LAWRENCE AVE E
SCARBOROUGH ONTARIO, ON  M1E 4X9
TORONTO

MORO, KATHERINE
5237 ARDMORE DRIVE
WINTER PARK, FL  32792

MORO, MAXINE
3060 STARLING
THOUSAND OAKS, CA  91360

MORO-KURE, LIBABATU
207 SELVAGE AVE
TEANECK, NJ  07666

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MORONE, DOMINIC
127 E 50TH STREET
INDIANAPOLIS, IN 46205

MORONEY, BARBARA
4 SUDBERRY DRIVE
MORRISTOWN, NJ 07960

MORONEY, JANET
14032 EXINITE DRIVE
RENO, NV 89506

MOROS III, NICOLAS
17 S. HAMILTON AVE.
GREENSBURG, PA 15601

MOROTA, LILIAN
1101 HADRIAN CT.
IRVING, TX 75062

MOROZ, CHARLES
109 FAIRVIEW AVENUE
VALPARAISO, IN 46383

MOROZIN, CHRISTINE
1041 DREW DRIVE
YARDLEY, PA 19067

MORPHIS, DAVID
1408 W 25TH STREET
PLAINVIEW, TX 79072

MORQUECHO, MARK
4400 N 19TH
WACO, TX 76707

MORR, KAREN R
2626 FOX HAVEN DR
ASHLAND OH, OH 44805

MORRELL INC.
340 WINDY POINT DRIVE
GLENDALE HEIGHTS, IL 60139
USA

MORRELL
340 WINDY POINT DR.
GLENDALE HEIGHTS, IL 60139
USA

MORRELL, JORGE
4515 BREAKWATER ROW W
JACKSONVILLE, FL 322251008

MORRELL, R
2508 ROSLYN LANE
LAKELAND, FL 33813

MORRELL-BROWN FIREPROOFING
723 EAST 140TH ST
BRONX, NY 10454
USA

MORRIDA, CATHY
713CLINTON-FRANKFORT
CLINTON, PA 15026

MORRILL COUNTY REDI-MIX
ATTN: ACCOUNTS PAYABLE
BRIDGEPORT, NE 69336
USA

MORRILL COUNTY REDI-MIX
RR #1
BRIDGEPORT, NE 69336
USA

MORRILL, KEITH
311 SYCAMORE
HIGHLANDS, TX 77562

MORRILL, MANNING
7 WAINWRIGHT ROAD
55
WINCHESTER, MA 01890

MORRIN, GRACE
207 E. WILLIAM STREET
WATERLOO, NY 13165

MORRIS & RITCHIE ASSOCIATES INC
3445-A BOX HILL CORPORATE CENTER DR
ABINGDON, MD 21009
UNK

MORRIS CONCRETE INDUSTRIAL CORP
29390 COUNTY ROAD 49
LOXLEY, AL 36551
USA

MORRIS CONCRETE L.L.C.
7191 I-10 SERVICE ROAD
THEODORE, AL 36582
USA

MORRIS CONCRETE L.L.C.
ATTN: ACCOUNTS PAYABLE
SARALAND, AL 36571
USA

MORRIS COUPLING CO.
2240 W. 15TH ST.
ERIE, PA 16505
USA

MORRIS COUPLING CO.
P.O. BOX 9010
ERIE, PA 16505-8010
USA

MORRIS DUFFY ALONSO & FALEY
170 BROADWAY
NEW YORK, NY 10038
USA

MORRIS FORMAN T.P.
4522 ALGONQUIN PKWY
LOUISVILLE, KY 40211
USA

MORRIS GINSBERG & SON INC
213 S CENTRAL AVE
BALTIMORE, MD 21202
USA

MORRIS GINSBERG & SON
213 SOUTH CENTRAL AVENUE
BALTIMORE, MD 21202
USA

MORRIS GINSBERG & SON
222 SOUTH EDEN STREET
BALTIMORE, MD 21230
USA

MORRIS GINSBERG & SON
222 SOUTH EDEN STREET
BALTIMORE, MD 21231
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MORRIS INDUSTRIAL
9490 I-65 SERVICE RD, EXIT 22
CREOLA, AL  36525
USA

MORRIS MATERIAL HANDLING CENTRAL
P O BOX 78943
MILWAUKEE, WI  53278-0943
USA

MORRIS SAND & GRAVEL INC
ATTN:  ACCOUNTS PAYABLE
SAFFORD, AZ  85546
USA

MORRIS SR, R
110 JETER HEIGHTS
CHESTER, SC  29706

MORRIS, ALFRED
1300 42ND STREET SE
CEDAR RAPIDS, IA  52403

MORRIS, ANGIE
495 N. CARDINAL RD
AZLE, TX  76020

MORRIS, BENNIE
617 HOWELL ROAD
WELLFORD, SC  29385

MORRIS, BEVERLY
2B WILLOWOODS APT.
ANDERSON, SC  29621

MORRIS, BRENDA
P O BOX 244
CLEARWATER, SC  29822

MORRIS, CARL
101 NORWOOD PLACE
STERLING, VA  22170

MORRIS, CHERYL
104 WESTRIDGE E #C
WEST MONROE, LA  71291

MORRIS, CYNTHIA
781 KENWICK ROAD
COLUMBUS, OH  43209

MORRIS JR., JAMES
5931 CECIL AVENUE
BALTIMORE, MD  21207

MORRIS READY MIX
HWY 14 & 34 WEST
PIERRE, SD  57501
USA

MORRIS SAND & GRAVEL INC
MORENCI, AZ  85540
USA

MORRIS TIRE & AUTO
2540 COLUMBIA HWY. N.
AIKEN, SC  29805
USA

MORRIS, ANGELA
198 BURNTWOOD LANE
INMAN, SC  29349

MORRIS, ANTHONY
5425 16TH AVE
102
HYATTSVILLE, MD  20782

MORRIS, BENNIE
RT 2 BOX 357 B    HILLSVIEW DR
RICEVILLE, TN  37370

MORRIS, BILLIE
RT. 3 BOX 175
DECATUR, TX  76234

MORRIS, BROOK
8 SHEPARD AVENUE
EAST ORANGE, NJ  07018

MORRIS, CAROL
4801 EAST 9TH AVE
DENVER, CO  80220

MORRIS, CYNTHIA
108 EAST THIRD
RAYVILLE, LA  71269

MORRIS, DAN
1140 RIDGEWAY STREET
COMMERCE, GA  30529

MORRIS MANNING & MARTIN GEORGE E HI
1600 ATLANTA FINANCIAL CENTER
3343 PEACHTREE ROAD NE
ATLANTA, GA  30326-1044
USA

MORRIS S CHESTER & ASSOC
27845 HAWTHORNE BLVD
RANCHO PALOS VERDES, CA  90275
USA

MORRIS SAND & GRAVEL INC
SAFFORD, AZ  85546
USA

MORRIS, ALBERT
8880 SHRECK ROAD
BARTOW, FL  338309998

MORRIS, ANGELA
7302 RIVERVIEW DR
RIVERVIEW, FL  33569

MORRIS, BARRY
24 RICHMOND HILL
IRVINGTON, NY  10533

MORRIS, BETTY
1421 MULBERRY
PINEBLUFF, AR  71601

MORRIS, BOBBY
3630 S. 1500 W.
VERNAL, UT  84518

MORRIS, BRUCE
3002 W MARYVILLE DRIVE
MCHENRY, IL  60050

MORRIS, CECIL
407 N. VIRGINIA
AMARILLO, TX  79106

MORRIS, CYNTHIA
5725 WOODLAKE CT.
STONE MOUNTAIN, GA  30087

MORRIS, DANITA
1007 BALBOA AVE
CAPITAL HEIGHTS, MD  20743

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MORRIS, DARLENE
542 WEST 4TH STREET
PLAINFIELD, NJ 07060

MORRIS, DARRYL
2756 S COUNTY RD   350 WEST
ROCKPORT, IN 47635

MORRIS, DAVID
2203 OAKWOOD
ARLINGTON, TX 76012

MORRIS, DAVID
5504 WINDSOR MILL RD
WOODLAWNTOWN, MD 21207

MORRIS, DEIDRA
RTE 1 BOX 198-C
ANDREWS, SC 29510

MORRIS, DONALD
16 DEHART AVENUE
HEWITT, NJ 07421

MORRIS, DONALD
3989 CHAMPIONSHIP DR
ANNANDALELE, VA 22003

MORRIS, DONALD
ROUTE 1 BOX 51
DAHINDA, IL 614289719

MORRIS, DONNA
2215 ATHENS DR.
NEW CANEY, TX 77357

MORRIS, DORIS
2100 W. LOTUS
FT. WORTH, TX 76111

MORRIS, DORIS
RT 2 BOX 267
LULA, GA 30554

MORRIS, DOROTHY
4110 SW 30TH STREET
HOLLYWOOD, FL 33023

MORRIS, DUNNARD
5934 SCANLAN
ST. LOUIS, MO 63139

MORRIS, ESTHER
406 PINE
FREDERICK, OK 73542

MORRIS, F
3630 S 1500 WEST
VERNAL, UT 84078

MORRIS, FRANCIS
8423 KY 144
PHILPOT, KY 42366

MORRIS, GARY
1048 DEERFIELD ROAD
SUMMIT, MS 39666

MORRIS, GENEVA
110 JETER HEIGHTS
CHESTER, SC 297061318

MORRIS, GLENN
RT. 4, BOX 12
KENTWOOD, LA 70444

MORRIS, GREGORY
320 GROVEWOOD PLACE
BEECH GROVE, IN 46107

MORRIS, HAROLD
106 DERBY DOWNS
SPARTANBURG, SC 29301

MORRIS, HAROLD
P O BOX 137      10571 LAFAYETTE ST
WHITESVILLE, KY 42378

MORRIS, HARRIET
209 TWIN VALLEY ROAD
DUNCAN, SC 293349718

MORRIS, HEATHER
12765 SE 36TH AVE
BELLEVIEW, FL 34420

MORRIS, JAMES
3472 FM447
VICTORIA, TX 77905

MORRIS, JAMES
4 TOWNES COURT
SPARTANBURG, SC 293011284

MORRIS, JAMES
7500 W. NORTHRIDGE LAKE BLVD
201
MILWAUKEE, WI 53223

MORRIS, JAMIE
411 SHERARD RD
BELTON, SC 29627

MORRIS, JOYCE
4003 ASHMEADE PLACE
CHESTERFIELD, VA 23832

MORRIS, KEITH
196 22ND STREET
IRVINGTON, NJ 07111

MORRIS, KEVIN
295 BLUEGRASS DR
LEWISPORT, KY 42351

MORRIS, KIM
2628 TRAILRIDGE DR NW
SWISHER, IA 52338

MORRIS, LAURA
3417 MANCHESTER ROAD
WANTAUGH, NY 117933007

MORRIS, LAURIE
289 DOGWOOD LANE
CLARKSBORO, NJ 08020

MORRIS, LEE
530 E 23RD ST  APT 14-H
NEW YORK, NY 100105026

MORRIS, LYDIA
11917 CARSON
BALCH SPRINGS, TX 75180

MORRIS, M
8723 PEAR ST.
NEW ORLEANS, LA 70118

MORRIS, MARILYN
12276 APRICOT
SAN ANTONIO, TX 78247

MORRIS, MARILYN
3775 RIDGE ROAD RD#3
ALIQUIPPA, PA 15001

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MORRIS, MARYLOU
116 N 16TH AVE
HOPEWELL, VA 23860

