## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MST FACTORING, INC.
P.O. BOX 27356
SALT LAKE CITY, UT 84127-0356
USA

MST FASTPRO
PO BOX 6718
ORANGE, CA 92863-6718
USA

MST TRUCKING
3683 W2270 S. STE E&F
WEST VALLEY CITY, UT 84120
USA

MST, INC.
11388 BREININGER ROAD
HICKSVILLE, OH 43526
USA

MST, INC.
PO BOX 87
HICKSVILLE, OH 43526
USA

MSU - BIO PHYSICAL SCIENCES BLDG.
FARM LANE AND WILSON ROAD
EAST LANSING, MI 48825
USA

MSU ANTHONY HALL/ENGINEERING BLDG.
3351 FOREST ROAD
EAST LANSING, MI 48823
USA

MSU FOUNDATION ACCOUNT 0123
PO BOX 91735-C/O ROY JOHNSTON-LAIA
LAKE CHARLES, LA 70609-1735
USA

MT AIRY BUILDERS SUPPLY
1124 W LEBANNON ST
MOUNT AIRY, NC 27030
USA

MT AUBURN PROF SVCS
PO BOX 5-0455
WOBURN, MA 01815-0455
USA

MT DEPT OF ENV QUALITY REMEDIATION
JON CONSTAN
2209 PHOENIX AVE
HELENA, MT 59620-0901
USA

MT DEPT OF ENV QUALITY
MARK SIMONICH DIRECTOR
1520 EAST 6TH AVE
HELENA, MT 59601
USA

MT DEPT OF ENV QUALITY
MARK SIMONICH DIRECTOR
PO BOX 200901
HELENA, MT 59620-0901
USA

MT HOOD COMMUNITY COLLEGE
26000 SE STARK
PORTLAND, OR 97227
USA

MT HOPE RECYCLING
625 MT HOPE ROAD
WHARTON, NJ
USA

MT SINAI HOSP C/O ASC INSULATING
2100 STONINGTON AVE
HOFFMAN ESTATES, IL 60195
USA

MT SINAI HOSPITAL
99TH STREET & MADISON AVE
NEW YORK, NY 10001
USA

MT. PLEASANT SUPPLY
1005 CORPORATE DR
MOUNT PLEASANT, MI 48858
USA

MT. ADAMS PAVILLION
CINCINNATI, OH 45202
USA

MT. CALVARY CHURCH
HOLLY STREET
ELIZABETHTOWN, PA 17022
USA

MT. CARMEL SAND & GRAVEL
PO BOX458
MOUNT CARMEL, IL 62863
USA

MT. CLEMONS GENERAL HOSPITAL
1000 HERRINGTON BLVD
MOUNT CLEMENS, MI 48043
USA

MT. HOLLY CONCRETE CO.ONC
ROUTE 38
MOUNT HOLLY, NJ 08060
USA

MT. HOOD CHEMICAL
4444 NORTH WEST YEON AVENUE
PORTLAND, OR 97210
USA

MT. ROYAL INTERMEDIATE @@
1800 MT ROYAL BLVD
GLENSHAW, PA 15116
USA

MT. SAC PERFORMING ARTS
110 N. GRAND
WALNUT, CA 91788
USA

MT. ZION MEDICAL CENTER
1701 DIVISADERO
SAN FRANCISCO, CA 94101
USA

MT.AIRY BLOCK
RAINBOW FARM CENTER
MOUNT AIRY, NC 27030
USA

MT/ORLANDO, INC.
4600 L B MCLEAOD ROAD
ORLANDO, FL 32811
USA

MTA B&T
PO BOX 149002
STATEN ISLAND, NY 10314-9002
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MTA EAST PORTAL
LOS ANGELES, CA 90018
USA

MTC INDUSTRIES AND RESEARCH
CARMIEL INC
CARMIEL,  20100
TEL-AVIV

MTC KENWORTH
239-77 BERGEN TURNPIKE
RIDGEFIELD PARK, NJ 07660
USA

MTD
5903 GRAFTON ROAD
VALLEY CITY, OH 44280
USA

M-TEC / RISE INC.
18321 SWAMP ROAD
PRAIRIEVILLE, LA 70769
USA

MTEC INC
P O BOX 610
SPARTANBURG, SC 29304
USA

M-TEC/RISE, INC.
18321 SWAMP RD.
PRAIRIEVILLE, LA 70769
USA

MTECH INC.
P.O. BOX 4454
CHATTANOOGA, TN 37405
USA

M-TEX INDUSTRIAL SUPPLY CO.,
C/O USCO WAREHOUSE
DALLAS, TX 75212
USA

MTI MULLINS & TRANSIT INC
12290 LOMA VERDE
EL PASO, TX 79936
USA

MTI
DEPT CH10731
PALATINE, IL 60055-0731
USA

MTL OF KENTUCKY
1107 WING AVENUE
OWENSBORO, KY 42303
USA

MTM CONST. CO.
I-80 W. EXIT 77
ROWLEY, UT 84029
USA

MTM ENVIRONMENTAL INC.
919 WALNUT STREET
MILFORD, OH 45150
USA

M-TRON INDUSTRIES
EAST HIGHWAY 50
YANKTON, SD 57078
USA

M-TRON INDUSTRIES
PO BOX 630
YANKTON, SD 57078
USA

MTS SYSTEMS CORPORATION
14000 TECHNOLOGY DRIVE
EDEN PRAIRE, MI 55344
USA

MTS SYSTEMS CORPORATION
PO BOX 86
MINNEAPOLIS, MN 55486-1907
USA

MTS SYSTEMS
ATTN:  GARY PARESKY
CM 3844
SAINT PAUL, MN 55170-3844
US

MTS SYSTENS CORPORATION
CM 3844
SAINT PAUL, MN 55170-3844
US

MTS
PO BOX 480
LIONVILLE, PA 19353
USA

MTSU FOUNDATION- GRADUATE 2000
PO BOX 109
MURFREESBORO, TN 37132
USA

MTW
CORP CENTER
PHOENIX, AZ 85031
USA

MU, NING
19948 CARLISLE RD
APPLE VALLEY, CA 92307

MU'AWIN, ARDY
3510 ANDALUSIA CT  #222
GREEN BAY, WI 54301

MUCCI, LORRAINE
13 HARDING AVE
EVERETT, MA 02149

MUCH BETTER ROOF CO
6008 ADAMS ROAD
P O BOX 12
OREGON, WI 53575
USA

MUCHEL, ROBERT
175 HUNTINGTON BAY
HUNTINGTON, NY 11743

MUDAR, KIMBERLY
445 RIVERWAY DRIVE
GREER, SC 29651

MUDGE, CHRISTOPHER
9261 NORTH TRUMBULL
PORTLAND, OR 97213

MUDGETT JR, GEORGE
440 MICOL RD.
PEMBROKE, NH 03275

MUDRE, CATHY
1011 WILLOW BRANCH
SIMPSONVILLE, SC 29681

MUDRICK, SUSAN
511 G STREET NE
WASHINGTON, DC 20002

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MUECK, TRACY
903 BILLINGTON
WACO, TX 76706

MUELLER BRASS CO.
2199 LAPIER AVE.
PORT HURON, MI 48060
USA

MUELLER ROOFING DISTRIBUTORS
400 EAST WYOMING AVE
CINCINNATI, OH 45215
USA

MUELLER ROOFING
400 E. WYOMING AVENUE
CINCINNATI, OH 45215
USA

MUELLER, BRIAN
119 W. EDGEVALE ROAD
BALTIMORE, MD 21225

MUELLER, DONALD
3 CHAPMAN ROAD
WAKEFIELD, MA 01880

MUELLER, JUDY
714 SUMMERWOOD DR
ARLINGTON, TX 76018

MUELLER, PAUL
17 SLAYTON ROAD
MELROSE, MA 02176

MUELLER, TAMMY
112 E WASHINGTON
3
MOMENCE, IL 60954

MUELLER, WALTER
280 BERTHA BURNS ROAD
INMAN, SC 293499629

MUGAVERO, VINCENT
47 HAMILTON'S FERRY ROAD
LAKE WYLIE, SC 29710

MUHAMMAD, ABDUL
265 N. MAIN #205
MANSFIELD, MA 02048

MUEHR, ALTON
108 THRASHER ST
LAFAYETTE, LA 70506

MUELLER ELECTRIC
9104 BELDEN AVENUE
FRANKLIN PARK, IL 60131
USA

MUELLER ROOFING
1009 SARGENT STREET
CINCINNATI, OH 45203
USA

MUELLER ROOFING
400 E. WYOMING AVENUE
LOCKLAND, OH 45215
USA

MUELLER, DANIEL
335 VILLAGE CREEK DR.
WEBSTER, TX 77598

MUELLER, ERIC
208 PENRIDGE LANE
LAFAYETTE, IN 47905

MUELLER, LINDA
227 BROOKLANE ROAD
FLORHAM PARK, NJ 07932

MUELLER, RAY
ROUTE 1 BOX 283
BLUFFS, IL 626219752

MUELLER, THOMAS
601 E LAKE ST
STREAMWOOD, IL 60107

MUELLERMIST IRRIGATION CO
P O BOX 6307
BROADVIEW, IL 60153
USA

MUGG, BETTY
1109 COLONIAL
BELLAIRE, TX 77401

MUHART, KEITH
P.O. BOX 3139
FAIRFAX, VA 220383139

MUELLER BRASS CO
2199 LAPEEK AVE
PORT HURON, MI 48060
USA

MUELLER JR., KENNETH
200 W. 34TH ST., STE 506
ANCHORAGE, AK 99503

MUELLER ROOFING
2521 EDWIN C. MOSES BLVD.
DAYTON, OH 45408
USA

MUELLER, ARLENE
RT 1 BOX 573
MOMENCE, IL 60954

MUELLER, DAVID
55 GORMAN LANE    APT. C
CINCINNATI, OH 45215

MUELLER, JASON
250 RIVERWOOD
BRAWLEY, CA 92227

MUELLER, MAX
3819 SUNNYBANK DRIVE
VALRICO, FL 33594

MUELLER, SUSAN
313 CHUTE ST
MENASHA, WI 54952

MUELLER, WALTER
2225 W BARNARD AVENUE
MILWAUKEE, WI 532212943

MUETEK ANALYTICAL INC.
2141 KINGSTON CT. SE #114
MARIETTA, GA 30067
USA

MUHAMMAD E. DUGHLY, M.D.
1600 CRAIN HWY, SW
GLEN BURNIE, MD 21061
USA

MUHER, LISA
2418 VELVET VALLEY W
OWINGS MILLS, MD 21117

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MUHL JR, DANIEL
2302 RIVERSIDE AVE
BALTIMORE, MD 21221

MUHLENBURG COLLEGE ACADEMIC CENTER
P/U TRENTON
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

MUHLER COMPANY INC, THE
6425 FAIN BLVD
CHARLESTON, SC 29406
USA

MUI, BARLY
39 WELD HILL STREET
BOSTON, MA 02130

MUI, JENNY
47 COPPERFIELD DRIVE
HAWTHORN WOODS, IL 60047

MUIR, JENNIFER
3340 W 92ND PL.
WESTMINSTER, CO 80030

MUIR, TERRY
P. O. BOX 1308
VERNAL, UT 84078

MUIR, WILLIAM
721 N PENNSYLVANIA
LIBERAL, KS 679013426

MUIRKIRK, SOCSEC
ORL
NY, NY 10028

MUISE, NANCY
263 PROCTOR AVE
REVERE, MA 02151

MUJAHID, SABIR
P.O. BOX 5543
OAKLAND, CA 94605

MUJICA, WILFRED
60 BROOKSIDE ESTATES        HWY 35
HAZLET, NJ 077301512

MUKIRA, MARGARET
1282 WOODBOURNE AVE
BALTIMORE, MD 21239

MUKODA, TIMOTHY
10322 HICKORY RIDGE APT 84S
COLUMBIA, MD 21044

MUKSURIS, SOTIRIS
402 RINDGE AVENUE
CAMBRIDGE, MA 021402316

MULAR, KEVIN
304 EAST 7TH ST.
RENO, NV 89523

MULCAHEY, ROBIN
26 SILVER STREET
SALEM, MA 019701411

MULCAHY - MINN. MASONIC HOME
11400 NORMANDALE BLVD.
BLOOMINGTON, MN 55420
USA

MULCAHY DRYWALL INC
5232 GLENBROOK AVE N.
OAKDALE, MN 55128
USA

MULCAHY DRYWALL INC,
CAMBRIDGE, MA 02140
USA

MULCAHY DRYWALL WAREHOUSE
5232 GLENBROOK AVE., NORTH
OAKDALE, MN 55128
USA

MULCAHY DRYWALL
N. 5694 MILLER TRUCK HIGHWAY
DULUTH, MN 55811
USA

MULCAHY INCORP.
5232 GLENBRROK AVE
OAKDALE, MN 55128
USA

MULCAHY, CANDACE
7926 COLONIAL DR
OVERLAND PARK, KS 66204

MULCAHY, CHARLES
12 PARKLAND AVE
6
LYNN, MA 01904

MULCAHY, KATHLEEN
201 COLUMBIA ST.
MALDEN, MA 02148

MULCAHY, SARAH
RT 2 , BOX 137
DICKINSON, TX 77539

MULDER, BRENDA
2867 S. WICHERT N. RD.
MOMENCE, IL 60964

MULDER, DEBBIE
236 S FULTON
BRADLEY, IL 60915

MULDER, KAREN
PO BOX 95
CAPRON, VA 23829

MULDERINK, DENISE
129 43RD ST.
MANHATTAN BEACH, CA 90266

MULDOON, CYNTHIA M
1121 E CENTER ST
MAHANDY CITY, PA 17948

MULDOON, KEITH
2014 E 9TH ST
CRIAG, CO 81625

MULDOON, WENDY
6 BELLA VISTA AVE
MANSFIELD, MA 02048

MULDOON, WILLIAM
60 SKYLINE DRIVE
LAKEWOOD, NJ 08701

MULDROW, ROBERT
1914 SAN MARCOS AVENUE
FORT PIERCE, FL 33450

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

MULE-HIDE PRODUCTS CO., INC.
2924 WYETTA DRIVE
BELOIT, WI 53511
USA

MULE-HIDE PRODUCTS CO., INC.
PO BOX 1057
BELOIT, WI 53511
USA

MULERO, MIGDALIA
9407 SPRINGVALE DR
ORLANDO, FL 32825

MULERO, MINERVA
P.O. BOX 2686
JUNCOS, PR 00777

MULFORD, DAVID
2110 26TH AVENUE COURT
GREELEY, CO 80631

MULHALL, DONNA
2624-16 SUNNYSLOPE
SPARKS, NV 89431

MULHALL, JACQUELINE
6811 NW 8TH COURT
MARGATE, FL 33063

MULHALL, RISE
4431 BACALL CT
SACRAMENTO, CA 95842

MULHALL, THOMAS
4261 AMERICANA DRIVE#228
CUYAHOGA FALLS, OH 44224

MULHERIN, JOSEPH
805 29TH ST NW
CEDAR RAPIDS, IA 52405

MULHERN, DOUGLAS
1706 BOW TREE DR
WEST CHESTER, PA 19380

MULHOLLAND, ANN
620 JOHN O HARA STREET
POTTSVILLE, PA 179011617

MULHOLLAND, DAVID
750 B LIVERPOOL CIRCLE
LAKEHURST, NJ 08733

MULHOLLAND, GEORGE
518 W MAGNOLIA
IOWA PARK, TX 76367

MULHOLLAND, KATHLEEN
4567 NORTHSIDE PKWY
E
ATLANTA, GA 30339

MULHOLLAND, MICHAEL
1303 TAYLOR
WICHITA FALLS, TX 76309

MULHOLLAND, SUSAN
1281 GRAND AVE.
MARION, IA 52302

MULIG, FRANK
470 RUDY ROAD #13
MANSFIELD, OH 44903

MULKEY, DONNA
14401 WATERMILL
SAN ANTONIO, TX 78217

MULKEY, MICHAEL
14 CONVERSE ST
GREENVILLE, SC 29607

MULKEY, SHEREYL
1011 FAIRWOOD LANE
ACWORTH, GA 30101

MULKEY, VIVIAN
302 KINGS CHAPEL RD.
AUGUSTA, GA 30907

MULKIN, VIRGINIA
37 SUNSET DRIVE #73
SARASOTA, FL 342361917

MULL, WILLIAM
3617 ST. VICTOR ST
BALTIMORE, MD 21225

MULLADY, NANCY
144 ROLLINGWOOD DR
LEXINGTON, SC 29072

MULLAHY COMPANY
ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102
USA

MULLALLY, ALBERT
49 STORY ROAD
LAKE WALES, FL 338539228

MULLANEY JR, JOHN
32 PLEASANT STREET
WALTHAM, MA 021546133

MULLANEY SCHOOL
66 BODWELL STREET
LAWRENCE, MA 01840
USA

MULLANEY, JOSEPH
213 ROBERTS FARM ROAD
SIMPSONVILLE, SC 29681

MULLANEY, MICHAEL
170 HOOPER AVENUE
STATEN ISLAND, NY 10306

MULLANEY, PATRICK
6278 BRAIDWOOD RUN
ACWORTH, GA 30101

MULLARKEY ASSOCIATES INC
12346 S KEELER AVENUE
ALSIP, IL 60803
USA

MULLARKEY ASSOCIATES INC
DEPT 77-6488
CHICAGO, IL 60678-6488
USA

MULLEN - TELLES INC.
12290 ROJAS
EL PASO, TX 79963
USA

MULLEN, CARMELLA
8 DOUGLAS DRIVE
WATERLOO, NY 131651606

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MULLEN, CAROLE
11 MOORE ROAD
HOPEDALE, MA  017471841

MULLEN, CHRISTOPHER
5960 SW 85TH TH ST
MIAMI, FL  33143

MULLEN, DOTTIE
8304 TYNDSWALL PLACE
PASADENA, MD  21122

MULLEN, EILEEN
121 READINGTON RD
SOMERVILLE, NJ  08876

MULLEN, ELIZABETH
25244 KERRI LANE
RAMONA, CA  92065

MULLEN, INGRID
2609 GREEN ACRES RD
METAIRIE, LA  70003

MULLEN, JACQUELINE
105 BELLFORD DRIVE
MARS, PA  16046

MULLEN, JEFFREY
8304 TYNDSWALL PLACE
PASADENA, MD  21122

MULLEN, JOHN
HC82 BOX 540
BRADFORD, VT  05033

MULLEN, KARIN
25632 SERENA DR
VALENCIA, CA  91355

MULLEN, LYNNETTE
1215-P CRYSTAL WAY
DELRAY BEACH, FL  33444

MULLEN, M
479 PINE RIDGE ROAD
ZEBULON, NC  27597

MULLEN, MARGARET
100 BUSTEED DRIVE
MIDLAND PARK, NJ  07432

MULLEN, MARYJANE
25 OUTLOOK AVENUE
PEABODY, MA  01960

MULLEN, PATRICK
3413 E. GLEN
EL PASO, TX  79936

MULLEN, RICHARD
2 CRANSTON CIRCLE
WOBURN, MA  01801

MULLEN, ROBERT
27011 CONDADO
MISSION VIEJO, CA  92691

MULLEN, ROBERT
P O BOX 4416
MARBELTON, WY  83113

MULLEN, SAMUEL
313 E. ELISHA ST.
WATERLOO, NY  13165

MULLEN, VIRGINIA
489 COLUMBUS AVE
NY, NY  10024

MULLENIX, DONNA
1490 CTTNWD LN NE
CEDAR RAPIDS, IA  52402

MULLENIX, STEPHEN
8125 BREEZEWAY
JONESTOWN, TX  78645

MULLEN-TELLES,INC
DBA MTI READY MIX
EL PASO, TX  79936
USA

MULLER FAMILY THEATER
20653 KEOKUK AVENUE
MINNEAPOLIS, MN  55402
USA

MULLER MULLER RICHMOND HARMS
314 MUNSON AVENUE
TRAVERSE CITY, MI  49686
USA

MULLER, ERIC
FLUSHING, NY  11355

MULLER, IOLA
ROUTE 2
GRISWOLD, IA  515359722

MULLER, NANCY
STADIONWEG 50 1077SN AMSTERDAM
THE NETHERLANDS,

MULLER, OLGA
374 HIAWATHA DR
LAKE IN THE HILLS, IL  60102

MULLER, THOMAS
23 MILL STREAM ROAD
STAMFORD, CT  06903

MULLER, WAYNE
10827 SALMINA RD.
KELSEYVILLE, CA  95451

MULLET, KAREN
8717 46TH AVE W
BRADENTON, FL  34210

MULLEY, FRANK
41 LEE ST
RIVERSIDE, NJ  08075

MULLICANE, SUSANNE
2830 RIO GRANDE DR.
ANTIOCH, CA  94509

MULLIGAN, BRENDA
RR2 BOX 454
MOMENCE, IL  60954

MULLIGAN, JANE
30 BOXWOOD ROAD
YONKERS, NY  10710

MULLIGAN, JOHN
30 BOXWOOD RD
YONKERS, NY  10710

MULLIGAN, JOHN
30 BOXWOOD ROAD
YONKERS, NY  10710

MULLIGAN, JUDITH
5719 S. OAK PARK AVE
CHICAGO, IL  60638

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MULLIGAN, ROBERT
1572 HAWTHORNE
WOOSTER, OH 44691

