## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NATIONAL SEMINARS GROUP
P O BOX 2949
SHAWNEE MISSION, KS 66201
USA

NATIONAL SEMINARS GROUP
PO BOX 2949
SHAWNEE MISSION, KS 66201-1239
USA

NATIONAL SERVICE CLEANING CORP.
LOCK BOX 3096
BOSTON, MA 02241-3096
USA

NATIONAL SIGNS
730 NORTH POST OAK ROAD
HOUSTON, TX 77024
USA

NATIONAL SOFT DRINK ASSOCIATION
1101 SIXTEENTH ST NW
WASHINGTON, DC 20036
USA

NATIONAL SPRING CO INC
38-58 BRANFORD ST
NEWARK, NJ 07114
USA

NATIONAL STARCH & CHEMICAL CO  PROC
ASSOCIATE GEN COUN REGULATORY
AFFAI
,
UNK

NATIONAL STARCH & CHEMICAL INDUSTR
PORT OF ITALAI
ITAJAI, 88300-000
BRAZIL

NATIONAL STARCH AND CHEMICAL CO.
2960 EXXON AVENUE
CINCINNATI, OH 45212
USA

NATIONAL STARCH AND CHEMICAL
46 MANNING ROAD
BILLERICA, MA 01821
USA

NATIONAL SEMINARS GROUP
P O BOX 2949
SHAWNEE MISSION, KS 66201-1349
USA

NATIONAL SERVICE CLEANING CORP.
11668 CORPORATE LAKE BLVD.
SAN ANTONIO, FL 33576
USA

NATIONAL SERVICE CLEANING INC.
3575 WEST 12TH STREET
HOUSTON, TX 77008
USA

NATIONAL SOCIETY OF BLACK ENGINEERS
PO BOX 25588
ALEXANDRIA, VA 22313-5588
USA

NATIONAL SOLIDIFICATION, INC.
4000 MOHONING AVENUE
WARREN, OH 44483
USA

NATIONAL STANDARD COMPANY
ATT: TERRY GILBERT
3602 N. PERKINS ROAD
STILLWATER, OK 74075
USA

NATIONAL STARCH & CHEMICAL IND'L LT
RUA ALDOLFO KONDER N. 725
CENTRO - TROMBUDO CENTRAL,  89176
BRAZIL

NATIONAL STARCH & CHEMICAL INDUSTR
R CENNO SBRIGHI 27 4AND EDIF
A BRANCA,  0
BRAZIL

NATIONAL STARCH AND CHEMICAL CO.
504 WHITE BIRCH ROAD
HAZLETON, PA 18201
USA

NATIONAL STARCH
420 W MARQUETTE AVENUE
OAK CREEK, WI 53154
USA

NATIONAL SEMINARS GROUP
P.O. BOX 2949
SHAWNEE MISSION, KS 66201
USA

NATIONAL SERVICE CLEANING CORP.
3575 WEST 12TH STREET
HOUSTON, TX 77008
USA

NATIONAL SERVICES INC
2100 MAIN ST #240
HUNTINGTON BEACH, CA 92648
USA

NATIONAL SOFT DRINK ASSOCIATIO
1101 SIXTEENTH ST NW
WASHINGTON, DC 20036

NATIONAL SOLIDIFICATION, INC.
P. O. BOX 7501
WARREN, OH 44483
USA

NATIONAL STANDARD
1618 TERMINAL ROAD
NILES, MI 49120
USA

NATIONAL STARCH & CHEMICAL INDL LTD
RUA CENNO SBRIGHI,27  3 4 5 ANDARES
SAO PAULO,  5036.01
BRAZIL

NATIONAL STARCH AND CHEMICAL CO
P.O. BOX 75171
CHICAGO, IL 60675
USA

NATIONAL STARCH AND CHEMICAL COMP
10 FINDERNE AVENUE
BRIDGEWATER, NJ 08807-0500
USA

NATIONAL STEEL ERECTION INC
PO BOX 1772
OWENSBORO, KY 42302-1772
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

NATIONAL STOR ALL
4475 SOUTH BLVD.
CHARLOTTE, NC  28209
USA

NATIONAL SUPPLY OF SPRINGFIELD
7600-D FULLERTON ROAD
SPRINGFIELD, VA  22153-2814
USA

NATIONAL SURFACE CLEANING
CAMBRIDGE, MA  02140
USA

NATIONAL TANK SERVICE OF WI INC
GERALD DOVIC
1813 SOUTH 73RD ST
WEST ALLIS, WI  53214
USA

NATIONAL TECHNICAL INFORMATION
5285 PORT ROYAL ROAD
SPRINGFIELD, VA  22161
USA

NATIONAL TECHNOLOGY GROUP
140 OXMOOR BLVD.  SUITE J
BIRMINGHAM, AL  35209
USA

NATIONAL TECHNOLOGY TRANSFER, INC.
P.O. BOX 4558
ENGLEWOOD, CO  80155-4558
USA

NATIONAL UNAFFILIATED SHIPPERS
1150 DOUGLAS PIKE
SMITHFIELD, RI  02917
USA

NATIONAL UNIFORM SERVICE
2402 WALKUP AVENUE
MONROE, NC  28110
USA

NATIONAL VIETNAM VETERANS COALITION
FOUNDATION
7333 HARWIN #210
HOUSTON, TX  77036
US

NATIONAL STORES, INC
2322 E. 51ST STREET
VERNON, CA  90058
USA

NATIONAL SURFACE CLEANING
160 EISENHOWER LANE NORTH
LOMBARD, IL  60148
USA

NATIONAL SURVEY SERVICE INC
126 W GRAND AVENUE
CHICAGO, IL  60610-4271
USA

NATIONAL TANK TRUCK CARRIERS INC
2200 MILL RD
ALEXANDRIA, VA  22314-4677
USA

NATIONAL TECHNICAL
P O BOX 2027
WINTER PARK, FL  32790-2027
USA

NATIONAL TECHNOLOGY TRANSFER
P O BOX 173861
DENVER, CO  80217-3861
USA

NATIONAL TESTING LABORATORIES LTD
6555 WILSON MILLS ROAD, STE 102
CLEVELAND, OH  44143
USA

NATIONAL UNDERWRITER CO
505 GEST STREET
CINCINNATI, OH  45203
USA

NATIONAL UNIFORM SERVICE
P.O. BOX 830
OPA-LOCKA, FL  33054
USA

NATIONAL VITAMIN COMPANY
2075 WEST SCRANTON AVENUE
PORTERVILLE, CA  93257
USA

NATIONAL SUFACE
40 LYDEKER ST
NYACK, NY  10960-2104
USA

NATIONAL SURFACE CLEANING
40 LYDECKER ST
NYACL, NY  10960
USA

NATIONAL SYSTEMS, INC.
6315 MCDONOUGH DRIVE
NORCROSS, GA  30093
USA

NATIONAL TAX INSTITUTE INC
87 TERRACE HALL AVE
BURLINGTON, MA  01803
USA

NATIONAL TECHNOLOGY GROUP RTP
P O BOX 75321
CHARLOTTE, NC  28275
USA

NATIONAL TECHNOLOGY TRANSFER
P.O. BOX 173861
DENVER, CO  80217-3861
USA

NATIONAL TIME SYSTEMS INC
7770 NORTHWEST 53RD ST
MIAMI, FL  33166
USA

NATIONAL UNDERWRITER CO., THE
505 GEST STREET
CINCINNATI, OH  45203-1716
USA

NATIONAL VETERANS AGENCY
P.O. BOX 1500
LAUREL, MD  20707
USA

NATIONAL VITAMIN COMPANY
7440 SOUTH INDUSTRIAL ROAD
LAS VEGAS, NV  89139
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NATIONAL VOLUNTARY LABORATORY
NAT INSTITUTE OF STANDARDS TECHNOLO
GAITHERSBURG, MD 20899
USA

NATIONAL WEATHER BUREAU
7220 NORTHWEST 101ST TERRACE
KANSAS CITY, MO 64153
USA

NATIONAL WOMEN REVIEW
PO BOX 7956-278
CANOGA PARK, CA 91309
USA

NATIONS BANK
10301 DEERWOOD PARK BLVD.
JACKSONVILLE, FL 32256
USA

NATIONS BANK
5TH FLOOR
BOCA RATON, FL 33486
USA

NATIONS WAY TRANSPORT SERVICE
P.O. BOX 710
DENVER, CO 80201-0710
USA

NATIONSBANK/3750245235

DALLAS, TX 75283-2406
USA

NATIONSRENT
P O BOX 846163
DALLAS, TX 75284-6163
USA

NATIONWIDE ACCEPTANCE CORP
3435 N CICERO
CHICAGO, IL 60641
USA

NATIONWIDE DISTRIBUTION &
167 LAMP & LANTERN VILLAGE, STE 114
CHESTERFIELD, MO 63006
USA

NATIONWIDE FIRE SUPPLY
811 CAMP HORNE ROAD
PITTSBURGH, PA 15237
USA

NATIONAL WAREHOUSES INC.
C/O FOAMCO, INC.
TROY, AL 36081
USA

NATIONAL WELDERS
P.O. BOX 34513
CHARLOTTE, NC 28234
USA

NATIONS BANK SITE (TRYON)
202 N. CHURCH ST.
CHARLOTTE, NC 28209
USA

NATIONS BANK
150 E. PALMETTO PARK ROAD
BOCA RATON, FL 33432
USA

NATIONS BANK
C/O CROSS ENVIRONMENTAL SERVICES
BOCA RATON, FL 33432
USA

NATIONSBANK CORP TRST OP
PO BOX 105878
ATLANTA, GA 30348-5878
USA

NATIONSRENT #101
2935 WEST DIVISION
ARLINGTON, TX 76012
USA

NATIONSRENT
P O BOX 846280
DALLAS, TX 75284-6280
USA

NATIONWIDE ADVERTISING SERVICE, INC
P.O. BOX 710215
CINCINNATI, OH 45271-0215
USA

NATIONWIDE DISTRIBUTION &
SUITE 114
CHESTERFIELD, MO 63006
USA

NATIONWIDE PAPER CO.
3465 HAUCK RD.
CINCINNATI, OH 45241
USA

NATIONAL WASTE DISPOSAL INC.
432 STOKES AVENUE
TRENTON, NJ 08638
USA

NATIONAL WESTERN STOCK SHOW
HERBLAN
DENVER, CO 80201
USA

NATIONS BANK SITE (TRYON)
C/O WARCO CONSTRUCTION
CHARLOTTE, NC 28202
USA

NATIONS BANK
150 EAST PALMETTO PARK RD.
BOCA RATON, FL 33432
USA

NATIONS RENT
DEPT #853
CINCINNATI, OH 45269-0853
USA

NATIONSBANK OF TEXAS NA
P O BOX 841935
DALLAS, TX 75284-1935
USA

NATIONSRENT
P O BOX 80548
SAN DIEGO, CA 92138
USA

NATIONSWAY TRANSPORT INC
P.O. BOX 710
DENVER, CO 80201-0710
USA

NATIONWIDE CIRCUIT
65 WEICHER STREET
ROCHESTER, NY 14606
USA

NATIONWIDE DISTRIBUTION
167 LAMP AND LANTERN VILLAGE
CHESTERFIELD, MO 63017
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NATIONWIDE PAPERS DIVISION
AIRPORT
P.O. BOX 8719
BALTIMORE, MD 12104
USA

NATIONWIDE SHIPPERS COOPERATIVE ASS
240 W NORTH BEND RD
CINCINNATI, OH 45263
USA

NATIONWIDE
MARCONI SPRING
COLUMBUS, OH 43215
USA

NATIVIDAD NURSERY
357 NATIVIDAD RD.
SALINAS, CA 93906
USA

NAT'L ASSO OF INVESTORS
1515 EAST ELEVEN MILE RD
ROYAL OAK, MI 48067-2090
USA

NAT'L ASSO-MANUFACTURERS
1331 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20004-1790
USA

NATL CAREER CENTERS-USA INC
P O BOX 447
FAYETTEVILLE, NC 28302
USA

NAT'L EVALUATION SERVICE INC.
4051 W. FLOSSMOOR ROAD
COUNTRY CLUB HILLS, IL 60478
USA

NAT'L GUARDIAN SCRTY SVCS
P O BOX 3808999
MIAMI, FL 33238-0899
USA

NAT'L MUSEUM OF WOMEN IN THE ARTS
1250 NEW YORK AVE.,NW
WASHINGTON, DC 20005
USA

NATIONWIDE PAPERS
DRAWER CS 100892
ATLANTA, GA 30384-0892
USA

NATIONWIDE SHIPPERS COOPERATIVE
PO BOX 630423
CINCINNATI, OH 45263-0423
USA

NATITORIUM
3202 CABANESS PARKWAY
CORPUS CHRISTI, TX 78469

NATIVIDAD, AENA
2110 N BUTTERNUT
MIDLAND, TX 79703

NAT'L ASSOCIATION OF BRICK DISTRIB
11490 COMMERCE PARK DR., STE 300
RESTON, VA 20191-1525
USA

NAT'L BUSINESS AIRCRAFT
1200 EIGHTEENTH ST NW
WASHINGTON, DC 20036
USA

NAT'L CHILD SAFETY COUNCIL, THE
P O BOX 1368
JACKSON, MI 49204-1368
USA

NAT'L EXECUTIVE INSTITUTE
315 EAST 200 SOUTH
SALT LAKE CITY, UT 84111
USA

NAT'L GUARDIAN SECURITY
PO BOX 185489
FORT WORTH, TX 76181
USA

NATL TECHNICAL INFORMATION SVC
PO BOX 100955
ATLANTA, GA 30384-0955
USA

NATIONWIDE PRODUCTS INC
PO BOX 17730
PHILADELPHIA, PA 19135
USA

NATIONWIDE
MARCONI AND SPRING
COLUMBUS, OH 43215
USA

NATIVE AMERICAN MEDIA
1015 GAYLEY AVE., STE 1024
LOS ANGELES, CA 90024
USA

NATIVIDAD, MANUEL
2110 N BUTTERNUT LN
MIDLAND, TX 79705

NAT'L ASSOCIATION OF STATE LAND
4598 CARLISLE DRIVE
HERNDON, VA 22170-4819
USA

NAT'L BUSINESS FURNITURE INC.
735 N. WATER STREET
MILWAUKEE, WI 53202
USA

NAT'L CONF CHRISTIAN/JEWS
7880 W OAKLAND PARK BLVD
FORT LAUDERDALE, FL 33351
USA

NATL FOREIGN TRADE COUNCIL
1270 AVE OF THE AMERICAS
NEW YORK, NY 10020
USA

NAT'L MUSEUM OF THE AMERICAN INDIAN
4220 SILVER HILL RD.
SUITLAND-SILVER HILL, MD 20746
USA

NATLSCO
1 KEMPER DRIVE
LONG GROVE, IL 60049-0075
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NATLSCO
P. O. BOX 71386
CHICAGO, IL  60694
USA

NATLSCO
P.O. BOX 99539
CHICAGO, IL  60693
US

NATLSCO
PO BOX 71386
CHICAGO, IL  60694-1386
USA

NATN'L LAW ENFORCE ASSOC.
P.O. BOX 3195
NEW YORK, NY  10008-3195
USA

NATOLI ENGINEERING CO., INC.
28 RESEARCH PARK CIRCLE
SAINT CHARLES, MO  63304
USA

NATOLI ENGINEERING COMPANY, INC.
DEPT. XX, P. O. BOX 66971
SAINT LOUIS, MO  63166
USA

NATREN, INC.
3105 WILLOW LANE
WESTLAKE VILLAGE, CA  91361
USA

NATROCHEM, INC.
1205 EXLEY AVENUE
SAVANNAH, GA  31401
USA

NATROCHEM, INC.
PO BOX 1205
SAVANNAH, GA  31402
USA

NATTANIA, CHRISTOPHER
8208 GLYN ST
ALEXANDRIA, VA  22309

NATTINGER MATERIALS CO
1650 E ATLANTIC
SPRINGFIELD, MO  65808
USA

NATTINGER MATERIALS CO
P O BOX 4007
SPRINGFIELD, MO  65804
USA

NATTINGER MATERIALS CO
PO BOX 4007 GS
SPRINGFIELD, MO  65804
USA

NATURAL BALANCE, INC
1416 NORTH PARK STREET
CASTLE ROCK, CO  80104
USA

NATURAL BALANCE, INC
3155 NORTH COMMERCE CT.
CASTLE ROCK, CO  80104
USA

NATURAL BALANCE, INC
PO BOX 8002
CASTLE ROCK, CO  80104
USA

NATURAL GREEN LAWN SVC &
MAINTENANC
4265 SAN FILLIPE STE 610
HOUSTON, TX  77027
USA

NATURAL TECHNOLOGY
350 APACHE TRAIL
TERRELL, TX  75160
USA

NATURAL VENTURES
PO BOX 1262
SHERMAN, TX  75091
USA

NATURAL WHITE INC
15449 YOUNGE STREET SUITE 206
AURORA, ONTARIO, IT  L4G 1P3
TORONTO

NATURAL WHITE INC.
175 COOPER AVENUE
TONAWANDA, NY  14150
USA

NATURAL WHITE INC.
MANUFACTURING PLANT
175 COOPER AVENUE
TONAWANDA, NY  14150
USA

NATURE CONSERVANCY OF TN.
50 VANTAGE WAY, STE. 250
NASHVILLE, TN  37228
USA

NATURE MUSEUM
2400 NORTH CANNON DRIVE
CHICAGO, IL  60614
USA

NATURE SCIENCE MAGNET MIDDLE SCHOOL
1810 OGILBY ROAD
ROCKFORD, IL  61102
USA

NATURE WOOD
NOVI
SACRAMENTO, CA  94203
USA

NATURE'S SUNSHINE PRODUCTS, INC.
1655 NORTH MAIN STREET
SPANISH FORK, UT  84660
USA

NATURE'S SUNSHINE PRODUCTS, INC.
PO BOX 19005
PROVO, UT  84605-9005
USA

NATURESCAPES
1041 EAST MILES
TUCSON, AZ  85719
USA

NATWEST FINANCIAL SERVICES
GLENMOURA INDUSTRAIL PARK
MOOSIC, PA  18507
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NAU CONCRETE CONFERENCE
P O BOX 15600
FLAGSTAFF, AZ 86011-5600
USA

NAU YUMA ACADEMIC FACILITIES
SMITH AND GREEN
YUMA, AZ 85364
USA

NAU, JOHN
6 FERNWOOD AVE
PITTSBURGH, PA 15228

NAUERT, JILL
W330 N6279 HASSLINGER DRIVE
NASHOTAH,, WI 53258

NAUGHTON COMPANY N.V.
GEN COUNSEL
3151 AIRWAY AVE
8-1-2
COSTA MESA, CA 92626
USA

NAUGHTON, ANNE-MARIE
5 BOSTON STREET
MALDEN, MA 02148

NAUGHTON, CHRISTINE
67 PLEASANT VIEW AVE
BRAINTREE, MA 02184

NAUGHTON, WILLIAM
220 MAGGIES ROAD
CLARKS SUMMIT, PA 184112841

NAUGLE, LANELLE
6 SPRAGUE STREET
WILMERDING, PA 15148

NAUGLER, STEPHEN
37 TEMPLE ST
MELROSE, MA 02176

NAULT, DELANI
4800 BROOKDALE
247
WICHITA FALLS, TX 76310

NAULT, DENISE
11 ORIOLE RD
WINDHAM, NH 03087

NAUMANN HOBBS
P O BOX 29625
PHOENIX, AZ 85038-9625
USA

NAUMANN, HARVEY
5057 COUNTY TRUNK P
NEW FRANKEN, WI 54229

NAUMANN, JOHN
112 OLEN DRIVE
GLEN BURNIE, MD 21061

NAUMANN, LISA
1 KNOLLWOOD LA
TOWNSEND, MA 01469

NAUMANN, RICHARD
518 APPLEWOOD DRIVE
BEL AIR, MD 21014

NAUROT, PAULETTE
176 LAURIER DR
WESTMINSTER, MD 21157

NAUTICA
2 WARREN STREET
CHARLESTOWN, MA 02129
USA

NAUVOO TEMPLE
1195 MULLHOLLAND
NAUVOO, IL 62354
USA

NAV AIR
PATUXENT NAVAL AIR BASE
PATUXENT RIVER, MD 20670
USA

NAV CANADA
77 RUE METCALFE
OTTAWA ON, ON K1P 5L6
TORONTO

NAVA, MICHAEL
6535 N. NORMANDY
CHICAGO, IL 60631

NAVA, RAYMOND
521 AIRPORT RD #183
SANTA FE, NM 87501

NAVA, SIGRID
1722 MILNER ROAR
IRVING, TX 75061

NAVAJO REFINING COMPANY
501 EAST MAIN STREET
ARTESIA, NM 88210
USA

NAVAJO REFINING COMPANY
DRAWER 159
ARTESIA, NM 88210
USA

NAVAL AIR ENGINEERING STATION
BUILDING 271
HIGHWAY 547
LAKEHURST, NJ 08733
USA

NAVAL AIR STATION 84
MEMPHIS
MILLINGTON, TN 38054-5000
USA

NAVAL AIR STATION MEMPHIS
BUILDING S 242
MILLINGTON, TN 38054
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NAVAL AIR STATION
DFAS-CL CENTER, IN
CODE XGD, BLDG. 94, BOX 357058
SAN DIEGO, CA 92135
USA

