## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NICE CONFERENCE 2000
P O BOX 9094
FARMINGTON HILLS, MI 48333
USA

NICE, GERALDINE
36 CRESTVIEW DR
GREENWOOD, IN 46143

NICHIMEN AMERICA INC
1345 AVENUE OF THE AMERICAS 23RD.FL
NEW YORK, NY 10105
USA

NICHLOS P. TRIANO, III
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

NICHOLAS COSTI
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

NICHOLAS L BAKER
125 RIVEREDGE DR
MOORE, SC 29369
USA

NICHOLAS WILLIAM TANNENBERG
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

NICHOLAS, KRISTINE
70 RAILROAD AVE
PEARL RIVER, NY 10965

NICHOLAS, THOMAS J
379 QUARRY BROOK DR
SOUTH WINDSOR, CT 06074

NICHOLS ELECTRIC SUPPLY, INC
P.O. BOX 425
HAUBSTADT, IN 47639
USA

NICHOLS SCHOOL
1250 AMHERST STREET
BUFFALO, NY 14216
USA

NICE PEACE CO LTD.
13FL. 172 SUNG THE RD.
TAIPEI, TAIWAN R.O.C., 110
TWN

NICE, M
10235 MADREID WAY #113
SPRING VALLEY, CA 92077

NICHIMEN CORPORATION
TXPXV SEC.
1-23, SHIBA 4-CHOME, MINATO-KU
TOKYO, 108
JPN

NICHOL, JERRY
1811 OLD YELLOWSTONE RD
CHEYENNE, WY 820099134

NICHOLAS HAASE
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

NICHOLAS P. SCARPA
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

NICHOLAS, DOROTHEA
7490 BROMPTON BLVD
HOUSTON, TX 77025

NICHOLAS, LINDA
161 GEORGIA ST RR 12
SPARTANBURG, SC 29307

NICHOLETT FOOTBALL PRACTICE FAC.
NORTHWESTERN UNIV. C/O SPRAY INSUL.
EVANSTON, IL 60201
USA

NICHOLS JR., OSKER
BOX 1741
ANDREWS, TX 79714

NICHOLS, BILLY
P O BOX 3763
KENAI, AK 99611

NICE PEACE CO., LTD.
430 WUNLIN ROAD SHINLIN
TAIWAN R.O.C., 99999
TWN

NICHIMEN AMERICA INC
1345 AVENUE OF THE AMERICAS 23RD F
NEW YORK, NY 10105
USA

NICHIPOR, ALEXANDER
9 FAIRLAND STREET
LEXINGTON, MA 021737509

NICHOLAKAKOS, PETER
6413 18TH AVE
BROOKLYN, NY 11204

NICHOLAS J. DE NOVIO TR.
ONE S.E. THIRD AVENUE
MIAMI, FL 33131
USA

NICHOLAS RENAUDIN
43 FOREST STREET
STONEHAM, MA 02180
USA

NICHOLAS, EUGENIE
70 RAILROAD AVE
PEARL RIVER, NY 10965

NICHOLAS, MICHAEL
ROUTE 1 BOX 229-M
RATCLIFF, AR 72951

NICHOLS CHEMICALS INC
P O BOX 216
MAULDIN, SC 29662
USA

NICHOLS SCHOOL PERFORMING ARTS
125 AMHERST STREET
BUFFALO, NY 14217
USA

NICHOLS, CATHERINE
RT. 2, BOX 131H
MONTICELLO, AR 71655

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NICHOLS, CHRISTOPHER
150 WEST 88TH STREET
NEW YORK, NY 10024

NICHOLS, CLARENCE
721 GENEVIEVE DRIVE
LAFAYETTE, LA 70503

NICHOLS, DAVID
52 WOODROW AVE
HAVERHILL, MA 01830

NICHOLS, DEBRA
ROUTE 2 BOX 122
ATLANIC, IA 50022

NICHOLS, DENNIS
74 WINDOVER LANE
DOYLESTOWN,, PA 18901

NICHOLS, DONNA
1732 WEST ST
RADFORD, VA 24141

NICHOLS, DONNA
221 DUSTIN TAVERN RD
S WEARE, NH 03281

NICHOLS, H
4830 HW51 SOUTH
DYESBURG, TN 38024

NICHOLS, HAROLD
652 WEAVER CREEK RD
BLUFF CITY, TN 37618

NICHOLS, J
404 SEAWIND
AUSTIN, TX 78734

NICHOLS, J
4706 HARTLAND
CHARLOTTE, NC 28205

NICHOLS, JEANNE
RT 1 BOX 31A
BEAVERVILLE, IL 60912

NICHOLS, JODY
166 TRAM ROAD
COWPENS, SC 29330

NICHOLS, JOE
RT 2 BOX 531 FLAT SHOALS RD
WALHALLA, SC 29691

NICHOLS, KIP
113 S CENTRAL
OLATHE, KS 66061

NICHOLS, LINDA
3004 MIAMI
WICHITA FALLS, TX 76309

NICHOLS, LOIS
HC 32 BOX 217
SEBASCO ESTATES, ME 04565

NICHOLS, MARNE
1740 MINNESOTA AVE
SOUTH MILWAUKEE, WI 53172

NICHOLS, MITCHELL
243 E. ELMVIEW PL.
SAN ANTONIO, TX 78209

NICHOLS, NANCY
72 CHARLES ST
READING, MA 01867

NICHOLS, PAIGE
940 LANGFORD LANE
PRATTVILLE, AL 36067

NICHOLS, PATRICIA
10 CHITTENDEN LANE
OWINGS MILLS, MD 21117

NICHOLS, PAUL
125 COLBY DR
GRAY COURT, SC 29645

NICHOLS, RAYMOND
401 PETERSON RD
KILGORE, TX 756624234

NICHOLS, RICHARD
605 E 21 ST
ATLANTIC, IA 50022

NICHOLS, ROBERT
16014 SURREY WOODS DRIVE
FRIENDSWOOD, TX 775463100

NICHOLS, ROBERT
205 S 11TH
SARCOXIE, MO 648620241

NICHOLS, SHIRLEY
166 TRAM ROAD
COWPENS, SC 29330

NICHOLS, TAMMY
1815 HILLBORO
RENO, NV 89512

NICHOLS, THOMAS
1345 LOCUST AVE
BOHEMIA, NY 11716

NICHOLS, TONE
736 SLIDING ROCK RD
PICKENS, SC 29671

NICHOLS, V
6397 MEADOW LARK
LAS VEGAS, NV 89103

NICHOLSON & GALLOWAY INC.
**DO NOT USE**
GLEN HEAD, NY 11545
USA

NICHOLSON & GALLOWAY INC.
261 GLENHEAD ROAD
GLEN HEAD, NY 11545
USA

NICHOLSON CONSTRUCTION COMPANY
12 MCCLANE STREET
CUDDY, PA 15031
USA

NICHOLSON INTERIOR SYSTEM
1431 SOUTHEAST AVE
TALLMADGE, OH 44278
USA

NICHOLSON INTERIOR SYSTEMS
CAMBRIDGE, MA 02140
USA

NICHOLSON, AARON
2278 STANDING SPRINGS RD
GREENVILLE, SC 29605

NICHOLSON, CHARLOTTE
24 COLUMBIA ROAD
ARLINGTON, MA 024742238

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NICHOLSON, CHARLOTTE
3123 CIRCLEVIEW DR
DALTON, GA 30721

NICHOLSON, DAVID
3233 VILLAGE WOODS DRIVE
ATWATER, CA 95301

NICHOLSON, GERALDINE
2202 ROOSEVELT AVE
MOBILE, AL 36617

NICHOLSON, JANE
715 N W WASHINGTON RD
SALEM, IN 47167

NICHOLSON, K
518 MILWAUKEE ST
STOUGHTON, WI 53589

NICHOLSON, LOIS
395 BEAVER ST
ST ANNE, IL 60964

NICHOLSON, MICHAEL
900 MOUNTAIN CREEK ROAD
CHATTANOOGA, TN 37405

NICHOLSON, WANDA
514 E CRAWFORD AVE
CONNELLSVILLE, PA 15425

NICHOLSON, WILMA
520 NAVAJO DRIVE
NEW ALBANY, IN 471504060

NICK PANAGIOTOU
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

NICKELBERRY, CLARA
2214 MIRAMAR WALK
OXNARD, CA 93035

NICKELL, JAYNE
3831 BAYS FERRY TR
MARIETTA, GA 30062

NICKELS, PAULA
707 S SPENCER STREET
AURORA, IL 60505

NICHOLSON, CHRISTINE
23 WREN STREET
E. TAUNTON, MA 02718

NICHOLSON, DONALD
371 UNION STREET
LEOMINSTER, MA 01453

NICHOLSON, JAMES
702 W MANES
IOWA PARK, TX 76367

NICHOLSON, JERRY
311 SOUTH BUXTON
INDIANOLA, IA 50125

NICHOLSON, KENT
BOX 681
DICKINSON, ND 58601

NICHOLSON, LORI
6329 HUBBARD AVE
MIDDLETON, WI 53562

NICHOLSON, SCOTT
6 WEST STREET
LEBANON, NH 037661274

NICHOLSON, WARREN
211 PARK LANE CIRCLE
ELDRIDGE, IA 527489669

NICK COSTI
2800 NW 56 AVE #F102
LAUDERHILL, FL 33313
USA

NICK WEBER
7815 BERTHA ROAD
PASADENA, MD 21122
USA

NICKELL, APRIL
4115 2ND AVE N.W.  DRIVE NORTH
BRADENTON, FL 34209

NICKELL, LOUIS
24 SIERRA DRIVE
HOT SPNG VILL, AR 71909

NICKELSON, BILLY
10426 AMBURSEN
HOUSTON, TX 77034

NICHOLSON, DAVID
319 JUNIPER DRIVE
CHERRY HILL, NJ 08003

NICHOLSON, DOUGLAS
P O BOX 24266
ROCHESTER, NY 14624

NICHOLSON, JAMES
702 WEST MANES
IOWA PARK, TX 76367

NICHOLSON, JOSEPHINE
ROUTE 2 BOX 21B
ST ANNE, IL 60964

NICHOLSON, LAURA
PO BOX 165 17 OAKS ST
STARTEX, SC 29377

NICHOLSON, MATTHEW
3401 SUGARHILL
SAN ANTONIO, TX 78230

NICHOLSON, SHARON
809 BROADWAY AVE
PATERSON, NJ 07514

NICHOLSON, WILLIAM
101 INDIAN OAKS ROAD
SENECA, SC 29672

NICK HAASE
ONE TOWN CENTER
BOCA RATON, FL 33486
USA

NICKEL, MELVIN
P O BOX 254
WICHENBURG, AZ 85358

NICKELL, CHARLES
3517 COLONIAL DRIVE
CLAREMORE, OK 74017

NICKELL, WILLIAM
1199 S POLK
AMARILLO, TX 79114

NICKELSON, HARRY
1393 MULBERRY LANE
CRYSTAL LAKE, IL 60014

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NICKENS, JEFFREY
601 E SECOND ST
BURKBURNETT, TX 76354

NICKERSON, CONNIE
140 SILK FARM ROAD
CONCORD, NH 03301

NICKERSON, ROBERT
8 RED GATE LA
SOUTHBORO, MA 01772

NICKLAUS, JANET
P.O.BOX 356
GRISWOLD, IA 51535

NICKLES, ALONDA
7038 ROUNDTABLE CT.
SMYRNA, GA 30080

NICKOLOPOULOS, BONNIE
10410 WASHINGTON RD.
SAINT HELEN, MI 48656

NICKS, JERRY
126 PEBBLE BEACH DR
VICKSBURG, MS 39183

NICOAT INCORPORATED
840 INDUSTRIAL DRIVE
BENSENVILLE, IL 60106
USA

NICOLANTI, OBERDAN
5267 S.R. 303
RAVENNA, OH 44266

NICOLAY, CAROL
8 OAKLAND AVE      APT 610
WEST CALDWELL, NJ 02171

NICOLE FAHRI
SOUTH SIDE OF 60TH
MADISON & FIFTH
MANHATTAN, NY 10021
USA

NICKERSON, BARBARA
15810 SAN ANTONIO CT
FORT MEYERS, FL 33908

NICKERSON, EDWIN
15810 SAN ANTONIO COURT
MCGREGOR WOODS
FORT MYERS, FL 33908

NICKEY PETROLEUM CO., INC
P.O. BOX 669
ATWOOD, CA 92811
USA

NICKLAUS, KAREN
1 RACHEL CT
FRANKLIN PARK, NJ 08823

NICKLES, ROBERT
21 QUEEN ANN RD
GREENVILLE, SC 29615

NICKS SILICA COMPANY
P.O. BOX 2806
JACKSON, TN 38302-2806
USA

NICKY WEATHERS
HWY 221
ENOREE, SC 29335
USA

NICODEMUS, DAVID
12131 W 79TH TERRACE
LENEXA, KS 66215

NICOLAS, JAMIE
190 W. 24TH STREET A-21
BAYONNE, NJ 07002

NICOLAY, MATTHEW
1755 VANNESS AVENUE
SAN FRANCISCO, CA 94109

NICOLEAU, EVELYNE
89-15 PARSON BLVD.
JAMAICA, NY 11432

NICKERSON, BEVERLY
200 MATTLAND AVENUE #172
ALTAMONTE SPRINGS, FL 327015546

NICKERSON, PATRICIA
3863 CODY ST.
SAN DIEGO, CA 92117

NICKLAS, DIANE
618 MONTE VISTA AVE
VENTURA, CA 93003

NICKLEN, JEAN
349-8 WATERDOWN DR
FAYETTEVILLE, NC 28314

NICKODEMUS, ROSE
1126 THURMAN
SAGINAW, MI 48602

NICK'S TOWING SERVICE, INC
158 EAST PASSAIC AVE.
RUTHERFORD, NJ 07070
USA

NICKY'S TRANSPORTATION SERVICE
5244 SO. MAJOR AVE.
CHICAGO, IL 60638
USA

NICODEMUS, LEE
9020 COPLEY LANE
RIVERSIDE, CA 92504

NICOLAS, PATRICIA
624 E. SIXTH ST.
MOMENCE, IL 60954

NICOLE COWPER-LANTHIER
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

NICOLET INSTRUMENT CORP
JAMES MACKEY
P O BOX 44451
5225 VERONA ROAD
MADISON, WI 53744-4451
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NICOLET INSTRUMENT CORP
STAFFORD ROSENBAUM   MICHAEL J ALLE
P O BOX 1784
MADISON, WI 53701
USA

NICOLET INSTRUMENT CORP.
5225 VERONA RD.
MADISON, WI 53711
USA

NICOLET INSTRUMENT CORP.
5225 VERONA ROAD
MADISON, WI 53711-4495
USA

NICOLET INSTRUMENT CORPORATION
DEPARTMENT CH 10385
PALATINE, IL 60055-0385
USA

NICOLET INSTRUMENT CORPORATION
PALATINE, IL 60055-0385
USA

NICOLICH, JEFFREY
WR GRACE & CO-CONN 62 WHITTEMORE
AVE
CAMBRIDGE, MA 02140

NICOLOSI, DIANE
1412 SEQUOIA BLVD
TRACY, CA 95376

NICOLOSI, LUCILLE
23330 LAVIDA WAY
BOCA RATON, FL 33433

NICOLS SCHOOL
505 UNIVERSITY AVE.; BLDG#3
NORWOOD, MA 02062
USA

NICOM COATINGS CORP.
INDUSTRIAL LANE
MONTPELIER, VT 05602
USA

NICOM COATINGS CORP.
P.O. BOX 727
BARRE, VT 05641
USA

NICOR GAS
PO BOX 632
AURORA, IL 60507-0632
USA

NICSON AUTOMOTIVE INC
5117 EAST WASHINGTON BLVD
LOS ANGELES, CA 90040
US

NIDESOL S.A.
11100
MONTEVIDEO,
URY

NIEBOER, CHRISTOPHER
154 BEARHILL RD.
705
CUMBERLAND, RI 02864

NIECGORSKI, JOEL
746 LILLIAN ST
PITTSBURGH, PA 15210

NIEDERMEYER, LOIS
405 PARKWAY DRIVE
CARY, IL 60013

NIEDERT, PAMELA
100 SONGBIRD LA
FARMINGTON, CT 06032

NIEDZWIECKI, CHARLES
12 WILEY STREET
FALL RIVER, MA 02720

NIEH, GEM-KANG
17323 CARRANZA
SAN DIEGO, CA 92127

NIEHAUS CONSTRUCTION SERVICES
4151 SARPY AVE.
SAINT LOUIS, MO 63110
USA

NIEHAUS CONSTRUCTION SERVICES
CAMBRIDGE, MA 02140
USA

NIEHAUS CONSTRUCTION
4151 SARPY AVE.
SAINT LOUIS, MO 63110
USA

NIEHAUS CONSTRUCTION
4151 SARPY AVENUE
SAINT LOUIS, MO 63110
USA

NIELD, JANICE
24 CANNONHURST COVE
JACKSON, TN 38305

NIELDS  LEMARK & DINGMAN
176 E  MAIN STREET  SUITE 8
WESTBORO, MA 01581
USA

NIELDS,LEMACK & DINGMAN
176 E MAIN STREET  SUITE 8
WESTBORO, MA 01581
USA

NIELL, TERESA
9696 WALNUT STREET
404
DALLAS, TX 752432369

NIELSEN WOODSHOP
37600 SYCAMORE ST
NEWARK, CA 94560
USA

NIELSEN, GREGORY
ROUTE L, 640 BLUE GOOSE ROAD
TAMPICO, IL 61283

NIELSEN, HANS
14441 COUNTY ROAD 307
ST JOSEPH, MO 64505

NIELSEN, MARY
60 BERTWELL ROAD
LEXINGTON, MA 02173

NIELSEN, PLACIDE
20 LINDA ROAD
PORT WASHINGTON, NY 11050

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NIELSEN, ROBERT
12 SHAW ROAD
BELMONT, MA  02178

NIELSEN, SANDRA
7140 SALT CR.RT
CASPER, WY  82601

NIELSEN, TIMOTHY
1327 N NICOLAS
ARLINGTON, VA  22205

NIELSON, DRU
177 BIG GULCH
CRAIG,, CO  81625

NIELSON, KENNETH
551 S VERNAL AVENUE
VERNAL, UT  84078

NIELSON, MICHAEL
3350 E. 5000 SOUTH
VERNAL, UT  84078

NIEMAN CENTRAL WI ROOFING CO INC
HADEN LARY VP
N 2599 24TH AVE
LYNDON STATION, WI  53944
USA

NIEMAN CENTRAL WI ROOFING
ERIC J POLLEX
111 OAK ST
MAUSTON, WI  53948
USA

NIEMEIER, RICHARD
2102 NORTHRIDGE DRIVE
FAIRBURY, NE  68352

NIEMEYERS
7918 TROY LANE
MAPLE GROVE, MN  55311
USA

NIEMYNSKI, THOMAS
811 RICHMOND DR
SICKLERVILLE, NJ  08081

NIEPRAWSKI, MICHAEL
192 BRANDYWINE
ELK GROVE, IL  60007

NIER SYSTEMS INC
6678 NEWPORT LAKE CIRCLE
BOCA RATON, FL  33496
USA

NIERLE, JOHN
101 N TULPEHOCKEN ROAD
READING, PA  19601

NIES, JANET
3961 COUNTY TRK PP
DE PERE, WI  54115

NIETO, ALBERTO
1400 PATRICIA
SAN ANTONIO, TX  78213

NIETO, ANNETTE
90 COUNTRY ACRES
SEQUIN, TX  78155

NIEUWSMA, HAROLD
309 ND APT 201
OSKALOOSA, IA  52577

NIEVES, ANDELMO
111-37 112ST
SO. OZONE PK, NY  11420

NIEVES, CECILIO
CALLE 17 1-7     VULLAS DE CANEY
TRUJILLO ALTO, PR  00976

NIEVES, DANIEL
419 LINCOLN AVE     #4
FOX RIVER GROVE, IL  60021

NIEVES, FELIX
APARTADO 2929
ARECIBO, PR  00613

NIEVES, JOSE
CALLE LUNA 101 LAS MONJAS
HATO REY, PR  00917

NIEVES, MARLENE
5213 FAIRVIEW TERR
W NEW YORK, NJ  07093

NIEVES, MILAGROS
HC-02 B2N-17331
ARECIBO, PR  00612

NIEVES, ROBERTO
1309 S. 29TH STREET
MILWAUKEE, WI  53215

NIEVES, TOMAS
P.O. BOX 04434
MILWAUKEE, WI  53204

NIEWALD WALDECK & BROWN
120 W. 12TH STREET SUITE 1300
KANSAS CITY, MO  64105-1917
USA

NIEZGODA, JOHN
146 ROBBINS STREET
WALTHAM, MA  02154

NIFONG, WENDY
1217 CASTLEGATE DR
GASTONIA, NC  28054

NIGEL I PALMER
6068 NW 24TH TERRACE
BOCA RATON, FL  33496
USA

NIGEL PALMER
#1 OLD QUIDNET MILK ROUTE
NANTUCKET, MA  02554
USA

NIGH, PHYLLIS
2669 MONTEREY PLACE
FULLERTON, CA  92633

NIGH, RANDALL
8125 NO. SUMMIT
KANSAS CITY, MO  64118

NIGHTHAWK INC
209 SW 9TH CIRCLE
DELRAY BEACH, FL  33444
USA

NIGHTHAWKS JANITORIAL SERVICES
221 ANDREWS AVENUE
DELRAY BEACH, FL  33483
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NIGHTINGALE CONANT
7300 NORTH LEHIGH AVE.
NILES, IL 60714
USA

