# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

NTFC CAPITAL CORPORATION
P O BOX 740428
ATLANTA, GA 30374-0428
USA

NTFC CAPITAL CORPORATION
P O BOX 740428
ATLANTA, GA 30374-0428
USA

NTFC CAPITAL CORPORATION
PO BOX 642888
PITTSBURGH, PA 15264-2888
USA

NTI COLORADO DIVISION
6035 GALLEY ROAD
COLORADO SPRINGS, CO 80915
USA

NTI COLORADO DIVISION
980 TECHNOLOGY COURT
COLORADO SPRINGS, CO 80915
USA

NTIS
PO BOX 100955
ATLANTA, GA 30384-0955
USA

NTS INC
PO BOX 200770
DALLAS, TX 75320-0770
USA

NTS INC
PO BOX 910526
DALLAS, TX 75391-0526
USA

NTS INC.
PO BOX 200256
DALLAS, TX 75320-0256
USA

NTS
P O BOX 200770
DALLAS, TX 75320-0770
USA

NTS
PO BOX 200243
DALLAS, TX 75320-0243
USA

NTS
PO BOX 910531
DALLAS, TX 75391-0531
USA

NU LUSTRE POLISHING
3395 N. DIXIE HWY
BOCA RATON, FL 33431
USA

NU WAY CONCRETE FORMS INC.
4190 HOFFMEISTER
SAINT LOUIS, MO 63125
USA

NU WAY
4190 HOFFMEISTER AVENUE
SAINT LOUIS, MO 63125
USA

NU WEIBOLT HALL
339 EAST SUPERIOR
CHICAGO, IL 60610
USA

NUCERO ELECTRIC
7210 WISSINOMING STREET
PHILADELPHIA, PA 19135
USA

NU-CHEK-PREP, INC.
109 MAIN ST. WEST
ELYSIAN, MN 56028-2034
USA

NU-CHEK-PREP, INC.
PO BOX 295
ELYSIAN, MN 56028-0295
USA

NUCKLES & SON READY MIX
PO BOX1302
JONESBORO, AR 72403-1302
USA

NUCKLEY COMPANIES
2341 SCRANTON RD
CLEVELAND, OH 44113
USA

NUCKLEY PACKAGING
2341 SCRANTON ROAD
CLEVELAND, OH 44113
USA

NUCLEAR DEPT MTL CTR
ALLOWAY CREEK NECK RD - MC W01
PSE&G CO. (104 0)
HANCOCKS BRIDGE, NJ 08038
USA

NUCLEAR FUEL SERVICES, INC.
1205 BANNER HILL RD.
ERWIN, TN 37650
USA

NUCLEAR FUEL SERVICES, INC.
DEPT. 888089
KNOXVILLE, TN 37995-8089
USA

NU-CO CONCRETE INC
P.O. BOX 959
MURPHYSBORO, IL 62966
USA

NU-CO CONCRETE INC
WILLIAMS STREET
MURPHYSBORO, IL 62966
USA

NUCO MECHANICAL CONTRACTING
504 CONGRESS CIRCLE
ROSELLE, IL 60172
USA

NU-CO
PERRYSVILLE, MO 53775
USA

NUCO2 INC.
PO BOX 3328
STUART, FL 34995
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NUCOAT INC
235 EAST LAKE WAY
WAYZATA, MN  55391
USA

NUCOAT INC.
235 EAST LAKE STREET
WAYZATA, MN  55391
USA

NUCOAT INC.
3431 HOGARTH ST
EAU CLAIRE, WI  54703
USA

NUCOAT INC.
3431 HOGARTH STREET
EAU CLAIRE, WI  54702-1992
USA

NUCOAT INC.
3431 HOGARTH
PO BOX 1992
EAU CLAIRE, WI  54702
USA

NUCON SCHOKBETON, INC.
3102 CORK STREET
KALAMAZOO, MI  49001
USA

NUCOR STEEL - DO NOT USE
INTERSECTION CITY ROADS
CRAWFORDSVILLE, IN  47933
USA

NUCOR STEEL CORP
1455 HAGEN AVENUE
HUGER, SC  29450
USA

NUCOR STEEL CORP
P.O. BOX 2259
MOUNT PLEASANT, SC  29465
USA

NUCOR STEEL
P O BOX 2259
MOUNT PLEASANT, SC  29465
USA

NUCOR STEEL
P O BOX 525
DARLINGTON, SC  28532
USA

NUCOR STEEL
P.O. BOX 525
DARLINGTON, SC  29532
USA

NUCOR STEEL/ LOFLAND LR
I-55 EXIT 18 E 5 MI RT
ARMOREL, AR  72310
USA

NUDD, ELIZABETH
28 SPRING STREET
NORTH ATTLEBORO, MA  02760

NUDO, SYBIL
240 SCOTT ST
WILKES BARRE, PA  18702

NUDRAULIX AUTOMATION INC
840 BLACKBURN DR
MOBILE, AL  36608
USA

NUELSUMA, PIM
1908 W  RAMONA ROAD
ALHAMBRA, CA  91804

NUEVA, LELISA
104 WESTERN AVENUE
JERSEY CITY, NJ  07307

NUEVO CENTRO(JUDICIAL MAYAGUEZ)
91 HIRAM D. CABASSA AVENUE
MAYAGUEZ, PR  681
USA

NUGENT, DOROTHY
79 RIVER BEND RD
BERKELEY HTS, NJ  07922

NUGENT, GLORIA
1802 BITTERSWEET ST
RUSTON, LA  71270

NUGENT, MICHAEL
10754 GREEN STREET
WHITESVILLE, KY  42378

NUGENT, NANCY
125 BEACH PLAIN RD
DANVILLE, NH  03819

NUGENTG, THERESA
5375 IRON PEN PLACE
COLUMBIA, MD  21044

NUGGET
MAC BROTHERS C/O UNIVERSAL
RENO, NV  89503
USA

NUGGETT
UNIVERSAL ROOFERS CO. MARK BROS.
RENO, NV  89503
USA

NUGRAPHICS
82 OLYMPIA AVE
WOBURN, MA  01801
USA

NUHEALTH MANUFACTURING, LLC.
9627 44TH AVENUE, NW
GIG HARBOR, WA  98332
USA

NUHEALTH MANUFACTURING, LLC.
PO BOX 1729
GIG HARBOR, WA  98335
USA

NUHFER, ROBERT
397 SOUTH OAKWOOD DR.
GREENWOOD, IN  46142

NU-LITE ELECTRICAL WHOLESALERS
850 EDWARDS AVENUE
HARAHAN, LA  70123
USA

NU-LITE ELECTRICAL WHOLESALERS
PO BOX 23581
HARAHAN, LA  70123
USA

NULL, A
2720 JHNSN AV NW #204
CEDAR RAPIDS, IA  52405

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NULL, NANCI
11301 172ND STREET
SCOTCH GROVE, IA 52331

NULL, NIZA
42 3RD ST.
SHELBY, OH 44875

NUMAN, TODD
95 CHRISTINE ST
WORCESTER, MA 01606

NUMATIC ENGINEERING
3012 RIVERSIDE DRIVE
LOS ANGELES, CA 90039-2087
USA

NUMATIC ENGINEERING
DEPT LA 22039
PASADENA, CA 91185-2039
USA

NUMAZAKI, NOBUO
24E HARBOR TOWER 1, 85 E. INDIA ROW
BOSTON, MA 02110

NUMBERS, WILLIAM
2225 FAIRMONT STREET
ALLENTOWN, PA 18104

NUMERAX
555 US HWY 1 SOUTH
ISELIN, NJ 08830-3179
USA

NUMINA SYSTEM CORPORATION
60 SHORE DRIVE
BURR RIDGE, IL 60521
USA

NUMINA SYSTEMS CORPORATION
60 SHORE DRIVE
BURR RIDGE, IL 60521
USA

NUMINA SYSTEMS
60 SHORE DRIVE
BURR RIDGE, IL 60521
USA

NUMMELIN TESTING SERVICES INC
332 NORTH GEORGIA STREET
STEVENS POINT, WI 54481
USA

NUNCIO JR, RODOLFO
6210 CHIPPEWA BLVD
HOUSTON, TX 77086

NUNERY, DENNIS
210 EAST LINDEN AVENUE
MIAMISBURG, OH 45342

NUNES, ALEXANDRE
19 BUNKER AVE.
BROCKTON, MA 02401

NUNES, EUNICE
92 WYMAN STREET
BROCKTON, MA 02401

NUNES, S
504 KEMP APT 211
WICHITA FALLS, TX 76301

NUNES, SUSAN
439 WASHINGTON ST
RENO, NV 89503

NUNEZ, ALBERTO
2733 FRANKLIN DR.
MESQUITE, TX 75150

NUNEZ, ANGEL
11 GREENDALE AVE
POMPTON PLAINS, NJ 07444

NUNEZ, DAVID
2408 CALLE LOMA
SANTA FE, NM 87505

NUNEZ, EDIS
324 N GEORGE MASON      DR # 1
ARLINGTON, VA 22203

NUNEZ, ESQ., E.
ALSTON & BIRD LLP
1201 WEST PEACHTREE STREET
ATLANTA, GA 30309
USA

NUNEZ, JAIME
9409 ALEXANDER AVE
SOUTH GATE, CA 90280

NUNEZ, JEANI
1700 N TULLY RD
TURLOCK, CA 95380

NUNEZ, MARCO
2520 WEST PEARL DR.
MARRERO, LA 70072

NUNEZ, MARIO
602 W 184 STREET
NEW YORK, NY 10033

NUNEZ, NATALIA
11930 NEVADA AVE
LYNWOOD, CA 90262

NUNEZ, RUTH
703 INDIAN PAINT DR.
MESQUITE, TX 75149

NUNEZ, VICTOR
5016 N. E. ST
MCALLEN, TX 78504

NUNLEY, CYD
4705 LOIS LANE
WICHITA FALLS, TX 76306

NUNN ELECTRIC (AD)
2425 TEXAS AVENUE
LUBBOCK, TX 79408
USA

NUNN ELECTRIC SUPPLY CO. (AD)
622 MORROW ST.
AUSTIN, TX 78758
USA

NUNN ELECTRIC
622 MORROW
AUSTIN, TX 78752
USA

NUNN, H
1001 AVENT HILL APT 2A
RALEIGH, NC 27606

NUNN, JACK
4309 AVE J
SANTA FE, TX 77510

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NUNN, LINDA
4344 WHITFIELD RD
RALEIGH, NC 27610

NUNNALLY, GLENN
106 MELISSA RD
EASLEY, SC 29640

NUNNERY, ALBERT
RT 1, BOX 266
ETOWAH, TN 37331

NUNNO, ADELE
P.O. BOX 757
HANOVER            MA, MA 02339

NUPARADIGM
12412 POWERSCOURT DR SUITE 40
SAINT LOUIS, MO 63131
USA

NURIDDIN, AHMAD
1355 BRIARWOOD RD
ATLANTA, GA 30319

NURRE CO.
4686 PADDOCK RD.
CINCINNATI, OH 45229
USA

NUSC
NUWC BUILDING 116
NEWPORT, RI 02841
USA

NUSSBAUM WARE INC
50 CONGRESS STREET  SUITE 400
BOSTON, MA 02109
USA

NU-TECH DIVERSIFIED
535 W.IRON, STE 125
MESA, AZ 85210
USA

NUTRACEUTIX
8340 154TH AVENUE
REDMOND, WA 98052
USA

NUTRATECH, INC.
208 PASSAIC AVENUE
FAIRFIELD, NJ 07004
USA

NUNN, RONALD
5529 BUCKNELL ROAD
BALTIMORE, MD 21206

NUNNELEE JR., CHARLES
116 CASA GRANDE
ODESSA, TX 79763

NUNNERY, EMANUEL
411 CAUSEWAY BLVD
JEFFERSON, LA 70121

NUNNO, PAMELA
4212 HILLSPIRE NW
ALBUQUERQUE, NM 87120

NUPOWER SHOP ACCOUNT
4015 W DEWEY DRIVE
LAS VEGAS, NV 89118
USA

NURMI, DONNA
3105 PYLES DR.
UPPER MARLBORO, MD 20772

NURRE COMPANY
PO BOX 17104
CINCINNATI, OH 45217
USA

NUSS, JUDY
6159 CHALLEN CR.,S.
MOBILE, AL 36608

NUSSBAUM, JASON
3248 GROVELAND WAY
ANTELOPE, CA 95843

NUTECH ELECTRIC
4675 WEST HENRIETTA RD
ROCHESTER, NY 14623
USA

NUTRA-FLO CHEMICAL CO.
1919 GRAND AVENUE
SIOUX CITY, IA 51107
USA

NUNN, TIMOTHY
343 GA HWY 326
COMMERCE, GA 30529

NUNNELEE, CHARLES
116 CASA GRANDE
ODESSA, TX 79763

NUNNERY, TAMARA
1614 OAK KNOLL LANE
CHARLOTTE, NC 28214

NUNO, MARGARITA
1923 E. 114TH ST
LOS ANGELES, CA 90059

NURICK, ALICIA
4801 SPENCER, NO. 1
LAS VEGAS, NV 89119

NURPHY, CINDY
36 MELODY AVE.
HASTINGS, NY 13076

NUSBAUM, LLOYD
618 FAIRMOUNT ROAD
LINTHICUM HGHTS, MD 21090

NUSSBAUM & CO INC
4411 S KILDARE AVE
CHICAGO, IL 60632
USA

NUSSBAUM, WAYNE
3248 GROVELAND WAY
ANTELOPE, CA 95843

NUTHALS, ROBERT
2633 OAKWOOD DR
GREEN BAY, WI 543041616

NUTRA-TECH
1246 LOYCE LN
DOUGLAS, GA 31533
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NUTRI MAP
13111 E BRIARWOOD AVENUE
300P
ENGLEWOOD, CO 80112
USA

NUTRIBIOTIC
865 PARALLEL DRIVE
LAKEPORT, CA 95453
USA

NUTRICIA MANUFACTURING USA, INC.
1050 WOODRUFF ROAD
GREENVILLE, SC 29607
USA

NUTRITION FORMULATORS INC.
2598 WEST 78TH STREET
HIALEAH, FL 33016
USA

NUTRIUS INC
PO BOX 799
KINGSBURG, CA 93631
USA

NUTRO LABORATORIES
650 HADLEY ROAD
SOUTH PLAINFIELD, NJ 07080
USA

NUTS/USE 554020
5421 W. 84TH. ST.
INDIANAPOLIS, IN 46268
USA

NUTTER, EMMAJEAN
1643 CALVIN CIRCLE
KISSIMMEE, FL 347467210

NUWAY FILTERS & INDUSTRIAL
3013 GRIFFITH STREET
CHARLOTTE, NC 28203
USA

NUZBACK, DENNIS
3107 PALM ST.
ATLANTIC, IA 50022

NUTRI MAP
7399 SOUTH TUSCON WAY
ENGLEWOOD, CO 80112
USA

NUTRIBIOTIC
PO BOX 238
LAKEPORT, CA 95453
USA

NUTRI-HEALTH
218 JUSTIN DRIVE
COTTONWOOD, AZ 86326
USA

NUTRITION RESEARCH CENTER
C/O WARCO
301 MEDICAL CENTER BOULEVARD
WINSTON-SALEM, NC 27102
USA

NUTRI-WEST
2132 EAST RICHARDS
DOUGLAS, WY 82633
USA

NUTRO LABORATORIES
CN-2019
SOUTH PLAINFIELD, NJ 07080
USA

NUTT SR, LOUIS
P O BOX 392
MULBERRY, FL 338600392

NUTTER, JOHN
281 NW 47 CT
FT. LAUDERDALE, FL 33309

NU-WAY INC.
4190 HOFFMEISTER AVENUE
SAINT LOUIS, MO 63125
USA

NUZZO, LAURIE
2305 DELAWARE AVE.
NEW CASTLE, PA 16105

NUTRI MAP
UNIT C-6
7399 SOUTH TUCSON WAY
ENGLEWOOD, CO 80112
USA

NUTRICIA MANUFACTURING USA
4941 LIBERTY HIGHWAY
ANDERSON, SC 29621
USA

NUTRILITE PRODUCTS, INC.
5600 BEACH BLVD.
BUENA PARK, CA 90621
USA

NUTRITIONAL LAB
11300 HWY 93 SOUTH
LOLO, MT 59847
USA

NUTRI-WEST
PO BOX 950
DOUGLAS, WY 82633
USA

NUTS N BOLTS PLUS, INC.
5421 WEST 84TH STREET
INDIANAPOLIS, IN 46278
USA

NUTTER MCCLENNEN & FISH LLP
ONE INTERNATIONAL PLACE
BOSTON, MA 02110-2699
USA

NU-VIEW WINDOW
2012 WALNUT STREET
MC KEESPORT, PA 15132
USA

NU-WAY INC.
4788 OLD CAPE RD. EAST
JACKSON, MO 63755
USA

NVL LABORATORIES
4708 AURORA AVE. N
SEATTLE, WA 98103
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

NW CHAPTER - A.C.P.A.
1605 116TH AVENUE NE
BELLEVUE, WA 98004
USA

NWAKA, IFEOMA
1855 WASHINGTON ST. # 7M
BOSTON, MA 02118

NXS ENVIRONMENTAL SERVICES
17150 BELL STREET
HOCKLEY, TX 77447
USA

NXS ENVIRONMENTAL SERVICES, INC.
17150 BELL STREET
HOCKLEY, TX 77447
USA

NXS TRANSPORTATION INC.
12811 SKYNOLL LANE
HOUSTON, TX 77082
USA

NXS TRANSPORTATION, INC.
12811 SKYKNOLL LN.
HOUSTON, TX 77082
USA

NY ASSO/CHIEFS OF POLICE
1232 WESTERN AVENUE
ALBANY, NY 12203
USA

NY BOTANICAL GARDENS
200TH ST & SOUTHERN BLVD.
BRONX, NY 10458
USA

NY HILLSIDE INC INTL PETROLEUM MGMT
PARKER MILLIKEN CLARK O'HARA & SAM
333 SOUTH HOPE ST 27TH FLOOR
LOS ANGELES, CA 90071-1488
USA

NY HILLSIDE INC
16547 ACADEMIA DRIVE
ENCIA, CA 91436
USA

NY HOSPITAL
68TH & NEW YORK AVE
NEW YORK, NY 10001
USA

NY U TISCH
34TH & EAST RIVER DRIVE
NEW YORK, NY 10001
USA

NYACK HOSPITAL
OFF EXIT 11
NYACK, NY 10960
USA

NYACOL PRODUCTS INC
P O BOX 15443
WORCESTER, MA 01613
USA

NYAD
837 ARNOLD DRIVE, SUITE 210
MARTINEZ, CA 94553
US

NYAMHONDORO, TAPIWA
1192 HICKORY HILL DR
GREEN BAY, WI 54304

NYBERG ASSOCIATES
849 INTERNATIONAL DR.,STE. 310
LINTHICUM, MD 21090
USA

NYBERG, MARIA
367 N TOWNVIEW CR
MANSFIELD, OH 44907

NYBY, BRUCE
BOX 7
DAGMAR, MT 59219

NYC BRICKWORK DESIGN CENTER
386 PARK AVE SOUTH SUITE 801
NEW YORK, NY 10016-8804
USA

NYC ENGINE COMPANY #69
248 WEST 143RD STREET
MANHATTAN, NY 10021
USA

NYC ENGINE CO'S 55, 34, 5
363 BROOME STREET
NEW YORK, NY 10021
USA

NYC TRANSIT AUTHORITY
5504 MASPETH AVE STOREROOM #55
MASPETH, NY 11378
USA

NYCOMED, INC.
33 RIVERSIDE AVENUE
RENSSELAER, NY 12144
USA

NYCUM, GARY
625 BREMUDA
CORPUS CHRISTI, TX 78411

NYE, DANIEL
5928 SADDLE CRK TERR
PARKER, CO 80134

NYE, JODY
1720 WASHINGTON
WOODWARD, OK 73801

NYE, JOHN
61 KENNEY ST
NEEDHAM, MA 021924447

NYE, LAURA
4465 BOCA WAY
#152
RENO, NV 89502

NYE, MARK
6025 S. 47TH ST
PHOENIX, AZ 85040

NYHAN, THOMAS
6133 ROUND TOWER LANE
DUBLIN, OH 43017

NYISZTOR, MARIETTA
5311 MESSINA
LAKELAND, FL 338132535

NYK LINE
300 LIGHTING WAY, 5TH FLOOR
SECAUCUS, NY 07096
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

