# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OMSF AMERICAN AIRLINES
NEW CONSTRUCTON SITE ACROSS FROM
AMERICAN AIRLINES
TERMIINAL 8 AND 9 JFK AIRPORT
JAMAICA, NY  11430
USA

OMSF BUILDING JFK AIRPORT
JFK AIRPORT
JAMAICA, NY  11430
USA

OMSF LONG TERM PARKING
NEW CONSTRUCTION SITE (NEW STEEL)
ADJACENT TO LONG TERM PARKING
JFK AIRPORT
JAMAICA, NY  11430
USA

OMTOOL
8 INDUSTRIAL WAY
SALEM, NH  03079
USA

OMTOOL, LTD.
P.O. BOX 3570
BOSTON, MA  02241-3570
UNK

OMUNDSON, CRAIG
701 N WALNUT
MANTENO, IL  60950

OMURA, WENDY
1107 MAGNOLIA AVE. #2
GARDENA, CA  90247

OMV(CANADA) LTD.
EDMONTON
10428 123RD STREET
ALBERTA, IT  T5N 1N7
TORONTO

OMYA INC.
PO BOX 825
LUCERNE VALLEY, CA  92356
USA

ON LINE CONNECTING POINT
8 AUTRY
IRVINE, CA  92718
USA

ON MY OWN TIME
333 WYMAN STREET
WALTHAM, MA  02254
USA

ON SITE MANAGEMENT, INC
C/O JACKSON EQUESTRIAN CENTER
JACKSON, WY  83001
USA

ON SITE MATERIALS
3801 DAWES AVENUE
WEST PALM BEACH, FL  33405
USA

ON SITE READY MIX
1108 S. HIGHWAY 87
SAN ANGELO, TX  76904
USA

ON SITE READY MIX
3033 MERCEDES
ODESSA, TX  79764
USA

ON SITE READY MIX
PO BOX 2473
SAN ANGELO, TX  76902
USA

ON SITE READY MIX
WILL BE ON THE LEFT SIDE
HWY 17 S. FROM FORT DAVIS
FORT DAVIS, TX  79734
USA

ON TARGET CONCRETE, INC.
#2 17TH STREET
VIENNA, WV  26105
USA

ON TARGET
#2 17TH ST
VIENNA, WV  26105
USA

ON THE RISE INC
P O BOX 916
CAMBRIDGE, MA  02140
USA

ON TIME GROUND TRANSPORTATION INC
P O BOX 25096
BALTIMORE, MD  21229
USA

ON TIME GROUND TRANSPORTATION
BALTIMORE, MD  21229
USA

ON TIME GROUND TRANSPORTATION
P.O. BOX 25096
BALTIMORE, MD  21229
USA

ON TIME MAILING INC
120 BANKS ST
WINTHROP, MA  02152
USA

ON TRACK COMPUTER TRAINING
2255 GLADES RD., STE 118E
BOCA RATON, FL  33431
USA

ON TRACK
E38-755 77 MASS AVE
CAMBRIDGE, MA  02139-4307
USA

ONA, ROSEMARY
3418 PEACH BLOSSOM
NATIONAL CITY, CA  91950

ONCKEN, EDWARD
1013 8TH ST NW
CEDAR RAPIDS, IA  52405

ONCOLOGY
WESTSIDE BUILDING MATERIALS
IRVINE, CA  92604
USA

ONDRACEK, DAVID
4821 W NORWICH CT
MILWAUKEE, WI  53220

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ONDRACEK, PAMELA
8505 W NORTH AVE APT3
WAUWOTOSA, WI 53226

ONDRUCH, JOYSAN
19410 QUIETBROOK
HOUSTON, TX 77084

ONDULINE-USA
ROUTE 9 BOX 195
FREDERICKSBURG, VA
USA

ONE AIRPORT CENTRAL
SHELL COVE
7800 AIRPORT CIRCLE DRIVE
GREENSBORO, NC 27404
USA

ONE BEAVER CREEK PLACE
15 WEST THOMAS PLACE
EAGLE, CO 81631
USA

ONE BOSTON PLACE C/O EAST COAST
ONE BOSTON PLACE
BOSTON, MA 02101
USA

ONE BOSTON PLACE
1 BOSTON PLACE
BOSTON, MA 02108
USA

ONE BOSTON PLACE
1 BOSTON PLACE
BOSTON, MA 02110
USA

ONE BOSTON PLACE
ONE BOSTON PLACE
BOSTON, MA 02108
USA

ONE BROADWAY C/O ISLAND
835 SCHOOL STREET
PAWTUCKET, RI 02860
USA

ONE BROADWAY
14TH FLOOR
ONE BROADWAY
CAMBRIDGE, MA 02138
USA

ONE BROADWAY
835 SCHOOL STREET
PAWTUCKET, RI 02860
USA

ONE CAMBRIDGE PLACE
205 BROADWAY
CAMBRIDGE, MA 02139
USA

ONE CORPORATE CENTER DEERFIELD
WEBB ROAD & MORRIS ROAD
ALPHARETTA, GA 30009
USA

ONE EARTH ONE PEOPLE
5405 WARING DR.
CINCINNATI, OH 45243
USA

ONE FINANCIAL PLAZA C/O CONROY BROS
MINNEAPOLIS, MN 55440
USA

ONE FINANCIAL PLAZA
MINNEAPOLIS, MN 55400
USA

ONE HOUR PHOTO QUICK
1097 LEXINGTON STREET
WALTHAM, MA 02154
USA

ONE LAKE PARK
1410 TATUM
RICHARDSON, TX 75080
USA

ONE LENOX COURTYARD RETAIL
3535 PEACHTREE RD.
ATLANTA, GA 30326
USA

ONE LENOX OFFICE BLDG
1410 TATUM ST.
RICHARDSON, TX 75080
USA

ONE METRO PLACE
545 METRO PLACE SOUTH
DUBLIN, OH 43017
USA

ONE NORTH WACKER
ONE NORTH WACKER
WEST CHICAGO, IL 60186
USA

ONE ON ONE
2055 W. ARMY TRAIL RD.,STE 100
ADDISON, IL 60101
USA

ONE PLAZA
FOR ALLIED BLDG SUPPLY
32 PLUM STREET
TRENTON, NJ 08638
USA

ONE POINT COMMUNICATIONS
5801 NICKOLSON LANE  LENNOX GRANDE
NORTH BETHESDA, MD 20852
USA

ONE POINT ROYAL
C/O ADAMS CONSTRUCTION
4400 NORTHPOINT PARKWAY
ALPHARETTA, GA 30022
USA

ONE POST CROCKER PLAZA
FIREPROOF COATINGS
SAN FRANCISCO, CA 94101
USA

ONE RENAISSANCE CENTER
BENSON ROAD
RALEIGH, NC 27609
USA

ONE RESOURCE CENTER
CHARLOTTE, NC 28200
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ONE RESOURCE CENTER
DAVID TAYLOR DR.
CHARLOTTE, NC 28217
USA

ONE SOURCE FACILITY SERVICES INC
P O BOX 19061A
NEWARK, NJ 07195-0061
USA

ONE SOURCE SUPPLY
P.O. BOX 23
SNELLVILLE, GA 30078
USA

ONE STATE STREET
ONE STATE STREET
BETWEEN PEARL AND WHITEHALL
MANHATTAN, NY 10021
USA

ONE STEP ENVIORMENTAL
PO BOX 248
PORT WASHINGTON, WI 53074
USA

ONE STEP ENVIRONMENTAL,INC.
1126 SOUTH 70TH STREET
WEST ALLIS, WI 53214
USA

ONE STOP TRANSPORT & REPAIR
1639 EAST 750 SOUTH #A
CLEARFIELD, UT 84015
USA

ONE TIME CUSTOMER (TAX EXEMPT)
PREPAID SALES
CAMBRIDGE, MA 02140
USA

ONE TIME CUSTOMER (TAXABLE)
PREPAID SALES-CEMENT
CAMBRIDGE, MA 02140
USA

ONE TIME CUSTOMER (TAXABLE)
PREPAID SALES-CONCRETE
CAMBRIDGE, MA 02140
USA

ONE TON TOWER LTD.
SAM SAMRA
SAN DIEGO, CA 92101
USA

ONE TOWNSHIP HIGH SCHOOL
34090 ALMOND
GURNEE, IL 60031
USA

ONE WEST COURT SQUARE
ONE WEST COURT SQUARE
DECATUR, GA 30030
USA

ONEACRE, SALLY
3305 EDINGTON RD.
AKRON, OH 44333

O'NEAL, ALBERT
2803 VIRGINIA AVE.
AIKEN, SC 29801

O'NEAL, BARBARA
10 RIVER WAY DRIVE
GREER, SC 29651

ONEAL, BETTY
1319 CYRESS ST
ROCKY MOUNT, NC 27801

O'NEAL, CORBIT
1230 TEXAS ST
SULPHUR, LA 70663

O'NEAL, DEBBIE
2470 NORTHOP AVE
SACRAMENTO, CA 95825

O'NEAL, ELLEN
3704 HOLLY SPRINGS
FT WORTH, TX 76133

O'NEAL, JANICE
610 ANDREA DR.
BEECHGROVE, IN 46107

ONEAL, JERRY
4513 PENLUCY RD
BALTIMORE, MD 21229

O'NEAL, JERRY
6530 MAGEE STREET
BROOKSVILLE, FL 34613

O'NEAL, JUDITH
10546 W. CORTEZ CIRCLE
31
FRANKLIN, WI 53132

O'NEAL, KRISTA
5775 VERNIER DR
COLLEGE PK, GA 36034

O'NEAL, LEE
2480 LAUREL
B4
BEAUMONT, TX 77702

O'NEAL, MICHAEL
1409 WHITEHALL RD
ANDERSON, SC 29625

O'NEAL, PATRICK
16042 RUSTIC SANDS DRIVE
HOUSTON,, TX 77084

O'NEAL, ROY
506 BOBO BANKS RD
GRANTVILLE, GA 30220

O'NEAL, SHERRIE
1007 HOGUE PLACE
HOBBS, NM 88240

O'NEAL, TERRY
P O BOX 460
LITHIA, FL 33547

O'NEAL, WYNETTA
4385 FOREST LANE
WEST PALM BEACH, FL 33406

ONEDA CORPORATION
4000 ONEDA DRIVE
COLUMBUS, GA 31907
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

| | | |
|---|---|---|
| ONEDA CORPORATION<br>PO BOX9167<br>COLUMBUS, GA 31908<br>USA | ONEIDA COUNTY CORRECTIONAL FACILITY<br>6065 JUDD ROAD<br>ORISKANY, NY 13424<br>USA | ONEIDA LTD<br>120 E SENECA STREET<br>SHERRILL, NY 13461<br>USA |
| ONEIL STORAGE<br>2061 S RITCHEY ST<br>SANTA ANA, CA 92705<br>USA | O'NEIL JR, RICHARD<br>10201 GREG LYNN ROAD<br>RICHMOND, VA 23236 | O'NEIL RELOCATION<br>12101 WESTERN AVE<br>GARDEN GROVE, CA 92841<br>USA |
| O'NEIL, BORETA<br>8405 WILCREST      #1106<br>HOUSTON, TX 77072 | O'NEIL, CANNON & HOLLMAN, S.C.<br>111 E. WISCONSIN AVE STE 1400<br>MILWAUKEE, WI 53202-4803<br>USA | O'NEIL, CANNON & HOLLMAN, S.C.<br>111 EAST WISCONSIN AVENUE<br>MILWAUKEE, WI 53202-4803 |
| O'NEIL, CANNON & HOLLMAN, S.C.<br>111 EAST WISCONSIN AVENUE<br>MILWAUKEE, WI 53202-4803<br>USA | O'NEIL, CANNON & HOLLMAN, S.C.<br>SUITE 1400, BANK ONE PLAZA<br>MILWAUKEE, WI 53202-4803<br>USA | O'NEIL, CHARLIE<br>11890 LOCH LOMOND RD.<br>MIDDLETOWN, CA 95461 |
| O'NEIL, CHRISTI<br>2132 LINDA DR<br>WESTLAKE, LA 70669 | ONEIL, EDWARD<br>P O BOX 111<br>CLEO SPRINGS, OK 73729 | O'NEIL, FRANCES<br>4428 CROSSJACK COURT<br>FORT MEYERS, FL 33919 |
| O'NEIL, JAMES<br>2030 A CANYON WOODS DR.<br>SAN RAMON, CA 94583 | O'NEIL, JOHN<br>38 FRYE ST<br>MARLBORO, MA 01752 | O'NEIL, MICHAEL<br>555 BELCHER RD S<br>LARGO, FL 33461 |
| O'NEIL, PAUL<br>8 ELTON AVE.<br>STRATHAM, NH 03885 | O'NEIL, STACEY<br>14114 SORREL CHASE C<br>CENTREVILLE, VA 22020 | ONEIL, STEPHEN<br>15037 S HIGHLAND<br>ORLAND PARK, IL 60402 |
| O'NEIL, SUSAN<br>4 EDGEWOOD COURT<br>HILLSDALE, NJ 07642 | O'NEILL & BORGES<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, IT 00918-1808<br>UNK | O'NEILL & BORGES<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, IT 00918-1808 |
| O'NEILL, BRIAN<br>6604 NW 42ND TERRACE<br>COCONUT CREEK, FL 33073 | O'NEILL, CAROL<br>52 GREAT POND ROAD<br>KINGSTON, NH 03848 | ONEILL, CLARICE<br>40859 VILLAGE WOOD<br>NOVI, MI 48375 |
| O'NEILL, DORIS<br>18 HOWARD ST<br>SALEM, NH 03079 | O'NEILL, GEORGE<br>1614 MORRIS AVE.<br>SWEETWATER, TX 795562646 | O'NEILL, GERALD<br>70 RIDGE STREET<br>ARLINGTON, MA 02174 |
| O'NEILL, HORACE<br>P O BOX 1678<br>MILLS, WY 82644 | O'NEILL, JAMES<br>1558 BUNSDEN AVENE<br>MISSISSAUGA, ONT L5H 2B4, | O'NEILL, JAMES<br>1558 BUNSDEN AVENUE<br>MISSISSAUGA<br>ONT L5H2B4, |
| O'NEILL, JAMES<br>327 16TH<br>HEREFORD, TX 79045 | O'NEILL, JAMES<br>6007 NW 67TH AVE<br>TAMARAC, FL 33321 | ONEILL, JEAN<br>13 MARSHBROOK RD<br>BILLERICA, MA 01821 |

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

O'NEILL, JOAN
2198 VALENTINE AVE
BRONX, NY 10457

O'NEILL, JOHN
2933 VILLAGE SPRING     LN
VIENNA, VA 22180

ONEILL, JULIA
446 EAST 20TH STREET
NEW YORK, NY 10008

ONEILL, LAURA
2420 W DALE
COLORADO SPRINGS, CO 80904

O'NEILL, LORI
32 LINDEN STREET
2
SALEM, MA 01976

O'NEILL, MARIA
FLUSHING, NY 11355

O'NEILL, MICHAEL
19 GUNN RD EXT
SOUTHAMPTON, MA 01073

O'NEILL, MICHAEL
4100 NORTH OCEAN BLVD #1502
SINGER ISLAND, FL 33404

O'NEILL, MICHAEL
57 HOLT STREET
DUMONT, NJ 07628

O'NEILL, NATHALIE
1614 MORRIS AVE.
SWEETWATER, TX 795562646

ONEILL, ROSEMARY
24 FRANCIS STREET
EVERETT, MA 02149

ONEILL, TIMOTHY
2208 HALL CT
REDONDO BEACH, CA 90278

O'NEILL, TINA
7958 LIMEWOOD COURT
PLEASANTON, CA 94588

ONEILL, WARREN
RT 1 BOX 279-A
LIBERTY, TX 77575

ONEONTA BLOCK CO
BOX 448-BE ROUTE 23
ONEONTA, NY 13820
USA

ONEONTA BLOCK CO
RD #2 BOX 2066
ONEONTA, NY 13820
USA

ONEONTA BLOCK CO
RT. 23 SOUTHSIDE
ONEONTA, NY 13820
USA

ONESOURCE DISTRIBUTION INC
P O BOX 910309
SAN DIEGO, CA 92191
USA

ONESOURCE FACILITY SERVICES,INC.
P.O. BOX 198352
ATLANTA, GA 30384-8352
USA

ONESOURCE LANDSCAPE & GOLF SERVICE
DRAWER CS198352
ATLANTA, GA 30384-8382
USA

ONESOURCE
330 S WELLS ST STE 1214
CHICAGO, IL 60606-7104
USA

ONEY, MICHAEL
1317 PAIGE
HOBBS, NM 88240

ONG, TIMOTEO
14 DARTMOUTH ROAD
W ORANGE, NJ 07052

ONIAS D. DICKSON
PO BOX 90857
WASHINGTON, DC 20090-0857
USA

ONIX PROCESS ANALYSIS INC.
1201 NORTH VELASCO
ANGLETON, TX 77515
USA

ONLINE CONNECTING POINT
8 AUTRY
IRVINE, CA 92618-2708
USA

ONLINE CONNECTING POINT
PO BOX 14367
IRVINE, CA 92623-4367
USA

ONLINE TECHNOLOGIES
87 CHURCH ST.
EAST HARTFORD, CT 06108
USA

ONLY, DAPHINE
2330 MILLBANK DR
ORLANDO, FL 32837

ONONDAGA CONSTRUCTION SYS
PO BOX 2700
LIVERPOOL, NY 13089
USA

ONONDAGA CONSTRUCTION WAREHOUSE
4483 BUCKLEY RD.
LIVERPOOL, NY 13089
USA

ONONDAGA CONSTRUCTION
4483 BUCKLEY ROAD WEST
LIVERPOOL, NY 13089
USA

ONONDAGA CONSTRUCTION
4483
LIVERPOOL, NY 13089
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ONONDAGA COUNTY MULTI USE STADIUM
SECOND NORTH STREET
SYRACUSE, NY 13200
USA

ONONDAGA COUNTY OFFICE BUILDING
600 SOUTH STATE STREET
SYRACUSE, NY 13202
USA

ONOPA, RICHARD
20272 169TH CIRCLE
BIG LAKE, MN 55309

ONORATO, ARMAND
399 REEDY CREEK DRIVE
ROEBUCK, SC 29376

ONORATO, S
39 TREBLE COVE RD
BILLERICA, MA 01821

ONSET COMPUTER CORP.
470 MACARTHUR BLVD.
BOURNE, MA 02532
USA

ONSET COMPUTER CORP.
P.O. BOX 3450
POCASSET, MA 02559-3450
USA

ONSET COMPUTER CORP.
POCASSET, MA 02559-3450
USA

ONSITE COMMERCIAL STAFFING
ATLANTA, GA 30384-8531
USA

ONSITE COMMERCIAL STAFFING
P.O. BOX 198531
ATLANTA, GA 30384-8531
USA

ON-SITE COMPANIES
3157 EAST 84TH PLACE
MERRILLVILLE, IN 46410
USA

ON-SITE COMPANIES, INC - INT'L
11760 JUSTEN CIRCLE
MAPLE GROVE, MN 55369-9282
USA

ON-SITE CONCRETE, INC.
75 BODWELL ST.
AVON, MA 02322
USA

ON-SITE CONCRETE, INC.
75 BODWELL STREET
BOX 42
AVON, MA 02322
USA

ON-SITE FLEET SERVICE INC
25 BOROUGH STREET
RUTHERFORD, NJ 07070
USA

ONSITE FLEET SERVICE INC
36 EDGEBORO RD
EAST BRUNSWICK, NJ 08816
USA

ON-SITE PRODUCTIONS, INC.
3000 M STREET, NW   SUITE 215
WASHINGTON, DC 20007
USA

ONSLOW MEMORIAL HOSPITAL
317 WESTERN BLVD.
JACKSONVILLE, NC 28541
USA

ONSTOTT, KENNETH
921 FLINT RD
COLDWATER, MI 49036

ONTARIO AIRPORT MARRIOTT
2200 EAST HOLT BLVD.
ONTARIO, CA 91761
USA

ONTARIO FOODS INC.
4001 SALT WORKS ROAD
MEDINA, NY 14103
USA

ONTARIO SPECIALTY COAT.
16830 COUNTY ROUTE 155
WATERTOWN, NY 13601
USA

ONTARIO SPECIALTY COATINGS
16830 COUNTY ROUTE 155
WATERTOWN, NY 13601
USA

ONTARIO SPECIALTY COATINGS
225 W. LAKE STREET
RAVENNA, OH 44266
USA

ONTIVEROS, ARMANDO
3875 CHERIE GLEN RD
SNELLVILLE, GA 30278

ONTIVEROS, J
1927 S. BONSALLO, #3
LOS ANGELES, CA 90007

ONTIVEROS, JAVIER
7873 MONTECITO
EL PASO, TX 79915

ONUFERKO, JULIA
8911 ALTON PARKWAY
SILVER SPRING, MD 20910

ONYEKWERE, BIBLANA
2419 LYTTONSVILLE RD
SILVER SPRING, MD 20910

ONYEWU, ULUMMA
2107 GLENALLEN AVE T-2
SILVER SPRING, MD 20906

ONYX ENVIRONMENTAL SERVICES
5202 OCEANS DRIVE
HUNTINGTON BEACH, CA 92649

ONYX ENVIRONMENTAL SERVICES
5202 OCEANUS DR.
HUNTINGTON BEACH, CA 92649
USA

ONYX ENVIRONMENTAL SERVICES
DEPT 73709
CHICAGO, IL 60673-7709
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ONYX ENVIRONMENTAL SERVICES/AETS
12480 B DEBARTOLO DRIVE
NORTH JACKSON, OH 44451
USA

