## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

PACIFIC CONST/MARY GATES HALL
4000 15TH AVE., N.E.
SEATTLE, WA  98195
USA

PACIFIC CONST/MILLENIUM TOWER
711 2ND AVE.
SEATTLE, WA  98101
USA

PACIFIC CONST/OHSU #18012
PORTLAND, OR  97203
USA

PACIFIC CONST/RAINIER BEACH H.S.
8815 SEWARD PARK AVE. S.
SEATTLE, WA  98101
USA

PACIFIC CONST/THREE BELLEVUE CENTER
N.E. 108 TH AVE.  N.E. 6TH
BELLEVUE, WA  98004
USA

PACIFIC CONST/WASH CNTY JUSTCE CNTR
215 S.W. ADAMS
HILLSBORO, OR  97123
USA

PACIFIC CONST/WORLD TRADE CENTER
2211 ELLIOTT
SEATTLE, WA  98101
USA

PACIFIC CONSTRUCTION SYSTEMS INC
3439 NE SANDY BLVD #280
PORTLAND, OR  97232
USA

PACIFIC CONSTRUCTION SYSTEMS
C/O ROLANDS EQUIPMENT
KIRKLAND, WA  98033
USA

PACIFIC COST/ST HELEN ELEMNTRY SCHL
SEATTLE, WA  98101
USA

PACIFIC CONST/MASCA "D" WAFTER FAB
1111 39TH AVE S.E.
PUYALLUP, WA  98374
USA

PACIFIC CONST/MULTNOMAH ATHLETIC
1849 S.W. SALMON
PORTLAND, OR  97201
USA

PACIFIC CONST/PACIFIC PLACE
7TH & PINE
SEATTLE, WA  98101
USA

PACIFIC CONST/SEATTLE UNIV.LAW SCHO
SEATTLE UNIVERSITY LAW SCHOOL
BROADWAY AVE./COLUMBIA ST.
SEATTLE, WA  98122
USA

PACIFIC CONST/U W SCHOOL OF SOCIAL
PACIFIC CONSTRUCTION
15TH AVE. N.E.& N.E. 41ST. ST.
SEATTLE, WA  98101
USA

PACIFIC CONST/WASHINGTON CONV. CNT.
PACIFIC CONSTRUCTION SYSTEMS
1500 8TH AVE.
SEATTLE, WA  98101
USA

PACIFIC CONST/WSU ENGINEER LIB
ENGINEERING TEACHING BUILDING
PULLMAN, WA  99163
USA

PACIFIC CONSTRUCTION SYSTEMS
11011 120TH AVE. N.E.
KIRKLAND, WA  98033
USA

PACIFIC CONSTRUCTION SYSTEMS
DELETION**
2275 116TH AVENUE NE
BELLEVUE, WA  98004
USA

PACIFIC ELECTRICAL SUPPLY
801 STRIKER AVE
SACRAMENTO, CA  95834
USA

PACIFIC CONST/MICROSOFT BLDG. D
3240 157TH AVE.
REDMOND, WA  98052
USA

PACIFIC CONST/NIKE BLDG. C
14700 S.W. WALKER
BEAVERTON, OR  97006
USA

PACIFIC CONST/PROVIDENCE HOSPITAL
105 S. 11TH AVE. UNIT 4
YAKIMA, WA  98902
USA

PACIFIC CONST/SKAGIT VALLEY HOSPT
1415 E. KINCAID
MOUNT VERNON, WA  98273
USA

PACIFIC CONST/WARRENTON JAIL
1800 S.E. JETTY AVE.
WARRENTON, OR  97146
USA

PACIFIC CONST/WILLIAM KNIGHT LAW
15TH & AGATE ST.
1515 AGATE ST.
EUGENE, OR  97403
USA

PACIFIC CONSTRUCTION SUPPLY
2275 116TH AVE. N.E.
BELLEVUE, WA  98004
USA

PACIFIC CONSTRUCTION SYSTEMS
2275 116TH AVE NE
BELLEVUE, WA  98004
USA

PACIFIC CONSTRUCTION WAREHOUSE
11011 120TH AVE. NE
KIRKLAND, WA  98033
USA

PACIFIC ENGINEERING
1268 NORTH LAKEVIEW AVE
ANAHEIM, CA  92807
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PACIFIC ENTERPRISES OIL COMPANY
3040 POST OAK BLVD.
HOUSTON, TX 77056
USA

PACIFIC ENTERPRISES
3040 POST OAK BLVD, STE 600
HOUSTON, TX 77056
USA

PACIFIC ENVIR. SERVICES, INC.
4700 DUKE DRIVE, SUITE 150
MASON, OH 45040
USA

PACIFIC ENVIRONMENTAL SERVICES
4700 DUKE DRIVE
MASON, OH 45040
USA

PACIFIC ENVIRONMENTAL SERVICES
7209 E. KEMPER RD.
CINCINNATI, OH 45249
USA

PACIFIC ENVIRONMENTAL SERVICES
CINCINNATI, OH 45249
USA

PACIFIC ENVIRONMENTAL SERVICES
SUITE #200
560 HERNDON PKWY
HERNDON, VA 20170-5240
USA

PACIFIC ENVIRONMENTAL SERVICES,INC
PO BOX 277701
ATLANTA, GA 30384-7701
US

PACIFIC FIRE LABORATORY INC
2401 B TALLEY WAY
KELSO, WA 98626
USA

PACIFIC FIRE SAFETY
335 W. 2880 S. BLDG. B
SALT LAKE CITY, UT 84115
USA

PACIFIC FIRE SAFETY
517 EAST KATELLA AVENUE
ANAHEIM, CA 92806
USA

PACIFIC GAS & ELECTRIC CO
ATTN: ACCOUNTS PAYABLE
SAN FRANCISCO, CA 94120-7760
USA

PACIFIC GAS & ELECTRIC CO
BOX 52001
SAN FRANCISCO, CA 94152-0002
USA

PACIFIC GAS & ELECTRIC LAND DVMPT
GENERAL COUNSEL
1170 MARKET STREET
SAN FRANCISCO, CA 94102
USA

PACIFIC GAS & ELECTRIC
P.O. BOX 7760
SAN FRANCISCO, CA 94106
USA

PACIFIC GAS & ELECTRIC
SR VP AND GEN COUN
,
UNK

PACIFIC GAS AND ELECTRIC
BOX 52001
SAN FRANCISCO, CA 94152-0002
USA

PACIFIC IMAGING CONSULTANTS
POB 45273
SAN FRANCISCO, CA 94145-0000
USA

PACIFIC INDUSTRIAL DEV. CORP.
900 VICTORS WAY, SUITE 300
ANN ARBOR, MI 48108
USA

PACIFIC INDUSTRIAL DEVELOPMENT CORP
DEPT.# 158301
P.O. BOX 67000
DETROIT, MI 48267-1583
US

PACIFIC INDUSTRIAL SALES OF SO CA
27762 PEBBLE BEACH
MISSION VIEJO, CA 92692
US

PACIFIC INDUSTRIAL SALES
27762 PEBBLE BEACH
SAN JUAN CAPISTRANO, CA 92692
USA

PACIFIC K&S CORP.
3F,120 CHUNG CHENG 1ST RD
KAOHSIUNG, R.O.C.
TWN

PACIFIC LIFE INSURANCE COMPANY
P O BOX 100418
PASADENA, CA 91189-0418
US

PACIFIC LOCK & SECURITY
PO BOX 2642
CYPRESS, CA 90630
USA

PACIFIC MAGNETICS
2602 TRANSPORTATION
NATIONAL CITY, CA 92050
USA

PACIFIC MAT. RESOURCES, INC.
16701 N.E. 80TH ST. #202
REDMOND, WA 98052
US

PACIFIC MATERIALS RESOURCES
16701 NE 80TH STREET #202
REDMOND, WA 98052
USA

PACIFIC MATERIALS RESOURCES, INC.
16701 NE 80TH ST #202
REDMOND, WA 98052
USA

PACIFIC MECHANICAL SUPPLY
13705 MILROY PLACE
SANTA FE SPRINGS, CA 90670-5130
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PACIFIC MICROELECTRONICS
10575 S W CASCADE BLVD
PORTLAND, OR 97223
USA

PACIFIC MINIATURES
2021 RAYMER AVENUE
FULLERTON, CA 92833
USA

PACIFIC MOLDED FOAM
12160 S WOODRUFF AVE
DOWNEY, CA 90241
USA

PACIFIC MUTUAL LIFE INSURANCE CO
177 BROAD STREET
STAMFORD, CT 06901
USA

PACIFIC NATIONAL CO
2108 DILLARD WAY
ANTIOCH, CA 94509
USA

PACIFIC NUTRITIONAL PRODUCTS
11304 N.E. 66TH STREET #102
VANCOUVER, WA 98662
USA

PACIFIC OFFSHORE PIPELINE CO
MICHAEL J WALKER VP
,
UNK

PACIFIC OMNI INTERNATIONAL
2637 W. WOODLAND DRIVE
ANAHEIM, CA 92801
USA

PACIFIC OMNI INTERNATIONAL
283 E REDONDO BEACH BLVD.
GARDENA, CA 90248
USA

PACIFIC PACKAGING PRODUCTS, INC.
24 INDUSTRIAL WAY
WILMINGTON, MA 01887
USA

PACIFIC PACKAGING PRODUCTS, INC.
PO BOX 697
WILMINGTON, MA 01887
USA

PACIFIC PARTITION SYS INC
BOX 91268
ANCHORAGE, AK 99508
USA

PACIFIC PARTITION SYSTEMS
CAMBRIDGE, MA 02140
USA

PACIFIC PARTITIONS
6600 WESWAY
ANCHORAGE, AK 99501
USA

PACIFIC PARTITIONS/MARRIOTT HOTEL
820 W. 7TH AVE.
ANCHORAGE, AK 99501
USA

PACIFIC PIPE
PO BOX23711
OAKLAND, CA 94623
USA

PACIFIC PLAST/VIKING TERMINAL
3505 E. 17TH AVE.
EUGENE, OR 97403
USA

PACIFIC PLASTERING
870 W. 2ND AVE., UNIT C
EUGENE, OR 97402
USA

PACIFIC PLASTERING
870 WEST 2ND AVE, UNIT C
EUGENE, OR 97402
USA

PACIFIC PLUMBING CO
PO BOX 1494
SANTA ANA, CA 92702
US

PACIFIC POOLS & SPAS
913 W. LOOP 281 STE 103
LONGVIEW, TX 75604
USA

PACIFIC POOLS & SPAS
913 W. LOOP 281
LONGVIEW, TX 75604
USA

PACIFIC POWER & LIGHT COMPANY
920 S.W. SIXTH AVE.
PORTLAND, OR 97256
USA

PACIFIC PUTTY
1330 SOUTH EAST 8TH AVENUE
PORTLAND, OR 97214
USA

PACIFIC READY MIX
11628 WEST LINNE ROAD
TRACY, CA 95376
USA

PACIFIC READY MIX
1789 CHARTER WAY #215
STOCKTON, CA 95206-1114
USA

PACIFIC RESEARCH INSTIT.
755 SANSOME STREET
SAN FRANCISCO, CA 94111
USA

PACIFIC RIM TECHNOLOGIES LTD.
9511 FLORIMOND ROAD
RICHMOND,, BC V7E 1M2
TORONTO

PACIFIC RIM
1146 N CENTRAL AVE
GLENDALE, CA 91202
USA

PACIFIC RUBBER OF MEDFORD INC
3811 B CRATER LAKE HWY
MEDFORD, OR 97504
USA

PACIFIC RUBBER OF OREGON INC.
9841 N. VANCOUVER WAY
PORTLAND, OR 97217
USA

PACIFIC SCIENTIFIC
7073 W WILLIS DRIVE
CHANDLER, AZ 85226
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PACIFIC SEMICONDUCTORS
FTI COMPOUND
TAGUIG METRO MANILA
MANILA,  0
PHL

