## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PATTERSON LORENTZEN DUFFIELD
505 5TH AVENUE
DES MOINES, IA 50309-2313
USA

PATTERSON PUMP CO INC
P O BOX 101049
ATLANTA, GA 30392
USA

PATTERSON TRUCK REPAIR INC
806 16TH STREET
MENDOTA, IL 61342
USA

PATTERSON VERMICULITE CO LAURENS CO
ROUTE 1
ENOREE/LANFORD, SC
USA

PATTERSON VERMICULITE CO
RTE 1 BOX 93
ENOREE, SC 29335
USA

PATTERSON VERMICULITE COMPANY
CAMBRIDGE, MA 02140
USA

PATTERSON, ALAN
419 EAST CRESCENT DRIVE
SENECA, SC 29678

PATTERSON, BELKNAP, WEBB & TYLER
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6710
USA

PATTERSON, BELKNAP, WEBB
1133 AVENUE OF AMERICAS
NEW YORK, NY 10036-6710
USA

PATTERSON, BONNIE
706 BROOKFIELD
GARLAND, TX 75040

PATTERSON, BRAD
3303 BARRETT PL
WICHITA FALLS, TX 76308

PATTERSON, BRIAN
620 NEW STREET
RIVERVALE, NJ 07675

PATTERSON, CATHERINE
18801 SUN VALLEY RD
NEWALLA, OK 74857

PATTERSON, CHARLES
1100 BURLINGTON AVENUE
DELANCO, NJ 080754808

PATTERSON, CHARLES
301 ME MECHEN ST APT 806
BALTIMORE, MD 21217

PATTERSON, CHRISTOPHER
7409 SUDBROOK ROAD
PIKESVILLE, MD 21208

PATTERSON, CLAUDIA
RR1 BOX 160
MANTENO, IL 60950

PATTERSON, CONNIE
P O BOX 543
SHEPHERDSTOWN, WV 25442

PATTERSON, DALE
PO BOX 762
CRAIG,, CO 81626

PATTERSON, DANNY
RT. 2, BOX 403
FOXWORTH, MS 39483

PATTERSON, DAVID
2410 W. 4TH ST
HASTING, NE 68901

PATTERSON, DAWN
137 WATSON
DALLAS, GA 30132

PATTERSON, DEBORAH
RT 1, BOX 1278
CARNESVILLE, GA 30529

PATTERSON, DONALD
845 EDWIN LANFORD ROAD
WOODRUFF, SC 29388

PATTERSON, EDWARD
1229 N ALAMEDA DRIVE
LAKELAND, FL 338052341

PATTERSON, EUGENE
211 W VALENCIA STREET
LAKELAND, FL 338053136

PATTERSON, FRANKIE
208 MUSKET
VICTORIA, TX 77901

PATTERSON, FRED
408 MTN SPRINGS RD
PIEDMONT, SC 29673

PATTERSON, GERALD
21 FOX CREEK CT
TRAVELER REST, SC 29690

PATTERSON, GWEN
1102 S E 10TH TERR
DEERFIELD BCH., FL 33441

PATTERSON, HARRY
519 BILL PEARSON ROAD
WOODRUFF, SC 29388

PATTERSON, HARRY
636 WHISPERING OAK
OKLAHOMA CITY, OK 73127

PATTERSON, HUBERT
17600 COUNTRY ROAD 34, RT 3
STERLING, CO 80751

PATTERSON, ILONA
5626 HOOVER
WAYNE, MI 48184

PATTERSON, JACKIE
2400 EAST BASELINE AV
#113
APACHE JUNCTION, AZ 85219

PATTERSON, JAMES
1522 IMPERIAL DR
DURHAM, NC 27712

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PATTERSON, JAY
P. O. BOX 7544
BALTIMORE, MD 21207

PATTERSON, JEANNIE
8 LAUREL HILL LANE
BURLINGTON, MA 01803

PATTERSON, JENNIFER
1326 PLUMSTEAD RD
CHARLOTTE, NC 28216

PATTERSON, JERRY
2219 EAST WHALEN AVE
INDIANAPOLIS, IN 46227

PATTERSON, JR.
722 E. WHITNER ST.
ANDERSON, SC 29624

PATTERSON, JUDITE
3254 CREEKWOOD CT
FALLS CHURCH, VA 22042

PATTERSON, KAREN
652 PINE MEADOWS #2
SPARKS, NV 89431

PATTERSON, KATHRYN
3605 RENA DAWN LANE
EDMOND, OK 73013

PATTERSON, KEITH
4484 KIMBALL
MEMPHIS, TN 38117

PATTERSON, LAURIE
1711 JAMES BOWIE
BAYTOWN, TX 77520

PATTERSON, LEIGHTON
24 HIGHLAND ST
WALPOLE, MA 02081

PATTERSON, LEROY
BOX 106
FAIRFAX, IA 522280106

PATTERSON, MARK
4 EQUESTRIAN DR.
NORTH READING, MA 01864

PATTERSON, MARLENE
1829 SADDLE BROOK CIRCLE
WOOSTER, OH 44691

PATTERSON, MARVIN
312 MILAM ROAD
CLINTON, SC 29325

PATTERSON, MARY
2112 LOMA VERDE
BEDFORD, TX 76021

PATTERSON, MARY
422 FOREST AVE
SPARTANBURG, SC 29302

PATTERSON, MICHAEL
5752 FOLKSTONE LANE
ORLANDO, FL 32822

PATTERSON, MICHAEL
971 W. 24TH STREET
SAN BERNARDINO, CA 92405

PATTERSON, MICHELA
3933 NEWDALE RD
CHEVY CHASE, MD 20815

PATTERSON, NADINA
595 BETTY ST
GASTONIA, NC 28052

PATTERSON, NATALIE
912 DELRAY DR.
INDIANAPOLIS, IN 46241

PATTERSON, OLIVER
6318 S RENELLIE COURT
TAMPA, FL 336161339

PATTERSON, PHILLIP
9 BRENDLE DR
SIMPSONVILLE, SC 29681

PATTERSON, PHYLLIS
11134 FREEMAN AVE.  APT.
,

PATTERSON, RICHARD
RT. 2 BOX 247
SEMINARY, MS 39479

PATTERSON, ROBERT
220 AVENUE H
INGLESIDE, TX 78362

PATTERSON, RONALD
2727 LORRING DR #203
FORESTVILLE, MD 20747

PATTERSON, RUSSELL
16 BARBERRY ROAD
WEST ISLIP, NY 11795

PATTERSON, RUTH D
7514 ROSEFIELD DR
NORFOLK, VA 23513

PATTERSON, SHELLEY
37 COUNTRY HILL RD
ST PETERS, MO 63376

PATTERSON, TABITHA
271 AMELIA DR
FT MILL, SC 29715

PATTERSON, THOM
2603 JESSUP ST.
WILMINGTON, DE 19802

PATTERSON, THOMAS
21444 HWY 79
PINSON, AL 35126

PATTERSON, TY
6709 NATHANIEL DRIVE
SHREVE, OH 44676

PATTERSON, VALERY
5915 TRAMMEL RD.
MORROW, GA 30260

PATTERSON, VERNELL
714 CONFEDERATE DR
MACON, GA 31210

PATTERSON, WILLIAM
1102 N.W. 12TH ST.
ANDREWS, TX 79714

PATTERSON, WILLIAM
1911 CHELSEA ROAD
BALTIMORE, MD 212162411

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

PATTERSON, WILLIAM
4305 FRUITWOOD COURT
BOWIE, MD 20720

PATTERSON, WILLIAM
6 NORTHFIELD CT
WELLFORD, SC 29385

PATTERSON, WILLIAM
8 GAIL ROAD
MERRIMACK, NH 03054

PATTERSON, WILLIAM
8231 43RD AVENUE
KENOSHA, WI 53142

PATTERSON-KELLEY CO.
P.O. BOX 905703
CHARLOTTE, NC 28290-5703
US

PATTERSON-KELLEY CO.,INC.
105 WARREN ST.
EAST STROUDSBURG, PA 18301
USA

PATTERSON-KELLEY
1850 YORK RD., STE J
TIMONIUM, MD 21093
USA

PATTERSON-KELLEY
BOX 640394
PITTSBURGH, PA 15264-0394
USA

PATTERSON-KELLY CO
HARSCO CORP
EAST STROUDSBURG, PA 18301
USA

PATTI & SONS INC
8 BERRY ST
BROOKLYN, NY 11211
USA

PATTI DECARLO
7500 GRACE DR.
COLUMBIA, MD 21044
USA

PATTI JOHNSON
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

PATTI L. MIKESKA
5500 CHEMICAL ROAD
BALTIMORE, MD 21202
USA

PATTI, KENNETH
78 TANGLEWOOD LANE
N. ANDOVER,, MA 01845

PATTILLO, THOMAS
2204 DAVID MILLER RD
JOHNSON CITY, TN 37604

PATTISON, LLOYD
509 HICKOK STREET
SULPHUR, LA 70663

PATTISON, MICHAEL
HC 61, BOX 910
CONVERSE, LA 71419

PATTON & VEIGAS P.C.
2323 2ND AVENUE NORTH  SUITE 100
BIRMINGHAM, AL 35203
USA

PATTON BOGGS LLP
2550 M STREET NW
WASHINGTON, DC 20037-1350
US

PATTON BOGGS LLP
2550 M STREET NW
WASHINGTON, DC 20037-1350
USA

PATTON COMPANY
390 NEWALBANY ROAD
MOORESTOWN, NJ 08057
USA

PATTON SALES CORP
P O BOX 273
ONTARIO, CA 91762
USA

PATTON, ALICE
7350 HAZELTINE AVE
12
VAN NUYS, CA 91405

PATTON, ANGELA
304 GOLDFINCH DR.
FT WORTH, TX 76108

PATTON, ANTHONY
826 ARLINGTON AVENUE, APT. A
CHATTANOOGA, TN 37406

PATTON, BILLY
P O BOX 250
ALTUS, AR 728210250

PATTON, BOBBY
720 OLD HUNDRED RD
PELZER, SC 296699335

PATTON, CHRISTOPHER
35298 NIELSEN
ROUND LAKE, IL 60073

PATTON, CONNIE
148 DEMPSEY LANE
LONDON, KY 40741

PATTON, DEBORAH
RT 83, BOX 208
ELLENSBORO, WV 26346

PATTON, GLORIA
2021 SHERYL PL
WEST COVINA, CA 91792

PATTON, HARVETTA
6062 S ROCKWELL
CHICAGO, IL 60629

PATTON, JAMES
2375 SCUFFLETOWN RD
FOUNTAIN INN, SC 29644

PATTON, JOANN
1973 SE SANDIA DR
PT ST LUCIE, FL 34983

PATTON, JOSPHINE
222 CAMDEN STREET
GLENDORA, CA 91740

PATTON, LETONYA
P O BOX 320
HONEA PATH, SC 29654

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PATTON, MARSHALL
899 PLAZA CT
HARKER HEIGHTS, TX 76548

PATTON, MICHAEL
2228 RAYMOND AVE
READING, PA 19605

PATTON, STEVEN
502 NORTH 10TH ST #70
DE PERE, WI 54115

PATTON, THOMAS
ROUTE 2 BOX 82
CLARKSVILLE, AR 72830

PATTON, VIVIAN
8060 NORMILE
DETROIT, MI 48204

PATTON, WILLIAM
2707 SANDY LAKE
KING WOOD, TX 77339

PATTONS INC.
P.O. BOX 65422
CHARLOTTE, NC 28265
USA

PATTONSBURG READY MIX INC
PO BOX287
UTICA, MO 64686
USA

PATTONSBURG READY MIX
ROUTE 1
PATTONSBURG, MO 64670
USA

PATTY BARBREY
409 NORTH MAIN ST #18
SIMPSONVILLE, SC 29681
USA

PATTY ELLIOTT-GRAY
3911 52ND STREET
BLADENSBURG, MD 20710
USA

PATTY LEWIS
6825 YACHTING WAY
ACWORTH, GA 30102
USA

PATTY MAIMONE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PATTY, MARY
1292 INDEPENDENCE DR
ORANGE PARK, FL 32065

PATWARDHAN, RASHMI
6 BEECHWOOD LANE
YARDLEY, PA 19067

PATY LUMBER CO
PO BOX B
PINEY FLATS, TN 37686
USA

PATY LUMBER CO.
P O BOX 250
PINEY FLATS, TN 37686
USA

PATY LUMBER COMPANY
407 EAST STATE OF FRANKLIN ROAD
JOHNSON CITY, TN 37601
USA

PATZKE, KAY
450 WEST SUNNYVIEW DR
OAK CREEK, WI 53154

PAUL A FAULCONER
ROUTE #1, BOX 119A
MONROE, VA 24574

PAUL A GIESTA
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PAUL A HOUSEHOLDER
5529 U S 60-E
OWENSBORO, KY 42303-9776
USA

PAUL A. KASSA
5601 CHEMICAL RD.
BALTIMORE, MD 21226
USA

PAUL A. SCHMIDT
4099 W. 71ST ST.
CHICAGO, IL 60629
USA

PAUL B. HALL REGIONAL MEDICAL CTR
625 JAMES S. TRIMBLE BLVD.
PAINTSVILLE, KY 41240
USA

PAUL BACKSCHEIDER
509 S COUNTY ROAD 625 E
MILAN, IN 47031
USA

PAUL BATES
HWY 221
ENOREE, SC 29335
USA

PAUL BEASLEY CONCRETE
11280 NC HWY 55 WAST
DUNN, NC 28334
USA

PAUL BETTENCOURT
P O BOX 4622
HOUSTON, TX 77210-4622
USA

PAUL BOLAND - TAX COLL
1600 PACIFIC HIGHWAY #152
SAN DIEGO, CA 92101-2475
USA

PAUL BROWN STADIUM
310 PETE ROSE WAY
CINCINNATI, OH 45202
USA

PAUL BUCENS
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

PAUL C. SOMERS
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PAUL CHENIER
6050 W 51ST STREET
CHICAGO, IL 60638
USA

PAUL CIRIGNANO
74 BICKFORD ROAD
BRAINTREE, MA 02184
USA

PAUL DRZYZGA
806 THOMPSON STREET
ESSEXVILLE, MI 48732
US

PAUL E. MCMAHON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

PAUL G AND ELANA B SCHECHTER
11 LAMPLIGHER LANE
WALPOLE, MA 02081
USA

PAUL G. SEIDL
450 S ST. BERNARD ST.
DEPERE, WI 54115

PAUL H DILUCA
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

PAUL HASTINGS JANOFSKY & WALKER
PETER WEINER
345 CA ST
29TH FLOOR
SAN FRANCISCO, CA 94104
USA

PAUL J NORRIS
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

PAUL J. WESTGATE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

PAUL CHOW
380 MASSACHUSETTS AVENUE
ACTON, MA 01720
USA

PAUL DEMAY & ASSOCIATES, INC.
236 OLD SULPHUR SPRINGS RD.
MANCHESTER, MO 63021-5353
USA

PAUL E CASTELLANI
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PAUL F CLOUTIER
21984 ALTONA DR
BOCA RATON, FL 33428
USA

PAUL G NEWELL
6050 W 65TH ST
CHICAGO, IL 60638
USA

PAUL GIESTA
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PAUL H. SHIMIZU
7500 GRACE DR.
COLUMBIA, MD 21044
USA

PAUL HINE
1636 WENTWORTH AVENUE
BALTIMORE, MD 21234
USA

PAUL J. MURPHY
3 MALLARD COURT
GREENVILLE, SC 29609
USA

PAUL JOHNSON
1810 JUANITA AVE
FORT PIERCE, FL 34946
USA

PAUL CIRIGNANO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PAUL DORNBURG
1307 ST ANN ST
OWENSBORO, KY 42303-3048
USA

PAUL E KORENBERG
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PAUL FURLOTTE
620 MASTERS WAY
PALM BEACH GARDENS, FL 33418
USA

PAUL G TOURNEY
200 MASSMILLS DRIVE # 2-610
LOWELL, MA 01852-1241
USA

PAUL H DILUCA
21 DEXTER ROAD
MELROSE, MA 02176
USA

PAUL HASTINGS JANOFSKY & WALKER
600 PEACHTREE ST. NE
ATLANTA, GA 30308-2222
USA

PAUL J MUELLER
17 SLAYTON RD.
MELROSE, MA 02176
USA

PAUL J. SCOTT
5603 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

PAUL JOHNSON
1810 JUANITA AVE.
FT. PIERCE, FL 34946
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PAUL JOHNSON
1810 JUANITA AVENUE
FORT PIERCE, FL  34946
USA

PAUL L MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

PAUL LANDRY
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

PAUL LEWIS TIRE CENTER INC
PAUL A LEWIS
591 PARK ST
JACKSONVILLE
FL, 32
UNK

PAUL LEWIS TIRE CENTER INC
PAUL A LEWIS
591 PARK ST
PALATKA
32177-3646,
UNK

PAUL LEWIS TIRE CENTER INC
PAUL A LEWIS
813 REID ST
JACKSONVILLE PALATKA, FL  32177-3646
USA

PAUL LEWIS TIRE SERVICE INC
PAUL A LEWIS
8108 CONCORD BLVD WEST
JACKSONVILLE, FL 32208
USA

PAUL LEWIS TIRE SERVICE INC
PAUL A LEWIS
901 PENINSULAR PLACE
JACKSONVILLE, FL  32208
USA

PAUL LUMBER & SUPPLY
4072 LIBERTY AVENUE
PITTSBURGH, PA  15224-0280
USA

PAUL M DUNN
8236 WINDSOR VIEW TERRACE
POTOMAC, MD  20854
USA

PAUL M KEEFFE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

PAUL M. LEARY ASSOC.
P.O. BOX 1168
RIDGEFIELD, CT  06877
USA

PAUL M. LEARY ASSOCIATES
80 GROVE STREET
RIDGEFIELD, CT  06877
USA

PAUL MAGEE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

PAUL MARCH INC
654 MADISON AVE
NEW YORK, NY  10021
USA

PAUL MARKOV
6050 W 51ST ST
CHICAGO, IL  60638
USA

PAUL MARTIN
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

PAUL MATHELY
10 SQUARE HENRY PATE
PARIS, 75  75016
UNK

PAUL MCCRAY
24902 DOE TRAILS
MAGNOLIA, TX  77355
USA

PAUL MCGOVERN COMPANY
195 ESMEYER DRIVE
SAN RAFAEL, CA  94903-3771
US

PAUL MILICI
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

PAUL MILLER
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

PAUL MUELLER CO.
P.O. BOX 1323
DOYLESTOWN, PA  18901
USA

PAUL MUELLER CO.
P.O. BOX 27-428
KANSAS CITY, MO  64180-0428
USA

PAUL MUELLER COMPANY
P. O. BOX 828
SPRINGFIELD, MO  65801
USA

PAUL N GARDNER COMPANY INC
PO BOX 10688
POMPANO BEACH, FL  33061-6688
USA

PAUL N. GARDNER CO.
P. O. BOX 10688
POMPANO BEACH, FL  33061-6688
USA

PAUL N. GARDNER COMPANY, INC.
P.O. BOX 10688
POMPANO BEACH, FL  33061-6688
USA

PAUL N. GARDNER COMPANY, INC.
PO BOX 10688, POMPANO BEACH
POMPANO BEACH, FL  33061-6688
USA

PAUL NETTLE SCHOOL
217 PARK STREET
MEDFORD, MA  02155
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PAUL O ABBE
139 CENTER AVENUE
LITTLE FALLS, NJ 07424
USA

PAUL PARKER
2808 LAKE ROAD
PERRY, NY 14530
USA

PAUL R PARKER
2808 LAKE ROAD
PERRY, NY 14530
USA

PAUL RIEFLER INC.
P O BOX 210
HAMBURG, NY 14075
USA

PAUL S MICHAELS CONSULTING INC
5921 SERVAIS ROAD
NEW FRANKEN, WI 54229
USA

PAUL SCHECTER
11 LAMPLIGHTER LANE
WALPOLE, MA 02081
USA

PAUL T FIALKOWSKI
1404 RUXTON ROAD
BALTIMORE, MD 21204
USA

PAUL TAUBE
BURBANK, IL 60459
USA

PAUL WENDT
4146 GALLOWAY DRIVE
PEARLAND, TX 77584
US

PAUL YODZIS
3410 COURT HOUSE DR
ELLICOTT CITY, MD 21043
USA

PAUL, ANGELA
10135 PRINCE PLACE        APT 401
LARGO, MD 20772

PAUL O. ABBE
139 CENTER STREET
AWOSTING, NJ 07421
USA

PAUL PERCY
6050 W 51 STREET
CHICAGO, IL 60638
USA

PAUL R. FISETTE
PO BOX 419
HUBBARDSTON, MA 01452
USA

PAUL RIEFLER INC.
SEE #00204278
ROUTE 62
COLLINS, NY 14034
USA

PAUL SANDBERG
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PAUL SOILEAU
230 HEATHER ST.
LAKE CHARLES, LA 70605
USA

