## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PERLITE PLASTERING
CAL-STATE LONG BEACH
LONG BEACH, CA  90800
USA

PERLITE PLASTERING
COUNTY BLDG.
RIVERSIDE, CA  92500
USA

PERLITE PLASTERING
L.A. TRADE TECH COLLEGE
LOS ANGELES, CA  90050
USA

PERLITE PLASTERING
S. W. COLLEGE
LOS ANGELES, CA  90050
USA

PERLITE PLASTERING/CARRIER BLDG.
LOS ANGELES, CA  90001
USA

PERLITE PLASTERING/CLARK MAGNET HS
4747 NEW YORK AVE.
LA CRESCENTA, CA  91214
USA

PERLITE PLASTERING/CORALWOOD
RESEDA, CA  91335
USA

PERLITE PLASTERING/SAN PEDRO M.C.
C/O WESTWOOD BLDG. MATERIALS
HARBOR & 7TH
SAN PEDRO, CA  90731
USA

PERLITE PLASTERING/SPACE SAVER #9
WESTWOOD BLDG. MTRL.
SANTA ANA, CA  92707
USA

PERLITE/ANAHEIM CONV. CENTER
800 W. KATELLA
ANAHEIM, CA  92801
USA

PERLITE/CABRILLO HIGH SCHOOL
LONG BEACH, CA  90801
USA

PERLITE/CARRIER BLDG.
LOS ANGELES, CA  90001
USA

PERLITE/JIM THORPE ELEMENTARY
ALTON & GREENVILLE
SANTA ANA, CA  92707
USA

PERLITE/SPACE SAVER #9
200 N. BRISTOL ST.
SANTA ANA, CA  92707
USA

PERLMAN, MARC D
100 ANDERER LANE APT 3
BOSTON, MA  02132

PERLMAN, TIMOTHY
43 GOLDEN AVENUE
LEXINGTON, MA  02173

PERMA - PIPE INC
720 NORTH LEHIGH AVE
NILES, IL  60714-3491
USA

PERMA GLAS-MESH INC
P O BOX 640771
PITTSBURGH, PA  15264-0771
USA

PERMA LUBRICATION, INC.
3107 CASCADE DRIVE
VALPARAISO, IN  46383
USA

PERMA PURE INC.
8 EXECUTIVE WAY
TOMS RIVER, NJ  08754
USA

PERMA R PRODUCTS
P.O. BOX 5235-EKS
JOHNSON CITY, TN  37603
USA

PERMA TRON ELEVATOR INC.
P.O. BOX 1800
DENISON, TX  75021-1800
USA

PERMA-CHINK SYSTEMS
1605 PROSSER ROAD
KNOXVILLE, TN  37914

PERMA-CHINK SYSTEMS, INC.
1605 PROSSER ROAD
KNOXVILLE, TN  37914

PERMA-CHINK SYSTEMS, INC.
17635 N.E. 67TH COURT
REDMOND, WA  98052
USA

PERMA-FLEX MOLD CO
1919B LIVINGSTON AVE
COLUMBUS, OH  43209
USA

PERMA-FLEX MOLD CO., INC.
CAMBRIDGE, MA  02140
USA

PERMAGLAS MESH, INC.
PO BOX 640771
PITTSBURGH, PA  15264-0771
USA

PERMALITE REPRODUCTIVE MEDIA
230 EAST ALONDRA BLVD.
GARDENA, CA  90248
USA

PERMALITH PLASTICS, INC.
6901 CRESCENT BLVD.
PENNSAUKEN, NJ  08110
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PERMANENT CASINO
C/O KING COMPANY
NEW ORLEANS, LA 70150
USA

PERMANENT COATINGS, INC.
8405 FLORIDA BLVD.
DENHAM SPRINGS, LA 70726
USA

PERMANENT COATINGS, INC.
PO BOX 1605
DENHAM SPRINGS, LA 70727-1605
USA

PERMAR, REGINA
2000 CRICKET DRIVE
ORLANDO, FL 32808

PERMATILE CONC PROD CO
PO BOX 2049
BRISTOL, VA 24203
USA

PERMATILE CONCRETE
100 BEACON RD
BRISTOL, VA 24201
USA

PERMATILE CONCRETE
P.O. BOX 2049
BRISTOL, VA 24203
USA

PERMA-TYPE RUBBER
83 NORTHWEST DRIVE
PLAINVILLE, CT 06062
USA

PERMENTER, MACEL
9513 STELLA AVE.
ST. LOUIS, MO 63125

PERMENTER, RAMONA
ROUTE 5, BOX 232
UNION, MS 39365

PERMIAN CONCRETE
220 S. MEADOW
ODESSA, TX 79760
USA

PERMIAN CONCRETE
PO BOX903
ODESSA, TX 79760
USA

PERMITE CORPORATION
5239 BRER RABBIT ROAD
STONE MOUNTAIN, GA 30083
USA

PERMITE CORPORATION
PO BOX 33127
DECATUR, GA 30033
USA

PERMUTIT CO
PO BOX 451
MORTON GROVE, IL 60053
USA

PERMUTIT CO., INC.
P.O. BOX 7346
NEW YORK, NY 10049
USA

PERMUTT, GERALD
23 NEWPORT DRIVE
NANUET, NY 10954

PERNA, HUMBERTO
607A ARNETT ST
ELIZABETH NJ, NJ 07202

PERNA, STEPHEN
8 MT VERNON ST
DORCHESTER, MA 02125

PERNANKIL, GANESH
4994 DORSEY HALL DRIUNIT A1
ELLICOTT CITY, MD 21045

PERNELL, CONNIE
P.O. BOX 399
GASTON, NC 27832

PERNELL, SHELLEY
TEA STREET, APT 84-B
BOUND BROOK, NJ 08805

PERNIA, CHRISTINO
2923 FREEWAY
BALTIMORE, MD 21227

PEROCCHI, DAVID
158 HESPERUS AVE
MAGNOLIA, MA 01930

PEROCK, RICHARD
749 OAK ST
DE PERE, WI 54115

PEROGLIO, ANNETTE
1100 15TH ST #176C
SPARKS, NV 89431

PERONE, WENDY
100 CROSS HILL RD
MONROE, CT 06468

PEROTTI, RICHARD
723 PRAIRIE CRK DR
PACIFICA, CA 94044

PEROUTKA & PEROUTKA P.A.
8028 RITCHIE HIGHWAY S-300
PASADENA, MD 21122
USA

PEROZ, M
STERLING HOUSE OF ALLIANCE
ALLIANCE, OH 44601

PEROZ, WANDA
1723 CARRIAGE ARMS
ALLIANCE, OH 44601

PERRANTI, KENT
273 WASHINGTON ST
CHELSEA, MA 02150

PERRAS, NORMAN
60 CASS AVE
DRACUT, MA 01826

PERRAULT, DENISE
21242 TURQUOISE WAY
BOCA RATON, FL 33428

PERRAULT, RUBY
6615 COBALT
HOUSTON, TX 77016

PERRAULT, SHEREE
8642 DAWNRIDGE
HOUSTON, TX 77071

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PERRETT, ARNOLD
104 SHADOWOOD DRIVE
SIMPSONVILLE, SC 29681

PERRIAN, ANGELO
446 N CROWN HILL RD
ORRVILLE, OH 44667

PERRIER, ROBERT
19 CHANDOGA DR.
NEWTON, NJ 07860

PERRIGAN, DENNIS
901 W COLLEGE
GUTHRIE, OK 73044

PERRIGAN, FREDRICK
2032 E. UNIVERSITY
GUTHRIE, OK 73044

PERRIGO CO. OF S. CAROLINA INC.
4611 DAIRY DRIVE
GREENVILLE, SC 29607
USA

PERRIGO CO. OF S. CAROLINA INC.
PO BOX 1968
GREENVILLE, SC 29602
USA

PERRIGO COMPANY
117 WATER STREET
ALLEGAN, MI 49010
USA

PERRIGO COMPANY
502 EASTERN AVENUE
ALLEGAN, MI 49010
USA

PERRIN, BOBBY
P O BOX 323
GRAY COURT, SC 29645

PERRIN, GEORGE
300 E 33RD STREET APT 6A
NEW YORK, NY 100169407

PERRIN, MICHELLE
42 BEACH ROAD
SOUTHWICK, MA 01077

PERRINE, EUGENE
#10 INDEPENDENCE SQUARE
BLOOMINGTON, IL 61704

PERRINE, EUGENE
#10 INDEPENDENCE SQUARE
BLOOMINGTON, IL 61701

PERRODIN, BARBARA
1010 DELCAMBRE ROAD
BREAUX BRIDGE, LA 705177517

PERRODIN, ERASTE
2026 E MARTHA ST
LAKE CHARLES, LA 70601

PERRODIN, NOLAN
1510 20TH STREET
LAKE CHARLES, LA 70601

PERRON, ARTHUR
10 VASSAR DR
PELHAM, NH 03076

PERRON, JANE
7373 TIMBERNOLL DR
W CHESTER, OH 45069

PERRON, JOANNE
7250 W. LACEY LANE
HOMOSASSA, FL 34448

PERRON, RITHA
10121 OLIPHANT RD
DATON ROUGE, LA 70809

PERRON, SCOTT
602 NEW HOPE CHR RD
ENOREE, SC 29335

PERRON, SUSAN
2727A LAKEWOOD DR
AUGUSTA, GA 30904

PERRY CHEMICAL CORPORATION
17-20 WHITESTONE EXPY
WHITESTONE, NY 11357
US

PERRY COUNTY READY MIX
HWY 51 NO
DU QUOIN, IL 62832
USA

PERRY COUNTY REDI MIX
PO BOX 130
CARBONDALE, IL 62903
USA

PERRY COUNTY REDI MIX
PO BOX 256
DU QUOIN, IL 62832
USA

PERRY DANFORD CONSTRUCTION CO.
INT. OF JOHN TYLER & JAMESTOWN RDS.
WILLIAMSBURG, VA 23185
USA

PERRY EQUIPMENT CORP.
P.O. BOX 640
MINERAL WELLS, TX 76068
USA

PERRY JOHNSON INC
3000 TOWN CENTER SUITE 2960
SOUTHFIELD, MI 48075
USA

PERRY JOHNSON INC.
3000 TOWN CENTER STE 2960
SOUTHFIELD, MI 48075
USA

PERRY JR, ALBERT
2628 HERON LANDING
ORLANDO, FL 32837

PERRY JR., JOE
114 STAFFORD COURT
LEXINGTON, SC 29073

PERRY PACKAGING
P O BOX 160
MAYNARD, MA 01754
USA

PERRY PAINT & GLASS CO.
306 E.EHRINGHAUS STREET
ELIZABETH CITY, NC 27909
USA

PERRY PARKER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PERRY READY MIX
BOX 387
PERRY, IA 50220
USA

PERRY TELECOM INC.
2963 WAREHAM CT.
WEST PALM BEACH, FL 33414
USA

PERRY, ALFRED
112 SUNSET CIRCLE
SPARTANBURG, SC 29301

PERRY, B
1045 WORKMAN ROAD
WOODRUFF, SC 29388

PERRY, CATHERINE
1741 SHADYBROOK LANE
COLUMBUS, OH 43228

PERRY, CHRISTOPHER
6443 S FAIRFIELD    STREET
RAVENNA, OH 44266

PERRY, E
3527 BRICK CHURCH PIKE
NASHVILLE, TN 372072003

PERRY, ERENIA
13118 E. BIGELOW ST.
CERRITOS, CA 90703

PERRY, GERALDINE
38178 EGGERS CT
FREMONT, CA 94536

PERRY, HAROLD
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 100367794

PERRY, JANET
21415 PARK BISHOP
KATY, TX 77450

PERRY, JOY
ROUTE 5 BOX 12
COMMERCE, GA 30529

PERRY SCALE COMPANY INC
PO BOX 1474
HOUSTON, TX 77251
USA

PERRY VIDEX LLC
P.O. BOX 10
HAINESPORT, NJ 08036
USA

PERRY, ALISON
187 STATION STREET
STOUGHTON, MA 02072

PERRY, BENNY
13906 MELANIE
PEARLAND, TX 77581

PERRY, CHARLES
C/O DEATON SPEC. HOSP       611 SO.
CHARLES ST
BALTIMORE, MD 21230

PERRY, DANIEL
53 FULKERSON STREET
CAMBRIDGE, MA 02135

PERRY, ELIZABETH
118 WOODWELLS      GARRISON - BOX 232
CONTOOCOOK, NH 03229

PERRY, FRANCIS
1215 DUKELAND STREET
BALTIMORE, MD 212164334

PERRY, GORDON
278 LIONS WATCH DR
PASADENA, MD 21122

PERRY, HELEN
26923 AVENIDA
SAUGUS, CA 91350

PERRY, JERRY
1404 JUDY STREET
VINTON, LA 70668

PERRY, JUANITA A
12730 BRANT ROCK DR
HOUSTON TX, TX 77082

PERRY SCALE COMPANY INC
PO BOX 1474
HOUSTON, TX 77251

PERRY W SMITH
3235 TUCKER SCHOOLHOUSE ROAD
HANSON, KY 42413-9642
USA

PERRY, AMES
8705 CHESTNUT AVENUE
BOWIE, MD 20720

PERRY, BRADLEY
144 MINZ PARK CIR 1
WEST BEND, WI 53095

PERRY, CHRISTIE
210 HILLSIDE CHURCH ROAD
FOUNTAIN INN, SC 29644

PERRY, DAWN
13711-1 RALEIGH LN.
FT. MYERS, FL 33919

PERRY, ERA
1201 THOMPSON AVE
SEVERN, MD 21144

PERRY, GEORGE
508 S FRANKLIN
PLANT CITY, FL 335665312

PERRY, GUSTAV
2426 SOUTH 19TH ST
PHILADELPHIA, PA 19145

PERRY, HUEY
P.O. BOX 1206
SULPHUR, LA 70664

PERRY, JOHNNY
1401 OLIVE STREET
BAYTOWN, TX 77520

PERRY, K
837 LAFEYETTE LANE
LAKELAND, FL 33805

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

PERRY, KENNETH
1106 W. GOLD
HOBBS, NM  88240

PERRY, LARRY
P O 485
HIGHLAND CITY, FL  33486

PERRY, LEAH
1435 N ST NW        #202
WASHINGTON, DC  20005

PERRY, LEANNE
23 BREED STREET
5
LYNN, MA  01902

PERRY, LEWANA
4650 SIERRA MADRE
#798
RENO, NV  89502

PERRY, LINDA
PO BOX 622
HARRELLSVILLE, NC  27942

PERRY, MARSHA
3556 WILMINGTON RD
MONTGOMERY, AL  36105

PERRY, MARY
132 LA RUE BIARRITZ
DUSON, LA  705299660

PERRY, MICHAEL
1291 N LAKE SYBELIA
MAITLAND, FL  32751

PERRY, MICHAEL
RR #2, BOX 162A
BUNKIE, LA  71322

PERRY, MYNEKIA
805 W.CLUB BLVD
DURHAM, NC  27701

PERRY, NATHAN
5612 OLD ELECTRA RD
IOWA PARK, TX  76367

PERRY, NORMAN
1203 DELAWARE PLACE
BALTIMORE, MD  21228

PERRY, PAMELA
24 HUDSON RD.
LEXINGTON, MA  02173

PERRY, PAULINE
1360N DE SOTO
CHANDLER, AZ  85224

PERRY, PERCY
1222 N. 21ST STREET
MILWAUKEE, WI  53205

PERRY, R.
420 CABONIA COURT
PLEASANTON, CA  94566

PERRY, RALPH
23 FRANCIS AVENUE
2316
MANSFIELD, MA  02048

PERRY, RANDALL
1110 MCHENRY DRIVE
GLEN BURNIE, MD  21061

PERRY, REBECCA
210 HILLSIDE CHRCH RD
FOUNTAIN INN, SC  29644

PERRY, RITA
30 CANTON STREET
LOWELL, MA  018511701

PERRY, ROBERT
30 PLAINFIELD ROAD
PEPPERELL, MA  01463

PERRY, ROBERT
3900 HWY 146
WOODRUFF, SC  29388

PERRY, ROBERT
ROUTE 5 BOX 12
COMMERCE, GA  30529

PERRY, ROSELYN
5606 CANNON CT., APT. C
SPEEDWAY, IN  46224

PERRY, SANDRA
3619 HONEYGLEN WAY
ONTARIO, CA  91761

PERRY, SCOTT
102 MAXWELL RD
SIMPSONVILLE, SC  29681

PERRY, SCOTT
2708 SANIBEL LANE
SMYRNA, GA  30082

PERRY, SHARON
6131 N WARREN AVE
OKLA CITY, OK  73112

PERRY, SHERYL
8 OLD MEADOW LANE
ACTON, MA  01720

PERRY, STEPHEN
3783 WOOSTER AVE    PO BOX 267
RAVENNA, OH  44266

PERRY, STEVEN
8 JERSEY ST
PEPPERELL, MA  01463

PERRY, THERESA
1465 CARDINAL LANE
BEAUFORT, SC  29902

PERRY, THOMAS
P. O. BOX 67
MOUNDVILLE, AL  35747

PERRY, TOMMY
204 S E AVE A
ANDREWS, TX  79714

PERRY, TREMAYNE
6521 MEDWICK DRIVE
HYATTSVILLE, MD  20783

PERRY, VIOLET
62 JOYCETON WAY
UPPER MARLBORO, MD  20772

PERRY, WILLIAM
1002 FOLEY
IOWA PARK, TX  76367

PERRY, WILLIAM
58 ARLINGTON STREET
NASHUA, NH  03060

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PERRYMAN, EARNESTINE
831 HENDERSON ROAD
JACKSON, MS 39212

PERRYMAN, VANGELIA
RT 9 BOX 233
LUBBOCK, TX 79423

PERSCHKA, SUNDA
1820 W SAHUARO
PHOENIX, AZ 85029

PERSICK, SHELLY
59320 MICHELLE DR
PLAQUEMINE, LA 70764

PERSICK, TAMMY
1202 EMMA
IOWA PARK, TX 76367

PERSIDIO PLASTERING
HUGHS BUILING
TUCSON, AR 85713
USA

PERSINGER, JAMES
10771 VIA JACARA
STANTON, CA 90680

PERSINGER, LISA
PO BOX 865
OAK HILL, WV 25901

PERSINGER, MICHELLE
249 KENNEDY DRIVE
SEVERNA PARK, MD 21146

PERSINGER, RALPH
10030 MALLISON
SOUTH GATE, CA 90280

PERSO, MARGARETE
4597 GREEN SHORES DR SE
PT. ORCHARD, WA 98367

PERSON & CONVEY
600 NORTH IRVING AVENUE
GLENDALE, CA 91201
USA

PERSON & CONVEY
616 ALLEN AVENUE
GLENDALE, CA 91201
USA

PERSON, DEBORAH
9 REDCLIFFE AVE #1B
HIGHLAND PARK, NJ 08904

PERSON, LESLIE
1801 WILLIAMSBURG RD
DURHAM, NC 27707

PERSONAL PRODUCTIVITY TOOLS, INC
14141 MIRANDA RD.
LOS ALTOS HILLS, CA 94022
USA

PERSONAL REPORT FOR THE
PO BOX 25347
ALEXANDRIA, VA 22313-5347
USA

PERSONAL REPORT FOR THE
PO BOX 9225
MC LEAN, VA 22102-0225
USA

PERSONAL STRENGTHS PUBLISHING
PO BOX 2605
CARLSBAD, CA 92018-2605
USA

PERSONAL TOUCH JANITORIAL INC.
P O BOX 87495
CAROL STREAM, IL 60188
USA

PERSONAL TRAINING SYSTEMS
173 JEFFERSON DR.
MENLO PARK, CA 94025
USA

PERSONALIZED ENTERPRISES
7577 N. TEUTONIA AVE
MILWAUKEE, WI 53209
USA

PERSONEL ONE INC
P O BOX 144540
CORAL GABLES, FL 33114-4540
USA

PERSONNEL ASSOCIATION OF
P O BOX 17016
WEST PALM BEACH, FL 33416-7016
USA

PERSONNEL CONCEPTS LIMITED
POST OFFICE BOX 1183
COVINA, CA 91722
USA

PERSONNEL CONNECTION INC.
P.O. BOX 1117
FORT WORTH, TX 76101
USA

PERSONNEL JOURNAL
P.O. BOX 55965
BOULDER, CO 80322-5695
USA

PERSONNEL MANAGEMENT ASSOCIATION
9722 S CICERO AVE
OAK LAWN, IL 60453
USA

PERSONNEL ONE, INC.
P.O. BOX 144540
CORAL GABLES, FL 33114-4540
USA

PERSONNEL PLUS
12052 E IMPERIAL HWY SUITE 200
NORWALK, CA 90650
USA

PERSON-PUGH, CASSANDRA
4354 GREENWOOD DR
PORTSMOUTH, VA 23701

PERSONS CONCRETE INC
LOWER BAY RD
WINNISQUAM, NH 03289
USA

PERSONS CONCRETE INC.
DO NOT USE PLANT SOLD
OFF ROUTE 28
OSSIPEE, NH 03864
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PERSONS CONCRETE INC.
LOWER BAY RD
WINNISQUAM, NH 99999
USA