MORRIS, MICHAEL
17400 VALLEY
# 4
FONTANA, CA 92335

MORRIS, NORMA
629 S. LAKEVIEW DRIVE
PETERSBURG, IN 47567

MORRIS, PHILLIP
2500 FAIRWAY
1508
ALVIN, TX 77511

MORRIS, RICHARD
2433 COOL SPRING DRIVE SOUTH
JACKSONVILLE, FL 32246

MORRIS, ROBERT
63 GARDEN STREET
CUMBERLAND, RI 02864

MORRIS, SANDRA
9007 LIPTONSHIRE
DALLAS, TX 75238

MORRIS, SONJA
8707 BRANDI LANE
HIRAM, GA 30141

MORRIS, SUSAN
3919 ARCHER AVENUE
JACKSON, MS 39212

MORRIS, TIMOTHY
29 ELMWOOD AVE
WALTHAM, MA 02453

MORRIS, TRISHA
9 NOTTINGHAM ROAD
GREENVILLE, SC 29607

MORRIS, WILLIAM
1138 E EASTON AVE
SOMERSET, NJ 08873

MORRIS, MELVIN
2653 SHIPSTON CT..N.
WARREN, MI 48091

MORRIS, MIKELLE
8125 48TH AVENUE, APT. 307
COLLEGE PARK, MD 20740

MORRIS, OLGA
4001 B NW 6TH ST
GAINESVILLE, FL 32609

MORRIS, PINKNEY
2521 PAUL CIRCLE
ANNISTON, AL 36201

MORRIS, RICKEY
RT. 1, BOX 182-A
JONESVILLE, LA 71343

MORRIS, ROBERT
P O BOX 45338
BATON ROUGE, LA 70816

MORRIS, SAUNDRA
6921 SUTTON
BATON ROUGE, LA 70812

MORRIS. STANLEY
ROUTE 2 BOX 143
WILBURTON, OK 74578

MORRIS, TAMMY
9721 DALE CREST DR.
DALLAS, TX 75220

MORRIS, TINA
2914 NORTH WALES RD
NORRISTOWN, PA 19401

MORRIS, VILLERE
1475 E. WALDORF
MEMPHIS, TN 38106

MORRIS, WILLIAM
1280 VILLAGE DRIVE
201
ARLINGTON HTS, IL 600040000

MORRIS, MICHAEL
15 ELISE DR
SPRING VALLEY, NY 10977

MORRIS, NATHAN
217 DOUGLAS DRIVE
SIMPSONVILLE, SC 29681

MORRIS, PAUL
UNIVERSITY CT. #52
JACKSONVILLE, AL 36265

MORRIS, PURNELL
221 NAVAHO DRIVE
SPARTANBURG, SC 29301

MORRIS, ROBERT
109 BUCKNAM STREET
EVERETT, MA 02149

MORRIS, ROBIN
218 ALMA DRIVE NW
CEDAR RAPIDS, IA 52405

MORRIS, SHAWANDA
319 W. COLLEGE ST
GRIFFIN, GA 30223

MORRIS, STEPHEN
1601 LANSDOWNE WAY
SILVER SPRING, MD 20910

MORRIS, THOMAS
842 SW MCCOMB AVE
PORT ST. LUCIE, FL 34953

MORRIS, TRACEY
P.O. BOX 42
SPRING VALLEY, NY 10977

MORRIS, WAYNE
15 OLD MISHNOCK
COVENTRY, RI 02816

MORRIS, WILLIAM
8423 HORSESHOE ROAD
ELLICOTT CITY, MD 21043

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MORRIS, WINSOME
20425 IRVINGTON
DETROIT, MI 48203

MORRISETTE PAPER CO.
804 SEMART DRIVE
RALEIGH, NC 27604
USA

MORRISON EXPRESS CORP
130 EASTERN AVNEUE
CHELSEA, MA 02150
USA

MORRISON KNUDSON CORPORATION
N.K.A. WASHINGTON GROUP INTL INC.
720 PARK BLVD.
P.O. BOX 73
BOISE, ID 83729
USA

MORRISON MECHANICAL INSULATION
CAMBRIDGE, MA 02140
USA

MORRISON READY MIX
2605 ESTES STREET - SOUTH PLNT
LAKEWOOD, CO 80227
USA

MORRISON, BETSY
45 SUNDUST RD.
EIGHTY FOUR, PA 15330

MORRISON, DANIELLE
7655 FARM TO MARKET
LIBBY, MT 59923

MORRISON, EMORY
1371 WHITEHILL SCHOOL RD
COMMERCE, GA 30529

MORRISON, HARRIET
8 DIAMOND RD
LEXINGTON, MA 02173

MORRISON, JAMES
101 COTTAGE STREET
ROCHESTER, NY 14608

MORRISEAU, LISA
33 ASH STREET
NO. ATTLEBORO, MA 02760

MORRISON & FOERSTER
FILE NO 72497
P.O. BOX 60000
SAN FRANCISCO, CA 94160-2497
US

MORRISON JR, JAMES
16825 LAKEVIEW AVE.
UMATILLA, FL 32784

MORRISON MECHANICAL INSUL
PO BOX 91260
ANCHORAGE, AK 99509
USA

MORRISON READY MIX
P.O BOX 36231
DENVER, CO 80236
USA

MORRISON READY MIX
280 EAST 64TH AVENUE
DENVER, CO 80221
USA

MORRISON, BRYAN
510 N MAIN
HOLLIDAY, TX 76366

MORRISON, EGILE
312 FIRST ST
FOREST PARK, GA 30050

MORRISON, ESTALENE
PO BOX 48151
CUMBERLAND, NC 28331

MORRISON, HEATHER
113 LAMP POST LANE
CHERRY HILL, NJ 08003

MORRISON, JAMES
BOX 267
OAKTOWN, IN 475610267

MORRISETTE PAPER & PACKAGING
PO BOX27947
RALEIGH, NC 27611
USA

MORRISON & KNUDSEN
4542 E. CLAY
FRESNO, CA 93702
USA

MORRISON KNUDSEN CORP
ATTN: ACCOUNTS PAYABLE
HIGHLAND, CA 92346
USA

MORRISON MECHANICAL INSULATION
940 E. 1ST AVE
ANCHORAGE, AK 99501
USA

MORRISON READY MIX CONC
PO BOX 36231
LAKEWOOD, CO 80227
USA

MORRISON SURVEYING INC
600 N CITIES SERVICE HIGHWAY
SULPHUR, LA 70664-0071
USA

MORRISON, CONNIE
754 FAIRVIEW ROAD
SIMPSONVILLE, SC 29680

MORRISON, ELIZABETH
109 LINNETT
OCEAN SPRINGS, MS 39564

MORRISON, H
RT 3, BOX 2715
AUBURNDALE, FL 33823

MORRISON, JACK
8116 EVERGREEN DRIVE
MOHAVE VALLEY, AZ 86440

MORRISON, JERRY
1292 MARIANNA WAY
CRAIG, CO 816252834

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MORRISON, JOE
RR 3 BOX 200
PAULS VALLEY, OK 73075

MORRISON, LYNDA
448 SOUTH OAKLEY LANE
SPARTANBURG, SC 29301

MORRISON, MONIQUE
1240 NORTHVIEW RD  #304
BALTIMORE, MD 21218

MORRISON, REBECCA
1707 MERRYCREST DR.
MEMPHIS, TN 38111

MORRISON, SHANNON
PO BOX 921163
DUTCH HARBOR, AK 99692

MORRISON, STEVEN
122-2 COCHRAN RD.
CLEMSON, SC 29631

MORRISON, WILLIAM
400 OLD COLONY PLACE
COMMERCE, GA 30529

MORRISSEY ENTERPRISES
1 ATLANTIS WAY
LEWISTON, ME 04240
USA

MORRISSEY, JUDITH
10 MAITLAND ST
MILTON, MA 02186

MORRISTOWN CHILDERN'S HOSPITAL
115 FRANKLIN STREET
MORRISTOWN, NJ 07960
USA

MORRISTOWN MEMORIAL HOSPITAL
P O BOX 23804
NEWARK, NJ 07189-0804
USA

MORRO, NORMA
46-31          215 PL #2B
BAYSIDE, NY 11361

MORRISON, JOSEPH
18 HIGH PLAIN RD
ANDOVER, MA 01810

MORRISON, MARGOT
1371 WHITEHILL SCHOOL RD
COMMERCE, GA 30529

MORRISON, NELLIE
2715 DIXIE DRIVE
AUBURNDALE, FL 33823

MORRISON, RICHARD
93 DELMONT AVENUE
LOWELL, MA 018525717

MORRISON, SHERRI
8003 PORTWOOD TURN
MANASSAS, VA 22110

MORRISON, SUSAN
801 CHASTAIN  RD
LIBERTY, SC 29657

MORRISON-KNUDSEN
400 GROESBECK HWY
MT. CLEMENS, MI 48043
USA

MORRISSEY, ANNE
2323 LIGHTHOUSE LN
WILMINGTON, DE 19810

MORRISSEY, KAREN
743 S ILLINOIS AVE
VILLA PARK, IL 60181

MORRISTOWN HAMBLEN HOSP.
620 N. HEIGHT ST.
MORRISTOWN, TN 37814
USA

MORRISTOWN MEMORIAL HOSPTIAL
MORRISTOWN, NJ 07960
USA

MORRONE, EMILY
9 BEMIS CIRCLE
TEWKSBURY, MA 01876

MORRISON, JOSEPH
205 WOODBURY DR
LAFAYETTE, LA 70507

MORRISON, MICHAEL
1214 PINE STREET
EUREKA, CA 95501

MORRISON, RAYETTA
7655 FARM TO MARKET
LIBBY, MT 59923

MORRISON, ROBERT
8700 N PORT WASHINGTON RD #208
MILWAUKEE, WI 53217

MORRISON, STEPHEN
10 YORK ROAD
WINCHESTER, MA 01890

MORRISON, WILLIAM
1732 BROOKDALE RD #12
NAPERVILLE, IL 60563

MORRISSETTE, ANGELINA
1402 MAIN ST
MOBILE, AL 36617

MORRISSEY, FENTON
1 MATTHEW COURT
LEBANON, NJ 088339998

MORRISSEY, MATHEW
4434 GARRISON ST NW
WASHINGTON, NE 20016

MORRISTOWN MEMORIAL HOSPITAL
60 MADISON AVENUE
MORRISTOWN, NJ 07962
USA

MORRISTOWN POOLS
5231 WEST ANDREW JOHNSON HWY.
MORRISTOWN, TN 37814
USA

MORRONGIELLO, ELISE
RD 1 BOX 222 SIDNEY RD
ANNANDALE, NJ 08801

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MORROW & ASSOCIATES
581-C COUNTRY CLUB DRIVE
NEWARK, NJ 43055
USA

MORROW, ALLEN
921 N. BRYANT
PLEASANTON, TX 78064

MORROW, CHRISTOPHER
1181 UNION HWY    ENOREE SC 29335
ENOREE, SC 29335

MORROW, CLAUDE
6714 TAYLOR RD
LAKELAND, FL 338112159

MORROW, GARY
9811 PENTON DRIVE
SUGAR LAND, TX 77478

MORROW, KARENANNE
3022 CRUISER DR.
STAFFORD, VA 22554

MORROW, KELLY
1310 BRINKLY
JACKSON, MS 39213

MORROW, LARRY
3845 HWY 60 W
MULBERRY, FL 33860

MORROW, PAUL
82 LAMPORT RD
UPPER DARBY, PA 19082

MORROW, PHYLLIS
29489 CARA WAY
TEMECULA, CA 92591

MORROW, ROBERT
43 ORCHARD ST.
MEDFORD, MA 02155

MORROW, SHERRIE
1087 BONITA CIR
JONESBORO, GA 30236

MORROW, TOMMY
13014 BIRCHWOOD PIKE
HARRISON, TN 37341

MORROWCRAFT '3'
6801 MORRISON BLVD.
CHARLOTTE, NC 28211
USA

MORSA, ANN MARIE
539 W. CANDLEWOOD LN
GILBERT, AZ 85234

MORSCHAUSER, THOMAS
5551 TOWN HALL ROAD
SUN PRAIRIE, WI 53590

MORSE ASSOCIATES, ARCHITECTS AND
125 DEFREEST DRIVE
TROY, NY 12180
USA

MORSE AUTOMOTIVE CORP.
4137 S. MORGAN
CHICAGO, IL 60609
USA

MORSE BROS
11911 SW WALDO WAY
SHERWOOD, WA 97140
USA

MORSE BROS. - CORVALLIS
28602 HIGHWAY 34
CORVALLIS, OR 97339
USA

MORSE BROS. - DEER ISLAND
65060 COLUMBIA RIVER HIGHWAY
DEER ISLAND, OR 97054
USA

MORSE BROS. - HUB CITY/DON'T USE
FURTHER NOTICE.
31225 LONE OAK LANE
ALBANY, OR 97321
USA

MORSE BROS. - SWEET HOME
2903 GREENRIVER RD
SWEET HOME, OR 97386
USA

MORSE BROS. SAND & GRAVEL
PORTLAND DIV./PRE QUARRIE
BEAVERTON, OR 97007
USA

MORSE BROS.- SHERWOOD
12000 SW TONQUIN ROAD
SHERWOOD, OR 97140
USA

MORSE BROS.- STAYTON
41816 STAYTONSCIO ROAD
STAYTON, OR 97383
USA

MORSE BROS.
11911 SOUTHWEST WALDO WAY
SHERWOOD, OR 97140
USA

MORSE BROS.
14515 S.W. SCHOOLS FERRY
BEAVERTON, OR 97007
USA

MORSE BROS.
ATTN: GREG MORSE
SWEET HOME, OR 97386
USA

MORSE BROS.
ATTN: ACCOUNTS PAYABLE
SAINT HELENS, OR 97051
USA

MORSE BROS.
BOX A
STAYTON, OR 97383
USA

MORSE BROS.
PORTLAND DIVISION/PROG QUARRI
BEAVERTON, OR 97007
USA

MORSE BROS.-ALBANY PLANT
CORVALLIS DIVISION
CORVALLIS, OR 97339
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MORSE BROS.-COBURG
90500 COBURG ROAD
COBURG, OR  97408
USA