MULLIKIN, S
2322 CHALET GARDENS ROAD
MADISON, WI 53711

MULLINAX, ANTHONY
209 PINE RIDGE RD
LYMAN, SC 29365

MULLINAX, JANICE
3435 OLD DOBBINS BRIDGE ROAD
FAIR PLAY, SC 29643

MULLINAX, LEWIS
PO BOX 274
OAKWOOD, GA 30566

MULLINS, CATHERINE
128 GUMBO LIMBO DRIVE
KEY LARGO, FL 33037

MULLINS, DAVID
7258 S.E. 119 PLACE
BELLEVIEW, FL 34420

MULLINS, GREG
925 SUMMIT RIDGE
MORRISTOWN, TN 37814

MULLINS, KEVIN
431 MORGANTOWN RD.
FOXWORTH, MS 39483

MULLINS, LINDA
P.O. BOX 2705
FORREST CITY, AR 72335

MULLINS, LYNN
1330 RUFFIN MILL RD
COLONIAL HEIGHTS, VA 23834

MULLINS, STEVE
6614 N.W. 30TH ST
BETHANY, OK 73008

MULLIKIN MED CTRS-FREMONT
1895 MOWRY AVE STE 100
FREMONT, CA 94538
USA

MULLIN & ASSOCIATES
1114 AVE OF THE AMERICAS
NEW YORK, NY 10020

MULLINAX, DEWEY
12 GOODRICH STREET
GREENVILLE, SC 29617

MULLINAX, JUDY
3 JONQUIL LANE
GREENVILLE, SC 29617

MULLINAX, RICHARD
122 BOMAR ROAD
GREER, SC 29651

MULLINS, CHARLES
16337 HERON HILLS DR
SPRING HILL, FL 34610

MULLINS, DUANE
96 WEST 200 SOUTH        P O BOX 315
CLARKSTON, UT 84305

MULLINS, HAROLD
53 GRAYS LANE
FAYETTEVILLE, TN 37334

MULLINS, KYLE
5850 BELTLINE, #110
110
DALLAS, TX 75240

MULLINS, LLOYD
1666 KIMBERLY DR
MORRISTOWN, TN 37814

MULLINS, MELANIE
310 VERNON ST
WHEELERSBURG, OH 45694

MULLINS, TOMMY
RT 1 BOX 78A
MCALLISTER, OK 74501

MULLIKIN, JOEL
RT. 6 BOX 259
KANKAKEE, IL 60901

MULLIN, PAUL
37 NELSON AVENUE
GEORGETOWN, MA 01833

MULLINAX, DIXIE
7000 LAKES BLVD
FORT MILL, SC 29715

MULLINAX, KENNETH
19 ARRINGTON AVE
GREENVILLE, SC 29609

MULLINEAUX,JR, ROBERT
1432 PATAPSCO ST
BALTIMORE, MD 21230

MULLINS, CHERYL
830 W. FIFTH ST.
APPLETON, WI 54914

MULLINS, GLYNIS
105 CEDAR COURT    APT D
GREENVILLE, NC 27834

MULLINS, JOSEPH
1420 OAKMONT ST
PHILADELPHIA, PA 19111

MULLINS, LAURA
316 IOWA COURT
FRANKFURT, IL 60423

MULLINS, LLOYD
1666 KIMBERLY DRIVE
MORRISTOWN, TN 37814

MULLINS, MICHAEL
2507 SPINDLEHILL DR APT 2
CINCINNATI, OH 452301025

MULLINS, TRACY
5600 CARMICHAEL RD
MONTGOMERY, AL 36117

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MULLIS LIGHTING & ELECTRICAL
700 KELLAM RD
DUBLIN, GA 31021
USA

MULLIS, STEVEN
222 EAST JASON DRIVE
RINGGOLD, GA 30736

MULLIS, WILLIAM
121 LAKE POINT DRIVE
LEAGUE CITY, TX 77573

MULLON, CLAUDY
163 PROSPECT STREET
FRAMINGHAM, MA 01701

MULLOWNEY, MARY
908A MERRITT DRIVE
SOMERVILLE, NJ 088765315

MULLOY, EUGENE
6303 ST HENRY DRIVE
NASHVILLE, TN 372054417

MULREADY, MARK
19 DUNN TERRACE
RANDOLPH, MA 02368

MULTEK
16 HAMMOND
IRVINE, CA 92718
USA

MULTI COUNTY CORRECTIONAL INSTITUTE
1514 VICTORY ROAD
MARION, OH 43302
USA

MULTI METALS DIVISION VERMONT AMERI
JULIA P HAGAN VP AND GEN COUN
101 SOUTH FIFTH ST
NATIONAL CITY TOWER SUITE 2300
LOUISVILLE, KY 40202
USA

MULTI SERVICE CORP
P O BOX 930747
KANSAS CITY, MO 64193-0747
USA

MULTI STEEL PIPE AND SUPPLIES
P.O. BOX 70270
SAN JUAN, PR 936
USA

MULTI UNIT ARMORY AANC/CAMA II ROBI
C/O CWR CONSTRUCTION CO.
NORTH LITTLE ROCK, AR 72118
USA

MULTI UNIT ARMORY AANC/CAMA II ROBI
CAMBRIDGE, MA 99999
USA

MULTICARE ASSOC OF THE TWIN CITIES
ROSEDALE MEDICAL CENTER
1835 COUNTY RD C WEST
ROSEVILLE, MN 55113
UNK

MULTIFAB PLASTICS INC
103 CLAYTON ST
BOSTON, MA 02122
USA

MULTI-LINE CANS, INC.
NORTH HIGHWAY 301 & HORMUTH
DADE CITY, FL 33525
USA

MULTI-MEASUREMENTS, INC.
SUITE 6
1 MADISON AVE.
WARMINSTER, PA 18974
US

MULTI-MODAL TRANSPORT INC
620 MALCOLM AVE. S.E.
MINNEAPOLIS, MN 55414
USA

MULTINATL COMPUTER MODEL
333 FAIRFIELD ROAD
FAIRFIELD, NJ 07004
USA

MULTIPLE CONCRETE ACCESSORIES
570 ROCK RD. UNITS L & M
EAST DUNDEE, IL 60118
USA

MULTIPLE CONCRETE SPEC
20284 NO RAND RD
PALATINE, IL 60074
USA

MULTIPLE SCLEROSIS SOCTY
600 SOUTH FEDERAL STREET
CHICAGO, IL 60605
USA

MULTIPLE ZONES INTERNATIONAL INC
707 S GRADY WAY
RENTON, WA 98055-3233
USA

MULTIPRINT INC
SIX-THIRTY EAST SECOND STREET
SOUTH BOSTON, MA 02127
USA

MULTISORB TECHNOLOGIES
325 HARLEM ROAD
BUFFALO, NY 14224-1893
USA

MULTISORB TECHNOLOGIES, INC.
325 HARLEM ROAD
BUFFALO, NY 14224
USA

MULTI-SOURCE ELECRICAL & IND., CORP
1 ROBERT LANE
GLEN HEAD, NY 11545-1430
USA

MULTI-SOURCE ELECTRICAL & IND.
1 ROBERT LANE
GLEN HEAD, NY 11545-1430
USA

MULVEY, MARY
128 LOUDEN RD APT 1R
CONCORD, NH 03301

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MULVIHILL ELECTRIC
MK:NYCTA A33745
503 CARY AVENUE
STATEN ISLAND, NY 10310
USA

MUMM, CAROL
2809 SHADOW LAWN
MOMENCE, IL 60954

MUNAR, MARITES
425 STATE STREET
CHERRY HILL, NJ 08002

MUNCHEES POPCORN
8614 MONROE ROAD
CHARLOTTE, NC 28212
USA

MUNDORF, LARRY
3100 BRISTOL AVE
BAKERSFIELD, CA 93308

MUNDT, JULIUS
1356 WILD ROSE LANE
NEENAH, WI 54956

MUNDY, JOHN
5 HILLCREST PLACE
NORTH CALDWELL, NJ 07006

MUNDY, WALTER
1305 RICHLANDTOWN PIKE
QUAKERTOWN, PA 189514611

MUNGO, DARREN
1101 ROPER MTN RD #195
GREENVILLE, SC 29615

MUNGUIA, CAROLINA
RT. 4 BOX M-124
MISSION, TX 78572

MUNICIPAL CODE CORP
P O BOX 2235
TALLAHASSEE, FL 32316
USA

MUNICIPAL COURTS FACILITY - WYATT
660 FIRST AVE.
PITTSBURGH, PA 15219
USA

MULVIHILL, MICHAEL
207 TRAVIS
SALIX, IA 51052

MUMPOWER, EDWARD
207 WHISPERING PNS DR
MOORE, SC 29369

MUNAR, MARITES
470 W CHAPEL AVE
CHERRY HILL, NJ 08008

MUNCY, SOPHIA
HC 62 BOX 1397
CALVIN, KY 40813

MUNDS, VIRGINIA
P.O. BOX 293024
SACRAMENTO, CA 95828

MUNDT, PAUL
4788 BUS 287 JE
IOWA PARK, TX 76367

MUNDY, LORI
9 W TUGALOO CT
GREENVILLE, SC 29609

MUNGIA, ADAN
ROUTE 1, BOX 314CC
HEREFORD, TX 79045

MUNGO, JEROLYN
2104 TIMBER RIDGE RD
MONROE, NC 28110

MUNI, BHAVESH
7684 BELPINE PLACE
RANCHO CUCAMONGA, CA 91730

MUNICIPAL COURT OF THE CITY OF
31 GREEN STREET
NEWARK, NJ 07102
USA

MUNICIPAL COURTS FACILITY
660 FIRST AVENUE
PITTSBURGH, PA 15219
USA

MUMFORD, KENNETH
9611 WEST HAYES PLACE
WEST ALLIS, WI 53227

MUNALUK, ERIN
4416-B SHARON CHASE
CHARLOTTE, NC 28215

MUNCH, KRISTY
818 36TH AVENUE
GREELEY, CO 80634

MUNCY, TONYA
P.O.BOX 612
MOREHEAD, KY 40351

MUNDT, BRANDON
1506 CITY VIEW DRIVE
WICHITA FALLS, TX 76305

MUNDT, ROSE MERRIE
239 E ORANGE ST
SAN BERNARDINO, CA 92410

MUNDY, PHILLIP
3217 DEER TRAIL DR.
OWENSBORO, KY 42301

MUNGIA, ROBERTO
1309 S 25TH ST
TEMPLE, TX 76504

MUNGOVAN, DONALD
BOWERS STREET
309
LOWELL, MA 018512040

MUNICIPAL BOND INSURANCE ASSOC.
ROUTE 120
ARMONK, NY 10504
USA

MUNICIPAL COURT-BOROUGH OF CARTERET
230 ROOSEVELT AVE
CARTERET, NJ 07008
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MUNICIPAL REVENUE COLLECTION CENTER
C/O PRICE WATERHOUSE COOPERS
BANKO POPULAR CENTER SUITE 1101
HATO REY, PR  918
USA

MUNIZ, JORGE
58 S OLDEN AVE
TRENTON, NJ  08609

MUNIZ, RICHARD
7135 PALMETTO
HOUSTON, TX  77087

MUNN, JOHN T.
40 STAG DRIVE
BILLERICA, MA  01821

MUNOZ JR, ALEX
2939 WHITE TAIL
SAN ANTONIO, TX  78228

MUNOZ, BENJAMIN
3320 AVE
,

MUNOZ, EFREN
20334 WESTERN BLVD
HAYWARD, CA  94541

MUNOZ, GLORIA
33339 8TH STREET
UNION CITY, CA  94587

MUNOZ, ITALIA
V-18, 28 ST.
TRUJILLO ALTO, PR  00976

MUNOZ, JOSE
3738 GALLAGHER
DALLAS, TX  75212

MUNOZ, JR., WILLIAM
78B PLEASANT VIEW DR
PISCATAWAY, NJ  08854

MUNOZ, MANUEL
10310 SW 154 CIRCLE COURT 13
MIAMI, FL  331962612

MUNICIPAL TREASURER OF TOA BAJA
.
TOA BAJA, PR
USA

MUNIZ, MANUEL
COND JARDINES      DE VALENCIA APT 308
HATO REY, PR  00919

MUNLEY, JAMES
216 BEECH STREET
KEARNY, NJ  07032

MUNN, RICHARD
213 CHAMPLAIN DR.
PLATTSBURGH, NY  12901

MUNOZ, ALEJANDRA
6105 TURNABOUT LANE      APT. #3
COLUMBIA, MD  21044

MUNOZ, DAN
2613 MESA DRIVE
FARMINGTON, NM  87401

MUNOZ, ELIZABETH
3320 K AVE
FORT WORTH, TX  76105

MUNOZ, GUADALUPE
1604 LEUDA ST
FT WORTH, TX  76106

MUNOZ, JILVER
138 OVERLOOK AVENUE
BELLEVILLE, NJ  07109

MUNOZ, JOSE
375 NORTH DRIVE
C-6
NORTH PLAINFIELD, NJ  07060

MUNOZ, JUAN
714 E HAWK
PHARR, TX  78577

MUNOZ, MARIA
10456 WOODLEAF DR.
DALLAS, TX  75227

MUNICIPAL UTILITIES AUTHORITY
1707 - 69TH STREET
NORTH BERGEN, NJ  07047
USA

MUNIZ, PASCUAL
U.S.JOSE CALLE 12FF3
SABANA GRANDE, PR  00637

MUNN MOBILE HOMES
2895 HWY 80 EAST
PEARL, MS  39288
USA

MUNNEKE, RONALD
1304 EAST 10TH STREET
30B
ATLANTIC, IA  50022

MUNOZ, ALFREDO
1213 ELAINE PLACE
FT  WORTH, TX  76106

MUNOZ, DOMINGA
4626 HARVARD
LUBBOCK, TX  79416

MUNOZ, ERNESTO
618 ANSELMO ST
ALICE, TX  78332

MUNOZ, ISAAC
5602 48TH ST
LUBBOCK, TX  79414

MUNOZ, JOSE
3414 AVE J
FT WORTH, TX  76105

MUNOZ, JOSE
ROUTE 4 BOX 294-B
ALICE, TX  78332

MUNOZ, JUAN
ROUTE 4 BOX 294-E
ALICE, TX  78332

MUNOZ, MARIO
BOX 229
FALFURRIAS, TX  78355

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MUNOZ, MIGUEL
5038 N 55 AVE #1048 ROAD #1053
GLENDALE, AZ 85301

MUNOZ, MIGUEL
5454 W INDIAN SCHOOLROAD #1053
PHOENIX, AZ 85031

MUNOZ, ORLANDO
138 OVERLOOK AVENUE
BELLEVILLE, NJ 07109

MUNOZ, ROBERT
3851 E. HAMILTON
FRESNO, CA 93702

MUNOZ, ROBERTO
BETANCES 107
HATO REY, PR 00917

MUNOZ-VALLEJO, GLORIA
6808 CEDARWOOD CT.
SAN ANTONIO, TX 78227

MUNOZ-VELEZ, FELIX
17A PEDRO VARGAS ST
GUANICA, PR 00653

MUNRO DISTRIBUTING CO., INC.
314 CHURCH STREET
NEW BEDFORD, MA 02745
USA

MUNRO DISTRIBUTORS
1550 ELMWOOD AVENUE
CRANSTON, RI 02910
USA

MUNRO, DOUGLAS
11218 EVANS TRAIL      #101
BELTSVILLE, MD 20705

MUNRO, JOHN
534 SHELL DRIVE
REDDING, CA 960033771

MUNRO, SHANNON
155 LINDEN AVE
KEARNEY, NJ 07032

MUNRO/NEW BEDFORD
314 CHRUCH ST
NEW BEDFORD, MA 02745
USA

MUNROE INC.
328 MT. PISGAH ROAD
RINGGOLD, GA 30736
USA

MUNROE INC.
UNION STREET
STRUTHERS, OH 44471
USA

MUNROE, CHARLES
142 APSLEY STREET
HUDSON, MA 01749

MUNROE, HENRY
1311 RHODE ISLAND AV    NW #3
WASHINGTON, DC 20005

MUNROE, SHELLEY
522 GIBSON RD
NEWMAN, GA 30263

MUNSCHE, JAMES
8160 MIZNER LANE
BOCA RATON, FL 33433

MUNSEY, DAVID
50 BROOKSIDE DR    UNIT N2
EXETER, NH 03833

MUNSEY, JAMES
5412 GREENBRIER DRIVE
MCHENRY, IL 60050

MUNSINGER, JIMMIE
1218 N. OLIVE A
VENTURA, CA 93301

MUNSON MEDICAL CENTER -HOME ACRES
CORNER OF 6TH & MADISON
TRAVERSE CITY, MI 49684
USA

MUNSON, J
PO BOX 3040
GONGALES, LA 70737

MUNSON, JOSEPH
10 COLOMBARD COURT
MAULDIN, SC 29662

MUNSON, LORIE
13 LINDEN AVE.
CONCORD, NC 28027

MUNSON, LOWELL
502 NORTHWEST HIGHWAY
7
FOX RIVER GROVE, IL 60021

MUNTASIR, TARIK
10 PUTNAM GARDENS   APT. #92
CAMBRIDGE, MA 02139

MUNTZ ELECTRIC SUPPLY CO
PO BOX 1028
ROCKFORD, IL 61105
USA

MUNU, MARIE
1301 7TH ST NW
WASHINGTON, DC 20001

MUNYAN, DARCY
300 BRYSON DRIVE
LAURENS, SC 29360

MUNYAN, STEVEN
300 BRYSON DRIVE
LAURENS, SC 29360

MUNZ CORP
MUNZ STEVEN G TREAS
133 SOUTH BUTLER ST
P O BOX 1587
MADISON, WI 53701-1587
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MUOLO, FRANCIS
52 SEVENTH ST
CAMBRIDGE, MA 02141

MUOTTIKOLMIA OY
FINNOONNIITTY 3
ESPOO FINLAND, FI 02270
UNK

MUOTTIKOLMIO OY
FINNOONNIITTY 3
ESPOO FINLAND, FI 02270
UNK

MUOTTIKOLMIO OY
FINNOONNIITYNKUJA 3
ESPOO, FINLAND, FI 02270
UNK

MURACH, MARC
42 HATHAWAY ST
NORTH ADAMS, MA 01247

MURAKAMI, ROBERT
P.O. BOX 815
VICTORVILLE, CA 92393

MURANE & BOSTWICK
201 NORTH WOLCOTT
CASPER, WY 82601
USA

MURANO, ANIELLO
627 SE 24TH STREET
CAPE CORAL, FL 33904

MURATET, ALAN
3112 BEECH ST
SAN DIEGO, CA 92102

MURAWSKI, CAROL
8800 S HARLEM, LOT 2388F
BRIDGEVIEW, IL 60455

MURAWSKI, DARLENE
2 THOMAS ST.
EXETER, PA 18643

MURAWSKI, DIANNE
1330 MEADOWLARK DRIVE
PITTSBURGH, PA 15243

MURCH, ROBERT
21 KNOLL DR
COLUMBUS, NC 287229431

MURCHISON, FRANK
2370 PAPER BIRCH LANE
MEMPHIS, TN 38119

MURCIA, DAVID
8304 14TH AVE        APT 201
HYATTSVILLE, MD 20783

MURCIA, ELIZABETH
10327 CLAIR DRIVE
SUN CITY, AZ 85351

MURCO-MONROE (WESCO)
201 WASHINGTON STREET
MONROE, LA 71210
USA

MURDOCH INC.
936 TURRET CT.
MUNDELEIN, IL 60060
USA

MURDOCK CO. INC.
936 TURRET COURT
MUNDELEIN, IL 60060
USA

MURDOCK SUPPLY, INC.
2488 RIVER ROAD
CINCINNATI, OH 45204
USA

MURDOCK SUPPLY, INC.
CINCINNATI, OH 45204
USA

MURDOCK, DAVID
1035 EAGLE LAKE LP RD
WINTER HAVEN, FL 33880

MURDOCK, LILLIAN
BOX 5 MAGOTHY BEACH ROAD
PASADENA, MD 211224427

MURDOCK, RUSSELL
499 PERRY ROAD
TROUTMAN, NC 28166

MURDON CORP
14241 OLD HWY 66
SAINT JAMES, MO 65559
USA

MURDON CORP
14241 OLD HWY.66
SAINT JAMES, MO 65559
USA

MURDON CORPORATION
14241 OLD HIGHWAY 66
SAINT JAMES, MO 65559
USA

MURFF, CHARLIE
2055 SUFFOLK LANE
INDIANAPOLIS, IN 46260

MURFF, TERRILL
19147 CENTER
HOMEWOOD, IL 60430

MURFIELD, FORREST
2620 BRETTON
WICHITA FALLS, TX 76308

MURFIELD, JAMES
617 COMPTON
NEW IBERIA, LA 70560

MURFIN DIV / MENASHA CORP
539 INDUSTRIAL MILE RD
COLUMBUS, OH 43228
USA

MURFIN DIVISION
539 INDUSTRIAL MILE ROAD
COLUMBUS, OH 43228-2412
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MURFIN DIVISION
540 INDUSTRIAL MILE ROAD
COLUMBUS, OH 43228
USA