NAVAL AIR STATION
NAVAL AVIATION DEPOT
JACKSONVILLE, FL 32212
USA

NAVAL AIR STATION
RECEIVING OFFICER
N6588C1
NAS NORTH ISLAND
SAN DIEGO, CA 92135
USA

NAVAL AVIATION DEPOT
BUILDING LF-50
NORFOLK, VA 23511-5555
USA

NAVAL BASE
C/O KING AND COMPANY
BELLE CHASSE, LA 70037
USA

NAVAL COMMAND CONTROL & OCEAN
CAMBRIDGE, MA 02140
USA

NAVAL CONSTRUCTION BATALION CENTER
C/O F.P. WOLL & CO.
BUILDING 510
PORT HUENEME, CA 93043-4301
USA

NAVAL CONSTRUCTION BATTALION
CENTER
34TH AVE. & 25TH ST.
GULFPORT, MS 39501-5000
USA

NAVAL HOSPITAL CHARLESTON
BLDG NH-1
3600 RIVERS AVENUE
NORTH CHARLESTON, SC 29405
USA

NAVAL HOSPITAL
C.C. NAVAL AIR STATION
CORPUS CHRISTI, TX 78408
USA

NAVAL MINE WARFARE ENGINEERING
ACTIVITY PORT HUENENE DIVISION
YORKTOWN, VA 23691
USA

NAVAL SEA SYSTEMS COMMAND
2531 NATIONAL CENTER
WASHINGTON, DC 20362
USA

NAVAL SHIP RESEARCH
BUILDING # 18
UPPER MARLBORO, MD 20772
USA

NAVAL SUBMARINE BASE
BEO BLDG. 455
NAVAL SUBMARINE BASE, CT 06349
USA

NAVAL SUBMARINE SUPPORT FACILTY
NEW LONDON
GROTON, CT 06349-5300
USA

NAVAL SUPPLY CENTER
CHARLESTON, SC 29408-6300
USA

NAVAL SUPPLY CENTER
RECEIPT PROS DEPT.
NORFOLK, VA 23512
USA

NAVAL UNDERSEA WARFARE CENTER
801 CLEMATIS STREET
WEST PALM BEACH, FL 33401
USA

NAVAL WEAPONS STATION/CIRCLE B
100 ACCESS ROAD
GOOSE CREEK, SC 29445
USA

NAVAL WEAPONS STATIONS
100 ACCESS ROAD
GOOSE CREEK, SC 29445
USA

NAVALANY, JOHN
3930 W. 115TH PLACE
ALSIP, IL 60655

NAVARRA, EDNA MAY
PO BOX 735
WARREN, MI 48090

NAVARRE JR, RUDOLPH
4735 ANNETTE
NEW ORLEANS, LA 70112

NAVARRE, EDWARD
107 GEORGETTE STREET
LAFAYETTE, LA 705063015

NAVARRE, MICHAEL
4735 ANETTE ST.
NEW ORLEANS, LA 70122

NAVARRETE, MANUEL
1506 N 9TH STREET
WICHITA FALLS, TX 76304

NAVARRETE, RENE
1602 JOHNSON
PECOS, TX 79772

NAVARRETE, RICARDO
131 S EVERETT ST
GLENDALE, CA 91205

NAVARRO REGIONAL MEDICAL CENTER
3201 WEST HWY 22
CORSICANA, TX 75110
USA

NAVARRO, ANTONIO
151 CRANDEN BLVD
600
KEY BISCAYNE, FL 33149

NAVARRO, CARMEN
103 BERNICE
SAN ANTONIO, TX 78228

NAVARRO, CECILIA
3946 MARIPOSA PL.
ALEXANDRIA, VA 22309

NAVARRO, DENNIS
7950 JANNA LEE AVE
ALEXANDRIA, VA 22306

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NAVARRO, DONNA
3407 CLEMA
AMARILLO, TX 79107

NAVARRO, GAIL
9023 GAYLORD #93
HOUSTON, TX 77024

NAVARRO, JESUS
449 W 3RD ST
PERRIS, CA 92370

NAVARRO, JOSE LUIS
RT 11 22 RAVEN CIRCL
EDINBURG, TX 78539

NAVARRO, JOSE
APARTADO POSTAL NO.299      C P 42800
TULA
HIDALGO MEXICO,

NAVARRO, LEONEL
305 N. 19TH
EDINBURG, TX 78539

NAVARRO, LISA
5808 RED BUD SPRINGS
HOUSE SPRINGS, MO 63051

NAVARRO, LYDIA
2779 ALTA VIEW DRIVE
SAN DIEGO, CA 921393203

NAVARRO, MARIA
921 W. 1ST ST.
WILMINGTON, CA 90744

NAVARRO, MARIO
7240 CAMP MEETING RD
NEW TRIPOLI, PA 18066

NAVARRO, P
6 PO BOX 3128
SAN JUAN, PR 00936

NAVARRO, PABLO
2204 AVENUE P
FT PIERCE, FL 334502069

NAVARRO, RAFAEL
2830 AVE. I
FT. WORTH, TX 76105

NAVE, BARBARA
8864 OAK MEADOW CT
MONTGOMERY, AL 36116

NAVE, KIMBERLY
578 RENEE DR      APT D
JOPPATOWNE, MD 21085

NAVE, VALERIE
8072 82ND AVENUE, NO
SEMINOLE, FL 34647

NAVEL DEF FIN & ACCT. SER
DEF ACCT/OFFICE CLEVELAND
CHARLESTON, SC 29408
USA

NAVIA, SERVANDO
11361 NW 2ND ST
MIAMI, FL 33172

NAVICH, KIMBERLY
801 SPRING ST.
MOOSIC, PA 18507

NAVIGATORS EXPRESS INC
2031 SW 60TH AVENUE
PLANTATION, FL 33317
USA

NAVISTAR INTERNATIONAL CORP.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

NAVISTAR INTERNATIONAL CORPORATION
INDIANAPOLIS PLANT
5565 BROOKVILLE ROAD
INDIANAPOLIS, IN 46219
USA

NAVTEK, INC
DBA NAVAJO CONSTRUCTION
3000 SECOND ST. NW
ALBUQUERQUE, NM 87107
USA

NAVY JR, ROY
3151 POST OAK TRITT RD
MARIETTA, GA 30062

NAVY PIER SHAKESPEARE THEATER
300 E. GRAND AVENUE
CHICAGO, IL 60610
USA

NAVY PIER
600 E. GRAND AVE.
CHICAGO, IL 60611
USA

NAVY
COMMANDING OFFICER
BUILDING 350, NCSC
PANAMA CITY, FL 32407
USA

NAVY
M/F: RESTOCK X28000
RECEIVING  LOADING DOCK ONE
SAN DIEGO, CA 92134
USA

NAVY
MATERIAL MANAGEMENT DEPARTMENT
ACQUISITIONS DIVISION
CODE
SAN DIEGO, CA 92134
USA

NAVY
NAVAL COASTAL SYSTEMS CENTER
PANAMA CITY, FL 32407
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NAVY
NAVAL COSTAL SYSTEMS CENTER
MARK FOR:
PANAMA CITY, FL 32407
USA

NAWARD, LINDA M.
1513 W. CULVER
PHOENIX, AZ 85007

NAWAZ, MOHAMMED
PO BOX 2013
LINDEN, NJ 07036

NAWIC
1525 W RIPY
FORT WORTH, TX 76110
USA

NAWMAN, JACKIE
6348 PITTMAN
CASPER, WY 82604

NAY, GEORGE
870 10TH ST
MEEKER, CO 81641

NAY, TINA
100 W. COURTLAND ST.
PHILA, PA 19140

NAYLOR CANDIES
289 CHESTNUT STREET
MOUNT WOLF, PA 17347
USA

NAYLOR PUBLICATIONS INC.
11350 MCCORMICK RD STE 1107
HUNT VALLEY, MD 21031
USA

NAYLOR PUBLICATIONS, INC.
P.O. BOX 31460
TAMPA, FL 33631-3460
USA

NAYLOR, DARREN
355 ASTER
CASPER, WY 82604

NAYLOR, DOLORES
108 W CARDINAL LANE
LAWRENCEVILLE, GA 30244

NAYLOR, J
5256 KEATSWOOD CIRCLE SOUTH
MEMPHIS, TN 38120

NAYLOR, JEFFREY
PO BOX 152
CLOVERDALE, IN 46120

NAYLOR, KELVIN
2021 WILLOWICK STREET
LAKE CHARLES, LA 706052017

NAYLOR, T
5 CLAY STREET #4
NEWPORT, RI 02840

NAYLOR, WILLIAM
8905 WEST BELMAR
LAKEWOOD, CO 80226

NAZAR, RUBEENA
1676 BRIARCLIFF RD
ATLANTA, GA 30306

NAZARETH EVANGICAL LUTHERAN CHURCH
3250 W. 60TH STREET
CHICAGO, IL 60629-3230
USA

NAZARETHS MIDDLE SCHOOL
362 TATAMY ROAD
NAZARETH, PA 18064
USA

NAZARIANS, VAHAG
9825 OSO AVE.
CHATSWORTH, CA 91311

NAZARIO, CARMEN
URB. BAHIA-CALLE A-BUZON 35
GUANICA, PR 00653

NAZARIO, FELIX
P O BOX 941
GUANICA, PR 00653

NAZARIO, JAIME
PO BOX 32
GUANICA, PR 00653

NAZARKO, JENNIFER
100 SNOWY OWL DR
SILVER SPRING, MD 20901

NAZCON INC.
11530 E. MAPLE AVE
BELTSVILLE, MD 20705
USA

NAZCON INC.
2155 QUEENS CHAPPEL ROAD, N.E.
WASHINGTON, DC 20018
USA

NAZCON INC.
6500 AMMENDALE RD.
BELTSVILLE, MD 20705
USA

NAZCON INC.
6500 AMMENDALE ROAD
BELTSVILLE, MD 20705
USA

NAZCON OF WASHINGTON D.C., INC.
6500 AMMENDALE ROAD
BELTSVILLE, MD 20705
USA

NAZDAR KC
1087 N. NORTH BRANCH STREET
CHICAGO, IL 60622-4292
USA

NAZDAR SHAWENEE
8501 HEDGE LANE TERRACE
SHAWNEE MISSION, KS 66227
USA

NAZDAR SHAWNEE
8501 HEDGE LANE TERRACE
SHAWNEE MISSION, KS 66227
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NAZ-DAR
8501 HEDGE LANE TERRACE
SHAWNEE MISSION, KS  66227
USA

NB FINISHING INC
1845 SOUTH 55TH AVENUE
CICERO, IL  60650
USA

NBA STORES
666 5TH AVENUE/52ND STREET
NEW YORK, NY  10001
USA

NBC
FM 2148 OFF HWY 82 WEST
NASH, TX  75569
USA

NBMMCG
175 GHENT RD
FAIRLAWN, OH  44333
USA

NBTY INC.
115 ORVILLE DRIVE
BOHEMIA, NY  11716
USA

NBTY INC.
90 ORVILLE DRIVE
BOHEMIA, NY  11716
USA

NC ABC COMMISSION
PO BOX 26687
RALEIGH, NC  27611
USA

NC DEHNR DIVISION OF ENV MGMT GROUN
KENNETH SCHUSTER PE
3800 BARRETT DRIVE
SUITE 101
RALEIGH, NC  27609
USA

NC DEPT ENV AND NR DIV MGMTGRDWATER
3800 BARRETT DRIVE
SUITE 101
RALEIGH, NC  27609
USA

NC DEPT OF REVENUE
P O BOX 25000
RALEIGH, NC  27640
USA

NC PRODUCTS
9 MILES S.E. OF FAYETTEVILLE
FAYETTEVILLE, NC  28301
USA

NCDA, DEPT FM
P O BOX 27647
RALEIGH, NC  27611
USA

NCEES
P.O. BOX 751975
CHARLOTTE, NC  28275-1975
USA

NCI MFG. INC.
209 LONNIE E. CRAWFORD BLVD.
SCOTTSBORO, AL  35769
USA

NCM DIRECT DELIVERY
P O BOX 14787
OAKLAND, CA  94614-1478
USA

NCMCA
PO BOX 2412
HICKORY, NC  28603-2412
USA

NCO FINANCIAL SYSTEMS INC
P O BOX 50002
WATSONVILLE, CA  95077
UNK

NCO FINANCIAL SYSTEMS INC
P O BOX 7825
METAIRIE, LA  70010
USA

NCR CORP
PO BOX 70083
CHICAGO, IL  60673-0083
USA

NCR CORP.
2651 SATELITE BLVD.
DULUTH, GA  30136
USA

NCR CORP.
9095 WASHINGTON CHURCH RD.
MIAMISBURG, OH  45342
USA

NCR CORP.
P.O. BOX 740162
CINCINNATI, OH  45274-0162
US

NCR CORPORATION
7240 MOOREFIELD HWY
LIBERTY, SC  29657
USA

NCR CORPORATION
PO BOX 740162
CINCINNATI, OH  45274-0162
USA

NCR CORPORATION
PO BOX 75245
CHARLOTTE, NC  28275-5245
USA

NCR SUGAR CAMP
101 W SCHANTZ AVE
DAYTON, OH  45479
USA

NCS CONSTRUCTION SERVICES GROUP
729 MINER ROAD
CLEVELAND, OH  44143
USA

NCS PEARSON,INC.
21866 NETWORK PLACE
CHICAGO, IL  60673-1218

NCS SUPPLY INC
CAMBRIDGE, MA  02140
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

NCS SUPPLY INC.
1603 NORTH AMERICAN ST
PHILADELPHIA, PA  19122
USA

NCS SUPPLY
1603 N. AMERICAN ST
PHILADELPHIA, PA  19122
USA

NCSBCS
505 HUNTMAR PARK DR
HERNDON, VA  20170
USA

ND TECHNOLOGIES GROUP
1893 BARRETT ROAD
TROY, MI  48084
USA

NDC ELECTRIC CONT. LLC
10 OLIVE STREET
NEWINGTON, CT  06111
USA

NDEM, ANIEMA
P.O. BOX 92252
LAFAYETTE, LA  70509

NDT SEALS
1333 STERRETT ST.
HOUSTON, TX  77002
USA

NE BRAND, INC.
P. O. BOX 1186
ELK GROVE VILLAGE, IL  60007
USA

NE FLORIDA CHAPTER AGC OF AMERICA
PO BOX 2519
JACKSONVILLE, FL  32203
USA

NE MEDICAL CENTER
HARRISON AVE.  LOADING DOCK
BOSTON, MA  02111
USA

NE PLUS UTILISER GRACE DAVISON GMBH
IN DER HOLLERHECKE 1
WORMS, IT  67547
UNK

NE REHAB HOSP
70 BUTLER ST
SALEM, NH  03079
USA

NEACI
111 FIRST STREET
CAMBRIDGE, MA  02141
USA

NEAGLE, ROBERT
4127 SALLY DR. NE
CEDAR RAPIDS, IA  52402

NEAGLE, TODD
2816 SEELY AVE. SE
CEDAR RAPIDS, IA  52403

NEAIHA
80 MAIN STREET
READING, MA  01867-3921
USA

NEAIHA,OCCUHEALTH,INC.
44 WOOD AVE.
MANSFIELD, MA  02048
USA

NEAL & HARWELL., PLC
150 FOURTH AVENUE, NORTH
NASHVILLE, TN  37219-2498
USA

NEAL & LOIA CONST. CO.
10495 WOODSTOCK ROAD
ROSWELL, GA  30075
USA

NEAL BOONE
3309 WYNDHAM CIRCLE #1176
ALEXANDRIA, VA  22302
USA

NEAL JR, JOHN
305 WOFFORD ROAD
WOODRUFF, SC  293889427

NEAL OHARA GOLF CLASSIC, THE
206 ANDOVER ST
ANDOVER, MA  01810
USA

NEAL S BERKE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

NEAL S. BERKE
39 CHARLEMONT COURT
NORTH CHELMSFORD, MA  01863
USA

NEAL T JABLONSKI
4265 S 90TH ST
GREENFIELD, WI  53228
USA

NEAL, AGNES
1214 CANDISE CT.
MESQUITE, TX  75149

NEAL, BARRY
RT 4, BOX 489
ENOREE, SC  29335

NEAL, BOBBY
5253 POGUE ST
SPARTANBURG, SC  29301

NEAL, BONNIE
255 E 112TH DRIVE
NORTHGLE, CO  802333015

NEAL, CALVIN
2719 N BONSALL ST
PHILADELPHIA, PA  19132

NEAL, DANNY
1734 HWY 357
LYMAN, SC  293659721

NEAL, DARRELL
2207 HIDDEN CREEK
KINGWOOD, TX  77339

NEAL, DAVID
292 SHAWSHEEN AVENUE
WILMINGTON, MA  018879998

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEAL, DONALD
812 PARR STREET
ALICE, TX 783323622

NEAL, GEORGE
94 SHANNON RD
SALEM, NH 03079

NEAL, JAMES
3708 VAUGHN ROAD
VAUGHAN, MS 39179

NEAL, JAMES
6421 WILMOT DR
REISTERSTOWN, MD 21136

NEAL, JR., ANDREW
608 AMBERLY ROAD
COLUMBIA, SC 292033603

NEAL, JUDITH
3212A LAWNDALEDR.
GREENSBORO, NC 27408

NEAL, KAREN
3652 MISSION DR., APT. C
INDIANAPOLIS, IN 46224

NEAL, MICKEY
1530 SUMNER DR.
ROCK HILL, SC 29732

NEAL, RAYMOND
303 ARLINGTON DR
WEST MONROE, LA 71291

NEAL, ROBERT
RT 1 BOX 458
NOBLE, OK 73068

NEAL, SUSIE
9030 MARKVILLE DR.
DALLAS, TX 75243

NEAL, TANYA
5590 LEON DRIVE
51
SUN VALLEY, NV 89433

NEAL, THOMAS
401 HUNTCLIFF POINT
AIKEN, SC 29803

NEAL, VERONICA
2104 S APACHE
AMARILLO, TX 79103

NEAL, WILLIAM
7223 DAVIS ROAD
WAXHAW, NC 281739115

NEALON, EUGENE
8 SILVER STIRRUP COURT
TIMONIUM, MD 210934015

NEALON, JENNIFER A.
1037 JOSHUA TREE ST.
COLTON, CA 92324

NEALY, SHAWN
6158 W. PORT AVE.
MILWAUKEE, WI 53223

NEARMAN, STEVEN
1711 WESTWIND WY
MCLEAN, VA 22102

NEARPARA RUBBER COMPANY
1849 E. STATE STREET
TRENTON, NJ 08619
USA

NEARS INC
425 BULLOCK
WHITTEMORE, MI 48770
USA

NEARS
54 CRAWFORD RD.
COTUIT, MA 02635
USA

NEARS, INC.
425 BULLOCK
WHITTEMORE, MI 48770
USA

NEARS, INC.
426 BULLOCK
WHITTEMORE, MI 48770
USA

NEARY JR, MERRILL
232 PARK AVENUE
COUNCIL BLUFFS, IA 51503

NEARY, BRIAN
2011 BIRCH ROAD
BALTIMORE, MD 21221

NEARY, JOSEPH
284 CARAWAN LANE
CHESAPEAKE, VA 23320

NEARY, KAREN
1561 PINEBREEZE DR.
MARIETTA, GA 30062

NEARY, MARGARET
3137 N. 79TH STREET
MILWAUKEE, WI 53222

NEARY, PHYLLIS
72 GRANGER DRIVE
FEEDING HILLS, MA 01030

NEARY, SUSAN
311 E. 72 ST
NEW YORK, NY 10021

NEAS, LESTER
2000 BRINKMAN ROAD
QUAKERTOWN, PA 189511239

NEAS, MARY
610 56TH STREET
CLEVELAND, TN 37312

NEASE, DAVID
14 GREEN MEADOW COURT
MARIETTA, SC 29661

NEATHAWK LUMBER
RTE 219 N 164
LEWISBURG, WV 24901
USA

NEAVES, CELESTE
2626 BABCOCK #2814
SAN ANTONIO, TX 78229

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEAVES, DENISE
2626 BABCOCK, #2814
SAN ANTONIO, TX 78229

NEBRASKA CONCRETE AND
7600 KARL DRIVE
LINCOLN, NE 68516
USA

NEBRASKA DEPARTMENT OF AGRICULTURE
PO BOX 94756
LINCOLN, NE 68509
USA

NEBRASKA DEPT OF NATURAL RESOURCES
301 CENTENNIAL MALL SOUTH
LINCOLN, NE 68509-4676

NEBRASKA PUBLIC POWER DISTRICT
2 MILES SOUTH OF BROWNSVILL
BROWNVILLE, NE 68321
USA

NEBRASKA WILBERT VAULT
2401 RIVERSIDE DR
NORFOLK, NE 68702
USA

NEC CONST CO
2200 WHITNEY AVE.
NEW HAVEN, CT 06518
USA

NECKER, BURTON
BOX 105
INDEPENDENCE, IA 50644

NEDCO (POQOZ-20887)
505 RUE LOCKE
SAINT LAURENT, QUEBEC, QC H4T 1X7
TORONTO

NEDERLAND MIDDLE SCHOOL
HERBLAN
NEDERLAND, CO 80466
USA

NEE, ROBERT
5 CHAPAQUOIT WAY
E. SANDWICH, MA 02537

NEAVES, MARSHALL
306 NORTH FLAT ROCK RD
PIEDMONT, SC 29673

NEBRASKA CONCRETE MASONRY
P.O. BOX 7196
OMAHA, NE 68107
USA

NEBRASKA DEPT OF ENV QUALITY
MIKE LINDER DIRECTOR
1200 N ST PO BOX 98922
SUITE 400
LINCOLN, NE 68509-8922
USA

NEBRASKA DEPT OF REVENUE
P.O. BOX 94818
LINCOLN, NE 68509-4818
USA

NEBRASKA PUBLIC POWER DISTRICT
COOPER NUCLEAR STA.
BROWNVILLE, NE 68321
USA

NEBRASKA-IOWA SUPPLY CO., INC.
P.O. BOX 368
BLAIR, NE 68008
USA

NEC TECHNOLOGIES
1 NEC DRIVE
MCDONOUGH, GA 30253
USA

NECOEM
22 MILL ST
GROVELAND, MA 01734
USA

NEDCO ELECTRICAL/WESTBURNE LTD
600 MAIN ST.
ST. JOHN, NB, NB E2L 4H0
TORONTO

NEDWOOD, ELOUISE
1144 NORTH 3RD ST.
PHILA, PA 19123

NEEB, WILLIAM
3 COPLEY PLACE
BILLERICA, MA 01821

NEBLETT, THOMAS
2608 HANOVER AVE
RICHMOND, VA 23220

NEBRASKA CONCRETE PIPE ASSOC
P O BOX 209
SCOTTSBLUFF, NE 69363-0209
USA

NEBRASKA DEPT OF ENVIRONMENTAL
QUALITY
1200 N STREET, STE 400
LINCOLN, NE 68508

NEBRASKA PUBLIC POWER DIS
GENERAL OFFICE
COLUMBUS, NE 68601
USA

NEBRASKA PUBLIC POWER DISTRICT
GERALD GENTLEMAN STA S. HWY 25
SUTHERLAND, NE 69165
USA

NEC COMPUTER SYSTEMS DIVISION
PO BOX 73680
CHICAGO, IL 60673-7680
USA

NECCIAI, BRIAN
209 GILDER CREEK DRIVE
GREENVILLE, SC 29607

NED PHILLIPS
1 FOREST LAKE DRIVE
SIMPSONVILLE, SC 29681
USA

NEDCO
4200 SPRING MOUNTAIN RD.
LAS VEGAS, NV 89102
USA

NEE, JAMES
6217 BIRD RACE
COLUMBIA, MD 21045

NEECE, ERIC
2365 DICKERSON RAOD
RENO, NV 89503

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEECE, R
8418 KESSLER
OVERLAND PARK, KS 66212