NIGHTINGALE-CONANT CORPORATION
7300 NORTH LEHIGH AVENUE
CHICAGO, IL 60648-9947
USA

NIGHTOWL LEGAL COPY SERVICE
724 NORTH FIRST STREET
MINNEAPOLIS, MN 55401
USA

NIGHTRIDER OVERNIGHT COPY SERVICE
P.O. BOX 54903
NEW ORLEANS, LA 70154
USA

NIGHTRIDER OVERNITE COPY SERVICE
P.O. BOX 5-0484
WOBURN, MA 01815
USA

NIGHTRIDER OVERNITE COPY
DEPARTMENT 3005
WASHINGTON, DC 20061-3005
USA

NIGHTRIDER OVERNITE COPY
LOCATION: FT. LAUDERDALE
MIAMI, FL 33121-0865
USA

NIGHTWINE & ASSOC., INC.
8374 WETHERFIELD LANE
CINCINNATI, OH 45236
USA

NIGHTWINE & ASSOC., INC.
P.O. BOX 901609
CLEVELAND, OH 44190-1609
US

NIGON, JOSEPH
17705 PRINCE EDWARD DR
OLNEY, MD 20832

NIGRO, ALEJANDRO
4901 ROPER MT ROAD            APT 428
GREENVILLE, SC 29615

NIGRO, JANICE
24765 NE 135TH ST.
SALT SPRINGS, FL 32134

NIGRO, KENNETH
215 POWHATTAN COURT
DANVILLE, CA 94526

NIH #37
WHITING & TURNER JOB
37 CONVENT DRIVE
BETHESDA, MD 20814
USA

NIHON ETHANOL K.K.
YOTSUKAICHI KOJO
3-3-71 OBATA
YOKKAICHI-SHI MIE-KEN, 510-0875
JPN

NIHON GOSEI ALCOHOL K.K.
KAWASAKI KOJO
10-8 UKISHIMA-CHO KAWASAKI-KU
KAWASAKI-SHI KANAGAWA-KEN, 210-0862
JPN

NIHON SIBER HEGNER K K-DO NOT USE
4-19, MITA 3-CHOME
SIBER HEGNER MITA BLDG
MINATO-KU, 108
JPN

NIHON SIBER HEGNER K.K.
INDUSTRIAL MATERIALS DIVISION
4-19, MITA 3-CHOME
MINATO-KU, TOKYO, 1088360
JPN

NIHON SIBER HEGNER K.K.
SIBER HEGNER MITA BLDG
4-19, MITA 3-CHOME
MINATO-KU, 99999999
JPN

NIHON SIBER HEGNER K.K.
SIBER HEGNER MITA BLDG
4-19, MITA 3-CHOME, MINATO-KU
TOKYO*, 108-8360
JPN

NIHON SIBER HEGNER K.K.
SIBER HEGNER MITA BLDG
4-19, MITA 3-CHOME, MINATO-KU
TOKYO, 108-8360
JPN

NIHON SIBER HEGNER K.K.
SIBER HEGNER MITA BLDG., 4-19, MIT
TOKYO, 99999999
JPN

NIHON SIBER HEGNER K.K.-DO NOT USE
SIBER HEGNER MITA BLDG., 4-19, MIT
TOKYO, 99999999
JPN

NIHON SIBERHEGNER K.K.
4-19 MITA 3 - CHOME, MINATO-KU
TOKYO, 99999999
JPN

NIHON SIBERHEGNER K.K.-DO NOT USE
MITA 3 - CHOME
MINATO-KU TOKYO, 99999999
JPN

NII (ECDL) NOPLOCK
7812 WENDOVER AVE.
BALTIMORE, MD 21234
USA

NIIMI PATENT AGENCY
GOKOMACHI-SANJO AGARU
NAKAGYO-KU
KYOTO,
JPN

NIKE BUILDINGS E & F
SIPLAST
CORNER OF SAMKIMI & WALKER
BEAVERTON, OR 97005
USA

NIKKEI & ASSOCIATES
728 EAST LINCOLN WAY
AMES, IA 50010
USA

NIKKEL, LEO
712 E. LIBERTY ST.
PELLA, IA 50219

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NIKKEN WORLD HEADQUARTERS
SIPLAST
52 1/2 DISCOVERY
IRVINE, CA 92604
USA

NIKODEM, JOHN
RT. 3, BOX 456
JASPER, TX 75951

NIKOLA RADONICH
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

NIKOLA RADONICH
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

NIKOLA, SANDRA
6 GREENVIEW COURT
JOHNSTON, RI 02919

NIKOS KALOGEROPOULOS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

NIKO'S RESTAURANT
7600 SOUTH HARLEM AVENUE
BRIDGEVIEW, IL 60455
USA

NILDA GALACE
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

NILE R STROHMAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

NILE SPICE FOODS, INC.
4101-K INDUSTRY DRIVE EAST
TACOMA, WA 98424
USA

NILE SPICE FOODS, INC.
PO BOX 80744
SEATTLE, WA 98108
USA

NILE, ASENATH
3435 R ST NW
WASHINGTON, DC 20007

NILES CHEMICAL & PAINT CO.
225 FORT STREET
NILES, MI 49120
USA

NILES CHEMICAL & PAINT CO.
PO BOX 307
NILES, MI 49120
USA

NILES PRECISION
1308 FORT STREET
NILES, MI 49120
USA

NILES R MASON
31 ANDERSON RIDGE RD
CATONSVILLE, MD 21228
USA

NILES, CHARLES
7917 GILMORE RD
INDIANAPOLIS, IN 46219

NILES, CLAUDIA
1550 N STAPLEY DR
MESA, AZ 85203

NILES, ROBERT
PO BOX 207
PHIPPSBURG, ME 045620207

NILFISK OF AMERICA
300 TECHNOLOGY DRIVE
MALVERN, PA 19355
USA

NILFISK OF AMERICA
MALVERN, PA 19355
USA

NILFISK-ADVANCE AMERICA INC
300 TECHNOLOGY DRIVE
MALVERN, PA 19355
USA

NILS FRIIS
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

NILSA BARTLEY
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

NIMAL LIYANAGE
525 CANCHA
NEWPORT BEACH, CA 92660
USA

NIM-COR, INC.
P O BOX 31272
HARTFORD, CT 06150-1272
USA

NIMMO FLUID POWER INC
P.O. BOX 541172
CINCINNATI, OH 45254-1172
USA

NIMMO FLUID POWER, INC.
4426 MT. CARMEL TOBASCO RD.
CINCINNATI, OH 45244
USA

NINA NEWTH
3102 EAST FAIRBROOK CIR
MESA, AZ 85213
USA

NINA, URSO
357 BELTON STREET
CHARLOTTE, NC 28209

NINKER, PAT
4941 WEST TUFTS AVENUE
DENVER, CO 802363315

NINTEAU, JOHN
1123 LAWRENCE STREET
LOWELL, MA 018524811

NINTZEL, BETH
197 SHIRWOY ROAD
LEXINGTON, SC 29073

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NIOSH ANIMAL CARE
105 RIVER RD.
MCKEES ROCKS, PA  15136
USA

NIPPON CARBITE
C/O WARCO CONSTRUCTION
1250 W. PERIMETER ROAD
GREENVILLE, SC  29607
USA

NIRENBERG, JEFFREY
1644 EAST 8TH ST
BROOKLYN, NY  11223

NIRO INC.
P.O. BOX 13385
NEWARK, NJ  07101-3385
US

NISBET, JEFFREY
1926 THE PLAZA
CHARLOTTE, NC  28205

NISE ENGINEERING CENTER
NAVAL WEAPONS STATION S. ANEX
LIONS BEACH, SC  29461
USA

NISSAN CHEMICAL AMERICA CORP
303 SOUTH BROADWAY SUITE #223
TARRYTOWN, NY  10591
USA

NISSAN CHEMICAL AMERICA
12330 BAY AREA BLVD
PASADENA, TX  77507
USA

NISSHO IWAI AMERICAN CORP.
1211 AVENUE OF THE AMERICAS
NEW YORK, NY  10036
USA

NIST
PO BOX 845117
DALLAS, TX  75284-5117
USA

NITKA, D
3134 MANITOWOC RD
GREEN BAY, WI  54311

NIPER III, LOUIS
212 EAST LAKE DRIVE
MARIETTA, GA  30062

NIPPON ELECTRIC GLASS AMERICA
P.O. BOX 319
MOUNT PROSPECT, IL  60056
USA

NIRI
P O BOX 96040
WASHINGTON, DC  20090-6040
USA

NIRO INC.
PO BOX 13385
NEWARK, NJ  07101-3385
US

NISBET, NANCY
3136 DEVON CROFT LN.
CHARLOTTE, NC  28269

NISHIMURA, KEIJI
4551 OLD SPARTANBURG
621
TAYLORS, SC  29687

NISSAN CHEMICAL AMERICA CORPORATION
1140 E. SANDHILL AVENUE
CARSON, CA  90746
USA

NISSAN CHEMICAL AMERICAN CORP.
10777 WESTHEIMER, SUITE 150
HOUSTON, TX  77042
USA

NIST
100 BUREAU DR.
GAITHERSBURG, MD  20899-3732
USA

NISZCZAK, DONNA
4858 PENNS WAY
E GREENVILLE, PA  18041

NITKA, DAVID
3152 MANITOWOC RD
GREEN BAY, WI  54311

NIPPER, ANGELIA
252 SHELBURN DR
RIVERDALE, GA  30274

NIPSCO
P.O. BOX 13007
MERRILLVILLE, IN  46411-3007
US

NIRK, TODD
1184 CYPRESS AVE.
HERMOSA BEACH, CA  90254

NIRO, INC.
9165 RUMSEY RD.
COLUMBIA, MD  21045-1991
USA

NISBET, WENDY
661 WAREHAM ST
MIDDLEBORO, MA  02346

NISSAN CHEMICAL AMERICA CORP
10777 WESTHEIMER
HOUSTON, TX  77042
USA

NISSAN CHEMICAL AMERICA
10777 WESTHEIMER, SUITE 105
HOUSTON, TX  77042
USA

NISSEN CONCRETE & COAL
5700 NAVARRE AVE
OREGON, OH  43616
USA

NIST
P.O. BOX 845117
DALLAS, TX  75284-5117
USA

NITE & DAY SEDAN INC
570 MOONACHIE AVE
WOOD-RIDGE, NJ  07075
USA

NITKA, JAMES
2800 KLONDIKE RD
GREEN BAY, WI  54311

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NITSCHE, BILLY
1006 MILL RUN DRIVE
SUGARLAND, TX  77478

NITTERHOUSE MASONRY PRODUCTS
2733 MOLLY PITCHER HWY RT 11 SOUTH
CHAMBERSBURG, PA  17201
USA

NITTERHOUSE MASONRY PRODUCTS
PO BOX 692
CHAMBERSBURG, PA  17201
USA

NIU HEALTH CARE FACILITY
DEKALB, IL  99999
USA

NIVERA, EUGENE
6003 PURDUN DRIVE
CAMP SPRINGS, MD  20748

NIX READY MIX,INC.
P O BOX 190
TIMPSON, TX  75975
USA

NIX, CONNIE
RT 2 BOX 138
JEFFERSON, GA  30549

NIX, JAMES
5621 CHERRY ROAD
LAKELAND, FL  338091801

NIX, JOHN
267 BETHANY CHURCH ROAD
MOORE, SC  29369

NIX, PATRICIA
RT 2 BOX 2389
MAYSVILLE, GA  30588

NIX, THERESA
245 CONGAREE RD #906
GREENVILLE, SC  29607

NIX, VERDIE
4756 PRINCETON
MEMPHIS, TN  38117

NITTANY PHARMACEUTICALS, INC.
5135 U.S. HWY. 322
MILROY, PA  17063
USA

NITTERHOUSE MASONRY PRODUCTS
859 CLEVELAND AVE  BOX 692
CHAMBERSBURG, PA  17201-0692
USA

NITTERHOUSE MASONRY PRODUCTS, LLC
859 CLEVELAND AVENUE
CHAMBERSBURG, PA  17201
USA

NIU, PATRICIA
40 WESTFORD STREET
ALLSTON, MA  02134

NIX READY MIX
HWY 87 SOUTH
TIMPSON, TX  75975
USA

NIX, ANDRE
9 CROFTON DR
GREENVILLE, SC  29605

NIX, EMANUEL
9 CROFTON DRIVE
GREENVILLE, SC  29605

NIX, JAMES
7 BREWSTER DRIVE
TAYLORS, SC  29687

NIX, MARCUS
512 PARK HAYWOOD APT
GREENVILLE, SC  29607

NIX, TERESA
RT 1 BOX 385
HULL, GA  30646

NIX, THOMAS
RT. 6, BOX 972
REIDSVILLE, NC  27320

NIXA HIGH SCHOOL
HIGHWAY 14
SPRINGFIELD, MO  65801
USA

NITTANY PHARMACEUTICALS, INC.
PO BOX 474
REEDSVILLE, PA  17084
USA

NITTERHOUSE MASONRY PRODUCTS
859 CLEVELAND AVENUE
CHAMBERSBURG, PA  17201
USA

NITU, VASILE
8225 NILES CENTER RD  APT 411
SKOKIE, IL  60077

NIVEN, RAYMOND
917 BRILL ST
PHILADELPHIA, PA  19124

NIX READY MIX, INC.
PO BOX190
TIMPSON, TX  75975
USA

NIX, CHRISTINE
6213 STELLA AVE
CINCINNATI, OH  45224

NIX, HENRY
4091 MORELAND AVE.
CONLEY, TX  30027

NIX, JIMMIE
ROUTE 1, BOX 340
WATERLOO, SC  29384

NIX, NILES
986 ROCKY RIDGE ROADENOREE SC
ENOREE, SC  29335

NIX, TERRY
108 RICHARDSON ST
SIMPSONVILLE, SC  29681

NIX, TIMOTHY
6868 AUTUMN HILL LN
BARTLETT, TN  38135

NIXON BURGER
12605 SW 71ST AVE
MIAMI, FL  33156
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NIXON EXTERMINATING INC
P O BOX 1963
GASTONIA, NC  28053-1963
USA

NIXON HARGRAVE DEVANS & DOYLE
LINDOLN FIRST TOWER
PO BOX 1051
ROCHESTER, NY  14603

NIXON HARGRAVE DEVANS & DOYLE
ONE KEYCORP PLAZA
ALBANY, NY  12207
USA

NIXON
11860 OLD BALTIMORE PIKE
BELTSVILLE, MD  20705
US

NIXON
2925 NORTHEAST BLVD
WILMINGTON, DE  19802
US

NIXON
2925 NORTHEAST BLVD.
WILMINGTON, DE  19802
USA

NIXON
WILMINGTON, DE  19802
USA

NIXON, AMANDA
5631 PRESTON LANE
CHARLOTTE, NC  28270

NIXON, ARGUS
20515 RINGS ROAD
NEW CANEY, TX  77357

NIXON, BRIAN
714 29TH
SIOUX CITY IA, IA  51104

NIXON, CATHY
1014 VIGO AVE
ORLANDO, FL  32822

NIXON, DAVID
ROUTE 2 BOX 46
WILBURTON, OK  74578

NIXON, DEMPSEY
5530 WELLS ROAD
BARTOW, FL  338309455

NIXON, GERALD
1661 SNOWSHOE RD
LIBBY, MT  59923

NIXON, GWENDOLYN
2162-78TH AVE
BATON ROUGE, LA  70807

NIXON, JEREMIAH
SUPREME CT BLDG
207 W HIGH ST
JEFFERSON CITY, MO  65101
USA

NIXON, LEONARD
3141 HOUSTON RIVER ROAD
WEST LAKE, LA  70669

NIXON, LISA
229 CRESCENT
HEWITT, TX  76643

NIXON, PAMELA
6073 DORCHESTER CIR
KEITHVILLE, LA  71047

NIXON, ROBIN
22521 S W 66 ST
BOCA RATON, FL  33428

NIXON, T
3714 N. 32ND STREET
TAMPA, FL  33610

NIZAM USTA
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

NJ CHAPTER ACI
25 IRELAND BROOK DRIVE,RD#4
NORTH BRUNSWICK, NJ  08902
USA

NJ DEPT OF ENV PROTECTION AND ENERG
DEBORAH COWELL
2 BABCOCK PLACE
WEST ORANGE, NJ  07052
USA

NJ DEPT OF ENV PROTECTION AND ENERG
SECTION CHIEF
401 EAST STATE ST FIFTH FLOOR
TRENTON, NJ  08625
USA

NJ DEPT OF ENV PROTECTION
GARY GRUELICH PROJECT MANAGER
DIVISON SITE REMEDIATION
2 BABCOCK PLACE
WEST ORANGE, NJ  07052
USA

NJ DEPT OF ENV PROTECTION
ROBERT SHINN JR COMMISSIONER
401 E STATE ST - P O BOX 402
TRENTON, NJ  08625-0402
USA

NJ DEPT OF ENV PROTECTION
ROBERT SHINN JR COMMISSIONER
401 E STATE ST PO BOX 402
TRENTON, NJ  08625-0402
USA

NJ DIVISION OF FIRE SAFETY
PO 807
TRENTON, NJ  08625-0809
USA

NJ FRESHWATER WETLANDS MITIGATION
NJ DPT OF ENV PROT LAND USE PRGRAM
CN401
TRENTON, NJ  08625
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NJ PORT WATER AUTHORITY
ROUTE 31
CLINTON, NJ  08809
USA

NJDEP
PO BOX 417
TRENTON, NJ  08625-0417

NJIT
C.H.E.N BUILDING
NEWARK, NJ  07101
USA

NL INDUSTRIES INC
BARRY L SAMS
PO BOX 1090
HIGHSTOWN, NJ  08520
USA

NL INDUSTRIES
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON, DE  19808

NM READY MIX CONCRETE &
P.O. BOX 35128
ALBUQUERQUE, NM  87176

NMHG FINANCIAL SERVICES
P.O. BOX 642385
PITTSBURGH, PA  15264-2385

NNRTIN, DAVID
204 COOL BROOK DR
GREENVILLE, SC  29605

NO JERSEY JOINT BOARD TEXTILE
275 7TH AVE FLOOR 11
NEW YORK, NY  10001-6708
USA

NO METRO RADIO ASSOC-PUTNAM
PO BOX 30000/DEPT 5057
HARTFORD, CT  06150-5057
USA

NJCAA
1230 PARKWAY AVENUE SUITE #101
TRENTON, NJ  08628
USA

NJDEP
PO BOX 417
TRENTON, NJ  08625-0417
USA

NKK CORPORATION
2-1, SUEHIRO-CHO
YOKOHAMA,  99999999
JPN

NL INDUSTRIES INC
JAMES H SCHINK  KIRKLAND & ELLIS
200 EAST RANDOLPH DRIVE
CHICAGO, IL  60601
USA

NLC
P.O. BOX 7222
LAKE CHARLES, LA  70606
USA

NM READY MIX CONCRETE &
P.O. BOX 35128
ALBUQUERQUE, NM  87176
USA

NNAJI, GLENDA
9723 KENNETH OREN DR
CHARLOTTE, NC  28213

NO BAY DRYWALL CO
PO BOX 750007
PETALUMA, CA  94975
USA

NO JERSEY JOINT BOARD TEXTILE
4810 KENNEDY BLVD
UNION CITY, NJ  07087-2715
USA

NO ON I-695
1605 - 116TH AVENUE NE
BELLEVUE, WA  98004-3034
USA

NJCAA
1230 PKWY AVE., STE 101
WEST TRENTON, NJ  08628
USA

NJINIMBAM, LOVALLA
309 POPLAR LANE
MAULDIN, SC  29662

NL ENVIRONMENTAL MGMT SERVICES INC
14015 PARK DRIVE SUITE 109
TOMBALL, TX  77375
USA

NL INDUSTRIES INC
JANET D SMITH ASSOCIATE GEN COUN
445 PARK AVE
NEW YORK, NY  10022
USA

NLU LIBRARY
4100 NORTHEAST DRIVE
MONROE, LA  71209
USA

NMC
95 HAYDE N. AVE.
LEXINGTON, MA  02173
USA

NNR AIRCARGO SERVICE INC
24 RAILROAD ST
REVERE, MA  02151
USA

NO DIVISION-CAMBRIDGE LITTLE
141 OXFORD ST
CAMBRIDGE, MA  02140
USA

NO LONGER A BUSINESS ADDRESS
CAMBRIDGE, MA  02140
USA

NO TOUCH NORTH AMERICA
20472 CRESCENT BAY DRIVE
LAKE FOREST, CA  92630-8817
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NO. AMERICAN SYSTEMS INTL
9201 E. BLOOMINGTON FRWY
BLOOMINGTON, MN 55420
USA

NO. DAKOTA STATE UNIVERSITY
COMPUTER CENTER
FARGO, ND 58102
USA

NO. JERSEY JOINT BOARD TEXTILE WRKR
UNION OF AMERICA AFLCIO
4810 KENNEDY BLVD.
UNION CITY, NJ 07087-2715
US

NO.JERSEY JOINT BOARD TEXTILE
275 7TH AVE 11TH FLOOR
NEW YORK, NY 10001
USA

NOAA NATIONAL DATA CENTERS
PO BOX 70169
CHICAGO, IL 60673-0169
USA

NOAA
NATIONAL OCEAN SERVICE N/ACC3
RIVERDALE, MD 20737-1199
USA

NOAA
NATIONAL OCEAN SERVICE
RIVERDALE, MD 20737-1199
USA

NOAH BUDIANSKY
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

NOAH PELL
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

NOAH PELL
637 KING STREET
FRANKLIN, MA 02038
USA

NOAH TECHNOLOGIES
1 NOAH PARK
SAN ANTONIO, TX 78249-3419
USA

NOAH Z. HERSHMAN
501 QUADRANT ROAD
NORTH PALM BEACH, FL 33408
USA

NOAH, LEWIS
107 GREER CT
GREER, SC 29650

NOBBS, DOUGLAS
8 ERICK DRIVE
DOVER, NH 03820

NOBEL
300 SOUTH RIVERSIDE PLACE
CHICAGO, IL 60606
USA

NOBEL, AKZO
P.O. BOX 905361
CHARLOTTE, NC 28290-5361
US

NOBEL, HEDWIG
12800 SW 80TH AVE
MIAMI, FL 33156

NOBIS, CHERANNE
8330 N 19TH AVE   APT 2008
PHOENIX, AZ 85021

NOBIS, CRYSTAL
553 NEAL STREET
PLEASANTON, CA 94566

NOBLE HOOD & DUCT CLEANING CO
51 ELLINGTON ROAD
TEWKSBURY, MA 01876
USA

NOBLE JONES
P O BOX 5661
LAKELAND, FL 33807
USA

NOBLE OIL SERV INCORP
5617 CLYDE RHYNE DR
SANFORD, NC 27330
USA

NOBLE OIL SERVICES, INC.
5617 CLYDE RHYNE DR.
SANFORD, NC 27330
USA

NOBLE, JOI
451 E LINCOLN ST
CARSON, CA 90745

NOBLE, DANIEL
20 SUNRISE COURT WAHMETA
WINTER HAVEN, FL 338805950

NOBLE, DONALD
2321 NW BON COLONY CT
STUART, FL 34994

NOBLE, DOROTHY
78 AVENUE B
LIBBY, MT 59923

NOBLE, ELDRED
3716 HATCH
BIG SPRING, TX 79720

NOBLE, ELIZABETH
5025 SE 35TH AVE
OCALA, FL 34480

NOBLE, FRANCES
324 R COUNTRY WAY
SCITUATE, MA 02066

NOBLE, GILLETTE
58 SEMINOLE ROAD
ACTON, MA 017202523

NOBLE, MICHAEL
6797 FARM TO MARKET ROAD
LIBBY, MT 59923

NOBLE, ROBERT
2335 ERA ADAMS DRIVE
RENO, NV 89509

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NOBLE, ROGER
RT 2, BOX 66
BURKEVILLE, TX  75932