NYLANDER, RONALD
1006 YAMPA AVENUE
#1
CRAIG, CO  816252163

NYLCARE
P.O. BOX 75755
CHICAGO, IL  60675-0001
USA

NYLUND, DOROTHY
72 OXFORD ST
ARLINGTON, MA  02174

NYMAN, JOHN
522 EASTWOOD LANE   APT. D
DAYTONA BEACH, FL  32118

NYMAN, JOHN
6070 RIDGEWAY
DOUGLASVILLE, GA  30135

NYNEX BUILDING
1095 6TH AVENUE
NEW YORK, NY  10001
USA

NYNEX LEARNING CENTER
337 GRACE AVE.
NEWARK, NY  14513
USA

NYNEX LEARNING CENTER
ATTENTION:  EXTERNAL TRAINING
MARLBORO, MA  01752
USA

NYNEX MOBILE COMMUNICATIONS
P.O. BOX 15485
WORCESTER, MA  01615-0485
USA

NYNEX
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10001
USA

NYNEX
15 CHESTNUT ST
WORCESTER, MA  01609
USA

NYNEX
460 TOTTEN POND RD 5TH FLR
WALTHAM, MA  02154
USA

NYNEX
84 KING ST.
NEW YORK, NY  10001
USA

NYNEX
P O BOX 1100
ALBANY, NY  12250-0001
USA

NYNEX
P O BOX 15123
ALBANY, NY  12212-5123
USA

NYNEX
P O BOX 1939
PORTLAND, ME  04104-5010
USA

NYNEX
P.O. BOX 1
BOSTON, MA  02207-0001
USA

NYNEX
P.O. BOX 1
WORCESTER, MA  01654-0001
USA

NYNEX
PO BOX 1
BOSTON, MA  02207-0001
USA

NYNEX
PO BOX 1
WORCESTER, MA  01654-0001
USA

NYNEX
PO BOX 15124
ALBANY, NY  12212-5124
USA

NYNEX
PO BOX 15519
WORCESTER, MA  01615-0519
USA

NYNEX
PO BOX 9000
MANCHESTER, NH  03018-9000
USA

NYPCO
BROOKLYN NAVY YARD, BLDG. #3
BROOKLYN, NY  11205
USA

NYS CORPORATION TAX
.
ALBANY, NY  12201-1909
USA

NYS DEPT OF TRANSPORTATIO
1035 FIRST ST STEWART AIR
NEW WINDSOR, NY  12553
USA

NYS OFFICE OF COURT ADMINISTRATION
PO BOX 2806 CHURCH ST STATION
NEW YORK, NY  10008
USA

NYS OFFICE OF COURT ADMINISTRATION
PO BOX 2806
NEW YORK, NY  10008
USA

NYSDEC - REGION 8
6274 EAST AVON-LIMA ROAD
AVON, NY  14414
USA

NYSDEC - REGION 8
MANMOHAN MENTA
6274 EAVEON-LIMA RD
AVON, NY  14414
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

NYSDOT
1220 WASHINGTON AVE.
ALBANY, NY 12232-0204
USA

NYSEG
P.O. BOX 5550
ITHACA, NY 14852-5550
USA

NYSEG
POBOX 5550
ITHACA, NY 14852-5550
USA

NYSTROM, JULIA
7379 STONEDALE DR
PLEASANTON, CA 94588

NYTZEN, JAN
7900-J HARRIS HILL LANE
CHARLOTTE, NC 28269

NYU MED/HOSPITAL
550 1ST AVE REC ON 34TH
BETW 1ST AVE & FOR DR
NEW YORK, NY 10016
USA

NYVOLD, DONALD
1325 HILLCREST DRIVE
MINNEAPOLIS, MN 55432

NYZIO, JASON
1207 MALINDA RD
ORELAND, PA 19075

NZURDIA, ANTONIO
809 LAKESIDE
304
CHICAGO, IL 60640

O & G INDUSTRIES INC
112 WALL ST
TORRINGTON, CT 06790
USA

O & G INDUSTRIES
112 WALL STREET
TORRINGTON, CT 06790
USA

O & G INDUSTRIES
250 BOSTWICK AVE.
BRIDGEPORT, CT 06605
USA

O & G INDUSTRIES
ROUTE 67
SOUTHBURY, CT 06488
USA

O & G INDUSTRIES, INC.
52 PULASKI ST.
STAMFORD, CT 06904
USA

O & G INDUSTRIES, INC.
RAIL ROAD AVE.
BEACON FALLS, CT 06403
USA

O BRIEN, MICHAEL
604 N.HYDE PARK AVE
SCRANTON, PA 18504

O BRIEN, PAUL
35910 WAVERLY RD
MURDOCK, NE 684072068

O BRYAN, MARTHA
2038 HAYDEN BRIDGE RD.
OWENSBORO, KY 42301

O C ADHESIVES
125 5TH AVE
PATERSON, NJ 07524
USA

O C TANNER
1930 SOUTH STATE STREET
SALT LAKE CITY, UT 84115-2383
USA

O CONNELL, TERESE
P O BOX 245
YORKVILL, CA 95494

O CONNOR, BARBARA
111 YELLOW WOOD CT
COLLEGEVILLE, PA 19426

O DELL, SHERRI D
1804 MECKLENBURG AVE
CHARLOTTE NC, NC 28205

O DONNEL, JEANNE
3036 GERMANTOWN PK
NORRISTOWN, PA 19403

O GARMON-BROWN MD
P O BOX 37967
CHARLOTTE, NC 28237-7967

O HANLON, JAMES
325 RUGBY RD
SYRACUSE, NY 13203

O LEARY, BRIAN
239 N HIGHLAND ST
ARLINGTON, VA 22201

O M SCOTT ASSOCIATES CO INC
14111 SCOTTSLAWN ROAD
MARYSVILLE, OH 43040

O NEAL, JAMES
2341 N CRYSTAL LAKE DR
LAKELAND, FL 338016526

O REILLY, JENNIFER
109-50 134 ST
SO. OZONE PARK, NY 11420

O S T TRUCKING CO INC
P O BOX 9589
BALTIMORE, MD 21237
USA

O S U SUITES
102 S. CLEVELAND
STILLWATER, OK 74074
USA

O TOOLE, JOHN
200 W 15 ST
APT 1
NEW YORK, NY 10011

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

O. C. KECKLEY CO.
P.O. BOX 67
SKOKIE, IL  60076
USA

O. C. TANNER
6402 GOLDEN RING RD.
BALTIMORE, MD  21237
USA

O. MARIO FAVORITO
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

O.C. TANNER RECOGNITION CO.
1930 S. STATE ST.
SALT LAKE CITY, UT  84115-2383
USA

O.C.B. REALTY COMPANY
1460 BUFFET WAY
EAGAN, MN  55121
USA

O.C.P./ROBINSON-MAY, NORTHRIDGE
NORTHRIDGE MALL
NORTHRIDGE, CA  91324
USA

O.E. SMITH'S SONS. INC.
11749 US 1 NORTH
JACKSONVILLE, FL  32219
USA

O.I. ANALYTICAL
P.O. BOX 9010
COLLEGE STATION, TX  77842-9010
USA

O.T. KALLIO
29 CONANT STREET
ACTON, MA  01720
USA

O/E SYSTEMS INC
P.O. BOX 1213
NEWARK, NJ  07101-1213
USA

OAG BUSINESS TRAV. PLAN
P.O. BOX 55665
BOULDER, CO  80322-5665
USA

O. C. TANNER
1930 SOUTH STATE STREET
SALT LAKE CITY, UT  84115-2383
US

O. HOMMEL COMPANY THE
235 HOPE STREET
CARNEGIE, PA  15106
USA

O.A. NEWTON & SON CO.
P.O. BOX 397
BRIDGEVILLE, DE  19933
USA

O.C. TANNER RECOGNITION CO.
SALT LAKE CITY, UT  84115-2383
USA

O.C.P./GLENDALE MARKET PLACE
C/O WESTSIDE
GLENDALE, CA  91201
USA

O.C.P./ROBINSONS MAY
C/O WESTSIDE BUILDING MATERIALS
MONTCLAIR, CA  91763
USA

O.E.SMITH'S SONS.INC.
11749 US 1 NORTH
JACKSONVILLE, FL  32219
USA

O.M. SCOTT & SONS
14512 SCOTTSLAWN RD.
MARYSVILLE, OH  43041
USA

O.T. NEIGHOFF & SONS, INC.
117 HOLSUM WAY
GLEN BURNIE, MD  21060
USA

OACHS, EUGENE
2818 E. 6TH
CASPER, WY  82609

OAG BUSINESS TRAVEL PLANNER
P.O. BOX 55665
BOULDER, CO  80322-5665
USA

O. C. TANNER
1930 SOUTH STATE STREET
SALT LAKE CITY, UT  84115

O. HOMMEL COMPANY, THE
235 HOPE STREET
CARNEGIE, PA  15106
USA

O.C. PLASTERING/DISNEY HOLLYWOOD
DISNEY HOLLYWOOD BACKLOT
ANAHEIM, CA  92801
USA

O.C.A.P.A.
293 WRIGHT BROTHERS AVE
LIVERMORE, CA  94550
USA

O.C.P./LAKE LAS VEGAS COUNTRY CLUB
LAS VEGAS, NV  89101
USA

O.E. MEYER COMPANY
2016 MILAR ROAD
SANDUSKY, OH  44870
USA

O.G. PACKING
2097 BEYER LANE
STOCKTON, CA  95215
USA

O.R.C. ELECTRONIC PRODUCTS
P O BOX 840955
DALLAS, TX  75284-0955
USA

O.W.F.N. LINK
ROCKVILLE, MD  20850
USA

OAG ASIA/PACIFIC POCKET FLIGHT
P O BOX 57890
BOULDER, CO  80322-7890
USA

OAG BUSINESS TRAVEL PLANNER
PO BOX 58107
BOULDER, CO  80322-8107
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OAG DESKTOP FLIGHT GUIDE WORDWIDE
P O BOX 57518
BOULDER, CO 80322-7518
USA

OAG DESKTOP FLIGHT GUIDE
P.O. BOX 57519
BOULDER, CO 80322-7519
USA

OAG DESKTOP FLIGHT GUIDE
PO BOX 56789
BOULDER, CO 80322-6789
USA

OAG DESKTOP FLIGHT GUIDE
PO BOX 57232
BOULDER, CO 80322-7232
USA

OAG EUROPEAN TRAVEL PLANN
PO BOX 58108
BOULDER, CO 80322-8108
USA

OAG FLIGHTDISK
P O BOX 54232
BOULDER, CO 80322-4232
USA

OAG NORTH AMER. EDITION
P.O. BOX 56742
BOULDER, CO 80322-6742
USA

OAG NORTH AMERICA FLIGHTDISK
P O BOX 57470
BOULDER, CO 80322-7470
USA

OAG NORTH AMERICAN EDITION
P O BOX 56741
BOULDER, CO 80322-6741
USA

OAG NORTH AMERICAN EDITION
PO BOX 56788
BOULDER, CO 80322-6788
USA

OAG NORTH ANERICAN EDITION INC.
P.O. BOX 57232
BOULDER, CO 80322-7232
USA

OAG POCKET FLIGHT GUIDE
NORTH AMERICAN EDITION
BOULDER, CO 80322-6717
USA

OAG POCKET FLIGHT GUIDE
P O BOX 56717
BOULDER, CO 80322-6717
USA

OAG POCKET FLIGHT GUIDE
P.O. BOX 56717
BOULDER, CO 80322-6717
USA

OAG POCKET FLIGHT GUIDE
P.O. BOX 56718
BOULDER, CO 80322-6718
USA

OAG POCKET FLIGHT GUIDE
PO BOX 56718
BOULDER, CO 80322-6718
USA

OAG SPECIAL FILES
P O BOX 55817
BOULDER, CO 80322-5817
USA

OAG WORLDWIDE EDITION
P.O. BOX 57519
BOULDER, CO 80322-7519
USA

OAK BROOK COMPUTER CENTRE, CHICAGO
620 ENTERPRISE DR
OAK BROOK, IL 60523
USA

OAK CREEK PALLET CO., INC.
P.O. BOX 237
OAK CREEK, WI 53154
USA

OAK FREQUENCY CONTROLS
100 WATTS STREET
MOUNT HOLLY SPRINGS, PA 17065
USA

OAK HILL TRUST
119 LEWIS AVENUE
WALPOLE, MA 02081
USA

OAK HILL TRUST
MICHAEL & PAM LAMPERTI
,
UNK

OAK HILLS CHURCH OF CHRIST
8308 FREDRICKSBURG RD.
SAN ANTONIO, TX 78229
USA

OAK HURST BAPTIST CHURCH
CORNER OF EASTLAKE & 3RD AVENUE
DECATUR, GA 30030
USA

OAK LAWN BASEBALL
P O BOX 341
OAK LAWN, IL 60454
USA

OAK ORCHARD CONCRETE
2945 CULVERT RD
MEDINA, NY 14103
USA

OAK PARK ASSOC., INC.
6650 S. OAK PARK AVE.
BEDFORD PARK, IL 60638-4812
US

OAK PARK MALL
11461 WEST 95TH STREET
OVERLAND PARK, KS 66214
USA

OAK PARK SHOPPING CENTER C/O ASC
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL 60186
USA

OAK RIDGE BUILDERS
P.O.BOX 188
SPRINGDALE, AR 72765
USA

OAK VIEW BAPTIST CHURCH
810 OAK VIEW ROAD
HIGH POINT, NC 27261
USA

OAK VIEW MIDDLE SCHOOL
CONROY BROS.
ANDOVER, MN 55304
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

OAKCREST RESIDENTIAL BUILDING #24
3317 E. JOPPA ROAD
BALTIMORE, MD 21200
USA

OAKDALE CONCRETE
1375 POST ROAD
OAKDALE, CA 95361
USA

OAKDALE TRANSIT MIX
159 MONK ROAD
OAKDALE, LA 71463
USA

OAKDALE TRANSIT MIX
318 MONK RD
OAKDALE, LA 71463
USA

OAKDALE TRANSIT MIX
HWY 165 NO.
OAKDALE, LA 71463
USA

OAKES ELECTRIC
PO BOX 13060
ALBANY, NY 12212
USA

OAKES, ANDREW
278 HARRIOTT AVE
HARRINGTON PARK, NJ 07640

OAKES, DARROLL
115 WLANUT
ALICE, TX 78332

OAKES, JAMES
3713 FALCON DRIVE
FORT WORTH, TX 761197226

OAKES, JAN
7580 S. LAKESHORE DR
SHREVEPORT, LA 71119

OAKES, L
401 POET'S WAY
NAHWAH, NY 07430

OAKES, MARY
284 COACHMAN APT 2 A
TROY, MI 48083

OAKHILL, FREDERIC
208 OVERCREEK ROAD
GREENVILLE, SC 296079615

OAKITE PRODUCTS
P O BOX 641935
PITTSBURGH, PA 15264-1935
USA

OAKLAND ADMINISTRATION
BROADWAY & 14TH STREETS
OAKLAND, CA 94601
USA

OAKLAND ATHLETICS BASEBALL
COMPANY
P O BOX 2220
OAKLAND, CA 94621
USA

OAKLAND CLOCK TOWERS
ANNING JOHNSON
SAN FRANCISCO, CA 94103
USA

OAKLAND COMMONS
20700 CIVIC CENTER DRIVE
SOUTHFIELD, MI 48037
USA

OAKLAND COMMUNITY COLLEGE
2900 FEATHERSTONE ROAD
AUBURN HILLS, MI 48326
USA

OAKLAND GENERAL HOSPITAL
27351 DEQUINDRE
MADISON HEIGHTS, MI 48071
USA

OAKLAND PALLETS
2500 GRANT AVENUE
SAN LORENZO, CA 94580
USA

OAKLAND UNIVERSITY
2000 SQUIRREL ROAD
ROCHESTER, MI 48309
USA

OAKLAND UNIVERSITY
CREAMERY BUILDING
ROCHESTER, MI 48309
USA

OAKLAND UNIVERSITY
SQUIRREL & FEATHERSTONE
ROCHESTER, MI 48309
USA

OAKLAND WHOLESALE/BENSON OAKLAND
556 N. SAGINAW
PONTIAC, MI 48342
USA

OAKLAND WHOLESALE/BENSON
556 N. SAGINAW
PONTIAC, MI 48342
USA

OAKLAND WHOLESALE/WAYNE OAKLAND
25018 PLYMOUTH ROAD
REDFORD, MI 48239
USA

OAKLAND WHOLESALE/WAYNE
25018 PLYMOUTH ROAD
REDFORD, MI 48239
USA

OAKLANDER PRIMARY MEDICAL ASC
311 SOUTH CYPRESS ROAD
POMPANO BEACH, FL 33060
USA

OAKLEY MEDICAL CENTER
5002 RIDGE AVENUE
CINCINNATI, OH 45209
USA

OAKLEY
PO BOX 17880
NORTH LITTLE ROCK, AR 72117
USA

OAKLEY, DAVID
4307 FRONTIER DR.
MYRTLE BEACH, SC 29577

OAKLEY, MICHELLE
RT 2 BOX 240B
WHITAKERS, NC 27891

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OAKMAN, SHIRLEY
1175 COUNTY RD 15
LAFAYETTE, AL  36862

OAKRIDGE BODY SHOP
5761 WINFIELD BOULEVARD #E
SAN JOSE, CA  95123
USA

OAKRIDGE BUILDERS
2922 S. 1ST. ST.
ROGERS, AR  72756
USA

OAKRIDGE BUILDERS
P.O. BOX 188
SPRINGDALE, AR  72765
USA

OAKS BROTHERS INC.
2 EAST SKYLINE DR.
GREENBRIER, AR  72058
USA

OAKS BROTHERS
2 EAST SKYLINE DRIVE
GREENBRIER, AR  72058
USA

OAKS FLORIST INC.
640 WEST GLADES ROAD
BOCA RATON, FL  33431
USA

OAKS, THE
KEY CENTERS -  GEN COUNSEL
2899 AGOURA ROAD
#590
WESTLAKE VILLAGE, CA  91361
USA

OAKSMITH, CLAUDIA
526 HANNA ROAD
BEL AIR, MD  21014

OAKSTONE WELLNESS
P.O. BOX 381116
BIRMINGHAM, AL  35238-1116
USA

OAKTON COLLEGE
1600 E. GOLF ROAD
DES PLAINES, IL  60018
USA

OAKVIEW II (SANCTUARY 5)
SANCTUARY PARKWAY
ALPHARETTA, GA  30004
USA

OAKWOOD CORPORATE HOUSING
148 STATE STREET #415
BOSTON, MA  02109

OAKWOOD CORPORATE HOUSING
2424 S VOSS RD, SUITE A-102
HOUSTON, TX  77057

OAKWOOD CORPORATE HOUSING
4622 150TH AVE.,NE #D-4
REDMOND, WA  98052

OAKWOOD CORPORATE HOUSING
4900 SW GRIFFITH DR  SUITE 105
BEAVERTON, OR  97005
USA

OAKWOOD CORPORATE HOUSING
7536 COLLECTION CENTER DRIVE
CHICAGO, IL  60693
USA

OAKWOOD CORPORATE HOUSING
8804 N 23RD AVE  SUITE A-1
PHOENIX, AZ  85021
USA

OAKWOOD CORPORATE HOUSING
8804 N. 23RD AVE. SUITE A-1
PHOENIX, AZ  85021
USA

OAKWOOD HOSPITAL C/O DENN-CO CONST
OAKWOOD BLVD.
DEARBORN, MI  48121-1427
USA

OAKWOOD HOSPITAL
18101 OAKWOOD BLVD.
DEARBORN, MI  48123
USA

OAKWOOD PRODUCTS, INC
1741 OLD DUNBAR ROAD
WEST COLUMBIA, SC  29169
USA

OAKWOOD
7808 CHERRY CREEK DR. S. STE 404
DENVER, CO  80231
USA

OAS, WARREN
1580 WOODCREST AVE
OWATANNA, MN  55060

OASIS ALIGNMENT SERVICES
PO BOX 9593
MANCHESTER, NH  03108-9593
USA

OASIS AT TRAVIS LAKE
6550 COMANCHE TRAIL
AUSTIN, TX  78732
USA

OASIS CARWASH
1022 BEGLIS PKWY.
SULPHUR, LA  70663
USA

OASIS IMAGES
7473 E-SAND HILLS RD
SCOTTSDALE, AZ  85255
USA

OATES, CHARLOTTE
1761 E CARSON RD
PHOENIX, AZ  85040

OATES, TERESA
6100 SWEDE LANE
FLAGSTAFF, AZ  86004

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OATHOUT, RUTH
237 JENNESS ST
LYNN, MA 01904

OATS JR, JOHN
1445 W CROSBY STREET
SLATON, TX 79364

OBAL, PEGGY
P.O. BOX 4624
EL PASO, TX 79914

OBANION MIDDLE SCHOOL
700 BIRCHWOOD
GARLAND, TX 75043
USA

OBANION, FRANK
18 O BANION COURT
WARRENVILLE, SC 29851

O'BANION, HAROLD
1442 LARK ROAD
JOPLIN, MO 648049313

OBARA, JOHN
19 TREE FARM COURT
GLEN ARM, MD 210579109

OBBCO SAFTEY & SUPPLY
1737 SOUTH PARK CT
CHESAPEAKE, VA 23320
USA

OBCS INC
1013 16TH STREET
LAKE CHARLES, LA 70601
USA

OBEE, RICHARD
1600 SANDPIPER DR.
EDMOND, OK 73034

OBER, KALER, GRIMES & SHRIVER
120 EAST BALTIMORE STREET
BALTIMORE, MD 21202
USA

OBERFIELD'S CONCRETE INC
1165 ALUM CREEK DRIVE
COLUMBUS, OH 43209
USA

OBERFIELD'S CONCRETE INC
528 LONDON RD
DELAWARE, OH 43015
USA

OBERFIELD'S CONCRETE
1165 ALUM CREEK DRIVE
COLUMBUS, OH 43209
USA

OBERFIELD'S CONCRETE
777 W. CHERRY ST.
SUNBURY, OH 43074
USA

OBERFIELD'S CONCRETE
PO BOX362
DELAWARE, OH 43015
USA

OBERFIELDS INC
PO BOX 362
DELAWARE, OH 43015
USA

OBERFOELL, SHELLEY
707 VININGS PARKWAY
SMYRNA, GA 30080

O'BERG, GERARD
56 CHESTNUT STREET
BROOKLINE, MA 02146

OBERG, STEPHEN
14111 148TH PLACE SE
RENTON, WA 98059

OBERHANSLY, WARREN
P O BOX 221921
ANCHORAGE, AK 99522

OBERHELMAN, MARK
704 E MAIN ST
OTTAWA, IL 61350

OBERHOLTZER, EMILY
47 E. TIMONIUM ROAD
TIMONIUM, MD 21093

OBERHOLTZER, WENDY
559 VILLAGE CIRCLE
BLUE BELL, PA 19422

OBERHOLZ, RICHARD
2839 MAIN STREET
PERU, IL 613543439

OBERHUBER, NIKOLAUS
60 W. RUTLAND SQ
BOSTON, MA 02118

OBERKROM, CINDY
7623 EICHER
SHAWNEE, KS 66217

OBERLANDER, JOANNE
6455 E TAMARIND ST
AGOURA, CA 91301

OBERLE, TIMOTHY
10 MEADOW LANE
GREENVILLE, SC 29615

OBERLIN COLLEGE
130 WEST LORAIN STREET
OBERLIN, OH 44074
USA

OBERLIN CONC CO
PO BOX92
OBERLIN, KS 67749
USA

OBERLIN CONCRETE COMPANY
701 N. PENNSYLVANIA
OBERLIN, KS 67749
USA

OBERLIN CONCRETE COMPANY
P. O. BOX 92
OBERLIN, KS 67749
USA

OBERMEYER, MARVIN
4398 CLIFFORD RD
BROWNSBURG, IN 46112

OBERNYER, KRISTEN
99 MOORE ST
CAMBRIDGE, MA 02139

OBERSTE, MICHAEL
3245 SW 99 TH
OKLAHOMA CITY, OK 73159

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OBERWITTE, DOROTHY
510 CO. RD. 76
CRAIG, CO 81625