ONYX ENVIRONMENTAL
107 S. MOTOR AVE.
AZUSA, CA 91702
USA

ONYX ENVIRONMENTAL/AETS
4644 LOUISVILLE AVE.
LOUISVILLE, KY 40209
USA

ONYX INDUSTRIAL SERVICES INC
P O BOX 70610
CHICAGO, IL 60673-0610
USA

ONYX INDUSTRIAL SERVICES
510 N. HAZEL ST.
SULPHUR, LA 70663
USA

ONYX INDUSTRIAL SVCS., INC.
P. O. BOX 70610
CHICAGO, IL 60673-0610
US

ONYX VALVE CO
835 INDUSTRIAL HWY UNIT-4
CINNAMINSON, NJ 08077
USA

OODY, CHARLIE
1626 LAKEWOOD DR
HIGH POINT, NC 27262

OOMMEN, MARIAMMA
5424 HOWLAND ST
PHILADELPHIA, PA 19124

OOMMEN, MARYKUTTY
5423 BINGHAM ST
PHILADELPHIA, PA 19120

OP TECH
PO BOX 331
BINGHAMTON, NY 13902

OP TECH
PO BOX 331
BINGHAMTON, NY 13902
USA

OPAROWSKI, MATTHEW
139 WILLOW COVE
CHESHIRE, MA 012259709

OPC COMPUTER SERVICES
PO BOX 161
WOODSTOWN, NJ 08098
USA

OPEALOUSAS GENERAL HOSPITAL
520 PRUDE HOMME LANE
OPELOUSAS, LA 70570
USA

OPELOUSAS GENERAL HOSPITAL
NATCHES BLVD. & TUNICA DRIVE
OPELOUSAS, LA 70570
USA

OPEN ARCHIVE SYSTEMS, INC.
25 INDIAN ROCK RD., SUITE 24
WINDHAM, NH 03087
USA

OPEN ARCHIVE SYSTEMS, INC.
WINDHAM, NH 03087
USA

OPEN MARKET
28 WALDEN STREET
CONCORD, MA 01742
USA

OPEN SYSTEM TECHNOLOGIES
P.O. BOX 29156
PHOENIX, AZ 85038-9156
USA

OPEN SYSTEMS TRAINING
P.O. BOX 651388
CHARLOTTE, NC 28265-1388
USA

OPERATING INDUSTRIES, INC.
SUPERFUND SITE
MONTEREY, CA

OPERATING TAX SPECIALIST, INC.
65 ROSWELL ST., BLDG 400
ALPHARETTA, GA 30201-1931
USA

OPERATION TECHNOLOGY INC.
23692 BIRTCHER DR.
LAKE FOREST, CA 92630
USA

OPERATIONS BLDG. AT VISTANA
12418 VISTANA PALM BEACH DRIVE
ORLANDO, FL 32821
USA

OPERATIONS CONTROL CENTER COMPLEX
MA HIGHWAY
BOSTON, MA 02201
USA

OPERATONS CENTER
NORFOLK, VA 23500
USA

OPHELIA, TINA
2853 WILSON SCHOOL COURT
SINKNG SPRING, PA 19608

OPIC, TIMOTHY
3729 B N OCONNOR
IRVING, TX 75062

OPIE, BRENDAN
67 HIGGINSVILLE RD
NESHANIC STATION, NJ 08853

OPP POLIETILENOS S/A
KM 419 CANOS
95853-000 TRINFO - RS - BRAZIL
VIA DE CONTORNO, 999999999
BRAZIL

OPPENHEIMER WOLFF & DONNELLY LLP
45 SOUTH SEVENTH ST SUITE 3300
MINNEAPOLIS, MN 55402-1609
USA

OPPENHEIMER WOLFF & DONNELLY LLP
PLAZA VII 45 SOUTH SEVENTH ST.
STE. 3400
MINNEAPOLIS, MN 55402-7100
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

OPPENHEIMER, PAUL
RT 3 BOX 1067
CARENCRO, LA  70520

OPPORTUNITY CONCRETE
1 POTOMAC AVE. S.E.
WASHINGTON, DC  20003
USA

OPPORTUNITY CONCRETE
4600 FORBES BLVD. SUITE 105
LANHAM, MD  20706
USA

OPRY HILLS MALL/REGAL CINEMAS
2828  OPRYLAND DRIVE
NASHVILLE, TN  37214
USA

OPRYLAND CONVENTION CENTER
NASHVILLE, TN  37214
USA

OPRYLAND MAINTENANCE BUILDING
2800 OPRYLAND DRIVE
NASHVILLE, TN  37214
USA

OPRYLAND MAINTENANCE BUILDING
FOR: HICO CONCRETE COMPANY
NASHVILLE, TN  37214
USA

OPSAHL, JOHN
2389 JUBILEE DR
GREEN BAY, WI  54311

OP-TECH ENVIRONMENTAL SERVICES INC
6392 DEERE RD
SYRACUSE, NY  13206
USA

OP-TECH
P O BOX 331
BINGHAMPTON, NY  13902
USA

OPTEK TECHNOLOGY INC
1215 WEST CROSBY ROAD
CARROLLTON, TX  75006
USA

OPTEK TECHNOLOGY INC
9300 BILLY THE KID DR
EL PASO, TX  79907
USA

OPTI LITE
5552 W. ADAMS BLVD
LOS ANGELES, CA  90016
USA

OPTICAL IMAGING SYSTEMS
47050 FIVE MILE RD
NORTHVILLE, MI  48167
USA

OPTICAL MEDIA INTERNATIONAL
P.O. BOX 52492
PHOENIX, AZ  85072
USA

OPTICAL RADIATION CORPORATION
1300 OPTICAL DRIVE
AZUSA, CA  91702
USA

OPTICAL TECHNOLOGIES CORPORATION
47-00 33RD ST.
LONG ISLAND CITY, NY  11101
USA

OPTIMA ENCLOSURES
2166 MOUNTAIN INDUSTRIAL BLVD
TUCKER, GA  30084
USA

OPTIMAL TECHNOLOGIES
575 WILLIAM PITT WAY
PITTSBURGH, PA  15238
USA

OPTIMATION TECHNOLOGY INC
50 HIGH TECH DR
RUSH, NY  14543
USA

OPTIMIZE TECHNOLOGIES INC
PO BOX 09
OREGON CITY, OR  97045
USA

OPTIMOX CORPORATION
656 HITECH PARKWAY #E
OAKDALE, CA  95361
USA

OPTIMOX CORPORATION
ATTN: ACCOUNTS PAYABLE
2720 MONTEREY STREET
TORRANCE, CA  90503
USA

OPTIMOX CORPORATION
PO BOX 3378
TORRANCE, CA  90510-3378
USA

OPTIMUM NUTRITION
12424 NORTH WEST 39TH STREET
POMPANO BEACH, FL  33065
USA

OPTIMUM NUTRITION
600 N. COMMERCE STREET
AURORA, IL  60504
USA

OPTIMUM POWER AND ENVIRONMENT OF
434 SW 12TH AVE
DEERFIELD BEACH, FL  33442
USA

OPTIONS TECHNOLOGIES INC
389 WEST SECOND SUITE B
OGDEN, UT  84404
USA

OPTIONS TECHNOLOGIES, INC
545 WEST 500 SOUTH
BOUNTIFUL, UT  84010
USA

OPTIVA CORPORATION
13221 SOUTH EAST 26TH STREET
BELLEVUE, WA  98005
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

OPTIVA CORPORATION
PO BOX 5000
BELLEVUE, WA 98005
USA

OPTO DIODE CORP
750 MITCHELL ROAD
NEWBURY PARK, CA 91320
USA

OPUS CORPORATE CENTER
CUSTOMER PICK UP
MINNETONKA, MN 55343
USA

OPUSZKO, SLAWOMIR
4950 DORSEY HALL DR #5
ELLICOTT CITY, MD 21042

OQUENDO, ADA
BOX 9193
CAGUAS, PR 00726

OQUENDO, REMEDIOS
21-31 29 AVE #1
ASTORIA, NY 11102

O'QUINN, JAMES
P.O. BOX 713
PARIS, AR 72855

O'QUINN, NANCY
1415 BALL STREET
GALVESTON, TX 77550

OQUINN, PATSY
17 N DARYL COURT
WAGGAMAN, LA 70094

O'QUINN, WILLIAM
POB 633
PITTSBURG, TX 75686

ORACLE BUILDING
NASHUA, NH 03060
USA

ORACLE CORP.
P.O. BOX 71028
CHICAGO, IL 60694-1028
USA

ORACLE CORPORATION
20 DAVIS DR.
BELMONT, CA 94002
USA

ORACLE CORPORATION
PO BOX 71028
CHICAGO, IL 60694-1028
USA

ORACLE SUPPORT SALES & MARKETING
20 DAVIS DR.
BELMONT, CA 94002
USA

ORACLE
50 BLANCHARD ROAD
BURLINGTON, MA 01803
USA

ORAL B
600 CLIPPER DR.
BELMONT, CA 94002
USA

ORAM MATERIAL HANDLING
1034 S. 8TH ST.
KANSAS CITY, KS 66119-0337
USA

ORAMA CONSTRUCTION-USE #500253
HC BOX 6262
JAYUYA, PR 664
USA

ORAMA, ORLANDO
2018 ANACUA CIRCLE
EDINBURG, TX 78539

ORANDAY, JOSEFINA
RT.2 BOX 49287
ALAMO, TX 78516

ORANGE COAST COLLEGE
C/O WESTSIDE BUILDING MATERIALS
ORANGE, CA 92667
USA

ORANGE COAST ELECTRIC SUPPLY C
1021 DURYEA AVE.
IRVINE, CA 92614
USA

ORANGE COAST ELECTRIC SUPPLY C
PO BOX 16367
IRVINE, CA 92623
USA

ORANGE COUNTY BOARD OF
P O BOX 38
ORLANDO, FL 32802-0038
USA

ORANGE COUNTY CHEMICAL SY.
7294 MELROSE ST
BUENA PARK, CA 90621
USA

ORANGE COUNTY CHEMICAL
1230 E. ST GERTRUDE PL.
SANTA ANA, CA 92707
USA

ORANGE COUNTY CHEMICAL
CAMBRIDGE, MA 02140
USA

ORANGE COUNTY COURT FACILITY
GOVERNMENT CENTER
GOSHEN, NY 10924
USA

ORANGE COUNTY CSI
23 MEADOW STREET
IRVINE, CA 92612
USA

ORANGE COUNTY FIRE PROTECTION
11541 SALINAZ DRIVE
GARDEN GROVE, CA 92843
USA

ORANGE COUNTY HEALTH DEPARTMENT
832 W CENTRAL BLVD
ORLANDO, FL 32805
USA

ORANGE COUNTY HEALTH DEPARTMENT
832 WEST CENTRAL BOULEVARD
ORLANDO, FL 32805
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ORANGE COUNTY JAIL
109 - 6 1/2 STATION ROAD
GOSHEN, NY 10924
USA

ORANGE COUNTY PLASTERING CO., INC.
13729 ROSECRANE AVE.
SANTA FE SPRINGS, CA 90670
USA

ORANGE COUNTY REGISTER, THE
P O BOX 11867
SANTA ANA, CA 92711-1867
USA

ORANGE COUNTY TAX COLLECTOR
PO BOX 1980
SANTA ANA, CA 92702
USA

ORANGE COUNTY TAX COLLECTOR
PO BOX 2551
ORLANDO, FL 32802
USA

ORANGE COUNTY TRANSPORTATION
AUTHOR
14736 SAN CANYON ROAD
IRVINE, CA 92618
USA

ORANGE COUNTY WHOLESALE ELECTRIC
PO BOX 1647
ORANGE, CA 92868
USA

ORANGE COUNTY WHOLESALE
P.O. BOX 1647
ORANGE, CA 92868
USA

ORANGE COURIER
3731 WEST WARNER AVE
SANTA ANA, CA 92704
US

ORANGE CRUSH RECYCLE
TIGER CONCRETE
ELMHURST, IL 60126
USA

ORANGE FLORIST
469 S GLASSELL
ORANGE, CA 92866
USA

ORANGE GROVE CENTER
P.O. BOX 3249
CHATTANOOGA, TN 37404-0249
USA

ORANGE RECYCLING SERVICES
1010 EAST PETTIFREW STREET
DURHAM, NC 27701
USA

ORANGE RECYCLING SERVICES
1109 EAST PEABODY STREET
DURHAM, NC 27701
USA

ORANGE RESEARCH INC
ATTN ACCOUNTS RECEIVABLE
MILFORD, CT 06460
USA

ORANGE TURPIM
2133 85TH ST.
NORTH BERGEN, NJ 07047
USA

ORANGE TURPIN
2133 85TH ST
NORTH BERGEN, NJ 07047
USA

ORANGEBURG READY MIX
ATTN: ACCOUNTS PAYABLE
ORANGEBURG, SC 29115
USA

ORANGEBURG READY MIX
HWY 33
ORANGEBURG, SC 29115
USA

ORANGEBURG READY MIX
HWY 78 WEST
BAMBERG, SC 29003
USA

ORANGEBURG REDI-MIX INC
ATTN: ACCOUNTS PAYABLE
ORANGEBURG, SC 29115
USA

ORANTES, EDGAR
64 DIALITA DRIVE
AVONDALE, LA 70094

ORANTES, MARIA
412 56TH ST
WEST NEW YORK, NJ 07093

ORATON RUBBER STAMP CO
P O BOX 56560
HARWOOD HEIGHTS, IL 60656
USA

ORAU
PO BOX 117 MAIL STOP #11
OAK RIDGE, TN 37831
USA

ORAVEC, PATRICIA
1046 NATCHEZ PT
290
MEMPHIS, TN 38103

ORAZINE, EDWARD
7 CHETWYND ROAD
CAMBRIDGE, MA 02140

ORB INDUSTRIES, INC.
#2 RACE STREET
BROOKHAVEN, PA 19015
USA

ORB INDUSTRIES, INC.
#2 RACE STREET
PO BOX 1067
BROOKHAVEN, PA 19015
USA

ORBAN, MARGARET
3495 SADDLEBORO DR
UNIONTOWN, OH 44685

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ORBISPHERE LABORATORIES
3 WEST MAIN STREET
BUFORD, GA  30518
USA

ORBIT PROPERTY CORPORATION
1475 POWELL STREET
EMERYVILLE, CA  94608
USA

ORBIT TESTING
7335 E. MADISON STREET
PARAMOUNT, CA  90723
USA

ORBITAL SCIENCE
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

ORBITAL SCIENCES
20301 CENTURY BLVD.
GERMANTOWN, MD  20874
USA

ORBITAL SCIENCES
5011 HERZEL PL.
BELTSVILLE, MD  20705
USA

ORBOS CABUSORA TAGUIAM & STA
PENTHOUSE  QUADSTAR BUILDING
ORTIGAS AVENUE  GREENHILLS
SAN JUAN  METRO MANILA,  01502
PHL

ORBOS, CABUSORA, TAGUIAM & STA. ANA
ROOM 310 QUADSTAR BLDG, ORTIGAS AVE
GREENHILLS SAN JUAN METRO, IT  09999
UNK

ORC CARIBE
PO BOX 1358
CIDRA, IT  639
UNK

ORCA PRODUCTS
199 WHITING STREET
NEW BRITAIN, CT  06050
USA

ORCALITE
16016 MONTOYA STREET
AZUSA, CA  91702
USA

ORCHANIAN, RAFFY
109 MYRTLE STREET   WALTHAM MA
WALTHAM, MA  02154

ORCHARD CHURCH
PITTSBURGH, PA  15123
USA

ORCHARD DECORATIVE PRODUCTS
ROUTE 2
BLYTHEWOOD, SC  29016
USA

ORCHARD PARK CORP
3113 PINE ORCHARD LANE
ELLICOTT CITY, MD  21042
USA

ORCHARD SUPPLY HARDWARE STORES
CORP
GEN COUNSEL
1555 S SEVENTH STREET
SAN JOSE, CA  95112
USA

ORCHARD SUPPLY HARDWARE
P.O. BOX 49016
SAN JOSE, CA  95161-9016
USA

ORCHARD, CATHLEEN
86 KENVIL AVE
KENVIL, NJ  07847

ORCHESTRA HALL C/O ECMI
ON ADAMS ST, 1/2 BLOCK OF WABASH
WEST CHICAGO, IL  60185
USA

ORCHESTRA HALL
C/O WILKIN
WEST CHICAGO, IL  60185
USA

ORCHESTRA PLACE C/O PONTIAC C&P
25 PARSONS ROAD
DETROIT, MI  48201
USA

ORCHIDIA
1525 BROOK DRIVE
DOWNERS GROVE, IL  60515
USA

ORCHOLSKI, SALLY
4485 THIRD STREET
WINDSOR, WI  53598

ORCO BLOCK CO INC
26380 PALOMAR RD
RIVERSIDE, CA  92509
USA

ORCO BLOCK CO INC
26380 PALOMAR RD
ROMOLAND, CA  92380
USA

ORCO BLOCK CO INC
4510 RUTILE ST.
RIVERSIDE, CA  92509
USA

ORCO BLOCK CO INC
4510 RUTILE STREET
RIVERSIDE, CA  92509
USA

ORCO BLOCK CO. INC.
26380 PALOMAR RD.
ROMOLAND, CA  92585
USA

ORCO BLOCK
3501 OCEANSIDE BLVD
OCEANSIDE, CA  92054
USA

ORCO BLOCK
4510 RUTILE
RIVERSIDE, CA  92509
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ORCO BLOCK
600 N. HATHAWAY
BANNING, CA 92220
USA

ORCO BLOCK
600 NO. HATHAWAY
BANNING, CA 92220
USA

ORCO BLOCK
8042 KATELLA AVE
STANTON, CA 90680
USA

ORCO BLOCK
8042 KATELLA AVENUE
STANTON, CA 90680
USA

ORCO CONSTRUCTION SUPPLY
1352 B BURTON AVENUE
SALINAS, CA 93901
USA

ORCO CONSTRUCTION SUPPLY
14241 N.E. 200TH., BLDG. A
WOODINVILLE, WA 98072
USA

ORCO CONSTRUCTION SUPPLY
1460 MABURY RD.
SAN JOSE, CA 95133
USA

ORCO CONSTRUCTION SUPPLY
1841 SOUTH HORNE
MESA, AZ 85204
USA

ORCO CONSTRUCTION SUPPLY
2001 EASTMAN AVE
OXNARD, CA 93030
USA

ORCO CONSTRUCTION SUPPLY
2100 SOUTH RITCHEY ST.
SANTA ANA, CA 92705
USA

ORCO CONSTRUCTION SUPPLY
2313 MENDENHALL, SUITE A
NORTH LAS VEGAS, NV 89031
USA

ORCO CONSTRUCTION SUPPLY
2650 S LA CADENA DR.
COLTON, CA 92324
USA

ORCO CONSTRUCTION SUPPLY
3068 N. SUNNYSIDE AVE., #110
FRESNO, CA 93727
USA

ORCO CONSTRUCTION SUPPLY
3267 DUTTON AVE
SANTA ROSA, CA 95407
USA

ORCO CONSTRUCTION SUPPLY
3650 WEST RENO
LAS VEGAS, NV 89118
USA

ORCO CONSTRUCTION SUPPLY
3803 W THOMAS ROAD
PHOENIX, AZ 85019
USA

ORCO CONSTRUCTION SUPPLY
3803 WEST THOMAS RD.
PHOENIX, AZ 85019
USA

ORCO CONSTRUCTION SUPPLY
4212 BANGS AVE.
MODESTO, CA 95356
USA

ORCO CONSTRUCTION SUPPLY
4686 MERCURY ST.
SAN DIEGO, CA 92111
USA

ORCO CONSTRUCTION SUPPLY
4750 N. LACHOLLA BLVD.
TUCSON, AZ 85705
USA

ORCO CONSTRUCTION SUPPLY
477 N. CANYONS PKWY
LIVERMORE, CA 94550
USA

ORCO CONSTRUCTION SUPPLY
6125 PASEO DEL  NORTH
CARLSBAD, CA 92009
USA

ORCO CONSTRUCTION SUPPLY
701-D SIXTEENTH ST.
SAN FRANCISCO, CA 94107
USA

ORCO CONSTRUCTION SUPPLY
7901-14TH AVENUE
SACRAMENTO, CA 95826
USA

ORCO CONSTRUCTION SUPPLY
7946 EAST MCCLAIN DR.
SCOTTSDALE, AZ 85260
USA

ORCO CONSTRUCTION SUPPLY
8847 LANKERSHIM BLVD.
SUN VALLEY, CA 91352
USA

ORCO CONSTRUCTION SUPPLY
P.O. BOX 5058
LIVERMORE, CA  94551-5058
USA

ORCO-FRESNO-BRANCH 40
313 W. FALLBROOK AVENUE
FRESNO, CA 93711
USA

ORCO-REGION 11 WAREHOUSE
1375 RUTAN COURT
LIVERMORE, CA 94550
USA

ORCO-SACRAMENTO BRANCH 20
7901 14TH. AVENUE
SACRAMENTO, CA 95826
USA

ORCO-SANTA ROSA-BRANCH 52
3267 DUTTON AVENUE
SANTA ROSA, CA 95407
USA

ORCO-SPARKS
380 S ROCK BLVD
SPARKS, NV 89431
USA

ORCO-USE555898
7901 14TH AVE.
SACRAMENTO, CA 95826
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ORDAK, FRANCIS
808 220TH STREET
PASADENA, MD 21122