PACIFIC SPRAY ON/CULVER POLICE
CULVER CITY, CA  90230
USA

PACIFIC SPRAY ON/SAN DIEGO
SAN DIEGO, CA  92101
USA

PACIFIC SPRAYON
6380 WILSHIRE BLVD
LOS ANGELES, CA  90001
USA

PACIFIC SPRAY-ON/FULLERTON COLLEGE
FULLERTON, CA  92831
USA

PACIFIC SPRAYON/KAISER
LOS ANGELES, CA  90001
USA

PACIFIC SUPPLY BLDG PRODUCTS
P O BOX 24389
OAKLAND, CA  94623
USA

PACIFIC SUPPLY LAS VEGAS
1140 WEST BONANZA ROA
LAS VEGAS, NV  89106
USA

PACIFIC SUPPLY
1140 W. BONANZA
CRYSTAL BAY, NV  89450
USA

PACIFIC SUPPLY
1735-24TH STREET
OAKLAND, CA  94607
USA

PACIFIC SUPPLY
2114 SO. 400 WEST
SALT LAKE CITY, UT  84115
USA

PACIFIC SUPPLY
2202 CENTURION PLACE
BOISE, ID  83709
USA

PACIFIC SUPPLY
3300 CRATER LAKE AVE.
MEDFORD, OR  97504
USA

PACIFIC SUPPLY
3965 N. WILCOX
STOCKTON, CA  95215
USA

PACIFIC SUPPLY
4310 WEST SIDE ROAD
REDDING, CA  96001
USA

PACIFIC SUPPLY
C/O:  DAVID MASONRY - L.V.
LAS VEGAS, NV  89100
USA

PACIFIC SUPPLY
LEEDS, UT  84746
USA

PACIFIC SUPPLY
P.O. BOX 888
BAYVIEW, ID  83803-0888
USA

PACIFIC SUPPLY
PROVO, UT  84606
USA

PACIFIC TRANSFORMER
4729 E WESLEY DRIVE
ANAHEIM, CA  92807
USA

PACIFIC WALK-IN MEDICAL
PO BOX 9208
FOUNTAIN VALLEY, CA  92708
USA

PACIFIC WEST
ARDEN FAIR MALL
SACRAMENTO, CA  99999
USA

PACIFIC WILSHIRE CORP.
9701 WILSHIRE BLVD
BEVERLY HILLS, CA  90212
USA

PACIFIC, JANICE
187 PLEASANT ST
BERLIN, MA  01503

PACIFIC/NASA-BLDG J-EDWARDS AFB
C/O WESTSIDE
EDWARDS, CA  93523
USA

PACIFICARE
P O BOX 3997
SEATTLE, WA  98124-3997
USA

PACIFICI, MICHELE
37 PROVIDENCE ST
ALBANY, NY  12203

PACIFICO, JOSEPH
4300 8TH AVENUE
TEMPLE, PA  19560

PACIFICO, MADELYN
748 CAROLINA AVENUE
READING, PA  19605

PACIFICO, SHARON
5 GLEN ROAD
102
STONEHAM, MA  02180

PACIFICO, SUSAN
4300 8TH AVENUE
TEMPLE, PA  19560

PACILLAS, MICHAEL
1824 PASEO REAL
EL PASO, TX  79936

PACILLO, ANTHONY
105 QUEENSBURY ST  # 12A
BOSTON, MA  02215

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PACIOUS, NANCY
5 WHIFFLETREE LANE
GEORGETOWN, MA 01833

PACK, ALMA
6016 BUENA VENTURA
OAKLAND, CA 94605

PACK, DARRELL
122 LICHTENWALTER ROAD
WINTER HAVEN, FL 33880

PACK, JAMES
P O BOX 825
DALZELL, SC 290400825

PACK, KENNETH
627 SPRUCE ST. APT. 3
WOOSTER, OH 44691

PACK, MARY
1150 HAYNE ST
SPARTANBURG, SC 29301

PACK, MILDRED
12 DOMENIC DR
CHELMSFORD, MA 01824

PACKAGE ADVANTAGE CORP
4633 DOWNEY ROAD
LOS ANGELES, CA 90058
USA

PACKAGE KARE
301 SMALLEY AVENUE
MIDDLESEX, NJ 08846
USA

PACKAGE POWER, INC.
P.O. BOX 211063
DENVER, CO 80221
USA

PACKAGE SUPPLY & EQUIPMENT CO.
PO BOX 19021
GREENVILLE, SC 29605
USA

PACKAGE SUPPLY & EQUIPMENT CO., INC
PO BOX 1791
COLUMBIA, NC 29202-1791
USA

PACKAGE SUPPLY & EQUIPMENT
P O BOX 890142
CHARLOTTE, NC 28289-0142
USA

PACKAGE SYSTEMS CORP.
109 CONNECTICUT MILLS AVENUE
DANIELSON, CT 06239
USA

PACKAGE SYSTEMS CORP.
175 CONNECTICUT MILLS AVENUE
DANIELSON, CT 06239
USA

PACKAGED CONCRETE INC.
1S950 S. LORANG RD
ELBURN, IL 60119
USA

PACKAGED SYSTEMS INC.
MARTINS BRANCH RD.- RTE 4 BOX 347X
CHARLESTON, WV 25312
USA

PACKAGED SYSTEMS INC.
P.O. BOX 13399
CHARLESTON, WV 25360
USA

PACKAGING AIDS CORP
P O BOX 9144
SAN RAFAEL, CA 94912-9144
USA

PACKAGING AIDS CORP.
P.O. BOX 9144
SAN RAFAEL, CA 94912-9144
USA

PACKAGING AND SPECIALTY PAPERS
P.O. BOX 1010
FAIRFOREST, SC 29336
USA

PACKAGING BUSINESS SERVICES
PO BOX 180906
SAINT LOUIS, MO 63118-8906
USA

PACKAGING BY DESIGN INC
6276 LAKE SHORE ROAD
CLAY, NY 13041
USA

PACKAGING CONSULTANTS GROUP IN, THE
SUITE #4
210 MARBLE AVENUE
PLEASANTVILLE, NY 10570
USA

PACKAGING CONSULTANTS, INC.
7801 PARK ROAD
CHARLOTTE, NC 28220
USA

PACKAGING CONSULTANTS, INC.
CHARLOTTE, NC 28220
USA

PACKAGING CONSULTANTS, INC.
P.O BOX 11131
CHARLOTTE, NC 28220
USA

PACKAGING CORPORATION OF AMERICA
21594 NETWORK PLACE
CHICAGO, IL 60673
USA

PACKAGING DISTRIBUTORS, INC.
4100 NORTH POWERLINE RD., STE S4
POMPANO BEACH, FL 33073
USA

PACKAGING EDUCATION FORUM
481 CARLISLE DRIVE
HERNDON, VA 20170-4823
USA

PACKAGING INTEGRITY, INC.
P.O. BOX 7042
105 RAINBOW INDUSTRY BLVD.
RAINBOW CITY, AL 35906
US

PACKAGING MACHINERY MFG INSTITUTE
4350 N. FAIRFAX DR., STE. 600
ARLINGTON, VA 22203
USA

PACKAGING RESEARCH INC
103 PINE STREET NORTH
MONTICELLO, MN 55362
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

PACKAGING RESEARCH INTERNATIONAL IN
P O BOX 3144
WEST CHESTER, PA  19381-3144
USA

PACKAGING RESEARCH INTL INC
PO BOX 3144
WEST CHESTER, PA  19381
USA

PACKAGING SPECIALTIES
300 LAKE RD.
MEDINA, OH  44256
US

PACKAGING SPECIALTIES
300 LAKE ROAD
MEDINA, OH  44256
USA

PACKAGING STRATEGIES INC
122 S. CHURCH STREET
WEST CHESTER, PA  19382-3223
USA

PACKAGING SYSTEMS INT'L
PO BOX 2847
DENVER, CO  80201
USA

PACKARD HUGHES INTERCONNECT
17150 VON KARMEN AVE
IRVINE, CA  92614-0000
USA

PACKARD HUGHES INTERCONNECT
17195 HWY US 98 WEST
FOLEY, AL  36535
USA

PACKARD HUGHES INTERCONNECT
ATTN FINANCE
FOLEY, AL  36536
USA

PACKARD HUGHES INTERCONNECT
OLD COAL MINE ROAD
FORT DEFIANCE, AZ  86504
USA

PACKARD HUGHES INTERCONNECT
PO BOX 19685
IRVINE, CA  92623-9999
USA

PACKARD TRANSPORT INC
PO BOX 340
CHANNOHON, IL  60410-0340
USA

PACKATEERS INC
PO BOX 204
EDGEMONT, PA  19028
USA

PACKCO ACQUISITION CORP.
ONE TOWN CENTER RD.
BOCA RATON, FL  33486-1010
USA

PACKER, FRANCES
P.O. BOX 711  271 HAVEN STREET
READING, MA  01867

PACKER, KEVIN
1331 MEADOW VIEW LANE
8
LANCASTER, CA  93536

PACKER, WILLIAM
RT1 BOX 233-9
DURHAM, NC  27705

PACKETEERS, INC.
P.O. BOX 547
DOWNINGTOWN, PA  19335-0547
USA

PACKETT, JOHN
11818 CASH SMITH RD
KEYMAR, MD  21757

PACKWAY MATERIALS INC
19599 HIGHWAY 89
HAT CREEK, CA  96040
USA

PACKWAY MATERIALS INC.
22246 CASSELL ROAD
BURNEY, CA  96013
USA

PACKWAY MATERIALS INC.
POST OFFICE BOX 777
HAT CREEK, CA  96040
USA

PACLE BOARD
5035 RITTER RD SUITE 500
MECHANICSBURG, PA  17055
USA

PACLE
P.O. BOX 869
MECHANICSBURG, PA  17055
USA

PACLEASE LARSEN LEASING
700 LARSEN LANE
BENSENVILLE, IL  60106
USA

PACLEASE OF ATLANTA
5860 RIVERVIEW ROAD
MABLETON, GA  30126
US

PACLEASE OF CENTRAL MARYLAND
1801 SOUTH CLINTON ST
BALTIMORE, MD  21224
US

PACLIBON, EMELDA
4820 LA PAZ
MESQUITE, TX  75150

PACO CORPORATION
9945 INDUSTRIAL DRIVE
BRIDGEVIEW, IL  60455
USA

PACOLET CONCRETE PRODUCTS
404 MILLEM FARM RD
GAFFNEY, SC  29340
USA

PACOLET CONCRETE PRODUCTS
404 MILLEM FARM ROAD
GAFFNEY, SC  29340
USA

PACOR INC.
333 RISING SUN ROAD
BORDENTOWN, NJ  08505
USA

PACOR INC.
PO BOX 2470
CINNAMINSON, NJ  08077
USA

# Exhibit  6

# Bar Date Notice & Non-Asbestos POC

PACRIM TECHNOLOGIES INC
317 W LAS TUNAS DRIVE
SAN GABRIEL, CA  91776
USA

PACURAR, LAVINIA
1525 LEON
WALLED LAKE, MI  48390

PADDEN, JOHN
8 KIMBLE LANE
SPARTA, NJ  07871

PADGETT JR., JAMES
314 TIMBERLINE DR.
GRANBURY, TX  75048

PADGETT, CLARENCE
502 BEAR DRIVE
GREENVILLE, SC  29605

PADGETT, JAMIE
RT 1 BOX 288
LAURENS, SC  29360

PADGETT, NORMA
RT 3 BOX 266
BOSTIC, NC  28018

PADGETT, THOMAS
1233 W 37TH ST
BALTIMORE, MD  21211

PADILLA LANDSCAPE MAINTENANCE
P O BOX 174
SAN LORENZO, CA  94580

PADILLA S&G REDI-MIX
409 CAMINO RAMANOTE
RIO RICO, AZ  85648
USA

PADILLA, ANTONIO
301 1/2 ACADEMY
GUYMON, OK  73942

PAC-SKY MEDICAL GROUP INC.
3100 W. WARNER AVE STE 1
SANTA ANA, CA  92704
USA

PACUSKA, JEFFERY
40 LINNAEAN ST    APT 6
CAMBRIDGE, MA  02138

PADEN, LEONARD
RT 5, BOX 889-B
LAURENS, SC  29360

PADGETT THOMPSON
PO BOX 169
SARANAC LAKE, NY  12983-0169
USA

PADGETT, DEBRA
7096 MCCLEAN BLVD.
BALTIMORE, MD  21234

PADGETT, JOHN
735 FOREST DRIVE
BARTOW, FL  338303234

PADGETT, PAMELA
1031 THE FALLS PKWY
DULUTH, GA  30136

PADGETT-THOMPSON
PO BOX 4725
BUFFALO, NY  14240-4725
USA

PADILLA LANDSCAPE MAINTENANCE
P O BOX 174
SAN LORENZO, CA  94580
USA

PADILLA SAND & GRAVEL R/M
409 CAMINO RAMANOTE
RIO RICO, AZ  85648
USA

PADILLA, ARQUELIO
1062 NORTH 9TH STREET
READING, PA  196042249

PACUR INC.
3555 MOSER STREET
OSHKOSH, WI  54901
USA

PADDACK, MARYLE
1014 VERNON STREET
ALEXANDRIA, VA  22314

PADGET, SUSAN
BOX 14
SWISHER, IA  52338

PADGETT, ANGIE
115 HIGHLAND DRIVE
DUNCAN, SC  293349646

PADGETT, FREDERICK
ROUTE 1 BOX 179-A
BOSTIC, NC  280189630

PADGETT, MICHAEL
7017 KNIGHTSWOOD
CHARLOTTE, NC  282267640

PADGETT, SONYA
262 EAST AUTUMN RIDGE RD
MOORE, SC  29369

PADILHA, SERGIO
CONDE PORTO ALEGRE 645    97573-581
S. DO
701
LIRAMENTO-RS,

PADILLA LANDSCAPE
1163 VIA MANZANAS
SAN LORENZO, CA  94580
USA

PADILLA SAND & GRAVEL REDI MIX
409 CAMINO RAMANOTE
RIO RICO, AZ  85648
USA

PADILLA, EDGARDO
HC-73 BOX 4391
BO. ACHIOTE
NARANJITO, PR  719
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PADILLA, EDUARDO
903 RYANWOOD DRIVE
WEST PALM BEACH, FL 33413

PADILLA, FRANCISCA
P.O. BOX 408
SEELEY, CA 92273

PADILLA, JOHN
6301 W HAMPDEN     BLDG 4-201
DENVER, CO 80227

PADILLA, MARK
1718 DRURY LANE
ODESSA, TX 79762

PADILLA, PATRICIA
221 SOUTH 24TH
EDINBURG, TX 78539

PADILLA, SILVIA
3480 PONTIAC AVENUE
RIVERSIDE, CA 92509

PADIN, MARLENE
13239 SW 55 ST
MIAMI, FL 33175

PADOLINA, JOSE
126 CORNELL RD
BALA CYNWYD, PA 19004

PADRTA, LYNDA
1113 FIRST STREET
NEPTUNE BEACH, FL 32266

PADULCHICK, SHELLY A.
33 KERR DR.
WHITEHOUSE, NJ 08610

PAETOW, ANGELA
4259 DARLEIGH RD
BALTIMORE, MD 21236

PAG INDUSTRIES INC
51 MIDDLESEX ST SUITE 113
NORTH CHELMSFORD, MA 01863
USA

PADILLA, ELICIA
2300 S.ATKINSON
ROSWELL, NM 88201

PADILLA, JACQUELINE
14131 SW 3O TER RD.
OCALA, FL 34473

PADILLA, JOSE
8981 MAY COURT
SOUTH GATE, CA 90280

PADILLA, MELISSA
627 STAR
HEREFORD, TX 79045

PADILLA, RENE
P O BOX 342
AQUA DULCE, TX 78330

PADILLA, TAMMY
512 HERITAGE AVE
GRETNA, LA 70056

PADMA RAJAGOPALAN
TIPTON 2 - 62
ALBANY, NY 12203
USA

PADOVANI, ALEJANDRO
CALLE LOS BASORA #20
LAJAS, PR 00667

PADUCAH POOLS & SPAS, INC.
CAMBRIDGE, MA 02140
USA

PAEPCKE, MATTHEW
405 BACK RIVER NECK
BALTIMORE, MD 21221

PAETZKE, HANS
NO.4824 LAKE WINTER RD.
WINTER, WI 54896

PAG INDUSTRIES INC
BOX 2034
NORTH CHELMSFORD, MA 01863
USA

PADILLA, F
4976 E FILLMORE AVE
FRESNO, CA 93727

PADILLA, JAIME
5946 W MITCHELL DR
PHOENIX, AZ 85032

PADILLA, JUAN
15610 PARK AVENUE
COLORADO SPRINGS, CO 80921

PADILLA, NIVIAN
CALLE 11 AL 21 A
BAYAMON, PR 00959

PADILLA, SHERRY
448 FM 2025
CLEVELAND, TX 77327

PADILLA-LOPEZ, IVETTE
4639 N. KARLOV
CHICAGO, IL 60630

PADMORE, HELEN
151 MILTON STREET
BROOKLYN, NY 112222501

PADOVANI, MARILYN
312 SPUR ROAD
GREENSBORO, NC 27406

PADUCAH
3932 CLARKS RIVER RD
PADUCAH, KY 42003
USA

PAESCH, MARGARET
6774 COWAN ST.
DUBLIN, OH 43017

PAFFORD, RONALD
4109 TREEMONT LANE
SUWANEE, GA 30024

PAG INDUSTRIES INC
CAMBRIDGE, MA 02140
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

PAGADUAN, JEFFREY
6 BEARSE AVENUE
DORCHESTER, MA 02124

PAGADUAN, JOY
1113 LUPINE DR.
GARLAND, TX 75043

PAGADUAN, WENDY
6 BEARSE AVENUE
DORCHESTER, MA 02124

PAGAN, AIDA
BO PARABUEYON CARR 1
CABO ROJO, PR 00623

PAGAN, JOHN
3495 BEECHWOOD LANE
TRIANGLE, VA 22172

PAGAN, JORGE
BO GUANAJIBO CASTILL
MAYAGUEZ, PR 00708

PAGAN, MINERVA
BO PAMPANOS
PONCE, PR 00731

PAGAN, RENEE
2742 MILL AVENUE
BROOKLYN, NY 11234

PAGAN, ROBERT
1315 DANIELS LANE
OWENSBORO, KY 423039617

PAGAN, ROSABEL
231 RAHWAY AVE
ELIZABETH NJ, NJ 07202

PAGAN, WILBERTO
1 B-4
GUAYAMA, PR 00784

PAGAN, WILLIE
3805 KUTZTOWN ROAD
READING, PA 19605

PAGANELLI, MICHAEL
610 COLUMBUS AVE.  APT. #5
BOSTON, MA 02118

PAGANO, WILLIAM
RD #4 B606 CUTTER ROAD
MEADVILLE, PA 163358255

PAGANUCCI, ELIZABETH
33 ROPE FERRY RD.
HANOVER, NH 03755

PAGANUCCI, PAUL
33 ROPE FERRY ROAD
HANOVER, NH 037551481

PAGE 2000
P.O. BOX 9533
NEW HAVEN, CT 06534-0533
USA

PAGE ELECTRICAL CORPORATION
60 ELM HILL AVENUE
LEOMINSTER, MA 01453
USA

PAGE II, CLYDE
RT 1 BOX 230-B
HALIFAX, NC 27839

PAGE JR, GILBERT
735 MEMORIAL DRIVE LOT # 111
CHICOPEE, MA 01020

PAGE NEW ENGLAND
P O BOX 34
BOSTON, MA 02297-0034
USA

PAGE NEW ENGLAND
P.O. BOX 34
BOSTON, MA 02297-0034
USA

PAGE NEW YORK
1770 CENTRAL AVENUE
ALBANY, NY 12205-4781
USA

PAGE NEW YORK
P O BOX 16806
NEWARK, NJ 07101-6806
USA

PAGE SOUTH
P.O. BOX 105888
ATLANTA, GA 30348-5888
USA

PAGE SOUTH
P.O. BOX 105889
ATLANTA, GA 30348-5889
USA

PAGE SOUTH
PO BOX 96017
CHARLOTTE, NC 28296-0017
USA

PAGE, CAROLYN
17 FORGOTTEN PROMISELANE
LOS LUNAS, NM 87031

PAGE, CHARLES
18 RICE ST
SALEM, MA 01970

PAGE, CHARLES
3612 DECATURST
RICHMOND, VA 23224

PAGE, CHRISTINE
218 POCAHONTAS CT
HENDERSON, NV 89014

PAGE, DANIEL
7029 ANDALUSIA AVE
JACKSONVILLE, FL 32217

PAGE, DANISE
253 MILLTOWN RD
BRIDGEWATER, NJ 08807

PAGE, DONALD
137 TRAVELIER TRAIL
PIEDMONT, SC 29673

PAGE, DONNA
262 GEORGIA QUEEN DR
WOODRUFF, SC 29388

PAGE, DOUGLAS
40 RIVERSIDE DRIVE
GREENVILLE, SC 296051143

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PAGE, GERALDINE
105 HYDE CIRCLE
MAULDIN, SC  29662

PAGE, J
330 HOLLOWTREE DR.
SEFFNER, FL  33584

PAGE, JAMES
127 MCCALL RD
SIMPSONVILLE, SC  29681

PAGE, JEFFREY
220 BLAND BLVD
BURLINGTON, NC  27215

PAGE, JERRI
5038 CAHUENGA BL. #7
N HOLLYWOOD, CA  91601

PAGE, KIM
522 WEST 50TH STREET
NEW YORK, NY  10019

PAGE, LESLIE
1649 NAZARETH CHURCH RD
SPARTANBURG, SC  29301

PAGE, LISA
1217 TRENTON     APT 22B
W MONROE, LA  71291

PAGE, MARY ROSE
45A BIRCH ROAD
CEDAR GROVE, NJ  07009

PAGE, MARY
RT. 3 BOX 168
MOMENCE, IL  60954

PAGE, MELINDA
202 MARTIN ROAD
FOUNTAIN INN, SC  29644

PAGE, MICHAEL
137 TRAVELIER TRAIL
PIEDMONT, SC  29673

PAGE, RENEE
PO BOX 92
SUMAVA RESORTS, IN  46379

PAGE, RONALD
1505 SHADOWBROOK DR
KELLER, TX  76248

PAGE, RONNIE
302 GLENWOOD AVE
BELTON, SC  29627

PAGE, SHERRY
103 HUNTS LANE
BRANDON, MS  39042

PAGE, TERRY
3403 WOODRUFF ROAD
SIMPSONVILLE, SC  296814352

PAGE, THOMAS
49 BERDAN ST
ROCHELLE PARK, NJ  07662

PAGE, TONY
202 MARTIN RD
FOUNTAIN INN, SC  29644

PAGE, WALTER
5506 S. TOLEDO PLACE
TULSA, OK  74135

PAGE, WILLIAM
35 BETHANY CIRCLE
FOUNTAIN INN, SC  29644

PAGECOM INC
11545 PAGEMILL ROAD
DALLAS, TX  75243
USA

PAGE-DAVIES, KARYN
380 MARY HANNA RD
WOODRUFF, SC  29388

PAGEL, CHERYL
11450-602 PATUXENT PKWY
COLUMBIA, MD  21044

PAGEL, LEONARD
554 TROUT CREEK DR
ONEIDA, WI  541559101

PAGEL, RON
3324 S HEMLOCK LANE
APPLETON, WI  549154545

PAGEMART - CORPORATE
6888 N CENTRAL EXPWY
DALLAS, TX  75206
USA

PAGEMART - CORPORATE
PO BOX 78450
PHOENIX, AZ  85062-8450
USA

PAGEMART - CORPORATE
PO BOX 78645
PHOENIX, AZ  85062-8645
USA

PAGEMART - CORPORATE
PO BOX 910967
DALLAS, TX  75391-0967
USA

PAGEMART - HOUSTON
P.O. BOX 78450
PHOENIX, AZ  85062-8450
USA

PAGENET DBA PAGENET NORTH CENTRAL
DEPT 0102 OFFICE 068
PALATINE, IL  60055-0102
USA

PAGENET OF COLORADO INC
6300 S SYRACUSE WAY SUITE 550
ENGLEWOOD, CO  80111
USA

PAGENET OF MARYLAND
OFFICE 038 DEPT 0102
PALATINE, IL  60055-0102
USA

PAGENET OF PHILADELPHIA
151 SOUTH WARNER RD  SUITE 200
WAYNE, PA  19087-2128
USA

PAGENET OF PHILADELPHIA
PO BOX 42957
PHILADELPHIA, PA  19162-4295
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PAGENET OF UPSTATE NEW YORK
OFFICE 040,DEPT.0102
PALATINE, IL  60055-0102
USA

PAGENET OF UPSTATE NEW YORK
PO BOX 42957
PHILADELPHIA, PA  19162-4295
USA

PAGENET PAGING NETWORK, INC.
DEPT. 0049
PALATINE, IL  60055-0049
USA

PAGENET
5900 N. ANDREWS AVE.
FORT LAUDERDALE, FL  33309
USA

PAGENET
6TH FLOOR
BURLINGTON, MA  01803
USA

PAGENET
9658 BALTIMORE AVE. #304
COLLEGE PARK, MD  20740
USA

PAGENET
DEPT 206
PALATINE, IL  60055-0206
USA

PAGENET
P O BOX 1002
SOUTHEASTERN, PA  19398
USA

PAGENET
P O BOX 5098
MOUNT LAUREL, NJ  08054
USA

PAGENET
P O BOX 530721
ATLANTA, GA  30353-0721
USA

PAGENET
P O BOX 530787
ATLANTA, GA  30353-0787
USA

PAGENET
P O BOX 650046
DALLAS, TX  75265-0046
USA

PAGENET
P.O. BOX 42957
PHILADELPHIA, PA  19162
USA

PAGENET
PO BOX 120002
DALLAS, TX  75312-0676
USA

PAGENET
TWO WORLD TRADE CENTER
NEW YORK, NY  10048
USA

PAGENET, INC.
OFFICE 038, DEPT 0102
PALATINE, IL  60055-0102
USA

PAGGEN, MARVIN
1320 LAURA LANE
SULPHUR, LA  70663

PAGING NETWORK OF ARIZONA INC
DEPT 0049
PALATINE, IL  60055-0049
USA

PAGING NETWORK OF ARIZONA INC.
2525 EAST CAMELBACK ROAD
PHOENIX, AZ  85016
USA

PAGING NETWORK OF ATLANTA
P O BOX 530721
ATLANTA, GA  30353
USA

PAGING NETWORK OF COLORADO INC
DEPT 0102
PALATINE, IL  60055-0102
USA

PAGING NETWORK OF COLUMBUS INC
DEPT 0102
PALATINE, IL  60055-0102
USA

PAGING NETWORK OF HOUSTON
P O BOX 672097
DALLAS, TX  75267-2097
USA

PAGING NETWORK OF ILLINOIS INC
CENTER - SUITE 300
WESTCHESTER, IL  60154
USA

PAGING NETWORK OF ILLINOIS
DEPT 0102
PALATINE, IL  60055-0102
USA

PAGING NETWORK OF ILLINOIS, INC.
DEPT. 0102
PALATINE, IL  60055-0102
USA

PAGING NETWORK OF MA INC
DEPT 0102
PALATINE, IL  60055-0102
USA

PAGING NETWORK OF MA.INC
PO BOX 42957
PHILADELPHIA, PA  19162-4295
USA

PAGING NETWORK OF MARYLAND
25 CROSSROADS DR  SUITE 110
OWINGS MILLS, MD  21117-5422
USA

PAGING NETWORK OF MASSACHUSETTS
INC
OFFICE 035
PALATINE, IL  60055-0102
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PAGING NETWORK OF
MASSACHUSETTS,INC
DEPT. 0102
PALATINE, IL  60055-0102
USA

PAGING NETWORK OF
MASSACHUSETTS,INC
PO BOX 42957
PHILADELPHIA, PA  19162-4295
USA

PAGING NETWORK OF OHIO INC
DEPT 0102
PALATINE, IL  60055-0102
USA

PAGING NETWORK OF OHIO INC.
2 CROWNE POINT COURT
CINCINNATI, OH  45241-5401
USA

PAGING NETWORK OF OHIO,INC.
DEPT.0102
PALATINE, IL  60055-0102
USA

PAGING NETWORK OF OREGON INC
DEPT 0102
PALATINE, IL  60055-0102
USA

PAGING NETWORK OF PHILADELPHIA INC
OFFICE 032  DEPT 0102
PALATINE, IL  60055-0102
USA

PAGING NETWORK, INC.
PO BOX 42961
PHILADELPHIA, PA  19162-4296
USA

PAGLIA, L
47 GOLDSMITH AVE
E PROVIDENCE, RI  02914

PAGLIARANI, MARILYN
4 ATHELSTONE RD
NEWTON CENTER, MA  02159

PAGLIARELLA, MICHAEL
1004 GLENDEVON COURT
AMBLER, PA  19002

PAGNATTA BUILDERS
6178 GARDEN AVENUE
HUBBARD, OH  44425
USA

PAGNOTTA, ROSARIO
1116 84 ST
NORTH BERGEN, NJ  07047

PAGOSA MATERIALS
WEST HWY 160
PAGOSA SPRINGS, CO  81147
USA

PAGOULATOS, DANIELLE
105 HAVERFORD RD
HICKSVILLE, NY  11801

PAHL, THOMAS
7205 GLADSTONE DRIVE
MADISON, WI  537193410

PAHNKE, CRAIG
E1535 HWY J
DENMARK, WI  54208

PAHOMI, RICHARD N
105 DODD
NORTHLAKE IL, IL  60164

PAHRUMP CONCRETE
BOX 459
PAHRUMP, NV  89041
USA

PAHRUMP CONCRETE, INC.
2911 E. COMMERCE
PAHRUMP, NV  89041
USA

PAHRUMP CONCRETE, INC.
P.O. BOX 459
PAHRUMP, NV  89041
USA

PAID PRESCRIPTIONS LLC
P O BOX 945551
ATLANTA, GA  30394-5551
USA

PAIGE CO INC
400 KELBY STREET
FORT LEE, NJ  07024
USA

PAIGE, DEREK
75 HARRY S TRUMAN DRAPT 23
LARGO, MD  20772

PAIGE, GINA
921 F ST NE
WASHINGTON, DC  20002

PAIGE, JENNY
1821 MOORE COURT
SAINT CHARLES, IL  60174

PAIGE, MARY
331 NORTHVIEW DRIVE
COMMERCE, GA  30529

PAIK, SANG
12307 RAGWEED ST.
SAN DIEGO, CA  92129

PAINE HAMBLEN COFFIN BROOKE & MILLE
717 WEST SPRAGUE AVE
SUITE 1200
SPOKANE, WA  99201
USA

PAINE WEBBER INCORPORATED
1000 HARBOR BOULEVARD
WEEHAWKEN, NJ  07087
USA

PAINE, DAWN
240 SOUTH MAIN STREET
5
ATTLEBORO, MA  02703

PAINE, ELIZABETH
105 MAIN ST
TOWNSEND, MA  01469

PAINE, FREDERICK
10 UPTOM PINE ROAD
LEBANON, NJ  088334339

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PAINE, KIM
441 RED LANE ROAD
BIRDSBORO, PA 19508