PAUL T. FIALKOWSKI
7500 GRACE DR.
COLUMBIA, MD 21044
USA

PAUL W TAYLOR MOVING CO
90 NEW SALEM ST
WAKEFIELD, MA 01880
USA

PAUL WESTGATE
83 NASHOBA ROAD
LITTLETON, MA 01460
USA

PAUL ZAVADSKIY
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

PAUL, CHERYL
188 MAIN STREET
CORNWALL, NY 12518

PAUL OLIVER HOSPITAL
224 PARK ST.
HARRIETTA, MI 49638
USA

PAUL R LAWS
4775 PADDOCK ROAD
CINCINNATI, OH 45229
USA

PAUL REILLY CO.
7085 COLLECTION CENTER DR.
CHICAGO, IL 60693
US

PAUL ROBERSON MIDDLE SCHOOL
C/O SELLERS & MARQUIS
KANSAS CITY, MO 64120
USA

PAUL SANDBERG
ST PETRI KYRKOGATA 10
LUND SWEDEN, IT 22221
UNK

PAUL T EDELMAN
18 DEACON HUNT DR
ACTON, MA 01720
USA

PAUL TAUBE
6409 W. 83RD ST.
BURBANK, IL 60459
USA

PAUL W. HANLON
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02150
USA

PAUL YAMAGUCHI
1425 TODD PLACE
MONTEBELLO, CA 90640
USA

PAUL ZAVADSLIY
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

PAUL, CLAUDE
45 ROSE STREET W
LIBBY, MT 599239118

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PAUL, DIANE
1890 JAMESTOWN LANE
ELGIN, IL 60123

PAUL, HEATHER
814 ST. LEO ST.
LAFAYETTE, LA 70501

PAUL, JASON
34 PROSPECT ST.
ALEXANDRIA, LA 71303

PAUL, LARRY
654 19 AVE SW
CEDAR RAPIDS, IA 52404

PAUL, PATRICIA
48 AYCOCK RD
DEVILLE, LA 71328

PAUL, RONALD
1021 RT 206
G9
BORDENTOWN, NJ 08505

PAUL, THOMAS
173 ADAMS STREET
MALDEN, MA 02148

PAULA C DONAYRI
7500 GRACE DR
COLUMBIA, MD 21044
USA

PAULA KRAMER
1979 WOODLORE
TOLEDO, OH 43614
USA

PAULAHA, CRAIG
3550 HARLAN STREET #7-166
DENVER, CO 80235

PAULDING CONCRETE COMPANY, INC.
ATTN: ACCOUNTS PAYABLE
DALLAS, GA 30132
USA

PAULEY, DEBRA
8425 69TH ST E.
PALMETTO, FL 34221

PAUL, GREGORY
5900 LAWRENCE DRIVE
ELDERSBURG, MD 21784

PAUL, IVAN
2140 LONNIE LANE
MOORE, OK 73170

PAUL, JOHN
1185 PEDEN BRIDGE ROAD
CHESTER, SC 297069719

PAUL, MICHELLE
15651 SW 85 TERR
MIAMI, FL 33194

PAUL, ROBERT
13 TAFT AVE
MAYNARD, MA 01754

PAUL, SANITA
1328 VANDALE PL
ANDERSON, SC 29624

PAUL, WILLIAM
1323 N MURRAY
COLORADO SPRINGS, CO 80915

PAULA FISCHETTI
65 GROTON RD
WESTFORD, MA 01886
USA

PAULA MORTON
6606 MARSHALL BLVD
LITHONIA, GA 30058
USA

PAULDEN SAND & ROCK
WEST BIG CHINO ROAD
PAULDEN, AZ 86334
USA

PAULETICH, JUDY
3805 WOODBRIAR DR.
HARVEY, LA 70058

PAULEY, GAYLA
4950 GOERNMENT BLVD
MOBILE, AL 36693

PAUL, HEATHER
5718 NORTH ORANGE
CHICAGO, IL 60631

PAUL, JACKIE
ROUTE 9, BOX 848
ANDERSON, SC 29624

PAUL, JON
1240 HUNTERTON ST
UPPER MARLBORO, MD 20772

PAUL, PAMELA
1945 PELICAN LANDING
CLEARWATER, FL 34622

PAUL, ROBERT
90 HAYWOOD AVENUE
W.SPRINGFIELD, MA 01089

PAUL, TERESA
303 SPRINGHILL RD
GREENVILLE, NC 27834

PAUL,HASTINGS,JANOFSKY & WALKER
600 PEACHTREE ST,NE #2400
ATLANTA, GA 30308-2222
USA

PAULA GAITHER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

PAULA SULLIVAN
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

PAULDING CONCRETE COMPANY, INC.
102 INDUSTRIAL DRIVE
DALLAS, GA 30132
USA

PAULETT, RAYMOND
205 WORCHESTER PLACE
SIMPSONVILLE, SC 29680

PAULEY, JAMES
950 HOLLY CIRCLE
LAKE ZURICH, IL 60047

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PAULEY, JOAN
41B REGINA RD
MORGANVILLE, NJ 07751

PAULEY, LARRY
8002 CATALPA ST
TEXAS CITY, TX 77591

PAULEY, ROBERT
200 FRIEDENSBURG ROAD
MT PENN, PA 19606

PAULIN, DONN
840 WILSON DR
DOVER, DE 19901

PAULIN, MIRIAM
49 ORMOND ST
HEMPSTEAD, NY 11550

PAULINE CULLEN
1805 PALM COVE BLVD.
DELRAY BEACH, FL 33445
USA

PAULINE LUPO
421 FLAMINGO WAY
BOILING SPRINGS, SC 29316
USA

PAULINE MILLER
2385 POINSETTA DR
ORANGE CITY, FL 32763
USA

PAULINO, PABLO
522 10TH ST.
UNION CITY, NJ 07087

PAULK, EILEEN
63 CHURCH ST
WINCHESTER, MA 01890

PAULK, TIMOTHY
4317 SOUTHWEST 22 ND
2001
OKLAHOMA CITY, OK 73108

PAULO, ALBERT
186 ALDEN RD
HAYWARD, CA 94541

PAULOV, DENISE
525 CHELSEA ST.
FORKED RIVER, NJ 08731

PAUL'S PLASTERING
19 DAVIDSON LANE
NEW CASTLE, DE 19720
USA

PAUL'S PLASTERING
NEW CASTLE, DE 19720
USA

PAULS TRUCKING CORP
P O BOX 17577
NEWARK, NJ 07194
USA

PAULSEN CENTER, THE
421 W. RIVERSIDE, STE 620
SPOKANE, WA 99201
USA

PAULSEN HARVEY
1761 S NAPERVILLE RD
SUITE 202
WHEATON, IL 60187
USA

PAULSEN, ARNOLD
62 RICHARDSON DRIVE
FITCHBURG, MA 01420

PAULSEN, BARBARA
1980 CLIFF DR.#111
SANTA BARBARA, CA 93109

PAULSEN, CURTIS
602 6TH STREET, SW
SPENCER, IA 51301

PAULSEN, JOHN
ROUTE 1, BOX 10L
HILLS, MN 56138

PAULSEN, KRAIG
208 13TH AVE
HIAWATHA, IA 52233

PAULSEN, MARIE
82 CONGAMOND ROAD
SOUTHWICK, MA 01077

PAULSEN, NORMAN
311 SMITH ST
LEWIS, IA 51544

PAULSEN, ROBERT
2857 S FLORENCE AVENUE
TULSA, OK 741145809

PAULSEN, THOMAS
2107 CHATEAU KNOLL
BEHENDORF, IA 52722

PAULSEN, THOMAS
700 SUMMIT DRIVE
RIVERSIDE, WY 82501

PAULSEN, WILLIAM
24 LANDAU DRIVE
WESTMINSTER, MD 21157

PAUL-SON DICE & CARD CO
2121 INDUSTRIAL RD
LAS VEGAS, NV 89102
USA

PAUL-SON DICE MEXICO
23590 CESAR CHAVEZ STREET
SAN LUIS, AZ 85349
USA

PAULSON, ANN
1842 PICCADILLY CRCL
ALLENTOWN, PA 18103

PAULSON, ES
15 EAST 29TH STREET
KANSAS CITY, MO 64108

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PAULSON, FRANCES
6 RAILROAD AVE
MONTVALE, NJ 07645

PAULUS SOKOLOWSKI & SARTOR INC
P.O. BOX 4039
WARREN, NJ 07059
USA

PAULYSHUN, PETER
29 BROOKDALE GARDENS
BLOOMFIELD, NJ 07003

PAUTIENUS, WILLIAM
129 S. NICE ST
FRACKVILLE, PA 17931

PAVAO, ROSE
38 CLARENDON AVENUE
SOMERVILLE, MA 02144

PAVE TECHNOLOGY
2751 THUNDERHAWK COURT
DAYTON, OH 45414
USA

PAVELOC INDUSTRIES
8302 SO. ROUTE 23
MARENGO, IL 60152
USA

PAVERMODULE
1590 N.W. 15TH ST.
POMPANO BEACH, FL 33069
USA

PAVERNITE
1462 SW 12TH AVE
POMPANO BEACH, FL 33069
USA

PAVEWAY CONSTRUCTION
P.O.BOX 823
BEDFORD, TX 76095
USA

PAVILION CENTRAL SCHOOL
BUNCE ELEMENTARY SCHOOL
7014 BIG TREE ROAD
PAVILION, NY 14525
USA

PAULSON, JON
RT 1 BOX 246
HUMBOLDT, IA 50548

PAULUS, JILL
1723 SPRINGHAVEN CRL
MASSILLON, OH 44646

PAUMIER, LOUIS
3369 OAK HILL RD
WOOSTER, OH 44691

PAVAN, JEANNETTE
13 HUNTSMAN LN
BELLE MEAD, NJ 08502

PAVAO, ROSE
8 BEVERLY AVE
WILMINGTON, MA 01887

PAVELKA, JAMES
12711 ARIES LOOP
WILLIS, TX 77378

PAVER MODULE
411 LEONARD BLVD. NORTH
LEHIGH ACRES, FL 33971
USA

PAVERMODULE
1980 MARLEY DRIVE
HAINES CITY, FL 33844
USA

PAVESE, KATHRYN
11 LAKEMONT DRIVE
ST ALBANS, VT 05478

PAVEWAY CONSTRUCTION
VIRGINIA PRKWY WEST OFF HWY 75
MCKINNEY, TX 75069
USA

PAVILION FLOOR
1 DESIGN CENTER PLACE SUITE 734
BOSTON, MA 02210
USA

PAULSON, RAYMOND
1005 JERRY LANE
WICHITA FALLS, TX 76305

PAULUS, P.
20726 FAWNBROOK CT
KATY, TX 77040

PAUST, SARAH
N9003 YORK CTR RD
BLANCHARDVILLE, WI 53516

PAVAO, AUGUSTO
2218 TURNPIKE ST
N ANDOVER, MA 01845

PAVCO STRUCTURAL STEEL
P. O. BOX 36
WORTH, IL 60482
USA

PAVELOC IND
ATTN:ACCT. PAYABLE
MARENGO, IL 60152
USA

PAVERMODULE INC.
1590 N.W. 15 ST.
POMPANO, FL 33069
USA

PAVERNITE INC
1462 S. W. 12 AVENUE
POMPANO BEACH, FL 33069
USA

PAVEWAY CONSTRUCTION
P O BOX 823
BEDFORD, TX 76095
USA

PAVEY, CHARLES
2137 LONG TRAIL
HOPKINS, SC 29061

PAVILIONIS, DENNIS
1941 N. HICKS RD. #101
PALATINE, IL 60074

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PAVING MATERIALS INC
E WASHINGTON
PITTSFIELD, IL 62363
USA

PAVING MATERIALS
P O BOX 261
PITTSFIELD, IL 62363
USA

PAVING MATERIALS
ROUTE 107 - NORTH
PITTSFIELD, IL 62363
USA

PAVLIDIS, ARTHUR
124 PEELE ROAD
NASHUA, NH 03062

PAVLIK, DAVID
2550 HENISRA LN
GREEN BAY, WI 54304

PAVLIK, DAVID
30 REVERE RD
WOBURN, MA 01801

PAVLIK, RICHARD
1909 GIGI LANE
DARIEN, IL 60561

PAVLINSKY, CAROL
124 MAIN STREET
HELLERTOWN, PA 18055

PAVLINSKY, WAYNE
1816 HILLSIDE DRIVE
BETHLEHEM, PA 18015

PAVLIS, RICK
127 N 8TH ST
CENTRAL CITY, IA 52214

PAVLIS, TERRY
1512 10TH AVE. SW
CEDAR RAPIDS, IA 52404

PAVLOFF, INA
14561 GROVE RD
GARRETTSVILLE, OH 44231

PAVLOWITZ, STEVAN
119 METACOMET ROAD
PLAINVILLE, CT 06062

PAW CREEK ELEMENTARY
1300 CATHEY RD.
CHARLOTTE, NC 28202
USA

PAWELEK, GEORGE
P.O. BOX 689
POTEET, TX 78065

PAWELEK, GLENN
721 EAST FIRST STREET
ALICE, TX 78332

PAWLOSKI, JUDY
20 NEWELL AVENUE
SOUTHBRIDGE, MA 01550

PAWLOWSKI, JENNIFER
119 NO. PAYNE STREET
ALEXANDRIA, VA 22314

PAWLOWSKI, JULIUS
439 LILAC CITY EAST
ROCHESTER, NH 038674552

PAWLOWSKI, LORRAINE
PARK AVE
PALISADES, NY 10964

PAWLUK, JANET
8 VALEMONT RD
MONTVALE, NJ 07645

PAXAM CORP
FOOT OF MCARTHUR ST
PEORIA, IL
USA

PAXAR CORPORATION
1 WILCOX STREET
SAYRE, PA 18840
USA

PAXAR CORPORATION
524 ROUTE 303
ORANGEBURG, NY 10962
USA

PAXAR CORPORATION
ATTN: CARLA DORN/JIM SEIVIER
524 ROUTE 303
ORANGEBURG, NY 10962
USA

PAXSON, MICHAEL
1541 NORTH 25TH STREET
ALLENTOWN, PA 18104

PAXTON READY MIX
745 N. MARKET
PAXTON, IL 60957
USA

PAXTON READY MIX
P O BOX 177
PAXTON, IL 60957
USA

PAXTON READY MIX
PO BOX 177
PAXTON, IL 60957
USA

PAXTON, CHRISTY
PO BOX 258
LAPORTE, CO 80535

PAXTON, KENT
2245 OLIVE AVENUE
FREMONT, CA 94539

PAXTON, LLOYD
43 BLAKE STREET
GREENVILLE, SC 29605

PAXTON, SHELLIE
2410 W. VESPER ST
BLUE SPRINGS, MO 64015

PAXTON, SPURGEON
110 BRYSON DR #96
SIMPSONVILLE, SC 29681

PAXTON, TWYMAN
302 WIMBERLY DR
SIMPSONVILLE, SC 29681

PAY LESS PLUMBING INC.
3909 TUCKASEEGEE ROAD
CHARLOTTE, NC 28208
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PAYABYAB, CHRIS
15 E. GLENWOOD DR
BERGENFIELD, NJ 07621

PAYCO GENERAL AMERICAN CREDITS, INC
P.O. BOX 9064-WWU
DUBLIN, OH 43017
USA

PAYET, FELIPE
FLUSHING, NY 11355

PAYETTE, WAYNE
14325 SOUTH 85TH AVE
ORLAND PARK, IL 60462

PAYLESS CASHWAYS INC
P O BOX 5206
CAROL STREAM, IL 60197-5206
USA

PAYLESS CASHWAYS INC
PO BOX 9900
MACON, GA 31297-9900
USA

PAYLESS CASHWAYS
4330 S. DECATUR BLVD.
LAS VEGAS, NV 89103
USA

PAYLESS CASHWAYS
6920 W. ALLISON
CHANDLER, AZ 85226
USA

PAYLESS CASHWAYS
800 NW CHIPMAN ROAD
LEES SUMMIT, MO 64063-5717
USA

PAYLESS CASHWAYS
P.O. BOX 648000
LEES SUMMIT, MO 64064-8000
USA

PAYLESS CASHWAYS
PO BOX 660333
DALLAS, TX 75266
USA

PAYLESS CASHWAYS, INC.
10801 READING ROAD
EVENDALE, OH 45241
USA

PAYLESS CONCRETE
2918 SOUTH 6TH STREET
SAINT JOSEPH, MO 64504
USA

PAYLESS CONCRETE
ATTN: ACCOUNTS PAYABLE
SAINT JOSEPH, MO 64504
USA

PAYLESS CONCRETE
P. O. BOX 4283
SAINT JOSEPH, MO 64504
USA

PAYLESS INSULATION
1616 COHN STREET
HOUSTON, TX 77007
USA

PAYLESS INSULATION
207 REINERMAN STREET
HOUSTON, TX 77007
USA

PAYLESS INSULATION
207 REINERMAN
HOUSTON, TX 77007
USA

PAYLOR, WILLIAM
4663 WALDROP DR    APT G-8
FOREST PARK, GA 30050

PAYMASTER BUSINESS MACHINES
3000 NORTHFIELD PLACE  SUITE 600
ROSWELL, GA 30076
USA

PAYMENT CENTER
PO BOX 55000
DETROIT, MI 48255-1212
USA

PAYMENT, WALTER
107 BEXHILL CT
GREENVILLE, SC 29609

PAYNE ELEVATOR COMPANY
P.O. BOX 340049
BOSTON, MA 02241-0449
USA

PAYNE ENGINEERING & FAB CO INC
P O BOX 520
CANTON, MA 02021
USA

PAYNE ENGINEERING
PO BOX 520
CANTON, MA 02021
USA

PAYNE JR, PAUL
1731 DAVIESS STREET
OWENSBORO, KY 42303

PAYNE TURNER, SHAWNDA
9010 FREEPORT DR
DALLAS, TX 75238

PAYNE, ANNISE
1201 AVE B
WACO, TX 76705

PAYNE, BENJAMIN
16 OSCEOLA LANE
BILLERICA, MA 01821

PAYNE, BENJAMIN
3543 MARCIA DR
SMYRNA, GA 30082

PAYNE, BEVERLY
416 W. CROWFORD
PAMPA, TX 79065

PAYNE, BRENDA
119 CLYDE RD.
FOUNTAIN INN, SC 29644

PAYNE, BRENDA
485 WESTOVER HILLS  BLVD #105
RICHMOND, VA 23225

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PAYNE, CARL
3025 KY. 554
OWENSBORO, KY 42301