PERSONS CONCRETE LLC
P O BOX 480
WINNISQUAM, NH 03289
USA

PERSONS CONCRETE
DO NOT USE PLANT SOLD
LAMCASTER RD.
GORHAM, NH 03581
USA

PERSONS CONCRETE
DO NOT USE PLANT SOLD
ROUTE 113
MADISON, NH 03849
USA

PERSONS CONCRETE
LOWER BAY RD
WINNISQUAM, NH 03289
USA

PERSONS CONCRETE
RAILROAD AVE.
LITTLETON, NH 03561
USA

PERSONS CONCRETE
ROUTE 3
COLUMBIA, NH 03576
USA

PERSONS R. M.
ROUTE 49
WEST CAMPTON, NH 03223
USA

PERSONS, JARROD
1141 LESLIE PLACE
LITTHONIA, GA 30058

PERSSON, GARY
38 BURTON PLACE
CRESSKILL, NJ 07626

PERSTORP CONSTRUCTION CHEMICALS
10, RUE COMTESSE
BREBIERES, 62 62117
UNK

PERSTORP CONSTRUCTION CHEMICALS
PERSTORP AB
PERSTORP, IT 28480
UNK

PERSTORP POLYOLS INC
P O BOX 642133
PITTSBURGH, PA 15264-2133
USA

PERSTORP POLYOLS, INC.
P.O. BOX 642133
PITTSBURGH, PA 15264-2133
USA

PERSTORPS PERSONTRANSPORT AB
PI 1121
284 91 PERSTORP, IT 28491
UNK

PERSYN, ANTHONY
922 W AARON ST
#B
STATE COLLEGE, PA 16803

PERTAIN, NICOLE
1701 NEWPORT RD   APT 1626
CROYDON, PA 19021

PERTARB, MARION
110 TOWER STREET
HUDSON, MA 01749

PERTH AMBOY HIGH SCHOOL
EASTERN CONCRETE DECKS
PERTH AMBOY, NJ 08862
USA

PERTMER, TAMERA
285 PLANTATION ST
624
WORCESTER, MA 01604

PERTROLINK INT'L LLC
2130 MEDWAY DR
SPRING, TX 77386
US

PERU, DEBORAH
3611 CHASE HILLS DR
LAUREL, MD 20724

PERVO PAINT CO
SCOTT GILMORE
,
UNK

PESA, CECELIA
415 BEGIER AVE.
SAN LEANDRO, CA 94577

PESCHEL, LINDA
20740 VINCENT CT
BROOKFIELD, WI 53045

PESCHKE, LORRAINE
4326 LEE HWY
ARLINGTON, VA 22207

PESEK, DONALD
5916 S 175TH AVE CR
OMAHA, NE 68135

PESEK, RACHEL D.
721 E. GUENTHER
SAN ANTONIO, TX 78210

PESINA, BARBARA
1352 N. PLEASANT AVE
FRESNO, CA 93728

PESKE, CHARLENE
S70 W22355 SONOMA WAY
BIG BEND, WI 53103

PEST CONTROL SERVICES
P O BOX 482
NORTHBROOK, IL 60065
USA

PESTANA, TONY
21173 LOCUST ST
HAYWARD, CA 94541

PESTICIDE BLEND PLANT
CARY, NC FORMER
411 EAST DURHAM ROAD
CARY, NC

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PESTKOWSKI, DAVID
36 KELLY PARKWAY
BAYONNE, NJ 07002

PESTOTNIK, DAVID
4050 BRETTON
CASPER, WY 82609

PET HAVEN
AUGUSTA
AUGUSTA, ME 04330
USA

PET PRODUCTS
1700 BRIDGE SCHOOL ROAD
ROLLA, MS 65401
USA

PET-AG, INC.
261 KEYES AVENUE
HAMPSHIRE, IL 60140
USA

PET-AG, INC.
PO BOX 396
HAMPSHIRE, IL 60140-0396
USA

PETAL PUSHER FLORIST
607 S. CAMP MEADE RD.
LINTHICUM, MD 21090
USA

PETAL PUSHER FLORIST
LINTHICUM, MD 21090
USA

PETCO PLASTICS INC
8800 CRESCENT 1
VILLA D'ANJOU (QUEBEC), QC H1J 1C8
TORONTO

PETCO, INC.
10271 HAZETON ETNA RD.
PATASKALA, OH 43062
USA

PETE GONZALEZ
2140 DAVIS STREET
SAN LEANDRO, CA 94577
USA

PETE KING
C/O REW BUILDING MATERIALS
PHOENIX, AZ 85001
USA

PETE P. WOOD
7500 GRACE DR.
COLUMBIA, MD 21044
USA

PETE W. RODINO JR FEDERAL BUILDING
970 BROAD STREET
NEWARK, NJ 07102
USA

PETE, LAWRENCE
102 DOLESE ST.
LAFAYETTE, LA 70501

PETELLE, KRISTIN
826 5TH STREET NE
WASHINGTON, DC 20002

PETER A COGNETTI, MD
802 JEFFERSON AVE
SCRANTON, PA 18510
USA

PETER A KOEN
24 LONGFIELD DRIVE
NESHANIC STATION, NJ 08853
USA

PETER B GREMILLION
263 PEA RIDGE RD
NEW HILL, NC 27562
USA

PETER B. MARTIN
3080 CANTERBURY DRIVE
BOCA RATON, FL 33434
USA

PETER BEDFORD
BEDFORD PROP GENERAL COUNSEL
3470 MOUNT DIABLE BOULEVARD
LAFAYETTE, CA 94549
USA

PETER BERTONE
7 GLEASON COURT
WALPOLE, MA 02081
USA

PETER COVENEY
WOODFORD GREEN
ESSEX, ES IG8 0EU
UNK

PETER CREMER N. AMERICA, LP
3117 SOUTHSIDE AVE.
CINCINNATI, OH 45204
USA

PETER D BIDDLE
21404 MASI COURT
GROSSE ISLE, MI 48138
USA

PETER D. FONBERG TRUSTEE
MR. PETER D. FONBERG TRUSTEE
5452 GLEN LAKES DRIVE
SUITE 203
DALLAS, TX 75231
USA

PETER D. HOUCHIN
11900 NW 5TH ST.
PLANTATION, FL 33325
USA

PETER D. HOUCHIN
RD.3, BOX 194
RICHFIELD SPRINGS, NY 13439
USA

PETER D. LUXEMBURGER
CHEMIN DE FANTAISE 1A
PULLY, SZ 01009
UNK

PETER D. LUXEMBURGER
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PETER DEWEY
19 EATON ST
CONCORD, MA 01742
USA

PETER J MCCARTHY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PETER LUMBER COMPANY
E WASHINGTON AVENUE & LYONS C
PLEASANTVILLE, NJ 08232-2782
USA

PETER M. STERN & ASSOC.
5965 ALMADEN EXPY STE M
SAN JOSE, CA 95120-5921
USA

PETER PAUL OFFICE EQUIP., INC.
711 CARR ST.
CINCINNATI, OH 45203
US

PETER RODRIGUEZ FOUNDATION
6051 W 65TH ST
BEDFORD PARK, IL 60638
USA

PETER STEKETEE
660 CASCADE W. PARKWAY S.E.
GRAND RAPIDS, MI 49546
USA

PETERKA, ROBERT
25762 SCIOTO DRIVE
MONEE, IL 60449

PETERMAN CONCRETE COMPANY
30 WATKINS ROAD
BATTLE CREEK, MI 49017
USA

PETERMAN CONCRETE COMPANY
7620 S. WESTNEDGE
PORTAGE, MI 49081
USA

PETERS AND SONS
P O BOX 1718
SPOKANE, WA 99210-1718
USA

PETER DIGIOVANNE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PETER J. ZIRNHELT, PC
P.O. BOX 1067
TRAVERSE CITY, MI 49685-1067
USA

PETER M DEWEY
50 INDEPENDENCE RD
ACTON, MA 01720
USA

PETER MACKIE
SOLIHULL
WEST MIDLANDS, WM B91 1RB
UNK

PETER R. O'LOUGHLIN
10314 NEWINGTON DR.
ORLANDO, FL 32836
USA

PETER S. LOUP
313 PECAN ST.
SULPHUR, LA 70663
USA

PETER W STEKETEE
660 CASCADE W PARKWAY SE
GRAND RAPIDS, MI 49546
USA

PETERKIN, TAMIKA
3464 COUSINS DR
NEW CARROLTON, MD 20785

PETERMAN CONCRETE COMPANY
333 PETERMAN LANE
PORTAGE, MI 49002
USA

PETERMAN, DEBORAH
202 BUCKINGHAM CT
TOWNSEND, DE 19734

PETERS CHRISTATOS
1407 BROADWAY
NEW YORK, NY 10018
USA

PETER IMLAY & ASSOCIATES
P.O. BOX 470247
SAN FRANCISCO, CA 94147
USA

PETER L. COLEGROVE
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

PETER M. STERN & ASSOC.
12378 SARATOGA-SUNNYVALE RD.
SARATOGA, CA 90570
USA

PETER NICHOLSKAKOS
6413 18TH AVENUE
BROOKLYN, NY 11204
USA

PETER REYES
7237 E GAGE AVE
LOS ANGELES, CA 90040
USA

PETER S.J. LEES, PH.D., C.I.H.
615 N. WOLFE STREET
BALTIMORE, MD 21205
USA

PETER W STEKETEE
660 CASCADE WEST PARKWAY SE
GRANDRAPIDS, MI 49546
USA

PETERLA, PAUL
93 MIRYBROOK AVE
TRENTON, NJ 08690

PETERMAN CONCRETE COMPANY
363 AGGREGATE DRIVE
QUINCY, MI 49082
USA

PETERS AND SONS
829 WEST RIVERSIDE
SPOKANE, WA 99201
USA

PETERS SMITH & CO
GEN COUNSEL
3209 ARMAND ST.
MONROE, LA 71201

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PETERS, ALAN
13618 ROUTE 108
HIGHLAND, MD 20777

PETERS, ANNE
4906 SEDGELANE DR
GREENSBORO, NC 27407

PETERS, BELINDA
3441 HALFWAY AVE.
MCKINLEYVILLE, CA 95519

PETERS, BRANDEN
119 6TH AVE NORTH
WAITE PARK, MN 56387

PETERS, CARNELL
12331 KINGS MEADOW DRIVE
HOUSTON, TX 77044

PETERS, CHARLES
427 S EDGEWATER DR
PLANT CITY, FL 335659270

PETERS, CHARLOTTE
7551 GREENS MILL DRIVE
LOGANVILLE, GA 30052

PETERS, DANIEL
413 S SIXTH ST
DE PERE, WI 54115

PETERS, DEBORAH
S-250 TENBYTOWNE APT
DELRAN, NJ 08075

PETERS, DENNIS
23391 MULHOLLAND DR.
WOODLAND HILL, CA 91364

PETERS, DILSHAD
720 PHEASANT RIDGE DRIVE
LAKE ZURICH, IL 60047

PETERS, DONNA
768 HAMPSHIRE LANE
VA BEACH, VA 23462

PETERS, EDWARD
4246 LOCUST DR.
SCHNECKSVILLE, PA 18078

PETERS, FERNEE
5807 PINEWAY
SAN ANTONIO, TX 78247

PETERS, GAIL
6209 E. MCKELLIPS RD
278
MESA, AZ 85205

PETERS, HENRY
230 ANDERSON STREET
6F
HACKENSACK, NJ 07601

PETERS, J.W. & SONS INC
34212 MARKET STREET
BURLINGTON, WI 53105
USA

PETERS, J.W. & SONS INC
P O BOX 160
BURLINGTON, WI 53105
USA

PETERS, J.W. AND SONS INC
34212 W MARKET ST
BURLINGTON, WI 53105
USA

PETERS, JAMES
5289 LADE BEACH RD
LITTLE SUAMICO, WI 54141

PETERS, JEFFERSON
S68-W15093 KOSO DRIVE
MUSKEGO, WI 531508955

PETERS, JEFFREY
1470 WOODSTOCK ROAD
WOODSTOCK, MD 21163

PETERS, JENNIFER
RT 5 BOX 482
ELIZABETHTON, TN 37643

PETERS, JOHN
4709 CHANEY LANE
BAKERSFIELD, CA 93311

PETERS, JOHN
57 LONGFELLOW LA
MAHWAH, NJ 07430

PETERS, JOSEPH
685 TAMPICO DRIVE
WALNUT CREEK, CA 94598

PETERS, KEVIN
137 WILLOW CT APT 4
CENTRAL, SC 29630

PETERS, LARRY
6741 CEDAR LANE
COLUMBIA, MD 21044

PETERS, LESLEY
3116 HILLSIDE DRIVE
WONDER LAKE, IL 60097

PETERS, LINDA
506 INDIAN RIDGE TRAIL
WAUCONDA, IL 60084

PETERS, LOLITA
3095 FENWICK ST
ARLINGTON, VA 22204

PETERS, LUBNA
720 PHEASANT RIDGE DRIVE
LAKE ZURICH, IL 60047

PETERS, LURA
2088 COON CLUB ROAD
WESTMINSTER, MD 21157

PETERS, MARTA
4 TWEED
FOX LAKE, IL 60020

PETERS, MICHAEL
2088 COON CLUB ROAD
WESTMINSTER, MD 21157

PETERS, MICHAEL
634 US HWY 41-141  LOT 14
LITTLE SUAMICO, WI 54141

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PETERS, PATRICA
401 LAKEVIEW DR 435
CLUTE, TX 77531