MORSE BROS.-CORVALIS
ATTN: ACCOUNTS PAYABLE
CORVALLIS, OR  97339
USA

MORSE BROS.-EUGENE
1001 DIVISION AVENUE
EUGENE, OR  97404
USA

MORSE BROS.-EUGENE
EUGENE DIVISION
EUGENE, OR  97404
USA

MORSE BROS.-SHERWOOD
11911 S. W. WALDO WAY
SHERWOOD, OR  97140
USA

MORSE BROS.-ST. HELENS
6560 COLUMBIA RIVER HWY
DEER ISLAND, OR  97054
USA

MORSE BROS.-SWEET HOME
2903 GREEN RIVER RD
SWEET HOME, OR  97386
USA

MORSE BROS.-TANGENT
32260 HWY 34
TANGENT, OR  97389
USA

MORSE BROS-STAYTON
ATTN:  ACCOUNTS PAYABLE
STAYTON, OR  97383
USA

MORSE BROTHERS - DO NOT USE
35973 SOUTHEAST KENNEL ROAD
ALBANY, OR  97321
USA

MORSE BROTHERS - DON'T USE
28602 HWY 34
CORVALLIS, OR  97339
USA

MORSE BROTHERS - TANGENT
32260 OLD HIGHWAY 34
TANGENT, OR  97389
USA

MORSE BROTHERS- KENNEL ROAD
35973 SE KENNEL ROAD
ALBANY, OR  97321
USA

MORSE BROTHERS
P O BOX 1126
CORVALLIS, OR  97339
USA

MORSE DEISDL INT.
165 N. AVENUE
BOSTON, MA  02127
USA

MORSE INDUSTRIAL CORPORATION
ATTN:  MR. BRYAN SCHROERS
FOREST AVENUE, DOCK #8 PLANT #2
MAYSVILLE, KY  41056
USA

MORSE INDUSTRIAL CORPORATION
PO BOX687
MAYSVILLE, KY  41056
USA

MORSE SAND & GRAVEL CORP
125 TIFFANY ST
ATTLEBORO, MA  02703
USA

MORSE SAND & GRAVEL CORP.
125 TIFFANY STREET
ATTLEBORO, MA  02703
USA

MORSE SAND & GRAVEL
125 TIFFANY STREET
ATTLEBORO, MA  02703
USA

MORSE, AARON
P O BOX 2813
KENAI, AK  996112813

MORSE, BETTY
P O BOX 63
HENRY, IL  61537

MORSE, BRADFORD
2 STOCKWELL LANE
SOUTHBOROUGH, MA  01777

MORSE, CLIFF
2383 EASTRIDGE LOOP
CHULA VISTA, CA  91915

MORSE, DAVID
20956 CADDO
1
APPLE VALLEY, CA  92308

MORSE, DEANNA
1899 RED OAK WAY
KENNESAW, GA  30144

MORSE, DEMARLOS
4006 SCOTT DR
FOREST PARK, GA  30050

MORSE, GEORGE
89 COMMERCIAL ST
ADAMS, MA  01220

MORSE, GERALD
1899 RED OAK WAY
KENNESAW, GA  30144

MORSE, HYWEL
230 CAMMER AVENUE
GREENVILLE, SC  29605

MORSE, KAREN
949 THIRD AVE
SACRAMENTO, CA  95818

MORSE, KENNETH
RT. 2 BOX 292
LAURENS, SC  29360

MORSE, MARIE
775 STERLING AVE
BRICKTOWN, NJ  08723

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MORSE, PAUL
5941 TORRINGTON
CINCINNATI, OH 45248

MORSE, ROBERT
15549 FRESNO
VICTORVILLE, CA 92392

MORSE, ROBERT
RT. 2 BOX 203
MOMENCE, IL 60954

MORSE, RONALD
PO BOX 8215
BAYTOWN, TX 77522

MORSE, WILLIAM
119 RANNEY RD
STOCKBRIDGE, VT 05772

MORSEY, JASON
151 CENTURY DRIVE APT 112A
GREENVILLE, SC 29607

MORSS, HELAINE
1S 680 VERDUN DR.
WINFIELD, IL 60190

MORSTAD, MARY
3841 GANNETT      APT # I-1
CASPER, WY 82609

MORTATI, ALLYSON
819 TERRACE BLVD
NEW HYDE PARK, NY 11040

MORTELL, STEPHEN
197 QUAIL ROOST ST
DELTONA, FL 32725

MORTENSEN, KATHRYN
2898 ORBIT DR
LAKE ORION, MI 48360

MORTENSEN, MICHAEL
21517 ARBOR STREET
ELKHORN, NE 68022

MORTENSEN, TRULS
622 TRAPELO ROAD
BELMONT, MA 02178

MORTILLARO, EUGENE
1633 HIGGINS WAY
PACIFICA, CA 94044

MORTIMORE, MARGIE
12518 S PRINCETON  AVENUE
CHICAGO, IL 60628

MORTON / ROHM & HAAS
100 NORTH RIVERSIDE PLAZA
CHICAGO, IL 60606
USA

MORTON / ROHM & HAAS
2401 PRATT BLVD.
ELK GROVE VILLAGE, IL 60007
USA

MORTON / ROHM & HASS
100 NORTH RIVERSIDE PLAZA
CHICAGO, IL 60606
USA

MORTON CHEMICAL CO.
RINGWOOD, IL 60072
USA

MORTON CHEMICAL
1275 LAKE AVENUE
WOODSTOCK, IL 60098
USA

MORTON CHEMICAL
2 N. RIVERSIDE PLAZA
CHICAGO, IL 60606
USA

MORTON CORN AND ASSOCIATES, INC.
3208 BENNETT POINT ROAD
QUEENSTOWN, MD 21658
USA

MORTON EAST HIGH SCHOOL
2423 SOUTH AUSTIN AVENUE
ARLINGTON HEIGHTS, IL 60004
USA

MORTON INTERNATION JOBSITE
1116 TANNER ROAD
TAYLORS, SC 29687
USA

MORTON INTERNATIONAL INC
P O BOX 905001
CHARLOTTE, NC 28290-5001
USA

MORTON INTERNATIONAL
10 SOUTH ELECTRIC STREET
WEST ALEXANDRIA, OH 45381
USA

MORTON INTERNATIONAL
100 NORTH RIVERSIDE PLAZA
CHICAGO, IL 60606
USA

MORTON INTERNATIONAL
1116 TANNER ROAD
TAYLORS, SC 29687
USA

MORTON INTERNATIONAL
5005 BARNARD MILL ROAD
RINGWOOD, IL 60072
USA

MORTON INTERNATIONAL
5724 ELDER FERRY ROAD
MOSS POINT, MS 39563
USA

MORTON INTERNATIONAL
A/C W.R. GRACE & CO.
312 COLLINS BOULEVARD
ORRVILLE, OH 44667
USA

MORTON INTERNATIONAL
IPSCO DRIVE
DECATUR INDUSTRIAL PARK
DECATUR, AL 35602
USA

MORTON INTERNATIONAL
MORTON SPECIALTY CHEMICAL PRODUCTS
NEWARK, NJ 07188-0658
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MORTON INTERNATIONAL
PO BOX 15240
READING, PA 19612
USA