MURFIN DIVISION
PO BOX 28038
COLUMBUS, OH 43228
USA

MURFIN SOUTH
235 CONWAY DRIVE
BOGART, GA 30622
USA

MURIEL COLMAN
1302 TAFT ROAD
TEANECK, NJ 07666
USA

MURILLO JR, JOHN
18549 VICTORY BLVD
RESEDA CA, CA 91016

MURILLO, DONALD
1209 DEREK DRIVE SW
JACKSONVILLE, AL 36265

MURILLO, ENRIQUE
2662 MORELLO CT.
UNION CITY, CA 94587

MURILLO, HAZEL
4224 EAST HIGHWAY
MESQUITE, TX 75149

MURILLO, ILDA
143 W. 234TH ST.
CARSON, CA 90745

MURILLO, JAVIER
1136 44TH STREET
SAN DIEGO, CA 92102

MURILLO, JOSE ROBERT
218 KERALUM AVE
MISSION, TX 78572

MURILLO, JUANA
10520 BURL STREET
LENNOX, CA 90304

MURILLO, LEOPOLDO
218 KERALUM
MISSION, TX 78572

MURILLO, MARIA
1340 W. PARADE
3
LONG BEACH, CA 90810

MURILLO, ROBERT
3622 ADAMS ST #41
RIVERSIDE, CA 92504

MURILO, POLINA
7 SHEPPARD TERRACE
WEST ORANGE, NJ 07052

MURIN, MARGARET
2502 LARCHMONT CT
AUGUSTA, GA 30909

MURLEY, EILEEN
P.O. BOX 247
BARNSTEAD, NH 03218

MURNANE, SEAN
11006 OLD BROOK ROAD
SPOTSYLVANIA, VA 22553

MURNIN, KEVIN
161 LIBERTY STREET
BRAINTREE, MA 02184

MURO, ERNEST
ONE BELLAGGIO PLACE          POBOX 40
ANNANDALE, NJ 08801

MURPH, DEBORAH
5900 FOREST LEDGE
SAN ANTONIO, TX 78240

MURPH, DEBORAH
6127 YOWM ST
PHILADELPHIA, PA 19142

MURPH, DOUGLAS
151 SHADYWOODS RD
MORRISTOWN, TN 37814

MURPHEY, CARLENE
7120 ALLYN DRIVE
AZLE, TX 76020

MURPHREE, JEFFERSON
RT. 1, BOX 682
BIG SPRING, TX 79720

MURPHY & DICKEY
930 NORTH YORK ROAD
HINSDALE, IL 60521
USA

MURPHY & HIBBS SEALANTS
4001 N. STILES
OKLAHOMA CITY, OK 73105
USA

MURPHY & MILLER INC.
135 SOUTH LASALLE STREET
CHICAGO, IL 60674-2073
USA

MURPHY ACE HARDWARE
319 SOUTH NELTNOR BLVD.-RTE 59
WEST CHICAGO, IL 60185
USA

MURPHY CONSTRUCTION CO
1615 CLARE AVE
WEST PALM BEACH, FL 33402
USA

MURPHY CORMIER GEN. CONT., INC.
2885 HWY 14 EAST
LAKE CHARLES, LA 70605
USA

MURPHY CORMIER
2885 HIGHWAY 14 EAST
LAKE CHARLES, LA 70605
USA

MURPHY CORMIER
2885 HWY 14 EAST
LAKE CHARLES, LA 70605
USA

MURPHY CORMIER
RT 14, BOX 1935
LAKE CHARLES, LA 70605
USA

MURPHY EXPLORATION & PRODUCTION CO
1209 ORANGE ST
WILMINGTON, DE 19801
USA

Page 3777 of 6012
WR Grace

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MURPHY EXPLORATION & PRODUCTION CO
40 W LAWRENCE P O BOX 1166
SUITE A
HELENA, MT  59624
USA

MURPHY JR, JAMES
1 INDIAN DAWN
WAYLAND, MA  01778

MURPHY OIL CORPORATION
PO BOX 100
MERAUX, LA  70075
USA

MURPHY OIL USA, INC.
PO BOX 2066
SUPERIOR, WI  54880
USA

MURPHY TRANSPORTATION, INC.
256 W NORTH BEND RD
CINCINNATI, OH  45216
US

MURPHY, ANDREA
RT 3, LOT 43
CROWLEY, LA  70526

MURPHY, C
1201 WISEBURG ROAD
WHITE HALL, MD  21161

MURPHY, CAROL
11 HOWARD ROAD
CHELMSFORD, MA  01824

MURPHY, DARREN
1656 BELLE HAVEN
GRAYSLAKE, IL  60030

MURPHY, DIANNE
1059 ALBA STREET
MOBILE, AL  36605

MURPHY, DONNA
838 WHITHEY AVE.
MEMPHIS, TN  38127

MURPHY, EDITH
461 FALCONCREST WEST
PLANT CITY, FL  335659079

MURPHY JR, BERNARD A
1012 FAIRWOOD LANE
OLATHE, KS  66061

MURPHY OIL CORP - 1
2500 E. ST. BERNARD HWY
MERAUX, LA  70075
USA

MURPHY OIL USA, INC.
2400 STINSON AVENUE
SUPERIOR, WI  54880
USA

MURPHY OIL USA,INC. 2
2500 E. ST. BERNARD HWY.
MERAUX, LA  70075
USA

MURPHY, A
P. O. BOX 1439
MANSFIELD, LA  71052

MURPHY, ARTHUR
344 W MAIN ST
N ADAMS, MA  01247

MURPHY, CANDICE
211 BOWKER STREET
NORWELL, MA  02061

MURPHY, CINDY
559 CO RT #38
PARISH, NY  13131

MURPHY, DELIGHT
1462 CARDINAL LN
GREEN BAY, WI  54313

MURPHY, DONALD
6404 BRICKTOWN COURT
GLEN BURNIE, MD  21061

MURPHY, DOUGLAS
1736 HAROLD ST
GREEN BAY, WI  54302

MURPHY, EDWARD
10 LINDEN STREET
GARDEN CITY, NY  11530

MURPHY JR, J
139 COONAMESSETTE CIRCLE
FALMOUTH, MA  02536

MURPHY OIL CORPORATION
200 PEACH STREET
EL DORADO, AR  71731-7000
USA

MURPHY OIL USA, INC.
PO BOX 100
MERAUX, LA  70075
USA

MURPHY PACKAGING
150 N. FAIRWAY DR.,STE. 160
VERNON HILLS, IL  60061
USA

MURPHY, ALVA
4908 E WHITE OAK DR
LAKELAND, FL  33803

MURPHY, BRENDA
# 1429
GRAND PRAIRIE, TX  75053

MURPHY, CARMELA
53 MILES STREET
MILLBURY, MA  01527

MURPHY, DANIEL
138 COOK LANE
MARLBORO, MA  01752

MURPHY, DIANA
5165A STONERIDGE RD
COLUMBUS, OH  43213

MURPHY, DONNA
27 ABERDEEN STREET
3R
BOSTON, MA  02215

MURPHY, DUNCAN
2 HELMWAY AVE
TRENTON, NJ  08609

MURPHY, EDWARD
25 BOSTON ROCK RD
MELROSE, MA  021765302

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MURPHY, EDWARD
4426 ASHFORD PLACE
DOUGLASVILLE, GA 30135

MURPHY, FRED
1611 NORTH WINDSOR DRIVE
ARLINGTON HEIGHTS, IL 60004

MURPHY, J
1501 SHEPHERD RD. APT.13
LAKELAND, FL 33811

MURPHY, JAMES
4450 SW 66TH TERR
DAVIE, FL 33314

MURPHY, JIM
RR1 BOX 116
BOWMAN, ND 58623

MURPHY, JODI
86 NORTH STREET
DOUGLAS, MA 01516

MURPHY, JOHN
2347 WILLESDEN GREEN
TOLEDO, OH 43615

MURPHY, JOHN
81 NINA DRIVE
TEWKSBURY, MA 01876

MURPHY, JUDITH
1852 LAKE AVE
SCOTCH PLAINS, NJ 07076

MURPHY, KENNETH
2819 EPWORTH LANE
OWENSBORO, KY 42303

MURPHY, LAWRENCE
1748 W. 65TH PL.
INDIANAPOLIS, IN 46260

MURPHY, LEIGH
204 ST. NICHOLAS DR.
LAFAYETTE, LA 70506

MURPHY, MARIE
28 CLAREMON STREET
SOMERVILLE, MA 02144

MURPHY, ELEANOR
5640 JIM TOM DRIVE
JACKSONVILLE, FL 32211

MURPHY, GEORGE
2306 SECRETARIAT DRIVE
OWENSBORO, KY 42301

MURPHY, JAMES
1835 HWY 418
PELZER, SC 29669

MURPHY, JAMES
7018 KINGSTREE HWY.
MANNING, SC 29102

MURPHY, JIMMY
1337 CLOVERDALE
HIXSON, TN 37343

MURPHY, JOHN
10085 E CHARTER OAK RD
SCOTTSDALE, AZ 85260

MURPHY, JOHN
2719 WYOMING AVENUE
PUEBLO, CO 81004

MURPHY, JOHN
BOX 130
WELLFORD, SC 29385

MURPHY, JUDY
313 HARVARD DRIVE
DE FOREST, WI 53532

MURPHY, KEVIN
3206 TUSKET AVENUE
NORTH PORT, FL 34287

MURPHY, LAWRENCE
4445 LISA WAY
LILBURN, GA 302473646

MURPHY, LORETTA
ABBE MANOR 295 SW 4TH AVE
POMPANO BEACH, FL 330626933

MURPHY, MARION
200 BEDFORD ROAD
16-C
WOBURN, MA 01801

MURPHY, ERIN
5111 127TH PLACE SE
BELLEVUE, WA 98006

MURPHY, HILDA
1103 FOX SPARROW DR
MURRELLS INLET, SC 29576

MURPHY, JAMES
19 REVERE ROAD
LARCHMONT, NY 105381814

MURPHY, JANINE
11 LYNNFIELD STREET
PEABODY, MA 01960

MURPHY, JO
11042 COLEMAN RD
GULFPORT, MS 39503

MURPHY, JOHN
14 BONNER AVENUE
SOMERVILLE, MA 02143

MURPHY, JOHN
72 HAYES STREET
BLAUVELT, NY 10913

MURPHY, JOSEPH
2447 E. HUNTINGTON DRIVE
5
DUARTE, CA 91010

MURPHY, KATHLEEN
234 CENTRAL ST
MANSFIELD, MA 02048

MURPHY, KEVIN
6 FISKE AVE
STONEHAM, MA 02180

MURPHY, LEAMAN
2511 DUNNHILL DR
GREENSBORO, NC 27405

MURPHY, MARIE
113 SUNCHASE DRIVE
EASLEY, SC 29642

MURPHY, MAUREEN
1249 CARROLLYN DRIVE
WESTMINSTER, MD 21158

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MURPHY, MAUREEN
13 BIRCHCREST ST
BURLINGTON, MA 01803

MURPHY, MAX
1528 HAVEN PLACE
ALLEN, TX 750029998

MURPHY, MICHAEL
23 EPPING STREET
ARLINGTON, MA 02174

MURPHY, MICHAEL
433 HILLSIDE AVENUE
ATTLEBORO, MA 02703

MURPHY, NOEL
2275 COMPASSPOINT LA
RESTON, VA 22091

MURPHY, PATRICIA
22 STRAWBERRY LA
DUXBURY, MA 02332

MURPHY, PATRICK
2139 BRACKENBURY
CORDOBA, TN 38018

MURPHY, PAUL
21 WHIPPLETREE ROAD
CHELMSFORD, MA 018241929

MURPHY, PAUL
2206 26TH PLACE SE
PUYALLUP, WA 98372

MURPHY, PAUL
4311 LORCARDO DRIVE NE
CEDAR RAPIDS, IA 52402

MURPHY, PEGGY
7209 URSULA AVE
BROOKSVILLE, FL 34601

MURPHY, RAYMOND
1257 PEACH
ABILENE, TX 79602

MURPHY, RICHARD
11 AUTUMN RD.
DRACUT, MA 01826

MURPHY, ROBERT
22 LELAND STREET
SOMERVILLE, MA 02143

MURPHY, ROBERT
4505 MCINTYRE CROSSING
OWENSBORO, KY 42301

MURPHY, ROSE M
3710 CANOPUS CT
LOUISVILLE KY, KY 40219

MURPHY, SARAH
154 BRIDGEWATER CIR
IRMO, SC 29063

MURPHY, SHANNON
1664 DARTMOUTH COURT
NAPERVILLE, IL 60565

MURPHY, STEVEN
1806 WILSON AVE
WICHITA FALLS, TX 76301

MURPHY, STEVEN
4 MOUNTAIN CHASE
TAYLORS, SC 29687

MURPHY, SUSAN
27 ALVIRNE DR
HUDSON, NH 03051

MURPHY, TAMARA
5358 S.E. 17TH AVENUE
PORTLAND, OR 97202

MURPHY, TANYA
5806 BRADLEY BLVD
BETHESDA, MD 20814

MURPHY, THOMAS
1665 BROWNS BRIDGE RD
HATTIESBURG, MS 39401

MURPHY, THOMAS
16710 LONDON AVE
BATON ROUGE, LA 70819

MURPHY, VICKIE
4206 BUCKLAND SQ.
OWENSBORO, KY 42301

MURPHY, VIVIAN
BOX 143
BEACH, ND 586210143

MURPHY, WAYNE
BOX 1385
MEEKER, CO 81641

MURPHY, WILFRED F
77 WARREN STREET
ARLINGTON, MA 021745234

MURPHY, WILLIAM T
8020 HALL
LENEXA, KS 66219

MURPHY, WILLIAM
311 CAMROSE AVE
BALTIMORE, MD 21225

MURPHY, WILLIAM
324 HARVARD DRIVE
DEFOREST, WI 53532

MURPHY, WILLIE
154 NORTH STREET
WELLFORD, SC 293859765

MURPHY-FAUBERT, DYMPNA
26 LAUREL STREET
WEYMOUTH, MA 02189

MURPHYS HAULING SERVICE
8455 VERREE ROAD
PHILADELPHIA, PA 19111
USA

MURPHY'S PARTY RENTAL
3114 WEST 95TH STREET
EVERGREEN PARK, IL 60805
USA

MURPHY'S PARTY RENTAL
3114 WEST 95TH STREET
EVERGREEN PARK, IL 60642
USA

MURPHYS PARTY RENTAL
3114 WEST 95TH STREET
EVERGREEN PARK, IL 60805
USA

MURPHY'S WASTE OIL SERVICES
252 SALEM ST
WOBURN, MA 01801
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MURRAY BUILDING PRODUCTS
4700 S RIVERSIDE
MURRAY, UT 84123
USA

MURRAY DRYWALL & INSULATION
CAMBRIDGE, MA 02140
USA

MURRAY HILL PAINTING CO INC
10-29 48TH AVE
LONG ISLAND CITY, NY 11101
USA

MURRAY PRINT.& OFFICE SUPPLY,INC.
3385 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
US

MURRAY, ANGELA
215 REVERE BLVD
READING, PA 19609

MURRAY, AUGUST
3787 SPRING DRIVE
HUNTSVILLE, TX 77346

MURRAY, BOBBY
37 SCHNEIDERMAN
AKRON, OH 44319

MURRAY, CAROL
24 BARROWS ST
UNITB
LOWELL, MA 01852

MURRAY, DANIEL
1633 4TH ST UNIT C
BOULDER, CO 80302

MURRAY, DONALD
10853 CASSANDRA WAY
DALLAS, TX 75226

MURRAY, ELLA
7843 WILLIAMS AVE.
PHILADELPHIA, PA 19150

MURRAY, GLORIA
7100 BLVD E APT 6C
GUTTENBERG, NJ 070934734

MURRAY CONSTRUCTION SERVICES
P.O. BOX 141
ELKHORN, NE 68022
USA

MURRAY GROUP INC
P O BOX 71328
SAN JUAN, PR 00936-8428
USA

MURRAY JUNIOR HIGH SCHOOL
2200 BUFORD AVE.
SAINT PAUL, MN 55108
USA

MURRAY, ALLEN
1108 COOPERS KILL RD.
CHERRY HILL, NJ 08034

MURRAY, ANGELA
4505 ELMA AVE
ANNISTON, AL 36201

MURRAY, BARBARA
9099 SO COUNTY RD 250 E
HAMLET, IN 46532

MURRAY, BRIAN
125 WARNER HILL RD. #14
STRATFORD, CT 06497

MURRAY, CHRISTINE
131 POND STREET
DUNSTABLE, MA 01827

MURRAY, DAVID
16 HORSESHOE RD
CHELMSFORD, MA 01824

MURRAY, EDWARD
656 PARK AVE
REVERE, MA 01851

MURRAY, ELWYN
225 ANDERS ROAD
JOHNSONVILLE, NY 12094

MURRAY, GRACE
TOWN TAX COLLECTOR
66 VIRGINIA ST
WATERLOO, NY 13165
US

MURRAY DRYWALL & INSUL
14646 GROVER ST
OMAHA, NE 68144
USA

MURRAY HAMADA MD
P O BOX 1321
ENGLEWOOD, NJ 07632
USA

MURRAY OHIO MFG. COMPANY
100 HANNON DRIVE
LAWRENCEBERG, TN 38464

MURRAY, ALVIN
2333 HWY 418 EAST
FOUNTAIN INN, SC 29644

MURRAY, ANGELA
MADISON GARDENS
OLD BRIDGE, NJ 08857

MURRAY, BEVERLY
363 HIGH ST
CLOSTER, NJ 07624

MURRAY, BRUCE
401 E 4TH ST
NEWPORT, KY 41071

MURRAY, COLLEEN A
202 HEMLOCK STREET
SPARTANBURG, SC 29301

MURRAY, DIANE
344 MCKEAN ST.
PHILADELPHIA, PA 19148

MURRAY, EDWIN
39434 LOGAN DRIVE
FREMONT, CA 94538

MURRAY, GENEVIEVE
3672 CLIFMAR RD
BALTIMORE, MD 21207

MURRAY, HOPE
P O BOX 670
ATKINSON, NH 03811

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MURRAY, IVARY
304 SW 2ND STREET
MULBERRY, FL  338603010

MURRAY, J
250 RANDY RD
EADS, TN  38028

MURRAY, JAMES
311 CHAPMAN RD BOX 95
FOUNTAIN INN, SC  29644

MURRAY, JAMES
607 CEDAR
ATLANTIC, IA  50022

MURRAY, JANE
42 MAPLE AVE
WOBURN, MA  01801

MURRAY, JASPER
1507 28TH PL SE #B
WASHINGTON, DC  20020

MURRAY, JEFFREY
1034 W GILMORE ST
WINSLOW, AZ  86047

MURRAY, JEFFREY
14 VICTORIA RD
ARLINGTON, MA  02174

MURRAY, JOHN
1613 DEERWOOD DR
MADISON, WI  537161827

MURRAY, JOHN
78 EAST YOUTZ AVE
AKRON, OH  44301

MURRAY, JUDY
ROUTE 1
COMMERCE, GA  30529

MURRAY, KATHLEEN V.
7718 FALCON OAK
SAN ANTONIO, TX  78249

MURRAY, KATHLEEN
878 SILVER WAY
FERNLEY, NV  89408

MURRAY, KELLEY
M-7 INVERNESS CIRCLE
NEW CASTLE, DE  19720

MURRAY, KEVIN
1783 COUNTY LINE RD
KENDALL, NY  14476

MURRAY, KRISTIN
1609 BUFFALO ST
GREENSBORO, NC  27405

MURRAY, L
3213 WINTERBERRY DR. S.W.
ROANOKE, VA

MURRAY, LESLIE
17B RANGERS DR
HUDSON, NH  03051

MURRAY, LOIS
49 LA RUE DR
HUNTINGTON, NY  11743

MURRAY, LOUISE TERES
5286 GUINESS CT
DUBLIN OH, OH  43017

MURRAY, MARGARET
9314 RIDGE BLD
BROOKLYN, NY  11209

MURRAY, MARIAN
227 W. 4TH STREET
MOMENCE, IL  60954

MURRAY, MARK
P.O. BOX 366
FREEDOM, NH  03836

MURRAY, MARTHA
10 JONES RD
PEABODY, MA  01960-371

MURRAY, MARY
1346 1/2 G AVE NE
CEDAR RAPIDS, IA  52402

MURRAY, MARY
17 SHELLY DR
DERRY, NH  03038

MURRAY, MAUREEN
10 LONGFORD LANE
NORTH BILLERICA, MA  01862

MURRAY, MICHAEL
201 ACTON RD
CHELMSFORD, MA  01824

MURRAY, MICHAEL
313 S PEARY
ODESSA, TX  79762

MURRAY, MICHAEL
721 GOLDER
ODESSA, TX  79763

MURRAY, MICHAEL
P O BOX 531
KASILOF, AK  99610

MURRAY, NATASHA
730 JENNINGS RD
EVANS, GA  30809

MURRAY, PATRICK
3009 S W 125TH ST
OKLAHOMA CITY, OK  73170

MURRAY, REMONA
3512 LYNNE HAVEN DRIVE
BALTIMORE, MD  21244

MURRAY, ROBERT
3823 CARROLLTON ROAD
UPPERCO, MD  21155

MURRAY, ROBERT
8370 MARKET ST
WILMINGTON, NC  28405

MURRAY, SHERRIN
7462 FIRST LEAGUE
COLUMBIA, MD  21046

MURRAY, STEPHEN
16 HORSESHOE RD.
CHELMSFORD, MA  01824

MURRAY, SUSAN
134 HILLTOP ST
MORGANTON, NC  28655

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MURRAY, SUZANNE
30 HEATHER ROW
TEWKSBURY, MA 01876

MURRAY, THOMAS
5914-8 OLD CAMP BULLIS RD
SAN ANTONIO, TX 78257

MURRAY, VALERIE
229 JOSEPH AVE
PRICHARD, AL 36610

MURRAY, VINCENT
P O BOX 1503
SIMPSONVILLE, SC 29681

MURRAY, WILLIAM
2004 GRANT
WICHITA FALLS, TX 76309

MURRAY'S READY MIX
PO BOX 1351
TEMECULA, CA 92593
USA

MURRELL, MILTON
1508 EAST 22 ST.
WINSTON SALEM, NC 27105

MURRISH, GILBERT
810 EAST CHUSKA
HOBBS, NM 88240

MURSIN, MARIA
7755 WOLFORD WAY
LORTON, VA 22079

MURTAUGH, DANIEL
296 SW 29TH AVENUE
DELRAY BEACH, FL 33445

MURTON ROOFING
7860 NW 67TH STREET
MIAMI, FL 33166
USA

MUSCLE SHOALS MEDICAL CENTER
C/O HICO CONCRETE
MUSCLE SHOALS, AL 35661
USA

MURRAY, SYLVIA
5747 A KINGFISH DR
LUTZ, FL 33549

MURRAY, THOMAS
77 TANYA DRIVE
MANSFIELD, MA 02048

MURRAY, VANESSA
615 N JEFFERSON
MEXICO, MO 65265

MURRAY, WARREN
3512 LYNNE HAVEN DR
BALTIMORE, MD 21244

MURRAY, WILLIE
2001 13TH STREET
LAKE CHARLES, LA 70601

MURRELL, CARLA
1213 STILLWATER
CARROLLTON, TX 75007

MURRHEE, RICHARD
403 BEVERLY BLVD
BRANDON, FL 335115507

MURRO CHEMICAL COMPANY OF VIRGINIA,
1510 COLUMBUS AVENUE
PORTSMOUTH, VA 23704
USA

MURTAGH, EUNICE
45 BLACK ROCK RD
YARDLEY, PA 19067

MURTHA, MICHELE
5577 SW 91ST TERR
GAINESVILLE, FL 32608

MURTON, MARION
603 NEWBROOK LANE
WEST COLUMBIA, SC 29169

MUSCO, CARLO
1409 ROPER MOUNTAIN ROAD, APT. 286
GREENVILLE, SC 29615

MURRAY, THOMAS
16 HORSESHOE ROAD
CHELMSFORD, MA 01824

MURRAY, TRACY
33 MONTGOMERY DRIVE
PLYMOUTH, MA 02360

MURRAY, VICTOR
4690 LOG CABIN RD.
MACON, GA 31212

MURRAY, WAYNE
P O BOX 874207
WASILLA, AK 99687

MURRAYE, DANIEL
223 BEREA FOREST
GREENVILLE, SC 29611

MURRELL, JOHN
1713 SOUTH ANDREWS ROAD
YORKTOWN, IN 47396

MURRIETTA CIRCUITS
4761 EAST HUNTER AVENUE
ANAHEIM, CA 92807
USA

MURRY HILL PLANT
10-29 48TH AVE C/O GEO STORY
LONG ISLAND CITY, NY 11101
USA

MURTAGH, RICHARD
45 BLACK ROCK RD
YARDLEY, PA 19067

MURTHY, SHOBHA
5 CHILTON MANNOR
CHARLESTON, WV 25314

MUSCATINE COUNTY JAIL
INTERSECTION OF 4TH. & WALNUT
MUSCATINE, IA 52761
USA

MUSCODA READY MIX
NEBRASKA AVENUE
MUSCODA, WI 53573
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MUSCULAR DYSTROPHY ASSOC
566 DENNY WAY
SEATTLE, WA 98109
USA