NEED
135 WILL DR
CANTON, MA 02021
USA

NEED
179 CAMPANELLI PARKWAY
STOUGHTON, MA 02072
USA

NEED
2100 THOMASTON AVENUE
WATERBURY, CT 06704
USA

NEED
50 NIANTIC AVENUE
PROVIDENCE, RI 02907
USA

NEEDHAM ELECTRIC SUPPLY CORP
P O BOX 30000
HARTFORD, CT 06150-5288
USA

NEEDHAM ELECTRIC SUPPLY CORP.
45 FOURTH AVENUE
NEEDHAM, MA 02194
USA

NEEDHAM INDUSTRIAL SALES INC.
P.O. BOX 98
MILLIS, MA 02054
USA

NEEDHAM INDUSTRIAL SUPPLY
31 LORING DR.
FRAMINGHAM, MA 01702
USA

NEEDHAM, CHERYL
2886 WINDSOR HIEGHTSDELTONA
32738, FL 32738

NEEDHAM, JAMES
740 WOODSVIEW LANE SW
ORONOCO, MN 55960

NEEDHAM, JEANNE
5700 CANYON DR #6
AMARILLO, TX 79110

NEEDHAM, ROBERT
6329 60TH AVENUE
KENOSHA, WI 53142

NEEDHAM, TERRI
6128 BRIARBEND LANE
MEMPHIS, TN 38141

NEEDHAM'S BUSINESS MACHINES OF
2208 W CENTRAL AVE
TOLEDO, OH 43606
USA

NEEDHON, WILLIE
2916 STONEWALL STREET
SHREVEPORT, LA 71109

NEEDY, MONICA
12504 MARTINGALE LANE
LOCKPORT, IL 60441

NEEL, BRENDA
700 N MARKET ST
SHREVE, OH 44676

NEEL, DONALD
2418 BRAFFERTON AVE
HUDSON, OH 44236

NEEL, KEVIN
3413 COURT WAY
BALTIMORE, MD 21222

NEELEY, PAULA
4218 W. 2ND. APT. 6
AMARILLO, TX 79106

NEELEY, TERRANCE
112-41 175TH PLACE
ST ALBANS QUEENS, NY 11433

NEELY COMPANY
P O BOX 12345
BIRMINGHAM, AL 35202
US

NEELY COMPANY
PO BOX 12345
BIRMINGHAM, AL 35202
USA

NEELY SR., TRAVIS
269 LADY SAVANNAH  DRIVE
DALLAS, GA 30157

NEELY, RUTHANNE
123 HERITAGE HILL ROAD
NEW CANNAN, CT 068404627

NEELY, STEVEN
224 SHADY OAKS DR
SIX MILE, SC 29682

NEELY, WALTER
PO BOX 1033
LAURENS, SC 29360

NEELY, WILLIE
887 TALL DEER DR.
FAIRBURN, GA 30213

NEEPER, MICHAEL
P.O. BOX 3471
CLEVELAND, TN 37320

NEESE, WILEY
408 DARLINGTON AVENUE
GREENVILLE, SC 296093439

NEEVES, CYNTHIA
11 HIDDEN HARBOUR DR.
GULFSTREAM, FL 33483

NEEVES, JAMES
11 HIDDEN HARBOUR DR.
GULFSTREAM, FL 33483

NEFCO METRO TOOL & SYS
12332 CONWAY RD
BELTSVILLE, MD 20705
USA

NEFCO
12096 CONWAY RD
BELTSVILLE, MD 20705
USA

NEFCO
12096 CONWAY ROAD
BELTSVILLE, MD 20705
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEFCO
12332 CONWAY RD
BELTSVILLE, MD 20705
USA

NEFCO
411 BURNHAM ST.
EAST HARTFORD, CT 06128
USA

NEFF, ALOURDES
67 ANNAFRAN
ROSLINDALE, MA 021314706

NEFF, ROBIN
427 WEST WALNUT STREET
KUTZTOWN, PA 19530

NEGAS, GEORGE
38 HUNTER STREET
STATEN ISLAND, NY 10304

NEGRON, BLANCA
P. O. BOX 191674
SAN JUAN, PR 00919

NEGRU, GABRIEL
175-27 WEXFORD TERRA
JAMAICA, NY 11432

NEGWER MATERIALS INC
49 AIRPORT RD
SAINT LOUIS, MO 63135
USA

NEGWER MATERIALS
49 AIRPORT RD.
SAINT LOUIS, MO 63135
USA

NEGWER MATERIALS(FS)
49 AIRPORT RD.
SAINT LOUIS, MO 63135
USA

NEHER, LISA
201 S REYNOLDS ST      #L117
ALEXANDRIA, VA 22304

NEFCO
205 W. FIRST ST.
SOUTH BOSTON, MA 02127
USA

NEFCO
411 BURNHAM STREET
EAST HARTFORD, CT 06128
USA

NEFF, GORDON
2690 HAZELWOOD LA
GREEN BAY, WI 54304

NEFF, T
1369 NORTHWEST BOULEVARD
COLUMBUS, OH 43212

NEGRI READY MIX CONCRTE
178-01 LIBERTY AVENUE
JAMAICA, NY 11433
USA

NEGRON, JULIO
CALLE JAZMIN #5 BO PALMA
CATANO, PR 962
USA

NEGWAR MATERIALS
1900 N. DIRKSEN PARKWAY
SPRINGFIELD, IL 62702
USA

NEGWER MATERIALS INC.
1131 W. DETWEILLER DR
PEORIA, IL 61615
USA

NEGWER MATERIALS
FORT JESSE ROAD
BLOOMINGTON, IL 61701
USA

NEGWER MATERIALS, INC - DCTR
850 E PERSHING
DECATUR, IL 62526
USA

NEHRING, STAN
2605 PECTONICA RD
PECATONICA, IL 61063

NEFCO
411 BURNHAM ST
EAST HARTFORD, CT 06108
USA

NEFF ENGINEERING CO INC
169 WEST US HIGHWAY 30
VALPARAISO, IN 46383
USA

NEFF, MARILYN
5222 PIKES COURT
MARIETTA, GA 30062

NEFP NATIONAL SEMICONDUCTOR
C/O NEW ENGLAND FIREPROOFING
SOUTH PORTLAND, ME 04106
USA

NEGRON RIVERA, ERIC
URBANIZACION      SAN PEDRO # 80
TOA BAJA, PR 00759

NEGRON, ZAIDA
P.P.AYALA #12
TOA BAJA, PR 00759

NEGWER MATERIALS - DCTR
850 E PERSHING
DECATUR, IL 62526
USA

NEGWER MATERIALS
1131 W. DETWEILLER
PEORIA, IL 61615
USA

NEGWER MATERIALS
SPRINGFIELD, IL 62700
USA

NEGWER MATERIALS, INC.
ST. LOUIS WAREHOUSE
SAINT LOUIS, MO 63135-1998

NEI
1700 93RD LANE NE
BLAINE, MN 55449
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEI/GTEL ENV LABS INC
P O BOX 74848
CLEVELAND, OH 44194-0931
USA

NEIGHBORHOOD PACKAGE LIQUORS
805 WALNUT AVE
ELGIN, IL 60123
USA

NEIGHBORS, WAYNE
11082 EMERSON WAY
STANTON, CA 90680

NEIGHOFF, KENNETH
305 GREENWOOD RD.
LINTHICOM, MD 21090

NEIL G BLACK
6274 CHERRY TREE LANE
ATLANTA, GA 30328
USA

NEIL, KERRY
976 HIGHWAY 665
MONTEGUT, LA 70377

NEILSEN, CATHERINE
2206 REDTAIL DRIVE
NEENAH, WI 54956

NEILSON, WILLIAM
519 LA VISTA RD
WALNUT CREEK, CA 94598

NEIMAN, PHILLIP
839 SCALEY BARK RD
CHARLOTTE, NC 28209

NEIRYNCK, MICHAEL
51320 NORTH AVENUE
MACOMB, MI 48042

NEISLER, LINDA
1278 WATERWORKS ROAD
COMMERCE, GA 30529

NEITCH, DWIGHT
RT. 2, BOX 64N
VICTORIA, TX 77901

NEIBOLD, TAMARA
2414 MAIN ST #5
BEECH GROVE, IN 46107

NEIGHBORS, CARL
10421 MEACHAM RD
BAKERSFIELD, CA 93312

NEIGHMOND, HELENA
2114 EAST DUNBAR
TEMPE, AZ 852827453

NEIL BARTLEY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

NEIL, BERNIECE
8401 NW 101 ST.
OKLA. CITY, OK 73132

NEILAN, GARY E.
1116 HIGH ROAD
KENSINGTON, CT 06037

NEILSON, CHRISTOPER
2320 W AUGUSTA AVE
PHOENIX, AZ 85021

NEIMAN MARCUS @@
KING OF PRUSSIA MALL
KING OF PRUSSIA, PA 19406
USA

NEIMILLER, DOROTHY
401 ROSERY ROAD APT 202
LARGO, FL 337701452

NEIS, JAMES
P O BOX 205
SPALDING, NE 68665

NEISS, HENRY
180 65TH ST. EAST
WILLISTON, ND 58801

NEJMAN-GROSS, MARY
6300 RANDI AVE
WOODLAND HILLS, CA 91367

NEIFELD, BELLA
15 CAYUGA STREET
SPRINGFIELD, NJ 07081

NEIGHBORS, JULIE
P.O. BOX 488
TAHOKA, TX 79373

NEIGHOFF & SONS, INC.
117 HOLSUM WAY
GLEN BURNIE, MD 21060
USA

NEIL BLACK
6274 CHERRY TREE LANE
ATLANTA, GA 30328
USA

NEIL, CHARLES
3910 EBENEZER RD
MARIETTA, GA 30066

NEILAN, LAURIE
10382 HICKORY RIDGE    RD
COLUMBIA, MD 21044

NEILSON, RICHARD
5 EPPING STREET
NASHUA, NH 03063

NEIMAN, JOY
1044 CAUSEY RD
CONWAY, SC 29526

NEIPP, JERRY
134 BLOSSOM CT
EASLEY, SC 296429315

NEISER, NEDRIA
363 SUNSET DR.
BETHEL PARK, PA 15102

NEISWENDER, LINDA
2334 DRACENA ST.
BAKERSFIELD, CA 93304

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

NEKOSSA PAPERS INC A SUBSIDIARY OF
J MICHAEL DAVIS
133 PEACHTREE ST NE
ATLANTA, GA  30348-5605
USA

NELCH CONCRETE WEST
800 S 9TH ST
SPRINGFIELD, IL  62708
USA

NELINET, INC.
P O BOX 155
NUTTING LAKE, MA  01865-9904
USA

NELL, DONALD
4026 FOREST AVENUE
BROOKFIELD, IL  60513

NELLES, DENNIS
4353 NICHOLAS AVENUE
BALTIMORE, MD  21206

NELMS, MICHELLE
7525 LAWYERS STATION
MINT HILL, NC  28227

NELS CONSULTING SERVICES, INC.
7334 GARNER ROAD
ONTARIO, ON  L2E 6S5
TORONTO

NELSON BROTHERS READY MIX INC.
721 E. MAIN STREET
LEWISVILLE, TX  75057
USA

NELSON ELECTRIC SUPPLY CO.(AD)
821 SOUTH AIRLINER RD
RACINE, WI  53406
USA

NELSON INSULATION CO.
366 HOLLOW HILL DR.
WAUCONDA, IL  60084
USA

NEL FREQUENCY
357 BELOIT STREET
BURLINGTON, WI  53105
USA

NELCH CONCRETE WEST
P O BOX 3108
SPRINGFIELD, IL  62708
USA

NEL-KAN CONTAINER
DIV. PRIME PACKAGING GROUP
P.O. BOX 6755
JERSEY CITY, NJ  07306-0755
US

NELL, SUZANNE
36071 N. GRAND OAKS CT
203
GURNEE, IL  60031

NELLIS A.F.B.
TO ELLSWORTH AVE. (LF)
FOLLOW RD. TO PLANT SITE
(115) N. TO CRAIG RD.,
LAS VEGAS, NV  89100
USA

NELMS, STEVE
423 JONES AVENUE
GREER,, SC  29651

NELS E BOWEN
P O BOX 956
LOGANDALE, NV  89021
USA

NELSON C. WHITE CO., INC.
8725 A LOCH RAVEN BLVD.
BALTIMORE, MD  21286-2227
USA

NELSON ELECTRIC SUPPLY CO.(AD)
PO BOX 1528
RACINE, WI  53401-1528
USA

NELSON INSULATION COMPANY
366 HOLLOW HILL DRIVE
WAUCONDA, IL  60084
USA

NELCH CONCRETE WEST
3100 GREAT NORTHERN ROAD
SPRINGFIELD, IL  62707
USA

NELCO OIL REFINING
ROGER E HUMPHREYS
600 W 13TH ST
NATIONAL CITY, CA  92050
USA

NELL GARRETT
ROUTE 4 BOX 36
LAURENS, SC  29360
USA

NELLCOR
2391 FENTON STREET
CHULA VISTA, CA  91914
USA

NELMS, MICHAEL
RT 1 BOX 74
CASTALIA, NC  27816

NELS BOWEN
PO BOX956
LOGANDALE, NV  89021
USA

NELSON BROS.READY MIX
721 EAST MAIN ST
LEWISVILLE, TX  75057
USA

NELSON CONCRETE
#1 S. FLORIDA
ALAMOGORDO, NM  88310
USA

NELSON HERNANDEZ
11435 NW 41ST ST
SUNRISE, FL  33323
USA

NELSON JR, WILBERT
11626 REED CIRCLE
RIDGELY, MD  21660

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NELSON MULLINS RILEY & SCARBOR
PO DRAWER 11009
COLUMBIA, SC  29211-1009

NELSON MULLINS RILEY & SCARBOROUGH
1300 LADY STREET
THIRD FLOOR KENAN BLDG
COLUMBIA, SC  29211
USA

NELSON MULLINS RILEY & SCARBOROUGH
PO DRAWER 11009
COLUMBIA, SC  29211-1009
USA

NELSON MULLINS RILEY & SCARBOROUGH
THIRD FLOOR, KEENAN BUILDING
1330 LADY STREET
COLUMBIA, SC  29211
US

NELSON NAME PLATE CO
3191 CASITAS AVE
LOS ANGELES, CA  90039
USA

NELSON NAME PLATE
3191 CASITAS AVENUE
LOS ANGELES, CA  90039
USA

NELSON READY MIX CONCRETE ROC
JACK TONE ROAD & HIGHWAY 99
RIPON, CA  95366
USA

NELSON READY MIX CONCRETE ROCK CO.
ATTN:  ACCOUNTS PAYABLE
RIPON, CA  95366
USA

NELSON READY MIX CONCRETE ROCK
11628 W. LINNE ROAD
TRACY, CA  95376
USA

NELSON READY MIX CONCRETE ROCK
2059 NAVY DRIVE
STOCKTON, CA  95206
USA

NELSON REALITY TRUST,AGENT FOR
THE VANGUARD PROJECT
C/O LF DRISCOLL 80 ACRE JOB SITE
679 CEDAR HOLLOW RD
MALVERN, PA  19355
USA

NELSON REALTY TRUST,AGENT FOR
THE VANGUARD PROJECT C/O
L F DRISCOLL 80 ACRE JOB SITE
679 CEDER HOLLOW RD
MALVERN, PA  19355
USA

NELSON ROOFING CORP
NELSON CHARLES A
2642 CAMBRIAN CIRCLE
MADISON, WI  53711
USA

NELSON, ALMA
914 CARMADELLE ST
MARRERO, LA  70072

NELSON, AMY
20 GROVE ST       APT 52
SOMERVILLE, MA  02144

NELSON, ANTHONY
114 RAINWOOD DRIVE
SIMPSONVILLE, SC  29681

NELSON, ARNOLD
7610 W 60TH PL
ARGO, IL  605011511

NELSON, BARBARA
7358 NW 48TH ST
LAUDERHILL, FL  33319

NELSON, BARRY
802 CORNWALL CT
ELDERSBURG, MD  21784

NELSON, BETTY
13630 SW 26TH ST
DAVIE, FL  33325

NELSON, BRAD
2020 NORTH 6200 WEST
OGDEN, UT  84404

NELSON, BRIAN
229 FLAGSTAR CT
FOUNTAIN INN, SC  29644

NELSON, BRIAN
3358 PUTNAM STREET
WEST LAFAYETTE,, IN  479061276

NELSON, C
1101 CHARISSE STREET
KILLEEN, TX  76543

NELSON, C
4915 MARTIN STREET
MIRA LOMA, CA  91752

NELSON, CAROL
180 FRANKLIN CORNER RD.
L-12
LAWRENCEVILLE, NJ  08648

NELSON, CHARLES
3 FOXWOOD CT
SIMPSONVILLE, SC  29680

NELSON, CHRISTOPHER
108 CEDAR ST
LAURENS, SC  29360

NELSON, CLARENCE
1210 SELMA STREET
MOBILE, AL  366042344

NELSON, CLAYTON
129 ABBOTSFORD DR
SIMPSONVILLE, SC  29681

NELSON, CLAYTON
129 ABBOTSFORD DRIVE
SIMPSONVILLE, NC  29681

NELSON, CONNIE
7519 SOUTH QUINCY
OAK CREEK, WI  53154

NELSON, CRAIG
1927 NIAGARA DR
CAMDEN, SC  29020

Page 3832 of  6012
WR Grace

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

NELSON, CRAIG
5750 W 950 NORTH
OGDEN, UT  84404

NELSON, DAVID
520 N. HAZEL
SULPHUR, LA  70663

NELSON, DENNIS
708 HAYMOUNT DRIVE
INDIANAPOLIS, IN  46241

NELSON, DONALD
1000 S.W. 5TH
ANDREWS, TX  79714

NELSON, DUANE
3803 OLD HWY 37
LAKELAND, FL  33813

NELSON, ERNEST
2931 MOUNTAIN BLVD
SEVIERVILLE, TN  37862

NELSON, GARY
3316 S. LITUANICA
2
CHICAGO, IL  60608

NELSON, GLYNIS
RT 1, BOX 156
SUTHERLIN, VA  24594

NELSON, HORACE
1100 PENNSYLVANIA AVENUE
415
BALTIMORE,, MD  21201

NELSON, JANET
141 N. 91ST STREET
MILWAUKEE, WI  53226

NELSON, JEROME
3534 N 4TH ST
MILWAUKEE, WI  53223

NELSON, JOYCE
120 MATTHEW STREET
ROANOKE RAPIDS, NC  27870

NELSON, CURTIS
PO BOX 1524
AURORA, IL  60507

NELSON, DAVID
6130 RIDGEVIEW BLVD
N RIDGEVIEW, OH  44039

NELSON, DON
290 BERRY ROAD
PELZER, SC  29669

NELSON, DONNIE
10384 FM 1565
TERRELL, TX  75160

NELSON, ELIZABETH
2600 S KANNER HWY
STUART, FL  34994

NELSON, F
15521 PAHUTE AVE
VICTORVILLE, CA  92392

NELSON, GERALD
1021 MAIN AVE
LIBBY, MT  59923

NELSON, GORDON
1414 N JACKSON STREET
LEXINGTON, NE  688501415

NELSON, J
175 WEST ST.
SUGAR GROVE, IL  60554

NELSON, JANICE
29 ROBINHOOD RD
WINCHESTER, MA  01890

NELSON, JOHNNIE
4613 HORTON ROAD
PLANT CITY, FL  335668137

NELSON, JR, WILLIE
1718 DEAUVILLE DR
B
TAMPA, FL  336195542

NELSON, DANIEL
2155 TEMPLE STREET #4
SIGNAL HILL, CA  908041024

NELSON, DAWN
3 MIRROR LAKE RD
SPRING VALLEY, NY  10977

NELSON, DON
P. O. BOX 142
SLAGLE, LA  71475

NELSON, DOUGLAS
8061 VIA DE
FAIROAKS, CA  95628

NELSON, ERIK
48 MULBERRY STREET
#1
ATTLEBORO, MA  02703

NELSON, GAIL
4964 FAIR FOREST DR
STONE MOUNTAIN, GA  30088

NELSON, GLENN
P O BOX 39
CIRCLEVILLE, WV  26804

NELSON, HOLLY
38 LIBERTY AVE
WOBURN, MA  01801

NELSON, JAMES
6561 RANDALL MARK DR
MORROW, GA  30260

NELSON, JEAN
2610 ALLEN STREET
DALLAS, TX  75204

NELSON, JONATHAN
2311 TALUNAR
WICHITA FALLS, TX  76301

NELSON, JUANITA
3775 HOUSTON AVE.  APT. 16-C
MACON, GA  31206

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NELSON, KARLA
402 RANDY
WACO, TX 76712