NOBLE, STEVEN
15 ELM ST
QUAKERTOWN, PA  18951

NOBLE, WILLIAM
756 FOREST ROAD
TROY, MT  59935

NOBLES, ABIGAIL
1637 TALLWOOD
BATON ROUGE, LA  70816

NOBLES, EDDIE
RT. 2 BOX 256
BYRON, GA  31008

NOBLES, MARY
907 4TH AVE W
PALMETTO, FL  34221

NOBLES, WILLIAM
P.O. BOX 5961
PEARL, MS  39288

NOBLES, WILLILE
RT 1, BOX 632
CITRONELLE, AL  36522

NOBLIT, MICHAEL
PO BOX 55
EAU CLAIRE, PA  16030

NOBLITT, CHERYL
7944 TIMBERRIDGE
INDIANAPOLIS, IN  46201

NOBLITT, DANIEL
18 W BALBACH AVENUE
NEW CASTLE, DE  19720

NOBOA, MARTHA
609 WEST 137TH STREET
65
NEW YORK, NY  10031

NOCA ARTS
27 NORRIS ST
CAMBRIDGE, MA  02140
USA

NOCCO, KELLY
4990 KINGSWOOD DRIVE
CARMEL, IN  46033

NOCES, ANN
808 BLACKSPUR DR.
SUISUN, CA  94585

NOCIL
INDUSTRIES LIMITED
MAPATLAL CENTER
NARIMAN PT BOMBAY,  0
INDIA

NOCITO, KAREN
P.O. BOX 2671
WOBURN, MA  01888

NOCK, CHARLES
P O BOX 118
GARY, TX  75643

NOCUM, MARIA
307 STEGMAN PARKWAY
JERSEY CITY, NJ  07304

NODAK BLOCK CEMENTINC
ROUTE 7 BOX 186
JAMESTOWN, ND  58401
USA

NODAK INSURANCE
1ST AVENUE NORTH AND 11THH STREET
FARGO, ND  58103
USA

NODEAN, DEANNA
P. O. BOX 325
AMANA, IA  52203

NOE, CHARLIE
671 TUCKER STREET
CRAIG, CO  81625

NOE, CONNIE
5450 LIME TREE DR
SOUTHAVEN, MS  38671

NOE, JAKE
5001 SEA STAR LANE
BAKERSFIELD, CA  93309

NOE, SHELIA
107 WILLIAMS ROAD
TAYLORS, SC  29687

NOECKER, LINDA
BOWMANSVILLE ROAD, PO BOX 676
ADAMSTOWN, PA  19501

NOEL CRICHTON
126 TOPAZ DRIVE
FRANKLIN PARK, NJ  08823
USA

NOEL, ADVIE
11 ERNEST AVENUE
HYDE PARK, MA  02136

NOEL, CHARISSE
16824 ASBURY PARK
DETROIT, MI  48235

NOEL, DAVID
4001 PELHAM RD AP 284
GREER, SC  29650

NOEL, DON
RT. 1 BOX 200
ODESSA, TX  79765

NOEL, JOSEPH
P.O. BOX 664
DOUGLAS, WY  826330664

NOEL, LONNIE
1209 ROOSEVELT ST.
ESCONDIDO, CA  92027

NOEL, NETA
P.O. BOX 664
DOUGLAS, WY  826330664

NOEL, RONALD
HC 63, BOX 3486
SNOWFLAKE, AZ  85937

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NOEL, SUSAN
219 HEDGEWOOD TERRACE
GREER, SC  29650

NOFSINGER
9400 WARD PARKWAY
KANSAS CITY, MN  64114-3319
USA

NOGAY, CLAUDE WILLI
3418 CHEVERLY AVE.
CHEVERLY, MD  20785

NOGGLE, ERVEN
10714 HW133 LT 21
CASSVILLE, WI  53806

NOHL ELECTRICAL PRODUCTS CORP.
5901 W. BENDER CT.
MILWAUKEE, WI  53218-1610
USA

NOISETTE, LOUIS
441 HUGER ST
N. CHARLESTON, SC  29403

NOKIA HEADQUARTERS
6021 CONNECTION DRIVE
IRVING, TX  75039
USA

NOLAN & HYNES
P.O. BOX 704
WOODBRIDGE, NJ  07095
USA

NOLAN, CECILE
549 W BROMPTON
CHICAGO, IL  60657

NOLAN, JOSEPH
N4321 CTY TK U
DE PERE, WI  54115

NOLAN, MILLICENT
7829 A RENAISSANCE
CHARLOTTE, NC  28226

NOLAN, ROBERT
4730 HILTON ROAD
SCHNECKSVILLE, PA  18078

NOEUN, NIZZA
332 BLACKHAWK DRIVE
CHARLOTTE, NC  28213

NOGA, EVELYN
706 EL RANCHO DRIVE
FT. PIERCE, FL  34982

NOGELO, A MILES
19 WASHINGTON DR
SUDBURY, MA  01776

NOGGLER, BEVERLY
3920 S. BELL # 143
AMARILLO, TX  79109

NOISE POLLUTION CONTROL
213 WHITSETT RD.
NASHVILLE, TN  37210
USA

NOKIA CORPOORATE HEADQUARTERS
INTERSECTION OF HWY. 114 & HWY.
IRVING, TX  75060
USA

NOKIA MOBILE PHONE MANUFACTURING
1400 VICKERY
FORT WORTH, TX  76100
USA

NOLAN B. PERRODIN
1510 20TH ST.
LAKE CHARLES, LA  70601-1172
USA

NOLAN, JEANETTE M.
455 CATAMARAN DR #43
MERRITT ISLAND, FL  32952

NOLAN, MICHAEL
5162 CANOGA
MONTCLAIR, CA  91763

NOLAN, PETER
6400 31ST NW
WASHINGTON, DC  20015

NOLAN, RUSTY
606 21ST STREET WEST
CHARLESTON, WV  25312

NOFFZ, WILLIAM
102 WHISPERING WAY
LAURENS, SC  29360

NOGALES FORWARDING WAREHOUSE
975 N. INDUSTRIAL PARK
NOGALES, AZ  85621
USA

NOGELO, LAURA
19 WASHINGTON DRIVE
SUDBURY, MA  01776

NOGUEIRA, ROBYN
56 OLETREE RD
PEMBROKE, MA  02359

NOISE POLLUTION CONTROL
213 WHITSETT ROAD
NASHVILLE, TN  37210
USA

NOKIA CORPORATE HEADQUARTERS
INTERSECTION OF HWY. 114 & HWY. 161
IRVING, TX  75060
USA

NOKIA MOBILE PHONE MANUFACTURING
FACILITY C/O TRUE FIREPROOOFING
FORT WORTH, TX  76100
USA

NOLAN, ANNE
7801 GATESHEAD LA
MANASSAS, VA  22110

NOLAN, JONATHAN
3A AVE
SALEM, NH  03079

NOLAN, MICHAEL
N4347 CTY RD U
DE PERE, WI  54115

NOLAN, PLUMHOFF & WILLIAMS,
210 WEST PENNSYLVANIA AVE
TOWSON, MD  21204-5340
USA

NOLAN, STEPHANIE
MAGNOLIA CT APT 19A
BERGENFIELD, NJ  07621

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NOLAN, TAMMY
105 CHAPEL
BEAVERVILLE, IL  60912

NOLAND COMPANY
2508 PAPER MILL RD
WINCHESTER, VA  22601
USA

NOLAND COMPANY
2510 BELLWOOD RD
RICHMOND, VA  23237
USA

NOLAND COMPANY
2700 WARWICK BOULEVARD
NEWPORT NEWS, VA  23607
USA

NOLAND COMPANY
616 CHURCH ST. NE
DECATUR, AL  35602
USA

NOLAND COMPANY
717 UNION STREET
SPARTANBURG, SC  29306
USA

NOLAND, BILL
305 GOVERNMENT ST
WETUMPKA, AL  36092

NOLAND, VICTOR
1326 SPARROWS WALK
NORCROSS, GA  30093

NOLASCO, IVETTE
214 BLG 4T-25
RIO PIEDRAS, PR  00926

NOLD'S OFFICE PRODUCTS
7647 W 63RD ST
SUMMIT, IL  60501
USA

NOLD'S OFFICE PRODUCTS
7647 W. 63RD STREET
SUMMIT, IL  60501
USA

NOLEN H COPE INC
BOX 830
LAMESA, TX  79331
USA

NOLEN, CARLTON
4202 WEST MARTIN STREET
MILWAUKEE, WI  53208

NOLEN, CARLTON
4953 N. 65TH STREET
MILWAUKEE, WI  53218

NOLEN, KATHY
589 SAMPSEL RD
GREENWICH, OH  44837

NOLEN, MICHAEL
BOX 672
ARKANSAS PASS, TX  78336

NOLEN, PETER
207 CHAPMAN STREET
CANTON, MA  02021

NOLES, LANCE
295 OAK RIDGE TR
FAYETTEVILLE, GA  30214

NOLIN, MILDRED
1675 NORTH TATE AVENUE
BARTOW, FL  338303147

NOLL INC
2120 S 72ND ST SUITE 900
OMAHA, NE  68124-2341
USA

NOLLABS
PENN STATE UNIVERSITY
UNIVERSITY PARK, PA  16802
USA

NOLLER, PATRICIA
202 MONTCLAIR AVE
BARNEGAT, NJ  08005

NOLLETT, DAVID
2801 POULIOT PLACE
WILMINGTON, MA  01887

NOLLEY, ALISON
2807 MISTY WATERS 16
DECATUR, GA  30032

NOLLEY, KIMBERLY
2807 MISTY WATER #16
DECATUR, GA  30032

NOLLEY, RICKY
2922 JENNINGS DR
MOBILE, AL  36606

NOLLEY, TRACY
1738 TEXAS ST.
NATCHITOCHES, LA  71457

NOLLIDO, JORGE
68 OLD WESTERN HWY
BLAUVELT, NY  10913

NOLTE, GEOFFREY
1808 CLEVELAND ST
MIAMI, OK  74354

NOLTE, WILLIAM
P O BOX 511
SHEFFIELD, IA  50475

NOL-TEC SYSTEMS INC
425 APOLLO DRIVE
LINO LAKES, MN  55014
USA

NOL-TEC SYSTEMS INC
SDS 12-1409
P.O. BOX 86
MINNEAPOLIS, MN  55486-1409
US

NOL-TEC SYSTEMS, INC.
425 APOLLO DR.
LINO LAKES, MN  55014
USA

NOLTEE, WILLIAM
551 HOMECREST DRIVE
AMHERST, NY  14226

NOLTON A. GUILLORY
713 RIEGEL ST.
LAKE CHARLES, LA  70605
USA

NOMBERG, B
405 SIERRA S.E.
ALBUQUERQUE, NM  87108

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NOMER, HAROLD
2717 P PERRY HIGHWAY
WAKEFIELD, RI 02879

NON METALLIC RESOURCES
8375 ZIEGLER BLVD
MOBILE, AL 36608
USA

NONUS, PETE
9609 NE 116 AVE
VANCOUVER, WA 98662

NOONAN, DAWN
8330 N 19TH AVE
PHOENIX, AZ 85021

NOONKESTER, TIMOTHY
RT 5 BOX 80-BB
CORSICANA, TX 75110

NOR COTE
PO BOX 668
CRAWFORDSVILLE, IN 47933
USA

NORANDA DUPONT LLC
CUSTOMER SERVICE CENTER B-15
WILMINGTON, DE 19898
USA

NORANDA DUPONT, LLC.
5 CHRISTY DR., BRANDYWINE II BLDG
CHADDS FORD, PA 19317
USA

NORBECK, RUTH A
1081 STRICKLAND
FAYETTEVILLE NC, NC 28304

NORCAL BUILDING MATERIALS
1534 COPPER HILL PKWY.
SANTA ROSA, CA 95401
USA

NORCAL ELECTRIC SUPPLY
10338 RIVER PARK PLACE
TRUCKEE, CA 96160
USA

NOMURA JIMUSHO, INC.
BUSSAN BLDG. ANNEX
1-15, NISHISHBASHI 1-CHOME
TOKYO, 99999
JPN

NON METALLIC RESOURCES
MOBILE, AL 36608
USA

NOODLE KIDOODLE
105 PRICE PARKWAY
FARMINGDALE, NY 11735
USA

NOONAN, HARRIET
8 FITZ ROAD
PEABODY, MA 01960

NOR CAL
1534 COPPERHILL ROAD
SANTA ROSA, CA 95401
USA

NORA M. MAGUIRE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

NORANDA DUPONT LLC
P.O. BOX 8500-S3420
PHILADELPHIA, PA 19178
USA

NORANDA INC
220 DUROCHER AVE
MONTREAL ESTQUE, QC H1B 5H6
TORONTO

NORBERT, MOES
1352 SUNRAY LA
GREEN BAY, WI 54313

NORCAL BUILDING MATERIALS
3995 SEBASTOBOL RD.
SANTA ROSA, CA 95401
USA

NOR-CAL READY MIX INC
3600 WILBUR AVE
ANTIOCH, CA 94509
USA

NOMURA JIMUSHO, INC.
BUSSAN BLDG. ANNEX
MINATO-KU, TOKYO105
JPN

NO-NAME BAR-B-Q, INC.
101 S.TATAR
PASADENA, TX 77506
USA

NOONAN, DARLENE
3938 SHERWOOD FOREST
DALLAS, TX 75220

NOONE, STEPHEN
61 WASHINGTON DR
ACTON, MA 01720

NOR COTE
605 LAFAYETTE AVENUE
CRAWFORDSVILLE, IN 47933
USA

NORAMCO, INC.
C/O WARCO CONSTRUCTION
1440 OLYMPIC DRIVE
ATHENS, GA 30608
USA

NORANDA DUPONT
PO BOX 905552
CHARLOTTE, NC 28290-5552
US

NORAT, MARTHA
PO BOX 392
COAMO, PR 00769

NORBY, JOHN
11651 HELEN WYNN CT
EL PASO, TX 79936

NORCAL BUILDING MATERIALS
975 W. NAPA STREET
SONOMA, CA 95476
USA

NORCAL WASTE SERVICES INC
901 S MAPLE AVE
MONTEBELLO, CA 90640-5411
UNK

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NORCAL WASTE SERVICES,INC.
3514 EMERY ST
LOS ANGELES, CA 90023-3908
US

NORCHEM INDUSTRIAL CORPORATION
15470 S. ROUNDTABLE ROAD
FORT LAUDERDALE, FL 33331
USA

NORCO REFINING COMPANY
15536 RIVER ROAD
NORCO, LA 70079
USA

NORCON SYSTEMS, INC.
1245 S. HIGHLAND AVE.
LOMBARD, IL 60148
USA

NORD/LB
1270 AVENUE OF THE AMERICAS
NEW YORK, NY 10020
USA

NORDIC HILLS RESORT
21 WEST 240 NORDIC RD
ITASCA, IL 60143
USA

NORDSON CORP.
11475 LAKEFIELD DRIVE
DULUTH, GA 30155
USA

NORDSTROM DEPARTMENT STORE
1101 MELBORNE ROAD  SUITE 400
HURST, TX 76053
USA

NORDSTROM
5820 GLADES ROAD
BOCA RATON, FL 33431
USA

NORDSTROM'S
55 E. GRAND AVENUE
CHICAGO, IL 60611
USA

NORCHEM CONCRETE PRODUCTS INC.
P.O. BOX 19169
NEWARK, NJ 07195-0169
US

NORCHEM INDUSTRIAL CORPORATION
2929 NW 73RD STREET
MIAMI, FL 33147
USA

NORCO REFINING, MOTIVA
PO BOX 196
CONVENT, LA 70723
USA

NORCROSS SAFETY PRODUCTS L.L.C.
2ND STREET
ROCK ISLAND, IL 61201
USA

NORDDEUTSCHE LANDESBANK
GIROZENTRA
1270 AVE OF THE AMERICAS
NEW YORK, NY 10020
USA

NORDLAND/BARRETO GRAPHICS
P O BOX 222
HARRINGTON PARK, NJ 07640
USA

NORDSON CORPORATION
P.O. BOX 101385
ATLANTA, GA 30392
USA

NORDSTROM PARK MEADOWS MALL
8490 S. YOSEMITE ST.
LITTLETON, CO 80124
USA

NORDSTROM, DOREEN
2950 OLIVEWOOD , 108
BOCA RATON, FL 33431

NORDSTROMS
C/O E. PATTI & SONS
ROOSEVELT MALLS
GARDEN CITY, NY 11530
USA

NORCHEM CONCRETE PRODUCTS, INC
PO BOX 19169
NEWARK, NJ 07195-0169
USA

NORCIO, SHEILA
23209 BOCA CLUB COLONY CIRCLE
BOCA RATON, FL 33433

NORCO VALLEY SCHOOL
3RD AND CAMPUS
NORCO, CA 91760
USA

NORCROSS TAG CO INC
P O BOX 309
JEFFERSON, GA 30549-0309
USA

NORDER, EIMO
1926 E 2400 N RD
WATSEKA, IL 60970

NORDSON CORP
PO BOX 101385
ATLANTA, GA 30392
USA

NORDSTORM'S
FRANCIS ST. & HOYT ST.
PROVIDENCE, RI 02903
USA

NORDSTROM
2852 WEST BIG BEAVER ROAD
TROY, MI 48084
USA

NORDSTROMS
2613 PRESTON ROAD
FRISCO, TX 75034
USA

NORDSTROMS/EDWARDS
C/O THOMPSONS BUILDING MATERIALS
COSTA MESA, CA 92627
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NORDYKE, LORI
6272 GUUSON COURT
PLEASANTON, CA 94588

NOREAST ELECTRONICS LIMITED
INTERNATIONAL BRIDGE PLAZA BLDG 6
ROUTE 37
ROOSEVELTOWN, NY 13683
USA

NOREAST ELECTRONICS
1175 TUPPER STREET
HAWKESBURY ONTARIO, ON K6A 2R4
TORONTO

NOREL SERVICE CO INC
16 CHERRY STREET
CAMBRIDGE, MA 02139
USA

NOREL SERVICE CO. INC.
16 CHERRY STREET
CAMBRIDGE, MA 02139
USA

NORESCO
111 SPEEN STREET
FRAMINGHAM, MA 01701
USA

NORFALCO LLC
6050 OAK TREE BLVD STE 190
INDEPENDENCE, OH 44131

NORFIELD CORPORATION
36 KENOSIA AVE
DANBURY, CT 06810
USA

NORFLIS, HELEN
309 BRISTOL BLVD.
SAN LEANDRO, CA 94577

NORFOLK JUVENILE DETENTION CENTER
1325 CHILD CARE COURT
NORFOLK, VA 23501
USA

NORFOLK NAVAL SHIPYARD
ACCOUNTS PAYABLE
PORTSMOUTH, VA 23709
USA

NORFOLK NAVAL SHIPYARD
RECEIVING OFFICER
BUILDING #276
PORTSMOUTH, VA 23709-5000
USA

NORFOLK NAVEL SHIPYARD
INVOICES 610.13
PORTSMOUTH, VA 23709
USA

NORFOLK SOUTHERN CORP. LAW DEPT
THREE COMMERCIAL PLACE
NORFOLK, VA 23510-2191
USA

NORFOLK SOUTHERN CORP.
PO BOX 945503
ATLANTA, GA 30394-5503
US

NORFOLK SOUTHERN RAILROAD - LAW DEP
MR BLAIR WINBUSH
THREE COMMERICAL PLACE
NORFOLK, VA 23510-2191
USA

NORFOLK SOUTHERN RAILWAY CO
SOUTHE
A GAYLE JORDAN GENERAL SOLICITOR -
,
UNK

NORFOLK SOUTHERN RAILWAY CO.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