OBERWITTE, RICHARD
510 CO. RD. #76
CRAIG,, CO 81625

OBICI, JULIA
1739 BROADLEE TRAIL
ANNAPOLIS, MD 21401

OBISPO, ALMA
1977 WALKER AVENUE
UNION, NJ 07083

OBLACK, GAY
11509 MCKEE RD
NORTH HUNTINGDON, PA 15642

OBLANCA, RAFAEL
11818 S. PERRY AVE
HOUSTON, TX 77071

OBLIGADO & CIA LDA
PARAGUAY 610
BUENOS AIRES, 01350
ARG

OBLIGADO & CIA LDA S A
P O BOX 6514
NEW YORK, NY 10249-6514
USA

OBLON SPIVAK ET.AL.
P O BOX 26238
ARLINGTON, VA 22215
USA

OBMERGA, ROSALINDA
281 LARCH AVE       APT 1
DUMONT, NJ 07628

OBRADOVIC, MILAN
1167 MORGANSHIRE DR
COLLIERVILLE, TN 38017

OBRAS PORTUARIAS DE COATZACOALCOS
KM 7.5 CARR. COATZACOALCOS-MI-
NATITLAN APDO POSTAL 768
COATZACOALCOS, 99999
MEXICO

O'BRIEN & GERE ENGINEERS INC
DEPT 956 PO BOX 8000
BUFFALO, NY 14267-8000
UNK

OBRIEN & GERE ENGINEERS INC
PO BOX 8000
BUFFALO, NY 14267
USA

O'BRIEN & GERE ENGINEERS, INC.
2809 SOUTH LYNNHAVEN ROAD
VIRGINIA BEACH, VA 23452
USA

OBRIEN & GERE ENGINEERS, INC.
P.O. BOX 2882
SYRACUSE, NY 13220-2882
USA

OBRIEN & GERE ENGINEERS, INC.
P.O. BOX 8000
BUFFALO, NY 14267
USA

OBRIEN & GERE OPERATIONS INC
P.O. BOX 3672
SYRACUSE, NY 13220-3672
USA

O'BRIEN CORP THE
JEROME J CROWLEY JR
2483 MIDDLEFIELD WAY
#103
MOUNTAIN VIEW, CA 94043
USA

O'BRIEN REDI-MIX CO.
LINCOLN & SOUTHERN BLVDS.
PARSONS, KS 67357
USA

OBRIEN REPORTING SERVICES INC
PO BOX 711
RUTLAND, VT 05702
USA

O'BRIEN ROCK CO. INC.
712 CENTRAL
SAINT PAUL, KS 66771
USA

O'BRIEN ROCK CO.
ATT: JOLENE BORN
MAIN ST.
SAINT PAUL, KS 66771
USA

O'BRIEN ROCK COMPANY, INC.
PO BOX217
SAINT PAUL, KS 66771
USA

O'BRIEN ROCK
ASHGROVE ROAD
CHANUTE, KS 66720
USA

O'BRIEN, COLLEEN
14128 GILMORE
VAN NUYS, CA 91401

O'BRIEN, DANIEL
4113 MONTANA AVE.
BALTIMORE, MD 21206

O'BRIEN, EDWARD
1427 PAWNEE DR. NW
CEDAR RAPIDS, IA 52405

O'BRIEN, EUGENE
202 PINEAPPLE STREET
ENGLEWOOD, FL 34223

O'BRIEN, JAMES
238 MT VERNON AVE
LAUREL SPRINGS, NJ 08021

O'BRIEN, JAMES
5036 RIDGETOP TRAIL
CHARLOTTE, NC 28215

O'BRIEN, JANET
1 TYLER LANE
MIDDLETON, MA 01949

O'BRIEN, JEANETTE
7 NO. WINDY ROAD
TILTON, NH 03276

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OBRIEN, JEANNE
46 WEST POINT LANE
ROME, ME  04963

O'BRIEN, JOHN
112 W ASHLAND STREET
BROCKTON, MA  024012734

O'BRIEN, JOHN
531 FENIMORE AVE
NO BABYLON, NY  11703

O'BRIEN, KAREN
165 WEST 91ST STREET
NEW YORK, NY  10024

O'BRIEN, KAREN
741B NAUTILUS COURT
JAMESBURG, NJ  08831

O'BRIEN, KERRY
113 NEW AVENUE
REISTERSTOWN, MD  21136

O'BRIEN, LINDA
135 NORTH WALKER ST
TAUNTON, MA  02780

OBRIEN, MARGARET
45 BELLAMY WOODS
DOVER, NH  03820

O'BRIEN, MARK
P. O. BOX 1054
EVANSVILLE, WY  82636

OBRIEN, MARY
12102 E ORANGE DRIVE
WHITTIER, CA  90601

O'BRIEN, MARY
66 EMERSON ROAD
WATERTOWN, MA  021721606

O'BRIEN, PATRICIA
1106 LOCUST
ATLANTIC, IA  50022

O'BRIEN, RICHARD
60 WOODLAND ROAD
BEDFORD, MA  01730
USA

OBRIEN, RICHARD
705 6TH AVE.W.
WILLISTON, ND  58801

O'BRIEN, ROBERT
3021 ST RD. 590 #320
CLEARWATER, FL  34619

O'BRIEN, ROBERT
8324 N.W. 118TH
OKLAHOMA CITY, OK  73162

O'BRIEN, SANDRA
2 TURKEY HILL ROAD
NEWBURYPORT, MA  01950

O'BRIEN, T
4130 HWY 96
BURNS, TN  37029

O'BRIEN, WILLIAM
1411 5TH WEST
HENDERSONVILLE, NC  28739

O'BRIEN, WILLIAM
353 PARK TERRACE DR
STONEHAM, MA  02180

OBRIEN, WILLIAM
777 OAKWILDE WAY
MILLERSVILLE, MD  21108

OBRINGER, JOHN
310 SOUTH STREET
HURON, OH  448391629

OBRON ATLANTIC CORPORATION
PO BOX 71369
CLEVELAND, OH  44191
USA

OBRON ATLANTIC
830 E. ERIE STREET
PAINESVILLE, OH  44077
USA

O'BRYAN BARREL COMPANY
5501 OLD BOONVILLE HIGHWAY
EVANSVILLE, IN  47715
USA

O'BRYAN TRANSPORT INC
5501 OLD BOONVILLE HWY
EVANSVILLE, IN  47715
US

O'BRYAN, DAMON
3861 RIVERS RUN    TRACE
ACWORTH, GA  30101

O'BRYAN, DANIELLE
1757 ELMWOOD DR
ACWORTH, GA  30101

O'BRYAN, DARRELL
1924 EAST 20TH
OWENSBORO, KY  42303

O'BRYAN, JOSEPH
1723 HUGHES AVE
OWENSBORO, KY  42303

O'BRYAN, JOSEPH
7100 HIGHWAY 144
PHILPOT, KY  42366

O'BRYAN, JOSEPH
910 WALNUT PARK DR
OWENSBORO, KY  42301

O'BRYAN, RONNIE
2029 WIMBLEDON CT
OWENSBORO, KY  42301

O'BRYAN, SEAN
30 BELKNAP STREET
ARLINGTON, MA  02174

O'BRYANT, JAMES
421 W. BLVD.
CASHION, OK  73016

O'BRYANT, MARY ANN
3639 MADRID DR N.
AUGUSTA, GA  30906

# Exhibit  6

# Bar Date Notice & Non-Asbestos POC

O'BRYANT, SANDRA
2254 POCKET ROAD
LAFAYETTE, GA  30728

O'BRYANT, STEPHANIE
22 LESLIE LANE
MONROE, LA  71203

OBSOLETE - NOT A DISTRIBUTOR
CAESARS PALACE
LAS VEGAS, NV  89103
USA

OBST, EDWARD
210 SW 32ND AVENUE
DEERFIELD BEACH, FL  33442

OBST, ROBERT
6107 TIMOTHY COURT
COLUMBIA, MD  21044

OBY INC.
1413 CHESNUT AVENUE
HILLSIDE, NJ  07205
USA

OCA INC
100 SLITTING MILL ROAD
GLEN MILLS, PA  19342
USA

O'CAIN, BETTY
955 WEST LAKE DRIVE
BARTOW, FL  33830

OC-ALC-TISD
BUILDING 506 DOOR 15
TINKER AIR FORCE BASE, OK  73145
USA

OCAMPO, BELINDA
1308 U.S. HWY. 41N
CALHOUN, GA  30701

OCAPA
737 13TH STREET SE
SALEM, OR  97301
USA

OCASIO, ANGEL
CALLE BRAZIL A1
URB BUNKER-CAGUAS, PR  00725

OCASIO, ANGELITA
CALLE 16 J-25 VALLE
PONCE, PR  00731

OCASIO, IVETTE
CALLE 34 AM-19
LOIZA, PR  00629

OCASIO, MICHAEL
100 WEST 93ST  2H
NEW YORK, NY  10025

OCASIO, NYDIA
CALLE 8 H-11
SAN GERMAN, PR  00683

OCASIO, RUTH
APARTADO 766
YABUCOA, PR  00767

OCASIO, WANDA I
URB SANTA TERESITA C-34 CR-17
PONCE, PR  00731

OCASIO, WILLIAM
P.O. BOX 70773
SPRINGFIELD, MA  01107

OCC. MED. ASSOC. OF SL
2587 MERCED STREET
SAN LEANDRO, CA  94577
USA

OCCIDENTAL CHEM CORP
PO BOX 809050
DALLAS, TX  75380-9050
USA

OCCIDENTAL CHEM CORP
PO BOX 809050
DALLAS, TX  75380
USA

OCCIDENTAL CHEM CORP.
PO BOX 809050
DALLAS, TX  75380-9050
USA

OCCIDENTAL CHEMICAL CO.
BLDG E-3 RECEIVING
NIAGARA FALLS, NY  14302
USA

OCCIDENTAL CHEMICAL CO.
PO BOX 344
NIAGARA FALLS, NY  14302
USA

OCCIDENTAL CHEMICAL CORP
457 E 18TH STREET
TACOMA, WA  98421
USA

OCCIDENTAL CHEMICAL CORP
4600 ST JOSEPH STREET
TROIS RIVERES PQ, IT  Z9Z 9Z9
TORONTO

OCCIDENTAL CHEMICAL CORP
FIVE GREENWAY PLAZA
SUITE 2100
HOUSTON, TX  77227-7702
USA

OCCIDENTAL CHEMICAL CORP
P O 99018
CHICAGO, IL  60693
USA

OCCIDENTAL CHEMICAL CORP
P.O. BOX 360472M
PITTSBURGH, PA  15251

OCCIDENTAL CHEMICAL CORP
P.O. BOX 360472M
PITTSBURGH, PA  15251
USA

OCCIDENTAL CHEMICAL CORP.
1300 MORRIS DR., SUITE 302
WAYNE, PA  19087
USA

OCCIDENTAL CHEMICAL CORP.
P.O. BOX 360472M
PITTSBURGH, PA  15251
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

OCCIDENTAL CHEMICAL CORP.
PITTSBURGH, PA 15251
USA

OCCIDENTAL CHEMICAL CORP-DO NOT USE
PO BOX 809050
DALLAS, TX 75380
USA

OCCIDENTAL CHEMICAL CORPORATION
P O BOX 99018
CHICAGO, IL 60693
USA

OCCIDENTAL CHEMICAL CORPORATION
P.O. BOX 360472M
PITTSBURGH, PA 15251
USA

OCCIDENTAL CHEMICAL CORPORATION
P.O. BOX 809050
DALLAS, TX 75380-9050
USA

OCCIDENTAL CHEMICAL CORPORATON
P.O. BOX 360472M
PITTSBURGH, PA 15251
USA

OCCIDENTAL CHEMICAL VCM PLANT
C/O BASIC INDUSTRIES
INGLESIDE, TX 78362
USA

OCCIDENTAL CHEMICAL VCM PLANT
HIGHWAY 361 GATE 1
INGLESIDE, TX 78362
USA

OCCIDENTAL CHEMICAL VCM PLANT
HWY 361, GATE 1
INGLESIDE, TX 78362
USA

OCCIDENTAL CHEMICAL
4403 PASADENA FREEWAY
PASADENA, TX 77503
USA

OCCIDENTAL CHEMICAL
4701 PADDOCK ROAD
CINCINNATI, OH 45229
USA

OCCIDENTAL CHEMICAL
PO BOX 1368
ADDISON, TX 75001-1368
USA

OCCIDENTAL CHEMICAL
PO BOX 500
DEER PARK, TX 77536
USA

OCCIDENTAL CHEMICAL
PO BOX 809050
DALLAS, TX 75380
USA

OCCIDENTAL OIL AND GAS HOLDING CORP
ELLIOTT HEIDE
OCCIDENTAL PETROLEUM CORP.
10889 WILSHIRE BLVD.
LOS ANGELES, CA 90024

OCCIDENTAL PETROLEUM CORP
RAY R IRANI CHM & CEO
10889 WILSHIRE BOULEVARD
LOS ANGELES, CA 90024
USA

OCCIDENTAL PETROLEUM CORP.
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON, DE 19808

OCCIDENTAL RESEARCH CORP
OCCIDENTIAL RESEARCH CORP
,
UNK

OCCIDENTIAL CHEMICAL CORPORATION
C/O PRENTICE HALL CORP SYSTEM
800 BRAZOS
AUSTIN, TX 78701

OCCNET/THE CHRIST HOSPITAL
P.O. BOX 691229
CINCINNATI, OH 45269-1229
US

OCCUHEALTH
726 BROADWAY #201
SEATTLE, WA 98122-4303
USA

OCCUMATRIX INC
POST OFFICE BOX 190515
BIRMINGHAM, AL 35209
USA

OCCUPATIONAL HEALTH & SAFETY
PO BOX 594
MOUNT MORRIS, IL 61054
UNK

OCCUPATIONAL HEALTH &
59 EAST AVENUE
LEWISTON, ME 04240
USA

OCCUPATIONAL HEALTH &
P O BOX 940
BANGOR, ME 04402-0940
USA

OCCUPATIONAL HEALTH CENTER
3470 LANDERS RD
NORTH LITTLE ROCK, AR 72117
USA

OCCUPATIONAL HEALTH CENTERS
PO BOX 9005
ADDISON, TX 75001
USA

OCCUPATIONAL HEALTH CENTERS, THE
P O BOX 64073
KENNER, LA 70064
USA

OCCUPATIONAL HEALTH CTRS
3010 LBJ FRW #400
DALLAS, TX 75234
USA

OCCUPATIONAL HEALTH NETWORK
504 FOURTH STREET
SIOUX CITY, IA 51101
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OCCUPATIONAL HEALTH SERVICES OF
2233 UNIVERSITY AVE, STE 233
ST. PAUL, MN  55114
USA

OCCUPATIONAL HEALTH SERVICES
2124A FOURTH AVENUE SOUTH
BIRMINGHAM, AL  35233
USA

OCCUPATIONAL HEALTH SERVICES
330 MOUNT AUBURN STREET
CAMBRIDGE, MA  02238
USA

OCCUPATIONAL HEALTH SERVICES
3521 BRIARFIELD BLVD  SUITE C
MAUMEE, OH  43537
USA

OCCUPATIONAL HEALTH SOLUTIONS OF NE
195 ROUTE 125
BRENTWOOD, NH  03833-6026
USA

OCCUPATIONAL HEALTH SYSTEMS OF
P.O. BOX 359
MENASHA, WI  54952
USA

OCCUPATIONAL MED. ASSOC INC
210 JACKSON AVE #503
MEMPHIS, TN  38105
USA

OCCUPATIONAL MEDICINE ASSOCIATES
2587 MERCED STREET
SAN LEANDRO, CA  94577
USA

OCCUPATIONAL MEDICINE ASSOCIATES
6533 EMERALD ST.
BOISE, ID  83704
USA

OCCUPATIONAL MEDICINE CENTERS OF
12014 MIRAMAR PARKWAY
MIRAMAR, FL  33025-7000
USA

OCCUPATIONAL MEDICINE
1400 HWY 61  SUITE G50
FESTUS, MO  63028
USA

OCCUPATIONAL PHY SERVICES
901 W BROADWAY
LOUISVILLE, KY  40203
USA

OCCUPATIONAL SERVICES
973 OTTAWA N.W.
GRAND RAPIDS, MI  49503-1431
USA

OCCUPATIONAL THERAPY
C/O R AND Z PLASTERING
SAINT LOUIS, MO  63112
USA

OCCUPATIONAL TRAINING & SUPPLY
12601 S. SPRINGFIELD
ALSIP, IL  60803
USA

OCCU-TEC, INC.
6700 CORPORATE DR.,STE. 130
KANSAS CITY, MO  64120
USA

OCCUTRAIN CORPORATION
107 ROUTE 620 SOUTH #35E
AUSTIN, TX  78734
USA

OCE' IMAGING SUPPLIES
1800 BRUNING DRIVE WEST
ITASCA, IL  60143
USA

OCE' IMAGING SUPPLIES
6075 XAVIER DRIVE
ATLANTA, GA  30336
USA

OCE' U.S.A.
5450 NORTH CUMBERLAND AVENUE
CHICAGO, IL  60656
USA

OCEAN BREA EXPLORATION CO
2 CUMBERLAND PLACE
RICHARDSON, TX  75080
USA

OCEAN CITY CONVENTION CENTER@@
OCEAN CITY, MD  21842
USA

OCEAN CONCRETE PRODUCTS LTD
13066 88 AVENUE
SURREY B.C., BC  V3W 3K3
TORONTO

OCEAN CONSTRUCTION SUPPLIES
P O BOX 1270
VICTORIA B.C., BC  V8W 2W2
TORONTO

OCEAN EQUIPMENT
P O BOX 17725
FORT LAUDERDALE, FL  33318-7725
USA

OCEAN FREIGHT CONSULTANTS
P.O. BOX 640370
BAYSIDE, NY  11364
USA

OCEAN FRONT DEVELOPERS
BUILDING 4, STE. B
FREEPORT,
BHS

OCEAN KNIGHT SHIPPING
123 PENNSYLVANIA AVE
SOUTH KEARNY, NJ  07032
USA

OCEAN PACIFIC MARINE PROD
2086 PLACENTIA AVE.
COSTA MESA, CA  92627
USA

OCEAN PLAZA RESORT
C/O HAWKRIDGE  INTERPRIZES
HIGHWAY 80 AND 14TH TERRACE
TYBEE ISLAND, GA  31328
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OCEANA PUBLICATIONS INC
75 MAIN STREET
DOBBS FERRY, NY 10522
USA

OCEANA PUBLICATIONS, INC.
75 MAIN ST.
DOBBS FERRY, NY 10522
USA

OCEANA PUBLICATONS INC
75 MAIN STREET
DOBBS FERRY, NY 10522
USA

OCEANAIR INC
P.O. BOX 619
REVERE, MA 02151
USA

OCEANAIR
135 AMERICAN LEGION HIGHWAY
REVERE, MA 02151
USA

OCEANANIA RESEDENTIAL DEVELOPEMENT
3205 CONEY ISLAND AVE
BROOKLYN, NY 11235
USA

OCEJO, FIORELA
56 NEWMAN ROAD
MALDEN, MA 02148

OCENCO INC.
10225 82ND AVENUE
PLEASANT PRAIRIE, WI 53158-5801
USA

OCE-USA, INC.
5450 N. CUMBERLAND AVE., SUITE 800
CHICAGO, IL 60656
USA

OCE-USA, INC.
P.O. BOX 92601
CHICAGO, IL 60675-2601
US

OCHINANG, FLORENCIA
2168 QUINCY ST.
DELANO, CA 93215

OCHOA FERTILIZER CO INC
AUGUSTO R PALMER GENERAL MANAGER
,
UNK

OCHOA FERTILIZER CO INC
P O BOX 32
GUANICA, PR 653
USA

OCHOA FERTILIZER CO. INC.
P.O. BOX 32
GUANICA, PR 00653

OCHOA INDUS. SALES CORP.
PO BOX 363968
SAN JUAN, IT 9363968
UNK

OCHOA INDUSTRIAL SALES CO
SAN JUAN
P. O. BOX 363968
PUERTO RICO, PR 99999
USA

OCHOA INDUSTRIAL SALES CORP.
CAMBRIDGE, MA 99999
USA

OCHOA INDUSTRIAL SALES CORP.
P.O. BOX 363968
SAN JUAN, PR 00936-6968
USA

OCHOA INDUSTRIAL SALES CORP.
ROAD 869, BARRIO PALMUS
CATANO, PR 962
USA

OCHOA INDUSTRIAL SALES CORPORATION
869 BARRIO PALMAS CATANO
SAN JUAN, IT 9363968
UNK

OCHOA INDUSTRIAL SALES CORPORATION
ROAD 869 BO. PALMAS
CATANO, IT 962
UNK

OCHOA INDUSTRIAL SALES ROAD 869
PALMAS BO
CATANO, PR 962
USA

OCHOA INDUSTRIAL SALES
ROAD 879, BARRIO PALMUS
CATANO, IT 962
UNK

OCHOA
C/O C&F WORLDWIDE
CHARLOTTE, NC 28206
USA

OCHOA, BELEN
3720 WINGATE
ODESSA, TX 79764

OCHOA, CARLOS
7237 S W 112 PL CIR
MIAMI, FL 33173

OCHOA, MARIA
7891 YORKSHIRE AVE.
STANTON, CA 90680

OCHOA, PEDRO
FREER ROUTE BOX 3A
SAN DIEGO, TX 783841039

OCHOA, SALOME
3901 LEBON
FORT WORTH, TX 76106

OCHOA, SANDRA
408 S MARLBOROUGH
DALLAS, TX 75208

OCHOA, VALENTINE
1308 DEARBORN
AURORA, IL 60505

OCHS, BRIAN
3809 ARDMORE AVNUE
READING, PA 19605

OCHS, CHERYL
10 ELLISON ROAD
LEXINGTON, MA 02173

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OCHS, DENA
P.O. BOX 131
KILLBUCK, OH 44637