ORDANES, EDNA MERHAN
1602 RUSHWORTH DR
HOUSTON, TX 77014

ORDAY, MARK
911 CAPITAL AVENUE
ATLANTA, GA 30315

ORDEG CO. LTD.
14TH FLOOR. ORIENTAL CHEMICAL BULDI
SEOUL, 100-718
KOR

ORDEG CO. LTD.
50 SOKONG-DONG, CHUNG-KU
SEOUL, 99999
KOR

ORDONEZ, CAYETANO
5428 DENNIS
FT WORTH, TX 76114

ORDWAY BUILDING SUPPLY, INC
218 MAIN STREET
ORDWAY, CO 81063
USA

ORDWAY PLAZA
C/O CEN CAL WALLBOARD
OAKLAND, CA 94617
USA

ORDWAY, GRANT
4647 KIRKLAND AVE
SPRING HILL, FL 34606

ORDWAY, LAWRENCE
3 SEQUOIA LANE
PLAISTOW, NH 03865

ORE, JESSICA
11858 W HAWTHORNE
HAWTHORNE, CA 90250

ORE, JUAN
4812 WEST 134TH ST
HAWTHORNE, CA 90250

O'REAR, ANGELIA
114 PENARTH ROAD
SPARTANBURG, SC 29301

O'REAR, MORRIS
114 PENARTH RD
SPARTANBURG, SC 293012941

O'REAR, SANDRA
1802 POST OAK DR
ROWLETT, TX 75088

ORECCHIO, ROSA
3209 WATERBURY AVE
BRONX, NY 10465

O'REGAN, KAREN
9733 BEAVER HOLLOW COURT
CHARLOTTE, NC 28269

OREGON CONCRETE & AGGREGATE
737 13TH ST. SE
SALEM, OR 97301
USA

OREGON DEPT OF ENV QUALITY
LANGDON MARSH DIRECTOR
811 SW 6TH AVE
PORTLAND, OR 97204
USA

OREGON DEPT OF ENVIRONMENTAL
QUALITY
811 SW SIXTH AVENUE
OKLAHOMA CITY, OK 73118

OREGON DEPT OF REVENUE
P O BOX 14725
SALEM, OR 97309-5018
USA

OREGON GRADUATE INSTITUTE
20000 N.W. WALKER ROAD
BEVERTON, OR 97006

OREGON INSUL/INSULATION SUPPLY
1145 FISHER AVE.
MEDFORD, OR 97504
USA

OREGON INSUL/PINE MT. ACOUSTICS
61542 AMERICAN LOOP
BEND, OR 97702
USA

OREGON INSULATION SUPPLY
PO BOX920
VANCOUVER, WA 98666-0920
USA

OREGON READY MIX
80025 HORN LANE
COTTAGE GROVE, OR 97424
USA

OREGON READY-MIX
80025 HORN LANE
COTTAGE GROVE, OR 97424
USA

OREGON STATE UNIV.
WINEGAR HALL
CORVALLIS, OR 97330
USA

OREGONIAN BLDG.
WESTERN PARTITIANS
PORTLAND, OR 97227
USA

O'REILLY THEATER
615 PENN AVENUE
PITTSBURGH, PA 15219
USA

O'REILLY, CHARLOTTE
25 ECHO AVE
MT. SINAI, NY 11766

O'REILLY, JOHN
72 WARNOKE ROAD
WILTON, CT 06897

O'REILLY, KEVIN
5272 POST ROAD
BRONX, NY 10471

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

O'REILLY, PATRICK
19 FAIRMEAD RD
DARIEN, CT 06820

ORELICK, EVELYN
2550 INDEPENDENCE AVE
BRONX, NY 10463

ORELL, DENNIS
973 ST ANDREWS CIRCLE
GENEVA, IL 60134

O'RELL, MONICA
868 DEPOT RD
BOXBOROUGH, MA 01719

ORELLANA, JOSE
3055 16TH ST NW
WASHINGTON, DC 20009

OREM, ROWLAND
8605 STONE CREEK CT
DOUGLASVILLE, GA 30135

OREN FAB & SUPPLY CO
7275 BRIDGEWATER RD
HUBER HEIGHTS, OH 45424
USA

OREN FAB & SUPPLY CO.
7275 BRIDGEWATER ROAD
HUBER HEIGHTS, OH 45424
USA

OREN FAB & SUPPLY CO.
CAMBRIDGE, MA 02140
USA

OREN L BRADY III COUNTY TREASURER
P O BOX 5807
SPARTANBURG, SC 29304
USA

OREN L BRADY III
PO BOX 5807
SPARTANBURG, SC 29304
USA

OREN SHERBERT
ROUTE 221
ENOREE, SC 29335
USA

ORENDORF, PAULA
64 MENLO AVE
LYNN, MA 01905

ORF, BRUCE
3125 NE DELP RD.
CLAREMORE, OK 74017

ORFF, L
16 MERLOT COURT
MARLTON, NJ 08053

ORGAIN READY MIX CONC CO
240 KRAFT ST
CLARKSVILLE, TN 37040
USA

ORGAIN READY MIX CONC CO
P O BOX 561
CLARKSVILLE, TN 37041
USA

ORGAIN READY MIX CONC CO.
P.O. BOX 561
CLARKSVILLE, TN 37041
USA

ORGANEK, MILDRED
10 CLEVELAND STREET
SOMERVILLE, NJ 08876

ORGANIC CHEMICAL DIVISION
739 BATTLEGROUND ROAD
DEER PARK, TX 77536

ORGANIC CHEMICAL DIVISION
SPIT BROOK ROAD
NASHUA, NH 03061

ORGANIC CHEMICALS
POISSON AVENUE
NASHUA, NH

ORGANIC REACTIONS CATALYST SOC.
P.O. BOX 156
FAIRPORT, NY 14450
USA

ORGANIC TECHNOLOGY
4654 KENNY ROAD
COLUMBUS, OH 43220
USA

ORGANIC TECHNOLOGY
PO BOX 670
COSHOCTON, OH 43812
USA

ORGANIZATION FOR ECONOMIC
2001 L STREET NW SUITE 650
WASHINGTON, DC 20036-4910
USA

ORGANIZATION FOR ECONOMIC
2001 L STREET, N.W. ST700
WASHINGTON, DC 20036-4910
USA

ORGANIZATION RESOURCES
1211 AVENUE OF AMERICAS
NEW YORK, NY 10036-8701
USA

ORGANIZATION RESOURCES
12400 WILSHIRE BLVD., STE 600
LOS ANGELES, CA 90025
USA

ORGELL, CARL
3740 ASCOT BEND CT
BONITA SPRINGS, FL 34134

ORGERON, ANGELA
2265 SUGARLOAF DR
HARVEY, LA 70058

ORGERON, DANNY
211 GEMINI STREET
LOCKPORT, LA 70374

ORGERON, HARRY
1021 VETERANS ST.
LOCKPORT, LA 703742361

ORGERON, JR., DONALD
P. O. BOX 875
LAROSE, LA 70373

ORGERON, MORMAN
1309C EAST MAIN
CUT OFF, LA 70345

ORGERON, PETER
500 ALICE DRIVE
4
THIBODAUX, LA 70301

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ORGERON, RODDY
2265 SUGARLOAF DR
HARVEY, LA 70058

ORGERON, SCOTT
222 DUFRENE STREET
GHEENS, LA 70355

ORGERON, SR., DICKIE
303 THIRD ST.
LOCKPORT, LA 70374

ORGERON, TONY
P. O. BOX 274
LAROSE, LA 70373

ORI, BARBARA
5161 HEATHER RD
SMYRNA, GA 30080

ORI, DIANE
568 THOMPSON MILL RD
BONAIRE, GA 31005

ORICK ELEMENTARY SCHOOL
120918 HIGHWAY 101
ORICK, CA 95555
USA

ORIEN L. & JACK WOLF
4231 LAWTHER DRIVE
DALLAS, TX 75214
USA

ORIEN L. WOOLF
ORIEN L. WOOLF
4231 LAWTHER DRIVE
DALLAS, TX 75214
USA

ORIENT CATALYST CO., LTD.
TORANOMON 5-CHOME MINATO-KU
TOKYO 105,  99999999
JPN

ORIENT TRADING CORPORATION
KANDA IZUMICHO CHIYODA-KU
TOKYO,  0
JPN

ORIENTAL EXPRESS DELIVERY SERVICE
P O BOX 9108
BAYAMON, PR 960
USA

ORIENTAL INST. C/O ASC INS., THE
1155 E 58TH STREET
CHICAGO, IL 60637
USA

ORIENTAL INSTITUTE
26 WEST RANDOLPH
CHICAGO, IL 60625
USA

ORIENTAL THEATER
24 W. RANDOLPH
CHICAGO, IL 60618
USA

ORIGINAL ROCK OF ARIZONA
10135 E. MCDOWELL ROAD
SCOTTSDALE, AZ 85256
USA

ORIGINAL ROCK OF AZ.
10135 E. MCDOWELL. RD.
SCOTTSDALE, AZ 85256
USA

ORIGINAL ROCK REPLICAS OF VA
9017 JEFFERSON DAVIS HGY.
FREDERICKSBURG, VA 22407
USA

ORIGINAL ROCK
SCOTTSDALE, AZ 85256
USA

ORIN L. STRAHAN
1506 ANITA ST.
SULPHUR, LA 70663
USA

ORINGER, DOUGLAS
46 SCHENCK AVENUE
GREAT NECK, NY 11021

ORINGER, KEITH
13 O'BRIEN COURT
BEDMINISTER, NJ 07921

ORINGER, KEITH
62 BROOKSTONE CIRCLE
MORRIS PLAINS, NJ 07950

ORINGINAL ROCK REPLICA OF
VIRGINIA INC,
FREDERICKSBURG, VA 22407
USA

ORION REFINING COMPANY
15272 RIVER ROAD
NORCO, LA 70079
USA

ORION REFINING COMPANY-DO NOT USE
PO BOX 400
NORCO, LA 70079
USA

ORION RESEARCH INC
500 CUMMINGS PARK
BEVERLY, MA 01915-6199
USA

O'RIORDAN, MARJORIE
10829 OLDE WOODS WAY
COLUMBIA, MD 21044

ORISCHAK, JOHN
15668 E MEXICO
AURORA, CO 80017

ORIX CREDIT ALLIANCE INC.
P.O. BOX 1690
PITTSBURGH, PA 15230-1690
USA

ORKIN EXTERMINATING CO. INC.
PO BOX 21836
MILWAUKEE, WI 53221
USA

ORKIN EXTERMINATING CO.
367 W. REMINGTON BLVD.
BOLINGBROOK, IL 60440
USA

ORKIN EXTERMINATING CO., INC.
1040 S.W. 12TH AVE.
POMPANO BEACH, FL 33069-4689
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ORKIN EXTERMINATING CO.,INC
P O BOX 740036
ATLANTA, GA  30374-0036
USA

ORKIN EXTERMINATING COMPANY INC
1660 NORMAN DRIVE
COLLEGE PARK, GA  30349
USA

ORKIN EXTERMINATING
2485 TECHNOLOGY DRIVE
HAYWARD, CA  94545-4866
USA

ORKIN EXTERMINATING
P O BOX 140365
TOLEDO, OH  43614
US

ORKIN EXTERMINATING
P O BOX 22780
FORT LAUDERDALE, FL  33335
USA

ORKIN EXTERMINATING
PO BOX 6297
TOLEDO, OH  43614-0297
USA

ORKIN PEST CONTROL
5103 W 2100 SOUTH #B
SALT LAKE CITY, UT  84120
USA

ORLAND PARK MALL
143RD & LAGRANGE
ORLAND PARK, IL  60462
USA

ORLAND PARK MALL
153RD & LAGRANGE ROAD
ORLAND, IL  60462
USA

ORLAND SAND & GRAVEL CORP
HWY 99 W
ORLAND, CA  95963
USA

ORLAND SAND & GRAVEL CORP.
HIGHWAY 99 WEST
ORLAND, CA  95963
USA

ORLAND SAND & GRAVEL CORP.
HIGHWAY 99
ORLAND, CA  95963
USA

ORLANDO DRUM CO
4880 HOFFNER AVE
ORLANDO, FL  32812
USA

ORLANDO DRUM CO.
4880 HOFFNER AVE.
ORLANDO, FL  32812
USA

ORLANDO DRUM COMPANY
4880 HOFFNER AVENUE
ORLANDO, FL  32812
US

ORLANDO FREIGHTLINER - REMCO
2455 S. ORANGE BLOSSOM TRAIL
APOPKA, FL  32703
USA

ORLANDO INTERNATIONAL AIRPORT
1 AIRPORT BLVD.
ORLANDO, FL  32827-4399
USA

ORLANDO INTERNATIONAL AIRPORT
BP272- GATE E31
ORLANDO, FL  32802

ORLANDO PLATING CO
601 N ORANGE BLOSSOM TRAIL
ORLANDO, FL  32805
USA

ORLANDO PLUMBING
PO BOX 102188
ATLANTA, GA  30368-2188
USA

ORLANDO SENTINEL, THE
P O BOX 5151
CHICAGO, IL  60680-5151
USA

ORLANDO, GERTRUDE
14A 440 ELIZABTH AVE
NEWARK, NJ  07112

ORLANDO, NANCY
88 EAST WATER ST
NO. ANDOVER, MA  01845

ORLANDO, PAMELA
32 TWIN ELMS LN
NEW CITY, NY  10956

ORLAV, PETER
5252 WISCONSON AVE
WASH, DC  20016

ORLEANS CORRECTIONAL FACILITY
3531 GAINES BASIN
ALBION, NY  14411
USA

ORLEANS
LAS VEGAS, NV  89101
USA

ORLEANSKI, LORI
1425 CLUB DR
TARPON SPRINGS, FL  34689

ORLOFF,LOWENBACH,STIFELMAN &
101 EISENHOWER PARKWAY
ROSELAND, NJ  07068

ORMAN, JAMES
831 GEN. GEORGE PATTON
NASHVILLE, TN  37221

ORMAT INC
980 GREG STREET
SPARKS, NV  89431-6666
USA

ORME, JR., MALCOLM
RT. 1 BOX 65-C
ANACOCO, LA  71403

ORMET CORPORATION
OMAL MONROE COUNTY
STATE ROUTE 7
HANNIBAL, OH  43931
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ORMOND, CONNIE
RT 2 BOX 482C
RICHLANDS, NC  28574

ORMSBEE, SHARON
1219 BAYSIDE DRIVE
CORONA DEL MAR, CA  92625
USA

ORNDORF, EDNA
P.O. BOX 152
JAMAICA, IA  501280152

ORNDORF, G
P. O. BOX 152
JAMAICA, IA  50128

ORNDORFF, JOHN
10333 ALBERTA COURT
NEW PORT RICHEY, FL  346549998

ORNELAS, PATRICIA
33354 EIGHT STREET
UNION CITY, CA  94587

ORNELAS, FRANK
P O BOX 81
GRANDFALLS, TX  79742

ORNELAS, MARTIN
#13 PARADISE VALLEY
SOUTH
CARSON, CA  90745

ORNELAS, RUBEN
7216 MOSSROSE
HOUSTON, TX  77012

ORNES, LINDA
N621 CTY RD F, LOT 17
MONTELLO, WI  53949

OROHO, STEVEN
17 EDSALL RD
FRANKLIN, NJ  07416

ORONA, LETICIA
4801 OAKWOOD
ODESSA, TX  79761

OROSCO, DANIEL
1422 COOPER ST
SELMA, CA  93662

O'ROUKE, MICHAEL
6544 GRANT
ST JOSEPH, MO  64504

OROURKE, DANIEL
284 PLYMOUTH STREET
ABINGTON, MA  02351

O'ROURKE, JOHN
2771 NW 26TH STREET
BOCA RATON, FL  33434

O'ROURKE, KERRILYN
2771 N.W. 26TH STREET
BOCA RATON, FL  33434

O'ROURKE, PATRICIA
37 FOUNTAIN LANE
WEYMOUTH, MA  02190

OROURKE, SHAWN
2 MAYFAIR LANE
206
NASHUA, NH  03063

OROZCO, ALEJANDRA
1235 W 252ND ST
HARBOR CITY, CA  90710

OROZCO, CONSUELO
706 W.

OROZCO, FRANCES
1704 CENTRAL AVENUE
UNION CITY, NJ  07087

OROZCO, LYDIA
3008 LULU
FT WORTH, TX  76106

OROZCO, PAMELA
RT 2 BOX
MOMENCE, IL  60954

OROZCO, SONJA
10811 KEWEN ST
PACOIMA, CA  91340

OROZCO, SYLVIA
3612 ANNAGILL
EL PASO, TX  79936

ORPHEUM
DIVISION NINE
PHOENIX, AZ  85001
USA

ORR PROFESSIONAL SERVICES
CINCINNATI, OH  45263-1671
USA

ORR PROFESSIONAL SERVICES
P. O. BOX 631671
CINCINNATI, OH  45263-1671
USA

ORR PROTECTION SYSTEMS, INC.
P.O. BOX 631702
CINCINNATI, OH  45263-1702
USA

ORR SAFETY CORP.
P.O. BOX 631698
CINCINNATI, OH  45263-1698
US

ORR SAFETY EQUIPMENT CO.
351 S. LOMBARD
ADDISON, IL  60101-3059
US

ORR SAFETY SUPPLY CO.
11379 GROOMS RD.
CINCINNATI, OH  45242
USA

ORR SAFETY
PO BOX 631698
CINCINNATI, OH  45263-1698
USA

ORR, ALICE
210 PARK DR
WILSON, NC  27893

ORR, BETTYE
18741 SCHOOLCRAFT
DETROIT, MI  48223

Page 3981 of  6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ORR, DEXTER
511 MAPLE GROVE
MATTHEWS, NC 28105

ORR, EDWINA
18920 NW 30 CT
CAROL CITY, FL 33055

ORR, JERRY
8 SHAWS CREST DRIVE
AIKEN, SC 298010000

ORR, KEITH
5613 LIBERTY TERRACE
BALTIMORE, MD 21225

ORR, RICHARD
191 BARBADO LANE
SPARTANBURG, SC 29301

ORR, WALTER
1017 GRIFFEN RD. #405W
LAKELAND, FL 33805

ORREX PLASTICS CO.
P.O. BOX 4269
ODESSA, TX 79760
USA

ORR-MARTINEZ, MAUREEN
6990 CONSOLATA STREET
BOCA RATON, FL 334333536

ORSINI, ANTONIO
3119 N. ADAMS
ODESSA, TX 79762

ORSOGNA, THERESA
269 W 254 ST
BRONX, NY 10471

OR-TECH ,INC
8700 DIPLOMACY ROW
DALLAS, TX 75247
USA

ORTEGA, CHRISTINA
205 SARGENT
EL PASO, TX 79907

ORR, DIRK
150 ASPEN CT.
DELAWARE, OH 43015

ORR, GARY
8116 GREEN TREE   DRIVE
ELKRIDGE, MD 21075

ORR, JOSEPH
2281 SW SUSSET LN
PORT ST LUCIE, FL 34953

ORR, LORI
265 LEEHAM AVE
BRIDGEWATER, NJ 08807

ORR, TERESA
RT 2 BOX 188-F
WEST, TX 76691

ORR, WILLIAM
2208 W.BASELINE AVE
193
APACHE JCT, AZ 85220

ORRIS, D
PO BOX 935
ST AUGUSTINE, FL 32085

ORSHAL, MICHAEL
329 SOUTH 2ND AVE.
UPLAND, CA 91786

ORSINI, KAREN
154 BEAR HILL ROAD  FRIARS' GREEN #1206
CUMBERLAND, RI 02864

ORTA-RUIZ, EDWARD
10 TRESCOTT STREET
DORCHESTER, MA 02125

ORTECH CORPORATION
2395 SPEAKMAN DRIVE
MISSISSAUGA, ON  L5K 1B3
TORONTO

ORTEGA, DAISY
P.O. BOX 757
CAGUAS, PR 00726

ORR, EDWARD
722 AVENUE B
LIBBY, MT 59923

ORR, JACK
P O BOX 112549
ANCHORAGE, AK 99511

ORR, KEITH
10 ARAPAHO
THORNTON, IL 60476

ORR, RACHEL
811 ISSAQUEENA TRAIL
706
CENTRAL, SC 29630

ORR, W
514 MANSFIELD
CHARLESTON, SC 29407

ORREX PLASTICS CO.
ODESSA, TX 79760
USA

ORRIS, MARY
519 PISCES LANE
FRUITA, CO 815219022

ORSHAL, WILSON
11003 CAMPBELL AVE
RIVERSIDE, CA 92505

ORSINI, LINDA
290 BURNS HILL ROAD
ALEXANDRIA VLG, NH 03222

OR-TECH , INC
8700 DIPLOMACY ROW
DALLAS, TX 75247
USA

ORTEGA, CARMEN
7230 NW 179 ST
MIAMI FL, FL 33015

ORTEGA, DENNIS
1210 ELNIDO DRIVE
FALLBROOK, CA 92028

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ORTEGA, ESTHER T
2733 SWANTNER
CORPUS CHRISTI, TX 78404

ORTEGA, FRANK
211 WILMER HTS. DR.
WILMER, TX 75172

ORTEGA, HECTOR
7835 BORSON ST
DOWNEY, CA 90242

ORTEGA, JESUS
15576 HEMLOCK ST
SAN LEANDRO, CA 94579

ORTEGA, MARIA
820 W. LEAL
MISSION, TX 78572

ORTEGA, RAMON
1119 100TH AVE
OAKLAND, CA 94603

ORTEGA, ROBERT
4560 WEST MEGGAN PLACE
TUCSON, AZ 85741

ORTEGA, SANDRA
1311 E. 57TH.
ODESSA, TX 79762

ORTEGA, SHIRLEY
203 POLK ST
WICHITA FALLS, TX 76301

ORTEGA, YOLANDA
2543 S 6TH STREET
MILWAUKEE, WI 53215

ORTEGO, EDISON
26310 WAX ROAD
DENHAM SPRINGS, LA 70726

ORTEGO, HUGH
633 LEDOUX STREET
JENNINGS, LA 70546

ORTEGO, KIRTLEY
P.O. BOX 374
KROTZ SPRINGS, LA 70750

ORTEGO, SAMPSON
P.O. BOX 111
SIMSBORO, LA 71275

ORTEGO, SANDY
ROUTE 8 BOX 594
OPELOUSAS, LA 70570

ORTEGON, ALEXANDER
1016 82ND AVENUE
OAKLAND, CA 94621

ORTEK THERAPEUTICS INC.
1205 FRANKLIN AVENUE
GARDEN CITY, NY 11530
USA

ORTEZ, CARLOS
59 GREEN ST, APT 110
MALDEN, MA 02148

ORTEZ, DEBBIE
1574 KENAZO AVE.
EL PASO, TX 79927

ORTHMAN, DAVID
304 2ND ST. P O BOX 127
SCOTIA, NE 688750127

ORTHO CLINICAL DIAGNOSTIC
100 INDIGO CREEK DRIVE
ROCHESTER, NY 14626-5101
USA

ORTHOPEDIC INSTITUTE
810 EAST 23RD STREET
SIOUX FALLS, SD 57105
USA

ORTHWEIN, WILLIAM
9761 NORTHMONT LANE
RENO, NV 89511

ORTIGOZA, EMILY
P O BOX 4093
FAIRVIEW, NM 87533

ORTINS, ANTHONY
5 WALSH AVE
PEABODY, MA 01960

ORTIZ TORRES, JOSE
CARR #171 KM. 4-2 BO RINCON
CIDRA, PR 00739

ORTIZ TORRES, NORMAN
LA VEGORTA HC 44   BOX 12590
CAYEY, PR 00633

ORTIZ, ALFREDO
9 DEAN AVENUE
TAUNTON, MA 02780

ORTIZ, ANDRES
524 MOSS ST
READING, PA 19604

ORTIZ, ANTHONY
1806 W. SOUTHCROSS
SAN ANTONIO, TX 78211

ORTIZ, BALVINA
3516 N. NICHOLS
FT WORTH, TX 76106

ORTIZ, CARLOS
22 NASSAU STREET
TRENTON, NJ 08638

ORTIZ, CHRISTINA
12174 MEMPHIS AVENUE
SYLMAR, CA 91342

ORTIZ, CHRISTOPHER
292 DEEP DELL RD.
SAN DIEGO, CA 92114

ORTIZ, CLAUDIA
4440 E WILDWOOD DR
PHOENIX, AZ 85044

ORTIZ, CONCEPCION
16008 AINSWORTH
GARDENA, CA 90247

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ORTIZ, CONNIE
1102 BINKLEY
DUMAS, TX 79029