PAINT PROJECT INC, THE
584 WAVERLY ST
FRAMINGHAM, MA 01702
USA

PAINT PROJECT INC., THE
19 WILLOW STREET
NATICK, MA 01760
USA

PAINTER, CHARLES
418 ANDERSON RIDGE RD
GREER, SC 29651

PAINTER, CHRISTOPHER
773 SIESTA KEY-
DEERFIELD BEACH, FL 33441

PAINTER, DELIGHT
23 FIELDSTONE DR
SOMERVILLE, NJ 08876

PAINTER, DONNA
504 OAKRIDGE
CORSICANA, TX 75110

PAINTER, HAROLD
23 WEAVERS LANE
COLD SPRINGS, KY 41076

PAINTER, MAX
103 BRIAN DRIVE
SPARTANBURG, SC 29307

PAINTERS STORE, THE
2300 E. ATLANTIC BLVD.
POMPANO BEACH, FL 33062
USA

PAINT'N PLACE
PO BOX 3072
ORANGE, CA 92665
USA

PAIS, JULIO
45 N. PLEASANT STREET
TAUNTON, MA 02780

PAISLEY PRODUCTS OF CANADA INCORPOR
40 UPTON ROAD
SCARBOROUGH ONTARIO, ON M1L 2B9
TORONTO

PAIVA, LOUIS
281 SOMERSET AVENUE
TAUNTON, MA 02780

PAIZ, CESAR
1353 BASIL CT
NEWMAN, CA 95360

PAIZ, DORA
1771 E 114TH ST
LOS ANGELES, CA 90059

PAIZ, RUDY
715 WARE ST.
SAN ANTONIO, TX 78221

PAJCO PRODUCTS, INC.
5492 BOSTWICK
LOWVILLE, NY 13367
USA

PAJCO PRODUCTS, INC.
7740 WEST STREET
LOWVILLE, NY 13367
USA

PAJIAN CARPETS
4716 MAIN STREET
LISLE, IL 60532
USA

PAK TECHNOLOGIES
PO BOX 90080
MILWAUKEE, WI 53209
USA

PAK TECHNOLOGY
2730 W SILVER SPRING DRIVE
MILWAUKEE, WI 53209
USA

PAK, SOON
136-25 59TH AVE
FLUSHING, NY 11355

PAK/TEEM INC.
PO BOX 690649
CINCINNATI, OH 45269-0649
US

PAK/TEEM, INC.
11500 ROCKFIELD COURT
CINCINNATI, OH 45241-1919
USA

PAKWEST PAPER & CHEMICAL
P.O. BOX 5140
SANTA ANA, CA 92704
USA

PAL LABORATORIES, INC.
10655 N.W. 29TH TERRACE
MIAMI, FL 33172
USA

PAL PIKE ASSOCIATES
A.L. LEVINE COMPANY - GEN COUNSEL
ONE WAYNE HILLS MALL
WAYNE, NJ 07470

PAL PIKE ASSOCIATES
GENERAL COUNSEL
115 ELLISON STREET
PATTERSON, NJ 07505

PALACE CAFE', THE
605 CANAL ST. ATTN: KELLY LEVASSEUR
NEW ORLEANS, LA 70130
USA

PALACE MANUFACTURING
25 SULLIVAN RD.
BILLERICA, MA 01862
USA

PALACE OF AUBURN HILLS
2 CHAMPIONSHIP DRIVE
AUBURN HILLS, MI 48321
USA

PALACE OF AUBURN HILLS
2 CHAMPIONSHIP DRIVE
DETROIT, MI 48201
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

PALACE THEATER
1120 ELMWOOD PARK BOULEVARD
HARAHAN, LA  70123
USA

PALACE THEATRE
21 WEST OTTERMAN STREET
GREENSBURG, PA  15601
USA

PALACIO, OMAR
35 RUCERETO AVENUE
DUMONT, NJ  07628

PALACIOS, DINA
3510 HACKBERRY
MCALLEN, TX  78501

PALACIOS, JERRY
2161 AVENUE G
WICHITA FALLS, TX  76309

PALADINO, CAROLE
72 PEARL STREET
WOBURN, MA  01801

PALAFOX, RODOLFO
SAN MATEO OXTATILAN
TOLUCA, MEXICO,  50100

PALAFOX, ZENAIDA
220 NEPTUNE AVENUE
JERSEY CITY, NJ  07305

PALAGI, DAVID
45 WISTERIA DR
COVENTRY, RI  02816

PALAMATIC HANDLING USA, INC.
P.O. BOX 2020
WEST CHESTER, PA  19380
USA

PALAMATIC HANDLING USA, INC.
PO BOX 749
HORSHAM, PA  19044
USA

PALAMATIC
P.O. BOX 2020
WEST CHESTER, PA  19380
USA

PALANCA, RICHARD
3639 W SCOTT DR
ALSIP, IL  60658

PALANGIO, MICHAEL
27 BROAD ST APT #1
BROCKTON, MA  02401

PALANIUK, CRAIG
STAR ROUTE BOX 48
FAIRFIELD, ND  58627

PALANTI, MARC
2421 S.MCKINLEY
CASPER, WY  82601

PALAO, JR., CYRIL
6229 MUSIC STREET
NEW ORLEANS, LA  70122

PALATKA FL PLANT
886 N. HWY. 17
PALATKA, FL  32177
USA

PALAU, FRANCIS
26 MOUNTAIN MANOR
EAST STRAUDSBURG, PA  18301

PALAZZI, RANDY
123 EAST SECOND STREET
BOUND BROOK, NJ  08805

PALCICH, MARY
3410 S. WASHINGTON
AMARILLO, TX  79110

PALCO
PO BOX 1213
WHEAT RIDGE, CO  80034
USA

PALECZNY, LISA
1104 JENNIFER LANE
BOLINGBROOK, IL  60440

PALENCIA, LIBERTY
14046 E ADGER DRIVE
WHITTIER, CA  90604

PALERMO, GINA
7175 NOVA DR
DAVIE, FL  33317

PALERMO, JANICE
8419 S KEAN AVENUE
HICKORY HILLS, IL  60457

PALESTINE CONCRETE TILE
OFF HWY 79
2500 W. REGAN
PALESTINE, TX  75801
USA

PALESTINE CONCRETE TILE
P.O. BOX 2508
PALESTINE, TX  75802
USA

PALESTINE CONCRETE TILE
P.O.BOX 2508
PALESTINE, TX  75802
USA

PALESTINE CONCRETE TILE
ROUTE 8 BOX 138
PALESTINE, TX  75801
USA

PALESTINE CONCRETE
2202 CHALK HILL
DALLAS, TX  75222
USA

PALESTINE CONCRETE
P O BOX 2508
PALESTINE, TX  75802
USA

PALESTINE CONCRETE
PO BOX2508
PALESTINE, TX  75802
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PALEVICIUS, ALPHONSE
17 MARINA DR
NASHUA, NH 030621242

PALEX CONTAINER SYSTEMS INC
PO BOX 160
GRAYSVILLE, GA 30726
USA

PALEX CONTAINER SYSTEMS
P O BOX 2075
MONTEBELLO, CA 90640-1475
USA

PALEX CONTAINER SYSTEMS
PO BOX 278
ZELLWOOD, FL 32798
USA

PALISADES MALL
PALISADES MALL, VIRGINIA AVENUE
WEST NYACK, NY 10994
USA

PALL AEROPOWER CORP
10540 RIDGE ROAD
NEW PORT RICHEY, FL 34654
USA

PALL AEROPOWER CORP
34665-5798
6301 49TH STREET N
PINELLAS PARK, FL 34665
USA

PALL AEROPOWER CORP
4245 EVANS AVENUE
FORT MYERS, FL 33901
USA

PALL AEROPOWER CORP.
10540 RIDGE ROAD
NEW PORT RICHEY, FL 34654
USA

PALL AEROPOWER CORP.
5775 RIO VISTA DRIVE
NEW PORT RICHEY, FL 34654
USA

PALL AEROPOWER CORP.
6301 49TH ST. NORTH
PINELLAS PARK, FL 34665
USA

PALL AEROPOWER
10540 RIDGE ROAD
NEW PORT RICHEY, FL 34654
USA

PALL INDUSTRIAL HYDRAULICS
4245 EVANS AVENUE
FORT MYERS, FL 33901
USA

PALL PROCESS
3669 STATE ROUTE 281
CORTLAND, NY 13045-0000
USA

PALL PUERTO RICO
ROAD 194 KM 04
FAJARDO, PR 738
USA

PALL TRINCOR CORP
P.O. BOX 75312
CHARLOTTE, NC 28275

PALL TRINCOR CORP
P.O. BOX 75312
CHARLOTTE, NC 28275
USA

PALL TRINCOR CORP.
110 SUMMIT DRIVE
EXTON, PA 19341
USA

PALL TRINITY MICRO CORP
121 S LOMBARD RD
ADDISON, IL 60101
USA

PALL TRINITY MICRO
RTE 281 & MCLEAN RD
CORTLAND, NY 13045-0000
USA

PALLA, MARK
1475 MASS. AVENUE
LEXINGTON, MA 02173

PALLADIAN PUBLICATIONS LIMITED
15 SOUTH STREET
FARNHAM SURREY, SY GU97QU
UNK

PALLADINO, FRANCESCO
88 BERDINE COURT
COLONIA, NJ 07067

PALLADIUM, THE
DELIVERY ON 13TH STREET
14TH STREET & 3RD AVE
MANHATTAN, NY 10021
USA

PALLES, YETTA
8801 W.GOLF ROAD
5G
NILES, IL 607145715

PALLESEN, MARTHA
3496 FOXHUND TR.
MEMPHIS, TN 38115

PALLET EXCHANGE
P O BOX 52522
PHOENIX, AZ 85072-2522
USA

PALLET KING INC.
1800 N.W. 22ND COURT
POMPANO BEACH, FL 33069
US

PALLET MASTERS INC.
655 E.FLORENCE AVENUE
LOS ANGELES, CA 90001
USA

PALLET PALLET INC
PO BOX 931506
CLEVELAND, OH 44193-0573
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

PALLET PALLET, INC.
1505 LYNDON B JOHNSON FWY STE 340
DALLAS, TX  75234-6080
USA

PALLETIZED TRUCKING INC.
P.O. BOX 8744
HOUSTON, TX  77249-8744
USA

PALLETTE STONE CORP.
DO NOT USE
SOUTH CORINTH, NY  12822
USA

PALLEX, SUSAN
1115 SHARIE LANE
GREEN BAY, WI  54304

PALLOZZI, LYNN
520 HOLY CROSS ROAD
BALTIMORE, MD  21225

PALM BEACH COUNTY 10-13 CLUB
P O BOX 1511
BOYNTON BEACH, FL  33435
USA

PALM BEACH COUNTY BAR ASSOCIATION
1601 BELVEDERE RD., STE 302E
WEST PALM BEACH, FL  33406-1541
USA

PALM BEACH COUNTY JUDICAL CENTER
410 4TH STREET
WEST PALM BEACH, FL  33401
USA

PALM BEACH COUNTY SHERIFF
P O BOX 24681
WEST PALM BEACH, FL  33416-4681
USA

PALM BEACH TRANSPORTATION INC
1700 N FLORIDA MANGO RD
WEST PALM BEACH, FL  33409
USA

PALM COVE APARTMENTS
1805 PALM COVE BLVD
DELRAY BEACH, FL  33445
USA

PALLET REMOVAL & REPAIR SERVICE
1334 ELBERT TAYLOR RD.
PELION, SC  29123
USA

PALLETTE STONE CORP
PO BOX 4550
SARATOGA SPRINGS, NY  12866
USA

PALLETTE STONE CORP.
P. O. BOX 4550
SARATOGA SPRINGS, NY  12866
USA

PALLIN, CYNTHIA
2711 BAYOU BLVD.
PENSACOLA, FL  32503

PALM BEACH AIRCRAFT PAINT
1515 PERIMETER ROAD
WEST PALM BEACH, FL  33406
USA

PALM BEACH COUNTY BAR ASSOCIATION
1601 BELVEDER RD. STE302E
WEST PALM BEACH, FL  33406
USA

PALM BEACH COUNTY CHAPTER
P O BOX 870
WEST PALM BEACH, FL  33402
USA

PALM BEACH COUNTY LITERAC
P.O. BOX 20809
WEST PALM BEACH, FL  33416-0809
USA

PALM BEACH COUNTY, TAX COLLECTOR
P.O. BOX 3715
WEST PALM BEACH, FL  33402-3715
USA

PALM COMMODITIES INTERNATIONAL
1289 BRIDGESTONE PARKWAY
LA VERGNE, TN  37086
US

PALM GARDEN OF CLEARWATER
3480 MCMULLEN BOOTH ROAD
CLEARWATER, FL  34621
USA

PALLET REMOVAL & REPAIR SERVICE
PELION, SC  29123
USA

PALLETTE STONE CORP.
373 WASHINGTON ST. @ RT. 29
SARATOGA SPRINGS, NY  12866
USA

PALLEX, RANDY
1115 SHARIE LA
GREEN BAY, WI  54304

PALLO, KENNETH
1635 11TH S.W
VERO BEACH, FL  32962

PALM BEACH CHEMICAL CO.
P.O. BOX 8177
WEST PALM BEACH, FL  33407
USA

PALM BEACH COUNTY BAR ASSOCIATION
1601 BELVEDERE RD #302E
WEST PALM BEACH, FL  33406
USA

PALM BEACH COUNTY CULTURAL COUNCIL
1555 PALM BEACH LAKE BLVD
WEST PALM BEACH, FL  33401
USA

PALM BEACH COUNTY SHERIFF
3228 GUN CLUB ROAD
WEST PALM BEACH, FL  33406
USA

PALM BEACH NEWSPAPERS, INC.
PO BOX 24698
WEST PALM BEACH, FL  33416-4698
USA

PALM COMMODITIES INTERNATIONAL, INC
1289 BRIDGESTONE PARKWAY
LA VERGNE, TN  37086
US

PALM GARDEN OF GAINESVILLE
C/O AMERICAN FIREPROOFING
GAINESVILLE, FL  32607
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PALM PAINT
1010 SOUTH NOVA ROAD
ORMOND BEACH, FL 32174-7341
USA

PALM POOLS
12000 MOSTELLER ROAD
CINCINNATI, OH 45241
USA

PALM WAY PRODUCTIONS INC
2303 23RD LANE
LAKE WORTH, FL 33463
USA

PALM-AIRE SPA RESORT
2601 PALM AIRE DR NORTH
POMPANO BEACH, FL 33069
USA

PALMER ASPHALT
196 WEST 5TH STREET
BAYONNE, NJ 07002
USA

PALMER DISTRIBUTION SERVICES, INC.
P.O. BOX 7144
NORTH BRUNSWICK, NJ 08902
USA

PALMER PAINT PRODUCTS
1291 ROCHESTER ROAD
TROY, MI 48084
USA

PALMER SUPPLIES CO. OF CLEVELAND
3607 W 56TH ST
CLEVELAND, OH 44102
USA

PALMER, CAROLE
717 EAST 7TH STREET
PLAINFIELD, NJ 07062

PALMER, CLARA
118 ROSEWOOD CIRCLE
DUNCAN, SC 293349802

PALMER, DAVID
2950 HIGHWAY 92
ENOREE, SC 29335

PALM POOL PRODUCTS
4644 LOUISVILLE AVE.
LOUISVILLE, KY 40209
USA

PALM SPRINGS AIRPORT
SIPLAST
3400 E. TAHQUITZ CANYON RD.
PALM SPRINGS, CA 92262
USA

PALM WEST HOSPITAL
13001 SOUTHERN BLVD
LOXAHATCHEE, FL 33470
USA

PALMEDO BAKING CO.
1037 BROUGHTON ST., S.E.
ORANGEBURG, SC 29115
USA

PALMER BRICK
2305 FOURTH STREET
TUCKER, GA 30084
USA

PALMER DONAVIN MFG CO
1200 STEELWOOD ROAD
COLUMBUS, OH 43212
USA

PALMER PAINT PRODUCTS
PO BOX 1058
TROY, MI 48099-1058
USA

PALMER SUPPLIES COMPANY
1779 MARVO DRIVE
AKRON, OH 44306
USA

PALMER, CATHI
RT 4 BOX 4174
DANIELSVILLE, GA 30633

PALMER, CLINTON
4080 SW 7TH STREET
GRESHAM, OR 970309998

PALMER, DAWN
1332 WESTBROOK
LAWRENCE, KS 66049

PALM POOLS PRODUCTS INC
PO BOX19357
DETROIT, MI 48219
USA

PALM SPRINGS DESERT MUSEUM, THE
101 MUSEUM DRIVE
PALM SPRINGS, CA 92262
USA

PALM, JULIA DUERR
27 WYNRIDGE RD
WINDHAM, NH 03087

PALMER & DODGE WILLIAM L LAHEY
ONE BEACON ST
BOSTON, MA 02108
USA

PALMER DISTRIBUTION SERVICES INC.
P.O. BOX 15212
HOUSTON, TX 77220
USA

PALMER HERBERT
ROUTE 3
THERMOPOLIS, WY
USA

PALMER SUPPLIES CO. OF CLEVELAND
12080 BEST PL
CINCINNATI, OH 45241
USA

PALMER, AUGUSTO
P. O. BOX 27
YAUCO, PR 00698

PALMER, CHRISTOPHER
P O BOX 23
ENOREE, SC 29335

PALMER, CLYDE
5 FIR ROAD
MANAHAWKIN, NJ 08050

PALMER, DONNIE
RT # 1 BOX 1670
LEXINGTON, GA 30606

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PALMER, ELLIOT
ONE LIBRETY PLAZA
NEW YORK, NY 10006

PALMER, GLENNA
1295 TINDER BOX LN.
KENNESAW, GA 30144

PALMER, JAMES
PO BOX 1554
CONWAY, SC 29526

PALMER, JENNIFER
40 MAPLE STREET
MALDEN, MA 02148

PALMER, KEVIN
145 LOWELL RD.
HUDSON, NH 03051

PALMER, MICHAEL
10810 TELEPHONE #335
HOUSTON, TX 77075

PALMER, NOREEN
3163 ARROWSMITH DR
REYNOLDSBURG, OH 43068

PALMER, RANDLE
RT 2 BOX 1224
LAUREL, MS 39440

PALMER, SANDRA
12 LENOX RD
DERRY, NH 03038

PALMER, TIMOTHY
125 PARK AVENUE
2
COUNCIL BLUFFS, IA 51503

PALMER-TOUCHARD, DONNA
2930 BETHANY LANE
ELLICOTTCITY, MO 21043

PALMETTO LANDFILL
P. O. BOX 66963
CHICAGO, IL 60666
USA

PALMER, EUGENE
105 WESTCHESTER CT
EASLEY, SC 29640

PALMER, GUY
3800 FAIRHAVEN TERRA
ABINGDON, MD 21009

PALMER, JANET
5239 LONGWOOD DRIVE
MEMPHIS, TN 381225313

PALMER, JOHN
1701-K MT. WASHINGTO
BALTIMORE, MD 21209

PALMER, MATTIE
5732 ARCHER RD
HOPE MILLS, NC 28348

PALMER, NANETTE
717 E 7TH STREET
PLAINFIELD, NJ 07062

PALMER, OTIS
860 GRAND CONCOURSE
3F
BRONX, NY 10451

PALMER, RICHARD
822 WASHINGTON
CRAIG,, CO 81625

PALMER, SHELLEY
8303 ZONA DRIVE
INDIANAPOLIS, IN 46227

PALMER, WILEY
1627 PARKDALE DR
WICHITA FALLS, TX 763041332

PALMETER, MERRILL
946 STAFFORD ROAD
PALMYRA, NY 14522

PALMETTO LANDFILL
PO BOX 66963
CHICAGO, IL 60666-0963
USA

PALMER, GARY
1920 RUATAN STREET
ADELPHI, MD 20783

PALMER, JAMES
P O BOX 141
WOODRUFF, SC 29388

PALMER, JASON
ROUTE 1 BOX 1364
NICHOLSON, GA 30565

PALMER, KATHLEEN A
PO BOX 1168
DENNISPORT, MA 02639

PALMER, MELVA
2806 HEMPRIDGE RD
SHELBYVILLE, KY 40065

PALMER, NIGEL
46 NANEPASHMET ST.
MARBLEHEAD, MA 01945

PALMER, RANDLE
ROUTE 1, BOX 390
LAUREL, MS 39440

PALMER, ROBERT
10227 S. COUNTRY DRIVE
ALVIN, TX 77511

PALMER, SHELLY
8877 BURNHAM WAY
JONESBORO, GA 30236

PALMER, WILLIAM
10600 WILSHIRE BLVD
423
LOS ANGELES, CA 90024

PALMETTO COUNTING SYSTEMS
1416 DREXELL DRIVE
CHARLESTON, SC 29407
USA

PALMETTO PACKAGE SHOPE, INC.
230 PARK AVE. S. W.
AIKEN, SC 29801
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

PALMETTO PALLET CO,INC
PO BOX 666
NEWBERRY, SC  29108
USA

PALMETTO PRECAST
1317 PINEVIEW DRIVE
COLUMBIA, SC  29209
USA

PALMETTO TMR
PO BOX 610
SPARTANBURG, SC  29304
USA

PALMETTO TRUCK & EQUIPMENT
3757 WAGENER RD.
AIKEN, SC  29805
USA

PALMETTO TRUCK & EQUIPMENT
AIKEN, SC  29805
USA

PALMETTO VERMICULITE CO/RAY BROWN E
BOX 178
13101 HIGHWAY 221
WOODRUFF, SC  29388
USA

PALMETTO WELDING SUPPLY INC
409 W BUTLER RD
MAULDIN, SC  29662
USA

PALMETTO WELDING SUPPLY, INC.
409 WEST BUTLER RD.
MAULDIN, SC  29662
USA

PALMIERI, ANNAROSE
2410 MARTINDALE DRIVE
WESTCHESTER, IL  60154

PALMIERI, JAMES
5224 V STREET
SACRAMENTO, CA  95817

PALMLAND EQUIPMENT CO
PO BOX 20606
TAMPA, FL  33622-0606
USA

PALMORE, EDNA
1324 CARTER ST
ANNISTON, AL  36201

PALMOUTH REPAIR CENTER
21 COMMERCE PARKWAY #103
FREDERICKSBURG, VA  22406
USA

PALMYRA HOSPITAL
ALBANY, GA  31700
USA

PALOMA CITRUS
PHOENIX COATINGS
VISALIA, CA  93291
USA

PALOMAR HOSPITAL
C/O WESTSIDE BUILDING MATERIALS
ESCONDIDO, CA  92025
USA

PALOMAR TRANSIT MIX INC.
P.O. BOX 461179
ESCONDIDO, CA  92046
USA

PALOMAR TRANSIT MIX
PO BOX461179
ESCONDIDO, CA  92046
USA

PALOMAR TRANSIT MIX/OCEANSIDE
2925 INDUSTRY STREET
OCEANSIDE, CA  92054
USA

PALOMAR TRANSIT MIX/POWAY
13501 KIRKHAM WAY
POWAY, CA  92064
USA

PALOMAR/ESCONDIDO
849 WEST WASHINGTON
ESCONDIDO, CA  92025
USA

PALOMBA, CAROL
85 LAKE STREET
ARLINGTON, MA  02174

PALOMBA, JOSEPH
45 CARVER RD
WATERTOWN, MA  02472

PALOMBA, KRISTIN
45 CARVER RD
WATERTOWN, MA  02472

PALOMINO, HELIODORO
107 4TH AVE
PATERSON, NJ  07524

PALOMO, BELINDA
118 POWELL ST
SAN ANTONIO, TX  78204

PALOMO, HORTENSIA
102 HAMILTON AVENUE
LYNN,, MA  01902

PALOMO, REBECCA
6620 SOUTH 33RD STREET
MCALLEN, TX  78503

PALOMO, SERGIO
102 HAMILTON AVE.
LYNN, MA  01902

PALONE, GENICE
6413 MANCHESTER
BAKERSFIELD, CA  93309

PALOS COUNTRY CLUB
13100 SOUTHWEST HWY
PALOS PARK, IL  60464
USA

PALOS HILLS BASEBALL ASSOCIATION
10348 MICHAEL DR
PALOS HILLS, IL  60465
USA

PALSO, JAMES
130 PETERS DRIVE
GLENSHAW, PA  15116

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PALUCH, JACK
2519 VALLEY HEIGHTS
GREEN BAY, WI 54311