PAYNE, CHRISTY
3278 WOODVIEW DR
JACKSON, MS 39212

PAYNE, DONALD
820 WELLMAN AV
NORTH CHELMSFORD, MA 01863

PAYNE, FRANCIS
5858 KY 1389
OWENSBORO, KY 42301

PAYNE, JANE
4010 BERNHARDT DR.
MOBILE, AL 36605

PAYNE, JOSEPH
9411 HIGHWAY 144
PHILPOT, KY 42366

PAYNE, KAREN
PO BOX 956
EL PRADO, NM 87529

PAYNE, LARRY
1511 W. WARNER
GUTHRIE, OK 73044

PAYNE, LISSA
3541 BARRYMORE DRIVE
RENO, NV 89512

PAYNE, MELANIE
9406 CRISPIN
HOUSTON, TX 77080

PAYNE, PHYLLIS
409 SE NATHAN PASS
LEES SUMMIT, MO 64063

PAYNE, WHITNEY
1265 N. CAPITOL
SAN JOSE, CA 95132

PAYSON HOSPITAL
SMITH & GREEN
PAYSON, AZ 85541
USA

PAYNE, CATHERINE
433 13TH AVE E
SEATTLE, WA 98102

PAYNE, DANIEL
8025 KRISTINA LN
N. RICHLAND HILLS, TX 76180

PAYNE, EDITH
421 MORNINGSIDE DR
FREDERICKSBURG, VA 22401

PAYNE, GERALD
3537 SHUT OUT CT
OWENSBORO, KY 42303

PAYNE, JOANNE
5003 W BONNER DR
MCHENRY, IL 60050

PAYNE, JR., JAMES
6471 LILAC LN
UTICA, KY 42376

PAYNE, KATHY
1593 COLLINGWOOD
MARIETTA, GA 30067

PAYNE, LINDA
RT 3
CARNESVILLE, GA 30521

PAYNE, LYNNETTE
RT 1 BOX 3
MT. CALM, TX 76673

PAYNE, MICHAEL
8151 HIGHWAY 54
PHILPOT, KY 42366

PAYNE, REBECCA
RT 2 BOX 121
ALTO, GA 30510

PAYNTER, JAMES
W 7740 HWY. 39
BANCHARDVILLE, WI 53516

PAYTON, JARRETT
5701 NORTH DALPASO
HOBBS, NM 88240

PAYNE, CHARLES
953 RAINTREE LANE
MAINEVILLE, OH 45039

PAYNE, DARRELL
22663 SITTING BULL ROAD
APPLE VALLEY, CA 92307

PAYNE, EDWARD
1664 FEDERAL AVE E
SEATTLE, WA 98102

PAYNE, GREGORY
6968 MILTON RD
PHILPOT, KY 42366

PAYNE, JOSEPH
5838 HIGHWAY 405
OWENSBORO, KY 42303

PAYNE, KAREN
508 CORAL DR.
HIAWATHA, IA 52233

PAYNE, KEVIN
3 LAKE STREET
CONCORD, NH 03301

PAYNE, LINWOOD
421 MORNINGSIDE DR
FREDERICKSBURG, VA 22401

PAYNE, MATTHEW
410 KELLY MILL RD
CUMMING, GA 30130

PAYNE, PAULA
3 LAKE STREET
CONCORD, NH 03301

PAYNE, RUSSELL
1659 ALPINE DR
DALEVILLE, VA 24083

PAYROLL SERVICES INC
1800 JOHN F KENNEDY BLVD
PHILADELPHIA, PA 19103-7478
USA

PAYTON, JOANNE
646 W BITTERSWEET PLACE  UNIT #3
CHICAGO, IL 60613

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PAYTON, KIMBERLY
12990 HAMPTON FOREST   CT
FAIRFAX, VA  22030

PAYTON, RICKY
RR#1, LYNN CITY RD.
SACRAMENTO, KY  42372

PAYTON, ROBERT
16917 ROLLING ROCK  DRIVE
TAMPA, FL  33618

PAYTON, WILLIAM
2034 STRADIVARIUS LN
CARROLLTON, TX  75007

PAZ, ARNOLDO
3024 JONATHAN
FALLS CHURCH, VA  22024

PAZ, DIANA
313 CLIFF
SAN ANTONIO, TX  78214

PAZ, INMAR
518 S. SPRING ST
FALLS CHURCH, VA  22046

PAZ, JORGE
12400 BROOKGLADE #27
HOUSTON, TX  77099

PAZ, JOSE
4455 W. 102ND ST.
INGLEWOOD, CA  90304

PAZ, JOSE
913 N WAYNE ST #202
ARLINGTON, VA  22201

PAZ, LORENZA
1948 RUBY RD
IRVING, TX  75060

PAZ, ROBERTO
518 S. SPRING ST
FALLS CHURCH, VA  22046

PAZ, ROBERTO
9935 NW 46 STREET
MIAMI, FL  33178

PAZNONSKI, LEONARD
545 S MAIN ST
PITTSTON, PA  18640

PAZZANESE, JAMES
177 LEXINGTON STREET
BELMONT, MA  02478

PB & S CHEMICAL CO.
SECTION 970
LOUISVILLE, KY  40289
US

PBCC
ATTN: V. ZOLGHADRI
ATLANTA, GA  30358
USA

PBCC
LOUISVILLE, KY  40285-6460
USA

PBCC
P O BOX 856460
LOUISVILLE, KY  40285-6460
USA

PBCC
P.O. BOX 85390
LOUISVILLE, KY  40285
USA

PBCC
P.O. BOX 85460
LOUISVILLE, KY  40285-5460
USA

PBCC
P.O. BOX 856460
LOUISVILLE, KY  40285-6460
USA

PBCC
PO BOX 85460
LOUISVILLE, KY  40285-5460
USA

PBI INC.
583 FREDERICK RD 3B
CATONSVILLE, MD  21228
USA

PBI-AMERICA'S CLEAN AIR CELEBRATION
1201 7 LOCKS RD,STE300-ATTN:HEATHER
POTOMAC, MD  20854
USA

PBM CONCRETE INC
PO BOX 460
ROCHELLE, IL  61068
USA

PBM CONCRETE
111 FIFTH AVENUE
ROCHELLE, IL  61068
USA

PBS & J ORLANDO OFFICE BUILDING
482 KELLER ROAD
ORLANDO, FL  32810
USA

PBSS EXCHANGE
8 COMMERCIAL, ST
HICKSVILLE, NY  11801
USA

PBX CORPORATION
1736 NORTH 9TH ST.
SAPULPA, OK  74066
USA

PBX CORPORATION
PO BOX644
SAPULPA, OK  74067
USA

PC & MAC CONNECTION
P O BOX 8983
BOSTON, MA  02266-8983
USA

PC & MAC CONNECTION
ROUTE 101A  730 MILFORD ROAD
MERRIMACK, NH  03054-4631
USA

PC COMPLETE OF TENNESSEE, INC
3084 VILLAGE SHOPS DRIVE
GERMANTOWN, TN  38138
USA

PC COMPUTING
P O BOX 58200
BOULDER, CO  80322-8200
USA

PC COMPUTING
P O BOX 58206
BOULDER, CO  80321-8206
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PC CONNECTION, INC
528 ROUTE 13 SOUTH
MILFORD, NH 03055
USA

PC DOCS INC
P BOX 414388
BOSTON, MA 02241
USA

PC MAGAZINE
P O BOX 54080
BOULDER, CO 80321-4080
USA

PC MAGAZINE
PO BOX 51524
BOULDER, CO 80323-1524
USA

PC NOVICE
PO BOX 82517
LINCOLN, NE 68501-2517
USA

PC USER BOOK CLUB
P.O. BOX 6004
RIVERSIDE, NJ 08370-6004
USA

PC WORLD
P.O. BOX 55000
BOULDER, CO 80322
USA

PCA ENGINEERING INC.
430 MONTCLAIR AVENUE
POMPTON LAKES, NJ 07442
US

PCC
5105 REX MCLEOD DRIVE
SANFORD, NC 27330
USA

PCE OF LA. INC.
PROFESSIONAL CONSULTING ENGINEERS
OF LOUISIANA
P.O. BOX 149
SULPHUR, LA 70664-0149
US

PC CONNECTION, INC.
730 MILFORD ROAD, ROUTE 101A
EAST MERRIMACK, NH 03054-4631
USA

PC DOCTORS INC, THE
498 COBB PARKWAY SOUTH
MARIETTA, GA 30062
USA

PC MAGAZINE
P.O. BOX 54070
BOULDER, CO 80322-4070
USA

PC MAGAZINE
PO BOX 54064
BOULDER, CO 80322-4064
USA

PC SERVICE SOURCE
P.O. BOX 840438
DALLAS, TX 75284-0438
USA

PC WAREHOUSE
47 WATER ST.
SOUTH NORWALK, CT 06854
USA

PCA APPAREL INDUSTRIES
801 HIGHLANDDRIVE
MADISONVILLE, TN 37354
USA

PCB ENGINEERING INC
1478 GLADDING COURTS
MILPITAS, CA 95035
USA

PCE INC
22 MERIDIAN ROAD
EATONTOWN, NJ 07724
USA

PCI CENTRAL REGION
7870 OLENTANGY RIVER ROAD
COLUMBUS, OH 43235-1319
USA

PC CONNECTION, INC.
P.O. BOX 4520
WOBURN, MA 01888-4520
USA

PC MAGAZINE CD
PO BOX 59494
BOULDER, CO 80322-9494
USA

PC MAGAZINE
P.O. BOX 54080
BOULDER, CO 80322-4080
USA

PC MAGIC
5344 COVINGTON HWY
DECATUR, GA 30035
USA

PC SERVICES INC.
ONE SOUTH WASHINGTON
SPOKANE, WA 99204
USA

PC WORLD
P O BOX 37568
BOONE, IA 50037
UNK

PCA APPAREL INDUSTRIES
PO BOX 271
MANCHESTER, TN 37349
USA

PCC AIRFOILS, INC
1781 OCTAVIA ROAD
CLEVELAND, OH 44112
USA

PCE INC
468 INDUSTRIAL WAY WEST
EATONTOWN, NJ 07724
USA

PCI DE MEXICO S.A. DE C.V.
NINOS HEROES #150 DESP. 6-404
COL. DOCTORES C.P., 06720
MEXICO

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PCI DE MEXICO SA DE CV
NINOS HEROES #150 DESP. 6-404
COL DOCTORES, IT 99999
UNK

PCI
175 WEST JACKSON BLVD.
CHICAGO, IL 60604-9773
USA

PCI/24 HOUR FITNESS
CRAIG & CLAYTON
NORTH LAS VEGAS, NV 89031
USA

PCI/ADVANCED TECH.ACADEMY
2501 VEGAS DR.
LAS VEGAS, NV 89101
USA

PCI/AMERICAN AIRLINE
LAX
LOS ANGELES, CA 90045
USA

PCI/CALIFORNIA DEPT. OF FORESTRY
444 E. BONITA AVE.
SAN DIMAS, CA 91773
USA

PCI/CHINESE THEATER
HOLLYWOOD, CA 90028
USA

PCI/COMMERCE CASINO
6121 TELEGRAPH RD
COMMERCE, CA 90040
USA

PCI/DISNEY STUDIO
C/O ACOUSTICAL MATERIAL SERVICES
BURBANK, CA 91501
USA

PCI/FEDERAL BUILDING
333 S. 6TH ST.  (OR DELIVER TO)
601 S. LAS VEGAS BLVD.
LAS VEGAS, NV 89101
USA

PCI OZONE & CONTROL SYSTEMS, INC.
1 FAIRFIELD CRESCENT
CALDWELL, NJ 07006
USA

PCI/1900 MAIN ST.
IRVINE, CA 92604
USA

PCI/24 HOUR FITNESS
WEST SAHARA & BUFFALO
LAS VEGAS, NV 89134
USA

PCI/ALADDIN THEATER
3667 S. LAS VEGAS BLVD.
LAS VEGAS, NV 89101
USA

PCI/AMERICAN AIRLINES
ACOUSTICAL MATERIAL SERVICES
LOS ANGELES, CA 90001
USA

PCI/CENTRAL CHRISTIAN CHURCH
I95 & RUSSELL RD.
LAS VEGAS, NV 89101
USA

PCI/CLARK COUNTY DETENTION CENTER
330 S. CASINO CENTER
LAS VEGAS, NV 89101
USA

PCI/CRYSTAL COURT
COSTA MESA, CA 92627
USA

PCI/DORNBECHER CHILDREN'S HOSPITAL
CAMPUS DR.
PORTLAND, OR 97203
USA

PCI/FIESTA HOTEL & CASINO
2400 N. RANCHO RD.
LAS VEGAS, NV 89130
USA

PCI SERVICE CO.
7909 PHILADELPHIA RD.
BALTIMORE, MD 21237-2694
US

PCI/1901 MAIN & MAC ARTHUR
1901 MAIN ST.
IRVINE, CA 92709
USA

PCI/400 N. BRAND
400 N. BRAND
GLENDALE, CA 91201
USA

PCI/AMBERGLEN
1925 N.W. AMBERGLEN PKWY.
HILLSBORO, OR 97124
USA

PCI/ANAHEIM HILLS AUTO BODY
ANAHEIM, CA 92807
USA

PCI/CENTURY THEATERS
81555 EUREKA RD
ROSEVILLE, CA 95661
USA

PCI/CNF
2040 N.W. THURMAN
PORTLAND, OR 97208
USA

PCI/DAVE & BUSTER'S
3025 CAMINO DEL RIO  NORTH
SAN DIEGO, CA 92101
USA

PCI/EASTERN STATE HOSPITAL
WEST 850 MAPLE ST.
MEDICAL LAKE, WA 99022
USA

PCI/FIRST NATIONAL BANK OF OREGON
BROADWAY & OAK
EUGENE, OR 97440
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PCI/GLENDALE PLAZA
134 FRWY. & CENTRAL
GLENDALE, CA 91201
USA

PCI/HARD ROCK CASINO
4455 PARADISE RD.
LAS VEGAS, NV 89109
USA

PCI/HOAG HOSPITAL
NEWPORT BEACH, CA 92657
USA

PCI/HOAG HOSPITAL
WESTSIDE BUILDING MATERIALS
NEWPORT BEACH, CA 92657
USA

PCI/HOLLYWOOD & HIGHLAND
HOLLYWOOD BLVD & HIGHLAND
HOLLYWOOD, CA 90028
USA

PCI/HUNTINGTON MEMORIAL
C/O ACOUSTICAL MTL. SERVICES "AMS"
PASADENA, CA 91109
USA

PCI/HUNTINGTON MEMORIAL
WESTSIDE BLDG. MTL.
PASADENA, CA 91101
USA

PCI/IKEA
BURBANK, CA 91501
USA

PCI/INTEL JONES FARM 4
PERFORMANCE CONTRACTING
2110 N.E. 15TH
HILLSBORO, OR 97124
USA

PCI/INTEL JONES FARM 5
2110 N.E. 15TH
HILLSBORO, OR 97123
USA

PCI/INTEL RONLAR ACRES
2501 NE 229TH AVE.
HILLSBORO, OR 97123
USA

PCI/INTEL
PERFORMANCE CONTRACTING
2501 N.W. 229TH AVE.
HILLSBORO, OR 97123
USA

PCI/INTEL-D1C
2501 N.E. 229TH
HILLSBORO, OR 97123
USA

PCI/INTERIOR APPLICATIONS
6621 E. MISSION ST.
SPOKANE, WA 99212
USA

PCI/INVERNESS JAIL
11640 N.E. INVERNESS
PORTLAND, OR 97201
USA

PCI/JACK LUND SCHOEFIELD
SPENCER & WIGWAM
LAS VEGAS, NV 89109
USA

PCI/JOB - VENTURA
WESTSIDE BUILDING MTLS
VENTURA, CA 93001
USA

PCI/LA CELLULAR
CERRITOS, CA 90703
USA

PCI/LAX-AMERICAN AIRLINE
WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

PCI/LITTLE COMPANY OF MARY
4101 TORRANCE BLVD.
TORRANCE, CA 90503
USA

PCI/MATERNAL CHILD & HEALTH CARE
1115 S. SUNSET AVE.
WEST COVINA, CA 91790
USA

PCI/MOUNTAINVIEW HOSPITAL
3100 N. TENAYA WAY
LAS VEGAS, NV 89119
USA

PCI/NIKKEN
52 DISCOVERY
IRVINE, CA 92604
USA

PCI/NORCORE JAIL
221 WEBBER RD.
THE DALLES, OR 97058
USA

PCI/NORTHTOWN MALL
4600 N. DIVISION
SPOKANE, WA 99201
USA

PCI/OREGON STEEL MILL
14400 N. RIVER GATE
PORTLAND, OR 97201
USA

PCI/OZONE WATER TREATMENT FACILITY
243 LAKESHORE
BOULDER CITY, NV 89005
USA

PCI/PARIS CASINO
3675 AUDREY LN.
LAS VEGAS, NV 89109
USA

PCI/PARK TOWERS
1 HUGHES CENTER DR
LAS VEGAS, NV 89101
USA

PCI/PDX AIRPORT
AIRPORT WAY
PORTLAND, OR 97201
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PCI/PROJECT "F"
I15 W ON FLAMINGO & ARVILLE
LAS VEGAS, NV 89119
USA

PCI/RESORT AT GREEN VALLEY
215 FWY. & GREEN VALLEY PKWY.
HENDERSON, NV 89015
USA

PCI/RESORT AT SUMMERLIN
9004 CANYON RUN DR.
LAS VEGAS, NV 89134
USA

PCI/RIVER MOUNTAIN PROJECT
1299 BURKHOLDER
HENDERSON, NV 89014
USA

PCI/RIVER PARK SQUARE
818 W. MAIN AVE.
SPOKANE, WA 99201
USA

PCI/ROBINSON'S MAY
VENTURA, CA 93001
USA

PCI/S & H
4111 NE 112
VANCOUVER, WA 98685
USA

PCI/ST. PATRICK HOSPITAL
500 W. BROADWAY
MISSOULA, MT 59802
USA

PCI/ST. VINCENT HOSPITAL MOB
9427 S.W. BARNES RD.
PORTLAND, OR 97201
USA

PCI/STANDARD PLAZA
PORTLAND, OR 97201
USA

PCI/SUNRISE HOSPITAL
3186 S. MARYLAND PKWY
LAS VEGAS, NV 89109
USA

PCI/SUPERBLOCK
C/O CAL-PLY REDLANDS
616 IOWA ST.
REDLANDS, CA 92373
USA

PCI/SUTTER AMADOR HOSPITAL
200 MISSION BLVD.
JACKSON, CA 95642
USA

PCI/UNIVERSAL 9TH FLOOR
100 UNIVERSAL CITY PLAZA
LOS ANGELES, CA 90068
USA

PCI/VALLEY CHILDRENS HOSPITAL
FRESNO, CA 93650
USA

PCI/WILLIAMETTE VIEW
12705 S.E. RIVER RD.
PORTLAND, OR 97222
USA

PCL HARDAWAY/INTERBETON
2517 FERRY RD.
VIRGINIA BEACH, VA 23455
USA

PCL/HARBERT
DENVER INTL AIRPORT-MAIN TERMINAL
COMMERCE CITY, CO 80022
USA

PCMAC
100 NORTH BRAND BLVD SUITE 200
GLENDALE, CA 91203
USA

PCOTT, RONALD
4396 FIELDING LANE
NORCROSS, GA 30092

PCP CHARITY GOLF TOURNAMENT
835 S.STOCKTON
LODI, CA 95240
USA

PCS BUILIDNG
C/O: UNIVERSAL ROOFERS
SCOTTSDALE, AZ 85260
USA

PCS COMPLEAT INC
P O BOX 3008
BOSTON, MA 02241-3008

PC'S IN A PINCH
BALTIMORE, MD 21263-1972
USA

PC'S IN A PINCH
P.O. BOX 631972
BALTIMORE, MD 21263-1972
USA

PC'S IN A PINCH-SYSTEM SOURCE
338 CLUBHOUSE RD.
HUNT VALLEY, MD 21031
USA

PCS NITROGEN FERTILIZER LP
5790 OLD MILLINGTON RD
MILLINGTON, TN 38053
USA

PCS NITROGEN FERTILIZER LP
PO BOX 102835
ATLANTA, GA 30368-2835
USA

PCS NITROGEN FERTILIZER LTD
ATLANTIC AVENUE
POINT LISAS,
TTO

PCS NITROGEN FERTILIZER, L.P.
3175 LENOX PARK BLVD. SUITE 400
MEMPHIS, TN 38115-4256
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PCS NITROGEN FERTILIZER,LP
PO BOX 630
WILMINGTON, NC  28402
USA

PCS SALES (USA), INC
PO BOX 71029
CHICAGO, IL  60694-1029
US

PCS SALES (USA), INC.
CHICAGO, IL  60694-1029
USA

PCS SALES (USA), INC.
P.O. BOX 102835
ATLANTA, GA  30368-2835
USA

PCS SALES (USA), INC.
P.O. BOX 71029
CHICAGO, IL  60694-1029
USA

PCS SALES (USA), INC.
PO BOX 102835
ATLANTA, GA  30368-2835
USA

PCS SALES, (USA)
P.O. BOX 102835
ATLANTA, GA  30368
USA

PCS WAREHOUSE
11011 120TH AVE. N.E.
KIRKLAND, WA  98033
USA

PCS/SEATAC CONTROL TOWER
2440 S. 166TH
SEATTLE, WA  98158
USA

PDC GLASS OF MICHIGAN, INC.
11866 HUBBARD
LIVONIA, MI  48150
USA

PDC WAREHOUSE/ORCH
REF P.O. B14101-0027
PALM RD.
ITHACA, NY  14853
USA

PDG/GPU
MADISON AVE. AT PUNCH BOWL ROAD
MADISON, NJ  07940
USA

PDI
2245 WEST UNIVERSITY DRIVE
TEMPE, AZ  85281
USA

PDMA CORPORATION
5909-C HAMPTON OAKS PARKWAY
TAMPA, FL  33610
USA

PDMA CORPORATION
TAMPA, FL  33610
USA

PDMA
PO BOX 809263
CHICAGO, IL  60680-9263
USA

PDQ PRINTING SERVICE, INC.
1914 CLARK AVE.
CLEVELAND, OH  44109
US

PDVSA SERVICES, INC.
1617 NW 84TH AVENUE
MIAMI, FL  33122
USA

PDX TAP
PORTLAND, OR  97220
USA

PE BLDG.
SIERRA LATHING
LOS ANGELES, CA  90001
USA

PEABODY & ARNOLD
50 ROWES WHARF
BOSTON, MA  02110-3342
USA

PEABODY DEVELOPMENT
P. O. BOX 66746
301 N. MEMORIAL DRIVE SUITE 300
ST. LOUIS, MO  63166
USA

PEABODY ENGINEERING CORP.
39 MAPLE TREE AVE.
STAMFORD, CT  06907
USA

PEABODY ENGINEERING
13618 ALMA AVE
GARDENA, CA  90249
USA

PEABODY ENGINEERING
PO BOX 1213 DEPT 925
NEWARK, NJ  07101-1213
US

PEABODY HOTEL, THE
149 UNION AVE
MEMPHIS, TN  38103
USA

PEABODY OFFICE FURNITURE CORP.
P.O. BOX 5561
BOSTON, MA  02206
USA

PEABODY PRESS INC.
1023 S. CURLEY ST.
BALTIMORE, MD  21224
US

PEABODY PRESS
1023 S. CURLEY STREET
BALTIMORE, MD  21224
USA

PEABODY, ARTHUR
626 ROCKY RIVER
HOUSTON, TX  77056

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

PEABODY, ARTHUR
P O BOX 826
UPTON, WY  82730

PEABODY, BETTY SUE
626 ROCKY RIVER
HOUSTON, TX  77056

PEABODY, INC.
P.O. BOX 1245/13618 S. ALMA AV
GARDENA, CA  90249
USA

PEACE BRIDGE BROKERAGE LTD.
P.O. BOX 920
BUFFALO, NY  14213
USA

PEACE BRIDGE BROKERAGE, LIMITED
P.O. BOX 40
FORT ERIE, ON  L2A 5M7
TORONTO

PEACE CENTER FOUNDATION
101 WEST BROAD STREET
GREENVILLE, SC  29601
USA

PEACE COLLEGE
C/O WARCO
15 EAST PEACE STREET
RALEIGH, NC  27604
USA

PEACE PRODUCTS COMPANY
143 PENNSYLVANIA AVE
MALVERN, PA  19355
USA

PEACE, MICHAEL
200 AVE K  SE APT #273
WINTER HAVEN, FL  33880

PEACH STATE INSTRUMENTS
869 PICKENS INDUSTRIAL DR  SUITE 1
MARIETTA, GA  30062
UNK

PEACH, BYRON
764 BERWYN AVENUE
OWENSBORO, KY  42301

PEACH, STEPHEN
13121 BRAHMS TERR
SILVER SPRING, MD  20904

PEACH, THE
2868 PEACHTREE ROAD
ATLANTA, GA  30305
USA

PEACHTREE CENTER
230 PEACHTREE STREET
ATLANTA, GA  30329
USA

PEACHTREE CITY FOAMCRAFT
386 SENOIA ROAD
TYRONE, GA  30290
USA

PEACHTREE CITY FOAMCRAFT,INC
386 SENOIA ROAD
TYRONE, GA  30290
USA

PEACHTREE CORNERS
5635 PEACHTREE PARKWAY SUITE 100
NORCROSS, GA  30092
USA

PEACHTREE EXECUTIVE CENTER
2443 HIGHWAY 54
OXFORD, GA  30267
USA

PEACOCK COLORS
1000 NATIONAL AVENUE
ADDISON, IL  60101
USA

PEACOCK COLORS
1000 NATIONAL AVENUE
ADISON, IL  60101
USA

PEACOCK, BOBBY
1304 21ST AVE SW
CEDAR RAPIDS, IA  52404

PEACOCK, JAMES
3350 ADKINS LANE
CHATTANOOGA, TN  37419

PEACOCK, JANET
5002 70TH PL
HYATTSVILLE, MD  20789

PEACOCK, KAREN
229 MADISON AVE
WARMINSTER, PA  18974

PEACOCK, SYBIL
807 VALENCIA ROAD
PLANT CITY, FL  33566

PEACOCK, T
5705 40TH STREET
VERO BEACH, FL  32966

PEACOCK, VIRGINIA
538R WALPOLE ST
NORWOOD, MA  02062

PEAGLER, CHARLES
2180 HELM AVENUE
NORTH CHARLESTON, SC  29405

PEAK 1 RESOURCES INC
10394 W. CHATFIELD AVE.
LITTLETON, CO  80127
USA

PEAK OIL GROUP, THE
SHOOK HARDY & BACON  ATTN: LAUREL L
201 SOUTH BISCAYNE BOULEVARD
MIAMI CENTER SUITE 2400
MIAMI, FL  33131-4332
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PEAK OIL SUPERFUND SITE
STATE ROAD 574
NEAR INTERSTATE 4
TAMPA, FL