PETERS, PATRICIA
HICKORY HILLS BOX12
WHITE HAVEN, PA 18661

PETERS, RANDOLPH
12504 WALMER
OVERLAND PARK, KS 66209

PETERS, RICHARD
P O BOX 274
LAKE ZURICH, IL 60047

PETERS, ROBERT B
1325 A DAVANN DRIVE
BETHLEHEM, PA 18017

PETERS, ROBERT
1124 FAIRBANKS DRIVE
CARMEL, IN 46033

PETERS, ROBERT
2000 FREMONT AVE
ST PAUL, MN 55119

PETERS, ROLAND
1135 33RD ST NE
CEDAR RAPIDS, IA 52402

PETERS, RONALD
400 NORTH KNOX
ABINGDON, IL 614101278

PETERS, SMITH & COMPANY
3209 ARMAND STREET
MONROE, LA 71201

PETERS, SMITH & COMPANY
3209 ARMAND STREET
MONROE, LA 71201
USA

PETERS, STEPHANIE
110 PACES BROOK AVE
COLUMBIA, SC 29212

PETERS, SUSAN
632 DRUMMOND DR.
BOURBONNAIS, IL 60914

PETERS, THOR
312 S. MIDDLETOWN RD
NANUET, NY 10954

PETERS, TONY
4020 BROOK HAVEN
ADDISON, TX 75244

PETERSBERGER, HELEN
8000 SOUTH KOLMAR AVE
CHICAGO, IL 606522034

PETERSBURG BLOCKS INC.
P.O. BOX 756
PETERSBURG, WV 26847
USA

PETERSBURG BLOCKS, INC.
JUNCTION OF 55/42
PETERSBURG, WV 26847
USA

PETERSEN INC
1527 NORTH 2000 WEST
OGDEN, UT 84404
USA

PETERSEN JR, WILLIA
1841 VAN DEUREN ST
GREEN BAY, WI 543023629

PETERSEN MFG CO*
1527 4TH AVE
DENISON, IA 51442
USA

PETERSEN PRODUCTS
421 WHEELER AVENUE
FREDONIA, WI 53021-0340
USA

PETERSEN, BLAINE
2370 W HWY 89A
410
SEDONA, AZ 86336

PETERSEN, CARL
1205 MEADOWLARK RD
DE PERE, WI 541159649

PETERSEN, DANIEL
2290 A SODA BAY RD
LAKEPORT, CA 95453

PETERSEN, DAVID
15 CALAMINTHILL RD N
PRINCETON, MA 01541

PETERSEN, DAVID
2417 TIMOTHY LN
KISSIMMEE, FL 34743

PETERSEN, EVELYN
1648 RUE DESIREE
BATON ROUGE, LA 70810

PETERSEN, EVERETT
BOX 124
MARNE, IA 51552

PETERSEN, GERDA
3962 SAN MARTINE WAY
SAN DIEGO, CA 92130

PETERSEN, H.-GEOFFREY
2162 OAKMOUNT RD
COLUMBUS, OH 43221

PETERSEN, HEIDI
3724 REBEL DRIVE
DE FOREST, WI 53532

PETERSEN, JUDITH
307 EAST EIGHTH STREET
ATLANTIC, IA 500221715

PETERSEN, KENT
719 BUCKLEY STREET
SLOAN, IA 510550431

PETERSEN, MICHAEL
110 NORTH PAGE STREET
STOUGHTON, WI 53589

PETERSEN, MICHAEL
2122 JEN RAE
GREEN BAY, WI 54311

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

PETERSEN, PAUL
112 1/2 BIRCH STREET
PROPHETSTOWN, IL 61277

PETERSEN, ROBERT
RT 1 BOX 112
ALBERT, KS 67511

PETERSEN, SOREN
605 EAST SIXTH
ATLANTIC, IA 50022

PETERSEN, TIMOTHY
17505 W RIVER BIRCH DRIVE APT 209
BROOKFIELD, WI 53045

PETERSEN, VIVIEN
5767 NO. CAMINO    ESPLENDORA
TUCSON, AZ 85718

PETERSEN, WILLIAM
500 SOUTH 11TH
NORFOLK, NE 68701

PETERSON BUILDING MATERIALS
2145 E. HENRIETTA
ROCHESTER, NY 14623
USA

PETERSON CONSTRUCTION CO
P.O. BOX 2058
WAPAKONETA, OH 45895
USA

PETERSON CONSTRUCTION COMPANY
C/O YMCA 1100 DEFIANCE STREET
WAPAKONETA, OH 45895
USA

PETERSON CONSTRUCTION
7998 US ROUTE 127 NORTH
VAN WERT, OH 45891
USA

PETERSON CONSULTING
1301 MCKINNEY, SUITE 500
HOUSTON, TX 77010
USA

PETERSON JR, JAMES
P.O. BOX 371
WELDON, NC 27890

PETERSON LUMBER CO INC
P O BOX 214
TRAVELERS REST, SC 29690
USA

PETERSON LUMBER CO INC
P O BOX 214
TRAVELERS REST, SC 29690

PETERSON MFG
1527 4TH AVENUE SOUTH
DENISON, IA 51442
USA

PETERSON MFG
P. O. BOX 644
DENISON, IA 51442
USA

PETERSON PARTY CENTER INC
139 SWANTON STREET
WINCHESTER, MA 01890
USA

PETERSON PARTYCENTER, INC
139 SWANTON STREET
WINCHESTER, MA 01890-1918
USA

PETERSON READY MIX
112 COLLEGE STREET & HWY 10
PETERSON, IA 51047
USA

PETERSON SCHOOL
25 MONTVALE AVENUE
WOBURN, MA 01801
UNK

PETERSON SCHOOL, THE
372 UNIVERSITY AVENUE
WESTWOOD, MA 02090
USA

PETERSON STUCCO DRYWALL
12351 CLOUD RD.
BLAINE, MN 55449
USA

PETERSON STUCCO
12351 CLOUD DRIVE
BLAINE, MN 55449
USA

PETERSON STUCCO
CAMBRIDGE, MA 02140
USA

PETERSON THERMAL EQUIPMENT CO INC
P O BOX 2446
TOLEDO, OH 43606
USA

PETERSON,  RONALD L
515 W 2ND PLACE
MESA, AZ 85201

PETERSON, ADORA
34 CLUF BAY RD
BRUNSWICK, ME 04011

PETERSON, BARBARA
56 RICHELIEW TERR
NEWARK, NJ 07106

PETERSON, BECKY
26261 CAVACCO RD.
DANVILLE, OH 43014

PETERSON, BEN
P.O. BOX 50562
INDIANAPOLIS, IN 46250

PETERSON, BERNIE
RT. 4 BOX 308
POPLARVILLE, MS 39470

PETERSON, BETTY
RT 3 BOX 185
MOMENCE, IL 60954

PETERSON, BONNA
3311 YEOMAN AVENUE
VANCOUVER, WA 98660

PETERSON, CARL
14612 LINN COURT
WESTFIELD, IN 46074

PETERSON, CARLETON
BOX 211
ALMELUND, MN 55002

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PETERSON, CAROL
15150 PARTHENIA STREET
77
SEPULVEDA, CA 91343

PETERSON, CHARLES
555 RIVER BEND DRIVE
MONROE, GA 306559641

PETERSON, DAWN
610 POINSEHIA ST
ST. AUGUSTINE, FL 32084

PETERSON, ERVIN
5023 N 18TH ST
PHOENIX, AZ 85016

PETERSON, GENE
934 RASMUSSON PL
GREEN BAY, WI 54304

PETERSON, JAMES
1067 WEST CORNELIA
2
CHICAGO, IL 60613

PETERSON, JENNIFER
956 AMBERLY TR
GREEN BAY, WI 54311

PETERSON, JOHN
9 LEWIS RD.
WINCHESTER, MA 01890

PETERSON, LESLIE
903 FRANKLIN ST
DE PERE, WI 54115

PETERSON, MARIE
3233 GILBERTSON ROAD
DE FOREST, WI 53532

PETERSON, MARK
4047 ELM CREST TRAIL
HOUSTON, TX 77059

PETERSON, PATRICIA
6 HEATHER DR
WILMINGTON, MA 01887

PETERSON, ROBERT
1001 BILOXI DR.
ENNIS, TX 75119

PETERSON, CAROL
806 OAK STREET
ATLANTIC, IA 50022

PETERSON, CRAIG
188 LARKSPUR ST
SAN RAFAEL, CA 94901

PETERSON, EARNEST
2924 LOREN STREET
AIKEN, SC 29801

PETERSON, FRANCES
5413 W BARRY AVE
CHICAGO, IL 60641

PETERSON, HERBERT
204 OAK STREET
WESTWOOD, MA 02090

PETERSON, JAMES
4418 23RD STREET
COLUMBUS, NE 686018510

PETERSON, JOE
361 ROCKY RIVER LANE
GUNNISON, CO 81230

PETERSON, KAREN
529 W WOODLAND DRIVE
ROUND LAKE, IL 60073

PETERSON, LINDA
6470 RIVER ROAD
DEFOREST, WI 53532

PETERSON, MARK
2700 S MEMORIAL DR  APT 21-C
GREEN BAY, WI 543134044

PETERSON, MELISSA
215 38TH
LUBBOCK, TX 79404

PETERSON, PAUL
4945 LAKESIDE DRIVE
DORAVILLE, GA 30366

PETERSON, ROBERT
N2027 OLD F ROAD
RIO, WI 53960

PETERSON, CHARLES
13611 WEST CO. RD. 179
ODESSA, TX 79766

PETERSON, DANIEL
N90 W17260 ST THOMAS DR
MENOMONEE FALLS, WI 53051

PETERSON, EMERY
210 NORTH MALL DR #70
ST. GEORGE, UT 84790

PETERSON, FRANK
163 SOUTH ST
WESTMINSTER, MA 01473

PETERSON, J
1954 MELROSE STREET
MADISON, WI 537043328

PETERSON, JEANNE
E42 SCOTTY HOLLOW DR
N CHELMSFORD, MA 01863

PETERSON, JOE
4644 FAIRWAY
WICHITA FALLS, TX 76308

PETERSON, LAURIE
727 EASY CYPRESS AVENUE
BURBANK, CA 91501

PETERSON, LINDA
6703 SHADY LAKE
SAN ANTONIO, TX 78244

PETERSON, MARK
376 BASKIN DR. SW
MARIETTA, GA 30064

PETERSON, MICHAEL
HC51 BOX 8
PETROLIA, TX 76377

PETERSON, PAUL
816 EDGEWOOD DR
GREEN BAY, WI 54311

PETERSON, RONALD
1225 N. KANSAS STREET
SUPERIOR, NE 68978

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

PETERSON, SIRIPORN
4595 CALIFORNIA AVE
LONG BEACH, CA  90807

PETERSON, STEVEN
612 N MONROE
BRADLEY, IL  60915

PETERSON, STEVEN
RT 4 BOX 264
STAR CITY, AR  71667

PETERSON, TIMOTHY
2007 EAST 8TH
PINE BLUFF, AR  71601

PETERSON, TODD
N8836 HWY 58
NEW LISBON, WI  53950

PETERSON, VICKI
1509 BELMONT DRIVE
ORLANDO, FL  32806

PETERSON, VIOLET
903 TANNINGER DR
INDIANAPOLIS, IN  46239

PETERSON,BERNARD,VANDENBERG,ZEI,
PO BOX 15700
WEST PALM BEACH, FL  33416
USA

PETERSON'S
P.O. BOX 23636
NEWARK, NJ  07189
USA

PETERSSON WORLDWIDE, LLC
993 LENOX DRIVE SUITE 207
LAWRENCEVILLE, NJ  08648
USA

PETERSSON, BO
56 HIGHGATE ST.
NEEDHAM, MA  02192

PETES ROAD SERVICE INC.
2230 E ORANGETHORPE AVE
FULLERTON, CA  92831
USA

PETE'S ROAD SERVICE, INC.
1351 ALLEC STREET
ANAHEIM, CA  92805
USA

PETES TIRE BARNS INC
275 EAST MAIN STREET
ORANGE, MA  01364
USA

PETETE, HAROLD
1124 S.W. 50
OKLAHOMA CITY, OK  73109

PETHEL, CINDY
ROUTE 1 BOX 1644
JEFFERSON, GA  30549

PETHEL, HUNTER
19020 LOMOND BLVD
SHAKER HEIGHTS, OH  44122

PETHOUD, LEROY
P O BOX 161
BURNS FLAT, OK  73624

PETIT, DWAYNE
225 ST MICHEL ST
HOUMA, LA  70363

PETIT, ILA
509 E GLISSON
ELECTRA, TX  76360

PETITJEAN, TIMOTHY
2040 BARK RIVER CT
DE PERE, WI  54115

PETKIEWICH, ANDREA
67 MORELAND ST
SOMERVILLE, MA  02145

PETKO, JOSEPH
RT 3 BOX 229
DICKINSON, TX  77539

PETO MACCALLUM LTD
165 CARTWRIGHT AVE
TORONTO ONTARIO, ON  M6A 1V5
TORONTO

PETR, CATHLEEN
6269 FAIRBOURNE CT
HANOVER, MD  21076

PETR, STANLEY
6269 FAIRBOURNE CT
HANOVER, MD  21076

PETRA CONSTRUCTION
#98 REBESCHI DRIVE
NORTH HAVEN, CT  06473
USA

PETRA TEK INTERNATIONAL INC
P O BOX 1343
CARROLLTON, GA  30113
USA

PETRACCI, MICHELE
PO BOX 2307
MONROE, NY  10950

PETRALIA, ELIZABETH
700 LINDELL BLVD          #3087A
DELRAY BEACH, FL  33444

PETRASEK, EMIL
3 FOX DEN RD
HOLLIS, NH  03049

PETRASEK, PATRICIA
3 FOX DEN RD
HOLLIS, NH  03049

PETRASH, DAVID
501 MOUNTAIN ROAD
CONCORD, NH  03301

PETRASKA, JOYCE
2341 FAIRMONT AVE
MIRAMAR, FL  33025

PETREE STOCKTON & ROBINSON
1001 WEST FOURTH STREET
WINSTON-SALEM, NC  27101
USA

PETREE STOCKTON
1001 W FOURTH STREET
WINSTON-SALEM, NC  27101-2400
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PETREE, JIMMY
1403 S.E. 21ST STREET
MINERAL WELLS, TX  76067

PETRENAS, ROBERT
41812 QUINCE      P.O. BOX 664
NOVI, MI  48376

PETRI, JACLYN
P O BOX 98                WHIDBEY ISLAND
FREELAND, WA  98249

PETRIE, DEBORAH
P O  BOX 646
UKIAH, CA  95482

PETRILLI, REJEAN
209 TICONDEROGA DRIVE
GREER, SC  29650

PETRILLO LOUIS, INC.
1 EDISON AVE.
MOUNT VERNON, NY  10550
USA

PETRIZZI, CHRISTINE
2189 ALLWOOD DR.
BETHLEHEM, PA  18018

PETRO PERU -VIABANCO CONTINENTIAL
AV REPUBLICA DE PANAMA 3055
LIMA,
PER

PETRO, GREGORY
10 PELHAM ST.
PRINCETON, NJ  08540

PETROBRAS AMERICA, INC.
ACCTS PAYABLE
10777 WESTHEIMER
HOUSTON, TX  77042
USA

PETREE, MARK
11401 LONGLEY ROAD
IOWA PARK, TX  76367

PETREY JR, DOYLE
1605 SUNSET BLVD
ODESSA, TX  79762

PETRI, JAMES
N502 HWY Q
DENMARK, WI  54208

PETRIE, LINDA
32-57 36TH ST.
1F
LONG ISLAND CITY, NY  11106

PETRILLO JR, CHARLES
174 PORCUPINE CIRCLE
SALEM, NH  03079

PETRILLO LOUIS, INC.
1 EDISON AVENUE
MOUNT VERNON, NY  10550
USA

PETRO LUBE #028
970 I-20 @ W FRONTGE ROAD
JACKSON, MS  39201
USA

PETRO RESOURCES INC
777 TAYLOR ST
SUITE 1126
FORT WORTH, TX  76102
USA

PETROBRAS AMERICA, INC.
10777 WESTHEIMER
HOUSTON, TX  77042
USA

PETROBRAS AMERICA, INC.
PROCUREMENT PAYABLES
10777 WESTHEIMER, SUITE 1200
HOUSTON, TX  77042
USA

PETRELLA, PATRICIA
7612 PARK AVE
NORTH BERGEN, NJ  07047

PETRI PAINT COMPANY, INC.
198 PACIFIC STREET
NEWARK, NJ  07114
USA

PETRICH, JOHN
P O BOX 7
BYRON, WY  824120007

PETRIE, PENNI
P.O. BOX 8
DRESDEN, NY  14441

PETRILLO LOUIS INC
1 EDISON AVE
MOUNT VERNON, NY  10550
USA

PETRITIS, VALDIS
755 86TH PLACE
DOWNERS GROVE, IL  60516

PETRO PERU -VIA BANCO CONTINENTIAL
AV REPUBLICA DE PANAMA 3050/65
SAN ISIDRO
LIMA 27,
PER

PETRO RESOURCES INC.
WESTON BENSHOOF ROCHEFORT
444 SOUTH FLOWER STREET
FORTY THIRD FLOOR
LOS ANGELES, CA  90071-2901

PETROBRAS AMERICA, INC.
10777 WESTHEIMER, SUITE 1200
HOUSTON,  999999999
BRAZIL

PETROBRAS AMERICA, INC.
STE 100
15700 INTERNATIONAL PLAZA DRIVE
HOUSTON, TX  77032
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PETROBRAS-RLAM II (UNIT 650)
RODOVIA RA-849, KM 4
MATARIPE,  43970****
BRAZIL

PETROCHEM ATHLETIC ASSOCIATION
3902 COMMON ST.
LAKE CHARLES, LA  70601
USA

PETROCHEM DATA SERVICES
PO BOX 570444
HOUSTON, TX  77257-0444
USA

PETRO-CHEM EQUIPMENT CO.
BATON ROUGE, LA  70821
USA

PETRO-CHEM EQUIPMENT CO.
P.O. BOX 358
BATON ROUGE, LA  70821
USA

PETROCHEM FLUID CONTROLS INC.
P.O. BOX 1266
LAKE CHARLES, LA  70602
US

PETROCHEM INSUL/JOHN MECHAM BODY
JOHN MECHAM BODY SHOP
2330 S. MAIN ST.
SALT LAKE CITY, UT  84115
USA

PETROCHEM INSULATION, INC.
110 CORPORATE PLACE
VALLEJO, CA  94590
USA

PETROCHEM INSULATION, INC.
6117 S. STRATLER ST.
MURRAY, UT  84107
USA

PETRO-CHEMICAL TRANSPORT
P.O. BOX 601285
CHARLOTTE, NC  28260-1285
USA

PETRO-CHEMICAL
P.O. BOX 2729
CHAPEL HILL, NC  27516-2929
USA

PETROFF, CONNIE
2986 MILLERSBURG RD
WOOSTER, OH  44691

PETROINDUSTRIAL (PETROECUADOR)
CALLE ALPALLANA S/N WIMPER, EDF, M
QUITO,
ECU

PETROLEO BRASILEIRO S.A.-PETROBRAS
AV. CHILE, 65-S/602-T
RIO DE JANEIRO,  999999999
BRAZIL

PETROLEO BRASILEIRO S.A.-PETROBRAS
AV. REPUBLICA DO CHILE 65-2/655
RIO DE JANEIRO,  999999999
BRAZIL

PETROLEOS - PETROPERU - PERU
AV REPUBLICA DE PANAMA 3050/65
SAN ISIDRO
LIMA 27,
PER

PETROLEOS MEXICANOS
6100 N. SANTAMARIA AVENUE
LAREDO,  78040
MEXICO

PETROLEOS MEXICANOS
AVE. MARINA DE NACIONAL NO. 329
MEXICO 11311 D. F.,  11311
MEXICO

PETROLEOS MEXICANOS
AVE. MARINA DE NACIONAL NO. 329
MEXICO 11311 D. F.,  99999
MEXICO

PETROLEOS MEXICANOS
AVE. MARINA DE NACIONAL NO. 329
MEXICO,  11311
MEXICO

PETROLEOS MEXICANOS
AVE. MARINA DE NACIONAL NO. 329
MEXICO D.F.,  11311
MEXICO

PETROLEOS MEXICANOS
MEXICO 11311 D. F.
MEXICO,  11311
MEXICO

PETROLEUM ANALYSIS LAB
PO BOX 2716
COLUMBIA, SC  29202-0000
USA

PETROLEUM ANALYSIS LABORATORY
P O BOX 2199
COLUMBIA, SC  29202-0000
USA

PETROLEUM CHEMICALS TRANSPORTERS
P.O. BOX 3749
BATON ROUGE, LA  70821-3749
US

PETROLEUM COMMERCIAL SUPPLY, INC.
15534 WEST HARDY RAOD
HOUSTON, TX  77060
USA

PETROLEUM EQUIPMENT & CONTROLS, INC
10641 HARWIN DRIVE
HOUSTON, TX  77036
USA

PETROLEUM EQUIPMENT & CONTROLS, INC
PO BOX 770667
HOUSTON, TX  77215-0667
USA

PETROLEUM EQUIPMENT & METER
P O BOX 1598
LUTZ, FL  33548
USA

PETROLEUM EQUIPMENT CO.
P.O. BOX 180417
RICHLAND, MS  39218-0417
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PETROLEUM HELICOPTERS
113 BONMAN DRIVE
LAFAYETTE, IN 70509
USA

PETROLEUM MANAGEMENT - INDPLS
7901 W MORRIS STREET
INDIANAPOLIS, IN 46231
USA

PETROLEUM MANAGEMENT INC
2191 S W 115 TERRACE
DAVIE, FL 33325
USA

PETROLEUM MANAGEMENT
P O BOX 68123
INDIANAPOLIS, IN 46268
USA

PETROLEUM SERVICE CORP.
P.O. BOX 3517
BATON ROUGE, LA 70821
USA

PETROLEUM SERVICE CORPORATION
P.O. BOX 3749
BATON ROUGE, LA 70821-3749
US

PETROLINK INTERNATIONAL LLC
2130 MEDWAY DRIVE
SPRING, TX 77386
USA

PETROLINK INTERNATIONAL LLC
26838 I-45 NORTH
SPRING, TX 77386
USA

PETROLINK INTERNATIONAL, L.L.C.
26838 IH 4S N., STE. 226
SPRING, TX 77386
USA

PETROLINK INT'L, LLC
26838 I-45 NORTH
SPRING, TX 77386
USA

PETROLITE CORP / BARECO DIV
BARECO PRODUCTS
CHARLOTTE, NC 28265-0453
USA

PETROMINERALS CORP
SHELDON L FORMAON MORRIS V HODGES
24241 BURBANK
FOOTHILL RANCH, CA 92610
USA

PETRON BUILDING, THE
3660 NORTH BLVD.
ALEXANDRIA, LA 71302
USA

PETRON BUILDING, THE
C/O LLOYD MOREAU INC.
ALEXANDRIA, LA 71302
USA

PETRONELIS, BETHANIE
RD 2 BOX 126
PORTERSVILLE, PA 16051

PETROPERU S.A.
AV GRAU S/N - AREA INDUSTRIAL
TALARA, .
PER

PETROPERU S.A.
AV. GRAU S/N - AREA INDUSTRIAL
TALARA, .
PER

PETROPOLIS S.A.
E. CANAVAL MOREYRA 425-34
LIMA, .
PER

PETROQUIMICA CUYO S.A.I.C.
PTE PERON 646 PISO 8 (1038)
CAPITAL FEDERAL, 01038
ARG

PETROQUIMICA ESCOLIN SA DE CV
CARR. A PALMA SOLA S/N KM 1.0
POZA RICA, 99999
MEXICO

PETROQUIMICA MORELOS, SA DE CV
EJIDO PAJARITOS S/N. GAVILAN DE
ALLENDE COATZACOALCOS, 99999
MEXICO

PETROQUIMICA RIO TERCERO S.A.
25 DE MAYO 565, PISO 8
BUENOS AIRES, 09999
ARG

PETROS, MATINA
481 TALLGRASS CIRCLE
LAKE ZURICH, IL 60047

PETROSE, ANTHONY
P. O. BOX 10913
NEW IBERIA, LA 70560

PETROSKY, DEBORAH
20404 SATICOY #120
CANOGA PARK, CA 91306

PETROSS, ERNEST
222 QUELQUESHUE
SULPHUR, LA 70663

PETROTECH CONSULTING
1870 HAVERFORD DR.
ALGONQUIN, IL 60102
USA

PETROTECH CONSULTING
2294 WEIGNER ROAD
LANSDALE, PA 19446
USA

PETROTEX ENGINEERING CO.
ATTN: CHARLEY GREEN
13430 N.W. FREEWAY
HOUSTON, TX 77040
USA

PETROW, JOANNE
292 WASHO DRIVE
LAKE ZURICH, IL 60047

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PETROX S.A.
PO BOX 29-C
CONCEPCION,  10048
CHL

PETRUCCI, ALICE
431 RAMSEY CIRCLE
UNION, NJ  07083

PETRY, G
2905 RED FOX RUN
107A
PORTAGE, WI  53901

PETTAWAY, BRENDOLYN
1257 B AIRMAN DR.
MOBILE, AL  36615

PETTENGER, SUEANN
114 FALAWATER
MOMENCE, IL  60954

PETTI, NATALIE
10344 HICKORY RIDGE ROAD #427
COLUMBIA, MD  21044

PETTICREW, LLOYD
515 OLD COLONY
RICHMOND, TX  77469

PETTIJOHN, CHRIS
1008 CHRISWOOD
ABILENE, TX  79601

PETTIT, DARREL
1604 AVENUE H
KEARNY, NE  68847

PETTIT, STANLEY
PO BOX 323
COWPENS, SC  29330

PETTLER CO
P.O. BOX 120
BEAVER FALLS, PA  15010
USA

PETTWAY, CHARLCIE
1325 SUNNYSIDE PLACE
PLAINFIELD, NJ  07060

PETROZELLI, NANCY
P O BOX 404
SCOTT DEPOT, WV  25560

PETRUZZO, SANDRA J
464 OSTERVILLE
MARSTONS MILLS MA, MA  02648

PETRY, TODD
615 COWAN STREET
203
FORT COLLINS, CO  80524

PETTAWAY, HELEN
2813 S.W. 87TH STREET
OKLAHOMA CITY, OK  73159

PETTERSON, B
15 E. PARKWAY S. #2
MEMPHIS, TN  38104

PETTI, THOMAS
10344 HICKORY RDG RD#427
COLUMBIA, MD  21044

PETTICREW, THELMA
3 TERRA DR
NEW CATSLE, DE  19720

PETTINE, GREGORY
833 GREENMOUNT CT
MISHAWAKA, IN  46544

PETTIT, HAZEL I
2740 TWNE HS DR NE
CEDAR RAPIDS, IA  52402

PETTITT, TRACY
65 EGYPT MOUNTAIN RD
ALTOONA, AL  35952

PETTS ENTERPRISES
7622 BRYN MAWR RD.
RICHMOND, VA  23229
USA

PETTWAY, LAVERNE
2117 BRAGG AVE
MOBILE, AL  36617

PETROZZI, TONYA
4829 CHARLESTON
CHARLOTTE, NC  28212

PETRY, ALLISON
554 E. 17TH ST.
CROWLEY, LA  70526

PETSCHAUER, RODERICK
11 RIDGE RD
W. LONG BRANCH, NJ  07764

PETTENATI, ALAN
10 CHESTNUT HILL RD
DILLSBURG, PA  17019

PETTERSON, VIRGINIA
15 E. PARKWAY S.
MEMPHIS, TN  38104

PETTIBONE, EARL
5203 W 4TH AVENUE
KENNEWICK, WA  99336

PETTIGREW, COREY
3463 WINTHROP
INDIANAPOLIS, IN  46205

PETTIS, RODNEY
132 LORAN POINTE CIRCLE
SENECA, SC  29672

PETTIT, PHYLLIS
10 SHIELD CT-SHIELD ST      BROUGHY
FERRY
DUNDEE DD52TE,,

PETTIWAY, JAMES
5074 SILVER HILL CT
FORRESTVILLE, MD  20747

PETTUS, DEBORAH
3719 A BYRD RD
AUGUSTA, GA  30906

PETTY CASH - COLORADO
8101 W. MIDWAY DR.
LITTLETON, CO  80125
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PETTY CASH - CURTIS BAY PLANT
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

PETTY CASH - JANICE PALERMO
4099 W. 71ST ST.
CHICAGO, IL 60629
USA

PETTY CASH - SHIRLEY J. WAKE
1115 E MAIN STREET BOX 14
ROCHESTER, NY 14609-6152
USA

PETTY CASH - WRC
7500 GRACE DR.
COLUMBIA, MD 21044
USA

PETTY CASH ACCT. - SEATTLE
596 INDUSTRY DRIVE
SEATTLE, WA 98188
USA

PETTY CASH
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

PETTY CASH
6960 KOLL CENTER PARKWAY #307
PLEASANTON, CA 94566
USA

PETTY CASH-ZELLWOOD
P.O. BOX 759
ZELLWOOD, FL 32798
USA

PETTY, CRISSY
8195 ETON CT
JONESBORO, GA 30236

PETTY, JESSE
504 E 191ST PLACE
GLENWOOD, IL 60425

PETTY, TERESA
239 NORRIS RD
SPARTANBURG, SC 29303

PETTY CASH - HARRY FISHEL
213 KAOLIN RD.
AIKEN, SC 29801
USA

PETTY CASH - LAKE CHARLES
P.O. BOX 3247
LAKE CHARLES, LA 70602
USA

PETTY CASH - SWEDESBORO
VILLAGE CENTER DR SUITE 210
SWEDESBORO, NJ 08085
USA

PETTY CASH ACCOUNT
HWY 221
ENOREE, SC 29335
USA

PETTY CASH AGENT CPD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PETTY CASH
4775 PADDOCK RD.
CINCINNATI, OH 45229
USA