MORTON INTL INC
JEFFREY C WYANT
,
UNK

MORTON POWDER READING
150 COLUMBIA STREET
READING, PA 19601
USA

MORTON READY MIX
ROUTE 98 & ERIE ROAD
MORTON, IL 61550
USA

MORTON THIOKOL INC
ARTHUR E SLESINGER JOHN P COFFIN
110 NORTH WACKER DRIVE
CHICAGO, IL 60606
USA

MORTON, BRIAN
600 BESSIE RD
PIEDMONT, SC 29673

MORTON, DAVID
11164 MORTON RD.
KEITHVILLE, LA 71047

MORTON, ELIZABETH
4744 CRANBERRY CT
INDIANAPOLIS, IN 46221

MORTON, JANE
7808 N VAN NESS
FRESNO, CA 93711

MORTON, KIRBY
612 EAST 9TH STREET
CHANDLER, OK 74834

MORTON, MIKELL
331 S WRIGHT STREET
NAPERVILLE, IL 60540

MORTON, SANDRA
19 RIVERBEND
CASPER, WY 82604

MORTON INTERNATIONAL, INC.
1500 LATHEM ST.
BATAVIA, IL 60510-1500
USA

MORTON PLANT-BARDMORE PROJECT
C/O ARCHITECTURAL COATING
LARGO, FL 34643
USA

MORTON POWDER WYTHEVILLE
2460 N. 4TH STREET
WYTHEVILLE, VA 24382
USA

MORTON SALT
HWY 10 SOUTH
GRAND SALINE, TX 75140
USA

MORTON
5724 ELDER FERRY ROAD
MOSS POINT, MS 39563
USA

MORTON, CATHERINE
5121 N. CRITTENDEN
INDIANAPOLIS, IN 46205

MORTON, DEBORAH
114 WOODS AVENUE
OAKHILL, WV 25901

MORTON, GARRETT
4853 STURBRIDGE PLACE
OWENSBORO, KY 42301

MORTON, JOYCE
10001 MARIE
LIVONIA MI, MI 48150

MORTON, MARJORIE
34 SHEAFE STREET
CHESTNUT HILL, MA 02167

MORTON, PAULA
1665 BRENTWOOD    CROSSING S.E.
CONYERS, GA 30013

MORTON, STEPHEN
861 RINEHART RD
BELLVILLE, OH 44813

MORTON INTERNATIONAL, INC.
DEPT. 13658
NEWARK, NJ 07188-0658
USA

MORTON POWDER COATINGS
PO BOX 15240
READING, PA 19612
USA

MORTON QUALITY POOL & SPA
106 PENN ST.
MORTON, IL 61550
USA

MORTON SALT
PO BOX 2 BOX 10
GRAND SALINE, TX 75140
USA

MORTON, ALICE
1213 CARY COURT
OWENSBORO, KY 423012875

MORTON, CLIFFORD
P.O. BOX 645
EAGLE LAKE, FL 338390645

MORTON, EDWARD
401 ROBINSON ST
WILMINGTON, DE 19801

MORTON, IRIS
RT 1, BOX 46
CHARLOTTE CT HSE, VA 23923

MORTON, KATRINKA
1806 OAKWOOD DR.
SHELBYVILLE, KY 40065

MORTON, MARVIN
P O BOX 7000-110
PALESTINE, TX 75801

MORTON, RICHARD
8151 E ROSEMARY RD
EIGHTMILE, AL 36613

MORTON, STEVEN
273 FINCH ROAD
WELLFORD, SC 29385

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MORTON'S BUILDING MATLS
900 EAST 15TH ST
LAWRENCE, KS 66044
USA

MORTONS BUILDING MTLS
900 E 15TH ST
LAWRENCE, KS 66044
USA

MORTONS BUILDING MTLS
PO BOX1816
LAWRENCE, KS 66044
USA

MORTON'S OF CHICAGO
350 W HUBBARD
CHICAGO, IL 60610
USA

MORVANT, CLINCE
100 POCAHONTAS STREET
NEW IBERIA, LA 70560

MORVILLO, ABRAMOWITZ, GRAND, IASON
565 FIFTH AVENUE
NEW YORK, NY 10017
USA

MORY SR, DAVID
2100 BRINKMAN ROAD
QUAKERTOWN, PA 18951

MORYDZ, ANDRZEJ
5907 W CORNELIA AVE
CHICAGO, IL 60634

MOS MAGNETICS CORPORATION
1075-A BAY BOULEVARD
CHULA VISTA, CA 91911
USA

MOSBROKER, JR., DALY
P. O. BOX 952
EUNICE, LA 70535

MOSCATELLO, CAROL
4701 DOUBLE EAGLE
FLAGSTAFF, AZ 86004

MOSCATO, MARY
106 WHISTLE STOR ROAD
BALTIMORE, MD 21220

MOSCHAK, MARGARET
924 SOMERVILLE AVE
MANVILLE, NJ 08835

MOSCHEL, LARRY
1 NORMANDY DRIVE
GLEN BURNIE, MD 21061

MOSCHELLA, MARK
169 ROOSEVELT ST.
OCEANSIDE, NY 11572

MOSCHGAT, PATRICIA
32501 HOOPES RD
SALEM, OH 44460

MOSCHIN, SHARON
21024 BRYANT
7
CANOGA PARK, CA 91304

MOSELEY, CHARLES
10580 HWY 54
WHITESVILLE, KY 42378

MOSELEY, JOHN
ROUTE 3 BOX 22
MCKENZIE, TN 382019204

MOSELEY, LEROY
PO BOX 361
BARTOW, FL 33830

MOSELEY, LUANNE
STAR RT BOX 5
GASTON, NC 27832

MOSELEY, ROBERT
1010 BRUCE SHAW RD
ADGER, AL 35006

MOSELY, TAMMY
104 WOOD DRIVE
SIMPSONVILLE, SC 29681

MOSER, ANN
1520 LAWSON
HOUSTON, TX 77023

MOSER, ARLEEN
597 GRAND CANYON BLVD
RENO, NV 89502

MOSER, FREDERICK
417 OAKWOOD ROAD
BALTIMORE, MD 21222

MOSER, GLENN
6408 ALPINE DRIVE
WEST BEND, WI 53095

MOSER, JOAN
202 RICHARDSON ROAD
LANSDALE, PA 19446

MOSER, PERRY
5143 VALLEY STREAM RD
CHARLOTTE, NC 282095510

MOSER, REGINA
212 DECATUR PIKE APT
ATHENS, TN 37303

MOSER, STEVEN
18 JOHNS CIRCLE
HUNTINGTON, WV 25705

MOSES FILMS
236 11TH ST. S.E.
WASHINGTON, DC 20003
USA

MOSES ZIEGLER
130 NE 5TH STREET
DEERFIELD BEACH, FL 33441
USA

MOSES, CARLA
4236 E 60TH TERR
KANSAS CITY, MO 64130

MOSES, DANIEL
5300 AUGUSTA RD.
GREENVILLE, SC 29605

MOSES, ERIC
153 ROSEVILLE AVE
2B
NEWARK, NJ 07107

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MOSES, JUDY
5456 JACKSON AVE
BATON ROUGE, LA  70806

MOSES, MARLENE K
2301 ZABEL DR
CHARLESTON WV, WV  25312

MOSES, MELVIN
834 WHITE RD
LAKE CHARLES, LA  70611

MOSES, REGINA
1512 WILLETT ST.
ANNISTON, AL  36201

MOSES, RICKY
19710 E DARTMOUTH AV
AURORA CO, CO  80013

MOSES, YVETTE
5300 FELDWOOD DR
COLLEGE PARK, GA  30349

MOSHER, KAREN
170 WASHINGTON ST
HAVERHILL, MA  01830

MOSHER, MARLIN
3075 BROOKFIELD LANE
CLEARWATER, FL  34621

MOSHER, RICHARD
9 CURRENT ST
METHUEN, MA  01844

MOSHER, WILLIAM
7101 GOLF CT
206
LAKE WORTH, FL  33467

MOSHI, JAMES
532 COVENTRY ROAD   APT 5
BALTIMORE, MD  21229

MOSHIRI, MARJAN
12 DAVID RD
RANDOLPH, MA  02368

MOSHKOVITZ, FAITH
11226 JASMINE HILL    CIRCLE
BOCA RATON, FL  33498

MOSIER, EMILY
808 N GRANT
CROWN POINT, IN  46307

MOSIER, GARY
2507 WINTER LEAF CRT
BALLWIN, MO  63011

MOSKAL, COLLEEN
9 GRAMERCY GARDENS
MIDDLESEX, NJ  08846

MOSKAL, FRANCIS
465 SOMERVILLE RD
BRIDGEWATER, NJ  08807

MOSKALIK, JOHN
5330 N 77TH STREET
SCOTTSDALE, AZ  852506542

MOSKOVIT, ALAN
4 BAYBERRY DR
SHARON, MA  02067

MOSKOWITZ, ALAN
3 TERRACE LA
AMHERST, NH  03031

MOSLEY, ANGELA
11942 FRAZHO RD
WARREN, MI  48089

MOSLEY, ARTHUR
2225 COCQUINA DR.
RESTON, VA  22091

MOSLEY, DOUGLAS
208 OAK HILL ROAD
BELTON, SC  296279243

MOSLEY, HAL
3329 SPENCER ROAD
ARCHDALE, NC  27263

MOSLEY, J
6402 WEBER #F-9
CORPUS CHRISTI, TX  78415

MOSLEY, JAMES
RT 1, BOX 61
NOEL, MO  64854

MOSLEY, KERMIT
402 MERRYMAN ROAD
ANNAPOLIS, MD  21401

MOSLEY, LILLIAN
1181 MAIN STREET    2ND FLOOR
RHAWAY, NJ  07065

MOSLEY, LONDELL
4838 N 45TH STREET
MILWAUKEE, WI  53218

MOSLEY, LOUISE
711 LORRI AVENUE
LAKELAND, FL  338011271

MOSLEY, ROBERT
8111 VICTORY
AMARILLO, TX  79119

MOSLEY, ROBIN
1822 BRAZOS
HOBBS, NM  88240

MOSLEY, RUDOLPH
P.O. BOX 1226
LAKELAND, FL  338021226

MOSLEY, WANDA
1100 W 7TH STREET
H3
PLAINFIELD, NJ  07060

MOSLEY-CLARK, KATHERINE
HCR2 BOX 6RC
MEDINA, TX  78055

MOSS & ASSOCIATES ARCHITECTS
1608 13TH AVENUE SOUTH, SUITE 311
BIRMINGHAM, AL  35205
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MOSS BROTHERS CO.
3250 WOODSTOCK RD. S.E.
ATLANTA, GA 30316
USA

MOSS, ADAM
P.O. BOX 154
MINDEN, LA 71058

MOSS, BETTY LOU
2985 ROBIN RD
RIVERSIDE, CA 925061437

MOSS, BRUCE
85 N. EVERGREEN
MEMPHIS, TN 38104

MOSS, CAROLYN
127 ANGUS LN
ATHENS, GA 30607

MOSS, CONNIE M
PO BOX 144
HEPHZIBAH, GA 30815

MOSS, EDWARD
RT. 4, BOX 572
ODESSA, TX 79764

MOSS, GRETTA
3996 LAKE FOREST DRIVE S    % RICHARD
BUSBY
MEMPHIS, TN 381282406

MOSS, JAMES
4212 FEAGEAN #1
HOUSTON, TX 77007

MOSS, JAMES
P.O. BOX 1564
LAUREL, MS 39440

MOSS, JOEL
2985 ROBIN ROAD
RIVERSIDE, CA 92506

MOSS, LAURA
1721 S SEMINOLE DR
CHATTANOOGA, TN 37412

MOSS, LAURENCE
9713 FRANKLIN HILL BLVD.
KNOXVILLE, TN 379223332

MOSS, MICHAEL
24502 COTTONWOOD COVE
SPRING, TX 773802505

MOSS, MICHELLE
1721 HAMPTON DRIVE
HARVEY, LA 70058

MOSS, OLIVER
1325 S JEFFERSON
WEBB CITY, MO 648702827

MOSS, PATRICK
1310 BERWICK CIRCLE
BIRMINGHAM, AL 35242

MOSS, PORTER
1315 E 52ND STREET
ODESSA, TX 797624355

MOSS, REUBEN
3710 OLD STERLINGTON RD
MONROE, LA 712032601

MOSS, RHONDA
273 HARVARD AVENUE
BOURBONNAIS, IL 60914

MOSS, ROBERT
1533 CORAL RIDGE DR
CORAL SPRINGS, FL 33071

MOSS, SONJA
234 DUNBAR DRIVE
TROY, AL 36081

MOSS, T
5010 SEQUOIA
MEMPHIS, TN 38117

MOSS, THOMAS
4316 CUNNINGHAM
WICHITA FALLS, TX 76308

MOSS, TONY
RT. 1, BOX 57
STRINGER, MS 39481

MOSS, VERNON
12500 COBURN ROAD
EADS, TN 380289503

MOSS, VICKIE
5 E. WAY OAKS DR.
THE WOODLANDS, TX 77380

MOSS, VYRA
407 W MASTER ST
PHILADELPHIA, PA 19122

MOSS, W
C/O 3996 LAKE FOREST DR.S
MEMPHIS, TN 38128

MOSS, WILLIAM
115 STUDLEY STREET
BRENTWOOD, NY 11717

MOSSBROOK, MENDY
128 CROSSHILL DRIVE
MOORE, SC 29369

MOSSBURG, GARY
902 LAWNDALE AVE
MCKEESPORT, PA 15132

MOSSER CONSTRUCTION
OBERLIN COLLEGE
122 ELM ST
OBERLIN, OH 44074
USA

MOSSER VALVE DIV.
160 WALNUT ST.
ALLENTOWN, PA 18102
USA

MOSSER VALVE DIVISIONNC.
P.O. BOX 641480
PITTSBURGH, PA 15264-1480
USA

MOSSETT JR., CLIFFORD
PO BOX 214
HALLIDAY, ND 58636

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MOSSETT, JONATHAN
BOX 423
HALLIDAY, ND 58636

MOSTEK, JOAN
3026 WEDGE CT
GREEN BAY, WI 54301

MOSTELLO, LAURA
165 REHILL AVE
SOMERVILLE, NJ 08876

MOSTOVY, MARIAN
59 NORTH AVE
MENDON, MA 01756

MOTAMEDI, MOHAMMAD
5525 HIGHWAY 60 EAST
OWENSBORO, KY 42303

MOTHER HOUSE
FIREPROOF COATINGS
SANTA ANA, CA 92707
USA

MOTHERS AGAINST DRUNK DRIVING
PO BOX 131327
HOUSTON, TX 77219-1327
USA

MOTION CONTROL CORP
GILLIS AVE.
RIDGWAY, PA 15853
USA

MOTION CONTROL INDUSTRIES, INC.
1440 HOLLAND ST.
LOGANSPORT, IN 46947
USA

MOTION INDUSTRIES INC
P.O. BOX 13426
BIRMINGHAM, AL 35202
USA

MOTION INDUSTRIES INC
PO BOX 98412
CHICAGO, IL 60693-8412
US

MOSSHOLDER, SUSAN
642 MILLGATE PLACE
BATON ROUGE, LA 70808

MOSTELLA, DELLA
114 AQUARIUS DR
GRAY COURT, SC 29645

MOSTLY MEMORIES
1420 WEST SKYLINE
OZARK, MO 65721
USA

MOTACKI, ROBERT
255 NEWARK AVE
UNION, NJ 07083

MOTATEY, CONSUELO
260 ENGLE ST      APT 5C
ENGLEWOOD, NJ 07631

MOTHER MURPHY'S LABORATORIES, INC.
2826 SOUTH ELM STREET
GREENSBORO, NC 27416-0846
USA

MOTHER'S FINEST CATERING
1065 BANKHEAD HIGHTWAY S.W.
MABLETON, GA 30059
USA

MOTION CONTROL CORP.
GILLIS AVE.
RIDGWAY, PA 15853
USA

MOTION INDUSTRIES INC
P O BOX 129
SOMERVILLE, MA 02143
USA

MOTION INDUSTRIES INC
PO BOX 11282
PHOENIX, AZ 85061
USA

MOTION INDUSTRIES INC.
2377 S 1900 W
OGDEN, UT 84401-3286
UNK

MOSTARDI-PLATT ASSOC.
945 OAKLAWN AVENUE
ELMHURST, IL 60126
USA

MOSTELLA, JAMES
110 CHAPMAN DRIVE
FOUNTAIN INN, SC 29644

MOSTOVOY, MARAT
3 SAFFRON CT
REISTERSTOWN, MD 21136

MOTALA, VERN
584 LONGPOINT DR
LAKE ORION, MI 48362

MOTE, NELLA
615 HUGHES LAKE    ROAD SE
CLEVELAND, TN 37323

MOTHERS AGAINST DRUNK DRIVING
P.O. BOX 131327
HOUSTON, TX 77219-1327
USA

MOTHERSILL, MAX
2050 N. CALVERT COURT
406
ARLINGTON, VA 22201

MOTION CONTROL INDUSTRIES
1 SHANNON DRIVE
FREDERICKSBURG, VA 22401
USA

MOTION INDUSTRIES INC
P O BOX 43965
ATLANTA, GA 30336
USA

MOTION INDUSTRIES INC
PO BOX 911133
LOS ANGELES, CA 90091
USA

MOTION INDUSTRIES INC.
P.O. BOX 1511
AUGUSTA, GA 30903
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MOTION INDUSTRIES
1234 E. 2ND STREET
OWENSBORO, KY 42303
US