MUSCULAR DYSTROPHY ASSOC.
900 JORIE BLVD #250B
OAK BROOK, IL 60523
USA

MUSCULAR DYSTROPHY ASSOCIATION
4767 HOPYARD RD
PLEASANTON, CA 94566
USA

MUSCULAR DYSTROPHY ASSOCIATION
P.O. BOX 849
PORT ARTHUR, TX 77640
USA

MUSE JR, WILLIAM
59 CENTRAL AVENUE
CLARK, NJ 07066

MUSE, DANIEL
21 SUNLAND DR.
HUDSON, NH 03051

MUSE, DAVID
ROUTE 4 BOX 1153
LAURENS, SC 29360

MUSE, JANE K
3104 51 ENGLAND DR
FAYETTEVILLE NC, NC 28306

MUSE, JOSEPH
3726 LEACH RD
GAINESVILLE, GA 30506

MUSE, NANCY
15503 BAY POINT DR.
DALLAS, TX 75248

MUSE, THOMAS
244 S. HOUSTON
ARANSAS PASS, TX 78336

MUSEUM JEWISH HERITAGE
40 1ST PLACE
NEW YORK, NY 10014
USA

MUSEUM OF AFRICAN-AMERICAN HISTORY
315 E. WARREN ROAD
DETROIT, MI 48201
USA

MUSEUM OF CONTEMPORARY ART
COMMERCIAL ENTERPRISES
SAN DIEGO, CA 92101
USA

MUSEUM OF FINE ARTS BOSTO
479 HUNTINGTON AVENUE
BOSTON, MA 02115
USA

MUSEUM OF FINE ARTS DO NOT USE
111 SOUTH ROYAL STREET
MOBILE, AL 36602
USA

MUSEUM OF SCIENCE & HISTORY
C/O BARNWELL INC.
JACKSONVILLE, FL 32210
USA

MUSEUM OF SCIENCE AND INDUSTRY
5700 LAKE SHORE DRIVE
CHICAGO, IL 60637
USA

MUSEUM OF SCIENCE
SCIENCE PARK
BOSTON, MA 02114
USA

MUSEUM TOWER
15 MONSIGNOR HIGHWAY
CAMBRIDGE, MA 02141
USA

MUSGRAVE, ELIZABETH
7618 CENTER STREET
MCCORDSVILLE, IN 46055

MUSGRAVE, SHERRI
9019 CHRYSANTHEMUM DR
BOYNTON BEACH, FL 33437

MUSGROVE, LINDA
13801 N 37TH STREET
TAMPA, FL 33613

MUSGROVE, WILLIE
126 GUNTER ST
MARIETTA, GA 30060

MUSHINSKI, WILLIAM
500 PALO VERDE DR
NAPLES, FL 341191805

MUSIAK, JOSEPH
46 CABRAL DRIVE
MIDDLETON, MA 01949

MUSICAND DISTRIBUTION CENTER
2001 MUSICLAND DRIVE
FRANKLIN, IN 46131
USA

MUSICK, PHILIP
310 MIMOSA
BURKBURNETT, TX 76354

MUSK, CYNTHIA
RR 4
WISCASSET, ME 04578

MUSKIEWICZ, JACK
10 HENRY DRIVE
HUDSON, NH 030513408

MUSKIN, WILLIE
1525 NORTH 47TH STREET
MILWAUKEE, WI 53208

MUSKINGUM COLLEGE
163 STORMONT
NEW CONCORD, OH 43762

MUSKOGEE BRIDGE CO INC.
P.O. BOX 798
MUSKOGEE, OK 74401
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

MUSKOGEE BRIDGE CO. INC.
MUSKOGEE, OK  74401
USA

MUSSACHIA, DEBRA
17081 EVERGREEN CIR #C
HUNTINGTON BEACH, CA  92647

MUSSELMAN, JEAN
5852 CLEVELAND ROAD
WOOSTER, OH  44691

MUSSELWHITE, KEVIN
526 BEACON ST.
BOSTON, MA  02215

MUSSRO JR, NICHOLAS
68 COUNTRYSIDE DR
DOYLESTOWN, PA  18901

MUSTAFA, TOMIKA
221 FLEETWOOD DRIVE
GREENVILLE, SC  29605

MUSTANG INDUSTRIAL EQUIPMENT CO.
P O BOX 4346  DEPT 160
HOUSTON, TX  77210-4346
USA

MUSTO, ARMANDO
8736 RIDGE ROAD
BETHESDA, MD  20817

MUTELL, ROBERT
57 MICHAEL LANE
WHITINSVILLE, MA  01588

MUTH, AMY
4739 TROJAN ST.
OREFIELD, PA  18069

MUTH, RITA
4125 LORRAINE CIRCLE
ALLENTOWN, PA  18104

MUTOLO, JOHN
7242 LOST FABLE LN
HOUSTON, TX  77095

MUSKOGEE BRIDGE CO. INC.
P. O. BOX 798
MUSKOGEE, OK  74401
USA

MUSSE, MARIE
178 STEPHENS ST.
BELLEVILLE, NJ  07109

MUSSELMAN, JOSEPH
608-B CLAY ST
FRANKLIN, VA  23851

MUSSER, ROBERT
4822 OLD STATE RD 8-N
AVON PARK, FL  33825

MUSSRO JR, NICHOLAS
68 COUNTRYSIDE DRIVE
DOYLESTOWN, PA  18901

MUSTAIN, THOMAS
RR 6 BOX 188
CARTHAGE, MO  648369220

MUSTANG INDUSTRIAL EQUIPMENT CO.
P.O. BOX 200386
DALLAS, TX  75320
USA

MUTCHLER CHEMICAL CO., INC.
99 KINDERKAMACK ROAD
WESTWOOD, NJ  07675
USA

MUTH ASSOCIATES INC
53 PROGRESS AVENUE
SPRINGFIELD, MA  01104-3266
USA

MUTH, EARL
3601 S SEELEY AVENUE
CHICAGO, IL  60609

MUTHER, MICHAEL
1782 BURNS AVE
GREEN BAY, WI  543032360

MUTTER, SHIRLEY
3105 VERNA STREET
METAIRIE, LA  700031831

MUSNGI, CRISOSTOMO P
289 BLAISDELL RD
ORANGEBURG NY,

MUSSELMAN, BRION
5264 HWY 212 NORTH
COVINGTON, GA  30209

MUSSELMAN, MARGARET
P O BX 421
MANVILLE, NJ  08835

MUSSON, BRADY
3860 E. NEW YORK ST.
#424
AURORA, IL  60504

MUSTAFA, GHULAM
4105 N 4 TH ST # 3
ARLINGTON, VA  22203

MUSTANG FUEL CORP.
2000 CLASSEN CENTER - 800 EAST
OKLAHOMA CITY, OK  73106
USA

MUSTICA, ADA
667 N 7TH ST
NEWARK NJ, NJ  07107

MUTCHLER, CHARLES
406 KEWANNA DRIVE
JEFFERSONVILLE, IN  47130

MUTH ASSOCIATES, INC.
53 PROGRESS AVE.
SPRINGFIELD, MA  01104-3266
USA

MUTH, HENRI
1407 LUNETA DRIVE
DEL MAR, CA  92014

MUTIA, GINA
14412 MARABELLA
CARSON, CA  90745

MUTTONTOWN COUNTRY CLUB
ROUTE 25A
MUTTONTOWN, NY  11732
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MUTUAL BENEFIT LIFE
5900 WHILSHIRE BLVD.
LOS ANGELES, CA 90050
USA

MUTUAL LIFE BUILDING
444 MERRICK RD
LYNBROOK, NY 11563
USA

MUTUAL LIFE INS CO OF NY
PO BOX 4830
SYRACUSE, NY 13221
USA

MUTUAL LIQUID GAS & EQUIPMENT
17117 S.BROADWAY
GARDENA, CA 90248
USA

MUTUAL MATERIALS CO
3150 29TH S W
TUMWATER, WA 98502
USA

MUTUAL MATERIALS CO
5915 75TH ST. WEST
LAKEWOOD, WA 98499
USA

MUTUAL MATERIALS
16800 S.E. 130TH
CLACKAMAS, OR 97015
USA

MUTUAL MATERIALS
605 119TH NE
BELLEVUE, WA 98009
USA

MUTUAL MATERIALS
6721 E TRENT
SPOKANE, WA 99212
USA

MUTUAL MATERIALS
7414 SOUTH 206TH
KENT, WA 98031
USA

MUTUAL MATERIALS
8760 COMMERCE PLACE DRIVE NE
LACEY, WA 98516
USA

MUTUAL MATERIALS
8760 COMMERCE PLACE DRIVE
LACEY, WA 98516
USA

MUTUAL MATERIALS
EAST 15708 MARIETTA AVENUE
SPOKANE, WA 99214
USA

MUTUAL MATERIALS
LAKEWOOD, WA 98259
USA

MUTUAL MATERIALS
P.O. BOX 2009
BELLEVUE, WA 98005
USA

MUTUAL MATERIALS
P.O. BOX 2009
BELLEVUE, WA 98009
USA

MUTUAL MFG & SUPPLY CO.
P.O. BOX 931640
CLEVELAND, OH 44193
US

MUTUAL MFG. & SUPPLY CO.
3286 SPRING GROVE AVE.
CINCINNATI, OH 45223
USA

MUTUAL STAMPING & MFG. COMPANY
655 PLAINS ROAD
MILFORD, CT 06460
USA

MUTZ, SUZANNE
232 E 82ND ST - #4B
NEW YORK, NY 10028

MUVICO THEATRE
3200 AIRPORT ROAD
BOCA RATON, FL 33431
USA

MUVICO ARUNDEL MILLS MALL
7600 CLARK ROAD
HANOVER, MD 21076
USA

MUVICO ST PETE BAYWALK
C/O MADER CONSTRUCTION
101 3 RD AVE NORTH
SAINT PETERSBURG, FL 33733
USA

MUVICO-CITY PLACE
SOUTH ROSMARY ROAD
WEST PALM BEACH, FL 33401
USA

MUZAK - CHARLOTTE
9801-G SOUTHERN PINE BLVD
CHARLOTTE, NC 28273
USA

MUZAK INC
P O BOX 806
NEEDHAM HEIGHTS, MA 02194
USA

MUZAK
60 KENDRICK STREET
NEEDHAM HEIGHTS, MA 02194-0080
USA

MUZYCHENKO, RICHARD
2212 TISINGER AVENUE
DALLAS, TX 75228

MUZZY, LAURIE
49 STATE STREET
NEW BEDFORD, MA 02740

MUZZY, SCOTT
49 STATE STREET
NEW BEDFORD, MA 02740

MVA
6601 RITCHIE HWY., NE
GLEN BURNIE, MD 21062-0002
USA

MVA, INC.
5500 OAKBROOK PARKWAY
NORCROSS, GA 30093
USA

MVP CONSTRUCTION SERVICES INC
5099 N W 81ST TERRACE
CORAL SPRINGS, FL 33067
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

MVRMC OFFICE BUILDING
650 ADDISON AVE. WEST
TWIN FALLS, ID 83301
USA

MWCEA, INC
6400 BALTIMORE NTL PIKE # 455
CATONSVILLE, MD 21228-3915
USA

MWM COMPANY INC
11 NEWBURY STREET
NORTH QUINCY, MA 02171
USA

MY FLORIST
1120 S COUNTRY CLUB #105
MESA, AZ 85202
USA

MYCHALUK, DANIEL
256 UNION AVE
WOODRIDGE, NJ 07075

MYELIN PROJECT
1747 PENNSYLVANIA AVE.
WASHINGTON, DC 20006
USA

MYERS & HENLEY, INC
11693 CHESTERDALE RD
CINCINNATI, OH 45246
USA

MYERS BODY SHOP
5433 US 29 BUSINESS
REIDSVILLE, NC 27320
USA

MYERS ENGINEERING
7 CANDLESTICK DR.
LUTHERVILLE, MD 21093
USA

MYERS ENGINEERING, INC.
8376 SALT LAKE AVE
BELL, CA 90201-5816
US

MYERS FORKLIFT
3044 SOUTH KILSON DRIVE
SANTA ANA, CA 92707-4294

MWAMUKA, MARIA
10605 SANDPIPER
HOUSTON, TX 77035

MWERINDE, VUYISWA
4718 MERMAID BLVD.
WILMINGTON, DE 19808

MWPCA
P O BOX 459
WINCHENDON, MA 01475
USA

MY VERY OWN FLOWER SHOP
2222 FRAYSER BLVD
MEMPHIS, TN 38127
USA

MYCO DIV OF WAYNE TRANSPORT
3180 EAST 117TH STREET
INVER GROVE HEIGHTS, MN 55075
USA

MYER, DAVID
4125 BEARD AVENUE
WICHITA FALLS, TX 76308

MYERS AGRI
P.O. BOX 180
FREDERICK, MD 21705

MYERS CONTAINER CORPORATION
#49 SOUTH 600 W
SALT LAKE CITY, UT 84101
USA

MYERS ENGINEERING
8376 SALT LAKE AVE.
BELL, CA 90201
US

MYERS EQUIPMENT CORPORATION
601 EAST MAIN STREET
CANFIELD, OH 44406
USA

MYERS FORKLIFT
3044 SOUTH KILSON DRIVE
SANTA ANA, CA 92707-4294
USA

MWB BUSINESS SYSTEMS
14397 AMARGOSA ROAD
VICTORVILLE, CA 92392-2346
USA

MWM COMPANY INC
11 NEWBURY ST
NORTH QUINCY, MA 02171-1751
USA

MWRA
2 GRIFFIN WAY
CHELSEA, MA 02150
USA

MYATT, C
608 COMET DRIVE
NASHVILLE, TN 37209

MYCO
3180 EAST 117TH STREET
INVER GROVE HEIGHTS, MN 55077
USA

MYERHOFF SYMPHONY HALL
BALTIMORE
BALTIMORE, MD 21205
USA

MYERS ASSOCIATES
32 TENNEY LANE
SCARBOROUGH, ME 04074-7510
USA

MYERS ENGINEERING INC.
8376 SALT LAKE AVE
BELL, CA 90201-5880
USA

MYERS ENGINEERING
8376 SALT LAKE AVENUE
BELL, CA 90201
USA

MYERS' FINANCE REVIEW
P O BOX 3082
SPOKANE, WA 99220-9878
USA

MYERS JR, GEORGE
18 S. ORANGE AVENUE
FT MEADE, FL 33841

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

MYERS JR, HUBERT
465 SKYVIEW LAKE RD
WARRIOR, AL  35180

MYERS MATERIAL HANDLING INC
DOUGLAS MYERS
102 CENTER ST
WILDER, KY  41071
USA

MYERS PARK HIGH SCHOOL
C/O WARCO CONSTRUCTION
CHARLOTTE, NC  28202
USA

MYERS TRANSFER & STORAGE SYST.
1420 BIGLEY AVENUE
CHARLESTON, WV  25302
USA

MYERS TRUCKING CO. INC.
ROUTE 4 BOX 472 .
YADKINVILLE, NC  27055
USA

MYERS TRUCKING CO. INC.
ROUTE 4 BOX 472
YADKINVILLE, NC  27055
USA

MYERS TRUCKING CO.INC.
ROUTE 4 BOX 472
YADKINVILLE, NC  27055
USA

MYERS, ALICE
7150 E. 43RD. ST.
INDIANAPOLIS, IN  46226

MYERS, ALMA
910 NW 4TH
ANDREWS, TX  79714

MYERS, AMY
5520 ETTA CT.
COLUMBIA, MD  21045

MYERS, BARBARA
P O BOX 1203
ELK CITY, OK  73648

MYERS, BERMAN
PO BOX 562
SELLERSVILLE, PA  18960

MYERS, BERNARD
5803 CEDONIA AVENUE
BALTIMORE, MD  21206

MYERS, BEVERLY
1909 N. HOLMES AVE.
INDIANAPOLIS, IN  46222

MYERS, BILLIE
RT 7 BOX 114
OPELOUSAS, LA  70570

MYERS, CHARLENE
1038 WOODLAWN AVE.
CHULA VISTA, CA  91911

MYERS, CHARLES
10 DELAWARE AVE
WOBURN, MA  01801

MYERS, CHARLES
2943 BLANKENSHIP
WICHITA FALLS, TX  76308

MYERS, CLIFTON
7981 GUILFORD RD
COLUMBIA, MD  21044

MYERS, CLYDE
4357 CAMERON ROAD
MORRISTOWN, TN  37814

MYERS, DANNY
1101 SHADY GROVE DR
GRANBURY, TX  76049

MYERS, DAVID
20 LEXINGTON DRIVE
ACTON, MA  01720

MYERS, DEBORAH
2671 CANDLER DRIVE
MARIETTA, GA  30064

MYERS, DEBORAH
3866 RAMBLE HURST RD
COLUMBUS, OH  43221

MYERS, DONALD
32 ARCADIA ROAD
NATICK, MA  01760

MYERS, EDDIE
310 E ELDER
CANTON, SD  570131217

MYERS, ERIC
100 AVERY #206
CHAPEL HILL, NC  27514

MYERS, ERIC
4306 ASHVILLE
ASHVILLE, OH  43103

MYERS, FLOYD
24301 HWY. 613
LUCEDALE, MS  39452

MYERS, FRANCES
8420 BUCKLAND STRRET
LA MESA, CA  91942

MYERS, GARRY
P. O. BOX 643
LUCEDALE, MS  39452

MYERS, GENEVA
5941 MILLRACE COURT
COLUMBIA, MD  21045

MYERS, GERALD
1016 NICODEMUS ROAD
REISTERTOWN, MD  21136

MYERS, GLENN
120 NORTH DAKOTA STREET
CANTON, SD  570131832

MYERS, HARDY
JUSTICE BLDG
1162 COURT ST NE
SALEM, OR  97310
USA

MYERS, HIRAM
P. O. BOX 22062
BILLINGS,, MT  59104

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

MYERS, JOSE
1928 3RD AVE.
SAN DIEGO, CA 92101

MYERS, KAY
904 BANK STREET
SMYRNA, GA 30080

MYERS, KEVIN
PO BOX 288, RT 2
WATSEKA, IL 60970

MYERS, LINDA
7976 WINDING RUN ROAD
ST. LOUISVILLE, OH 43071

MYERS, LORI
8 ROBERT STREET
PARSIPPANY, NJ 07054

MYERS, MIONNE
2031 HWY 85
FAYETTEVILLE, GA 30214

MYERS, OLGA
409-25 SHEOAH BLVD
WINTER SPGS, FL 32708

MYERS, ROBERT
12202 WINDER PLACE
FT. WASH., MD 20744

MYERS, SCOTT
2811 FLORIDA AVE
BALTIMORE, MD 21227

MYERS, SR., WELFORD
669 HENRY BYRD RD.
FLORENCE, MS 39073

MYERS, VICTOR
221 N GROVE AVENUE # 2N
OAK PARK, IL 60302

MYGATT, PEARL
579 WIND RIVER
DUNCANVILLE, TX 75116

MYK, SHELIA
PO BOX 47
LEAVITTSBURG, OH 444300047

MYERS, JR., JERRY
P.O. BOX 174
ROANOKE, TX 76062

MYERS, KEITH
3301 PHILLIPS AVENUE
STEGER, IL 60475

MYERS, KRISTA
1133 WILLIAM STREET
BALTIMORE, MD 21230

MYERS, LOIS
927 MORAN RD
TRIVOLI, IL 61569

MYERS, MICHAEL
9795 LYNN OAKS DRIVE
TRINITY, NC 27370

MYERS, MITCHELL
433 LOLA STREET
PASDENA, CA 91107

MYERS, PAMELA
3064 DEEPWATER WAY
EDGEWOOD, MD 21040

MYERS, RONALD
1295 HOLLAND PARKWAY #92
BARTOW, FL 33830

MYERS, SHERRY
1610 W SANDPIPER CL
PEMBROKE PINES, FL 33026

MYERS, TROY
2610 MIMOSA
ABILENE, TX 79603

MYERS, WESLEY
P O BOX 2902
EDMOND, OK 73083

MYHAL, LORRAINE
4023 VINCENNES PL
NEW ORLEANS, LA 70125

MYKYTA, IHOR
2 FOREST ST.
MEDFIELD, MA 02052

MYERS, KATHRYN
3107 BAYBERRY DR SW
CEDAR RAPIDS, IA 52404

MYERS, KENNETH
311 LASALLE ST
DURHAM, NC 27705

MYERS, LAMONT
3107 BAYBERRY DR SW
CEDAR RAPIDS, IA 52404

MYERS, LORETTA
1214 CENTRAL AVE #C
ALAMEDA, CA 94501

MYERS, MICHELE
1475 LAKE MARTIN DR
KENT, OH 44240

MYERS, NATHAN
2717 ALLAIN ST.
JEANERETTE, LA 70544

MYERS, RAYMOND
6016 DUKE RD
JACKSONVILLE, FL 32217

MYERS, S
13930 AMBER LANE
WALKER, LA 70785

MYERS, SR., JERRY
3156 RAY SIMONS
FORT WORTH, TX 76106

MYERS, TROY
3302 N.E. 28TH ST
FT WORTH, TX 76106

MYERSON, PRISCILLA
9514 WOODY LA
GREAT FALLS, VA 22066

MYHRE, LESLIE
546 GRANITE AVE
LIBBY, MT 59923

MYLAN PHARMACEUTICAL INC.
3711 COLLINSFERRY ROAD
MORGANTOWN, WV 26505
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