NELSON, KENNETH
HENSYN VILLAGE
BUDD LAKE, NJ 07828

NELSON, LAKISCHA
P.O. BOX 849
ST.AUGUSTINE, FL 32084

NELSON, LEROY
2409 CHESTNUT ST
19
ATLANTIC, IA 50022

NELSON, LYNNE
2030 N CLEVELAND AVE
CHICAGO, IL 60614

NELSON, MARTINDALE
314 HEMLOCK TER
MOUNTAINTOP, PA 18707

NELSON, MICHELLE
289 DESOTO DR
LOS GATOS CA, CA 95032

NELSON, NANCY
9403 E. HEATHERSTONE
SHREVEPORT, LA 71129

NELSON, PAMELA
203 PUCKETT RD SW
HARTSELLE, AL 35640

NELSON, PEGGY
69 DIVISION AVENUE
SPRING VALLEY, NY 10977

NELSON, RICHARD
1211 NATHAN AVE
ST. CHARLES, MO 63301

NELSON, RODNEY
6750 CUTHBERT RD
WHITE LAKE, MI 48386

NELSON, SAMUEL
18 E. WOODLAND AVENUE
COLUMBIANA, OH 44408

NELSON, KATRINA
9932 SUDAN, PLACE
UPPER MARLBORO, MD 20772

NELSON, KEVIN
14301 BRUCE B DOWNS BLVD #1711
TAMPA, FL 33613

NELSON, LARRY
6110 GRNBRIR LN SW #C
CEDAR RAPIDS, IA 52404

NELSON, LINDA
209 BURLINGTON RD
#100
BEDFORD, MA 01730

NELSON, MARIAN
1692 ELM LN
WILLITS, CA 95490

NELSON, MARY
13 STEVENS ROAD
EDISON, NJ 08817

NELSON, MIKE
839 NEELY FERRY RD
SIMPSONVILLE, SC 29680

NELSON, NAOMI
29 ROBINHOOD ROAD
WINCHESTER, MA 01890

NELSON, PATTI
8467 ROCHELLE
SAN ANTONIO, TX 78240

NELSON, RAYLETTE
2262 JEFFERSONVILLE APT. D-2
MACON, GA 31201

NELSON, ROBERT
5901 PRAIRIE NIGHT
ALBUQUERQUE, NM 87120

NELSON, RONALD
304 ESSEX STREET
BEVERLY, MA 01915

NELSON, SHEILA
P O BOX 445
PULASKI, VA 24301

NELSON, KEN
40 SOUTH AVE
DERRY, NH 03038

NELSON, L.W.
8 AUTUMN BLAZE CT
WOODSTOCK, MD 21163

NELSON, LAURA
2613 LEXINGTON ST.
ARLINGTON, VA 22207

NELSON, LOREN
3333 W DUNLAP
PHOENIX, AZ 85027

NELSON, MARK
1215 INFINITY RD.
DURHAM, NC 27712

NELSON, MICHAEL
503 PT. SAN PEDRO ROAD
SAN RAFAEL, CA 94901

NELSON, MILLIE
9311 SOUTHWOOD DRIVE
PETERSBURG, VA 23803

NELSON, NORMAN
BOX 634
MOUNTAIN LAKE, MN 56159

NELSON, PAULA
5025 MILWAUKEE ST
MADISON, WI 53714

NELSON, RAYMOND
103 ROSE ST
WARNER ROBINS, GA 31093

NELSON, ROBERT
BOX 2063
NEW LONDON, NH 032572063

NELSON, ROY
5405 GLYNN RD
OCONTO, WI 54153

NELSON, SHERRY
1104 RD 14
POWELL, WY 82435

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NELSON, STACEY
RT 1 BOX 184-3
ELBA, AL 36323

NELSON, SUE
2701 W 27TH
PINE BLUFF, AR 71603

NELSON, TIMOTHY
236 DORSTONE ROAD
ROCHESTER, NY 14624

NELSON, TRACY
382 HARRIS ROAD
HAYWARD, CA 94544

NELSON, WAYNE
R.R. 1, BOX 21
STANLEY, ND 58784

NELSON,MULLINS RILEY & SCARBOROUGH
COLUMBIA, SC 29211
UNK

NELSON,MULLINS,RILEY,& SCARBOROUGH
PO BOX 11070
COLUMBIA, SC 29211
USA

NEMEC, GEORGE
3110 TOWNHOUSE DR NE
CEDAR RAPIDS, IA 52402

NEMETH, MARK
2612 TRALEE DR
GASTONIA, NC 28056

NEMETH-MARTIN CONSULTING, INC.
24 STONY HILL RD RTE 6
BETHEL, CT 06801
USA

NEMMERS, THEODORE
162 FISHER AVE
BOSTON, MA 02120

NENCHEK, JOSEPH
20 APPLEWOOD LANE
MORRIS TOWNSHIP, NJ 079605954

NELSON, STEVEN
104 BENNETT STREET
GREER, SC 29651

NELSON, SUSAN
5235 W DESERT COVE A
GLENDALE, AZ 85304

NELSON, TINA
11723 CAENEN LANE
OVERLAND PARK, KS 66210

NELSON, W
1614 TARRAGON DR
MADISON, WI 53716

NELSON, WILLIAM
16 NEW STREET
NASHUA, NH 03060

NELSON,MULLINS RILEY & SCARBOROUGH
PO BOX 11070
COLUMBIA, SC 29211
USA

NEMAN MARCUS
2201 NORTH DALLAS PARKWAY
PLANO, TX 75093
USA

NEMEC, JOSEPH
1850 COUNTRY CLUB DR
MARION, IA 52302

NEMETH, MONICA
13173
MIAMI, FL 33186

NEMETZ, JULIE
1470 S FILBERT WAY
DENVER, CO 80222

NEMO'S AUTO BODY, INC.
P. O. BOX 307
RAYLAND, OH 43943
USA

NENNIG, JAMES
2797 NEWBERRY AV
GREEN BAY, WI 54302

NELSON, STEVEN
7513 NORTH PT RD
BALTIMORE, MD 21219

NELSON, THERESA
861 CISCO ST
COLTON, CA 92324

NELSON, TRACI
605 DOHENY WAY
CASSELBERRY, FL 32707

NELSON, WARREN
RR 1, BOX 18
STANLEY, ND 58784

NELSON, YOLANDA
1415 PARKWOOOD DR
ANNISTON, AL 36201

NELSON,MULLINS,RILEY & SCARBOROUGH
1201 PEACHTREE ST. NE
ATLANTA, GA 30361
USA

NEMEC, DAVID
1208 MC CAMERON
LOCKPORT, IL 60441

NEMETH, ABEL
1615 A ADDISON
BERKELEY, CA 94703

NEMETH, WILLIAM
9327 NORTHGATE DRIVE
ALLISON PARK, PA 15101

NEMITZ, OLIVIA
454 S THIRD
KANKAKEE, IL 60901

NEMZER, EUGENIA
9723 LOCHWOOD ST
PHILA PA, PA 19115

NENON
PO BOX 380753
CAMBRIDGE, MA 02238-0753
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NEO ASSOCIATES
P.O. BOX 2015
WESTMINSTER, MD 21158
USA

NEOPHARM LTD
8 HASHILOACH ST PO 3506
PETACH TIQVA, IT 49130
UNK

NEOPOST LEASING
P O BOX 73740
CHICAGO, IL 60673-7740
USA

NEOPOST LEASING
P.O. BOX 73727
CHICAGO, IL 60673-7727
USA

NEOPOST
P O BOX 73727
CHICAGO, IL 60673-7727
US

NEOSHO CONCRETE PROD
851 E INDUSTRIAL DR
NEOSHO, MO 64850
USA

NEOSHO CONCRETE PRODUCTS
E INDUSTRIAL DR
NEOSHO, MO 64850
USA

NEOTERIK HEALTH TECH. INC.
401 SOUTH MAIN STREET
WOODSBORO, MD 21798
USA

NEPEAN BUILDING SUPPLIES
30 JAMIE AVENUE
NEPEAN, ON K2E 6T6
TORONTO

NEPHI LUMBER CO.
1005 SO.MAIN ST
NEPHI, UT 84648
USA

NEPHI SANDSTONE CORPORATION
NEPHI, UT 84648
USA

NEO TECH COSMETIC MFG.
20626 BELSHAW AVENUE
CARSON, CA 90746
USA

NEOPOST LEASING
30955 HUNTWOOD AVE.
HAYWARD, CA 94544
USA

NEOPOST LEASING
P O BOX 73740
CHICAGO, IL 60673-7740
US

NEOPOST LEASING
PO BOX 73727
CHICAGO, IL 60673-7727
US

NEOPOST
PO BOX 1183
UNION CITY, CA 94587
USA

NEOSHO CONCRETE PROD
E INDUSTRIAL DR
NEOSHO, MO 64850
USA

NEOSHO CONCRETE PRODUCTS*
851 E INDUSTRIAL DR.
NEOSHO, MO 64850
USA

NEOTERIK HEALTH TECH. INC.
PO BOX 128
WOODSBORO, MD 21798
USA

NEPERA, INC.
ROUTE 17
HARRIMAN, NY 10926
USA

NEPHI RUBBER PRODUCTS
255 WEST 11TH NORTH
NEPHI, UT 84648
USA

NEPHI SANDSTONE
1250 NORTH 200 WEST
NEPHI, UT 84648
USA

NEOMA
C/O DARYL BICHEL
BOSTON, MA 02115
USA

NEOPOST LEASING
30955 HUNTWOOD AVENUE
HAYWARD, CA 94544
USA

NEOPOST LEASING
P.O. BOX 13210
NEWARK, NJ 07101-3210
USA

NEOPOST
P O BOX 13206
NEWARK, NJ 07101-3206
USA

NEOPOST
PO BOX 73727
CHICAGO, IL 60673-7727
USA

NEOSHO CONCRETE PROD
PO BOX 179
NEOSHO, MO 64850
USA

NEOSID CANADA LTD
10 VANSCO ROAD
TORONTO ONT, ON M8Z 5J4
TORONTO

NEPARANO IRON & METAL CO
HAWKINS ST
NEWARK, NJ

NEPHI J. SMALLEY
2512 TYLER AVE.
OGDEN, UT 84401
USA

NEPHI RUBBER PRODUCTS
PO BOX 310
LA PORTE, IN 46352
USA

NEPHI SMALLEY
2512 TYLER AVENUE
OGDEN, UT 84401
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

NEPOMUCENO, ARSENIO
206 LINDEN AVE
ROMEOVILLE, IL  60446

NEPOMUCENO, NICOLE
14 AUTUMN STREET
BILLERICA, MA  01821

NEPTCO INC
PO BOX2323
PAWTUCKET, RI  02861-0000
USA

NEPTCO INC.
30 HAMLET STREET
PAWTUCKET, RI  02861
USA

NEPTUNE CHEMICAL PUMP CO
PO BOX 247
LANSDALE, PA  19446
USA

NEPTUNE CHEMICAL PUMP CO.
P.O. BOX 247
LANSDALE, PA  19446
USA

NEPTUNE EQUIPMENT CO.
520 WEST SHARON ROAD
CINCINNATI, OH  45240
USA

NEPTUNE ORIENT LINE
1195 MARITIME ST.
OAKLAND, CA  94612
USA

NEPTUNE ORIENT LINE
701 NEW DOCK ST. - BERTH 212
TERMINAL ISLAND, CA  90731
USA

NEPTUNE ORIENT LINE/TRICOM SHIPPING
3737 BIRCH ST.
NEWPORT BEACH, CA  92660
USA

NEPTUNE ORIENT LINES LTD
80 GRAND AVE SUITE 700
OAKLAND, CA  94612
USA

NEPTUNE ORIENT LINES, LTD
1250 E. COPELAND RD., SUITE 400
ARLINGTON, TX  76011
USA

NER DATA PRODUCTS INC
PO BOX 524
GLASSBORO, NJ  08028
USA

NER DATA PRODUCTS
5125 RACE CT
DENVER, CO  80216
USA

NER DATA PRODUCTS
5125 RACE STREET
DENVER, CO  80216
USA

NERAC INC
ONE TECHNOLOGY DRIVE
TOLLAND, CT  06084-3900
US

NERAC,INC
ONE TECHNOLOGY DRIVE
TOLLAND, CT  06084
USA

NERCA
1400 HANCOCK STREET
QUINCY, MA  02169
USA

NERCO OIL & GAS, INC.
PO BOX 55009
PORTLAND, OR  97238-5009
USA

NERMAK
2601 COMMERCE BLVD.
IRONDALE, AL  35210
USA

NERO, LOIS
3211 WALNUT HILL
IRVING, TX  75038

NERO, RAY
7034 SE 20TH
PORTLAND, OR  97202

NESACS C/O PROF ALFRED VIOLA
NORTHEASTERN UNIVERSITY
BOSTON, MA  02115
USA

NESBITT, CHIQUITA
14G SCOTLAND HGTS
MACON, GA  31204

NESBITT, EVELYN
1623 W. CHESTNUT ST
LOUISVILLE, KY  40203

NESBITT, LARRY
3134 STRATFORD LN SW
CEDAR RAPIDS, IA  52404

NESBITT, RICHARD
7 HILLTOP TERRACE
WOBURN, MA  01801

NESBITT, SHARON
5837 LEON DRIVE
MACON, GA  31206

NESBITT, WILLIE
207 BOYD AVENUE
SIMPSONVILLE, SC  296812208

NESCI, BRUNO
8737 S. 52ND AVENUE
OAK LAWN, IL  60453

NESCO CONTAINER CORPORATION
1801 BENTON STREET
GRANITE CITY, IL  62040
USA

NESCO CONTAINER CORP.
135 S. LASALLE ST. DEPT. 1656
CHICAGO, IL  60674-1656
USA

NESCO CONTAINER CORPORATION
2391 CASSENS DRIVE
FENTON, MO  63026
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NESCO CONTAINER CORPORATION
2391 CASSENS ROAD
FENTON, MO 63026
USA

NESCO ELEC C/O BRYAN FOODS
CHURCH HILL ROAD
WEST POINT, MS 39773
USA

NESCO ELECTRICAL DISTRIBUTORS
1715 SO;UTH GREEN ST.
TUPELO, MS 38801
USA

NESCO SERVICE COMPANY
P O BOX 901372
CLEVELAND, OH 44190-1372
USA

NESHAMINY MALL
BENSALEM, PA 19020
USA

NESKORA, BRYAN
2929 HAYES ROAD
1814
HOUSTON, TX 77082

NESLAB INSTRUMENTS, INC.
P.O. BOX 1178
PORTSMOUTH, NH 03802
USA

NESLAB INSTRUMENTS, INC.
P.O. BOX 4793
BOSTON, MA 02212-4793
USA

NESLAB
P.O. BOX 4793
BOSTON, MA 02212
USA

NESMITH, H
4587 HIGHWAY 77S
CHIPLEY, FL 32428

NESMITH, MITCHEL
40 COLONY SQUARE
ANGLETON, TX 77515

NESMITH, PEARLIE
RT2 BOX 287-AB
SALTERS, SC 29590

NESMITH, ROBERT
2600 CAMP CREEK PKWY
COLLEGE PARK, GA 30337

NESP
P. O. BOX 160
BAYAMON, PR 00960-0160
US

NESS, JILL
1445 ELM ST
GREEN BAY, WI 54302

NESS, MOTLEY, LOADHOLT, RICHARDSON
PO BOX 1792
MOUNT PLEASANT, SC 29465
USA

NESSARI, AHMED
5811 BUTTERFIELD DR.
CLINTON, MD 20735

NESSET, LAWRENCE
1375 EIGHTH AVE
MARION, IA 52302

NESSMAN, JERALD
605 E. CEDAR ST.
BERESFORD, SD 57004

NESTER, JANICE
524 SALMON RD.
MECHANIESBURG, PA 17055

NESTER, RETHA
320 RAPIDS STREET
ROANOKE RAPIDS, NC 27870

NESTER, STEVEN
5761 GATLIN AVE
ORLANDO, FL 32822

NESTER, WARREN
R. D. #2, 2109
FLEETWOOD, PA 19522

NESTLE DOMINICANA S.A.
APARTTADO 900
SANTO DOMINGO,
SANTO DOMINGO

NESTLE JMP JAMICA
60 KNUTSFORD BOULEVARD
KINGSTON 5,
JAMAICA

NESTLE PERU S.A.
AV. PASEO DE LA REPUBLICA 3755
LIMA, 27
PER

NESTLE SERVICES, INC.
14TH FLOOR
800 N. BRAND BLVD.
GLENDALE, CA 91203
USA

NESTLE SERVICES, INC.
3535 EAST 14TH STREET
BROWNSVILLE, TX 78520
USA

NESTLE SERVICES, INC.
8TH FLOOR
6 LANDMARK SQUARE
STAMFORD, CT 06901
USA

NESTLE USA INC
ARMSTRONG TEASDALE  ATTN: JAMES F D
2345 GRAND BLVD
SUITE 2000
KANSAS CITY, MO 64108-2617
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NESTLE USA INC
NOELIA MARTI-COLON
, DE
USA

NESTLE' USA
NOELIA MARTI-COLON
,
UNK

NESTLE USA, INC.
PO BOX39430
SOLON, OH  44139
USA

NESTOR HEALTHCARE GROUP PLC
THE COLONNADES, BEACONFIELD
CLOSE, HATFIELD
HERTFORDSHIRE,  AL108YD
GBR

NESTOR, GEORGE
58 SMITH STREET
CHELMSFORD, MA  01824

NESTOR, TOD
1834 ELGIN DR
VIENNA, VA  22182

NETCOM TECHNOLOGIES INC
7423 LINDBERGH DR.
GAITHERSBURG, MD  20879
USA

NETH & SON INC
360 E LANDSTREET RD
ORLANDO, FL  32824
USA

NETH & SON,INC.
146 TAYLOR DRIVE
DEPEW, NY  14043
USA

NETHERLAND, RANDALL
P. O. BOX 26
RHINEHART, LA  71363

NETHERTON, CLIFFORD
704 SW 1ST STREET
MOORE, OK  731602301

NETJETS
P.O. BOX 631196 DEPT 1196
CINCINNATI, OH  45263-1196
USA

NETMANAGE INC
P O BOX 45557
SAN FRANCISCO, CA  94145
USA

NETOLICKY, COLLEEN
4087 HWY 30 EAST
ELY, IA  52227

NETOLICKY, STEVEN
4087 HWY 30 EAST
ELY, IA  52227

NETPLANNER SYSTEMS INC
3284 MEDLOCK BRIDGE RD.
NORCROSS, GA  30092
USA

NETRIX CORPORATION
PO BOX #D-3513
BOSTON, MA  02241-3513
USA

NETRO, AUDIAS
3538 W. 112 ST.
INGLEWOOD, CA  90303

NETS NATIONAL
1900 L STREET NW SUITE 705
WASHINGTON, DC  20036
USA

NETSCAPE COMMUNICATIONS
CORPORATION
FILE 72726 P.O. BOX 61000
SAN FRANCISCO, CA  94161-2726
USA

NETSCAPE COMMUNICATIONS
CORPORATION
PO BOX 91288
CHICAGO, IL  60693
USA

NETTCO CORP.
P.O. BOX 329
EVERETT, MA  02149
USA

NETTEKOVEN, TIMOTHY
1655 JEFFERSON
E
KANSAS CITY, MO  64108

NETTIE FAUSTO
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

NETTIE GA TRAILER SALES INC
1866 BUFORD HWY
CUMMING, GA  30131
USA

NETTIES DRAPERIES
4111 W. 63RD STREET
CHICAGO, IL  60629
USA

NETTLES, LISA
8802C SCHICK ROAD
AUSTIN, TX  78729

NETTLETON CONCRETE WORKS
2020 WATT STREET
JONESBORO, AR  72403
USA

NETTLETON CONCRETE WORKS
2314 MOORE RD.
JONESBORO, AR  72401
USA

NETTLETON CONCRETE WORKS
PO BOX 2157
JONESBORO, AR  72403
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NETTLING, WILLIAM
16220 N. 7TH ST.
PHOENIX, AZ 85022