NORFOLK SOUTHERN
P.O. BOX 75623
CHARLOTTE, NC 28275
USA

NORGREEN CORP
P.O. BOX 768148
ROSWELL, GA 30076
USA

NORGREEN CORPORATION
PO BOX 768148
ROSWELL, GA 30076
USA

NORHEIM, GERHARD
118 GEORGE ST         MARKDALE ONT
NOC1HO
CANADA,

NORHEIM, JACOBA
1641 BOB-O-LINKWAY
NANAIMO BC, VGS-2P7

NORHTEASTERN UNIVERSITY
254 RICHARDS HALL
BOSTON, MA 02115
USA

NORHTERN MARINE & GENERAL CONTRACT.
DAWSON CONSTRUCTION
C/O ALASKA MARINE LINES
JUNEAU, AK 99801
USA

NORHTERN MARINE/BELLINGHAM H.S.
2020 CORNWELL
BELLINGHAM, WA 98225
USA

NORIA CORPORATION
2705 E. SKELLY DRIVE
TULSA, OK 74105
USA

NORIAN, ROBERT
1077 WILDWOOD ROAD
ORADELL, NJ 076491339

NORIEGA & ALEXANDER
P.O. BOX 1431
BAKERSFIELD, CA 93302
USA

NORIEGA, DAVID
470 PALOS VERDES   BLVD
REDONDO BEACH, CA 90277

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

NORIEGA, JUAN
7210 GLEN POINT
SAN ANTONIO, TX 78239

NORIEGA, SONIA
74 NORTH COLE AVE
SPRING VALLEY, NY 10977

NORIKO NAKADA
1130V ROBINWOOD ROAD
GASTONIA, NC 28054
USA

NORIKUS, LEO
6235 4TH PLACE
VERO BEACH, FL 329629232

NOR-INDUSTRIES
600 MEADOWLANDS PKY. #20-21B
SECAUCUS, NJ 07094
USA

NORISIOUX, INC.
3436 S. 56TH STREET W
BILLINGS, MT 59106
USA

NORKETT, TERRI
3728 DUFFIN DR.
CHARLOTTE, NC 28215

NORLAND PRODUCTS
695 JOYCE KILMER AVE
NEW BRUNSWICK, NJ 08902
USA

NORLICO CORP
153 LAFAYETTE RD
HAMPTON FALLS, NH 03844
USA

NORLICO CORP
PO BOX 225
HAMPTON FALLS, NH 03844
USA

NORLUND, LYDIA
1706 OAK CIRCLE
BLUE SPRINGS, MO 64014

NORM LEGRAND
5604 S. NATOMA
CHICAGO, IL 60638
USA

NORM PERKINS
PO BOX 1679
PLYMOUTH, MA 02362
USA

NORM WILSON & SONS INC
8125 SOMERSET BLVD
PARAMOUNT, CA 90723
USA

NORMA HURM
3158 KENTUCKY 142
PHILPOT, KY 42366
US

NORMA LEARDI
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010

NORMA SUE CREATIONS
108 E. PATAPSCO AVE.
BALTIMORE, MD 21225
USA

NORMAN A MAJOR
770 WEST MAIN STREET
PLAINFIELD, MA 01070
USA

NORMAN AUDIO-VISUAL
912 CENTRAL AVE.
CHARLOTTE, NC 28204
USA

NORMAN BOBROW & CO
310 MADISON AVENUE
NEW YORK, NY 10018
USA

NORMAN BOBROW & CO.
310 MADISON AVE.
NEW YORK, NY 10017
USA

NORMAN BROTHERS MATERIALS
PO BOX2794
WEST HELENA, AR 72390
USA

NORMAN C ALT
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

NORMAN C ALT, ESQUIRE
1070 BOSTON POST RD.
RYE, NY 10580
USA

NORMAN C. ALT
28 WOODLAND AVENUE
BRONXVILLE, NY 10708
USA

NORMAN C. SEARS
1550 OLIVER RD.
CENTERBURG, OH 43011
USA

NORMAN E. LESTER, JR.
501 ELM STREET
DALLAS, TX 75202-3333
USA

NORMAN EQUIPMENT COMPANY
135 S. LASALLE - DEPT. 3209
CHICAGO, IL 60674-3209
USA

NORMAN EQUIPMENT COMPANY
135 S. LASALLE DEPT. 3209
CHICAGO, IL 60674-3209
USA

NORMAN EQUIPMENT COMPANY
135 W LASALLE DEPT 3209
CHICAGO, IL 60674-3209
USA

NORMAN EQUIPMENT COMPANY
BRIDGEVIEW, IL 60455
USA

NORMAN EQUIPMENT COMPANY
P. O. BOX 1349
BRIDGEVIEW, IL 60455
USA

NORMAN EQUIPMENT
9850 SOUTH INDUSTRIAL DRIVE
BRIDGEVIEW, IL 60455
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NORMAN FILTER COMPANY
135 S LASALLE DEPT 3394
CHICAGO, IL  60674-3394
USA

NORMAN L. LAINE
15013 WESTBURY RD.
ROCKVILLE, MD  20853

NORMAN MASONRY CO
3559 DUNBAR CT
FREMONT, CA  94536
USA

NORMAN T. RANEY
P O BOX 250018
LITTLE ROCK, AR  72225-0018
USA

NORMAN, CONNIE
625 RAILROAD AVENUE
MOMENCE, IL  609541367

NORMAN, DONNA
5101 S DELAWARE ST
ENGLEWOOD, CO  80110

NORMAN, GERALD
4712 BURDSALL
SAGINAW, MI  48601

NORMAN, JULIA
203 BROOKLAWN DR
FOUNTAIN INN, SC  29644

NORMAN, MACIE
127 SWEENEY RD
SIMPSONVILLE, SC  29681

NORMAN, RUSSELL
523 RAYMOND RD
CHESTER, NH  03036

NORMAN, STEVEN
13 EAST MILL CT
TAYLORS, SC  29687

NORMANDEAU ASSOC INC
DRAWER CS19-8575
ATLANTA, GA  30384-8575
USA

NORMAN III, WILLIAM
7001 CALDWELL LANE
PLANO, TX  75025

NORMAN MACHINE TOOL LTD.
1311-1313 S. PONCA ST.
BALTIMORE, MD  21224
USA

NORMAN POINT
5601 GREEN VALLEY ROAD
BLOOMINGTON, MN  55438
USA

NORMAN, BRENDA
7489 ROSEFIELD DR.
NORFOLK, VA  23513

NORMAN, DEBORAH
13 EAST MILL COURT
TAYLORS, SC  29687

NORMAN, EDWARD
2402 CRYSTAL LAKE CI
MACON, GA  31206

NORMAN, JAMES
1307 W  BURTON ST
SULPHUR, LA  706630000

NORMAN, KARSHEANA
1000 SEDGEFIELD ST.
DURHAM, NC  27705

NORMAN, PATRICK
922 WEST OSTERHOUT
PORTAGE, MI  49081

NORMAN, SHERMEIN
359 LAKE DR APT#H
MARIETTA, GA  30060

NORMAN, WALTER
4459 VASSAR
DEARBORN HGTS, MI  48125

NORMANDIN, DAVID
1445 4TH ST DRIVE
HICKORY, NC  28601

NORMAN L. LAINE
15013 WESTBURY RD.
ROCKVILLE, MD  20853
USA

NORMAN MACHINE TOOL LTD.
BALTIMORE, MD  21224
USA

NORMAN REGIONAL HOSPITAL
NORMAN, OK  73069
USA

NORMAN, CLARENCE
2912 WHEELER STREET
BARTOW, FL  33830

NORMAN, DEBORAH
4534 SINCLAIR AVE.
MIDLAND, TX  79707

NORMAN, F
8865 CHERRY WOOD COVE
CORDOVA, TN  38018

NORMAN, JAMES
716 LANFORD ROAD
WOODRUFF, SC  293880000

NORMAN, KENYATTA
501 SHARPE STREET
WOODRUFF, SC  29388

NORMAN, ROBERTA
11441 W. 112TH TERR
OVERLAND PARK, KS  66210

NORMAN, STEFANIE
3516 OAKRIDGE
ODESSA, TX  79762

NORMAND, PIERRE-FRAN
16 CENTRAL AVENUE
NEWTONVILLE, MA  02160

NORMANDIN, TRACY
26 VENDALE ST
BRODLINE, MA  02446

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NORMARK CORP.
10395 YELLOW CIRCLE DR.
MINNETONKA, MN 55343
USA

NORMENT, J
519 JENNINGS DRIVE
WILMINGTON, NC 28403

NORONA, ROSALEE
400 ORTEGA AVENUE #104
MOUNTAIN VIEW, CA 94040

NORPLEX (ALLIEDSIGNAL)
1349 MOFFETT PARK DR
SUNNYVALE, CA 94089
USA

NORPOTH, LAWRENCE
104 SUMMER CREEK CT
GREER, SC 29650

NORR STIEFENHOFER & LUTZ
POSTFACH 101121
MUNCHEN, 2 80085
UNK

NORRBACK SCHOOL
PICK UP @ NORWOOD WHSE
505 UNIVERSITY AVE - BLDG. #3
NORWOOD, MA 02062
USA

NORRELL SERVICES INC.
3033 WEST JEFFERSON
JOLIET, IL 60435
USA

NORRELL
PO BOX 102178
ATLANTA, GA 30368
USA

NORRELL, SHELA
2150 CARVILLE DRIVE
6
RENO, NV 89512

NORRENBERNS
17649 MOCKINGBIRD RD
NASHVILLE, IL 62263
USA

NORRIS & SONS INC
PO BOX 71957
CHATTANOOGA, TN 37407
USA

NORRIS OIL CO
BERRY PETROLEUM CO
5682 W PACIFIC COAST HIGHWAY
VENTURA, CA 93001
USA

NORRIS PRECISION MFG., INC.
4680-110TH AVENUE N.
CLEARWATER, FL 33762
USA

NORRIS RADER
3701 AVERY ISLAND RD.
NEW IBERIA, LA 70560
USA

NORRIS RADERS BUILDING SUPPLY
1801 RESS ST.
BREAUX BRIDGE, LA 70517
USA

NORRIS RADERS BUILDING SUPPLY
P.O. BOX 10410
NEW IBERIA, LA 70562
USA

NORRIS RADERS BUILDING SUPPLY
P.O. DRAWER 10410
NEW IBERIA, LA 70562
USA

NORRIS SUPPLY CO
P O BOX 5613 STA B
GREENVILLE, SC 29606
USA

NORRIS WINNER INC
90 CHELMSFORD ROAD
NORTH BILLERICA, MA 01862
USA

NORRIS, ALBERT N
16301 OAKMANOR
TAMPA FL, FL 33624

NORRIS, ALLASON
13716 WALKERS CRK DR
CHARLOTTE, NC 28273

NORRIS, CECILIA
1517 U ST, 2ND FL
WASHINGTON, DC 20009

NORRIS, COURTNEY
208 ARGO
SAN ANTIONO, TX 78209

NORRIS, D
ROUTE 3, BOX 185
CARTHAGE, MO 64836

NORRIS, DANNY
1703 SOUTHLAKE COVE
JONESBORO, GA 30236

NORRIS, DAVID
739 B N NICKALSON
LONG BEACH, MS 39560

NORRIS, DOLAN
406 WINDEMERE ROAD
WILMINGTON, NC 28405

NORRIS, DONALD
2760 S. ROBERTSON ROAD
CASPER, WY 82604

NORRIS, DOUGLAS
RT6 6125 CATHCART CIR
LAURENS, SC 29360

NORRIS, DURWOOD
1723 ELIZABETH
WICHITA FALLS, TX 76301

NORRIS, JAMES
106 NOLTON
WILLOW SPRING, IL 60480

NORRIS, JANET
204 ELMWOOD DRIVE
W MONROE, LA 71291

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NORRIS, JUDY
3126 N W EXPRESSWAY
182
OKLAHOMA CITY, OK 73112

NORRIS, LARRY
211 VALLEY DRIVE
IOWA PARK, TX 76367

NORRIS, LISA
RT 1 BOX 1443
JEFFERSON, GA 30549

NORRIS, MARK
133 NAVAJO DR
AUBURN, PA 17922

NORRIS, MARTIN
1613 RIVERPARK AVE
WAGONER, OK 74467

NORRIS, MARY
10245 MARIA DR.
FORT WORTH, TX 76108

NORRIS, MELISHA
3191 OLD WAGON ROAD
GREER, SC 29651

NORRIS, PAUL
12649 GOLDEN OAK DR
ELLICOTT CITY, MD 21042

NORRIS, PAUL
RT 4 BOX 452
KNOX, IN 46534

NORRIS, RONALD
142 HORSESHOE ROAD
FOUNTAIN INN, SC 29644

NORRIS, SHERYL
4251 CURTIS AVE.
LOUISVILLE, KY 40213

NORRIS, TROY
937 LEAWOOD
JOLIET, IL 60436

NORRIS, WILLIAM
374 TOMLIN MILL RD
OLIN, NC 28660

NORRIS, WOODROW
306 HILLANDALE RD
GREENVILLE, SC 296092301

NORRISH, DEBBIE
1290 HADDOCK DRIVE
RENO, NV 89512

NORRIS-WEINER INC
90 CHELMSFORD ROAD
NORTH BILLERICA, MA 01862
USA

NORRIS-WIENER INC
90 CHELMSFORD RD
NORTH BILLERICA, MA 01862
USA

NORSIOUX, INC
3436 S. 56TH STREET WEST
BILLINGS, MT 59106
USA

NORSTAN COMMUNICATIONS
5101 SHADY OAK RD
MINNETONKA, MN 55343
USA

NORSTAR ENERGY LIMITED
P O BOX 35101
NEWARK, NJ 07193-5101
USA

NORSTAR ENERGY LIMITED
P.O. BOX 2774
BUFFALO, NY 14240
USA

NORSTAT C.A.
C/O CTRO. PROFESS'L LA URGINA
CARACAS,
VENZUALA

NORSTONE INC
P.O. BOX 3
WYNCOTE, PA 19095
US

NORSTONE, INC.
101 SURREY RD.
MELROSE PARK, PA 19027-2931
USA

NORSTRAND, DONALD
331 PEARL ROAD
SEYMOUR, TN 37865

NORTECH CORPORATION
PO BOX 87
MIDLAND PARK, NJ 07432
USA

NORTECH INC.
2121 WARNER ROAD S.E.
CANTON, OH 44707
USA

NORTECH INC.
PO BOX20310
CANTON, OH 44701
USA

NORTEL /CLANCEY & THEYS
4001 E. NELSON CHAPEL HILL HWY
DURHAM, NC 27713
USA

NORTEL NETWORKS USA INC.
1100 TECHNOLOGY PARK DR.
BILLERICA, MA 01821-5501
USA

NORTEL
5405 WINDWARD PKWY
ALPHARETTA, GA 30201
USA

NORTEL
P O BOX 502765
SAINT LOUIS, MO 63150-2765
USA

NORTEL
P O BOX 502765
ST LOUIS, MO 63150-2765
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NORTEL
PO BOX 75523
CHARLOTTE, NC 28275
USA

NORTELL, LARAINE
N. 1724 LACEY ST.
SPOKANE, WA 99207

NORTH ALABAMA LUMBER CO I
2ND AVE & 20TH ST
JASPER, AL 35501
USA

NORTH ALABAMA LUMBER CO., INC.
COMMERCE AVE.
JASPER, AL 35501
USA

NORTH ALABAMA LUMBER CO., INC.
HWY 78 WEST
SUMITON, AL 35148
USA

NORTH ALLEGHENY SCHOOL @@
C/O EASLEY & RIVERS
PITTSBURGH, PA 15123
USA

NORTH AMERICAN CHILEAN
220 EAST 81ST STREET
NEW YORK, NY 10028
USA

NORTH AMERICAN COMPOSITES
165 SOUTH 800 WEST
BRIGHAM CITY, UT 84302
USA

NORTH AMERICAN COMPOSITES
6636 W. FRYE RD.
CHANDLER, AZ 85226
USA

NORTH AMERICAN ENVIRONMENTAL CORP
P O BOX 129
ROSWELL, GA 30077
USA

NORTH AMERICAN LIGHT
20 INDUSTRIAL PARK
FLORA, IL 62839
USA

NORTH AMERICAN LIGHT
20 INDUSTRIAL PARK
PO BOX 499
FLORA, IL 62839
USA

NORTH AMERICAN LIGHTING
1875 WEST MAIN
SALEM, IL 62881
USA

NORTH AMERICAN LIGHTING
20 INDUSTRIAL PARK
FLORA, IL 62839
USA

NORTH AMERICAN LIGHTING
20 INDUSTRIAL PARK
PO BOX 499
FLORA, IL 62839
USA

NORTH AMERICAN LIGHTING
NO. 20 INDUSTRIAL PARK
PO BOX 499
FLORA, IL 62839
USA

NORTH AMERICAN LIGHTING, INC
20INDUSTRIAL PARK
FLORA, IL 62839
USA

NORTH AMERICAN MFG CO
P O BOX 71009
CLEVELAND, OH 44191-0209
USA

NORTH AMERICAN MFG LTD
PO BOX 7436
THE WOODLANDS, TX 77387
USA

NORTH AMERICAN MFG. CO.
200 E. JOPPA RD., SUITE 103A
TOWSON, MD 21286
USA

NORTH AMERICAN MFG. CO.
4455 71ST STREET
CLEVELAND, OH 44105
USA

NORTH AMERICAN MFG. CO.
PO BOX 71009
CLEVELAND, OH 44191-0209
US

NORTH AMERICAN MFG. COMPANY
4455 EAST 71ST STREET
CLEVELAND, OH 44105
USA

NORTH AMERICAN OXIDE, INC
480 ARCATA BLVD
CLARKSVILLE, TN 37040
USA

NORTH AMERICAN PACKAGING CORP.
165 WYECROFT ROAD
OAKVILLE, ONTARIO, ON L6K 3N8
TORONTO

NORTH AMERICAN PRECAST (NAPCO)
6949 LOW BID LANE
SAN ANTONIO, TX 78250
USA

NORTH AMERICAN PRECISION CASTING
356 LANGSTON CIR
COLUMBUS, MS 39703
USA

NORTH AMERICAN PRESICION CAST
HWY 11 & 29TH STREET
CHRISNEY, IN 47611
USA

NORTH AMERICAN PRINTED CIRCUITS
4 OLD MONSON ROAD
STAFFORD, CT 06075
USA

NORTH AMERICAN PROFESSIONAL
PRODUCT
1500 MCCONNELL ROAD
WOODSTOCK, IL 60098-7310
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

NORTH AMERICAN REFRACTORIES CO.
P.O. BOX 67000
DETROIT, MI 48267-0816
USA

NORTH AMERICAN REFRACTORIES
COMPANY
350 NORTH ST. PAUL ST.
DALLAS, TX 75201
USA

NORTH AMERICAN REFRACTORIES
COMPANY
600 GRANT STREET
PITTSBURGH, PA 15219
USA

NORTH AMERICAN REFRACTORIES
COMPANY
SUITE 500
1228 EUCLID AVE.
CLEVELAND, OH 44115-1831
USA

NORTH AMERICAN REFRACTORIES CORP.
P.O. BOX 44040
CINCINNATI, OH 45244
USA

NORTH AMERICAN SEASONINGS
1815 RED SOILS COURT
OREGON CITY, OR 97045
USA

NORTH AMERICAN SYSTEMS
3344 HWY 149
EAGAN, MN 55121
USA

NORTH AMERICAN TECHNOLOGIES
3504 ROSE AVENUE
ASBURY PARK, NJ 07712
USA

NORTH AMERICAN THERMAL ANALYSIS
SOC
C/O THE COMPLETE CONFERENCE INC
SACRAMENTO, CA 95815
USA

NORTH AMERICAN TRAILER SALES LTD
7649 CONCORD BLVD
INVER GROVE HEIGHTS, MN 55076
US

NORTH AMERICAN VAN LINES
P.O. BOX 75641
CHARLOTTE, NC 28275
USA

NORTH AMERICAN VAN LINES
PO BOX 75641
CHARLOTTE, NC 28275
USA

NORTH ARUNDEL HOPITAL
P.O. BOX 1510
PASADENA, MD 21122
USA

NORTH ATLANTIC ENERGY SERVICE CORPO
C/O WAREHOUSE #2
SEABROOK, NH 03874
USA

NORTH ATLANTIC ENERGY SERVICE CORPO
PO BOX 300
SEABROOK, NH 03874
USA

NORTH ATLANTIC REFINERY LTD
PO BOX 40
COME BY CHANCE, IT A0B 1N0
TORONTO

NORTH ATLANTIC REFINERY LTD
REFINERY ROAD
COME BY CHANCE NEWFOUNDLA, IT A0B
1N0
UNK

NORTH ATTLEBORO MIDDLE SCHOOL
LANDRY ST
ATTLEBORO, MA 02703
USA

NORTH AVENUE MIDDLE SCHOOL
88 NORTH AVENUE
WESTPORT, CT 06880
USA

NORTH AVENUE PRESBYTERIAN CHURCH
C/O CHAMBLESS FIREPROOFING
ATLANTA, GA 30365
USA

NORTH BAY HOSPITAL
C/O EAST COAST APPLICATORS
6600 MADISON STREET
NEW PORT RICHEY, FL 34652
USA

NORTH BERGEN MUA
P.O. BOX 11398
NEWARK, NJ 07101
USA

NORTH BROTHERS COMPANY
1135 WEEMS STREET
JACKSON, MS 39208
USA

NORTH BROTHERS COMPANY
PO BOX 50216
KNOXVILLE, TN 37950
USA

NORTH BROTHERS INC.
C/O SWEETWATER HOSPITAL
SWEETWATER, TN 37874
USA

NORTH BROTHERS OF JACKSON, MS.
C/O SLIDELL MEMORIAL HOSPITAL
SLIDELL, LA 70458
USA

NORTH BROTHERS
291 TELFAIR ROAD
SAVANNAH, GA 31401
USA

NORTH BROTHERS
602 NORTH 34TH ST.
TAMPA, FL 33605
USA

NORTH BROTHERS
C/O GRAY CONST./LILLY INDUSTRIES
BOWLING GREEN, KY 42101
USA

NORTH BROTHERS
CAMBRIDGE, MA 02140
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NORTH BROTHERS
PO BOX3338
COLUMBIA, SC  29230
USA