OCI CHEMICAL CORP.
DEPT. CH 10963
PALATINE, IL 60055-0963
USA

OCKIYA, EMMANUEL
2000 CONN AVA NW
WASH, DC 20008

OCMA
17 S HIGH ST SUITE 200
COLUMBUS, OH 43215
USA

O'CON, ROLAND
119 W. IRIS
MCALLEN, TX 78501

OCONEE FAMILY PRACTICE PA
301 MEMORIAL DR SUITE G
SENECA, SC 29672
USA

OCONEE PICKENS VOCATIONAL REHAB CTR
1951 WELLS HIGHWAY
SENECA, SC 29678
USA

O'CONNELL & GLOCK, P.C.
1901 PENNSYLVANIA AVE NW
WASHINGTON, DC 20006-3408
USA

O'CONNELL JR, JOHN
2700 NW 29TH DRIVE
BOCA RATON, FL 33434

O'CONNELL SUPPLY CORP.
2-16 NORMAN STREET
EVERETT, MA 02149
USA

OCONNELL, ALICE
7 PATCHES POND LANE
WILMINGTON, MA 01887

O'CONNELL, BETTE
26 BRIAR MILLS DRIVE
BRICKTOWN, NJ 08724

OCONNELL, BRIAN
5317 COLUMBIA RD        APT F
COLUMBIA, MD 21041

O'CONNELL, BRIAN
93 GREENWOOD AVE
WAKEFIELD, MA 01880

OCONNELL, CARA
122 MAHONING DRIVE
PITTSBURGH, PA 15235

O'CONNELL, CATHERINE
9 RAYMOND PLACE
WINCHESTER, MA 01890

O'CONNELL, CHARLES
12 MASON ST
BILLERICA, MA 01862

OCONNELL, COLEEN
213 RIVER BEND DR.
CHESTERFIELD, MO 63017

O'CONNELL, DANIEL
138 DOWNING DRIVE
SEVERNA PARK, MD 21146

O'CONNELL, DAVID
7 PATCHES POND LN
WILMINGTON, MA 01887

O'CONNELL, DENNIS
17 IRONSTONE DR
READING, PA 19606

OCONNELL, ELIZABETH
42 BAKER STREET
REHOBOTH, MA 02769

O'CONNELL, GAIL
9205 PIEDMONT ST
SPRING VALLEY, CA 91977

OCONNELL, HEATHER
1617 SOUTH ROBB WAY
LAKEWOOD, CO 80232

OCONNELL, J
14405 MTN. HIGH DR.
FONTANA, CA 92335

OCONNELL, J
28007 WHITESTONE CT
HAYWARD, CA 94542

O'CONNELL, JAMES
36 SENTRY WAY
MERRIMACK, NH 030544407

O'CONNELL, JOAN
434 E 76 ST
4
NEW YORK, NY 10021

OCONNELL, JOHN
2700 NW 29TH DR
BOCA RATON, FL 33434

O'CONNELL, JOHN
574 NORTH ROAD
SUDBURY, MA 01776

O'CONNELL, JOHN
7900 RUNNYMEADE DR
FREDERICK, MD 21701

O'CONNELL, JOSEPH
BOX 32, LANCASTER RD
SHIRLEY, MA 01464

OCONNELL, KAREN
156 PARK AVENUE EXTENSION
ARLINGTON, MA 02174

O'CONNELL, KAREN
84 ANTWERP ST
MILTON, MA 02186

O'CONNELL, KATHLEEN
122 LAUREL COURT
NEWTON, PA 18940

O'CONNELL, KERRY
51 N ST AGUSTINE BVD
ST AUGUSTINE, FL 32084

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

O'CONNELL, KEVIN
1014 GRANT STREET
HERNDON, VA 20170

O'CONNELL, LISA
93 GREENWOOD AVE.
WAKEFIELD, MA 01880

OCONNELL, MT
5303 E CORTLAND #B4
FLAGSTAFF, AZ 86004

O'CONNELL, NANCY
326 EAST 70TH STREET
NEW YORK, NY 10021

O'CONNELL, ROBERT
10 HILLCREST ROAD
PT WASHINGTON, NY 11050

O'CONNELL, SARAH
1129 BLAINE AVENUE
RACINE, WI 53405

O'CONNELL, SHAWN
5928 COSTELLO AVENUE
VAN NUYS, CA 91401

OCONNELL, WILLIAM
1 ELMCREST TERRACE APT 4
NORWALK, CT 06854

O'CONNOR II, JOSEPH
770 CLAUGHTON ISL.DR. 501
MIAMI, FL 33131

O'CONNOR OIL CORP.
P.O. BOX 968
FOND DU LAC, WI 54936-0968
USA

O'CONNOR, ALAN
10 HILLCREST RD
BEVERLY FARMS, MA 01915

O'CONNOR, BLANCHE
200 HAMPTON ROAD, APT #2
SOUTHAMPTON, NY 11968

O'CONNOR, CHARLES
210 NEPONSET ST
CANTON, MA 02021

O'CONNOR, DAVID
2663 GLENGYLE DR
VIENNA, VA 22181

O'CONNOR, DEIRDRE
30 SEAGRAVE ROAD
CAMBRIDGE, MA 02140

O'CONNOR, DORIAN
20311 SHERMAN WAY
115
CANOGA PARK, CA 91306

O'CONNOR, ETTA
23 NATHALIE DR.
HOCKESSIN, DE 19707

OCONNOR, EVELYN
426 ROGERS ST
TEWKSBURY, MA 01876

O'CONNOR, FRANCES
1 GEORGIA AVENUE
5H
BRONXVILLE, NY 10708

O'CONNOR, FRANK
1144 AVALON PARKWAY
WILLIAMSPORT, PA 17701

OCONNOR, GERALDINE
35-51 85TH ST
JACKSON HTS, NY 11372

OCONNOR, JAMES
141 WEST BAYARD STREET
SENECA FALLS, NY 13148

OCONNOR, JOHN
50 SMITH TERRACE
STATEN ISLAND, NY 10304

O'CONNOR, JOSEPH
% JOSEPH P O'CONNOR          79 BEAN
ROAD
STERLING, MA 01564

O'CONNOR, KATHLEEN
3 E MAIN ST
MOORESTOWN, NJ 07628

OCONNOR, KEVIN
33 CLAREMONT AVE
BLOOMFIELD, NJ 07003

O'CONNOR, KEVIN
4162 DOUBLE TREE LANE
HAMPSTEAD, MD 21074

OCONNOR, LAURIE
728 FOREST STREET
N ANDOVER, MA 01845

O'CONNOR, LYNDA
646 PERIWINKLE TURN
BOURBONNAIS, IL 60914

OCONNOR, MARGARET
29 SEAGRAVE ROAD
CAMBRIDGE, MA 021401640

O'CONNOR, MARJORIE
1349 BROOKWOOD DR
SUFFIELD, OH 44260

O'CONNOR, MARK
381 PALISADE AVENUE
JERSEY CITY, NJ 07307

O'CONNOR, MONICA
7707 ARTHUR AVE
RICHMOND  HEIGHTS, MO 63117

O'CONNOR, PATRICK
531 SPRUCE
HAMMOND, IN 46324

O'CONNOR, RAYMOND
1816 DUNMERE ROAD
BALTIMORE, MD 21222

O'CONNOR, RICHARD
7707 ARTHUR AVE
RICHMOND HEIGHTS, MO 63117

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

O'CONNOR, RIZALINA
48 5TH STREET
CLOSTER, NJ 07624

OCONNOR, SHANNON
1260 GEORGE LANE
BOURBONNAIS, IL 60914

O'CONNOR, SUSANNE
1224 DALEVIEW DR
MCLEAN, VA 22102

OCONNOR, THOMAS
728 FOREST STREET
N ANDOVER, MA 01845

O'CONNOR, TIMOTHY
1360 N. GLENHURST DRIVE
BIRMINGHAM, MI 48009

OCR SUBSCRIPTION SERVICES INC
P O BOX 12510
RESEARCH TRIANGLE PARK, NC 27709-2510
USA

OCTAVIO E BLANCHET
2225 OSHKOSH AVE
ANAHEIM, CA 92806
USA

OCTEL COMMUNICATIONS CORP.
P.O. BOX 60000
SAN FRANCISCO, CA 94160-1878
USA

OCTEL COMMUNICATIONS CORP.
PO BOX 60000
SAN FRANCISCO, CA 94160-1878
USA

OCTEL COMMUNICATIONS CORPORATION
FIVE WESTBROOK CORPORATE CENTER
WESTCHESTER, IL 60154
USA

OCTOFOIL/UNIVERSAL CONCRETE PROD.
1018 SAWDUST TRAIL - RT 527 NORTH
KISSIMMEE, FL 34744
USA

OCTROOIBUREAU VRIESENDORP & GAADE
2514 BB
THE HAGUE, IT 2514 BB
UNK

OCTROOIBUREAU VRIESENDORP &
P O BOX 266
THE HAGUE, 2501 AW
NLD

OCULAR INSTRUMENTS
2255 116TH AVENUE NE
BELLEVUE, WA 98004
USA

OCULL, EVALINE
P.O. BOX 32
MOMENCE, IL 60954

O'CULL, HELEN
209 VERMONT STREET
MOMENCE, IL 609541803

O'CULL, YVONNE
118 VERMONT
MOMENCE, IL 60954

OCWEN MANAGEMENT CENTER
408 EAST PILLEND STREET
ORLANDO, FL 32819
USA

OCY VINYLS LP
P O BOX 99018
CHICAGO, IL 60693-9018
USA

ODABACHIAN, TANIA
3400 N.E. 6TH DRIVE
BOCA RATON, FL 33431

ODABASHIAN, MARIE
113 HOLLY CIRCLE
GREER, SC 296511846

ODABASHIAN, ROBERT
113 HOLLY CIRCLE
GREER, SC 296511846

ODAJIMA PATENT OFFICE
9-15 1-CHOME AKASAKA
MINATO-KU TOKYO, 13 107
UNK

ODAJIMA PATENT OFFICE
NIPPON JITENSHA BUILDING
9-15 1-CHOME AKASAKA
MINATO-KU
TOKYO, 107
JPN

O'DANIEL TRUCKING CO
RT. 4 BOX 120-A
CARMI, IL 62821
USA

O'DANIEL TRUCKING COMPANY
ROUTE 37 SOUTH
CARMI, IL 62821
USA

O'DANIEL TRUCKING COMPANY
ROUTE 4, BOX 120 A
CARMI, IL 62821
USA

ODD FELLOW & REBEKAH HOME
106 OLD NIAGARA & NORTH CANAL RD
LOCKPORT, NY 14094
USA

ODDO, JAMES
301 MAYHILL ST
SADDLE BROOK, NJ 07663

O'DEA, CAROL
6105 SILVER OAK DR.
LAKE WORTH, FL 33467

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ODEAN, JOSHUA
2710 BIRCHWOOD RD
NORTH PLATTE, NE 69101

ODEBRECT CONTRACTORS OF CA
15260 VENTURA BOULEVARD SUITE 800
SHERMAN OAKS, CA 91403
USA

ODEBRECT CONTRACTORS\SEVEN OAKS
DAM
32330 SANTA ANA CANYON ROAD
HIGHLAND, CA 92346-5032
USA

O'DELL OIL CO.
P.O. BOX 291
LAURENS, SC 29360
USA

ODELL, ANTHONY
305 CHEROKEE ST
BOAZ, AL 35957

O'DELL, DIANE
2560 SANDGATES ROAD
MECHANICSVILLE, MD 20659

O'DELL, MICHAEL
726 DORSET ROAD
ALLENTOWN, PA 18104

O'DELL, MICHAEL
RT 1 BOX 161-F
ZEBMLON, GA 30295

O'DELL, RANDALL
46 WILLOWWOOD LN
LONDON, OH 43140

ODELL, SIDNEY
3251 NORTON ROAD
MEMPHIS, TN 38109

ODEM, TIMOTHY
719 HAMILTON AVE
FARRELL, PA 16121

ODEN, BILLIE
RT 3, BOX 570
CORSICANA, TX 75110

ODEN, CONNIE
206 CUMBERLAND DR
DAYTON, TX 77535

ODEN, WILLIAM
48 BAY 46TH STREET
BROOKLYN, NY 11214

ODESKY, MARVIN
14214 DAY FARM ROAD
GLENELG, MD 21737

ODESSA CONCRETE SUPPLY CO.
1107 W. MURPHY
ODESSA, TX 79760
USA

ODESSA CONCRETE SUPPLY CO.
PO BOX3027
ODESSA, TX 79760
USA

ODESSA MEDICAL HOSPITAL
WILLIAMS INSULATION
ODESSA, TX 79760
USA

ODESSY CIRCUITS
90-B WYANDANCH AVENUE
WYANDANCH, NY 11798
USA

ODG
500 N. SHORELINE BLVD., STE 1101
CORPUS CHRISTI, TX 78471

ODIORNE, LESLIE
1602 HAYES
WICHITA FALLS, TX 76309

ODLAND IRON WORKS,INC
PO BOX 8158
TOLEDO, OH 43605
USA

ODOM CONSTRUCTION SYSTEMS
CAMBRIDGE, MA 02140
USA

ODOM CONSTRUCTION
PO BOX 20146
KNOXVILLE, TN 37920
USA

ODOM TRAILER MFG CO INC
212 IH 45 SOUTH
CONROE, TX 77304
USA

ODOM, CHICO
4012 E 31ST ST
INDIANAPOLIS, IN 46218

ODOM, D
813 LACY STREET
JOHNSON CITY, TN 37604

ODOM, DENNIS
P O BOX 2415
GREER, SC 29652

ODOM, GLINDA
2952 RIVER RD
WICHITA FALLS, TX 76304

ODOM, JEAN
305 SOUTH NEW HOPE
KENNEDALE, TX 76060

ODOM, JULAINE
310 PARKSIDE DR
SIMPSONVILLE, SC 29681

ODOM, KEVIN
2302 BUCHANAN
WICHITA FALLS, TX 76304

ODOM, NORMAN
100 MELLISA RD
EASLEY, SC 29640

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

O'DONNELL ORGANIZATION
1100 16TH ST. NORTH
SAINT PETERSBURG, FL 33705
USA

O'DONNELL PLASTER
2318 LAFETTE
SANTA CLARA, CA 95050
USA

O'DONNELL PLASTERING
2318 LA FAYETTE RD.
SANTA CLARA, CA 95050
USA

O'DONNELL, CHRISTINE
130 LAWTON STREET
LUDLOW, MA 01056

O'DONNELL, COLUM
1924 IDLEWILD DR
GREENVILLE, MS 38701

O'DONNELL, JAMES MICHAE
7819 LACROSSE
BURBANK, IL 60459

O'DONNELL, KATHLEEN
P.O. BOX 136
HUNTINGTON, MA 01050

O'DONNELL, LEO
28 LEOPOLD ST
BURLINGTON, MA 00000

ODONNELL, PATRICIA
167 SAVOY AVENUE
SPRINGFIELD, MA 01104

O'DONNELL, SEAN
623 FIFTH AVE
TROY, NY 12182

O'DONNELL, TERESA
12333 91ST AVE N
SEMINOLE, FL 34642

ODONNELL, WILLIAM
3901 BUCKNELL
ODESSA, TX 79764

O'DONNELL, WILLIAM
8153 S KENNETH AVE
CHICAGO, IL 60652

O'DONOHUE INDUSTRIES, INC.
6505 W. CALUMET ROAD
MILWAUKEE, WI 53223
USA

ODOR CONTROL TECHNOLOGY
PO BOX 1627
FLOWERY BRANCH, GA 30542
USA

ODOR SCIENCE & ENGINEERING INC
1350 BLUE HILLS AVE
BLOOMFIELD, CT 06002
USA

ODOR SCIENCE & ENGINEERING INC.
1350 BLUE HILLS AVE.
BLOMMFIELD, CT 06002
USA

ODOR, DEWEY
207 SUNSET
ERLANGER, KY 410181525

ODORITE
1111 MARYLAND AVE.
BALTIMORE, MD 21201
US

ODOT CONTRACTOR PLANS
434 TRANSPORTATION BLD.
SALEM, OR 97310
USA

ODUCA, MARITES
7474 SKILMAN #106
DALLAS, TX 75231

ODUFEKO, GRACE
5454 PETERSON LN
DALLAS, TX 75240

ODUM CONCRETE CO
100 E.ST LOUIS ST
WEST FRANKFORT, IL 62896
USA

ODUM CONCRETE COMPANY
1800 N. COURT
MARION, IL 62959
USA

ODUM CONCRETE COMPANY
1800 NORTH COURT
MARION, IL 62959
USA

ODUM CONCRETE COMPANY
404 RUSHING DRIVE
MARION, IL 62959
USA

ODUM CONCRETE COMPANY
P O BOX 127
HERRIN, IL 62948
USA

ODUM CONCRETE PRODUCTS IN
1800 N. COURT
MARION, IL 62959
USA

ODUM CONCRETE PRODUCTS
100 E. ST. LOUIS ST
WEST FRANKFORT, IL 62896
USA

ODUM CONCRETE PRODUCTS
100 EAST ST. LOUIS STREET
WEST FRANKFORT, IL 62896
USA

ODUM, MATTHEW
2010 ARRAS DRIVE
E CARONDELET, IL 62240

ODYSSEY TRANSPORTATION OF NEVADA
1281 KIMMERING RD
GARDNERVILLE, NV 89410
USA

OEBEL ASSOCIATES INC
2 OLD FORT ROAD
BERNARDSVILLE, NJ 07924
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OEC FLUID HANDLING INC
P O BOX 2807
SPARTANBURG, SC  29304
USA

OEC FLUID HANDLING INC
PO BOX 2807
SPARTANBURG, SC  29304
USA

OEC FLUID HANDLING INC.
140 CEDAR SPRING RD. PO BOX 2807
SPARTANBURG, SC  29304
UNK

OEC FLUID HANDLING, INC.
140 CEDAR SPRINGS RD.
SPARTANBURG, SC  29304
USA

OECD DISTRIBUTION CENTER
P O BOX 122
ANNAPOLIS JUNCTION, MD  20701
USA

OEHLER III, HENRY
3885 SPRINGTREE DR
OWENSBORO, KY  42301

OEHLER, EMILY
RT 5 BOX 254 HH
CLEVELAND, TX  77327

OELTJEN, BILLY
4608 MORRIS
VICTORIA, TX  77901

OEM HEALTH INFO., INC.
8 W. ST.
BEVERLY FARMS, MA  01915-2226
USA

OEMICHEN, MICHAEL
1166 COUNTRY HIGHLANDS DR.
HUBERTUS, WI  53033

OERDEX, INC.
47531 WARM SPRINGS BOULEVARD
FREMONT, CA  94539
USA

OERTEL HOFFMAN FERNANDEZ & COLE PA
PO BOX 1110
TALLAHASSEE, FL  32302
USA

OERTEL HOFFMAN FERNANDEZ & COLE
P O  BOX 1110
TALLAHASSEE, FL  32302-1110
US

OERTEL, ERVIN
1401 HIGHLAND ROAD
STILLWATER, MN  55082

OES - OFFICE EQUIPMENT SERVICES
5520 SHELBY OAKS DRIVE
MEMPHIS, TN  38134
USA

OES
5520 SHELBY OAKS DR
MEMPHIS, TN  38134
USA

OES
5520 SHELBY OAKS DRIVE
MEMPHIS, TN  38134
USA

OES
P O BOX 1000 DEPT 37
MEMPHIS, TN  38148-0037
USA

OESCH, CLIFFORD
23624 N 57TH DRIVE
GLENDALE, AZ  85310

OETINGER, DEBORAH
8228 PIONEER RD
WEST PALM, FL  33411

OETINGER, GLEN
39 ALLEN ROAD
ASHBY, MA  01431

OETJEN, ERIC
LAKE LOOD ROAD #111
EUGENE, OR  97401

OETZEL-WILLIAMS GROUP, THE
321 WOODLAND PASS
EAST LANSING, MI  48823
USA

O'FALLON CONC SPLY CO
PO BOX 8
O'FALLON, IL  62269
USA

O'FALLON CONCRETE
570 W. 3RD STREET
O'FALLON, IL  62269
USA

OFF 104TH AUTOBODY
10325 QUIVAS STREET
THORTON, CO  80221
USA

OFF OF CHILD SUPP ENFORCE
P O BOX 605
RIVERDALE, MD  20737
USA

OFF THE STREET
25 NORTH CARLOV
CHICAGO, IL  60624
USA

OFF, EIGHT
71STR
25
NY, NY  10001

OFF, FIVE-TWO
PTV
1
NY, NY  10001

OFF, FOUR
HH
1
NY, NY  10001

OFF, NINE
W 25TH STR.
45
NY, NY  10001

OFF, ONE
ELM STR
1A
NY, NY  10001

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OFF, SEVEN
7TH AVE
25
NY, NY 10001