ORTIZ, DIANE
139 E. JUNIETA ST.
ALLENTOWN, PA 18103

ORTIZ, EMMA
CALLE 9 NE #313
RIO PIEDRAS, PR 00920

ORTIZ, ESTHER
527 RAPID FALLS DR
BRANDON, FL 33511

ORTIZ, HELEN
2803 WEST AVE. 33
LOS ANGELES, CA 90065

ORTIZ, JESUS
6324 BAKERS BLVD.
A-34
FORT WORTH, TX 76118

ORTIZ, MARIA
302 WILLOW
FORT WORTH, TX 76103

ORTIZ, MARIA
BDA BLONDET A-325
GUAYAMA, PR 00654

ORTIZ, MONICA
557 EMERSON
EL PASO, TX 79915

ORTIZ, OSCAR
5700 WEST GATE RD
LANHAM, MD 20706

ORTIZ, R
6620 S 33RD ST
MCALLEN, TX 78503

ORTIZ, RODOLFO
6727 SOUTH KILDARE
CHICAGO, IL 60629

ORTIZ, DEBORAH
225 ERIE ST APT 1C
ELIZABETH, NJ 07206

ORTIZ, DINAH
COLLE 3, #312
MAYAGUEZ, PR 00680

ORTIZ, ERMINIA
P.O.BOX 734
ORANGE GROVE, TX 78312

ORTIZ, FELIPE
CALLE 25 UU-7
PONCE, PR 00731

ORTIZ, HILARIO
114 CABOT
SAN ANTONIO, TX 78213

ORTIZ, JOSE
LA HACIENDA 44-AS 11
GUAYAMA, PR 00654

ORTIZ, MARIA
385 GEMINI DRIVE, BLDG. 1
9
SOMERVILLE, NJ 08876

ORTIZ, MARIA
RT. 2 BOX 49266
ALAMO, TX 78516

ORTIZ, NANCY
BOX 1248
ISABELA, PR 00662

ORTIZ, PAULINE
1301 BIRGE
DUMAS, TX 79029

ORTIZ, RAMON
34 GILLETTE PLACE   APT #6
NEWARK, NJ 07114

ORTIZ, ROSA
5749 ROANOKE ST.
SAN DIEGO, CA 92139

ORTIZ, DENISE
95 SKYLINE ESTATES
MORGANTOWN, WV 26505

ORTIZ, EFRAIN
APARTADA 185
COAMO, PR 00769

ORTIZ, ERNESTO
952 WILEMAN ST
FILLMORE, CA 93015

ORTIZ, FLAVIO
2223 BLOSSOM CREEK TRAIL
KINGWOOD, TX 77339

ORTIZ, JAIME
95 1/2 TREMONT STREET
TAUNTON, MA 02780

ORTIZ, JULIA
1248 EVERGREEN AVENUE
BRONX, NY 10472

ORTIZ, MARIA
5737 BURLINGAME
RIVERSIDE, CA 92504

ORTIZ, MELANIE
3700 RUE ANDREE
NEW ORLEANS, LA 701315429

ORTIZ, NICOLAS
10101 ROARK
HOUSTON, TX 77099

ORTIZ, PRISCILLA
CALLE ASTULIAS, #59 URB BELMONTE
MAYAGUEZ, PR 00680

ORTIZ, ROBERTO
10110 SEPULVEDA BLVD
6
MISSION HILLS, CA 91345

ORTIZ, RUBEN
6613 EDSALL RD    #301
SPRINGFIELD, VA 22151

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ORTIZ, RUTH
140 EVERGREEN DR
E. PROVIDENCE, RI 02914

ORTIZ, STEPHEN
3541 SOUTH E STREET
OXNARD, CA 93033

ORTIZ, VENUS
37-30 73 STREET
JACKSON HEIGHTS, NY 11372

ORTIZ-TORRES, MARITZA
16406 CANARIO DR.
HOUSTON, TX 77083

ORTLIEB, JAMES
2014 BUFFALO BEND
LEWISVILLE, TX 75067

ORTMAN, LINDA
RT 8 BOX 124
ST. JOSEPH, MO 64504

ORTON FLUIDPOWER
P.O. BOX 620130
DORAVILLE, GA 30362
USA

ORTON INDUSTRIES
P.O. BOX 620130
DORAVILLE, GA 30362-0130
USA

ORTON, DANIEL
987 S STATE STREET
HAMPSHIRE, IL 60140

ORTON, JAY
8821 W. WELDON
PHOENIX, AZ 85037

ORWICK, J
8836 SHOREHAM BLVD
KNOXVILLE, TN 37922

ORWIG, PHIL
4207 ARROYO
MIDLAND, TX 797076730

ORWIG, ROBERT
P. O. BOX 314
CRAIG,, CO 81626

ORYX ENERGY COMPANY
PO BOX 2880
DALLAS, TX 75221-2880
USA

ORYX ENERGY CORPORATION
PO BOX 219003
DALLAS, TX 75221-9003
USA

ORYX POWER PRODUCTS
47341 BAYSIDE PARKWAY
FREMONT, CA 94538
USA

ORYX POWER PRODUCTS
6001 S 35TH STREET
MCALLEN, TX 78503
USA

ORZOLEK, ANNA
510 W CAMPLAIN RD
MANVILLE, NJ 08835

OSAGE COUNTY INDUSTRIES
BOX 568
LINN, MO 65051
USA

OSAGE COUNTY INDUSTRIES
HWY 50 WEST
LINN, MO 65051
USA

OSAKIS READY MIX
207 2ND AVE. E.
OSAKIS, MN 56360
USA

OSAKIS SILO CO
207 2ND AVE. E.
OSAKIS, MN 56360
USA

OSAKIS SILO CO
207 2ND AVE. E.
OSAKIS, MN 56360
USA

OSAKIS SILO CO
PO BOX T
OSAKIS, MN 56360
USA

OSANITSCH, AMY
4026 W GREENWOOD DR
BETHLEHEM, PA 18017

OSBORN, JUSTIN
122 MAPLE TERRACE
PENDLETON, SC 29670

OSBORN, KENNETH
MORAPOS ROUTE
HAMILTON, CO 81638

OSBORN, LAURIE
49 HERITAGE DR
TEWKSBURY, MA 01876

OSBORN, RANDY
510 N VICTORIA
IOWA PARK, TX 76367

OSBORN, STEPHEN
2315 PTARMIGAN
COLORADO SPRINGS, CO 80918

OSBORNE COMPANY, THE
1105 NORTH CHURCH STREET
CHARLOTTE, NC 28206
USA

OSBORNE TRUCKING COMPANY
325 OSBORNE DR
FAIRFIELD, OH 45014
USA

OSBORNE, BILLY
2124 HARRIS BRIDGE ROAD
WOODRUFF, SC 29388

OSBORNE, DEBRA
1975 E. CEDAR ST.
10
KANKAKEE, IL 60901

OSBORNE, DOLORES
44 GARDEN STREET
TEANECK, NJ 076665919

OSBORNE, DOROTHY
2100 HARRIS BRIDGE RD.
WOODRUFF, SC 29388

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OSBORNE, FLOYD
2671 CREST ROAD
CINCINNATI, OH 45231

OSBORNE, INC.
PO BOX 658
MENTOR, OH 44061-0658
USA

OSBORNE, JAMES
6324 BLEMONT ROAD
LOVELAND, OH 45140

OSBORNE, LORI
2700 LENNOX
SPARKS, NV 89434

OSBORNE, NEDRA
PO BOX 75
OAKS CORNERS, NY 14518

OSBORNE, RITA
2704 RED LION SQ.
WINTER PARK, FL 32792

OSBORNE, SUSAN
P.O. BOX 882
CHEPACHET, RI 02814

OSBORNE, WILLIAM
273 LOG SHOALS RD
GREENVILLE, SC 29607

OSBOURN, ROBBYN
6301 ACKEL ST 42 B
METAIRIE, LA 70003

OSCAR AND ASSOCIATES INC
P O BOX A-3801
CHICAGO, IL 60690
USA

OSCAR ENAMORADO
213 KAOLIN RD,
AIKEN, SC 29801
USA

OSCAR MAYER FOODS
PO BOX 7188
MADISON, WI 53707
USA

OSBORNE, INC.
21223 AURORA
WARRENSVILLE, OH 44122
USA

OSBORNE, JACK
2243 U.S. HIGHWAY 17 S
BARTOW, FL 338307551

OSBORNE, JANE
CEDAR MEADOW FARM RD2 BOX 2105
MOHNTON, PA 19540

OSBORNE, M
RT. 4 BOX 375
GLEN ALLEN, VA 23060

OSBORNE, NOLAN
116 SUNNY PLACE
CHANDLER, OK 74834

OSBORNE, SANDRA
1826 PORTAGE COURT
INDIANAPOLIS, IN 46227

OSBORNE, TERRELL
44 HICKORY CT
JAMESBURG, NJ 08831

OSBORNE, WILLIAM
2982 HARRIS BRIDGE RD
WOODRUFF, SC 29388

OSBURN, JOYCE
6829 S R 754 RD #1
MILLERSBURG, OH 44654

OSCAR CASTRO
18511 BANDERA HIGHWAY
HELOTES, TX 78023
USA

OSCAR MAYER FOODS CORP
ROBERT J SHERMAN PE ENV MANAGER
910 MAYER AVE
MADISON, WI 53704-9772
USA

OSCAR MAYER FOODS
PO BOX 795093
SAN ANTONIO, TX 78279-5093
USA

OSBORNE, INC.
P.O. BOX 658
MENTOR, OH 44061-0658
USA

OSBORNE, JAMES
4 DOUGLAS DR.
WATERLOO, NY 13165

OSBORNE, LECLAIRE
PO BOX 75
OAKS CORNERS, NY 14518

OSBORNE, MARTHA
17 WINNATUXETT RD
MATTAPOISETT, MA 02739

OSBORNE, RICHARD
217 EDGEWOOD DRIVE
MAULDIN, SC 29662

OSBORNE, STACY
PO BOX 135
MAYSVILLE, GA 30558

OSBORNE, TIMOTHY
8410 BEECHWOOD AVE
INDIANAPOLIS, IN 462197710

OSBORNE-SCHWAKE, MARY
255 REA AVE APT 1
HAWTHORNE, NJ 07506

OSBURN, PEGGY
509 BARKER DR
WICHITA FALLS, TX 76305

OSCAR CASTRO
18511 BANDERA HWY
HELOTES, TX 78023
USA

OSCAR MAYER FOODS
910 MAYER AVENUE
MADISON, WI 53704
USA

OSCAR TRADING CO.
1452 S. SANTA FE AVE.
COMPTON, CA 90221
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OSCAR, KATHLEEN
6015 HARVARD ROAD
DETROIT, MI 48224

OSCO INCORPORATED
P. O. BOX 70
LEMONT, IL 60439
USA

OSCEO
P.O. BOX 99916
OKLAHOMA CITY, OK 73199
US

OSENBAUGH & ASSOCIATES
11111 KATY FREEWAY
HOUSTON, TX 77079
USA

OSERS
300 E. BROAD STREET
COLUMBUS, OH 43215
USA

OSGOOD, COLIN
27 MAPLEHURST RD
LITTLETON, MA 01460

OSHANICK, KERRY
1214 QUAKERRIDGE DR.
ARNOLD, MD 21012

O'SHEA REYNOLDS & CUMMINGS
237 MAIN STREET, STE 500
BUFFALO, NY 14203-2712
USA

O'SHEA, JOANN
1801 WOODBRIDGE DR.
ARLINGTON, TX 76013

O'SHEA, VICKI
106 FUGATE DRIVE
SIMPSONVILLE, SC 29681

O'SHIELDS, JENNIFER
2630 WEST WINNEMAC
CHICAGO, IL 60625

OSCEOLA MEDICAL CENTER
700 WEST OAK STREET
KISSIMMEE, FL 34744
USA

OSE, TAMYN
3958 APPLEWOOD LANE
DENVER, NC 28037

OSEGUEDA, RAUL
10440 SOUTH DR.   #1103
HOUSTON, TX 77099

OSENGA, KATHERINE
177 WEST 5TH STREET
MANTENO, IL 60950

OSF SAINT JAMES HOSPITAL
CORNER OF ROUTE 116 AND EWING ROAD
SAINT CHARLES, IL 60174
USA

OSGOOD, Z
7704 COUNTY TRUNK V
CALEDONIA, WI 531089505

O'SHAUGHNESSY, JUDIT
280 W BRIAR LANE
GREEN BAY, WI 54301

O'SHEA, ADRIENNE
3808 DELAWARE ST.
KENNER, LA 70065

O'SHEA, JOHN
4 DAVIS AVENUE
ARLINGTON, MA 02174

O'SHEA, WILLIAM
1855 BRIAN CT.
THOUSAND OAKS, CA 91362

O'SHIELDS, KAREN
P.O. BOX 122
REIDVILLE, SC 29375

OSCHNER HOSPITAL
1516 JEFFERSON HIGHWAY
METAIRIE, LA 70002
USA

OSECO
P.O. BOX 1327
BROKEN ARROW, OK 74013
USA

OSEN, DANNA
713 21ST AVE NE
HICKORY, NC 28601

OSENTOSKI, TAMMY
31020 HUNTLEY SQR E
BIRMINGHAM, MI 48025

OSGOOD, ANN
45 HANOVER STREET
LYNN, MA 01902

OSGOOD,, JAMES
1715 S. DEL NORTE AVE
LOVELAND, CO 80537

OSHAWEEK
PO BOX 2604
WACO, TX 76702
USA

O'SHEA, CATHERINE
2 SUMMIT DRIVE
# 39
READING, MA 01867

O'SHEA, TIM
1313 SHERMAN AVENUE
MENLO PARK, CA 94025

O'SHIELDS, DON
217 OAK DRIVE
BELTON, SC 29627

OSHINSKY, SHERI
41 BENNINGTON DRIVE
E WINDSOR, NJ 08520

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OSHKOSH TRUCK CORP
PO BOX 2566
OSHKOSH, WI 54903
USA

OSHNER RESEARCH CENTER
NEW ORLEANS, LA 70117
USA

OSIA, REDENCION
21765 FLANDERS DR.
FARMINGTON HILLS, MI 48335

OSKALOOSA CONC CO
PO BOX 2
OSKALOOSA, IA 52577
USA

OSLAGER, EVELYN
5129 S NATOMA AVE.
CHICAGO, IL 60638

OSMAN LTD
50 ROCKEFELLER PLAZA
NEW YORK, NY 10020
USA

OSMONICS
PO BOX 735
MINNETONKA, MN 55343-0735
USA

OSMUS, EDDIE
RT. 3, BOX 53R
DUNCAN, OK 73533

OSORIO, JUAN
2916 DOVER LA #T 3
FALLS CHURCH, VA 22042

OSORTO, ANTONIO
6075 ARGILE DR. #16
FALLS CHURCH, VA 22041

OSORTO, YOLANDA
6075 ARGGLE DR #16
FALLS CHURCH, VA 22041

OSHKOSH TRUCK CORP.
2307 OREGON STREET
OSHKOSH, WI 54903
USA

OSI EDUCATION SERVICES INC
PO BOX 9064-WWU
DUBLIN, OH 43017
USA

OSIA, ROBERT
21765 FLANDERS DRIVE
FARMINGTON HILLS, MI 48335

OSKALOOSA CONCRETE PRODUCTS
1007 S. 7TH STREET
OSKALOOSA, IA 52577
USA

OSLAGER, PAUL
6324 W. 65TH ST.
CHICAGO, IL 60638

OSMENA, PAUL
7120 LEYTE DR
OXONHILL, MD 20745

OSMOSE WOOD PRESERVING INC.
980 ELLICOTT STREET
BUFFALO, NY 14209
USA

OSORIO, ANGELA
351 UNION AVENUE
C11
ELIZABETH, NJ 07208

OSORIO, KATHY
511 NANDINA DRIVE
ALLEN, TX 75002

OSORTO, RUBEN
6075 ARGYLE DR # 16
FALLS CHURCH, VA 22041

OSRAM SYLVANIA INC
201 CHARLES STREET
MILLBROOK, NY 12545
USA

OSHKOSH TRUCK CORP.
333 WEST 29TH GATE 8
OSHKOSH, WI 54902
USA

OSI SPECIALTIES INC
P O BOX 360313
PITTSBURGH, PA 15251-6313
USA

OSIA, SHELLY
HC 32 BOX 29AA
BLACKWELL, MO 63626

OSKALOOSA CONCRETE PRODUCTS
P.O. BOX 2
OSKALOOSA, IA 52577
USA

OSLO PATENTKONTOR AS
POSTBOKS 7007 M
N-0306 OSLO   NORWAY, IT 09999
UNK

OSMONICS
4953 WEST MISSOURI AVE.
GLENDALE, AZ 85301
USA

OSMOSE, INC.
P.O. BOX 2652
SHELBY, NC 28151
USA

OSORIO, DANIEL
P.O. BOX 2686
JUNCOS, PR 00777

OSORIO, MARTHA
150 S. BRIDGE STREET
B3
SOMERVILLE, NJ 08876

OSORTO, SANDRA
6017 ARGIN #2
FALLS CHURCH, VA 22041

OSRAM SYLVANIA INC
275 W MAIN STREET
HILLSBORO, NH 03244
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OSRAM SYLVANIA INC
416 E WASHINGTON ST
WINCHESTER, KY 40391
USA

OSRAM SYLVANIA INC.
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO, NY 14203

OSRAM SYLVANIA PRODUCTS INC
100 ENDICOTT
DANVERS, MA 01923
USA

OSS/PROJECT SQUARE 221
PO BOX 95147
NEW ORLEANS, LA 70195
USA

OSSID CORP
4000 COLLEGE ROAD
ROCKY MOUNT, NC 27801
USA

OSSOLA, J. W. COMPANY INC.
P.O.BOX 346
GRANVILLE, IL 61326
USA

OSSOLA, J.W. CO INC
502 E HARPER
GRANVILLE, IL 61326
USA

OSSOLA, J.W. CO INC
P O BOX 346
GRANVILLE, IL 61326
USA

OSTEEN, JOHN
RR 2 BOX 1140
MAYO, FL 320669616

O'STEEN, PATRICIA
5714 LONDONDERRY RD
CHARLOTTE, NC 28210

O'STEEN, REX
233 BUCKINGHAM RD
GREENVILLE, SC 29607

OSTEGUIN, BEATRICE
223 W MAYFIELD
SAN ANTONIO, TX 78221

OSTEN, THERESA
1109 OLDE TOWNE
IRVING, TX 75061

OSTEOTECH
61 JAMES WAY
EATONTOWN, NJ 07724
USA

OSTER, MARLENE
32 RIVERSIDE STREET
DANVERS, MA 01923

OSTERBERGER, LIJUNZHOU
12741 HWY 965
JACKSON, LA 70748

OSTERBY, DANIEL
1905 ELM CT
1
HANOVER PARK, IL 60103

OSTERCAMP, STEPHEN
301 MAYHILL STREET
SADDLE BROOK, NJ 07663

OSTERGAARD, CINDY
3260 E. NEES
CLOVIS, CA 93611

OSTERGAARD, DEAN
2 PEACH COURT
FLEMINGTON, NJ 08822

OSTERGAARD, KATHY
12 HAVER FARM RD
CLINTON, NJ 08809

OSTERGAARD, STEPHEN
200 SEVEN OAKS ROAD
18M
DURHAM, NC 27704

OSTERHOUSE, DAVID
6204 - 93RD PLACE
SEABROOK, MD 20706

OSTERHUS, IDA
BOX 1047
MOUNTAIN HOME, AR 72653

OSTERKAMP, LORI
1050 F AVE NW
CEDAR RAPIDS, IA 52405

OSTERMAN GAS SERVICE
PO BOX 225
NORTHBRIDGE, MA 01534
USA

OSTERMEYER, ANITA
363 NORTH 525 WEST
GREENFIELD, IN 46140

OSTERMILLER CORP D/B/A JUST US KIDS
45 GLENWOOD PLAZA
EAST ORANGE, NJ 07017
USA

OSTERMILLER CORP.
45 GLENWOOD PL.
NEWARK, NJ 07102
USA

OSTERTAG, CHRISTINA
37211 LAKESHORE DR
LAKE VILLA, IL 60046

OSTERTOG, ROBERT
29 WALKER AVE. EXT.
MILFORD, MA 01757

OSTLER JENKINS
600 S. VINCENT AVE.
AZUSA, CA 91702
USA

OSTLER, JERRY
632 WEST 2025 NORTH
CENTERVILLE, UT 84014

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OSTLIND, R
RT31 BOX 184B          SOL TERRA
HOUSE
MERRIMAC, WI 53561