PALUMBO BLOCK
365 DOVER FURNACE RD
DOVER PLAINS, NY 12522
USA

PALY ROTHMAN GOLDSTEIN ROSENBERG &
1800 MERCANTILE BANK & TRUST BLDG
BALTIMORE, MD 21201-2978
USA

PAM UCCELLO
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

PAMELA F. MAY
1909 SITTON HILL ROAD
EASLEY, SC 29642
USA

PAMELA J STEVENS
1939 OAK CIRCLE
YOUNTVILLE, CA 94599
USA

PAMELA MORRIS
4413 80TH STREET
LUBBOCK, TX 79424
USA

PAMPA CONCRETE CO. INC.
2600 ILL. ROUTE 89
SPRING VALLEY, IL 61362
USA

PAMPA CONCRETE CO. INC.
AIRPORT EXIT 70
PAULS VALLEY, OK 73075
USA

PAMPA CONCRETE CO., INC.
NORTH OUTER ROAD, ST. JAMES
SAINT JAMES, MO 65559
USA

PAMPA CONCRETE
12600 N. STEMMONS
SANGER, TX 76266
USA

PALUCK, STEVEN M.
PO BOX 1107
BURGAW, NC 28425

PALUMBO, FRANK
4833 GADWELL DRIVE W
MEMPHIS, TN 38141

PAM HAMILTON
175 NORTH HARBOR DRIVE
CHICAGO, IL 60601
USA

PAMARCO INC
PO BOX 8500-41320
PHILADELPHIA, PA 19178
USA

PAMELA G CLARK
1533 E 26TH STREET
OWENSBORO, KY 42303
USA

PAMELA J TAYLOR
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

PAMETICKY, SCOTT
2110 L ST SW
CEDAR RAPIDS, IA 52404

PAMPA CONCRETE CO. INC.
3300 E. K-68 HWY
OTTAWA, KS 66067
USA

PAMPA CONCRETE CO. INC.
PO BOX 1700
PAMPA, TX 79066
USA

PAMPA CONCRETE CO., INC.
PO BOX 1700
PAMPA, TX 79066
USA

PAMPA CONCRETE
9259 POCAHONTAS TRAIL
WILLIAMSBURG, VA 23185
USA

PALUMBO BLOCK
365 DOVER FURANCE RD
DOVER PLAINS, NY 12522
USA

PALUS, ROSEMARY
884 AMWELL RD
HILLSBOROUGH, NJ 08844

PAM OLSON
830 PROSPER ROAD
DE PERE, WI 54115
USA

PAMELA ESTES
14612 TRIADELPHIA MILL RD.
DAYTON, MD 21036
USA

PAMELA J HACKL D.O. PLC
3309 QUAIL HOLLOW DR #A
LAMBERTVILLE, MI 48144
USA

PAMELA J. HAMILTON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

PAMPA CONCRETE CO. INC.
220 W. TYNG
PAMPA, TX 79066
USA

PAMPA CONCRETE CO. INC.
4795 IMAGINATION DRIVE
MEMPHIS, TN 38100
USA

PAMPA CONCRETE CO. INC.
PORTABLE PLANT
WAKEENEY, KS 67672
USA

PAMPA CONCRETE
11540 HOPEWELL RD.
HAGERSTOWN, MD 21740
USA

PAMPA CONCRETE
973 W.STATE HWY 30
NEW ALBANY, MS 38652
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PAMPA CONCRETE
HWY 130
NEW ALBANY, MS  38652
USA

PAMPA CONCRETE
P. O. BOX 1700
PAMPA, TX  79066
USA

PAMPA CONCRETE
PO BOX1700
PAMPA, TX  79066
USA

PAMPA CONCRETE
PORTABLE PLANT
ROUTE 1 BOX 309
AIRLINE ROAD
PAULS VALLEY, OK  73075
USA

PAMPLIN, JOHN
P O BOX 506
BARTOW, FL  33831

PAMPLIN, RAE
148 TOCCOA FALLS DR. POB 800-142
TOCCOA FALLS, GA  30598

PAMPLONA, BERNARDO
251 LEXINGTON AVENUE
JERSEY CITY, NJ  07304

PAMUNKEY REGIONAL JAIL @@
C/O AMERICAN COATINGS
HANOVER, VA  23069
USA

PAN AM DISTRIBUTION
11329 TODD ST
HOUSTON, TX  77055-1301
USA

PAN AM DISTRIBUTION
1833 HORMEL
SAN ANTONIO, TX  78296
USA

PAN AM DISTRIBUTION
2300 RUTLAND ROAD
AUSTIN, TX  78758

PAN AM DISTRIBUTION
6615 ROXBURGH 100
HOUSTON, TX  77041
USA

PAN AM FLIGHT ACADAMY
6989 LEE VISTA ROAD
ORLANDO, FL  32802
USA

PAN AMERICAN DEVELOPMENT
FOUNDATION
815 NORTH RED ROAD
MIAMI, FL  33126
USA

PAN AMERICAN SEED CO.
622 TOWN ROAD
WEST CHICAGO, IL  60185
USA

PAN ENERGY
5400 WESTHEIMER COURT
HOUSTON, TX  77251-1642
USA

PAN PACIFIC FISHERIES INC.
338 CANNERY STREET
TERMINAL ISLAND, CA  90731
USA

PAN PACIFIC FISHERIES INC.
815 BARRACUDA STREET
TERMINAL ISLAND, CA  90731
USA

PAN PACIFIC GLENMARIE RESORT
P.O. BOX 8354, KELANA JAYA
SELANGOR DARUL EHSAN, IT  46788
UNK

PAN TECHNOLOGY INC
115-117 MOONACHIE AVE
CARLSTADT, NJ  07072
USA

PAN TECHNOLOGY, INC.
115-117 MOONACHIE AVENUE
CARLSTADT, NJ  07072
USA

PAN, HELEN
22 BELLVISTA ROAD
BROOKLINE, MA  02146

PAN, SHIRLEY
22 BELLVISTA ROAD   APT. # 3
BROOKLINE, MA  02146

PAN, SOPHOLY
4014 BENTMAIL COURT
FAIRFAX, VA  22032

PANACHE CATERING INC.
14100 E.JEWELL AVE.,STE 24
AURORA, CO  80012
USA

PANAGGIO, ANDREW
MAMMOTH ROAD
PELHAM, NH  03076

PANALPINA
22750 GLENN DRIVE
STERLING, VA  20164
USA

PANAMA CANAL COMMISSION
ATTN: LARRY GROOM-IMPC PO #11207)
7801 NW 37TH STREET
MIAMI, FL  33166-6599
USA

PANAMA CANAL COMMISSION
PO BOX 25519
MIAMI, FL  33102-5519
USA

PANAMETRICS INC
P O BOX 3700-49
BOSTON, MA  02241-0749
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

PANAMETRICS INC
P.O. BOX3700-49
BOSTON, MA 02241-0749
USA

PANAMETRICS
820 GESSNER
HOUSTON, TX 77024
USA

PANARELLO, MARY
844 PARSONAGE HILL DR
BRANCHBURG, NJ 08876

PANASONIC COMMUNICATIONS & SYS
P O BOX 371992
PITTSBURGH, PA 15250-7992
USA

PANASONIC COMMUNICATIONS AND
SYSTEM
LEASE ADMINISTRATION CENTER
PITTSBURGH, PA 15250-7992
USA

PANBOR INDUSTRIAL SUPPLY
177 WEST HINTZ
WHEELING, IL 60090
USA

PANCYGRAU, RICHARD
402A WEST BROAD STREET
QUAKERTOWN, PA 18951

PANDE CONTROLS
98 ANNEX 702
ATLANTA, GA 30398-0702
USA

PANDO ASSOCIATES ARCHITECTS INC
LAUREL OAK FARM
CANTON, MA 02021
USA

PANEBIANCO, JAMES
3364 N. 7TH STREET
ALLEGANY, NY 14706

PANEK, MICHELE
46 FRANCES ST
AUBURN, NY 13021

PANAMETRICS INC.
PO BOX 3700-49
BOSTON, MA 02241-0749
USA

PANAMETRICS
P.O. BOX 3700-49
BOSTON, MA 02241-0749
USA

PANARO, ANTHONY
4603 217 ST
BAYSIDE, NY 113613529

PANASONIC COMMUNICATIONS & SYS
PO BOX 371992
PITTSBURGH, PA 15250
USA

PANASONIC OF MEMPHIS
P O BOX 1000 DEPT 37
MEMPHIS, TN 38148-0037
US

PANCIOCCO, WILLIAM
16 TALBOT ROAD, EAST
CANTON, MA 02021

PANDA CAPITAL CORP
271 NORTH AVENUE
NEW ROCHELLE, NY 10801
USA

PANDEY, ANAND
22 ASHFORD STREET
ALLSTON, MA 02134

PANDO, AMADOR
103 W ODESSA
ODESSA, TX 79761

PANEBIANCO, SHARON
3 KINGS ROW
N READING, MA 01864

PANAMETRICS
221 CRESCENT ST.
WALTHAM, MA 02254
USA

PANARAMA BLDG
968 RIVER ROAD
EDGEWATER, NJ 07020
USA

PANASONIC COMMUNICATIONS & SYS
305 W BIG BEAVER ROAD
TROY, MI 48084
USA

PANASONIC COMMUNICATIONS & SYSTEMS
P O BOX 905400
CHARLOTTE, NC 28290-5400
USA

PANASONIC OFFICE FACILITY
CORNER OF I-90 & RANDALL ROAD
ELGIN, IL 60120
USA

PANCOL, STEPHEN
2125 TARTAN RD.
ANDERSON, IN 46012

PANDA CAPITAL CORP
ROOM 213
149-10 183 STREET
JAMAICA, NY 11413
USA

PANDIAN, PRABHAKARAN
923 GARDEN ST - APT 3
HOBOKEN, NJ 07030

PANDYA, PRAKASH
4125 BRETON STREET
INDIANAPOLIS, IN 46222

PANEDA, SYLVIA
873 N. PACIFIC
DINUBA, CA 93618

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PANEL PROCESSING
681 RACE STREET
COLDWATER, MI 49036
USA

PANEL SPECIALTIES INC
1720 MADISON ST NE
MINNEAPOLIS, MN 55413

PANEQUE, GARDENIA
1887 S.W. 136 PL.
MIAMI, FL 33175

PANETTA, JAMES
18700 VANDEVER RD
HOUSTON, MO 65483

PANGANIBAN, AUGUSTO
1603-A ROSE SHADOW
HOUSTON, TX 77038

PANGILINAN, AMELITA
2131 ARTHERFIELD
CARROLLTON, TX 75006

PANHANDLE CONCRETE CO INC.
2001 AMARILLO BLVD WEST
AMARILLO, TX 79116
USA

PANHANDLE CONCRETE CO INC.
HWY 385/HWY 60
HEREFORD, TX 79045
USA

PANHANDLE CONCRETE CO. INC.
2001 AMARILLO BLVD WEST
AMARILLO, TX 79116
USA

PANIAGUA, LUCY
1650 GEORGE DIETER
EL PASO, TX 79936

PANICE, ANGELA
8060 CAPRA TRAIL
DARIEN, IL 60561

PANEL PUBLISHERS
PO BOX 1577
NEWBURGH, NY 12551-1577
USA

PANELMATIC CINCINNATI INC
P.O. BOX 5360
POLAND, OH 44514-5360
USA

PANER SALES
9318 GULF STREAM
FRANKFORT, IL 60423
USA

PANETTA, MARITZA
75 ORCHARD STREET
ELMWOOD PARK, NJ 07407

PANGBORN, DEBORAH
8625 E.GAIL RD
SCOTTSDALE, AZ 85260

PANHANDLE CONC PRODS INC
PO BOX209
SCOTTSBLUFF, NE 69361
USA

PANHANDLE CONCRETE CO INC.
7TH AND JACKSON STS.
FRIONA, TX 79035
USA

PANHANDLE CONCRETE CO INC.
PORTABLE PLANT
AMARILLO, TX 79116
USA

PANHANDLE CONCRETE PRODUCTS
1914 WEST OVERLAND
SCOTTSBLUFF, NE 69363
USA

PANIAGUA, MARIA
650 W GARDENA BL #6
GARDENA, CA 90247

PANICE, MARIE
16701 SHERIDAN'S TRAIL
ORLAND PARK, IL 60462

PANEL PUBLISHERS
PO BOX 4448
GREENWICH, CT 06831-0408
USA

PANELMATIC CINCINNATI, INC.
P.O. BOX 18219
FAIRFIELD, OH 45018-0219
USA

PANETO, WILFREDO
1039 N 27TH ST
CAMDEN NJ,

PANFILI, WAYNE
28 UNION AVE
SOMERVILLE, NJ 08876

PANGBURN, PAMELA
3778 MANILA AVE
OAKLAND, CA 94609

PANHANDLE CONCRETE CO INC
2001 AMARILLO BLVD WEST
AMARILLO, TX 79116
USA

PANHANDLE CONCRETE CO INC.
C/O PRISON
DALHART, TX 79022
USA

PANHANDLE CONCRETE CO INC.
RT 3, BOX 168
CLOVIS, NM 88101
USA

PANIAGUA, ADRIAN
115 15TH ST
WASHINGTON, DC 20002

PANICCI, RAMONA
8 RANGER COURT
HENDERSON, NV 89014

PANICKER, SANTHA
1915 N JOSEY LN
CARROLLTON, TX 75006

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PAN-JIT INTERNATIONAL INC
1F NO74 LANE 201
KOAHSIUNG CITY,  0
TWN

PANKEY, REGINA
217 NORTH FAIRMONT
KANKAKEE, IL  60901

PANKEY, SHELIA
3365 STEVE ROAD
MEMPHIS, TN  38111

PANKO, KATHLEEN
360 SAW MILL RUN RD
BUTLER, PA  16001

PANKOREA
PO BOX 3503
CENTRAL SEOUL,  KOREA, IT
UNK

PANKRATZ, CHARLES
9742 HASKELL ST.
SEPULVEDA, CA  91343

PANLMATIC COMPANY
79 BOND STREET
ELK GROVE VILLAGE, IL  60007
USA

PANNELL, ELIZABETH
1400 CHIP SHOT DRIVE
MOREHEAD CITY, NC  28557

PANNELL, RICHARD
RT 1 BOX 35-B
DEVOL, OK  73531

PANO CAP CANADA LTD.
55 WEBSTER STREET
KITCHENER, ONTARIO, ON  O0O 0O0
TORONTO

PANOLA HOSPITAL ADDITION
CARTHAGE, TX  75633
USA

PANOPOULOS, MARY
82 SECOND STREET
NEW YORK, NY  11530

PANORAMA BAPTIST CHURCH
8767 WOODMAN AVENUE
PACOIMA, CA  91331
USA

PANORAMA FLIGHT SERVICE
WESTCHESTER CNTY AIRPORT
WHITE PLAINS, NY  10604
USA

PANORAMA WINDOWS LTD
763-65 EAST 132ND STREET
NEW YORK, NY  10001
USA

PANORAMIC CORPORATION
1470 INDUSTRIAL DRIVE
ITASCA, IL  60143
USA

PANOS, DORIS
20 MALBURN TERR
LEOMINSTER, MA  01453

PANSA, SUSAN
411 E FIFTH
MOMENCE, IL  60954

PANTANI, STEPHEN
80 E HARTSDALE AVE
414
HARTSDALE, NY  10530

PANTANO, ELAINE
74A ROPER ST.
LOWELL, MA  01852

PANTER, MICHAEL
134 LAWRENCE BRIDGE ROAD
SENECA, SC  29678

PANTIS, GREGORY
91 CHESTNUT STREET
GARFIELD, NJ  07026

PANTOJA, FRANCISCO
3400 S. WALLACE    CHICAGO IL
CHICAGO, IL  60616

PANTOJA, ISAURO
628 BEVERLY ROAD
BROOKLYN, NY  11215

PANTOJA, MARIA
3522 MT. WASHINGTON
DALLAS, TX  75211

PANTOJA, SEBASTIAN
4747 S HOYNE       CHICAGO IL
CHICAGO, IL  60609

PANTOS, MICHAEL
19 WATSON LANE
RUTLAND, MA  01543

PANTTI, DAVID
P O BOX 607
DE PERE, WI  541150607

PANTZLAFF, ANDREW
13024 HOSTAK RD
MARIBEL, WI  54227

PANZARELLA, JOSEPH
5603 COACHMANS LANE
HAMBURG,, NY  14075

PANZARIELLO, ANTONIO
84050                SORVARO
CASTINATELLI
SALERNO,

PANZERI, ANTHONY
21 LARKIN RD
W NEWTON, MA  01256

PANZONE & CO.
PO BOX 12007
JACKSON, MS  39236
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

PANZONE & COMPANY
CAMBRIDGE, MA 02140
USA

PAOLI MEMORIAL HOSPITAL
PAOLI, PA 19301
USA

PAOLONE, JACINDA
4905 22ND AVENUE
KENOSHA, WI 53142

PAONE, GERRY
42 WOODLEIGH RD.
WATERTOWN, MA 02172

PAPADATOS, RUTH
8451 TOPANGA CANYON BLVD.
WEST HILLS, CA 91304

PAPAGEORGIOU, JAMES
4024 N CLARENDON # 3N
CHICAGO, IL 60613

PAPANDREA, PATSY
94 MORELAND STREET
SOMERVILLE, MA 021459998

PAPAVIEROS, JOHN
1739 19TH ST #3 NW
WASHINGTON, DC 20009

PAPE, MARY
72 REID AVE
BERGENFIELD, NJ 07621

PAPE, RUSSELL
3212 SUE ANN
WICHITA FALLS, TX 76309

PAPER CONVERTING MACHINE CO LTD
SOUTHWAY DRIVE, SOUTHWAY PLYMOUTH
DEVON, DV  PL6 6EL
GB

PANZONE, ANDREA
17 ELLSWORTH STREET
EVERETT, MA 02419

PAOLINI, DORIS
100 VILLAGE GREEN CR E
B216
PALM SPRINGS, FL 33461

PAOLONI, JOSEPH
950 CLARENCE AVE
BRONX, NY 10465

PAPA JOHN'S
12201 PLANTSIDE DRIVE
LOUISVILLE, KY 40243
USA

PAPAELIAS, KATHLEEN
4728 CAPE COD
WICHITA FALLS, TX 76310

PAPAKYRIKOS, EVANTHIA
16 ARIZONA TERRACE
ARLINGTON, MA 02174

PAPAS PAINTING/555 SKY PARK BLVD
555 SKY PARK BLVD
SACRAMENTO, CA 94203
USA

PAPCIAK, NANCY
308 WOODLOCK ST
INGLESIDE, IL 60041

PAPE, MURRAY
15 SOMERSET DR
12D
SUFFERN, NY 109016931

PAPER ALLEY
2 BELL OAK LANE
LEMONT, IL 60439
USA

PAPER DIRECT INC.
100 PLAZA DRIVE
SECAUCUS, NJ 07096-1515
USA

PAO, MARIA
2002 17TH ST        NW
WASHINGTON, DC 20009

PAOLINO, DEBRA
18 STEERE ROAD
JOHNSTON, RI 02919

PAONE CALLAHAN MCHOLM & WINTON
19100 VON KARMAN 8TH FLR
IRVINE, TX 92713-2900
USA

PAPA, ROBERT
2545 RAMFOS PLACE
SAN DIEGO, CA 92139

PAPAELIAS, LOUIS
4728 CAPE COD
WICHITA FALLS, TX 76310

PAPALEO, MELISSA
350 N COUNTRY CLUB      BOULEVARD
BOCA RATON, FL 33487

PAPASTAMOU, VERONICA
6750 DORIANA ST.  #22-E
SAN DIEGO, CA 92139

PAPE, DONALD
211 S CHURCH
MT OLIVE, IL 62069

PAPE, PATRICIA
15 SOMERSET DR
SUFFERN, NY 109016931

PAPER CO INC
325 EMMETT AVENUE
PO BOX 51866
BOWLING GREEN, KY 42101-6866
US

PAPER PLUS INC
PO BOX 240
CARTERET, NJ 07008-0240
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PAPER STORE, THE
1155 SOUTH CONGRESS AVE
DELRAY BEACH, FL  33445
USA