PEAK TECHNOLOGIES, INC.
CHARLOTTE, NC 28265-1588
USA

PEAKE, DIANNE
17246 HANNA
MELVINDALE, MI 48122

PEARCE JR, BOBBY
3023 BONNER
LAPORTE, TX 77571

PEARCE, DONEGAL
5252 WISCONSIN AVE
WASHINGTON, DC 20016

PEARCE, JAMES
P. O. BOX 891
CRAIG, CO 81626

PEARCE, ROBBIE
839 N.LAMB
LAS VEGAS, NV 89110

PEARD, DAVID
124 WILLARD WAY
PLAISTOW, NH 03865

PEARL NECKLACE
PO BOX 761
NEWPORT, RI 02841
USA

PEARL, MARY
2206 WRIGHT DRIVE
GREER, SC 296519402

PEARLMAN, BURT
2100 EL DORADO WAY
CARROLLTON, TX 75006

PEARMAN & SON, INC.
14105 SOUTH NORMANDIE AVENUE
GARDENA, CA 90249
USA

PEAK OILFIELD SERVICE CO
2525 C STREET #201
ANCHORAGE, AK 99503
USA

PEAK TECHNOLOGIES, INC.
PO BOX 651588
CHARLOTTE, NC 28265-1588
USA

PEAKE, DONALD
3 VERDUN AVE
GREENVILLE, SC 29609

PEARCE, DANIEL
211 MONROE
LOUDONVILLE, OH 44842

PEARCE, DOUGLAS
3745 WESTRIDGE CT.
CRAIG, CO 81625

PEARCE, JEFFREY
1811-D MEADOWLAND LN
LOUISVILLE, TN 37777

PEARCE, STEPHEN
404 N MARKET ST
LOUDONVILLE, OH 44842

PEARL ART & CRAFT SUPPLIES INC
579 MASSACHUSETTS
CAMBRIDGE, MA 02139
USA

PEARL RIVER MIDDLE SCHOOL
520 GILBERT AVENUE
PEARL RIVER, NY 10965
USA

PEARL, RUTH
5415 CHERYL LYNN LANE
BLACK RIVER, MI 48721

PEARLMAN, MARK
347 S. MAIN STREET
RANDOLPH, MA 02368

PEARS COMPANY INC
30 GLOUCESTER STREET
BOSTON, MA 02115
USA

PEAK TECHNOLOGIES INC.
P.O. BOX (8500) S-4955
PHILADELPHIA, PA 19178-4955
USA

PEAK, THOMAS
2039 HWY. 587
FOXWORTH, MS 39483

PEAKE, GEORGE
117 ASH AVENUE
LYMAN, SC 29365

PEARCE, DAVID
158 LAKE SHORE DRIVE
PASADENA, MD 21122

PEARCE, EMMA
2214 HINSON ROAD
DOVER, FL 33527

PEARCE, M
2214 HINSON RD.
DOVER, FL 33527

PEARCE, WILLIAM
77 CR 341
TUKA, MS 38852

PEARL GAS
435 ILLINOIS AVENUE
MAUMEE, OH 43537
US

PEARL, D-JEFFERY
2143 CHAFFEE COURT
OWENSBORO, KY 42301

PEARLGREEN CORPORATION
606 WEST 131ST. STREET
NEW YORK, NY 10027
USA

PEARMAN & SON, INC.
14105 SO. NORMANDIE AVE
GARDENA, CA 90249
USA

PEARSE PEARSON
135 SOUTH ROAD
FARMINGTON, CT 06032
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PEARSON CONST. CO.
RAMER, TN 38367
USA

PEARSON CONSTRUCTION
3301 WEST MINISTER ST.
WACO, TX 76701
USA

PEARSON ELECTRIC, INC.
16 RIVER ST
NORWALK, CT 06850
USA

PEARSON HALL/MURPHY HALL ADDITION
1122 WEST CAMPUS ROAD
LAWRENCE, KS 66045
USA

PEARSON JR., ROBERT
11224 COBLE ROAD
CHARLOTTE, NC 28227

PEARSON SR, PETER
P.O. BOX 1170
BANDON, OR 97411

PEARSON WALL SYSTEMS WAREHOUSE
5205 18TH AVENUE SW
CEDAR RAPIDS, IA 52406
USA

PEARSON WALL SYSTEMS
CAMBRIDGE, MA 02140
USA

PEARSON WALL SYSTEMS
PO BOX 846
CEDAR RAPIDS, IA 52406
USA

PEARSON, BARBARA
106 ODON CIRCLE
GREENVILLE, SC 29602

PEARSON, BARBARA
7615 LUMBERJACK
HOUSTON, TX 770401706

PEARSON, BILLY
6125 BOWDEN
AUSTELL, GA 30001

PEARSON, BRIAN
10344 HICKORY RIDGE ROAD
427
COLUMBIA, MD 21044

PEARSON, CHARLES
2424 CORNING AVE   APT 1
FORT WASHINGTON, MD 20746

PEARSON, CHRISTY
231 OVERHILL DRIVE
DUNCAN, SC 293349802

PEARSON, DONALD
719 SOUTH LINE EXT
GREER, SC 296514026

PEARSON, DONALD
8913 CRESTVIEW DRIVE
MANUEL, TX 77578

PEARSON, GLORIA
RT 2 BOX 284
ROANOKE RAPIDS, NC 27870

PEARSON, JACK
7527 PRAIRIE OAK TRA
KINGWOOD, TX 77346

PEARSON, JACKIE
975 JONES MILL ROAD
FOUNTAIN INN, SC 29644

PEARSON, JANET
3581 LLOYD CR SO
MEMPHIS, TN 38108

PEARSON, JOHN
27 ROTH AVE
HELLERTOWN, PA 18055

PEARSON, JOYCE
8535 WALTON WOOD CT.
ST. LOUIS, MO 63114

PEARSON, LAURA
E. 22106 ROWAN
OTIS ORCHARDS, WA 99027

PEARSON, LENTON
PO BOX 354
BARNWELL, SC 29812

PEARSON, MARIAN
12 SITKA AVE
GREENVILLE, SC 29607

PEARSON, MELINDA
25726 LUPITA DR.
VALENCIA, CA 91355

PEARSON, RAYMOND
3922 EDMONDSON AVE.
BALTIMORE, MD 21229

PEARSON, RILEY
P. O. BOX 351
LOCKPORT, LA 70374

PEARSON, SHARON
4745 N. 50TH STREET
MILWAUKEE, WI 53218

PEARSON, STEPHEN
2005 OAK COURT
AUSTELL, GA 30001

PEARSON, TERRY
5049 E. SCOTLAND RD.
KIRKLIN, IN 46050

PEARSON, TOMECA
6042 N LEE ST 11-F
MORROW, GA 30260

PEARSON, TRENT
35 SPUR FOREST
DAYTON, TX 77535

PEARSON, VICKLIN
6111 BOWDEN ST
AUSTELL, GA 30001

PEARSON, W
3338 TOBACCO ROAD, APT 13
GREENVILLE, NC 27834

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PEARSON, WILLIAM
1308 NORRIS AVENUE
CHARLOTTE, NC 28206

PEARSON, WILLIAM
519 CAMELOT
VICTORIA, TX 77901

PEARSON, WILLIE
4301 MAINE AVE.
BALTIMORE, MD 21207

PEARSON, WILTON
2339 HWY 418E
FOUNTAIN INN, SC 29644

PEARSON, WILTON
ROUTE 2
FOUNTAIN INN, SC 29644

PEARSONS CONCRETE
10284 UNDERWOOD RD
ACAMPO, CA 95220
USA

PEARSONS CONCRETE
10284 UNDERWOOD ROAD
ACAMPO, CA 95220
USA

PEARSONS CONCRETE
901 SIMMERHORN ROAD
GALT, CA 95632
USA

PEASE, ELLEN
5403 MAGIE ST
BALTIMORE, MD 21225

PEASE, LEONARD
4933 SUN VALLEY
EL PASO, TX 79924

PEASLEE, JOSEPH
3740 BOX ELDER CT
WELLINGTON, CO 80549

PEATON VILLAGE
3305 CHRISTOPHER DR.
JACKSON, WY 83001
USA

PEAVEY BUILDING
730 2ND AVENUE SOUTH
MINNEAPOLIS, MN 55402
USA

PEAVEY BUILDING
C/O CONROY BROTHERS
MINNEAPOLIS, MN 55455
USA

PEAVEY, CHRISTOPHER
15708 CAMINO CODORNIZ
SAN DIEGO, CA 92127

PEAVEY, ELIZABETH
82 LEONARD STREET
CANTON, MA 020213244

PEAVEY, JENNIFER
104 E BEARDEN STREET
GREER, SC 29651

PEAVEY, JOHN
82 LEONARD ST
CANTON, MA 02021

PEAVY JR, LOUIS
1408 WAVERLY ST
LAKE CHARLES, LA 70605

PEAVY, DOROTHY
1613 CEDAR DOWNS DR PO. BOX 5253
MOBILE, AL 36605

PEAVY, KEITH
2310 BRENDA LN.
ABILENE, TX 79606

PEAVY, REBECCA
RT 3 BOX 392A
ALEXANDER CITY, AL 35010

PEAVY, ROSLYN
3400 LLOYD LN
MOBILE, AL 36693

PEAY, ALBERT
8801 PALMER HWY,
2201
TEXAS CITY, TX 77590

PEAY, DAVID
1053 BROOKWAY DRIVE
PLAINFIELD, IN 46168

PEAY, JONATHAN
6718 WAKEFIELD RD.
COLUMBIA, SC 29203

PEBBLE C OFFICE BUILDING
UNIVERSAL ROOFERS
LAS VEGAS, NV 89102
USA

PEBBLE CREEK COUNTRY CLUB
101 PEBBLE CREEK DRIVE
TAYLORS, SC 29687
USA

PEBBLE TECHNOLOGY INC.
7950 E.ACOMA
SCOTTSDALE, AZ 85260
USA

PEBBLE TECHNOLOGY, INC.
7950 E. ACOMA  SUITE 105
SCOTTSDALE, AZ 85260
USA

PEBBLE TECHNOLOGY, INC.
7950 E. ACOMA,  SUITE 105
SCOTTSDALE, AZ 85260
USA

PEBBLEBROOK HIGH SCHOOL
991 OLD ALABAMA RD. S.W.
MABLETON, GA 30059
USA

PEBBLEBROOK HIGH SCHOOL
991 OLD ALABAMA RD.
MABLETON, GA 30059
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PEBCO
P.O. BOX 7506
PADUCAH, KY 42001
USA

PEBLER, FRANCES
P.O. BOX 273
WEIRSDALE, FL 32195

PEC VIKTRON
5780 CARRIER DRIVE
ORLANDO, FL 32819
USA

PECCATIELLO, KENNETH
1543 CURRIE ROAD
SULPHUR, LA 70665

PECCATIELLO, ROBERT
1543 CURRIE DR
SULPHUR, LA 70665

PECEVICH, JOHN
1 POWERS STREET
BEVERLY, MA 019152724

PECH II, LORENZO
P.O. BOX 212
RACELAND, LA 70394

PECH-AGUILAR, LORENZO
143 DANTIN STREET
RACELAND, LA 70394

PECHAITIS, AMY
480 COMMONWEALTH AVE
BOSTON, MA 02215

PECHIN HOME CENTER III
1 PECHEN RD
DUNBAR, PA 15431
USA

PECHIN HOME CENTER III
1 PECHIN ROAD
DUNBAR, PA 15431
USA

PECHIN HOME CENTER III
1000A MAIN ST.
DENBO, PA 15429
USA

PECHINEY PACKAGING
RHYMNEY GWENT
WALES, GM 0
UNK

PECHINEY PLASTICS PACKAGING
PO BOX 905315
CHARLOTTE, NC 28290
USA

PECHINEY WORLD TRADE USA
475 STEAMBOAT RD.
GREENWICH, CT 06830
USA

PECHINEY WORLD TRADE USA
BRANDEIS CHEMICAL DIV.
P.O. BOX 73462
CHICAGO, IL 60673-7462
US

PECINA, REBECCA
531 CICERO
SAN ANTONIO, TX 78218

PECK, ANTONY
2716 VANPELT RD
SEBRING, FL 33872

PECK, EDWARD
7426 TIMBER LAKE TRAIL, #301
MADISON, WI 53719

PECK, GERALD
1830 KOOTER LANE
LAKELAND, FL 338058508

PECK, KURT
8819 RIDGE GATE
SAN ANTONIO, TX 78250

PECK, MARCUS
7840 JEFF DRIVE
JAX, FL 32244

PECK, PHILLIP
8504 AUGUSTA RD
PELZER, SC 29669

PECK, SCOTT
3187 LAUREL WAY
SNELLVILLE, GA 30278

PECK, VICKY
916 ARBOR DOWNS
PLANO, TX 75023

PECKENS, SANDRA
565 F.W. HARTFORD DR
PORTSMOUTH, NH 03801

PECKHAM, DEANE
N8620 GARFIELD RD
HOLMEN, WI 54636

PECKHAM, DONALD
25 OUTLOOK AVENUE
PEABODY, MA 019606246

PECKHAM, JEAN
901 11TH ST
EUNICE, NM 88231

PECO ENERGY COMPANY STOREROOM 348
EVERGREEN& SANATOGA ROAD
LIMERICK, PA 19468
USA

PECO ENERGY PLANT C/O ZACK PAINTING
1848 LAY ROAD
DELTA, PA 17314
USA

PECO ENERGY
P.O. BOX 13778
PHILADELPHIA, PA 19101
USA

PECO ENERGY
P.O. BOX 7888
PHILADELPHIA, PA 19101
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

PECO ENERGY
PO BOX 13437
PHILADELPHIA, PA  19101
USA

PECO
23RD & MARKET STREET  15TH FLOOR
PHILADELPHIA, PA  19120
USA

PECO
PHILADELPHIA, PA  19106
USA

PECORA, LISA
11540 SW 12TH STREET
PEMBROKE PINE      FL, FL  33025

PECORE, CONNIE
1811 BELFORD
AUSTIN, TX  78756

PECTEN CHEMICAL CO
P O BOX 8500 (S-2930)
PHILADELPHIA, PA  19178-2930
USA

PEC-WISC
1204 E. LINCOLN STREET
MOUNT HOREB, WI  53572
USA

PED MANUFACTURING LTD
13963 FIR STREET
OREGON CITY, OR  97045
USA

PEDANA, ANTOINETTE
26 GAMEWELL LA
WILLINGBORO, NJ  08046

PEDDICORD, DONALD
2811 MISTY CIRCLE
DURANT, OK  74701

PEDDLE, GABRIELLE
2960 RIVERSIDE DR
CORAL SPRINGS, FL  33065

PEDEN, HENRY
2138 FAIRVIEW ROAD
FOUNTAIN INN, SC  29644

PEDEN, JACKIE
ROUTE 1
FOUNTAIN INN, SC  29644

PEDEN, JAMES
3714 GRANDVIEW DR. APT. 121 C
SIMPSONVILLE, SC  29681

PEDEN, WILL
2001 N JEFFERSON 30
HOBBS, NM  88240

PEDERS JR, THORVALD
8606 WATER FALL DR
LAUREL, MD  20723

PEDERSEN, CYRIL
HC 1, BOX 1799
PENGILLY, MN  557759711

PEDERSEN, ERNIE
14174 SCHANBACHER RD
GULFPORT, MS  39503

PEDERSEN, JAMES
49 WILL DRIVE
125
CANTON, MA  02021

PEDERSEN, MICHAEL
409 E. GREEN BOX 465
WEST BRANCH, IA  52358

PEDERSEN, PATRICIA
6301 MERCEDES BEND
AUSTIN, TX  78759

PEDERSEN, RICHARD
1511 GUNS ROAD
GREEN BAY, WI  54311

PEDERSEN, THOMAS
119 BIRCH LANE
NEW CITY, NY  10956

PEDERSON, DUANE
2610 7TH AVENUE WEST
WILLISTON, ND  58801

PEDERSON, GEORGE
84 LEONARD AVENUE
DRACUT, MA  018262420

PEDERSON, HEIDI
3246 3RD PLACE
VERO BEACH, FL  32968

PEDERSON, JEFFREY
2600 UNIV. AVE. #95
WILLISTON, ND  58801

PEDERSON, JOHN
44 MATAWANAKEE TR.
LITTLETON, MA  01460

PEDERSON, SCOTT
2019 SCHANOCK DR
GREEN BAY, WI  54303

PEDERSON, STEPHEN
P O BOX 487
MONTICELLO, WI  53570

PEDIGO, ROBERT
20705 MEADOW OAK RD
SARATOGA, CA  95070

PEDLEY, JILL
2 MONTCLAIR DR.
AUBURN, MA  01501

PEDRAZA, CARMEN
P.O. BOX 9762
CAGUAS, PR  00726

PEDRAZA, HERLINDA
329 EAST EVERETT AVENUE  2B
CRYSTAL LAKE, IL  60014

PEDRAZA, IRMA
BO TOMAS DE CASTRO 1
CAGUAS, PR  00725

PEDREGON, SYLVIA
1121 RANGER ST.
EL PASO, TX  79907

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PEDRO DEL MUNRO TRUCKING
16369 E SAN BERNARDINO RD
COVINA, CA 91722
USA