PETTY CASH-CHICAGO
6051 W. 65TH STREET
CHICAGO, IL 60638
USA

PETTY MACHINE AND TOOL INC.
610 CARROLL AVENUE
JACKSON, MI 49202
USA

PETTY, GEORGE
104 DERBY DOWNS
SPARTANBURG, SC 29301

PETTY, KENDRA
5855 WEST 95TH ST.
WESTCHESTER, CA 90045

PETTYJOHN, JOHN
141 HIGH ST., APT. B
MT. HOLLY, NJ 08060

PETTY CASH - HOUSTON
PO BOX 2585
HOUSTON, TX 77252
USA

PETTY CASH - POMPANO BEACH
1200 NW 15TH AVENUE
POMPANO BEACH, FL 33069
USA

PETTY CASH - TECH CENTER
5601 CHEMICAL RD.
BALTIMORE, MD 21225
USA

PETTY CASH ACCT
12340 CONWAY RD
BELTSVILLE, MD 20705
USA

PETTY CASH
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

PETTY CASH
6606 MARSHALL BLVD. 484-1508
LITHONIA, GA 30058
USA

PETTY CASH-CLEARFIELD
PO BOX 160188
CLEARFIELD, UT 84016
USA

PETTY, BILLY
RT 1 BOX 130
WYNNEWOOD, OK 73098

PETTY, JEFFERY S
3330-103 MERIDIAN ST.
HUNTSVILLE, AL 35811

PETTY, RANDY
2755 CHARLESTON DR
GREEN BAY, WI 54304

PETTYJOHN, MICHAEL
37 CENTURY LANE
MANCHESTER, NH 03103

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PETTYJOHN, ROBERT
8-A PALMETTO ARMS
CAMDEN, SC  29020

PETZOLD, BARBARA
3046 N CAMBRIDGE AVE
MILWAUKEE, WI  53211

PETZOLD, KRISTEN
19 JOHNSON AVE
SALEM, NH  03079

PEUSCH, PATRICK
245 GREEN FERN WAY
BALTIMORE, MD  21227

PEVEY, JR., BILLY
P. O. BOX 433
TYLERTOWN, MS  39667

PEYRES, LUCIEN
3103 N. TWIN CITY HWY #17
NEDERLAND, TX  77627

PEYTON, DANNY
4710 BELLAIRE BLVD
HOUSTON, TX  77401

PEYTON, DEBORAH
1917 S BONHAM
AMARILLO, TX  79109

PEYTON, MARK
P O BOX 1714
GONZALES, TX  78629

PEZDIRC, EMANUEL
1338 ALLEGHANY AVENUE
READING, PA  19601

PEZUELA, MARIA F
1434 SW 102 AVE
MIAMI FL, FL  33174

PEZZELLE, MATHEW
7397 W KRISTAL WAY
GLENDALE, AZ  85308

PEZZELLE, MICHAEL
PERS
AVE. #309, AZ  85029

PEZZULLO & PATEL PC
MILAN C PATEL ESQ
1740 OAK TREE ROAD
SECOND FLOOR
EDISON, NJ  08820
USA

PEZZULLO, THOMAS
2505 CANTERBURY CIRCLE
VIERA, FL  329556528

PFAELZER BROTHERS
1505 HOLLAND ROAD
MAUMEE, OH  43537
USA

PFAFF & SMITH BLDERS SUP.
P O BOX 2508
CHARLESTON, WV  25329
USA

PFAFF & SMITH BLDERS SUP.
P.O. BOX 2508
CHARLESTON, WV  25329
USA

PFAFF & SMITH BLDERS SUP.
SPRING & BULLITT STREET
CHARLESTON, WV  25329
USA

PFAFF & SMITH
P O BOX 2508
CHARLESTON, WV  25329
USA

PFALTZ & BAUER
172 EAST AUROSE STREET
WATERBURY, CT  06708
USA

PFALTZ & BAUER
PO BOX 4
WATERBURY, CT  06725
USA

PFALTZ & BAUER, INC.
P.O. BOX 3723
NEW HYDE PARK, NY  11040-0801
USA

PFALTZ & BAUER,INC
172 E. AURORA ST.
WATERBURY, CT  06708
USA

PFANNKOCH, EDWARD
411 TRUDY DRIVE
SYKESVILLE, MD  21784

PFANNKUCHE, FRITZ
6502 OAK MASTERS
SPRING, TX  77379

PFAUDLER CO.
1000 WEST AVE.
ROCHESTER, NY  14611
USA

PFAUDLER CO.
P.O. BOX 96299
CHICAGO, IL  60693-6299
USA

PFE INTERNATIONAL
3021 SOUTH 35TH ST. #BS
PHOENIX, AZ  85034
USA

PFEFFER, AILEEN
8430 SMETHWICK
STERLING HGTS, MI  48312

PFEFFER, PENNIE
27520 KAUFMAN
ROSEVILLE, MI  48066

PFEIFER, ANITA
2260 W NICHOLS RD APT A
ARLINGTON HTS, IL  60004

PFEIFER, SHARON
4135 TAMAYO ST
FREMONT, CA  94536

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PFEIFFER & COMPANY
8617 PRODUCTION AVENUE
SAN DIEGO, CA 92121
USA

PFEIFFER, CHRISTA L
PO BOX 54
HENDERSONVILLE PA, PA 15339

PFEIFFER, DONALD
1609 GROTON DRIVE
HUDSON, OH 44236

PFEIFFER, GLEN
34 CHARLES PL
OLD TAPPAN, NJ 07675

PFEIFFER, R KYLE
6403 WALEBRIDGE LANE
AUSTIN, TX 78739

PFI
11257 WILLIAMSON RD
CINCINNATI, OH 45241
USA

PFIEFFER VACUUM TECH.
8 SAGAMORE PKWY.
HUDSON, NH 03051
USA

PFIEFFER VACUUM TECHNOLOGIES
PO BOX 9608
MANCHESTER, NH 03108-9608
USA

PFIZER ANIMAL HEALTH
4444 SO. 76TH ST.
OMAHA, NE 68127
USA

PFIZER ANIMAL HEALTH
P O BOX 34777
BARTLETT, TN 38184-0777
USA

PFIZER BLDG.#230
EASTERN POINT RD
GROTON, CT 06340
USA

PFIZER CENTRAL RESEARCH
PFIZER BLDG. 220
EASTERN POINT ROAD
GROTON, CT 06340
USA

PFIZER CHEMICAL
PHIZER BUILDING 260 /JESMAC
GROTON, CT 06340
USA

PFIZER CORPORATION
235 EAST 42ND STREET
NEW YORK, NY 10017

PFIZER GDF
81 PEQUOT AVENUE
NEW LONDON, CT 06320
USA

PFIZER INC
PO BOX 88
TERRE HAUTE, IN 47808
USA

PFIZER INC.
100 PFIZER DRIVE
TERRE HAUTE, IN 47802
USA

PFIZER INC.
630 FLUSHING AVENUE
BROOKLYN, NY 11206
USA

PFIZER INC.
ACCTS PAYABLE
PO BOX 88
TERRE HAUTE, IN 47808
USA

PFIZER INC.
CAREW TOWER
CINCINNATI, OH 45202
USA

PFIZER INC.
MS. CAROLE DOMINGUIN
235 EAST 42ND STREET
NEW YORK, NY 10017
USA

PFIZER INC./ WARNER LAMBERT
201 TABOR ROAD
MORRIS PLAINS, NJ 07950
USA

PFIZER PHARMACEUTICAL
ROAD NO. 2, KM 58.2
BARCELONETA, IT 617
UNK

PFIZER PHARMACEUTICALS, INC.
PO BOX 628
BARCELONETA, IT 617
UNK

PFIZER
EASTERN POINT ROAD
BLDG. #257
GROTON, CT 16304
USA

PFIZER
EASTERN POINT ROAD
GROTON, CT 16304
USA

PFIZER
MICHAEL G MAHONEY  LEGAL DEPT
235 EAST 42ND STREET
NEW YORK, NY 10017-5755
USA

PFIZER
PO BOX 525
MORRIS PLAINS, NJ 07950
USA

PFIZER, INC.
2001 GEHMAN ROAD
KULPSVILLE, PA 19443
USA

PFIZER, INC.
400 WEST LINCOLN AVENUE
LITITZ, PA 17543
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PFIZER, INC.
BLDG #113
GROTON, CT 06340
USA

PFIZER, INC.
BLDG. 257 REC'G
GROTON, CT 06340
USA

PFIZER, INC.
EASTERN POINT ROAD
BLDG. #113
GROTON, CT 06340
USA

PFIZER, INC.
EASTERN POINT ROAD
GROTON, CT 06340
USA

PFIZER, INC.
PO BOX 34600
MEMPHIS, TN 38184
USA

PFIZER, INC./ WARNER LAMBERT
201 TABOR ROAD
MORRIS PLAINS, NJ 07950
USA

PFLUEGER, BETH
28 MOUNTAIN SPRING RD
BLANDON, PA 19510

PFLUEGER, YOLANDA
50 MT SPRING RD
BLANDON, PA 19510

PFLUG, BARBARA
532 NW 47TH AVE
COCONUT CREEK, FL 33063

PFLUGHOFT, LONA
5575 HARVEST HILL
DALLAS, TX 75230

PFT/ALEXANDER SERVICE, INC
3250 GRANT STREET
SIGNAL HILL, CA 90804
USA

PFULLMAN, TANYA
1168 LAKE AV #320
METAIRIE, LA 70005

P-G INSULATION
2565 12 MILE ROAD
SPARTA, MI 49345
USA

PG OFFICE SUPPLY CO., INC.
342 MAIN STREET
LAUREL, MD, MD 20707
USA

PG SUPPLY
110 EAST THIRD STREET
MOUNT KISCO, NY 10549
USA

PG&E
BOX 997300
SACRAMENTO, CA 95899-7300
USA

PG&E
PO BOX 52001
SAN FRANCISCO, CA 94152-0002
USA

PGI FUSION
AUSTRAILA
16 KEARNEY STREET
BAYSWATER, 03131
AUSTRALIA

PGI ORIENTED POLYMERS INC.
CUSTOMER SALES ACCOUNTING
LOCK BOX 910779
DALLAS, TX 75391-0779
US

PGL BUILDERS PRODUCTS
P.O. BOX 1049
AUBURN, WA 98071
USA

PGL BUILDING PRODUCTS
525 "C" STREET N.W.
AUBURN, WA 98071
USA

PGL BUILDING PRODUCTS
P.O. BOX 1049
AUBURN, WA 98071
USA

PGM
385 BROAD STREET
WEYMOUTH, MA 02188-4103
USA

PGOC TRANSPORATION MANAGER
C/O THE BOEING COMPANY
BLDG. M-6-698
KENNEDY SPACE CENTER, FL 32899
USA

PGP INDUSTRIES INC
JERRY D WORSHAM
TWO NORTH CENTRAL AVE
SUITE 1800
PHOENIX, AZ 85004
USA

PGT INC.
1200 STATE RD.
PRINCETON, NJ 08540
USA

PGT
501 S.W. RIVER PARKWAY
PORTLAND, OR 97204
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PH ASSOCIATES (STEAKHOUSE)
BOLGER & COMPANY INC.
GEN COUNSEL
79 CHESTNUT ST.
RIDGEWOOD, NJ 07450
USA

PHAGAN, JAN
POB 77
GILLSVILLE, GA 30543

PHAGAN, KIM
2603 BRANDYWYNE
CARROLLTON, TX 75007

PHAIR, THOMAS
143 PRESIDENTIAL DR.
ABINGTON, MA 02351

PHAM, ANH PHUONG
4116 AQUARIUS CIRCLE
UNION CITY, CA 94587

PHAM, DANNY
29 MANSFIELD STREET
EVERETT, MA 02149

PHAM, DAVID
8212 E. PEACOCK LANE
ORANGE, CA 92669

PHAM, HUNG
2733 WOODMERE BLVD
HARVEY, LA 70058

PHAM, LUAN
261 ADAMS ST. #3
DORCHESTER, MA 02122

PHAM, NGA
14000 MARSH LN
ADDISON, TX 75234

PHAM, NGOC
4337 WEDGEWOOD DR      #103
ANNANDALE, VA 22003

PHAM, TOAN
8710 FAIRBROOK LN
LA PORTE, TX 775717604

PHAN, BILLY
9570 MAYNE STREET
BELLFLOWER, CA 90706

PHAN, LE
18920 SATICOY ST.
RESEDA, CA 91335

PHAN, LONG
10261 QUIET POND      TERRACE
BURKE, VA 22042

PHAN, ROBERT
412 WOODSEDGE COURT
MOORE, SC 29369

PHAN, SI
1123 CEDAR AVE.#6
LONG BEACH, CA 90813

PHARES CONSTRUCTION C/O
MERCY HOSPITAL
CHARLOTTE, NC 28207
USA

PHARES JR, JERRY
7847 WATER OAK POINT RD
PASADENA, MD 21122

PHARIS, BELINDA
861 DENNY ROAD
DEVILLE, LA 71328

PHARIS, MILTON
105 CAROLINE STREET
DEQUINCY, LA 70633

PHARMACEUTICAL FORMULATIONS, INC.
460 PLAINFIELD AVENUE
EDISON, NJ 08818
USA

PHARMACEUTICS INTERNATIONAL
10819 GILROY RD., STE. 100
HUNT VALLEY, MD 21031
USA

PHARMACEUTICS INTERNATIONAL
10819 GILROY ROAD
HUNT VALLEY, MD 21031
USA

PHARMACEUTICS INTERNATIONAL
PO BOX 567
COCKEYSVILLE, MD 21030
USA

PHARMACEUTICS INTERNATIONAL
PO BOX 751
COCKEYSVILLE, MD 21030
USA

PHARMACIA & UPJOHN CO.
7000 PORTAGE ROAD
KALAMAZOO, MI 49001-0199
USA

PHARMACIA & UPJOHN COMPANY
ENVIRONMENTAL COUNSEL
PHARMACIA & UPJOHN
7000 PORTAGE ROAD
KALAMAZOO, MI 49001

PHARMACIA & UPJOHN
100 CENTRAL AVENUE
KEARNY, NJ 07032
USA

PHARMACIA & UPJOHN
HIGHWAY 2, KM. 60.
ARECIBO, IT 612
UNK

PHARMACIA & UPJOHN, CO.
701 MILHAM ROAD
KALAMAZOO, MI 49001
USA

PHARMACIA
7000 PORTAGE ROAD
KALAMAZOO, MI 49001
USA

PHARMACIA
7171 PORTAGE ROAD
KALAMAZOO, MI 49001
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PHARMAKINETICS
302 WEST FAYETTE STREET
BALTIMORE, MD  21201-3438

PHARMASCIENCE LABORATORIES
175 RANO ST.
BUFFALO, NY  14207
USA

PHARMAVITE
1150 AVIATION PLACE
SAN FERNANDO, CA  91340
USA

PHARMAVITE
15451 SAN FERNANDO MISSION BLVD
MISSION HILLS, CA  91346-9606
USA

PHARMEDICA
ROUTE 80 & 81
KILLINGWORTH, CT  06419
USA

PHARR/SAN JUAN/ALAMO 3RD HIGH SCH.
802 SOUTH ALAMO RD.
ALAMO, TX  78516
USA

PHASEX CORP.
360 MERRIMACK ST
LAWRENCE, MA  01843
USA

PHASOR ELEC C/O CENTENNIAL LAKES
7650 EDINBOROUGH WAY
EDINA, MN  55435
USA

PHC MANUFACTURING INC.
900 OLD FREEPORT ROAD
PITTSBURGH, PA  15238
USA

PHC MANUFACTURING, INC.
440 WILLIAM PITT WAY
PITTSBURGH, PA  15238
USA

PHD LIGHTING CO INC
1501 MAIN STREET
TEWKSBURY, MA  01876
USA

PHEAA
PO BOX 1463
HARRISBURG, PA  17105
USA

PHEASANT RUN RESORT
135 S. LASALLE DEPT  1514
CHICAGO, IL  60674-1514
USA

PHEENY, STEPHEN
161 LOVERING STREET
MEDWAY, MA  02053

PHELAN, PAMELA
462 COMMACK ROAD
COMMACK, NY  11725

PHELAN, ROBERT
7 HIGHLAND AVE
WAKEFIELD, MA  01880

PHELAN-POOLE, MARY
S. 7510 LINKE RD.
GREENACRES, WA  99016

PHELPS CEMENT PRO
PO BOX40
PHELPS, NY  14532
USA

PHELPS CEMENT PROD
NEWARK ST
PHELPS, NY  14532
USA

PHELPS COUNTY REG HOSPITAL
10TH & ASHER WEST OF HIGHWAY 63
ROLLA MO, MO  99999
USA

PHELPS COUNTY REGIONAL MEDICAL CTR
PO BOX 220
ROLLA, MO  65402-0220
USA

PHELPS DODGE MINING CO
MATERIALS MGMT. DEPT.-HIDALGO
PLAYAS, NM  88009
USA

PHELPS DODGE MORENCI, INC
4521 U.S. HIGHWAY 191
MATERIALS MANAGEMENT DEPT.
MORENCI, AZ  85540
USA

PHELPS DODGE MORENCI, INC.
4521 U.S. HIGHWAY 191
MORENCI, AZ  85540
USA

PHELPS DODGE MORENCI,INC
4521 U.S. HWY 191
MORENCI, AZ  85540
USA

PHELPS DODGE
2600 W CENTRAL AVE
PHOENIX, AZ  85004
USA

PHELPS DUNBAR
200 S. LAMAR STREET
JACKSON, MS  39225-3066
USA

PHELPS INDUSTRIAL PRODUCTS, INC.
6300 WASHINGTON BLVD.
ELKRIDGE, MD  21075
USA

PHELPS TIRE
P O BOX 24968
SEATTLE, WA  98124-0968
USA

PHELPS, BERNICE
318 FAIRVIEW ST
WOODRUFF, SC  29388

PHELPS, BOBBY
702 BRYSON DRIVE
SIMPSONVILLE, SC  29681

PHELPS, BRIAN
1005 VALLEY COURT
PENNSBURG, PA  18073

PHELPS, CARL
321 BLAKELY AVENUE
PIEDMONT, SC  29673

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PHELPS, CORY
20 ROSEDALE AVE
MANCHESTER, NH 03101

PHELPS, CRAIG
919 4TH ST.W.
WILLISTON, ND 58801

PHELPS, QUINCY
600 W BLAIR AVENUE
WILBURTON, OK 745783426

PHELPS, RANDAL
3002 36TH AVE SW
1
FARGO, ND 58104

PHELPS, RONALD
1907 W. GEORGIA ROAD
WOODRUFF, SC 29360

PHELPS, THELMA
321 BLAKELY ST
PIEDMONT, SC 29673

PHELPS, VELMA
600 W BLAIR AVENUE
WILBURTON, OK 745783426

PHELPS, WINDSOR
14 FLINTLOCK LN
27
MERRIMACK, NH 03054

PHELPS, XENIA
554 FOURTH ST.
BUTLER, PA 16001

PHENIX CITY BOARD OF EDUCATION
CENTRAL HIGH SCHOOL
PHENIX CITY, AL 36867
USA

PHENIX, M ANN
810 DUNSON
HOUSTON, TX 77090

PHENNICIE, BRETT
1121 KINGSBURG RD.
OWINGS MILLS, MD 21117

PHENOMENEX INC
2320 W 205TH STREET
TORRANCE, CA 90501
USA

PHENOMENEX
2320 WEST 205TH ST.
TORRANCE, CA 90501
USA

PHENOMENEX
2320 WEST 205TH STREET
TORRANCE, CA 90501
USA

PHENOMENEX
411 MADRID AVE.
TORRANCE, CA 90501
USA

PHH AUTOMOTIVE SERVICES
DEPT 913-1025-21-06
BALTIMORE, MD 21203
USA

PHH DESTINATION SERVICES
P O BOX 5022
STAMFORD, CT 06904
USA

PHH DESTINATION SERVICES
P.O. BOX 73049
CHICAGO, IL 60673-7049
USA

PHH FINANCIAL SERVICES INC.
P.O.BOX 64575
BALTIMORE, MD 21264
USA

PHH FLEETAMERICA CORP
PO BOX 371738M
PITTSBURGH, PA 15251
USA

PHH HOMEQUITY
249 DANBURY RD.
WILTON, CT 06897
USA

PHH HOMEQUITY
P O BOX 73049
CHICAGO, IL 60673-7049
USA

PHH HOMEQUITY
PO BOX 40000
HARTFORD, CT 06151-0142
USA

PHH MORTGAGE SERVICES
GPO 5854
NEW YORK, NY 10087
USA

PHH MORTGAGE
3000 LEADEN HALL ROAD
MOUNT LAUREL, NJ 08054
USA

PHH RELOCATION
200 SUMMIT LAKE DR.
VALHALLA, NY 10595
USA

PHH RELOCATION
P O BOX 73049
CHICAGO, IL 60673-7049
USA

PHH VEHICLE MANAGEMENT SERVICES COR
FILE NO 99334
CHARLOTTE, NC 28201-1067
USA

PHH VEHICLE MANAGEMENT SERVICES
307 INTERNATIONAL CIRCLE
HUNT VALLEY, MD 21030
USA

PHH VEHICLE MANAGEMENT SVCS
FILE NO 99334
CHARLOTTE, NC 28201-1067
USA

PHH VEHICLE MGMT SERVICES CORP
P O BOX 1067
CHARLOTTE, NC 28201-1067
USA

PHIBBS II, HENRY
3251 PINEWOOD DR.
LADSON, SC 29456

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PHIBRO USA
9701 MANCHESTER AVENUE
HOUSTON, TX 77262
USA

PHIBRO USA
PO BOX 5038
HOUSTON, TX 77262
USA

PHIBRO-TECH INC
TIM MORAN
ONE PARKER PLAZA
FORT LEE, NJ 07024
USA

PHIFER, MERRILL
3445 BARRINGER DRIVE
CHARLOTTE, NC 28217

PHIL & SON INC.
871 N MADISON ST
CROWN POINT, IN 46307
USA

PHIL CASADAY
7607 VAN BUREN
HAMMOND, IN 46324
USA

PHIL FRANCHI
P O BOX 734
CAMDEN, NJ 08101
USA

PHIL GILLIG ELECTRIC
1257 NW 4TH STREET
BOCA RATON, FL 33486
USA

PHIL ROCK
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

PHIL ZANGHI
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PHILA COLLEGE OF PHARMACY & SCIENCE
4512 WOODLAND AVE
PHILADELPHIA, PA 19118
USA