MOTION INDUSTRIES
1400 WALL AVE
OGDEN, UT 84404
USA

MOTION INDUSTRIES
3620 CALUMET AVE.
HAMMOND, IN 46325
USA

MOTION INDUSTRIES
44 3RD AVENUE
SOMERVILLE, MA 02143
USA

MOTION INDUSTRIES
5444 EAST AVENUE
COUNTRYSIDE, IL 60525
US

MOTION INDUSTRIES
HAMMOND, IN 46325
USA

MOTION INDUSTRIES
P O BOX 98412
CHICAGO, IL 60693
USA

MOTION INDUSTRIES, INC.
8415-250 KELSO DR.
BALTIMORE, MD 21221
US

MOTION INDUSTRIES, INC.
P.O. BOX 11504
CHATTANOOGA, TN 37401
USA

MOTION INDUSTRIES, INC.
P.O. BOX 129
SOMERVILLE, MA 02143
USA

MOTION INDUSTRIES, INC.
P.O. BOX 1477
BIRMINGHAM, AL 35201-1477
USA

MOTION INDUSTRIES, INC.
P.O. BOX 1477
BIRMINGHAM, AL 35201-1477
US

MOTION INDUSTRIES, INC.
P.O. BOX 489
WESTLAKE, LA 70669
USA

MOTION INDUSTRIES, INC.
PO BOX 1649
WILMINGTON, NC 28402
USA

MOTION INDUSTRIES, INC.
PO BOX 98412
CHICAGO, IL 60693-8412
US

MOTION INDUSTRIES, INC.
WESTLAKE, LA 70669
USA

MOTION SENSORS
786 PITTS CHAPEL ROAD
ELIZABETH CITY, NC 27909
USA

MOTIVA ENTERPRISES LLC
(PHONE 225-562-7681)
PO BOX 37
CONVENT, LA 70723-0037
USA

MOTIVA ENTERPRISES LLC
HIGHWAY 44
CONVENT, LA 70723-0037
USA

MOTIVA ENTERPRISES LLC
HIGHWAY 44
CONVENT, LA 70723
USA

MOTIVA ENTERPRISES LLC
PO BOX 4913
HOUSTON, TX 77210
USA

MOTIVA ENTERPRISES LLC
PO BOX 712
PORT ARTHUR, TX 77641-0712
USA

MOTIVA ENTERPRISES LLC
REYBOLD, NEAR
DELAWARE CITY, DE 19706
USA

MOTIVA ENTERPRISES LLC.      TRK
2000 WRANGLE HILL ROAD
DELAWARE CITY, DE 19706
USA

MOTIVA ENTERPRISES LLC. -A
ST. JAMES PARISH
HIGHWAY 44(RIVER ROAD)
CONVENT, LA 70723
USA

MOTIVA ENTERPRISES LLC.
2000 WRANGLE HILL ROAD
DELAWARE CITY, DE 19706
USA

MOTIVA ENTERPRISES LLC.
CONVENT REFINERY
PO BOX 37
CONVENT, LA 70723
USA

MOTIVA ENTERPRISES LLC.
HIGHWAY 44 (RIVER ROAD)
CONVENT, LA 70723
USA

MOTIVA ENTERPRISES LLC.
HIGHWAY 44(RIVER ROAD)
CONVENT, LA 70723
USA

MOTIVA ENTERPRISES LLC-DO NOT USE
PO BOX 712
PORT ARTHUR, TX 44641-0712
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MOTIVA ENTERPRISES
#7 FRESH CAT HOPPER
2100 HOUSTON AVENUE NORTH
PORT ARTHUR, TX 77640-0712
USA

MOTIVA ENTERPRISES
2000 WRANGLE HILL ROAD
DELAWARE CITY, DE 19706
USA

MOTIVA ENTERPRISES
2100 HOUSTON AVENUE
PORT ARTHUR, TX 77641-0712
USA

MOTIVA ENTERPRISES
DESOX ADDITIVE HOPPER
2100 HOUSTON AVENUE NORTH
PORT ARTHUR, TX 77640-0712
USA

MOTIVA ENTERPRISES
P.A. PLANT UNIT #3
2100 HOUSTON AVENUE NORTH
PORT ARTHUR, TX 77640-0712
USA

MOTIVA ENTERPRISES
P.O. BOX 37
CONVENT, LA 70723-0037
USA

MOTIVA ENTERPRISES
PO BOX 37
CONVENT, LA 70723
USA

MOTIVA ENTERPRISES, LLC
ATTN: ACCOUNTS PAYABLE
PO BOX 712
PORT ARTHUR, TX 77641-0712
USA

MOTIVATION MEDIA INC.
P.O. BOX 94020
PALATINE, IL 60094-4020
USA

MOTIVATIONAL & PRO CO PROMOTIONS IN
P O BOX 34216
LOUISVILLE, KY 40232-4218
USA

MOTIVATIONAL DISPLAY PRODUCTS
1700 GRAND AVENUE #187
SANTA ANA, CA 92705-4804
USA

MOTKOWSKI, HENRY
131 MAPLE SHADE AVE
HAMILTON SQUARE, NJ 08690

MOTLEY, EDWARD
270 HENDERSON STREET
JERSEY CITY, NJ 07302

MOTOA, DIOFIR
16 MORTON ST
MORRISTOWN, NJ 07960

MOTON THIOKOL
HUNTSVILLE DIV.
BLDG #7405
HUNTSVILLE, AL 35807
USA

MOTON, NETHEL
61 BAILEY AVE
HILLSIDE, NJ 07205

MOTON, RONDA
704 N ROBINSON DR
WACO, TX 76706

MOTOR CARGO
185 S REDWOOD RD
NORTH SALT LAKE, UT 84054
USA

MOTOR CARGO
4500 E SPEEDWAY STE. 12
TUCSON, AZ 85712
USA

MOTOR CARGO
P.O. BOX 2351
SALT LAKE CITY, UT 84110
USA

MOTOR ENGINEERING & SERVICE
6453 WARREN DR
NORCROSS, GA 30093
USA

MOTOR EXPRESS INC - NASH
270 AMHERST ST
NASHUA, NH 03063-1785
USA

MOTOR VEHICLE ADMIN
6601 RITCHIE HWY NE
GLEN BURNIE, MD 21062
USA

MOTOR VEHICLE DIVISION -
1200 TRADEPORT BLVD WIN A
ATLANTA, GA 30354
USA

MOTOR VEHICLE DIVISION
4005 N 51ST AVE
PHOENIX, AZ 85008
USA

MOTOR VEHICLE DIVISION
4005 N.51ST AVE.
PHOENIX, AZ 85031-2688
USA

MOTOR WHEEL CORP
DALE MARTIN VP
4000 COLLINS ROAD
LANSING, MI 48910
USA

MOTOR WHEEL DISPOSAL SITE PRPS
1144 EAST MARKET ST.
AKRON, OH 44316
USA

MOTOR WHEEL DISPOSAL SITE
1401 LAKE LANSING ROAD
LANSING, MI 48906

MOTORALA BUILDING
8000 WEST SUNRISE BLVD
FORT LAUDERDALE, FL 33322
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MOTORES REYNOSA SA DE CV
DEL NORTE PARQUE IND DEL NTE
REYNOSA TAM,  88500
MEXICO

MOTOROLA - ASC INSULATION
1441 W. SCHUR DRIVE
ARLINGTON HEIGHTS, IL  60004
USA

MOTOROLA AT AMDAL
BALHEARY ROAD
SWORD'S COUNTY
DUBLIN,
IRL

MOTOROLA BUILDING D
3501 ED BLUESTEIN BLVD.
AUSTIN, TX 78721
USA

MOTOROLA CELLULAR SERVICE
P.O. BOX 95774
CHICAGO, IL  60694-5774
USA

MOTOROLA COM. & ELEC., INC.
1313 E. ALCONQUIN RD.
SCHAUMBURG, IL  60196
USA

MOTOROLA CSG
SPRAY INSULATION JOB
HARVARD, IL  60033
USA

MOTOROLA DE CENTROAMERICA,S.A.
1 KM AL ESTE DE CINCO ESQUINAS DE T
GUADALUPE,  09999
CRI

MOTOROLA DEER PARK
21250 WEST LAKE COOK ROAD
DEER PARK, IL  60010
USA

MOTOROLA ELEC TAIWAN
NO 550 CHUNG-HWA RD  SECTION 1
CHUNG-LI,  0
TWN

MOTOROLA ELECTRONICS PTE LTD
151 LORONG CHUAN
SINGAPORE,  01955
SGP

MOTOROLA ELECTRONICS PTE LTD
YIO CHU KANG ROAD
ANG MO KIO INDUSTRIAL PARK 3
SINGAPORE,  02056
SGP

MOTOROLA ELECTRONICS SDN BHD
BAYAN LEPAS FREE TRADE ZONE
PENANG,  11900
MYS

MOTOROLA ELECTRONICS, CHINA LTD
#10 4TH AVENUE., TEDA
INDIANAPOLIS, IN 46220
USA

MOTOROLA INC
1305 E ALGONQUIN RD
SCHAUMBURG, IL  60196
USA

MOTOROLA INC
3740 N AUSTIN ST
SEGUIN, TX 78155
USA

MOTOROLA INC
4000 COMMERCIAL AVE
NORTHBROOK, IL  60062
USA

MOTOROLA INC
8000 W SUNRISE BLVD
PLANTATION, FL  33322
USA

MOTOROLA INC
ACCOUNTS PAYABLE
SCHAUMBURG, IL  60168
USA

MOTOROLA INC
ACCTS PAYABLE
SCHAUMBURG, IL  60168
USA

MOTOROLA INC
CHEMICAL DOCK
5005 EAST MCDOWELL
PHOENIX, AZ 85008
USA

MOTOROLA INC
PO BOX 20922
PHOENIX, AZ  80536
USA

MOTOROLA INC
PO BOX 20922
PHOENIX, AZ  85036
USA

MOTOROLA INC.
555 N BEACH STREET
FORT WORTH, TX  76111-5909
USA

MOTOROLA PAGING PRODUCT GROUP
ACCTS PAYABLE-MAILSTOP E122-A
FORT WORTH, TX  76161-0000
USA

MOTOROLA PORTATILES
OF PUERTO RICO
VEGA BAJA, PR  764
USA

MOTOROLA PORTATILES
RD 686 KM 170
CABO CARIBE IND PK
VEGA BAJA, PR  763
USA

MOTOROLA
1130 N. GRANITE REEF RD.
SCOTTSDALE, AZ 85257
USA

MOTOROLA
1313 E ALGONQUIN ROAD
SCHAUMBURG, IL  60196-1111
USA

MOTOROLA
1475 W SHURE DRIVE
ARLINGTON HEIGHTS, IL  60004
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MOTOROLA
2100 E ELLIOT ROAD
TEMPE, AZ 85284
USA