MYLAN PHARMACEUTICAL INC.
781 CHESTNUT RIDGE ROAD
MORGANTOWN, WV 26505
USA

MYLES S. KELLY INC.
43-57 HARRISON AVENUE
HARRISON, NJ 07029
USA

MYLES, III, GUS
1416 AMES BLVD
MARRERO, LA 70072

MYLES, LISA
3692 TERRAPIN LN
CORAL SPRINGS, FL 33067

MYOTT, AMANDA
8322 DYNASTY DRIVE
BOCA RATON, FL 33433

MYOTT, SCOTT
8322 DYNASTY DRIVE
BOCA RATON, FL 33433

MYRA JUAREZ
2140 DAVIS ST
SAN LEANDRO, CA 94577
USA

MYRA MCLAUGHLIN
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

MYRACLE, LAURIE
5543 DAGGETT
LONG BEACH, CA 90815

MYRES, ROBERT
2150 E. 2500 SOUTH
VERNAL, UT 84078

MYRIAD CONVENTION CENTER
ONE MYRIAD GARDENS
OKLAHOMA CITY, OK 73102
USA

MYRICK, APRIL
3145 WALNUT HILL LN
IRVING, TX 75038

MYRICK, DAVID
ROUTE 3 BOX 12
RICHTON, MS 39476

MYRICK, G
500 WALDON AVE
BARTOW, FL 33830

MYRICK, GILBERT
4300 CHATUGE DR
BUFORD, GA 30519

MYRICK, STEVEN MICHA
12932 VIRGINIA
KANSAS CITY MO, MO 64146

MYRIE, EVERTON
25 LEFFERTS AVENUE
BROOKLYN, NY 11225

MYRIE, RAE
176 LOCUSTWOOD BLVD.
ELMONT, NY 11003

MYRLEN, INC.
P.O. BOX 353
MOUNT FREEDOM, NJ 07970
USA

MYRON KAUFMAN
SPECTOR & FELDMAN
800 SECOND AVE.
NEW YORK, NY 10017
USA

MYRON MANUFACTURING CORP.
P.O. BOX 27988
NEWARK, NJ 07101-7988
USA

MYRON MFG CO
P.O. BOX 400
MAYWOOD, NJ 07607
USA

MYRON MFG CORP
PO BOX 27988
NEWARK, NJ 07101-7988
USA

MYRTLE BEACH AIRPORT
1100 JETPORT RD.
MYRTLE BEACH, SC 29577
USA

MYRTLE BEACH
785 JASON BLVD
MYRTLE BEACH, SC 29577
USA

MYSKIW, WOLODYMYR
5282 POST ROAD
BRONX, NY 104713053

MYSTIC MARRIOTT
625 NORTH ROAD (ROUTE 117)
GROTON, CT 06340
USA

MYSTIC VALLEY FOUNDRY INC.
14-16 HORACE STREET
SOMERVILLE, MA 02143
USA

N & L WHOLESALE
5525 CAMERON STREET
LAS VEGAS, NV 89118
USA

N & L WHOLESALE
P.O. BOX 14731
LAS VEGAS, NV 89118
USA

N & R DRYWALL, INC.
10 D STREET
HUDSON,, NH 03051
USA

N A C M NEW ENGLAND
18 CRAWFORD STREET
NEEDHAM HEIGHTS, MA 02494-2635
US

N A WEST BLOCK COMPANY
PO BOX 128
EAST ELLIJAY, GA 30539
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

N B COCHRANE CO, THE
2900 LOCH RAVEN ROAD
BALTIMORE, MD 21218
USA

N C CORFF PARTNERSHIP LTD. AND
701 NW 63RD STREET, SUITE 500
OKLAHOMA CITY, OK 73116
USA

N C DEPARTMENT OF INSURANCE
P O BOX 26387
RALEIGH, NC 27611
USA

N C PRODUCTS
600 OLIVE STREET
KINSTON, NC 28501
USA

N C PRODUCTS
916 WITHERS RD.
RALEIGH, NC 27603
USA

N C PRODUCTS
U.S. HIGHWAY 401 N
CLAYTON, NC 27520
USA

N C S
P.O.BOX 24101
CLEVELAND, OH 44124
USA

N CHATTAHOOCHEE FAMILY P
3890 JOHNS CREEK PKWY 220
SUWANEE, GA 30024
USA

N E COLLEGE OF OCCUPATIONAL &, THE
22 MILL STREET
GROVELAND, MA 01834
USA

N I G P P
P.O. BOX 18121
NEWARK, NJ 07191
USA

N M P CORP
12437 EAST 60TH STREET
TULSA, OK 74146
USA

N M P CORP
PO BOX 35493
TULSA, OK 74153
USA

N SCHOOL C/O SPRAY INSULATION
1425 N. TRIPP
CHICAGO, IL 60623
USA

N W MEM HOSP C/O E. F. BRADY
BETWEEN HURON ERIE ST.CLAIR FAIRBAN
CHICAGO, IL 60611
USA

N Y STATE CONCRETE PROMOTION
620 DICK ROAD STE 345
DEPEW, NY 14043
USA

N Y STATE SOCIETY OF CPA'S
P O BOX 11015
NEW YORK, NY 10286-1015
USA

N&H PLUMBING SERVICES
2300 LAMAR SUITE 109
AUSTIN, TX 78704
USA

N. AMERICAN RESOURCES
16157 WELD COUNTY RD. 22
FORT LUPTON, CO 80621
USA

N. C. PRODUCTS
P O BOX 27077
RALEIGH, NC 27611
USA

N. CHARLESTON CONVENTION CENTER
3330 W. MONTAGUE AVE
NORTH CHARLESTON, SC 29418
USA

N. DEAN MEYER & ASSOC INC
641 DANBURY ROAD, STE D
RIDGEFIELD, CT 06877
USA

N. DEAN WILLEY
12940 WILLOW LANE
GOLDEN, CO 13537
USA

N. E. R. DATA PRODUCTS
PO BOX 124
BLYTHEVILLE, AR 72316
USA

N. MISS. MEDICAL CENTER
C/O SRD
TUPELO, MS 38802
USA

N. WESTERN UNIVERSITY
SHERATON ROAD
EVANSTON, IL 60201
USA

N.A. WEST BLOCK CO.
HGWY. 282
EAST ELLIJAY, GA 30539
USA

N.A. WEST BLOCK
HWY 282 EAST
EAST ELLIJAY, GA 30539
USA

N.A. WEST BLOCK
P O BOX 128
EAST ELLIJAY, GA 30539
USA

N.B. COCHRANE CO., THE
9330 PULASKI HWY.
BALTIMORE, MD 21220-2418
US

N.B.M.U.A.
PO BOX 11398
NEWARK, NJ 07101
USA

N.C. GLOBAL TRANPARK ATH.
2780 JETPORT RD., SUITE A
KINSTON, NC 28504
USA

N.C. PRODUCTS
ATTN: ACCOUNTS PAYABLE
RALEIGH, NC 27611
USA

N.C.M.C.A.
PO BOX 40399
RALEIGH, NC 27629-0399
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

N.E. CEMENT BLOCK
479 BROADWAY RD.
DRACUT, MA 01826
USA

N.E. CHEMCAT
678 IPPONMATSU, NUMAZU
SHIZUOKA 410-03,  99999999
JPN

N.E. CHEMCAT
678 IPPONMATSU, NUMAZU
SHIZUOKA,  99999999
JPN

N.E. PICQUET
PO BOX 962
ANGEL FIRE, NM 87710
USA

N.E. READY MIX CONCRETE CORP.
RTE 30
FRAMINGHAM, MA 01701
USA

N.E.C.O.E.M.
50 BURROUGHS STREET
BOSTON, MA, MA 02130
USA

N.E.R. DATA PRODUCTS
INDUSTRIAL PARK
BLYTHEVILLE, AR 72315
USA

N.E.R. DATA PRODUCTS
PO BOX 124
BLYTHEVILLE, AR 72316
USA

N.F.P.A. C/O EAST COAST
4 BATTERYMARCH PARK
QUINCY, MA 02169
USA

N.H. WILBERT VAULT CO.
12 INDUSTRIAL PARK DRIVE
CONCORD, NH 03301
USA

N.J. DEPT. OF STATE BLDG
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

N.L.P. ENTERPRISES INC.
P.O. BOX 349
OWINGS MILLS, MD 21117
USA

N.M.FALES, INC
PO BOX 311
WESTWOOD, MA 02090
USA

N.N.E.C.P.A.
PO BOX 6427
SCARBOROUGH, ME 04070-6427
USA

N.P.R., INC.
PO BOX 8069
PHILADELPHIA, PA 19101-8069
USA

N.S. LOWE COMPANY, INC.
76 9TH AVENUE
NEW YORK, NY 10011
USA

N.S.P.
414 NICHOLET MALL
MINNEAPOLIS, MN 55402
USA

N.T. FASTENERS & SUPPLY
PO BOX 1026
THREE RIVERS, MI 49093
USA

N.T. GARGIULO/DRESICK
PHOENIX COATINGS
FIREBAUGH, CA 93622
USA

N.W. AIRLINES/DETROIT-MIDFIELD TERM
C/O J.L. MANTA
2700 MIDFIELD DRIVE
DETROIT, MI 48242
USA

N.W. ATHLETIC CLUB
85TH AVENUE OFF OF I-94
MAPLE GROVE, MN 55369
USA

N.W. MARTIN BROTHERS
1531 SAINT JAMES STREET
RICHMOND, VA 23222
USA

N.W. PIPE COMPANY
12351 RANCHO RD.
ADELANTO, CA 92301
USA

N.W. WALL & CEILING BUREAU
1032-A NE 65TH STREET
SEATTLE, WA 98115
USA

N.Y. PUBLIC LIBRARY, THE
476 5TH AVENUE
NEW YORK, NY 10018
USA

N.Y.C. DEPT. OF FINANCE
P.O. BOX 9097
NEW YORK, NY 10256-9097
USA

N0018102
RECEIVING OFFICER, BLDG. 276
PORTSMOUTH, VA 23709-5000
USA

N0042160
SUPPLY DEPT.
BLDG. 665
PATUXENT RIVER, MD 20670-5665
USA

N57
N57W24728 NIGHTHAWK CT.
SUSSEX, WI 53089-5049
USA

NAA/NRMCA
P.O. BOX 79433
BALTIMORE, MD 21279-0433
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NAAB, PAULA
2 QUONSET STREET
HULL, MA 02045

NABCO ELECTRIC CO.
2800 2ND AVE.
CHATTANOOGA, TN 37404
USA

NABORS, DAVID
453 W HAYNE STREET
WOODRUFF, SC 29388

NABORS, KENNETH
P. O. BOX 542
GRAY COURT, SC 29645

NACALABAN, DEBRA
#9 N. TIMBER TOP DR.
THE WOODLANDS, TX 77380

NACE INTERNATIONAL
1440 SOUTH CREEK DR
HOUSTON, TX 77084
USA

NACK, AMY
416 6TH ST NE
WASHINGTON, DC 20002

NACM-NEW ENGLAND, INC.
18 CRAWFORD STREET
NEEDHAM HEIGHTS, MA 02494-2635
USA

NACS
10670 BARKLEY
P O BOX 12370
OVERLAND PARK, KS 66212
UNK

NADAL, ALFONSO
657 WEST 161ST ST.
NEW YORK, NY 10032

NADEAU, RICHARD
19 E CHAMBERLAIN RD
MERRIMACK, NH 03054

NABAK, RICHARD
875 CORPORATE WAY #1
PULASKI, WI 54162

NABERHAUS, WILLIAM
4118 SUNNY VIEW DR
LAKELAND, FL 33813

NABORS, J.
425 ELDER DRIVE
JEFFERSON, GA 30549

NABORS, THOMAS
305 THELMA DRIVE
MAULDIN, SC 29662

NACAN
60 WEST DRIVE
BRAMPTON, ON L6T 4W7
TORONTO

NACE, PAUL
9 CURWEN ROAD
PEOBODY, MA 01960

NACM
224 SCHILLING CIRCLE,STE. 115
HUNT VALLEY, MD 21031-9928
USA

NACOGDOCHES MEDICAL CENTER
4920 NE STALLINGS DRIVE
NACOGDOCHES, TX 75961
USA

NADA USED CAR GUIDE CO
8400 WESTPARK DR
MC LEAN, VA 22102-9985
USA

NADEAU, KAREN
RT 31
CLINTON, NJ 08809

NADEAU, TERRI
67 NEWTON DR
NASHUA, NH 03063

NABAVI, SIROUS
23-54 CORPORAL KENNEDY
BAYSIDE, NY 113601449

NABISCO GROUP HOLDING CORP
1301 AVENUE OF THE AMERICAS
NEW YORK, NY 10019
USA

NABORS, JOSEPH
250 S. CO. ST.
CENTRE, AL 35960

NABUUMA, FLORENCE
8228 14TH AVE
HYATTSVILLE, MD 20783

NACCI, CATHERINE
2525 N.E. 15TH STREET
POMPANO BEACH, FL 33062

NACIO, BOBBY
P. O. BOX 604
PINE PRAIRIE, LA 70576

NACM-NEW ENGLAND INC
18 CRAWFORD STREET
NEEDHAM HEIGHTS, MA 02494-2635
USA

NACORE INTERNATIONAL
440 COLUMBIA DR STE 100
WEST PALM BEACH, FL 33409-6685
USA

NADACKAPADOM, JOHN
9020 N CLIFTON AVE
NILES, IL 60714

NADEAU, PATRICIA
7 DIX ROAD
MAYNARD, MA 01754

NADEL INDUSTRIES INC.
40 TRAVERSE AVENUE
PORT CHESTER, NY 10573
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

NADEL, ERIC
2316 SOCIETY DR
CLAYMONT, DE 19703

NADER, PETER
13627 ROYALWOOD LANE
CHARLOTTE, NC 282734716

NADINE M GRANT
ONE BRIGHTON LN
OAK BROOK, IL 60523
USA

NAEGELE, SUSAN
P O BOX 621
HOBBS, NM 88240

NAFRADY, SR., JOHN
36 ROCKEFELLER DRIVE
ORMOND BEACH, FL 32176

NAFTAL, RANDY
2657 WALKER ST
BELLMORE, NY 11710

NAGEL AUTO BODY INC
1700 ARTHUR CT
WAUKESHA, WI 53188
USA

NAGEL, PETER
P O BOX 1258
DAYTON, NV 89403

NAGLE, PEGGY ANN
4373 HERITAGE DR.
LIVERPOOL, NY 13090

NAGUM, TESSIE
322 E CLARION DRIVE
CARSON, CA 90745

NAGY, CHING
6 CHELSEA WAY
BRIDGEWATER, NJ 08807

NADEP RECEIVING OFFICER
CUNNINGHAM ST
BLDG 159 BAY DOOR R4
CHERRY POINT, NC 28533
USA

NADIA COMMUNICATIONS LLC
993 LENOX DRIVE SUITE 200
LAWRENCEVILLE, NJ 08648-2316
USA

NADING, LORETTA KAY
8550 W 85TH
OVERLAND PARK, KS 66212

NAEVE HOSPITAL
ALBERT LEA, MN 56007
USA

NAFTA VENTURES INC
4150 RIO BRAVO SUITE 120
EL PASO, TX 79902
USA

NAFUS, GARRY
119 IDLEWILD RD
EDISON, NJ 08817

NAGEL, HOMER
P O BOX 650 ARMSTRONG RD.
ARANSAS PASS, TX 78336

NAGLE, JOHN
17 BARISANO WAY
NASHUAT, NH 03063

NAGLE, ROBIN
161 TUCKERTON ROAD
READING, PA 19605

NAGY, AKOS
4813 ELLICOTT WOODS
ELLICOTT CITY, MD 21043

NAGY, ELIZABETH
2167 BOUNDARY ST
SAN DIEGO, CA 92104

NADER HOOSHMAND
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

NADIK, MARIA
804 COLLIER AVE.
CARNEGIE, PA 15106

NADJADI, ANDREW
9254 REDBRIDGE CT
LAUREL, MD 20723

NAEVE, MARY C
711 UNION ST
ALTON IL, IL 62002

NAFTAL, ALISON
289 GEORGE STREET FL 2
NEW BRUNSWICK, NJ 08901

NAGAI, BONNIE
P O BOX 450084
HOUSTON, TX 77245

NAGEL, JAMIE
915 ASHLAND STREET
VALLEY COTTAGE, NY 10989

NAGLE, KEVIN
3831 N FREMONT
CHICAGO, IL 60613

NAGS HEAD OUTER BANKS HOSPITAL
C/O WARCO CONSTRUCTION
48 SOUTH CROATAN HWY
NAGS HEAD, NC 27959
USA

NAGY, ALEXANDER
402 WOODGROVE TRACE
SPARTANBURG, SC 29301

NAGY, FRANCES
28 BRANDYWINE DR
MASTIC, NY 11950

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NAGY, NORA
5375 214TH CT S
BOCA RATON, FL  33486

NAGY, STEVEN
5798-4 NEWFONLAND
FT. MYERS, FL  33907

NAGY, TERESA
3167 LAKE RANCH DR
GAINESVILLE, GA  30506

NAHAEC
C/O WARCO CONSTRUCTION
ASHEVILLE, NC  28801
USA

NAHB ECONOMICS
HOME BUILDERS
1201 15TH STREET NW
WASHINGTON, DC  20005-2800
US

NAHM, I
3710 N OAKLAND AVE
SHOREWOOD, WI  53211

NAIONAL BUSINESS TRAVEL ASSOCIATION
1650 KING ST SUITE 401
ALEXANDRIA, VA  22314
USA

NAIR, SUSAN
492 NW 45 TERRACE
DEERFIELD BEACH, FL  33442

NAISER, RONALD
15415 GETTYSBURG DR
TOMBALL, TX  77375

NAJAFI, HAMID
6700 MIDLAND IND. DR
SHELBYVILLE, KY  40065

NAJARIAN, MICHAEL
15 ALAN AVENUE
GLEN ROCK, NJ  07452

NAJERA, AMELIA
634 EASTWOOD COURT
BROWNSVILLE, TX  78520

NAJERA, DIANE
2550 W 8TH 40
ODESSA, TX  79763

NAJJAR, EDWARD
30 GARLAND RD
LINCOLN, MA  01773

NAJJAR, ELIZABETH
30 GARLAND RD
LINCOLN, MA  01773

NAKASHIAN-HOLSBERG, ALISA
6 BETTY LANE
WESTFORD, MA  01886

NAKASHIGE, DAVID
4111 ROOSEVELT ST.
HOLLYWOOD, FL  33021

NAK-MAN CORPORATION
UNIT K  5500 W. TOUHY AVENUE
SKOKIE, IL  60077
USA

NAKTIN, DEBBIE
7745 W.BECKWITH RD.
MORTON GROVE, IL  60053

NALAD CORP
9245 SW 157TH ST
MIAMI, FL  33157
USA

NALAD CORP.
9245 S. W. 157TH STREET
MIAMI, FL  33157
USA

NALAD CORP.
C/O INTER CARGO INC.
MIAMI, FL  33172
USA

NALCO CHEMICAL CO
ONE NALCO CENTER
CHICAGO, IL  60638
USA

NALCO CHEMICAL CO.
NAPERVILLE, IL  60563
USA

NALCO CHEMICAL CO.
ONE NALCO CENTER
NAPERVILLE, IL  60563
USA

NALCO CHEMICAL CO.
P.O. BOX 640863
PITTSBURGH, PA  15264-0863
USA

NALCO CHEMICAL CO.
PITTSBURGH, PA  15264-0863
USA

NALCO CHEMICAL COMPANY
P O BOX 640863
PITTSBURGH, PA  15264-0863
US

NALCO CHEMICAL COMPANY
P.O. BOX 70716
CHICAGO, IL  60673-0716
US

NALCO CHEMICAL
6216 WEST 66 PLACE
CHICAGO, IL  60638
USA

NALCO CHEMICAL
CHICAGO, IL  60638
USA

NALCON READY MIX CO
12484 ST. RT. 701
KENTON, OH  43326
USA

NALEZYNSKI, MELANIE H
74 PATSY LANE
DEPEW, NY  14043

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NALGE CO  SYBRON CORP
RUSS RANDALL
2550 M ST NW
PATTON BOGGS & BLOW
WASHINGTON, DC  20037
USA