NETWORK AIR MEDICAL SYSTEMS, INC.
801 AIRPORT DRIVE
ROCKFORD, IL 61109
USA

NETWORK ASSOCIATES INC
3965 FREEDOM CIRCLE
SANTA CLARA, CA 95054
USA

NETWORK ASSOCIATES, INC.
4099 MCEWEN, SUITE 500
DALLAS, TX 75244
US

NETWORK CABLE SERVICES, INC
619 DOVER STREET
MARIETTA, GA 30066
USA

NETWORK CABLES & CONNECTORS INC
2956 NW 72ND AVE
MIAMI, FL 33122
USA

NETWORK CIRCUITS INC
145 RIVERIA DRIVE
MARKHAM ONTARIO, ON L3R 5J6
TORONTO

NETWORK COURIER SERVICE
P O BOX 90912
LOS ANGELES, CA 90009
USA

NETWORK DESIGN MATRIX CO
171 CHESIRE LN #700
PLYMOUTH, MN 55441
USA

NETWORK GENERAL CORP
4200 BOHANNON DRIVE
MENLO PARK, CA 94025
USA

NETWORK GENERAL CORP
P O BOX 60000
SAN FRANCISCO, CA 94160-2306
USA

NETWORK MULTI-FAMILY
140 N HWY 434 SUITE #157
ALTAMONTE SPRINGS, FL 32714
USA

NETWORK MUSIC
15150 AVENUE OF SCIENCE
SAN DIEGO, CA 92128
USA

NETWORK MUSIC,INC.
11021 VIA FRONTERA
SAN DIEGO, CA 92127
USA

NETWORK SERVICES GROUP
P O BOX 3357
VENTURA, CA 93006
USA

NETWORK SERVICES
4635 SW FREEWAY
HOUSTON, TX 77027
USA

NETWORK SERVICES
896 JOE DRIVE
COLLIERVILLE, TN 38017
USA

NETWORK SOLUTIONS INC
PO BOX 17305
BALTIMORE, MD 21297-0525
USA

NETWORK USA
40 SOUTH PALAFOX STREET
PENSACOLA, FL 32501
USA

NETWORK WORLD INC
161 WORCESTER RD
FRAMINGHAM, MA 01701-9172
USA

NETWORKS PROJECT
PICK UP AT J. LESTICIANS WAREHOUSE
200 ENTERPRISE AVENUE
TRENTON, NJ 08638
USA

NETWORKS
3265 MERIDIAN PKWY, STE 104
FORT LAUDERDALE, FL 33331
USA

NETWORKS, INC.
22783 STATE ROAD 7
BOCA RATON, FL 33428
USA

NETWORKS, INC., THE
20 WEST MARKET STREET
YORK, PA 17401

NETZER, PHILIP
W7684 HARVEST DRIVE
GREENVILLE, WI 54942

NETZSCH INC
P O BOX 35
DOWNINGTOWN, PA 19335-0035
USA

NETZSCH INC.
P.O. BOX 31013
NEWARK, NJ 07101-0130
US

NETZSCH INSTRUMENTS INC
37 INDUSTRIAL BOULEVARD
PAOLI, PA 19301
USA

NETZSCH INSTRUMENTS INC
P O BOX 4469
ESTES PARK, CO 80517-4469
USA

NETZSCH, INC.
119 PICKERING WAY
EXTON, PA 19341
USA

NETZSCH, INC.
EXTON, PA 19341
USA

NEU, JK
7009 BLALOCK
THE COLONY, TX 75056

NEUBER, MARK
26116 HILLSFORD PLACE
EL TORO, CA 92630

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NEUBERGER, DAVID
12060 LITTLE PATUXENT PKWY
B
COLUMBIA, MD 21044

NEUBERT, BRUCE
253 LOWER MAGOTHY BEACH ROAD
SEVERNA PARK, MD 21146

NEUBERT, ROBERT
2028 BELL ROAD
HAMILTON, OH 45013

NEUCO
5101 THATCHER ROAD
DOWNERS GROVE, IL 60515
USA

NEUENFELD, CRAIG
ROUTE 2 BOX 97A
KENMARE, ND 58746

NEUENFELD, ROBERT
423 SECOND AVENUE, NE
KENMARE, ND 58746

NEUHAUSER, KATHRYN
4514 MILLBROOK RD
WOOSTER, OH 44691

NEU-ION, INC.
7200 RUTHERFORD RD., STE. 100
BALTIMORE, MD 21224
US

NEUMAN, KRISTEN
7021 BUNKER HILL RD
GREENLEAF, WI 54126

NEUMANN & BENNETTS
419 BROAD STREET
KLAMATH FALLS, OR 97601
USA

NEUMANN, GLENN
472 KUEHNIS DRIVE
CAMPBELL, CA 95008

NEUMANN, DANA
4004 JUNO DR
CHALMETTE, LA 70043

NEUMANN, JESSICA
4601 MONTENA
ALBUQUERQUE, NM 87120

NEUMANN, LORETTA
450 ACRES LANE
SEALY, TX 77474

NEUMANN, VERONICA
2070 ALLEN BLVD #22
22
MIDDLETON, WI 53562

NEUMAYR, EDITH
2690 CORAL LANDINGS BLVD
627
PALM HARBOR, FL 34684

NEUMEIER, LEO
915 E SHORT MTN ST.
PARIS, AR 72855

NEUMEIER, ROBERT
419 SOUTH ROSEVILLE
PARIS, AR 72855

NEUMEYER, DEBORAH
2630 CONCORD FARM RD
CONCORD, NC 28027

NEUROHR, LINDA
31 OAKHILL AVE
GREENSBURG, PA 15601

NEUROSCIENCE RESEARCH CENTER
PHOENIX, AZ 85001
USA

NEUTOCRETE PRODUCTS, INC.
564 DANBURY ROAD
NEW MILFORD, CT 06776
USA

NEUTOCRETE
12 TROW BRIDGE ROAD
BETHEL, CT 06801
USA

NEUTREX, INC
11215 A JONES RD, WEST
HOUSTON, TX 77065
USA

NEUTREX, INC
11215 A JONES ROAD, WEST
HOUSTON, TX 77065
USA

NEUTRON INDUSTRIES INC.
P.O. BOX 74195
CLEVELAND, OH 44194-0271
USA

NEUTRON INDUSTRIES
7107 NORTH BLACK CANYON
PHOENIX, AZ 85021
USA

NEUTRON INDUSTRIES
PHOENIX, AZ 85021
USA

NEUTRON INDUSTRIES
PO BOX 74189
CLEVELAND, OH 44194-0268
US

NEVADA ADVERTISING CO
P O BOX 803
ELKO, NV 89803
USA

NEVADA BILLS
ALL SEASONS
RENO, NV 89501
USA

NEVADA CEMENT CO.
INTERSTATE 80 AT EXIT 46
FERNLEY, NV 89408
USA

NEVADA CONCRETE SUPPLY
1609 FREEPORT BLVD.
SPARKS, NV 89431
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEVADA CONCRETE
1609 FREEPORT BLVD
SPARKS, NV 89431
USA

NEVADA DEPT OF CONSERVATION &
NATURAL RESOURCES
123 W NYE LANE, ROOM 230
CARSON CITY, NV 89706-0818

NEVADA DIVISION OF ENV PROTECTION
DAVID COWPERTHWAITE COMMISSIONER
333 W NYE LANE
ROOM 138
CARSON CITY, NV 89706-0851
USA

NEVADA DIVISION OF ENVIRONMENTAL
PROTECTION
333 W NYE LANE
CARSON CITY, NV 89710

NEVADA ELECTRIC SUPPLY INC.
3065 SHERIDAN STREET
LAS VEGAS, NV 89102
USA

NEVADA HOUSE OF HOSE
2912 S. HIGHLAND
LAS VEGAS, NV 89109
USA

NEVADA HOUSE OF HOSE
736 W SUNSET
HENDERSON, NV 89015
USA

NEVADA HOUSE OF HOSE
736 W.SUNSET
HENDERSON, NV 89015
USA

NEVADA, LESLIE
1128 N.ROXBORO ST#3
DURHAM, NC 27701

NEVAERZ, SERGIO
114 W. 13TH
DUMAS, TX 79029

NEVAREZ, ALFREDO
4017 KERNACK STREET
DALLAS, TX 75211

NEVAREZ, EMANUEL
PARCELA 11-C BO.MACUN
TOA BAJA, PR 949
USA

NEVAREZ, ERMA
335 YORK WAY
SPARKS, NV 894312352

NEVAREZ, FRANCISCO
6279 DAIRY AVENUE
NEWARK, CA 94560

NEVAREZ, GONZALO
37203 CEDAR BLVD. B
NEWARK, CA 94560

NEVAREZ, GUILLE
896 WEBSTER ST.
EAGLE PASS, TX 78852

NEVAREZ, NICACO
114 W. 13TH
DUMAS, TX 79029

NEVE TRANSWAC MASCHINEN AG
DATTENMATTSTRASSE 21
KUONIMATT
KRIENS BEI LUZERN, IT 06010
UNK

NEVEAU, RAYMOND
1845 WHITE SWAN DR
OSHKOSH, WI 549012559

NEVELS, DIETER
1331 JOHNSON DRIVE
1623
BUFFALO GROVE, IL 60089

NEVE'S UNIFORMS INC
4855 PECOS STREET
DENVER, CO 80221-1594
USA

NEVES, ALBERT
728 HILLSIDE CH RD
FOUNTAIN INN, SC 29644

NEVES, ANNE
14 GOLDEN OAK COURT
SIMPSONVILLE, SC 29681

NEVES, EDWARD
14 GOLDEN OAK COURT
SIMPSONVILLE, SC 29681

NEVES, FRANK
1902 FAIRVIEW RD.
FOUNTAIN INN, SC 29644

NEVES, MARLENE
1901 CONIFER COURT
WINTER PARK, FL 32792

NEVES, WALTON
210 OLD HUNDRED ROAD
PELZER, SC 296699335

NEVILLE CHEMICAL COMPANY
P.O. BOX 640030
PITTSBURGH, PA 15264-0030
USA

NEVILLE, CHERYL
774 KEMORE BLVD
AKRON, OH 44314

NEVILLE, JAMES
63 THORNHILL ROAD
STRATHAM, NH 03885

NEVILLE, LEE
RT. 1 BOX 415-B
ORRUM, NC 28369

NEVILLE, M
712 PABLINS
SANTA FE, NM 87501

NEVILLE, MICHAEL
109 W. HALIFAX ST.
LITTLETON, NC 27850

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NEVILS, RANDEL
8410 CINNAMON RUN
SPRING, TX  77389

NEVINS, DEBORAH
6 MILLET STREET
BOSTON, MA  02124

NEVINS, ELIZABETH
8301 WHITTIER BLVD
BETHESDA, MD  20817

NEVINS, JENNIFER
8301 WHITTIER BLVD
BETHESDA, MD  20817

NEVINS, SIMONE
59 WOODROW AVE
WEST PATERSON NJ, NJ  07424

NEVITT, CAROL
383 THOMAS ST
PHILLIPSBURG, NJ  08865

NEVLING, SHERYL ANN
14 MAYBERRY DRIVE
WESTBORO, MA  01581

NEW 42ND STREET STUDIO
BETWEEN 7TH AND 8TH AVENUE
NEW YORK, NY  10011
USA

NEW AGE TECHNOLOGIES INC
18130 US HWY 441
MOUNT DORA, FL  32757
USA

NEW ALBANY SCHOOL
SPRAY CRAFT INC.
NEW ALBANY, OH  43054
USA

NEW AMERICAN ELECTRIC DISTRIB.
578 PERRY STREET
TRENTON, NJ  08618
USA

NEW ASTRODOMAIN EXHIBIT HALL
8215 NORTH STADIUM DRIVE
HOUSTON, TX  77054
USA

NEW ATLANTIC SHOPPING
3934 WEST 26TH STREET
WEST CHICAGO, IL  60185
USA

NEW BASIS
3330 N. ZARAGOSA RD
EL PASO, TX  79963
USA

NEW BASIS
7818 SO COOPER
ARLINGTON, TX  76017
USA

NEW BASIS
P O BOX 1046
BENTON, AR  72015
USA

NEW BASIS
VULCAN ROAD
HASKELL, AR  72015
USA

NEW BEAVER COUNTY JAIL
6000 WOODLAWN BOULEVARD
ALIQUIPPA, PA  15001
USA

NEW BERLIN READY MIX
20500 W LAWNSDALE RD
NEW BERLIN, WI  53151
USA

NEW BERLIN READY MIX
20590 KOHLER CT
NEW BERLIN, WI  53151
USA

NEW BERLIN REDI-MIX, INC.
20500 W. LAWNSDALE ROAD
NEW BERLIN, WI  53146
USA

NEW BIRTH AUTOMATION & TECHNOLOGY
634 ROY HUIE RD  SUITE 20A
RIVERDALE, GA  30274
USA

NEW BOLD
P O BOX 630971
BALTIMORE, MD  21263-0971
USA

NEW BOSTON ALEWIFE LIMITED
ONE LONGFELLOW PLACE  36TH FLOOR
BOSTON, MA  02114-2434
USA

NEW BOSTON CONCRETE CO.
119 NO. ELM
NEW BOSTON, TX  75570
USA

NEW BOSTON CONCRETE CO.
PO BOX 326
NEW BOSTON, TX  75570
USA

NEW BOSTON CONCRETE CO.P
P. O. BOX 326
NEW BOSTON, TX  75570
USA

NEW BOSTON FUND IV INC.
ONE LONGFELLOW PLACE
SUITE 3612
BOSTON, MA  02114-2434
USA

NEW BOSTON SYSTEMS
P O BOX 4729
BOSTON, MA  02212-4729
USA

NEW BRITAIN COURTHOUSE @@
20 FRANKLIN SQUARE
NEW BRITAIN, CT  06050
USA

NEW BRUNSWICK POWER CORP
515 KING STREET
FREDERICTON NEW BRUN, NB  E3B 4X1
TORONTO

NEW BRUNSWICK POWER CORP
HIGHWAY 790
LEPREAU NEW BRUNSWIC, NB  E0G 2H0
TORONTO

NEW BUFFALO CONCRETE PROD
825 S WHITTAKER ST
NEW BUFFALO, MI  49117
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEW BUFFALO CONCRETE PROD
825 S WHITTAKER
NEW BUFFALO, MI 49117
USA

NEW CASTLE ENGINEERING
PO BOX 8055
FORT WAYNE, IN 46898
USA

NEW CASTLE SANITATION AUTHORITY
P O BOX 1404
NEW CASTLE, PA 16103-1404
USA

NEW CHILD CARE FACILITY
CONCOURSE VILLAGE
BRONX, NY 10499
USA

NEW COMMAND POST
MILAN AMMUNITION PLANT
MILAN, TN 38358
USA

NEW DAY MINISTRIES
3571 CASTLEHILL COURT
TUCKER, GA 30084
USA

NEW EAGLE SILO CO, THE
7648 HURDVILLE ROAD
ARCADE, NY 14009
USA

NEW ENGLAND CHAPTER - SFPE
ONE WALNUT STREET
BOSTON, MA 02108-3616
USA

NEW ENGLAND COLLEGE OF, THE
50 BURROUGHS STREET
BOSTON, MA 02130
USA

NEW ENGLAND CONCRETE MASONRY
P O BOX 448
MANCHAUG, MA 01526-0448
US

NEW CANTON CONCRETE
RT 1 BOX 254
NEW CANTON, VA 23123
USA

NEW CASTLE ENGINEERING, INC.
5402 SPELLMIRE DR.
CINCINNATI, OH 45246
USA

NEW CENTRAL LIBRARY
3030 POPULAR
MEMPHIS, TN 38111
USA

NEW CHILDERN'S CENTER (ASC BELL)
492 1ST AVENUE
MANHATTAN, NY 10016
USA

NEW COMMUNITY CENTER
P/U @ J. LESTICIAN WAREHOUSE
32 PLUM STREET
TRENTON, NJ 08638
USA

NEW DIMENSIONAL BUILDING SERVICES
PO BOX 496
AVENEL, NJ 07001
USA

NEW ENGLAND AQUARIUM
CENTRAL WHARF
BOSTON, MA 02113
USA

NEW ENGLAND COATINGS ASSOCIATION
P. O. BOX 47
WALTHAM, MA 02254
USA

NEW ENGLAND COMPUTER SUPPLY INC
PO BOX 1991
ANDOVER, MA 01810-0034
USA

NEW ENGLAND CONCRETE PRODUCTS, INC.
P. O. BOX 807
AMESBURY, MA 01913
USA

NEW CASTLE ENGINEERING INC.
P.O. BOX 8055
FORT WAYNE, IN 46898
USA

NEW CASTLE RECEIVER OF TAXES
CITY BUILDING
NEW CASTLE, PA 16101
USA

NEW CENTURY TRANSPORTATION
70 SEWELL ST, UNIT G
GLASSBORO, NJ 08028
USA

NEW CITY HALL
PHOENIX, AZ 85004
USA

NEW COMPREHENSIVE HEALTH CARE FAC.
INTERSECTION OF I-90 AND HWY 212
CROW AGENCY, MT 59022
USA

NEW EAGLE SILO CO, THE
7648 HURDVILLE RD
ARCADE, NY 14009
USA

NEW ENGLAND CEMENT &
BLOCK PIPE CO
DRACUT, MA 01826
USA

NEW ENGLAND COATINGS CORP.
3 SANBORN RD
LONDONDERRY, NH 03053
USA

NEW ENGLAND CONCRETE MASONRY
ASSOC
268 MAIN STREET,STE 241
NORTH READING, MA 01864
USA

NEW ENGLAND CONCRETE PRODUCTS, INC.
ROUTE 110
HAVERHILL ROAD
AMESBURY, MA 01913
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEW ENGLAND CONSTRUCTION NEWS
2770 INDIAN RIVER BOULEVARD
VERO BEACH, FL  32960
USA

NEW ENGLAND CONSTRUCTION
P O BOX 101587
ATLANTA, GA  30392-1587
USA

NEW ENGLAND CONTAINER CORPORATION
75 JONERGIN DRIVE
SWANTON, VT  05488
USA

NEW ENGLAND CONTAINER
455 GEORGE WASHINGTON HIGHWAY
SMITHFIELD, RI  02917
USA

NEW ENGLAND CONTAINER
4603 NORTH POINT BLVD
BALTIMORE, MD  21219
USA

NEW ENGLAND CONTRACTING CORP @@
CAMBRIDGE, MA  02140
USA

NEW ENGLAND CONTRACTING CORP
14 SHASTA DRIVE
LONDONDERRY, NH  03053
USA

NEW ENGLAND COPY SPECIALISTS INC
PO BOX 4024
WOBURN, MA  01888-4024
USA

NEW ENGLAND DRY ICE CO
PO BOX 4606
MANCHESTER, NH  03108
USA

NEW ENGLAND DRY ICE CO.
P.O. BOX 4606
MANCHESTER, NH  03108
USA

NEW ENGLAND ELECTRIC MOTOR SERVICE
214 ARLINGTON STREET
CHELSEA, MA  02150
USA

NEW ENGLAND ELECTRIC
365 MAIN STREET
LISBON, NH  03585
USA

NEW ENGLAND FIRE EQUIPMENT CO
9 CONGRESS STREET
NASHUA, NH  03062
USA

NEW ENGLAND FIREPROOFING
505 UNIVERSITY AVENUE
NORWOOD, MA  02062
USA

NEW ENGLAND FIREPROOFING
CAMBRIDGE, MA  02140
USA

NEW ENGLAND FIREPROOFING
PO BOX 419
WATERVILLE, ME  04903
USA

NEW ENGLAND FIREPROOFING
PO BOX 419
WATERVILLE, ME  04901
USA

NEW ENGLAND ICRI
P O BOX 514
HUBBARDSTON, MA  01452
USA

NEW ENGLAND INDUSTRIAL SUPPLY CO
P O BOX 232
EVERETT, MA  02149-0002
USA

NEW ENGLAND INDUSTRIAL TRUCK INC
195 WILDWOOD AVE
WOBURN, MA  01801-2024
USA

NEW ENGLAND INDUSTRIAL TRUCK
10 RYAN ROAD
WOBURN, MA  01801
USA

NEW ENGLAND INDUSTRIAL
10 RYAN ROAD
WOBURN, MA  01801
USA

NEW ENGLAND INSTRUMENT SERVICE
P O BOX 94
EPSOM, NH  03234-0094
USA

NEW ENGLAND INSTRUMENT
18 ALPHA ROAD
CHELMSFORD, MA  01824
USA

NEW ENGLAND INSTRUMENT
245 RAILROAD STREET
WOONSOCKET, RI  02895
USA

NEW ENGLAND LABORATORY
36 WEST WATER STREET
WAKEFIELD, MA  01880
US

NEW ENGLAND LEGAL FOUNDATION
150 LINCOLN STREET
BOSTON, MA  02111
USA

NEW ENGLAND MASONRY INSTITUTE
268 MAIN STREET
NORTH READING, MA  01864
USA

NEW ENGLAND MECHANICAL
166 TUNNEL ROAD
VERNON, CT  06066
USA

NEW ENGLAND MEDICAL CENTER
H. CARR
BOSTON, MA  02133
USA

NEW ENGLAND MINORITY PURCHASING
4 COPLEY PLACE SUITE 125 BOX 145
BOSTON, MA  02116
USA

NEW ENGLAND MINORITY, THE
BOX 145/FOUR COPLEY PL #125
BOSTON, MA  02116
USA

NEW ENGLAND MOTOR FREIGHT INC
1-71 NORTH AVENUE EAST
ELIZABETH, NJ  07207-6031
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NEW ENGLAND MOTOR FREIGHT
1-71 NORTH AVENUE EAST
ELIZABETH, NJ 07207-6031
USA