NORTH BROWARD HOSPITAL DISTRICT
P O BOX 025397
MIAMI, FL  33102-5397
USA

NORTH CAMBRIDGE CRIME TASK FORCE
PO BOX 400948
CAMBRIDGE, MA  02140
USA

NORTH CAMBRIDGE NEWS
PO BOX 342
CAMBRIDGE, MA  02140
USA

NORTH CAMBRIDGE SENIOR CENTER
2050 MASSACHUSETTS AVE
CAMBRIDGE, MA  02140
USA

NORTH CAROLINA A & T UNIVERSITY
1601 EAST MARKET STREET
GREENSBORO, NC  27401

NORTH CAROLINA BUILDING INSPECTORS
410 NORTH BOYLAN AVENUE
RALEIGH, NC  27603
USA

NORTH CAROLINA CENTRAL UNIVERSITY
EDUCATION BUILDING
712 CECIL STREET
DURHAM, NC  27707
USA

NORTH CAROLINA D O T
PURCHASING DEPARTMENT
RALEIGH, NC  27611
USA

NORTH CAROLINA DEPARTMENT OF
PO BOX 29518
RALEIGH, NC  27626-0518
USA

NORTH CAROLINA DEPT OF ENV HEALTH A
WAYNE MCDEVITT SECRETARY
PO BOX 27687
RALEIGH, NC  27611-7867
USA

NORTH CAROLINA DEPT OF ENVIRONMENT
& NATURAL RESOU
512 NORTH SALISBURY STREET
RALEIGH, NC  27604

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0050
USA

NORTH CAROLINA DEPT. OF AGRICULTURE
P.O. BOX 8204
RALEIGH, NC  27695-8204
USA

NORTH CAROLINA DEPT. OF AGRICULTURE
PO BOX 27647
RALEIGH, NC  27611
USA

NORTH CAROLINA DEPT. OF CORRECTION
MCDONALD CHURCH ROAD AT US 1
HOFFMAN, NC  28347
USA

NORTH CAROLINA DOT
7703 DISTRICT DRIVE
CHARLOTTE, NC  28213
USA

NORTH CAROLINA DOT
GEOTECHNICAL UNIT
P O BOX 25201
RALEIGH, NC  27611
USA

NORTH CAROLINA DOT
GEOTECHNICAL UNIT
RALEIGH, NC  27611
USA

NORTH CAROLINA MOTOR SPEEDWAY
C/O ACOUSTICS INC.
ROCKINGHAM, NC  28379
USA

NORTH CAROLINA STATE BAR
P O BOX 25908
RALEIGH, NC  27611
USA

NORTH CAROLINA STATE UNIVERSITY
C/O ALLSTATES FIREPROOFING
820 MAIN CAMPUS DRIVE
RALEIGH, NC  27607
USA

NORTH CATAWBA SCHOOL
4670 OXFORD SCHOOL RD.
CLAREMONT, NC  28610
USA

NORTH CENTRAL COLLEGE
30 N. BRAINARD ST,BX 3063
NAPERVILLE, IL  60566
USA

NORTH CENTRAL CONSTR SPLY
731 NORTH PRIOR AVE
SAINT PAUL, MN  55104
USA

NORTH CENTRAL HEART INSTITUTE
4520 W. 65TH STREET
SOUIX FALLS, SD  57108
USA

NORTH CENTRAL TEXAS COLLEGE
1600 N. CORINTH ST.
CORINTH, TX  76205
USA

NORTH CENTRAL TEXAS COUNCIL
P O BOX 5888
ARLINGTON, TX  76005-5888
USA

NORTH CHARLESTON COLLISEUM ANEX
5001 COLISSEUM DR.
NORTH CHARLESTON, SC  29418
USA

NORTH CHARLESTON SEWER DISTRICT
7225 STALL ROAD
NORTH CHARLESTON, SC  29419
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NORTH CHARLESTON SEWER DISTRICT
7225 STALL ROAD
P. O. BOX 63009
NORTH CHARLESTON, SC  29419
USA

NORTH CHEMICAL CO.
609 E. KING ST.
YORK, PA  17403
USA

NORTH COAST CALIG CORPORATION
1400 FLEMING AVENUE
MCKEES ROCKS, PA  15136
USA

NORTH COAST COMMERCIAL
1288 ESSEX AVENUE
COLUMBUS, OH  43201
USA

NORTH COAST COMMERCIAL
2440 EDISON BLVD.
TWINSBURG, OH  44087
USA

NORTH COAST COMMERCIAL
2920 DOUGLASS ROAD
TOLEDO, OH  43606
USA

NORTH COAST COMMERCIAL
500 WASHINGTON STREET WEST
CHARLESTON, WV  25302
USA

NORTH COAST COMMERCIAL
6941 CORNELL ROAD
CINCINNATI, OH  45242
USA

NORTH COAST COMMERCIAL
79 N. INDUSTRIAL PARK
SEWICKLEY, PA  15143
USA

NORTH COAST CONTAINER CORPORATION
8806 CRANE AVENUE
CLEVELAND, OH  44100
USA

NORTH COAST CONTAINER
8806 CRANE AVENUE
CLEVELAND, OH  44105
USA

NORTH COAST ELECTRIC CO
P O BOX 97010
BELLEVUE, WA  98009
USA

NORTH COAST ELECTRIC COMPANY(AD)
13400 N.E. 16TH PLACE
BELLEVUE, WA  98009-9002
USA

NORTH COAST ELECTRIC
2424 8TH. AVE. SOUTH
SEATTLE, WA  98134
USA

NORTH COAST ELECTRIC(AD)
P.O. BOX 80566
SEATTLE, WA  98108
USA

NORTH COAST LOGISTICS INC
2323 LAKESIDE
CLEVELAND, OH  44114
USA

NORTH COAST LOGISTICS WAREHOUSE
2323 LAKESIDE AVENUE
CLEVELAND, OH  44114
USA

NORTH COBB HIGH SCHOOL
3400 OLD HWY 41
KENNESAW, GA  30144
USA

NORTH COUNTRY GLASS
2609 TWIN CITY DRIVE
MANDAN, ND  58554
USA

NORTH COUNTRY GLASS
PO BOX 579
MANDAN, ND  58554
USA

NORTH COUNTRY TOOL & SUPPLY, INC
PO BOX217
FEEDING HILLS, MA  01030-0217
USA

NORTH COUNTRY TOOL & SY. CO,
47 NORTH FARMS ROAD
FLORENCE, MA  01062
USA

NORTH COUNTRY TOOL & SY. CO.
4 SOUTH MAIN STREET
HAYDENVILLE, MA  01039
USA

NORTH COUNTRY TOOL OF VERMONT
41 MEMORY LANE
FEEDING HILLS, MA  01030-0217
USA

NORTH COUNTRY TOOL OF VERMONT
45 MAIN STREET
HAYDENVILLE, MA  01039
USA

NORTH COUNTY MATERIALS
P.O. BOX 64
SAN DIEGO, CA  92112
USA

NORTH COUNTY MATERIALS
PO BOX 639069
SAN DIEGO, CA  92163-9069
USA

NORTH COUNTY MUNICIPAL COURT
338 VIA VERA CRUZ STE 101
SAN MARCOS, CA  92069
USA

NORTH CROSS MEDICAL CENTER
16455 STATESVILLE ROAD
HUNTERSVILLE, NC  28078
USA

NORTH DAKOTA CONCRETE PROD INC
601 BISMARK
BISMARCK, ND  58502
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NORTH DAKOTA CONCRETE PROD INC
BOX 815
BISMARCK, ND  58501
USA

NORTH DAKOTA CONCRETE PROD
1 MILE SOUTH OF I-94
MENOKEN, ND  58558
USA

NORTH DAKOTA CONCRETE PRODUCTS
1925 NORTH 42ND STREET
GRAND FORKS, ND  58201
USA

NORTH DAKOTA CONCRETE PRODUCTS
HWY 2 WEST
DEVILS LAKE, ND  58301
USA

NORTH DAKOTA CONCRETE PRODUCTS
P.O. BOX 815
BISMARCK, ND  58501
USA

NORTH DAKOTA CONCRETE PRODUCTS
PO BOX1429
FARGO, ND  58107
USA

NORTH DAKOTA CONCRETE PRODUCTS
PO BOX815
BISMARCK, ND  58502
USA

NORTH DAKOTA CONCRETE
P O BOX 815
BISMARCK, ND  58502
USA

NORTH DAKOTA DEPT OF HEALTH
FRANCIS J SCHWINDT CHIEF ENV HEALTH
1200 MISSOURI AVE P O BOX 5520
BISMARCK, ND  58506-5520

NORTH DAKOTA DEPT OF HEALTH,
ENVIRONMENTAL HEALTH
1200 MISSOURI AVENUE, PO BOX 5520
BISMARCK, ND  58506-5520

NORTH DAKOTA READY MIX AND
P.O. BOX 1076
BISMARCK, ND  58502
USA

NORTH DALLAS MOVING &
P.O. BOX 110336
CARROLLTON, TX  75011-0336
USA

NORTH EAST ALABAMA MEDICAL CENTER
2678 QUEENSTOWN ROAD
ALTON, AL  35015
USA

NORTH EAST ASSOCIATION OF RAIL
54 CRAWFORD ROAD
COTUIT, MA  02635
USA

NORTH EAST FIRE & SAFETY EQUIP CO I
855 SOCIAL STREET
WOONSOCKET, RI  02895
USA

NORTH EAST FLEET SERVICES
PO BOX 375
COLUMBUS, NJ  08022
USA

NORTH EAST STATE BANK C/O MINUTI
77 NE BROADWAY AVE
MINNEAPOLIS, MN  55432
USA

NORTH EAST TRAILER SERVICES INC
1922 RIVER ROAD
BURLINGTON, NJ  08016
USA

NORTH EAST TRAILER SERVICES
798 WOODLANE ROAD
MOUNT HOLLY, NJ  08060-3317
USA

NORTH FLA CONCRETE INC
PO BOX 1388
LAKE CITY, FL  32055
USA

NORTH FLORIDA CONCRETE IN.
1415 N. MAIN STREET
LAKE CITY, FL  32055
USA

NORTH FLORIDA CONCRETE IN.
441 SOUTH
HIGH SPRINGS, FL  32643
USA

NORTH FLORIDA CONCRETE
E. FLORIDA AVENUE
MACCLENNY, FL  32063
USA

NORTH FLORIDA CONCRETE
HWY. 27 EAST
PERRY, FL  32347
USA

NORTH FLORIDA CONCRETE
JASPER, FL  32052
USA

NORTH FLORIDA CONCRETE
P.O. BOX 1388
LAKE CITY, FL  32055
USA

NORTH HIGH SCHOOL
4200 CHEYENNE BLVD.
SIOUX CITY, IA  51104
USA

NORTH HIGH SCHOOL
C/O BARCELONA, INC.
EVANSVILLE, IN  47715
USA

NORTH HIGH SCHOOL
C/O T & T ACOUSTIC & DRYWALL
EVANSVILLE, IN  47711
USA

NORTH HILLS PASSAVANT HOSPITAL
9100 BABCOCK
PITTSBURGH, PA  15237
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NORTH HILLS SIGNAL PROCESSING
1 ALEXANDER PLACE
GLEN COVE, NY  11542
USA

NORTH ILLINOIS UNIVERSITY
STEVENSON HALL/STADIUM DRIVE
DE KALB, IL  60115
USA

NORTH IOWA PLASTERING
ST.JOSEPH MERCY HOSPITAL
MASON CITY, IA  50401
USA

NORTH JERSEY APPLIANCE WAREHOUSE
1000 FRANK ROGERS BLVD SOUTH
HARRISON, NJ  07029
USA

NORTH JERSEY TRUCK CENTER INC
PO BOX 528
SADDLE BROOK, NJ  07663-0528
USA

NORTH KANSAS CITY HOSPITAL
2700 CLAY DRIVE
NORTH KANSAS CITY, MO  64116
USA

NORTH KANSAS CITY HOSPITAL
2800 BLADE EDWARD DR.
KANSAS CITY, MO  64117
USA

NORTH KANSAS CITY HOSPITAL
2800 CLAY EDWARDS DRIVE
KANSAS CITY, MO  64116
USA

NORTH KENTUCKY CONVENTION CENTER
RIVER CENTER DRIVE
COVINGTON, KY  41011
USA

NORTH LAKE ENGINEERING
8320 193RD AVENUE
BRISTOL, WI  53104
USA

NORTH LAMAR CONCRETE
217 TODD ROAD
SUMRALL, MS  39482
USA

NORTH LAWRENCE HIGH SCHOOL
C/O W. R. KELSO
INDIANAPOLIS, IN  46256
USA

NORTH LAWRENCE HIGH SCHOOL
MCKENZIE CAREER CENTER
INDIANAPOLIS, IN  46256
USA

NORTH LOOP DODGE BODY SHOP
P O BOX 820969
FORT WORHT, TX  78182-0000
USA

NORTH MEDICAL CENTER
SMITH & GREEN
SCOTTSDALE, AZ  85250
USA

NORTH MEDICAL FAMILY PHYSICIANS
5100 WEST TAFT RD SUITE 1D
LIVERPOOL, NY  13088
USA

NORTH MEDICAL PLAZA
SMITH & GREEN
SCOTTSDALE, AZ  85250
USA

NORTH METAL & CHEMICAL CO
P.O. BOX 1904
YORK, PA  17405-1904
USA

NORTH METAL & CHEMICAL CO
P.O. BOX 1904
YORK, PA  17405-1904
USA

NORTH METRO CHURCH
1026 OLD PEACHTREE ROAD N.E.
LAWRENCEVILLE, GA  30043
USA

NORTH MIDDLE SCHOOL
13635 BEATTIES FORD RD.
HUNTERSVILLE, NC  28078
USA

NORTH MISSISSIPPI MEDICAL CENTER
4381 SOUTH EASON BOULEVARD
TUPELO, MS  38801
USA

NORTH MISSISSIPPI MEDICAL
P.O.BOX 7052
TUPELO, MS  38802
USA

NORTH OTTAWA HOSPITAL
GRAND HAVEN, MI  49417
USA

NORTH PARK 1
KILLEARN WAY
STOCKBRIDGE, GA  30281
USA

NORTH PARK TRANSPORTATION
P O BOX 271337
SALT LAKE CITY, UT  84127-1337
USA

NORTH PARK VILLAGE GYM
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL  60186
USA

NORTH PENN DIAGNOSTIC IMAGING ASSOC
593 BETHLEHEM PIKE  SUITE #4A
MONTGOMERYVILLE, PA  18936
USA

NORTH PENN FAMILY MEDICAL ASSOC
2026 N BROAD ST
LANSDALE, PA  19446
USA

NORTH PENN GAS CO.
55 S. THIRD STREET
OXFORD, PA  19363
USA

NORTH PENN GAS CO.
ROUTE 6 EAST
PORT ALLEGANY, PA  16743
USA

NORTH PENN HOSPITAL
P O BOX 8500-S-4370
PHILADELPHIA, PA  19178
USA

NORTH POINTE PLAZA
EDGEWOOD RD. NE & N RIVER BLVD NE
CEDAR RAPIDS, IA  52404
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NORTH PUTTNAM MIDDLE SCHOOL
TERSTEP
BAINBRIDGE, IN 46105
USA

NORTH RALEIGH HILTON
3415 WAKE FOREST ROAD
RALEIGH, NC 27690-7330
USA

NORTH RICHLAND HILLS BAPTIST CHURCH
4001 VANCE
FORT WORTH, TX 76161
USA

NORTH RIVER PRESS
BOX 567
GREAT BARRINGTON, MA 01230
USA

NORTH RIVER PRESS
P O BOX 567
GREAT BARRINGTON, MA 01230
USA

NORTH SAINT PAUL WELDING HITCH
2589 SEPPALA BLVD N
NORTH SAINT PAUL, MN 55109
USA

NORTH SHORE AGENCY
P.O. BOX 260009
GREAT NECK, NY 11026-0009
USA

NORTH SHORE ENVIRONMENTAL
ATTN PATRICK TUCKER
510 CONGLOMERATE STREET
ONTONAGON, MI 49953
USA

NORTH SHORE GAS
PO BOX 0
CHICAGO, IL 60690-3991
USA

NORTH SHORE HOSPITAL
C/O ISLAND LATHING
LONG ISLAND CITY, NY 11101
USA

NORTH SHORE OFFICE PARK
INTERSECTION OF HEFFNER RD & PWKY
10900 HEFFNER POINT
OKLAHOMA CITY, OK 73162
USA

NORTH SHORE RECYCLED FIBER
PO BOX 18074
NEWARK, NJ 07191-4095
USA

NORTH SHORE REGIONAL MEDICAL CENTER
C/O CALMAR
100 MEDICAL CENTER DRIVE
SLIDELL, LA 70461
USA

NORTH SHORE ROOFING INC
P O BOX 6536
TAHOE CITY, CA 96145
USA

NORTH SHORE SCHOOLS
505 GLEN COVE
GLENWOOD LANDING, NY 11547
USA

NORTH SHORE SUPPLY COMPANY
P O BOX 9940
HOUSTON, TX 77213-9940
USA

NORTH SHORE UNIVERSITY HOSPITAL ICU
ONE OLD COUNTY RD
PLAINVIEW, NY 11803
USA

NORTH SIDE CENTER
3101 INDUSTRIAL DRIVE
RALEIGH, NC 27609
USA

NORTH SOUTH PROMOTIONS II INC
1516 N DIXIE HIGHWAY
HOLLYWOOD, FL 33020-3051
USA

NORTH STAR CONCRETE (KIT MIX)
HWY 94 (1 MILE SOUTH OF 70)
SAINT CHARLES, MO 63301
USA

NORTH STAR RECYCLING
5220 DOWN ST
TAMPA, FL 33619
USA

NORTH STARR BHP STEEL
6767 COUNTY ROAD 9
DELTA, OH 43515
USA

NORTH STATE ENVIRONMENTAL
PO BOX 5624
SOUTH SAN FRANCISCO, CA 94083-5624
USA

NORTH STATE PYROPHYLLITE
3514 WEST WENDOVER AVE.
GREENSBORO, NC 27417
USA

NORTH STATE PYROPHYLLITE
3514 WEST WENDOVER
GREENSBORO, NC 27407
USA

NORTH STATE PYROPHYLLITE
P. O. BOX 7247
GREENSBORO, NC 27417
USA

NORTH STATE PYROPHYLLITE
PO BOX 7247
GREENSBORO, NC 27407
USA

NORTH STATE PYROPLYLLITE
PO BOX 7247
GREENSBORO, NC 27407
USA

NORTH STATE TELEPHONE CO
PO BOX 612
HIGH POINT, NC 27261
USA

NORTH SUPPLY
600 NEW CENTURY PARKWAY
NEW CENTURY, KS 66031
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NORTH SUPPLY
MAIL STATION 265
600 INDUSTRIAL PKWY
NEW CENTURY, KS 66031
USA

NORTH SYRACUSE JR. HIGH SCHOOL
5353 WEST TAFT STREET
SYRACUSE, NY 13212
USA

NORTH TEXAS CEMENT COMPANY
900 GIFCO ROAD
MIDLOTHIAN, TX 76065
USA

NORTH TEXAS CIRCUIT BOARD
1501 WEST SHADY GROVE
GRAND PRAIRIE, TX 75050
USA

NORTH TOWN MECHANICAL SERVICES
665 ACADEMY ROAD
NORTHBROOK, IL 60062
USA

NORTH VALLEY MEDICAL PLAZA
3929 E. BELL ROAD
PHOENIX, AZ 85032
USA

NORTH VALLEY READY MIX
11 THREE SEVENS LANE
CHICO, CA 95973-9223
USA

NORTH WEST CASCADE INC
P O BOX 73399
PUYALLUP, WA 98373
USA

NORTH WEST INDUSTRIES
2500 WEST JAMESON STREET
SEATTLE, WA 98199
USA

NORTH WEST INDUSTRIES
2501 WEST COMMODORE WAY
SEATTLE, WA 98199
USA

NORTH WEST MEDICAL CENTER
5901 COLONIAL DR.
MARGATE, FL 33063
USA

NORTH WEST REGIONAL MEDICAL PLAZA
13725 F M 624
CORPUS CHRISTI, TX 78411
USA

NORTH WEST ROCK
4000 RIVERBEND ROAD NW
SALEM, OR 97304
USA

NORTH WEST ROCK
ATTENTION: ACCOUNTS PAYABLE
SALEM, OR 97301
USA

NORTH WESTERN UNIV C/O E.C.M.I. INC
1501 CENTRAL STADIUM
EVANSTON, IL 60208
USA

NORTH WESTERN UNIV C/O WILKIN
1501 CENTRAL STADIUM
EVANSTON, IL 60208
USA

NORTH WESTERN UNIVERSITY
C/O SPRAY INSULATION
SHERATON ROAD AND FORESTER AVE.
EVANSTON, IL 60202
USA

NORTH WOOD PLASTICS INC
923 SOUTH 21ST STREET
SHEBOYGAN, WI 53081
USA

NORTH, CRAIG
1505 FARSTA COURT
RESTON, VA 22090

NORTH, GERTRUDE
40 HUDSON STREET
FREEHOLD, NJ 07728

NORTH, LEWIS
2096 MARBUT LANE
LITHONIA, GA 30058

NORTH, PERGEN
PRIM
NY, NY 10098

NORTH, RICHARD
1036 PINEVIEW PLACE
LAKELAND, FL 338012948

NORTH, SUSAN
8 ASHLAND PLACE
TAUNTON, MA 02780

NORTH, THOMAS
12415 W HICKORY ROAD
NEW BERLIN, WI 53151

NORTHAMPTON HIGH SCHOOL
RT 9
NORTHAMPTON, MA 01060
USA

NORTHBOROUGH SQUARE LIMITED
GEN COUNSEL
580 WESTLAKE PARK BLVD.
SUITE 810
HOUSTON, TX 77079
USA

NORTHBROOK CONT'RS SY
3925 COMMERCIAL AVE.
NORTHBROOK, IL 60062
USA

NORTHBROOK LIBRARY
1210 CEDAR LANE
NORTHBROOK, IL 60062
USA

NORTHCRAFT, JAMES
3612 MORGAN DRIVE
WEIRTON, WV 26062

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NORTHCUT, CHARLES
7880 CROSS RIDGE DR
GERMANTOWN, TN 38138

NORTHCUTT, JENNIFER
214 WILLOWCREST WAY
LAGRANGE, GA 30240

NORTHDALE HOUSE
NORTH CIRCULAR ROAD
LONDON, LO NW10 7UH
UNK

NORTHEAST A/V SUPPLIES
591 SUMMIT AVE
GRASSELLI, NJ 07036
USA

NORTHEAST ARCHITECTURAL PRODUCTS
36 HAZELTON STREET
ASHLEY, PA 18706
USA

NORTHEAST ATLANTA HILTON
5993 PEACHTREE IND'L BLVD
NORCROSS, GA 30092
USA

NORTHEAST A-V SUPPLIES INC.
423 PLEASANT STREET
MELROSE, MA 02176
USA

NORTHEAST CHAPTER AMERICAN
CONCRETE
2805 MCRAE RD
RICHMOND, VA 23235
USA

NORTHEAST COMMUNITY HOSPITAL
1301 AIRPORT FREEWAY
BEDFORD, TX 76021
USA

NORTHEAST CONCRETE PROD.
DIV OF HALLAMORE CORP
PLAINVILLE, MA 02762
USA

NORTHEAST CONCRETE PROD.
DIV.OF HALLAMORE CORP
PLAINVILLE, MA 02762
USA

NORTHEAST CONCRETE PRODUCTS ASSOC
P O BOX 1312
PLYMOUTH, MA 02362
USA

NORTHEAST CONCRETE PRODUCTS ASSOC
PO BOX 4123
CHELMSFORD, MA 01824
USA

NORTHEAST EDM
4 MULLIKEN WAY
NEWBURYPORT, MA 01950
USA

NORTHEAST ELECTRICAL DISTRIBUTORS
P O BOX 9999
LYNN, MA 01903
USA

NORTHEAST ENVIRONMENTAL RENEWAL
1300 OLD PLANK ROAD
MAYFIELD, PA 18433
USA

NORTHEAST FINANCIAL CONSULTANTS
P O BOX 2630
WESTPORT, CT 06880-0630
USA

NORTHEAST FIREPROOFING
I295 BUSINESS CENTER BUILDING R
SUITE 2
WESTVILLE, NJ 08093
USA

NORTHEAST FIREPROOFING
P.O. BOX 168
I295 BUSINESS CENTER BLDG R SUITE 2
WESTVILLE, NJ 08093
USA

NORTHEAST FIREPROOFING
PO BOX 1910
EAST GREENWICH, RI 02818
USA

NORTHEAST FLUID CONTROL, INC.
348 PARK ST. SUITE 105 EAST
NORTH READING, MA 01864
USA

NORTHEAST HUMAN RESOURCES ASSOC
ONE WASHINGTON STREET SUITE 101
WELLESLEY, MA 02841-1706
USA

NORTHEAST OHIO REGIONAL SEWER
4832 PAYNE AVENUE
CLEVELAND, OH 44103
USA

NORTHEAST POLY BAG CO
2 NORTHEAST BLVD
STERLING, MA 01564
USA

NORTHEAST POLY BAG CO
TWO NORTHEAST BLVD
STERLING, MA 01564
USA

NORTHEAST POOL SUPPLY
679 YORKTOWN ROAD
LEWISBERRY, PA 17339
USA

NORTHEAST PRISON
STATE ROAD & RHAWN STREET
PHILADELPHIA, PA 19136
USA

NORTHEAST PUBLISHING GP
23 DRYDOCK AVE
BOSTON, MA 02210
USA

NORTHEAST QUALITY PRODUCTS
6 MULLIKAN WAY
NEWBURYPORT, MA 01950
USA

NORTHEAST READY MIX
573 S. OLD KILBOURNE RD.
OAK GROVE, LA 71263
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NORTHEAST READY MIX
573 SO OLD KILBOURNE RD
OAK GROVE, LA  71263
USA