OFF, SIX
AVE
5
NY, NY 10001

OFF, TEN
241 PARK AV.
55
NY, NY 10001

OFF, THREE
ABFD
1
NY, NY 10001

OFF, TWO
HIGHT STR.
NY, NY 10001

OFFENBERG, SHARON
419 CONCORD AVE.
CAMBRIDGE, MA 02138

OFFERMAN, JILL
BOX 716
CLIFTON, IL 60927

OFFERMAN, LINDA
102 TROY STREET SW
CEDAR RAPIDS, IA 52404

OFFERMAN, PAUL
29 CENTRAL AVE
PISCATAWAY, NJ 08854

OFFICE ASSISTANTS INC
9722 S CICERO AVE.
OAK LAWN, IL 60453
US

OFFICE BLDG
21650 OXNARD
WOODLAND, CA 95695
USA

OFFICE BUILDING
2021 SANTA MONICA BLVD.
SANTA MONICA, CA 90401
USA

OFFICE CONNECTION
P.O. BOX 9157
FORT LAUDERDALE, FL 33310-9157
USA

OFFICE DE BREVETS
234 ROUTE D'ARLON
STRASSEN,  L-8001
LUX

OFFICE DEPOT CARD PLAN
DEPT 56-4100376010
COLUMBUS, OH 43218-2378
USA

OFFICE DEPOT CARD PLAN
P.O. BOX 182378
COLUMBUS, OH 43218-2378
USA

OFFICE DEPOT CARD PLAN
PO BOX 30292
SALT LAKE CITY, UT 84130
USA

OFFICE DEPOT CREDIT PLAN
P O BOX 30292
SALT LAKE CITY, UT 84130-0292
USA

OFFICE DEPOT CREDIT PLAN
PO BOX 30292
SALT LAKE CITY, UT 84130-0292
USA

OFFICE DEPOT CREDIT PLANT
DES MOINES, IA 50368-9020
USA

OFFICE DEPOT CREDIT PLANT
P.O. BOX 9020 DEPT. 56-4201113049
DES MOINES, IA 50368-9020
USA

OFFICE DEPOT INC
DAVID  FANNIN EXEC VP GEN COUNSEL
2200 OLD GERMANTOWN RD 3RD FL
DELRAY BEACH, FL 33445

OFFICE DEPOT INC
DAVID FANNIN VP GEN COUNSEL SEC
2200 OLD GERMANTOWN ROAD
DELRAY BEACH, FL 33445
USA

OFFICE DEPOT INC
P O BOX 182378
COLUMBUS, OH 43218-2378
USA

OFFICE DEPOT INC
P O BOX 91587
CHICAGO, IL 60693-1587
USA

OFFICE DEPOT
45 DUNHAM ROAD
BILLERICA, MA 01821-1858
USA

OFFICE DEPOT
6623 GOVERNOR RITCHIE HWY
GLEN BURNIE, MD 21061
USA

OFFICE DEPOT
DAVID  FANNIN EXEC VP GEN COUNSEL
2200 OLD GERMANTOWN ROAD
DELRAY BEACH, FL 33445
USA

OFFICE DEPOT
FILE # 91587
BOSTON, MA 02205-9143
USA

OFFICE DEPOT
FILE #81901
LOS ANGELES, CA 90074-1901
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

OFFICE DEPOT
FILE #91587
CHARLOTTE, NC  28201-1067
USA

OFFICE DEPOT
FILE NO. 81901
LOS ANGELES, CA  90074-1901
USA

OFFICE DEPOT
LOS ANGELES, CA  90074-1901
USA

OFFICE DEPOT
P O BOX 198030
ATLANTA, GA  30384-8030
USA

OFFICE DEPOT
P O BOX 198030
ATLANTA, GA  30384-8030

OFFICE DEPOT
P O BOX 30292
SALT LAKE CITY, UT  84130-0292
USA

OFFICE DEPOT
P O BOX 660337 DEPT 80
DALLAS, TX  75266
USA

OFFICE DEPOT
P O BOX 915034
ORLANDO, FL  32891-5034
USA

OFFICE DEPOT
P.O. BOX 182378
COLUMBUS, OH  43218-2378
USA

OFFICE DEPOT
P.O. BOX 182378
DEPT 56
COLUMBUS, OH  43218
USA

OFFICE DEPOT
P.O. BOX 9143
BOSTON, MA  02205-9143
USA

OFFICE DEPOT
P.O. BOX 91587, FILE #91587
CHICAGO, IL  60693-1587
USA

OFFICE DEPOT
PO BOX 30292
SALT LAKE CITY, UT  84130-0292
USA

OFFICE DEPOT, INC.
2200 OLD GERMANTOWN RD.
DELRAY BEACH, FL  33445
USA

OFFICE DEPOT, INC.
2200 OLD GERMANTOWN ROAD
DELRAY BEACH, FL  33445
USA

OFFICE ENVIRONMENTS OF NEW ENGLAND
P O BOX 6054
BOSTON, MA  02212-6054
USA

OFFICE ENVIRONMENTS
3925 ROSE LAKE DRIVE
CHARLOTTE, NC  28217
USA

OFFICE ENVIRONMENTS
P O BOX 6054
BOSTON, MA  02212-6054
USA

OFFICE ENVIRONMENTS
P.O. BOX 845291
BOSTON, MA  02284-5291
US

OFFICE ENVIRONMENTS
PO BOX 845291
BOSTON, MA  02284
US

OFFICE EQUIPMENT COMPANY OF CHICAGO
223 WEST LAKE STREET
CHICAGO, IL  60606
USA

OFFICE EQUIPMENT COMPANY OF CHICAGO
900 N CHURCH ROAD
ELMHURST, IL  60126
USA

OFFICE EQUIPMENT SERVICE
P O BOX 1000 BOX 43
MEMPHIS, TN  38148-0043
USA

OFFICE FURNITURE LIQUIDATORS
1941 E EDINGER AVE
SANTA ANA, CA  92705
USA

OFFICE FURNITURE PLACE, THE
77-734 COUNTRY CLUB DRIVE SUITE C
PALM DESERT, CA  92211
USA

OFFICE GREGORJ
1 VIA DOGANA
MILAN, MI  20123
USA

OFFICE KIRKPATRICK S A
AVENUE WOLFERS  32
B-1310 LA HULPE
BRUSSELS,
BELGIUM

OFFICE KIRKPATRICK
B-1310 LA HULPE
BELGIUM, IT  09999
UNK

OFFICE MACHINES INC
P O BOX 370736
EL PASO, TX  79935
USA

OFFICE MAX INC
GENERAL COUNSEL
308 CONSTITUTION DRIVE
P.O. BOX 62526
VIRGINIA BEACH, VA  23462
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

OFFICE MAX
4041 NORTHFIELD ROAD
HIGHLAND HILLS, OH  44122
USA

OFFICE MAX
P.O.BOX 182378
COLUMBUS, OH  43218-2378
USA

OFFICE MOVERS, INC.
6810 DEERPATH RD.,#100
BALTIMORE, MD  21075
USA

OFFICE OF ATTORNEY GENERAL
PO BOX 961014
FORT WORTH, TX  76161-0014
USA

OFFICE OF CABLE TELEVISION
449 BROADWAY
CAMBRIDGE, MA  02138
USA

OFFICE OF CHAPTER 13 TRUSTEE
135 S.LASALLE ST.
CHICAGO, IL  60674-1899
USA

OFFICE OF CHILD SUPPORT ENFORCEMENT
PO BOX 605
RIVERDALE, MD  20737
USA

OFFICE OF COUNTY COUNSEL
TIMOTHY MCNULTY
COUNTY GOVERNMENT CENTER ROOM 386
SAN LUIS OBISP, CA  93408
USA

OFFICE OF ENFORCEMENT COMPLIANCE AN
CONNALLY E MEARS DIRECTOR TECHNICAL
,
UNK

OFFICE OF FINANCIAL SERVICES US DEP
EMMA I ANDERSON
400 7TH ST
WASHINGTON, DC  20590
USA

OFFICE OF RECOVERY SERVICES
P O BOX 45011
SALT LAKE CITY, UT  84145
USA

OFFICE OF RECOVERY SERVICES
PO BOX 45011
SALT LAKE CITY, UT  84145-0011
USA

OFFICE OF REGIONAL COUNSEL
THOMAS KRUEGER
77 WEST JACKSON BOULEVARD
CHICAGO, IL  60604-3590
USA

OFFICE OF REGULATION SERVICES
1300 "I" STREET 8TH FLOOR
SACRAMENTO, CA  95814
USA

OFFICE OF STATE FIRE MARSHALL
5150 FLORIDA BLVD.
BATON ROUGE, LA  70806
USA

OFFICE OF TAX & REVENUE
PO BOX 176
WASHINGTON, DC  20044
USA

OFFICE OF TAX ADMIN.
700 N TRYON STREET
CHARLOTTE, NC  28202
USA

OFFICE OF THE TEXAS STATE CHEMIST
P O BOX 3160
COLLEGE STATION, TX  77841
USA

OFFICE OF WEIGHTS & MEASURES
P O BOX 490
AVENEL, NJ  07001
USA

OFFICE OURS
PO BOX 190639
FORT LAUDERDALE, FL  33319-0639
USA

OFFICE OURS
PO BOX 22289
SARASOTA, FL  34276
USA

OFFICE OURS
PO BOX 22289
SARASOTA, IL  34276
USA

OFFICE PANEL SYSTEMS INC.
1406 ELROD ROAD
PIEDMONT, SC  29673
USA

OFFICE PAVILION NATIONAL SYSTEMS
6315 MCDONOUGH DRIVE
NORCROSS, GA  30093
USA

OFFICE PLUS OF LAKE CHARLES
320 SEVENTH ST
LAKE CHARLES, LA  70601
US

OFFICE SPECIALISTS
P O BOX 60583
CHARLOTTE, NC  28260
USA

OFFICE SPECIALISTS
P.O. BOX 6142
BOSTON, MA  02212-6142
USA

OFFICE SPECIALISTS
P.O. BOX 7183
MIAMI, FL  33195-7183
USA

OFFICE SPECIALISTS
PO BOX 6142
BOSTON, MA  02212-6142
USA

OFFICE SYSTEMS OF FLORIDA
P O BOX 4910
MIAMI LAKES, FL  33014
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OFFICE TEAM
60 TEMPLE PLACE 3RD FLOOR
BOSTON, MA 02111-1306
USA

OFFICE TEAM
P.O. BOX 6248
CAROL STREAM, IL 60197-6248
USA

OFFICE WAREHOUSE WHOLESALE, LLC.
4645 W. POLK STREET
PHOENIX, AZ 85043
USA

OFFICEMATES 5 OF ENGLEWOOD CLIFFS
560 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632
USA

OFFICEMAX CREDIT PLAN
P.O. BOX 30292
SALT LAKE CITY, UT 84130-0292
USA

OFFICEMAX INC.(REF.STORE #313)
GENERAL COUNSEL
P. O. BOX 228070
CLEVELAND, OH 44122

OFFICIAL AIRLINE GUIDE
P O BOX 56742
BOULDER, CO 80322-6742
USA

OFFICIAL AIRLINE GUIDES
P.O. BOX 55664
BOULDER, CO 80322-5664
USA

OFFICIAL AIRLINE GUIDES
PACIFIC TRAVEL PLANNER EDITION
BOULDER, CO 80322-8271
USA

OFFICIAL EDUCATIONAL SERVICE
P.O. BOX 1609
HICKORY, NC 28603
USA

OFFNER, ELIZABETH
202 BROAD STREET
BLOOMFIELD, NJ 07003

OFFICE TEAM
CAROL STREAM, IL 60197-6248
USA

OFFICE TEAM
PO BOX 60000
SAN FRANCISCO, CA 94160-3484
USA

OFFICECARE CORP.
5902 MONTCLAIR BLVD.
MILFORD, OH 45150
USA

OFFICEMAX CREDIT PLAN
P O BOX 30292
SALT LAKE CITY, UT 84130-0292
USA

OFFICEMAX CREDIT PLAN
PO BOX 182378
COLUMBUS, OH 43218-2378
USA

OFFICEMAX
5345 SOUTH BLVD
CHARLOTTE, NC 28210
USA

OFFICIAL AIRLINE GUIDES
P O BOX 55664
BOULDER, CO 80322-5664
USA

OFFICIAL AIRLINE GUIDES
P.O. BOX 56717
BOULDER, CO 80322-6717
USA

OFFICIAL AIRLINE GUIDES
PO BOX 56718
BOULDER, CO 80322-6718
USA

OFFICIAL HOTEL GUIDE
P.O. BOX 10710
RIVERTON, NJ 08076
USA

OFFSET PRESS, THE
P O BOX 1001
ARLINGTON, MA 02174-1001
USA

OFFICE TEAM
D-3759
BOSTON, MA 02241-3759
USA

OFFICE TECHNOLOGY SUPPLIE
1101 SAWGRASS CORP PKY
FORT LAUDERDALE, FL 33323
USA

OFFICECARE CORP.
MILFORD, OH 45150
USA

OFFICEMAX CREDIT PLAN
P.O. BOX 182378
COLUMBUS, OH 43218-2378
USA

OFFICEMAX CREDIT PLAN
PO BOX 30292
SALT LAKE CITY, UT 84130-0292
USA

OFFICETEAM
P O BOX 6248
CAROL STREAM, IL 60197-6248
USA

OFFICIAL AIRLINE GUIDES
P.O. BOX 2095
CAROL STREAM, IL 60132-2095
USA

OFFICIAL AIRLINE GUIDES
P.O. BOX 56741
BOULDER, CO 80322-6741
USA

OFFICIAL AIRLINES GUIDE
PO BOX 57519
BOULDER, CO 80322-7519
USA

OFFICIAL RAILWAY GUIDE
P.O. BOX 1749
RIVERTON, NJ 08077
USA

OFFSET, SERP
111
1A
NY, NY 10036

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

OFFSHORE FACTORIES INC
3065 BEYER BLVD
SAN DIEGO, CA 92154
USA

OFSONKA, ROBIN
PO BOX 621
PAWCREEK, NC 28130

OG&E
PO BOX 26040
OKLAHOMA CITY, OK 73126-0040
USA

OGALLALA READY MIX CO.
2800 EAST RIVERDALE DRIVE
OGALLALA, NE 69153
USA

OGATA, MIKE
3523 SIDNEY STREET
RIVERSIDE, CA 92503

OGAZ, HERMAN
2212 SOUTH 152 ST
OMAHA, NE 681441907

OGDEN ALLIED ABATEMENT AND
CAMBRIDGE, MA 02140
USA

OGDEN BUILDERS SUPPLY
P. O. BOX 1014
CHAMPAIGN, IL 61824
USA

OGDEN ENVIRONMENTAL AND ENERGY
P O BOX 840513
DALLAS, TX 75284-0513
USA

OGDEN PUBLISHING CORPORATION
P.O. BOX 951
OGDEN, UT 84401
USA

OGDEN, DANIEL
509 MADISON AVE.
GROVE CITY, PA 16127

OFFSHORE SPECIALTIES LTD.
581 ABBOTT DRIVE
BROOMALL, PA 19008
USA

O-G CAB CO., INC.
P.O. BOX 616
LYONS, IL 60534
US

OGALAWASH
P O BOX 91-7366
ORLANDO, FL 32891-7366
USA

OGALLALA READY MIX CO.
ATTN: ACCOUNTS PAYABLE
OGALLALA, NE 69153
USA

OGAWA, YOJI
2 KIMBALL COURT
409
WOBURN, MA 01801

OGBURN, CHARLES
504 NORTH ROAD
SCOTTSVILLE, NY 14546

OGDEN ALLIED ABATEMENT IC
TWO PENNSYLVANIA PLAZA
NEW YORK, NY 10121
USA

OGDEN BUILDERS SUPPLY
P.O. BOX 1014
CHAMPAIGN, IL 61825
USA

OGDEN MANUFACTURING CO.
64 W. SEEGERS
ARLINGTON HEIGHTS, IL 60005
USA

OGDEN
P O BOX 43606
ATLANTA, GA 30336
USA

OGDEN, J
RR2, BOX 130B
GLOUSTER, OH 45732

OFF-SITE RECORDS MANAGEMENT INC
1115 ALMA STREET
DALLAS, TX 75215
USA

OG PACKING
2097 BEYER LANE
STOCKTON, CA 95215
USA

OGALLALA ELECTRONICS
414 WEST 2ND ST
OGALLALA, NE 69153
USA

OGAN, GWENDOLYN
P.O. BOX 99, RT. 2
EATON, CO 80615

OGAZ, ERIC
2212 S 152 STREET
OMAHA, NE 68144

OGDEN ALC PCD 341
7525 6TH STREET-FX2027 99MR142
HILL AIR FORCE BASE, UT 84056-5706
USA

OGDEN BUILDERS SUPPLY
203 W. BROADWAY
OGDEN, IL 61859
USA

OGDEN CORPORATION
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON, DE 19808

OGDEN MANUFACTURING CO.
719 WEST ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005
USA

OGDEN, BILLY
RT 5 BOX 511
ALVIN, TX 77511

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

OGDEN, NEWELL & WELCH
1200 ONE RIVERFRONT PLAZA
LOUISVILLE, KY 40202-2973
USA

OGDENSBURG READY MIX
DIV. OF GRAYSTONE MATERIALS.
PLATTSBURGH, NY 12901
USA

OGDENSBURG READY MIX
INDUSTRIAL PARK
OGDENSBURG, NY 13669
USA

OGG, GLORIA
416 W. PARADISE STREET
ORRVILLE, OH 44667

OGG, KELLY
416 W. PARADISE ST.
ORRVILLE, OH 44667

OGILVIE, ELDEN
1100 VFW PARKWAY
W. ROXBURY, MA 02132

OGIN, ELIZABETH
1122 GRESS STREET
MANVILLE, NJ 08835

OGLE COUNTY CIRCUIT CLERK
PO BOX 337
OREGON, IL 61061
USA

OGLE, PAMELA
5305 MAYWOOD DRIVE
KNOXVILLE, TN 37921

OGLESBEE, HARRIET
240 HEATHWOOD DRIVE
SPARTANBURG, SC 29302

OGLESBEE, RICHARD
1796 GREYSTONE LANE
LOGANVILLE, GA 30249

OGLESBY LAWN SERVICE
8470 EPPERSON MILL
MILLINGTON, TN 38053
USA

OGLESBY LAWN SERVICE
8470 EPPERSON MILL
MILLINGTON, TN 38053
USA

OGLESBY, ANGELA
7123 SWIFT ST
LITHONIA, GA 30058

OGLESBY, HARVEY
1055 JOHNSON DRIVE
BUFFALO GROVE, IL 60089

OGLESBY, STELLA
36 CAROLINE DR.
TAYLORS, SC 29687

OGLETREE DEAKINS NASH SMOAK &
PO BOX 101860
ATLANTA, GA 30392-1860
USA

OGLETREE DEAKINS NASH SMOAK &
PO BOX 2757
GREENVILLE, SC 29602
USA

OGLETREE DEAKINS NASH SMOAK AND
PO BOX 101860
ATLANTA, SC 30392-1860
USA

OGLETREE DEAKINS NASH SMOAK
P O BOX 101860
ATLANTA, SC 30392-1860
USA

OGLETREE DEAKINS NASH SMOAK
P.O. BOX 101860
ATLANTA, GA 30392-1860
USA

OGLETREE, BOBBY
1718 KOMENICH DR.
MANTECA, CA 95336

OGLETREE, GEORGE
31 THIRD ST
SOMERVILLE, NJ 08876

OGLETREE, JUDY
31 3RD STREET
SOMERVILLE, NJ 08876

OGLETREE, MICHELE
381 GEMINI DRIVE
7
SOMERVILLE, NJ 08876

OGLETREE, RAYMOND
2830 GORDON STREET
MULBERRY, FL 338609713

OGOKEH, PERPETUA
6850 RIVERDALE RD
LANAHM, MD 20706

O'GORMAN, CINDY
331 DEAR TRACK LANE
VALLEY COTTAGE, NY 10989

O'GORMAN, KEVIN
14 OAK VALE ROAD
WABAN, MA 02468

OGORMAN, MAUREEN
560 LAGRANGE STREET
WEST ROXBURY, MA 02132

O'GOSH
BOX 1200
ONEONTA, AL 35121
USA

O'GRADY, DANIEL
7 PARTRIDGE CIRCLE
TOWNSEND, MA 01469

O'GRADY, KAREN
960 N POMPANO DR
JUPITER, FL 33458

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OGRAM, WILLIAM
810 PONCA STREET
BALTIMORE, MD 21224