OSTOLAZA, YOLANDA
N-20 X-23 GLENVIEW
PONCE, PR 00731

OSTOYIC, LORIE S.
5447 CHIMMEY CIRCLE
KETTERING, OH 45440

OSTRANDER, CHERYL
17 DEARBORNE AVE.
MONONGAHELA, PA 15063

OSTROLENK FABER GERB & SOFFEN LLP
1180 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-8403
USA

OSTROM BOILER SERVICE INC
2124 HUDSON DR
LILBURN, GA 30047
USA

OSTROM BOILER SERVICE INC.
2124 HUDSON DRIVE
LILBURN, GA 30047
USA

OSTROVSKI, SERGE
50 GREEN STREET, #310
BROOKLINE, MA 02146

OSTROWICKI, LAWRENCE
278 GROTE ST.
BUFFALO, NY 14207

OSTROWSKY, JOHN
13120 WINDCREST DRIVE
PORT CHARLOTTE, FL 33953

OSTWALL, SANDRA
6344 W CHERYL D.
GLENDALE, AZ 85302

O'SULLIVAN CORP.
1944 VALLEY AVE.
WINCHESTER, VA 22601
USA

O'SULLIVAN
WINCHESTER, VA 22601
USA

O'SULLIVAN, CATHERINE
PO BOX 24127
GREENVILLE, SC 29616

O'SULLIVAN, DOROTHY
228 MANNING AVENUE
RIVER EDGE, NJ 07661

OSULLIVAN, PATRICK
11490 ROYAL PALM BLV
CORAL SPRINGS, FL 33065

O'SULLIVAN, SHAHLA
5410 LOS RIOS
YORBA LINDA, CA 926870000

O'SULLIVAN, TIMOTHY
10 SAINT MARK PLACE
HUNTINGTON, NY 11743

OSWALD, BILLY
108 RAILROAD AVE.
LEXINGTON, SC 29072

OSWALD, DENNIS
4218 RANDALL HUNT RD
DEARING, GA 30808

OSWALD, LEWIS
2705 COUNTY RD. #139
CRAIG,, CO 81625

OSWALD, LYNNE
122 W HARBOR DRIVE
LAKE ZURICH, IL 60047

OSWALD, RICHARD
E13640 HIGHWAY 78 - 113
MERRIMAC, WI 53561

OSWALD, ROBERT
P.O. BOX 942
ARCHER CITY, TX 76351

OSWALT, NANCY
127 S ADAMS STREET
LOUDONVILLE, OH 44842

OSWALT, REBECCA
395 DAVIS RD
MANSFIELD, OH 44907

OSWALT, SONYA
1510 A W WEBSTER
SPRINGFIELD, MO 65802

OSWEGO DRYWALLL
PORTLAND, OR 97200
USA

OTAY AMPHITHEATER
OTAY, CA 91911
USA

OTERO, FLORDELUZ
RD 1
WHITEHAVEN PA, PA 18661

OTIS BRANSON
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

OTIS CLAPP MEDICAL SUPPLY
115 SHAWMUT ROAD
CANTON, MA 02021-9160
USA

OTIS INSULATION
243 C COCKEYSVILLE RD
HUNT VALLEY, MD 21030
USA

OTIS INSULATION
CAMBRIDGE, MA 02140
USA

OTIS
929 WEST STREET
BRISTOL, CT 06010
USA

OTIS, FRANK
132 CARLISLE WAY
BENICIA, CA 94510

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OTLOWSKI, WALTER
128 W MAIN ST
SILVERDALE, PA 18962

OTONDO, LISA
3686 3RD AVE. #8
SAN DIEGO, CA 92103

O'TOOLE, JOHN
236 E. 36TH ST.
10C
NY, NY 10016

OTR EXPRESS INC
P O BOX 87-4900
KANSAS CITY, MO 64187-4900
USA

OTR
GENERAL COUNSEL
275 EAST BROAD STREET
COLUMBUS, OH 43215
USA

OTSE GO MEMORIAL HOSPITAL
C/O CHESS CONSTRUCTION
GAYLORD, MI 49735
USA

OTSEGO READY MIX
2 WELLS AVE
ONEONTA, NY 13820
USA

OTSUKA PHARMACEUTICAL
OTSUKA AMERICA PHARMACEUTICAL INC.
2440 RESEARCH BOULEVARD
ROCKVILLE, MD 20850

OTT, BEVERLY
PICKERING, ONTARIO,
CANADA LIV 3K8,

OTT, CLARENCE
1226 HAY ROAD
TEMPLE, PA 19560

OTT, DOROTHY
FRANKLIN GREENS 12F
SOMERSET, NJ 08873

OTT, JACQUELINE W
277 WESTHILL AV
SOMERSET MA, MA 02726

OTT, JAMES
4615 SOUTHWEST FREEWAY
HOUSTON, TX 77027

OTT, LORETTA
HCR BOX 82
EQUALITY, AL 36026

OTT, LYNDA
4905 JAMES WAY RD
FORT WORTH, TX 76135

OTT, MARTIN
118 WASHINGTON STREET
DE FOREST, WI 53532

OTT, MELANIE
129 C WILLOW BRANCH
WEST MONROE, LA 71291

OTT, SANDRA
134 CLEVELAND AVENUE
READING, PA 19605

OTTAWA MEDICAL CENTER PC
1614 EAST NORRIS DRIVE
OTTAWA, IL 61350
USA

OTTAWA OFFICE SUPPLY & EQUIP.
209 WEST MAIN
OTTAWA, IL 61350
USA

OTTAWA READY MIX
1521 S. MAPLE
OTTAWA, KS 66067
USA

OTTAWA READY MIX
1521 SO MAPLE
OTTAWA, KS 66067
USA

OTTEMAN, MARK
13510 WINDCHASE COURT
HOUSTON, TX 77082

OTTEN GREG
GREG OTTEN
22510 HWY 55
HAMEL, MN 55340
USA

OTTER, ALBERT
2810 LOUISE AVE
BALTIMORE, MD 21214

OTTERSTEIN, JUDY
308 PARKWOOD LANE #11
MADISON, WI 53704

OTTERSTEIN, JULIE
303 JONATHAN DRIVE
BENTONVILLE, AR 727126641

OTTESEN, RICHARD
3822 WEST 11TH STREET
23
GREELEY, CO 80634

OTTINGER, JOHN
120 S MAIN STREET
PENNINGTON, NJ 08534

OTTLEY, JAMES
1506 BROADWAY ST
NEW ORLEANS, LA 70118

OTTO DUKES TOOL
2556 AGNES STREET
CORPUS CHRISTI, TX 78405-1618
USA

OTTO DUKES TOOL
2588 MORGAN ST.
CORPUS CHRISTI, TX 78405
USA

OTTO J. BLUBAUGH
476 LAKEVIEW DRIVE
FAIRFIELD GLADE, TN 38558
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OTTO, ANITA
733 S. WAYNE ST.
ARLINGTON, VA  22204

OTTO, CATHERINE
131 KALMIA CT
LAPLATA, MD  20646

OTTO, ELDON
317 MAIN BOX 672
AURELIA, IA  51005

OTTO, GERALD
BOX 772
MOHALL, ND  58761

OTTO, MICHAEL
2044 PREBLE AVE
GREEN BAY, WI  54302

OTTO, PATRICIA
13908 BATHGATE DRIVE
STERLING HEIGHTS, MI  48077

OTTO, PAUL
668 SCOTLAND ROAD
ORANGE, NJ  07050

OTTO'S TOOL REPAIR
PO BOX 490
AVON, MA  02322-0490
USA

OTTOSEN, LYLE
6310 CO. RD #7
MEEKER, CO  81641

OTTS, JO ANN
7090 FOOTHILL RD
PLEASANTON, CA  94566

OTTS, LOIS
110 MEDICAL ARTS DR ROSEWOOD APT.
#206-B
SANDERSVILLE, GA  31082

OTTUMA HOSPITAL
1001 E. PENNSYLVANIA AVE.
OTTUMWA, IA  52501
USA

OTTUMWA WILBERT VAULT
401 S. FOREST ST
OTTUMWA, IA  52501
USA

OU, CHIA
12 STIMSON AVE
LEXINGTON, MA  02173

OUACHITA ELECTRIC SERVICE,INC.
122 WASSAN STREET
WEST MONROE, LA  71292
USA

OUBRE, ELSERIE
19468 LEMON ST
VACHERIE, LA  70090

OUBRE, KATHERINE
603 PARIS ST.
LAFAYETTE, LA  70506

OUBRE, KATHRYN
159 PLANTATION DRIVE
NEW IBERIA, LA  70560

OUELLET, MARGARET
430 DEVONSHIRE DRIVE
JONESBORO, GA  30236

OUELLETTE, BRENDA
629 S. MYRTLE
KANKAKEE, IL  60901

OUELLETTE, DAVID
1 BIRCH STREET
MERRIMACK, NH  03054

OUELLETTE, DIANA
261 LONGWOOD DR
KANKAKEE, IL  60901

OUELLETTE, KATHY
10900 SW 136TH ST
MIAMI, FL  33176

OUELLETTE, PAUL
142 MEADOWBROOK RD
EAST LONGMEADOW, MA  01028

OUELLETTE, RITA
231 HAMPSTEAD ST
METHUEN, MA  01844

OUELLETTE, RONALD
25 TROUT BROOK DRIVE
NASHUA, NH  030621181

OUIMET, CATHERINE
9720 NW 10 STREET
PLANTATION, FL  33322

OULLA, WILLIAM
7022 HWY 25 NORTH
HODGES, SC  29634

OULTON, FLOYD
125 OLD JENNINGS ROAD
ORANGE PARK, FL  32075

OUNANIAN, JR., HARDING
46 GREENDALE AVENUE
NEEDHAM, MA  02194

OUNCE OF PREVENTION SOFTWARE
1120 PERRY HIGHWAY
PITTSBURGH, PA  15237
USA

OUR DAILY BREAD
411 CATHEDRAL STREET
BALTIMORE, MD  21201
USA

OUR LADY OF BELLEFONTE HOSPITAL
C/O SWOPE CONSTRUCTION CO.
ASHLAND, KY  41101
USA

OUR LADY OF GRACE MEMORIAL FUND
310 KANE BLVD
PITTSBURGH, PA  15243
USA

OUR LADY OF GREENWOOD CHURCH
335 S. MERIDIAN STREET
GREENWOOD, IN  46142
USA

OUR LADY OF THE LAKE EMERGENCY CTR.
C/O LLOYD MOREAU
BATON ROUGE, LA  70815
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OUR LADY OF THE LAKES EMER. CENTER
C/O LLOYD N. MOREAU, INC.
BATON ROUGE, LA 70815
USA

OUR LADY OF VISITATION CHURCH
3172 SOUTH ROAD
CINCINNATI, OH 45248
USA

OURADA, JAMES
R R 2, BOX 21
OVERTON, NE 68863

OURADNIK, RUSSELL
149 SHERIDAN DR
GREEN BAY, WI 54302

OUSLEY, GWENDOLYN
2095 VALENCIA DR
FLORISSANT, MO 63033

OUT OF TOWN TICKET AGENCY
145 DARTMOUTH STREET
BOSTON, MA 02116
USA

OUT OF TOWN TICKET AGENCY
PO BOX 390738
CAMBRIDGE, MA 02139-9998
USA

OUT OF TOWN TICKETS
ZERO HARVARD SQUARE
CAMBRIDGE, MA 02139
USA

OUT PATIENT DIALYSIS CENTER
BALL MEMORIAL HOSPITAL-CIRCLE B
MUNCIE, IN 47303
USA

OUTAGAMIE CLERK OF COURTS
410 S WALNUT ST
APPLETON, WI 54911
USA

OUTBACK STEAK HOUSE
1260 SOUTH MOORLAND ROAD
BROOKFIELD, WI 53005
USA

OUTBACK STEAKHOUSE
2616 DEREK DRIVE
LAKE CHARLES, LA 70605
USA

OUTBOARD MARINE CORPORATINO
J ROGER CRAWFORD CORPORATE
DIRECTOR
190 SEA-HORSE DRIVE
WAUKEGAN, IL 60085
USA

OUTLAW, CHRISTOPHER
714 PATTON CIRCLE
WINTERVILLE, NC 28950

OUTLAW, JOHN
1017 VINCENT GUIDRY RD.
BREAUX BRIDGE, LA 70517

OUTLAW, ROBERT
2731 BLUE JAY CIRCLE
HUMBLE, TX 77396

OUTPATIENT-ER ADDITION/CHOWAN HOSP.
C/O ROOFING SYSTEMS
EDENTON, NC 27932
USA

OUZOUNIAN, MARY
7 SPENCER ST
LEXINGTON, MA 02173

OUZTES, WARREN
164 HOLLY DR
PELZER, SC 29669

OVANDO, GUILLERMO
2212 S. 30TH STREET
MCALLEN, TX 78501

OVASKA, LAURA
17350 SW 232 ST
GOULDS, FL 33170

OVER, SIXTY-FIVE
REM
NY, NY 10078

OVERBERG, VIRGINIA
30 BUTTONWOOD DRIVE
SOMERSET, NJ 08873

OVERBY, B
4001 MOUNTAINBROOK RD.
APEX, NC 275028366

OVERBY, CAROLE
1267 FORRESTAL AVE
SAN JOSE, CA 951100000

OVERBY, KARIN
231 SHANNON LAKE CIRCLE
GREENVILLE, SC 29615

OVERBY, TONITA
905 HOPKINS ST APT-A
DURHAM, NC 27701

OVERDALE CORPORATION
12400 LOMBARD
ALSIP, IL 60803
USA

OVERDOORS OF ILLINOIS
601 RIDGE ROAD
HOMEWOOD, IL 60430
US

OVERDOORS OF ILLINOIS, INC.
601 RIDGE RD.
HOMEWOOD, IL 60430
USA

OVEREEM, DONNA
1960 MTN VIEW RD
CASPER, WY 82604

OVERHAUL SUPPORT SERVICES
237 A ADDISON ROAD
WINDSOR, CT 06095
USA

OVERHEAD CRANE MAINTENANCE CO.
15648 CRANBROOK ST
SAN LEANDRO, CA 94579
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OVERHEAD DOOR CO BOCA RAT
2511 N W FIRST AVENUE
BOCA RATON, FL 33431
USA

OVERHEAD DOOR CO. OF BALTIMORE
3501 CENTURY AVE.
BALTIMORE, MD 21227
US

OVERHEAD DOOR CO. OF SW LA.
P.O. BOX 1633
SULPHUR, LA 70663
US

OVERHEAD DOOR CO.
858 CRESCENTVILLE RD.
CINCINNATI, OH 45246
USA

OVERHEAD DOOR CO.
CINCINNATI, OH 45246
USA

OVERHEAD DOOR COMPANY OF
BIRMINGHAM
POST OFFICE BOX 100906
BIRMINGHAM, AL 35210
USA

OVERHEAD DOOR COMPANY OF DANVERS
49 N. PUTNAM STREET
DANVERS, MA 01923-2097
USA

OVERHEAD DOOR COMPANY OF
GREENVILLE
PO BOX 6225, STATION B
GREENVILLE, SC 29606
USA

OVERHEAD DOOR COMPANY OF HOUSTON
11533 S. MAIN STREET
HOUSTON, TX 77025
USA

OVERHEAD DOOR COMPANY OF ORLANDO,
PO BOX 150847
ALTAMONTE SPRINGS, FL 32715-0847
USA

OVERHEAD DOOR COMPANY OF, THE
P.O. BOX 100906
BIRMINGHAM, AL 35210
USA

OVERHEAD DOOR COMPANY
3501 CENTURY AVENUE
BALTIMORE, MD 21227
USA

OVERHEAD DOOR COMPANY
P O BOX 392003
DENVER, CO 80239
USA

OVERHEAD DOOR OF ALTANTA
PO BOX 14107
ATLANTA, GA 30324
USA

OVERHEAD DOOR OF BOSTON
300 WEYMOUTH STREET
ROCKLAND, MA 02370
USA

OVERHEAD INC
5918 N DETROIT AVE
TOLEDO, OH 43612
USA

OVERHEAD MATERIAL HANDLING ILL INC
135 W JOHNSON ST SUITE 5
PALATINE, IL 60067
USA

OVERHOLSER, DORIS
1514 LOCUST STREET
BALTIMORE, MD 21226

OVERHUEL, JANET
FLUSHING, NY 11355

OVERKING, MARIBETH
RT 3 BOX 293
FAIRMONT, WV 26554

OVERLAND TRANSPORTATION
P.O. BOX 7004
INDIANAPOLIS, IN 46207
USA

OVERMYER SR., KENNETH
480 ORANGE ST
DEQUINCY, LA 70633

OVERMYER, MONICA
110 K STREET
ANDERSON, SC 29625

OVERMYER, WADE
P.O. BOX 1097
COLLEGEDALE, TN 37315

OVERNIGHT TRANSPORTATION CO.
P.O. BOX 1216
RICHMOND, VA 23209
USA

OVERNIGHT TRANSPORTATION CO.
P.O. BOX 905385
CHARLOTTE, NC 28290-5385
USA

OVERNITE TRANSPORATION CO.
P.O. BOX 79755
BALTIMORE, MD 21279-0755
USA

OVERNITE TRANSPORTATION CO
P.O. BOX 905385
CHARLOTTE, NC 28290-5385
USA

OVERNITE TRANSPORTATION CO
PO BOX 905385
CHARLOTTE, NC 28290-5385
USA

OVERNITE TRANSPORTATION CO
PO BOXS 79755
BALTIMORE, MD 21279-0755
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OVERNITE TRANSPORTATION CO.
P.O. BOX 79755
BALTIMORE, MD 21279-0755
USA

OVERNITE TRANSPORTATION
HOLD AT DOCK FOR PICK UP
COLUMBUS, GA 31900
USA

OVERSEAS BECHTEL INC.
ONETEMASEK AVE
#05-00 MILLENIA TOWER, 0
SGP

OVERSTREET, DAEMON
10312 STONE SCH RD
LOUISVILLE, KY 40059

OVERSTREET, MARION
1917 SHADOW LAKE
EDMOND, OK 73034

OVERSTREET, TOMMY
101 DAVIS STREET
CLINTON, SC 29325

OVERTON HIGH SCHOOL
4820 FRANKLIN PIKE
NASHVILLE, TN 37200
USA

OVERTON, DAVID
15127 WILLOW BRANCH
HOUSTON, TX 77070

OVERTON, JIMMIE
165 MAIN STREET
MEEKER, CO 81641

OVERTON, JOSEPH
28 FRANKLIN PLACE
WASHINGTONVILLE, NY 10992

OVERTURF, REX
214 STONEY CRK RD NW
CEDAR RAPIDS, IA 52405

OVSHAK, KERRI
417 EAST MAIN ST.
WINNECONNE, WI 54986

OVERNITE TRANSPORTATION CO.
P.O. BOX 905385
CHARLOTTE, NC 28290-5385
USA

OVERNITE TRANSPORTATION
P. O. BOX 905385
BEDFORD PARK, IL 28290
USA

OVERSEAS PROJECT TRANSPORT INC.
46 SELLERS ST
KEARNY, NJ 07032
USA

OVERSTREET, HENRY
301 A E. FLORIDA ST.
CLINTON, SC 29325

OVERSTREET, NEMIAH
411 W MAGNOLIA
LAKELAND, FL 338011509

OVERSTREET, WILEY
P. O. BOX 1714
PRENTISS, MS 39474

OVERTON HIGH SCHOOL
4820 FRANKLIN PIKE
NASHVILLE, TN 37220
USA

OVERTON, DOUGLAS
P. O. BOX 7
MEEKER, CO 81641

OVERTON, JOHN
RR6 BOX 870
ALVIN, TX 775119506

OVERTURF, CAROLINE
RD 1 BOX 11
ROCKTON, PA 15856

OVITT, KIMBERLY
8000 VILLAGE OAK
SAN ANTONIO, TX 78233

OWATONNA HIGH SCHOOL
333 EAST SCHOOL STREET
OWATONNA, MN 55060
USA

OVERNITE TRANSPORTATION DOCK
4924 S. 13TH STREET
MILWAUKEE, WI 53221
USA

OVERNITE TRANSPORTATION
P.O. BOX 1216
RICHMOND, VA 23209-1216
USA

OVERSTREET, BEN
P. O. BOX 974
CITRONELLE,, AL 36522

OVERSTREET, JAY
5616 BAKERSVILLE LN
BURKE, VA 22015

OVERSTREET, ROBERT
119 BRANDYWINE LANE
SPARTANBURG, SC 29301

OVERSTREET, WILLIAM
5015 GRAHAM LANE
OWENSBORO, KY 42303

OVERTON, A
8735 N E EUGENE STREET
PORTLAND, OR 972205408

OVERTON, JERRY
10 FAIR RIDGE CIRCLE
ATLANTIC, IA 500222848

OVERTON, JOHNNY
4340 SOUTH 300 E
KNOX, IN 46534

OVERTURF, KATHY
2066 HEARTLAND CIR.
BRENTWOOD, CA 94513

OVRUTSKY, MARGARITA
3 F FLETCHER ROAD
MONSEY, NY 10952

OWCZARCZAK, MARILOU
231 VICKSBURG AVE
TONAWANDA, NY 14150

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OWCZAREK, EDWARD
6059 W 64TH PLACE
CHICAGO, IL 60638