PAPER THERMOMETER CO
PO BOX 129
GREENFIELD, NH  03047
US

PAPER THERMOMETER COMPANY
P.O. BOX 129
GREENFIELD, NH  03047
USA

PAPERA, DILETTA
42 GASTON AVE
RARITAN, NJ  08876

PAPERDIRECT, INC.
P.O. BOX 675
LYNDHURST, NJ  07071-0675
USA

PAPICH, CHRIS
5000 APPLE DRIVE
READING, PA  19606

PAPICH, ROBERT
5000 APPLE DRIVE
READING, PA  19606

PAPINEAU, DONNA
P. O. BOX 184
AROMA PARK, IL  60910

PAPINEAU, LAURA
1340 COUNTY STREET
#66
ATTLEBORO, MA  02703

PAPINEAU, REX
312 S WILLOW
BUCKINGHAM, IL  60917

PAPORELLO, GLEN
82 FAYSON LAKES ROAD
KINNELON, NJ  07405

PAPP, MARSHA
21 ANNE STREET
SOMERVILLE, NJ  08876

PAPPACENA, JOSEPH
61 HARDING AVE
DUMONT, NJ  07628

PAPPAJOHN, PHILIP
5 BENNINGTON DRIVE
NEWARK, DE  19711

PAPPAS CONCRETE INC
HWY 50  CLUB RD
HOLCOMB, KS  67851
USA

PAPPAS CONCRETE INC
HWY 50
HOLCOMB, KS  67851
USA

PAPPAS CONCRETE INC.
HWY 23 NORTH
CIMARRON, KS  67835
USA

PAPPAS CONCRETE
E. HWY 160
MEADE, KS  67864
USA

PAPPAS, ALEXANDER
409 WAYNE AVE
WEIRTON, WV  26062

PAPPAS, JAMES
7710 OAKDELL WAY
SAN ANTONIO, TX  78240

PAPPAS, PETER
13526 S 88TH AVE
ORLAND PARK, IL  60462

PAPPAS, THOMAS
167 SOUTH 7TH AVE
MANVILLE, NJ  08835

PAPROCKI, ANN MARIE
1820 PEACOCK COURT
SUN PRAIRIE, WI  53590

PAQ-CELL INC.
17962 280TH STREET
TEMPLETON, IA  51463
USA

PAQUET, CHARLES
18215 N. 19TH LANE
PHOENIX, AZ  85023

PAQUET, DONALD
190 TOWNSEND RD
SHIRLEY, MA  01464

PAQUETTE BROS
1395 WACHUSETTE /RT 31/
HOLDEN, MA  01520
USA

PAQUETTE BROS
P O BOX 297
HOLDEN, MA  01520
USA

PAQUETTE, ROBYN
980 ROBINSON ROAD
GREER, SC  29651

PAQUIN CO.
8050 BECKETT CNTR. DR.,STE. 213
WEST CHESTER, OH  45069
USA

PAQUIN CO.
P.O. BOX 901266
CLEVELAND, OH  44190-1266
US

PAQUIN COMPANY
SUITE 213
WEST CHESTER, OH  45069
USA

PAQUIN, BROOKE
63 MARSHALL ST.    APT 3
SOMERVILLE, MA  02145

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PAR CHEM CO.
1806 BOXWOOD CIRCLE
PARKERSBURG, WV 26101
USA

PAR SERVICES INC
6325 CONSTITUTION DRIVE
FORT WAYNE, IN 46804
US

PAR SERVICES
P.O. BOX 64
SOUTH BEND, IN 46624
US

PAR SERVICES
PO BOX 64
SOUTH BEND, IN 46624
USA

PARA-CHEM SOUTHERN INC.
P O BOX 8500 S-4055
PHILADELPHIA, PA 19178
USA

PARA-CHEM SOUTHERN
HWY 14
SIMPSONVILLE, SC 29681
USA

PARA-CHEM SOUTHERN
P.O. BOX 127
SIMPSONVILLE, SC 29681
USA

PARA-CHEM SOUTHERN
PO BOX 127
SIMPSONVILLE, SC 29681
USA

PARADIGM CONSULTANTS INC
2501 CENTRAL PARKWAY SUITE A-3
HOUSTON, TX 77092
USA

PARADIGM CONSULTANTS INC
PO BOX 73685
HOUSTON, TX 77273
US

PARADIGM LEARNING INC.
P O BOX 45218
TAMPA, FL 33677-5218
USA

PARADIS, GLORIA
25 JUNE STREET
NASHUA, NH 03060

PARADIS, MAUREEN
1937 NORTH BLURLING STREET
3F
CHICAGO, IL 60614

PARADIS, NICOLLE
11 S. WILLIAM STREET
PEARL RIVER, NY 10965

PARADISE HARBOR
100 GAIR STREET
PIERMONT, NY 10968
USA

PARADISE READY MIX
8321 SKYWAY
PARADISE, CA 95969
USA

PARADISE READY MIX.
8321 SKYWAY
PARADISE, CA 95969
USA

PARADISE VALLEY
ELEMENTARYSCHOOL#27
7525 E. GRAYHAWK
SCOTTSDALE, AZ 85250
USA

PARADISE VALLEY PUBLIC SAFETY BLDG.
DON BOEHMER
PARADISE VALLEY, AZ 85253
USA

PARADISE VALLEY SCHOOL #26
PHOENIX, AZ 85019
USA

PARADISE, LINDA
63 HIGH ST
S DARTMOUTH, MA 02748

PARADISE, MARIE
118 CHESTNUT STREET
FOXBORO, MA 02035

PARADISE, SHAWN
94-1/2 CHANDLER STREET
NASHUA, NH 03060

PARADKAR, VIKRAM
754 S GAMMON RD
7
MADISON, WI 53719

PARADYNE CORPORATION
PO BOX 100299
ATLANTA, GA 30384-0299
USA

PARADYNE CORPORATION
PO BOX 2826
LARGO, FL 33779-2826
USA

PARADYNE CORPORATION
PO BOX 930224
ATLANTA, GA 31193-0224
USA

PARADYNE CREDIT CORP.
8545 126TH. AVE. NORTH
LARGO, FL 33773
USA

PARADYNE CREDIT CORP.
ATLANTA, GA 31193-0224
USA

PARADYNE CREDIT CORP.
P.O. BOX 2826
LARGO, FL 33779-2826

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PARADYNE CREDIT CORP.
P.O. BOX 2826
LARGO, FL 33779-2826
USA

PARADYNE
ATLANTA, GA 31193-0224
USA

PARAGON CONSTRUCTION
2423 DELAWARE ST. S.E.
MINNEAPOLIS, MN 55414
USA

PARAGON PRECISION PRODUCTS
26150 W. TECHNOLOGY DRIVE
VALENCIA, CA 91355
USA

PARAGULLA, RAFAEL
143 HARDING AVE
EDISON, NJ 08817

PARAMOUNT CAN CO. INC.
16430 PHOEBE AVE
LA MIRADA, CA 90638
USA

PARAMOUNT PACKING & RUBBER, INC.
BALTIMORE, MD 21225
USA

PARAMOUNT PERLITE
P.O. BOX 48
PARAMOUNT, CA 90723
USA

PARAMOUNT READY MIX
13949 EAST STAGE ROAD
SANTA FE SPRINGS, CA 90670
USA

PARAMOUNT TRADE GROUP, INC.
7957 N.W. 67TH STREET
MIAMI, FL 33166
USA

PARADYNE CREDIT CORP.
P.O. BOX 930224
ATLANTA, GA 31193-0224
USA

PARADYNE
P.O. BOX 930224
ATLANTA, GA 31193-0224
USA

PARAGON GLASS CO.
210 FACTORY STREET
WATERTOWN, NY 13601
USA

PARAGON STEAKHOUSE RESTAURANTS
INC
GEN COUNSEL
6620 CONWAY COURT
SAN DIEGO, CA 92111
USA

PARAMETRICS TECHNOLOGIES CORP.
140 KENDRICK STREET
NEEDHAM, MA 02192
USA

PARAMOUNT ELEVATOR CORP
249 FALLON ST
OAKLAND, CA 94607
USA

PARAMOUNT PERLITE CO.
ATTN: ACCOUNTS PAYABLE
PARAMOUNT, CA 90723
USA

PARAMOUNT PETROLEUM CORP
14700 DOWNEY AVENUE
PARAMOUNT, CA 90723-1418
USA

PARAMOUNT READY MIX
ATTN: ACCOUNTS PAYABLE
PARAMOUNT, CA 90723
USA

PARAMOUNT WINDOW
2457 E. JUDD ROAD
BURTON, MI 48529
USA

PARADYNE CREDIT CORPORATION
P O BOX 930224
ATLANTA, GA 31193-0224
USA

PARAGON ANALYTICS, INC.
225 COMMERCE DR.
FORT COLLINS, CO 80524
USA

PARAGON LABORATORIES, INC.
12649 RICHFIELD CT.
LIVONIA, MI 48150
USA

PARAGON TRADING
3808 BELLS LN
LOUISVILLE, KY 40211
USA

PARAMONT ELECTRIC SUPPLY
27780 WEST CONCRETE DRIVE
INGLESIDE, IL 60041
USA

PARAMOUNT PACKING & RUBBER, INC.
4012 BELLE GROVE RD.
BALTIMORE, MD 21225
USA

PARAMOUNT PERLITE
P. O. BOX 48
PARAMOUNT, CA 90723
USA

PARAMOUNT PETROLEUM CORP.
8835 SOMERSET BLVD.
PARAMOUNT, CA 90723
USA

PARAMOUNT READY MIX
ATTN: ACCOUNTS PAYABLE
SANTA FE SPRINGS, CA 90670
USA

PARAMOUNT'S CAROWINDS
DEPT. AT 40140
ATLANTA, GA 31192-0140
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PARAS, ALICIA
26575 PARKSIDE DR.
HAYWARD, CA 94542

PARAS, ROMMEL
23413 BROADWELL AVE
TORRANCE, CA 90502

PARAS, WEANA
32-49 74TH ST.
JACKSON HEIGHTS, NY 11370

PARASKOULAKIS, CATHERINE
4398 HOPKINS LAKE DR
DULUTH, GA 30136

PARATHERM CORPORATION
1050 COLWELL ROAD
CONSHOHOCKEN, PA 19428
USA

PARATORE, JOSEPH
42 ELIZABETH ROAD
BELMONT, MA 021803212

PARC TECHNICAL SERVICES, INC.
100 WILLIAM PITT WAY
PITTSBURGH, PA 15238
US

PARC
2706 SO. RAILROAD AVE.
FRESNO, CA 93745
USA

PARCEL 7 EAST
12 MARSHALL ST
BOSTON, MA 02108
USA

PARCEL 7 WEST
12 MARSHALL ST
BOSTON, MA 02108
USA

PARCEL DELIVERY QUICK INC
P.O. BOX 57746
WEBSTER, TX 77598
USA

PARCEL, BERNADETTE
1236 WILSON AVE SW
CEDAR RAPIDS, IA 52404

PARCEL, MAURO, HULTON, SPAANSTRA,
1801 CALIFORNIA STREET
DENVER, CO 80202
USA

PARCHMAN, CINDY
1206 GROVER AVE
LUBBOCK TX, TX 79416

PARCHMAN, D
1111 ABRAMS #202
RICHARDSON, TX 75081

PARCON, MARILOU
18 MIDLAND BLVD.
MAPLEWOOD, NJ 07040

PARDEE HOSPITAL -DUYCK CONSTRUCTION
715 FLEMMMING STREET
HENDERSONVILLE, NC 28739
USA

PARDEN, ROBIN
1613 FERNBROOK DR.
MOBILE, AL 36605

PARDI, GEORGE
9 GARFIELD STREET
AMESBURY, MA 01913

PARDO, MANUEL
4991 S.W. 146 AVE.
MIAMI, FL 33175

PARDO, RICHARD
1519 CHESACO AVENUE
BALTIMORE, MD 21237

PARDO, SEAN
5934 SANDHURST
CANTON, MI 48187

PAREDES, ALFREDO
1352 W BUSH URB. SAN MARTIN
RIO PIEDRAS, PR 00924

PAREDES, JOSE
135 HENRY RD      BOX 183
GRAMLING, SC 29348

PAREDES, LINDA
445 NW 138 ST
MIAMI, FL 33161

PAREDES, RICARDO
8415 WEST BOULEVARD
INGLEWOOD, CA 90305

PAREDEZ, YVONNE
13015 BASSFORD
HOUSTON, TX 77099

PARELLI OPTICAL
8 PARK PLAZA
BOSTON, MA 02116
USA

PARENT, YVES
3925 DOUGLAS MOUNTAIN DRIVE
GOLDEN, CO 80403

PARENT-HORGAN, RITALEE
12 FARRELL ROAD
LYNN, MA 01905

PARENTI, WENDY
63 E SOMERSET STREET
RARITAN, NJ 08869

PARESH J SHETH
7971 JASMINE TRAIL
CINCINNATI, OH 45241
USA

PARET, CYNTHIA
PO BOX 37
SCHNECKSVILLE, PA 18078

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PAREX
1870 STONE MOUNTAIN
REDAN, GA 30074
USA

PARHAM, JOHN
6838 CROSS ANCHOR RD
ENOREE, SC 29335

PARHAM, ROBERT
605 MCCABE AVENUE
BALTIMORE, MD 21212

PARHAM, WILLIAM
628 CAMBRIDGE DR.
LAFAYETTE, LA 705034380

PARIKH, DEIDRE A.
634 LYNNE DR.
GRAND PRAIRIE, TX 75051

PARIMORE, JUANITA
801 GLENDAGLE CT
LOUISVILLE, KY 40223

PARIS, JAMES
3557 DEER RUN RD
LAKE CHARLES, LA 70611

PARISEAU, BETH
4637 JOANNE AVE.
BAKERSFIELD, CA 93309

PARISH CONCRETE INC.
401 W 28TH AVE
COVINGTON, LA 70434
USA

PARISH CONCRETE
HWY 59 NORTH
ABITA SPRINGS, LA 70420
USA

PARISH, ESTHER
108 GARNSEY AVENUE
BAKERSFIELD, CA 933098121

PARGMANN, THOMAS
RT. 1, BOX 257
CUERO, TX 77954

PARHAM, LAURA
628 CAMBRIDGE DR.
LAFAYETTE, LA 705034380

PARHAM, TRACEY
RT 1 BOX 97-S
UNION SPRINGS, AL 36089

PARHAM, WILLIAM
6838 CROSS ANCHOR ROAD
ENOREE, SC 293359548

PARILLI, KIMBERLY
4141 N HENDERSON RD      #702
ARLINGTON, VA 22203

PARIS CASINO RESORT
SIPLAST
3675 AUDRIE LN.
LAS VEGAS, NV 89101
USA

PARIS, JAMES
FLUSHING, NY 11355

PARISH CONCRETE INC
P O BOX 1540
MANDEVILLE, LA 70470
USA

PARISH CONCRETE INC.
HWY 22
MADISONVILLE, LA 70447
USA

PARISH SUPPLY CORP
217 ALTAMONTE COMMERCE BLVD
ALTAMONTE SPRINGS, FL 32714
USA

PARISH, MARGARET
6307 FAIRLANE DRIVE
ARLINGTON, TX 76017

PARHAM, III, ODIES
132 CHELSEA WAY
BRIDGEWATER, NJ 08807

PARHAM, MARC
6 RUBEN DUREN WAY
BEDFORD, MA 01730

PARHAM, TREMAYNNE
830 SHIPFRIEND ROAD
BALTIMORE, MD 21220

PARI, JOYCE
2247 ELEVENTH ST.
CUYAHOGA FALLS, OH 44221

PARILLO, FRANKIE
36 BOARDMAN LANE
S. ATTLEBORO, MA 02730

PARIS, CHRISTOPHER
7811 PADDOCK WAY
BALTIMORE, MD 21244

PARIS, WESLEY
516 EAST ANDERSON STREET
ORLANDO, FL 32801

PARISH CONCRETE INC
PO BOX 1540
MANDEVILLE, LA 70470
USA

PARISH CONCRETE INC.
P.O. BOX 1540
MANDEVILLE, LA 70470
USA

PARISH, DEBORAH
4002 GOSSETT
WICHITA FALLS, TX 76308

PARISI CONSTRUCTION CO INC
JOHN C PARISI PRES
508 S NINE ROAD PO BOX 930277
SUITE A
VERONA, WI 53593-0277
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

PARISI, CHRISTOPHER
34 JOHN ST        #5
WALTHAM, MA  02154

PARISSI, RAUL
40 THIELLS MT IVY RD
POMONA, NY  10970

PARIZEK, KIRT
ROUTE 2
WEST LIBERTY, IA  52776

PARK AVE. BAPTIST CHURCH
NASHVILLE, TN  37202
USA

PARK AVENUE CEMENT BLOCK
30 BUDLONG ROAD
CRANSTON, RI  02920
USA

PARK AVENUE LIMOUSINE
2715 SOUTH FEDERAL HWY
DELRAY BEACH, FL  33483
USA

PARK CITY GOVERNMENT CENTER
UNIVERSAL ROOFERS
LAS VEGAS, NV  89101

PARK EQUIPMENT CO. INC.
PO BOX 41949
HOUSTON, TX  77241-1949
USA

PARK HILLS ELEMENTARY SCHOOL
137 WEST GRANGER STREET
HANOVER, PA  17331
USA

PARK RAPIDS SENIOR HOUSING
NORTH CENTRAL AVE.
PARK RAPIDS, MN  56470
USA

PARK RIDGE PUBLIC WORKS
400 BUSSEY HWY.
PARK RIDGE, IL  60068
USA

PARISI, PATRICIA
19 CANDY LANE
ELLENDALE, DE  19941

PARIZA, J
32163 SODA CREEK
EVERGREEN, CO  80439

PARK & N. W. POINT
50 N.W. POINT ROAD
ELK GROVE VILLAGE, IL  60007
USA

PARK AVENUE BUILDING
1520  SOUTH BLVD.
CHARLOTTE, NC  28203
USA

PARK AVENUE CEMENT BLOCK
PO BOX 8827
CRANSTON, RI  02920
USA

PARK CENTER HOTEL
NEW YORK, NY  10001
USA

PARK DAVIS
1602 HURON PARKWAY
ANN ARBOR, MI  48105
USA

PARK EQUIPMENT CO., INC.
7015 FAIRBANKS NORTH HOUSTON
HOUSTON, TX  77040
USA

PARK NICOLLET CLINIC - AIRPORT
7775 26TH AVENUE SO
MINNEAPOLIS, MN  55450-1075
USA

PARK RIDGE HOSPITAL
175 DODGE STREET
ROCHESTER, NY  14606
USA

PARK SURGICAL
5001 NEW UTRECHT
BROOKLYN, NY  11219
USA

PARISI, ROSE
25 CARTER STREET
TEWKSBURY, MA  01876

PARIZANSKI, PAUL
6024 S MULLIGAN
CHICAGO, IL  60638

PARK AT BENT TREE OFFICE BUILDING
8309 BENT TREE ROAD
AUSTIN, TX  78759
USA

PARK AVENUE CEMENT BLOCK
30 BUDLONG RD
CRANSTON, RI  02920
USA

PARK AVENUE COUNTRY CLUB
381 PARK AVENUE SOUTH
NEW YORK, NY  10016
USA

PARK CENTRAL HOTEL
7TH AVENUE BTWN 55TH & 56TH STREETS
NEW YORK, NY  10001
USA

PARK DAVIS
2800 PLYMOUTH RD.
ANN ARBOR, MI  48105
USA

PARK EQUIPMENT CO., INC.
P. O. BOX 9549
THE WOODLANDS, TX  77380
USA

PARK PLAZA CHURCH OF CHRIST
5925 E. 51ST STREET
TULSA, OK  74145
USA

PARK RIDGE HOSPITAL
LONG POND ROAD
ROCHESTER, NY  14626
USA

PARK WEST HOSPITAL
9352 PARK WEST BLVD.
KNOXVILLE, TN  37923
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PARK WEST MOB
9430 PARK WEST BLVD
KNOXVILLE, TN 37923
USA