PEDROZA, DENNIS
3500 MANZANITA AVE.
BAKERSFIELD, CA 93307

PEE DEE BLOCK
ATTN: ACCOUNTS PAYABLE
FLORENCE, SC 29502
USA

PEEBLES, DELMAR
13751 TR 511
LAKEVILLE, OH 44638

PEEBLES, TABBY
193 ORANGE BLOSSOM TR
ROANOKE RAPIDS, NC 27870

PEEL, BETTY
6952 CEDAR KNOLL DR
DALLAS, TX 75236

PEELER, GEORGE
WESLEY MEADOWS RM 420
HERNANDO, MS 38632

PEEPLES JR., ROBERT
ROUTE 1 BOX 441
BROCKHAVEN, MS 39601

PEEPLES, RICHARD
4118 PARK DOUGLAS
HOUSTON, TX 77084

PEERLESS BLOCK & BRICK COMPANY
400 OLIVER STREET
SAINT ALBANS, WV 25177-1783
USA

PEERLESS BLOCK CO
PO BOX1400
SAINT ALBANS, WV 25177

PEERLESS CONCRETE PRODUCTS
246 MAIN ST.
BUTLER, NJ 07405
USA

PEDRO, GEORGE
307 SUNSET LANE
ODESSA, TX 79763

PEDUTO, KATHLEEN
44 ALCOTT ST
ACTON, MA 01720

PEEBLES, CURTIS
2884 BATDORF
WOOSTER, OH 44691

PEEBLES, M
326 LANGSTON DRIVE
GREENVILLE, SC 29609

PEED JR, ROBERT
6701 FOXCATCHER CT
ELKRIDGE, MD 21075

PEELE, JOHN
18 LEROY ROAD
BROWNSBURG, IN 46112

PEELING, CHARLES
2605 OLD FORT    SCHOOLHOUSE RD
HAMPSTEAD, MD 21074

PEEPLES, ALAN
2127 REEDY FORK RD
PELZER, SC 296699236

PEEPLES, TAMATHA
4721 LARCH DR
ZEPHYRHILLS, FL 33541

PEERLESS BLOCK & BRICK
400 OLIVER STREET
SAINT ALBANS, WV 25177
USA

PEERLESS COATINGS
1611 22ND STREET S.E.
CULLMAN, AL 35055
USA

PEDRONI'S CAST STONE, INC
5169 EDGEWOOD CT
JACKSONVILLE, FL 32254
USA

PEE DEE BLOCK CO.
JONES AVE. EXT.
MARION, SC 29571
USA

PEEBLES, DEBRA
RT 4 BOX 431
ROANOKE RAPIDS, NC 27870

PEEBLES, NADINE
2884 BATDORF RD
WOOSTER, OH 44691

PEEDEN, CAROLYN
1401 CYPRESS ST
GREENSBORO, NC 27405

PEELE, NADIA
1595 UNION STREET
BROOKLYN, NY 11213

PEEN PACK SAND & GRAVEL, INC.
96 LYBOLT DRIVE
HUGUENOT, NY 12746
USA

PEEPLES, JOSEPH
1054 PEEPLES ROAD
KINGLAND, GA 31548

PEERBOLTE, MARGARET
901 N. ENTRANCE AVE
KANKAKEE, IL 60901

PEERLESS BLOCK & SUPPLY
P O BOX 1400
SAINT ALBANS, WV 25177
USA

PEERLESS CONCRETE PRODUCTS
234 MAIN ST.
BUTLER, NJ 07405
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PEERLESS CONCRETE PRODUCTS
USE "SOLD TO" 502927
234 MAIN ST.
BUTLER, NJ 07405
USA

PEERLESS ELECTRIC
P.O. BOX 7006
INDIANAPOLIS, IN 46207
USA

PEERLESS ELECTRONICS INC.
8815 CENTRE PARK DRIVE SUITE 208
COLUMBIA, MD 21045
USA

PEERLESS MANUFACTURING CO.
PO BOX 845390
DALLAS, TX 75284-5390
USA

PEERLESS PRODUCTS INC
PO BOX 2469
SHAWNEE MISSION, KS 66201
USA

PEERLESS PRODUCTS
PO BOX 431
FORT SCOTT, KS 66701
USA

PEERLESS PRODUCTS, INC.
HIGHWAY 69 SOUTH
FORT SCOTT, KS 66701
USA

PEERLESS PUMP COMPANY
2005 DR. MARTIN LUTHER KING JR. ST.
INDIANAPOLIS, IN 46202
USA

PEERLESS SUPPLY
40 LOUISA VIENS DRIVE
DAYVILLE, CT 06241
USA

PEERLESS SUPPLY
P.O. BOX 276
NORTH SCITUATE, RI 02857
USA

PEERLESS SUPPLY
PO BOX 276
NORTH SCITUATE, RI 02857
USA

PEERLESS TUBE COMPANY, INC.
58-76 LOCUST AVENUE
BLOOMFIELD, NJ 07003
USA

PEERPOINT TECHNOLOGIES
P O BOX 40572
HOUSTON, TX 77240
USA

PEERS, M
1032 GORDON AVE
GORDONSVILLE, VA 22942

PEERY, JOANN
2704 PEDERNALES
COLLEGE STATION, TX 77840

PEETERS, PATRICK
1140 DREWS DRIVE
DE PERE, WI 54115

PEEV, PEPI
2416 VIA DEL ORO
CARROLLTON, TX 75006

PEFFER, PATRICIA
RD #5 BOX 367
MT PLEASANT, PA 15666

PEFFERMAN, JUNE
394 RICH HILL RD
CHESWICK, PA 15024

PEFINE JR, DOMINIC
54 FRANCESCA AVE
SOMERVILLE, MA 02144

PEFINE, MARY
54 FRANCESCA AVE.
SOMERVILLE, MA 02144

PEGASUS SOFTWARE
148 WOODSIDE ROAD
SIMPSONVILLE, SC 29680-6945
USA

PEGG, ANDREA
9 MEADOW RD
WESTPORT, MA 02790

PEGG, ROBIN
11043 ZEOLITE DRIVE
RENO, NV 89506

PEGGY CANTRELL
HWY 221
ENOREE, SC 29335
USA

PEGGY SEONG
WEST 421 RIVERSIDE #1150
SPOKANE, WA 99201-0600
USA

PEGO SYSTEMS
P.O. BOX 90038
LONG BEACH, CA 90809
USA

PEGO, DEMPSEY
1417 EAST KENT
SULPHUR, LA 70663

PEI SYSTEMS INC
PO BOX 1945
LONG ISLAND CITY, NY 11101-0945
USA

PEIFER, RITA
2750 CHURCHVIEW AVE
PITTSBURGH, PA 15227

PEIFER, ROBERT
72 CISNEY AVENUE
FLORAL PARK, NY 11001

PEIFER, THEODORE
9047 QUAIL CREEK DRIVE
TAMPA, FL 336472226

PEIRCE, CAMILLE
6 PELL TERACE
GARDEN CITY, NY 11530

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PEIRCE, MATTHEW
1334 THIRTY SECOND ST
6
DES MOINES, IA 50311

PEIRCE, RANDY
6 WALNUT STREET
REHOBOTH, MA 02769

PEIRSOL, TIM
136 DONNELLY DRIVE
CANYON LAKE, TX 78133

PEIRSON JR, D'WIGHT
6400 CALLAND RD
URBANA, OH 43078

PEJMAN BADY D.O.
1151 S W HIGHWAY 160
PAHRUMP, NV 89048
USA

PEKA, TERRI
1329 B IVY TRAIL
CHESAPEAKE, VA 23320

PEKIN LANDFILL
RR NO 2 TOWERLINE ROAD
PEKIN, IL
USA

PEKSA, MARK
3004 W CROFT CIR
SPARTANBURG, SC 29302

PELAEZ, ALEX
1105 OTT LANE
N. MERRICK, NY 11566

PELAEZ, MARCO
6352 BELLINGHAM AVE.
NORTH HOLLYWOOD, CA 91606

PELAYO, MARGARITA
4940 VIRGINIA AVE.
LONG BEACH, CA 90805

PELCO ELECTRIC SUPPLY
P.O. BOX 1669
SPRINGDALE, AR 72765-1669
USA

PELCZAR, MARILYN
1105 MICHIGAN CT
WINTER SPRINGS, FL 32708

PELCZAR, NANCY
206 MESSINGER STREET
BANGOR, PA 18013

PELEGRIN, LINDA
628 S MONROE
4
GREEN BAY, WI 54301

PELESKA, DONALD
912 LUNGA DRIVE
ROUND LAKE, IL 60073

PELESKA, JERRY
324 GLENWOOD
ROUND LAKE BEACH, IL 60073

PELFREY, LINDA
8230 SAN FERNANDO WY
DALLAS, TX 75218

PELHAM TOOL CO.
21 ABENDROTH AVENUE
PORT CHESTER, NY 10573
USA

PELHAM, STEPHEN
419 HILLCREST RD
APEX, NC 27502

PELICAN BUILDING CENTER/
MOSS BUILDING SUPPLY
WASHINGTON, NC 27889
USA

PELICAN CO INC.
125 W. GREENVILLE BLVD.
GREENVILLE, NC 27834
USA

PELICAN CO INC.
1292 HWY. 501 BUSINESS
CONWAY, SC 29526
USA

PELICAN CO INC.
603 HIGHWAY 17 SOUTH
LITTLE RIVER, SC 29566
USA

PELICAN CO INC.
815 LUMBER ST.
MYRTLE BEACH, SC 29577
USA

PELICAN CO INC.
HIGHWAY 17 BY-PASS
MURRELLS INLET, SC 29576
USA

PELICAN CO INC.
PO BOX 860
PAWLEYS ISLAND, SC 29585
USA

PELICAN CONSTRUCTION SUPPLY
PO BOX95
KENNER, LA 70063
USA

PELICAN OF GREENVILLE
125 W. GREENVILLE BLVD
GREENVILLE, NC 27834
USA

PELICAN OF LITTLE RIVER
603 HIGHWAY 17
LITTLE RIVER, SC 29566
USA

PELICAN OF LITTLE RIVER
PO BOX 860
CONWAY, SC 29528
USA

PELICAN PARK
63350 PELICAN DRIVE
MANDEVILLE, LA 70448
USA

PELICAN PARK
BETWEEN I-12 & US 190
MANDEVILLE, LA 70448
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

PELICO, MAUREEN
1270 SW 13TH DRIVE
BOCA RATON, FL 33486

PELIPADA, BERNARDO
318 WAYNE STREET
JERSEY CITY, NJ 07302

PELISHEK, LARRY
6210 DOGWOOD DR
OCONTO, WI 54153

PELKEY, D
58 ERHARDT TRAIL
BARABOO, WI 53913

PELKEY, R
506 DUNNING ST.
MADISON, WI 53704

PELKOWSKI PRE CAST
294A OLD NORTHPOST ROAD
KINGS PARK, NY 11754
USA

PELKOWSKI PRECAST CORP.
294A OLD NORTHPORT RD.
KINGS PARK, NY 11754
USA

PELKOWSKI PRECAST CORP.
294A OLD NORTHPORT ROAD
KINGS PARK, NY 11754
USA

PELKY, DAVE
881 ORCHID DRIVE
RIO RANCHO, NM 87124

PELL, KENNETH
42 HARVARD AVENUE
BROOKLINE, MA 02146

PELL, NOAH
637 KING STREET
FRANKLIN, MA 02038

PELLA CONSTRUCTION CO.
213 SOUTH MONROE ST.
MONROE, IA 50170
USA

PELLA CONSTRUCTION COMPANY
P O BOX 25
PELLA, IA 50219
USA

PELLA CONSTRUCTION COMPANY
SOUTH CLARK ST.
PELLA, IA 50219
USA

PELLA CONSTRUCTION COMPANY
SOUTH CLARK STREET
PELLA, IA 50219
USA

PELLA PLASTICS, INC.
1419 WASHINGTON STREET
PELLA, IA 50219
USA

PELLA WINDOW AND DOOR COMPANY
2000 HAGGERTY ROAD
WEST BLOOMFIELD, MI 48322
USA

PELLA WINDOW CORPORATE OFFICE
HWY 163
PELLA, IA 50219
USA

PELLARCHY, NOEL
1283 38TH STREET NW
WINTER HAVEN, FL 338112256

PELLEGRIN, KARL
6310 TAVE ST.
CHAUVIN, LA 70344

PELLEGRIN, VIRGINIA
198 ARDOYNE DR
HOUMA, LA 70360

PELLEGRINI, DENISE
2050 AUSTELL RD
MARIETTA, GA 30060

PELLEGRINO, ELSIE
550 ANDES AVE
ORLANDO, FL 32806

PELLEGRINO, RITA
6206 STEFANI DR.
DALLAS, TX 75225

PELLERIN, ERNEST
2732 AERMOSA NE
ALBUQUERQUE, NM 87101

PELLETIER, CELINE
108 BARLEY SHEAF DR
NORRISTOWN, PA 19403

PELLETIER, CHRISTINA
80 PARK STREET
2
MEDFORD, MA 02155

PELLETIER, KEITH
123 ELLIOTT STREET
DANVERS, MA 01923

PELLETIER, LISA
3306 FAYETTE RD
KENSINGTON, MD 20895

PELLETIER, LUCIEN
465 BOSTON POST ROAD
AMHERST, NH 03031

PELLETIER, MICHELLE
3306 FAYETTE RD
KENSINGTON, MD 20895

PELLETIER, NORMAND
24 RENA
HUDSON, NH 03051

PELLETIER, RAYMOND
P O BOX 3791
NASHUA, NH 03061

PELLETIER, RAYMOND
PO BOX 3791
NASHUA, NH 03061

PELLETIER, RICHARD
17 CHERRY HILL AVE
SALEM, MA 019701915

PELLIS, ROBERTA
RD 2 BOX 182BB
BASKING RIDGE, NJ 07920

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PELLOM, DORIS
133 N 475E
DANVILLE, IN 46122

PELOCK, SANDRA
RR3 BOX 25
MOMEMCE, IL 60954

PELOQUIN, ARTHUR
50 SEASPRAY DR
E FALMOUTH, MA 02536

PELOQUIN, MARK
824 LESWOOD CT.
BALTIMORE, MD 21222

PELOSI, MARIA
10700 ACADEMY NE
ALBUQUERQUE, NM 87111

PELOUS, ROBERT
4413 HAZARD RD
NEW IBERIA, LA 70560

PELOWSKI, MARLYS
102 EAGLECREST DR
HAMBURG, NY 14075

PELT, WILBUR
14046 S. LYDIA AVE.
ROBBINS, IL 60472

PELTIER, NICOLE
4516 BARNETT ROAD, 2066
WICHITA FALLS, TX 76310

PELTON, D
11416 WOLF CREEK ROAD
EDMOND, OK 73034

PELTON, MARY
428 PINE TREE CIR W
KELLER, TX 76248

PELTZ, BARBARA
202 ROUNDUP
NEWCASTLE, WY 827013017

PELUSO, M
4036 BRANT ST #4
SAN DIEGO, CA 92103

PELUZZO IRON WORKS INC
P.O. BOX 363827
SAN JUAN, PR 00936-3827
USA

PELZER, ANTHONY
P.O. BOX 35937
FAYETTEVILLE, NC 28303

PELZER, RONALD
835 E 10TH STREET
SUPERIOR, NE 689782322

PEMBER, BRIAN
257 GLEN COURT
PASADENA, MD 21122

PEMBERTON MARKET & LIQUORS
2172 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02140
USA

PEMBERTON, CAROLINE
P.O. BOX 1346
MT. BELVIEU, TX 77580

PEMBERTON, LISA
1529 WESTERN OAKS
WACO, TX 76712

PEMBERTON, SARAH
411 SOLONA
SANTA FE, NM 87501

PEMBERTON, STEVEN
7747 S. JEFFERSON RD.
SHREVE, OH 44676

PEMBROKE STATE UNIVERSITY
PEMBROKE, NC 28372
USA

PEMBROOKE COMMONS
1806 PEMBROOKE DRIVE
ORLANDO, FL 32810
USA

PEMCO INTERNATIONAL
5601 EASTERN AVENUE
BALTIMORE, MD 21224-2791
USA

PEMEX-REFINACION C/O PMI
ATTN: ARACELI RUIZ
AV. MARINA NACIONAL 329
TORRE EJEC, 11311
MEXICO

PEMEX-REFINACION C/O PMI
ATTN: ARACELI RUIZ
MEXICO, D.F. C.P. 11311
HOUSTON, TX 77040-3020
USA

PEMEX-REFINACION C/O PMI
TORRE EJECTUIVE PISO 22
MEXICO D.F.C.P., 11311
MEXICO

PEMEX-REFINACION C/O PMI
TORRE EJECTUIVE PISO 22
MEXICO D.F.C.P., 99999
MEXICO

PEMEX-REFINACION
2500 CITIYWEST BLVD.,STE. 1750
HOUSTON, TX 77042
USA

PEMEX-REFINACION
2500 CITY WEST BLVD/SUITE 2400
HOUSTON, TX 77042
USA

PEMEX-REFINACION
AGENCIA ADUANAL RAUL CARVAJA
3541 E. 14TH STREET
BROWNSVILLE, 78520
MEXICO

PEMEX-REFINACION
AGENCIA RAUL CARAJAL
3547 E. 14TH STREET
BROWNSVILLE, 78520
MEXICO

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PEMEX-REFINACION
APARTADO POSTAL 1
TULA,  0
MEXICO

PEMEX-REFINACION
HEPECA INC
14416 EXPORT RD/INT'L TRADE CTR
LAREDO,  78041
MEXICO

PEMEX-TULA
SUITE 2400
2500 CITY WEST BLVD.
HOUSTON, TX  77042
USA

PENA, ALMA
5800071
PENITAS, TX  78576

PENA, BEATRIZ
RR1 BOX 45A
MOMENCE, IL  60954

PENA, EDWARDO
7031 VINEVALE AVE
BELL, CA  90201

PENA, IRMA
PO BOX 500057
SAN ANTONIO, TX  78280

PENA, JESUS
8620 PUERTO ANGEL
LAREDO, TX  78041

PENA, LETICIA
PO BOX 5252
MCALLEN, TX  78502

PENA, MARTIN
1322 WEST LINBERG
ODESSA, TX  79763

PENA, RAFAEL
3007 SAN CLARA DR.  APT. B
DELRAY BEACH, FL  33445

PENA, TERESA
6914 DIONNE
HOUSTON, TX  77076

PEMEX-REFINACION
ATTN: ACCOUNTS PAYABLE
2500 CITY WEST BLVD
HOUSTON, TX  77042
USA

PEMEX-REFINACION
TORRE EJEC, PISO 40 CO
MEXICO CITY,  11311
MEXICO

PEMNACLE TELE. FACILITY
C/O WARCO CONSTRUCTION
731 EAST TRADE ST.
CHARLOTTE, NC  28204
USA

PENA, ANDRES
7458 LOUIS PASTEUR
SAN ANTONIO, TX  78229

PENA, CARLOS
2D FLORENCE HEIGHTS
FLORENCE, MA  01060

PENA, ELIZABETH
1189 ELM AVE.
CHULA VISTA, CA  91911

PENA, JAMIE
500 WALL BLVD.
GRETNA, LA  700567763

PENA, JORGE
2707 GLENDALE DRIVE
PEARLAND, TX  77584

PENA, MANUEL
417 OAK VISTA
FRIENDSWOOD, TX  77546

PENA, MICHAEL
9209 HOWLAND RD
LAUREL, MD  20723

PENA, RICHARD
117 S BUTTERFIELD
WEST COVINA, CA  91791

PENA, YVONNE
615 IRVING
HEREFORD, TX  79045

PEMEX-REFINACION
CARRETERA TRANSITSMICA KM.3
SALINA CRUZ,  0
MEXICO

PEMEX-SALAMANCA
SUITE 2400
2500 CITY WEST BLVD.
HOUSTON, TX  77042
USA

PENA, ALBERTO
3007 SAN CLARA DRIVE, UNIT B
DELRAY BEACH, MO  33445

PENA, AUGUSTIN
C/O D LANDAU 6040 ARGONNE BLVD
NEW ORLEANS, LA  70214

PENA, CONNIE
1000 RUPP ST
GRETNA, LA  70053

PENA, FERNANDO
P O BOX 533
BEN BOLT, TX  78342

PENA, JARNI
56-53RD ST SE
WASHINGTON, DC  20019

PENA, JUAN
546 LIVINGSTON ST.
ELIZABETH, NJ  07206

PENA, MARIANO
6236 WOODWARD AVE.
BELL, CA  90201

PENA, OLGA
1205 N 15TH ST
MCALLEN, TX  78501

PENA, ROSALIO
2275 WEST DUNLOP ST.
SAN DIEGO, CA  92111

PENANSKY, PHILIP
7716 WEST 87TH PLACE
BRIDGEVIEW, IL  60455

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PENARNIK BROS, INC. C/O LARSON ASSO
C/O I.U.P. CLASSROOM BUILDING
INDIANA, PA  15701
USA

PENCE SEPTIC TANK
3115 DIXIE HWY N.E.
PALM BAY, FL  32906
USA

PENCE SEPTIC TANK
3115 DIXIE HWY NE
PALM BAY, FL  32906
USA

PENCE SEPTIC TANK
4150 OLD DIXIE HWY
MALABAR, FL  32950
USA

PENCE, EDGAR
P.O. BOX 1062
HOLLY HILL, SC  290591062

PENCE, KATHY
133 MAPLE
COTTAGE HILLS, IL  62018

PENCE, LISA
2855 BRANDYWINE LANE
MARTINSVILLE, IN  46151

PENCE, REECE
1307 CANTERBURY LANE
LARGO, FL  33770

PENCE, WILLIAM
ROUTE 1
LOMAX, IL  61454

PENCO PRECISION
19140 SAN JOSE AVENUE
CITY OF INDUSTRY, CA  91748
USA

PENDELL, YOHANNA
P.O. BOX 114
LAUREL, MD  20725

PENDER, BOYD
RT 2 BOX 430
ABINGDON, VA  24210

PENDER, EARLENE
6425 HOWE DR
JACKSONVILLE, FL  32208

PENDER, GERALDINE
RT. 1, BOX 34A
CLIFTON, IL  60927

PENDERGRAFT, STEPHEN
401 NOTTINGHAM DR
CHAPEL HILL, NC  27514

PENDERGRASS, ANDREW
749 SPRING CREED RD
DANDRIDGE, TN  37725

PENDERGRASS, NATHAN
2005 HACKERMANN AVENUE
CHARLESTON, SC  29405

PENDERGRAST, RUTH
1336 CATALPA
BERKLEY, MI  48072

PENDERS, GEMINA
1770 CROCKER LANE
JAMISON, PA  18929

PENDERY,S
1221 MANUFACTURING
DALLAS, TX  75207
USA

PENDERY'S
1221 MANUFACTURING
DALLAS, TX  75207
USA

PENDGRAFT, ROYAL
1816 E 25TH
LUBBOCK, TX  79404

PENDLETON & SABIAN, P.C.
303 E 17TH AVE., STE 1000
DENVER, CO  80203
USA

PENDLETON, EILEEN
4825 ASTROZON BLVD #248
COLORADO SPRINGS, CO  80916

PENDLEY, MICHAEL
19123 EMORY TRAIL
SPRING, TX  77388

PENDOT
READING, PA  19607
USA

PENEGUY EQUIPMENT CO.
P.O. BOX 14779
BATON ROUGE, LA  70898-4779
USA

PENFIELD, JOANNE
6165 AUTHUR GAYLE RD
WEDGEFIELD, SC  29168

PENGAL, MARY LEE
1551 DOUGLAS ROAD
WICKLIFFE, OH  44092

PENGELLY, SYLVIA
1806 PALMWOOD
SPARKS, NV  89431

PENICHTER, DAVID
805 LOCHE LANE
YORKTOWN HEIGHTS, NY  10598

PENINSULA BLDG MATL
PO BOX 5807
REDWOOD CITY, CA  94063
USA

PENINSULA COATING SERVICES INC
809 ALDO AVE SUITE 104
SANTA CLARA, CA  95054
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PENINSULA HOTEL
730 NORTH MICHIGAN
CHICAGO, IL  60611
USA