PHILACOR CORP
8377 DR A SANTOS AVE
MANILA, 0
PHL

PHILADELPHIA AIRPORT
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

PHILADELPHIA AIRPORT
TERMINAL C (OVERSEAS)
PHILADELPHIA, PA 19104
USA

PHILADELPHIA COLLEGE OF OSTEOPATHIC
PHILADELPHIA COLLEGE OF OSTEOPATHIC
4190 CITY AVENUE
PHILADELPHIA, PA 19131

PHILADELPHIA DOOR & LOCK CO., INC
137 ROBERTS DRIVE
SOMERDALE, NJ 08083
USA

PHILADELPHIA GEAR CORP
845 MIDWAY DRIVE
HINSDALE, IL 60521
USA

PHILADELPHIA GEAR CORP
PHILADELPHIA MIXER DIV
KING OF PRUSSIA, PA 19406
USA

PHILADELPHIA GEAR CORPORATION
BOX 8500-1670
PHILADELPHIA, PA 19178-1670
USA

PHILADELPHIA GEAR
221 E MAIN ST.
PALMYRA, PA 17078
USA

PHILADELPHIA INTERNATIONAL AIRPORT
TERMINAL B/C IMPROVEMENT
8800 ESSINGTON AVE
PHILADELPHIA, PA 19153
USA

PHILADELPHIA INTERNATIONAL
AIRPORT - SKYWALK
PHILADELPHIA, PA 19105
USA

PHILADELPHIA INTERNATIONAL
AIRPORT - SKYWALK
PHILADELPHIA, PA 19118
USA

PHILADELPHIA MIXER CORP.
181 S. GULPH RD.
KING OF PRUSSIA, PA 19406
USA

PHILADELPHIA MIXER CORPORATION
P.O. BOX 7780-5102
PHILADELPHIA, PA 19182-5102
USA

PHILADELPHIA MIXERS CORP.
212 CIRCLE DR.
PALMYRA, PA 17078
USA

PHILADELPHIA MIXERS CORP.
P.O. BOX 8500-2180
PHILADELPHIA, PA 19178-2180
USA

PHILADELPHIA MIXERS CORP.
PALMYRA, PA 17078
USA

PHILADELPHIA MIXERS CORPORATION
P.O. BOX 8500-2180
PHILADELPHIA, PA 19178-2180
US

PHILADELPHIA MIXERS
619 FOREST VIEW DR
PO BOX 489
GENEVA, IL 60134
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PHILADELPHIA MIXERS
P.O. BOX 8500-2180
PHILADELPHIA, PA 19178-2180
US

PHILADELPHIA NAVAL YARD
BUILDING 1000
REALIGNMENT/CONSOLIDATION DIVISION
PHILADELPHIA, PA 19112
USA

PHILADELPHIA NEWSPAPER (PNI)
15TH & SPRING GARDEN
PHILADELPHIA, PA 19092
USA

PHILADELPHIA NEWSPAPER INC.
15TH & SPRING GARDEN
PHILADELPHIA, PA 19092
USA

PHILADELPHIA PROTESTANT HOME
32 PLUM STREET
TRENTON, NJ 08638
USA

PHILADELPHIA RESERVE SUPPLY CO
400 MACK DRIVE
CROYDON, PA 19021
USA

PHILADELPHIA RESERVE SUPPLY
200 MACK DRIVE
CROYDON, PA 19020
USA

PHILADELPHIA RESERVE SUPPLY
400 MACK DRIVE
CROYDON, PA 19020
USA

PHILADELPHIA STEEL DRUM CO INC
8 WOODSIDE DRIVE
RICHBORO, PA 18954
US

PHILADELPHIA TIRE SERVICE INC
3755 ARAMINGO AVE
PHILADELPHIA, PA 19137
USA

PHILADELPHIA WATER WORKS
9001 STATE ROAD
PHILADELPHIA, PA 19136
USA

PHILADLPHIA GERIATRIC
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

PHILBECK, THOMAS
9215 RIDGE BREEZE
SAN ANTONIO, TX 78250

PHILBROOK, MARK
33 WOODROW AVE
VALLEJO, CA 94590

PHILCO DA AMAZONIA SA
MANAUS
MANAUS,
BRAZIL

PHILCON LABORATORIES, INC.
37 SOUTH 20TH STREET 8TH FLR.
PHILADELPHIA, PA 19103
USA

PHILCON LABORATORIES, INC.
37 SOUTH 20TH STREET
PHILADELPHIA, PA 19103
USA

PHILIBERT, DENISE
23 GOVE RD
WEARE, NH 03281

PHILIBERT, RENE E
1401 N WOODLAWN AVE
METAIRIE LA, LA 70001

PHILIP A. GEDDES, CHAPTER 13 TRUSTE
P.O. BOX 2388
DECATUR, AL 35602
USA

PHILIP A. LUTIN
P.O. BOX 21780
CHATTANOOGA, TN 37424
US

PHILIP A. LUTIN
PO BOX 21780
CHATTANOOGA, TN 37424
USA

PHILIP A. SMITH
10640 ANGLOHILL RD.
COCKEYSVILLE, MD 21030
USA

PHILIP A. WESTFALL
6858 SHEARWATER DR.
SAN JOSE, CA 95120
USA

PHILIP ANALYTICAL SERVICES INC
200 BLUEWATER ROAD
BEDFORD NOVA SCOTIA, NS B4B 1G9
TORONTO

PHILIP BERMINGHAM - PHOTOGRAPHY
6724 CURRAN STREET
MCLEAN, VA 22101
USA

PHILIP CAMERA
806 PORTSMOUTH
WESTCHESTER, IL 60154
USA

PHILIP ENVIRONMENTAL CORP.
P O BOX 502322
SAINT LOUIS, MO 63150-2322
USA

PHILIP ENVIRONMENTAL SERVICES
DEPT.45801 P.O.BOX 67000
DETROIT, MI 48267-0458
USA

PHILIP ENVIRONMENTAL SERVICES
P O BOX 84846
SEATTLE, WA 98124-6146
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PHILIP FISHMAN CORPORATION
192 SOUTH ST
HOPKINTON, MA  01748-9937
USA

PHILIP G. THIEL
7500 GRACE DR.
COLUMBIA, MD  21044
USA

PHILIP GREENE
5 WARD DRIVE BOULEVARD
NEW ROCHELLE, FL  10804
USA

PHILIP J RYAN III
121 MUIRFIELD DRIVE
SPARTANBURG, SC  29306
USA

PHILIP J. RYAN III
121 MUIRFIELD DRIVE
SPARTANBURG, SC  29306
USA

PHILIP L. SHEA CORPORATION
23 B DRAPER ST
WOBURN, MA  01801
USA

PHILIP MORRIS TOBACCO, INC.
4001 COMMERCE ROAD
RICHMOND, CA  23234
USA

PHILIP PRESS, INC.
9489 BATTLER COURT
COLUMBIA, MD  21045
USA

PHILIP R. WALKER & ASSOC.
P.O. BOX 924
COCKEYSVILLE, MD  21030-0924
US

PHILIP SERVICES CORP
P.O. BOX 200907
HOUSTON, TX  77216-0907
USA

PHILIP FISHMAN CORPORATION
192 SOUTH STREET
BOLTON, MA  01740-9937
USA

PHILIP G. THIEL
COLUMBIA, MD  21044
USA

PHILIP GREENE
856 LAKESIDE BLVD
BOCA RATON, FL  33434
USA

PHILIP J RYAN
PO BOX 464
DUNCAN, SC  29334
USA

PHILIP K. PENANSKY
6051 W. 65TH STREET
BEDFORD PARK, IL  60638
USA

PHILIP LIU
1158 TALAN DRIVE
ENDWELL, NY  13760
USA

PHILIP MORRIS USA
GATE C/DOOR 17
4201 COMMERCE ROAD
RICHMOND, VA  23234
USA

PHILIP PRESS, INC.
9489 BATTLER COURT
COLUMBIA,, MD  21045
USA

PHILIP ROOS
BIRMINGHAM ROAD ( RT 8 BOX 525)
MARSHALL, TX  75670
USA

PHILIP SERVICES CORP
PO BOX 84846
SEATTLE, WA  98124-6146
USA

PHILIP FROST & ASSOCIATES
ST ANNS ROAD CHERTSEY
SURREY, SY  KT169DD
UNK

PHILIP GREENE
5 WARD DR
NEW ROCHELLE, NY  10804
USA

PHILIP GREENE
856 LAKESIDE BLVD.
BOCA RATON, FL  33434
USA

PHILIP J. FERRIS, M.D.,P.A.
9101 FRANKLIN SQUARE DR
BALTIMORE, MD  21237-3998
USA

PHILIP L BERNEBURG
9612 KENTSDALE DRIVE
POTOMAC, MD  20854
USA

PHILIP LOCHMAN & CO.
2405 OAKTON STREET
EVANSTON, IL  60202
USA

PHILIP PRESS INC
9489 BATTLER COURT
COLUMBIA, MD  21045
USA

PHILIP PRESS, INC.
COLUMBIA, MD  21045
USA

PHILIP S. BALL, III
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN  37406
USA

PHILIP SERVICES CORP.
330 WALCOT ROAD
WESTLAKE, LA  70669
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PHILIP SERVICES CORPORATION
P.O. BOX 201056
HOUSTON, TX 77216-1056
USA

PHILIP SERVICES OF BIRMINGHAM
P O BOX 201849
HOUSTON, TX 77216-0907
USA

PHILIP SERVICES
P O BOX 201849
HOUSTON, TX 77216-1849
USA

PHILIP SERVICES
P.O. BOX 6216
CHATTANOOGA, TN 37401
USA

PHILIP SERVICES
PO BOX6021
INGLEWOOD, CA 90301
USA

PHILIP SERVICES/ATLANTA
P.O. BOX 277831
ATLANTA, GA 30384-7831
USA

PHILIP SU
18B, 37 BRAEMAR HILL
ROADNORTH POINT, IT 0
UNK

PHILIP SU
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

PHILIP T. CIONI
4127 MANOR VIEW CT.
JARRETTSVILLE, MD 21084
USA

PHILIP TRANSPORTATION & REMEDI
P.O. BOX 3069-DEPT 6
HOUSTON, TX 77253-3069
US

PHILIP TRANSPORTATION & REMEDIATION
P.O. BOX 3069-DEPT 6
HOUSTON, TX 77253-3069
US

PHILIP W. WELCH
4323 LEMON TREE
HOUSTON, TX 77088
USA

PHILIP WRIGHT
202 BARTEMUS TRAIL
NASHUA, NH 03063
USA

PHILIP, MATHEW
150 W ECKERSON RD
SPRING VALLEY, NY 10977

PHILIP, SELIN
331 E ROOSEVELT BLVD
PHILADELPHIA, PA 19120

PHILIPP BROTHERS CHEMICAL INC.
S. OZONE PK., STA.
114-16 ROCKAWAY BLVD.
SOUTH OZONE PARK, NY 11420
USA

PHILIPP BROTHERS CHEMICAL, INC.
1 PARKER PLAZA
FORT LEE, NJ 07024
USA

PHILIPP BROTHERS CHEMICAL, INC.
TERMINAL WAY OFF RANDOLF AVENUE
BLDG. #7
AVENEL, NJ 07001
USA

PHILIPP BROTHERS CHEMICALS INC
THOMAS L MORAN SR VP & CHIEF REGULA
1 PARKER PLAZA
14 FLOOR
FORT LEE, NJ 07024

PHILIPP, FRED
6321 CHIKERING WOODS DR.
NASHVILLE, TN 372155302

PHILIPP, HOWARD
1621 GULF BLVD
#507
CLEARWATER, FL 33767

PHILIPPES CATERING
6400 S EASTERN AVE  SUITE 5
LAS VEGAS, NV 89120
USA

PHILIPPES CATERING
TEN MAPLE STREET
MIDDLETON, MA 01949
USA

PHILIPPINE EMBASSY
556 FIFTH AVE.
NEW YORK, NY 10036
USA

PHILIPPOV, KYRINKOS
552 81ST STREET
BROOKLYN, NY 11209

PHILIPPS, MICHAEL
5 DAVID HENRY     GARDNER LANE
SOUTHBOROUGH, MA 01772

PHILIPS ACCESS CONTROL
7041 ORCHARD
DEARBORN, MI 48126
USA

PHILIPS ANALYTICAL X-RAY
1120 NASA RD. 1
HOUSTON, TX 77058
USA

PHILIPS ANALYTICAL X-RAY
90 MACFARLAND AVE.
IVYLAND, PA 18974
USA

PHILIPS ANALYTICAL
12 MICHIGAN DRIVE
NATICK, MA 01760
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PHILIPS ANALYTICAL
P.O. BOX 751405
CHARLOTTE, NC  28275
USA

PHILIPS ANALYTICAL, INC.
12 MICHIGAN DR.
NATICK, MA  01760
USA

PHILIPS ANALYTICAL, INC.
NATICK, MA  01760
USA

PHILIPS CEC FACTORY SERV
681 EAST BROKAW ROAD
SAN JOSE, CA  95112
USA

PHILIPS CEC FACTORY SERVICE
200 N COBB PARKWAY
MARIETTA, GA  30062
USA

PHILIPS COMPONENTS DISCRETE PRODUCT
RAY LARKIN ENV CONSULTANT PHILIPS C
100 PROVIDENCE PIKE
SLATERSVILLE, RI  02876
USA

PHILIPS CONSUMER ELEC CORP
1515 INDUSTRIAL ROAD
GREENEVILLE, TN  37743
USA

PHILIPS CONSUMER ELEC CORP
PO BOX 1210
GREENEVILLE, TN  37744-1111
USA

PHILIPS CONSUMER ELEC CORP
PO BOX1210
GREENEVILLE, TN  37744-1111
USA

PHILIPS CONSUMER ELEC. CORP.
1515 INDUSTRIAL ROAD
GREENEVILLE, TN  37743
USA

PHILIPS CONSUMER ELECTRIC
1 PHILIPS DRIVE
KNOXVILLE, TN  37914
USA

PHILIPS EBEI TAIWAN LIMITED
NANTZE EXPORT PROCESSING ZONE
KAOHSIUNG,  0
TWN

PHILIPS EBEI TAIWAN
NANTZE EPZ
ATTN: ERIC KUO   (PURCHASING)
KAOHSIUNG,  0
TWN

PHILIPS ELECTRONICS N AMERICAN CORP
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO, NY  14203

PHILIPS ELMET CORP  PHILIPS ELECTRO
DEBORAH HURWITZ LEGAL ASSISTANT-
ENV
1251 AVE OF THE AMERICAS
NEW YORK, NY  10020-1104
USA

PHILIPS ELMET CORP  PHILIPS ELECTRO
WALTER GROSS ENV ENGINEERE
1560 LISBON ROAD
LEWISTON, ME  04240
USA

PHILIPS FOODS INC.
137 SOUTH WARWICK AVENUE
BALTIMORE, MD  21223
USA

PHILIPS HONGKONG
17 KENNEDY ROAD HOPEWELL CENTRE
HONGKONG,  0
HKG

PHILIPS INDUSTRIES
499 W. SASSAFRAS STREET
SELINSGROVE, PA  17870
USA

PHILIPS INDUSTRIES
PO BOX 118
SELINSGROVE, PA  17870
USA

PHILIPS LIGHTING COMPANY
5850 WELCH
EL PASO, TX  79905
USA

PHILIPS LIGHTING COMPANY
7265 RTE 64
BATH, NY  14810
USA

PHILIPS LIGHTING COMPANY
PO BOX 9606
EL PASO, TX  79986
USA

PHILIPS LIGHTING
12429 ROJAS DRIVE
EL PASO, TX  79927
USA

PHILIPS METALS, INC.
P.O. BOX 931939-N
CLEVELAND, OH  44193-0246
USA

PHILIPS MONITOR - JUAREZ
12435 ROJAS DRIVE
EL PASO, TX  79982-0000
USA

PHILIPS PRODUCTS CO.
3221 MAGNUM DRIVE
ELKHART, IN  46516
USA

PHILIPS PRODUCTS
301 CYPRESS ROAD
OCALA, FL  34472
USA

PHILIPS PRODUCTS
PO BOX 2327
ELKHART, IN  46516
USA

PHILIPS PRODUCTS
PO BOX 7151
OCALA, FL  34472
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

PHILIPS SINGAPORE
EASTERN CARGO TERMINAL
LOGAN INTERNATIONAL AIRPORT
EAST BOSTON, MA 02128
USA

PHILL/HAVERHILL
558 RIVER STREET
HAVERHILL, MA 01832
USA

PHILLIP D ISRAEL
2314 W DICKINSON CT
MEQUON, WI 53092-5408
USA

PHILLIP DECANI
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

PHILLIP J MOLVAR
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

PHILLIP MORRIS USA
PHILLIP MORRIS USA
P.O. BOX 26603
RICHMOND, VA 23261-6603

PHILLIP SERVICES CORP
425 ISIS AV
INGLEWOOD, CA 90301
USA

PHILLIP SERVICES GROUP
4613 N. CLARK AVENUE
TAMPA, FL 33614
USA

PHILLIP, FELICIA
1209 CLINTON AVE
IRVINGTON, NJ 07111

PHILLIPPE, JEAN
4410 DEERVW RD NE
CEDAR RAPIDS, IA 52411

PHILIPS SINGAPORE
PURCHASING DEPT
LORONG ONE
TOA PAYOH
SINGAPORE,  01231
SGP

PHILLABAUM, MICHAEL
4601 HAWK LANE
AMARILLO, TX 79109

PHILLIP D. ISRAEL
165 TRAILS WEST DRIVE
CHESTERFIELD, MO 63017-2553
USA

PHILLIP ISRAEL
2314 W. DICKENSON RD.
MEQUON, WI 53092
USA

PHILLIP MARCASCIANO JR
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

PHILLIP MORRIS
PO BOX 26603
RICHMOND, VA 23261
USA

PHILLIP SERVICES CORP
4613 NORTH CLARK AVE
TAMPA, FL 33614
USA

PHILLIP TAYLOR
6945 SAN TOMAS ROAD
ELKRIDGE, MD 21075
USA

PHILLIP, JOANNA
173 W. DEMAREST AVE
ENGLEWOOD, NJ 07631

PHILLIPS ORMONDE &
367 COLLINS STREET
MELBOURNE,  03000
AUSTRALIA

PHILIPS TECHNOLOGIES
807 WOODS ROAD
CAMBRIDGE, MD 21613
USA

PHILLIP A GROFF
262 WHITEWATER VILLAGE COURT
HENDERSON, NV 89012-3299
USA

PHILLIP D. ISRAEL
2004 GRANADA DRIVE, APT. H-3
COCONUT CREEK, FL 33066-1156
USA

PHILLIP J CRONIS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PHILLIP MORRIS USA
GATE C/DOOR 17
4201 COMMERCE ROAD
RICHMOND, VA 23234
USA

PHILLIP RICHARDSON
501 NAVAJO DR.
LAKE CHARLES, LA 70611
USA

PHILLIP SERVICES CORPORATION
RHO CHEM FACILITY
425 ISIS AV
INGLEWOOD, CA 90301
USA

PHILLIP ZANGHI
5675 SHERBORNE KNOLLS LANE
CENTREVILLE, VA 20120
USA

PHILLIPP, RUTH
20333 DETROIT ROAD #413
ROCKY RIVER, OH 441162447

PHILLIPS 66 CO.
BORGER REFINERY WAREHOUSE-SPUR
119N
BORGER, TX 79007
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PHILLIPS 66 CO.
REFINERY WHSE
SPUR 119 N
BORGER, TX 79007
USA

PHILLIPS 66 COMPANY - A
SUBSIDIARY OF PHILLIPS PET. COMPANY
HIGHWAY 35 SOUTH
OLD OCEAN, TX 77463
USA

PHILLIPS 66 COMPANY
A DIV. OF PHILLIPS PETROLEUM CO.
HWY 35 SOUTH, FARM ROAD
OLD OCEAN, TX 77463
USA

PHILLIPS 66 COMPANY
A DIV. OF PHILLIPS PETROLEUM
PO BOX 700
SWEENY, TX 77480
USA

PHILLIPS 66 COMPANY
BOX 66
BARTLESVILLE, OK 74005-0066
USA

PHILLIPS 66 COMPANY
P O BOX 75201
CHARLOTTE, NC 28275
USA

PHILLIPS 66 COMPANY
P O BOX 98204
CHICAGO, IL 60693-8204
USA

PHILLIPS 66 COMPANY
PO BOX 271
BORGER, TX 79008-0271
USA

PHILLIPS 66 COMPANY
PO BOX 5300
BARTLESVILLE, OK 74005
USA

PHILLIPS 66 COMPANY
PO BOX 792
PASADENA, TX 77501
USA

PHILLIPS 66 COMPANY
SPUR 119 NORTH
BORGER, TX 79007
USA

PHILLIPS 66 COMPANY
SUBSIDIARY OF PHILLIPS PET. COMPANY
HWY 35 SOUTH, FARM RD. 524
OLD OCEAN, TX 77463
USA

PHILLIPS 66 COMPANY
SUBSIDIARY OF PHILLIPS PET. COMPANY
HIGHWAY 35 SOUTH, FARM RD 524
OLD OCEAN, TX 77463
USA

PHILLIPS 66 COMPANY/29/RC
BORGER REFINERY
SPUR 119 NORTH
BORGER, TX 79007
USA

PHILLIPS 66 COMPANY/40/RC
BORGER REFINERY
SPUR 119 NORTH
BORGER, TX 79007
USA

PHILLIPS 66
(806) 275-1387
PO BOX 968
BORGER, TX 79008
USA

PHILLIPS AIR COMPRESSOR
5946 S. WESTERN AVENUE
CHICAGO, IL 60636
USA

PHILLIPS BROS ELEC CTR
SWEET SPRING RD
GLENMOORE, PA 19343
USA

PHILLIPS BUSINESS INFORMATION, INC.
1201 SEVEN LOCKS RD.
POTOMAC, MD 20854
USA

PHILLIPS BUSINESS INFORMATION, INC.
P.O. BOX 60055
POTOMAC, MD 20859-0055
USA

PHILLIPS CHEMICAL CO
PO BOX 98204
CHICAGO, IL 60693-8204
USA

PHILLIPS CHEMICAL CO.
P.O. BOX 75467
CHARLOTTE, NC 28275
US

PHILLIPS CHEMICAL CO.
SPUR 119
BORGER, TX 79007
USA

PHILLIPS CHEMICAL COMPANY
4358 COLLECTION DRIVE
CHICAGO, IL 60693
US

PHILLIPS CO.
40 COMMERCE DRIVE
O'FALLON, IL 62269
USA

PHILLIPS FOODS, INC.
137 SOUTH WARWICK AVE.
BALTIMORE, MD 21223

PHILLIPS INTERIOR EXTERIOR
# 40 COMMERCE DRIVE
O'FALLON, IL 62269
USA

PHILLIPS INTERIOR EXTERIOR
P.O. BOX 580
O'FALLON, IL 62269
USA

PHILLIPS KILN SERVICE CO, INC.
LOCK BOX 78078
MILWAUKEE, WI 53278-0078
USA

PHILLIPS KILN SERVICE CO., INC
P. O. BOX 1108
SIOUX CITY, IA 51102
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PHILLIPS LYTLE HITCHCOCK BLAINE & H
KEVIN M HOGAN
3400 HSBC CENTER
BUFFALO, NY  14203
USA