MOTOROLA
2265 E EL SEGUNDO BLVD
EL SEGUNDO, CA 90245
USA

MOTOROLA
5555 NORTH BEACH ST
FORT WORTH, TX 76137-2222
USA

MOTOROLA
8000 W. SUNRISE BLVD
PLANTATION, FL 33322
USA

MOTOROLA
8100 NW 68TH STREET
MIAMI, FL 33166
USA

MOTOROLA
C/O TOM MILLER
FORT LAUDERDALE, FL 33322
USA

MOTOROLA
P.O. BOX 730234
DALLAS, TX 75373-0234
USA

MOTOROLA
P.O. BOX 905311
CHARLOTTE, NC 28290-5311
USA

MOTOROLA
PO BOX 4467
ARLINGTON HEIGHTS, IL 60006
USA

MOTOROLA, INC.
PO BOX9B
SCOTTSDALE, AZ 85252
USA

MOTOROLLA UNIVERSITY
TEMPE, AZ 85280
USA

MOTOROLLA
HENDERSON, CO 80640
USA

MOTOROLLA
SMITH & GREEN
PHOENIX, AZ 85001
USA

MOTOWN CAFE
LAS VEGAS, NV 89101
USA

MOTRUK, JENNIFER
642 CHAELGATE DR
ODENTON, MD 21113

MOTSINGER PRECAST CO.
199 DISHER ROAD
WINSTON-SALEM, NC 27107

MOTSINGER PRECAST PRODUCTS
199 DISHER RD
WINSTON-SALEM, NC 27107

MOTSINGER PRECAST PRODUCTS
199 DISHER RD.
WINSTON-SALEM, NC 27107
USA

MOTT CHILDRENS CENTER
806 TUURI PLACE
FLINT, MI 48503
USA

MOTT CORPORATION
84 SPRING LANE
FARMINGTON, CT 06032
USA

MOTT CORPORATION
84 SPRING LANE
FARMINGTON, CT 06032-3159
USA

MOTT CORPORATION
P.O. BOX 30600
HARTFORD, CT 06150
US

MOTT MACDONALD LTD
WELLESLEY ROAD
CROYDON, IT CR9 2UL
UNK

MOTT METALLURGICAL
FARMINGTON INDUSTRIAL PARK
FARMINGTON, CT 06032
USA

MOTT METALLURIGICAL CORP.
SPRING LANE
FARMINGTON, CT 06032
USA

MOTT METALURGICAL CORP.
BIRMINGHAM INDUSTRIAL PK.
84 SPRING LANE
FARMINGTON, CT 06032-3159
US

MOTT, DONALD
106 MANN ALLEY
PERRYSVILLE, OH 44864

MOTT, ISIAH
6323 TAUTENHAHN
HOUSTON, TX 77016

MOTT, J
346 GREEN MEADOWS DRIVE
WILMINGTON, NC 28405

MOTT, PATRICIA
5879 BELCREST
HOUSTON, TX 77033

MOTT, RAYMOND
470 LEAF COURT
SEVERNA PARK, MD 21146

MOTT, TERESA
2334 S. 131ST E. AVE.
TULSA, OK 731372006

MOTTA, ANTOINETTE
82 LOCUSTWOOD BLVD
ELMONT, NJ 11003

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MOTTA, MYRNA
182 LOCUSTWOOD BLVD
ELMONT, NY 11003

MOTTE, LUCAS
ROUTE 1, BOX 1555   312 MILAN ROAD
CLINTON, SC 29325

MOTTET, GEORGE
1300 8TH AVENUE SW
CEDAR RAPIDS, IA 52404

MOTTET, GERALD
407 B AVE.
ATKINS, IA 52206

MOTTET, GOERGE
1300 8TH AVENUE SW
CEDAR RAPIDS, IA 52404

MOTTINGER, LEWIS
P. O. BOX 43
LINDSAY, OK 73052

MOTTLEY AIR POWER
P.O. BOX 17154
BALTIMORE, MD 21203
USA

MOTTLEY AIR POWER
PO BOX 64774
BALTIMORE, MD 21264-4774
USA

MOTTLEY ENTERPRISES, LLC
P.O. BOX 64774
BALTIMORE, MD 21264-4774
USA

MOTZER, ELIZABETH
215 VALLEY GREEN
MAULDIN, SC 29662

MOUAT CO INC, THE
POST OFFICE BOX 100759
BIRMINGHAM, AL 35210
USA

MOUER, PAUL
1403 21 ST NW UNIT 1
WASH, DC 20036

MOUGHAN, JAN
211 15TH STREET SW
ALBUQUERQUE, NM 87104

MOULDEN, MARIE
1007 BIG BEAR DRIVE
GLEN BURNIE, MD 21061

MOULDER, DIANNE
524 W FAIRWAY DR
MESA, AZ 85201

MOULDER, JERRY
944 PENNINGTON RD
FOUNTAIN INN, SC 29644

MOULDER, LUCAS
P O BOX 453
PELZER, SC 29669

MOULDER, ROBIN
1499 BRIARD ST
WANTAGH, NY 11793

MOULTON, DIRK
330 W. EXETER
GLADSTONE, OR 97027

MOULTON, JAMES
1561 EDGEHILL RD 1A
ABINGTON, PA 19001

MOULTON, MORRIS
15233 S. 20TH PLACE
PHOENIX, AZ 85048

MOULTON, PAMELA
ROUTE 1 BOX 18A
COMMERCE, GA 30529

MOULTON, ROY
47 E CEDAR ST
METUCHER, NJ 08840

MOULTRIE COUNTY REDI MIX
622 S WORTH
SULLIVAN, IL 61951
USA

MOULTRIE COUNTY REDI MIX
622 SOUTH WORTH STREET
SULLIVAN, IL 61951
USA

MOULTRIE, JAMES
7813 SO ADA
CHICAGO, IL 60620

MOULTRIE, KATHRYN
6 EMANUEL DRIVE
BRUNSWICK, ME 04011

MOULTRIE, TIMOTHY
1212 METZE RD APT 5E
COLUMBIA, SC 29210

MOULTRIE, WANDA
525 BRADBURY DR
COLUMBIA, SC 29203

MOUNCE, COURTNEY
4706 PRINCETON
AMARILLO, TX 79109

MOUND CITY PRODUCTS
1/2 MILE W.ON HWY 52
PLEASANTON, KS 66075
USA

MOUND FLEXIBLE CIRCUIT CORP
COS BUILDING 4241
720 MOUND ROAD
MIAMISBURG, OH 45342-6666
USA

MOUNT ALOYISIOUS COLLEGE
NEW HEALTH AND SCIENCE BUILDING
EAU CLAIRE, PA 16030
USA

MOUNT AUBURN HOSPITAL OHS
777 CONCORD AVE STE 301
CAMBRIDGE, MA 02138-1053
USA

MOUNT AUBURN HOSPITAL
EMPLOYEE ASSISTANCE SERVICES
LEXINGTON, MA 02173-4450
USA

MOUNT AUBURN HOSPITAL
MT. AUBURN ST.
CAMBRIDGE, MA 02140
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MOUNT AUBURN HOSPITAL
P O BOX 2388
CAMBRIDGE, MA  02238-2388
USA

MOUNT BETHEL CHURCH
CORNER OF JOHNSONS FERRY &
LOWER ROSWELL ROAD
MARIETTA, GA  30068
USA

MOUNT CARMEL S & G CO INC
P O BOX 458
MOUNT CARMEL, IL  62863
USA

MOUNT CARMEL SAND & GRAVEL
COMPANY
SOUTH MULBERRY
MOUNT CARMEL, IL  62863
USA

MOUNT HOPE COMPANY
P.O. BOX 3004
BOSTON, MA  02241
USA

MOUNT MERCY COLLEGE
CEDAR RAPIDS, IA  52402
USA

MOUNT OLIVE SCHOOL
160 WOLFE ROAD
MOUNT OLIVE, NJ  07828
USA

MOUNT OLYMPUS WATERS
P O BOX 25426
SALT LAKE CITY, UT  84125
USA

MOUNT PLEASANT CMU
C/O REICHENBACH
2338 EAST CAMPUS DRIVE
MOUNT PLEASANT, MI  48859
USA

MOUNT ROSE CEMETARY
1502 MOUNT ROSE AVE.
YORK, PA  17403
USA

MOUNT SAINT MARY'S HOSPITAL
5300 MILITARY ROAD
LEWISTON, NY  14092
USA

MOUNT VERNON BAPTIST CHUCH
3505 BAMBOO ROAD
BOONE, NC  28607
USA

MOUNT VERNON BAPTIST CHURCH @@
RICHMOND, VA  23219
USA

MOUNT VERNON CORP
1210 SYCAMORE STREET
MOUNT VERNON, IN  47620
USA

MOUNT VERNON CORP.
1210 SYCAMORE
MOUNT VERNON, IN  47620
USA

MOUNT VERNON HOPSITAL
HOLLAND AVE
ALEXANDRIA, VA  22313
USA

MOUNT VERNON INN
GEORGE WASHINGTON PARKWAY
MOUNT VERNON, VA  22121
USA

MOUNT VERNON LADIES ASSOC
HOURS TOURS
MOUNT VERNON, VA  22121
USA

MOUNT ZYON BAPTIST CHURCH @@
1301 ALAMACE CHURCH ROAD
GREENSBORO, NC  27401
USA

MOUNT, AUSTIN
3611 NORMAN DRIVE
JOPLIN, MO  64801

MOUNT, JR., WALTER
1424 GARDENIA DR.
METAIRIE, LA  70005

MOUNT, LARRY
1285 VIRGINIA AVE.
BARTOW, FL  33830

MOUNTAIN AIR GAS
3415 S. 700 WEST
SALT LAKE CITY, UT  84120
USA

MOUNTAIN AREA SYS./COLLEGE OF TECH.
3802 CENTRAL AVE.
BILLINGS, MT  59102
USA

MOUNTAIN AREA SYS/MISSIONS RIDGE RD
3940 RIMROCK RD.
BILLINGS, MT  59103
USA

MOUNTAIN AREA SYSTEM
2160 DALLAS DR.
BILLINGS, MT  59102
USA

MOUNTAIN BUILDING SUP INC
MOUNTAIN VILLAGE SHOPPING
BLAIRSVILLE, GA  30512
USA

MOUNTAIN CASCADE INC.
555 EXCHANGE COURT
LIVERMORE, CA  94550
USA

MOUNTAIN CASCADE INC.
555 EXCHANGE CT
LIVERMORE, CA  94550
USA

MOUNTAIN CEMENT CO
P.O. BOX 339
LARAMIE, WY  82070
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MOUNTAIN CEMENT CO.
5 SAND CREEK ROAD
LARAMIE, WY 82070
USA

MOUNTAIN CEMENT CO.
LARAMIE, WY 82070
USA

MOUNTAIN GAP ELEMENTARY SCHOOL
821 MOUNTAIN GAP ROAD
HUNTSVILLE, AL 35803
USA

MOUNTAIN GRAVEL AND CONSTRUCTION
P. O. BOX 788
DOLORES, CO 81323
USA

MOUNTAIN GRAVEL
6560 COUNTY ROAD 24B
CORTEZ, CO 81321
USA

MOUNTAIN GRAVEL
P. O. 788
DOLORES, CO 81323
USA

MOUNTAIN HERTAGE SYSTEMS
430 PINOLA ST
NEWLAND, NC 28657
USA

MOUNTAIN READY MIX
134608 HWY 550
DURANGO, CO 81302
USA

MOUNTAIN STATE WHOLESALE
INCORP
SUTTON, WV 26601
USA

MOUNTAIN STATES EMPLOYERS COUNCIL
1799 PENNSYLVANIA ST
DENVER, CO 80203
US

MOUNTAIN STATES EMPLOYERS COUNCIL,
P.O. BOX 539
DENVER, CO 80201-0539
USA

MOUNTAIN STATES EMPLOYERS COUNCIL,I
P.O. BOX 539
DENVER, CO 80201
USA

MOUNTAIN STATES TRAILER & EQUIPMENT
54 N. 700 W.
NORTH SALT LAKE, UT 84054
USA

MOUNTAIN STONE INC
PO BOX938
DOLORES, CO 81323
USA

MOUNTAIN STONE
6600 COUNTY ROAD 24.3
CORTEZ, CO 81321
USA

MOUNTAIN TEXTILES INC
PO BOX 334
STONE MOUNTAIN, GA 30086
USA

MOUNTAIN VIEW LIBRARY
MOUNTAIN VIEW, CA 93307
USA

MOUNTAIN VIEW READY MIX
HWY 5, 9 & 14
MOUNTAIN VIEW, AR 72560
USA

MOUNTAIN VIEW READY MIX
P O BOX 1378
MOUNTAIN VIEW, AR 72560
USA

MOUNTAIN VIEW
STRATIFORM
TUCSON, AZ 85701
USA

MOUNTAIN VILLAGE
1 LONE MOUNTAIN
BIG SKY, MT 59716
USA

MOUNTAIN WATER ICE CO INC
STEVE CABRIEL
17011 CENTRAL AVE
CARSON, CA 90746
USA

MOUNTAIN YOUTH BASEBALL
107 ALPINE WAY
ASHEVILLE, NC 28805
USA

MOUNTAIN, FLORENCE
19 NEWMAN ST
CAMBRIDGE, MA 02140

MOUNTAIN, MELISSA
19 NEWMAN ST
CAMBRIDGE, MA 02140

MOUNTAIN, MICHAEL
19 NEWMAN STREET
CAMBRIDGE, MA 02140

MOUNTAINAIRE VITAMIN
200 EAST 4TH STREET
NORTH LITTLE ROCK, AR 72119
USA

MOUNTAINBURG SCHOOL
C/O DALE CRAMPTON
MOUNTAINBURG, AR 72946
USA

MOUNTAINBURG SCHOOL
HWY 71 - 12 MILES NORTH OF INT. 40
MOUNTAINBURG, AR 72946
USA

MOUNTAINSIDE GENERAL HOSPITAL
300 BAY AVE @ HIGHLAND AVENUE
MONTCLAIR, NJ 07042
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MOUNTAINVIEW INSURANCE COMPANY
6021 SOUTH SYRACUSE WAY, SUITE 205
ENGLEWOOD, CO  80111
USA