NALGE NUNC INT'L
75 PANORAMA CRK DRIVE
ROCHESTER, NY  14602
USA

NALGE NUNC INT'L
PO BOX 20365
ROCHESTER, NY  14602-0365
USA

NALI, LEONARD
5-41 ROYAL DANE DR.
MARSHFIELD, MA  02050

NALL, ALVIN
6781 NEW HAMPSHIRE      AVE. #1110W
TAKOMA PARK, MD  20912

NALL, CHARLES
5251 NORTH 16TH ST
PHOENIX, AZ  85016

NALLEY MOTOR TRUCKS
P O BOX 102870
ATLANTA, GA  30368-2870
USA

NALLEY, DAVID
28171 WESTFIELD DRIVE
LAGUNA NIGUEL, CA  926771471

NALLEY, MILFORD
P O BOX 459
HONEA PATH, SC  29654

NALTEX
PO BOX 40909
AUSTIN, TX  78704-0016
US

NAM H NGUYEN
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

NAMAKA, KEITH
4 HARPER BLVD.
BELLINGHAM, MA  02019

NAMANNY, EDWARD
PO BOX 87, 509 CEDAR
ATLANTIC, IA  50022

NAMANNY, FREDERIC
1506 ASPEN DRIVEET
ATLANTIC, IA  500222442

NAMEPLATE FOR INDUSTRY INC
313 THEODORE RIC BLVD
NEW BEDFORD, MA  02745
USA

NAMES, WESLEY
7856 E MARSHAL ST
TULSA, OK  74115

NAMPA HIGH SCHOOL
NAMPA, ID  83651
USA

NAMPA SKYVIEW HIGH SCHOOL
1303 E GREENHURST ROAD
NAMPA, ID  83686
USA

NAMPAC
1702 PORT OF TACOMA ROAD
TACOMA, WA  98421
USA

NAMPAC
2400 COOPER AVENUE
MERCED, CA  95340
USA

NAMPAC
P.O. BOX 100495
PASADENA, CA  91189-0495
USA

NAMUR, CLARA
9399B BOCA GARDENS CIR S
BOCA RATON, FL  33496

NAMYNIUK, MARLIN
RT. 2
BELFIELD, ND  58622

NAN GEE CO LTD
TAIPEI, TAIWAN ROC
7TH FL-5, 200, SEC.1 SI-YUAN ROAD
SAVANNAH, GA  31418
USA

NAN, GUIJUAN
12121 AUDELIA RD
DALLAS, TX  75243

NANAOR J. POCZIK
36370 FREDERICKBURG STREET
FARMINGTON, MI  48331
USA

NANAVATY, GAURANG
2411 WATER REST
SUGARLAND, TX  774791312

NANCE JR., RICHARD
P O BOX 864
CLINTON, SC  29325

NANCE PRECAST
5601 WASHINGTON AVENUE N.E.
PIEDMONT, OK  73078
USA

NANCE PRECAST
ATTN: ACCOUNTS PAYABLE
PIEDMONT, OK  73078
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NANCE PRECAST
P. O. BOX 116
PIEDMONT, OK 73078
USA

NANCE, CHRIS
212 TONEY ROAD
UNION, SC 293799806

NANCE, JOSEPH
55 CHESTNUT RIDGE
NEW CANEY, TX 77357

NANCE, RICHARD
1106 CHESTNUT DRIVE LAURENS SC
LAURENS, SC 29360

NANCE, WILLIAM
3970 HWY 48
ROANOKE RAPIDS, NC 27870

NANCY ADAMS PERSONNEL
10420 LITTLE PATUXENT PARKWAY
COLUMBIA, MD 21044
USA

NANCY FOREMAN DESIGN, INC.
16 GREENMEADOW DRIVE
TIMONIUM, MD 21093
USA

NANCY HERB HALL
105 REAVIS ROAD
HANOVER, MD 21076
USA

NANCY M HOGAN
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

NANCY PASLEY
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

NANCY R. BUTERBAUGHS
742 MATCH POINT DR.
ARNOLD, MD 21012
USA

NANCE, BOBBIE
7504 S.W. DELTA
LAWTON, OK 73501

NANCE, JACK
2605 LINDENWOOD DRIVE
SAN ANGELO, TX 76904

NANCE, KEN
10295 LAZY CREEK DR
OLIVE BRANCH, MS 38654

NANCE, ROBERT
1106 CHESTNUT STREET
LAURENS, SC 293603006

NANCE-GAUSE, MISTY
206 KEENAN ORCHARD DR
MAULDIN, SC 29662

NANCY BATES
8 RICHARDSON ROAD
STONEHAM, MA 02180
USA

NANCY GANZON
1524 ALEXANDER COURT
BREA, CA 92821
USA

NANCY KLASMEIER
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

NANCY M. JOHNSON
615 SUNDALE DR.
LAKE CHARLES, LA 70607
USA

NANCY PATRICK
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

NANCY REDDIN
PO BOX 63
NEENAH, WI 54957-0063
USA

NANCE, BRYAN
3081 NW 206
EDMOND, OK 73003

NANCE, JAMES
ROUTE 5 BOX 239
ALVIN, TX 775119608

NANCE, M
133 W MAIN ST
SPRINGFIELD, KY 40069

NANCE, RONALD
1722 E. BABCOCK DR.
VISALIA, CA 93292

NANCY ACKE
6050 W 51 STREET
CHICAGO, IL 60638
USA

NANCY E.K. SHAPIRO, PSY.D.
23 CHAUNCY ST. #5
CAMBRIDGE, MA 02138
USA

NANCY HELD
5100 DUPONT BLVD #3F
FORT LAUDERDALE, FL 33308
USA

NANCY M CAMPBELL
4949 S LATROBE AVE
CHICAGO, IL 60638
USA

NANCY NICHOLS
72 CHARLES ST
READING, MA 01867
USA

NANCY R MCARTHUR
RT 1 BOX 82
WALLACE, WV 26448-9712
USA

NANCY SWEENEY
6050 W 51ST STREET
CHICAGO, IL 60638
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NANCY WEBB
14 HEMLOCK CIRCLE
PEEKSKILL, NY 10566
USA

NANGLE, PATRICK
9 HERITAGE WAY
MILFORD, NH 03055

NANOPHASE TECHNOLOGIES CORP
453 COMMERCE STREET
BURR RIDGE, IL 60521
USA

NANTICOKE MEMORIAL HOSPITAL
801 MIDDLEFORD RD.
SEAFORD, DE 19973
USA

NANTZ, BRENT
RT 10 BOX 48
CUMMING, GA 30130

NANYA PLASTICS
BEULAH ROAD
LAKE CITY, SC 29560
USA

NAOMI L. NELSON
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140-1692
USA

NAPA AUTO PARTS
P O BOX 2000
NORCROSS, GA 30091
USA

NAPA
PO BOX 102127
ATLANTA, GA 30368-2127

NAPARSTEK, MARTIN
4902 BERRYHILL CIRCL
PERRY HALL, MD 21128

NAPIER, HAROLD
10069 COTTON MILL LANE
COLUMBIA, MD 210461340

NANFRO, JOHN
1211 SW 78TH PL
MIAMI, FL 33144

NANNEN, B
601 ROSEVIEW TERRACE
NEW ALBANY, IN 47150

NANOS, CHRISTOPER
637 TOMPKINS AVENUE
STATEN ISLAND, NY 10305

NANTUCKET PAVERS, INC.
32 INDUSTRIAL COURT
SEEKONK, MA 02771
USA

NANTZ, DERRICK
RT 10 BOX 48
CUMMING, GA 30130

NANYA
140 EAST BEULAH
LAKE CITY, SC 29560
USA

NAOMI M SPROUSE
23 PINE STREET
INMAN, SC 29349
USA

NAPA CRIMINAL COURT
3RD & MAIN ST.
NAPA, CA 94558
USA

NAPACK, MARILYN
68 GENESEE TRAIL
WESTFIELD, NJ 070902736

NAPCO
PO BOX 92170
ELK GROVE VILLAGE, IL 60009
USA

NAPIER, MARYANNE
32 CRANBERRY LANE
CONCORD, MA 01742

NANGLE, KATHY JO
DPO 2082 DOUS COL PO BOX 2005
NEW BRUNSWICK, NJ 08903

NANO JR, JOHN
88 HEMING WAY
STAMFORD, CT 06903

NANTICOKE HOMES MIDWEST
PO BOX F
GREENWOOD, DE 19950-0506
USA

NANTUCKET PAVERS, INC.
71 FALL RIVER AVENUE
REHOBOTH, MA 02769
USA

NANYA PLASTICS
BEULAH ROAD
HIGHWAY 52 SOUTH
LAKE CITY, SC 29560
USA

NAO VALIDATION CTR BLDG 7
GENERAL MOTORS PROVING GROUND
3300 GENERAL MOTORS ROAD
SUGAR TREE, TN 38380-3726
USA

NAPA AUTO PARTS
3560 W. BROWARD BLVD.
FORT LAUDERDALE, FL 33312
USA

NAPA VALLEY CAST STONE IN
ATTN: ACCOUNTS PAYABLE
NAPA, CA 94581
USA

NAPARALLA, RICHARD
304 KUNESH NORTH RD
PULASKI, WI 54162

NAPERVILLE PARK DISTRICT
320 W JACKSON
NAPERVILLE, IL 60565
USA

NAPIER, WILLIE
P.O. BOX 2705
BARTOW, FL 338302705

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NAPIERSKIE, L.
BOX 132
AVILLAIE, MO 64833

NAPISA, R
3113 CHEPSTOW LANE
FALLS CHURCH, VA 22042

NAPIZA, ANGELA
90-01 182 PLACE
HOLLIS, NY 11423

NAPM CHEMICAL GROUP
P O BOX 628
LIMA, OH 45802
USA

NAPM NEW YORK
161 01 84TH RD
JAMAICA, NY 11432
USA

NAPM-CAROLINAS-VIRGINIA
5601 ROANNE WAY STE 312
GREENSBORO, NC 27409-2932
USA

NAPM-MD., INC.
9 W. RIDGELY RD PMB 148
TIMONIUM, MD 21093
USA

NAPM-NC
P O BOX 12156
SAN FRANCISCO, CA 94112
USA

NAPOLEON SAVESCU MD
P O BOX 1321
ENGLEWOOD, NJ 07632
USA

NAPOLES, FERNANDO
6701 COSTELLO ST
VAN NUYS, CA 91405

NAPOLES, MARIA
100 E. WASHINGTON
CLIFTON HIGHTS, PA 19018

NAPOLI FILON, ELYSE
15841 DOUBLE EAGEL T
DELRAY BEACH, FL 33446

NAPOLI, EMANUEL F.
11 NEWHALL RD
LYNNFIELD, MA 01940

NAPOLI, EMANUEL
11 NEWHALL RD
LYNNFIELD, MA 01940

NAPOLI, JAMES
6415 AQUA MARINE
ALTA LOMO, CA 91701

NAPOLI, SCOTT
136 SHELDON DRIVE
MOORE, SC 29369

NAPOLITANA, PATRICIA
1842 SW HAMPSHIRE LN
PORT ST LUCIE, FL 34953

NAPOLITANO, ANGELA
1341 EXCALIBUR LANE
SILVER SPRING, MD 20860

NAPOLITANO, CATHERINE
112 BONAIRE CIR
SUFFERN, NY 10901

NAPOLITANO, FRANK
37 DRAKE VILLAGE   APT. 519
ARLINGTON, MA 02174

NAPOLITANO, JANET
1275 W WASHINGTON ST
PHOENIX, AZ 85007
USA

NAPP SYSTEM
260 SOUTH PACIFIC STREET
SAN MARCOS, CA 92069
USA

NAPPI, FRANK
2832 D ORANGE TREE CIR E
PALM HARBOR, FL 34684

NAPPI, LOUIS
318 PIEDMONT HIGHWAY
PIEDMONT, SC 29673

NAPPI, MARSHA
366 B.S. WIMBRAW DR
SEBASTIAN, FL 32958

NAPPIER, JAMES
7804 S TURKEY CREEK ROAD
PLANT CITY, FL 335669239

NAPRO DIAGNOSTIC CHEMICAL
6304 SPINE ROAD UNIT A
BOULDER, CO 80301
USA

NAPRO
4884 STERLING DRIVE
BOULDER, CO 80301
USA

NAPRO
6304 SPINE ROAD
BOULDER, CO 80301
USA

NAPZ KWIK PIK DELIVERY SERVICE
PO BOX AJ
SPARKS, NV 89432
USA

NAQUIN, CHRISTOPHER
5607 GOETTEE
HOUSTON, TX 77091

NAQUIN, EARLY
P. O. BOX 2250
GALLIANO, LA 70354

NAQUIN, JR., ANDREW
414 SAKO DRIVE
RACELAND, LA 70394

NAQUIN, LISA
5 ELM ST
GRETNA, LA 70053

NAQUIN, ROBERT
RT 1 BOX 312
MOSELLE, MS 39459

NARAKESARI NARAYANDAS
19 HARRISON STREET
NEWTON HIGHLANDS, MA 02161
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NARAN, CECILIA E
159 COOLIDGE ST
HAVERSTRAW NY, NY  10927

NARANJO, GALO
411 44TH ST
UNION CITY, NJ  07087

NARASIMHAN, RANGARAJ
1010 TENNESSEE AVE
FORT LAUDERDALE, FL  33312

NARATH, KHIEU
5000 PLEASANT
MIDLAND, TX  79703

NARC BULLETIN, THE
2020 PENNSYLVANIA AVE NW #509
WASHINGTON, DC  20006
USA

NARCOTIC POLICE JOURNAL, THE
2020 PENNSYLVANIA AVENUE  N W
WASHINGTON, DC  20006
USA

NARD, JAMES
COLUMBUS HILLS
BELLE VERNON, PA  15012

NARD, LILLIAN
COLUMBUS HILLS APT #8
BELLE VERNON, PA  15012

NARDELLI JR, FRANCIS
31 VINEDALE RD
BROCKTON, MA  02401

NARDELLI, JOSEPH
324 LENOX STREET
NORWOOD, MA  02062

NARDI, VINCENT
1097 BONITA DRIVE
PARK RIDGE, IL  60068

NARDO, DARLENE
150 ROTHESAY AVE.
CARNEGIE, PA  15106

NARDONE & VARAK
12191 RHEA
PLAINFIELD, IL  60544
USA

NARDONE, ALEXANDER
310 MYSTIC STREET
ARLINGTON, MA  02174

NARDUCCI, MARILYN
2430 NW 89TH DRIVE
CORAL SPRINGS, FL  33065

NARDUCCI, STEPHANIE
2205 S. 46TH AVE.
OMAHA, NE  68106

NARDUZZI, DENNIS
213 FORRESTER CREEK WAY
GREENVILLE, SC  29607

NARDUZZI, JOHN
418 CLIFFVIEW CT
GREER, SC  29650

NARGIZ, TENI
6935 BUGLEDRUM WAY
COLUMBIA, MD  21045

NARI
PO BOX 668
ELM GROVE, WI  53122
USA

NARRAMORE, ROBERT
130 ELAINE DRIVE
AUBURNDALE, FL  33823

NARRAMORE, TODD
26302 W BASELINE RD
BUCKEYE, AZ  85326

NARRON, JOHN
714 HUNTING PLACE
BALTIMORE, MD  21229

NARROWSBURG LUMBER COMPANY
1 COMMERCIAL STREET
HONESDALE, PA  18431
USA

NARROWSBURG LUMBER COMPANY
P.O. BOX 175
NARROWSBURG, NY  12764
USA

NARROWSBURG LUMBER INC.
ONE COMMERCIAL STREET
HONESDALE, PA  18431
USA

NARROWSBURG LUMBER SUPPLY
P.O. BOX 175
NARROWSBURG, NY  12764
USA

NARVAEZ, RITA
5515 AVE P 1/2
GALVESTON, TX  77551

NARVICK BROS LUMBER CO., INC.
1036 ARMSTRONG
MORRIS, IL  60450
USA

NARVICK BROS. - PORTABLE PLANT
VARIOUS LOCATIONS
MORRIS, IL  60450
USA

NARVICK LUMBER COMPANY
END OF TWIN RAIL ROAD
MINOOKA, IL  60447
USA

NARVICK LUMBER
1037 ARMSTRONG
MORRIS, IL  60450
USA

NARVON PROCESSORS INC
P O BOX 339
NARVON, PA  17555
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NASA JSC
2101 NASA RD #1 BLDG 420
HOUSTON, TX 77058
USA