NEW ENGLAND MOTOR FREIGHT
I-71 NORTH AVENUE
ELIZABETH, NJ 07201
USA

NEW ENGLAND MOTOR FREIGHT, INC.
I-71 NORTH AVE., EAST
PO BOX 6031
ELIZABETH, NJ 07207-6031
US

NEW ENGLAND MUTUAL LIFE INS. CO.
TRAMMEL CROW HOUSTON INC.
GEN COUNSEL
1800 W. LOOP SOUTH
HOUSTON, TX 77027
USA

NEW ENGLAND NEWSCLIP AGENCY INC
P O BOX 9128
FRAMINGHAM, MA 01701-9128
USA

NEW ENGLAND OFFICE SUPPLY INC
135 LUNDQUIST DRIVE
BRAINTREE, MA 02184
USA

NEW ENGLAND PAINT MFG.
51 HIGGINSON AVENUE
PAWTUCKET, RI 02861
USA

NEW ENGLAND PRECAST CORP
P.O. BOX 807
AMESBURY, MA 01913
USA

NEW ENGLAND PRECAST CORP.
DO NOT USE THIS #
RT 110
AMESBURY, MA 01913
USA

NEW ENGLAND PRECAST CORP.
P. O. BOX 807
AMESBURY, MA 01913
USA

NEW ENGLAND PRINTING & GRAPHICS
27 WELLINGTON ROAD
LINCOLN, NE 02865
USA

NEW ENGLAND PROTON THERAPY
MASS GENERAL HOSPITAL
BOSTON, MA 02110
USA

NEW ENGLAND RESINS & PIGMENT
PO BOX 3600-50
BOSTON, MA 02241
USA

NEW ENGLAND RESINS & PIGMENTS
P O BOX 9381
BOSTON, MA 02209-9381
USA

NEW ENGLAND RESINS & PIGMENTS
P.O. BOX 9381
BOSTON, MA 02209-9381
USA

NEW ENGLAND RESINS & PIGMENTS
PO BOX 2435
WOBURN, MA 01888-0735
US

NEW ENGLAND RESINS & PIGMENTS
PO BOX 9381
BOSTON, MA 02209-9381
USA

NEW ENGLAND ROUNDTABLE
134 RAILROAD AVE
REVERE, MA 02151
USA

NEW ENGLAND ROUNDTABLE
505 UNIVERSITY AVE
NORWOOD, MA 02062
USA

NEW ENGLAND RUBBER INC.
55 COMMERCIAL CIRCLE
DEDHAM, MA 02026
USA

NEW ENGLAND SEALCOATING CO.,INC
120 INDUSTRIAL PARK RD
HINGHAM, MA 02034
USA

NEW ENGLAND SEALCOATING INC
120 INDUSTRIAL PARK ROAD
HINGHAM, MA .02043
USA

NEW ENGLAND SEMICONDUCTOR
6 LAKE STREET
LAWRENCE, MA 01841
USA

NEW ENGLAND SIGHTS
92 BRATTLE STREET
CAMBRIDGE, MA 02138
US

NEW ENGLAND SOCIETY FOR COATINGS
BF GOODRICH COMPANY
300 WHITNEY STREET
TECHNOLOGY
LEOMINSTER, MA 01453
USA

NEW ENGLAND SPRING WATER CO INC
217 R MAIN STREET
NORTH READING, MA 01864
USA

NEW ENGLAND TELECOMMUNICATION
ASSOC
PO BOX 962
ESSEX, MA 01929
USA

NEW ENGLAND TELECOMMUNICATIONS
P O BOX 112
MILLIS, MA 02054
USA

NEW ENGLAND THERMAL FORUM/NETF
ONE TURKEY HILL ROAD
WAYLAND, MA 01778
USA

NEW ENGLAND TIME & SYSTEMS
1275 PAWTUCKET BLVD
LOWELL, MA 01854
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NEW ENGLAND VINYL
14 BENNETT STREET
LYNN, MA 01905
USA

NEW ENGLAND WATER PURIFICATION
3 RAWSON ROAD
HANOVER, MA 02339-8206
USA

NEW ENTERPRISE STONE & LIME CO
P.O. BOX 77
NEW ENTERPRISE, PA 16664
USA

NEW ENTERPRISE STONE & LIME
P O BOX 77
NEW ENTERPRISE, PA 16664
USA

NEW ENTERPRISE STONE & LIME
ROAD 36 NORTH
ROARING SPRING, PA 16673
USA

NEW ENTERPRISE STONE & LIME
RT #1 RT 36
ROARING SPRING, PA 16673
USA

NEW ENTERPRISE STONE &
LIME COMPANY
NEW ENTERPRISE, PA 16664
USA

NEW FACE CONSTRUCTION
162 LAFAYETTE AVENUE
HAWTHORNE, NJ 07506
USA

NEW FLOOR SYSTEMS INC
8 BERRY ST
BROOKLYN, NY 11211
USA

NEW GENERATION POLYMERS
400 CHESTNUT STREET
BRADFORD, PA 16701
USA

NEW GENERATION POLYMERS
PO BOX 14
LAKEWOOD, NY 14750
USA

NEW HAMPSHIRE CHAPTER CSI
16 MULBERRY LANE
BEDFORD, NH 03110
USA

NEW HAMPSHIRE DEPT OF ENVIRONMENTAL
SERVICES
SIX HAZEN DRIVE
CONCORD, NH 03301

NEW HAMPSHIRE PLASTICS INC
ONE BOUCHARD STREET
MANCHESTER, NH 03103-3398
USA

NEW HANOVER COUNTY LIBRARY
C/O BONITZ OF THE CAROLINAS
WILMINGTON, NC 28401
USA

NEW HANOVER COUNTY TAX OFFICE
P.O. BOX 9004
WILMINGTON, NC 28402-9004
USA

NEW HANOVER HOSPITAL
C/O STANDARD INSULATING
2131 SOUTH 17TH ST.
WILMINGTON, NC 28401
USA

NEW HARBOR ENTERPRISES, INC.
2 EVES DRIVE, SUITE 212
MARLTON, NJ 08053
USA

NEW HAVEN CONSULTING GROUP
ONE RESEARCH DRIVE
SHELTON, CT 06484
US

NEW HEALTH AND HUMAN SERVICE CENTER
C/O ELIASON AND KNUTH
LAWRENCE, KS 66047
USA

NEW HERMES INC
PO BOX 740092
ATLANTA, GA 30374-0092
USA

NEW HERMES INC.
3642 W. 128TH PLACE
CHICAGO, IL 60658
USA

NEW HOLLAND CONCRETE PROD
PO BOX 196
NEW HOLLAND, PA 17557
USA

NEW HOLLAND CONCRETE PROD
PO BOX 218
NEW HOLLAND, PA 17557
USA

NEW HOLLAND CONCRETE PRODUCTS
828 EAST EARL ROAD
NEW HOLLAND, PA 17557
USA

NEW HORIZONS CLC OF LOS ANGELES
100 CORPORATE POINTE,SUITE 195
CULVER CITY, CA 90230
USA

NEW HORIZONS CLC OF NASHVILLE INC.
P O BOX 154
MEMPHIS, TN 38101-0154
USA

NEW HORIZONS COMPUTER LEARNING CENT
5 OLD CONCORD ROAD
BURLINGTON, MA 01803
USA

NEW HORIZONS COMPUTER LEARNING CENT
7125 AMBASSADOR RD., STE. 100
BALTIMORE, MD 21244
USA

NEW HORIZONS COMPUTER LEARNING CTR
5 OLD CONCORD ROAD
BURLINGTON, MA 01803
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEW HORIZONS COMPUTER LEARNING CTR
7480 MIRAMAR ROAD  SUITE 202
SAN DIEGO, CA  92126
USA

NEW HORIZONS COMPUTER LEARNING CTR
P O LOCKBOX 931814
ATLANTA, GA  31193
USA

NEW HORIZONS COMPUTER LEARNING
2600 THOUSAND OAKS BLVD
MEMPHIS, TN  38118
USA

NEW HORIZONS COMPUTER LEARNING
2851 S PARKER ROAD #1300
AURORA, CO  80014-2734
USA

NEW HORIZONS COMPUTER LEARNING
601 BEACON PARKWAY WEST SUITE 106
BIRMINGHAM, AL  35209
USA

NEW HORIZONS DIAGNOSTICS CORP.
11301 BUCKLEBERRY PATH
COLUMBIA, MD  21044

NEW HORIZONS LANDSCAPING
PO BOX 338
FANWOOD, NJ  07023
USA

NEW HORIZONS
1231 E. DYER ROAD SUITE 140
SANTA ANA, CA  92705-5643
USA

NEW HORIZONS
14115 FARMINGTON ROAD
LIVONIA, MI  48154
USA

NEW HORIZONS
33 VILLA RD
GREENVILLE, SC  29615
USA

NEW HORIZONS
4660 N UNIVERSITY DR
FORT LAUDERDALE, FL  33351
USA

NEW HORIZONS
P O BOX 891554
DALLAS, TX  75389-1554
USA

NEW HORIZONS
P.O. BOX 23346
CHATTANOOGA, TN  37422-3346
US

NEW HOUSE ROYAL ATHLETIC CENTER
1910 EAST CAMPUS DRIVE
AUSTIN, TX  78705
USA

NEW INTERSTATE CONCRETE SOUTH
3700 N. 13TH STREET
TERRE HAUTE, IN  47805
USA

NEW INTERSTATE CONCRETE
2213 MARGARET AVE
TERRE HAUTE, IN  47802
USA

NEW INTERSTATE CONCRETE
2213 MARGARET AVENUE
TERRE HAUTE, IN  47802
USA

NEW INTERSTATE CONCRETE
2223 E MARGARET DRIVE
TERRE HAUTE, IN  47802
USA

NEW INTERSTATE CONCRETE
PORTABLE PLANT, VARIOUS LOCATIONS
TERRE HAUTE, IN  47802
USA

NEW ISLE HOSPITAL
4295 HEMSTEAD TURNPIKE
BETHPAGE, NY  11714
USA

NEW JERSEY CONCRETE &
1230 PARKWAY AVE STE 101
WEST TRENTON, NJ  08628
USA

NEW JERSEY DEPT OF ENV PROTECTION
401 EAST STATE STREET
P. O. BOX 433
TRENTON, NJ  08625
USA

NEW JERSEY DEPT OF ENV PROTECTION
DIV OF RESPONSIBLE PARTY SITE REMED
401 EAST STATE STREET CN 028
TRENTON, NJ  08625-0028
USA

NEW JERSEY DEPT OF ENV PROTECTION
DIVISION OF SITE REMEDIATION
2 BABCOCK PLACE
WEST ORANGE, NJ  07052
USA

NEW JERSEY DEPT OF ENV PROTECTION
SOUTHERN AIR PROGRAM
2 RIVERSIDE DRIVE SUITE 201
CAMDEN, NJ  08103
USA

NEW JERSEY DEPT OF ENVIRONMENTAL
PROTECTION
401 E STATE STREET, PO BOX 402
TRENTON, NJ  08625-0402

NEW JERSEY DEPT OF ENVIRONMENTAL
BUREAU OF FUND MANAGEMENT
COMPLIANCE & RECOVERY
22 SOUTH CLINTON AVENUE
TRENTON, NJ  08625
USA

NEW JERSEY DEPT OF STATE BUILDING
225 WEST STATE STREET
TRENTON, NJ  08638
USA

NEW JERSEY DIV OF MOTOR VEHICLES
CN 008
TRENTON, NJ  08666-0008
USA

NEW JERSEY ECONOMIC DEVELOPMENT
22 SOUTH CLINTIN AVE
TRENTON, NJ  08625
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEW JERSEY ENVIRONMENTAL
CN027
TRENTON, NJ 08625-0027
USA

NEW JERSEY LAW JOURNAL
P O BOX 20081
NEWARK, NJ 07101
USA

NEW JERSEY MONTHLY
PO BOX 1961
MARION, OH 43306-4061
USA

NEW JERSEY STATE BAR ASSOCIATION
ONE CONSTITUTION SQUARE
NEW BRUNSWICK, NJ 08901-1500
USA

NEW JERSEY'S FUND FOR CLIENT
PO BOX 961
TRENTON, NJ 08625
USA

NEW LONDON CONC PRODS
17550 HWY 23 N.E.
NEW LONDON, MN 56273
USA

NEW LONDON TAPE
P. O. BOX 465
NIANTIC, CT 06357-0465
USA

NEW MEXICO ENV DEPT
1190 ST FRANCIS DRIVE
PO BOX 26110
SANTA FE, NM 87502
USA

NEW MEXICO ENVIRONMENT DEPT,
HARROLD RUNNELS BLDG
1190 ST FRANCIS DRIVE
ROOM
SANTA FE, NM 87505

NEW MILFORD BLOCK
44 ELM STREET
FISHKILL, NY 12524
USA

NEW JERSEY FAMILY SUPPORT PAYMENT
PO BOX 4880
TRENTON, NJ 08650-4880
USA

NEW JERSEY MANUFACTURER'S
INSURANCE
301 SULLIVAN WAY
TRENTON, NJ 08638
USA

NEW JERSEY PERFORMING ARTS
34 PARK PLACE
NEWARK, NJ 07111
USA

NEW JERSEY STATE DISABILITY
P O BOX 0878
NEWARK, NJ 07101-0878
USA

NEW JUNIATA GAP ELEMENTARY
JUNIATA GAP ROAD & CASTLE FARM ROAD
ALTOONA, PA 16601
USA

NEW LONDON CONC PRODS
P O BOX 283
NEW LONDON, MN 56273
USA

NEW MEADOWS ABATEMENT
OLD RTE 1
BATH, ME 04530
USA

NEW MEXICO ENV DEPT
1190 ST FRANCIS DRIVE
PO BOX 26110
SANTE FE, NM 87502
USA

NEW MEXICO STATE
ANDERSON HALL
STEWART & ESPINA STS
LAS CRUCES, NM 88003
USA

NEW MILFORD BLOCK
574 DANBURRY ROAD
NEW MILFORD, CT 06776
USA

NEW JERSEY INSTITUTE OF TECHNOLOGY
UNIVERSITY HEIGHTS
NEWARK, NJ 07102-1982
USA

NEW JERSEY MANUFACTURERS INSURANCE
SULLIVAN WAY & LOWER FERRY ROAD
TRENTON, NJ 08638
USA

NEW JERSEY STATE BAR ASSO
P O BOX 15142
NEWARK, NJ 07192-5142
USA

NEW JERSEY TRANSIT
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

NEW LINE PRODUCTS LTD
3910 GRANT STREET
BURNABY B.C., BC  V5C 3N3
TORONTO

NEW LONDON ENGINEERING
1700 DIVISION STREET
NEW LONDON, WI 54961
USA

NEW MEXICO ENERGY, MINERALS &
NATURAL RESOURCES DE
1220 S ST FRANCIS DRIVE, PO BOX 6429
SANTA FE, NM 87505

NEW MEXICO ENV DEPT
PO BOX 26110 1190 ST FRANCIS ST
SANTA FE, NM 87502
USA

NEW MEXICO TAXATION & REVENUE
P.O. BOX 25128
SANTA FE, NM 87504-5128
USA

NEW MILFORD BLOCK
574 DANBURY ROAD
NEW MILFORD, CT 06776
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEW MILFORD H.S.
ROUTE 7N
NEW MILFORD, CT 06776
USA

NEW MILL LAKE ELEMENTARY SCHOOL
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

NEW MILLENNIUM INC
P O BOX 5130
WAKEFIELD, RI 02880
USA

NEW N.P. MOSS MIDDLE SCHOOL
805 TEURLINGS DR.
LAFAYETTE, LA 70502
USA

NEW NAME -OFF, THREE
ABFD
1
NY, NY 10001

NEW ORLANDO SCIENCE CENTER
C/O AMERICAN FIREPROOFING
ORLANDO, FL 32803
USA

NEW ORLANDO SCIENCE CENTER
C/O BAKER/MELLON STUART CONSTRUCT.
ORLANDO, FL 32803
USA

NEW ORLANDO SITE CENTER
ATTN; JOANNA HACKETT
ORLANDO, FL 32803
USA

NEW ORLEANS AIRPORT
AIRLINE HWY/FEEDER
KENNER, LA 70062
USA

NEW ORLEANS AIRPORT
CONCOARSE D (WEST TERMINAL)
KENNER, LA 70062
USA

NEW ORLEANS AIRPORT-PHASE III
900 AIRLINE HWY-GATE 167
KENNER, LA 70062
USA

NEW ORLEANS CEMENT PRODUCTS CO INC
PO BOX50520
NEW ORLEANS, LA 70150
USA

NEW ORLEANS CEMENT
13201 OLD GENTILLY RD
NEW ORLEANS, LA 70129
USA

NEW ORLEANS CONVENTION CENTER
CONSTRUCTION SITE
340 TERPSCHORE
NEW ORLEANS, LA 70130
USA

NEW ORLEANS COURTYARD
300 JULIA STREET
NEW ORLEANS, LA 70130
USA

NEW ORLEANS FAIR GROUNDS
1751 GENTILLY BLVD.
NEW ORLEANS, LA 70119
USA

NEW ORLEANS HOSPITALITY
P O BOX 71283
TALLULAH, LA 71283
USA

NEW ORLEANS INTERNATIONAL AIRPORT
CONCOURSE C, STAGE 3, PHASE 4
KENNER, LA 70062
USA

NEW ORLEANS INTERNATIONAL AIRPORT
FEDERAL INSPECTION SERVICE
KENNER, LA 70062
USA

NEW ORLEANS LOUISIANA SAINTS
5800 AIRLINE HIGHWAY
METAIRIE, LA 70003
USA

NEW ORLEANS MARRIOTT
555 CANAL ST.-ATTN: PATTI BALL
NEW ORLEANS, LA 70130
USA

NEW ORLEANS MARRIOTT
555 CANAL STREET
NEW ORLEANS, LA 70140
USA

NEW ORLEANS MUSEUM OF ART
1 LELONG AVE.
NEW ORLEANS, LA 70124
USA

NEW ORLEANS RECONSTRUCTION
C/O KING & COMPANY
2200 GENTILLY
NEW ORLEANS, LA 70122
USA

NEW PACIFIC LUMBER CO. INC.
331 NORTH SEPULVEDA BLVD.
EL SEGUNDO, CA 90245
USA

NEW PALTZ FAMILY HEALTH
PO BOX 1151
POUGHKEEPSIE, NY 12602
USA

NEW PATH
3715 SOUTHERN BLVD
YOUNGSTOWN, OH 44507
USA

NEW PENN MOTOR EXPRESS
625 S FIFTH AVE
LEBANON, PA 17042-0630
USA

NEW PENN MOTOR EXPRESS
P.O. BOX 630
LEBANON, PA 17042-0630
USA

NEW PIG CORP
PIG PLACE - ONE PORK AVE
TIPTON, PA 16684-0304
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NEW PIG CORP
THREE PORK AVE
TIPTON, PA  16684
USA

NEW PIG CORP
THREE PORK AVENUE
TIPTON, PA  16684
USA

NEW PIG CORP.
ALTOONA DISTRIBUTION CENTER
ALTOONA, PA  16602
USA

NEW PIG CORP.
P.O. BOX 304
TIPTON, PA  16684-0304
USA

NEW PIG CORP.
TIPTON, PA  16684-0304
USA

NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON, PA  16684
US

NEW PIG CORPORATION
P.O. BOX 304
TIPTON, PA  16684
USA

NEW PIG CORPORATION
P.O. BOX 304
TIPTON, PA  16684-0304
USA

NEW PIG, CORP.
THREE PORK AVE.
TIPTON, PA  16684
USA

NEW PIG, INC.
CAMBRIDGE, MA  02140
USA

NEW REPUBLICAN MAJORITY FUND
900 SECOND STREET NE SUITE 114
WASHINGTON, DC  20002
USA

NEW RESINA CORP
246 CREAMER STREET
BROOKLYN, NY  11231
USA

NEW RITZ CARLTON
2200 M STREET
WASHINGTON, DC  20090
USA

NEW RIVER CONCRETE SUPPLY
10 FOREST AVE.
RADFORD, VA  24141
USA

NEW RIVER CONCRETE SUPPLY
1208 N. MAIN ST.
BLACKSBURG, VA  24060
USA

NEW RIVER CONCRETE SUPPLY
P.O. BOX 1347
HARRISONBURG, VA  22801
USA

NEW RIVER CONCRETE
P.O.BOX 520
BLACKSBURG, VA  24060
USA

NEW RIVER VALLEY REGIONAL JAIL
MAIN STREET
DUBLIN, VA  24084
USA

NEW ROCHELLE MALL
33 LECOUNT PLACE
NEW ROCHELLE, NY  10801
USA

NEW SHINE AUTO
175 SO JEFFERSON ST
ORANGE, NJ  07050
USA

NEW SONG COMMUNITY LEARNING CENTER
1385 NORTH GILMOR STREET
BALTIMORE, MD  21217
USA

NEW SOUTH SUPPLY CO INC
PO BOX512
COLUMBIA, SC  29202
USA

NEW SOUTH SUPPLY INC .
PO BOX512
COLUMBIA, SC  29202
USA

NEW SOUTH SUPPLY
951 HARBOR ROAD
WESTOVER ACRES, SC  29169
USA

NEW SOUTH SUPPLY
GREENVILLE, SC  29602
USA

NEW SOUTHWEST INDUSTRIES
3067 CARBIDE DR.
SULPHUR, LA  70665
US

NEW SPIRIT NATURALS
615 WEST ALLEN AVENUE
SAN DIMAS, CA  91773
USA

NEW STAR FREIGHT SERVICE INC
6416 QUINN DR
BATON ROUGE, LA  70817
USA

NEW STAR FREIGHT SERVICE, INC.
15131 AIRLINE HWY
BATON ROUGE, LA  70817-7308
US

NEW STAR TRANSPORTATION, INC.
6416 QUINN DRIVE
BATON ROUGE, LA  70817
USA

NEW SWISS CHEMICAL SOCIETY
K-25.1.45
CH-4002 BASEL, SZ  04002
UNK

NEW TACONIC HILLS SCHOOL
RTE 23 & 11 C/O SCHENECTADY
CRARYVILLE, NY  12521
USA

NEW TECH INTERNATIONAL INC
211 ALLEN DR
EXTON, PA  19341-1770
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NEW TUCUMSEH HIGH SCHOOL
760 BROWN STREET
TECUMSEH, MI 49286
USA