NORTHEAST REDI MIX INC
BOX 241 ROUTE 4
BERWICK, ME  03901
USA

NORTHEAST REDI MIX
5306 E. M 72
HARRISVILLE, MI  48740
USA

NORTHEAST REDI MIX
5306 E. M72
HARRISVILLE, MI  48740
USA

NORTHEAST REDI MIX
5306 E.M 72
HARRISVILLE, MI  48740
USA

NORTHEAST REDI MIX, INC.
241 RT. 4
BERWICK, ME  03901
USA

NORTHEAST REDI MIX, INC.
BOX 241 ROUTE 4
BERWICK, ME  03901
USA

NORTHEAST REGION CSI FY 2001
150 WEST 25TH STREET - 8TH FLOOR
NEW YORK, NY  10001
USA

NORTHEAST RESEARCH GROUP INC
95 COURT STREET
PLYMOUTH, MA  02360
USA

NORTHEAST RESOURCE GROUP INC
95 COURT ST
PLYMOUTH, MA  02360
USA

NORTHEAST RESOURCE GROUP INC.
95 COURT STREET
PLYMOUTH, MA  02360
USA

NORTHEAST RESTORATION
17 PRESCOTT STREET
MEDFORD, MA  02155
USA

NORTHEAST RESTORATION
31 CANAL STREET
MEDFORD, MA  02155
USA

NORTHEAST RESTORATION
505 UNIVERSITY AVE. BLDG 3
NORWOOD, MA  02062
USA

NORTHEAST RESTORATION
CAMBRIDGE, MA  02140
USA

NORTHEAST RUBBER PRODUCTS INC
PO BOX 927
FRAMINGHAM, MA  01701
USA

NORTHEAST SUSTAINABLE
23 AMES STREET
GREENFIELD, MA  01301-9917
USA

NORTHEAST TECHNICAL SERVICES INC
P O 966
ABINGDON, MD  21009-0966
USA

NORTHEAST TECHNICAL SERVICES
220 BROOKDALE DRIVE
SPRINGFIELD, MA  01104
USA

NORTHEAST TECHNOLOGY INC
19 NORMAN AVENUE
MAGNOLIA, MA  01930-5555
USA

NORTHEAST TEXAS CHAPTER ACI
1341 WEST MOCKINGBIRD LANE
DALLAS, TX  75247
UNK

NORTHEAST UNIVERSITY-CLASSROOM
BLDG
C/O SPRAY FORCE FRIEPROOFING
BOSTON, MA  02115
USA

NORTHEAST UTILITIES
BOX # 2960
HARTFORD, CT  06104-2960
USA

NORTHEAST WINDOW & DOOR
ASSOCIATION
P. O. BOX 15822
PHILADELPHIA, PA  19103
USA

NORTHEAST YOUTH BALLET
99 A ESSEX STREET
MELROSE, MA  02176
USA

NORTHEASTERN CULVERT
P O BOX 40
WESTMINSTER STATION, VT  05159
USA

NORTHEASTERN CULVERT
R F D #1
LEEDS, ME  04263
USA

NORTHEASTERN INSUL INC.
1240 RESEARCH FOREST
MACEDON, NY  14502
USA

NORTHEASTERN INSULATION
1240 RESEARCH FOREST
MACEDON, NY  14502
USA

NORTHEASTERN PLATE GLASS
3 ALICE STREET
BINGHAMTON, NY  13902
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NORTHEASTERN PLATE GLASS
PO BOX 2397
BINGHAMTON, NY 13902
USA

NORTHEASTERN READY MIX
ATTN: ACCOUNTS PAYABLE
ELIZABETH CITY, NC 27909
USA

NORTHEASTERN READY MIX
KNOBBS CREEK DRIVE
ELIZABETH CITY, NC 27909
USA

NORTHEASTERN READY MIX*
1001 KNOBS CREEK DR
ELIZABETH CITY, NC 27909
USA

NORTHEASTERN UNIV.W.CAMPUS RES.HALL
500 PARKER STREET
BOSTON, MA 02115
USA

NORTHEASTERN UNIVERSITY CAREER
PO BOX 895
BOSTON, MA 02117
USA

NORTHEASTERN UNIVERSITY GRADUATE
360 HUNTINGTON AVENUE
BOSTON, MA 02115
USA

NORTHEASTERN UNIVERSITY REC CTR
HUNTINGTON AVENUE
BOSTON, MA 02101
USA

NORTHEASTERN UNIVERSITY
101 HAYDEN HALL
COLLEGE OF BUSINESS ADMINISTRATION
BOSTON, MA 02115
USA

NORTHEASTERN UNIVERSITY
269 RYDER HALL
BOSTON, MA 02115
USA

NORTHEASTERN UNIVERSITY
360 HUNTINGTON AVE/101 HAYDEN HALL
BOSTON, MA 02115
USA

NORTHEASTERN UNIVERSITY
5500 NORTH SAINT LOUIS
CHICAGO, IL 60625
USA

NORTHEASTERN UNIVERSITY
C/O ISLAND LATHING
EAST PROVIDENCE, RI 02915
USA

NORTHEASTERN UNIVERSITY
P O BOX 9684
MANCHESTER, NH 03108-9684
USA

NORTHERN ADHESIVES INC.
83 APPOLO STREET
BROOKLYN, NY 11222
USA

NORTHERN ANALYTICAL LABORATORY INC
23 DEPOT STREET
MERRIMACK, NH 03054
USA

NORTHERN ARIZONA UNIVERSITY
P O BOX 15600 - CONCRETE CONFERENCE
FLAGSTAFF, AZ 86011-1560
USA

NORTHERN AUTOMOTIVE SYSTEMS
20875 W. GALE AVENUE
GALESVILLE, WI 54630
USA

NORTHERN BUSINESS MACHINES INC
24 TERRY AVENUE
BURLINGTON, MA 01803
USA

NORTHERN CALIF BLDG MATLS
ATTN: ACCOUNTS PAYABLE
WINDSOR, CA 95492
USA

NORTHERN CALIFORNIA AND
440 RAYMOND DRIVE
BENICIA, CA 94510
USA

NORTHERN CENTERLESS CO
6 HOLYOKE ST
MALDEN, MA 02148
USA

NORTHERN COATINGS & CHEMICAL CO. .
PO BOX 456
MENOMINEE, MI 49858-0456
USA

NORTHERN COATINGS & CHEMICAL CO., I
705 6TH AVENUE
MENOMINEE, MI 49858
USA

NORTHERN COATINGS & CHEMICAL CO., I
PO BOX 456
MENOMINEE, MI 49858-0456
USA

NORTHERN CONCRETE BLOCK
RD#6 SILK ROAD
FULTON, NY 13069
USA

NORTHERN CONCRETE PIPE
401 KELTON ST
BAY CITY, MI 48706
USA

NORTHERN CONCRETE PIPE
5281 LANSING ROAD RTE 3
CHARLOTTE, MI 48813
USA

NORTHERN CONCRETE PRODUCTS
32 SILK ROAD
FULTON, NY 13069
USA

NORTHERN CONCRETE
32 SILK RD.
FULTON, NY 13069
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NORTHERN CONCRETE
32 SILK ROAD
FULTON, NY 13069
USA

NORTHERN DESIGN PRECAST, INC.
PO BOX7305
GILFORD, NH 03247
USA

NORTHERN ENGRAVING
803 S BLACK RIVER STREET
SPARTA, WI 54656
USA

NORTHERN HOSPITAL
830 ROCKFORD STREET
MOUNT AIRY, NC 27030
USA

NORTHERN HYDRAULICS
P.O. BOX 1219
BURNSVILLE, MN 55337
USA

NORTHERN ILLINOIS GAS
P O BOX 190
AURORA, IL 60507-0190
USA

NORTHERN ILLINOIS GAS
P O BOX 632
AURORA, IL 60507-0632
USA

NORTHERN ILLINOIS READY MIX
4415 W.HARRISON STREET
HILLSIDE, IL 60162
USA

NORTHERN ILLINOS UNIVERSITY
DIEHL ROAD
NAPERVILLE, IL 60540
USA

NORTHERN IMPROVEMENT CO.
PO BOX 2846
FARGO, ND 58108
USA

NORTHERN DESIGN PRECAST
51 INTERNATIONAL DRIVE
LOUDON, NH 03301
USA

NORTHERN ENGRAVING CORP.
PO BOX 877
WEST SALEM, WI 54669
USA

NORTHERN ENVIRONMENTAL
PO BOX 207
EAST SYRACUSE, NY 13057
USA

NORTHERN HYDRAULICS INC
GEN COUNSEL
2800 SOUTHCROSS DRIVE-WEST
P O BOX 1219
BURNSVILLE, MN 55306
USA

NORTHERN HYDRAULICS, INC.
2800 SOUTHCROSS DRIVE
BURNSVILLE, MN 55337
USA

NORTHERN ILLINOIS GAS
P O BOX 310
AURORA, IL 60507-0310
USA

NORTHERN ILLINOIS GAS
P.O. BOX 416
AURORA, IL 60568-0001
USA

NORTHERN ILLINOIS STEEL SUPPLY
RT 6 1/2 MILE WEST OF I-55
CHANNAHON, IL 60410
USA

NORTHERN IMPROVEMENT CO.
2 MI. SOUTH OF AIRPORT ON UNV.
BISMARCK, ND 58502
USA

NORTHERN IMPROVEMENT CO.
VARIOUS LOCATIONS
FARGO, ND 58108
USA

NORTHERN DESIGN PRECAST
P.O. BOX 7305
GILFORD, NH 03247
USA

NORTHERN ENGRAVING
1023 SANDLAKE ROAD
HOLMEN, WI 54636
USA

NORTHERN FIRE EQUIPMENT CORP
9480 CALUMET AVENUE
MUNSTER, IN 46321
US

NORTHERN HYDRAULICS OF FL
2800 SOUTHCROSS DRIVE
BURNSVILLE, MN 55337
USA

NORTHERN ILL BRICK & SUPP
222 DOUGLAS AVE
ELGIN, IL 60120
USA

NORTHERN ILLINOIS GAS
P O BOX 416
AURORA, IL 60568-0001
USA

NORTHERN ILLINOIS PLANNING
4415 W HARRISON ST SUITE 435
HILLSIDE, IL 60162
USA

NORTHERN ILLINOIS STEEL
P. O. BOX 2146
JOLIET, IL 60434
USA

NORTHERN IMPROVEMENT CO.
P O BOX 2846
FARGO, ND 58108
USA

NORTHERN IMPROVEMENT
U.S. 75
TOPEKA, KS 66600
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NORTHERN INSULATION
6910 TANAINA DR.
ANCHORAGE, AK 99502
USA

NORTHERN LIGHT TECHNOLOGY
1 ANTHENAEUM ST.
CAMBRIDGE, MA 02142
USA

NORTHERN MARINE & GENERAL
5751 MT. BAKER HWY.
DEMING, WA 98244
USA

NORTHERN MARINE GENERAL
CONTRACTORS
CAMBRIDGE, MA 02140
USA

NORTHERN MARINE/HAGGART HALL
BELLINGHAM, WA 98225
USA

NORTHERN MEDICAL SPECIALIST
111 CLOCKTOWER COMMONS DRIVE
BREWSTER, NY 10509
USA

NORTHERN OKLAHOMA INSULATING
800 HARDING AVE.
PONCA CITY, OK 74602
USA

NORTHERN PRECISION CASTING
HWY 120 NORTH
LAKE GENEVA, WI 53147
USA

NORTHERN READY MIX
9531 ROUTE 13
CAMDEN, NY 13316
USA

NORTHERN RESTORATION
P.O. BOX 146
GRAWN, MI 49637
USA

NORTHERN KENTUCKY CONFERENCE
CENTER
1 WEST RIVER CENTER DRIVE
COVINGTON, KY 41011
USA

NORTHERN MANUFACTURING CO INC
132 N RAILROAD ST
P O BOX 30
OAK HARBOR, OH 43449
US

NORTHERN MARINE GENERAL
CONTRACTORS
BELLINGHAM, WA 98227
USA

NORTHERN MARINE/1106 HARRIS
1106 HARRIS ST.
BELLINGHAM, WA 98225
USA

NORTHERN MARINE/KETCHIKAN INDIAN
ALASKA MARINE LINES
5615 W. MARGINAL WAY
SEATTLE, WA 98106
USA

NORTHERN NEW ENGLAND CONCRETE
PROMOTION ASSOCIATION
PO BOX 6427
SCARBOROUGH, ME 04070-6427
US

NORTHERN PRECAST
5565 QUAM AVENUE N.E.
ROGERS, MN 55374
USA

NORTHERN READY MIX
32 SILK RD.
FULTON, NY 13069
USA

NORTHERN RESEARCH AND ENGINEERING C
39 OLYMPIA AVE
WOBURN, MA 01801
USA

NORTHERN SAFETY CO INC
DEPT. CH. 10119
PALATINE, IL 60055
US

NORTHERN LIGHT TECHNOLOGY INC
ONE ATHENAEUM STREET
CAMBRIDGE, MA 02142
US

NORTHERN MANUFACTURING COMPANY
132 N. RAILROAD ST.
OAK HARBOR, OH 43449
USA

NORTHERN MARINE GENERAL
CONTRACTORS
CAITEC GOLF COURSE
BELLINGHAM, WA 98227
USA

NORTHERN MARINE/DICKERSON DISTRIBUT
1750 MOORE ST
BELLINGHAM, WA 98226
USA

NORTHERN MARINE/WESTERN WA.
C/O DAWSON CONSTRUCTION
1500 KENTUCKY ST.
BELLINGHAM, WA 98226
USA

NORTHERN OHIO LUMBER & TIMBER
1895 CARTER ROAD
CLEVELAND, OH 44113
USA

NORTHERN PRECAST
BOX 280
SAINT MICHAEL, MN 55376
USA

NORTHERN READY MIX
710 EAST SENECA ST
OSWEGO, NY 13126
USA

NORTHERN RESTORATION
DO NOT USE
GRAWN, MI 49637
USA

NORTHERN SAFETY CO INC
PO BOX 4250
UTICA, NY 13504-4250
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NORTHERN SAFETY CO., INC.
P.O. BOX 4250
UTICA, NY  13504-4250
USA