OGUNDANA, FELICIA
1782 MANOR DRIVE
IRVINGTON, NJ 07111

OGUNLANA, JACKIE
12334 ASHLING DR.
STAFFORD, TX 77477

OH, DAN
2 HICKORY LANE
BEVERLY, MA 01915

OH. CHAMBER OF COMMERCE
P.O. BOX 15159
COLUMBUS, OH 43215-0159
USA

OH. CHEMISTRY TECHNOLOGY COUNCIL
17 S. HIGH ST.,STE. 410
COLUMBUS, OH 43215
USA

OH. DEPT. OF COMMERCE
ATT: FISCAL BO
P.O. BOX 4009
REYNOLDSBURG, OH 43068-9009
USA

OH. FASTENERS & TOOL, INC.
P.O. BOX 372
MEDINA, OH 44258
USA

OH. NATIONAL GUARD ASSOCIATION
P.O. BOX 591
DAYTON, OH 45405-0591
USA

OH. SCHOOL DISTRICT INCOME TAX OFFI
P.O. BOX 182388
COLUMBUS, OH 43218-2388
USA

O'HAGAN, DEBORAH
1 WELLINGTON SQUARE
LOWELL, MA 01851

O'HAIR, JERRY
5809 CAMPUS
AMARILLO, TX 79109

O'HALLORAN, MARY
4 WILSON AVE
BELMONT, MA 02178

OHANIAN, PHYLLIS
2 COT HILL RD
BEDFORD, MA 01730

O'HARA EXPRESS CENTER
AIRPORT SITE -19
WEST CHICAGO, IL 60185
USA

O'HARA, ANNE
253 SULLY ROAD
BROCKTON, MA 02402

O'HARA, CHARLES
13 CAPT SAMUEL FORBUSH RD
WESTBORO, MA 01581

O'HARA, HEATHER
1000 KENSINGTON
GROSSE PTE PA, MI 48230

O'HARA, JOHN
39 S FULTON STREET
WILKES BARRE, PA 18702

O'HARA, JOSEPH
11357 N W 20TH DR.
CORAL SPRINGS, FL 33071

O'HARA, KATHLEEN
292 MIDDLESEX AVE
WILMINGTON, MA 01887

O'HARA, KEVIN
53 CHESNUT HILL ROAD
GROTON, MA 01450

O'HARA, NOLAN
905 WEST GEORGIA STREET
BARTOW, FL 338306815

O'HARE#2 EXPRESS CENTER C/0 ASC INS
O'HARE FIELD
WEST CHICAGO, IL 60185
USA

O'HARROW, ROBERTA
214 WISE NE
NORTH CANTON, OH 44720

OHAUS CORP.
P.O. BOX 18175
NEWARK, NJ 07191
USA

OHAUS SCALE CORP.
29 HANOVER RD.
FLORHAM PARK, NJ 07932
USA

OHC - HOUSTON CHANNEL VIEW
PO BOX 9005
ADDISON, TX 75001
USA

O'HEARN, ANNE
48 KINGSTON ST
NORTH ANDOVER, MA 01845

O'HEARN, RONNY
#4 COURT CAPISTRANO
WICHITA FALLS, TX 76310

O'HEARN, ROSEMARIE
43 FREEMAN AVENUE
EVERETT, MA 02149

O'HEARN, THOMAS
35111 CHARMOOD CT
NEWARK, CA 94560

OHENLEY, RICHARD
12 GREENVALE
LAS FLORES, CA 92688

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OHIO BELT & CONTROL SUPPLY CO.
1734 WALL RD
WADSWORTH, OH 44281
USA

OHIO BLOW PIPE CO.
446 E. 131ST STREET
CLEVELAND, OH 44108
USA

OHIO CHEMICAL COUNCIL
17 SOUTH HIGH STREET
COLUMBUS, OH 43215
USA

OHIO CHILD SUPPORT PAYMENT CENTRAL
P.O. BOX 182394
COLUMBUS, OH 43218-2394
USA

OHIO CONCRETE BLOCK ASSOC.
17 SOUTH HIGH STREET
COLUMBUS, OH 43215-3458
USA

OHIO CONCRETE MASONRY ASSOCIATION
17 S HIGH STREET
COLUMBUS, OH 43213
USA

OHIO CONCRETE PRODUCTS
4330 STATE RT 60 SOUTH
ZANESVILLE, OH 43701
USA

OHIO CONCRETE PRODUCTS
P.O. BOX 1585
ZANESVILLE, OH 43701
USA

OHIO CONCRETE
P O BOX 1585
ZANESVILLE, OH 43701
USA

OHIO COUNTY BALEFILL
BEAVER DAM, KY 42320
USA

OHIO DEPT OF NATURAL RESOURCES
1930 BELCHER DRIVE
COLUMBUS, OH 43224-1387

OHIO EMERGENCY PLANNING FUND
DEPT. 409
COLUMBUS, OH 43265
USA

OHIO ENVIRONMENTAL PROTECTION
AGENCY, LAZARUS GOVT
122 S FRONT STREET, 6TH FLR
COLUMBUS, OH 43215

OHIO ENVIRONMENTAL PROTECTION
DEPT.631
COLUMBUS, OH 43265-0631
USA

OHIO EPA
1800 WATERMARK DRIVE
COLUMBUS, OH 43266
USA

OHIO EPA
CHRIS JONES DIRECTOR
LAZARUS GOV CR PO BOX 1049
122 SOUTH FRONT ST
COLUMBUS, OH 43216-1049
USA

OHIO FASTENERS & TOOL, INC.
NASHVILLE, TN 37244
USA

OHIO FASTENERS & TOOL, INC.
P.O. BOX 460179
NASHVILLE, TN 37244
USA

OHIO GEAR/RICHMOND GEAR
1208 OLD NORRIS ROAD
LIBERTY, SC 29657
USA

OHIO KENTUCKY CHAPTER-ACPA
P.O. BOX 29037
COLUMBUS, OH 43229-0037
USA

OHIO METAL COVERS, INC.
401 ORCHARD STREET
SEWICKLEY, PA 15143
USA

OHIO METAL COVERS, INC.
6117 BURNETTE EAST ROAD N.E.
KINSMAN, OH 44428
USA

OHIO METAL COVERS, INC.
681 MILLERS RUN ROAD
CUDDY, PA 15031
USA

OHIO PAINT AND PAPER
C/O AZTEC PROXIDES
ELYRIA, OH 44035
USA

OHIO POWER COMPANY
301 CLEVELAND AVE. S.W.
CANTON, OH 44702-1623
USA

OHIO READY MIXED CONCRETE ASSN.
PO BOX 29190
COLUMBUS, OH 43229-0190
USA

OHIO READY-MIXED CONCRETE, THE
P.O.BOX 29190
COLUMBUS, OH 43229-0190
USA

OHIO SCHOOL DISTRICT
P O BOX 182388
COLUMBUS, OH 43218-2388
USA

OHIO STATE HOUSE-COLUMBUS
C/O OREN FAB & SUPPLY CO.
HUBER HEIGHTS, OH 45424
USA

OHIO STATE UNIVERSITY, THE
881-103RD AVE. NORTH
NAPLES, FL 34108
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OHIO STATE UNIVERSITY,
1501 NIEL AVENUE
COLUMBUS, OH 43201
USA

OHIO STATE
1940 CANNON DRIVE
COLUMBUS, OH 43210
USA

OHIO TRANSMISSION & PUMP CO.
DBA:AIR TECHNOLOGIES
COLUMBUS, OH 43265
USA

OHIO TRANSMISSION & SUPPLY CO
DEPT 667
COLUMBUS, OH 43265-0667

OHIO TRANSMISSION & SUPPLY CO.
201 GARVER RD.
MONROE, OH 45050
USA

OHIO TURNPIKE COMMISSION
P O BOX 75517
CLEVELAND, OH 44101-4755
USA

OHIO UNIVERSITY - OMNI FIREPROOFING
RECREATION CENTER
ATHENS, OH 45701
USA

OHIO VALLEY BUILDERS SPLY
ROUTE 4
MARIETTA, OH 45750
USA

OHIO VALLEY ELECTRIC CORP.
3932 US RTE 23
PIKETON, OH 45661
USA

OHIO VALLEY ELECTRIC CORP.
PO BOX 468
PIKETON, OH 45661
USA

OHIO VALLEY GASKET
CINCINNATI, OH 45240-0429
USA

OHIO VALLEY GASKET
P.O. BOX 40429
CINCINNATI, OH 45240-0429
USA

OHIO VALLEY SPEEDOMETER
3918 BARDSTOWN ROAD
LOUISVILLE, KY 40218
USA

OHLHEISER CORPORATION
P O BOX 330249
WEST HARTFORD, CT 06133-0249
USA

OHLSON, JOHN
14 ORCHARD STREET
KEENE, NH 03431

OHM LABORATORIES INC.
PO BOX 7397
NORTH BRUNSWICK, NJ 08902
USA

OHM LABORATORIES
195 BLACKHORSE LN.
MONMOUTH JUNCTION, NJ 08852
USA

OHM REMEDIATION SERVICES CORP
P O BOX 98236
CHICAGO, IL 60693
USA

OHM RESOURCE RECOVERY CORP
JOHN KERR GENERAL MANAGER
5371 COOK ROAD
MORROW, GA 30260
USA

OHM RESOURCE RECOVERY CORP
RANDALL M WALTERS VP GEN COUN & SEC
16406 US ROUTE 224 EAST
FINDLEY, OH 45840
USA

OHM, JULIE
500 GONZALES
OXNARD, CA 93030

OHMAN BOILER DESCALING
120 EAST BURLINGTON AVE.
LA GRANGE, IL 60525
USA

OHMART VEGA
4241 ALLENDORF DRIVE
CINCINNATI, OH 45209
USA

OHMART/VEGA
10151 YORK RD., #118
HUNT VALLEY, MD 21030
USA

OHMART/VEGA
P.O. BOX 473
BRISTOL, TN 37621
USA

OHMCRAFT INC
3800 MONROE AVENUE
PITTSFORD, NY 14534
USA

OHMEDA INC.
OHMEDA DRIVE
MADISON, WI 53707
USA

OHMEDA
PO BOX 98171
CHICAGO, IL 60693
USA

OHMIC INSTRUMENTS CO.
508 AUGUST ST.
EASTON, MD 21601
USA

OHMITE MFG CO
3604 HOWARD ST
SKOKIE, IL 60076
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OHMTEK INC
2160 LIBERTY DRIVE
NIAGARA FALLS, NY  14304
USA

OHRT, ROGER
1013 KISHWAUKEE STREET
MARENGO, IL  601522463

OHTAKE, HIROFUMI
500H BROOKSIDE DR.
ANDOVER, MA  01810

OIL COMPANY OF AUSTRALIA
339 CORONATION DRIVE
MILTON,  09999
AUSTRALIA

OIL STOP INC.
804 FIRST AVENUE
HARVEY, LA  70058
USA

OILDYNE DIVISION
8811 SCIENCE CENTER DRIVE
MINNEAPOLIS, MN  55428
USA

OILMEN'S TRUCK TANK, INC.
P.O.BOX 2807
SPARTANBURG, SC  29304
USA

OILTEST
ATTN: ACCTS PAYABLE
9191 WINKLER DRIVE
HOUSTON, TX  77017
USA

OJEDA, CHRISTINA
602.5 TAYLOR ST.
NEW CASTLE, PA  16101

OJEDA, MAGALY
CALLE 47 SO. #873
RIO PIEDRAS, PR  00921

OHNICK, FRANKLIN
P.O. BOX 1142
GUYMON, OK  739421142

OHSU - NEUROSENSORY
PORTLAND, OR  97204
USA

OI PARTNERS
(FORMERLY OUTPLACEMENT INT'L)
200 BAKER AVE SUITE 217
CONCORD, MA  01742
US

OIL PROCESS SYSTEMS INC/MIROIL
CHARLES F WEISS
602 TACOMA ST
ALLENTOWN, PA  18103
USA

OIL-DRI CORPORATION
410 N. MICHIGAN AVENUE
SUITE 400
CHICAGO, IL  60611-4213
USA

OILIND SAFETY
5002 S 40TH STREET SUITE A
PHOENIX, AZ  85040
USA

OILQUIP, INC.
1400 SECOND ST.
P.O. DRAWER 3228
LAKE CHARLES, LA  70602
US

OILTEST
ATTN: PURCHASING
9191 WINKLER DRIVE
HOUSTON, TX  77017
USA

OJEDA, ELIZABETH
CALLE RIO HUMACAO AH
BAYAMON, PR  00961

OJEDA, PAUL
1515 N TENTH ST
WICHITA FALLS, TX  76304

OHR, INC.
P.O. BOX 17490
BALTIMORE, MD  21203
USA

OHSU
PORTLAND, OR  97204
USA

OIL AND SOLVENT PROCESS CO
STEVEN D RUTHERFORD GROUP REMEDIAL
,
UNK

OIL PROCESSING PLANT
C/O THOMPSONS BUILDING MATERIALS
LOS ANGELES, CA  90050
USA

OILDYNE DIVISION
4301 QUEBEC AVENUE NORTH
MINNEAPOLIS, MN  55428
USA

OILIND SAFETY
7825 E. 40TH AVE.
DENVER, CO  80207
USA

OILTEST
9191 WINKLER DRIVE
HOUSTON, TX  77017
USA

OJEDA MD, W
PO BOX 885
CABO ROJO, PR  00623

OJEDA, JO ELLEN
25 OXBOW RD
WELLESLEY, MA  02181

OJEDA, SENEN
VIA 34 MN-8
CAROLINA, PR  00983

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

OJI PAPER K.K.
NICHINAN
1850 OAZA-TODAKA
NICHINAN-SHI MIYAZAKI-KEN, 887-0031
JPN

OK CONCRETE
2304 SHEPPARD ACCESS RD
WICHITA FALLS, TX 76304
USA

OK CONCRETE
2304 SHEPPARD ACCESS RD.
WICHITA FALLS, TX 76304
USA

OK CONCRETE
HWY 277 ON LEFT
SEYMOUR, TX 76380
USA

OK CONCRETE
HWY 287
VERNON, TX 76384
USA

OK CONCRETE
HWY 387
CHILDRESS, TX 79201
USA

OK CONCRETE
P.O. BOX 1354
VERNON, TX 76384
USA

OK GAS & ELECTRIC CO
P.O. BOX 26040
OKLAHOMA CITY, OK 73126-0040
USA

O-K GENERATORS & DIESEL
373 NORTH RIVER AVENUE
DEERFIELD BEACH, FL 33441
USA

OK SAFETY SUPPLY INC
4647 HENRY AVE.
P O BOX 564
HAMMOND, IN 46325-0564
US

OKA, GLORIA
3839 GANNON LANE
DALLAS, TX 75237

O'KANE, MICHAELA
2948 N 47TH AVENUE
OMAHA, NE 68104

OKAY INDUSTRIES
200 ELLIS STREET
NEW BRITAIN, CT 06051
USA

O'KEEFE ENVIRONMENTAL DRILLING
P O BOX 3810
BUTTE, MT 59702
USA

O'KEEFE, KIMBERLY
15905 BENT TREE
DALLAS, TX 75248

O'KEEFE, LORI
20 FURNACE TRAIL
GREENWOOD LAKE, NY 10925

O'KEEFE, MARSHALL
419 NEW YORK AVE.
JERSEY CITY, NJ 07307

O'KEEFE, RICHARD
146 PLACE LANE
WOBURN, MA 01801

O'KEEFE, TERRY A.
5757 WILSON DRIVE
BETHEL PARK, PA 15102

OKEEFE, WILLIAM
56 SANTA BARBARA CT
FOOTHILL RANCH, CA 92610

O'KELLEY, AMY
ROUTE 4,BOX 227-E
COMMERCE, GA 30529

O'KELLEY, AMY
RT 1, BOX 182
COMMERCE, GA 30529

O'KELLEY, MELODY
RT 2 BOX 242
BILLINGS, MO 65610

OKELLEY, VICKI
415-13 MICHELE
CHARLOTTE, NC 28262

OKESON, LARRY
ROUTE 1 BOX 10
TOLLEY, ND 58787

OKI SYSTEMS INC.
LOCATION 00138
CINCINNATI, OH 45264
USA

OKI SYSTEMS LTD.
PO BOX 632994
CINCINNATI, OH 45263-2994
US

OKI SYSTEMS, LTD.
4665 INTERSTATE DR.
CINCINNATI, OH 45246
USA

OKIDATA
MT LAUREL
MOUNT LAUREL, NJ 08054

OKKEMA, ANN
635 S. CATHERINE AVENUE
LA GRANGE, IL 60525

OKLAHOMA CITY ALS DSSB
BASE SUPPLY
TINKER AIR FORCE BASE, OK 73145-5550
USA

OKLAHOMA CITY INDUSTRIAL&FACILITIES
C/O MAX TRUE
P O BOX 1029
JENKS, OK 74037
USA

OKLAHOMA COUNTY TREASURER
P O BOX 268875
OKLAHOMA CITY, OK 73126-8875
USA

# Exhibit  6
# Bar Date Notice & Non-Asbestos POC

OKLAHOMA COUNTY TREASURER
P.O. BOX 268875
OKLAHOMA CITY, OK  73126-8875
USA

OKLAHOMA DEPT OF ENV QUALITY
1000 NE 10TH ST
OKLAHOMA CITY, OK  73117-1212
USA

OKLAHOMA DEPT OF ENVIRONMENTAL
QUALITY
707 N ROBINSON, STE 7100
OKLAHOMA CITY, OK  73102

OKLAHOMA SAFETY EQUIPMENT CO INC
PO BOX 1327
BROKEN ARROW, OK  74013-1327
USA

OKLAHOMA SAFETY EQUIPMENT CO. INC.
P.O. BOX 99916
OKLAHOMA CITY, OK  73199
USA

OKLAHOMA STATE CORRECTIONAL CTR.
2 HALF MILE N HWY 99D
HOMINY, OK  74035-0220
USA

OKLAHOMA TAX COMMISSION
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK  73144
USA

OKLAHOMA TAX COMMISSION
500 WEST MAIN STREET
OKLAHOMA CITY, OK  73102-2275
USA

OKONITE CO. THE
1209 ORANGE STREET
WILMINGTON, DE  19801
USA

O'KORN, FRANK
47 YORK ROAD
MANSFIELD, MA  02048

OKORO, SYLVIA
11334 EVANS TRAIL        APT. T-4
BELTSVILLE, MD  20705

OKOYE, CHUKWUEMEKA
8 AMBLING WAY
OWINGS MILLS, MD  21117

OKPARAEKE, GODEY
509 ARGYLE AVENUE
ORANGE, NJ  07050

OKUNUBI, OLU
936 MADISON ST NW        #306
WASHINGTON, DC  20011

OKURA & CO INC
624 SOUTH GRAND AVENUE
LOS ANGELES, CA  90017
USA

OKWUDI, SCHOLASTICA
144-67 177 ST
SPRINGFIELD GDNS, NY  11434

OL JOLLY-PIONEER CONSTRUCTION
I-26 TO HWY 78 THEN 3 MILES TO
RED BANK RD
CHARLESTON, SC  29419
USA

OLAFUR WALLEVIK/GUDNI GUDNASON
KELDNAHOLTI
112 REYKJAVIK, IT  112
UNK

OLAFURR WALLEVIK
RB-KELDNAHOLT
REYKJAVIK, IT  112
UNK

OLAGUE, BEVERLY
3318 CANDLEWOOD DRIVE
BAKERSFIELD, CA  93306

OLANDER, JOSEPH
1326 S CORNELIA ST
SIOUX CITY, IA  51106

OLARI, MICHAEL
9637 MANZANITA DRIVE
ALTA LOMA, CA  91737

OLARTE, HUGO
75K HOWARD DRIVE
BERGENFIELD, NJ  07621

OLARTE, MARTHA
439 BROAD AVE
PALISADES PARK, NJ  07650

OLATHE BLOCK CO.
825 K.C.RD
OLATHE, KS  66061
USA

OLATHE BLOCK
825 KANSAS CITY RD.
OLATHE, KS  66061
USA

OLATHE HEATING & COOLING INC
521 E KANSAS CITY ROAD
OLATHE, KS  66061
USA

O'LAUGHLIN, LEO INC
553 E. MAPLE STREET
SHELBINA, MO  63468
USA

O'LAUGHLIN, LEO INC
HWY 36 EAST
MACON, MO  63552
USA

O'LAUGHLIN, LEO INC
HWY 36 EAST
MARCELINE, MO  64658
USA

O'LAUGHLIN, LEO INC.
553 MAPLE
SHELBINA, MO  63468
USA

O'LAUGHLIN. LEO INC
BOX 197
SHELBINA, MO  63468
USA

OLAVARRIA, LOURDES
CALLE 2S GG-2
ARECIBO, PR  00612

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OLAVARRIA, MARY E
3260 E PALM DR
BOYNTON FL, FL 33435