OWEN CONSTRUCTION LTD
11 1435 40TH AVENUE N.E.
CALGARY, AB  T2A 5Z8
TORONTO

OWEN, C
159 WEST OXFORD
PONTOTOC, MS 38863

OWEN, DAVE
2241 JOHN DODD ROAD
WELLFORD, SC  293859783

OWEN, EARL
3253 RAINTREE RD
OKLAHOMA CITY, OK  73120

OWEN, EUGENE
690 GRINDSTONE RD
WAYNESVILLE, NC  28786

OWEN, HASKELL
RT. 1, LYNN STREET
FORT COBB, OK  73038

OWEN, HEATHER
2241 JOHN DODD ROAD
WELLFORD, SC  29385

OWEN, ILA RUTH
RT 1 256 BEACHWOOD LOOP
TRINIDAD, TX  75163

OWEN, KIMRA
3900 IOWA PARK ROAD
WICHITA FALLS, TX  76305

OWEN, LARRY
PO BOX 822
SIMPSONVILLE, SC  29681

OWEN, MICHAEL
3604 OAKMONT
MIDLAND, TX  79707

OWEN, PEGGY
110 LINDSEY WAY
SANFORD, FL  32771

OWEN, ROGER
RT. 1, BOX 257C
PORT LAVACA, TX  77979

OWEN, RONNEY
PO BOX 993, 303 N MAIN
HOLLIDAY, TX  76366

OWEN, RONNIE
P O BOX 935
IOWA PARK, TX  76367

OWEN, SR., LARRY B.
P. O. BOX 1882
8
OWENSBORO, KY  42302

OWEN, THOMAS
6004 TEE CT
FARMINGTON, NM  874024925

OWEN, YVONNE
260 PARR BLVD
E5
RENO, NV  89506

OWEN-FAULKNER AND ASSOCIATES
PO BOX 9242
GREENVILLE, SC  29604
USA

OWENS & MINOR - AUGUSTA
777 HORIZON SOUTH PARKWAY
GROVETOWN, GA  30813
USA

OWENS & MINOR - ERLANGER
SUITE 120
3300 TURFWAY ROAD
ERLANGER, KY  41018
USA

OWENS & MINOR INC.
3131 VALLEYHIGH DR. NW
ROCHESTER, MN  55901
USA

OWENS & MINOR
11439 MOOG DRIVE
SAINT LOUIS, MO  63146
USA

OWENS & MINOR
11440 EAST 56TH STREET
DENVER, CO  80239
USA

OWENS & MINOR
1220 FOREST PARKWAY
WEST DEPTFORD, NJ  08066
USA

OWENS & MINOR
135 CONSTITUTION BOULEVARD
FRANKLIN, MA  02038
USA

OWENS & MINOR
1434 PATTON PLACE
CARROLLTON, TX  75007
USA

OWENS & MINOR
14599 N.W. 8TH STREET
SUNRISE, FL  33325
USA

OWENS & MINOR
1800 SOUTHERN ROAD
KANSAS CITY, MO  64120
USA

OWENS & MINOR
200 JOHN HANCOCK
TAUNTON, MA  02780
USA

OWENS & MINOR
2302 W. VALLEY
AUBURN, WA  98001
USA

OWENS & MINOR
2700 BRITTMORE
HOUSTON, TX  77043
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OWENS & MINOR
27695 SW 95TH AVENUE
WILSONVILLE, OR 97070
USA

OWENS & MINOR
31-B BUTTERFIELD TRAIL
EL PASO, TX 79906
USA

OWENS & MINOR
45755 FIVE MILE ROAD
PLYMOUTH, MI 48170
USA

OWENS & MINOR
501 S. NEW HOPE ROAD
RALEIGH, NC 27610
USA

OWENS & MINOR
700 ELMWOOD PARK BOULEVARD
HARAHAN, LA 70123
USA

OWENS & MINOR
8952 WESTERN WAY
JACKSONVILLE, FL 32256
USA

OWENS & MINOR
DONAHUE & LUXOR ROADS
GREENSBURG, PA 15601
USA

OWENS & MINOR/INDIANAPOLIS
6585 EAST 30TH ST STE A
INDIANAPOLIS, IN 46219
USA

OWENS & MINOR/MOUNDS VIEW
2151 COUNTY ROAD H2
MOUNDS VIEW, MN 55112
USA

OWENS & MINOR/TULSA
8831 EAST PINE STE 100
TULSA, OK 74115
USA

OWENS & MINOR
289 CAHABA PARKWAY
PELHAM, AL 35124
USA

OWENS & MINOR
3375 COBB INTERNATIONAL BOULEVARD
KENNESAW, GA 30152
USA

OWENS & MINOR
4683 CAROLINA AVENUE
RICHMOND, VA 23222
USA

OWENS & MINOR
6100 NE 2ND STREET
OKLAHOMA CITY, OK 73127
USA

OWENS & MINOR
7437 INDUSTRIAL BLVD.
ALLENTOWN, PA 18104
USA

OWENS & MINOR
9225 FLACK ROAD
SHREVEPORT, LA 71106
USA

OWENS & MINOR/GREEN BAY
969 WAUBE LANE
GREEN BAY, WI 54304
USA

OWENS & MINOR/JACKSON
326 US HIGHWAY 49 SOUTH
RICHLAND, MS 39218
USA

OWENS & MINOR/PHOENIX
SUITE 101
107 S. 41ST AVE
PHOENIX, AZ 85009
USA

OWENS & MINOR/WAUNAKEE
201 RAEMISCH ROAD
WAUNAKEE, WI 53597
USA

OWENS & MINOR
3019 MERCER DRIVE
ORLANDO, FL 32808
USA

OWENS & MINOR
3551 WORKMAN ROAD
KNOXVILLE, TN 37921
USA

OWENS & MINOR
4740 MOLINE
DENVER, CO 80239
USA

OWENS & MINOR
6150 LAS POSITAS ROAD
LIVERMORE, CA 94550
USA

OWENS & MINOR
8730 A GREENWOOD PLACE
SAVAGE, MD 20763
USA

OWENS & MINOR
9727 BAUER DRIVE EAST
INDIANAPOLIS, IN 46280
USA

OWENS & MINOR/HANOVER PARK
945 MUIRFIELD DRIVE
HANOVER PARK, IL 60103
USA

OWENS & MINOR/LOS ANGELES
455 SOUTH BREA CANYON
CITY OF INDUSTRY, CA 91789
USA

OWENS & MINOR/SALT LAKE
2297 WEST CUSTER ROAD
SALT LAKE CITY, UT 84104
USA

OWENS & SONS CONC
2034 AGRICULTURE ST
NEW ORLEANS, LA 70182
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OWENS & SONS INC
2034 AGRICULTURE ST
NEW ORLEANS, LA 70182
USA

OWENS BODY SHOP
400 MILL STREET
LAURENS, SC 29360
USA

OWENS COMMUNITY COLLEGE
P O BOX 10,000
TOLEDO, OH 43699-1947
USA

OWENS CORNING
CHARLESTON, WV 25334
USA

OWENS ELECTRIC SUPPLY
P.O. BOX 3427
WILMINGTON, NC 28403
USA

OWENS JR., STEVEN
CLOUSE HWY.
WHITESIDE, TN 37396

OWENS VENTURES
1673 HIGHWAY 37 BOX 1055
LIBBY, MT 59923
USA

OWENS, BARBARA
RT 2 BOX 384N
ROANOKE RAPIDS, NC 27870

OWENS, CAROL
7319 GLEN CHASE RD
MONTGOMERY, AL 36117

OWENS, CLARY & AIKEN, L.L.P.
1717 MAIN ST SUITE 2400
DALLAS, TX 75201
USA

OWENS, CYNTHIA
2025 DANVILLE PK
DECATUR, AL 35603

OWENS ALTERATIONS & REPAIR
27094 HWY 221 N
ENOREE, SC 29335
USA

OWENS BORO POST, SIXTY THREE
GARM
NY, NY 10045

OWENS CORNING  MARSHALL & MELHORN
DAVID SCHLAUDECKER
,
UNK

OWENS CORNING
PO BOX69047
CHARLESTON, WV 25334
USA

OWENS ILLINOIS
25875 U.S. RT. 25, 29 LD
PERRYSBURG, OH 43551
USA

OWENS MARKETING DESIGN
5 HUNTFIELD COURT
OWINGS MILLS, MD 21117
US

OWENS, ARLENE
PO BOX 141
GASTON, NC 27832

OWENS, BETH
2818 PLAZA VERDE
SANTA FE, NM 87505

OWENS, CHILTON
5610 N DIXIE
ODESSA, TX 79762

OWENS, CLIFFORD
220 PONDEROSA PASS
CRAIG, CO 81625

OWENS, DAVID
105 BEACON POINT CT
JOPPA, MD 21085

OWENS ALTERATIONS & REPAIR
HWY 221
ENOREE, SC 29335
USA

OWENS BORO, FEMALE
PLM
NY, NY 10034

OWENS CORNING CORPORATION
ONE OWENS CORNING PARKWAY
TOLEDO, OH 43659
USA

OWENS CORNING-TRUMBULL DIVISION
PO BOX 360029M
PITTSBURGH, PA 15251-6029
US

OWENS ILLINOIS/KIMBLE GLASS
MCCARTER & ENGLISH
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK, NJ 7102

OWENS MINOR/CHARLOTTE
3010C HUTCHINSON-MCDONALD RD
CHARLOTTE, NC 28269
USA

OWENS, AVRAY
20247 BIRWOOD
DETROIT, MI 48221

OWENS, BONNYE
305 MCDOWELL PARK CIR
JACKSON, MS 39204

OWENS, CHRISTOPER
769 ST MICHAEL'S DR
MITCHELLVILLE, MD 20716

OWENS, COLUMBUS
390 HOLLAND FORD ROAD
PELZER, SC 296699295

OWENS, DAVID
1705 HAIRINGTON CT
VIRGINIA BEACH, VA 23464

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OWENS, DAVID
7744 CR 41
HAMILTON, CO 81638

OWENS, DEBORAH
3107 W LARKSPUR DR
PHOENIX, AZ 85029

OWENS, DENISE
13660 GLEN CANYON DR
CORONA, CA 91719

OWENS, DONALD
10122 CLAIRMONT
LA PORTE, TX 77571

OWENS, DONNA
200 AMBERCHASE CT
LEXINGTON, SC 29073

OWENS, DONOVAN
326 ABERCROMBIE RD
FOUNTAIN INN, SC 29644

OWENS, EARL
6416 W 26TH
ODESSA, TX 79764

OWENS, EUNICE
P O BOX 42
BELLE HAVEN, VA 23366

OWENS, FARIS
4950 STONEYBROOK BLV
HILLIARD, OH 43026

OWENS, GARY
445 MOTLOW SCHOOL RD
CAMPOBELLO, SC 29322

OWENS, GEORGE
4684 SEQUOIA ROAD
MEMPHIS, TN 381171824

OWENS, IRENE
390 HOLLAND FORD ROAD
PELZER, SC 296699295

OWENS, J
130 HOLSTON VALLEY CIRCLE
INMAN, SC 29349

OWENS, J
15 MASSASOIT AVENUE
EAST PROVIDENCE, RI 02914

OWENS, JAMES
6901 WEST CALDWELL CT
MILWAUKEE, WI 53218

OWENS, JEAN
RT. 1 BOX 103
MOMENCE, IL 60964

OWENS, JIMMY
3802 CARAVELLE PARKWAY
CORPUS CHRISTI, TX 78415

OWENS, JOE
204 HYDE CIRCLE
MAULDIN, SC 29662

OWENS, JOHN
1200 EAST JOY LANE
FT PIERCE, FL 34945

OWENS, JOHN
216 COMPTON ROAD
BELTON, SC 29627

OWENS, JONATHAN
6094 BUSCH BLVD
COLUMBUS, OH 43229

OWENS, KEVIN
4006 FM 646 NORTH
SANTA FE, TX 77510

OWENS, KIMBERLY A.
5590 WOODLAND DRIVE
ACWORTH, GA 30102

OWENS, KIN
3400 N MARYLANDD
MILWAUKEE, WI 53211

OWENS, LAVETTE
2634 WOODLAND AVE.
LOUISVILLE, KY 40211

OWENS, MARK
827 ROUAULT AVE
LAS CRUCES, NM 88005

OWENS, MARY
RFD 1, BOX 317A
ROSEBORO, NC 28382

OWENS, MATTHEW
4927 POSTLEWAITE RD
COLUMBUS, OH 43235

OWENS, NANCY
480 ALEXANDER SPUR
SOMERSET, KY 42501

OWENS, RACHEL
5456 GLEN CANYON ROAD
FORT WORTH, TX 76137

OWENS, RAYMOND
544 BETHANY ROAD
SIMPSONVILLE, SC 29681

OWENS, REBECCA
690 TRAYNHAM RD
HONEA PATH, SC 29654

OWENS, ROBIN
101 EAST HILLS DRIVE
GREER, SC 29650

OWENS, ROLAND
5603 OLD SCOTT LAKE ROAD
LAKELAND, FL 33803

OWENS, SHERIAN
16073 LITTLE ROCK RD
CHILHOWIE, VA 24319

OWENS, STEVE
2425 CHALET GARDENS
2
MADISON, WI 53711

OWENS, SUSAN
133 SAVANNA ST
JACKSON, MS 39212

OWENS, SUSAN
309 W STATION ST
ST ANNE, IL 60964

OWENS, SYLVESTER
8100 BAYFIELD ROAD
COLUMBIA, SC 29223

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OWENS, TERRY
1109 MOUNTAIN VIEW ROAD
ANDERSON, SC  29624

OWENS, TONY
3815 DIXON RD
ANDERSON, SC  29625

OWENS, V
8937 E. 4 TH ST.
TULSA, OK  74112

OWENSBORO ARMATURE WORKS INC
609 E. 14TH STREET
OWENSBORO, KY  42303
USA

OWENSBORO CONCRETE
1645 HALL STREET
OWENSBORO, KY  42302
USA

OWENSBORO CONCRETE
PO BOX 2000
OWENSBORO, KY  42302
USA

OWENSBORO GRAIN & EDIBLE OILS
1145 EWING ROAD
OWENSBORO, KY  42302
USA

OWENSBORO GRAIN CO.
PO BOX 1787
OWENSBORO, KY  42302-1787
USA

OWENSBORO HAULING
2103 GRIMES AVE
OWENSBORO, KY  42303
USA

OWENSBORO HIGH SCHOOL
2626 W PARRISH AVE
OWENSBORO, KY  42301
USA

OWENSBORO INTERNAL MEDICINE
815 EAST PARRISH AVE
OWENSBORO, KY  42303
USA

OWENSBORO-DAVIES COUNTY CHAMBER
OF
P O BOX 825
OWENSBORO, KY  42302-0825
USA

OWENSBORO-DAVIESS CO. HOSPITAL
OWENSBORO, KY  42301
USA

OWENS-BROCKWAY
316 WEST 16TH STREET
ERIE, PA  16502
USA

OWENSBY, AARON
414 W. RUBY
IOWA PARK, TX  76367

OWENSBY, ARCH
2425 BRENTON DRIVE
COLORODO SPRING, CO  80918

OWENSBY, BETTY
1454 CABIN CREEK DRIVE
NICHOLSON, GA  30565

OWENSBY, JOSEPH
335 SEVEN OAKS LN
SPARTANBURG, SC  293012713

OWENSBY, TAMRA
130 LEE CIRCLE
GREER, SC  29651

OWENSBY, W.
162 SMOKEY HOLLOW RD
JEFFERSON, GA  30549

OWENS-CORNING FIBERGLAS CORP.
FIBERGLAS TOWER T-26
TOLEDO, OH  43659
USA

OWENS-CORNING FIBERGLAS CORP.
P.O. BOX 360029M
PITTSBURGH, PA  15251
USA

OWENS-CORNING FIBERGLAS
CORPORATION
350 NORTH ST. PAUL ST
DALLAS, TX  75201
USA

OWENS-CORNING FIBERGLASS INC
RODNEY  A NOWLAND ASSISTANT
SECRETR
,
UNK

OWENS-IL INC
SUSAN SMITH
,
UNK

OWENS-ILLINOIS INC.
ONE SEAGATE
TOLEDO, OH  43666
USA

OWENS-ILLINOIS, INC.
PO BOX 91526
CHICAGO, IL  60693
USA

OWESEN & CO.
144 CENTRE STREET
BROOKLYN, NY  11231
USA

OWINGS, JIMMY
419 FORK SHOALS ROAD
WOODRUFF, SC  29388

OWINGS, LUTHER
201 OAKVIEW FARMS ROAD
WOODRUFF, SC  293889306

OWINGS, OLIVER
1303 W CLYDE
VINITA, OK  74301

OWINGS, ROBERT
P O BOX 874
WOODRUFF, SC  29388

OWL ROCK
31943 EAST MAIN ST
BARSTOW, CA  92311
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OWNER OPERATOR READY MIX
8216 TUJUNGA AVE
SUN VALLEY, CA 91352
USA

OWNER OPERATOR READY MIX
8216 TUJUNGA AVE.
SUN VALLEY, CA 91352
USA

OWOSSO READY MIX CO
PO BOX 484
OWOSSO, MI 48867
USA

OWOSSO READY MIX CO.
441 CLEVELAND
OWOSSO, MI 48867
USA

OWOSSO READY MIX CO.
CLEVELAND RD
OWOSSO, MI 48867
USA

OWOSSO READY MIX COMPANY
441 CLEVELAND
OWOSSO, MI 48867
USA

OWSIANY, ESQ, ROBERT
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH, PA 15222-2312
USA

OWTEN, CHERYL
5948 N. SHERMAN BLVD #6
MILWAUKEE, WI 53209

OX, DENNIS
5122 ROCKPOINT
WICHITA FALLS, TX 76310

OXBORROW, CAROL
3645 ORMSBY LANE
CARSON CITY, NV 89704

OXENDINE, CAROLYN
3618 LAKESHORE DR
HOPE MILLS, NC 28348

OXENDINE, JANET
3114 TURTLE POINT DR
FAYETTEVILLE, NC 28304

OXENDINE, SONYA
3965 GROSBEAK DR
CONCORD, NC 28025

OXFORD & ASSOCIATES, INC.
PO BOX 3399
PEABODY, MA 01961-3399
USA

OXFORD ATHLETIC CLUB
100 VILLAGE CLUB DRIVE
WEXFORD, PA 15090
USA

OXFORD COMMERCIAL FUNDING LLC
P O BOX 952056
SAINT LOUIS, MO 63195-2056
USA

OXFORD ENGINEERS
5900 YORK ROAD
BALTIMORE, MD 21212
USA

OXFORD FRAME GALLERY
401 SOUTH LAMAR
OXFORD, MS 38655
USA

OXFORD FURNISHED APARTMENTS INC
PO BOX 5891
INDIANAPOLIS, IN 46255
USA

OXFORD GLOBAL RESOURCES
4 CENTENNIAL DR.
PEABODY, MA 01960
USA

OXFORD GLOBAL RESOURCES
PEABODY, MA 01960
USA

OXFORD HILLS HIGH SCHOOL
SOUTH PARIS, ME 04281
USA

OXFORD INST
21000 E. 12 MIE RD.
SAINT CLAIR SHORES, MI 48081-1116
USA

OXFORD INSTRUMENTS INC
275 TECHNOLOGY CIRCLE
SCOTTS VALLEY, CA 95066
USA

OXFORD INSTRUMENTS
130 A BAKER AVENUE EXT.
CONCORD, MA 01742
USA

OXFORD INSTRUMENTS, INC.
DOCK B
601 OAK RIDGE TURNPIKE
OAK RIDGE, TN 37830
USA

OXFORD INSTRUMENTS, INC.
NUCLEAR MEASUREMENTS GROUP
601 OAK RIDGE TURNPIKE
OAK RIDGE, TN 37830
USA

OXFORD LUMBER CO.
1400 BARRY ST.
OXFORD, AL 36203
USA

OXFORD MACHINE CO., INC.
COLDWATER INDUSTRIAL PARK
OXFORD, AL 36203
USA

OXFORD SAND & GRAVEL
107 CEDAR HILL DRIVE
OXFORD, MS 38655
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OXFORD SAND & GRAVEL
NEW PONTOTOC COUNTY INDUSTRIAL RD.
PONTOTOC, MS 38863
USA