PARK, BETH
500 ROLLING HILLS
LANCASTER, TX 75146

PARK, HEASUCK
350 REVERE BCH BLVD
REVERE, MA 02151

PARK, JAMES
3904 WICKIUP HILL RD
TODDVILLE, IA 52341

PARK, KYOUNG
11523 LONGBROOK
HOUSTON, TX 77099

PARK, LAWRENCE
1601 TRAPELO RD
WALTHAM, MA 02154

PARK, PATRICIA
3904 WICKIUP HILL RD.
TODDVILLE, IA 52341

PARKANS INTL LLC
MR JEFF VANDERSTEEG
5521 ARMOUR DRIVE
HOUSTON, TX 77020
USA

PARKE DAVIS DIV PFIZER INC
188 HOWARD AVENUE
HOLLAND, MI 49424
USA

PARKE DAVIS
2800 PLYMOUTH ROAD
ANN ARBOR, MI 48105
USA

PARKE, BYRON
2075 JOHN L. AVE.
KINGMAN, AZ 864012805

PARKER AIRCRAFT DIVISION
PARKER HANIFAN
WALTHAM, MA 02154
USA

PARKER AMCHEM/TEROSON
PO BOX71948
MADISON HEIGHTS, MI 48071
USA

PARKER B MIMS
104 QUAIL RUN MEADOWBROOK SUBDIV
LAURENS, SC 29360
USA

PARKER BLOCK CO. INC.
RT 24
MILLSBORO, DE 19966
USA

PARKER BOILER CO
5930 BANDINI BLVD
LOS ANGELES, CA 90040
USA

PARKER CHOMERICS
77 DRAGON COURT
WOBURN, MA 01888
USA

PARKER CHOMERICS
P O BOX 751266
CHARLOTTE, NC 28275-1266
USA

PARKER ENTERPRISES INC
21 PARKER DRIVE
AVON, MA 02322
USA

PARKER EXPRESS
21 PARKER DRIVE
AVON, MA 02322
USA

PARKER HANIFIN CORP
50 W TECHNICENTER DR
MILFORD, OH 45150-9792
USA

PARKER HANNIFAN
101 PARKER DRIVE
ANDOVER, OH 44003
USA

PARKER HANNIFAN
2501 NORTH MAIN
CLEBURNE, TX 76031
USA

PARKER HANNIFAN
30240 LAKELAND BOULEVARD
WICKLIFFE, OH 44092
USA

PARKER HANNIFAN
PO BOX1120
ANDOVER, OH 44003
USA

PARKER HANNIFIN CORP
PO BOX 75760
CHARLOTTE, NC 28275
USA

PARKER HANNIFIN CORP.
7975 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
UNK

PARKER HANNIFIN CORPORAATION
1515 WEST SOUTH STREET
LEBANON, IN 46052-3333
USA

PARKER HANNIFIN CORPORATION
P.O. BOX 18692
SAINT LOUIS, MO 63195
USA

PARKER HANNIFIN
1425 WEST 2675 NORTH
OGDEN, UT 84404
USA

PARKER HANNIFIN
6035 PARKLAND BLVD.
CLEVELAND, OH 44124

PARKER HANNIFIN
77 DRAGON COURT
WOBURN, MA 01888
USA

PARKER HANNIFIN/PROCESS FILTRATION
STATE ROAD 66
TELL CITY, IN 47586
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PARKER INDUSTRY
737 ST. JOSEPH ST.
HARVEY, LA 70058

PARKER JOB
PEORIA, AZ 85345
USA

PARKER LUMBER COMPANY OF PORT
PO BOX3817
PORT ARTHUR, TX 77643
USA

PARKER LUMBER
2700 MAC ARTHUR DRIVE
ORANGE, TX 77630
USA

PARKER LUMBER
2948 GULFWAY
PORT ARTHUR, TX 77643
USA

PARKER MD, TF
3525 TURTLE CREEK, APT 2A
DALLAS, TX 75219

PARKER READY MIX
HIGHWAY 63
ROLLA, MO 65401
USA

PARKER READY MIX
P O BOX 111
ROLLA, MO 65401
USA

PARKER READY MIX
P.O.BOX 111
ROLLA, MO 65401
USA

PARKER WAREHOUSE &
21 PARKER DRIVE
AVON, MA 02322-0000
USA

PARKER, AHMED
6212 E 110 TH TERRACE
KANSAS CITY, MO 64134

PARKER, ALICIA
2860 NE 43RD PLACE
OCALA, FL 34479

PARKER, ANSELL
502 SPAULDING LAKE DR
GREENVILLE, SC 29615

PARKER, ARIADNE
9 DEARBORN AVENUE
BEVERLY, MA 01905

PARKER, BARBARA
565 SPARKS BLVD.
BT 88
SPARKS, NV 89431

PARKER, BETTY
7855 WATER ST RD
PERRY, NY 14530

PARKER, BONNIE
8735 N. CEDAR
FRESNO, CA 93720

PARKER, BRENDA
6531 WANDA LANE
HOUSTON, TX 77074

PARKER, BRIAN
130 ROBINSON ROAD
NASHUA, NH 03051

PARKER, BRIAN
8630 PLAINFIELD LANE
CINCINNATI, OH 45236

PARKER, CARL
2801 WILLOW STREET
WILMINGTON, NC 284053051

PARKER, CATHY
165 FERGUSON DR
WOODRUFF, SC 29388

PARKER, CECIL
302 DELLROSE DRIVE
MAULDIN, SC 29662

PARKER, CHAD
1441 HWY 144
CALHOUN, LA 71225

PARKER, CHARLES
105 CONCORD CT
SIMPSONVILLE, SC 29681

PARKER, CHARLES
24 EDMOND CIR WRIGHT FRM
ATKINSON, NH 03811

PARKER, CLIFFORD
1100 15TH STREET #34A
SPARKS, NV 89431

PARKER, DANNY
P.O. BOX 193
EATON PARK, FL 338400193

PARKER, DAVID
11 WEDGEWOOD DR
CHELMSFORD, MA 01824

PARKER, DAVID
131 KING ST.
HOUMA, LA 70360

PARKER, DAVID
429 ALLEN AVENUE
GLENDALE, CA 91201

PARKER, DEBBIE
7279 OAK RUN DRIVE
GERMANTOWN, TN 38138

PARKER, DEBORAH
111 OAK DRIVE
GREER, SC 29650

PARKER, DEBORAH
213 HAZELWOOD PL
PISCATAWAY, NJ 08854

PARKER, DENNIS
RR #3, BOX 9
CALIFORNIA, KY 41007

PARKER, DEVERICK
18001 CYPRESS TRACE APT #1704
HOUSTON, TX 77090

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PARKER, DONALD
1630 ANGEL CREST WAY
MADISON, WI 53716

PARKER, DUDLEY
105 SHERWOOD DR
RAINBOW CITY, AL 35906

PARKER, ELIZABETH
1920 RIDGEFIELD WAY
DALTON, GA 30720

PARKER, ERIC
361 LAUREL WOOD DR.
WILTON, NH 03086

PARKER, ERNEST
2516 CHELMSFORD DR
CROFTON, MD 211141677

PARKER, FRANK
18361 WEEPING WILLOW
PEARLAND, TX 77584

PARKER, FREDERICK
2409 GRAYSTONE LANE
FREDERICK, MD 21702

PARKER, GARY
15365 TROY
MARKHAM, IL 60426

PARKER, GERALD
110 TAFT STREET
ROANOKE RAPIDS, NC 27870

PARKER, GLENN
327 E. DUVAL STREE
LAKE CITY, FL 32055

PARKER, GLORIA
806 JEFFERSON CT
CONYERS, GA 30207

PARKER, GRETA
1111 KING ST
MYRTLE BEACH, SC 29577

PARKER, HAYWARD
2711 W. SLIGH
TAMPA, FL 336144343

PARKER, HELEN
3101 COVENTRY DR.
BAKERSFIELD, CA 93304

PARKER, JANE
311 PINE STREET
GREER, SC 29651

PARKER, JEFFREY
1850 VENTURE RD.
ELLENSBURG, WA 98926

PARKER, JEFFREY
30318 VIA VAL VERDE
TEMECULA, CA 92591

PARKER, JEFFREY
629 COACHMAN WAY
PARKTON, MD 21120

PARKER, JENNIFER
13D SUNDOWN DRIVE
DERRY, NH 03038

PARKER, JENNIFER
1695 COMM. AVE
BRIGHTON, MA 02135

PARKER, JOHN
2115 HEIGHT ST
MOBILE, AL

PARKER, JOHN
2230 VAUGHN ROAD
BURKBURNETT, TX 76354

PARKER, JOHN
326 AVERY LANDING
MARTINEZ, GA 30909

PARKER, JOHN
801 N DIVISION ST
DEQUINCY, LA 70633

PARKER, JOHNNY
1214 WASHINGTON ST
CRAIG, CO 81625

PARKER, JOSEPH
7920 AVENIDA NAVIDAD
SAN DIEGO, CA 92122

PARKER, JR., LARRY
402 1ST STREET
JONESVILLE, LA 71343

PARKER, KAREN
40 SUMMER ST
ROCHESTER, NH 03867

PARKER, KAREN
P O BOX 431
EXMORE, VA 23350

PARKER, KATHY
3667 MONROE #8
RIVERSIDE, CA 92507

PARKER, KENNETH
2274 PEKIN ROAD
SPRINGBORO, OH 45066

PARKER, KENRIC
2905 PALMETTO DR
AUGUSTA, GA 30906

PARKER, KEVIN
15 FRANCIS AVE
MANSFIELD, MA 02048

PARKER, KRISTA
1285 CORONADO DR
LAWRENCEVILLE, GA 30243

PARKER, L
1837 G PROSPECT DRIVE
CHARLOTTE, NC 28213

PARKER, LARRY
P. O. BOX 774
HEMINGWAY, SC 29554

PARKER, LAVERNE
5730 LINWOOD
DEMOTTE, IN 46310

PARKER, LAWRENCE
6015 S VERDE TRAIL #205L
BOCA RATON, FL 33433

PARKER, LINDA
10700 E DARTMOUTH AV#FF311
AURORA, CO 80014

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PARKER, LINDA
3489 HILLSIDE DR   P.O. BOX 321
YPSILANTI, MI 48197

PARKER, LINDA
355 FAMILY LANE
EASTABOGA, AL 36260

PARKER, LINDA
PO BOX 721
MECHANICSVILLE, MD 20659

PARKER, LORITTA
5948 LUNNBRIER
MEMPHIS, TN 38120

PARKER, M C
316 WEST HENCOCK STREET
LAKELAND, FL 338039998

PARKER, MARGARET
95 WATER ST
FRAMINGHAM, MA 01701

PARKER, MARIANNE
P O BOX 609
PANORA, IA 50216

PARKER, MARY L
6666 BROOKMONT TR 701
NASHVILLE, TN 37205

PARKER, MELISSA D
1411 BRIARCLIFF DR
FAYETTEVILLE NC, NC 28305

PARKER, MICHAEL
2301 N. MCCALL LOT #76
MCALLEN, TX 78501

PARKER, MICHAEL
240 WYCHE ST
ROANOKE RAPIDS, NC 27870

PARKER, NORMA
385 CORBY BRIDGE
LIMESTONE, TN 37681

PARKER, P
6862 SKILLMAN #239
DALLAS, TX 75231

PARKER, PATRICIA
1076 MARYLAND AVE.
SPARTANBURG, SC 29307

PARKER, PATRICIA
154 KEELS RD
SUMTER, SC 29154

PARKER, PATSY
RT 1 BOX 32-1
TICKFAW, LA 70466

PARKER, PAUL
2808 LAKE ROAD
PERRY, NY 14530

PARKER, PERRY
2155 BALTIMORE BLVD
FINKSBURG, MD 21048

PARKER, PHILLIPP
1116 WEST 79TH ST.
LOS ANGELES, CA 90044

PARKER, RANDY
326 CLAY ST.
WATERTOWN, NY 13601

PARKER, RAY
206 CAMELOT DRIVE
SIMPSONVILLE, SC 29681

PARKER, RICKY
4608 DAHLIA
VICTORIA, TX 77901

PARKER, RITA
20 SHAFFER LANE
MORGANTOWN, WV 26505

PARKER, ROBERT
3983 S MCCORRAN
292
RENO, NV 89502

PARKER, ROBERT
P.O. BOX 84
SEABOARD, NC 27876

PARKER, RONA
346 STRINGER RD
ROCKMART, GA 30153

PARKER, ROSE
162 VINE ST
ROANOKE RAPIDS, NC 27870

PARKER, ROY
165 FERGUSON DRIVE
WOODRUFF, SC 29388

PARKER, SANDRA
1804 BROOKS ST
DALLAS, GA 30132

PARKER, SANDRA
P.O. BOX 126
HOLLISTER, FL 32147

PARKER, SUZETTE
2435 CHAPMAN SPGS
ATLANTA, GA 30337

PARKER, SYLVESTER
2600 WESTRIDGE    APT 343
HOUSTON, TX 77054

PARKER, T
205 N. WASHINGTON
MEREDOSIA, IL 62665

PARKER, TERESA
560 1/2 PLEASANT   RIDGE RD
CARROLLTON, GA 30117

PARKER, TERRY
2003 BEDFORD DR
PALM BEACH GARDENS, FL 33403

PARKER, THERESA
PO BOX 720377
MCALLEN, TX 78504

PARKER, THOMAS
14 MASON STREET
GRETNA, LA 70053

PARKER, TIFFANY
1339 S EDGEWATER DR
CHARLESTON, SC 29407

PARKER, TRACY
941 LOOKOUT AVE
MONESSEN, PA 15062

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

PARKER, VERA
8735 S MARQUETTE
CHICAGO, IL 60617

PARKER, VICTORIA
3535 WILLIAMSON RD. 11-C
MACON, GA 31206

PARKER, WILLIAM
757 HIGHLAND SQ. DR.
SHREVEPORT, LA 71107

PARKER, WILLIS
4048 LAKEWOOD TRAILS
CLAYTON, IN 46118

PARKER-HANNIFIN CORP
200 PARKER DRIVE
BOONEVILLE, MS 38829
USA

PARKER-HANNIFIN CORPORATION
17325 EUCLID AVENUE
CLEVELAND, OH 44112
USA

PARKERS EXPRESS INC
21 PARKER DRIVE
AVON, MA 02322
USA

PARKERS EXPRESS
21 PARKER DR
AVON, MA 02322
USA

PARKEY, MICHAEL
996 SCHMOKER
BURKBURNETT, TX 76354

PARKHOUSE, KIRBEE
1785 17TH AVE S.W.
VERO BEACH, FL 32962

PARKIN, NANCY
330 LINCOLN ST
#24
WALTHAMHURCH, MA 02154

PARKING CONTROL SYSTEMS
P O BOX 5057
HOLLYWOOD, FL 33083-5057
USA

PARKING MARKET RESEARCH COMPANY
1311 DOLLEY MADISON BLVD SUITE 2B
MC LEAN, VA 22101-3925
USA

PARKINS, CHARLENE
109 BENNETTS CRSNG CT
GREER, SC 29651

PARKINSON, DONALD
243 EAU CLAIRE ROAD
BOYERS, PA 16020

PARKINSON, JOAN
C/O PALMER
SCOTTSDALE, AZ 85257

PARKINSON, LARRY
4 EVERGREEN CIRCLE
NORWOOD, MA 02062

PARKINSON, RONALD
99 SEA ST
HYANNIS MA, MA 02601

PARKINSONS ACTION NETWORK
818 COLLEGE AVE SUITE C
SANTA ROSA, CA 95404

PARKLAND COURT ENTERPRISES
PO BOX 3077
MILWAUKEE, WI 53201-3077
USA

PARKLAND HIGH SCHOOL
CEDAR CREST BLVD. & RITTER ROAD
ALLENTOWN, PA 18103
USA

PARKLAND HIGH SCHOOL
CEDARCREST BLVD. & RITTER ROAD
ALLENTOWN, PA 18103
USA

PARKLAND MEDICAL CENTER
1 PARKLAND DRIVE
DERRY, NH 03038
USA

PARKOS, JERRY
785 LITTLEFOOT DR
FREMONT, CA 94539

PARKRIDGE HOSPITAL - MOB
233 MCCALLIE AVE.
CHATTANOOGA, TN 37410
USA

PARKS CORPORATION
7850 OHIO RIVER ROAD
LESAGE, WV 25537
USA

PARKS CORPORATION
NUMBER 1 WEST STREET
FALL RIVER, MA 02720
USA

PARKS PAINT & VARNISH CO.
660 TONNELLE AVENUE
JERSEY CITY, NJ 07307
USA

PARKS PAINT & VARNISH CO.
660 TONNELLE AVENUE
PO BOX 7AW
JERSEY CITY, NJ 07307
USA

PARKS PRECAST PRODUCTS CO.
P. O. BOX 764
BURNET, TX 78611
USA

PARKS PRECAST PRODUCTS
3345 HWY 29 EAST
BURNET, TX 78611
USA

PARKS PRECAST PRODUCTS
PO BOX764
BURNET, TX 78611
USA

PARKS, ANGELA
RT 2
LUAL, GA 30554

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PARKS, AURIEANN
1000 MONTREAL RD.
CLARKSTON, GA 30021

PARKS, CARROLL
807 S DANTZLER ROAD
DUNCAN, SC 293349802

PARKS, EUGENE
75 HENRY
ROANOKE RAPIDS, NC 27870

PARKS, GARY
RT 1 BOX 143 B
ALDIE, VA 22007

PARKS, JEFFREY
2507 IVY BROOK CT
ARLINGTON, TX 76006

PARKS, JERRY
P.O. BOX 5592
MCALLEN, TX 78502

PARKS, LINDA
6528 CONRAD AVE NW
ALBUQUERQUE, NM 87120

PARKS, MARY
3477 HIGHWAY 82 N
JEFFERSON, GA 30549

PARKS, PAMELA
46 BELKNAP ST
HUDSON, NH 03051

PARKS, SANDRA L
10524 W 62
SHAWNEE KS, KS 66203

PARKS, SHARON
616 BRIARCLIFF WEST
ELGIN, SC 29045

PARKS, THERESA
RT 1
HARRISVILLE, MS 39082

PARKS, VIRGIE
75 HENRY ST
ROANOKE RAPIDS, NC 27870

PARKS, BONNIE
15923 MANOR SQUARE
HOUSTON, TX 77062

PARKS, CYNTHIA
RT 2 BOX 1234
DANIELSVILLE, GA 30633

PARKS, FRED
3517 QUAIL LANE
CASPER, WY 82604

PARKS, JAMES
333 WALLACE DRIVE
NEWARK, DE 19711

PARKS, JEFFREY
520 EAGLE DRIVE
RACELAND, LA 70394

PARKS, KEITH
180 DANOS STREET
RACELAND, LA 70394

PARKS, MARCIA
217 MAXWELL STREET
DECATUR, GA 30030

PARKS, MAXINE
RT 2 BOX 2143
DANIELSVILLE, GA 30633

PARKS, PAUL
421 SHARPE STREET
WOODRUFF, SC 29388

PARKS, SANDRA
12004 DOVE CIRCLE
LAUREL, MD 20708

PARKS, STEVE
STAR RT., BOX 39-2
CHAUVIN, LA 70344

PARKS, THOMAS
2408 258TH PLACE N W
STANWOOD, WA 98292

PARKSIDE AUTO BODY
ONE SOUTH HICKORY
ARLINGTON HEIGHTS, IL 60004
USA

PARKS, BRUCE
13 AUSTIN LA
BYFIELD, MA 01922

PARKS, DELLA
2507 IVY BROOK CT
ARLINGTON, TX 76006

PARKS, GAREN
P.O. BOX 890661
OKLAHOMA CITY, OK 73189

PARKS, JANICE
RT. 1, BOX 303-A
MARKSVILLE, LA 71351

PARKS, JENNIE
414 JUNIPER STREET
QUAKERTOWN, PA 189511606

PARKS, LEROY
14403 CYPRESS CREST
CYPRESS, TX 77429

PARKS, MARK
907 ST. PHILLIP STREET
RACELAND, LA 70394

PARKS, MELVIN
217 WEBSTER ST NE
WASHINGTON, DC 20011

PARKS, RICKY
1009 ST. PHILLIP STREET
RACELAND, LA 70394

PARKS, SANDRA
RT 2
LULA, GA 30554

PARKS, THEODORE
198 JETER STREET
CHESTER, SC 297061332

PARKS, TIMOTHY
808 ST. LOUIS STREET
RACELAND, LA 70394

PARKVIEW 1
925 NORTH POINT PKWY
ALPHARETTA, GA 30022
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PARKWAY 400
803 AMBER PWKY BLVD
ALPHARETTA, GA 30004
USA