PENINSULA MASONRY
CORNER OF HAMPTON ROAD
CENTER PKWY. & BIG BETHEL ROAD
HAMPTON, VA  23669
USA

PENINSULA POLYMERS, INC
P.O. BOX 2842
GRAND RAPIDS, MI  49501
USA

PENINSULA PUMP & EQUIPMENT INC
210 LITTLEFIELD AVENUE
SOUTH SAN FRANCISCO, CA  94080
USA

PENISKA, VAUGHNELLE
6338 MCGEE
KANSAS CITY, MO  64113

PENKOSKI, DIANE M.
24 FOX HILL ROAD
FAIRFIELD, NJ  07004

PENLAND, NANCY
794 HWY 418
SIMPSONVILLE, SC  29680

PENN AIR
1750 INDUSTRIAL HIGHWAY
YORK, PA  17402
USA

PENN BOTTLE & SUPPLY CO.
710 E THIRD STREET
ESSINGTON, PA  19029-1530
USA

PENN BOTTLE & SUPPLY CO.
ATTN: ANN MARIE CARROZZA
710 EAST THIRD STREET
ESSINGTON, PA  19029
US

PENN CENTRAL CORP.
BURNS WHITE & HICKTON
2400 FIFTH AVENUE PLACE
120 FIFTH AVENUE
PITTSBURGH, PA  15222-3001
USA

PENN CHEMICAL INDUSTRY
212 NORTH THIRD STREET
HARRISBURG, PA  17101
USA

PENN COLOR
2755 BERGEY ROAD
HATFIELD, PA  19440
USA

PENN COLOR
30 PAUL KOHNER PLACE
ELMWOOD PARK, NJ  07407
USA

PENN COLOR
400 OLD DUBLIN PIKE
DOYLESTOWN, PA  18901
USA

PENN COLOR, INC.
2801 RICHMOND ROAD
HATFIELD, PA  19440
USA

PENN COLOR, INC.
400 OLD DUBLIN PIKE
DOYLESTOWN, PA  18901
USA

PENN FUEL GAS
5 SOUTH THIRD STREET
OXFORD, PA  19363
USA

PENN FUEL GAS
55 SOUTH THIRD STREET
OXFORD, PA  19363
USA

PENN FUEL GAS, INC.
55 SOUTH THIRD STREET
OXFORD, PA  19363
USA

PENN INDUSTRIAL COATING
1001 EAST 2ND ST
DAYTON, OH  45402
USA

PENN INDUSTRIAL COATINGS
7502 MCWHOTER PLACE
ANNANDALE, VA  22003
USA

PENN JERSEY BLDG. MATERIALS, INC.
2817 FIRE ROAD
PLEASANTVILLE, NJ  08232
USA

PENN JERSEY BLDG. MATERIALS, INC.
300 ESPLANADE AVENUE
PITMAN, NJ  08071
USA

PENN JERSEY BUILDING MATERIALS, INC
P. O. BOX 616
OCEAN VIEW, NJ  08230
USA

PENN LIBERTY PLACE @@
PITTSBURGH, PA  15219
USA

PENN LIBERTY PLAZA @@
LIBERTY AVE
PITTSBURGH, PA  15219
USA

PENN LIBERTY PLAZA
C/O WYATT
(BEHIND GREYHOUND BUS STATION)
CORNER OF LIBERTY & 12TH ST.
PITTSBURGH, PA  15219
USA

PENN POWER & LIGHT
PA ROUTE 54 ON LR 414
WASHINGTONVILLE, PA  17884
USA

PENN POWER
P.O.BOX 3686
AKRON, OH  44309-3686
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PENN PRAFFORD H.S.
C/O LARSON CONTRACTING
GREENSBURG, PA 15606
USA

PENN PRECISION
521 NORTH 3RD AVENUE
LEBANON, PA 17042
USA

PENN PROCESS TECHNOLOGIES INC
6100 EASTON RD
PO BOX 427
PLUMSTEADVILLE, PA 18949-0427
US

PENN PROCESS TECHNOLOGIES INC
PO BOX 427
PLUMSTEADVILLE, PA 18949-0427
USA

PENN SPECIALTY CHEMICALS INC
P O BOX 80035
MEMPHIS, TN 38108
USA

PENN STAINLESS PRODUCTS, INC.
P. O. BOX 9001
QUAKERTOWN, PA 18951
USA

PENN STATE BEAVER STADIUM
CORNER OF PARK AVE & UNIVERSITY DR
131 WEST PARK AVENUE
STATE COLLEGE, PA 16803-3501
USA

PENN STATE UNIVERSITY  (WYATT INC)
NEW CONVOCATION CENTER
STATE COLLEGE, PA 16801
USA

PENN STATE UNIVERSITY
BREAZEALE REACTOR
UNIVERSITY PARK, PA 16802
USA

PENN STATE UNIVERSITY
CAREER SERVICES 408 BOUCKE BUILDING
UNIVERSITY PARK, PA 16802
USA

PENN STATE UNIVERSITY
PO BOX 30
STATE COLLEGE, PA 16804
USA

PENN STATE, BERKS CAMPUS
P.O. BOX 7009
READING, PA 19610
USA

PENN STATION
PLATFORM EXTENSION
NEW YORK, NY 10014
USA

PENN SUPPLY
618 EAST STATE STREET
TRENTON, NJ 08609
USA

PENN TOOL CO
1776 SPRINGFIELD AVE
MAPLEWOOD, NJ 07040-2931
USA

PENN UNITED TECHNOLOGY, INC
799 NORTH PIKE ROAD
CABOT, PA 16023
USA

PENN UNITED TECHNOLOTY, INC
PO BOX399
SAXONBURG, PA 16056
USA

PENN VALLEY CONSTR INC
1707 SO PENN AVE
MORRISVILLE, PA 19067
USA

PENN VENTILATION COMPANY
1370 WELSH ROAD
NORTH WALES, PA 19454
USA

PENN, GARY
337 26TH STREET NW
CEDAR RAPIDS, IA 524053607

PENN, JULES
40 NW 30 ST
MIAMI, FL 33127

PENN, JULIUS
195 SYCAMORE DRIVE
ATHENS, GA 30606

PENN, MICAH
154 WEST 133RD ST.
NEW YORK, NY 10030

PENN, STEVEN
202 CLARK ST.
YOAKUM, TX 77995

PENNA TURNPIKE COMMISSION
P O BOX 400050
PITTSBURGH, PA 15268-0050
USA

PENNACHIO, KENNETH
13358 SCENIC CIRCLE
CORPUS CHRISTI, TX 78410

PENNACLE TELECOMM FACILITY, THE
C/O WARCO
113 NORTH MYERS  STREET
CHARLOTTE, NC 28202
USA

PENN-DEL, INC.
8338 VETERANS HIGHWAY, SUITE 205A
MILLERSVILLE, MD 21108
USA

PENNEL, HELEN
240 DOGWOOD ROAD
SOMERVILLE, TN 38068

PENNEL, J
RT 1, BOX 345
SOMERVILLE, TN 38068

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PENNELL, ELIZABETH
12569 CAVALIER DR
WOODBRIDGE, VA 22192

PENNELL, JUANITA
240 MADISON AVE
LOUDONVILLE, OH 44842

PENNELL, TRACI
2920 HIGHWAY 101 SOUTH
GREER, SC 29651

PENNENBERG, RONALD
N3909 CTY RD U
DEPERE, WI 54115

PENNEY JR., GEORGE
P O BOX 407
WEST DENNIS, MA 02670

PENNEY, CLAYTON
270 VAN
KERMIT, TX 79745

PENNEY, SANDRA
4302 CULMER
BALCH SPRINGS, TX 75149

PENNI E. FROMM
3018 SUNRISE LAKE
MILFORD, PA 18337
USA

PENNIGAN, HAROLD
8127 STONE HURST #2
DALLAS, TX 75217

PENNIMAN & BROWNE, INC.
P.O. BOX 65309
BALTIMORE, MD 21209

PENNIMAN & BROWNE, INC.
P.O. BOX 65309
BALTIMORE, MD 21209
USA

PENNINGTON RUBBER CO.
DEPT 868
CINCINNATI, OH 45269
USA

PENNINGTON RUBBER CO.
P.O. BOX 868
CINCINNATI, OH 45229
USA

PENNINGTON, BENNIE
2150 MELISSA ROAD
YULEE, FL 32097

PENNINGTON, BILLY
MINDEN BANK & TRUST CO.
MINDEN, LA 71055

PENNINGTON, CATHERINE
6315 LAKEVIEW DRIVE
MUSTANG, OK 73064

PENNINGTON, DAWN
800 N. 4TH STREET
SANGER, TX 76266

PENNINGTON, EUGENE
8439 MULBERRY AVE
FONTANA, CA 92335

PENNINGTON, EUGENE
902 CYPRESS STREET
SABINAL, TX 78881

PENNINGTON, JACK
6500 DUNLAP 139
HOUSTON, TX 77074

PENNINGTON, JENNI
19 SOUTH GREENWOOD AVENUE
WARE SHOALS, SC 29692

PENNINGTON, JOHN
113 SUNRISE DR
MAULDIN, SC 29662

PENNINGTON, LUCY
P.O. BOX 113
GRAY COURT, SC 296450113

PENNINGTON, MICHAEL
204 OVERHILL DR
DUNCAN, SC 29334

PENNINGTON, N.
6470 COTTONTAIL TRL
BURLINGTON, KY 41005

PENNINGTON, PAM
2103 LANSDOWN
CARROLLTON, TX 75010

PENNINGTON, ROBIN
111 COTTONWOOD COVE
MARION, AR 72364

PENNINGTON, SAMUEL
4204 W COMMANCHE
HOBBS, NM 88240

PENNINGTON, TERESA
230 ESQUIRE HUNT
HUMBOLDT, TN 38343

PENNINGTON, THOMAS
407 W CURTIS STREET
SIMPSONVILLE, SC 29681

PENNOCK, ALFRED
P.O. BOX 448
LIBBY, MT 599230448

PENNONI ASSOCIATES INC
3001 MARKET STREET
PHILADELPHIA, PA 19104
USA

PENNONI ASSOCIATES INC
515 GROVE STREET
HADDON HEIGHTS, NJ 08035-1701
USA

PENNONI ASSOCIATES
3001 MARKET STREET
PHILADELPHIA, PA 19104
USA

PENN-SMITH, ANGELA
101 CHARLTON STREET
LAURENS, SC 29360

PENNSY SUPPLY
1001 PAXTON STREET
HARRISBURG, PA 17105
USA

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

PENNSY SUPPLY
PO BOX 3331
HARRISBURG, PA  17105
USA

PENNSYLVANIA AGGREGATES AND
3509 NORTH FRONT STREET
HARRISBURG, PA  17110-1438
USA

PENNSYLVANIA AMERICAN WATER CO
P O BOX 371326
PITTSBURGH, PA  15250-7326
USA

PENNSYLVANIA BAR INSTITUTE
5080 RITTER RD.
MECHANICSBURG, PA  17055
USA

PENNSYLVANIA CONCRETE MASONRY
P.O. BOX 1230
LEBANON, PA  17042
USA

PENNSYLVANIA CONTROLS
250 MEADOWLANDS BLVD.
WASHINGTON, PA  15301
USA

PENNSYLVANIA DEPARTMENT OF TRANS
PO BOX 2028
HARRISBURG, PA  17105
USA

PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESO
7TH FLR, PO BOX 8767
HARRISBURG, PA  17105-8767

PENNSYLVANIA DEPT OF ENV PROTECTION
JAMES SEIF SECRETARY
PO BOX 2063
HARRISBURG, PA  17105-2063
USA

PENNSYLVANIA DEPT OF ENVIRONMENTAL
PROTECTION, RAC
16TH FLR, 400 MARKET ST
HARRISBURG, PA  17101-2301

PENNSYLVANIA HAZARDOUS MATERIAL
PO BOX 68571
HARRISBURG, PA  17106-8571
USA

PENNSYLVANIA HOSPITAL
325 S. 9TH STREET
PHILADELPHIA, PA  19107
USA

PENNSYLVANIA PERLITE CORPORATION
1428 MAUCH CHUNK ROAD
BETHLEHEM, PA  18018
USA

PENNSYLVANIA POWER & LIGHT CO.
1 SCOTCH PINE DRIVE
HAZLETON, PA  18201
USA

PENNSYLVANIA POWER & LIGHT CO.
4810 LYCOMING MALL DRIVE
MONTOURSVILLE, PA  17754
USA

PENNSYLVANIA POWER & LIGHT CO.
TWO NORTH NINTH STREET
ALLENTOWN, PA  18101
USA

PENNSYLVANIA SCDU
P O BOX 69112
HARRISBURG, PA  17106-9112
USA

PENNSYLVANIA STATE UNIVERSITY
127 BRYCE JORDAN CENTER
UNIVERSITY PARK, PA  16802
USA

PENNSYLVANIA STEEL CO., INC.
EMIGSVILLE, PA  17318
USA

PENNSYLVANIA STEEL CO., INC.
P.O. BOX 98
EMIGSVILLE, PA  17318
USA

PENNSYLVANIA SUPPLY
827 N. 12TH STREET
ALLENTOWN, PA  18105
USA

PENNSYLVANIA SUPPLY
BOX 4445
ALLENTOWN, PA  18105
USA

PENNSYLVANIA SUPPLY
P.O. BOX 4445
ALLENTOWN, PA  18105
USA

PENNSYLVANIA TURNPIKE COMMISSION
P O BOX 67676
HARRISBURG, PA  17106-7676
USA

PENNSYLVANIA TURNPIKE COMMISSION
P.O. BOX 67676
HARRISBURG, PA  17106
USA

PENNSYLVANIA-AMERICAN WATER CO
P.O. BOX 371412
PITTSBURGH, PA  15250-7412
USA

PENN-TRAFFORD SCHOOL
TAX OFFICE
HARRISON CITY, PA  15636
USA

PENNWALT CORP
955 MEARNS ROAD
WARMINSTER, PA  18974
USA

PENNWELL PUBLISHING CO.
P.O. BOX 21308
TULSA, OK  74121-1308
USA

PENNWELL PUBLISHING COMPANY
P.O. BOX 94881
TULSA, OK  74194
USA

PENNWELL PUBLISHING COMPANY
TULSA, OK  74194
USA

PENNY, CHRISTOPHER
74 BONE LANE
LAGRANGEVILLE, NY  12540

PENNY, EARL
2711 KEARNEY LN
XENIA, OH  45385

# Exhibit  6
# Bar Date Notice & Non-Asbestos POC

PENNY, MARY
6019 CAVAN CR.
ALEXANDRIA, LA 71303

PENNY'S CONCRETE INC
23400 W. 82ND STREET
SHAWNEE MISSION, KS 66227
USA

PENNY'S CONCRETE INC.
23400 W.82ND ST
SHAWNEE MISSION, KS 66227
USA

PENNY'S CONCRETE INC.
ROUTE 1
PAOLA, KS 66071
USA

PENNYS CONCRETE
7905 W. 247TH STREET
LOUISBURG, KS 66053
USA

PENNZOIL PRODUCTS COMPANY
3333 MIDWAY STREET
SHREVEPORT, LA 71109
USA

PENNZOIL
PO BOX 7569
SPRING, TX 77387
USA

PENRECO DIV-PENNZOIL
PO BOX 10387
NEWARK, NJ 07193-0387
USA

PENROD, FAYE
RR 1
SWISHER, IA 52338

PENROSE GLASS
144 MOODY STREET
WALTHAM, MA 02154
USA

PENSACOLA ICE PILOTS
1834 PEYTON DR
PENSACOLA, FL 32503
USA

PENNYS CONCRETE INC
23307 WEST 82ND STREET
SHAWNEE, KS 66203
USA

PENNY'S CONCRETE INC.
13520 OAK STREET
MARTIN CITY, MO 64145
USA

PENNY'S CONCRETE INC.
800 E. 8TH STREET
LAWRENCE, KS 66044
USA

PENNY'S CONCRETE INC.
ROUTE 2 BOX 46
LANSING, KS 66043
USA

PENNY'S CONCRETE
HWY 71 & 7
HARRISONVILLE, MO 64701
USA

PENNZOIL PRODUCTS COMPANY
PENNZOIL PLACE
HOUSTON, TX 77252-2967
USA

PENO, GLORIA
3 TUMBLEBROOK LN.
NASHUA, NH 03062

PENRIL DATABILITY NETWORK
1300 QUINCE ORCHARD BLVD.
GAITHERSBURG, MD 20878
USA

PENROD, HARRY
408 BONNYBROOK ROAD
BUTLER, PA 16001

PENROSE HOSPITAL
5570 DTC PARKWAY
ENGLEWOOD, CO 80111

PENSACOLA TESTING LABORATORIES
217 E. BRENT LANE
PENSACOLA, FL 32503
USA

PENNY'S CONCRETE INC
23400 W 82ND ST
SHAWNEE MISSION, KS 66227-2705
USA

PENNY'S CONCRETE INC.
23400 W. 82ND ST
SHAWNEE MISSION, KS 66227
USA

PENNY'S CONCRETE INC.
8601 N.E. 38TH STREET
KANSAS CITY, MO 64161
USA

PENNY'S CONCRETE
627 KELLEY ST.
BURLINGTON, KS 66839
USA

PENNYS READY MIX
***DO NOT USE***
SHAWNEE, KS 66203
USA

PENNZOIL PRODUCTS COMPANY
SHREVEPORT REFINERY
PO BOX 3099
SHREVEPORT, LA 71133-3099
USA

PENOYER, JOHN
106 STURBRIDGE DRIVE
GREENVILLE, SC 29615

PENROD, DOUGLAS
3023 SHAEFFER DR. SW
CEDAR RAPIDS, IA 52404

PENROD, SAMUEL
8314 N 56TH AVE
GLENDALE, AZ 85302

PENSACOLA AIRPORT
2460 AIRPRT BLVD.
PENSACOLA, FL 32504
USA

PENSERV-METASA GROUP,INC.
P.O. BOX 7248
COLUMBIA, SC 29202
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PENSION BENEFIT GUARANTY CORP
PO BOX 64880
BALTIMORE, MD  21264-4880
USA