PHILLIPS LYTLE HITCHCOCK BLAINE & H
KEVIN M HOGAN
3400 MARINE MIDLAND CENTER
BUFFALO, NY  14203
USA

PHILLIPS LYTLE HITCHCOCK
3400 HSBC CENTER
BUFFALO, NY  14203
USA

PHILLIPS MONITORS
701 DISTRIBUTION DRIVE
DURHAM, NC  27713
USA

PHILLIPS ORMONDE & FITZPATRICK
367 COLLINS ST
MELBOURNE, AC  03000
UNK

PHILLIPS PETROLEUM CO
620-G PLAZA OFFICE BUILDING
BARTLESVILLE, OK  74004
USA

PHILLIPS PETROLEUM CO
ATTN: PRC WHSE, BLDG 84G
BARTLESVILLE, OK  74004
USA

PHILLIPS PETROLEUM CO
MICHAEL C WOFFORD GEN COUN JJ MULVA
1128 ADAMS BLDG
PHILLIPS BLDG
BARTLESVILLE, OK  74004
USA

PHILLIPS PETROLEUM CO
PO BOX 2200
BARTLESVILLE, OK  74005
USA

PHILLIPS PETROLEUM CO
SPUR 119 NORTH
BORGER, TX  79007
USA

PHILLIPS PETROLEUM CO.
P.O. BOX 271
BORGER, TX  74004-0271
USA

PHILLIPS PETROLEUM CO.
P.O. BOX 968
BORGER, TX  79008-0968
USA

PHILLIPS PETROLEUM CO.
PO BOX 2200
BARTLESVILLE, OK  74005
USA

PHILLIPS PETROLEUM COMPANY
PO BOX 271
BARTLESVILLE, OK  74004
USA

PHILLIPS PETROLEUM COMPANY
PO BOX 271
BORGER, TX  79008
USA

PHILLIPS PETROLEUM COMPANY
PO BOX 700
SWEENY, TX  77480
USA

PHILLIPS PETROLEUM COMPANY
RESEARCH CENTER
BARTLESVILLE, OK  74004
USA

PHILLIPS PETROLEUM COMPANY/29
BORGER REFINERY UNIT #29
BORGER, TX  79008
USA

PHILLIPS PETROLEUM COMPANY/29/TRK
BORGER REFINERY UNIT #29
BORGER, TX  79008
USA

PHILLIPS PETROLEUM COMPANY/40/TRK
BORGER REFINERY UNIT #40
BORGER, TX  79008
USA

PHILLIPS PETROLEUM
393 SOUTH 800 WEST
WOODS CROSS, UT  84087
USA

PHILLIPS PLAZA EXXON SHOP
SUKI CHANG
3708 PHILLIPS HWY
JACKSONVILLE, FL  32207-6829
USA

PHILLIPS PLUMBING & MAECHANICAL
4380 ZIEGLER RD BLDG 1 DOCK E
FORT COLLINS, CO  80525
USA

PHILLIPS READY MIX CONCRETE
ATTN:  ACCOUNTS PAYABLE
FAYETTEVILLE, GA  30214
USA

PHILLIPS READY MIX
2168 PROSPERITY AVE
WINSLOW, AZ  86047
USA

PHILLIPS RESTAURANT
HARBOR PLACE
BALTIMORE, MD  21226
USA

PHILLIPS SUPPLY
1 CROSLEY FIELD LN
CINCINNATI, OH  45214
US

PHILLIPS, ALAN
14224 GREENCROFT LA
HUNT VALLEY, MD  21030

PHILLIPS, ALFRED
605 EAST SCHARBAUER
HOBBS, NM  88240

PHILLIPS, ANDREW
PO BOX 28066
CHICAGO, IL  60628

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PHILLIPS, ANDREW
PO BOX 288066
CHICAGO, IL  60628

PHILLIPS, ANGELA
527 BARBARA JEAN
HEWITT, TX  76643

PHILLIPS, ANGELA
5843 WESTERLING PL
POWDER SPRINGS, GA  30073

PHILLIPS, ANN
RT 7 BOX 7714
CHATSWORTH, GA  30705

PHILLIPS, ANNETTE
12341 N.W. 26TH CT
CORAL SPRINGS, FL  33065

PHILLIPS, AUTUMN
33 E 9TH ST.
SHERIDAN, WY  82801

PHILLIPS, BARBARA
3413 KNOB OAK DR
GRAPEVINE, TX  76051

PHILLIPS, BEVERLY
239 ORATON PARKWAY
EAST ORANGE, NJ  07107

PHILLIPS, BILLIE
P O BOX 571
BIG SPRING, TX  79721

PHILLIPS, BRADFORD
1260 CHICKASHA DR
PFAFFTOWN, NC  27040

PHILLIPS, BRENDA
1277 DAISY ROAD
LORIS, SC  29569

PHILLIPS, C
1511 WALNUT RIDGE WAY
STONE MOUNTAIN, GA  30083

PHILLIPS, CALVIN
SPRIGS CREEK ROAD
TRAVLERS REST, SC  29690

PHILLIPS, CAROL FANT
302 ROVBERTS STREET
ANDERSON, SC  29621

PHILLIPS, CAROLYN
1B MELSON ST
NEWNAN, GA  30263

PHILLIPS, CHARLES
RT 3 BOX M29
MERKEL, TX  79536

PHILLIPS, CYNTHIA
1 FOREST LAKE DRIVE
SIMPSONVILLE, SC  29681

PHILLIPS, D
1025 SHENANDOAH DR
GASTONIA, NC  28052

PHILLIPS, DANNY
4890 HWY 101
WOODRUFF, SC  29388

PHILLIPS, DAVID
3071 FERNDALE DR
GREEN BAY, WI  54313

PHILLIPS, DAVID
54 MOUNTAIN AVENUE
MALDEN, MA  02148

PHILLIPS, DEBORAH
RT 2  BOX 37
LAUREL, DE  19956

PHILLIPS, DIANE
1904 SNOWBIRD
HARVEY, LA  70058

PHILLIPS, DONALD
115 S OWENS CIRCLE
AUBURNDALE, FL  338232124

PHILLIPS, DORIS
37-14 PARSONS BLVD
4F
FLUSHING, NY  11354

PHILLIPS, DORIS
P.O. BOX 752
JEFFERSON, GA  305490752

PHILLIPS, DUKE
9818 POTTERS RD
MATTHEWS, NC  28105

PHILLIPS, E
2800 N 109TH ST
KANSAS CITY, KS  66109

PHILLIPS, EDITH
511 E. 43 RD. STREET
ODESSA, TX  79762

PHILLIPS, ELIZABETH
36128 REINNINGER
DENHAM SPRINGS, LA  70726

PHILLIPS, EMMA
2027 W. 4TH ST
OWENSBORO, KY  42301

PHILLIPS, ETHEL
4019 GLAZEBROOK DR
FREDERICKSBURG, VA  22407

PHILLIPS, FRANK
125 MARAUDER STREET
SULPHUR, LA  70663

PHILLIPS, FRED
417 EAST 48TH
ODESSA, TX  79762

PHILLIPS, G
15 FAIRLANE CIRCLE
GREENVILLE, SC  29607

PHILLIPS, GARY
37 INDIAN SPRINGS DR
RYDAL, GA  30171

PHILLIPS, GERALD
16738 HAYDENVILLE
HAYDENVILLE, OH  43127

PHILLIPS, GOLDMAN & SPENCE
1200 NO. BROOM STREET
WILMINGTON, DE  19806
USA

PHILLIPS, ILYSE
6503 N. MILITARY TRAIL.
601
BOCA RATON, FL  33496

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PHILLIPS, IRA
8921 S. KINGSTON
TULSA, OK  741373016

PHILLIPS, ISSIA
2758 FRAZIER ST
BARTOW, FL  33830

PHILLIPS, JACK
#27 FRY
LAKESIDE CITY, TX  76308

PHILLIPS, JAMES
171 REDLAND CIRCLE
CANTON, NC  28716

PHILLIPS, JAMES
3705 EDGEBROOK DRIVE
BAYTOWN, TX  77521

PHILLIPS, JAMES
4658 WAY BURN LANE
STONE MTN, GA  30083

PHILLIPS, JAMES
P.O. BOX 2367
LAKELAND, FL  338032367

PHILLIPS, JANET
1779 RUTHERFORD ST
RAHWAY, NJ

PHILLIPS, JENNIFER
6272 WILD SWAN WY
COLUMBIA, MD  21045

PHILLIPS, JERRY
704 EAST WILSON STREET
VILLE PLATTE, LA  70586

PHILLIPS, JOHN
102 WOODS RD NBU 5
PELZER, SC  29669

PHILLIPS, JOHN
308 DRURY LANE
MAULDIN, SC  29662

PHILLIPS, JOHN
500 EAST DALE ROAD
MONTGOMERY, AL  36117

PHILLIPS, JOHN
704 W.MOUNTAIN ST
KINGS MOUNTAIN, NC  28086

PHILLIPS, JOHNNIE
123 DAVENPORT ST
SOMERVILLE, NJ  08876

PHILLIPS, JOSEPH
1021 S JOHNSON
PASADENA, TX  77506

PHILLIPS, JOSEPHINE
212 WHITE AVE
MANVILLE, NJ  08835

PHILLIPS, JUDY
CARDINAL DR
LYMAN, SC  29365

PHILLIPS, KELLY
3860 LOON COURT
RENO, NV  89506

PHILLIPS, KENNETH
13 LEE STREET
NASHUA, NH  03064

PHILLIPS, KIMBERLY
2636 RUDDER
PORT HUENEME, CA  93041

PHILLIPS, L
3413 S SUMAS AVE
OKLAHOMA CITY, OK  73119

PHILLIPS, LAWRENCE
1520 ROANOKE
WICHITA FALLS, TX  76304

PHILLIPS, LEONARD
SPRIGS CREED ROAD
TRAVELERS REST, SC  29690

PHILLIPS, LOLA
2080 E GAPCREEK RD
GREER, SC  296519712

PHILLIPS, LORI
219 THOMAS STREET
BEL AIR, MD  21014

PHILLIPS, LORRIE
5566 BROWNSVILLE RD
PITTSBURGH, PA  15236

PHILLIPS, LYTLE,HITCHCOCK,BLAIN &
3400 MARINE MIDLAND CENTER
BUFFALO, NY  14203
USA

PHILLIPS, M
804 LEE ROAD  38
OPELIKA, AL  36801

PHILLIPS, MABLE
ROUTE #1
WELLFORD, SC  29385

PHILLIPS, MARGARET
2110 WILLIAMSBURG COURT S.
LEAGUE CITY, TX  77573

PHILLIPS, MARILYN
8102 E. 65 PL.
TULSA, OK  74133

PHILLIPS, MARK
16 CANYON ISLAND DR
NEWPORT BEACH, CA  92660

PHILLIPS, MARTHA
7 EVERETT PAINE BLVD
MARBLEHEAD, MA  01945

PHILLIPS, MERRILL
1236 EXETER AVE
DALLAS, TX  75216

PHILLIPS, NED
1 FOREST LAKE DRIVE
SIMPSONVILLE, SC  29681

PHILLIPS, PARKER ORBERSON & MOORE &
716 WEST MAIN STREET, SUITE 300
LOUISVILLE, KY  40202
USA

PHILLIPS, PATRICIA
28 COLONIAL COURT
BARBOURSVILLE, WV  25504

PHILLIPS, PATRICK
N2937 HWY 22
POYNETTE, WI  53955

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PHILLIPS, PATTIE
3756 CASEY'S COVE
ELLENWOOD, GA 30049

PHILLIPS, RAYFORD
207 WEST JEFFERSON
IOWA PARK, TX 763672215

PHILLIPS, RHONDA
421 ST PAUL ROAD
EASLEY, SC 29642

PHILLIPS, ROBERT
F-9 JUANITA DR
MAGNOLIA, DE 19962

PHILLIPS, RUTH
110 HARLEQUIN COURT
SIMPSONVILLE, SC 29681

PHILLIPS, SHARON
3001 CYPRESS ST
BURTON, SC 29902

PHILLIPS, SHIRLEY
2804 REDBUD
ODESSA, TX 79762

PHILLIPS, T
1577 FRAYSER BLVD
MEMPHIS, TN 38127

PHILLIPS, TIMOTHY
1405 AVENUE Q
FORT PIERCE, FL 33450

PHILLIPS, WALTER
HC 67 BOX 40
CANADIAN, OK 74425

PHILLIPS, WILLIAM
1300 SAN JOSE
GREEN BAY, WI 54303

PHILLIPS, WILLIE
125 HAMILTON ST.
SOMERVILLE, NJ 08876

PHILMON, WILLIAM
1210 SAMUEL STREET
MARIETTA, GA 30060

PHILLIPS, PAULA
11200 LOCKWOOD DR
510
SILVER SPRING, MD 20901

PHILLIPS, REGINALD
BOX 734
ARTESIA, NM 88260

PHILLIPS, RICKY
1005 CUMBERLAND DR
BRANDON, MS 39042

PHILLIPS, ROLAND
ROUTE 3 BOX M29
MERKEL, TX 79536

PHILLIPS, RUTH
94 LINCOLN
PONTIAC, MI 48341

PHILLIPS, SHELLEY
310 W. FAIR AVE.
LANCASTER, OH 43130

PHILLIPS, STEVEN
3265 SO HELENA ST
AURORA, CO 80013

PHILLIPS, TERESA
1408 TEASLEY LN
DENTON, TX 76205

PHILLIPS, TONY
115 HARTS LANE
SIMPSONVILLE, SC 29681

PHILLIPS, WARREN
16 RICKER DR.
RINGWOOD, NJ 07656

PHILLIPS, WILLIAM
2080 E GAP CREEK ROAD
GREER, SC 296519998

PHILLIPS, YVONNE
479 ROSEVILLE AVENUE
33
NEWARK, NJ 07107

PHILOGENE, EPHRAIM
BOX 11
ECCLES, WV 25836

PHILLIPS, RANDALL
2355 WOODROW WAY
GREEN BAY, WI 543012144

PHILLIPS, REX
226 29TH AVE SW
CEDAR RAPIDS, IA 52404

PHILLIPS, ROBERT
2340 DEER TRAIL
GREEN BAY, WI 54302

PHILLIPS, ROY
9109 SARDIS FOREST DR
CHARLOTTE, NC 28270

PHILLIPS, SCOTT
275 OAK CREEK DRIVE
WHEELING, IL 60090

PHILLIPS, SHERRY
1750 ABNER CREEK ROAD
GREER, SC 29651

PHILLIPS, STEVEN
RR 1, PO BOX 169
MT OLIVE, IL 62069

PHILLIPS, TERRY
1402 TRADERS RD.
GREENVILLE, TX 75401

PHILLIPS, WALTER
104 SOUTH LINCOLN
WAYNOKA, OK 73860

PHILLIPS, WAYNE
521 SHAGBARK DR
ELGIN, IL 60123

PHILLIPS, WILLIAM
P O BOX 574
WOODRUFF, SC 29388

PHILLOS, JIM
8115 ELMORE ST
NILES, IL 60714

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PHILOMENA M. STRAWLEY
7749 SANDSTONE COURT
ELLICOTT CITY, MD 21043
USA

PHILPOT, COYT
4679 MATTHEW PLACE
FAIRFIELD, OH 45014

PHIL'S BUILDING MATERIALS INC
BOX 5308
CORALVILLE, IA 52241
USA

PHILYAW, SANDRA
839 ASHLEY RD
CRAIG, CO 81625

PHIPPS, CARSON
601 UNDERWOOD ST
CLINTON, NC 28338

PHIPPS, JEFFREY
555 OX BOTTOM RD
TALLAHASSEE, FL 32312

PHIPPS, MICHEL
5401 50TH ST.
LUBBOCK, TX 79414

PHIPPS, WILLIAM
4718 HALLMARK DR
406
HOUSTON, TX 770563912

PHOENIX ART MUSEUM
SMITH AND GREEEN
PHOENIX, AZ 85019
USA

PHOENIX CEMENT CO
P.O.BOX 428
CLARKDALE, AZ 86324
USA

PHOENIX COATINGS
% SAMBADO PARKING
LINDEN, CA 95236
USA

PHILPO, COURTNEY
P.O. BOX 631
MATHIS, TX 78368

PHILPOTT, CHARLES
8 MEAHME TRAIL
CRAWFORDSVILLE, IN 47933

PHILS BUILDING MATERIALS, INC.
BOX 5308
CORALVILLE, IA 52241
USA

PHINNEY, BETH
24 FAIRCHILD ST
HUNTINGTON, NY 11743

PHIPPS, DAVID
4960 TURKEY RANCH RD
WICHITA FALLS, TX 76308

PHIPPS, JERRY
267 CENTER POINT DR
MONTEZUMA, IA 50171

PHIPPS, ROBERT
391 WALLACE RD
BEDFORD, NH 03110

PHOENIX & VICINITY YELLOW PAGE
PO BOX 29684
DALLAS, TX 75229
USA

PHOENIX CARDIOIGIST
PHOENIX, AZ 85001
USA

PHOENIX CHEMICAL LAB
3953 SHAKESPEARE AVENUE
CHICAGO, IL 60647
USA

PHOENIX COATINGS
% SUNTREAT GROWERS
BUELLTON, CA 93427
USA

PHILPOT, BARNEY
422 JEFFERSON AVENUE
CINCINNATI, OH 45217

PHIL'S BUILDING MATERIALS INC
231 1ST AVENUE
CORALVILLE, IA 52241
USA

PHILSON, LA
104 HILL STREET
SIMPSONVILLE, SC 29681

PHIPPEN, MARILYN
131 CLYDE RD
FOUNTAIN INN, SC 29644

PHIPPS, FRANCES
4718 HALLMARK APT. 406
HOUSTON, TX 77056

PHIPPS, JOHN
124 COTTAGE CT
LAURENS, SC 29360

PHIPPS, SUSAN
72 CONCORD ROAD
WESTFORD, MA 01886

PHOENIX 500, INC.
P.O. BOX 704
ELMHURST, IL 60126
USA

PHOENIX CEMENT CO
P O BOX 428
CLARKDALE, AZ 86324
USA

PHOENIX CMT/GIFFORDHILL
CEMENT PLANT RD
CLARKDALE, AZ 86324
USA

PHOENIX COATINGS
19893 BERENDA BLVD.
MADERA, CA 93638
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