MOUNTAINVIEW READY MIX
PO BOX1378
MOUNTAIN VIEW, AR  72560
USA

MOUNTAIRE FEEDS
124 EAST 5TH ST.
NORTH LITTLE ROCK, AR  72119
USA

MOUNTFORD, MICHAEL
RT 1 BOX 66
SEABOARD, NC  27876

MOURA, FATIMA
635 SOMERSET AVENUE
TAUNTON, MA  02780

MOURA, GEORGINA
20 HART STREET
TAUNTON, MA  02780

MOUSHREF, HAYSSAM
3003 WINDOR ST
EASTON, PA  18042

MOUTON, BEVERLY
P O BOX 80031
BATON ROUGE, LA  70898

MOUTON, CHARLES
705 LANDRY STREET
SULPHUR, LA  706636623

MOUTON, JAMES
306 ALLEN ST.
NEW IBERIA, LA  70560

MOUTON, MILLARD
PO BOX 461
VINTON, LA  70668

MOUTON, PEGGY
4319 HARSTVILLE
HOUSTON, TX  77047

MOUYAL, PIERRE
9715 HUNTCLIFF TRACE
ATLANTA, GA  30350

MOUZON, JEANETTE
1512 W FIRTH ST
PHILA, PA  19132

MOVABLE WOOD BUILDINGS CO
11804 HEMPSTEAD RD
HOUSTON, TX  77092
USA

MOVIE 10 AUSTIN
C/O TOMAN & ASSOCIATES
AUSTIN, TX  78746
USA

MOVIES AT BIRKDALE, THE
SAM FURR ROAD
HUNTERSVILLE, NC  28078
USA

MOVING WALKWAY C/O DENN-CO
MERRIMAN & I-94
ROMULUS, MI  48174
USA

MOVSOVITZ & SON OF FL INC
LARRY MAURER
3100 HILTON ST
JACKSONVILLE, FL  32203
USA

MOWAT, NATHAN
1401 RED FOX LN
BURKBURNETT, TX  76354

MOWAT, STEVEN
1401 RED FOX LN
BURKBURNETT, TX  76354

MOWATT, CHRISTOPHER
25 UNION AVENUE
BIDDEFORD, ME  04005

MOWER, GAIL
4353 GAIL LANE
CONCORD, NC  28027

MOWERY THOMASON YARD
LOS ANGELES, CA  90039
USA

MOWERY, ANTOINETTE
6363 SHERMAN WAY
BUENA PARK, CA  90620

MOWERY, CRYSTAL
P.O. BOX 643901
VERO BEACH, FL  32964

MOWERY, LOIS
68 MAPLEWOOD CIRCLE
BROCKTON, MA  02402

MOWERY, PHILIP
2221 SW 50TH
OKLAHOMA CITY, OK  73119

MOWERY-THOMASON INC.
2910 ALLESSANDRO AVE
LOS ANGELES, CA  90039
USA

MOWERY-THOMASON/LAX - TERMINAL 8
WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA  90001
USA

MOWERY-THOMASON/UNITED AIRLINES
WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA  90086
USA

MOWERY-THOMASON/WORLD FAITH
CHURCH
WESTSIDE BUILDING MATERIALS
ANAHEIM, CA  92815
USA

MOWRY, CHARLES
2325 THORNYBROOK DRIVE
COLUMBUS, IN  47203

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MOWRY, DEBORAH
110 MAIN ST
RIVERSIDE, RI 02915

MOXIES ON THE RIVER
1835 ROSE STREET
LA CROSSE, WI 54603
USA

MOY, THOMAS
111 PACELLA PARK DRIVE
RANDOLPH, MA 023681765

MOYA, NESTER
23301 RIDGE ROUTE DR
LAGUNA HILLS, CA 92653

MOYA, ROGELIO
P O BOX 62
EDINBURG,, TX 78540

MOYE, KAREN
960 WOODHAVEN DR
MOBILE, AL 36608

MOYE, NEAL
4502 20TH ST NO.
ST. PETERSBURG, FL 33714

MOYE, STEPHEN
12 DURBIN RIDGE RD
FOUNTAIN INN, SC 296448904

MOYE, THURMAN
3025 MOYE RD.
BOWLING GREEN, FL 33834

MOYE, TISHIE
1605 HEIGHTS
HOUSTON, TX 77008

MOYER JR., EDWARD
66 RAINBOW DR
CRAIG, CO 81625

MOYER PUBLISHING
TWO MOYER PLACE
OAKLAND, CA 94611-3137
USA

MOYER READY MIX SERVICE
BOX 74
MULLINVILLE, KS 67109
USA

MOYER READY MIX
220 SOUTH PINE
MULLINVILLE, KS 67109
USA

MOYER, CANDACE
914 SUELLEN DRIVE
READING, PA 19605

MOYER, GRANT
104 MESA DRIVE
SINKING SPRIN, PA 19608

MOYER, JAMES
BOX 65
STONY RUN, PA 19557

MOYER, JEFFERY
1004 A COUNTRY AIRE
ROUND ROCK,, TX 78664

MOYER, JOSEPH
10707 FRANCIS DRIVE
SILVER SPRING, MD 209023805

MOYER, KELLY
320 W LAUREL ST
TREMONT, PA 17981

MOYER, KENNETH
602 N MAIN STREET
LEOMINSTER, MA 01453

MOYER, LAWRENCE
4304 4TH AVENUE
TEMPLE, PA 195601704

MOYER, LISA
568 QUEEN STREET
BELLEVILLE, WI 53508

MOYER, MELINDA
5500 MORRO WAY #64
LA MESA, CA 91942

MOYER, MICHAEL
3524 RIDGEWAY ST
READING, PA 19605

MOYER, NICOLE
1017 MOSS ST
READING, PA 19604

MOYER, PAGE
192 EAST 75TH STREET
6A
NEW YORK, NY 100213242

MOYER, RUBY
4000 ACE LN.
LEWISVILLE, TX 75067

MOYER, VICKI
4508 GRAHAM RD
GREENSBORO, NC 27410

MOYNIHAN, AMY
2739 WILLOWGATE AVENUE
ORLANDO, FL 32822

MOYNIHAN, BARRY
119 MAPLE STREET
SOMERSVILLE, CT 06072

MOYNO INDUSTRIAL PRODUCTS
P.O. BOX 960
SPRINGFIELD, OH 45506
USA

MOZ, TANA
1020 CURTISS AVE.
SCHERTZ, TX 78154

MOZEL INCORPORATED
P. O. BOX 500043
SAINT LOUIS, MO 63150
USA

MOZIE, ELIZABETH
10087 ALPHA DRIVE
BATON ROUGE, LA 70814

MOZINGO, CECELIA
108 WILLOWBROOK   CIRCLE
DAPHNE, AL 36526

Exhibit  6

## Bar Date Notice & Non-Asbestos POC

MOZUCH, MARIE
34 AMY DRIVE RD #5
PITTSBURGH, PA  15205

MOZZACHIO, ALICIA M.
10955 KIPLING LANE
PHILADELPHIA, PA  19154

MP ENVIRONMENTAL SERVICES,INC.
3400 MANOR STREET
BAKERSFIELD, CA  93308
USA

MP HUSKY CORPORATION
204 OLD PIEDMONT HIGHWAY
GREENVILLE, SC  29605
USA

MPA BRAUNSCHWEIG
BEETHOVENSTR 52
D-38106 BRAUNSCHWEIG, IT  38106
UNK

MPA INC.
P.O. BOX 576
SWARTHMORE, PA  19081
USA

MPB TECHNOLOGIES INC
1725 NORTH SERVICE RD
DORVAL  QUEBEC, QC  H9P 1J1
TORONTO

MPB TECHNOLOGIES LTD
151 HYMUS BOULEVARD
POINTE CLAIRE QUEBEC, QC  H9R 1E9
TORONTO

MPC CIRCUITS
2161 THURSTON DRIVE
OTTAWA ONTARIO, ON  K1G 4G2
TORONTO

MPC LOUISVILLE PROMOTIONS
2026 SHEPHERDSVILLE RD
LOUISVILLE, KY  40218
USA

MPC
81 OLD FERRY ROAD
LOWELL, MA  01854
USA

MPE CONTRACTING CORP
2716 SCHURZ AVENUE - SUITE C2
BRONX, NY  10465
USA

MPL TECHNOLOGIES
9400 KING STREET
FRANKLIN PARK, IL  60131
USA

MPPI LLC
P.O. BOX 64645
BALTIMORE, MD  21264
USA

MPS MEDICAL ACCOUNT
BLOUNT ISLAND
5880 GATECO BLVD.
JACKSONVILLE, FL  32226-3404
USA

MPW INDUSTRIAL SERVICES INC
P O BOX 710928
COLUMBUS, OH  43271-0928
USA

MPW INDUSTRIAL SERVICES INC.
1711 NIXON RD.
AUGUSTA, GA  30906
USA

MQS INSPECTION
10520 CHESTER RD.
CINCINNATI, OH  45215
USA

MQS INSPECTION
PO BOX 98498
CHICAGO, IL  60693
USA

MQS INSPECTION, INC.
P.O. BOX 4437
HOUSTON, TX  77210-4437
USA

MR ALAN G LANCE, IDAHO ATTORNEY
GENERAL
STATEHOUSE
BOISE, ID  83720-1000

MR ALBERT BENJAMIN CHANDLER,
KENTUCKY ATTORNEY GEN
STATE CAPITAL, ROOM 116
FRANKFORT, KY  40601

MR BILL LOCKYER, CALIFORNIA ATTORNEY
GENERAL
1300 I STREET, STE 1740
SACRAMENTO, CA  95814

MR BILL PRYOR, ALABAMA ATTORNEY
GENERAL
STATE HOUSE, 11 S UNION STREET
MONTGOMERY, AL  36130

MR BRUCE M BOTELHO, ALASKA
ATTORNEY GENERAL
P O BOX 110300 DIAMOND COURTHOUSE
JUNEAU, AK  99811-0300

MR CHARLIE CONDON, SOUTH CAROLINA
ATTORNEY GENERL
REMBERT C DENNIS BLDG, PO BOX 11549
COLUMBIA, SC  29211-1549

MR DARRELL V MCGRAW, JR, WEST
VIRGINIA ATTORNEY GE
STATE CAPITOL
CHARLESTON, WV  25305

MR DAVID SAMSON, NEW JERSEY
ATTORNEY GENERAL
RICHARD J HUGHES JUSTICE COMPLEX  25
MARKET STREET
TRENTON, NJ  08625

MR DON STENBERG, NEBRASKA
ATTORNEY GENERAL
STATE CAPITOL, PO BOX 98920
LINCOLN, NE  68509-8920

MR EARL I ANZAI, HAWAII ATTORNEY
GENERAL
425 QUEEN STREET
HONOLULU, HI  96813

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MR ELIOT SPITZER, NEW YORK ATTORNEY
GENERAL
DEPT OF LAW, THE CAPITOL, 2ND FLR
ALBANY, NY  12224