NASA LANGLEY RESEARCH CENTER
ATTN: PO# L64749-D
HAMPTON, VA 23681-0000
USA

NASA LANGLEY RESEARCH CENTER
TWS BLDG 1206
HAMPTON, VA 23681-0000
USA

NASA LEWIS RESEARCH CENTER
BLDG. 21 NO.-MARKED C-70276P
21000 BROOKPARK ROAD
CLEVELAND, OH 44135
USA

NASA TRANSPORTATION OFC
LYNDON B. JOHNSON SPACE CENTER
HOUSTON, TX 77058
USA

NASA
4832 PAYNE AVENUE
CLEVELAND, OH 44103
USA

NASCIMENTO, JOSE
PO BOX 464
DUNCAN, SC 29334

NASDAQ STOCK EXCHANGE
80 MERRIT BOULEVARD
BRIDGEPORT, CT 06611
USA

NASEER, ABID
11917 REYNOLDS AVE
POTOMAC, MD 20854

NASH CONSTRUCTION C/O K&L
ATTN:JOHN GREEN
459 LOCUST AVENUE
CHARLOTTESVILLE, VA 22902
USA

NASH ENGINEERING CO
5230 WALNUT AVE
DOWNERS GROVE, IL 60515
USA

NASH ENGINEERING CO
DOWNERS GROVE, IL 60515
USA

NASH ENGINEERING CO.
12175 BRIDGETON SQUARE DRIVE
BRIDGETON, MO 63044
USA

NASH ENGINEERING CO.
P.O. BOX 40000 DEPT 0095
HARTFORD, CT 06151-0095
US

NASH ENGINEERING CO., THE
P.O. BOX 9125
STAMFORD, CT 06925
USA

NASH ENGINEERING COMPANY, THE
9 TREFOIL DRIVE
TRUMBULL, CT 06611
USA

NASH ENGINEERING
252 WEST SWAMP RD.
DOYLESTOWN, MD 18901
USA

NASH ENGINEERING
519 UPSTREAM ST
RIVER RIDGE, LA 70123
USA

NASH ENGINEERING
6529 TAYLOR DRIVE
WOODRIDGE, IL 60517
USA

NASH GENERAL HOSPITAL
2460 CURTIS ELLIS DR.
ROCKY MOUNT, NC 27804
USA

NASH HOSPITAL
SHIRLEY CONSTRUCTION
2400 MEDICAL PARK DRIVE
ROCKY MOUNT, NC 27802
USA

NASH, ANGELA
P.O. BOX 575
LEPANTO, AR 72354

NASH, BEVERLY
ROUTE 2 BOX 11
GEORGETOWN, IN 471229501

NASH, DEBRA
1140 RIDGEWAY ST.
COMMERCE, GA 30529

NASH, DOREEN
FLUSHING, NY 11355

NASH, DWIGHT
126 BEAU CHEMIN
LAKE CHRLES, LA 70607

NASH, GERALD
9413 W UNIVERSITY
5546
ODESSA, TX 79764

NASH, JACQUELINE
1140 RIDGEWAY ST
COMMERCE, GA 30529

NASH, JAMES
627 HENRY DR.
NACOGDOCHES, TX 75961

NASH, JANNA
1506 RAYBURN DR
MORRISTOWN, TN 37814

NASH, JEFFREY
13940 CONNER KNOLL PKWY
FISHERS, IN 46038

Page 3801 of 6012
WR Grace

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

NASH, KENNETH
2600 HARDEN BLVD
66
LAKELAND, FL  33803

NASH, SAMUEL
P O BOX 415
ELK CITY, OK  73648

NASH, TIMOTHY
6834 W. 110TH STREET
WORTH, IL  60482

NASH, WILLIAM
4513 SEQUOIA CIR.
OAKWOOD, GA  30566

NASHAWTUC CHARITIES
1861 SUDBURY ROAD
CONCORD, MA  01742
USA

NASHUA CORPORATION
59 DANIEL WEBSTER HWY
MERRIMACK, NH  03054
USA

NASHUA MARRIOTT
2200 SOUTHWOOD DRIVE
NASHUA, NH  03063
USA

NASHUA OFFICE PRODUCTS
P.O. BOX 95008
CHICAGO, IL  60694-5008
USA

NASHUA REDIMIX CONCRETE
16 COMMERCIAL ST
NASHUA, NH  03060
USA

NASHUA REDIMIX CONCRETE
TOWNSEND, MA  01469
USA

NASHVILLE BLOCK CO
PO BOX 11303
NASHVILLE, TN  37211
USA

NASH, MELLISA
2637 HIGHWOOD
DALLAS, TX  75228

NASH, SONJI
4673 N. 19TH STREET
MILWAUKEE, WI  53209

NASH, TRACY
12718 THOMAS SUMTER
SAN ANTONIO, TX  78233

NASHAWATY, LOIS
66 WOODLAWN AVENUE
NEEDHAM, MA  02192

NASHEF, IBRAHIM
215 ABBOTT FARM LANE
HUDSON, NH  03051

NASHUA CORPORATION
PO BOX 3001
MERRIMACK, NH  03054
USA

NASHUA MOTOR EXPRESS INC
270 AMHERST ST
NASHUA, NH  03063
USA

NASHUA REDI MIX SERVICE
89 CALEF RD
MANCHESTER, NH  03103
USA

NASHUA REDIMIX CONCRETE
3 CALDWELL DRIVE
AMHERST, NH  03031
USA

NASHUA, SPOUSE OPTION
SUP
NY, NY  10078

NASHVILLE CHAPTER CSI
2014 BROADWAY SUITE 200
NASHVILLE, TN  37202-3887
USA

NASH, SAMUEL
307 PARKER SLATTON RD
SIMPSONVILLE, SC  29681

NASH, TIMOTHY
4102 KINGSBURY
WICHITA FALLS, TX  76309

NASH, VIRGIL
P O BOX 234
FOUNTAIN INN, SC  29644

NASHAWTUC CHARITIES INC., THE
1861 SUDBURY ROAD
CONCORD, MA  01742
USA

NASHUA CORPORATION
44 FRANKLIN STREET
NASHUA, NH  03061
USA

NASHUA DIGESTIVE PLANT
PICK UP AT BARRETT'S WAREHOUSE
SAWYER MILL ROAD
NASHUA, NH  03060
USA

NASHUA NH HOSPITAL
PICK UP AT BARRETT'S WAREHOUSE
505 UNIVERSITY AVENUE BLDG 3
NORWOOD, MA  02062
USA

NASHUA REDIMIX CONCRETE INC
89 CALEF ROAD
MANCHESTER, NH  03103
USA

NASHUA REDIMIX CONCRETE
89 CALEF RD.
MANCHESTER, NH  03103
USA

NASHVILLE BLOCK CO
P O BOX 110303
ANTIOCH, TN  37013
USA

NASISI, FRANK
65 EAST INDIA ROW
27F
BOSTON, MA  021103388

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

NASON, ADELIA
2000 N CONGRESS AVE
WEST PALM BEACH, FL 33409

NASON, STEPHEN
46 RESERVOIR ST
BROCKTON, MA 02401

NASON, SUZANNE
568 CONGRESS AVENUE
HAVRE DE GRACE, MD 21078

NASON, WAYMON
P.O. BOX 402
HIGHLAND CITY, FL 33846

NASPO, J
18547 PLUMMER ST #39
NORTHRIDGE, CA 91324

NASPP LTD
P O BOX 21639
CONCORD, CA 94521-0639
USA

NASSAR, ENRIQUE
146 TYVOLA DRIVE #5
CHARLOTTE, NC 28210

NASSAU INN PRINCETON
.
PRINCETON, NJ 08542-3712
USA

NASSAU RECYCLE CORP
AT&T SR ATTORNEY
131 MORRISTOWN ROAD
BASKING RIDGE, NJ 07920
USA

NASTASI ASSOCIATES
147HERRICKS RD
GARDEN CITY PARK, NY 11040
USA

NASTASI ASSOCIATES
C/O FDA 158TH ST. & LIBERTY AVE.
JAMAICA, NY 11433
USA

NASUTI, S
11R SOUTH FAIRVIEW ST
ROSLINDALE, MA 02131

NAT H. DAVIS III
4265 SAN FELIPE SUITE 610
HOUSTON, TX 77027-2913
USA

NAT. MUSEUM OF THE AMERICAN INDIAN
12340 CONWAY RD.
BELTSVILLE, MD 20705
USA

NATAL, IRIS
P.O. BOX 8626
CAGUAS, PR 00726

NATALIA KRUPKIN
43 RHODES PLACE
TIMONIUM, MD 21093
USA

NATALIA KRUPKIN
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

NATALIE PETTI
C/O GRACE DAVISON
7500 GRACE DR.
COLUMBIA, MD 21044-4098
US

NATALIE POTERAN
9079 SARACEN DRIVE
BALTIMORE, MD 21208
USA

NATALIZIO, CHRISTINE
7778 MCKEE RD
SHREVE, OH 44676

NATALIZIO, JOSEPH
7562 MCKEE
SHREVE, OH 44676

NATCHITOCHES P HOSPITAL
501 KEYSER
NATCHITOCHES, LA 71457
USA

NATER, MANNY
503 SOUTH MAIN STREET
MANSFIELD, MA 02048

NATGUN CORP.
11 TEAL RD.
WAKEFIELD, MA 01880
USA

NATGUN CORP.
JOB SITE
LEDYARD, CT 06339
USA

NATGUN CORPORATION
11 TEAL RD
WAKEFIELD, MA 01880
USA

NATHAN K. CARPENTER
18341 GLADVILLE AVE.
HOMEWOOD, IL 60430-3311
US

NATHAN KIMMEL COMPANY
1213 SOUTH SANTA FE AVE
LOS ANGELES, CA 90021
USA

NATHAN KIMMEL INC
INDUSTRIAL SPLY
LOS ANGELES, CA 90021
USA

NATHAN KIMMEL INC.
1213 SO SANTA FE AVE
LOS ANGELES, CA 90021
USA

NATHAN KIMMEL, INC.
CAMBRIDGE, MA 02140
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NATHAN KIMMELL
940 RADFORD ROAD
CHRISTIANSBURG, VA 24073
USA

NATHANS, AARON
925 FOXPOINTE CIR
DELRAY BEACH, FL 33445

NATHANSON, JOHN
FLUSHING, NY 11355

NATICK AIRLESS INC
19 WILLOW ST
NATICK, MA 01760
USA

NATICK MUNICIPAL COMPLEX
13 E CENTRAL ST ROOM 108
NATICK, MA 01760
USA

NATIELLO, JOYCE
2675A ALBATROSS RD N
DELRAY BEACH, FL 33444

NATION RENTS (FORMERLY BODE-FINN)
2650 SPRING GROVE AV.
CINCINNATI, OH 45214-1772
USA

NATION, CHARLES
8 FAIRMONT ROAD
HOLMDEL, NJ 07733

NATION, GERALDINE
RT 3 BOX 522
CUMMING, GA 30130

NATIONAL SAFETY PRODUCTS
31805 GLENDALE AVENUE
LIVONIA, MI 48150
USA

NATIONAL ABATEMENT
300 E. 7 MILE
DETROIT, MI 48203
USA

NATIONAL AERIAL RESOURCES
385 JORDAN ROAD
TROY, NY 12180-7604
USA

NATIONAL AGGREGATES ASSOCIATION
PO BOX 79433
BALTIMORE, MD 21279-0433
USA

NATIONAL AIRVIEWS INC
55 WEST BALTIMORE ST
GREENCASTLE, PA 17225
USA

NATIONAL AIRVIEWS, INC.
55 WEST BALTIMORE STREET
GREENCASTLE, PA 17225
USA

NATIONAL ALUMINUM CORP
ROBERT H STONE VP

,
UNK

NATIONAL AMERICAN PUBLICATIONS
116 WEST SERVICE ROAD SUITE 459
CHAMPLAIN, NY 12919
USA

NATIONAL ANALYSTS RESEARCH AND
P.O. BOX 7780-4348
PHILADELPHIA, PA 19182-4348

NATIONAL ANALYSTS, INC.
P.O. BOX 7780-4348
PHILADELPHIA, PA 19182-4348
USA

NATIONAL ASSOC OF EXEC SECRETARIES
MEMBERSHIP RECORD CENTER
MERRIFIELD, VA 22116-0215
USA

NATIONAL ASSOC OF PURCHASING MGMT
3847 TERESA TERRACE
LILBURN, GA 30047
USA

NATIONAL ASSOC OF PURCHASING
POST OFFICE BOX 22160
TEMPE, AZ 85285-2160
USA

NATIONAL ASSOC OF STATE FIRE
1245 FARMINGTON AVE SUITE 101
WEST HARTFORD, CT 06107
USA

NATIONAL ASSOC. FOR
P.O. BOX 469031
ESCONDIDO, CA 92046
USA

NATIONAL ASSOC. OF BLACK
7249-A HANOVER PARKWAY
GREENBELT, MD 20770
USA

NATIONAL ASSOC. OF EXECUTIVE
900 SOUTH WASHINGTON ST., STE.G-13
FALLS CHURCH, VA 22046-4020
USA

NATIONAL ASSOC. OF LEGAL ASSISTANTS
1516 SOUTH BOSTON, STE 200
TULSA, OK 74119
USA

NATIONAL ASSOC.OF MANUFACTURES
1331 PENNSYLVANIA AVE.NW SUITE 600
WASHINGTON, DC 20004-1790
USA

NATIONAL ASSOCIATION FOR
P O BOX 21369
WASHINGTON, DC 20009
USA

NATIONAL ASSOCIATION OF CREDIT
8815 CENTRE PARK DRIVE STE 200
COLUMBIA, MD 21045-2158
USA

NATIONAL ASSOCIATION OF STATE FIRE
1319 F STREET NW SUITE 301
WASHINGTON, DC 20004
USA

NATIONAL ASSOCIATION OF
3637 4TH ST NORTH #330
SAINT PETERSBURG, FL 33704
USA

NATIONAL ASSOCIATION OF
62 HIGHLAND AVENUE
BETHLEHEM, PA 18017-9085
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NATIONAL AUTOMOBILE SERVICES CORP.
DEPARTMENT 266
WASHINGTON, DC  20042-0266
USA

NATIONAL BACKING LTD.
MONTREAL, QUEBEC, QC  O0O 0O0
TORONTO

NATIONAL BAG CO INC
2233 OLD MILL RD
HUDSON, OH  44236
USA

NATIONAL BAG CO. INC.
2233 OLD MILL ROAD
HUDSON, OH  44236-1337
USA

NATIONAL BAG COMPANY, INC.
2233 OLD MILL RD.
HUDSON, OH  44236
USA

NATIONAL BANK OF DETROIT
250 E. FRONT ST
TRAVERSE CITY, MI  49684
USA

NATIONAL BELT SERVICE, INC
P O BOX 1244
BESSEMER, AL  35021
USA

NATIONAL BIOLOGICAL SURVEY
HIGHWAY 1
PIEDRAS BLANCAS LIGHTHOUSE
SAN SIMEON, CA  93452
USA

NATIONAL BIOLOGICAL SURVEY
PO BOX70
SAN SIMEON, CA  93452-0000
USA

NATIONAL BLACK EMPLOYMENT
DIRECTORY
23705 VANOWEN ST  SUITE 218
WEST HILLS, CA  91307
USA

NATIONAL BLACK PRESS
PO BOX 572199
TARZANA, CA  91357-2199
USA

NATIONAL BLACK REVIEW INC
7215 LINDLEY AVENUE
RESEDA, CA  91335
USA

NATIONAL BLOCK
3900 FORD RD
WAYNE, MI  48184
USA

NATIONAL BLOCK
3900 FORD
WESTLAND, MI  48185
USA

NATIONAL BOARD OF BOILER INSPECTORS
1055 CRUPPER AVENUE
COLUMBUS, OH  43229
USA

NATIONAL BUILDING CONTRACTORS INC
2151 OLD COVINGTON HIGHWAY
CONYERS, GA  30012
USA

NATIONAL BUILDING MATERIALS
183 MADISON AVE RM 1416
NEW YORK, NY  10016
USA

NATIONAL BULK EQUIPMENT, INC.
12838 STAINLESS DR.
HOLLAND, MI  49424
USA

NATIONAL BULK EQUIPMENT, INC.
P.O. BOX 486
FOREST HILL, MD  21050
USA

NATIONAL BUSINESS AIRCRAFT ASSN
1200 18TH ST NW
WASHINGTON, DC  20077-6326
USA

NATIONAL BUSINESS AVIATION ASSOC IN
1200 18TH STREET NW SUITE 400
WASHINGTON, DC  20036-2506
USA

NATIONAL BUSINESS FURNITURE
1819 PEACHTREE RD NE
ATLANTA, GA  30309
USA

NATIONAL BUSINESS FURNITURE
1819 PEACHTREE ST., STE 313
ATLANTA, GA  30309
USA

NATIONAL BUSINESS FURNITURE
3530 WILSHIRE BLVD.,STE 710
LOS ANGELES, CA  90010
US

NATIONAL BUSINESS FURNITURE
735 N. WATER ST.
P.O. BOX 514052
MILWAUKEE, WI  53203-3452
US

NATIONAL BUSINESS FURNITURE
MILWAUKEE, WI  53203-3452
USA

NATIONAL BUSINESS FURNITURE
P O BOX 514052
MILWAUKEE, WI  53203-3452
USA

NATIONAL BUSINESS FURNITURE
P.O. BOX 514052
MILWAUKEE, WI  53203-3452
USA

NATIONAL BUSINESS GROUP
2840 MT WILKINSON PKWY., SUITE 200
ATLANTA, GA  30339
USA

NATIONAL BUSINESS GROUP
3290 CUMBERLAND CLUB DR
ATLANTA, GA  30339
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NATIONAL BUSINESS INFOBASE
P O BOX 509
WEST HAVEN, CT 06516
USA

NATIONAL BUSINESS INFORMATION
6226 4TH STREET
CHESAPEAKE BEACH, MD 20732

NATIONAL BUSINESS INFORMATION
6226 FOURTH STREET
CHESAPEAKE BEACH, MD 20732
USA

NATIONAL BUSINESS INSTITUTE, INC.
P.O. BOX 3067
EAU CLAIRE, WI 54702
USA

NATIONAL BUSINESSWOMENS LEADERSHIP
P.O. BOX 2949
SHAWNEE MISSION, KS 66201-1349
USA

NATIONAL CALIBRATION INC
PO BOX 21369
PHOENIX, AZ 85036-1369
USA

NATIONAL CANCER RESEARCH CENTER
1730 K STREET, NW
WASHINGTON, DC 20006
USA

NATIONAL CAPITAL AREA UNITED WAY
95 M. STREET SW
WASHINGTON, DC 20024
USA

NATIONAL CAPITAL RECOVERY SERVICE
481 MAIN STREET
NEW ROCHELLE, NY 10801
USA

NATIONAL CAREER CENTERS
PO BOX 447
FAYETTEVILLE, NC 28302
USA

NATIONAL CARRIERS INC.
P.O. BOX 263 DEPT 172
KANSAS CITY, MO 64193-0172
USA

NATIONAL CASEIN CO INC.
601 W 80TH STREET
CHICAGO, IL 60620
USA

NATIONAL CASEIN
P O BOX 72018
CHICAGO, IL 60678-2018
USA

NATIONAL CEMENT CO INC
PO BOX 530010
BIRMINGHAM, AL 35253
USA

NATIONAL CEMENT CO INC.
OF ALABAMA, INC.
BIRMINGHAM, AL 35253
USA

NATIONAL CEMENT CO., INC.
PO BOX 1247
LEBEC, CA 93243
USA

NATIONAL CEMENT CO., INC.
PO BOX 460
RAGLAND, AL 35131
USA

NATIONAL CEMENT COMPANY
HWY 144
RAGLAND, AL 35131
USA

NATIONAL CEMENT CREDIT ASSOCIA
PO BOX 40120
CLEVELAND, OH 44140

NATIONAL CEMENT CREDIT ASSOCIATION
PO BOX 40120
CLEVELAND, OH 44140
USA

NATIONAL CEMENT
15821 VENTURA BLVD
ENCINO, CA 91436-4778
USA

NATIONAL CEMENT
15821 VENTURA BLVD
ENCINO, CA 91436
USA

NATIONAL CEMENT
CALIFORNIA DIVISION
LEBEC, CA 93243
USA

NATIONAL CENTER FOR CONTINUING
967 BRIARCLIFF DRIVE
TALLAHASSEE, FL 32308
USA

NATIONAL CHILD SAFETY COUNCIL
6701 S ARCHER AVENUE
BEDFORD PARK, IL 60501
USA

NATIONAL CHILDRENS CANCER SOCIETY
PO BOX 23287
BELLEVILLE, IL 62223-0287
USA

NATIONAL CITY BANK
221 W BRIDGE STREET
DUBLIN, OH 43017
USA

NATIONAL CITY BANK
PITTSBURG
PITTSBURGH, PA 15222
USA

NATIONAL CIVIL RIGHTS MUSEUM
450 MULBERRY STREET
MEMPHIS, TN 38103
USA

NATIONAL CLIMATIC DATA CENTER
151 PATTON AVENUE, ROOM 120
ASHEVILLE, NC 28801-5001
USA

NATIONAL COATING CORP
254 BEECH ST
ROCKLAND, MA 02370
USA

NATIONAL COATINGS CO
#1 PARADISE PARK ROAD
JACKSONVILLE, AR 72076
USA

NATIONAL COATINGS CORPORATION
CAMBRIDGE, MA 02140
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NATIONAL COATINGS
PO BOX 1314
GALESBURG, IL 61401
USA

NATIONAL CONCRETE MASONRY ASSO
2302 HORSE PEN ROAD
HERNDON, VA 20171-3499
US

NATIONAL CONCRETE PIPE
11825 FRANKLIN AVE
FRANKLIN PARK, IL 60131
USA

NATIONAL CONCRETE PRODUCTS
ROUTE 16
GREENWOOD, DE 19950
USA

NATIONAL CONTROLS CORP.
LOCK BOX 135-S
WHEATON, IL 60187
USA

NATIONAL COOPERATIVE REFINERY ASSOC
PO BOX 1404
MCPHERSON, KS 67460
USA

NATIONAL CREDIT CORP
4695 MACARTHUR COURT STE 1430
NEWPORT BEACH, CA 92660
USA

NATIONAL DATA SYSTEMS INC
4403 S W HENDERSON
SEATTLE, WA 98136
USA

NATIONAL DOOR LITE
3080 E. OUTER DRIVE
DETROIT, MI 48234
USA

NATIONAL DRYWALL INC.
CAMBRIDGE, MA 02140
USA

NATIONAL COATINGS
RT. 150 E.
GALESBURG, IL 61401
USA

NATIONAL CONCRETE MASONRY ASSOC
2302 HORSE PEN RD
HERNDON, VA 22071-3406
USA

NATIONAL CONCRETE PRODUCT
PO BOX F
GREENWOOD, DE 19950
USA

NATIONAL CONSTR.PROD INC
P.O.BOX 670854
MARIETTA, GA 30066
USA

NATIONAL COOPERATIVE REFINERY ASSOC
1391 IRON HORSE ROAD
MCPHERSON, KS 67460
USA

NATIONAL COUNCIL FOR ADOPTION
1930 17TH STREET N.W.
WASHINGTON, DC 20009
USA

NATIONAL CRIME PREVENTION COUNCIL
1 PROSPECT STREET
P. O. BOX 229
AMSTERDAM, NY 12010
USA

NATIONAL DEMOCRATIC CLUB
30 IVY STREET SE
WASHINGTON, DC 20003-4071
USA

NATIONAL DRYING MACHINERY CO.
2190 HORNIG RD.
PHILADELPHIA, PA 19116
US

NATIONAL DRYWALL
1212 BELLEVUE AVENUE
MEMPHIS, TN 38106
USA

NATIONAL COIL COATERS ASSN.
P.O. BOX 809230
CHICAGO, IL 60680-9230
USA

NATIONAL CONCRETE MASONRY ASSOC
2302 HORSE PEN ROAD
HERNDON, VA 20171-3499
US

NATIONAL CONCRETE PRODUCTS
P.O. BOX F
GREENWOOD, DE 19950
USA

NATIONAL CONTROLS CORP.
1725 WESTERN DR.
WEST CHICAGO, IL 60185
USA

NATIONAL COOPERATIVE REFINERY ASSOC
200O S. MAIN
MCPHERSON, KS 67460
USA

NATIONAL CREDIT AUDIT CORP
P O BOX 3800
PEORIA, IL 61612-3800
USA

NATIONAL D- DAY MUSEUM
935 MAGAZINE ST.
NEW ORLEANS, LA 70140
USA

NATIONAL DOOR LITE
3080 E. OUTER DR., STE. 3
DETROIT, MI 48234
USA

NATIONAL DRYWALL INC
1212 BELLEVUE AVE
MEMPHIS, TN 38106
USA

NATIONAL DRYWALL
1212 SOUTH BELVUE
MEMPHIS, TN 38106
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NATIONAL DRYWALL
6664 LANGLEY DR
BATON ROUGE, LA 70809
USA

NATIONAL DRYWALL
C/O NEW COMMAND POST
MILAN, TN 38358

NATIONAL DRYWALL
PO BOX 46456
BATON ROUGE, LA 70895
USA

NATIONAL ELECTRONIC TRANSPORT
P O BOX 66809
SCOTTS VALLEY, CA 95067-6809
USA

NATIONAL ELEMENT INC.
422 OLIVER AVE.
TROY, MI 48084-5491
USA

NATIONAL ENVIRONMENTAL TESTING INC
850 WEST BARTLETT ROAD
BARTLETT, IL 60103

NATIONAL ENVIRONMENTAL TESTING INC.
P O BOX 530101
ATLANTA, GA 30353-0101
USA

NATIONAL ENVIRONMENTAL TRNG. ASS.
5320 N. 16TH ST., STE. 114
PHOENIX, AZ 85016-3241
US

NATIONAL ENVIRONMENTAL
850 W. BARTLETT ROAD  DEPT. CA
BARTLETT, IL 60103
USA

NATIONAL ENZYME COMPANY
HWY 160
FORSYTH, MO 65653
USA

NATIONAL ENZYME COMPANY
PO BOX 128
FORSYTH, MO 65653
USA

NATIONAL EVALUATION SERVICE INC
5203 LEESBURG PIKE SUITE 708
FALLS CHURCH, VA 22041-3401
USA

NATIONAL EVALUATION SERVICE INC
900 MONTCLAIR ROAD  SUITE A
BIRMINGHAM, AL 35213-1206
USA

NATIONAL EVALUATION SERVICE,IN, THE
900 MONTCLAIR ROAD, SUITE A
BIRMINGHAM, AL 35213
USA

NATIONAL EXPORT TRAFFIC LEAGUE
401 BROADWAY SUITE 611
NEW YORK, NY 10013
USA

NATIONAL EXPORT TRAFFIC
7 BROARWAY
NEW YORK, NY 10004
USA

NATIONAL FEDERATION OF THE BLIND, M
P.O. BOX 722
OWINGS MILLS, MD 21117-0722
USA

NATIONAL FILTER MEDIA COR
1717 DICKWELL AVE
HAMDEN, CT 06514

NATIONAL FILTER MEDIA CORP.
1717 DIXWELL AVE.
HAMDEN, CT 06514
USA

NATIONAL FILTER MEDIA CORP.
P.O. BOX 840
NEW HAVEN, CT 06504
USA

NATIONAL FILTER MEDIA
CAMBRIDGE, MA 02140
USA

NATIONAL FIRE PROTECTION ASSOC
1 BATTERYMARCH PARK
QUINCY, MA 02269
USA

NATIONAL FIRE PROTECTION ASSOC
P O BOX 8977
BOSTON, MA 02266-8977
USA

NATIONAL FIRE PROTECTION ASSOC
P.O. BOX 9101
QUINCY, MA 02269
USA

NATIONAL FIRE PROTECTION ASSOC.
FULFILLMENT CENTER
11 TRACY DR.
AVON, MA 02322-9908
US

NATIONAL FIRE PROTECTION ASSOC.
P.O. BOX 9146
QUINCY, MA 02269-9959
USA

NATIONAL FIRE PROTECTION ASSOCIATIO
P.O. BOX 8977
BOSTON, MA 02266-8977
USA

NATIONAL FIRE PROTECTION ASSOCIATIO
PO BOX 8977
BOSTON, MA 02266-8977
USA

NATIONAL FIREPROOFING
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

NATIONAL FLEET TRAINING
16 HUNTS COURT
CLARKS SUMMIT, PA 18411
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NATIONAL FLIGHT SERVICES
5170 W. BETHANY HOME ROAD
GLENDALE, AZ 85301
USA