NEW UNITED MOTOR MANUFACTURING, INC
45500 FREMONT BOULEVARD
FREMONT, CA 94538
USA

NEW VICI INC (FOR GONZALES/MONTEREY
PAUL G SESSLER PRES
,
UNK

NEW VICI INC (FOR GONZALES/MONTEREY
PAUL G SESSLER PRES FINANCE
,
UNK

NEW VIEW WINDOWS INC.
416 SOUTH COUNTY HWY. 393 BOX #4
SANTA ROSA BEACH, FL 32459
USA

NEW VISION COMMUNICATIONS
1619 BROADWAY
NEW YORK, NY 10019
USA

NEW WAY PALLET INC.
21661 W. GOOD HOPE ROAD
LANNON, WI 53046
USA

NEW WAY PALLETS
21661 WEST GOOD HOPE RD.
LANNON, WI 53046
US

NEW WORLD JANITORIAL
1153 W 2050 NORTH
CLINTON, UT 84015
USA

NEW YORK AIR NATIONAL GUARD
C/O DON DIESEL, INC.
SCHNECTADY COUNTY AIRPORT
SCOTIA, NY 12302
USA

NEW YORK AIRPORT
PICK UP IN TRENTON
32 PLUM STREET
TRENTON, NJ 08638
USA

NEW YORK BLOWER CO, THE
PO BOX 93465
CHICAGO, IL 60673-3465
USA

NEW YORK BLOWER CO.
P.O. BOX 45890
BATON ROUGE, LA 70895
USA

NEW YORK BLOWER CO.
P.O. BOX 93465
CHICAGO, IL 60673-3465
US

NEW YORK BLOWER COMPANY
625 PLAINFIELD ROAD
WILLOWBROOK, IL 60521
USA

NEW YORK BLOWER COMPANY, THE
P O BOX 93465
CHICAGO, IL 60673-3465
USA

NEW YORK BLOWER
PO BOX 93465
CHICAGO, IL 60673-3465
USA

NEW YORK BUILDERS SUPPLY CO
CAMBRIDGE, MA 02140
USA

NEW YORK BUILDERS
545 W. 28TH STREET
NEW YORK, NY 10001
USA

NEW YORK BUILDING SUPPLY
545 WEST 28TH ST
NEW YORK, NY 10001
USA

NEW YORK CITY DEPARTMENT
25 ELM PLACE - 3RD FLOOR
BROOKLYN, NY 11201
USA

NEW YORK CITY DEPT OF FINANCE
P O BOX 2035 PECK SLIP STATION
NEW YORK, NY 10272-2035
USA

NEW YORK CITY DEPT OF FINANCE
PO BOX 3213
NEW YORK, NY 10242-0323
USA

NEW YORK CITY PUBLIC LIBRARY
40TH STREET & 5TH AVENUE
NEW YORK, NY 10018
USA

NEW YORK COMMERCIAL LUBRICANTS INC
229 ARLINGTON AVENUE
STATEN ISLAND, NY 10303-1697
USA

NEW YORK CONSTRUCTION MATERIALS
8 CENTURY HILL DR
LATHAM, NY 12110
USA

NEW YORK CONSTRUCTION NEWS
P.O. BOX 74657
CHICAGO, IL 60675-4657
USA

NEW YORK DEPT OF ENVIRONMENTAL
CONSERVATION
50 WOLF ROAD, ROOM 403
ALBANY, NY 12233

NEW YORK DEPT OF ENVIRONMENTAL
CONSERVATION
625 BROADWAY, 14TH FLR
ALBANY, NY 12233-1010

NEW YORK DEPT OF TRANS.
2436 CHENANGO RD
UTICA, NY 13502
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NEW YORK FLUSHING HOSPITAL
45TH AVENUE & PARSON BOULEVARD
BROOKLYN, NY 11203
USA

NEW YORK HISTORICAL SOCIETY
2 WEST 77TH STREET ON 76TH ST.
NEW YORK, NY 10024
USA

NEW YORK HOSPITAL QUEENS
56-45 MAIN STREET
FLUSHING, NY 11355
USA

NEW YORK HOSPITAL
68TH STREET & YORK AVENUE
NEW YORK, NY 10001
USA

NEW YORK KNICKS
4 PENNSYLVANIA PLAZA
NEW YORK, NY 10017-0377
USA

NEW YORK LAW JOURNAL
345 PARK AVENUE SOUTH
NEW YORK, NY 10010-1707
USA

NEW YORK LEGAL PUBLISH CO
6 CHARLES PARK
GUILDERLAND, NY 12084
USA

NEW YORK LIFE - SANUS
P.O. BOX 75755
CHICAGO, IL 60675-0001
USA

NEW YORK LIFE INSURANCE CO
PO BOX 423
PARSIPPANY, NJ 07054-0423
USA

NEW YORK MACHINERY
211 GATES ROAD UNIT #20-A
LODI, NJ 07644
USA

NEW YORK MACHINERY
300 FRANK W. BURR BLVD
TEANECK, NJ 07666
USA

NEW YORK MEDICAL CENTER
660 1ST AVE FI5
NEW YORK, NY 10001
USA

NEW YORK MERCANTILE
WEST STREET AND MURRAY
NEW YORK, NY 10001
USA

NEW YORK NEW YORK HOTEL
3790 LAS VEGAS BOULEVARD
LAS VEGAS, NV 89109
USA

NEW YORK POST
132ND STREET & WALNUT AVENUE
BRONX, NY 10454
USA

NEW YORK POWER AUTHORITY
1633 BROADWAY
NEW YORK, NY 10019
USA

NEW YORK POWER AUTHORITY
5777 LEWISTOWN ROAD
LEWISTON, NY 14092
USA

NEW YORK POWER AUTHORITY
INDIAN POINN5 #3 NPP
BUCHANAN, NY 10511
USA

NEW YORK POWER AUTHORITY
PO BOX 26
BUCHANAN, NY 10511
USA

NEW YORK RANGERS
4 PENNSYLVANIA AVENUE
NEW YORK, NY 10001
USA

NEW YORK READY MIX, INC.
120 RUSHMORE STREET
WESTBURY, NY 11590
USA

NEW YORK SCHOOL FOR CAREERS
3RD AND STATE STREET
BROOKLYN, NY 11210
USA

NEW YORK STATE APPELLATE COURT
42 EAST AVE.
ROCHESTER, NY 14604
USA

NEW YORK STATE APPELLATE COURT
42 EAST AVENUE
ROCHESTER, NY 14604
USA

NEW YORK STATE BAR ASSOC
ONE ELK STREET
ALBANY, NY 12207
USA

NEW YORK STATE BAR ASSOCIATION
ONE ELK STREET
ALBANY, NY 12207
USA

NEW YORK STATE BAR ASSOCIATION
PO BOX 129
ALBANY, NY 12201-0129
USA

NEW YORK STATE CHEMICAL ALLIANCE
111 WASHINGTON AVENUE
ALBANY, NY 12210
USA

NEW YORK STATE COLLEGE OF CERAMICS
ALFRED UNIVERSITY -RT. 244
ALFRED, NY 14802
USA

NEW YORK STATE CONCRETE PIPE ASSOC.
27 NORTHCREST DRIVE
CLIFTON PARK CENTER, NY 12065
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NEW YORK STATE CONCRETE
MASONRY ASSOCIATION
275 1/2 LARK STREET
ALBANY, NY 12210-1007
US

NEW YORK STATE DEPT OF ENV
CONSERVA
JOHN P CAHILL COMMISSIONER
50 WOLF ROAD
ALBANY, NY 12333-3508
USA

NEW YORK STATE DEPT OF ENV
CONSERVA
WESTERN FIELD UNIT
270 MICHIGAN AVE
BUFFALO, NY 14203-2999
USA

NEW YORK STATE DEPT OF ENVIRONMENTA
PO BOX 5973
NEW YORK, NY 10087-5973
USA

NEW YORK STATE DEPT OF
P O BOX 5045
ALBANY, NY 12205-5045
USA

NEW YORK STATE DEPT. OF LABOR
P O BOX 15012
ALBANY, NY 12212-5012
USA

NEW YORK STATE DOT
BRIDGE MAINT. GROUP
HAMBURG, NY 14075
USA

NEW YORK STATE DOT
BRIDGE MAINTENANCE GROUP
HAMBURG, NY 14075
USA

NEW YORK STATE DOT.
BRIDGE MAINTENANCE GROUP
HAMBURG, NY 14075
USA

NEW YORK STATE EDUCATION DEPT.
DIV. OF PROF. LICENSING SERVICES
ALBANY, NY 12230
USA

NEW YORK STATE FESTIVAL
1511 K STREET NW
WASHINGTON, DC 20005
USA

NEW YORK STATE SOCIETY OF CERTIFIED
PO BOX 11015 CHURCH STREET STATION
NEW YORK, NY 10286-1015
USA

NEW YORK STATE
GENERAL POST OFFICE BOX 29327
NEW YORK, NY 10087-9327
USA

NEW YORK STOCK EXCHANGE
P O BOX 4695
NEW YORK, NY 10163
USA

NEW YORK STOCK EXCHANGE
P.O. BOX 4530
NEW YORK, NY 10163
USA

NEW YORK TIMES SALES INC
P O BOX 100181
PASADENA, CA 91189-0181
USA

NEW YORK TIMES SALES INC
P O BOX 85055
LOUISVILLE, KY 40285-5055
USA

NEW YORK TIMES
C.S. BOX 9001
UNIONDALE, NY 11555-9001
USA

NEW YORK TIMES, THE
P O BOX 15647
WORCESTER, MA 01615
USA

NEW YORK TIMES, THE
PO BOX 15647
WORCESTER, MA 01615-0647
USA

NEW YORK TIMES, THE
PO BOX 4039
WOBURN, MA 01888-4039
USA

NEW YORK UNIVERSITY
247 MERCER ST. & WEST 4TH ST.
MANHATTAN, NY 10021
USA

NEW YORK UNIVERSITY
249 SULLIVAN STREET
NEW YORK, NY 10012-1079
USA

NEW YORK UNIVERSITY/STERN SCHOOL
C/O ISLAND LATH WAREHOUSE
HOLTSVILLE, NY 11742
USA

NEW YORK-COURT ADMINISTRN
PO BOX 2806
NEW YORK, NY 10008
USA

NEW, CASTLE
BRIDGE
NY, NY 10098

NEW, DONALD
11 BLUEBIRD DRIVE
FOUNTAIN INN, SC 29644

NEW, KEVIN
102 TOWHEE TR.
ANDERSON, SC 29621

NEW, LEDA
74 NEWELL AVE
BRONSTON, KY 42518

NEWARK AIRPORT TERMINAL B
TERMINAL B
ELIZABETH, NJ 07208
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NEWARK AIRPORT
TERMINAL B
NEWARK, NJ  07111
USA

NEWARK CITY SUBWAY EXTENSION
CONER WATSESSING AND GROVE STREET
BLOOMFIELD, NJ  07003
USA

NEWARK ELECTRIC SALES
100 NORTH 11TH ST.
NEWARK, OH  43055
USA

NEWARK ELECTRONICS CO
1919 S HIGHLAND AVE
LOMBARD, IL  60148
USA

NEWARK ELECTRONICS
1875 MORSE RD
COLUMBUS, OH  43229
USA

NEWARK ELECTRONICS
4801 NORTH RAVENSWOOD AVE
CHICAGO, IL  60640
US

NEWARK ELECTRONICS
500 N PULASKI RD
CHICAGO, IL  60624
USA

NEWARK ELECTRONICS
59 COMPOSITE WAY
LOWELL, MA  01851
US

NEWARK ELECTRONICS
8726 TOWN & COUNTRY BLVD.
ELLICOTT CITY, MD  21043
USA

NEWARK ELECTRONICS
ELLICOTT CITY, MD  21043
USA

NEWARK ELECTRONICS
P.O. BOX 94151
PALATINE, IL  60094-4151
USA

NEWARK ELECTRONICS
P.O. BOX 94151
PALATINE, IL  60094
USA

NEWARK ELECTRONICS
PALATINE, IL  60094-4151
USA

NEWARK GROUP
PO BOX 18074
NEWARK, NJ  07191-4095
USA

NEWARK IRONBOUND ELECTRIC SY
259-261 SOUTH STREET
NEWARK, NJ  07114
USA

NEWARK WIRE CLOTH CO
351 VERONA AVENUE
NEWARK, NJ  07104
USA

NEWARK WIRE CLOTH CO.
351 VERONA AVE.
NEWARK, NJ  07104
USA

NEWARK WIRE CLOTH
351 VERONA AVENUE
NEWARK, NJ  07104
USA

NEWBASIS
10050 BLACK MOUNTAIN ROAD
SAN DIEGO, CA  92126
USA

NEWBASIS
1900 RILLING RD.
SAN ANTONIO, TX  78214
USA

NEWBASIS
19401 CAJON BOULEVARD
SAN BERNARDINO, CA  92407
USA

NEWBASIS
2626 KANSAS AVE
RIVERSIDE, CA  92507
USA

NEWBASIS
2626 KANSAS AVENUE
RIVERSIDE, CA  92507
USA

NEWBASIS
3175 CHOPPER ROAD
PENSACOLA, FL  32514
USA

NEWBASIS
4301 WEST MAC ARTHUR BOULEVARD
SANTA ANA, CA  92704
USA

NEWBASIS
4301 WEST MACARTHUR BOULEVARD
SANTA ANA, CA  92704
USA

NEWBASIS
7818 SOUTH COOPER ST
ARLINGTON, TX  76017
USA

NEWBASIS
999 MISSION ROCK ROAD
SANTA PAULA, CA  93060
USA

NEWBASIS
ATTN: ACCOUNTS PAYABLE
VENTURA, CA  93004
USA

NEWBASIS
ATTN; ACCOUNTS PAYABLE
2626 KANSAS AVENUE
RIVERSIDE, CA  92507
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEWBASIS
PO BOX1046
BENTON, AR 72015
USA

NEWBEGIN, TRACEY
49 PARKER AVE
DRACUT, MA 01826

NEWBERG, LINDA
3875 EL RANCHO DRIVE
SPARKS, NV 89431

NEWBERG, ROBERT
3605 SKYLINE BLVD.
RENO, NV 89509

NEWBERGER, LINDA
7763 COLUMBUS RD
SHREVE, OH 44676

NEWBERGER, PAMELA
3675 VALLEY RD.
WOOSTER, OH 44691

NEWBERRY & UNGERER
2331 SW WANAMAKER RD SUITE 101
TOPEKA, KS 66614
USA

NEWBERRY HOSPITAL ADDITION
2600 EVANS STREET
NEWBERRY, SC 29108
USA

NEWBERRY READY MIX
E. VICTORY WAY
NEWBERRY, MI 49868
USA

NEWBERRY READY MIX
P.O. BOX 404
NEWBERRY, MI 49868
USA

NEWBERRY READY MIX
PO BOX 404
NEWBERRY, MI 49868
USA

NEWBERRY, CHERYL
RR2 BOX 205
MOMENCE, IL 60954

NEWBERRY, IRENE
402 W SIXTH ST.
MOMENCE, IL 60954

NEWBERRY, JUSTIN
5413 S. MULLIGAN
CHICAGO, IL 60638

NEWBERRY, KAREN
RT 2 BOX 20-3
WELLBORN, FL 32094

NEWBERRY, KENNETH
W147 N10474 WILSON DR
GERMANTOWN, WI 530221624

NEWBERRY, SCOTT
209 N MAPLE
MOMENCE, IL 60954

NEWBERRY, TODD
271 S BLAINE AVE
BRADLEY, IL 60915

NEWBERY & UNGERER
SUITE 101
TOPEKA, KS 66614-4275
USA

NEWBILL, DARONDA
2743 S 25TH
WACO, TX 76705

NEWBIRTH MISSONARY CHURCH
6400 WOODROW ROAD
DECATUR, GA 30034
USA

NEWBURY, TINA
607 WEST 9TH
ATLANTIC, IA 50022

NEWBY, CHAD
8 OAK STREET
BARRINGTON, IL 60010

NEWBY, CHADD
1021 21ST AVENUE
CENTRAL CITY, NE 68826

NEWBY, MONICA
PO BOX 9822
WASHINGTON, DC 20026

NEWCASTLE, EARLY
25 FLO
NY, NY 10098

NEWCASTLE, EARLY-RET
JFK
NY, NY 10098

NEWCASTLE, REDUCTION
SYRIT
NY, NY 10098

NEWCHEM CORPORATION
23 W. BACON STREET
PLAINVILLE, MA 02762
USA

NEWCHEM CORPORATION
PO BOX 1008
PLAINVILLE, MA 02762
USA

NEWCO INTERNATIONAL TRADING INC
2901 PONCE DE LEON BLVD
CORAL GABLES, FL 33134
USA

NEWCO INTERNATIONAL TRADING, INC
4 EAST PORT RD
RIVIERA BEACH, FL 33404
USA

NEWCOMBE, FREDERICK
5690 MEDALLION CT
ALEXANDRIA, VA 22303

NEWCON INC
PO BOX 4097
NEWARK, OH 43058
USA

NEWCON, INC.
2000 W. MAIN STREET
NEWARK, OH 43055
USA

NEWCON, INC.
P. O. BOX 4097
NEWARK, OH 43058
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEWCON, INC.
VARIOUS LOCATIONS
REYNOLDSBURG, OH 43068
USA

NEWCOURT COMMUNICATIONS
P O BOX 93603
CHICAGO, IL 60673-3603
USA

NEWCOURT LEASING CORP
1 RESEARCH DRIVE #300C
WESTBORO, MA 01581
USA

NEWCOURT LEASING CORP
P O BOX 93000
CHICAGO, IL 60673-3000
USA

NEWCOURT LEASING CORP
P.O. BOX 33076
NEWARK, NJ 07188-0076
USA

NEWCOURT LEASING
P.O. BOX 33076
NEWARK, NJ 07188
USA

NEWDOCS (4326)
VIA S. MARIA 9
NERVIANO, MI 20014
USA

NEWELL ABATEMENT
101 W. PINE ST.
STILLWATER, MN 55082
USA

NEWELL CORPORATION
5734 CALUMET AVE.
HAMMOND, IN 46320
USA

NEWELL, CAROLE
6815 41ST DRIVE N., LOT 761
RIVERA BEACH, FL 33404

NEWELL, CLARA MAE
1184 W 962N
LAKE VILLAGE, IN 46349

NEWELL, GENE
ROUTE 1, BOX 326C
WESSON, MS 39191

NEWELL, JOHN
PO BOX 1091
CLEARFIELD, UT 84015

NEWELL, JUDITH
3 GARDEN ST
WOBURN, MA 01801

NEWELL, LAWRENCE
17774 CTY RD JJ
FORT MORGAN, CO 80701

NEWELL, MASON
19335 CORMOY LANE
TINLEY PARK, IL 60477

NEWELL, MATTHEW
10375 MORETTI DR.
CUPERTINO, CA 95014

NEWELL, MEREDITH
3709 OLD REDSTAR DRIVE
WESSON, MS 391919998

NEWELL, NICHOLAS
45 JASON STREET
ARLINGTON, MA 02174

NEWELL, OSCAR
114 MASONITE DR
LAUREL, MS 39440

NEWELL, PAUL
17825 IROQUOIS
TINLEY PARK, IL 60477

NEWELL, STACEY
801 PORTLAND RIDGE
NORCROSS, GA 30071

NEWGARD, DENNIS
PO BOX 543
MOHALL, ND 58761

NEWHARD, BETTY
1045 N. WEST END BLVD.
286
QUAKERTOWN, PA 189514116

NEWHAUSER, PHILLIP
968 EXCALIBUR COURT
NEKOOSA, WI 54457

NEWHOUSE, GRANT
16242 SO. HILLTOP
OREGON CITY, OR 97045

NEWHOUSE, GREG
1962 NE 20TH AVE
CANBY, OR 97013

NEWILL, CHAD
200 CORK LN.        APT. T4
REISTERSTOWN, MD 21136

NEWINGTON CONCRETE CORP.
8413 TERMINAL RD.
NEWINGTON, VA 22122
USA

NEWINGTON CONCRETE CORP.
P O BOX 250
NEWINGTON, VA 22122
USA

NEWINGTON CONCRETE CORP.
PO BOX 250
NEWINGTON, VA 22122
USA

NEWKAM, LINDA
721 ROYAL ST
NATCHITOCHES, LA 71457

NEWKIRK, GEORGE
2238 NOTTINGHAM CT
GREEN BAY, WI 54311

NEWKIRK, RICHARD
RT. 2, BOX 78F
MISSION, TX 78572

NEWLAND, DAVID
6699 OAK HILL DR
GRANITE BAY, CA 957469636

NEWLIFE INDUSTRIES
P.O. BOX 1280
SOMERSET, KY 42502-1280
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEWLINE PUBLISHING
2660 20TH STREET
PORT HURON, MI 48060
US