NORTHERN SAFETY CO., INC.
UTICA, NY  13504-4250
USA

NORTHERN SAND & GRAVEL
P.O. BOX 365
SAULT SAINTE MARIE, MI  49783
USA

NORTHERN SAND & GRAVEL
PO BOX 365
SAULT SAINTE MARIE, MI  49783
USA

NORTHERN SAND & GRAVEL
W 3 MILE ROAD
SAULT SAINTE MARIE, MI  49783
USA

NORTHERN STAR MINERAL INC
2910 GRANTLINE ROAD
NEW ALBANY, IN  47150
USA

NORTHERN STAR MINERALS INDIANA
P O BOX 66973
CHICAGO, IL  60666-0973
USA

NORTHERN STAR MINERALS INDIANA
P O BOX 66973
CHICAGO, IL  60666-0973
USA

NORTHERN STAR
PO BOX 66973
CHICAGO, IL  60666-0973
USA

NORTHERN STATES POWER CO
P O BOX 9255
MINNEAPOLIS, MN  55480-0002
USA

NORTHERN STATES POWER COMPANY
P.O. BOX 9477
MINNEAPOLIS, MN  55484-9477
USA

NORTHERN TELECOM INC
PO BOX 80510
NASHVILLE, TN  37208-0000
USA

NORTHERN TELECOM
4001 E CHAPEL HILL
RESEARCH TRIANGLE PARK, NC  27709
USA

NORTHERN TELECOM
4401 WESTWINDS DRIVE NE
CALGARY ALBERTA, AB  T3J 3R3
TORONTO

NORTHERN TELECOM
4600 EMPEROR BOULEVARD
MORRISVILLE, NC  27560
USA

NORTHERN TELECOM
8200 DIXIE ROAD
BRAMPTON ONTARIO, ON  L6V 2M6
TORONTO

NORTHERN TELECOM
8200 DIXIE ROAD
BRAMPTON ONTARIO, ON  L8V 2M6
TORONTO

NORTHERN TELECOM
9300 TRANS CANADA HWY
ST LAURENT QUEBEC, QC  H4S 1K5
TORONTO

NORTHERN TOOL & EQUIP.
BURNSVILLE, MN  55337
USA

NORTHERN TOOL & EQUIP.
P.O. BOX 1499
BURNSVILLE, MN  55337
USA

NORTHERN TOOL & EQUIPMENT CO
P O BOX 1219
BURNSVILLE, MN  55337-0219
USA

NORTHERN TOOL & EQUIPMENT
P.O. BOX 1219
BURNSVILLE, MN  55337-0219
USA

NORTHERN TRUST BANK
DIVISION NINE
PHOENIX, AZ  85009
USA

NORTHERN TRUST COMPANY
PO BOX 75599
CHICAGO, IL  60675-5599
USA

NORTHERN VIRGINIA CHAPTER CSI
277 SUNSET PK DR
HERNDON, VA  20170
USA

NORTHERN WATERPROOFING
745 SOUTH AIRPORT ROAD WEST
TRAVERSE CITY, MI  49684
USA

NORTHERN WATERPROOFING
745 SOUTH AIRPORT ROAD WEST
TRAVERSE CITY, MI  49686
USA

NORTHERN WATERPROOFING
DO NOT USE
TRAVERSE CITY, MI  49684
USA

NORTHERN WESTCHESTER HOSPITAL CTR
400 EAST MAIN STREET
MOUNT KISCO, NY  10549
USA

NORTHERN WESTCHESTER HOSPITAL
ROUTE 117 & S. BEDFORD AVENUE
MOUNT KISCO, NY  10549
USA

NORTHERN
P.O. BOX 1219
BURNSVILLE, MN  55337
USA

NORTHERN, FRANCIS
6909 PLSNT RDG DR SW
CEDAR RAPIDS, IA  52404

NORTHERN, FREDDIE
6909 PLSNT RDG DR SW
CEDAR RAPIDS, IA  52404

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NORTHFIELD BLOCK CO
ONE HUNT COURT
MUNDELEIN, IL 60060
USA

NORTHFIELD BLOCK
1 HUNT COURT
MUNDELEIN, IL 60060
USA

NORTHFIELD BLOCK
23451 S. YOUNGS RD
CHANNAHON, IL 60410
USA

NORTHFIELD BLOCK
509 ROWELL AVE.
JOLIET, IL 60433
USA

NORTHFIELD BLOCK
717 PARKWOOD
ROMEOVILLE, IL 60441
USA

NORTHFIELD CROSSING
1141 WEST LONG LAKE RD.
TROY, MI 48098
USA

NORTHGATE MALL
HIGHWAY 153 & HIXSON PIKE
HARRISON, TN 37341
USA

NORTHGLEN LEASE VENTURE
10200 E GIRARD AVE
DENVER, CO 80231
USA

NORTHGLEN LEASE VENTURE
GEN COUNSEL
10200 E. GIRARD AVE.
BLDG. CSUITE 355
DENVER, CO 80231
USA

NORTHGLEN LEASE VENTURE
GENERAL COUNSEL
10200 E. GIRARD AVE.
BLDG. C, SUITE 355
DENVER, CO 80231

NORTHGLENN LEASE VENTURE
P.O. BOX 24352
DENVER, CO 80224-0352
USA

NORTHLAKE OFFICE BLDG.
2150 NORTHLAKE PARKWAY
ATLANTA, GA 30321
USA

NORTHLAND COLD STORAGE, INC
PO BOX 11903
GREEN BAY, WI 54307-1903
USA

NORTHLAND ELECTRIC SUPPLY
1216 2ND. ST. S.W.
ROCHESTER, MN 55902
USA

NORTHLAND ELECTRIC SUPPLY
201 CENTER STREET WEST, ROOM S-69
ROCHESTER, MN 55901
USA

NORTHLAND ELECTRIC SUPPLY
3919 HIGHWAY 14 WEST
ROCHESTER, MN 55901-6609
USA

NORTHLAND ELECTRIC SUPPLY
3919 HWY. 14 WEST
ROCHESTER, MN 55901
USA

NORTHLAND ELECTRIC SUPPLY
P.O. BOX 6297
ROCHESTER, MN 55903-6297
USA

NORTHLAND EQUIPMENT CO INC
306 WEST STATE ST
JANESVILLE, WI 53546-2556
USA

NORTHLAND INDUSTRIAL TRUCH CO INC
PO BOX 9413
BOSTON, MA 02209-9413
USA

NORTHLAND READY MIX
69 HWY & SCHELL ROAD
PLEASANT VALLEY, MO 64068
USA

NORTHLAND READY MIX
8607 SCHELL RD
LIBERTY, MO 64068
USA

NORTHLAND STEEL CORPORATION
ROUTE 62-MAIN ST.
NORTH READING, MA 01889
USA

NORTHLAND U-CART READY MI
8607 SCHELL RD
LIBERTY, MO 64068
USA

NORTHMEADOW OFFICE BLDG.ONE
1357 HAMBREE RD.
ROSWELL, GA 30076
USA

NORTHRIDGE FASHION MALL
C/O WESTSIDE BUILDING MATERIALS
SAN FERNANDO, CA 91342
USA

NORTHRIDGE MEDICAL CENTER
1306-1320 E. RIDGE ROAD
HENRIETTA, NY 14467
USA

NORTHROP CORPORATION
1 NORTHROP AVENUE
HAWTHORNE, CA 90250
USA

NORTHROP CORPORATION
DEPT 5097/62
3309 W. EL SEGUNDO, BLDG. AP3
HAWTHORNE, CA 90250
USA

NORTHROP GRUMAN CORP
NORMAN L SEALANDER MANAGER
CORPORAT
.
UNK

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

NORTHROP GRUMANN
1111 STEWART AVENUE
BETHPAGE, NY 11714
USA

NORTHROP GRUMMAN CORP
ROUTE 3 BOX 115
BENEDUM INDUSTRIAL PARK
BRIDGEPORT, WV 26330
USA

NORTHROP GRUMMAN CORP. MASD
8900 E. WASHINGTON BLVD.
PICO RIVERA, CA 90660
USA

NORTHROP GRUMMAN
101 INDUSTRIAL PK BLVD
WARNER ROBINS, GA 31093
USA

NORTHROP GRUMMAN
1111 STEWART AVE
BETHPAGE, NY 11714
USA

NORTHROP GRUMMAN
2501 EAST BYPASS
COLLEGE STATION, TX 77845
USA

NORTHROP GRUMMAN
500 HICKS ROAD
ROLLING MEADOWS, IL 60008
USA

NORTHROP GRUMMAN
7323 AVIATION BOULEVARD
BALTIMORE, MD 21240
USA

NORTHROP GRUMMAN
ATTN ACCTS PAYABLE
ARLINGTON HEIGHTS, IL 60005
USA

NORTHROP GRUMMAN
ELECTRONIC SYS SUPPORT DIV
BALTIMORE, MD 21203
USA

NORTHROP GRUMMAN
FRANKLIN VALLEY ROAD
FLEETVILLE, PA 18420
USA

NORTHRUP CONCRETE, INC.
P O BOX 431
BROCKPORT, NY 14420
USA

NORTHRUP CONCRETE, INC.
P O BOX K55
BROCKPORT, NY 14420
USA

NORTHRUP CONST CONCRETE
P O BOX 431
BROCKPORT, NY 14420
USA

NORTHRUP CONTR INC
PO BOX K55
BROCKPORT, NY 14420
USA

NORTHRUP GRUMMAN CORP.
BLDG. #23
111 SCHILLING ROAD
HUNT VALLEY, MD 21031
USA

NORTHRUP GRUMMAN CORP.
MAIL STOP A ALPHA 320
PO BOX 392
BALTIMORE, MD 21203
USA

NORTHRUP GRUMMAN CORP.
PO BOX 392
BALTIMORE, MD 21203
USA

NORTHRUP HIGH SCHOOL
CORNER OF COOK RD. & COLDWATER RD.
FORT WAYNE, IN 46816
USA

NORTHRUP, DEANNA
BOX 64
ELY, IA 52227

NORTHRUP, THERESA R
1512 PUFFIN CT
PASADENA MD, MD 21122

NORTHSHORE HOSPITAL
825 NORTHERN BLVD
GREAT NECK, NY 11020
USA

NORTHSHORE MARINE
815 ULVALDE
HOUSTON, TX 77015
USA

NORTHSHORE UNIVERSITY HOSPITAL
@ GLEN COVE
GLEN COVE, NY 11542
USA

NORTHSIDE PLUMBING SUPPLY
11501 W. HARDY
HOUSTON, TX 77078
USA

NORTHSTAR HOLDINGS, INC.
100 WASHINGTON AVENUE SOUTH
SUITE 800
MINNEAPOLIS, MN 55401-2121
USA

NORTHSTAR HOLDINGS, INC.
300 FIRST STAMFORD PLACE
STAMFORD, CT 06902
USA

NORTHSTAR INVESTMENT MGMT. CORP.
2 PICKWICK PLAZA
GREENWICH, CT 06830
USA

NORTHSTAR PLUMBING CO., INC
3324 TIMBERLAKE ROAD
KENNESAW, GA 30144
USA

NORTHSTAR REPROGRAPHICS
129 PORTLAND STREET
BOSTON, MA 02114
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NORTHSTATE READYMIX
16575 CREEK ROAD
REDDING, CA 96099
USA

NORTHSTATE READYMIX
ACCOUNTS PAYABLE
REDDING, CA 96099
USA

NORTH-STRONG SCIENTIFIC, INC.
ALPHA INDUSTRIAL PARK, 15 AVE. A
PHILLIPSBURG, NJ 08865
USA

NORTH-STRONG SCIENTIFIC, INC.
PHILLIPSBURG, NJ 08865
USA

NORTHTOWN REFRIGERATION
4711 NORTH LINCOLN
CHICAGO, IL 60625
USA

NORTHVILLE SUNRISE ASSISTED LIVING
16100 HAGGERTY ROAD
NORTHVILLE, MI 48167
USA

NORTHWAY, TANYA
112 TUSCARORA
LAKE WINNEBAGO, MO 64034

NORTHWEST AIRLINES
AIRCRAFT MAINTENANCE
DETROIT, MI 48200
USA

NORTHWEST AIRLINES
JFK INTERNATIONAL AIRPORT
CARGO AREA D HANGAR 1 TRAILER
JAMAICA, NY 11430
USA

NORTHWEST ANALYTICAL, INC.
519 SW PARK AVENUE
PORTLAND, OR 97205
USA

NORTHWEST BLDG. MATERIALS
31 W. 524 DIEHL RD.
NAPERVILLE, IL 60563
USA

NORTHWEST CARGO
NORTH ACCESS ROAD
OHARA FIELD
CHICAGO, IL 60629
USA

NORTHWEST CARGO
OHARA FIELD
NORTH ACCESS ROAD
CHICAGO, IL 60607
USA

NORTHWEST CASCADE INC.
P.O. BOX 73399
PUYALLUP, WA 98373
USA

NORTHWEST COATINGS
6870 S. 13TH STREET
OAK CREEK, WI 53154
USA

NORTHWEST COATINGS
7221 SOUTH 10TH. STREET
OAK CREEK, WI 53154
USA

NORTHWEST COMMON
PO BOX 342
CAMBRIDGE, MA 02140
USA

NORTHWEST COMMUNITY HOSPITAL
C/O J.L. MANTA
ARLINGTON HEIGHTS, IL 60005
USA

NORTHWEST CONCRETE MASONY
ASSOC
P.O. BOX 430
YAKIMA, WA 98907
US

NORTHWEST CONCRETE/ARPS RED-E-MIX
6205 N. 87 CIRCLE
OMAHA, NE 68134
USA

NORTHWEST COOPERAGE COMPANY
7152 FIRST AVENUE S.
SEATTLE, WA 98108
USA

NORTHWEST DRYWALL
206 WEST 11TH STREET
REDWOOD FALLS, MN 56283
USA

NORTHWEST ELEMENTARY SCHOOL
840 GREEN RIVER RD
SPARTANBURG, SC 29305
USA

NORTHWEST FIREPROOFING
PO BOX 7026
LYNNWOOD, WA 98046
USA

NORTHWEST FIREPROOFING
PO BOX3546
LYNNWOOD, WA 98046
USA

NORTHWEST FIREPROOFING/BIO SCIENCE
3830 MONTE VILLA
BOTHELL, WA 98021
USA

NORTHWEST FIREPROOFING/EYE,EAR,NOSE
217 W. CATALDO
SPOKANE, WA 99201
USA

NORTHWEST FIREPROOFING/NORTH CREEK
19801 NORTH CREEK PKWY
BOTHELL, WA 98011
USA

NORTHWEST FIREPROOFING/SAFEWAY
1551
VIKING TERMINAL SEATTLE
SEATTLE, WA 98101
USA

NORTHWEST FIREPROOFING/SEA TAC
CORNER OF 28TH & 188TH
SEATTLE, WA 98188
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NORTHWEST FIREPROOFING/SEA-TAC
18502 76TH AVE. WEST
EDMONDS, WA  98026
USA

NORTHWEST FIREPROOFING/SEATTLE
800 PIKE ST.
SEATTLE, WA  98111
USA

NORTHWEST FIREPROOFING/SWEDISH HOSP
MADISON & MINOR
SEATTLE, WA  98188
USA

NORTHWEST FIREPROOFING/WEST POINT
22515 6TH AVE. SOUTH
DES MOINES, WA  98198
USA

NORTHWEST HEATING &
P O BOX 1806
ARVADA, CO  80001
USA

NORTHWEST HOSPITAL CENTER
P.O. BOX 630710
BALTIMORE, MD  21263-0710
USA

NORTHWEST IL CONSTRUCTION COMPANY
350 ANTEC ROAD
ROCK FALLS, IL  61071
USA

NORTHWEST IL CONSTRUCTION COMPANY
P. O. BOX 994
STERLING, IL  61081
USA

NORTHWEST IOWA HEALTH CENTER
HOSPITAL
SHELDON, IA  51201
USA

NORTHWEST LABEL & DESIGN
3259 20TH AVE WEST
SEATTLE, WA  98199
USA

NORTHWEST MAGNET SCHOOL
C/O ACOUSTICS, INC.
CHARLOTTE, NC  28216
USA

NORTHWEST MASONRY REINFORCEMENT
19501 144TH AVENUE N.E.
WOODINVILLE, WA  98072
USA

NORTHWEST MASONRY REINFORCEMENT
PO BOX2984
REDMOND, WA  98073
USA

NORTHWEST MEDICAL CENTER
120 LABREE AVENUE SOUTH
THIEF RIVER FALLS, MN  56701
USA

NORTHWEST MEDICAL CENTER
FAIRFIELD STREET
SAINT ALBANS, VT  05478
USA

NORTHWEST METAL & SALVAGE SERVICE
9607 AURORA AVE N.
SEATTLE, WA  98103
USA

NORTHWEST MICROFILM CO
P O BOX 2199
SPOKANE, WA  99210
USA

NORTHWEST PIPE & CASING
PO BOX280
ADELANTO, CA  92301
USA

NORTHWEST PIPE COMPANY
6501 CLAY STREET
RIVERSIDE, CA  92509
USA

NORTHWEST R/M
(LOCATED ON THE HAYDON POWER PLANT)
12795 E. UTE
HAYDEN, CO  81639
USA

NORTHWEST READY MIX INC.
ATTN: ACCOUNTS PAYABLE
CRAIG, CO  81626
USA

NORTHWEST READY MIX
2940 E. HWY 40
CRAIG, CO  81625
USA

NORTHWEST READY MIX
40 COUNTY ROAD 8
MEEKER, CO  81641
USA

NORTHWEST READY MIX
ATTN: ACCOUNTS PAYALE
CRAIG, CO  81626
USA

NORTHWEST SENIOR HIGH SCHOOL
7007 NW 12TH AVENUE
MIAMI, FL  33150
USA

NORTHWEST STONE & BRICK
ATTN:  ACCOUNTS PAYABLE
ROYAL CITY, WA  99357
USA

NORTHWEST STONE AND BRICK
19503 63RD AVENUE N.E.
ARLINGTON, WA  98223
USA

NORTHWEST STONE AND BRICK
3997 ROAD 13.6 S.W.
ROYAL CITY, WA  99357
USA

NORTHWEST STONE AND BRICK
ATTN:  ACCOUNTS PAYABLE
ROYAL CITY, WA  99357
USA

NORTHWEST TITLE COMPANY
530 BREEZE STREET
CRAIG, CO  81625
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

NORTHWEST VILLAGE SHOPPNG
17378 NORTHWEST FREEWAY
HOUSTON, TX  77040
USA

NORTHWEST WALL& CEILING BUREAU
1032-A N.E. 65TH STREET
SEATTLE, WA  98115
USA

NORTHWESTERN CORPORATE CENTER
10 MILE AND NORTHWESTERN HIGHWAY
SOUTHFIELD, MI  48075
USA

NORTHWESTERN HIGH SCHOOL
2305 WEST MAIN ST.
ROCK HILL, SC  29732
USA

NORTHWESTERN MASONRY
STORE #6899
4400 NORTH MAIN STREET
FINDLAY, OH  45840
USA

NORTHWESTERN MEM HOSP C/O SPRAY INS
BETWEEN HURON ERIE ST.CLAIR FAIRBAN
CHICAGO, IL  60611
USA

NORTHWESTERN MEMORIAL
C/O SPRAY INSULATION
CHICAGO, IL  60611
USA

NORTHWESTERN MUTUAL LIFE
177 BROAD ST SUITE 1005
STAMFORD, CT  06901
USA

NORTHWESTERN MUTUAL LIFE
666 THIRD AVE,30TH FLOOR
NEW YORK, NY  10017
USA

NORTHWESTERN TECH. UNIVERSITY
SHERIDIAN ROAD
EVANSTON, IL  60185
USA

NORTHWESTERN UNIVERSITY HOSPITAL
C/O BARRIER CORPORATION
CHICAGO, IL  60611
USA

NORTHWESTERN UNIVERSITY
2001 SHERIDAN ROAD
EVANSTON, IL  60208-2800
USA

NORTHWESTERN UNIVERSITY
2145 SHERIDAN ROAD
EVANSTON, IL  60208-4400
USA

NORTHWESTERN UNIVERSITY
2145 SHERIDAN ROAD
EVANSTON, IL  60208
USA

NORTHWESTERN UNIVERSITY
600 FOSTER STREET
EVANSTON, IL  60208-4055
USA

NORTHWIND CONC PRODUCTS
4633 PRAIRIE HILL RD.
SOUTH BELOIT, IL  61080
USA

NORTHWIND CONCRETE PRODUCTS
PO BOX7369
ROMEOVILLE, IL  60446
USA

NORTHWIND CONCRETE PRODUCTS
ROUTE 7 & ROUTE 53
ROMEOVILLE, IL  60446
USA

NORTHWIND CONCRETE
4633 PRAIRIE HILL ROAD
SOUTH BELOIT, IL  61080
USA

NORTHWOODS HANDICAPPED ASSEMBLED
21080 OLINDA TRAIL NO
SCANDIA, MN  55073
USA

NORTON & SON
148 E. 5TH ST.
BAYONNE, NJ  07002
USA

NORTON AND SON
E. 5TH AND HOBOART AVE
BAYONNE, NJ  07002
USA

NORTON ART GALLERY
1451 S. OLIVE AVE
WEST PALM BEACH, FL  33401
USA

NORTON ART GALLERY
C/O AMERICAN FIREPROOFING
WEST PALM BEACH, FL  33401
USA

NORTON ART GALLERY
C/O SUFFOLK CONSTRUCTION
WEST PALM BEACH, FL  33401
USA

NORTON ART GALLERY
CAMBRIDGE, MA  99999
USA

NORTON AS
ATTN: O. SYRDAL
LILLESAND,  0
NOR

NORTON AS
ATTN: O. SYRDAL
LILLESAND,  04791
NOR

NORTON BEVERAGE CO.
2451 MASS. AVENUE
NORTH CAMBRIDGE, MA  02140
USA

NORTON CHEMICAL PROCESS PRODUCTS
3840 FISHCREEK ROAD
STOW, OH  44224
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NORTON CHEMICAL PROCESS PRODUCTS
PO BOX 350
AKRON, OH  44309
USA

NORTON CO  SAINT-COBAIN CORP
LAUREN P ALTERMAN
750 E SWEDESFORD ROAD
VALLEY FORGE, PA  19482-0101
USA

NORTON CO
LAUREN P ALTERMAN SR COUNSEL  SAINT
750 EAST SWEDESTORD ROAD
VALLEY FORGE, VA  19482
USA

NORTON ELECTRIC WHOLESALE
P.O. BOX 86048
LOS ANGELES, CA  90086-0048
USA

NORTON GALLERY & SCHOOL
OF ART
WEST PALM BEACH, FL  33401
USA

NORTON GALLERY OF ART
1451 S. OLIVE AVENUE
WEST PALM BEACH, FL  33401
USA

NORTON GALLERY SCHOOL, THE
1451 SO. OLIVER AVE.
WEST PALM BEACH, FL  33401
USA

NORTON LILLY, INTERNATIONAL, INC.
200 PLAZA DR.
SECAUCUS, NJ  07096
USA

NORTON MIDDLE SCHOOL
ROUTE 95 TO ROUTE 123 -WEST MAIN RD
NORTON, MA  02766
USA

NORTON PACKAGING INC
20670 CORSAIR BLVD
HAYWARD, CA  94545
USA

NORTON PACKAGING, INC.
3100 E. 10TH STREET
OAKLAND, CA  94601
USA

NORTON SIMON MUSEUM
C/0 WESTSIDE
PASADENA, CA  91109
USA

NORTON WELDING SUPPLY, INC.
2906 DEANS BRIDGE RD.
AUGUSTA, GA  30906
USA

NORTON WELDING SUPPLY, INC.
AUGUSTA, GA  30906
USA

NORTON, ARNOLD
604 EASTWAY DRIVE
LAKELAND, FL  33803

NORTON, ARRANA
ROUTE 4 BOX 235 M
LEESVILLE, SC  29070

NORTON, BARBARA
LONGWOOD RT 97
GLENWOOD, MD  21738

NORTON, BARBARA
PO BOX 290427
DAVIE, FL  33329

NORTON, BRUCE
5022 SOUTH BROOKLINE
OKLAHOMA CITY, OK  73119

NORTON, CAROL
58 DEWEY DRIVE
RINGWOOD, NJ  07456

NORTON, CLIFFORD
29 OLD AUBURN RD
DERRY, NH  03038

NORTON, DEAN
1680 MOUNTAIN DRIVE
ROCK SPRINGS, WY  82901

NORTON, DEBBIE
129 IRENE DR.
TROY, AL  36081

NORTON, DONNA
5329 ISABEL WAY S
MOBILE, AL  36693

NORTON, EUGENE
ESSEX COOP APTS        1000 FRANKLIN
AVE
1116
ESSEX, MD  21221

NORTON, FRANK
151 MONTGOMERY AVENUE
IRVINGTON, NJ  07111

NORTON, HEIDI
255 NORTH ROAD      UNIT 226
CHELMSFORD, MA  01824

NORTON, JAMES
422 SE 17TH PLACE
OCALA, FL  34474

NORTON, JANET
3265 VIRGINIA ST    SUITE #5
COCONUT GROVE, FL  33133

NORTON, JOHN
127 MARLBROOKE WAY
KENNETT SQUARE, PA  19348
USA

NORTON, JULIA
8107 PINE HILL
LAUREL, MD  20707

NORTON, MARVIN
3820 LUMBERDALE #E2
HOUSTON, TX  77092

NORTON, MICHAEL
913 SHENANDOAH DR.
SPRING LAKE, NJ  07762

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NORTON, PATRICIA
622 DUSTY ROAD
BOONVILLE, IN 47601

NORTON, RON
1104 W. READING PLACE
TULSA, OK 741272700

NORTON, SUSAN
204 BOLTON ST # 4
MARLBORO, MA 01752

NORTON, THOMAS
213 FIRST ST
MELROSE, MA 02176

NORTON, THOMAS
3379 DREW CT
MIDDLEBURG, FL 32068

NORTON, TIMOTHY
101 SALEM END ROAD
FRAMINGHAM, MA 01701

NORTON, WILLIE
P O BOX 594
ABBEVILLE, AL 36310

NORTRUP, FARREL
LOT O
SAN BENITO, TX 78586

NORWALK DRUM
10970 NANCE ST
NORWALK, CA 90650
USA

NORWALK READY MIX CONCRETE INC
PO BOX 309
NORWALK, IA 50211
USA

NORWALK READY MIX CONCRETE,INC.
P.O. BOX 309
NORWALK, IA 50211
USA

NORWALK READY MIX CONCRETE,INC.
PO BOX309
NORWALK, IA 50211
USA

NORWALK READY MIX
933 HUGHES
NORWALK, IA 50211
USA

NORWALK TANK CO
2121 MAPLE RD
JOLIET, IL 60432
USA

NORWALK TANK CO.
2121 MAPLE RD.
JOLIET, IL 60432
USA

NORWALK VAULT CO OF MAINE, INC.
1907 KIENLEN AVE.
SAINT LOUIS, MO 63133
USA

NORWALK VAULT CO.OF MAINE, INC
1907 KIENLEN AVENUE
SAINT LOUIS, MO 63133
USA

NORWARD, MARVIN
909 TWIN CREEK DR.
DESOTO, TX 75115

NORWEGIAN AMERICAN HOSPITAL
1044 N. FRANSCISCO AVE.
CHICAGO, IL 60622-2794
USA

NORWEST MORTGAGE BUILDING
1725 68TH STREET
WEST DES MOINES, IA 50266
USA

NORWOOD CUSTOM HOMES
ROARK DAVID M REGISTERED AGENT
1009 S WHITNEY WAY
MADISON, WI 53711
USA

NORWOOD ENGINEERING CO INC
1410 ROUTE ONE
NORWOOD, MA 02062
USA

NORWOOD FIRE PROTECTION INC
30 OLD PAGE ST
STOUGHTON, MA 02072
USA

NORWOOD SHADE & BLIND
P O BOX 61
NORWOOD, MA 02062
USA

NORWOOD SHEET METAL
744 PROVIDENCE HWY
NORWOOD, MA 02062
USA

NORWOOD, C
P.O. BOX 14182
GREENVILLE, SC 296104182

NORWOOD, JOHNNY
8690 OVERHILL LANE
BEAUMONT, TX 77707

NORWOOD, JOSEPH
2121 SUMMER AVE.
WACO, TX 76707

NORWOOD, JOSIAH
282 RENNER AVENUE
NEWARK, NJ 07112

NORWOOD, K
P.O. BOX 1102
ANTIOCH, TN 37011

NORWOOD, KENNETH
220 CALHOUN STREET
CLEMSON, SC 29631

NORWOOD, TRACY
RT 3 BOX 743
WESTMINSTER, SC 29693

NORYKO, ROBERT
230 WILSHIRE AVENUE
DALY CITY, CA 940151036

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NORZ, GERALD
1456 HOCKERS ST
DEPERE, WI 54115