OLAYA, CONCHITA
1468 KAWELU STREET
PEARL CITY, HI 96782

OLAZAGASTI, DOMINGO
ONE GASZI AVE
SOUTH RIVER, NJ 08882

OLBRISCH, ANNETTE
8160 DAVIS ST
NILES, IL 60648

OLBRISCH, JAMES
8160 W. DAVIS STREET
NILES, IL 607141508

OLD AMERICA POTTERY CO., CORP.
D/B/A OLD AMERICA STORES
811 NORTH COLLINS FWY, HWY #75 N
P. O. BOX 370
HOWE, TX 75059

OLD AMERICAN POTTERY CO.
811 N. COLLINS FREEWAY 75N
HOWE, TX 75059
USA

OLD BARN RESTAURANT, THE
8100 S. CENTRAL
BURBANK, IL 60459
USA

OLD CASTLE - ALWINE BLOCK
299 BRICKYARD RD.
NEW OXFORD, PA 17350
USA

OLD CASTLE APG NATIONAL, INC.
PO BOX337
NEW OXFORD, PA 17350
USA

OLD CASTLE PRECAST EAST INC.
155 STATE STREET
MANCHESTER, NY 14504-9728
USA

OLD CASTLE PRECAST EAST
2140 PONDELLA RD.
NORTH FORT MYERS, FL 33903
USA

OLD COLONY FOAM/PACK INC
47 MELLEN STREET
FRAMINGHAM, MA 01702
USA

OLD DOMINION FREIGHT LINE INC
P O BOX 60908
CHARLOTTE, NC 28260

OLD DOMINION FREIGHT LINE, INC.
PO BOX 60908
CHARLOTTE, NC 28260-0908
USA

OLD DOMINION FREIGHT
P.O. BOX 60908
CHARLOTTE, NC 28260
USA

OLD DOMINION SPICE COMPANY
10990 LEADBETTER RD.
ASHLAND, VA 23005
USA

OLD EXCHANGE
122 E. BAY ST.
CHARLESTON, SC 29401
USA

OLD FORT INDUSTRIES, INC
P O BOX 510
FORT WAYNE, IN 46803
USA

OLD FORT SUPPLY COMPANY
2001 WAYNE TRACE
FORT WAYNE, IN 46803
USA

OLD FORT SUPPLY COMPANY
P.O. BOX 11308
FORT WAYNE, IN 46857
USA

OLD FORT SUPPLY
**TO BE DELETED**
FORT WAYNE, IN 46803
USA

OLD FORT SUPPLY
**TO BE DELETED**
SOUTH BEND, IN 46613
USA

OLD FORT SUPPLY
1401 S MAIN ST
SOUTH BEND, IN 46680
USA

OLD FORT SUPPLY
1401 S. MAIN STREET
SOUTH BEND, IN 46613
USA

OLD FORT SUPPLY
2000 WAYNE TRACE
FORT WAYNE, IN 46803
USA

OLD FORT SUPPLY
P.O. BOX 2586
SOUTH BEND, IN 46680
USA

OLD HICKORY CLAY COMPANY
P.O. BOX 66
HICKORY, KY 42051-0066
USA

OLD KENT BANK - RITSEMA
1830 E. PARIS ST.
GRAND RAPIDS, MI 49503
USA

OLD KENT LEASING (VANGUARD)
P O BOX 790295
SAINT LOUIS, MO 63179-0295
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

OLD NAVY
(MANHATTAN)
33RD STREET BETWEEN 6TH AND 7TH
NEW YORK, NY 10001
USA

OLD ORCHARD EXPANSION - SPRAY
SKOKIE BLVD. & GULF ROAD
SKOKIE, IL 60076
USA

OLD ORCHID CINEMA
SPACE D 129
SKOKIE, IL 60077
USA

OLD PUEBLO GARDEN ART
1765 W. PRINCE ROAD
TUCSON, AZ 85705
USA

OLD TAPPAN SCHOOL
275 OLD TAPPAN ROAD
OLD TAPPAN, NJ 07675
USA

OLD TOWN TROLLEY TOURS
380 DORCHESTER AVE
SOUTH BOSTON, MA 02127
USA

OLD TOWNE MUSIC THEATRE
201 SOUTH MILL - SUITE 200
LEWISVILLE, TX 75057
USA

OLD WELLS FARGO BLDG.
FIREPROOF COATINGS
SAN DIEGO, CA 92101
USA

OLD WESTBURY COLLEGE
C/O DARCON
ROUTE 107
WESTBURY, NY 11590
USA

OLDAKER, DARLENE
RD#2
BLOOMINGDALE, OH 43910

OLDCASTLE - ARTHUR WHITCOMB
P O BOX 747
KEENE, NH 03431
USA

OLDCASTLE ALWINE BLOCK
PO BOX337
NEW OXFORD, PA 17350
USA

OLDCASTLE PRECAST EAST
4478 GREER CIRCLE
STONE MOUNTAIN, GA 30083
USA

OLDCASTLE PRECAST EAST
ATTN: ACCOUNTS PAYABLE
TUCKER, GA 30085
USA

OLDCASTLE PRECAST EAST
ATTNL ACCOUNTS PAYABLE
TUCKER, GA 30085
USA

OLDCASTLE PRECAST
1100 HERITAGE PARKWAY
MANSFIELD, TX 76063
USA

OLDCASTLE PRECAST
PO BOX2277
MANSFIELD, TX 76063
USA

OLDCASTLE PRECAST, INCORPORATED
1185 TURNER ROAD
EASTANOLLEE, GA 30538
USA

OLDCASTLE PRECAST, INCORPORATED
ATTN: ACCOUNTS PAYABLE
TOCCOA, GA 30577
USA

OLDCASTLE PRECAST, INCORPORATED
PO BOX1185
TOCCOA, GA 30577
USA

OLDCASTLE
3333 K STREET NW STE #405
WASHINGTON, DC 20007
USA

OLDENBURG, DAVID
2410 CLIFCORN DR
BELOIT, WI 53511

OLDENBURG, STEPHEN
8401 S CENTRAL AVE
BURBANK, IL 60457

OLDFIELD, DONALD
3302 BELLHAVEN CT
CINCINNATI, OH 45248

OLDFIELD, DOUGLAS
35 FLUSHING POND RD
WESTFORD, MA 01886

OLDHAM, DIANNE
939 LIDO CIRCLE
BYRON, CA 94514

OLDHAM, KEVIN
1349 QUEEN ANNES DR
CHESTER, MD 21619

OLDHAM, RICHARD
5051 BOWDON
MARRERO, LA 70072

OLDHAM, ROBERT INC.
1299 RIVERSIDE (DO NOT USE)
SIDNEY, OH 45365
USA

OLDHAM, ROBERT INC.
1299 RIVERSIDE
SIDNEY, OH 45365
USA

OLDHAM, ROBERT LTD.
4625 HARDIN-WAPAK ROAD
SIDNEY, OH 45365
USA

OLDHAM, TERY
2903 MEMORY LANE   # 300
AMARILLO, TX 79109

OLDHAM, WILLIAM
21 E HIGHLAND AVE
MELROSE, MA 02176

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OLDHAM-SYKES, DIANA
9189 NEWBY
ST LOUIS, MO 63137

OLDPORT HOLDINGS INC
.
NEW YORK, NY 10017
USA

OLDS, DEWEY
69 PROSPECT STREET
JAFFREY, NH 03452

OLDS, JULIE
2611 TWIN OAKS COURT
137
DECATUR, IL 62526

O'LEARY PAINT
PO BOX 17009
LANSING, MI 48901
USA

O'LEARY, BRIAN
1123 POLK ST.
HOLLYWOOD, FL 330191322

O'LEARY, DENISE
24 REVERE ROAD
WOBURN, MA 01801

O'LEARY, GEORGE
3 COCHRANE ROAD
WILMINGTON, MA 01887

O'LEARY-ROWAN
300 MOTOR CITY CT.
MODESTO, CA 95356
USA

OLEJNICZAK, WADE
1422 STERLING HTS CT#12
GREEN BAY, WI 54302

OLES, F.
995 SANDBAR CT.
BETHANY BEACH, DE 19930

OLESEN, RODNEY
1450 SUMMIT DRIVE
BULLHEAD, AZ 86442

OLDING, DONALD
681 SKYWAY DRIVE
INDEPENDENCE, KY 41051

OLDPORT PARTNERS INC
.
NEW YORK, NY 10017
USA

OLDS, ERIC
511 W REBECCA
IOWA PARK, TX 76367

OLEAN SCHOOLS
WAYNE STREET
OLEAN, NY 14760
USA

O'LEARY, ANTHONY
1818 13TH ST NW
WASHINGTON, DC 20009

O'LEARY, CAROLE
3 QUINCY STREET
ARLINGTON, MA 02174

O'LEARY, DIANE
6531 HALSEY
SHAWNEE, KS 66216

O'LEARY, J
21032 4TH PLACE S
DES MOINES, WA 981983617

OLECH, ANNA
R.D. #3, BOX 749
UNIONTOWN, PA 15401

OLEN, LINDA
2360 CENTRAL ST.
STOUGHTON, MA 02072

OLESEN, CHARLES
2119 E. 12TH
WINFIELD, KS 67156

OLESKO, GEORGE
1450 HICKORY LANE
WOOSTER, OH 446911816

OLDLAND, JOHN
785 STOUT ST
CRAIG, CO 81625

OLDS CAST STONE PROD INC
PO BOX 177
THOMPSON, OH 44086
USA

OLDS, GERALD
19226 CHASE ST
NORTHRIDGE, CA 00000

O'LEARY PAINT
415 BAKER STREET
LANSING, MI 48910
USA

O'LEARY, BARBARA
222 LAWRENCE RD
MEDFORD, MA 02155

O'LEARY, DAVID
31-5 ROYAL CREST DR
N.ANDOVER, MA 01845

O'LEARY, DONNA
P.O. BOX 671071
MARIETTA, GA 30066

O'LEARY, LEIGH
23 TOWNHOUSE ROAD
ALLENSTOWN, NH 03275

OLEGARIO, JENNIFER
289 HIRSCHFIELD PL
NEW MILFORD, NJ 07646

OLENICK, ANNA
3022 W. MARQUETTE RD
CHICAGO, IL 60629

OLESEN, JOHN
5423 BEAVER LODGE DR
KINGWOOD, TX 77345

OLESKY, DEBORAH
368 WALNUT STREET
NEWARK, NJ 07125

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OLESNEVICH, MI
32 EASTERN DRIVE
KENDALL PARK, NJ  08824

OLESON, GEORGE
P O BOX 342
ATLANTIC, IA  500220342

OLEUM INDUSTRIAL INC
GARDEN HILLS PLAZA
PMB 420,1353 RD 19
GUAYNABO, PR  00966-2700
US

OLFAT, YASAMIN
7240 BERNADINE AVE
WEST HILLS, CA  91307

OLGA ANDREWS
72 FAIRMOUNT AVENUE
BRIDGEWATER, NJ  08807
USA

OLGA BRESWITZ
6 ACORN LANE
NORWALK, CT  06853-3803
USA

OLGA J MARCASCIANO
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

OLGA J MARCASCIANO
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

OLIMAR, ISSENE
1520 SHERIDAN AVE.
BRONX, NY  10457

OLIN AEROSPACE COMPANY
11441 WILLOWS ROAD NE
REDMOND, WA  98052
USA

OLIN BROTHERS
7094 PERRY CENTER WARSAW ROAD
PERRY, NY  14530
USA

OLIN CHEMICAL
2450 OLIN RD
BRANDENBURG, KY  40108
USA

OLIN CHEMICAL
2450 OLIN ROAD
BRANDENBURG, KY  40108
USA

OLIN CHEMICAL
PO BOX 547
BRANDENBURG, KY  40108
USA

OLIN COLLEGE BUILDING "D"
GREAT PLAINS AVENUE
NEEDHAM, MA  02492
USA

OLIN CORP.
2450 OLIN ROAD
BRANDENBURG, KY  40108
USA

OLIN CORP.
490 STUART RD. N.E.
CLEVELAND, TN  37312-4918
USA

OLIN CORP.
INTERSTATE HGWY 10-WEST
LAKE CHARLES, LA  70601
USA

OLIN CORP.
PO BOX 2896
LAKE CHARLES, LA  70602
USA

OLIN CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

OLIN CORPORATION
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

OLIN CORPORATION
P.O. BOX 945629
ATLANTA, GA  30394-5629
US

OLIN CORPORATION
PO BOX 75335
CHARLOTTE, NC  28275
USA

OLIN E. TEAGUE VETERANS CENTER
1901 SOUTH 1ST STREET
TEMPLE, TX  76503

OLIN ELECTRONIC MATERIALS
16161 6TH STREET
SEWARD, IL  61077
USA

OLIN ELECTRONIC MATERIALS
PO BOX 126
SEWARD, IL  61077
USA

OLINGER, DONALD
21928 ROYAL ST. GEORGES LANE
LEESBURG, FL  34748

OLIPHANT, A
110 SUNSET DRIVE
CHESTER, SC  29706

OLITSKY, STEVEN
3700 SO. PLAZA DRIVEAPT. #GPH2
SANTA ANA, CA  92704

OLIVA, RODRIGO
3116 W. 4TH STREET
FORT WORTH, TX  76107

OLIVARES JR., RUDY
4951 WOODSTONE
SAN ANTONIO, TX  78230

OLIVAREZ, A
1700 WEST WASHINGTON
MILWAUKEE, WI  53204

OLIVAREZ, ALEJANDRO
5442 PORT TOWNSEND
SAN ANTONIO, TX  78242

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OLIVAREZ, ASCENCION
1568 S. 14TH STREET
MILWAUKEE, WI 53204

OLIVAS, ALMA
23607 NAFFA AVE.
CARSON, CA 90745

OLIVAS, PAULA
13713 CERISE AVE.
HAWTHORNE, CA 90250

OLIVAS-CARDENAS, LON
7000 LAPALMA AVE    APT #A-102
BUENA PARK, CA 90602

OLIVE CAN COMPANY
1111 BOWES ROAD
ELGIN, IL 60123
USA

OLIVE GROUP, THE
90 MAIN STREET 3RD FLOOR
CHARLESTOWN, MA 02129
USA

OLIVE, DAVID
405 PRIMROSE COURT
EASLEY, SC 29642

OLIVEIRA CONSTRUCTION
2 FLORENCE STREET
SUITE 30
MALDEN, MA 02148
USA

OLIVEIRA, DANIEL
2 FLORENCE STREET
SUITE 30
MALDEN, MA 02148
USA

OLIVEIRA, MARIA
25 W 84 ST
1B
NEW YORK, NY 10024

OLIVEIRA, MARIO
45 ANAWAN STREET
TAUNTON, MA 02780

OLIVER B CANNON & SON
CAMBRIDGE, MA 02140
USA

OLIVER B. CANNON &SONS IN
5600 WOODLAND AVE
PHILADELPHIA, PA 19143
USA

OLIVER CARR/BUILDING ENGINEER
1730 PENNSYLVANIA AVE. NW.
WASHINGTON, DC 20006-4706
USA

OLIVER CO
PO BOX 45025
BATON ROUGE, LA 70895
USA

OLIVER CO. C/O RED LINE EQUIPMENT
1201 BAKER STREET
MOBILE, AL 36603
USA

OLIVER COMPANY
1543 DELPLAZA
BATON ROUGE, LA 70815
USA

OLIVER COMPANY
CAMBRIDGE, MA 02140
USA

OLIVER E MONTEITH
P O BOX 2585
HOUSTON, TX 77252
USA

OLIVER GLIDDEN & PARTNERS
1401 FLORUM WAY SUITE 100
WEST PALM BEACH, FL 33401
USA

OLIVER III, PAUL
2351 LA VISTA LANE
ORANGE PARK, FL 32073
USA

OLIVER JR, CALVIN
202 SAYBROOKE VIEW PL
GAITHERSBURG, MD 20877

OLIVER JR, RICHARD
5031 EAGLE TRAIL DR.
HOUSTON, TX 77084

OLIVER MERCER WIRING
806 HIGHWAY DR.
HAZEN, ND 58545
USA

OLIVER PRESS
1900 FREDERICK RD.
BALTIMORE, MD 21229
USA

OLIVER PRODUCTS CO.
DEPT 78218
P.O. BOX 78000
DETROIT, MI 48278-0218
US

OLIVER PRODUCTS, INC.
445 6TH STREET, NORTH WEST
GRAND RAPIDS, MI 49504
USA

OLIVER RUBBER CO.
220 ONETA STREET
ATHENS, GA 30601
USA

OLIVER RUBBER
6820 FOREST PARK DRIVE
DALLAS, TX 75235
USA

OLIVER RUBBER
700 LUNA AVE
FINDLAY, OH 45839-0550
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OLIVER SALES COMPANY
13445 FLOYD CIRCLE
DALLAS, TX 75243-1593
USA

OLIVER TRUCKING CORP.
P.O. BOX 7700
INDIANAPOLIS, IN 46277
USA

OLIVER, ANGELA
77 UNIONDALE AVE
UNIONDALE, NY 11553

OLIVER, BETTY
4584 SHADY OAK
SULPHUR, LA 70663

OLIVER, CYNTHIA
19479 HELEN
DETROIT, MI 48234

OLIVER, FAYE
1806 21ST ST.
WOODWARD, OK 73801

OLIVER, GLENN
2711 NORTH HALIFAX, #893
DAYTONA BEACH, FL 32118

OLIVER, JANE
7488 W. ROXBURY
LITTLETON, CO 80123

OLIVER, JON
P.O. BOX 719
LAKE ARTHUR, LA 70549

OLIVER, LONNIE
23459 HWY 31 EAST
KILGORE, TX 75662

OLIVER, MICHAEL
2608 MULBERRY
PASADENA, TX 77502

OLIVER, SERENA
2850 WYNTERHALL RD
HUNTSVILLE, AL 35803

OLIVER, TERRY
RT 1, BOX 8
TURPIN, OK 73950

OLIVER TIRE & RUBBER COMPANY
408 TELEPHONE AVENUE
ASHEBORO, NC 27203
USA

OLIVER WIGHT PUBLIC EDUCATION
12 NEWPORT ROAD
NEW LONDON, NH 03257
USA

OLIVER, BARBARA
RT. 1, BOX 58
ENOREE, SC 29335

OLIVER, BRIAN
30B NEHLS
WICHITA FALLS, TX 76311

OLIVER, D'ANGELO
940 CALLAHAN TERRACE
AIKEN,, SC 29801

OLIVER, GARY
4175 JANICE DR
COLLEGE PARK, GA 30337

OLIVER, JAMES
202 CADILLAC ST
MINDEN, LA 71055

OLIVER, JERRY
7641 PEDIGO RD
KNOXVILLE, TN 37938

OLIVER, KATHLEEN
62 PIERCE AVE
CRESSKILL, NJ 07626

OLIVER, MARK
RT. 6, BOX 224-B
COLUMBIA, MS 39429

OLIVER, PETER
553 TOMPKINS AVE
STATEN ISLAND, NY 10305

OLIVER, SHARON
1632 NW 20TH AVE
OCALA, FL 34475

OLIVER, TRICIA
139 SCOTT STREET
NEW BRIGHTON, PA 15066

OLIVER TIRE & RUBBER COMPANY
408 TELEPHONE WAY
ASHEBORO, NC 27203
USA

OLIVER WILLIAMSON
615 PENN AVE
AURORA, IL 60506
USA

OLIVER, BARRY
121 PLEASANT ST.
LAKE ARTHUR, LA 70549

OLIVER, CHRISTINE
8134 BILLINGSLEY RD
WHITE PLAINS, MD 20695

OLIVER, DONALD
P.O. BOX 1525
CRAIG, CO 81625

OLIVER, GEORGE
136 WOODLAND DRIVE
EASLEY, SC 29642

OLIVER, JAMES
4584 SHADY OAKS
SULPHUR, LA 70663

OLIVER, JOHN
1806 21ST STREET
WOODWARD, OK 73801

OLIVER, KEN
2411 SILVERSTONE
DALLAS, TX 75287

OLIVER, MARY
34 WARNER AVE
JERSEY CITY, NJ 073052931

OLIVER, SANDRA
658 56TH STREET
OAKLAND, CA 94609

OLIVER, SHELDON
2923 N 35TH TERRACE
HOLLYWOOD, FL 33021

OLIVER, VERNETTA
1401 DESOTO AVE
ATLANTA, GA 30310

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OLIVERAS-SOTO, C
142-02 84 DR
4G
BRIARWOOD, NY 11435

OLIVERIO, ROBERT
2980 SOUTH INTERLOCKEN DRIVE
EVERGREEN, CO 80439

OLIVERIO, ROBERT
7962 LOS PINOS CIRCLE
CARLSBAD, CA 92009

OLIVERO, VIVIAN
5317 CURRYFORD #L204
ORLANDO, FL 32807

OLIVER-VAZQUEZ, CARMELO
GUACIMA ST P-26  URB. SANTA CLARA
GUAYNABO, PR 00969

OLIVETTI DO BRASIL SA
07034-911 GUARULHOS - SP
SAO PAULO,  0
BRAZIL

OLIVIER, JAMES
516 S GUIDRY
CHURCH POINT, LA 70525

OLIVIER, KARLA
1545 18TH ST NW        APT 421
WASHINGTON, DC 20036

OLIVIER, LEROY
ROUTE 2 BOX 143B
LUVERNE, MN 56156

OLIVIERI, EDGAR
3905 NIGHTINGALE
MCALLEN, TX 78504

OLIVO, ROSE MARIE
852 PARK AVE
BOUND BROOK, NJ 08805

OLK, JOANNE
4020 W SWEETWATER
PHOENIX, AZ 85029

OLKOWSKI, M
2023 HILLVIEW STREET
6
SARASOTA, FL 33579

OLLECH, BRIAN
4229 W. RIVERS EDGE CIRCLE
BROWN DEER, WI 53209

OLLER, ANDREA
450 TAYLOR ST F33
WASHINGTON, DC 20017

OLLER, BRENDA
206 HANCOCK AVE
BRIDGEWATER, NJ 08807

OLLERENSHAW, CAREY
67 LAKE ROAD
DENVILLE, NJ 07834

OLLICK, ANDREW
1028 SIMMONS COURT
AKRON, OH 44306

OLLIE MEYER INC
2803 SHALLOWFORD RD NE
ATLANTA, GA 30341
USA

OLLIE'S BARGAIN OUTLET
6040 CARLISLE PIKE
MECHANICSBURG, PA 17055
USA

OLLIES BARGAIN OUTLET
GEN COUNSEL
6040 CARLISLE PIKE
MECHANICSBURG, PA 17055

OLLIE'S SERVICE CENTER
310 MAIN STREET
WOBURN, MA 01801
USA

OLLILA, SUSAN
1050 FIFTH AVE 6B
NEW YORK, NY 10028

OLLINS, JIMOLA
P.O. BOX 1127
BARTOW, FL 338301127

OLLISON, CHINI
1930 FLAT SHOALS RD
ATLANTA, GA 30316

OLLIVIERRE, RENE
2535 N. BOOTH
MILWAUKEE, WI 53212

OLM, KEVIN
310 THIRD ST
REEDSVILLE, WI 54230

OLMEDA, EDNA
56 WAIT ST
SPRINGFIELD, MA 01104

OLMEDA, HIPOLITO
106 NEWPORT AVENUE
READING, PA 19611

OLMEDA, HIPOLITO
206 C MANSION DRIVE
SHILLINGTON, PA 19607

OLMOS, ADAM
1206 NW 15TH ST.
FORT WORTH, TX 761068715

OLMOS, AUGUSTIN
234 N.E. 37TH ST
FT WORTH, TX 76106

OLMOS, GUADALUPE
3412 PECAN ST
FT WORTH, TX 76104

OLMOS, JUAN
3005 HALE
FT WORTH, TX 76106

OLMOS, PEDRO
3712 N HARDING
FORT WORTH, TX 76106

OLMOS, ROBERTO
2316 BROTHERS
FT WORTH, TX 76106

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OLMS, LABOR - U S DEPT OF LABOR
ROOM N-5616
WASHINGTON, DC 20210
USA