OXFORD SUPERCONDUCTIVE
TECHNOLOGIES
600 MILIK STREET
CARTERET, NJ 07008
USA

OXFORD UNIVERSITY PRESS
198 MADISON AVE
NEW YORK, NY 10016
USA

OXFORD UNIVERSITY PRESS
2001 EVANS RD.
CARY, NC 27513
USA

OXFORD UNIVERSITY PRESS
CARY, NC 27513
USA

OXLEY, WILLIAM
7 CHURCH STREET
HAMPTON, NH 03842

OXNARD BLDG MATERIALS
ATTN:  ACCOUNTS PAYABLE
OXNARD, CA 93032
USA

OXNARD BUILDING MATERIALS
121 COOPER ROAD
OXNARD, CA 93032
USA

OXNARD BUILDING MATERIALS
132 N. SHERMAN
CORONA, CA 91718
USA

OXNARD BUILDING MATERIALS
620 QUINIENTOS ST.
SANTA BARBARA, CA 93103
USA

OXNARD BUILDING MATERIALS
ARIZONA PLASTERING
PHOENIX, AZ 85019
USA

OXNARD BUILDING MATERIALS
PO BOX2889
CORONA, CA 92878
USA

OXNARD CITY OF
DR MANUEL M LOPEZ MAYOR
,
UNK

OXNARD HIGH SCHOOL
C/O WESTSIDE BUILDING MATERIALS
OXNARD, CA 93030
USA

OXO WELDING EQUIPMENT COMPANY
701 W WATER STREET
TROY, OH 45373
USA

OXTON, JOHANNA
328 LOMA VISTA AVENUE
SANTA BARBARA, CA 931011229

OXY CHEMICAL
4403 PASEDENA FARWAY HWY 225
PASADENA, TX 77503
USA

OXY DRY CORPORATION
3023 MALMO DRIVE
ARLINGTON HEIGHTS, IL 60005
USA

OXY USA INC [FORMERLY KNOWN AS CITI
OXY USA INC
,
UNK

OXY USA
PO BOX 27570
HOUSTON, TX 77227
USA

OXY USA. INC.
PO BOX 27570
HOUSTON, TX 77227
USA

OXYCHEM-HCC
1000 TIDAL ROAD
DEER PARK, TX 77536
USA

OXY-DRY CORP.
1208 N SWIFT ROAD
ADDISON, IL 60101
USA

OXY-DRY CORPORATION
1331 W. HAMILTON PARKWAY
ITASCA, IL 60143
USA

OXY-DRY CORPORATION
26 C WORLD'S FAIR DRIVE
SOMERSET, NJ 08873
USA

OXY-DRY
1 ELIZABETH STREET
RARITAN, NJ 08869
USA

OYENEYIN, CATHY
8414 CARROLLTON PKWYAPT. #102
NEW CARROLLTON, MD 20784

OYLER, D
126 ELDORADO DRIVE
DE BARY, FL 32713

OYLER, KIMBERLEY
109 SANDLEWOOD TERR
FREDERICKSBURG, VA 22405

OYSTER SCHOOL
29TH AND CALCERT STREET
2801 CALCERT STREET
WASHINGTON, DC 20008
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

OYSTER, PERLE
819 E LAKE STREET
OSAKIS, MN  56360

OYSTER, W
819 E LAKE STREET
OSAKIS, MN  56360

OZANIC, THOMAS
45321 NORTH AVE
MT CLEMENS, MI  48045

OZARK 2000 HOSPITAL
1100 KENTUCKY
WEST PLAINS, MO  65775
USA

OZARK BUILDING MATERIAL
2840 BRECKENRIDGE IND CT
SAINT LOUIS, MO  63144
USA

OZARK BUILDING MATERIAL
2840 BRECKENRIDGE IND. CT
SAINT LOUIS, MO  63144
USA

OZARK BUILDING MATERIALS
2840 BRECKENRIDGE IND. CT
SAINT LOUIS, MO  63144
USA

OZARK R/M
19860 HOUSTON RD.
LEBANON, MO  65536

OZARK READY MIX CONC CO INC
1115 BLUFF DRIVE
OSAGE BEACH, MO  65065

OZARK READY MIX CONC CO INC
HIGHWAY 54 WEST
CAMDENTON, MO  65020
USA

OZARK READY MIX CONC CO INC
HIGHWAY 54
LINN CREEK, MO  65052
USA

OZARK READY MIX CONC CO INC
ROUTE TT
SUNRISE BEACH, MO  65079
USA

OZARK READY MIX
HIGHWAY 52
ELDON, MO  65026
USA

OZARK READY MIX
HWY 54
OSAGE BEACH, MO  65065
USA

OZARK READY-MIX
1115 BLUFF DRIVE
OSAGE BEACH, MO  65065
USA

OZARK VILLAGE DOCK INC
294 SUSAN RD
LAKE OZARK, MO  65049
USA

OZARK VILLAGE DOCK INC
300 SUSAN ROAD
LAKE OZARK, MO  65049
USA

OZARK VILLAGE DOCK,INC.
300 SUSAN ROAD
LAKE OZARK, MO  65049
USA

OZAUKEE COUNTY
121 WEST MAIN STREET
PORT WASHINGTON, WI  53074
USA

OZBIRN, HILTON
490 MILK SPRINGS RD
TUSCUMBIA, AL  35674

OZBURN ELECTRICAL CONTRACTORS INC
PO BOX 230
COVINGTON, GA  30015
USA

OZDINC, AYLA
820 DURANT COURT
WEST CHESTER, PA  19380

OZDONSKI, WILLIAM
330 RUSLING STREET
TRENTON, NJ  08611

OZERGENE, BINGUL
8000 GLENSIDE DRIVE
TAKOMA PARK, MD  20912

OZINGA BROS INC
3837 W. 127TH ST
ALSIP, IL  60658
USA

OZINGA BROS. DO NOT USE
825 S. WHITTAKER ST.
NEW BUFFALO, MI  49117
USA

OZINGA BROTHERS
825 SO WHITTAKER
NEW BUFFALO, MI  49117
USA

OZINGA CHICAGO RMC
5600 WEST 41ST STREET
FOREST VIEW, IL  60402
USA

OZINGA CHICAGO RMC, INC.
1818 EAST 103RD STREET
CHICAGO, IL  60617
USA

OZINGA CHICAGO RMC, INC.
2001 N. MENDELL STREET
CHICAGO, IL  60614
USA

OZINGA CHICAGO RMC, INC.
2255 S. LUMBER ST. (CHINATOWN)
CHICAGO, IL  60616
USA

OZINGA CHICAGO RMC, INC.
2255 S. LUMBER STREET
CHICAGO, IL  60616
USA

OZINGA CHICAGO RMC,INC.
2255 S.LUMBER STREET
CHICAGO, IL  60616
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

OZINGA CONCRETE PRODUCTS INC
15959 S 108TH AVE
ORLAND PARK, IL 60467
USA

OZINGA CONCRETE PRODUCTS
15959 S 108TH AVENUE
ORLAND PARK, IL 60462
USA

OZINGA CONCRETE PRODUCTS, INC.
15959 SOUTH 108TH AVENUE
ORLAND PARK, IL 60462
USA

OZINGA ILLINOIS
11400 OLD LEMONT ROAD
LEMONT, IL 60439
USA

OZINGA ILLINOIS
131ST PLACE & KEDZIE AVENUE
BLUE ISLAND, IL 60406
USA

OZINGA ILLINOIS
1750 S STATE STREET
CHICAGO HEIGHTS, IL 60411
USA

OZINGA ILLINOIS
18825 S.96TH AVE. (I-80 & RT 45)
MOKENA, IL 60448
USA

OZINGA ILLINOIS
18825 SOUTH 96TH AVENUE
MOKENA, IL 60448
USA

OZINGA ILLINOIS
504 RAILROAD AVENUE
JOLIET, IL 60436
USA

OZINGA ILLINOIS
6141 NORTH ROUTE 50
MANTENO, IL 60950
USA

OZINGA ILLINOIS
ROUTE 126
PLAINFIELD, IL 60544
USA

OZINGA ILLINOIS
SUNSET DRIVE
MONEE, IL 60449
USA

OZINGA INDIANA RMC, INC.
11551 N. STATE ROAD 49
WHEATFIELD, IN 46392
USA

OZINGA INDIANA RMC, INC.
1203 SUMMIT STREET
CROWN POINT, IN 46307
USA

OZINGA INDIANA RMC, INC.
25200 STATE ROAD 23
SOUTH BEND, IN 46614
USA

OZINGA INDIANA RMC, INC.
2750 RAYSTONE
VALPARAISO, IN 46383
USA

OZINGA INDIANA RMC, INC.
400 BLAINE ST. @ CLINE AVENUE
GARY, IN 46406
USA

OZINGA INDIANA RMC, INC.
400 BLAINE STREET
GARY, IN 46406
USA

OZINGA INDIANA RMC, INC.
52600 COUNTY ROAD 17 (AT TOLL RD)
BRISTOL, IN 46507
USA

OZINGA INDIANA RMC, INC.
I-65 & 61ST AVENUE
MERRILLVILLE, IN 46410
USA

OZINGA INDIANA RMC, INC.
INDUSTRIAL AVENUE
PORTAGE, IN 46368
USA

OZINGA INDIANA RMC, INC.
NORTH ON STATE ROAD 19
27632 COUNTY ROAD 20 - MISHAWAKA RD
ELKHART, IN 46514
USA

OZINGA INDIANA RMC, INC.
RT.41 - 891 HARTFARM RD - W.OF 41
SCHERERVILLE, IN 46375
USA

OZINGA INDIANA RMC, INC.
VARIOUS LOCATIONS - ZIPPER PLANT
HIGHLAND, IN 46322
USA

OZINGA MICHIGAN RMC, INC.
1523 LAKE STREET
NILES, MI 49120
USA

OZINGA MICHIGAN RMC, INC.
220 NORTH WAYNE
SAINT JOSEPH, MI 49085
USA

OZINGA MICHIGAN RMC, INC.
3600 COVINGTON STREET
KALAMAZOO, MI 49001
USA

OZINGA MICHIGAN RMC, INC.
400 BLAINE STREET
GARY, IN 46406
USA

OZINGA MICHIGAN RMC, INC.
59285 COUNTY ROAD 665
PAW PAW, MI 49079
USA

OZINGA MICHIGAN RMC, INC.
825 S WHITTAKER
NEW BUFFALO, MI 49117
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

OZINGA MICHIGAN RMC, INC.
954 E. BRIDGE STREET
PLAINWELL, MI 49080
USA

OZINGA MICHIGAN RMC, INC.
P.O. BOX 8629
BENTON HARBOR, MI 49022
USA

OZINGA NORTH SUBURBAN RMC
555 TOLLGATE ROAD
ELGIN, IL 60123
USA

OZINGA NORTHWEST SUBURBAN RMC.
1475 W. BARTLETT ROAD
ELGIN, IL 60120
USA

OZINGA NORTHWEST SUBURBAN RMC.
29 W. 701 NORTH AURORA RD (RTE 59)
NAPERVILLE, IL 60540
USA

OZINGA NORTHWEST SUBURBAN RMC.
4701 AUVERGNE AVENUE - SUITE 102
LISLE, IL 60532
USA

OZINGA NORTHWEST SUBURBAN RMC.
766 HUNTER STREET
BATAVIA, IL 60510
USA

OZINGA READY MIX
MAYFLOWER ROAD
SOUTH BEND, IN 46614
USA

OZINGA SOUTH SUBURBAN RMC, INC.
11295 LEMONT RD
LEMONT, IL 60439
USA

OZINGA SOUTH SUBURBAN RMC, INC.
3837 W. 127TH STREET
ALSIP, IL 60658
USA

OZINGA SOUTH SUBURBAN RMC., INC.
MOKENA, IL 60448
USA

OZINGA
21900 SOUTH CENTRAL AVE
MATTESON, IL 60443
USA

OZIO, ALVIN
P. O. BOX 260
CHINA, TX 77613

OZMAN EAST VERTICAL EXPANSION
515 2ND STREET SW
ROCHESTER, MN 55902
USA

OZMAN, EDMUND
1129 W HAMBURG STREET
BALTIMORE, MD 212301910

OZMENT, BILLY
3906 SKYLINE DRIVE
WICHITA FALLS, TX 76305

OZONE TECHNOLOGY INC
2113 ANTHONY DRIVE
TYLER, TX 75701

OZORES, MARIA
COSTANCIA GARDENS
PONCE, PR 00731

OZSAC, LORI
4013 LINKCREST DRIVE
FORT WORTH, TX 76118

OZUNA, CARRIE
5308 LANGFORD
WICHITA FALLS, TX 76310

OZWGA BROTHERS INC
2255 S LUMBER STREET
CHICAGO, IL 60616

P & A SUPPLY
2600 ENDICOTT
SAINT LOUIS, MO 63114
USA

P & A SUPPLY
P.O. BOX 15806
SAINT LOUIS, MO 63114
USA

P & G CHEM DRY
38 BETA COURT B-2
SAN RAMON, CA 94583
USA

P & H AUTO-ELECTRIC, INC.
BALTIMORE, MD 21224-0589
USA

P & H AUTO-ELECTRIC, INC.
P.O. BOX 25889
BALTIMORE, MD 21224-0589
USA

P & K SAND & GRAVEL
ATTN: ACCOUNTS PAYABLE
NAPLES, ME 04055
USA

P & L CONCRETE PRODUCTS, INC.
1900 ROOSEVELT AVENUE
ESCALON, CA 95320-1763
USA

P & M BRICK & BLOCK
213 ARLINGTON STREET
WATERTOWN, MA 02172
USA

P & M INDUSTRIES INC
3052 BARROW DR
RALEIGH, NC 27616
USA

P & M REIS TRUCKING INC.
57 SURFSIDE RD.
NANTUCKET, MA 02554
USA

P & P TRANSPORT
P O BOX 1710
DELRAN, NJ 08075
USA

P & S MASONRY
108 S RICE
HAMILTON, TX 76531
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

P & T PRODUCTS, INC.
1050 CHURCH STREET
WYTHEVILLE, VA 24382
USA

P & T PRODUCTS, INC.
P. O. BOX 675
WYTHEVILLE, VA 24382
USA

P & W LUBRICANTS, INC.
P.O. BOX 80249
BALTIMORE, MD 21280-0249
USA

P & W ROOFING
4199 ROBERTS ROAD
COLUMBUS, OH 43204
USA

P & W ROOFING
8600 DAYTON ROAD
FAIRBORN, OH 45324
USA

P + M LOCKSMITH SERVICE INC
463 MAIN STREET
WOBURN, MA 01801
USA

P A DIFRANZA
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

P AND A FOOD SYSTEMS
501 WEST DYER ROAD
SANTA ANA, CA 92707
USA

P AND S ENTERPRISES
4800 S TRYON
CHARLOTTE, NC 28217
USA

P ANDY FAULCONER
231 HANS HILL DRIVE
MADISON HEIGHTS, VA 24572
USA

P B & S CHEM CO INC
PO BOX 20
HENDERSON, KY 42420
USA

P B & S CHEMICAL CO INC
HWY 136 WEST
HENDERSON, KY 42420
USA

P B & S CHEMICAL CO INC
SECTION 970
LOUISVILLE, KY 40289
USA

P B & S CHEMICAL CO INC
SECTION 970
LOUISVILLE, KY 40289-0970
USA

P B & S CHEMICAL CO
HWY 136
HENDERSON, KY 42420
USA

P B & S CHEMICAL CO
PO BOX 20
HENDERSON, KY 42420
USA

P B & S CHEMICAL COMPANY
PO BOX 20
HENDERSON, KY 42419
USA

P C & PRINTER PARADISE
1332 EAST COMMERCIAL BLVD
FORT LAUDERDALE, FL 33334
US

P C CONCRETE CO INC
3320 N 14TH
PONCA CITY, OK 74601
USA

P C CONCRETE
E. LAKE ROAD
PONCA CITY, OK 74601
USA

P C DIGEST
P O BOX 551
HIGHTSTOWN, NJ 08520
USA

P C DOCTORS INC
4485 I FULTON IND BLVD
ATLANTA, GA 30336
USA

P C DOCTORS INC, THE
498 COBB PARKWAY SOUTH
MARIETTA, GA 30062
USA

P C PROMOTIONS/ ASI/288693
3123 S JAMESTOWN AVE
TULSA, OK 74135
USA

P E JACKMAN
20 PARK ST
PRINCES RISBOROUGH BUCKS, LO HP27
9AH
UNK

P F GRABAREK & ASSOCIATES
P O BOX 3363
CROFTON, MD 21114
US

P FERNICOLA INC
PO BOX 5046
NEWARK, NJ 07105
USA

P G & E
BOX 997300
SACRAMENTO, CA 95899-7300
USA

P GERMINERO & SONS
329 COMMERCIAL AVE
PALISADES PARK, NJ 07650
USA

P H GLATFELTER COMPANY
228 S MAIN STREET
SPRING GROVE, PA 17362
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

P H GLATFELTER
228 S. MAIN STREET / COATER BLDG.
SPRING GROVE, PA 17362
USA

P J O'DONNELL CO INC
115 BOSTON STREET
DORCHESTER, MA 02125
USA

P O BOX 999
TAYLOR, MI 48180
USA

P S 181
900 BAGCHESTER AVENUE
BRONX, NY 10475
USA

P SCHOOL C/O SPRAY INSULATION
5024 S. WOLCOTT
CHICAGO, IL 60609
USA

P T HUTCHINS COMPANY LTD
2300 DAVIS STREET
SAN LEANDRO, CA 94577
USA

P W C ADMINSTRATION   BUILDING
955 OLD WILMINGTON
FAYETTEVILLE, NC 28301
USA

P&D WAREHOUSE CLEANING
PO BOX 279
PORT READING, NJ 07064
USA

P&K SAND & GRAVEL, INC.
P.O. BOX 118
NAPLES, ME 04055
USA

P&L COAL HOLDINGS CORP PEABODY DEV
JL LAUTENSCHLAGER PRES
701 MARKET ST
ST LOUIS, MO 63101-1826
USA

P H GLATFELTER
228 S. MAIN STREET
SPRING GROVE, PA 17362
USA

P M & S INC.
DBA PERSONAL MOVERS
7 REPUBLIC ROAD
NORTH BILLERICA, MA 01862-2503
US

P P G INDUSTRIES INC.
7625 MARLBORO PIKE
FORESTVILLE, MD 20747
USA

P S ENTERPRISES
4800 SOUTH TRYON ST
CHARLOTTE, NC 28210
USA

P T GRACE SPECIALTY CHEMICALS
KAV C-32 CIKARANG-BEKASI
JAKARTA, IT 99999
UNK

P T MORGAN PACKAGING CO
P O BOX 332
SEVERNA PARK, MD 21146
USA

P W N ENVIRONMENTAL
DIV. OF ADCO SERVICES
VISTA, CA 92083
USA

P&G BUILDING/SPRAYCRAFT
8340 MASON & MONTGOMERY ROAD
MASON, OH 45040
USA

P&K SAND & GRAVEL, INC.
RT. 26
BETHEL, ME 04217
USA

P&L CONCRETE PRODUCTS
1900 ROSSWVELT ST
ESCALON, CA 95320
USA

P J MCKENZIES
4800 S TRYON ST
CHARLOTTE, NC 28217
USA

P M RESOURCES
13001 ST CHARLES ROCK RD
BRIDGETON, MO 63044
USA

P P G INDUSTRIES
P O BOX 1857
LEXINGTON, NC 27293
USA

P S GREENE PLUMBING &
4500 KLONDIKE ROAD
LITHONIA, GA 30038
USA

P T HUTCHINS COMPANY LTD
2150 MARINER SQ DR STE 201
ALAMEDA, CA 94501
USA

P W ASSOCIATES
P O BOX 101
HARBOR CITY, CA 90710-0101
USA

P
7117 DONIPHAN DRIVE
CANUTILLO, TX 79835
USA

P&G
8340 MASON & MONTGOMERY ROAD
MASON, OH 45040
USA

P&K SAND & GRAVEL, INC.
RTE. 11
NAPLES, ME 04055
USA

P&M LOCKSMITH SERVICE INC.
463 MAIN STREET
WOBURN, MA 01801
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

P&M REIS TRUCKING INC.
57 SURFSIDE RD
NANTUCKET, MA 02554
USA

P&O NEDLLOYD
1 MEADOWLANDS PLAZA
EAST RUTHERFORD, NJ 07073
USA

P&W CONCRETE CO
PO BOX 679
MONTICELLO, AR 71655
USA

P&W CONCRETE CO
PO BOX 679
MONTICELLO, AR 71657
USA

P. GERMINARIO & SONS
CAMBRIDGE, MA 02140
USA

P. H. WHITE & ASSOCIATES
130 WEST LIBERTY DRIVE
WHEATON, IL 60187
USA

P. J. DICK INCORPORATED
P. O. BOX 13520
COLUMBUS, OH 43213-9998
USA

P. J. DICK INCORPORATED-DFAS
ATTN: JEFF SMITH
3990 E. BROAD STREET
COLUMBUS, OH 43213
USA

P. MICHELOTTI & SONS
150 MIDLAND AVE.
SADDLE BROOK, NJ 07662
USA

P. WES SETTLEMYRE
7632 QUAIL HILL ROAD
CHARLOTTE, NC 28210
USA

P.A. LANDERS INC.
P.O BOX F.F.
HANOVER, MA 02339
USA

P.A. LANDERS, INC.
NICKS ROCK ROAD
PLYMOUTH, MA 02362
USA

P.A. LANDERS, INC.
P.O. BOX FF
HANOVER, MA 02339
USA

P.A.S. TECHNOLOGIES
P.O. BOX 997
RIO GRANDE, PR 00745-0997
USA

P.B. & S. CHEMICAL COMPANY INC.
SECTION 970
LOUISVILLE, KY 40289
US

P.B. & S. CHEMICAL COMPANY
933 WALTERJETTON BLVD.
PADUCAH, KY 42001
USA

P.B.& S. CHEMICAL COMPANY
4510 GILBERTSVILLE ROAD
CALVERT CITY, KY 42029
USA

P.B.&S.
PO BOX 20
HENDERSON, KY 42420
USA

P.C.CONNECTIONS
P O BOX 4520
WOBURN, MA 01888-4520
USA

P.D.C. FACILITIES
700 WALNUT RIDGE
HARTLAND, WI 53029
USA

P.E. BLDG. AT CAL STATE NORTHRIDGE
NORTHRIDGE, CA 91330
USA

P.E. DEPT. AT CAL STATE NORTHRIDGE
NORTHRIDGE, CA 91324
USA

P.F. CHANGS
CORNER OF BUTTERFIELD & MYERS
LOMBARD, IL 60148
USA

P.F. LABORATORIES
100 CONNECTICUT AVENUE
NORWALK, CT 06850-3590
USA

P.F. LABORATORIES
700 UNION BLVD.
TOTOWA, NJ 07512
USA

P.G. OFFICE SUPPLY CO.INC.
342 MAIN STREET
LAUREL, MD 20707
USA

P.I.A. CONSULTING SERVICES, L.L.C.
2525 N.W. EXPRESSWAY
OKLAHOMA CITY, OK 73112
USA

P.I.P.E. INC.
ATTN: ACCOUNTS PAYABLE
TACOMA, WA 98409
USA

P.I.P.E. INC.
ATTN: BRANDY-ACCOUNTS PAYABLE
PORTLAND, OR 97211
USA

P.I.P.E., INC.
5032 SALEM-DALLAS HWY NW
SALEM, OR 97304
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