PARKWAY BLOCK & SUPPLY
693 DICKEY HOLLOW RD
ALIQUIPPA, PA 15001
USA

PARKWAY BLOCK & SUPPLY
MACARTHUR STATION
ALIQUIPPA, PA 15001
USA

PARKWAY FORREST
2050 MARCONI DRIVE
ALPHARETTA, GA 30005
USA

PARKWAY MEDICAL CENTER
1874 BELTLINE ROAD S W
DECATUR, AL 35601
USA

PARKWAY REGIONAL MEDICAL CENTER
1000 THORNTON RD.
LITHIA SPRINGS, GA 30057
USA

PARKWOOD COMMUNICATIONS
7200 W ARCHER
SUMMIT, IL 60501
USA

PARLAY INTERNATIONAL
BOX 8817
EMERYVILLE, CA 94662-0817
USA

PARLAY INTERNATIONAL
P.O. BOX 8817
EMERYVILLE, CA 94662-0817
USA

PARLEX
145 MILK STREET
METHUEN, MA 01844
USA

PARLIER, FERN
206 HILLCREST AVE.
LOUISVILLE, KY 40206

PARLIER, MICHAEL
206 HILLCREST AVE
LOUISVILLE, KY 40206

PARLIER, SUSAN
252 NO.ANDERSON ST
MORGANTON, NC 28655

PARLIER, TIMOTHY
5142 WESTBROOK PL
UNION CITY, GA 30291

PARLIN, DARLENE
28 ELIOT STREET
BILLERICA, MA 01821

PARMA COMMUNITY GENERAL HOSPITAL
7007 POWERS BOULEVARD
PARMA, OH 44129
USA

PARMA HOSPITAL
7007 POWERS BOULEVARD
PARMA, OH 44129
USA

PARMAR, JASPAL
500 FAIRVIEW AVE
MIDDLESEX, NJ 08846

PARMATECH CORP.
2221 PINE VIEW WAY
PETALUMA, CA 94954
USA

PARMATIC FILTER CORP
88 FORD ROAD
DENVILLE, NJ 07834
USA

PARMENTER, K
1 MATTHEW ROAD
CUMBERLAND, RI 02864

PARNELL, CALVIN
RT 2, BOX 222
ANTHONY, NM 88021

PARNELL, CHRISTOPHER
3303 OLD CAMP       LONG ROAD
AIKEN, SC 29801

PARNELL, LILLIE
2603 CYLBURN AVE.
BALTIMORE, MD 21215

PARNIZARI JR, ANTHONY
WARFIELD ROAD
CHARLEMONT, MA 01339

PARQUET, PAMELA
820 VOURAY
B
KENNER, LA 70065

PARQUETTE, CHRISTINE
P.O. BOX 57
LAKE VILLAGE, IN 46349

PARR INSTRUMENT CO.
209 53RD STREET
MOLINE, IL 61265
USA

PARR LUMBER CO
219 S.W. 185TH AVE
ALOHA, OR 97006
USA

PARR MANUFACTURING COMPANY
3001 MCKINLEY AVENUE
DES MOINES, IA 50315
USA

PARR, ARTHUR
22 BEDLE STREET
BELLE MEAD, NJ 08502

PARR, BETTY
2929 DUNAWAY
AMARILLO, TX 79103

PARR, CONNIE
RT 2, ARCADE
JEFFERSON, GA 30549

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PARR, JENIFER
4750 RUSINA RD #206
COLORADO SPRINGS, CO  80907

PARR, ROBERT
1085 CR 175
CRAIG, CO  81625

PARRA, LUZ
1820 BRADFORD STREET
PLAINFIELD, NJ  07060

PARRAMORE, ROSITA
56 CANTEBURY CT.
PISCATAWAY, NJ  08854

PARRELLI OPTICAL INC
8 PARK PLAZA
BOSTON, MA  02116
USA

PARRETT, MICHAEL
9 WINDERMERE DRIVE
MANSFIELD, MA  02048

PARRILLO, JERRY
41 GREENE VILLAGE DRIVE
LIMA, NY  14485

PARRIOTT, JANICE
4085 E. MIRADA ST
HIGHLAND, CA  92346

PARRIS, JAMES
P.O. BOX 442
MULBERRY, FL  338600442

PARRIS, STEVEN
139 CROMER STREET
ROEBUCK, SC  293769801

PARRISH, GEORGE
3004 THORNHILL RD
WINTER HAVEN, FL  33880

PARRISH, LUCINDA
109 MEETING WAY
PONTE VEDRA BCH, FL  32082

PARRISH, PAUL
7727 DONALD ROSS RD.
SARASOTA, FL  34240

PARR, MELINDA
PO BOX 462
COMMERCE, GA  30529

PARR, WILLIAM
P O BOX 783
MAGEE, MS  39111

PARRA, MARTHA
150 E 60TH ST
LOS ANGELES, CA  90003

PARRAZ, MARIO
1305 N 1ST
LAMESA, TX  79331

PARRELLI OPTICAL
8 PARK PLAZA
BOSTON, MA  02116
USA

PARRICK, FRED
1413 SW 64TH
OKLAHOMA CITY, OK  73159

PARRINELLO, LORI
9209 SEMINOLE BLVD
SEMINOLE, FL  34642

PARRIS, CARLA
732 S EASTGATE
SPRINGFIELD, MO  65809

PARRIS, JANIE
217 SOUTH MAIN STREET
DUNCAN, SC  29334

PARRISH, A
P.O. BOX 671 HWY 29
ROANOKE, AL  36274

PARRISH, JUDITH
1911 51 ST AVE E.
BRADENTON, FL  34203

PARRISH, MARK
2214 E. 7TH STREET
CHARLOTTE, NC  28204

PARR, PATRICK
129 W. KINGSTON AVE.
CHARLOTTE, NC  28219

PARRA, LILLIAN
CALLE 5 D-4        BERWIN STATE
RIO PIEDRAS, PR  00924

PARRADO, GILBERTO
4298E 9TH COURT
HIALEAH, FL  33013

PARRELLI OPTICAL INC
1 PORTER SQUARE
CAMBRIDGE, MA  02140
US

PARRENO, AMBROSIO
10275 TRAILS END CIR
SAN DIEGO, CA  92126

PARRILL, KENT
1256 B NEWARK GRANVILLE ROAD
GRANVILLE, OH  43023

PARRINO, JANICE
12967 CASTLE HILL DR
BATON ROUGE, LA  70814

PARRIS, ELIZABETH
P.O. BOX 243
HAZARD, KY  41702

PARRIS, NENA
1275 MCLENDON DR
DECATUR, GA  30033

PARRISH, CLYDE
933 OLIVER ST
FILMORE, CA  93015

PARRISH, KEVIN
2706 GENOA #I2
LUBBOCK, TX  79407

PARRISH, NINA
4365 N 1000E
BROWNSBURG, IN  46112

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PARRISH-HARE COMPANY
1211 REGAL ROW
DALLAS, TX 75247
USA

PARRISH-HARE COMPANY
PO BOX 224107
DALLAS, TX 75247
USA

PARROCHA, E
200 1 DOWNS DR
BROWNSVILLE, TX 78521

PARROTT, BETTY
511 GLENMORE RD
MONTGOMERY, AL 36107

PARROTT, BURDETTE
1403 LINN STREET
ATLANTIC, IA 50022

PARROTT, DENNIS
P. O. BOX 716
HAYDEN, CO 81639

PARROTT, E MARIE
ROUTE 2
ATLANTIC, IA 50022

PARROTT, ELLIS
412 EAST LAGRANGE
LAKE CHARLES, LA 706050000

PARROTT, VIRGIL
1671 HEMMINGWAY DRIVE
LAWRENCEVILLE, GA 30243

PARROW, MERALD
RR #7
HANNIBAL, NY 13074

PARRY, CARY
109 LARKSPUR LANE
BURLINGTON, WI 53105

PARRY, TAMMY
4701 KING RANCH RD.
FORT WORTH, TX 76132

PARS MANUFACTURING CO.
MILTON LAURENCE & DIXON
500 MECHANICS BANK TOWER
WORCESTER, MA '01608
USA

PARS MANUFACTURING CORPORATION
101 S. MAIN
AMBLER, PA 19002-4717
USA

PARSLEY, DUNCAN
11710 DECADE AVE
RESTON, VA 22091

PARSON GROUP
DEPT 77-2996
CHICAGO, IL 60678-2996
USA

PARSON READY MIX
4TH EAST ROCKET ROAD
TREMONTON, UT 84337
USA

PARSON, TERRY L
3789 H N DECATUR RD
DECATUR GA, GA 30032

PARSONAGE MILLWORK
157 NORTH WOLFEBORO RD
WOLFEBORO, NH 03894
USA

PARSONAGE, JOANN
220 JEFFRY RANCH PLACE
CLAYTON, CA 94517

PARSONS BEHLE & LATIMER
RICHARD J ANGELL
201 S MAIN ST
SUITE 1800
SALT LAKE CITY, UT 84111
USA

PARSONS ELECTRIC ATTN U OF M STEAM
90 SE 6TH ST
UNIVERSITY, MN 55414
USA

PARSONS JR, NORMAN
107 BULL RUN RD
BROWNSVILLE, PA 15417

PARSON'S READY MIX
ATTN: ACCOUNTS PAYABLE
OGDEN, UT 84409
USA

PARSONS READY MIX
ATTN: ACCOUNTS PAYABLE
OGDEN, UT 84409
USA

PARSON'S READY MIX
POST OFFICE BOX 3429
OGDEN, UT 84409
USA

PARSON'S READY MIX/BRIGHAM CITY
33 SOUTH 900 EAST
BRIGHAM CITY, UT 84302
USA

PARSONS READY MIX/CORINNE
WEST CORINNE
CORINNE, UT 84307
USA

PARSONS READY MIX/GATEWAY
450 WEST 50 NORTH
SALT LAKE CITY, UT 84115
USA

PARSON'S READY MIX/HENEFER
HWY 84 DEVILS SLIDE JUNCTION
HENEFER, UT 84033
USA

PARSON'S READY MIX/KEARNS
5400 SOUTH 6000 WEST
KEARNS, UT 84118
USA

PARSONS READY MIX/LEHI
12100 N. EAST SIDE FRONTAGE RD.
LEHI, UT 84043
USA

PARSON'S READY MIX/OGDEN
2350 SOUTH 1900 WEST
OGDEN, UT 84401
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PARSONS READY MIX/PAYSON
12000 SOUTH 600 WEST
PAYSON, UT 84651
USA

PARSONS READY MIX/SMITHFIELD
3RD N. 600 E.
SMITHFIELD, UT 84335
USA

PARSON'S READY MIX/SOUTH WEBER
2585 EAST SOUTH WEBBER DRIVE
SOUTH WEBER, UT 84401
USA

PARSONS READY MIX/TOOELE
2894 SOUTH MM50
TOOELE, UT 84074
USA

PARSON'S READY MIX/WOODS CROSS
1055 WEST 500 SOUTH
WOODS CROSS, UT 84087
USA

PARSONS RM
5 MILES WEST ON HWY 50
ELY, NV 89301
USA

PARSONS RM
DUGWAY PROVING GROUND
DUGWAY, UT 84022
USA

PARSONS RM
GLEN'S EXCAVATING
MAGNA, UT 84044
USA

PARSONS RM**NOT VALID**
CAMBRIDGE, MA 02140
USA

PARSONS RM/HIGHLAND
1180 N. 8000 W.
HIGHLAND, UT 84003
USA

PARSONS RM/MONTPELIER
1895 DINGLE RD
MONTPELIER, ID 83254
USA

PARSONS RM/SALT LAKE CITY
1940 N. BECK ST.
SALT LAKE CITY, UT 84116
USA

PARSONS RM/SODA SPRINGS
655 E. INDUSTRIAL PLACE
SODA SPRINGS, ID 83276
USA

PARSONS RM/TOOELE
1830 WEST HIGHWAY 112
TOOELE, UT 84074
USA

PARSONS, A
130 WOODS RD
E WINDSOR, NJ 08520

PARSONS, ALEX
1200 HALCYON CIRCLE # 205
GREER, SC 29651

PARSONS, BARRY
4089 S FLOUR MILL        RUN DR #203
ARLINGTON, VA 22204

PARSONS, COLETTE
325 PAISANO
NEW BRAUNFELS, TX 78130

PARSONS, DEANN
7116 MARTHA LANE
FT WORTH, TX 76112

PARSONS, F
5734 W GROVERS AVE
GLENDALE, AZ 85308

PARSONS, IRENE
8 HERITAGE DRIVE
AVON, CT 06001

PARSONS, JUDY
202 ALLENDLE CIRCLE
LENOIR, NC 28645

PARSONS, KATHIE
P O BOX 3371
STAMFORD, CT 06905

PARSONS, LIBERTY
807 SOUTH 3RD
LAMESA, TX 79331

PARSONS, LINDA
812 FAWCETT AVE
MCKEESPORT, PA 15132

PARSONS, LINDA
STAR ROUTE BOX 32 B
CRAB ORCHARD, WV 25827

PARSONS, MARY
136 AUSTIN AVE
TAPPAN, NY 10983

PARSONS, NEIL
622 ATTINGHAM DRIVE
HOUSTON, TX 770244032

PARSONS, PATSY
1515 E.DIVOT
TEMPE, AZ 85284

PARSONS, PETER
69 BRYANT ST
BERKLEY, MA 02779

PARSONS, RALPH
4725 PENNINGTON AVENUE
BALTIMORE, MD 212261445

PARSONS, SHARON
OMNI PLUMBING/706 MORRIS
SPRINGDALE, AR 72764

PARSONS, SOPHIE
11070 MEED RD
BATON ROUGE, LA 70816

PARSONS, SUZANNE
2627 MANHATTAN AVE
HERMOSA BEACH, CA 90254

PARTAIN, BRANDON
RT. 5,        COUNTY RD. 711
ATHENS, TN 37303

PARTAIN, CAROLYN
PO BOX 372
ATHENS, TN 37303

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PARTAIN, LINDA
6 FORREST ST.     BSMNT APT
NO ATTLEBORO, MA  02760

PARTECH INDUSTRIES, INC.
532 WEST 20TH STREET
HIALEAH, FL  33010
USA

PARTECH INDUSTRIES, INC.
PO BOX 172267
HIALEAH, FL  33017-2267
USA

PARTEK CONCRETE ENGINEERING LTD
P O BOX 33
TOIJALA, FI  37801
UNK

PARTEK CONCRETE ENGINEERING LTD
PA O BOX 33
TOIJALA, FI  37801
UNK

PARTEN OPERATING INC.
12450 GREENSPOINT DRIVE
HOUSTON, TX  77060-1916
USA

PARTHA, SARATHY
200 CROSSVINE WAY
SIMPSONVILLE, SC  29680

PARTICLE AND COATING TECHNOLOGIES
5445 HIGHLAND PARK DRIVE
SAINT LOUIS, MO  63110
USA

PARTICLE TECHNOLOGY LABS
P O BOX 809187
CHICAGO, IL  60680-9187
UNK

PARTIDA, DONNA
10262 BALSAM AV
HESPERIA, CA  92345

PARTIDA, JOSE
420 SO 20TH ST
MCALLEN, TX  78501

PARTIDA, JOSE
420 SO. 20TH STREET
MCALLEN, TX  78501

PARTIDA, TERESA
1077 WOZENCRAFT CT
CALEXICO, CA  92231

PARTITIONS PLUS CO INC
360 MERRIMACK STREET
LAWRENCE, MA  01843
USA

PARTITIONS PLUS COMPANY INC
20 B STREET
BURLINGTON, MA  01803
USA

PARTITIONS PLUS INC
4022 SHIP YARD BLVD
WILMINGTON, NC  28412
USA

PARTITIONS PLUS
810 TURNPIKE ROAD
NEW IPSWICH, NH  03071
USA

PARTITIONS PLUS
CAMBRIDGE, MA  02140
USA

PARTITIONS PLUS
PO BOX 168
NEW IPSWICH, NH  03071
USA

PARTLOW, K
610 1/2 HORATIO ST APT 4
TAMPA, FL  33606

PARTNERS FOR ACADEMIC EXCELLENCE, I
P.O. BOX 4212
CHATTANOOGA, TN  37405
USA

PARTNERS REAL ESTATE MGMT CO
PO BOX 6724
TOWSON, MD  21285-6724
USA

PARTNERS RESTAURANT CORP
204 WEST THIRD ST
OWENSBORO, KY  42303
USA

PARTRIDGE, JACKLYN
2903 E NORTH ST
GREENVILLE, SC  29615

PARTRIDGE, ROBERT
P. O. BOX 242
ANACOCO, LA  71403

PARTS & ELECTRIC MOTORS
1400 NORTH CICERO
CHICAGO, IL  60651
USA

PARTS & ELECTRIC MOTORS
1400-34 N. CICERO AVE.
CHICAGO, IL  60651
US

PARTS AND ELECTRIC MOTORS, INC.
1400-34 N. CICERO AVE.
CHICAGO, IL  60651
USA

PARTS ASSOCIATES INC.
12420 PLAZA DRIVE
CLEVELAND, OH  44130
USA

PARTS EXPRESS
1366 DOOLITTLE DRIVE
SAN LEANDRO, CA  94577
USA

PARTY MAKERS, THE
22771 WOODRIDGE DRIVE
HAYWARD, CA  94541
USA

PARTY NEEDS INC.
411 WAVERLY OAKS ROAD
WALTHAM, MA  02154
USA

PARTY REFLECTIONS
10500 MCMULLEN CREEK PARKWAY
CHARLOTTE, NC  28226
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

PARVA, SHAHAB
3918 FAWN CREEK
KINGWOOD, TX  77339

PARVEY, CHAD
881 LITTLE BEND ROAD
AHAMONTE SPRINGS, FL  32714

PARVIN, GARY
2011 6TH STREET
GALENA PARK, TX  77547

PARVIS ENTERPRISES
126-12 34TH AVE
FLUSHING, NY  11368
USA

PARVIS EQUIPMENT
126-12 34TH AVENUE
CORONA, NY  11368
USA

PARVIS, CHARLES
P.O BOX 1448
LEOMINSTER, MA  01453

PARWOOD COMMUNICATIONS
267 N NAPERVILLE RD
BOLINGBROOK, IL  60490
USA

PARWOOD COMMUNICATIONS
7200 W ARCHER
SUMMIT, IL  60501
USA

PARYS, BERNADETTE
4537 B STREET
OMAHA, NE  68106

PARZYNSKI, DAVID
3881 BORDEAUX DRIVE
HOFFMAN ESTATES, IL  60195

PAS OSWEGO SITE FUND
FOUR ALBANY STREET
NEW YORK, NY  10006
USA

PASA S.A.
(2200) PTO. GRAL. SAN MARTIN
PCIA DE SANTA FE,  09999
ARG

PASADA, CHARITO
87-20 175 ST
JAMAICA, NY  11432

PASADENA HARDWARE INC
222 W PASADENA FREEWAY
PASADENA, TX  77506
USA

PASADENA INDUSTRIAL SUPPLY
222 W. PASADENA FREEWAY
PASADENA, TX  77506
USA

PASAO, HELEN
9419 STOCKWELL DR
HOUSTON, TX  77083

PASCALE CONCRETE PROD INC
107 HIGGINSON AVENUE
LINCOLN, RI  02865
USA

PASCALE CONCRETE PRODUCTS
54 INDUSTRIAL CR.
LINCOLN, RI  02865
USA

PASCALOFF, KARL
408 SO BROOKSHIRE
VENTURA, CA  93003

PASCHAL, CYNTHIA
5908 NW DRIVE #202
MESQUITE, TX  75150

PASCHAL, SHARON
2305 30TH ST
VALLEY, AL  36854

PASCHALL TRUCK LINES INC
P.O. BOX 1889
MURRAY, KY  42071
USA

PASCHALL TRUCK LINES, INC.
PO BOX 1889
MURRAY, KY  42071-1889
US

PASCHALL, CORNELIUS
7665 MOUNTAIN ROAD
OXFORD, NC  27565

PASCO, CELIA
1540 ALLEGHENY AVENUE
3
READING, PA  196011517

PASCO, ROSALIE
113 WESTERN AVENUE
JERSEY CITY, NJ  07307

PASCOE, FORREST
W 12065 BEHAN ROAD
COLUMBUS, WI  53925

PASCOE, LINDA
10656 LYNN CIRCLE
CYPRESS, CA  90630

PASCON
1541 N. LAKE DRIVE
LEXINGTON, SC  24022
USA

PASCON
CALHOUN COUNTY INDUSTRIAL PARK
GASTON, SC  29053
USA

PASCUAL, CARMEN
COND. PORTALES DE ALHELI
604
GUAYNABO, PR  00969

PASCUAL, LEVY
2123 ALTO AVE
CARROLLTON, TX  75007

PASEK CORPORATION
9 WEST THIRD STREET
SOUTH BOSTON, MA  02127
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PASH, P
413 ST OLAF ST SW
CEDAR RAPIDS, IA 52404

PASHKI, JAMES
2440 E TURKEYFOOT LK ROAD
AKRON, OH 44312

PASION, AMELIA
37 50 76TH ST APT 2H
JACKSON HEIGHTS, NY 11372

PASK, LILLIAN
6810 RAYS DR.
ONSTED, MI 49265

PASKO, DENNIS
126 OAKHAVEN DRIVE
WEXFORD, PA 15090

PASKO, WILLIAM
23 FOREST VIEW DR
HOLLIS, NH 03049

PASKOW, STEVEN
21292 BEACH BLVD    APT 102
HUNTINGTON BEACH, CA 92648

PASLEY, NANCY
36 BARROWS ST
NEW YORK, NY 10014

PAS-OSWEGO SITE GROUP FUND
PO BOX 307022
NASHVILLE, TN 37230-7022
USA

PASQUALE, JAMES
13700 S 83RD AVENUE
ORLAND PARK, IL 60462

PASQUALETTI, DONALD
1027 FUHRMAN RD
READING, OH 452153935

PASQUARELLI, DIANE
9914 OAKDALE WOODS
VIENNA, VA 22181

PASQUARIELLO GRAPHICS INC
41 ATLANTIC AVE
WOBURN, MA 01801-1001
USA

PASQUARIELLO, KEITH
920 PALISADES AVE.
UNION CITY, NJ 07087

PASQUAROSE, PAUL
6 J F KENNEDY DR
NORTON, MA 02766

PASQUENZA, JOSEPH
621 UNION AVE
BROOKLYN, NY 112111224

PASQUOTANK NARROWS HIGH SCHOOL
1064 NORTHSIDE STREET
ELIZABETH CITY, NC 27909
USA

PASS & SEYMOUR/LEGRAND
4515 ENTERPRISE DRIVE NW
CONCORD, NC 28027
USA

PASSARO, MICHAEL
474 DEER WATCH CR
LONGS, SC 29568

PASSAVANT HOSPITAL
9100 BABCOCK BLVD
PITTSBURGH, PA 15237
USA

PASSERA, MARY
158 MERRIMAC AVENUE
SPRINGFIELD, MA 01104

PASSERINI, NANCY
1983 LAGO VISTA BLVD
PALM HARBOR, FL 34685

PASSIAC GENERAL HOSPITAL
435 LAFAYETT AVE
PASSAIC, NJ 07055
USA

PASSMAN, BRIAN
47278 T.C. BRUMFIELD RD.
FRANKLINTON, LA 70438

PASSMORE, DAWN
870 WILLOW BEND LANE
BESSEMER, AL 35023

PASSMORE, JAMES
22 GLENCOVE COURT
SIMPSONVILLE, SC 29681

PASSMORE, M
1423 WILLOW WISP
MISSOURI CITY, TX 77489

PASSONNO PAINTS
500 BROADWAY
WATERVLIET, NY 12189
USA

PASSPORT SERVICES
.
CAMBRIDGE, MA 02140
USA

PASTALOW, JOSEPH
5519 WASENA AVENUE
BALTIMORE, MD 21225

PASTENE R. GREEN
475 PINE RIDGE RD.
PELL CITY, AL 35125
USA

PASTERNAK, E
45 ORCHARD ST
ADAMS, MA 01220

PASTERSKI, JOHN
4760 GIBSON LANE
GREEN BAY, WI 54311

PASTERSKI, JUDD
216 S LOCUST ST
GREEN BAY, WI 54303

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PASTEUR MERIEUX CONNAUGHT
DISCOVERY DRIVE
SWIFTWATER, PA 18370-0187
USA