PENSION BENEFIT GUARANTY CORPORATIO
1200 K STREET N.W.
WASHINGTON, DC  20005-4026
USA

PENSION BENEFIT INFORMATION
P O BOX 111
TIBURON, CA  94920
USA

PENSKE TANK  PENTRON INC
DON STOVER VP OF FINANCE POLAR TANK
12810 COUNTY ROAD 17
HOLDINGFORD, MN  56340-9773
USA

PENSKE TRUCK LEASING CO  LP
PO BOX 1297
BREA, CA  92622-1297
USA

PENSKE TRUCK LEASING CO LP
5020 ANGOLA RD
TOLEDO, OH  43615-6415
USA

PENSKE TRUCK LEASING CO LP
ATTENTION DEPT C
READING, PA  19603-0301

PENSKE TRUCK LEASING CO LP
P O BOX 1297
BREA, CA  92822-1297

PENSKE TRUCK LEASING CO LP
P O BOX 1297
BREA, CA  92822-1297
USA

PENSKE TRUCK LEASING CO
P O BOX 301
READING, PA  19603-0301

PENSKE TRUCK LEASING CO
P O BOX 301
READING, PA  19603-0301
USA

PENSKE TRUCK LEASING CO,LP
PO BOX 105040
TUCKER, GA  30085-5040
US

PENSKE TRUCK LEASING CO. L.P.
P.O. BOX 1045
CHESTERFIELD, MO  63006-1045
USA

PENSKE TRUCK LEASING
2295 PARK LAKE DRIVE SUITE 300
ATLANTA, GA  30345
USA

PENTA INTERNATIONAL CORPORATION
P O BOX 1448
CALDWELL, NJ  07007-1448
USA

PENTA INTERNATIONAL CORPORATION
PO BOX 1448
CALDWELL, NJ  07007-1448
USA

PENTAGON PUBLISHING INC
P O BOX 451403
ATLANTA, GA  31145
USA

PENTAGON, THE
ARLINGTON, VA  22210
USA

PENTAIR
MS JEANNE M GODE
WATERS EDGE PLACE
1500 COUNTY ROAD B2 WEST
ST PAUL, MN  55113-3105
USA

PENTECOST, JUDITH
6813 MINNESOTA
MO, MO  63111

PENTEK
5703 MACCORKLE AVENUE S.W.
SOUTH CHARLESTON, WV  25309
USA

PENTEK
PO BOX8455
SOUTH CHARLESTON, WV  25303
USA

PENTEK, JR., JOHN
2822 FARVIEW DRIVE
RICHFIELD, WI  53076

PENTICO, ALFRED
P.O. BOX 71
JUSTIN, TX  76247

PENTON INSTITUTE, THE
1100 SUPERIOR AVENUE
CLEVELAND, OH  44114
USA

PENTON PUBLISHING
LOCK BOX 901982
CLEVELAND, OH  44190-1982
USA

PENTON, JOHN
3305 PINEWOOD DRIVE
LADSON, SC  29456

PENTON, ROBERT
RT. 1, #414-B
ANGIE, LA  70426

PENTON, SR., WILLIAM
P. O. BOX 60
BUSH, LA  70431

PENTRANIC
50 NORTHLAND ROAD
WATERLOO, ONTARIO, ON  N2V 1N3
TORONTO

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PENTRO INC. WEST CHESTER
280 KING ROAD
WEST CHESTER, PA 19380
USA

PENTRON INC
120 CEDAR SPRING RD
SPARTANBURG, SC 29302
USA

PENTRON INC
5200 NAVIGATION BOULEVARD
HOUSTON, TX 77011
USA

PENTRON INC.
200 KING ROAD
WEST CHESTER, PA 19380
USA

PENTRON INC.
5200 NAVIGATION BLVD.
HOUSTON, TX 77011
USA

PENTRON, INC.
10035 STATE RT. 0
SAINTE GENEVIEVE, MO 63670
USA

PENTUK, ROBERT
3311 PECAN POINT DR
SUGAR LAND, TX 77478

PENWEST PHARMACEUTICALS
2981 ROUTE 22
PATTERSON, NY 12563-9970
USA

PENZA, MICHAEL
610 COLUMBUS AVE   APT. #1
BOSTON, MA 02118

PEOPLE GAS SYSTEM
P.O. BOX 2562
TAMPA, FL 33601
USA

PEOPLE WORKING COOPERATIVELY
7107 SHONA DR.
CINCINNATI, OH 45237
USA

PEOPLE
P O BOX 61320
TAMPA, FL 33661-1320
USA

PEOPLE
P.O. BOX 60300
TAMPA, FL 33660-0300
USA

PEOPLES COAL & LUMBER COMPANY
121 S 3RD
WATSEKA, IL 60970
USA

PEOPLES COAL & LUMBER
121 SOUTH 3RD
WATSEKA, IL 60970
USA

PEOPLES COAL & LUMBER
P O BOX 70
WATSEKA, IL 60970
USA

PEOPLES GAS COMPANY
PO BOX 79071
BALTIMORE, MD 21279-0071
USA

PEOPLES GAS SYSTEM, INC.
PO BOX 31017
TAMPA, FL 33631-3017
USA

PEOPLES GAS
ATTN: ACCOUNTING DEPT.
CHICAGO, IL 60687-0001
USA

PEOPLES GAS
CHICAGO, IL 60687-0001
USA

PEOPLES NATURAL GAS CO, THE
PO BOX 79050
BALTIMORE, MD 21279-0050
USA

PEOPLES NATURAL GAS CO., THE
PO BOX 86188
PITTSBURGH, PA 15221-0188
USA

PEOPLES NATURAL GAS
PO BOX 219703
KANSAS CITY, MO 64121-9703
USA

PEOPLES NATURAL GAS
PO BOX 27-840
KANSAS CITY, MO 64180-0840
USA

PEOPLES READY MIX INC
4TH GOSS ST
KENTLAND, IN 47951
USA

PEOPLES READY MIX
GOSS STREET
KENTLAND, IN 47951
USA

PEOPLES READY MIX
P O BOX 25
KENTLAND, IN 47951
USA

PEOPLES, BILLY
2904 AVE H
ENSLEY, AL 35218

PEOPLES, EARNEST
5530 S MARTINDALE
DETROIT, MI 48204

PEOPLES, PATRICIA
5019 LORI CIRCLE NW
HUNTSVILLE, AL 35810

PEOPLES, RAYMOND
4451 MARTIN LUTHER
GARFIELD HTS, OH 44105

PEOPLES, VERIDELL
2980 MORRIS DRIVE
BARTOW, FL 33830

PEORIA AND PEKIN UNION
301 WESLEY ROAD
PEORIA, IL 61610-5200
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PEORIA COURTHOUSE
PEORIA, IL 61602
USA

PEORIA DISPOSAL CO
4349 SOUTH PORT ROAD
PEORIA, IL 61615
USA

PEORIA YARD
1131 W DETWEILLER
PEORIA, IL 61615
USA

PEOTTERS MID CITY TRUCK & AUTOBODY
5555 W WISCONSIN AVE
APPLETON, WI 54915
USA

PEP BOYS - MANNY, MOE & JACK, THE
3111 WEST ALLEGHENY AVE.
PHILADELPHIA, PA 19132
USA

PEP BOYS-MANNY MOE & JACK, THE
GEN COUNSEL
3111 WEST ALLEGHENY AVE
PHILADELPHIA, PA 19132

PEP BOYS-MANNY, MOE & JACK, THE
3111 WEST ALLEGHENY AVENUE
PHILADELPHIA, PA 19132
USA

PEP PRODUCTS, INC.
1416 NORTH PARK STREET
CASTLE ROCK, CO 80104
USA

PEP PRODUCTS, INC.
PO BOX 8002
CASTLE ROCK, CO 80104
USA

PEPCO POTOMAC ELECTRIC POWER
PO BOX 37215
WASHINGTON, DC 20013-7215
USA

PEPCO
8300 OLD MARLBORO PIKE
NAYLOR, MD 20772
USA

PEPCO
P.O. BOX 1570
EASTLAKE, OH 44095
USA

PEPE, KATHLEEN
12 SERVAN CT
WILMINGTON, DE 19805

PEPE, RONALD
34 FAIRMOUNT WAY
QUINCY, MA 02169

PEPIA, JOHN
23167 SW 61 AVENUE
BOCA RATON, FL 33428

PEPIN, HERVE
15 SATURN LANE
NASHUA, NH 03062

PEPIN, JOHN
28 SIMS ST
NASHUA, NH 03063

PEPIN, RENE
209 MILTON ROAD, LOT 52
ROCHESTER, NH 03868

PEPPARD, MARTHA
5141 HWY 78 BOX 7
STONE MTN, GA 30087

PEPPER CONSTRUCTION
643 N. ORLEANS
CHICAGO, IL 60610
USA

PEPPER CONSTRUCTION
643 NORTH ORLEANS
CHICAGO, IL 60610
USA

PEPPER HAMILTON & SCHEETZ
3000 LOGAN SQUARE
PHILADELPHIA, PA 19103-2799
USA

PEPPER HILL LANDFILL
141 FENNELL ROAD
NORTH CHARLESTON, SC 29418
USA

PEPPER SQ. VENTURE 1
MCCUTCHIN PROPERTIES - GEN COUNSEL
14902 PRESTON RD.
SUITE 201
DALLAS, TX 75240
USA

PEPPER, CALVIN
203 E DORCHESTER BLVD
GREENVILLE, SC 29605

PEPPER, DONALD
18716 KRIST LANE
PEARLAND, TX 77584

PEPPER, GAYE
P.O. BOX 177
PICKENS, MS 39146

PEPPER, JIMMIE
715 LEONARD STREET
PATTERSON, LA 70392

PEPPER, RHONDA
1125 MOHAWK RD
MCDONALD, PA 15057

PEPPERMILL INN & CASINO/AD SEENO
1045 WENDOVER BLVD
WENDOVER, NV 89883
USA

PEPPERTED, JANET
231 UNION STREET
LODI, NJ 07644

PEPSICO INC
1 PEPSI WAY
SOMERS, NY 10589-2201
USA

PEPSICO INC.
700 ANDERSON HILL ROAD
PURCHASE, NY 10577
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

PEPSI-COLA BOTTLING CO.
P.O. BOX 241167
CHARLOTTE, NC  28224-1167
USA

PEPSI-COLA
700 ANDERSON HILL ROAD
PURCHASE, NY  10577
USA

PEQUOT EMPLOYEE ENTRANCE
LEDYARD, CT  06339
USA

PEQUOT FOXWOOD CASINO/HOTEL
FOXWOOD CASINO/HOTEL
LEDYARD, CT  06339
USA

PEQUOTT MUSEUM @@
111 PEQUOTT TRAIL
MASHANTUCKET, CT  06339
USA

PER MAR
924 FIRST AVE N.W.
CEDAR RAPIDS, IA  52405
USA

PERALES, DIANA
722 SHAOWELL DRIVE
SAN ANTONIO, TX  78228

PERALES, LUIS
5265 RIVENDELL          # 6
COLUMBIA, MD  21044

PERALEZ, BETTY
401 N. A.
BROWNFIELD, TX  79316

PERALTA, PAUL
11152 NAUTICAL
EL PASO, TX  79936

PERAZZOLA, JANE
101 NANCY PL
BONAIRE, GA  31211

PERCEPTION NETWORK INC
P O BOX 492
PALOS HEIGHTS, IL  60463
USA

PERCHINSKY, PATRICIA ANN
383 ANNA STREET
BELLE VERNON, PA  15012

PERCIVAL, CHERYL
8907 FAIRHAVEN LN  LOT #7
DALLAS, TX  75227

PERCLE, DENISE
101 NITA DR
THIBODAUX, LA  70301

PERCLE, HOWARD
502 ESTATE DR.
NEW IBERIA, LA  70560

PERCLE, JOEY
RT. 1 BOX 1720-8
BROUSSARD, LA  70518

PERCLE, RANDY
216 MARGARET ST
HOUMA, LA  70360

PERCY BARCLAY
AVE.SANTA CRUZ 949, DPTO.202
MIRAFLORES, LIMA 18 PERU, IT  99999
UNK

PERCY H. SWEETON
P.O. BOX 673
VINTON, LA  70668
USA

PERCY JR, PAUL
21548 EMPRESS LANE
PLAINFIELD, IL  60544

PERCY, LISA
153 CONCORD STREET
NEWTON, MA  02162

PERCY, VIVIAN
3540 BRECKENRIDGE
EL PASO, TX  79936

PERCZYNSKI, DAVID
1240 W 131ST COURT
LEMONT, IL  60439

PERDUE, BEVERLY
323 VERMONT ST
MOMENCE, IL  60954

PERDUE, FLORENCE
211 E HIGH ST
BOUND BROOK, NJ  08805

PERDUE, INC.
PO BOX 1537
SALISBURY, MD  21801
USA

PERDUE, INC.
ZION CHURCH ROAD
SALISBURY, MD  21801
USA

PERDUE, MARY
2215 BALSAM DR SW
CEDAR RAPIDS, IA  52404

PERDUE, RICHARD
302 SASSAFRAS DR
TAYLORS, SC  296879249

PEREA, ROBERT
3411 12TH ST N.W.
ALBUQUERQUE, NM  87107

PEREGO, CHRISTOPHER
6225 CHESSHIRE LN N
MAPLE GROVE, MN  55311

PEREGO, VIRGINIA
319 EAST CIRCLE
BAYTOWN, TX  77521

PEREGOY, THOMAS
3332 CHOPTANK AVENUE
BALTIMORE, MD  21220

PEREGRINE E-MARKETS GROUP
1277 LENOX PARK BLVD.
ATLANTA, GA  30316-5396
USA

PEREGRINE E-MARKETS GROUP
ATLANTA, GA  30384-8145
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PEREGRINE E-MARKETS GROUP
P.O. BOX 198145
ATLANTA, GA  30384-8145
USA

PEREGRINE E-MARKETS GROUP
PO BOX 198145
ATLANTA, GA  30384-8145
USA

PEREGRINE SYSTEMS INC
12670 HIGH BLUFF DRIVE
SAN DIEGO, CA  92130
USA

PEREGRINE SYSTEMS INC
P O BOX 7607
CHICAGO, IL  60693
USA

PEREIRA, ANTERO
266 STEERE STREET
ATTLEBORO, MA  02703

PEREIRA, CARMO
1912 MIDDLEBRIDGE DRIVE
SILVER SPRING, MD  20906

PEREIRA, HELENA
30 WHITE STREET
TAUNTON, MA  02780

PEREIRA, JOHN
% LOUIS PERRY          59 WINSOR PARK
RD
LOWELL, MA  01852

PEREIRA, MANUEL
30 WHITE STREET
TAUNTON, MA  02780

PEREIRA, MARIA
5 SARAH LANE RD
DERRY, NH  03038

PEREIRA, STAVIS
1612 DOGWOOD DR
HARVEY, LA  70058

PEREIRA, ZULMIRA
109 CROSS ST
SOMERVILLE, MA  02145

PERES, MARIA
6620 S 33RD STREET
MCALLEN, TX  78503

PEREZ RODRIGUEZ, D
BOX 236
GUANICA, PR  00653

PEREZ, ABEL
2908 ROOSEVELT AVE
FORT WORTH, TX  76106

PEREZ, ALBERT
13306 WHITCHURCH WAY
HOUSTON, TX  77015

PEREZ, ALEJANDRINA
148 E 221ST
CARSON, CA  90745

PEREZ, ANA
540 GOLDEN AVE.
LONG BEACH, CA  90802

PEREZ, ANGEL
18541 16TH AVE
ORLANDO, FL  32833

PEREZ, ANIBAL
PO BOX 2586
SAN SEBASTIAN, PR  00685

PEREZ, ANNABELLE
737 COMMUNIPAW AVE
JERSEY CITY, NJ  07304

PEREZ, ARMANDO
2206 DUVAL
WICHITA FALLS, TX  76301

PEREZ, ARMANDO
2216 E 20TH STREET
OAKLAND, CA  94606

PEREZ, AURELIO
110 LEAL ST
MISSION, TX  78572

PEREZ, BRENDA
511 S. REFORMA
SAN DIEGO, TX  78384

PEREZ, CARLOS
20100 SW 84 PL
MIAMI, FL  33189

PEREZ, CARMEN
108 E MAIN STREET
SOMERVILLE, NJ  08876

PEREZ, CARMEN
P.O. BOX 22033
SAN JUAN, PR  00931

PEREZ, CEASER
520 ISHAM STREET
NEW YORK, NY  10034

PEREZ, CHERYL
5206 S.W. 91 TERR
COOPER CITY, FL  33328

PEREZ, CRAIG
P O BOX 153
LYDIA, LA  70569

PEREZ, DAVID
1512 FILLMORE
WICHITA FALLS, TX  76309

PEREZ, DAVID
6402 ALBANY
LUBBOCK, TX  79424

PEREZ, DAVID
RT 2 BOX 370-A
WICHITA FALLS, TX  76309

PEREZ, DIANE
1603 CLAY
WACO, TX  76704

PEREZ, DOMINGO
14547 WOOD PINE DRIV
DELRAY BEACH, FL  33445

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PEREZ, DONNA
915 AARON PL
SAN ANTONIO, TX 78221

PEREZ, EDUARDO
729 W. 141ST STREET
GARDENA, CA 90247

PEREZ, ELIZABETH
3144 SE 6TH ST
OCALA, FL 34471

PEREZ, ESGARDO
729 W. 141ST. STREET
GARDENA, CA 90247

PEREZ, EVA
22042 NEPTUNE AVE
CARSON, CA 90745

PEREZ, GENARO
P O BOX 149
FALFURRIAS, TX 78355

PEREZ, GLADYS
188 1/2 HUTTON ST.
JERSEY CITY, NJ 07307

PEREZ, GUILLERMO
2515 W JEFFERSON
214
DALLAS, TX 75211

PEREZ, HECTOR
P O BOX 2812
GRAND RAPIDS, MI 49501

PEREZ, HERIBERTO
399 NORTH 12TH STREET
NEWARK, NJ 07107

PEREZ, HERLINDA
3113 WESTGARD LANE
CORPUS CHRISTI, TX 78415

PEREZ, HOWARD
18074 DERBES
COVINGTON, LA 70433

PEREZ, HUGO
1311 MAGDALENA ST
54
LOS ANGELES, CA 90012

PEREZ, INOCENZIO
4619 W 34TH STREET
320
HOUSTON, TX 77092

PEREZ, ISELA
1901 N. GLASSCOCK
MISSION, TX 78572

PEREZ, J. ANTONIO
7557 WELLS AVE.
NEWARK, CA 94560

PEREZ, JACOB
308 E RUBY
IOWA PARK, TX 76367

PEREZ, JAMIE
33443 4TH STREET
UNION CITY, CA 94587

PEREZ, JANIE
1806 W LAURE
SAN ANTONIO, TX 78207

PEREZ, JAVIER
1409 ROPER MT RD #219
GREENVILLE, SC 29615

PEREZ, JAVIER
1409 ROPER MTN. RD
#219
GREENVILLE, SC 29615

PEREZ, JESSE
1002 LIQUSTRUM
CORPUS CHRISTI, TX 78408

PEREZ, JESSE
1302 S. SULLIVAN
SANTA ANA, CA 92704

PEREZ, JESUSA
1479 CHAMPLIN
TEANECK, NJ 07666

PEREZ, JOEANGEL
6907 WESTMOOR    RT. 4, BOX 1160
ODESSA, TX 79764

PEREZ, JOEL
RT 1 BOX 8-EE
PREMONT, TX 78375

PEREZ, JORGE
8234 14TH AVE.
202
HYATTSVILLE, MD 20783

PEREZ, JORGE
RT. 2 BOX 238
RAYMONDVILLE, TX 78580

PEREZ, JOSE
1318 5TH STREET
ROSENBERG, TX 77471

PEREZ, JOSE
18308 SO AIRPORT WAY
MANTECA, CA 95337

PEREZ, JOSE
2201 NW 93RD AVENUE
302
PEMBROKE, FL 33024

PEREZ, JOSE
3213 ELLIS AVE
FT WORTH, TX 76106

PEREZ, JOSE
3414 E WALNUT
PEARLAND, TX 77581

PEREZ, JOSE
531 COLEMAN AVENUE
LOS ANGELES, CA 90042

PEREZ, JOSE
5435 OLD TUCKER ROW
COLUMBIA, MD 21044

PEREZ, JOSE
920 S BUCHANAN ST    # 101
ARLINGTON, VA 22204

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PEREZ, JOSE
P O BOX 314
GUANICA, PR  00653