PHOENIX COATINGS
900 INDUSTRIAL COURT
PENSACOLA, FL 32505
USA

PHOENIX COATINGS
PO BOX 18721
PENSACOLA, FL 32523
USA

PHOENIX COATINGS, INC.
19893 BERENDA BLVD.
MADERA, CA 93638
USA

PHOENIX COATINGS/BRANDT FARMS
6040 AVENUE 430
REEDLEY, CA 93654
USA

PHOENIX COATINGS/COLOMBO-KEY FARMS
4800 LEGRAY DR.
ARVIN, CA 93203
USA

PHOENIX COATINGS/KOVACEVICH FARMS
425 KINGS AVE.
ARVIN, CA 93203
USA

PHOENIX CONTAINER
1202 AIRPORT ROAD
NORTH BRUNSWICK, NJ 08902
USA

PHOENIX DIVISION
DEPT 7498
LOS ANGELES, CA 90088-7498
USA

PHOENIX DWI FACILITY
3402 W. COCOPAH
PHOENIX, AZ 85019
USA

PHOENIX ECONOMY PLUMBING SUPPLY
P O BOX 53050
PHOENIX, AZ 85072-3050
USA

PHOENIX ELECTRIC LLC
PO BOX 12850
LAKE CHARLES, LA 70612
US

PHOENIX ELECTRIC SUPPLY
3002 E. WASHINGTON ST.
PHOENIX, AZ 85034
USA

PHOENIX ELECTRIC SUPPLY
3400 S. LAKE MARY RD.
FLAGSTAFF, AZ 86001
USA

PHOENIX ELECTRIC SUPPLY
P.O. BOX 21044
PHOENIX, AZ 85036
USA

PHOENIX ENVIRONMENTAL ENGINEERS INC
PO BOX 121555
NASHVILLE, TN 37212-1555
US

PHOENIX FENCE
P.O. BOX 21183
PHOENIX, AZ 85036-1183
USA

PHOENIX FIREPROOFING INC.
C/O THE SOUTHLAND TOWER
DALLAS, TX 75201
USA

PHOENIX FIREPROOFING
1229 EAST DICKERSON ROAD
GOODLETTSVILLE, TN 37070
USA

PHOENIX FIREPROOFING
392 BALTIMORE PIKE
CHADDS FORD, PA 19317
USA

PHOENIX FIREPROOFING
BURGER FEDERAL BUILDING
SAINT PAUL, MN 55101
USA

PHOENIX FIREPROOFING
CAMBRIDGE, MA 02140
USA

PHOENIX FIREPROOFING
PO BOX 1247
GOODLETTSVILLE, TN 37070
USA

PHOENIX FLOWER SHOPS
5733 E THOMAS RD STE 4
SCOTTSDALE, AZ 85251-9886
USA

PHOENIX GRAPHICS L.C.
2791 N.W. 82ND AVENUE
MIAMI, FL 33122
USA

PHOENIX HOME LIFE
10 KREY BLVD
EAST GREENBUSH, NY 12061
USA

PHOENIX INC DIV OF
SUPERIOR
FREDERICK, MD 21701
USA

PHOENIX IND INC
PO BOX 1237
GLEN ALLEN, VA 23060
USA

PHOENIX INDUSTRIAL SUPPLY
PHOENIX, AZ 85000
USA

PHOENIX INDUSTRIES, INC.
302 SOUTH LEADBETTER ROAD- UNIT 10
ASHLAND, VA 23005
USA

PHOENIX INDUSTRIES, INC.
CAMBRIDGE, MA 02140
USA

PHOENIX MANUFACTURING
1727 BENNETT STREET
JACKSONVILLE, FL 32206
USA

PHOENIX MANUFACTURING
P O BOX 3197
JACKSONVILLE, FL 32206
USA

PHOENIX MANUFACTURING
PO BOX 3197
JACKSONVILLE, FL 32206
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

PHOENIX MECHANICAL CONTRACTING
197 WEST CENTRAL ST.
NATICK, MA  01760
USA

PHOENIX MEMORIAL HOSPITAL
1201 S. SEVENTH STREET
PHOENIX, AZ  85036
USA

PHOENIX MUTUAL
CORNER OF STATE ST & COLUMBUS BLVD
1 AMERICAN ROW
HARTFORD, CT  06100
USA

PHOENIX NEWSPAPERS, INC
PO BOX 300
PHOENIX, AZ  85001-0300
USA

PHOENIX PACKAGING - WARNER
2121 WARNER RD SE
CANTON, OH  44707
USA

PHOENIX PACKAGING CORPORATION
3075 BROOKLINE ROAD N.W.
NORTH CANTON, OH  44720
USA

PHOENIX PACKAGING CORPORATION
PO BOX2290
NORTH CANTON, OH  44720
USA

PHOENIX PACKAGING
2121 WARNER RD SE
CANTON, OH  44707
USA

PHOENIX PACKAGING-WARNER
2121 WARNER ROAD S.E.
CANTON, OH  44707
USA

PHOENIX PARK GAS PROCESSORS LTD
POINT LISAS
COUVA TRINIDAD,
TTO

PHOENIX POLICE DEPT.
PO BOX 29380
PHOENIX, AR  85038-9380
USA

PHOENIX PRECAST PRODUCTS
1856 E DEER VALLEY ROAD
PHOENIX, AZ  85024
USA

PHOENIX PRODUCE
ST.FARMERS MARKET  BUILDING J
16 FOREST PARKWAY
FOREST PARK, GA  30050
USA

PHOENIX PUBLIC LIBRARY
SUND CORP.
PHOENIX, AZ  85001
USA

PHOENIX PUMPS INC.
3552 E. CORONA
PHOENIX, AZ  85040
US

PHOENIX R/M #5/TEMPE
1976 E. PIMA ROAD
TEMPE, AZ  85281
USA

PHOENIX REDI-MIX CO INC
3635 SOUTH 43RD AVE
PHOENIX, AZ  85009
USA

PHOENIX REDI-MIX CO., INC.
3635 SOUTH 43RD AVENUE
PHOENIX, AZ  85009
USA

PHOENIX REDI-MIX
3635 SOUTH 43RD AVENUE
PHOENIX, AZ  85009
USA

PHOENIX REDI-MIX
5159 N. EL MIRAGE RD.
GLENDALE, AZ  85307
USA

PHOENIX REPAIR CREW
4220 W. GLENROSA
TEMPE, AZ  85282
USA

PHOENIX SCALE COMPANY
SUITE 9
6802 N. 47TH AVENUE
GLENDALE, AZ  85301-3599
US

PHOENIX SCIENTIFIC
3915 S. 48TH STREET
SAINT JOSEPH, MO  64506
USA

PHOENIX SCIENTIFIC
PO BOX 6457
SAINT JOSEPH, MO  64506
USA

PHOENIX TECH SCIENCE
PHOENIX, AZ  85000
USA

PHOENIX TRADE FINANCE CORP.
8250 NW 27TH STREET
MIAMI, FL  33122
USA

PHOENIX TRADE FINANCE
3101 NW 74TH AVENUE
MIAMI, FL  33122
USA

PHOENIX-HECHT
P.O. BOX 60622
CHARLOTTE, NC  28260
USA

PHOENIXX INTERN. RESOURCES,INC.
533 WASHINGTON AVENUE
CARNEGIE, PA  15106
USA

PHOMMACHANH, SISOUVANH
4520 CINDY LANE
KENNASAW, GA  30144

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PHOMMACHANH, VATSANA
1002 MT VERNON RD
HURRICANE, WV 25526

PHOMMAHASAY, THONGASMOUT
1158 CAMELLIA DR.
MARIETTA, GA 30062

PHOMMASITH, NOVING
19 FRANCES RD
WOBURN, MA 01801

PHONETICS,INC.
901 TRYENS ROAD
ASTON, PA 19014
USA

PHONG, MICHAEL
774 REBECCA ST
LILBURN, GA 30247

PHOTIKON
1387 FAIRPORT ROAD
FAIRPORT, NY 14450
USA

PHOTO ADVENTURE TOURS
2035 PARK STREET
ATLANTIC BEACH, NY 11509-1236
USA

PHOTO ARTS LIMITED
258 SOUTH MAIN STREET
TORRINGTON, CT 06790
USA

PHOTO FAB CHEMICAL & EQUIPMENT
522 ROUTE 30
FRAZER, PA 19355

PHOTO RESOURCES CORP.
P.O. BOX 1400
CONCORD, MA 01742
USA

PHOTOCIRCUITS ATLANTA
309 DIVIDEND DRIVE
PEACHTREE CITY, GA 30269
USA

PHOTOCIRCUITS CORPORATION
225 ROBBINS LANE
SYOSSET, NY 11791
USA

PHOTOCIRCUITS CORPORATION
31 SEA CLIFF AVENUE
GLEN COVE, NY 11542
USA

PHOTOCIRCUITS CORPORATION
88 HAZEL STREET
GLEN COVE, NY 11542
USA

PHOTOGRAPHER BETH SINGER
25741 RIVER DRIVE
FRANKLIN, MI 48025
USA

PHOTOSOUND OF ORLANDO INC.
P O BOX 536575
ORLANDO, FL 32853-6575
USA

PHOTOTEK
4430 NELSON RD.
LAKE CHARLES, LA 70605

PHOTOTEK
4430 NELSON RD.
LAKE CHARLES, LA 70605
USA

PHS PHYSICIAN MGT. OF OHIO,INC.
PO BOX 74852
CLEVELAND, OH 44194
USA

PHUOC BUI
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

PHYLLIS A GORE
954 KLEE MILL ROAD
WESTMINSTER, MD 21157-8404
USA

PHYLLIS GORE
7500 GRACE DR.
COLUMBIA, MD 21044
USA

PHYLLIS HANNAGAN
1 TOWN CENTER
BOCA RATON, FL 33486-1010
USA

PHYLLIS HANNAGAN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

PHYLLIS HANNAGEN
4833 FOX HUNT TRAIL
BOCA RATON, FL 33487
USA

PHYLLIS LOVE
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

PHYSICAL ACOUSTICS CORP.
P.O. BOX 3135
PRINCETON, NJ 08543
USA

PHYSICAL ELECTRONICS
6509 FLYING CLOUD DR.
EDEN PRAIRIE, MN 55344
USA

PHYSICAL ELECTRONICS, INC.
P. O. BOX 30000 DEPT 5024
HARTFORD, CT 06150-5024
US

PHYSICIAN CARE
620 VONDERBERG DRIVE
BRANDON, FL 33511
USA

PHYSICIAN SALES & SERVICE
10848 KENWOOD RD.
CINCINNATI, OH 45242
US

PHYSICIAN SERVICE OFFICE
P O BOX 1769
COLUMBIA, SC 29202-1769
USA

PHYSICIANS BILLING SERVICE
P O BOX 410411
SALT LAKE CITY, UT 84141-0411
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PHYSICIANS CENTER AT THE PARK
3201 UNIVERSITY DRIVE EAST
BRYAN, TX 77801
USA

PHYSICIAN'S OFFICE BLDG.
225 MICHIGAN STREET, N.E.
GRAND RAPIDS, MI 49503
USA

PHYSIOTHERAPY-NRH REHAB LLC
1135 BUSINESS PKWY S #100R
WESTMINSTER, MD 21157
USA

PIANDES, ANNE
2501 S OCEAN BLVD
304
BOCA RATON, FL 33432

PIASECKI, JOHN
55 BELLEVUE AVE.
MELROSE, MA 02176

PIATTI, RICHARD
120 LIBAL ST
DE PERE, WI 541153649

PIBAL, DAVID
RT 1 BOX 8B          5 SUNSET PT
CHEROKEE, IA 51012

PICARD, BONNIE
4231 BRANDEMERE WAY
HOUSTON, TX 77066

PICARIELLO, JOSEPH
12 BAKER AVENUE
BEVERLY, MA 01915

PICATO, ELISA
6507 SPRING WELL #1
SAN ANTONIO, TX 78249

PICCIRILLO JR, V.
66 PORTAGE CROSSING
FARMINGTON, CT 06032

PICCOLO-RADOLF, SUSAN
4032 CANDLENUT LN.
DALLAS, TX 75244

PHYSICIAN'S DESK REFERENCE
P.O. BOX 10690
DES MOINES, IA 50336-0690
USA

PHYSICIANS PLUS INSUR. CO
DRAWER #697
MILWAUKEE, WI 53278-0697
USA

PIA, VICKIE
9471 GOLDCOAST DR.
SAN DIEGO, CA 92126

PIANELLA, RANDALL
246 JOHNSON ROAD
ROEBUCK, SC 29376

PIASECKI, MICHAEL
674 PALM AVE. #60
IMPERIAL BEACH, CA 91932

PIAZZA, DENISE
8440 WOODSTOCK DR
GREENWOOD, LA 710333343

PICANO, LORELIE
217 FRANKLIN ST
NORTHVALE, NJ 07647

PICARDI, GRACE
2339 SURREY LANE
CLEARWATER, FL 34623

PICASSO WALLS
14518 PLAYER STREET
HOUSTON, TX 77045
USA

PICCHINI, PRIMO
65 RAVINE DRIVE
MATAWAN, NJ 07747

PICCIRILLO, NATALIE
RR 2 BOX 523
HIGHLAND LAKES, NJ 07422

PICCONE, ELLEN
2406 CARLTON DR.
ORLANDO, FL 32817

PHYSICIANS HEALTH PLAN HMO
PO BOX 890228
CHARLOTTE, NC 28289-0228
USA

PHYSIO-DYNE INSTRUMENT COMPANY
INDUSTRIAL PATH
QUOGUE, NY 11959
USA

PIANA'S FLOWER SHOP INC
221 NEPONSET STREET
CANTON, MA 02021
USA

PIASECKI, JAMES
91 VOGEL STREET
WEST ROXBURY, MA 021325178

PIATKOWSKI, DIANE
4448 BRAMBLE CT
WARREN, MI 480924171

PIAZZA, PATRICIA
326 FISHERMANS COVE
INMAN, SC 293499117

PICARD JR, NORMAN EDWAR
940 SORIA AVENUE
ORLANDO, FL 32807

PICARDO RAMIREZ & CO. S.A.
2800 PONCE DE LEON BLVD., 8TH FLR.
CORAL GABLES, FL 33134
USA

PICATINNY ARESENAL
DOVER, NJ 07801
USA

PICCININ, DORIS
656 CABANA E
WINDSOR, ON N9G1A4

PICCO
11601 MCKINLEY
HOUSTON, TX 77038
USA

PICHA, PATRICIA
1804 MARLIN ST
PORTLAND, TX 78374

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PICHAI, PUVIN
5281 TALBOTS LANDING
ELLICOTT CITY, MD 21043

PICHANY, RAYMOND
1529 POWDERLY ROAD
WATERLOO, NY 13165

PICHARDO RAMIREZ & CO, S.A.
2800 PONCE DE LEON BLVD 8TH FLOOR
CORAL GABLES, FL 33134
USA

PICHARDO, GONZALO
142 E 6TH STREET APT 3
HIALEAH, FL 330104865

PICHARDO, JOSE
175 HAVERHILL STREET
METHUEN, MA 01844

PICHE, DANIEL
1044 ST VIATEUR WEST
A-202
OUTREMONT, QC H2V1Y3

PICHE, MAXINE
15712-115 STREET
EDMONTON, ALBERTA,  T5X2M7

PICHE, RACHEL
70 DAHLIA DR
KINGSTOWN, RI 02852

PICHNIC, JOHN
2783 MILLER DR
SULPHUR, LA 70665

PICHOFF, KENNETH
321 RUBY ST.
113
GRETNA, LA 70053

PICHON, DALE
94 BLUET LN
SAN ANTONIO, TX 78213

PICHORA, MICAELA
6152 W. OAKLAND DR.
CHANDLER, AZ 85226

PICHOTTA, LARRY
P. O. BOX 2201
CONROE, TX 77305

PICK INC
63 LAURA AVE
STOUGHTON, MA 02072
USA

PICK UP AT IRONDALE
FOR:LESTER HILL LIBRARY
IRONDALE, AL 35210
USA

PICKARD, F
2000 CAMBRIDGE AVENUE
344
READING, PA 196102738

PICKARD, MELISSA
1409 ROPER MTN RD
569
GREENVILLE, SC 29615

PICKARD, MICHAEL
10128 DEER BROOK LA
CHARLOTTE, NC 28210

PICKART, CHERYL
3202 76TH ST.
NORWAY, IA 52318

PICKART, JOHN
3202 76TH ST
NORWAY, IA 52318

PICKARTS, GERALD
P O BOX 05349
MILWAUKEE, WI 532050349

PICKARTS, TAMARA
6195 HARVEST LANE
DE FOREST, WI 53532

PICKENS COUNTY CONCRETE
ATTN:  ACCOUNTS PAYABLE
JASPER, GA 30143
USA

PICKENS COUNTY CONCRETE
I-575 & COUNTY RD. #278
JASPER, GA 30143
USA

PICKENS COUNTY CONCRETE
P.O. BOX 87
JASPER, GA 30143
USA

PICKENS, DENA
514B NE 6TH ST
BLUE SPRINGS, MO 64014

PICKENS, J
311W 4TH ST
309
ODESSA, TX 79761

PICKENS, LINDA
14215 DOBSON
DOLTON, IL 60419

PICKERELL, CHERAMI
4284 S WASHINGTON
ENGELWOOD, CO 80110

PICKERING, CHARLES
620 TERRACE VIEW ROAD
LIBBY, MT 59923

PICKERING, DAVID
143 CHURCH ST.    #1
WALTHAM, MA 02452

PICKERSGILL, CAROL
160 GREEN POINT CR
PALM BCH GARDENS, FL 33418

PICKERSGILL, LESLIE
160 GREEN POINT CIR
PALM BEACH GA, FL 33418

PICKERT, REBECCA
616 BARCLAY ST
CRAIG, CO 81625

PICKETT, CYNTHIA
1115 ABBOTT LANE
UNIVERSITY PARK, IL 60466

PICKETT, DOYLE
240 GREAT HILLS ROAD
BRIDGEWATER, NJ 08807

Page 4156 of 6012
WR Grace

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PICKETT, EDDIE
MOSS FARMLAND
JASPER, TN 37347