MR HOKE MACMILLAN, WYOMING
ATTORNEY GENERAL
STATE CAPITOL BLDG
CHEYENNE, WY  82002

MR JERMIAH W NIXON, MISSOURI
ATTORNEY GENERAL
SUPREME COURT BLDG           207
W H
JEFFERSON CITY, MO  65101

MR JOHN CORNYN, TEXAS ATTORNEY
GENERAL
CAPITOL STATION, PO BOX 12548
AUSTIN, TX  78711-2548

MR MARK PRYOR, ARKANSAS ATTORNEY
GENERAL
200 TOWER BLDG, 323 CENTER STREET
LITTLE ROCK, AR  72201-2610

MR MIKE HATCH, MINNESOTA ATTORNEY
GENERAL
STATE CAPITOL, STE 102
ST PAUL, MN  55155

MR PAUL G SUMMERS, TENNESSEE
ATTORNEY GENERAL
500 CHARLOTTE AVENUE
NASHVILLE, TN  37243

MR RICHARD P LEYOUB, LOUISANA
ATTORNEY GENERAL
DEPT OF JUSTICE, PO BOX 94095
BATON ROUGE, LA  70804-4095

MR ROY COOPER, NORTH CAROLINA
ATTORNEY GENERL
DEPT OF JUSTICE, PO BOX 629
RALEIGH, NC  27602-0629

MR THURBERT E BAKER, GEORGIA
ATTORNEY GENERAL
40 CAPITOL SQUARE SW
ATLANTA, GA  30334-1300

MR G STEVEN ROWE, MAINE ATTORNEY
GENERAL
STATE HOUSE STATION 6
AUGUSTA, ME  04333

MR J JOSEPH CURRAN, JR, MARYLAND
ATTORNEY GENERAL
200 ST PAUL PLACE
BALTIMORE, MD  21202-2202

MR JERRY KILGORE, VIRGINIA ATTORNEY
GENERAL
900 E MAIN STREET
RICHMOND, VA  23219

MR KEN SALAZAR, COLORADO ATTORNEY
GENERAL
DEPT OF LAW, 1525 SHERMAN STREET
DENVER, CO  80203

MR MARK SHURTEFF, UTAH ATTORNEY
GENERAL
STATE CAPITOL, ROOM 236
SALT LAKE CITY, UT  84114-0810

MR MIKE MCGRATH, MONTANA ATTORNEY
GENERAL
JUSTICE BLDG, 215 NORTH SANDERS
HELENA, MT  59620-1401

MR PHILIP T MCLAUGHLIN, NEW HAMPSHIRE
ATTORNEY GEN
STATE HOUSE ANNEX, 25 CAPITOL STREET
CONCORD, NH  03301-6397

MR ROBERT A BUTTERWORTH, FLORIDA
ATTORNEY GENERAL
THE CAPITAL, PL 01
TALLAHASSEE, FL  32399-1050

MR SHELDON WHITEHOUSE, RHODE ISLAND
ATTORNEY GENER
150 SOUTH MAIN STREET
PROVIDENCE, RI  02903

MR TOM MILLER, IOWA ATTORNEY
GENERAL
HOOVER STATE OFFICE BLDG           1305
E WALN
DES MOINES, IA  50319

MR HARDY MEYERS, OREGON ATTORNEY
GENERAL
JUSTICE BUILDING                   1
SALEM, OR  97310

MR JAMES E DOYLE, WISCONSIN
ATTORNEY GENERAL
STATE CAPITOL, SUITE 114 EAST       PO
BOX 78
MADISON, WI  53707-7857

MR JIM RYAN, ILLINOIS ATTORNEY
GENERAL
JAMES R THOMPSON CENTER            100
W RANDOL
CHICAGO, IL  60601

MR MARK BARNETT, SOUTH DAKOTA
ATTORNEY GENERAL
500 E CAPITOL
PIERRE, SD  57501-5070

MR MIKE FISHER, PENNSYLVANIA
ATTORNEY GENERAL
STRAWBERRY SQUARE
HARRISBURG, PA  17120

MR MIKE MOORE, MISSISSIPPI ATTORNEY
GENERAL
DEPT OF JUSTICE, PO BOX 220
JACKSON, MS  39205-0220

MR RICHARD BLUMENTHAL, CONNECTICUT
ATTORNEY GENERA
55 ELM ST
HARTFORD, CT  06141-0120

MR ROBERT RIGSBY, DC ATTORNEY
GENERAL
OFFICE OF THE CORPORATION COUNSEL
441 4TH ST NW
WASHINGTON, DC  20001

MR STEVE CARTER, INDIANA ATTORNEY
GENERAL
INDIANA GOVERNMENT CTR S           402
W WASHI
INDIANAPOLIS, IN  46204

MR TOM REILLY, MASSACHUSETTS
ATTORNEY GENERAL
ONE ASHBURTON PLACE
BOSTON, MA  02108-1698

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MR W A DREW EDMONDSON, OKLAHOMA
ATTORNEY GENERAL
STATE CAPITOL, ROOM 112        2300
NOR
OKLAHOMA CITY, OK 73105

MR.B'S POOL CENTER INC
7933 N LINDBERG
HAZELWOOD, MO 63042
USA

MR3 SYSTEMS INC
45 CONGRESS STREET
SALEM, MA 01970
USA

MRC HOLDINGS
ELLEN O'BRIEN
,
UNK

MRDC GEORGIA TECH
771 FROST ST
ATLANTA, GA 30318
USA

MRI HOLY FAMILY
70 EAST STREET
METHUEN, MA 01844
USA

MRL INDUSTRIES
19500 NUGGET BLVD
SONORA, CA 95370
USA

MROZ, GENEVIEVE
5925 SO MAYFIELD AVE
CHICAGO, IL 60638

MROZEK, JR., VALENTINE
341 BUTTERNUT COURT
MILLERSVILLE, MD 21108

MROZOWSKI, JOHN
630 CRYSLER STREET
PITTSBURGH, PA 15226

MR WAYNE STENEHJEM, NORTH DAKOTA
ATTORNEY GENERAL
STATE CAPITOL, 600 E BOULEVARD AVE
BISMARCK, ND 58505-0040

MR.DAN KOBYLINSKI
720 S. OTSEGO BLVD.
GAYLORD, MI 49735
USA

MRB CANCER CENTER
2678 QUEENSTOWN ROAD
ALTON, AL 35015
USA

MRCA
4840 WEST 15TH ST., STE 1000
LAWRENCE, KS 66049
USA

MRE PRP GROUP MEMBERS
STRASBERGER & PRICE ATTN: WALTER JA
901 MAIN ST
SUITE 4300
DALLAS, TX 75202
USA

MRI SALES CONSULTANTS OF
3415 N. ARLINGTON HTS.ROAD
ARLINGTON HEIGHTS, IL 60004
USA

MRO SALES, INC.
SUITE A-10
ANCHORAGE, AK 99502-1116
USA

MROZ, MELANIE
26004A ALIZIA CYN
CALABASAS, CA 91302

MROZEK, MELISSA
341 BUTTERNUT CT
MILLERSVILLE, MD 21108

MRTC AUSTIN CAMPUS
BAHL INSULATION
AUSTIN, MN 55912
USA

MR WILLIAM H SORRELL, VERMONT
ATTORNEY GENERAL
109 STATE STREET
MONTPELIER, VT 05609-1001

MR.RONALD GOULD
PO BOX 480
PAULSBORO, NJ 08066
USA

MRC HOLDINGS INC
ELLEN T O'BRIEN SR VP
300 ST PAUL PLACE
BALTIMORE, MD 21202
USA

MRCC/ACTION LEARNING
91 CARL ST
NEWTON, MA 02161
USA

MRG (USA), INC.
6279 TRI-RIDGE BLVD., SUITE 250
CINCINNATI, OH 45104
USA

MRI, JENNIE STUART MED. CT.
409 WEST 18TH STREET
HOPKINSVILLE, KY 42240
USA

MROSS, J
6 BAILEY DRIVE
LYMAN, SC 29365

MROZ, MICHAEL
1321 VILLAGE GREEN
SOUTHLAKE, TX 76092

MROZINSKI, JOHN
432 N. LINWOOD AVE
BALTIMORE, MD 21224

MS ANNABELLE RODRIGUEZ, PUERTO RICO
ATTORNEY GENER
PO BOX 192
SAN JUAN, PR 00902-0192

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MS BETTY D MONTGOMERY, OHIO
ATTORNEY GENERAL
STATE OFFICE TOWER, 30 E BROAD ST
COLUMBUS, OH 43266-0410

MS CARLA J STOVALL, KANSAS
ATTORNEY GENERAL
120 SOUTHWEST 10TH AVENUE          2ND
FLOOR
TOPEKA, KS 66612-1597

MS CHRISTINE O GREGOIRE, WASHINGTON
ATTORNEY GENER
PO BOX 40100
OLYMPIA, WA 98504-0100

MS FRANKIE SUE DEL PAPA, NEVADA
ATTORNEY GENERAL
OLD SUPREME COURTH BLDG          100
N CARSON
CARSON CITY, NV 89701

MS JANET NAPOLITANO, ARIZONA
ATTORNEY GENERAL
1275 W WASHINGTON STREET
PHOENIX, AZ 85007

MS JENNIFER GRANHOLM, MICHIGAN
ATTORNEY GENERAL
PO BOX 30212, 525 W OTTAWA STREET
LANSING, MI 48909-0212

MS M JANE BRADY, DELAWARE ATTORNEY
GENERAL
CARVEL STATE OFFICE BLDG          820
N FRE
WILMINGTON, DE 19801

MS PATRICIA A MADRID, NEW MEXICO
ATTORNEY GENERAL
PO DRAWER 1508
SANTA FE, NM 87504-1508

MSA C/O EASTERN CONTROLS
414 E. JOPPA RD.
TOWSON, MD 21204
USA

MSA CANADA
1360 BEGIN
ST-LAURENT, QC H4R 1X1
TORONTO

MSAS CARGO INTERNATIONAL INC
10205 NW 19TH ST., STE 101
MIAMI, FL 33172
USA

MSC INDUSTRIAL SUPPLY
3051-A WASHINGTON BLVD.
BALTIMORE, MD 21230
USA

MSC INDUSTRIAL SUPPLY
BALTIMORE, MD 21230
USA

MSC INDUSTRIAL SUPPLY
DEPT. CH0075
PALATINE, NY 60055-0075
US

MSC SPECIALY FILMS
4540 VIEWRIDGE AVENUE
SAN DIEGO, CA 92123-4359
USA

MSCH HEALTH CENTERS
PO BOX 844152
DALLAS, TX 75284-4152
USA

MSHA, FINANCE BRANCH
P.O. BOX 25367
DENVER, CO 80225
USA

MSHDA BUILDING
735 EAST MICHIGAN AVENUE
LANSING, MI 48912
USA

MSI - MEASUREMENT SERVICES
1309 NORTH BORDEN STREET
MCHENRY, IL 60050
USA

MSI CANTERBURY
P O BOX 1477
MORRISTOWN, NJ 07962-1477
USA

MSI CONSTRUCTION COMPANY, INC.
745 GREENWOOD ROAD
WESTOVER ACRES, SC 29169
USA

MSI DIGITAL AND IMAGING SOLUTIONS
P.O. BOX 601081
CHARLOTTE, NC 28260-1081
USA

MSI INC C/O CHASE BANK
76 NAORTH MAIN STREET
NEW CITY, NY 10956
USA

MSI MICROFILM SYSTEMS, INC.
2225 WOODWARD AVE.
SHREVEPORT, LA 71103-3547
USA

MSI MICROFILM SYSTEMS, INC.
P O BOX 3130
SHREVEPORT, LA 71133-3130
USA

MSI
CHARLOTTE, NC 28260-1081
USA

MSI
P.O. BOX 427
LAWRENCEBURG, TN 38464
USA

MSI
P.O. BOX 601081
CHARLOTTE, NC 28260-1081
USA

MSI/TEMPS & CO SERVICES
P O BOX 7247-0153
PHILADELPHIA, PA 19170-0153
USA

MST CORP
PO BOX 6718
ORANGE, CA 92863-6718
USA