NATIONAL FOREIGN TRADE COUNCIL FDTN
1270 AVENUE OF THE AMERICAS
NEW YORK, NY 10020
USA

NATIONAL FOREIGN TRADE COUNCIL, THE
1270 AVENUE OF THE AMERICAS
NEW YORK, NY 10020
USA

NATIONAL FOREIGN TRADE
1270 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1700
USA

NATIONAL FREIGHT INC
P O BOX 11679-DEPT 591
NEWARK, NJ 07101
USA

NATIONAL FREIGHT
PO BOX 1321
EXTON, PA 19341-0950
USA

NATIONAL FUND FOR THE
245 FIRST STREET, SW
WASHINGTON, DC 20024-3201
USA

NATIONAL FURNITURE GALLERY
PHILLIP WRIGHT
P O BOX 14965
MONROE, LA 71207

NATIONAL GEOGRAPHIC / ATTN: MR.NICK
525 GROVE AVENUE
CHARLOTTESVILLE, VA 22902-4804
USA

NATIONAL GEOGRAPHIC SCTY
P.O. BOX 37461
WASHINGTON, DC 20013-7461
USA

NATIONAL GEOGRAPHIC SOC
P O BOX 2339
WASHINGTON, DC 20013-2339
USA

NATIONAL GEOGRAPHIC SOCIE
P.O. BOX 98016
WASHINGTON, DC 20090-8016
USA

NATIONAL GEOGRAPHIC SOCIETY
BOX 1264
WASHINGTON, DC 20013
USA

NATIONAL GEOGRAPHIC SOCIETY
PO BOX 63001
TAMPA, FL 33663-3001
USA

NATIONAL GEOGRAPHIC TV
1145 17TH STREET N.W.
WASHINGTON, DC 20036-4688
USA

NATIONAL GEOGRAPHIC TV.
1145 17TH STREET N.W.
WASHINGTON, DC 20036-4688
USA

NATIONAL GRANGE INSURANCE
55 WEST STREET
KEENE, NH 03431
USA

NATIONAL GRANGE INSURANCE
CAMBRIDGE, MA 99999
USA

NATIONAL GRAPHIC SALES INC
181 SOUTH BLOOMINGDALE ROAD STE 102
BLOOMINGDALE, IL 60108
USA

NATIONAL GRAPHIC SALES
38 FOUNDERS POINTE NORTH
BLOOMINGDALE, IL 60108-1458
USA

NATIONAL GRAPHICS, INC.
2711 MIAMI STREET
SAINT LOUIS, MO 63118
USA

NATIONAL GUARDIAN SECURITY
P.O. BOX 85046
LOUISVILLE, KY 40285
USA

NATIONAL GYPSUM CO
832 COUNTY RD 311
ROTAN, TX
USA

NATIONAL GYPSUM CO
P.O. BOX 60176
CHARLOTTE, NC 28260
USA

NATIONAL GYPSUM CO
SAMUEL A SCHIFFMAN
2001 REXFORD ROAD
CHARLOTTE, NC 28211
USA

NATIONAL GYPSUM CO.
2001 REXFORD ROAD
CHARLOTTE, NC 28211
USA

NATIONAL GYPSUM CO.
6110 COMMERCE ST.
TAMPA, FL 33616
USA

NATIONAL GYPSUM COMPANY
1850 PIER B STREET
LONG BEACH, CA 90813
USA

NATIONAL GYPSUM COMPANY
2001 REXFORD ROAD
CHARLOTTE, NC 28211
USA

NATIONAL GYPSUM COMPANY
838 SUNNYVALE DRIVE
WILMINGTON, NC 28412
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NATIONAL GYPSUM COMPANY
LOCK BOX 91669
CHICAGO, IL 60693
USA

NATIONAL GYPSUM OF TEXAS, L.P.
P.O. DRAWER B
ROTAN, TX 79546
USA

NATIONAL GYPSUM RESEARCH CENTER
1650 MILITARY ROAD
BUFFALO, NY 14217
USA

NATIONAL GYPSUM
1650 MILITARY ROAD
BUFFALO, NY 14217
USA

NATIONAL GYPSUM/GOLD BOND BLDG
POND
1850 W 8TH ST
LONG BEACH, CA 90813
USA

NATIONAL GYPSUM/GOLD BOND BLDG
PROD
1040 CANAL BLVD
RICHMOND, CA 94800
USA

NATIONAL HEALTH CARE EXTENSION
C/O WARCO CONSTRUCTION
LAURENS, SC 29360
USA

NATIONAL HEALTH CARE
4125 W. SAMPLE RD.
COCONUT CREEK, FL 33073
USA

NATIONAL HEALTH LABORATORIES
430 SOUTH SPRING STREET
BURLINGTON, NC 27215

NATIONAL HIGHWAY CARRIERS
P O BOX 6099
BUFFALO GROVE, IL 60089
USA

NATIONAL HOSE & ACCESSORY
P.O. BOX 200782
HOUSTON, TX 77216-0782
USA

NATIONAL INDUSTRIAL MAINTENANCE,INC
4530 BARING AVENUE
EAST CHICAGO, IN 46312-3209
USA

NATIONAL INDUSTRIAL SUPPLIES INC
PO BOX 214
LAFAYETTE HILL, PA 19444
USA

NATIONAL INDUSTRIAL
1700 N. MOORE ST., #1900
ARLINGTON, VA 22209-1904
USA

NATIONAL INDUSTRIES
2727 PHILMONT AVE
HUNTINGDON VALLEY, PA 19006
USA

NATIONAL INDUSTRIES
2727 PHILMONT AVENUE
HUNTINGDON VALLEY, PA 19006
USA

NATIONAL INFO TECH CENTER
1730 17TH STREET N.E.
WASHINGTON, DC 20002
USA

NATIONAL INFORM. DATA CTR
P.O. BOX 96621
WASHINGTON, DC 20090-6621
USA

NATIONAL INFORMATION DATA CENTER
PO BOX 96618
WASHINGTON, DC 20090-6618
USA

NATIONAL INFO-TECH CENTER
#1120-9310 BLVD ST LAURENT
MONTREAL, QC, QC H2N 1N4
TORONTO

NATIONAL INSTITUTE OF STANDARDS
100 BUREAU DRIVE, STOP 8602
GAITHERSBURG, MD 20899-8602
USA

NATIONAL INSTRUMENTS
P.O. BOX 840909
DALLAS, TX 75284-0909
USA

NATIONAL INSULATION
1795 CONSTITUTION RD. SE
ATLANTA, GA 30316
USA

NATIONAL JEWISH CENTER
HENDERSON, CO 80640
USA

NATIONAL JEWISH HOSPITAL/CENTER
1400 JACKSON STREET M010
DENVER, CO 80206

NATIONAL JEWISH MEDICAL AND
DEPARTMENT 254
DENVER, CO 80291-0254
USA

NATIONAL JOURNAL INC
P O BOX 46909
SAINT LOUIS, MO 63146
USA

NATIONAL JOURNAL INC.
P.O. BOX 96400
WASHINGTON, DC 20077
USA

NATIONAL KIDNEY FOUNDATION
PO BOX 9130
DEDHAM, MA 02027
USA

NATIONAL KIDNEY FOUNDTION
1040 WOODCOCK ROAD
ORLANDO, FL 32803
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NATIONAL LABEL COMPANY
2025 JOSHUA ROAD
LAFAYETTE HILL, PA  19444
USA

NATIONAL LATH & PLASTER INC.
150 FINN COURT
FARMINGDALE, NY  11735
USA

NATIONAL LAW JOURNAL, THE
P.O. BOX 58495
BOULDER, CO  80321-8495
USA

NATIONAL LIME & STONE CO.
9860 COUNTY RD 313
FINDLAY, OH  45839
USA

NATIONAL LIME & STONE CO.
RT 12
FINDLAY, OH  45840
USA

NATIONAL LINEN SERVICE
P.O. BOX 34666
CHARLOTTE, NC  28234
USA

NATIONAL MEDICAL CARE, INC.
TWO LEDGEMONT CENTER
95 HAYDEN AVENUE
LEXINGTON, MA  02420-9192
USA

NATIONAL METAL DECORATORS ASSOC
9616 DEERECO ROAD
TIMONIUM, MD  21093
USA

NATIONAL MICROWAVE
221 HUDSON STREET
HACKENSACK, NJ  07602
USA

NATIONAL MINORITY REVIEW
6433 TOPANGA CYN,STE 278
WOODLAND HILLS, CA  91303
USA

NATIONAL LABORATORIES L&F PRODUCTS
225 SUMMIT AVENUE
MONTVALE, NJ  07645

NATIONAL LAW JOURNAL
PO BOX 50316
BOULDER, CO  80322-0316
USA

NATIONAL LAWL ENFORCEMENT
P O BOX 3233 GRAND CENTRAL STATION
NEW YORK, NY  10163-3233
USA

NATIONAL LIME & STONE CO.
FIRST NATIONAL BANK BLDG
FINDLAY, OH  45839
USA

NATIONAL LIME & STONE COMPANY
FIRST NATIONAL BANK BLDG
FINDLAY, OH  45839
USA

NATIONAL LIQUID BLASTER CORP
29830 BECK ROAD
WIXOM, MI  48393
US

NATIONAL MEDICAL RESOURCES
4803 GEORGE ROAD  SUITE 370
TAMPA, FL  33634
USA

NATIONAL METAL DECORATORS
9616 DEERECO ROAD
TIMONIUM, MD  21093
USA

NATIONAL MINE SERVICE CORPORATION
914 PLOOF DRIVE
HUEYTOWN, AL  35023
USA

NATIONAL MINORITY UPDATE
2200 WILSON BLVD #102-206
ARLINGTON, VA  22201
USA

NATIONAL LABORATORY CENTER, INC.
PO BOX 1000 DEPT 315
MEMPHIS, TN  38148-0315
USA

NATIONAL LAW JOURNAL, THE
345 PARK AVENUE SOUTH
NEW YORK, NY  10010
USA

NATIONAL LEGAL, OKC
TWO LEADERSHIP SQUARE STE 1250
OKLAHOMA CITY, OK  73102
USA

NATIONAL LIME & STONE CO.
PORTABLE PLANT
FINDLAY, OH  45839
USA

NATIONAL LIME & STONE
COUNTY ROAD 212
FINDLAY, OH  45839
USA

NATIONAL LOGISTICS MANAGEMENT
FORMERLY NATIONAL LOGISTICS MGMT.
PO BOX 5135 WALMER 6050
PORT ELIZABETH - S.A., IT  6050
ZA

NATIONAL MESSAGE CENTER
27 OAK STREET
ROSWELL, GA  30075-4599
USA

NATIONAL MICROWAVE
221 HUDSON ST
HACKENSACK, NJ  07602
USA

NATIONAL MINE SERVICE CORPORATION
PO BOX310
INDIANA, PA  15701
USA

NATIONAL MLTIPLE SCLEROSIS SOCIETY
101 FIRST AVENUE SUITE #6
WALTHAM, MA  02154-1115
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NATIONAL MULTIPLE SCLEROSIS SOCIETY
460 LAKE FOREST DR., SUITE 236
CINCINNATI, OH  45242
USA

NATIONAL NOTRARY ASSOCIATION
8236 REMMET AVE
CANOGA PARK, CA  91309-7184
USA

NATIONAL PAINT & COATINGS ASSOC.
P.O. BOX 631976
BALTIMORE, MD  21263-1976
USA

NATIONAL PEN CORP
PO BOX 740561
ATLANTA, GA  30374-0561
USA

NATIONAL PETROLEUM REF. ASSOC.
1899 L ST., NW, STE 1000
WASHINGTON, DC  20036
USA

NATIONAL PLANNING ASSOC
1424 16TH ST. NW STE 700
WASHINGTON, DC  20036
USA

NATIONAL PRECAST CONCRETE ASSOC
10333 NORTH MERIDIAN ST., SUITE 272
INDIANAPOLIS, MN  46290
USA

NATIONAL PREMIUM AND MERCHANDISING
PO BOX 511037
NEW BERLIN, WI  53151-1037
USA

NATIONAL PRIVATE TRUCK COUNCIL
P.O. BOX 6054
MC LEAN, VA  22106-6054
USA

NATIONAL PROPERTY TAX MANAGEMENT
P O BOX 42165
HOUSTON, TX  77242
USA

NATIONAL NOTARY ASSOCIATION
1025 S SEMORAN BOULEVARD
WINTER PARK, FL  32792-9987
USA

NATIONAL OCEANIC & ATMOSPHERIC
AGENCY, US DEPT OF
14TH & CONSTITUTION AVENUE NW
WASHINGTON, DC  20230

NATIONAL PARK SERVICE
1220 SOUTH ST FRANCIS DR
SANTA FE, NM  87501
USA

NATIONAL PERIPHERALS INC.
4905 E. LA PALMA AVENUE
ANAHEIM, CA  92807
USA

NATIONAL PHOTOCOPY, INC.
P.O. BOX 0028
TUCKER, GA  30085-0028
USA

NATIONAL PORTLAND CEMENT OF FL
ROUTE 1
PALMETTO, FL  34220
USA

NATIONAL PRECAST INC
30066 LITTLE MACK
ROSEVILLE, MI  48066
USA

NATIONAL PRESS CLUB
529 14TH STREET, NW  .
WASHINGTON, DC  20045
USA

NATIONAL PRODUCT SALES
430 N. NEIL ARMSTRONG
SALT LAKE CITY, UT  84116
USA

NATIONAL PRTLND CEMNT CO
OF FLORIDA INC
PALMETTO, FL  33561
USA

NATIONAL NOTARY ASSOCIATION
9350 DE SOTO AVE
CHATSWORTH, CA  91313-9965
USA

NATIONAL PACKAGING SUPPLY
P.O. BOX 4798
EAST PROVIDENCE, RI  02916
USA

NATIONAL PARK SERVICE
CASA GRANDE RUINS NAT'L
COOLIDGE, AZ  85228
USA

NATIONAL PETROLEUM COUNCIL
1625 K STREET NW SUITE 600
WASHINGTON, DC  20006-1656
UNK

NATIONAL PIGMENTS & CHEMICALS INC.
10625 MAHAFFEY
TOMBALL, TX  77375
USA

NATIONAL POWER RODDING CORP.
2500 W. ARTHINGTON ST.
CHICAGO, IL  60612-4108
USA

NATIONAL PRECAST, INC.
30066 LITTLE MACK
ROSEVILLE, MI  48066
USA

NATIONAL PRINTING INK
4825 JENNINGS LANE
LOUISVILLE, KY  40218
USA

NATIONAL PRODUCT SALES, INC.
1600 SOUTH EMPIRE ROAD
SALT LAKE CITY, UT  84104
USA

NATIONAL RAILROAD PASSENGER CORP
P O BOX 18266
SAINT LOUIS, MO  63150-8266
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NATIONAL RAILROAD PASSENGER CORP.
BURNS WHITE & HICKTON
2400 FIFTH AVENUE PLACE
120 FIFTH AVENUE
PITTSBURGH, PA 15222-3001
USA

NATIONAL RAILROAD PASSENGER CORP.
P O BOX 18266
ST. LOUIS, MO 63150-8266
USA

NATIONAL RAILWAY EQUIPMENT COMPANY
300 9TH STREET NORTH
SILVIS, IL 61282
USA

NATIONAL READY MIX COC / DON'T USE
15821 VENTURA BLVD SUITE 475
VAN NUYS, CA 91436
USA

NATIONAL READY MIX COC / DON'T USE
9010 NORRIS AVENUE
SUN VALLEY, CA 91352
USA

NATIONAL READY MIX COC / DON'T USE
ATTN: ACCOUNTS PAYABLE
BALDWIN PARK, CA 91706
USA

NATIONAL READY MIX CONCRETE
COMPANY
11725 EAST ARTESIA AVENUE
ARTESIA, CA 90701
USA

NATIONAL READY MIX CONCRETE
COMPANY
13950 EAST LOS ANGELES
MOORPARK, CA 93020
USA

NATIONAL READY MIX CONCRETE
COMPANY
15203 OXNARD STREET
VAN NUYS, CA 91411
USA

NATIONAL READY MIX CONCRETE
COMPANY
15821 VENTURA BLVD SUITE 475
ENCINO, CA 91436-4778
USA

NATIONAL READY MIX CONCRETE
COMPANY
16282 CONSTRUCTION CIRCLE
IRVINE, CA 92709
USA

NATIONAL READY MIX CONCRETE
COMPANY
2620 BUENA VISTA
IRWINDALE, CA 91706
USA

NATIONAL READY MIX CONCRETE
COMPANY
27050 RUETHER AVENUE
SANTA CLARITA, CA 91351
USA

NATIONAL READY MIX CONCRETE
COMPANY
4549 BRAZIL STREET
GLENDALE, CA 91203
USA

NATIONAL READY MIX CONCRETE
COMPANY
4988 EAST FIRESTONE BLVD
SOUTH GATE, CA 90280
USA

NATIONAL READY MIX CONCRETE
COMPANY
ATTN: ACCOUNTS PAYABLE
15821 VENTURA BOULEVARD SUITE 475
ENCINO, CA 91436-4778
USA

NATIONAL READY MIX CONCRETE
COMPANY
CANOGA PARK, CA 91303
USA

NATIONAL READY MIX CONCRETE
COMPANY
SUN VALLEY, CA 91353
USA

NATIONAL READY MIX
39000 FORD RD
WESTLAND, MI 48185
USA

NATIONAL READY MIXED CONCRETE ASSOC
PO BOX 79433
BALTIMORE, MD 21279-0433
USA

NATIONAL READY MIXED CONCRETE
ASSOCIATION
900 SPRING STREET
SILVER SPRING, MD 20910
US

NATIONAL REAL ESTATE
P O BOX 1147
SKOKIE, IL 60076-9736
USA

NATIONAL RECOVERY SYSTEMS
5222 INDIANAPOLIS
EAST CHICAGO, IN 46312
USA

NATIONAL RECOVERY SYSTEMS
CAMBRIDGE, MA 02140
USA

NATIONAL REFRACTORIES & MINERALS
P.O. BOX 47
COLUMBIANA, OH 44408-0047
USA

NATIONAL REFRACTORIES
PO BOX 95867
CHICAGO, IL 60694
USA

NATIONAL REFRACTORIES&MINERALS CORP
1852 RUTAN DRIVE
LIVERMORE, CA 94550-7635
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NATIONAL REGISTER PUB CO
P O BOX 7247-0165
PHILADELPHIA, PA 19170-0165
USA

NATIONAL REGISTER PUBLISHING
121 CHANLON ROAD
NEW PROVIDENCE, NJ 07974
USA

NATIONAL REGISTRY OF ENV. PROFESSIO
P.O. BOX 2099
GLENVIEW, IL 60025
USA

NATIONAL REGISTRY OF ENVIRONMENTAL
PO BOX 2099
GLENVIEW, IL 60025
USA

NATIONAL REGISTRY OF
P.O. BOX 2068
GLENVIEW, IL 60025
USA

NATIONAL REPUBLICAN SENATORIAL
425 SECOND STREET, NE
WASHINGTON, DC 20002
USA

NATIONAL RESEARCH BUREAU
320 VALLEY STREET
BURLINGTON, IA 52601
USA

NATIONAL RESEARCH BUREAU
320 VALLEY STREET
BURLINGTON, IA 52601-5513
USA

NATIONAL RESEARCH BUREAU
PO BOX 1
BURLINGTON, IA 52601-0001
USA

NATIONAL RESEARCH COUNCIL CANADA
1200 MONTREAL ROAD
OTTAWA ONTARIO, ON K1A 0R6
TORONTO

NATIONAL REVIEW
150 EAST 35TH STREET
NEW YORK, NY 10016
USA

NATIONAL ROLL CO.
RAILROAD AVE.
AVONMORE, PA 15618
USA

NATIONAL ROLL
400 RAILROAD AVENUE
AVONMORE, PA 15618
USA

NATIONAL ROOFING CONTRACTORS
ASSOC.
P.O. BOX 809261
CHICAGO, IL 60680
US

NATIONAL ROOFING SERVICE CORP.
P O BOX 77-52141
CHICAGO, IL 60678-2141
USA

NATIONAL SAFETY COUNCIL OFF. BLDG.
ITASCA, IL 60143
USA

NATIONAL SAFETY COUNCIL
1121 SPRING LAKE DR
ITASCA, IL 60143-3201
USA

NATIONAL SAFETY COUNCIL
2099 W. PROSPECT ROAD
FORT LAUDERDALE, FL 33309
USA

NATIONAL SAFETY COUNCIL
303 TWIN DOLPHIN DRIVE, STE 520
REDWOOD CITY, CA 94065-1409
USA

NATIONAL SAFETY COUNCIL
P O BOX 558
ITASCA, IL 60143-0558
USA

NATIONAL SAFETY COUNCIL
P.O. BOX 429
ITASCA, IL 60143-0429
USA

NATIONAL SAFETY COUNCIL
P.O. BOX 558
ITASCA, IL 60143-0558
USA

NATIONAL SAFETY COUNCIL
PO BOX 825
DEERFIELD, IL 60015-0825
USA

NATIONAL SAFETY MANAGEMENT
123 KYSIELDS
WEAVERVILLE, NC 28787
USA

NATIONAL SANITARY SUPPLY CO
DEPT #7183
LOS ANGELES, CA 90088-7183
USA

NATIONAL SANITARY SUPPLY CO
FILE 55390
LOS ANGELES, CA 90074-5390
USA

NATIONAL SEARCH & RETRIEVAL
2138 SILAS DEANE HWY
SUITE 103
ROCKY HILL, CT 06067
USA

NATIONAL SEMI CONDUCTOR
28 FODON ROAD
SOUTH PORTLAND, ME 04106
USA

NATIONAL SEMI TRAILER CORP
PO BOX 60842
CHARLOTTE, NC 28260
USA

NATIONAL SEMINARS GROUP
P O BOX 2433
SHAWNEE MISSION, KS 66201
USA