NEWMAKER, FREDERICK
1240 SHADOW WAY
GREENVILLE, SC 29615

NEWMAN MATHIS BRADY WAKEFIELD &
3301 NORTH BLVD
BATON ROUGE, LA 70806-3700
USA

NEWMAN SMITH HIGH SCHOOL
2335 N JOSEY LANE
CARROLLTON, TX 75006
USA

NEWMAN, BARBARA
1681 FORBES ST
NORTH TONAWANDA, NY 14120

NEWMAN, CRYSTAL
665 MIKOM ROAD
SUMTER, SC 29153

NEWMAN, DAVIS
324 CATHY DRIVE
DANVILLE, VA 24540

NEWMAN, JOEL
7052F DUBLIN MEADOWS ST
DUBLIN, CA 94568

NEWMAN, KENNETH
1845 LAKE PARK CR
MORRISTOWN, TN 37814

NEWMAN, MARK
P O BOX 786
HOBART, IN 46342

NEWMAN, RICHARD
11652 HWY. 60 E.
SPOTTSVILLE, KY 42458

NEWMAN, SAMUEL
1027 CAMILA RD
W COVINA, CA 91790

NEWLINE PUBLISHING
2695 MILL ST.
RENO, NV 89502
USA

NEWMAN CONST CO
P O BOX 774
LA GRANGE, GA 30240
USA

NEWMAN MEMORIAL HOSPITAL
1037 ELM STREET
EMPORIA, KS 66801
USA

NEWMAN, ANTHONY
856 52ND ST        NE
WASHINGTON, DC 20019

NEWMAN, BETH
12-B HASBROUCK DRIVE
GARNERVILLE, NY 10923

NEWMAN, DAVID
6832 SAYLER AVENUE
CINCINNATI, OH 45233

NEWMAN, GENE
481 GLEN MAR CIRCLE
B_4
GLEN BURNIE, MD 21061

NEWMAN, JONATHAN
15 JANE DRIVE
ENGLEWOOD CLIFFS, NJ 07632

NEWMAN, KRISTI
14 LIFER ROAD
CLINTON, MS 39056

NEWMAN, PHILLIP
16 ATLANTIC STREET
ARITON, AL 36311

NEWMAN, ROBERT
51 NORTH 10TH AVE.
MANVILLE, NJ 08835

NEWMAN, THOMAS
39-59 64TH STREET
WOODSIDE, NY 11377

NEWLINE PUBLISHING
8 LAKE ST
ROUSES POINT, NY 12979-1004
UNK

NEWMAN JR., WILLIAM
115 KING ARTHUR DR.
FRANKLIN, IN 46131

NEWMAN SAYLOR & GREGORY
P.O. BOX 5806
COLUMBIA, SC 29250
USA

NEWMAN, ARTHUR
2525 W HADLEY
MILWAUKEE, WI 53206

NEWMAN, CHRISTINE
68 HUFF AVENUE
MANVILLE, NJ 08835

NEWMAN, DAVID
8786 RAMBLINRIDGE
WEST CHESTER, OH 45069

NEWMAN, JANET
10030 SOUTHRIDGE DRIVE
OKLAHOMA CITY, OK 73159

NEWMAN, KENNETH
120 CORRINE DRIVE
GREENVILLE, SC 29607

NEWMAN, L
1629 OAKEN BUCKET
CORDOVA, TN 38018

NEWMAN, R
212 10TH STREET
PRAIRIE DU SAC, WI 53578

NEWMAN, ROBERT
RT. 2, BOX 29C
MCCOMB, MS 39648

NEWMAN, TRACI
103 W MAIN PO BOX 847
ELMMOTT, TX 76640

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NEWMAN, VELDA
6316 N. COLLEGE AVE.
OKLAHOMA CITY, OK  73122

NEWMAN, WAYNE
194 IRENE AVENUE
PASADENA, MD  21122

NEWMAN-GREEN INC.
57 WEST INTERSTATE ROAD
ADDISON, IL  60101

NEWMAN-RENNER-COLONY
P.O. BOX 132
DORCHESTER, MA  02122
USA

NEWMARK INTERNATIONAL INC.
ATTN:  ACCOUNTS PAYABLE
BIRMINGHAM, AL  35201
USA

NEWMARK INTERNATIONAL INC.
ATTN:  ACCOUNTS PAYABLE
CLAXTON, GA  30417
USA

NEWMARK INTERNATIONAL INC.
ATTN: ACCOUNTS PAYABLE
CLAXTON, GA  30417
USA

NEWMARK INTERNATIONAL INC.
RT. 2, INDUSTRIAL RD.
CLAXTON, GA  30417
USA

NEWMARK INTERNATIONAL INC.
SUITE 475 WEST
TWO PERIMETER PARK SOUTH
BIRMINGHAM, AL  35243
USA

NEWNAN HIGH SCHOOL
190 LAGRANGE STREET
NEWNAN, GA  30263
USA

NEWNAN ORTHOPEDICS
1755  HWY 34 EAST
NEWNAN, GA  30265
USA

NEWORLANDO SCIENCE CENTER
CAMBRIDGE, MA  02140
USA

NEWPHER, REYNA
5595 JUNIPER STREES
SILVER SPRINGS, NV  89429

NEWPORT AQUARIUM
15 EAST 3RD ST
NEWPORT, KY  41071
USA

NEWPORT BEACH MARRIOTT
900 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA  92660
USA

NEWPORT ELECTRONICS INC
2229 S YALE ST
SANTA ANA, CA  92704
USA

NEWPORT ELECTRONICS INC
P O BOX 740497
ATLANTA, GA  30371
USA

NEWPORT MAGNETICS INC
OLD STATE ROAD
NEWPORT, NY  13416
USA

NEWPORT MAGNETICS INC
PO BOX 533
NEWPORT, NY  13416
USA

NEWPORT NEWS IND COR
700 THIMBLE SHOALS
NEWPORT NEWS, VA  23606
USA

NEWPORT OFFICE CENTER #3
499 WASHINGTON AVENUE
JERSEY CITY, NJ  07302
USA

NEWPORT OFFICE CENTER
545 WASHINGTON BLVD
JERSEY CITY, NJ  07310
USA

NEWPORT OFFICE COMPLEX
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

NEWPORT RICHEY HOSPITAL
NEWPORT RICHEY DRIVE
NEW PORT RICHEY, FL  34653
USA

NEWPORT RIDGE
C/O WESTSIDE BUILDING MATERIALS
NEWPORT BEACH, CA  92657
USA

NEWPORT, KIMBERLY
785 DEAD END RD.
DALTON, GA  30721

NEWS CLIPS ETC INC
313 CONGRESS ST
BOSTON, MA  02210
USA

NEWS COM INTERNATIONAL
P O BOX 21
NEW YORK, NY  10156-0021
USA

NEWS JOURNAL, THE
P.O. BOX 1337
BUFFALO, NY  14240-1337
USA

NEWS OBSERVER, THE
P O BOX 2222
RALEIGH, NC  27602-2222
USA

NEWS, THE
P.O. BOX 7577
MIAMI, FL  33195-7577
USA

NEWSEDGE
P.O. BOX 30378
HARTFORD, CT  06150
USA

NEWSNET
945 HAVERFORD ROAD
BRYN MAWR, PA  19010
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

NEWSOM, GARY
2809 19TH STREET
LUBBOCK, TX 79410

NEWSOME, DONNA
P.O. BOX 1566
PRESTONSBURG, KY 41653

NEWSOME, MIRTIE
6415 NEWSOME RD
LAKELAND, FL 33813

NEWSTRESS INTERNATIONAL, INC.
ROUTE 4
EPSOM, NH 03234
USA

NEWSWEEK
BOX 418
LIVINGSTON, NJ 07039-9975
USA

NEWSWEEK
PO BOX 59928
BOULDER, CO 80321-9928
USA

NEWTECH FLOW CONTROL PROD. INC
5026 CHASE AVENUE
DOWNERS GROVE, IL 60515
USA

NEWTECH INSTRUMENTS
PEACE BRIDGE BROKERS
12 MAIN STREET
CALAIS, ME 04619
USA

NEWTEX
8050 VICTOR MENDON RD
VICTOR, NY 14564
USA

NEWTON BUILDING MATERIALS
11220 AZAHAR ST
SATICOY, CA 93004
USA

NEWTON ELEMENTRY
503 EAST STREET
NEWTON, TX 75966
USA

NEWSOME, A
4409 N PLATT ROAD
PLANT CITY, FL 33566

NEWSOME, J
6415 NEWSOME RD.
LAKELAND, FL 33813

NEWSPAPER AGENCY CORPORATION
P O BOX 45838
SALT LAKE CITY, UT 84145-0838
USA

NEWSTRIPE
1700 JASPER STREET
AURORA, CO 80011
USA

NEWSWEEK
PO BOX 404
LIVINGSTON, NJ 07039-1676
USA

NEWSWEEK
PO BOX 59967
BOULDER, CO 80322
USA

NEWTECH FLOW CONTROL PRODUCTS
5026 CHASE AVE.
DOWNERS GROVE, IL 60515
USA

NEWTEX INDUSTRIES INC
8050 VICTOR MENDON RD.
VICTOR, NY 14564
USA

NEWTH, RICHARD
3102 E FAIRBROOK CIRCLE
MESA, AZ 852130000

NEWTON BUILDING SUPPLY
15 S. KELLOGG AVE.
GOLETA, CA 93116
USA

NEWTON PAINTING CO
4610 N. MAIN ST
SAINT JOSEPH, MO 64508
USA

NEWSOME, DAVID
1965 GREENWOOD ROAD
ALLENTOWN, PA 18103

NEWSOME, KENT
1904 FOREST GUARD CT
JARRETTSVILLE, MD 21084

NEWSTRESS INTERNATIONAL, INC.
P. O. BOX 330
EPSOM, NH 03234
USA

NEWSWEEK
BOX 401
LIVINGSTON, NJ 07039-0401
USA

NEWSWEEK
PO BOX 59925
BOULDER, CO 80322-9925
USA

NEWT, RITA
14795 N.E. 18TH AVE
N. MIAMI, FL 33181

NEWTECH INSTRUMENTS LTD
63 THORNBURN ROAD
ST JOHNS NEWFOUNDLAN, NF A1B 4G1
TORONTO

NEWTEX INDUSTRIES INC
8050 VICTOR-MENDON ROAD
VICTOR, NY 14564
US

NEWTON BLDG. MATERIALS
P.O. BOX 4187
VENTURA, CA 93003
USA

NEWTON COUNTRY DAY
785 CENTRE STREET
NEWTON, MA 02464
USA

NEWTON PAINTING COMPANY INC.
4610 N. MAIN ST-ATHERTON
INDEPENDENCE, MO 64058
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

NEWTON READY MIX CONCRETE CO.
STATE ROUTE 130)
RR #6 BOX 60
NEWTON, IL 62448
USA

NEWTON READY MIX CONCRETE CO.1
RR # 6 BOX 60
NEWTON, IL 62448
USA

NEWTON READY MIX
RR #6 BOX 60
NEWTON, IL 62448
USA

NEWTON, BARRY
230 PASTURE DRIVE
GRAY COURT, SC 29645

NEWTON, EDYTHE
403 SWEETWATER RD
GREER, SC 29650

NEWTON, FREDERIC
21 HAZELTINE COURT
SIMPSONVILLE, SC 29681

NEWTON, HAROLD
6238 NORTH 95TH STREET
MILWAUKEE, WI 532251605

NEWTON, JAMES
2118 E 35TH ST
JOPLIN, MO 648044225

NEWTON, LISA
3206 PINTO RD
PINE BLUFF, AR 71602

NEWTON, LLOYD
ROUTE 1 BOX 81D
RUSH SPRINGS, OK 73082

NEWTON, MARCIA
78 MISTY MORN LANE
EWING, NJ 08638

NEWTON, MELISSA
217 21ST AVE N
N MYRTLE BEACH, SC 29582

NEWTON, MERILYN
473 W. ATHENS
CLOVIS, CA 936120000

NEWTON, MONEET
4301 23RD PKWY #210
TEMPLE HILLS, MD 20748

NEWTON, NICOLE
133 COVE ROAD
BAYTOWN, TX 77520

NEWTON, PAUL
525 EDGAR ROAD
WESTFIELD, NJ 07090

NEWTON, R
2818 ADELINE ST
OAKLAND, CA 94608

NEWTON, RICHARD
15 SANDY POINT COURT
SIMPSONVILLE, SC 29680

NEWTON, TIMOTHY
1360 ST CLAIR
GREEN BAY, WI 54301

NEWTON, TODD
163 A CONEJO
THOUSAND OAKS, CA 93162

NEWTON, VIRGINIA
1250 S ALHAMBRA CIR
CORAL GABLE, FL 33146

NEWTONVILLE CAMERA INC.
249 WALNUT ST
NEWTONVILLE, MA 02460
USA

NEWTOWN OFFICE BUILDING
32 PLUM STREET
TRENTON, NJ 08638
USA

NEXAIR LLC
1385 CORPORATE AVENUE
MEMPHIS, TN 38132
USA

NEXAIR LLC
PRODUCTION COURT, SUITE 226
LOUISVILLE, KY 40299
USA

NEXSEN PRUET JACOBS
P O DRAWER 10648
GREENVILLE, SC 29603
USA

NEXSTAR PHARMACEUTICALS (NEXAGEN)
2860 WILDERNESS PLACE
BOULDER, CO 80301

NEXT GENERATION
1655 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL 33401
USA

NEXT STEP COMMUNICATIONS
1225 NE 24TH ST
WILTON MANORS, FL 33305
USA

NEXTCARE/DESERT SUN
PO BOX 1649
SCOTTSDALE, AZ 85252
USA

NEXTEL COMMUNICATIONS
2430-A MARINER SQUARE LOOP
ALAMEDA, CA 94501
USA

NEXTEL COMMUNICATIONS
P.O. BOX 820832
PHILADELPHIA, PA 19182-0832
USA

NEXTEL COMMUNICATIONS
PO BOX 6220
CAROL STREAM, IL 60197-6220
USA

NEXTEL COMMUNICATIONS
PO BOX 7418
PASADENA, CA 91109-7418
USA

NEXTEL COMMUNICATIONS
PO BOX 820832
PHILADELPHIA, PA 19182-0832
USA

NEXTEL NEXTDAY ACCESSORIES
65 A KOCH ROAD
CORTE MADERA, CA 94925
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NEXTEL NEXTDAY ACCESSORIES
65A KOCH RD.
CORTE MEDERA, CA 94925
USA

NEXTLINK
REF NBR:16280
SUITE L
3350 WEST ALI BABA LN
LAS VEGAS, NV 89118
USA

NEYHART, CAROL
HC70 BOX 763
STEEP FALLS, ME 04085

NEZIANYA, UCHE
11230 EVANS TRAIL
BELTSVILLE, MD 20705

NFL FILMS
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

NFPA
FIRE CODES SUBSCRIPTION RENEWAL
QUINCY, MA 02269-9802
USA

NG, JULIETTE
78 SHERMAN ROAD
CHESTNUT HILL, MA 02167

NGAMKHOA, EDY
3130 N. SPRING
AMARILLO, TX 79107

NGUYEN, AN
22 LYDON WAY ST #2
DORCHESTER, MA 02124

NGUYEN, CHANH
2133 SUGARLOAF DRIVE
HARVEY, LA 700589999

NEXTEL NEXTDAY ACCESSORIES
CORTE MADERA, CA 94925
USA

NEXTLINK
SUITE L
3350 WEST ALI BABA LANE
LAS VEGAS, NV 89118
USA

NEYRA INDUSTRIES INC.
10700 EVENDALE DRIVE
CINCINNATI, OH 45241
USA

NFIP
PO BOX 105856
ATLANTA, GA 30348-5656
USA

NFM WELDING ENGINEERS
120 UWCHUIAN AVE., SUITE 102
EXTON, PA 19341
USA

NFT INC.
165 SOUTH UNION BLVD. SUITE 700
LAKEWOOD, CO 80228

NG, WAIMON
1104 WNDY
ANN ARBOR, MI 48103

NGC ASBEST.DISEASE&PROP
DAMAGETRUST
SUITE 285
310 E. INTERSTATE 30
GARLAND, TX 75043-1433
USA

NGUYEN, BE
1447 LINDEN AVE
LONG BEACH, CA 90813

NGUYEN, CHI
16 BUTTERNUT LANE
NEWINGTON, CT 06111

NEXTEL
P O BOX 7417
PASADENA, CA 91109-7417
USA

NEY, ASHLEY
2026 GOLF COURSE DR
RESTON, VA 22091

NEYWICK, CHARLES
6 LAWNWOOD PLACE
BOSTON, MA 021293032

NFL BROWNS STADIUM
CORNER W. 3RD AND LAKESIDE
CLEVELAND, OH 44114
USA

NFM WELDING ENGINEERS
PO BOX 9159
CANTON, OH 44711-9159
US

NG, ANTHONY
2663 ENLOW COURT
PINOLE, CA 94564

NGA/SUPPLIERS GUIDE
8200 GREENSBORO DR.,STE. 302
MCLEAN, VA 22102
USA

NGUYEN, AN
112 FELLSWAY WEST
MEDFORD, MA 02155

NGUYEN, BIET
595 LOWELL STREET
PEABODY, MA 01960

NGUYEN, CHRISTOPHER
9223 BRIAN DR
VIENNA, VA 22180

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NGUYEN, DANG
465 HIGH ST
MEDFORD, MA 02155

NGUYEN, DINH
10122 SPINNING WHEEL
FAIRFAX, VA 22032

NGUYEN, DUC
3910 W 59TH ST
LOS ANGELES, CA 90043

NGUYEN, DUNG
7348 DARBY PLACE
RESEDA, CA 91335

NGUYEN, ERIC
PO BOX 711491
SAN DIEGO, CA 92171

NGUYEN, HELEN
537 NO SOMERSET TERR
OLATHE, KS 66062

NGUYEN, HIEN
201 W. WINDSOR STREET
READING, PA 19601

NGUYEN, HONG
572 NORTH END ROAD
MOHRSVILLE, PA 19541

NGUYEN, HUAN
122 WEST DOUGLASS ST
READING, PA 19601

NGUYEN, HUNG
4700 N.W. 1ST. CT
PLANTATION, FL 33317

NGUYEN, JOHN
99 CLEARMONT DR
ELK GROVE, IL 600073917

NGUYEN, KHANH
112 SPRING STREET
READING, PA 19601

NGUYEN, KHANH
304 CREEKSIDE DRIVE
GREENVILLE, SC 29605

NGUYEN, KHANH
7523 SALLY LYN LANE
LAKE WORTH, FL 33467

NGUYEN, KIMLAN
1771 WEST 7TH ST
PISCATAWAY, NJ 08854

NGUYEN, LAM
29 MANSFIELD ST
EVERETT, MA 02149

NGUYEN, LAMAR
420 NEW WOODRUFF RD
GREER, SC 29651

NGUYEN, LONG
10907 KIRKVALE
HOUSTON, TX 77089

NGUYEN, LUC
16 AMY LANE
TAYLORS, SC 296873602

NGUYEN, MARTINA
11444 CHERRY HILL RD
#304
BELTSVILLE, MD 20705

NGUYEN, MARY
8022 HARTE PL #103
VIENNA, VA 22180

NGUYEN, MINH
108 SOUTH 10TH STREET
READING, PA 19602

NGUYEN, MINH
124 W LIBERTY STREET
ALLENTOWN, PA 18102

NGUYEN, MY DUNG
15741 ALTAMIRE DR
CHINO HILLS, CA 917090000

NGUYEN, NAM
1448 SW 13TH DR
BOCA RATON, FL 33486

NGUYEN, NGUYEN
1710 CENTRE AVE
READING, PA 19605

NGUYEN, PETER
23 ORIENT ST
MALDEN, MA 02148

NGUYEN, PHUONG LAN
7912 BELLAIRE BLVD. APT. #715
HOUSTON, TX 77036

NGUYEN, PHUONG
465 HIGH STREET
MEDFORD, MA 02155

NGUYEN, QUY
465 HIGH ST
W MEDFORD, MA 02155

NGUYEN, RENO
16950 JASMINE STREETAPT. #239
VICTORVILLE, CA 92392

NGUYEN, SAC
112 SPRING STREET
READING, PA 19601

NGUYEN, TAI
4710 BELLAIRE BLVD
HOUSTON, TX 77401

NGUYEN, TAM
521 CHESTNUT ST
READING, PA 19602

NGUYEN, TAN
2325 N. VAGEDES #101
FRESNO, CA 93705

NGUYEN, THAI
128 SOUTH 11TH ST
READING, PA 19602

NGUYEN, THANH
14620 NW 60TH AVENUE
MIAMI LAKE, FL 33014

NGUYEN, THANH
8102 AMELIA #511
HOUSTON, TX 77055

NGUYEN, THAO
405 N TRAVIS
WICHITA FALLS, TX 76304

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NGUYEN, THAO
806 DOUGLASS STREET
READING, PA 19604

NGUYEN, THERESA
1526 N. CATALINA ST.
BURBANK, CA 91505

NGUYEN, THERESA
1526 N.CATALINA ST
BURBANK, CA 91505

NGUYEN, THOI
10122 SPINNING WHEEL
FAIRFAX, VA 22032

NGUYEN, THUC
465 HIGH STREET
MEDFORD, MA 02155

NGUYEN, TIEN
465 HIGH ST
W MEDFORD, MA 02155

NGUYEN, TON
1265 SOUTH NEVEEN LANE
ANAHEIM, CA 92804

NGUYEN, TUAN
2851 RAZOR WAY
RIVERSIDE, CA 92509

NGUYEN, VU
2700 ELROY ROAD    APT# H8
HATFIELD, PA 19400

NGUYEN, XUAN
2040 LA QUINTA VIA
HARVEY, LA 70058

NH READY MIX CONCRETE ASSOC.
105 STATE ROUTE 101A UNIT 5
AMHERST, NH 03031
USA

NHARE, BETTY
213A POPLAR AV
EDGEWATER, MD 21037

NHC COMMUNICATIONS
5450 COTE DE LIESSE
MOUNT ROYAL QUEBEC, QC H4P 1A5
TORONTO

NHC INC
2137 RUST AVENUE
CAPE GIRARDEAU, MO 63703-7668
USA

NHL PRACTICE FAC.
C/O DALE,INC
224 25TH AVE N
NASHVILLE, TN 37203
USA

NHL PRACTICE FAC./CENTENNIAL SPORTS
222 25TH AVENUE NORTH
NASHVILLE, TN 37203
USA

N.HOMPSON, JOYCE
1245 NOTTINGHAM
BEAUMONT, TX 77706

NHRMCA
105 STATE ROUTE 101A, UNIT 5
AMHERST, NH 03031
USA

NI INDUSTRIES INC
SCOTT A HALPERT ASSISTANT CORPORATE
21001 VAN BORN ROAD
TAYLOR, MI 48180
USA

NIACET CORPORATION
400 47TH STREET
NIAGARA FALLS, NY 14304-2102
USA

NIACET CORPORATION
400 47TH STREET
NIAGARA FALLS, NY 14304
USA

NIAGARA CHOCOLATES
3500 GENESEE STREET
BUFFALO, NY 14225
USA

NIAGARA MOHAWK POWER CORP
PO BOX 4798
SYRACUSE, NY 13221-4798
USA

NIAGARA MOHAWK POWER CORP.
300 ERIE BOULEVARD WEST
SYRACUSE, NY 13252-0001
USA

NIAGRA WAREHOUSE
800 WALCK ROAD
NORTH TONAWANDA, NY 14120
USA

NIBBE, JOHN
9009 NW 6TH CT
PLANTATION, FL 33324

NIBBLETT JR, RICHARD
1438 FREEZE MOUNTAINDRIVE
ODENVILLE, AL 35120

NIBCO
4050 CORPORATE DRIVE SUITE 100
GRAPEVINE, TX 76051
USA

NIBLETT, DERRICK
1721 EAST PINE
MIDLAND, TX 79705

NIBLETT, DOUGLAS
28 HARMONY LANE
DOVER, DE 19901

NIBLETT, LLOYD
5625 STATE HWY 159
LA GRANGE, TX 78945

NIBLETT, MELINDA
3405 PEYTON CT.
MOBILE, AL 36695

NIBLETT, RACHELLE
1705 E. PINE
MIDLAND, TX 79705