NOSAL, JOSEPH
407 N AMBLER STREET
QUAKERTOWN, PA 18951

NOSEGBY, DAVID
4026 7TH ST NE #7
WASHINGTON, DC 20017

NOSELLI, CHRISTOPHER
501 MITCHELL DR
VALLEY COTTAGE, NY 10989

NOSELLI, EDWINA
501 MITCHELL DRIVE
VALLEY COTTAGE, NY 10989

NOSEWORTHY, JAMES
16 PALISADE PLACE
HALIFAX, NS,

NOSKOWIAK, GARY
P O BOX 142
GREENLEAF, WI 54126

NOTARY PUBLIC UNDERWRITER
P O BOX 5378
TALLAHASSEE, FL 32314-5378
USA

NOTARY SEMINARS INC
4735 ROLANDO BOULEVARD
SAN DIEGO, CA 92115
USA

NOTH, RICHARD
3480 BARRON AVE
MEMPHIS, TN 38111

NOTHERS AWARDS & IDENTIFICATION
323 HORTON STREET
LONDON ONTARIO, ON N6B 1L5
TORONTO

NOTHERS AWARDS & IDENTIFICATION
3560 PINEGROVE AVENUE
PORT HURON, MI 48060
USA

NOTIFIER OF NEW YORK,INC.
102 MARY LANE
NEDROW, NY 13120
USA

NOTIFIER OF NEW YORK,INC.
265 INDUSTRIAL PARK DR.
KIRKWOOD, NY 13795
USA

NOTIFIER OF NEW YORK,INC.
PO BOX E
NEDROW, NY 13120
USA

NOTRE DAME SCHOOL OF BUSINESS
U. OF NORTH DAKOTA
SOUTH BEND, IN 46556
USA

NOTRE DAME UNIVERSITY/JOYCE CENTER
SOUTH BEND, IN 46637
USA

NOTTAGE, BOYTO
21 QUEENTREE COURT
F
BALTIMORE, MD 21244

NOTTAGE, EARL
10825 SW 152 TERR
MIAMI, FL 33157

NOUD, THOMAS
213 3RD AVE
ILIFF, CO 80736

NOURSE JR, LARRY
1512 WOODSIDE CT
CHESAPEAKE, VA 23320

NOUSS, J
2341 NE 28 CT
LIGHTHOUSE PT, FL 33064

NOUVELLES IMAGES INC
860 CANAL STREET
STAMFORD, CT 06902
USA

NOVA CHEMICALS LTD
BLDG. #21
RED DEER, AB T4N 6A1
TORONTO

NOVA CHEMICALS LTD
MOORE PLANT
510 MOORE LINE
SARNIA, ON N7T 8E3
TORONTO

NOVA CHEMICALS LTD
P O BOX 5006
RED DEER ALBERTA, AB T4N 6A1
TORONTO

NOVA CHEMICALS LTD
PO BOX 3050
SARNIA, ON N7T 8G9
TORONTO

NOVA CHEMICALS LTD.
1271 LOUGAR STREET
SARNIA, IT N7T 7M1
TORONTO

NOVA CHEMICALS LTD.
285 ALBERT STREET
CORUNNA, IT N0N 1G0
TORONTO

NOVA CHEMICALS LTD.
475 HILL STREET
CORUNNA ONTARIO, IT Z9Z 9Z9
TORONTO

NOVA CHEMICALS LTD.
HIGHWAY 11 EAST
PLANT SITE
RED DEER, IT T4N 6A1
TORONTO

NOVA CHEMICALS LTD.
PO BOX 3042
SARNIA, ON N7T 7M1
TORONTO

NOVA CHEMICALS LTD.
PO BOX 3042
SARNIA, ON N7T 8C9
TORONTO

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

NOVA CHEMICALS LTD.
PO BOX 3070
SARNIA, IT  N7T 8E3
TORONTO

NOVA CHEMICALS
STATION M
645 SEVENTH AVENUE SW
CALGARY, AB  T2P 5C6
TORONTO

NOVA GROUP, INC.
TRAILER ON AXIS ROAD
NORTH OF BUILDING 2013
NAVEL AIR STATION
NORTH ISLAND NAVAL AIR ST, CA  92135
USA

NOVA GROUP, INCORPORATED
7411 NAPA-VALLEJO HIGHWAY
NAPA, CA  94558
USA

NOVA GROUP, INCORPORATED
PO BOX357103
SAN DIEGO, CA  92135
USA

NOVA MOLECULAR TECHNOLOGIES, INC.
10200 BAY AREA BOULEVARD
PASADENA, TX  77507
USA

NOVA MOLECULAR
10200 BAY AREA BLVD
PASADENA, TX  77507-1852
USA

NOVA PB INC
1200 GARNIER ST
STE-CATHERINE QUEBEC, CA  L2V3Y9
USA

NOVA RESEARCH & TECHNICAL CTR
2928 16TH ST N.E.
CALGARY, AB  T2E 7K7
TORONTO

NOVA UNIVERSITIES TECHNOLOGY INC
1379 SEYMOUR STREET
HALIFAX, NS  B3H 3M6
TORONTO

NOVACARE INC
2406 SOUTH 24TH ST #E-116
PHOENIX, AZ  85034
USA

NOVACARE OCC HEALTH
P O BOX 100491
ATLANTA, GA  30384-0491
USA

NOVACARE OUTPATIENT REHAB
2403 WASHINGTON RD.
CANONSBURG, PA  15317
USA

NOVACARE OUTPATIENT REHABILITATION
5015 W. 65TH STREET
BEDFORD PARK, IL  60638
USA

NOVACOR
785 PETROLINA LINE
CORUNNA, IT  N0N 1G0
TORONTO

NOVAK LANDFILL PRP GROUP
MONTGOMERY MCCRACKEN WALKER &
RHOAD
123 SOUTH BROAD ST
PHILIDELPHIA, PA  19109
USA

NOVAK RD/RA GROUP SITE
NAT'L PENN BANK
ALLENTOWN, PA  18101
USA

NOVAK SITE RD/RA PRP GROUP
C/O NIHILL & RIEDLEY  SUITE 720 E
INDEPENDENCE SQUARE WEST
PHILADELPHIA, PA  19106
USA

NOVAK, ANTHONY
1312 LAKEVIEW STREET
WHITING, IN  46394

NOVAK, CHRISTOPHER
22 CASCADE RD
ARNOLD, MD  21012

NOVAK, DALE
1332 SUNRAY LANE
GREEN BAY, WI  54313

NOVAK, GARY
2760 WOODBURY DRIVE
ARLINGTON HEIGHTS, IL  60004

NOVAK, JAMES
N1230 CLUNE RD
KAUKAUNA, WI  54130

NOVAK, JEFFREY
1222 ILLINOIS AVE.
1
DORMONT, PA  15216

NOVAK, LINDA
208 CHARMAR WAY
TAYLORS,, SC  29687

NOVAK, LOIS
1847 HAMILTON ST S W
CEDAR RAPIDS, IA  52404

NOVAK, MARK
2704 LANSING
WICHITA FALLS, TX  76309

NOVAK, PATRICK
19401 VANOWEN
RESEDA, CA  91335

NOVAK, SANDRA
83 ANNE STREET
SOMERVILLE, NJ  08876

NOVAMAX CHEMICAL MANAGEMENT
PLANT #11 OIL HOUSE
DEPT# 1122
ANDERSON, IN  46018
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NOVAMAX TECHNOLOGIES INC
1615 JOHNSON ROAD N W
ATLANTA, GA 30318
USA

NOVAMED S.A. DE C.V.
27 AV. NTE 1331,LOCAL 13,
URB LA ESPERANZA
ENTRE 23Y 25 CALLE PTE.
SAN SALVADOR,
SLV

NOVARTIS BLDG 425/426
59 ROUTE 10 EAST
EAST HANOVER, NJ 07936
USA

NOVARTIS CONSUMER HEALTH INC
10401 HWY 6
LINCOLN, NE 68517
USA

NOVARTIS CONSUMER HEALTH INC.
PO BOX 83288
LINCOLN, NE 68501-3288
USA

NOVARTIS CROP PROTECTION INC.
NOVARTIS CROP PROTECTION INC.
P.O. BOX 19300
410 SWING ROAD
GREENSBORO, NC 27419-8300

NOVARTIS CROP PROTECTION, INC.
410 SWING ROAD
GREENSBORO, NC 27409
USA

NOVARTIS CROP PROTECTION, INC.
7145 58TH AVE.
VERO BEACH, FL 32967
USA

NOVARTIS CROP PROTECTION, INC.
PO BOX18300
GREENSBORO, NC 27419
USA

NOVARTIS PHARMACEUTICAL
25 OLD MILL ROAD
SUFFERN, NY 10901
USA

NOVARTIS PHARMACEUTICAL
ROUTE 59
SUFFERN, NY 10901
USA

NOVARTIS PHARMACEUTICALS
608 5TH AVE
MANHATTAN, NY 10020
USA

NOVARTIS PHARMECUTICAL CORP
59 RTE.10/BUILDING 408
EAST HANOVER, NJ 07936
USA

NOVARTIS SEEDS INC
1209 ORANGE ST
WILMINGTON, DE 19801
USA

NOVARTIS SEEDS INC.
1428 MADISON
NAMPA, ID 83653
USA

NOVARTIS SEEDS INC.
650 SUGAR MILL RD
LONGMONT, CO 80501
USA

NOVARTIS SEEDS
1020 SUGAR MILL RD
LONGMONT, CO 80501
USA

NOVARTIS/SANDOZ ARGO INC/ZOECON
GEORGE CROUSE JOHN LICATA

,
UNK

NOVASEP
481 S. DEMOCRAT RD.
DEPTFORD TERRACE, NJ 08097
USA

NOVASPECT INC
PO BOX 92202
CHICAGO, IL 60675-2202
USA

NOVASPECT INC.
1776 COMMERCE DRIVE
ELK GROVE VILLAGE, IL 60007

NOVASPECT INC.
1776 COMMERCE DRIVE
ELK GROVE VILLAGE, IL 60007
USA

NOVASPECT, INC.
P.O. BOX 92202
CHICAGO, IL 60675-2202
USA

NOVATEC, INC.
222 E. THOMAS AVENUE
BROOKLYN, MD 21225
USA

NOVATECH PACKAGING SYSTEMS, INC.
4131 HOMESTEAD
IRVINE, CA 92604
USA

NOVEH, JACQUELINE
5 ALBERT CT.
METAIRIE, LA 70003

NOVEILLO, JOHN
105 LILAH LANE
READING, MA 01867

NOVELAIRE TECHNOLOGIES
10132 MAMMOTH AVENUE
BATON ROUGE, LA 70814
USA

NOVELL INC
P O BOX 641025
PITTSBURGH, PA 15264-1025
USA

NOVELL INC
PO BOX 641025
PITTSBURGH, PA 15264-1025
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NOVELL PREMIUM SERVICES
1555 N TECHNOLOGY WAY
OREM, UT 84057
USA

NOVELLUS SYSTEMS, INC.
3175 HANOVER STREET
PALO ALTO, CA 94303
USA

NOVEN PHARMACEUTICALS
11960 S.W. 144TH STREET
MIAMI, FL 33186
USA

NOVEN PHARMACEUTICALS
14500 S.W. 119TH AVENUE
MIAMI, FL 33186
USA

NOVEX
11040 ROSELLE ST
SAN DIEGO, CA 92121
USA

NOVI HIGH SCHOOL
24062 TAFT ROAD
NOVI, MI 48374
USA

NOVI PLASTERING
C/O CEN CAL WALLBOARD SUPPLY
RANCHO CORDOVA, CA 95670
USA

NOVI PLASTERING/VISION SERVICE PLAN
C/O CEN WALLBOARD SUPPLY
SACRAMENTO, CA 94203
USA

NOVI
PATIENT SUPPORT
SACRAMENTO, CA 94203
USA

NOVIA UNIVERSITY
C/O GALE FIREPROOFING
ORLANDO, FL 32806
USA

NOVICK, ANDREW
3 BRIARCLIFFE DR
SCOTCH PLAINS, NJ 07076

NOVIGEN SCIENCES, INC.
1730 RHODE ISLAND AVE - NW, STE.110
WASHINGTON, DC 20036
USA

NOVIGEN SCIENCES, INC.
1730 RHODE ISLAND AVE - NW, STE.110
WASHINGTON, DC 20036

NOVILLE ESSENTIAL CO
124 CHASE DR
SOUTH PLAINFIELD, NJ 07080
USA

NOVILLE ESSENTIAL OIL CO., INC.
CAMBRIDGE, MA 02140
USA

NOVINGERS INC
3360 INDUSTRIAL WAY
HARRISBURG, PA 17110
USA

NOVINGERS INC
PO BOX 60186
HARRISBURG, PA 17106
USA

NOVITSKI, MICHAEL
1120 ELIZABETH ROW 5
GREEN BAY, WI 54302

NOVITSKY, DONALD
1035 GRANDELL AVE
READING, PA 19605

NOVO PHARMACEUTICAL
6200 FREEPORT CENTER
BALTIMORE, MD 21224
USA

NOVOTEL
45 THE ESPLANADE
TORONTO, ON M5E 1W2
TORONTO

NOVOTNEY, JANICE
2507 VILLAGE OF
LEVITTOWN, PA 19054

NOVOTNY, RAYMOND
1523 W SUFFIELD CT
ARLINGTON HEIGHTS, IL 60004

NOVUS SYSTEMS INC
P O BOX 297742
HOUSTON, TX 77297-0742
USA

NOW CARE MEDICAL CENTERS
13031 RIDGEDALE DR
MINNETONKA, MN 55305
USA

NOW COURIER, INC.
95 WASHINGTON STREET
FOXBORO, MA 02035
USA

NOW FREIGHT SYSTEMS
P.O. BOX 4080, SOUTH STATION
NEWARK, NJ 07114
USA

NOWAK, BRUCE
137 BELMONT ROAD
MADISON, WI 53714

NOWAK, CHARLES
PO BOX 103
MOMENCE, IL 60954

NOWAK, DEBORAH
137 BELMONT ROAD
MADISON, WI 53714

NOWAK, EDWARD
1331 BELLEVUE ST   LOT 178
GREEN BAY, WI 54302

NOWAK, EDWARD
1331 BELLEVUE STREET LOT 542
GREEN BAY, WI 54302

NOWAK, ELLEN
334 N FLAT ST
PENN YAN, NY 14527

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NOWAK, GREGORY
1434 OSAGE AVE
AKRON, OH 44305

NOWAK, JEANETTE
105 N HILL S
MOMENCE, IL 60954

NOWAK, LYNN
406 N PROSPECT
LIBERAL, KS 67901

NOWAKOWSKI, ROBERT
11 MARION STREET
HARTFORD, CT 06106

NOWELL, CHARLETTE
2731 HICKORY BEND
GARLAND, TX 750447437

NOWELL, LISA
82 S. BATES ROAD
TAYLOR, SC 29687

NOWELL, RODNEY
836 OAK HILL
WOOSTER, OH 44691

NOWLIN FENCE CO
PO BOX 59
BELLFLOWER, CA 90707
USA

NOWLIN, DELMAR
959 MORGAN RD
WEST HARRISON, IN 47060

NOWLIN, JAMES
1424 W WHIPPOORWILL
MUSTANG, OK 73064

NOWLIN, ROBERT
6702 HELMERS
HOUSTON, TX 77022

NOWOKUNSKI, MICHAEL
6B BUEL PLACE APT B
WOBURN, MA 01801

NOXELL CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

NOYCE, PATRICIA
605 DOHENY WAY
CASSELBERRY, FL 32707

NOYE, SANDRA
875 WILLIAMS BLVD
RIDGELAKE, MS 39157

NOYES DATA CORPORATION
120 MILL ROAD
PARK RIDGE, NJ 07656
USA

NOYES, TORREY
3504 HABERSHAM DR.
CUMMING, GA 30130

NOZEMACK, MATTHEW
1903 BILLY BARTON CIRCLE
REISTERSTOWN, MO 21136

NOZEMACK, RICHARD
1903 BILLY BARTON CI
REISTERSTOWN, MD 21136

NPA COATINGS, INC.
11110 BEREA ROAD
CLEVELAND, OH 44102
USA

NPC CORPORATION
PO BOX 245
NEWTON UPPER FALLS, MA 02164
USA

NPG, INC.
GENTW10
PO BOX 25235
LEHIGH VALLEY, PA 18002-5223
USA

NPN-8-S3731-IN
1 SUPS - LGS
HURLBURT FIELD, FL 32544-5350
USA

NPRA
1899 L ST.,NW,STE. 1000
WASHINGTON, DC 20036
USA

NPS ENERGY SERVICES
BRUNNER ISLAND/WAGO RD.
YORK HAVEN, PA 17370
USA

NR AND ENV PROTECTION CABINET COMMO
GLENNA JO CURRY OFFICE OF LEGAL SER
FIFTH FLOOR CAPITAL PLAZA TOWER
FRANKFORT, KY 40601
USA

NR, KHAM
4851 MATTERHORN
WICHITA FALLS, TX 76310

NRB INC., MODULAR BUILDING SYSTEM
115 SOUTH SERVICE ROAD WEST,BOX 129
GRIMSBY, ON L3M 4G3
TORONTO

NRB INC., MODULAR BUILDING SYSTEMS
115 S. SERVICE ROAD WEST, BOX 129
GRIMSBY, ON L3M 4G3
TORONTO

NRCC TRUST - NON FEDERAL
320 FIRST STREET S.E.
WASHINGTON, DC 20003
USA

NRCC-NATIONAL REPUBLICAN
320 FIRST ST., SOUTHEAST
WASHINGTON, DC 20003
USA

NRF, SEVEN
ABC
NY, NY 10059

NRG DISTRIBUTION CORP
#2 CALLE TABONUCO SUITE 100
GUAYNABO, PR 968
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NRG, EIGHT
KLM
NY, NY  10012

NRG, FIVE
HEART
NY, NY  10034

NRG, FOUR
LOD\
NY, NY  10098

NRG, ONE
GORN
NY, NY  10098

NRG, THREE
SOLO
NY, NY  10098

NRG, TWO
159W5STR
NY, NY  10047

NRI DATA & BUSINESS PRODUCTS
1313 S. PENNSYLVANIA AVE.
MORRISVILLE, PA  19067-1725
USA

NRI DATA & BUSINESS PRODUCTS
1313 SOUTH PENNSYLVANIA
MORRISVILLE, PA  19067
USA

NRI DATA & BUSINESS PRODUCTS
1313 SOUTH PENNSYLVANIA AVE
MORRISVILLE, PA  19067
USA

NRMCA
P.O. BOX 540
WAKEFIELD, MA  01880
USA

NRMCA
PO BOX 79433
BALTIMORE, MD  21279-0433
USA

NSBE/SHPE CAREER FAIR 2000
TROY BUILDING 110 8TH STREET
TROY, NY  12180-3590
USA

NSC CORPORATION
124 137TH ST.
HAMMOND, IN  46327
USA

NSC-FRUCON/FLUOR DANIEL
14916 STATE HWY 177
JACKSON, MO  63755
USA

NSF INTERNATIONAL
3475 PLYMOUTH ROAD
ANN ARBOR, MI  48113-0140
USA

NSF INTERNATIONAL
789 DIXBORO ROAD
ANN ARBOR, MI  48105
USA

NSF INTERNATIONAL
PO BOX 32850
DETROIT, MI  48232-0850
USA

NSF WORLD HEADQUARTERS
789 DIXBORO ROAD
ANN ARBOR, MI  48105
USA

NSI CORPORATION
234 W. COFAX
MISHAWAKA, IN  46545
USA

NSIGHT INC
10 FAWCETT ST
CAMBRIDGE, MA  02138
USA

NSL ACCOUNT NO IV
997 LENOX DRIVE  BUILDING 3
LAWRENCEVILLE, NJ  08648-2311
USA

NSPI NATIONAL PROMOTION PROGRAM
2111 EISENHOWER AVENUE
ALEXANDRIA, VA  22314
USA

NSS ENVIRONMENTAL,INC.
8003 VINECREST AVENUE SUITE 4
LOUISVILLE, KY  40222
USA

NSTAR ELECTRIC
P O BOX 970030
BOSTON, MA  02297-0030
USA

NSTAR ELECTRIC
PO BOX 4508
WOBURN, MA  01888-4508
USA

NSTAR GAS
PO BOX 4508
WOBURN, MA  01888-4508
USA

NTC ELECTRONICS, INC
12838 SOUTH CICERO AVENUE
ALSIP, IL  60658
USA

NTC ELECTRONICS, INC.
DEPT. 77-3088
CHICAGO, IL  60678-3088
USA

NTC ELECTRONICS, INC.
DEPT. 77-3088
CHICAGO, IL  60678-3088

NTC
PO BOX 309
JEFFERSON, GA  30549-0309
USA

NTD PATENT & TRADE MARK AGENCY LTD.
TSIMSHATSUI EAST
KOWLOON, HONG KONG, IT  99999
UNK

NTD PATENT & TRADEMARK
BEIJING OFFICE
10TH FLOOR  BLOCK A
INVESTMENT PLAZA  27 JINRONGDAJIE
BEIJING,  100032
CHN

NTEK TECHNOLOGY
1170 SONORA COURT
SUNNYVALE, CA  94086
USA