OLMSTED, SUSAN
624 N ADAMS ST
DE PERE, WI 54115

O'LOUGHLIN, FRANCIS
16A GLENDALE AVE.
SOMERVILLE, MA 02144

O'LOUGHLIN, PETER
14 WINTER VILLAGE ROAD
GRANBY, CT 06035

OLOVSON, MARIE
4262 AIRLINE ROAD  NE
MUSKEGON, MI 49444

OLOYEDE, FELIX
9232 EDMONSTON RD
GREENBELT, MD 20770

OLSAVSKY, STEPHEN
533 PEMBROOKE COURT
MILLERSVILLE, MD 21108

OLSEN & GRAFF
1200 NW NAITO PARKWAY  SUITE 220
PORTLAND, OR 97209
USA

OLSEN PRECAST INC
2140 PONDELLA ROAD
NORTH FORT MYERS, FL 33903
USA

OLSEN, AMY
133 W FULLERTON AVENUE
GLENDALE HTS, IL 60139

OLSEN, BARRY
2511 MAGNOLIA LANE
LINDENHURST, IL 60046

OLSEN, BRIAN
1313 CHARLES ST
DEPERE, WI 54115

OLSEN, CHARLES
489 SO KENILWORTH AV
ELMHURST, IL 60126

OLSEN, CLARENCE
1040 TEQUESITA TRAIL
LAKE WALES, FL 33853

OLSEN, DONALD
15713 BERRYFIELD STREET
HUNTERSVILLE, NC 28078

OLSEN, GAIL
10768 LAKE OAK WAY
BOCA RATON, FL 33498

OLSEN, HEATHER
10811 CLIFTON BLVD
CLEVELAND, OH 44102

OLSEN, HENRY
71 WILDEN DR. S
EASTON, PA 18045

OLSEN, JAMES
5462 JAMES CLARK DR
SULPHUR, LA 70665

OLSEN, LLOYD
1261 E BROCKWAY CIRCLE
SALT LAKE CITY, UT 84117

OLSEN, LORI
4507 GOYA PKWY
SACRAMENTO, CA 95823

OLSEN, RONALD
4 HIGH FIELDS DRIVE
DANBURY, CT 06811

OLSEN, RUTH
27 EAST L STREET
SPARKS, NV 89431

OLSEN, SEAN MICHAEL
41 STAR LAKE RD.
BLOOMINGDALE, NJ 07403

OLSEN, SONJA
735 S. MCKINLEY
CASPER, WY 82601

OLSEN, STEVEN
16E FRANKLIN GREEN
SOMERSET, NJ 08873

OLSHAN, ARTHUR
29 CLEMSON ROAD
CHERRY HILL, NJ 08034

OLSHENS BOTTLE SUPPLY CO
P O BOX 11249
PORTLAND, OR  97211-0249

OLSHENS BOTTLE SUPPLY CO
P O BOX 11249
PORTLAND, OR  97211-0249
USA

OLSON PRECAST CO. INC.
ATTN:  ACCOUNTS PAYABLE
PHOENIX, AZ  85036
USA

OLSON PRECAST CO.
2750 MARION DRIVE
LAS VEGAS, NV 89115
USA

OLSON PRECAST CO.
6970 E. VEGAS VALLEY
LAS VEGAS, NV 89122
USA

OLSON PRECAST OF ARIZONA, INC
3045 SOUTH 35TH AVENUE
PHOENIX, AZ  85036
USA

OLSON PRECAST OF ARIZONA, INC
ATTN:  ACCOUNTS PAYABLE
PHOENIX, AZ  85036
USA

OLSON TECHNOLOGIES
160 WALNUT STREET
ALLENTOWN, PA 18102
USA

OLSON TECHNOLOGIES, INC.
P.O. BOX 641480
PITTSBURGH, PA  15264-1480

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OLSON, BEVERLY
226 ANCHORAGE AVE
SANTA CRUZ, CA  95062

OLSON, CHARLES
9329 SOUTH 77TH CT
HICKORY HILLS, IL  60457

OLSON, CHRIS
5617 COLORADO AVE.     NW
WASHINGTON, DC  20011

OLSON, G
532 N FRANKLIN ST
POYNETTE, WI  539559998

OLSON, KATHERINE
8629 CHESHIRE CT.
JESSUP, MD  20794

OLSON, LAUHRI
820 NW WADE
31
ESTACADA, OR  97023

OLSON, RANDOLPH
5553 COCHRAN STREET #140
SIMIVALLEY, CA  93063

OLSON, WILLIAM
4835 KNICKERBOCKER
HOUSTON, TX  77035

OLSSON, OLAF
370 EASTERN AVENUE
1
LYNN, MA  01902

OLSTEN STAFFING SERVICES INC.
P.O. BOX 8906
MELVILLE, NY  11747-8906
USA

OLSZEWSKI, CYNTHIA
125 MUSQUASH RD
HUDSON, NH  03051

OLSZYK, HEATHER
88 MARCY ST
SOMERVILLE, NJ  08873

OLSON, BRENDA
1331 LEE RD 946
OPELIKA, AL  36801

OLSON, CHARLOTTE
6315 55TH AVENUE NORTH APT 324
CRYSTAL, MN  554293554

OLSON, EDNA MAY
02 APPLE LANE III
RIDGEFIELD, CT  06877

OLSON, GERALD
ROUTE 2 80-12 KOA MOBILE CT
WEST LIBERTY, IA  527769336

OLSON, KELLY
525 BELLEVUE ST
2
GREEN BAY, WI  54302

OLSON, LEE
10694 W. 85TH PLACE
ARVADA, CO  80005

OLSON, ROBERT
P O X 152
STOCKBRIDGE, WI  53088

OLSSON INDUSTRIAL ELECTRIC
1919 LAURA ST.
SPRINGFIELD, OR  97477
USA

OLSSON, PRESTON
304 ESSEX COURT
BLOOMINDALE, IL  60108

OLSTEN STAFFING SERVICES INC.
PO BOX 7777-W501845
PHILADELPHIA, PA  19175-1845
USA

OLSZEWSKI, MARK
28 FLETCHER STREET
PLAINVILLE, MA  02762

OLSZYK, WILHELMINE
86 A-2 FINDERNE AVE
BRIDGEWATER, NJ  08807

OLSON, CARRIE
3225 ROSEMARY LANE
WEST FRIENDSHIP, MD  21794

OLSON, CHERYLE
916 PINE STREET
CONTOOCOOK, NH  03229

OLSON, EMMETT
P.O. BOX 774303        1719 HIGHLAND
WY
STEAMBOAT SPRINGS, CO  80477

OLSON, JOHN
4731 AVENIDA DELOS SUENOS
YORBA LINDA, CA  92686

OLSON, LARRY
127 THIRD AVE
PULASKI, WI  54162

OLSON, PAULINE
38659 GREENWICH CR
FREMONT, CA  94536

OLSON, VERA
305 FOREST PARK ROAD
LOUISVILLE, KY  402239998

OLSSON, LYNN
7012 AURORA
DES MOINES, IA  50322

OLSTEN STAFFING SERVICES INC
PO BOX 8906
MELVILLE, NY  11747-8906
USA

OLSTON STAFFING SERVICES INC
PO BOX 7777-W501845
PHILADELPHIA, PA  19175-1845
USA

OLSZUK, PETER
26 REX PLACE
SOUTH RIVER, NJ  08882

OLTMAN & SONS INC
P O BOX 212
HENRY, IL  61537
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

OLTMAN & SONS INC
PO BOX 212
HENRY, IL 61537
USA

OLTMAN & SONS INC
R R 1
HENRY, IL 61537
USA

OLTMAN, PATRICK
1212 HULL STREET
BALTIMORE, MD 21230

OLUOKUN, BAMIDELE
30 CHILD ST.
HYDE PARK, MA 02136

OLVERA, BAIDOMARO
7230 LINCOLN ST.
RIVERSIDE, CA 92504

OLVERA, FRANCISCO JR
106 HACIENDA LN.
BROWNSVILLE, TX 78520

OLVERA, NORMA
12506 S ALCAN CIR
OLATHE, KS 66062

OLY INT'L CONSOLIDATORS INC.
8060 N .W. 71 STREET
MIAMI, FL 33166
USA

OLYLMPIC WALL SYSTEMS OF IOWA, INC.
ATTN: CLEO STROUD
DES MOINES, IA 50309-2014
USA

OLYMPIA MANAGEMENT
ATTN: STERLING WESTHROP
3899 PARK AVE.
MEMPHIS, TN 38111
USA

OLYMPIA MANAGEMENT
STERLING WESTHROP
3899 PARK AVE
MEMPHIS, TN 38111
USA

OLYMPIA SUPPLY CO
P O BOX 6668
BURBANK, CA 91510-6668
USA

OLYMPIAN PRECAST INC.
ATTN: ACCOUNTS PAYABLE
REDMOND, WA 98073
USA

OLYMPIAN PRECAST, INC.
19150 UNION HILL ROAD
REDMOND, WA 98053
USA

OLYMPIC BUILDERS
2402 S. 16TH ST.
LA CROSSE, WI 54601
USA

OLYMPIC CENTER
LOS ANGELES, CA 90001
USA

OLYMPIC GLOVE AND SAFETY CO, THE
P.O. BOX 9410
ELMWOOD PARK, NJ 07407
USA

OLYMPIC HIGH SCHOOL
4301 SANDY PORTER ROAD
CHARLOTTE, NC 28273
USA

OLYMPIC INTER'L TRUCKS, INC
PO BOX 3050
HOUSTON, TX 77253-3050
USA

OLYMPIC PROCESS PIPING INC.
P.O. BOX 900
NEW LENOX, IL 60451
USA

OLYMPIC WALL SYSTEM
2823 HEDBERG DRIVE
MINNETONKA, MN 55305
USA

OLYMPIC WALL SYSTEMS INC.
CAMBRIDGE, MA 02140
USA

OLYMPIC WALL SYSTEMS
13705 "B" ST.
OMAHA, NE 68144
USA

OLYMPIC WALL SYSTEMS
13705 "B" STREET
OMAHA, NE 68144
USA

OLYMPIC WALL SYSTEMS
13705 B STREET
OMAHA, NE 68144
USA

OLYMPIC WALL SYSTEMS
317 EAST COURT AVENUE
DES MOINES, IA 50309
USA

OLYMPIC WALL SYSTEMS, INC.
13705 B STREET
OMAHA, NE 68144
USA

OLYMPIC WALLS SYSTEMS INC
2823 HEDBERG DRIVE
MINNETONKA, MN 55305
USA

OLYMPIC WALLS SYSTEMS
2823 HEDBERG DRIVE
MINNETONKA, MN 55305
USA

OLYMPIC WALLS
2504 SOUTH 156TH CIRCLE
OMAHA, NE 68130
USA

OLYMPIC WELDING & MFG INC
1615 OLYMPIC ROAD
PRINCETON, IL 61356
USA

OLYMPUS AMERICA INC
P O BOX 890
NEW YORK, NY 10116
USA

OM NOVA SOLUTIONS INC
133 YORKVILLE ROAD
COLUMBUS, MS 39702
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OM NOVA SOLUTIONS INC
PO BOX 191
COLUMBUS, MS 39702
USA

OMAHA PUBLIC POWER DIST
444 S. 16TH ST. MALL
OMAHA, NE 68102
USA

OMAHA PUBLIC POWER DISTRICT
CORPORATE ACCT. ROOM 600
OMAHA, NE 68102
USA

OMAHA PUBLIC POWER DISTRICT
ELKHORN SERVICE CENTER
101 N. 180TH
ELKHORN, NE 68022
USA

OMAHA STEAKS OS SALES CO INC
11030 O ST
OMAHA, NE 68103-2575
USA

OMAHA WORLD HERALD
C/O INTERIOR CONSTRUCTION
OMAHA, NE 68140
USA

O'MALLEY, GENEVIEVE
10332 HICKORY RIDGE    ROAD APT#718
COLUMBIA, MD 21044

OMASTIAK, STEVEN
5411 W. 138TH PLACE CRESTWOOD IL
CRESTWOOD, IL 60445

OMBOLI INTERIORS INC.
PO BOX 10648
RENO, NV 89510
USA

OMBOLI INTERIORS
4200 REWANA WAY #505
RENO, NV 89511
USA

OMBOLI INTERIORS
CAMBRIDGE, MA 99999
USA

OMC - MILWAUKEE OUTBOARD MARINE COR
DALE T VITALE
100 SEA HORSE DRIVE
WAUKEGAN, IL 60085
USA

OMC EVINRUDE
6101 N 64TH STREET
MILWAUKEE, WI 53218
USA

O'MEARA, JOSEPH
2417 DONIPHAN
ST JOSEPH, MO 64503

OMEGA COATING CORPORATION
1210 N. HAVERHILL ROAD
EL DORADO, KS 67042
USA

OMEGA COATING CORPORATION
PO BOX 1318
EL DORADO, KS 67042
USA

OMEGA CONCRETE SYSTEMS IN
PO BOX 2443
KANSAS CITY, KS 66110
USA

OMEGA CONCRETE SYSTEMS INC
P.O. BOX 2443
KANSAS CITY, KS 66110
USA

OMEGA CONCRETE
5525 KAW DRIVE
KANSAS CITY, KS 66106
USA

OMEGA CONTRACTING INC.
2818 RUDER ST.
DALLAS, TX 75212
USA

OMEGA ENGINEERING INC
PO BOX 14001
NEW YORK, NY 10249-0011
USA

OMEGA ENGINEERING INC.
CHURCH ST. STATION
NEW YORK, NY 10249-0011
USA

OMEGA ENGINEERING
976 RUE BERGAR
LAVAL, QC H7L 5A1
TORONTO

OMEGA ENGINEERING
ONE OMEGA DRIVE
BRIDGEPORT, NJ 08014
USA

OMEGA ENGINEERING
PO BOX 4047
STAMFORD, CT 06907
USA

OMEGA ENGINEERING
PO BOX 740496
ATLANTA, GA 30374-0496
US

OMEGA ENGINEERING
RECEIVING DEPT BLDG 4
STAMFORD, CT 06907
USA

OMEGA ENGINEERING, INC.
ONE OMEGA DR., BOX 4047
STAMFORD, CT 06907
USA

OMEGA ENGINEERING, INC.
P. O. BOX 740496
ATLANTA, GA 30374-0496
USA

OMEGA ENGINEERING, INC.
P.O. BOX 14001
NEW YORK, NY 10249
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OMEGA ENGINEERING, INC.
PO BOX 740496
ATLANTA, GA 30374-0496
USA

OMEGA ENGINEERING, INC.
PO BOX 740496
ATLANTA, GA 30374-0496
US

OMEGA HEATER COMPANY INC
2059 NINTH AVENUE
RONKONKOMA, NY 11779-6233
USA

OMEGA LANDSCAPING AND LAWN
MAINTENANCE
P O BOX 1231
TAVARES, FL 32778
US

OMEGA PACKAGING
55 KING ROAD
TOTOWA, NJ 07512
USA

OMEGA PINT LABORATORIES, INC.
16015 SHADY FALLS ROAD
ELMENDORF, TX 78112-9784
USA

OMEGA POINT LABORATORIES INC
16015 SHADY FALLS ROAD
ELMENDORF, TX 78112
US

OMEGA POINT LABORATORIES
16015 SHADY FALLS ROAD
ELMENDORF, TX 78112
USA

OMELETTE QUEEN CATERERS, INC., THE
P.O. BOX 244
BROOKLANDVILLE, MD 21022
USA

O'MELVENY & MYERS LLP
153 EAST 53RD STREET
NEW YORK, NY 10022-4611
USA

OMERO DISTRIBUTION TECHN.
13801 OLD GENTILLY RD
NEW ORLEANS, LA 70129
USA

OMG AMERICAS
2601 WECK DRIVE
DURHAM, NC 27709
USA

OMG AMERICAS
2601 WECK DRIVE
DURHAM, NC 27709-2166
USA

OMG AMERICAS
811 SHARON DR.
WESTLAKE, OH 44145-1522
US

OMG AMERICAS
P.O. BOX 6066N
CLEVELAND, OH 44193
US

OMG APEX, INC.
MILE 15 HWY 91 WEST
SAINT GEORGE, UT 84770
USA

OMG APEX, INC.
PO BOX 2407
SAINT GEORGE, UT 84771
USA

OMG MOONEY CHEMICALS
PO BOX 6066N
CLEVELAND, OH 44193
USA

OMHART/VEGA CORP
4241 ALLENDORF DR
CINCINNATI, OH 45209
USA

OMI INC
3006 11TH AVENUE SW
HUNTSVILLE, AL 35805
USA

OMI
P.O. BOX 61000
SAN FRANCISCO, CA 94161-1568
USA

OMICRON PROPRIETARY LTD
LOT 54-55 KEILOR PARK DR
TULLAMARINE VIC, 03043
AUSTRALIA

OMNI COMPUTER PRODUCTS
P O BOX 6205
CARSON, CA 90749-6205
USA

OMNI ELECTRIC
3050 W. 71ST. ST.
WESTMINSTER, CO 80030
USA

OMNI FINISHING SYSTEMS INC.
163 RAILROAD DRIVE
IVYLAND, PA 18974
USA

OMNI FIREPROOFING CO INC
9305 LESAINT DR
FAIRFIELD, OH 45014
USA

OMNI FIREPROOFING
9305 LE SAINT ROAD
FAIRFIELD, OH 45014
USA

OMNI FIREPROOFING
9305 LESAINT DR.
FAIRFIELD, OH 45014
USA

OMNI FIREPROOFING-C/O TURNER CONST.
AMERICAN GENERAL CENTER
BRENTWOOD, TN 37027
USA

OMNI HOTEL
100 CNN CENTER
ATLANTA, GA 30355
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OMNI HOTEL
DEPT CH10411
PALATINE, IL  60055-0411
USA

OMNI PARTNERS
BOX 136
BOCA RATON, FL  33428
USA

OMNI SERVICES
110 COUNTRY RD 701
RICEVILLE, TN  37370
US

OMNICARE, INC.
255 E FIFTH STREET
CINCINNATI, OH  45202-4728
USA

OMNIPOINT COMMUNICATIONS
PO BOX 29098
NEW YORK, NY  10087-9098
USA

OMNIS CORP
1201 NATIONAL AVENUE
ADDISON, IL  60101
USA

OMNITECH INTERNATIONAL
4709 LAGUARDIA, SUITE 160
SAINT LOUIS, MO  63134
USA

OMNOVA PRINTWORLD
2011 ROCKY RIVER ROAD, NORTH
MONROE, NC  28110
USA

OMNOVA SOLUTIONS
2011 ROCKEY RIVER ROAD NORTH
MONROE, NC  28110
USA

OMOLAJA, RUBY
1852 EL CAPITAN DR.
DALLAS, TX  75228

OMRON IDM CONTROLS, INC.
P.O. BOX 201756
HOUSTON, TX  77216-1756
USA

OMNI INDUSTRIES INC
7031 BRYCE CANYON AVENUE
GREENWELL SPRINGS, LA  70739
US

OMNI PRODUCTS INC.
P.O. BOX 15319
PORTLAND, OR  97293-5319
USA

OMNI SERVICES
25 UNION ST.
WORCESTER, MA  01608
USA

OMNIFAX
PO BOX 80709
AUSTIN, TX  78708-0709
USA

OMNIPOINT COMMUNICATIONS,ENT.
P.O. BOX 29570
NEW YORK, NY  10087-9570
USA

OMNIS CORP
1984 RAYMOND DR
NORTHBROOK, IL  60062
USA

OMNITECH INTERNATIONAL
6355 WARD ROAD, SUITE 300
ARVADA, CO  80004
USA

OMNOVA PRINTWORLD
2990 GILCHRIST ROAD
AKRON, OH  44305
USA

OMNOVA SOLUTIONS
2722 CHAMBERS DRIVE
MONROE, NC  28110
USA

OMOPEKUN, OLUWOLE
7037 ALABAMA AVE
CANOGA PARK, CA  91303

OMNI PARKERHOUSE
TREMONT @ SCHOOL STREET
BOSTON, MA  02215
USA

OMNI ROSEN, THE
9840 INTERNATIONAL DRIVE
ORLANDO, FL  32819-8122
USA

OMNICARE INC
1717 DIXIE HWY, SUITE 800
FORT WRIGHT, KY  41011
USA

OMNIKIN
8165 DU MISTRAL #202
CHARNY, QC  G6X 3R8
TORONTO

OMNIREL
205 CRAWFORD ST
LEOMINSTER, MA  01453
USA

OMNISOURCE CORP
9000 HAGGERTY RD
DETROIT, IN  48277
USA

OMNOVA PRINTWORLD
2011 ROCKY RIVER ROAD
MONROE, NC  28110
USA

OMNOVA SOLUTIONS
165 SOUTH CLEVELAND AVENUE
MOGADORE, OH  44260
USA

OMNOVA SOLUTIONS
95 HICKORY DRIVE
AUBURN, PA  17922
USA

OMRON IDM CONTROLS, INC.
11637 CEDAR PARK AVE.
BATON ROUGE, LA  70809
USA