P.J. DIONNE COMPANY, INC.
128E NEW BOSTON STREET
WOBURN, MA  01888
USA

P.J. SPILLANE COMPANY
97 TILESTON STREET
EVERETT, MA  02149
USA

P.J.POTTERY
RD 6
UNIONTOWN, PA  15401
USA

P.J.R. INDUSTRIES
2 PORETE AVE.
NORTH ARLINGTON, NJ  07031
USA

P.J.R. INDUSTRIES
C/O BAYONNE BLOCK
BAYONNE, NJ  07002
USA

P.J.R.INDUSTRIES
P. O. BOX 183
BAYONNE, NJ  07002
USA

P.K.W. ASSOCIATES
11419 CRONRIDGE DR.
OWINGS MILLS, MD  21117
USA

P.L. ZEOLI CO/CAPITAL SALVAGE
5455 WILSHIRE BLVD
LOS ANGELES, CA  90036
USA

P.MICHELOTTI & SONS
150 MIDLAND AVE
SADDLE BROOK, NJ  07662
USA

P.P.G. INDUSTRIES
14800 EMERY AVENUE
CLEVELAND, OH  44135
USA

P.P.G. INDUSTRIES
PO BOX 110513
CLEVELAND, OH  44111
USA

P.P.S. INFORMATION SYSTEMS STAFFING
1420 EAST JOPPA RD.
TOWSON, MD  21286
USA

P.R.I.M.E. COMMUNICATIONS
118 BOROSKEY DR.
FAIRFIELD, CT  06430
USA

P.S. 166
33-09 35TH AVENUE
LONG ISLAND CITY, NY  11106
USA

P.S. 178 / CALCEDO
132 18TH STREET
BROOKLYN, NY  11215
USA

P.S. 228
NORTHERN BLVD
FLUSHING, NY  11364
USA

P.S. 242
136-11 31ST ROAD
FLUSHING, NY  11354
USA

P.S. 280
149 EAST LOSHOLU PARKWAY
BRONX, NY  10499
USA

P.S. 63
(CORNER OF 91ST AND SUTTER AVE)
90-15 SUTTER AVENUE
OZONE PARK, NY  11417
USA

P.S. 65
941 MCDONALD AVENUE
BROOKLYN, NY  11218
USA

P.S. 69
941 MCDONALD AVENUE
BROOKLYN, NY  11218
USA

P.S. 87
942 MCDONALD AVENUE
BROOKLYN, NY  11218
USA

P.S. 93
1535 STORY AVENUE
BRONX, NY  10473-4555
USA

P.S.129
9TH AVE AND 129TH STREET
COLLEGE POINT, NY  11356
USA

P.T. GRACE SPEC. CHEM INDO (797)
CIKARANG INDUSTRIAL ESTATE KAV. C-3
CIKARANG-BEKASI 17530,  0
IDN

P.T. GRACE SPEC. CHEM INDONESIA
CIKARANG INDUSTRIAL ESTATE KAV C-32
JAKARTA,  17530
IDN

P.T. GRACE SPECIALTY CHEMICALS
CIKARANG IND ESTATE KAV C-32
BEKASI,  17530
IDN

P.T. GRACE SPECIALTY CHEMICALS
GRACE CONSTRUCTION PRODUCTS
CIKARANG IND ESTATE KAV C-32
BEKASI,  17530
IDN

P.T. GRACE SPECIALTY CHEMICALS(797)
DAREX CONTAINER PRODUCTS
ATTN. SUSANTO JOYO
CIKARANG IND ESTATE KAV. C-32
BEKASI - INDONESIA,  17530
IDN

P.T. O'MALLEY LUMBER CO., INC.
4242 NORTH POINT ROAD
BALTIMORE, MD  21222-3625
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

P.T.O"MALLEY LUMBER CO
4242 N.POINT RD
BALTIMORE, MD 21222
USA

PA DEPARTMENT OF TRANSPORTATIO
BOX 2028 ROOM G123
HARRISBURG, PA 17105
USA

PA DOT
1140 LIBERTY ST.
FRANKLIN, PA 16323-1251
USA

PA GLOUCESTER LAND DVLPMNT CO INC
52 WOODBINE COURT
HORSHAM, PA 19004

PA GLOUCESTER LAND DVLPMNT CO INC
P. O. BOX 306
HUNTINGDON, PA 19006
USA

PA STATE CORRECTIONAL INSTITUTE
FOLLIES RD
DALLAS, PA 18612
USA

PA STATE CORRECTIONS
ROUTE 29
GRATERFORD, PA 19426
USA

PA. STATE UNIVERSITY
255 S. 38TH ST.
PHILADELPHIA, PA 19104-6359
USA

PAAPE, HOWARD
1961 ARGONNE ST
GREEN BAY, WI 54304

PAAU, ALAN
314 NE 16TH STREET
ANKENY, IA 50021

PABCO GYPSUM CO
PO BOX 405
NEWARK, CA 94560
USA

PABCO GYPSUM CO-APEX
1973 NORTH NELLIS BLVD. #328
LAS VEGAS, NV 89115
USA

PABCO GYPSUM
1973 N. NELLIS # 328
LAS VEGAS, NV 89115
USA

PABCO GYPSUM
1973 N. NELLIS RD. #328
LAS VEGAS, NV 89115
USA

PABCO GYPSUM
37851 CHERRY ST.
NEWARK, CA 94560
USA

PABCO INSULATION
1110 16TH RD
FRUITA, CO 81521
USA

PABCO INSULATION
CAMBRIDGE, MA 02140
USA

PABCO/CA GYPSUM CO/FIBREBOARD
PAPER
37851 CHERRY ST
NEWARK, CA
USA

PABLEO, MARIA
1506 BIRCHWOOD DR
OXON HILL, MD 20745

PABLO, WILFRIDO
18912 KINBRACE ST
NORTHRIDGE, CA 91326

PABST BREWING CO.
SCHMIDT PLACE & CUSTER WAY
OLYMPIA, WA 98501
USA

PAC 21
11888 WESTERN AVENUE
STANTON, CA 90680
USA

PAC 21
11888 WESTERN AVENUE
STANTON, CA 90680-3438
USA

PAC BELL 9TH AVE.
SIPLAST
1125 9TH AVE.
SAN DIEGO, CA 92101
USA

PAC BELL FACILITY
C/O SIPLAST
217 N. LEMON ST.
ANAHEIM, CA 92806
USA

PAC BELL FACILITY
SIPLAST
16816 W. ARROW HWY.
FONTANA, CA 92334
USA

PAC BELL FACILITY
SIPLAST
1786 ORANGE AVE.
COSTA MESA, CA 92627
USA

PAC BELL
SIPLAST
420 3RD AVE.
CHULA VISTA, CA 91910
USA

PAC SR., ROBERT
8408 SO MELVINA
BURBANK, IL 60459

PAC SUPPLY
10680 S W INDUSTRIAL WAY BLDG 2
TUALATIN, OR 97062
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

PAC.SPAY-ON/CENTURY PARK CENTER
C/O WESTSIDE BLDG. MTLS.
LOS ANGELES, CA  90001
USA

PAC.SPRAYON/1880 CENTURY PARK EAST
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA  90001
USA

PAC.SPRAY-ON/EDWARD AIR FORCE BASE
C/O WESTSIDE BLDG. MATERIAL
EDWARDS, CA  93523
USA

PAC.SPRAYON/KAISER CADILLAC
C/O WESTSIDE BLDG. MATERIAL
PACIFIC SPRAYON
LOS ANGELES, CA  90001
USA

PAC.SPRAYON/LA TRADE TECH
WESTSIDE BLDG. MATERIALS
LOS ANGELES, CA  90001
USA

PAC.SPRAYON/MISSION GORGE
SAN DIEGO, CA  92101
USA

PAC.SPRAYON/TRW
SAN CLEMENTE, CA  92672
USA

PAC.SPRAYON/XEROX
1990 XEROX CENTER DR.
EL SEGUNDO, CA  90245
USA

PACCAR INC. A DELAWARE CORP.
GEN COUNSEL
P.O. BOX 1518
BELLEVUE, WA  98009
USA

PACCAR LEASING CORP
P O BOX 676378
DALLAS, TX  75267-6378
US

PACCIONE, MARIE
330 86TH STREET
BROOKLYN, NY  11209

PACE  PACKAGING CORPORATION
7401 SOUTH PULASKI ROAD
CHICAGO, IL  60629

PACE COLLECTION INC., THE
11-11 34TH AVENUE
LONG ISLAND CITY, NY  11106
USA

PACE ELECTRIC
243 QUIGLEY BLVD., SUITE E
NEW CASTLE, DE  19720
USA

PACE OVERHEAD DOOR OF KANSAS CITY
218 E 11TH AVE
NORTH KANSAS CITY, MO  64116
USA

PACE UNIVERSITY
1 PACE PLAZA & PARK ROW
MANHATTAN, NY  10027
USA

PACE UNIVERSITY
1 PACE PLAZA
MANHATTAN, NY  10038
USA

PACE UNIVERSITY
275 MADISON AVE. #1414
NEW YORK, NY  10016
USA

PACE
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA  90001
USA

PACE, ANNIE
1016 ROCK ST
CEDARTOWN, GA  30125

PACE, CAROL
4965 LEE FARM COURT
ELLICOTT CITY, MD  21043

PACE, CHOON
1104 E MAIN ST
DUNCAN, SC  29334

PACE, DAVID
1958 PETERSON RD
IOWA PARK, TX  76367

PACE, DONNA
PO BOX 1303
N SIOUX CITY, SD  57049

PACE, DORIS
RT 2 BOX 620
COMMERCE, GA  30529

PACE, FRED
ROUTE 1 BOX 156
SALUDA, NC  28773

PACE, GRADY
492 CINNAMON RIDGE  DRIVE
INMAN, SC  29349

PACE, MARVIN
3749 VINBURN ROAD
DE FOREST, WI  53532

PACE, REBECCA
RT 2 BOX 620
COMMERCE, GA  30529

PACE, SHIRL
7557 MELROSE
UNIV CITY, MO  63130

PACE, STEVEN
404 WEST 26TH ST.
RIFLE, CO  81650

PACE, TRACY
1400 SOMERSET PL NW
WASHINGTON, DC  20011

PACE, VIRGIL
3801 ARDEN RD
SAN ANGELO, TX  76901

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PACEMAKER MILLAR
501 MAIN STREET
UTICA, NY 13501
USA

PACEWICZ, THOMAS
BOX 20281
LEIGH VALLEY, PA 18002

PACHECO, ALBERTO
28 MONROE STREET
TAUNTON, MA 02780

PACHECO, DOROTHY
4 LAUREL DR.
SODUS, NY 14551

PACHECO, LINDA
15 SPRING GARDEN ST
WARWICK, RI 02888

PACHECO, MIGUEL
CALLE MATTEI LLUBERAS NUM. 56
YAUCO, PR 00698

PACHECO, REBECCA
1313 WHEATFIELD
MESQUITE, TX 75149

PACHECO, SAN-ANTONIO
URB TURNKEY CALLE 4
16
YAUCO, PR 00698

PACHOCO, NERIZA
3613 B BEAR ST
SANTA ANA, CA 92704

PACIFIC ADHESIVES CO., INC
8670 23RD AVE.
SACRAMENTO, CA 95826
USA

PACIFIC ALASKA FORWARDERS
1725 8TH AVENUE SOUTH
SEATTLE, WA 98134
USA

PACER INTERNATIONAL INC
8201 WEST 183RD ST SUITE 1
TINLEY PARK, IL 60477
USA

PACFIC RUBBER & SUPPLY CORP
690 CONGER STREET
EUGENE, OR 97402
USA

PACHECO, CIRILO
2100 BALBOA
MCALLEN, TX 78503

PACHECO, JUAN
9125 SW 77 AVE
MIAMI, FL 33156

PACHECO, MANUEL
25 WHEELER STREET
PAWTUCKET, RI 02861

PACHECO, OSWALDO
1 CHESTER AVENUE
BERKLEY, MA 02779

PACHECO, RICARDO
P O BOX 306
AGUA DULCE, TX 78330

PACHECO-GACH, CAMILLE
3825 SUMMER BREEZE
COLORADO SPRING, CO 80918

PACHOLSKY, GENE
642 MINERVA AVENUE
WAUCONDA, IL 600841150

PACIFIC AERODYNE
25334 AVENUE STANFORD
VALENCIA, CA 91355
USA

PACIFIC BELL DIRECTORY
P O BOX 60,000
SAN FRANCISCO, CA 94160-1767
USA

PACESETTER GRAPHIC SERVICE CORP.
637 WEST HOFFMAN AVENUE
LINDENHURST, NY 11757
USA

PACHE, DUANE
W7315 KING ROAD
POYNETTE, WI 53955

PACHECO, DAVID
273 BAY STREET
TAUNTON, MA 02780

PACHECO, JUANA
1743 KEOKEE STREET
HYATTSVILLE, MD 20783

PACHECO, MARIA
1743 KEOKEE ST
HYATTSVILLE, MD 20783

PACHECO, PAULITA
9330 LYMONT DRIVE
ADELPHI, MD 20783

PACHECO, RUI
568 BERKLEY STREET
BERKLEY, MA 02779

PACHELLA, ERMIN
201 EVENING WAY
MAULDIN, SC 29662

PACHYDERM MARKETING CORP
2603-C AZEELE STREET
TAMPA, FL 33609
US

PACIFIC AEROSPACE
1571 MACARTHUR BLVD
COSTA MESA, CA 92626
USA

PACIFIC BELL TELEPHONE CO/PACIFIC T
IRENE SOTO
2600 CAMINO RAMON
ROOM 3E000U
SAN RAMON, CA 94583
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

PACIFIC BELL
C/O WESTSIDE
IRVINE, CA  92619
USA

PACIFIC BELL
PAYMENT CENTER
SACRAMENTO, CA  95887-0001
USA

PACIFIC BELL
PAYMENT CENTER
VAN NUYS, CA  91388-0001
USA

PACIFIC BELL
VAN NUYS, CA  91388-0001
USA

PACIFIC CERAMICS, INC.
824 SAN ALESO AVENUE
SUNNYVALE, CA  94086
USA

PACIFIC CIRCUITS SUPPLY
3140 WEST WARNER AVE
SANTA ANA, CA  92704
USA

PACIFIC CIRCUITS
17550 NE 67TH COURT
REDMOND, WA  98052
USA

PACIFIC COAST BLDG PROD
PO BOX 160488
SACRAMENTO, CA  95816
USA

PACIFIC COAST BLDG. PRODUCTS
1735 24TH STREET
OAKLAND, CA  94623
USA

PACIFIC COAST BUILDING PRODUCTS
1140 W. BONANZA
LAS VEGAS, NV  89106
USA

PACIFIC COAST BUILDING PRODUCTS
1140 WEST BONAZA
LAS VEGAS, NV  89106
USA

PACIFIC COAST BUILDING PRODUCTS
1990 EVANS STREET
SAN FRANCISCO, CA  94124
USA

PACIFIC COAST BUILDING PRODUCTS
2202 CENTURION PLACE
BOISE, ID  83709
USA

PACIFIC COAST BUILDING PRODUCTS
2875 SOUTH 300 WEST
SALT LAKE CITY, UT  84115
USA

PACIFIC COAST BUILDING PRODUCTS
3000 MATHER FIELD ROAD
RANCHO CORDOVA, CA  95670
USA

PACIFIC COAST BUILDING PRODUCTS
355 GREG STREET
SPARKS, NV  89431
USA

PACIFIC COAST BUILDING PRODUCTS
500 WEST WESLEY AVENUE
DENVER, CO  80223
USA

PACIFIC COAST BUILDING PRODUCTS
5550 ROSEVILLE ROAD
NORTH HIGHLANDS, CA  95660
USA

PACIFIC COAST BUILDING PRODUCTS
600 DANIEL STREET
BILLINGS, MT  59101
USA

PACIFIC COAST BUILDING PRODUCTS
6565 SMITH AVENUE
NEWARK, CA  94560
USA

PACIFIC COAST BUILDING PRODUCTS
DO NOT USE
INCLINE VILLAGE, NV  89450
USA

PACIFIC COAST BUILDING PRODUCTS
P.O. BOX 160488
SACRAMENTO, CA  95816
USA

PACIFIC COAST BUILDING PRODUCTS
PO BOX160488
SACRAMENTO, CA  95816
USA

PACIFIC COAST CHEMICALS CO
PO BOX 88672
EMERYVILLE, CA  94662
USA

PACIFIC COAST CHEMICALS CO.
2424 4TH STREET
BERKELEY, CA  94710
USA

PACIFIC COAST PRODUCERS
835 S. STOCKTON STREET
LODI, CA  95240
USA

PACIFIC CONCRETE IND.
2800 WEST STREET
BELLINGHAM, WA  98225
USA

PACIFIC CONCRETE IND.
POST OFFICE BOX J
BELLINGHAM, WA  98227
USA

PACIFIC CONCRETE INDSTRS
ATTN: ACCOUNTS PAYABLE
BELLINGHAM, WA  98227
USA

PACIFIC CONCRETE PRODUCTS
303 26TH STREET NE
AUBURN, WA  98002
USA

PACIFIC CONCRETE
303 26TH STREET NE
AUBURN, WA  98002
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PACIFIC CONS/WILLIAM KNIGHT LAW CTR
PACIFIC CONSTRUCTION SYSTEMS
1515 AGATE ST.
EUGENE, OR  97403
USA

PACIFIC CONST/#30 KENT ELEMENTRY
11919 S.E. 270TH
KENT, WA  98031
USA

PACIFIC CONST/ALASKA AIRLINE
FLIGHT TRAINING
2651 S. 192ND
SEATAC, WA  98188
USA

PACIFIC CONST/BENAROYA HALL
1301 3RD. AVE.
SEATTLE, WA  98101
USA

PACIFIC CONST/BURNS DETENTION CNTR
1700 W. MONROE
PORTLAND, OR  97220
USA

PACIFIC CONST/DEPT OF CORRECTIONS
PLEASANT VALLEY ROAD
BOISE, ID  83705
USA

PACIFIC CONST/FRED HUTCHINSON
PACIFIC CONSTRUCTION
825 EASTLAKE AVE. EAST
SEATTLE, WA  98101
USA

PACIFIC CONST/HUDSON BAY HI SCHOOL
1206 E. RESERVED ST.
VANCOUVER, WA  98661
USA

PACIFIC CONST/ISSAQUAH POLICE
130 E SUNSET WY
ISSAQUAH, WA  98027
USA

PACIFIC CONST/JOB 18011
12130 N.E. AINSWORTH CIRCLE STE.255
PORTLAND, OR  97220
USA

PACIFIC CONST./BALLARD HIGH SCHOOL
1418 N.W. 65TH ST.
SEATTLE, WA  98101
USA

PACIFIC CONST/1100 112TH AVE.
1100 112TH AVE. N.E.
BELLEVUE, WA  98004
USA

PACIFIC CONST/AUGUSTA
C/O PACIFIC CONSTRUCTION SYSTEMS
N.E. 156TH AT 36TH
REDMOND, WA  98073
USA

PACIFIC CONST/BOEING 2-80/2-81
8123 EAST MARGINAL WAY SOUTH
SEATTLE, WA  98122
USA

PACIFIC CONST/CNB HYUNDAI
1830 WILLOWCREEK ROAD
EUGENE, OR  97402
USA

PACIFIC CONST/ED. WOODWAY HI SCHOOL
7600 212 ST. S.W.
EDMONDS, WA  98026
USA

PACIFIC CONST/HANGER HOLDING
PACIFIC CONSTRUCTION
7675 PERMETER RD.
SEATTLE, WA  98101
USA

PACIFIC CONST/ID VILLAGE SQUARE
700 8TH AVE. S.
SEATTLE, WA  98104
USA

PACIFIC CONST/JFCC INTEL
2099 NE GRIFFEN OAKS ROAD
HILLSBORO, OR  97124
USA

PACIFIC CONST/KENT ELEMENTARY
11800 216 TH ST.
KENT, WA  98031
USA

PACIFIC CONST./METRO TREATMENT CNT.
SEATTLE, WA  98101
USA

PACIFIC CONST/505 UNION STATION
505 S. 5TH AVE.
SEATTLE, WA  98101
USA

PACIFIC CONST/BELLEVUE GALLERIA
550 106 TH AVE. N.E.
BELLEVUE, WA  98004
USA

PACIFIC CONST/BOHLER GYMNASIUM
WASHINGTON STATE UNIVERSITY
PULLMAN, WA  99163
USA

PACIFIC CONST/CONCORD ELEMENTARY
723 S. CONCORD ST.
SEATTLE, WA  98108
USA

PACIFIC CONST/ELLIOTT HOTEL
PARKING FACILITY
721 PINE ST.
SEATTLE, WA  98101
USA

PACIFIC CONST/HARBORVIEW RESEARCH
9TH & ALDER ST.
SEATTLE, WA  98101
USA

PACIFIC CONST/INTEL DUPONT 3
PACIFIC CONSTRUCTION
2800 CENTER DR.
DU PONT, WA  98327
USA

PACIFIC CONST/JFK LIBRARY
CHENEY, WA  99004
USA

PACIFIC CONST/KENT ELEMENTRY
PACIFIC CONSTRUCTION
64 TH AVE. SOUTH & MEEKER
KENT, WA  98031
USA