PASTOR, GREGORY
219 HARRIS DRIVE
ELIZABETH, PA 15037

PASTOR, PAMELA
6100 STONIA RD
METAIRIE, LA 70003

PASTORE, DIANE
465 BROADWAY
6B
HASTINGS-ON-THE-HUDSON, NY 10706

PASTORE'S
3820 MOUNTAIN ROAD
PASADENA, MD 21122
USA

PASZTELAN, EDWARD
7351 S RICHMOND
CHICAGO, IL 60629

PAT & SON TOWING & RECOVERY
1524 WEST STATE  ROUTE 163
GENOA, OH 43430
USA

PAT EDWARDS
4000 N.HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

PAT HOWLEY
4 ALIFF LANE
SAINT ALBANS, WV 25177-3414
USA

PAT LEGAN - LEGAN PROPERTIES
4402 VANCE JACKSON  SUITE 200
SAN ANTONIO, TX 78230
USA

PAT LEGAN AND FROST NATIONAL BANK
P O BOX 2950
SAN ANTONIO, TX 78299-2950
USA

PAT LEGAN
4402 VANCE JACKSON
SAN ANTONIO, TX 78230

PAT MARTIN
1701 E. 105TH PLACE
DENVER, CO 80233
USA

PAT THOMAS SAND & GRAVEL
RT 1 BOX 202
PINE GROVE, LA 70453
USA

PATADIA, NINA
12 TOWER ROAD
LIVINGSTON, NJ 07039

PATAK, ELINER
4033 S. MANHATTAN AVE.
TAMPA, FL 336111273

PATAPSCO SPECIALTY SUPPLY, INC.
2940 WASHINGTON BLVD.
BALTIMORE, MD 21230
USA

PATCH, ALLEN
8120 1/2 EDGEWATER ROAD
BALTIMORE, MD 21226

PATCHAK, CAROL
302 PEARL STREET
BOSCOBEL, WI 53805

PATCO POOLS
ROUTE 23 SOUTH
PAINTSVILLE, KY 41240
USA

PATE COMPANY, THE
1945 HOOVER COURT
BIRMINGHAM, AL 35226
USA

PATE, ALAN
1331 ORALIS AVE
ORLANDO, FL 32807

PATE, BARBARA
8635 HOLIDAY DR
ODESSA, TX 79705

PATE, BOBBIE
2433 OAKLAND MANOR
LAWRENCEVILLE, GA 30244

PATE, EMILY
7804 HARRISON AVENUE
CINCINNATI, OH 452313112

PATE, JEFFREY
401 CHAPERAL
WILBURTON, OK 74578

PATE, JOHN
7804 HARRISON AVENUE
CINCINNATI, OH 452310000

PATE, LAMARCO
4439 SHADY LANE
INDIANAPOLIS, IN 46226

PATE, LARRY
8210 GLEN FOX
SAN ANTONIO, TX 78239

PATE, LEWIS
7900 GREY FOX ROAD
OAK RIDGE, NC 27310

PATE, R
3113 DEEGAN DRIVE
SANTA ANA, CA 92704

PATE, SHEILA
102 INLET DRIVE
WILMINGTON, NC 28405

PATEL FATA, DAKSHA
23-41 204TH
BAYSIDE, NY 11360

PATEL, AJAY
2721 S. HWY 281
EDINBURG, TX 78539

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PATEL, ARCHANA
14004 VISTA DR
5-B
LAUREL, MD 20707

PATEL, ARCHANA
14004 VISTA DR
LAUREL, MD 20707

PATEL, ASHOK
4114 S WELLINGTON DR
LAKELAND, FL 33813

PATEL, CHHAYA
888 ST. JOHN CIRCLE
CONCORD, CA 94518

PATEL, DEVKUMAR
113 KATHERINE AVE
CLIFTON, NJ 07012

PATEL, DHANANJAY
321 TULIP LANE
LOWELL, MA 01851

PATEL, DILINDRAKUMA
70 IRVING STREET
MIDLAND PARK, NJ 07432

PATEL, DILIP
33 EDDY ST
WALTHAM, MA 02154

PATEL, JITENDRA
8608 NEWKIRK AVE
NORTH BERGEN, NJ 07047

PATEL, KIRTIDABEN
2120 CHAMBERS COVE D
MACON, GA 31206

PATEL, MAHARSHI
108 ROANOKE ST.
WOODBRIDGE, NJ 07095

PATEL, MITA
575 EASTON AVE
20H
SOMERSET, NJ 08873

PATEL, NARENDRA
11 VIOLA TERRACE
WASHINGTON TWP, NJ 07675

PATEL, PARESH
420-A TERRACE AVENUE
HASBROUCK HEIGHTS, NJ 07604

PATEL, PRAVINCHANDR
100 DUNCAN ST
STATEN ISLAND, NY 10304

PATEL, PRITESH
821 FARMS DR
BURLINGTON, MA 01803

PATEL, PRITI
7960 ASHFORD BLVD
204
LAUREL, MD 20707

PATEL, RAMESH
65 ZALESKI DRIVE
SAYREVILLE, NJ 08872

PATEL, RAVINDU
2404 W. DUNFRIES CT.
ORANGE PARK, FL 32065

PATEL, STEVE
# 6 ROME RD
CAVE SPRING, GA 30124

PATEL, SWETAL
351 PAWTUCKET BLVD APT 19
LOWELL, MA 01854

PATELLIS, CHARLES
18118 MADISON ROAD
MIDDLEFIELD, OH 44062

PATELLIS, CHARLES
P O BOX 707
PARKMAN, OH 44080
USA

PATENAUDE, CARLYNE
217 CANONERO LN.
FORT MILL, SC 29715

PATENAUDE, MICHAEL
25 FOX STREET
LOWELL, MA 01850

PATENOTTE, SANDRA
PO BOX 299
LONG BEACH, MS 39560

PATENT AND TRADEMARK OFFICE SOCIETY
P.O. BOX 2600
ARLINGTON, VA 22202
USA

PATENT COOPERATION TREATY
34 CHEMIN DES COLOMBETTES
GENEVA, 1211 20
CHE

PATENT REPRODUCTION CO.
26 N. STREET SE
WASHINGTON, DC 20003
USA

PATENT RESOURCES GROUP INC
102 WHITEWOOD ROAD SUITE 1
CHARLOTTESVILLE, GA 22901
USA

PATENT RESOURCES GROUP INC
528 EAST MAIN STREET
CHARLOTTESVILLE, VA 22902
USA

PATENT RESOURCES GROUP INC
P O BOX 7166
CHARLOTTESVILLE, VA 22906-7166
USA

PATENT TRANSLATIONS, INC.
111 LIVINGSTON ST., STE.1110
BROOKLYN, NY 11201
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

PATENTANWALT
POSTFACH 2144
HANAU, 2  63411
UNK

PATERSON, ANDREW
470-1P RAINTREE CT.
GLENN ELLYN, IL  60137

PATHMARK
(UPPER MANHATTAN)
125TH STREET & 3RD AVENUE
MANHATTAN, NY  10021
USA

PATHOLOGY INSTITUTE
ALTA BATES MEDICAL CENTER
2450 ASHBY AVENUE
BERKELEY, CA  94705

PATHWAY BELLOWS, INC.
P.O. BOX 3027
OAK RIDGE, TN  37830-3027
USA

PATILLO CONSTRUCTION
LOT # 11
JEFFERSON, GA  30549
USA

PATIN, RAYMOND
2101 RUE RACINE
MARRERO, LA  70072

PATINO, MADELINE
16 ROYAL PALM WAY #301
BOCA RATON, FL  33432

PATKUS, NANCY
4419 STANFORD ST
CHEVY CHASE, MD  20815

PATON, ALLISON
48 SUMMER STREET
3
FRANKLIN, MA  02038

PATRIACO, CAROLANNE
1426 YORK ST
MAHWAH, NJ  07430

PATERNITI, C
3040 NE 42ND PL.
OCALA, FL  32670

PATH LAB INC
PO BOX 4070
PORTSMOUTH, NH  03802-4070
USA

PATHMARK
32 PLUM STREET
TRENTON, NJ  08638
USA

PATHROSE, CHENCHITTAYIL
53 GILMORE DRIVE
STONY POINT, NY  10980

PATILLO CONSTRUCTION
C/O MEDICAL OFFICE BLDG.
LAWRENCEVILLE, GA  30243
USA

PATILLO CONSTRUCTION
LOT 11
JEFFERSON, GA  30549
USA

PATIN, TROY
2930 SILVER CEDAR TR
KATY, TX  77449

PATINO, MARIA M
6620 S 33RD STREET
MCALLEN, TX  78503

PATNODE, KEVIN
319 13TH AVE
GREEN BAY, WI  54303

PATON, RICHARD
2 WILTON RD.
EASTHAMPTON, MA  01027

PATRIACO, J
4 GREENWOOD RD
OLD TAPPAN, NJ  07675

PATERRA, THOMAS
440 JENNIE AVE
PITTSBURGH, PA  15211

PATH MASTERS INTERNATIONAL
P.O. BOX 27-474
KANSAS CITY, MO  64180-0474
USA

PATHMARK
NORTH BERGEN, NJ  07047
USA

PATHWAY BELLOWS INC
POST OFFICE BOX 3027
OAK RIDGE, TN  37831-3027
USA

PATILLO CONSTRUCTION
DANAKLON AMERICAN INDUSTRIES
ATHENS, GA  30601
USA

PATIN, MICHAEL
629 HOEN AVE
SANTA ROSA, CA  95405

PATIN, TROY
P.O. BOX 1564
SULPHUR, LA  70664

PATINO, ROSA
5855 SW 116TH AVENUE
MIAMI, FL  33173

PATON, ALEXANDER
9 SIBLEY DR
BEDFORD, MA  01730

PATOV, OLGA
2826 DAMASCUS COURT
A
BALTIMORE, MD  21209

PATRICIA A. BRITTON, ESQ.
KENNECOTT ENERGY COMPANY
505 SOUTH GILLETTE AVENUE
P. O. BOX 3009
GILLETTE, WY  82717-3009
UNK

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PATRICIA A. ROBINSON
2159 E. MICHAEL SQ.
LAKE CHARLES, LA  70611
USA

PATRICIA C. HOLLOWELL
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

PATRICIA FRANK-COOPER
5532 OAK GROVE ROAD
KANSAS CITY, KS  66106
USA

PATRICIA J. SPRINGER
P O BOX 99
CLEVELAND, SC  29635
USA

PATRICIA M. WINKLEY
1221 LISA LN.
SCHERERVILLE, IN  46375
USA

PATRICIA R POWELL
187 VICTORIA DRIVE
KERRVILLE, TX  78028

PATRICIA S. FOX
213 KAOLIN RD
AIKEN, SC  29801
USA

PATRICIO CLARO S A
SANTA LUCIA 330 70 PISO
SANTIAGO CHILE, IT
UNK

PATRICK A MARTIN
5943 BROADWAY UNIT #2
DENVER, CO  80216
USA

PATRICK C BAUER
1616 DIXIE DR
WAUKESHA, WI  53186
USA

PATRICK ENGINEERING
22 W 600 BUTTERFIELD RD.
GLEN ELLYN, IL  60137-6957
USA

PATRICIA B. KITSON
450 EAST 20TH ST. #2D
NEW YORK, NY  10009
USA

PATRICIA DERDERIAN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

PATRICIA GERCIK
24 MT VERNON ST
CAMBRIDGE, MA  02140
USA

PATRICIA KELLY
3213 ST. FLORENCE TR.
OLNEY, MD  20832
USA

PATRICIA MORELAND
5210 PHILLIP LEE DR SW
ATLANTA, GA  30336
USA

PATRICIA R. POWELL
187 VICTORIA DRIVE
KERRVILLE, TX  78028
USA

PATRICIA TUCKER
7500 GRACE DR.
COLUMBIA, MD  21044
USA

PATRICIO CLARO SA
SANTA LUCIA 330 7TH PISO
SANTIAGO, IT
UNK

PATRICK ALLISON
5404 EAST LAKE CT.
LAKE CHARLES, LA  70605
USA

PATRICK E MURPHY
2139 BRACKENBURY LANE
CORDOVA, TN  38018
USA

PATRICK ENGINEERING
4985 VARSITY DRIVE
LISLE, IL  60532
USA

PATRICIA BUSH
242 SULLIVAN ST. APT.1
WATERLOO, IA  50701
USA

PATRICIA FORD
32-31 102ND ST.
CORONA, NY  11369
USA

PATRICIA J. FRAYNE
6050 W 51 STREET
CHICAGO, IL  60638
USA

PATRICIA KINCHEN
18002 IMBER FOREST LN.
HUMBLE, TX  77346
USA

PATRICIA OZMIN
7729 CHESTNUT DR.
OAKLAND PARK, IL  60462
USA

PATRICIA REDDING
26300 FARGO AVE.
CLEVELAND, OH  44136-1370
USA

PATRICIAN, MARK
52 B GEORGE STREET
PLAINVILLE, MA  02762

PATRICK & HENDERSON
2005 AIRPORT DRIVE
BAKERSFIELD, CA  93308
USA

PATRICK BURR
4 ELM LANE
TURNERSVILLE, NJ  08012
USA

PATRICK ENGINEERING INC
22W600 BUTTERFIELD ROAD
GLEN ELLYN, IL  60137-6957
USA

PATRICK ENGINEERING
DEPT. 77-52206
CHICAGO, IL  60678-2206
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PATRICK FARMS
165 COLLEGE AVENUE
OMEGA, GA 31775
USA

PATRICK G. VERRETTE
6832 CALDER ST.
LAKE CHARLES, LA 70605
US

PATRICK J HALEY
12110 W 185TH ST
LAKEVILLE, MN 55044
USA

PATRICK J WALSH JR
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PATRICK M MARIANI
4337 W SOFT WIND DR
GLENDALE, AZ 85310
USA

PATRICK NELSON
534 SOUTH LAGRANGE ROAD #4
LA GRANGE, IL 60525
USA

PATRICK, BERNARD
2912 PARC LORRAINE C
LITHONIA, GA 30038

PATRICK, CURTIS
1516 7TH STREET
WOODWARD, OK 73801

PATRICK, FREDERICK
106 HENDERSON ST.
HOUMA, LA 70364

PATRICK, JAMES
396 S.W. PARKWAY
LEWISVILLE, TX 75067

PATRICK, LOUIS
161 GREEN HILL ROAD
BARTO, PA 19504

PATRICK, NANCY
1360 SW 1ST ST
BOCA RATON, FL 33486

PATRICK FOSTER
871 WILLOW BEND LN
BESSEMER, AL 35023
USA

PATRICK J COLSON
2204 KINGS FARM WAY
INDIAN TRAIL, NC 28079
USA

PATRICK J MCLAUGHLIN
1200 NW 15TH AVE
POMPANO BEACH, FL 33069
USA

PATRICK LINSKEY
3062 Q STREET NW
WASHINGTON, DC 20007
USA

PATRICK M. HENSON
44 LONG FOREST DR.
GREENVILLE, SC 29609
USA

PATRICK TAYLOR
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

PATRICK, BRENDA
PO BOX 292
COMMERCE, GA 30529

PATRICK, DAYLE
1453-9 EAST 96TH ST
NEW YORK, NY 10028

PATRICK, GARDNER
9510 PALMETTO DR.
ISLE OF PALMS, SC 29451

PATRICK, KENNETH
729 CHEROKEE TRAIL
ROSSVILLE, GA 30741

PATRICK, M
P. O. BOX 1426
LAKE ALFRED, FL 33850

PATRICK, RAY
133 HOLLY DRIVE
PELZER, SC 29669

PATRICK G. CONNER
6655 HWY. 3256
LAKE CHARLES, LA 70601
USA

PATRICK J GUARINO
599 LEXINGTON AVENUE 32ND FLOOR
NEW YORK, NY 10022
USA

PATRICK J MCLAUGHLIN
399 SW 14TH PLACE
BOCA RATON, FL 33432
USA

PATRICK M HENSON
303 RAINBOW DRIVE
GREENVILLE, SC 29617
USA

PATRICK MCGEHEE
2526 TROJAN DRIVE
GREEN BAY, WI 54304
USA

PATRICK, BARBARA
RR1 BOX 167 A
LAKE VILLAGE, IN 46349

PATRICK, CHERYL
14210 DICHENS #9
SHERMAN OAKS, CA 91423

PATRICK, DERREK
5393 LEE RUDY RD.
OWENSBORO, KY 42301

PATRICK, GREGG
301 GLYNDON MEWS CT
REISTERSTOWN, MD 21136

PATRICK, LARRY
5393 LEE RUDY ROAD
OWENSBORO, KY 42301

PATRICK, MARTHA
RT 2, BOX 2235
DANIELSVILLE, GA 30633

PATRICK, RHONDA
5647 HWY 20 SOUTH
COVINGTON, GA 30016

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PATRICK, SHEREE
1856 N. MOTT
MOBILE, AL 36617

PATRICK, WANDA
ROUTE 2 BOX 344
GRIMESLAND, NC 27837

PATRICK, WILLIAM
1000 CARTERET ROAD
BRIDGEWATER, NJ 08807

PATRIOT NEWS
PICK UP AT J. LESTICIANS WHSE
32 PLUM STREET
TRENTON, NJ 08638
USA

PATRIOT PAINT CO.
201 S. MIDDLE STREET
PORTLAND, IN 47371
USA

PATRIOT PLASTIC & SUPPLY
P.O. BOX 608
WOBURN, MA 01801
USA

PATRIOT PLASTICS INC
P.O. BOX 608
WOBURN, MA 01801
USA

PATRIOT SUPPLY CORPORATION
172 COPELAND DRIVE
MANSFIELD, MA 02048
USA

PATRIOT WAREHOUSE
7 CHARLTON STREET
EVERETT, MA 02149
USA

PATRIOT/FOXBORO STADIUM
ROUTE 1
FOXBORO, MA 02035
USA

PATRON, EMPERATRESS
513 GERRITT ST
PHILADELPHIA, PA 19147

PATRON'S MERCENTILE COOPERATIVE
ANDREW FIENE
1009 MILLS ST
BLACK EARTH, WI 53515
USA

PATROSE, BABU
1958 AMESBURY CT.
WALNUT CREEK, CA 94596

PAT'S OF HENDERSON
1500 SIEBARTH DR.
LAKE CHARLES, LA 70601
USA

PATS SANITARY SERVICES
(SLADES CORNERS)
HWY. 50
NEW MUNSTER, WI 53152
USA

PATTA, MEREDITH
29 DRUMMER BOY WAY
LEXINGTON, MA 02173

PATTEN INDUSTRIES INC
635 W LAKE ST
ELMHURST, IL 60126
US

PATTEN INDUSTRIES INC
6400 INDIANAPOLIS BLVD
HAMMOND, IN 45320
US

PATTEN POWER SYSTEMS
6400 INDIANAPOLIS BLVD
HAMMOND, IN 46320
USA

PATTEN, AMY
3 BURNS HILL RD
HUDSON, NH 03051

PATTEN, BARBARA
5722 TIMBER STAR
SAN ANTONIO, TX 78205

PATTEN, GEORGE
4845 JOHNSON AVE. NW #226
CEDAR RAPIDS, IA 52405

PATTEN, JR., JAMES
4997 COLUMBIA ROAD  APT # 303
COLUMBIA, MD 21044

PATTEN, WILLIAM
131 RAMONA AVENUE
PIEDMONT, CA 94611

PATTEN, WILLIAM
ELMWAY DRIVE
LAKE MAHOPAC, NY 10541

PATTEN-BEERS CONS. C/O MCI
599 SW 16TH TERRACE
POMPANO BEACH, FL 33069
USA

PATTERN, GISELE
P O BOX 4787
DEERFIELD BEACH, FL 33442

PATTERSON BLOCK
R.R. 2 BOX 432
CATAWISSA, PA 17820
USA

PATTERSON BLOCK
ROUTE 901
MOUNT CARMEL, PA 17851
USA

PATTERSON BLOCK, INC.
R.R.2 BOX 432
CATAWISSA, PA 17820
USA

PATTERSON JR, JOE
826 8TH STREET    APT. #104
LAUREL, MD 20707