PEREZ, JUAN
8841 W FLAGLER ST #108
MIAMI, FL  33174

PEREZ, LAURA
2414 WALNUT
AMARILLO, TX  79107

PEREZ, LISA
88-09 30 AVENUE
EAST ELMHURST, NY  11369

PEREZ, LUIS
4950 REGINAL RD
ORLANDO, FL  32829

PEREZ, LUZ
ACUARIO H5 URB VILLADEL OESTE
MAYAGUEZ, PR  00680

PEREZ, MARIA
1213 WALMSLEY
DALLAS, TX  75208

PEREZ, MARIO
471 EAST CHARLES
RAYMONDVILLE, TX  78580

PEREZ, MATILDE
1143 E 103 PL
LOS ANGELES, CA  90002

PEREZ, MIGUEL
45014 27TH ST. EAST SPACE #13
LANCASTER, CA  93535

PEREZ, NIKKI
5322 GOLDER
ODESSA, TX  79764

PEREZ, NOEY
2925 HILLDALE
CORPUS CHRISTI, TX  784155643

PEREZ, PEDRO
1420 WEST 179TH
P
GARDENA, CA  90248

PEREZ, JOSEPH
11411 BUFFALO HORN
SAN ANTONIO, TX  78245

PEREZ, JUAN
CUC STATION BOX 5103
CAYEY, PR  00633

PEREZ, LAURA
HCO2 BUZON 5832
LARES, PR  00669

PEREZ, LORETTA
P. O. BOX 2027
CORRALES, NM  87048

PEREZ, LUIS
CALLE 1 A-17
CAROLINA, PR  00982

PEREZ, MANUEL
114 PERSYN
SAN ANTONIO, TX  78207

PEREZ, MARIA
14822 SW 69TH STREET
MIAMI, FL  33193

PEREZ, MARTIN
PO BOX 830
SAN BENITO, TX  78586

PEREZ, MAYRA
#9 BRASIL ST      URB VISTA VERDE
VEGA BAJA, PR  00693

PEREZ, MYRNA
URB CORCHADO
ISABELA, PR  00662

PEREZ, NILDA
14 YAGER ST - BOX 314
GUANICA, PR  00653

PEREZ, OLGA
4590 N.TEXAS #113
ODESSA, TX  79761

PEREZ, PEDRO
4045 ROBIN HOOD
CORPUS CHRISTI, TX  78411

PEREZ, JUAN
6790 MEADE ST
HOLLYWOOD, FL  33024

PEREZ, KRISTA
7151 W. INDIAN SCHOOL ROAD
PHOENIX, AZ  85033

PEREZ, LIBRADO
539 W. NOBLE
FALFURRIAS, TX  78355

PEREZ, LUIS
2842 BEDFORD
DALLAS, TX  75212

PEREZ, LUIS
CALLE APOLO 158
PONCE, PR  00731

PEREZ, MARGARITA
P.O. BOX 348
PHARR, TX  78577

PEREZ, MARIO
4303 WHITE RIVER
PASADENA, TX  77504

PEREZ, MARY
12366 JEROME STREET
SUN VALLEY, CA  91352

PEREZ, MICHAEL
1810 S FERNCREEK AVE
ORLANDO, FL  32806

PEREZ, NELSON
14243 VICTORY BLVD
VAN NUYS, CA  91401

PEREZ, NOEMI
624 W. 5TH ST. #1
LONG BEACH, CA  90802

PEREZ, ONESIMO
RT 1, BOX 22A
EDCOUCH, TX  78538

PEREZ, RAFAEL
33346 8TH STREET
UNION CITY, CA  94587

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

PEREZ, RAMIRO
1406 E. RAY CIRCLE
MISSION, TX 78572

PEREZ, RAMON
18308 SO. AIRPORT AVE
MANTECA, CA 95336

PEREZ, RENE
P.O. BOX 283
SAN DIEGO, TX 78384

PEREZ, RICHARD
6628 SEPULVEDA BLVD.
VAN NUYS, CA 91406

PEREZ, ROBERTO
RT 1, BOX 8-A
PREMONT, TX 78375

PEREZ, ROGELIO
443 PARK PLAZA
SAN ANTONIO, TX 78237

PEREZ, ROMEO
3309 N GARDEN LANE
ABONDALE, AZ 85323

PEREZ, ROSA
15200 MARSON STREET
VAN NUYS, CA 91402

PEREZ, ROSEANNE
220 W. 2ND
DUMAS, TX 79029

PEREZ, RUDOLPHO
11911 GALLANT FOREST
SAN ANTONIO, TX 78248

PEREZ, RUMALDO
825 E. RETAMA
FALFURRIAS, TX 78355

PEREZ, SALVADOR
17122 WILLIAMS DR
PEARLAND, TX 77584

PEREZ, SAM
3201 BISCAYNE DR
MCHENRY, IL 60050

PEREZ, SANDRA
3390 FAIRBURN RD SW
ATLANTA, GA 30331

PEREZ, SANTOS
1135 N. MARINE AVE.
WILMINGTON, CA 90744

PEREZ, SHELLEY
700 N. CLEVELAND
AMARILLO, TX 79107

PEREZ, TERESA
PO BOX 564
SAN JUAN, TX 78589

PEREZ, VALERIE
1330 NW 13TH ST   # 19
BOCA RATON, FL 33486

PEREZ, VICTOR
989 HART ST
BROOKLYN, NY 11237

PEREZ, VIRGINIA
209 ALTON GRIFFEN
EL PASO, TX 79907

PEREZ-GONZALEZ, HECTOR
CALLE 2 #A-34 EXT. SAGRADO CORAZON
GUANICA, PR 00653

PEREZ-JIMENEZ, ROBERTO
LA RAMBLA CALLE 2, #342
PONCE, PR 00731

PEREZ-REYES, NARCISO
EDF22 JARDINES DE COUNTY CLUB
RIO PIEDRAS, PR 00924

PEREZ-RODRIGUEZ, DANIEL
P.O. BOX 122
GUANICA, PR 00653

PERFECT CONCRETE
843 MARYLAND AVENUE
BUTTE, MT 59701
USA

PERFECT IMAGE, THE
76 LAKE STREET
MIDDLETON, MA 01949
USA

PERFECT PACK INC
3455 JARITA WAY
DOUGLASVILLE, GA 30135
USA

PERFECT TIME INC
1422 S BROADWAY
LOS ANGELES, CA 90015
USA

PERFECTED GRAVE VAULT CO.
1175 BURTON ST
GRAND RAPIDS, MI 49507
USA

PERFECTED GRAVEL VAULT CO
1175 BURTON ST
GRAND RAPIDS, MI 49506
USA

PERFECTO, JOSEPHINE
29378 N. BEGONIAS LN.
CYN. COUNTRY, CA 91351

PERFETT, NANCY
1013 FOREST GREEN DRIVE
CORAOPOLIS, PA 15108

PERFETTI, LYNNE
8 DIEGO
BELEN, NM 87002

PERFETTO, JOHN
5525 U.S. 60 E.
OWENSBORO, KY 42303

PERFEX CORP.
12 CASE STREET
POLAND, NY 13431-0180
USA

PERF-FORM PRODUCTS INC.
301 COUNTY ROAD 43
BIG LAKE, MN 55309
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PERF-FORM PRODUCTS
301 COUNTY ROAD 43
BIG LAKE, MN  55309
USA

PERFORMANCE ABATEMENT
HARRAHS @ RENO
RENO, NV  89510
USA

PERFORMANCE ANALYTICAL INC.
P.O. BOX 4700-06
PORTLAND, OR  97208-4700
USA

PERFORMANCE CONTRACTING INC
4340 ROSEVILLE RD
NORTH HIGHLANDS, CA  95660
USA

PERFORMANCE CONTRACTING INC.
P O BOX 50216
KNOXVILLE, TN  37950
USA

PERFORMANCE CONTRACTING
2900 E. PATRICK LANE
LAS VEGAS, NV  89120
USA

PERFORMANCE CONTRACTING
6621 EAST MISSION
SPOKANE, WA  99212
USA

PERFORMANCE CONTRACTING
8015 S.W.HUNZIKER RD.
TIGARD, OR  97223
USA

PERFORMANCE CONTRACTING
KNOXVILLE, TN  37921
USA

PERFORMANCE ENGINEERS INC
CHARLES RATLIFF
5527 RIVER GULF DRIVE
PORT RICHEY, FL  34668
USA

PERFOMANCE RESOURCES INC
20 VALLEYWOOD DR SUITE 100
MARKHAM ONTARIO, ON  L3R 6G1
TORONTO

PERFORMANCE ACC
1005 ALDERMAN DRIVE SUITE 107
ALPHARETTA, GA  30005

PERFORMANCE CONSTRUCTION SERVICES
9234 S KILPATRICK
OAK LAWN, IL  60453
USA

PERFORMANCE CONTRACTING INC
516D 35 TH STREET NORTH
BIRMINGHAM, AL  35203
USA

PERFORMANCE CONTRACTING
1270 HANCOCK STREET
ANAHEIM, CA  92807
USA

PERFORMANCE CONTRACTING
4340 ROSEVILLE ROAD
NORTH HIGHLANDS, CA  95660
USA

PERFORMANCE CONTRACTING
8015 S.W. HUNZIKER RD.
TIGARD, OR  97223
USA

PERFORMANCE CONTRACTING
C/O WESTSIDE BUILDING MATERIALS
ANAHEIM, CA  92807
USA

PERFORMANCE CONTRACTORS
1270 HANCOCK STREET
ANAHEIM, CA  92807
USA

PERFORMANCE FIRST
30083 AHERN STREET
UNION CITY, CA  94587
USA

PERFORMANCE  CONTRACTING INC
602 N.34TH ST
TAMPA, FL  33605
USA

PERFORMANCE ACC
1005 ALDERMAN DRIVE SUITE 107
ALPHARETTA, GA  30005
USA

PERFORMANCE CONTRACTING INC
1270 HANCOCK STREET
ANAHEIM, CA  92807
USA

PERFORMANCE CONTRACTING INC.
1203 MAIN STREET
GRANDVIEW, MO  64030
USA

PERFORMANCE CONTRACTING
2900 E. PARTICK LANE
LAS VEGAS, NV  89120
USA

PERFORMANCE CONTRACTING
6621 E. MISSION ST.
SPOKANE, WA  99212
USA

PERFORMANCE CONTRACTING
8015 S.W. HUNZIKER
TIGARD, OR  97223
USA

PERFORMANCE CONTRACTING
CAMBRIDGE, MA  02140
USA

PERFORMANCE CONTRACTORS
CIVIC CENTER
SAN RAFAEL, CA  94901
USA

PERFORMANCE FLOOR CODING
165 NORTH GRATIOT
MOUNT CLEMENS, MI  48043
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PERFORMANCE FREIGHT SYSTEM
PO BOX 210947
MILWAUKEE, WI 53221
USA

PERFORMANCE FRICTION PRODUCTS
PO BOX 8326
LONGVIEW, TX 75607
USA

PERFORMANCE FRICTION PRODUCTS
RT. 3 BOX 168, HWY 349
LONGVIEW, TX 75607
USA

PERFORMANCE KENWORTH
6855 NORTH LOOP 610 EAST
HOUSTON, TX 77028
USA

PERFORMANCE METERS INC
1400 S TROOPER ROAD
NORRISTOWN, PA 19403
USA

PERFORMANCE PACKAGING INC.
1957 B PIONEER ROAD
HUNTINGDON VALLEY, PA 19006-2503
USA

PERFORMANCE PACKAGING
406 MASSAPOAG ROAD
LINCOLNTON, NC 28092
USA

PERFORMANCE PLASTERING/PSYCHO
OSO & MAREBLU
MISSION VIEJO, CA 92690
USA

PERFORMANCE PLASTICS INC
1602 PRECISION PARK LANE
SAN YSIDRO, CA 92173
USA

PERFORMANCE SYSTEMS INT'L
P O BOX 485
HERNDON, VA 22070
USA

PERFORMANCE TRAINING ASSOC INC
135 BEAVER STREET
WALTHAM, MA 02154
USA

PERFORMANCE TRAINING ASSOC INC
P O BOX 18185
TAMPA, FL 33679-8185
USA

PERFORMAX BUILDING MATERIALS, INC.
810 E. 6TH STREET
KIMBALL, NE 69145
USA

PERFORMING ARTS - UNIV OF MARYLAND
3601 UNIVERSITY BOULEVARD
COLLEGE PARK, MD 20740
USA

PERFORMING ARTS CENTER
C/O GLOBAL INSULATION
ACADAMY STREET
GAINESVILLE, GA 30501
USA

PERFORMING ARTS
C/O R. DICKERSON & ASSOC.
JACKSONVILLE, FL 32202
USA

PERHACS, GREGORY
26681 15TH STREET
HIGHLAND, CA 92346

PERHACS, PATRICIA
6114 VERONA ROAD
VERONA, PA 15147

PERI, RETAROSE
1800 KEOKEE ST.
LANGLY PARK, MD 20783

PERICORP
9328 LINCOLN AVENUE
BROOKFIELD, IL 60513
USA

PERIDOT CHEMICALS
P.O. BOX 931537
ATLANTA, GA 31193-1537
USA

PERIGNY, JOSEPH
29 HOBBS RD
PELHAM, NH 03076

PERILLO, MARTHA
15 BLAKE ST
METHUEN, MA 01844

PERILSTEIN DISTRIBUTING CORP.
100 BUSINESS CENTER DRIVE
CHESWICK, PA 15024
USA

PERILSTEIN DISTRIBUTION CORPORATION
100 BUSINESS CENTER DRIVE
CHESWICK, PA 15024
USA

PERILSTIN DISTRIBUTION CORPORATION
100 BUSINESS CENTER DRIVE
CHESWICK, PA 15024
USA

PERIMETER CHURCH
9500 MEDLOCK BRIDGE ROAD
DULUTH, GA 30136
USA

PERIMETER CHURCH
9500 MEDLOCK BRIDGE ROAD
DULUTH, GA 30097
USA

PERIMETER POINT SHOPPING CENTER
C/O CHAMBLESS FIREPROOFING
ATLANTA, GA 30338
USA

PERIN AND CAMPBELL INC
128 NAHANT STREET
WAKEFIELD, MA 01880-3329
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PERINI CORP C/O GEOLOGISTICS SERVIC
6500 QUAD AVENUE
BALTIMORE, MD  21202
USA

PERINI INTERNATIONAL CORP.
73 MT. WAYTE AVE.
FRAMINGHAM, MA  01701
USA

PERIPHERAL PRODUCTS
4312 W. CACTUS ROAD  SUITE 11
GLENDALE, AZ  85304-2336
USA

PERIPHERAL SOLUTIONS INDUSTRIES
RD3, BOX 165 W
HONEYBROOK, PA  19344
USA

PERIPHERAL TECHNOLOGY GROUP, INC.
7625 GOLDEN TRIANGLE DR.
EDEN PRAIRIE, MN  55344
USA

PERITO, RICHARD
91 FELLSMERE ROAD
MALDEN, MA  02148

PERITO, RICHARD
91 FELLSMERE ROAD
MALDEN, MA  02148
USA

PERKERSON, JULIE
5710 PACES LAKE RDG
DALLAS, GA  30132

PERKET, RUEBEN
1003 PANTHER DRIVE
RENO, NV  895068620

PERKIN ELMER CORP
BOX 7247-9000
PHILADELPHIA, PA  19170-9000
USA

PERKIN ELMER CORP
CITIBANK DEL
PHILADELPHIA, PA  19170-9000
USA

PERKIN ELMER CORP.
P.O. BOX 101668
ATLANTA, GA  30392-1668
USA

PERKIN ELMER CORP.
PO BOX 101668
ATLANTA, GA  30392
US

PERKIN ELMER CORPORATION
761 MAIN AVENUE
NORWALK, CT  06859-0241
USA

PERKIN ELMER CORPORATION
CHICAGO, IL  60690
USA

PERKIN ELMER CORPORATION
PO BOX 95230
CHICAGO, IL  60690
USA

PERKIN ELMER INSTRUMENT LLC
761 MAINE AVENUE M/S 10
NORWALK, CT  06859-0010
USA

PERKIN ELMER INSTRUMENTS LLC
PO BOX 101668
ATLANTA, GA  30392-1668
US

PERKIN ELMER LLC
P O BOX 101668
ATLANTA, GA  30392-1668
USA

PERKIN ELMER
761 MAIN AVE
NORWALK, CT  06859
USA

PERKIN-ELMER CO., THE
P.O. BOX 95230
CHICAGO, IL  60690
USA

PERKIN-ELMER CORP
BOX 7247-9000
PHILADELPHIA, PA  19170-9000
USA

PERKIN-ELMER CORP
PO BOX 101668
ATLANTA, CT  30392-1668
USA

PERKIN-ELMER CORPORATION
CHICAGO, IL  60690
USA

PERKIN-ELMER CORPORATION
P. O. BOX 95230
CHICAGO, IL  60690
USA

PERKINELMER WALLAC INC.
PHARMACIA LKB NUCLEAR
45 WILLIAM STREET
WELLESLEY, MA  2481

PERKIN-ELMER
3206 TOWER OAKS BLVD.
ROCKVILLE, IL  20852-2280
USA

PERKINS & COIE
1620 26TH STREET
SANTA MONICA, CA  90404
USA

PERKINS AIRCRAFT SERVICES
2300 WEST 6TH STREET
FORT WORTH, TX  76107
USA

PERKINS AIRCRAFT SERVICES
PO BOX 470277
FORT WORTH, TX  76147
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

PERKINS COIE
40TH FLOOR
1201 THIRD AVENUE
SEATTLE, WA  98101-3099
US

PERKINS COLE
VL WOOLSTON JR THOMAS L BOEDER
1201 THIRD AVE
SUITE 4800
SEATTLE, WA  98101-3099
USA

PERKINS III, MARVIN
65 SKY MANOR ROAD
PITTSTOWN, NJ  08867

PERKINS
305 MYLES STANDISH BLVD
TAUNTON, MA  02780-0229
US

PERKINS, CAROLYN
BOX 16 STAGE COACH  RD
SANDIA PARK, NM  87047

PERKINS, CHRISTINE
8383 GREEN STREET
WHEELERSBURG, OH  45694

PERKINS, DAWN
11 LOCUST AVENUE
COLUMBUS, NJ  08022

PERKINS, ELIJAH
5961 PERKINS ROAD
LELAND, NC  28451

PERKINS, J
251 TWIN VALLEY RD
DUNCAN, SC  29334

PERKINS, JOE
3718 N IRVINGTON
INDIANAPOLIS, IN  46218

PERKINS, JOHN
7 TOPATH DR
WILMINGTON, MA  01887

PERKINS COIE
ATTN:  CLIENT ACCOUNTING
1201 3RD AVENUE 40TH FL
SEATTLE, WA  98101-3099
US

PERKINS FARM MARKET PLACE (S&S)
WORCESTER, MA  01600
USA

PERKINS PRODUCTS INC.
7025 WEST 66TH PLACE
CHICAGO, IL  60632
USA

PERKINS, AUDREY
41 UNION AVENUE
#1
MEMPHIS, TN  38103

PERKINS, CHARLES
181 CHALK BED ROAD
GRANITEVILLE, SC  29829

PERKINS, CHRISTOPHER
2823 KNOLLSIDE LN
VIENNA, VA  22180

PERKINS, DIANE
1056 OLD RIVER RD
NATCHITOCHES, LA  71457

PERKINS, FELICIA
3718 N. IRVINGTON AVE.
INDIANAPOLIS, IN  46218

PERKINS, JAMI
1507 N. CO. RD. 1105
MIDLAND, TX  79706

PERKINS, JOHN
176 COUNTY RD        3320
GREENVILLE, TX  75402

PERKINS, JUDY
249 TWIN VALLEY ROAD
DUNCAN, SC  29334

PERKINS COLE
ROCCO TREPPIEDI
221 N WALL ST
SUITE 600
SPOKANE, WA  99201
USA

PERKINS HALL ELEMENTARY
3350 4TH ST. N
MINNEAPOLIS, MN  55412
USA

PERKINS PRODUCTS
7025 W. 66TH PLACE
BEDFORD PARK, IL  60638-4703
US

PERKINS, BRIAN
317 E BERKELEY
SANTA ANA, CA  92707

PERKINS, CHARLES
EAST 11420 10TH
SPOKANE, WA  99206

PERKINS, CHRISTOPHER
464 NORTH WICKHAM ROAD
269
MELBOURNE, FL  32935

PERKINS, DIANE
200 N.W. 40TH ST
POMPANO BEACH, FL  33064

PERKINS, GLEN
8365 PERRI DR
SAVAGE, MD  20763

PERKINS, JAN
10315 ARISTOCRAT
SAN ANTONIO, TX  78245

PERKINS, JOHN
249 TWIN VALLEY ROAD
DUNCAN, SC  29334

PERKINS, KALYN
103 DOLLIE
C2
SONORA, TX  76950

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PERKINS, KALYN
103 DOLLIE
SONORA, TX 76950

PERKINS, KALYN
1434 HALIFAX
ODESSA, TX 79761

PERKINS, KATHERINE
3036 OLIVER ST NW
WASHINGTON, DC 20015

PERKINS, L
RT 1 BOX 57
SOMMERVILLE, TN 38068

PERKINS, LEWIS
3718 N IRVINGTON
INDIANAPOLIS, IN 46218

PERKINS, LORI
1704 PALOMAR
ODESSA, TX 79763

PERKINS, MARK
3846 BENSON ROAD
ORANGE, TX 77632

PERKINS, MARY
9 SAWYER RD
NORTHBORO, MA 01532

PERKINS, P
195 BLACKBERRY HILL LANE
BUTLER, PA 16001

PERKINS, RICHARD
249 RAY RD
GREENWICH, NY 12834

PERKINS, RICHARD
310 SOMERSET DR
NIXA, MO 65714

PERKINS, RODERICK
6209 RENAISSANCE WAY, NE
ATLANTA, GA 30308

PERKINS, S
33 DOLORES DR W
WAGGAMN, LA 70094

PERKINS, SARAH
624 WALKER AVE
GREENSBORO, NC 27401

PERKINS, SCOTT
R.R. #2 BOX 1279
WELLS, ME 04090

PERKINS, SHERRY
3803 S. 135TH EAST PLACE
TULSA, OK 74134

PERKINS, THOMAS
16827 BLENHEIM DRIVE
LUTZ, FL 33549

PERKINS, TIM
3027 E 6TH STREET
34
LONG BEACH, CA 90803

PERKINS, TRACY
808 E MAHOGANY
ATLANTIC, IA 50022

PERKINS, VALERIE
2433 EUTAW PL
BALTIMORE, MD 21217

PERKINS, WILLIAM
7304 W 62ND PLACE
ARGO, IL 60501

PERKINS-BANKS, DALE
3001 OLD CHANNEL ROAD
LAUREL, MD 20724

PERKO, INC.
16490 N.W. 13TH AVENUE
MIAMI, FL 33169
USA

PERKO, INC.
16490 NW 13TH AVENUE
MIAMI, FL 33169-5707
USA

PERKS WELDING CO INC
28 CULVERT STREET
PORT JERVIS, NY 12771
USA

PERK'S WELDING CO.
28 CULVERT ST.
PORT JERVIS, NY 12771
USA

PERLA BLOCK CO
3RD & STANWICK
MOORESTOWN, NJ 08057
USA

PERLEBERG, TERRY
1565 COMMANCHE     AVE
GREEN BAY, WI 54313

PERLEY, JENNIFER
192 LITTLEWORTH RD
MADBURY, NH 03820

PERLISH, ROBERT
800 AVONDALE ROAD #61
WELLINGFORD, PA 19086

PERLITE PLASTER
ALISO NIGUEL HIGH SCHOOL
LAGUNA BEACH, CA 92651
USA

PERLITE PLASTERING CO INC
500 N FIRST STREET
ARCADIA, CA 91006
USA

PERLITE PLASTERING CO. INC.
8328 WILLOUGHBY AVE.
LOS ANGELES, CA 90069
USA

PERLITE PLASTERING CO.,INC.
500 N. FIRST ST.
ARCADIA, CA 91006
USA

PERLITE PLASTERING CO.INC.
8328 WILLOUGHBY AVE.
LOS ANGELES, CA 90069
USA

PERLITE PLASTERING
BEACON ST.
SAN PEDRO, CA 90731
USA

Page 4114 of 6012
WR Grace