PICKETT, JAMES
4234 W. HWY 108
SULPHUR, LA 70663

PICKETT, LINDA
28089 W 85TH TER
DESOTO, KS 66018

PICKETT, MARCIA
7301 NO. ROGERS RD
COLUMBIA, MO 65202

PICKETT, MATTHEW
15 ALBAMONT RD
WINCHESTER, MA 01890

PICKETT, ROBERT
N5235 CENTER RD
MONROE, WI 535669349

PICKETT-JACOBS CONSULTANTS INC
1609 SOUTH CHESTNUT NO 107
LUFKIN, TX 75901
USA

PICKLE, GREG
1515 CROSSBEAM CIR
CASSELBERRY, FL 32707

PICKLE, TED
PO BOX 60
HARTFORD, AR 72938

PICKTHALL, THOMAS
8688 LOMAS AZULES PL.
SAN JOSE, CA 95135

PICKUP, CHARLES
R.D. #1 BOX 405A
LIGONIER, PA 15658

PICKUPS PLUS
2424 LAS POSITAS ROAD
LIVERMORE, CA 94550
UNK

PICKWICK LANDING STATE PARK
PLAYGROUND LOOP
PICKWICK DAM, TN 38365
USA

PICO ELECTRONICS
143 SPARKS AVENUE
PELHAM, NY 10803
USA

PICO RIVERA FLORIST
PO BOX 893 /7004 ROSEMEAD BLVD
PICO RIVERA, CA 90660
USA

PICO, VICTORIA
185 FREEMAN STREET APT 249
BROOKLINE, MA 02446

PICONNE, KATHY
248 CONCORD RD.
SCHWENKSVILLE, PA 19473

PICOU, KELLEN
602 SAN ANTONIO BLVD
HOUMA, LA 70360

PICQUET, NORMAN
P.O. BOX 962
ANGEL FIRE, NM 877100962

PICTON, DIANNA
9 CRESCENT AVENUE
BEDFORD, MA 01730

PICTROVICH, CORI
650 S. CANOSA COURT
DENVER, CO 80219

PICTURE CUBE INC., THE
67 BROAD STREET
BOSTON, MA 02109
USA

PICTURE PRETTY INTERIORS
7040 W PALMETTO PD RD
BOCA RATON, FL 33433
USA

PICTURE TEL @@
OFF RIVER ROAD
NORTH ANDOVER, MA 01845
USA

PICTURETEL
200 MINUTEMAN DRIVE
ANDOVER, MA 01810
USA

PICTURETEL
OFF RIVER ROAD
NORTH ANDOVER, MA 01845
USA

PICULICH, JULIA
6 SHADY LANE
FANWOOD, NJ 07023

PIDC
900 VICTORS WAY, SUITE 300
ANN ARBOR, MI 48108
USA

PIECEWICZ, LAURA
29 MARKHAM CIRCLE
AYER, MA 01432

PIECEWICZ, STANLEY
105 SUMMERHILL GLEN
MAYNARD, MA 017541557

PIECH, RENATA
307 GARNETT ROAD
JOPPA, MD 21085

PIECHOWSKI, DIONNE
1648 N. JACKSON
5
MILWAUKEE, WI 53202

PIECUCH, HENRY
BOX 222 TIMBERPOINT
BELGRADE LAKES, ME 04918

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PIEDMONT ADHESIVES
84 PATTERSON ROAD
LAWRENCEVILLE, GA  30244
USA

PIEDMONT CENTER
100 HENDRICK DRIVE
THOMASVILLE, NC  27360
USA

PIEDMONT CONCRETE PRODUCTS
195 QUARRY RD.
SPARTANBURG, SC  29302
USA

PIEDMONT DISTRIBUTORS
4515 GRENDEL ROAD
GREENSBORO, NC  27410
USA

PIEDMONT FIRE EXTINGUISHERS
72 SMITH VILLAGE
WATERLOO, SC  29384
USA

PIEDMONT GLOVE MFG. CO.
806 SHELBY HWY.
GAFFNEY, SC  29341
USA

PIEDMONT HOSPITAL
95 COLLIER ROAD OFF PEACHTREE ST.
ATLANTA, GA  30309
USA

PIEDMONT MIN. DIV OF RESCO PROD INC
P.O. BOX 566
HILLSBOROUGH, NC  27278
USA

PIEDMONT NATIONAL
1561 SO. LAND CIRCLE NW.
ATLANTA, GA  30318
USA

PIEDMONT NATURAL GAS CO INC
P.O.BOX 33068
CHARLOTTE, NC  28233-3068
USA

PIEDMONT AUTOMATED TECHNOLOGIES,INC
PO BOX 5583
GREENVILLE, SC  29606
USA

PIEDMONT CLARKLIFT INC
P O BOX 16328
GREENVILLE, SC  29606-7328
USA

PIEDMONT CONCRETE PRODUCTS
ATTN:  ACCOUNTS PAYABLE
UNION, SC  29379
USA

PIEDMONT DRIVING CLUB
CAMP CREEK PARKWAY
ATLANTA, GA  30337
USA

PIEDMONT FIRE PROTECTION, INC.
8130 LARKHAVEN ROAD
CHARLOTTE, NC  28216
USA

PIEDMONT HIGH SCHOOL
1619 PIEDMONT SCHOOL ROAD
MONROE, NC  28110
USA

PIEDMONT HOSPITAL
MARIETTA, GA  30069
USA

PIEDMONT MINOR EMERGENCY CLINIC
2993 PIEDMONT ROAD
ATLANTA, GA  30305-2768
USA

PIEDMONT NATIONAL
P.O. BOX 102384
ATLANTA, GA  30368-0384
USA

PIEDMONT NATURAL GAS COMPANY
PO BOX 1905
GREENVILLE, SC  29602
USA

PIEDMONT CENTER WEST OFFICE BLDG.
C/O ADAMS CONSTRUCTION
GREENVILLE, SC  29601
USA

PIEDMONT CONCRETE PRODUCTS INC
ATTN:  ACCOUNTS PAYABLE
UNION, SC  29379
USA

PIEDMONT CONCRETE PRODUCTS
HGWY. 18M NORTH
UNION, SC  29379
USA

PIEDMONT ELLIS
TRUST COMPANY BANK
ATLANTA, GA  30321
USA

PIEDMONT GLASS CO.
2002 ANGIER AVENUE
DURHAM, NC  27703
USA

PIEDMONT HOSPITAL EMERGENCY ROOM
C/O ADAMS CONSTRUCTION
1968 PEACHTREE STREET
ATLANTA, GA  30309
USA

PIEDMONT MILL SUPPLY
PO BOX 1866
CHARLESTON, WV  25327
USA

PIEDMONT NATIONAL CORPORATION
PO BOX 102384
ATLANTA, GA  30368-0384
USA

PIEDMONT NATIONAL
PO BOX20118
ATLANTA, GA  30325
USA

PIEDMONT PACKAGING, INC
PO BOX 890004
CHARLOTTE, NC  28289-0004
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

PIEDMONT PAINT CO
WYCHE BURGESS FREEMAN & PARHAM PA
B
44 EAST CAMPERDOWN WAY P O BOX 728
GREENVILLE, SC  29602
USA

PIEDMONT PEST CONTROL INC
P O BOX 762
LAURENS, SC  29360
USA

PIEDMONT POLYMERS
5025 SOUTH ROYAL ATLANTA DRIVE
TUCKER, GA  30084
USA

PIEDMONT RURAL TELEPHONE COOP INC
P O BOX 249
LAURENS, SC  29360
USA

PIEDMONT SOCIETY FOR COATINGS
PO BOX 2124
HIGH POINT, NC  27261
USA

PIEDMONT TECHNICAL COLLEGE
P O BOX 1467
GREENWOOD, SC  29648-1467
USA

PIEDMONT TRI-AD AIRPORT
SOUTH CONCOURSE EXPANSION
6415 AIRPORT PKWY
GREENSBORO, NC  27409
USA

PIEDMONT WOMEN CENTER
1735 FRANK P GASTON BLVD
ROCK HILL, SC  29732
USA

PIEDRA, MANUEL
301 MAYHILL ST.
SADDLE BROOK, NJ  07663

PIEHLER, MARIAN
423 BRIARWOOD LANE
NORTHVALE, NJ  07647

PIEKARCZYK, ROBERTA
208 S WALNUT ST
MOMENCE, IL  60954

PIEKARCZYK, SUSAN
14005 E RT 114
MOMENCE, IL  609549403

PIEKOS, STANLEY
4 MORNING GLORY CIRCLE
WESTFORD, MA  01886

PIEKUTOWSKI, REBECCA
P O BOX 507
PENDLETON, SC  29670

PIEL, JOHN
522 DELMAR STREET
STERLING, CO  80751

PIEMONTE, PAUL
34 STARK LANE
LITCHFIELD, NH  03052

PIENIASZEK, LAUREN
8408 SMOKETREE CIRCLE
OOLTEWAH, TN  37363

PIENTA, FLORENCE
4117 DANOR DRIVE
READING, PA  19605

PIEPER, DARLENE
2300 E. 18TH STE
CASPER, WY  82609

PIEPER, ELMER
406 HEARTHSTONE BLVD.
10
YORK, NE  684671068

PIER 1 IMPORTS (US) INC
GEN COUNSEL
301 COMMERCE STREET
SUITE 600
FORT WORTH, TX  76102
USA

PIER ONE IMPORTS
UNKNOWN
WILLIAMSVILLE, NY  0
USA

PIERANGELI, REBECCA
7803 22ND AVENUE
KENOSHA, WI  53143

PIERATT, JAMES
251 YOUNGS MILL RD.
LAGRANGE, GA  30240

PIERATT, PAUL
4503 TAMARRON DR
WICHITA FALLS, TX  76308

PIERCE & STEVENS CORP.
710 OHIO STREET
BUFFALO, NY  14203
USA

PIERCE & STEVENS CORP.
PO BOX 1092
BUFFALO, NY  14340
USA

PIERCE & STEVENS CORP.
PO BOX 2535
BUFFALO, NY  14240-2535
USA

PIERCE & STEVENS CORP.
ROUTE 113
KIMBERTON, PA  19442
USA

PIERCE & STEVENS
245 EAST KEHOE BLVD.
CAROL STREAM, IL  60188
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

PIERCE & STEVENS
PO BOX 1092
BUFFALO, NY  14240
USA

PIERCE ALUMINUM CO INC
136 WILL DRIVE
CANTON, MA  02021-0100
USA

PIERCE CHEMICAL CO.
P O BOX 66
ROCKFORD, IL  61105-0066
USA

PIERCE COMPANY, THE
201 N. EIGHTH STREET
UPLAND, IN  46989
USA

PIERCE COMPANY, THE
PO BOX2000
UPLAND, IN  46989
USA

PIERCE CONCRETE INC
BOX 248
NEW BERN, NC  28560
USA

PIERCE CONCRETE
116 S. STUART ST.
AZLE, TX  76020
USA

PIERCE CONCRETE
P.O. BOX 1378
AZLE, TX  76020
USA

PIERCE ENT./EAST LOOP
SAN FRANCISCO, CA  94107
USA

PIERCE ENT./OAKLAND ARENA
7000 COLISEUM WAY
OAKLAND, CA  94601
USA

PIERCE ENT./OAKLAND ARENA
C/O GYPSUM DRYWALL SUPPLY
OAKLAND, CA  94601
USA

PIERCE ENT./SOUTH PARKING GARAGE
SAN FRANCISCO AIRPORT
SAN FRANCISCO, CA  94107
USA

PIERCE ENT./STAPLES CENTER
LOS ANGELES, CA  90001
USA

PIERCE ENT./UC DAVIS MEDICAL CENTER
2315 STOCKTON BLVD.
SACRAMENTO, CA  95817
USA

PIERCE ENT/NORTHRIDGE FASHION CTR.
CALIFORNIA WHOLESALE MAT'L SUPPLY
NORTHRIDGE, CA  91324
USA

PIERCE ENTERPRISES
11310 STEWART AVE
EL MONTE, CA  91731
USA

PIERCE ENTERPRISES
11310 STEWART AVE.
EL MONTE, CA  91731
USA

PIERCE ENTERPRISES
USC LIBRARY
LOS ANGELES, CA  90050
USA

PIERCE JR, DAVID
32 SOUTH 8TH ST
EASTON, PA  18042

PIERCE PRE-CAST CONC INC.
PO BOX 1378
AZLE, TX  76020
USA

PIERCE, ALDEN
2343 DATE PALM RD
BOCA RATON, FL  33432

PIERCE, AMY
16229 MONTY COURT
ROCKVILLE, MD  20853

PIERCE, ANTHONY
PO BOX 27977
GREENVILLE, SC  29613

PIERCE, BRIAN
1105 W. 23RD
ODESSA, TX  79761

PIERCE, CALVIN
18633 EAST MAIN
GALLIANO, LA  70354

PIERCE, CASIMER
1611 CHERRY STREET
BALTIMORE, MD  212261438

PIERCE, CATHLEEN
107 BUCKEYE CIRCLE
COLUMBUS, OH  43217

PIERCE, CHARLES E.
1110 RIVERWOOD
DALLAS, TX  75217

PIERCE, CHARLES
117 MORNINGSIDE DRIVE
LAKELAND, FL  33803

PIERCE, DANIEL
PO BOX 666
DES ALLEMANDS, LA  70030

PIERCE, DAVID
1585 MEADOW BROOK CT
NICEVILLE, FL  32578

PIERCE, DEBORAH
4310 GREENRIDGE
WICHITA FALLS, TX  76305

PIERCE, DONALD
49 WOODLAND AVE
LYNN, MA  01904

PIERCE, E
P.O. BOX 292
MIAMI, OK  74354

PIERCE, EDITH
378 27TH AVE. SW
CEDAR RAPIDS, IA  52404

PIERCE, ELISA
199 GREEN MEADOW CIRCLE
FOUNTAIN INN, SC  29644

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PIERCE, ELLA
P.O. BOX 34324
PHILADELPHIA, PA  19101

PIERCE, HAZEL
1536 C AVE NE
CEDAR RAPIDS, IA  52402

PIERCE, JEAN A
9530 HAMPTON OAKS LN
CHARLOTTE NC, NC  28226

PIERCE, JOHN
14 ARTHUR STREET
DANVERS, MA  01923

PIERCE, KENNETH
4102 AVE U
SNYDER, TX  79549

PIERCE, MADELINE
722 HAZEL GREEN ROAD
SMITHVILLE, WV  26178

PIERCE, MICHAEL
37 SHERWOOD DRIVE
RAMSEY, NJ  07446

PIERCE, ROBERT
20 DUNCAN RD
EVERETT, MA  02149

PIERCE, SAMUEL
RT. 1, BOX 555
OSYKA, MS  39657

PIERCE, TIMMIE LEE
14815 W 65TH
SHAWNEE, KS  66215

PIERCE/CAPITAL EAST END
BLOCK 225
SACRAMENTO, CA  95817
USA

PIERCE/NORTHRIDGE FASHION MALL
WESTSIDE BUILDING MATERIALS
NORTHRIDGE, CA  91324
USA

PIERCE, HARRIET
34 OAKMONT TERRACE
HIGHTSTOWN, NJ  08520

PIERCE, JACKIE
462 DEE GILLAND ROAD
SINGER, LA  70660

PIERCE, JEAN
1108 TAYLOR ST
DURHAM, NC  27701

PIERCE, JUDITH
313 MAPLE AVE.
WAUKESHA, WI  53186

PIERCE, KIRBY
328 BELLEVUE AVE.
LOCKPORT, LA  70374

PIERCE, MARK
3423 1/2 S LINCOLN
ENGLEWOOD, CO  80110

PIERCE, NICHOLAS
13534 COUNTRY CIRCLE
TOMBALL, TX  77375

PIERCE, ROBERT
64 GOVERNORS ROAD
MILTON, MA  02186

PIERCE, TERRY
801 S 5TH
PHILADELPHIA, PA  19147

PIERCE, WILLIAM
1012 LAUREL TR
MARTINSVILLE, NJ  08836

PIERCE/LAPD COMMUNICATION CENTER
LOS ANGELES, CA  90001
USA

PIERCE/PASEO COLORADO
PASADENA, CA  91101
USA

PIERCE, HARRY
1220-460 TASMAN DRIVE
SUNNYVALLE, CA  94089

PIERCE, JAMES
222 OLD DUNHAM BR RD
GREENVILLE, SC  29611

PIERCE, JENNIFER
450 GREENVIEW CIRCLE
FAIRBURN, GA  30213

PIERCE, KEITH
RT. 2, 113 ST. PIERRE DRIVE
LOCKPORT, LA  70374

PIERCE, L
1511 GRAY FOX
WICHITA FALLS, TX  76304

PIERCE, MARY
2147 SAM POWELL RD
ROANOKE RAPIDS, NC  27870

PIERCE, NORRIS
P O BOX 227
POYNOR, TX  757820227

PIERCE, RONALD
820 N W 23RS ST
MOORE, OK  73160

PIERCE, TERRY
ROUTE 3, BOX 76N
FLORESVILLE, TX  78114

PIERCE, WILLIAM
1012 LAUREL TRAIL
MARTINSVILLE, NJ  088362211

PIERCE/LAPD VALLEY COMMUNICATIONS
CANOGA PARK, CA  91309
USA

PIERCE/SAN FRANCISCO AIRPORT
PARKING GARAGE
SAN FRANCISCO, CA  94107
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PIERCE/SANDS VENETIAN
3317 LAS VEGAS BLVD.
LAS VEGAS, NV 89101
USA

PIERCEALL, CAROLE
4813 S LITTLE DRIVE
MCHENRY, IL 60050

PIERESEARCH
501 E MAIN STREET
ARLINGTON, TX 76010-1229
USA

PIERGROSSI,SR., MICHAEL
1 TOLLCROSS RD.
CHELMSFORD, MA 01824

PIERMONT LANDING
100 GAIR STREET
PIERMONT, NY 10968
USA

PIERONI, CATHERINE
4413 WOODLAKE DR
BAKERSFIEL, CA 93309

PIERRE AUTO REPAIR SHOP
3991 NORTH DIXIE HIGHWAY
POMPANO BEACH, FL 33064
USA

PIERRE LUNDY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PIERRE, JOSEPH
4 GLACIER CT
NEW ORLEANS, LA 70131

PIERRE, PATRICK
5465 CURRY FORD    APT. # B-102
ORLANDO, FL 32812

PIERRE, TERI
7 BRADFORD STREET
EVERETT, MA 02148

PIERCE/U.C.MEDICAL TOWER II
SACRAMENTO, CA 94203
USA

PIERCY, DONNA
2521 SUMMERTREE LN.
ARLINGTON, TX 76006

PIERGROSSI, MICHAEL
15221 BUCKS RUN DR  WOODBINE MD 21797
WOODBINE, MD 21797

PIERING, EILEEN
1418 N 51ST ST
MILWAUKEE, WI 53201

PIERNER, KEVIN
3075 FERNDALE DR
GREEN BAY, WI 54313

PIEROTTI, JAMES
5216 N 8TH ROAD
ARLINGTON, VA 22205

PIERRE BEIJANI
15834 SOUTH BARKERS LANDING
HOUSTON, TX 77079
USA

PIERRE NEW YORK, THE
FIFTH AVENUE AT 61ST STREET
NEW YORK, NY 10021-8402
USA

PIERRE, JOYCE
2071 75TH AVE
BATON ROUGE, LA 70807

PIERRE, SCOTTI
110 SILVER ST
HOUMA, LA 70364

PIERRE-MICHEL, CARINE
35 GERALDINE PLACE
NEW CITY, NY 10956

PIERCE/UCSF BLDG #24
500 16TH ST.
SAN FRANCISCO, CA 94107
USA

PIERESEARCH
1602 INDUSTRIAL CT
ARLINGTON, TX 76011
USA

PIERGROSSI, NICHOLAS
15221 BUCKS RUN DRIVE
WOODBINE, MD 21797

PIERINI, RIKKI
4800 KIETZKE LANE #35
RENO, NV 89502

PIERNO, ROBERT
62 EASTER STREET
UNIONTOWN, PA 15401

PIEROTTI, KRIS
375 OAK TRAILS
101
DES PLAINES, IL 60016

PIERRE F NORMAND
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PIERRE NORMAND
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PIERRE, MARIE
401 NW 116 STREET
MIAMI, FL 33168

PIERRE, TERI
10 ETHEL COURT
MALDEN, MA 02148

PIERRE-MICHEL, RAYMOND
35 GERARDINE PLACE
NEW CITY, NY 10956

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PIERS
P.O. BOX 64961
BALTIMORE, MD 21264-4961
USA

PIERSOL, HARRY
1350 CAMBRIDGE DRIVE
CLEARWATER, FL 33756

PIERSON HALL
MURPHY HALL JOB
LAWRENCE, KS 66044
USA

PIERSON, DANIEL
BOX 3
MEDICINE LAKE, MT 59247

PIERSON, DONNAMARIE
1473 FARINGTON DR
NAPERVILLE, IL 60563

PIERSON, HARRY
9 WOODEDGE RD
PLANDOME, NY 11030

PIERSON, KEITH
3866 CTY RD C
PULASKI, WI 54162

PIERSON, LINDA
709 DANE TOWN HILL RD
OAKLAND, IA 51560

PIERSON, MICHAEL
416 HAMPSHIRE DR #16
HAMILTON, OH 45011

PIERSON, NANCY
133 EAST CLIFF STREET
1
SOMERVILLE, NJ 08876

PIERSON, TAMMY
3500 MOCKINGBIRD
AMARILLO, TX 79109

PIERSTORFF, JOHN
2302 B PULLMAN LN
REDONDO BCH, CA 90278

PIERWOLA, KIMBERLY
55 OILMILL RD #21
DANBURY, CT 06810

PIERZ READY MIX
RTE BOX 290
PIERZ, MN 56364
USA

PIESCHEK, KRISTIN
392 WAY FARER WAY
GREEN BAY, WI 54302

PIESCO, KATHRYN
605 STADIUM STREET
MINERVA, OH 44657

PIETILA, ANDREW
974 LOMBARDI AVE
GREEN BAY, WI 54304

PIETRA INTERNATIONAL LLC
855 32ND STREET
SAN DIEGO, CA 92102
USA

PIETRA INTERNATIONAL, LLC
855 32ND STREET
SAN DIEGO, CA 92102
USA

PIETRAS, F
12 HILBERT ST
ADAMS, MA 01220

PIETROPAOLO, GINA
109 IRVING ST
JERSEY CITY, NJ 07307

PIETRZAK, SHEILA
2111 WISCONSIN AVE      #224
WASHINGTON, DC 20009

PIEZ, RICHARD
THE PENINSULA REGENT      1 BALDWIN
AVENUE
SAN MATEO, CA 944013806

PIFFERRER, VICTOR
333 E ROOSEVELT BLVD
PHILADELPHIA, PA 19120

PIGEON, ELLEN
C/O HEINSER ONE SUFFOLK ROAD
MASSAPEQUA, NY 117586762

PIGEON, KEITH
425 VICTORIA ST
GREEN BAY, WI 543022819

PIGG, LOIS
105 POINSETTA ST
LAFAYETTE, LA 70506

PIGGINS, KENNETH
6010 FOREST LANE
LAKELAND, FL 33811

PIGNOLI
79 PARK PLAZA
BOSTON, MA 02116
USA

PIGOTT CONSTRUCTION
NIAGARA FALLS DRINKING WATER PLANT
NIAGARA FALLS, NY 14303
USA

PIGOTT ELECTRIC CO INC
70 MASS AVE
ARLINGTON, MA 02174
USA

PIGOTT ELECTRIC CO INC
70 MASSACHUSETTS AVENUE
ARLINGTON, MA 02474-8622
USA

PIGUE, JANINE
2678 BRYNWOOD CLOSE
ROCKFORD, IL 61114

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PIKARSKY, JACOB
47 MYSTIC STREET
8-B
ARLINGTON, MA 02174

PIKE, ALLEN
1547 STEVEN COURT
SPARKS, NV 89431

PIKE, LEROY
3021 CLARK ROAD
BOILING SPRINGS, SC 29316

PIKE, TANIA
495 BELMONT STREET
BROCKTON, MA 02401

PIKES PEAK TEST LABS INC
4750 EDISON AVENUE
COLORADO SPRINGS, CO 80915
USA

PIKEVILLE HOSPITAL
911 SOUTH BYPASS ROAD
PIKEVILLE, KY 41501
USA

PIKOVSKY, JOSEPHINE
821 OHIO
GLASSPORT, PA 15045

PILAND, SARAH
5338 MONETA LANE
DALLAS, TX 75236

PILCHARD, JOHN
803 GEORGE
GEORGETOWN, SC 29440

PILCHER HAMILTON CORPORATION
DEPT 77-6105
CHICAGO, IL 60678-6105
US

PILCHER, DOUGLAS
BOX 20 SCOTT RD
DAYTON, TX 77535

PILEEKI, IGNACY
7 RIVERBANK ROAD
MAYNARD, MA 01754

PIKE COUNTY READY MIX
1012 HWY 48 EAST
MAGNOLIA, MS 39652
USA

PIKE, DOLORES
23085 AQUA VIEW #2
BOCA RATON, FL 33433

PIKE, MICHELLE
8700 SOUTHSIDE BLVD      AP
JACKSONVILLE, FL 32256

PIKE, TERRI
2373 BROADWAY
1007
NEW YORK, NY 10024

PIKESVILLE LUMBER CO.
7104 LIBERTY RD.
BALTIMORE, MD 21207-4518
US

PIKEVILLE METHODIST HOSPITAL
911 S. BYPASS ROAD
PIKEVILLE, KY 41501
USA

PIKOWSKI, LEONARD
365 E RICHMOND
WESTMONT, IL 60559

PILAT, KAZIMIERZ
159 WARREN ST
NEWTON, MA 02159

PILCHER HAMILTON CORP.
1850 S. 25TH AVE.
BROADVIEW, IL 60153
USA

PILCHER, ANGELA
17 RODNEY LANE
BAYTOWN, TX 77520

PILCHER, TERRY
1500 SIN-35, #1216
ROUND ROCK, TX 78681

PILESKI, MARILYN
1602 BROKEN ARROW
BAYTOWN, TX 77521

PIKE COUNTY REDI-MIX
ROUTE 23 SOUTH
PIKETON, OH 45661
USA

PIKE, HAROLD
4123 ALPINE
WICHITA FALLS, TX 76302

PIKE, PATRICIA
RFD 2      BOX 1370
TURNER, ME 04282

PIKE, VONNIE
8917 CORNELL DRIVE
JONESBORO, GA 30236

PIKEVILLE HOSPITAL
911 S. BYPASS ROAD
PIKEVILLE, KY 41501
USA

PIKEVILLE METHODIST HOSPITAL
911 SOUTH BYPASS ROAD
PIKEVILLE, KY 41501
USA

PIKUL, EDWARD
9800 ODELL
MORTON GROVE, IL 60053

PILCHARD, DONNA
803 GEORGE      WASHINGTON TRAIL
GEORGETOWN, SC 29440

PILCHER HAMILTON CORP., THE
HAMILTON CORP.
CHICAGO, IL 60678-6105
USA

PILCHER, DONNA
1047 PARK DRIVE
KANKAKEE, IL 60901

PILEEKI, E
7 RIVERBANK ROAD
MAYNARD, MA 01754

PILGREEN, ROBERT
ROUTE 2, BOX 369
MAGAZINE, AR 72943