## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PILGREEN, ROBERT
RT 1 BOX 369
MAGAZINE, AR  72943

PILGREEN, SIDNEY
80 LEGION HUT RD
PARIS, AR  72855

PILGRIM HEALTH CARE INC
P O BOX 73740
ROCHESTER, NY  14673-3740
USA

PILGRIM HEALTH CARE INC
P.O. BOX 73740
ROCHESTER, NY  14673-3740
USA

PILGRIM HEALTH CARE INC
PO BOX 6543
NEW YORK, NY  10249-6543
USA

PILGRIM HEALTH CARE INC.
CHURCH STREET STATION
ROCHESTER, NY  14673-3740
USA

PILGRIM INSTRUMENT & CONTROLS
38 UNION ST
EAST WALPOLE, MA  02032
USA

PILGRIM INSTRUMENTS & CONTROLS
38 UNION STREET
EAST WALPOLE, MA  02032
US

PILGRIM MAT SERVICES
P.O. BOX 1943
TUCKER, GA  30085-1943
USA

PILGRIM PSYCHIATRIST CENTER
BUILDING 80
BRENTWOOD, NY  11717
USA

PILGRIM, ELGIE
PO BOX 1203
LUSK, WY  82225

PILGRIM, JAMES
104 PINSON RD
PELZER, SC  29669

PILGRIM, PENNY
1656 BARETT DR.
PLACERVILLE, CA  95667

PILGRIM, RANDY
104 PINSON RD
PELZER, SC  29669

PILGRIMS 92
19 PHILLIPS ROAD
LEXINGTON, MA  02421
USA

PILGRIMS PRIDE
1220 SOUTH O'TYSON ST.
MOUNT PLEASANT, TX  75455
USA

PILGRIMS PRIDE
928 BUTTS ST.
NACOGDOCHES, TX  75963
USA

PILKINGTON, BILLIE
1609 N. LINCOLN
ODESSA, TX  79761

PILL//HAVERHILL
558 RIVER STREET
HAVERHILL, MA  01832
USA

PILLAI, ANNAMMA
3430 WINTERFIELD DR.
WARREN, MI  48092

PILLAR HOUSE
26 QUINOBEQUIN ROAD
NEWTON LOWER FALLS, MA  02162
USA

PILLARD, FRANK
119 CENTURY CIRCLE
HOT SPRINGS, AR  71913

PILLARD, JOHN
ROUTE 2 BOX 243
WAUCHULA, FL  338739524

PILLI, INGO
5215 CANFIELD AVENUE
CHICAGO, IL  60656

PILLI, JASMIN
4621 QUIMBY AVE
BELTSVILLE, MD  20705

PILLIARD, SCOTT
92 PARHAM ROAD
TYNGSBORO, MA  018791278

PILLOW, KEVIN
500 FILLMORE APT 6-L
WICHITA FALLS, TX  76301

PILLSBURY, JAMES
72 KENDALL POND ROAD
DERRY, NH  03038

PILLSBURY, MARTHA
528 LINCOLN AVENUE
MANVILLE, NJ  088352478

PILOT AIR FREIGHT
P O BOX 777-W9015
PHILADELPHIA, PA  19175-9015
USA

PILOT AIR FREIGHT
PO BOX 7777-W9015
PHILADELPHIA, PA  19175-9015
USA

PILOT CHEMICAL COMPANY
DEPT. NO. 7473
LOS ANGELES, CA  90084-7473
US

PILOT HOUSE
2 ATLANTIC AVE
BOSTON, MA  02110
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PILOT HOUSE, INC.
6021 GARDNER RD.
ALTAMONT, NY 12009
USA

PILOT, ARNETT
3713 W 137TH STREET
ROBBINS, IL 60472

PILZ, J
629 1/2 CHESTNUT TERRACE
EASTON, PA 18042

PIMA MINIMUM SECURITY
SCOTTSDALE, AZ 85257
USA

PIMA PAVING
5108 B N. LA CHOLLA
TUCSON, AZ 85705
USA

PIMENTAL, RONALD
37 PLEASANT
NORTON, MA 02766

PIMENTEL INDUSTRIAL S. A.
DOMINICAN REPUBLIC
DOMINICAN REPUB, 99999
SANTO DOMINGO

PIMENTEL, MANUEL
839 CHANDLER STREET
TEWKSBURY, MA 018763709

PIMENTIL, B
9700 LEAWOOD #211
HOUSTON, TX 77099

PIMLOTT, JIM
1425 K ST SW
CEDAR RAPIDS, IA 52404

PIN CUSHION, THE
101 NORTH SEVENTH
WYOMING, IL 61491
USA

PIN, JEAN-MICHAEL
3012 WEST FAIRVIEW
SPOKANE, WA 99205

PIN, JEAN-MICHEL
1907 RIVERSIDE          #2
SPOKANE, WA 99201

PINA JR, NICHOLAS
32 N HILL DR
N FALMOUTH, MA 02556

PINA, DONNA
1714 TILTON DRIVE
SILVER SPRING, MD 20902

PINA, ELENA
2544 SPRINGVALE
FARMERS BRANCH, TX 75234

PINA, SUSAN P
PO BOX 1326
MIDDLEBORO MA, MA 02346

PINA, TESSA
115 PARK STREET
NEW BEDFORD, MA 02740

PINAL LUMBER
1780 E. ASH
GLOBE, AZ 85501
USA

PINAL LUMBER
PO BOX2779
GLOBE, AZ 85501
USA

PINAR/VENTURA ELEMENTRY
4001 S. GOLDENROD ROAD
ORLANDO, FL 32822
USA

PINARDI, STACEY
33 BROOK STREET
BROCKTON, MA 02401

PINATA INC.
NEWCO MANAGEMENT CO. INC.
GEN COUNSEL
6320 CANOGA AVE.
WOODLAND HILLS, CA 91367-2591
USA

PINATA INC.
NEWCO MGMT CO. INC. -  GEN COUNSEL
6320 CANOGA AVE.
SUITE 1430
WOODLAND HILLS, CA 91367-2591
USA

PINATA, INC.
6320 CANOGA AVE.
SUITE 1430
WOODLAND HILLS, CA 91367-2591
USA

PINATA, INC.
6320 CANOGA AVE.,STE 1430
WOODLAND HILLS, CA 91367-2591
USA

PINCH A PENNY #83
19635-47 STATE RD 7
BOCA RATON, FL 33498
USA

PINCHEK, ANNA MARIE
3611 NORTHPORT DR
STOW, OH 44224

PINCKARD, JAMES
1529 TEEKELL ST
BOSSIER CITY, LA 71111

PINCKARD, TRAVIS
546 W NEVADA
VIVIAN, LA 71082

PINCKNEY JR, JAMES
1947 BOHICKET ROAD
JOHNS ISLAND, SC 29455

PINCUS ASSOCIATES INC.
9 WILLARD CIRCLE
ANDOVER, MA 01810
USA

PINDEL, NICHOLUS
741 CANTERBURY AVE
LIVERMORE, CA 94550

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

PINE & LARKIN HOUSING
1303 LARKIN STREET
SAN FRANCISCO, CA 94101
USA

PINE BANKS VARIETY & SUB
74-78 MAIN STREET
MELROSE, MA 02176
USA

PINE BLUFF SAND & GRAVEL
KANSAS STREET & ARKANSAS RIVER
PINE BLUFF, AR 71611
USA

PINE BLUFF SAND & GRAVEL
P O BOX 7008
PINE BLUFF, AR 71611
USA

PINE BLUFF SAND & GRAVEL
PO BOX 7008
PINE BLUFF, AR 71611
USA

PINE HEIGHTS
2900 W. PATAPSCO AVE.
BALTIMORE, MD 21230
USA

PINE HILL CONCRETE MIX CO
2255 BAILEY AVE.
BUFFALO, NY 14211
USA

PINE HILL CONCRETE MIX
2255 BAILEY AVE.
BUFFALO, NY 14211
USA

PINE HILL CONCRETE
2255 BAILEY AVE.
BUFFALO, NY 14212
USA

PINE HILL CONCRETE
4001 RIVER ROAD
NORTH TONAWANDA, NY 14120
USA

PINE HILL CONCRETE
5636 TRANSIT RD
DEPEW, NY 14043
USA

PINE HILL MATERIALS
2255 BAILEY AVENUE
BUFFALO, NY 14211-1798
USA

PINE INSTRUMENT COMPANY
101 INDUSTRIAL DRIVE
GROVE CITY, PA 16127
USA

PINE MEADOW CORPORATE CENTER
1000 TECHNOLOGY WAY
LIBERTYVILLE, IL 60048
USA

PINE MOUNTAIN READY MIX
100 HART ROAD
PINE MOUNTAIN, GA 31822
USA

PINE MOUNTAIN READY MIX
ATTN: ACCOUNTS PAYABLE
PINE MOUNTAIN, GA 31822
USA

PINE ROOFING CO.INC.
5428 N. KEDZIE AVE.
CHICAGO, IL 60625-3922
USA

PINE STREET INN, INC.
444 HARRISON AVENUE
BOSTON, MA 02118
USA

PINE TREE CASTING
411 SUNAPEE ST
NEWPORT, NH 03773
USA

PINE TREE CASTING-DO NOT USE
411 SUNAPEE ST
NEWPORT, NH 03773
USA

PINE TREE HIGH SCHOOL
AT CORNER FAIRMONT & HWY 80
LONGVIEW, TX 75608
USA

PINE, BRENDA
12236 S.SPRINGFIELD
ALSIP, IL 60058

PINE, KIMBERLY
411 N LOCUST
2
MOMENCE, IL 60954

PINEAPPLE GROVE DESIGN .
151 COMMERCE ROAD
BOYNTON BEACH, FL 33426
USA

PINEAPPLE GROVE DESIGN
132 N. SWINTON AVE
DELRAY BEACH, FL 33444
USA

PINEAPPLE GROVE DESIGN
151 COMMERCE ROAD
BOYNTON BEACH, FL 33426
USA

PINEAPPLE GROVE DESIGN
1515 PINE LANE
DELRAY BEACH, FL 33444
USA

PINEAPPLE GROVE DESIGN
725 S.W. 16TH AVENUE
DELRAY BEACH, FL 33444
USA

PINEBELT READY MIX
2306 HWY 11 NORTH
LAUREL, MS 39441
USA

PINEBELT READY MIX
HIGHWAY 49
COLLINS, MS 39428
USA

PINEBELT READY MIX
HWY 15 NORTH
BAY SPRINGS, MS 39422
USA

PINEBELT READY MIX
HWY 27 NORTH
TAYLORSVILLE, MS 39168
USA

PINEBELT READY MIX
P O BOX 3032
LAUREL, MS 39442
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PINEBELT READY MIX
PO BOX 3032
LAUREL, MS 39442
USA

PINEBELT READY MIX
PO BOX3032
LAUREL, MS 39442
USA

PINEBELT READY MIX
SANDERSON DR
LAUREL, MS 39441
USA

PINEBLUFF SAND & GRAVEL
HWY 270 & 65
WHITE HALL, AR 71602
USA

PINEDA, ADELAIDA
7413 BEN DRIVE
OXON HILL, MD 20745

PINEDA, ARLENE
82 ANDERSON AVE
BERGENFIELD, NJ 07621

PINEDA, CESAR
6026 KNOLLWOOD DR#10
FALLS CHURCH, VA 22041

PINEDA, FLOR
6542 S. MAPLEWOOD
CHICAGO, IL 60629

PINEDA, HERMINIA
1033 WOODSIDE TRAIL
TROY, MI 48098

PINEDA, ILKA
166 W 27TH ST
HIALEAH, FL 33010

PINEDA, JOSE
13837 W. 58TH    TERRACE #6
SHAWNEE, KS 66216

PINEDA, ROSA
1322 B S ST. N.W.
WASHINGTON, DC 20009

PINEDA, VICTOR
911 NORTH GOLDER
ODESSA, TX 79764

PINELAKE COMMUNITY HOSPITAL
1051 HOUSEMAN
MAYFIELD, KY 42066
USA

PINER MIDDLE SCHOOL
402 W. PECAN STREET
SHERMAN, TX 75090
USA

PINERTON RISK ASSESSMENT
1600 WILSON BLVD
ARLINGTON, VA 22209-2507
USA

PINES, CHAUNCY
6617 HWY 6
HITCHCOCK, TX 77563

PINETREE TECH INT'L
1095E DUANE AVE SUITE 107
SUNNYVALE, CA 94086
USA

PINEWOOD KEY WEST READY MIX CORP
121 US HIGHWAY 1, ROCKLAND KEY
KEY WEST, FL 33040
USA

PINEWOOD MATERIALS CORP
121 U.S. HIGHWAY 1, SUITE 108
KEY WEST, FL 33040
USA

PINEWOOD MATERIALS CORP.
1500 107TH STREET
MARATHON, FL 33050
USA

PINEWOOD MATERIALS CORP.
3980 OVERSEAS HWY
MARATHON, FL 33050
USA

PINEWOOD MATERIALS CORP.
DELETION** S. CLARK
P.O. BOX 430374
BIG PINE KEY, FL 33043
USA

PINEWOOD MATERIALS CORP.
INDUSTRIAL ROAD
BIG PINE KEY, FL 33043
USA

PINEWOOD MATERIALS
121 US HIGHWAY 1, ROCKLAND KEY
KEY WEST, FL 33040
USA

PINEWOOD MATERIALS
DO NOT USE
MILE MARKER 8-1/2
EAST ROCKLAND KEY, FL 33040
USA

PINEY BRANCH GOLF & COUNTRY CLUB
P.O. BOX 697
HAMPSTEAD, MD 21074
USA

PINGATORE, RICHARD
1624 S BEECH AVE
BROKEN ARROW, OK 740126207

PINGO, MARY
100 ROCK RD
HAWTHORNE, NJ 07506

PINGS, DON
303 BIRCH
CRAIG, CO 81625

PINICK, MATTHEW
1402 DORAN
ODESSA, TX 79761

PINKARD, KATHLEEN
1210 STEWART ST.   APT. # F-13
CARROLLTON, GA 30117

PINKERTON CONSULTING &
P O BOX 406394
ATLANTA, GA 30384-6394
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PINKERTON SECURITY &
(LOCKBOX NO 2111) PO BOX 4655
CAROL STREAM, IL 60132-4655
USA

PINKERTON SECURITY SERVICES
PO BOX 2111
CAROL STREAM, IL 60132-2111
USA

PINKERTON
DEPT 4094
LOS ANGELES, CA 90096-4094
USA

PINKERTONS RISK ASSESSMENT SERVICES
4245 FAIRFAX DR
#725
ARLINGTON, VA 22203
USA

PINKERTONS
P.O. BOX 8596
BALTIMORE, MD 21234
USA

PINKNEY HIGH SCHOOL
10255 DEXTER - PINKNEY ROAD
PINCKNEY, MI 48169
USA

PINKNEY JR, JOHNEES
233A ARLINGTON AVE
JERSEY CITY, NJ 07305

PINKNEY, HARVEY
1111 LEADENHALL ST
BALTIMORE, MD 212303706

PINKNEY, MICHELLE
19 TICHENOR TERR.
IRVINGTON, NJ 07111

PINKNEY, STACEY
122 SOUTH 5TH STREET
LININGSTON, MT 59047

PINKOWSKY, GERALD
9423-4100 C.T.H. X
BLACK CREEK, WI 54106

PINKSTON JR., HAROLD
5235 W ALLENS BRIDGEROAD
GREENVILLE, TN 37743

PINKSTON, KEVIN
3005 EMERALD COVE
104
VIRGINIA BEACH, VA 23452

PINKSTON, MICHAEL
13802 GARDEN RD #174
PEARLAND, TX 77581

PINKSTON, SARAH
1106 HALE ST
WAYNESBORO, GA 30830

PINN, OTTO
1808 FRIENDLEY PT
HORSESHOE BEND, AR 72512

PINNACLE FOOD PRODUCTS
635 OAKWOOD ROAD
LAKE ZURICH, IL 60047
USA

PINNACLE FOOD PRODUCTS
750 OAKWOOD ROAD
LAKE ZURICH, IL 60047
USA

PINNACLE FREIGHT SYSTEMS INC
4379 S HOWELL AVE
MILWAUKEE, WI 53207
USA

PINNACLE MULTIMEDIA
P.O. BOX 1409
DRAPER, UT 84020-1409
USA

PINNACLE OFFICE GROUP
C/O SRD, INC.
ATHENS, AL 35611
USA

PINNACLE PUBLISHING INC.
1000 HOLCOMB WOODS PKWY STE 280
ROSWELL, GA 30076-2587
USA

PINNACLE PUBLISHING, INC.
P.O. BOX 769389
ROSWELL, GA 30076-9783
USA

PINNACLE PUBLISHING, INC.
P.O. BOX 888
KENT, WA 98035-0888
USA

PINNACLE SALES
530 INDUSTRIAL DR
NAPERVILLE, IL 60563
USA

PINNACLE SALES, INC.
530 INDUSTRIAL DRIVE
NAPERVILLE, IL 60563
USA

PINNACLES
% PHOENIX COATINGS
SOLEDAD, CA 93960
USA

PINNELL, THEDA
5835 FISHERMANS DR
BRADENTON, FL 34209

PINNER, CHARLES
226 N. MESA, NBU
#42
FRUITA, CO 81512

PINNER, R
524 15 TH AVENUE SOUTH
JACKSONVILLE, FL 32250

PINNICKS, GLENDA
735 N GEYERS CHAPEL RD
WOOSTER, OH 44691

PINO, LUIS
25 MALDEN ST
EVERETT, MA 02150

PINOLA, BILLYRENE
368 SMOKEWOOD DR.
SANTA ROSA, CA 95407

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PINSON ENTERPRISES, INC.
1771 N.W. 129 TERRACE
MIAMI, FL 33167
USA

PINSON, AMY
BOX 6563 LOT 107
DENVER, NC 28037

PINSON, ANITA
303 VICTORY TRAIL
MORGANTON, NC 28655

PINSON, DAVID
23 WEST MAIN
EDMOND, OK 73003

PINSON, JEFFREY
3107 N WASHINGTON
ODESSA, TX 79764

PINSON, JULIE
223 SWEETWATER RD.
FOUNTAIN INN, SC 29644

PINSON, NATALIE
334 BOWDEN ST
COMMERCE, GA 30529

PINSONNEAULT, MARTIN
115 MIDDLE ROAD
CLARKSBURG, MA 01247

PINTABONE, GRACE
109 PALMER ST.
EASTON, PA 18042

PINTACODA, RUTH
21 STATE STREET
LOWELL, MA 01852

PINTEA, SHEREE
6700 HEATHERWOOD LN
CHARLOTTE, NC 28227

PINTEXS CHEMICAL CO
13050 N.W.43RD AVE
OPA LOCKA, FL 33054
USA

PINTEXS CHEMICAL CO.
13050 N.W. 43RD AVENUE
OPA LOCKA, FL 33054
USA

PINTO, KAREN
1528 12TH ST. #2
SANTA MONICA, CA 90404

PINTO, STEVEN
114 THURLOW STREET
GEORGETOWN, MA 01833

PIO PICO
C/O WESTSIDE BUILDING MATERIALS
SANTA ANA, CA 92707
USA

PIO, JACQUELINE
6902 PALMETTO CIR S #814
BOCA RATON, FL 33433

PIONEER - G. BROS. CONSTRUCTION
1111 E. HOWELL
ANAHEIM, CA 92805
USA

PIONEER #1524
PLANT 1524
PLANO, TX 75074
USA

PIONEER #1525
1250 DIGITAL DRIVE
RICHARDSON, TX 75081
USA

PIONEER #31/APACHE JUNCTION
3695 SOUTH MERIDIAN ROAD
APACHE JUNCTION, AZ 85220
USA

PIONEER AIR SYSTEMS INC.
210 FLATFORK ROAD
WARTBURG, TN 37887
USA

PIONEER AIR SYSTEMS, INC.
210 FLATFORD ROAD
WARTBURG, TN 37887
USA

PIONEER ASPHALT CORPORATION
100 JERICHO QUADRANGLE
JERICHO, NY 11753
USA

PIONEER CARVER HALL
7000 N.W. 62ND AVENUE
JOHNSTON, IA 50131
USA

PIONEER CHEMICAL CO.
4315 S. COUNTY RD. 1290
ODESSA, TX 79765
USA

PIONEER CHEMICAL CORP.
100 NORTH SAM HOUSTON ROAD
MESQUITE, TX 75149
USA

PIONEER CHEMICAL INC
100 NORTH SAM OUSTON ROAD
MESQUITE, TX 75149
USA

PIONEER CHEMICAL
100 N SAM HOUSTON RD
MESQUITE, TX 75149
USA

PIONEER CLUB
ONE LAKESIDE PLAZA
LAKE CHARLES, LA 70601
USA

PIONEER COATINGS
7265 BETHEL STREET
BOISE, ID 83704
USA

PIONEER CONC.CO./SMITH CONC.
10419 SINGER DRIVE
STREETSBORO, OH 44241
USA

PIONEER CONC.CO./SMITH CONC.
P.O. BOX 460
RENO, OH 45773
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

PIONEER CONC/SMITH CONC
10419 SINGER DRIVE
STREETSBORO, OH  44241
USA

PIONEER CONCRETE - RESIDENTIAL
1101 MOUNT LEBANON ROAD
CEDAR HILL, TX  75104
USA

PIONEER CONCRETE - RESIDENTIAL
1550 HWY 121
FRISCO, TX  75034
USA

PIONEER CONCRETE - RESIDENTIAL
1710 SEYENE ROAD
MESQUITE, TX  75149
USA

PIONEER CONCRETE - RESIDENTIAL
403 S. DELPHINE
TERRELL, TX  75160
USA

PIONEER CONCRETE - RESIDENTIAL
7204 S. COOPER STREET
ARLINGTON, TX  76015
USA

PIONEER CONCRETE #1511
PLANT #1511
DALLAS, TX  75220
USA

PIONEER CONCRETE #1512
2151 IRVING BLVD
DALLAS, TX  75207
USA

PIONEER CONCRETE #1514
PLANT #1514
BALCH SPRINGS, TX  75180
USA

PIONEER CONCRETE & FUEL INC.
843 MARYLAND
BUTTE, MT  59701
USA

PIONEER CONCRETE & FUEL INC.
ATTN:  ACCOUNTS PAYABLE
BUTTE, MT  59702
USA

PIONEER CONCRETE OF ARKANSAS
1481 LOWERY DRIVE
EL DORADO, AR  71730
USA

PIONEER CONCRETE OF AZ
ATTN:  ACCOUNTS PAYABLE
MESA, AZ  85277-0370
USA

PIONEER CONCRETE OF FORT WORTH
#1564
HURST, TX  76053
USA

PIONEER CONCRETE OF FORT WORTH
#1573
701 JARVIS
SAGINAW, TX  76131
USA

PIONEER CONCRETE OF FORT WORTH
#1575  WEBB ROAD
ARLINGTON, TX  76010
USA

PIONEER CONCRETE OF FORT WORTH
#1577
CEDAR HILL, TX  75104
USA

PIONEER CONCRETE OF FORT WORTH
(NORTH SIDE)
PLANT 1572 ALLIANCE
JUSTIN, TX  76247
USA

PIONEER CONCRETE OF FORT WORTH
6100 OLD HEMPHILL RD
FORT WORTH, TX  76134
USA

PIONEER CONCRETE OF FORT WORTH
9000 BLUE MOUND ROAD
FORT WORTH, TX  76100
USA

PIONEER CONCRETE OF FORT WORTH
HWY 26
SOUTHLAKE, TX  76092
USA

PIONEER CONCRETE OF FORT WORTH
PLANT 1523
880 N. HOUSTON STREET
FORT WORTH, TX  76131
USA

PIONEER CONCRETE OF FT. WORTH
880 NO. HOUSTON ST.
FORT WORTH, TX  76106
USA

PIONEER CONCRETE OF TEXAS
800 GESSNER
HOUSTON, TX  77024
USA

PIONEER CONCRETE OF TEXAS
MYKAWA 21
5830 HALMART
HOUSTON, TX  77033
USA

PIONEER CONCRETE OF TEXAS
TUF-CRETE 27
16801 JETOMA
CONROE, TX  77385
USA

PIONEER CONCRETE OF TEXAS, INC.
1101 JARVIS
SAGINAW, TX  76131
USA

PIONEER CONCRETE OF UTAH
P O BOX 57687
SALT LAKE CITY, UT  84157
USA

PIONEER CONCRETE RAISING SERVICE
8765 POLO RIDGE CT
BURR RIDGE, IL  60521-0324
USA

PIONEER CONCRETE TILE
13000 FLORA AVE.
HOBE SOUND, FL  33455
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PIONEER CONCRETE TILE
1340 S.W. 34TH ST.
DEERFIELD BEACH, FL 33442
USA

PIONEER CONCRETE
1123 GOODNIGHT TRAIL
HOUSTON, TX 77017
USA

PIONEER CONCRETE
1240 CENTURY COURT
SANTA ROSA, CA 95403
USA

PIONEER CONCRETE
2224 ROLK
HOUSTON, TX 77077
USA

PIONEER CONCRETE
302 BENNINGTON
HOUSTON, TX 77022
USA

PIONEER CONCRETE
5511 RENWICK
HOUSTON, TX 77081
USA

PIONEER CONCRETE
620 SARTARTIA ROAD
SUGAR LAND, TX 77479
USA

PIONEER CONCRETE
800 GESSNER, STE 1100
HOUSTON, TX 77024
USA

PIONEER CONCRETE
ELLINGTON
10715 HIGHWAY 3
HOUSTON, TX 77034
USA

PIONEER CONCRETE
HWY 385 SOUTH
HEREFORD, TX 79045
USA

PIONEER CONCRETE TILE
1340 SW 34TH STREET
DEERFIELD BEACH, FL 33442
USA

PIONEER CONCRETE
11300 SYLVANIA COURT
FORT WORTH, TX 76111
USA

PIONEER CONCRETE
13540 S. E. 31ST AVENUE
SUMMERFIELD, FL 34491
USA

PIONEER CONCRETE
240 SINGLETON BLVD
DALLAS, TX 75200
USA

PIONEER CONCRETE
3616 S. COOPER
ARLINGTON, TX 76015
USA

PIONEER CONCRETE
5711 HARBORSIDE DRIVE
GALVESTON, TX 77551
USA

PIONEER CONCRETE
7641 WRIGHT ROAD
JERSEY VILLAGE, TX 77040
USA

PIONEER CONCRETE
BAYPORT 18
10430 PORT ROAD
PASADENA, TX 77507
USA

PIONEER CONCRETE
FM 85
ENNIS, TX 75119
USA

PIONEER CONCRETE
HWY 385
DALHART, TX 79022
USA

PIONEER CONCRETE TILE
1340 SW.34TH STREET
DEERFIELD BEACH, FL 33442
USA

PIONEER CONCRETE
1229 S. RAILROAD
LEWISVILLE, TX 75067
USA

PIONEER CONCRETE
2001 AMARILLO BLVD W.
AMARILLO, TX 79107
USA

PIONEER CONCRETE
2401 SLEEPY HOLLOW
CONROE, TX 77385
USA

PIONEER CONCRETE
511 COUNTY ROAD 27
PROSPER, TX 75078
USA

PIONEER CONCRETE
610 JACKSON STREET
FRIONA, TX 79035
USA

PIONEER CONCRETE
800 GESSNER STE 1100
HOUSTON, TX 77024
USA

PIONEER CONCRETE
CINCO 25/CLODINE
19707 FM 1093
RICHMOND, TX 77469
USA

PIONEER CONCRETE
FRANKFORD ROAD
CARROLLTON, TX 75006
USA

PIONEER CONCRETE
PORTABLE #2
BELT LINE
DALLAS, TX 75212
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PIONEER CONCRETE
SHELDON 07
17510 VAN ROAD
HOUSTON, TX 77049
USA

PIONEER CONCRETE
VALLEY VIEW PLANT
IRVING, TX 75060
USA

PIONEER CONCRETE
WAXAHACHIE, TX 75165
USA

PIONEER CONCRETE(CLOSED)
9709 BEAR HOLLOW ROAD
FORT SMITH, AR 72916
USA

PIONEER CONCRETE-RESIDENTIAL
HWY 121
COPPELL, TX 75019
USA

PIONEER ELECTRICAL SALES
6066 CHINGLE CREEK PARKWAY/ PMB1170
BROOKLYN CENTER, MN 55430
US

PIONEER EQUIPMENT INC.
3738 E. MIAMI AVE
PHOENIX, AZ 85040
USA

PIONEER MACHINERY INC
PO BOX 1098
PIEDMONT, SC 29673
USA

PIONEER MANUFACTURING CO.
4529 INDUSTRIAL PARKWAY
CLEVELAND, OH 44135
USA

PIONEER MANUFACTURING CO.
801 BY-PASS
RICHMOND, KY 40475
USA

PIONEER MANUFACTURING CO.
PO BOX 35311
CLEVELAND, OH 44135
USA

PIONEER MANUFACTURING COMPANY
4529 INDUSTRIAL PARKWAY
CLEVELAND, OH 44135
USA

PIONEER MASONRY RESTORATION CO INC
P O BOX 70110
SEATTLE, WA 98107
USA

PIONEER MASONS MATLS CORP
321 DENTON AVE
NEW HYDE PARK, NY 11040
USA

PIONEER MASONS MATLS CORP.
321 DENTON AVE.
NEW HYDE PARK, NY 11040
USA

PIONEER MATERIAL
PO BOX280
CLIFTON, CO 81520
USA

PIONEER MATERIALS (GMS)
7271 SOUTH EAGLE STREET
ENGLEWOOD, CO 80112
USA

PIONEER MATERIALS (GMS)-DENVER
5151 BANNOCK STREET
DENVER, CO 80216
USA

PIONEER MATERIALS
AVON, CO 81620
USA

PIONEER MFG CO.
4529 INDUSTRIAL PKWY
CLEVELAND, OH 44135
USA

PIONEER NR USA INC  CT CORP SYSTEM
P O BOX 1166 40 W LAWRENCE
SUITE A
HELENA, MT 59624-1166
USA

PIONEER NR USA INC
1209 ORANGE ST
WILMINGTON, DE 19801
USA

PIONEER ROOF TILE
8800 W. BUCKEYE RD
TOLLESON, AZ 85353
USA

PIONEER ROOF TILE
8800 WEST BUCKEYE RD.
TOLLESON, AZ 85353
USA

PIONEER ROOF TILES
8668 SPARLING LANE
DIXON, CA 95620
USA

PIONEER ROOFING TILES CO
10650 POPLAR AVENUE
FONTANA, CA 92335
USA

PIONEER ROOFING TILES CO
10650 POPLAR AVENUE
FONTANA, CA 92337
USA

PIONEER ROOFING TILES CO
10650 POPULAR AVE
FONTANA, CA 92335
USA

PIONEER ROOFING TILES
8668 SPARLING LANE
DIXON, CA 95620
USA

PIONEER ROOFING
9221 NO 15TH AVE.
PHOENIX, AZ 85021
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PIONEER RUBBER & GASKET CO INC
P.O. BOX 1015
TUCKER, GA 30085
USA

PIONEER STAR DIVISION
800 GESSNER
HOUSTON, TX 77024
USA

PIONEER WATERPROOFING COMPANY
4200 S.E. BELMONT STREET
PORTLAND, OR 97215
USA

PIONEER WATERPROOFING
4200 SO E. BELMONT
PORTLAND, OR 97215
USA

PIONEER WILDLIFE
P O BOX 307
WESTWOOD, MA 02090
USA

PIONEER
****DO NOT USE****
HURST, TX 76053
USA

PIOTROWSKI, PAMELA
412 FOXLAIR LANE
HAVELOCK, NC 28532

PIOTROWSKI, THOMAS
3216 CTY TRK PP
DEPERE, WI 54115

PIP PRINTING #9034
2200 W GLADES ROAD
BOCA RATON, FL 33431
USA

PIP PRINTING
220 W. GLADES ROAD
BOCA RATON, FL 33431
USA

PIPE & PRECAST CONST PROD
OLD PHOENIXVILLE PIKE
DEVAULT, PA 19432
USA

PIPE & PRECAST CONST PROD
PO BOX 425
DEVAULT, PA 19282
USA

PIPE & PRECAST CONST. PROD
P O BOX 425
DEVAULT, PA 19282
USA

PIPE GASKET & SUPPLY
2701 S. COLISEUM BLVD.
FORT WAYNE, IN 46803

PIPELINE ENERGY
P.O. BOX 350182
JACKSONVILLE, FL 32235-0182
USA

PIPELINE SERVICES INC
POST OFFICE BOX 2030
BRYSON CITY, NC 28713
USA

PIPER ELECTRIC
16 MARKET SQUARE 4TH FLOOR
DENVER, CO 80204
USA

PIPER MARBURY RUDNICK & WOLFE LLP
6225 SMITH AVENUE
BALTIMORE, MD 21209-3600
USA

PIPER MEDICAL
SMITH AND GREEN
SCOTTSDALE, AZ 85250
USA

PIPER, DAVID
16341 ROSEWOOD ST
FOUNTAIN VALLEY, CA 92708

PIPER, GRAHAM
1107 HALF MILE WAY
GREENVILLE, SC 29609

PIPESTONE CONCRETE
620 3RD AVE SE
PIPESTONE, MN 56164
USA

PIPESTONE CONCRETE
620 3RD AVENUE S.E.
PIPESTONE, MN 56164
USA

PIPESTONE CONCRETE
RR 1, BOX 205
PIPESTONE, MN 56164
USA

PIPING & EQUIPMENT A USFLOW CO
CLEVELAND, OH 44193
USA

PIPING & EQUIPMENT A USFLOW CO
PO BOX 931641
CLEVELAND, OH 44193
USA

PIPING & EQUIPMENT CO A US FLOW CO
1523 ANTIOCH CHURCH RD
GREENVILLE, SC 29606
USA

PIPING & EQUIPMENT CO
2030 SOUTH PHILIPPE AVE
GONZALES, LA 70737
USA

PIPING & EQUIPMENT CO
98 ANNEX 702
ATLANTA, GA 30398-0702
USA

PIPING & EQUIPMENT CO.
98 ANNEX 702
ATLANTA, GA 30398-0702
USA

PIPING SUPPLY CO.
P.O. BOX 5099
CHATTANOOGA, TN 37406
US

PIPKIN, CAROLYN
3265 ADRIAN RD.
PENSACOLA, FL 32504

PIPKIN, PAMELA
4486 MAYO AVE
MEMPHIS, TN 38128

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PIPKINS, CORA
8016 243RD STREET
GRAHAM, WA 98338

PIPKINS, LUCILLE
2730 GIBBS WILLAMS
DALLAS, TX 75233

PIPPENGER, PHILIP
1202 APPLEWOOD RD
BATON ROUGE, LA 70808

PIPPIN, GLENDA A
RT 2 BOX 292
SARCOXIE MO, MO 64862

PIPPIN, SHERI
RT 1 BOX 458
LAKE PROVIDENCE, LA 71254

PIQUA CONCRETE
10400 HADDIX ROAD
FAIRBORN, OH 45324
USA

PIQUA CONCRETE
555 OLD SPRINGFIELD RD.
UNION, OH 45322
USA

PIQUA CONCRETE
8395 N.PIQUA - LOCKINGTON ROAD
PIQUA, OH 45356
USA

PIQUANT, MICHELE
220 COVE ROAD - #2C
STAMFORD, CT 06902

PIRELLI ARMSTRONG
10701 IDAHO AVENUE
HANFORD, CA 93230
USA

PIRELLI ARMSTRONG
710 MYATT DRIVE
MADISON, TN 37115
USA

PIRELLI ARMSTRONG
PO BOX 2001
NEW HAVEN, CT 06536
USA

PIRELLI ARMSTRONG
PO BOX 359
MADISON, TN 37116
USA

PIRELLI TIRE LLC
300 GEORGE STREET
NEW HAVEN, CT 06511
USA

PIRES, MARK A.
5 HATHAWAY AVE.
PEABODY, MA 01960

PIRES, MARK
5 HATHAWAY AVE.
PEABODY, MA 01960

PIRES, SANDRA
14 CASCADES TERRACE
BRANCHBURG, NJ 08876

PIRKLE, JOSEPH
107 BLUE RIDGE DRIVE
FOUNTAIN INN, SC 29644

PIRKLE, ROBERT
101 PINE LANE
SIMPSONVILLE, SC 29681

PIRKLE, SHEILA
101 PINE LANE
SIMPSONVILLE, SC 29681

PIRKOLA, MARY
7665 HOLLYHOCK
JENISON, MI 49428

PIRLOT, MARK
915 MEACHAM ST
GREEN BAY, WI 54313

PIRNER, RONALD
2412 N. MORRISON
APPLETON, WI 54911

PIRNIA, ABOLHASSAN
4615 NORTH PARK AVENUE      APT. 415
CHEVY CHASE, MD 20815

PIRRERA, RANDALL
13111 W MARKHAM
LITTLE ROCK AR, AR 72211

PIRRMAN, STEVEN
P.O. BOX 4173
LOUISVILLE, KY 40204

PISACRITA, TERESA
514 GADSRN ROAD LOT1
JACKSONVILLE, AL 36265

PISANESCHI, A
6323 OAK SQUARE W.
LAKELAND, FL 33813

PISANO, CRAIG
14 CRAVEN CIRCLE
WALTHAM, MA 02154

PISANO, JOSEPH
29 SO FURNESS STREET
REVERE, MA 02151

PISARIK, BEVERLY
663 20TH AVE SW
CEDAR RAPIDS, IA 52404

PISARSKI, KELLIE
6423 EAST 16TH ST.
KANSAS CITY, MO 64126

PISARSKI, PATRICIA
11 ADA DR
STATEN ISLAND, NY 10314

PISATURO, ERICA
6 COURT STREET
WAKEFIELD, MA 01880

PISATURO, RALPH
6 COURT ST
WAKEFIELD, MA 01880

PISCADLO, ALICE
9 SOUTH 11TH AVE
MANVILLE, NJ 08835

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PISCATAQUA
583 OLD PORTSMOUTH AVE
GREENLAND, NH  03840
USA

PISELLI, MATTHEW
11 BRECK AVE APT 2
BRIGHTON, MA  02135

PISOS Y TECHADOS TORGINOL C. POR A.
AV. ROMULO BETANCOURT ESQ I AGUILAR
SANTO DOMINGO,
SANTO DOMINGO

PISTORIUS, RONALD
300 WALTER ST
PITTSBURGH, PA  15210

PITCHER, MICHAEL
114 RIVER POINTE WAY#6307
LAWRENCE, MA  01843

PITCOCK, PEGGY
350 CIRCLE DR WEST
ST AUGUSTINE, FL  32085

PITKIN, MARK
10 HILLCREST ROAD
BEVERLY FARMS, MA  01915

PITMAN COMPANY
P.O. BOX 30185
TAMPA, FL  33630-3185
USA

PITMAN, JON
1444 GREENFIELD RD
WESTMINSTER, SC  29693

PITNER, TODD
5064 COLLEGE AVE
SAN DIEGO, CA  92115

PITNEY BOWES CREDIT CORP
P O BOX 85460
LOUISVILLE, KY  40285-5460
USA

PITNEY BOWES CREDIT CORP
PO BOX 85460
LOUISVILLE, KY  40285-5460
USA

PISCITELLO-LOUDON, RITA
25 APPLE DRIVE
SPRING LAKE HTS, NJ  07762

PISHIONERI, JAMES
147 RUSTIC PARK ROAD
ELLWOOD CITY, PA  16117

PISOS Y TECHADOS TORGINOL C.A.
ZONA IND. DE HERRERA
SANTO DOMINGO,
SANTO DOMINGO

PISZCZEK, GLORIA
8040 S. OCTAVIA
BRIDGEVIEW, IL  60455

PITCHFORD, ANTHONY
1606 LAKE BLUFF DRIVE
SEABROOK, TX  77586

PITK, HEINO
604 W. 26TH AVENUE #183
ANCHORAGE, AK  99503

PITKIN, SISLINE
1442 KINGSMANOR DR
MITCHELLVILLE, MD  20721

PITMAN, DONALD
849 SANDTRAP CIRCLE NE
WINTER HAVEN, FL  33881

PITMAN, ROBERT
4657 SCHIRRA COURT
SPARTANBURG, SC  29301

PITNEY BOWES CREDIT CORP
6133 NORTH RIVER ROAD
ROSEMONT, IL  60018-5177
USA

PITNEY BOWES CREDIT CORP
PO BOX 5151
SHELTON, CT  06484-5151
USA

PITNEY BOWES CREDIT CORP.
ATTN CAPITAL SERVICES
PO BOX 5151
SHELTON, CT  06484-5151
US

PISEL, DOLORES
301 8TH AVENUE
HIAWATHA, IA  522331749

PISKOR, THOMAS
731 SAVOIE CT
GREEN BAY, WI  54301

PISSOTT, CARL
1 CHIPMUNK DRIVE
BRICKTOWN, NJ  087249998

PITAO, ISABELITA
16 MING DRIVE
JERSEY CITY, NJ  07305

PITCOCK, HAROLD
1563 IVY ROAD
MEMPHIS, TN  38117

PITKIN, DOROTHY
1442 KINGS MANOR DR
MITCHELLVILLE, MD  20716

PITKIN, ZORINA
26 MALLARD DRIVE
SHARON, MA  02067

PITMAN, GLORIA
9704 WINANDS RD
RANDALLSTOWN, MD  21133

PITMAN, SANDRA
4657 SCHIRRA COURT
SPARTANBURG, SC  29301

PITNEY BOWES CREDIT CORP
P O BOX 5151
SHELTON, CT  06484-7151
USA

PITNEY BOWES CREDIT CORP
PO BOX 530660
ATLANTA, GA  30353-0660
USA

PITNEY BOWES CREDIT CORP.
P.O. BOX 5151
NORWALK, CT  06856-5151
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PITNEY BOWES CREDIT CORP.
P.O. BOX 85460
LOUISVILLE, KY  40285-5460
USA

PITNEY BOWES INC
P O BOX 85390
LOUISVILLE, KY  40285-5390
USA

PITNEY BOWES INC
PO BOX 85390
LOUISVILLE, KY  40285-5390
USA

PITNEY BOWES INC.
P.O. BOX 85210
LOUISVILLE, KY  40285-5210
USA

PITNEY BOWES
2225 AMERICAN DR
NEENAH, WI  54956-1005
USA

PITNEY BOWES
P.O. BOX 5309
BURLINGTON, ON  L7R 4T7
TORONTO

PITNEY BOWES
PO BOX 85390
LOUISVILLE, KY  40285-5390
USA

PITNEY BOWES, INC.
LOUISVILLE, KY  40285-6390
USA

PITNEY BOWES, INC.
P.O. BOX 856460
LOUISVILLE, KY  40285-6460
US

PITNEY HARDIN KIPP & SZUCH
200 CAMPUS DRIVE
FLORHAM PARK, NJ  07932-0950
US

PITNEY BOWES CREDIT CORPORATION
PO BOX 5151
NORWALK, CT  06856-5151
USA

PITNEY BOWES INC
P O BOX 856210
LOUISVILLE, KY  40285-6210
USA

PITNEY BOWES INC
PO BOX 856390
LOUISVILLE, KY  40285-6390
USA

PITNEY BOWES INC.
P.O. BOX 856390
LOUISVILLE, KY  40285-6390
USA

PITNEY BOWES
4701 MOUNT HOPE DR., STE. A
BALTIMORE, MD  21215
USA

PITNEY BOWES
P.O. BOX 85390
LOUISVILLE, KY  40285-5390
USA

PITNEY BOWES, INC.
8375 DIX ELLIS TRAIL, SUITE 301
JACKSONVILLE, FL  32256-1221
USA

PITNEY BOWES, INC.
P.O. BOX 85390
LOUISVILLE, KY  40285-5390
USA

PITNEY HARDIN KIPP & SZUCH  ATTY FO
WILLIAM S HATFIELD
PO BOX 1945
MORRISTOWN, NJ  07962-1945
USA

PITNEY HARDIN KIPP & SZUCH
P O BOX 1945
MORRISTOWN, NJ  07962-1945
USA

PITNEY BOWES CREDIT CORPORATION
PO BOX 85460
LOUISVILLE, KY  40285-5460
USA

PITNEY BOWES INC
P.O. BOX 85390
LOUISVILLE, KY  40285-5390
USA

PITNEY BOWES INC.
959 CONCORD STREET
FRAMINGHAM, MA  01701-4682
USA

PITNEY BOWES MGMT SERVICE
P.O. BOX 845801
DALLAS, TX  75284-5801
USA

PITNEY BOWES
815 ATLANTIC AVE  SUITE 100
ALAMEDA, CA  94501
USA

PITNEY BOWES
P.O. BOX 856460
LOUISVILLE, KY  40285-6460
US

PITNEY BOWES, INC.
JACKSONVILLE, FL  32256-1221
USA

PITNEY BOWES, INC.
P.O. BOX 856390
LOUISVILLE, KY  40285-6390
USA

PITNEY HARDIN KIPP & SZUCH  ROBERT
PO BOX 1945
MORRISTOWN, NJ  07962-1945
USA

PITNEY HARDIN KIPP & SZUCH
P.O. BOX 1945
MORRISTOWN, NJ  07692
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PITNEY HARDIN KIPP & SZUCH
P.O. BOX 1945
MORRISTOWN, NJ 07962
USA

PITNEY HARDIN KIPP & SZUCH
PO BOX 1945
MORRISTOWN, NJ 07962-1945
USA

PITNEY HARDIN KIPP & SZUCH
PO BOX 1945
MORRISTOWN, NJ 07962-1945
USA

PITNEY WORKS
P.O. BOX 85042
LOUISVILLE, KY 40285
USA

PITNEY, HARDIN, KIPP & SZUCH
MORRISTOWN, NJ 07962-1945
USA

PITNEY, HARDIN, KIPP & SZUCH
P.O. BOX 1945
MORRISTOWN, NJ 07962-1945
USA

PITNEY, WILLIAM
21 ASHLEY AVENUE
GREENVILLE, SC 29609

PITNEY-BOWES
P O BOX 856390
LOUISVILLE, KY 40285-6390
USA

PITNEYWORKS
PO BOX 85042
LOUISVILLE, KY 40285-5042
USA

PITON, CALVIN
1206 ALPINE DRIVE
GREEN BAY, WI 54313

PITRA, RONALD
1 BLUEBERRY DRIVE
MILLTOWN, NJ 08850

PITRE JR, EUGENE
P.O. BOX 450702
HOUSTON, TX 772450702

PITRE, CARTER
207 CHAUVIN ST.
CHAUVIN, LA 70344

PITRE, DEAN
RT. 2, BOX 248-B
CUT OFF, LA 70345

PITRE, ERROL
5210 HIGHWAY 1
RACELAND, LA 70394

PITRE, ETTA
521 MACKEY STREET
SULPHUR, LA 706833223

PITRE, HURIST
2406 SECOND AVE.
LAKE CHARLES, LA 70601

PITRE, JAI
306 WEST 109TH STREET
CUT OFF, LA 70345

PITRE, JARVIS
129 HIGGINS RD.
LAFAYETTE, LA 70506

PITRE, JODIE
PO BOX 870
W MONROE, LA 71294

PITRE, JR., LIONEL
P. O. BOX 144
MONTEGUT, LA 70377

PITRE, LANCE
1206 BOURG ST
HOUMA, LA 70360

PITRE, MANSON
521 MACKEY STREET
SULPHUR, LA 706630000

PITRE, MARTY
1050 COLLIARD
OPELOUSAS, LA 70570

PITRE, MICKY
P.O. BOX 515
MONTEGUT, LA 70377

PITRE, RICHARD
P. O. BOX 496
CUT OFF, LA 70345

PITRE, RODDY
128-E 110TH STREET
GALLIANO, LA 70354

PITT OHIO EXPRESS INC.
P.O. BOX 371013
PITTSBURGH, PA 15250-7013
USA

PITT OHIO EXPRESS, INC.
P.O. BOX 371013
PITTSBURGH, PA 15250-7013
US

PITT, MARY
3115 SARA DR.
ROWLETT, TX 75088

PITTARDS
SHERBORNE ROAD
YEOVIL,  BA21 5BA
GBR

PITTIGLIO RABIN TODD & MCGRATH
1050 WINTER STREET
WALTHAM, MA 02451
USA

PITTINGER, RONALD
8212 FOREST GLEN AVE
PASADENA, MD 21122

PITTMAN CO.
P.O. BOX 1504
MINNEAPOLIS, MN 55480-1504
USA

PITTMAN CONCRETE & BLDG SUPPLY INC.
635 GA. HIGHWAY 292
VIDALIA, GA 30474
USA

PITTMAN CONCRETE & BLDG SUPPLY INC.
ATTN:  ACCOUNTS PAYABLE
VIDALIA, GA 30474
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PITTMAN, ANTONIA
315 HOMER ST
COMMERCE, GA  30529

PITTMAN, AUDREY
56 CROSS STREET
COMMERCE, GA  30529

PITTMAN, CHERYL
P.O. BOX 769
BACLIFF, TX  77518

PITTMAN, CLYDE
P.O. BOX 459
FOXWORTH, MS  39483

PITTMAN, CURTIS
10507 NEWTOWN ROAD
WAXHAW, NC  281739346

PITTMAN, EARL
217 LUCINDA ST
PERRY, IA  50220

PITTMAN, JACQUELINE
2935 KEARSTIN CT.
DOUGLASVILLE, GA  30135

PITTMAN, JASON
RT 1 BOX 172 BT
ROANOKE RAPIDS, NC  27870

PITTMAN, JEFFREY
12664 S. E. POWELL
12
PORTLAND, OR  97236

PITTMAN, JOANNA
302 SYCAMORE ST
WELDON, NC  27890

PITTMAN, JUDY
S. 3519 SUNDOWN DR.
SPOKANE, WA  99206

PITTMAN, LARRY
707 CALLAHAN MOUNT.
TRAVELERS REST, SC  29690

PITTMAN, LISA
RT. 11 BOX 115
LUMBERTON, NC  28358

PITTMAN, NATHANIEL
2217 SEYBERT ST
PHILADELPHIA, PA  19121

PITTMAN, PATRICIA
1622 CLARK LAKE DR.
ACWORTH, GA  30101

PITTMAN, PATRICIA
1944 FAIRFAX CT N.E.
WINTERHAVEN, FL  33881

PITTMAN, PEGGY
2900 REIDVILLE RD
#503
SPARTANBURG, SC  29301

PITTMAN, REGINALD
317 SW 7 ST
HOMESTEAD, FL  33030

PITTMAN, RICHARD
12235 W THUNDERBIRD
EL MIRAGE, AZ  85335

PITTMAN, ROBERT
1141 W 11TH STREET
LAKELAND, FL  338053421

PITTMAN, RODERICK
516 NUTMEG CIRCLE
DELAND, FL  327246260

PITTMAN, SHELTON
RT. 2, BOX 205
ANGIE, LA  70426

PITTMAN, TRAVIS
RT. 3, BOX 730 B
WAYNESBORO, MS  39367

PITTMAN, VELORA
9340 E. RT 1 & 17
MOMENCE, IL  60954

PITTMAN, WINIFORD
P O BOX 1065
OAKDALE, LA  71463

PITTS GIN CO.
HIGHWAY 280
PITTS, GA  31072
USA

PITTS READY MIX OF BURKE
101 E COLLEGE
BURKBURNETT, TX  76354
USA

PITTS READY MIX OF BURKE
P O BOX 962
BURKBURNETT, TX  76354
USA

PITTS READY MIX OF BURKE
PO BOX962
BURKBURNETT, TX  76354
USA

PITTS SR., RUSSELL
442 JIM PITTS RD.
WAYNESBORO, MS  39367

PITTS STEEL INC.
PO BOX 45
LAURENS, SC  29360
USA

PITTS, BILLY
593 DEER MEADOWS ROAD
LAURENS, SC  293609537

PITTS, DEXTER
104 CREEKDALE LOOP RD
WAYNESBORO, MS  39367

PITTS, JACK
4420 OLD GOVERNMENT RD
LAKELAND, FL  33811

PITTS, JAMES
431 FLYNT ROAD
LAUREL, MS  39440

PITTS, JUDITH
212 REGAN ST APT 1
GREEN BAY, WI  54303

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PITTS, LOIS
1209 E GEORGIA ROAD
SIMPSONVILLE, SC  29681

PITTS, TERRA
6748 NORTH ASHLAND
602
CHICAGO, IL  60626

PITTS, TERRI
#151 BOANZA LANE
WICHITA FALLS, TX  76306

PITTS, TERRY
308 ROCKY CREEK ROAD
SIMPSONVILLE, SC  29681

PITTS, TOBY
ROUTE 1, BOX 280-C
WAYNESBORO, MS  39367

PITTS, WADE
2727 OLD DERIDDER HW
LAKE CHARLES, LA  70615

PITTSBURG FEDERATION OF TEACHERS
S 19TH STREET
PITTSBURGH, PA  15203
USA

PITTSBURG STATE UNIVERSTY
401 EAST FORD
PITTSBURGH, PA  66762
USA

PITTSBURGH APPLIED RESEARCH CORPORA
UNIVERSITY OF PITTSBURGH
OFFICE OF GENERAL COUNSEL
3200 CATHEDRAL OF LEARNING
PITTSBURGH, PA  15260

PITTSBURGH BRANCH
P.O. BOX 299
PITTSBURGH, PA  15230-0299
USA

PITTSBURGH CHEMICAL, INC.
12235 NORTH WEST 6TH STREET
MIAMI, FL  33182
USA

PITTSBURGH CHEMICAL, INC.
ATTN: RECEIVING DEPT.
8050 N.W. 79TH AVENUE
MIAMI, FL  33122
USA

PITTSBURGH CORNING CORP.
2700 W. 16TH STREET
SEDALIA, MO  65301
USA

PITTSBURGH CORNING CORP.
LITIGATION SUPPORT GROUP
800 PRESQUE ISLE DRIVE
PITTSBURGH, PA  15239-2799
USA

PITTSBURGH CORNING CORPORATION
800 PRESQUE ISLE DRIVE
PITTSBURGH, PA  15239
USA

PITTSBURGH FLEXICORE - C.O.D.
401 RAILROAD STREET
MONONGAHELA, PA  15063
USA

PITTSBURGH HILTON & TOWERS, THE
P O BOX 92167
CHICAGO, IL  60675-2167
USA

PITTSBURGH HILTON AND TOWERS
GATEWAY CENTER
PITTSBURGH, PA  15222
USA

PITTSBURGH INTERNATIONAL INDUSTRIAL
PO BOX 15
IMPERIAL, PA  15126
USA

PITTSFORD BLOCK
4444 N. 2ND ST.
PITTSFORD, MI  49271
USA

PITTSFORD BLOCK
BOX 42
PITTSFORD, MI  49271
USA

PITTS-RUDICIL, SHERRY
147 S.FRANKLIN APT.3
KNIGHTSTOWN, IN  46148

PITZEN, CHRISTOPHER
3600 HOUMA BLVD
METAIRIE, LA  70006

PITZEN, MARY JO
1120 CRESTVIEW DR
ANNAPOLIS, MD  21401

PIWINSKI, DALE
4620 BUNKER ROAD
NORTH ROYALTON, OH  44133

PIWKIEWICZ, DOLORES
1218 MCEWING CT
CONCORD, CA  94521

PIXLEY, HELEN
PO BOX 1117
MERAUX LA, LA  70075

PIXLEY, JASON
RT. 1, BOX 152 B
PROCTOR, AR  72376

PIYAS, YUPIN
2806 ARNOTT ST.
SAN DIEGO, CA  92110

PIZEO
100 K STREET
CARLISLE, PA  17013
USA

PIZIAK, JACK
106 CAPISTRANO DRIVE
WINSTON-SALEM, NC  27103

PIZONERO, BERNARDO
11132 SW 5TH ST
MIAMI, FL  33174

PIZZA BLENDS
1541 VERNON STREET
KANSAS CITY, MO  64116
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

PIZZA BLENDS
5357 NORTH MARINE DRIVE
PORTLAND, OR  97203
USA

PIZZA BLENDS
5387 NORTH MARINE DRIVE
PORTLAND, OR  97203
USA

PIZZA BLENDS
ATTN: ACCOUNTS PAYABLE 5357 NORTH M
PORTLAND, OR  97203
USA

PIZZA, ALLEN
235 WEST PASSAIC ST
ROCHELLE PARK, NJ  07662

PIZZA, JOSEPH
10444 QUIET BAY COURT
CHARLOTTE, NC  28278

PIZZA, SUSAN
10444 QUIET BAY COURT
CHARLOTTE, NC  28278

PIZZICHETTA, ANTONIO
5 WHITE TERRACE
LEXINGTON, MA  02173

PIZZO, SALVATORE
27333 MANZANLTA LANE
CANYON COUNTRY, CA  91351

PIZZO, SALVATORE
27940 SOLAMINT ROAD
CANYON COVNTRE, CA  91351

PIZZOLI, SANDRA
5 VAN NESTE PLACE
MANVILLE, NJ  08835

PIZZUTA, A
134 CENTRAL AVE
RIDGEFIELD PARK, NJ  07660

PIZZUTA, PATRICIA
FLUSHING, NY  11355

PJ POTTERY
RD 6 BOX 81
UNIONTOWN, PA  15401
USA

PJAX FREIGHT SYSTEM
DEPT 8823
PITTSBURGH, PA  15278-8823
US

PJAX
P.O. BOX 8823
PITTSBURGH, PA  15278-8823
USA

PJR INDUSTRIES, INC.
1951 HAMBURG TPKE
BUFFALO, NY  14218
USA

PJR INDUSTRIES, INC.
P.O. BOX 78
BUFFALO, NY  14205
USA

PJ'S TANNING SALON
4325 GATEWAY DRIVE
OWENSBORO, KY  42303
USA

PK ASSOCIATES INC
P O BOX 369
ROCKLAND, MA  02370
USA

PKG EQUIPMENT, INC.
367 PAUL ROAD
ROCHESTER, NY  14624
USA

PLACE, ALAN
4 WASHINGTON STREET   APT 23
METHUEN, MA  01844

PLACE, PATRICIA
1757 PARK RD NW
WASHINGTON, DC  20010

PLACETECO INC
4161-50TH AVE
GRANDMEREQUEBEC, QC  G9T 1A6
TORONTO

PLACID OIL COMPANY
PO BOX 329 7
HOUMA, LA  70361
USA

PLACID REFINING CO.
1940 LOUISIANA HIGHWAY 1 NORTH
PORT ALLEN, LA  70767
USA

PLACIDA RIBAUDO
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

PLACIDES, EMMA CRISTIN
4430 READING DRIVE
OXNARD, CA  93033

PLACIDO, PATRICA
1820 SPRUCE ST
PHILADELPHIA, PA  19103

PLACKO, SUSAN
12727 COURSEY BLVD
BATON ROUGE, LA  70816

PLACOSA SA DE CV
CALLE 56 SUR NO 11 CIVAC JUTE PEC M
CUERNAVACA,  62500
MEXICO

PLACOSA SA DE CV
CALLE 56 SUR NO 11 CIVAC JUTE
CUERNAVACA,  62500
MEXICO

PLAGENS, BARRY
1009 HOLLY KNOLL DRIVE
ANDERSON, SC  29624

PLAIN, AMANDA
1033 VISTA SIERRE DR
EL CAJON, CA  92019

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PLAINFIELD RFG. & SHEET METAL
1108 OLD YORK ROAD
CROTON, NJ 08822
USA

PLAINFIELD RFG. & SHEET METAL
300-330 WEST 3RD STREET
PLAINFIELD, NJ 07060
USA

PLAINFIELD WELL DRILLING CO
P.O. BOX 328
MARTINSVILLE, NJ 08836
USA

PLAINS READY MIX
BOX 638
PLAINS, KS 67869
USA

PLAINS READY MIX
EAST HWY 54
PLAINS, KS 67869
USA

PLAINS READY MIX
ROUTE 1 HWY 54 EAST
GUYMON, OK 73942
USA

PLAINSCO ELECTRICAL
P.O. BOX 1187
SIOUX FALLS, SD 57104-1187
USA

PLAINSCO, INC.
108 E. MAIN STREET
RAPID CITY, SD 58108
USA

PLAINSCO-RAPID CITY
108 E. MAIN
RAPID CITY, SD 58108
USA

PLAINVIEW ASSISTED LIVING
WASHINGTON AVENUE AND
MANETTO HILL ROAD
PLAINVIEW, NY 11803
USA

PLAINVILLE CONCRETE CO
ATTN:ACCOUNTS PAYABLE
1978 CLARK LANE
BATAVIA, OH 45103
USA

PLAINVILLE CONCRETE CO.
1440 W. 8TH STREET
CINCINNATI, OH 45203
USA

PLAINVILLE CONCRETE CO.
1978 CLARK
BATAVIA, OH 45103
USA

PLAINVILLE CONCRETE CO.
3962 WALTON CIRCLE
ALTON, OH 43119
USA

PLAINVILLE CONCRETE CO.
3993 TURTLE CREEK ROAD
LEBANON, OH 45036
USA

PLAINVILLE CONCRETE CO.
50 ILLINOIS AVENUE
CINCINNATI, OH 45215
USA

PLAINVILLE CONCRETE COMPANY
581 GARVER ROAD
MONROE, OH 45050
USA

PLAINWELL PAPER CO
200 ALEGAN STREET
PLAINWELL, MI 49080
USA

PLAISANCE, BRYAN
229 PEYTRAL
RACELAND, LA 70394

PLAISANCE, CHRIS
2160 HWY. 654
GHEEN, LA 70375

PLAISANCE, EDWARD
P.O. BOX 136
MOUNT HERMON, LA 704500136

PLAISANCE, JAMIE
146 LOT 1 SOUTH LEON DRIVE
GHEENS, LA 70375

PLAISANCE, JOHN
306 ST. LOUIS STREET
RACELAND, LA 70394

PLAISANCE, MARK
BOX 40-A LEON DRIVE
MATHEWS, LA 70375

PLAISANCE, MARK
RT. 2, BOX 655-B
LOCKPORT, LA 70374

PLAISANCE, SR., CAMERON
180 DANOS STREET
RACELAND, LA 70394

PLAISANCE, SUSAN
3419 BALBOA CIR. W
NAPLES, FL 33942

PLAISANCE, TED
P. O. BOX 151
MATHEWS, LA 70375

PLAISANCE, TOMMY
2160 HWY. 654
GHEENS, LA 70375

PLAKAS, WILLIAM
67 SHERMAN STREET
BELMONT, MA 02178

PLANB, FAS
BBB
BB
NY, NY 11111

PLANB, NONCREDIT
005
005
NY, NY 11111

PLANB, SALCHANGE
005
005
NY, NY 11111

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PLANB, SERV
005
005
NY, NY  11111

PLANE CLEANERS INC
210 WOODLANDS RD
PALM SPRINGS, FL  33461
USA

PLANH, SERVICE
HHH
HH
NY, NY  11111

PLANK, LORIANNE
19844 S FARMINGTON  LANE
FRANKFORT, IL  60423

PLANNED PARENTHOOD ALTERATIOINS
70 MAPLE AVENUE
SMITHTOWN, NY  11787
USA

PLANO ICE RINK
4100 W. PLANO PKWY.
PLANO, TX  75093
USA

PLANO MOLDING COMPANY
P.O.BOX71675
CHICAGO, IL  60694-1675
US

PLANT CLOSED - HEAD INC.
TRIAD AIRPORT
GREENSBORO, NC  27408
USA

PLANT EQUIPMENT, INC.
P.O. BOX 15730
CINCINNATI, OH  45215
USA

PLANT INSULATION CO
1300 64TH ST
PO BOX 8646
EMERYVILLE, CA  946628646
USA

PLANCHON, VIRGINIA
4617 W. MYRTLE
GLENDALE, AZ  85301

PLANE CLEANERS INC.
1530B FOREST LAKES CIR.
WEST PALM BEACH, FL  33406
USA

PLANINSEK, BARBARA
82 BELKNAP RD
FRAMINGHAM, MA  01701

PLANK, MARK
19844 S FARMINGTON L
FRANKFORT, IL  60423

PLANNING DYNAMICS INC.
CONLIN HERSHEY - PLANNING DYNAMICS
135 INDUSTRY DRIVE
PITTSBURGH, PA  15275
US

PLANO MEDICAL CENTER
3715 W 15TH STREET
PLANO, TX  75074
USA

PLANT & ANIMAL BIOTECH
U. OF ILLINOIS
URBANA, IL  61801
USA

PLANT CLOSED
CAMBRIDGE, MA  02140
USA

PLANT EQUIPMENT, INC.
P.O. BOX 641001
CINCINNATI, OH  45264-1001
USA

PLANT MAINTENANCE INC OF CALIFORNIA
3773 PACHECO BLVD
MARTINEZ, CA  94553
USA

PLANCK, LESLIE
28 MEADOW ST
EAST ORANGE, NJ  07017

PLANE CLEANERS INC.
3 E CROSSINGS CIRCLE
BOYNTON BEACH, FL  33435
USA

PLANK, CAROL
267 W ROBINSON ST
SHREVE, OH  44676

PLANNED LIGHTING
3223 NORTH WESTERN AVENUE
CHICAGO, IL  60618
USA

PLANO CINEMARK 20 THEATER
C/O WILLIAMS INSULATION
PLANO, TX  75093
USA

PLANO MEDICAL OFFICE BUILDING
4001 WEST 15TH STREET
PLANO, TX  75075
USA

PLANT CLOSED - DO NOT USE
CAMBRIDGE, MA  99999
USA

PLANT CLOSED
YADKINVILLE, NC  27055
USA

PLANT INSTRUMENTS CO
12 EUHARLEE ROAD SUITE H
CARTERSVILLE, GA  30120
USA

PLANT OPERATIONS CENTER
ANTIOCH, CA  94509
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

PLANT SPECIALITIES, INC.
P.O. BOX 1306
LAKE CHARLES, LA 70602
USA

PLANT SPECIALITIES, INC.
P.O. BOX 269
SULPHUR, LA 70664
USA

PLANT, MABEL
BOX 7117
SHREVE, OH 44676

PLANTABBS CORPORATION
10957 MCCORMICK ROAD
HUNT VALLEY, MD 21031
USA

PLANTABBS PRODUCTS
10957-59 MCCORMICK ROAD
HUNT VALLEY, MD 21031
USA

PLANTABBS PRODUCTS
PO BOX 165
COCKEYSVILLE, MD 21030
USA

PLANTATION ESTATES RETIREMENT CO
C/O ROOFING SYSTEMS
MATTHEWS, NC 28105
USA

PLANTE, DIANE
63 LINCOLN PK AV
CRANSTON, RI 02920

PLANTE, KIMBERLY
63 LINCOLN PARK   AVENUE
CRANSTON, RI 02920

PLANTE, LISA M.
4250 SW 67TH AVENUE
MIAMI, FL 33155

PLANTE, THERESA
110 ASYLUM ROAD
WARWICK, RI 02886

PLANTS ETC.
15161 VAN BUREN
MIDWAY CITY, CA 92655
USA

PLANTS, ETC. INC
15161 VAN BUREN
MIDWAY CITY, CA 92655
USA

PLANTTABBS CORP
AULESBERRY ROAD
TIMONIUM, MD

PLAS LABS, INC.
917 E. CHILSON STREET
LANSING, MI 48906-3322
USA

PLAS TECH SERVICES INC
3520 WILKENS AVENUE
BALTIMORE, MD 21229

PLASCENCIA, JOSE
5520 BLACKMORE
FT WORTH, TX 76107

PLASITE PROTECTIVE COATINGS, INC.
614 ELIZABETH STREET
GREEN BAY, WI 54302
USA

PLASITE PROTECTIVE COATINGS, INC.
PO BOX 308
MAPLE SHADE, NJ 08052
USA

PLASKON PRODUCTS
2829 GLENDALE AVENUE
TOLEDO, OH 43614
USA

PLASMA COATINGS INC.
P.O. BOX 10006
WATERBURY, CT 06725
USA

PLASMA COATINGS INC.
PO BOX 10006
WATERBURY, CT 06725
USA

PLASMA TECHNICAL SERVICES
42543 DOTSON CT.
STERLING HEIGHTS, MI 48313
USA

PLASMINE TECHNOLOGY, INC.
P. O. BOX 30209
PENSACOLA, FL 32503
US

PLAS-TECH COATINGS, INC.
3575 INVESTMENT LANE
WEST PALM BEACH, FL 33404
USA

PLASTECH SERVICES, INC.
3903 A WASHINGTON BLVD.
BALTIMORE, MD 21227
US

PLASTEK WERKS, INC.
196 INDUSTRIAL BLVD.
CLEVELAND, GA 30528
USA

PLASTEK WERKS, INC.
GAINESVILLE, GA 30504
USA

PLASTEK WERKS, INC.
P.O. BOX 5906
GAINESVILLE, GA 30504
USA

PLASTER TECH
4360 NO. TONOPAH DR
PRESCOTT VALLEY, AZ 86314
USA

PLASTER, GREGORY
452 TIMBER RIDGE RD.
KERNERSVILLE, NC 27284

PLASTER, MABLE
8064 ST RT 754
SHREVE, OH 44676

PLASTERING INDUSTRY BUREAU
735 INDUSTRIAL ROAD  SUITE 36
SAN CARLOS, CA 94070
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PLASTERING SPEC/CYMER INC
17075 THORNMINT COURT
SAN DIEGO, CA  92127
USA

PLASTERING SPEC/SANTA ANA
WESTSIDE BUILDING MATERIALS
SANTA ANA BLVD. & ROSS
SANTA ANA, CA  92701
USA

PLASTERING SPEC/SEQUENOM TENANT
TORRY PINES SCIENCE CENTER  LOT #1
3585 JOHN HOPKINS COURT
SAN DIEGO, CA  92121
USA

PLASTERING SPEC/VALLEY CTR. SCHOOL
VALLEY CENTER SCHOOL
ANAHEIM, CA  92802
USA

PLASTERING SPECIALTIES INC.
PO BOX 12227
EL CAJON, CA  92022
USA

PLASTERING SPECIALTIES
537 FRONT STREET
EL CAJON, CA  92020
USA

PLASTERING SPECIALTIES/GROSS MOUNT
SAN DIEGO, CA  92101
USA

PLASTIC COLORANTS & DISPERSION
54 KELLOG CRT
EDISON, NJ  08817-2509
USA

PLASTIC DESIGN
125 MULLER RD.
BURLINGTON, MA  01803
USA

PLASTIC FILMS COMPANY
P O BOX 70851
CHICAGO, IL  60673-0851
USA

PLASTIC INGENUITY INC
FOLEY & LARDNER  DOUGLAS B CLARK
150 EAST GILMAN ST
PO BOX 1497
MADISON, WI  53701-1497
USA

PLASTIC INGENUITY INC
JOSEPH R KUEHN
1017 PARK ST
CROSS PLAINS, WI  53528
USA

PLASTIC NEWS
DEPARTMENT 77940
DETROIT, MI  48277-0940
USA

PLASTIC PIPING SYS.
8924 MCGAW COURT
COLUMBIA, MD  21045
USA

PLASTIC REINFORCEMENTS
15126 S SIERRA BONITA LANE
CHINO, CA  91710
USA

PLASTIC REPAIRS
4124 PLEASENT DRIVE
LAKE CHARLES, LA  70605
USA

PLASTIC RESEARCH
211 1/2 PARK PLACE AVENUE
BRADLEY BEACH, NJ  07720
USA

PLASTIC SALES & MANUFACTURING
P.O. BOX 411125
KANSAS CITY, MO  64141
USA

PLASTIC SALES & MFG. CO.,INC.
P.O.BOX 411125
KANSAS CITY, MO  64141
USA

PLASTIC SALES & MFG. CO.INC.
P.O.BOX 411125
KANSAS CITY, MO  64141
USA

PLASTIC SYSTEMS DESIGN INC
54 WILLOW LANE
WINONA, MN  55987
USA

PLASTIC TECHNOLOGIES, INC.
1440 TIMBERWOLF DRIVE
HOLLAND, OH  43528
USA

PLASTICAN INC
P O BOX 845682
BOSTON, MA  02206-5682
USA

PLASTICARE, INC.
4211 S. NATCHES COURT,UNIT K
ENGLEWOOD, CO  80110
USA

PLASTICHEM CONSULTANTS
126 ASTER LN.
LAKE JACKSON, TX  77566
USA

PLASTICO
P O BOX 12183
MEMPHIS, TN  12183
USA

PLASTICOS DEL LAGO CA(PLASTILAGO)
AV. 9-B ENTRE 77 Y 78
EDIF. BANCO INDUSTRIAL,
VENZUALA

PLASTICOS DEL LITORAL S.A.
PLASTLIT S.A.
VIA DAULE KM 11.5
GUAYAQUIL,
ECU

PLASTICOS FEDERAL
FEDERAL SECTOR FINCA CAMPO ALEGRE S
LOS ALTOS EDO MIRANDA,
VENZUALA

PLASTICS ENGINEERING CO.
2732 N. 15TH ST.
SHEBOYGAN, WI  53083
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PLASTICS ENGINEERING CO.
3518 LAKESHORE DR.
SHEBOYGAN, WI  53082-0758
USA

PLASTICS FOR IND., INC.
11257 WILLIAMSON RD.
CINCINNATI, OH  45241
US

PLASTICS INC.
6255 DEXTER STREET
COMMERCE CITY, CO  80022
USA

PLASTICS NEWS
965 EAST JEFFERSON
DETROIT, MI  48207-3185
USA

PLASTICS NEWS
CIRCULATION DEPARTMENT
FOUNTAIN HILLS, AZ  85269-7480
USA

PLASTICS, METALS, & GLASS, INC
2733 WILLIAMSON ROAD
ROANOKE, VA  24012
USA

PLASTICS, METALS, & GLASS, INC.
PO BOX 5067
ROANOKE, VA  24012
USA

PLASTI-KOTE COMPANY INC.
1000 LAKE ROAD
MEDINA, OH  44256

PLASTILAM
14 PROCTOR STREET
SALEM, MA  01970
USA

PLASTODENT, INC.
2881 MIDDLETOWN ROAD
BRONX, NY  10461
USA

PLAST-O-MERIC, INC
PO BOX 360
SUSSEX, WI  53089
USA

PLAST-O-MERIC, INC
W 227 N622 SUSSEX ROAD
SUSSEX, WI  53089
USA

PLASTRIDGE, ROBERT
6035 CHAT LOIRE CR
MANDEVILLE, LA  70448

PLATA, MARIA
RT 10, BOX 30 FB
MISSION, TX  78572

PLATANOTIS, IRA
9371 FONTAINEBLEU
MIAMI, FL  33172

PLATEAU INSULATION
14200 E. 33RD PLACE
AURORA, CO  80011
USA

PLATEAU INSULATION
14200 EAST 33RD PLACE
AURORA, CO  80011
USA

PLATEAU READY MIX
252 MARIETTA STREET
CROSSVILLE, TN  38555
USA

PLATEAU READY MIX
CROSSVILLE WASTE WATER PLANT
MARIETTA AVENUE (END OF ROAD)
CROSSVILLE, TN  38555
USA

PLATEAU READY MIX
HIGHWAY 42 NORTH
LIVINGSTON, TN  38570
USA

PLATEAU READY MIX
HWY 52 WEST
JAMESTOWN, TN  38556
USA

PLATEAU SUPPLY
14200 E 33RD STREET
AURORA, CO  80011
USA

PLATEE COUNTY READY MIX
P O BOX 290
PLATTE CITY, MO  64079
USA

PLATH, SHANE
1448 DEERWOOD DR
NEENAH, WI  54956

PLATINUM COMMUNICATIONS
6 POWDER HORN DRIVE
WARREN, NJ  07059
USA

PLATINUM COMMUNICATIONS
600 COTTONTAIL LANE
SOMERSET, NJ  08873
USA

PLATNER, LAURA
4037 LOMAR DRIVE
MT. AIRY, MD  21771

PLATT COLLEGE
C/O WESTSIDE BUILDING MATERIALS
SIMI VALLEY, CA  93062
USA

PLATT ELECTRIC SUPPLY
P.O. BOX 2858
PORTLAND, OR  97208-2858
USA

PLATT ELECTRIC
1275 14TH. ST. S.E.
SALEM, OR  97302
USA

PLATT ELECTRIC
1303 FONES RD.
OLYMPIA, WA  98501-2717
USA

PLATT ELECTRIC
18098 SW LWR. BOONES FERRY RD.
PORTLAND, OR  97224-7229
USA

PLATT ELECTRIC
3053 NW 29TH. AVE.
PORTLAND, OR  97210
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PLATT ELECTRIC
344 NE CHANNON STREET
ROSEBURG, OR 97470
USA

PLATT ELECTRIC
PO BOX 3167
PORTLAND, OR 97208-3167
USA

PLATT, ELIE
809 N. DUKELAND
BALTIMORE, MD 21216

PLATT, JAMES
401 13TH AVENUE N.
TEXAS CITY, TX 77590

PLATT, SAMUEL
5808 HARRIS GROVE LANE
CHARLOTTE, NC 28212

PLATT, SUZANNE
8215 STINE RD
BAKERSFIELD, CA 93313

PLATTA, MICHAEL
400 S FLOWER #B7
ORANGE, CA 92668

PLATTCO CORPORATION
18 WHITE ST.
PLATTSBURGH, NY 12901
US

PLATTE COUNTY READY MIX
15475 KNIGHTON AVENUE
PLATTE CITY, MO 64079
USA

PLATTE COUNTY READY MIX
P.O.BOX 290
PLATTE CITY, MO 64079
USA

PLATTE READY MIX
312 PENNSYLVANIA
PLATTE, SD 57369
USA

PLATTE READY MIX
321 PENNSYLVANIA
PLATTE, SD 57369
USA

PLATTE VALLEY MED CLINIC
P O BOX 650
SARATOGA, WY 82331
USA

PLATT-SACO-LOWELL ( HOLLINGSWORTH S
EUGENE C MCCALL JR MCCALL ENV PA
PO BOX 10005
GREENVILLE, SC 29603-1025
USA

PLATTSBURGH QUARRIES
P.O. BOX 825
PLATTSBURGH, NY 12901
USA

PLATTSBURGH QUARRIES
QUARRY RD.
PLATTSBURGH, NY 12901
USA

PLATTSBURGH READY MIX
PO BOX69
PLATTSBURGH, NY 12901
USA

PLATTSMOUTH READY MIX
PO BOX 156
PLATTSMOUTH, NE 68048
USA

PLATUS, KRISTINA
1108 PINE COVE DR.
LILBURN, GA 30247

PLATZKERE, HAL
343 CHERRY BEND
MERION, PA 19066

PLAUCHE SMITH AND NIESET
1123 PITHON STREET
LAKE CHARLES, LA 70602
US

PLAXICON CO.
1275 NUCLEAR DRIVE
WEST CHICAGO, IL 60185-0399
USA

PLAXICON CO.
265 ROGERS STREET
DELTA, OH 43515
USA

PLAYER, KATHRYN
RT 1 BOX 89
TURBEVILLE, SC 29162

PLAYER, KELLIE
11711 WALL STREET
SAN ANTONIO, TX 78230

PLAYERS ISLAND
A AND F
MESQUITE, NV 89024
USA

PLAYERS ISLAND
C/O WATKINS PLASTERING
LAKE CHARLES, LA 70601
USA

PLAYLE, RANDY
801 N. 29TH STREET
MCALLEN, TX 78503

PLAZA CAMINO REAL A CA LTD
WESTFIELD CORP INC GEN COUNSEL
11111 SANTA MONICA BLVD.
17TH FLOOR
LOS ANGELES, CA 90025
USA

PLAZA CAMINO REAL
CA LTD. PS CENTERMARK PROP INC
WESTFIELD CORP. INC.-GEN COUNSEL
11111SANTA MONICA BLVD.
LOS ANGELES, CA 90025
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PLAZA EAST CINEMAS
1701 LINCOLN HWY.; ROUTE 30
NORTH VERSAILLES, PA  15137
USA

PLAZA GROUP TEXACO REFINING &, THE
P.O. BOX 201876
HOUSTON, TX  77216-1876
USA

PLAZA GROUP, THE
211 MIDTOWN PLAZA
ROCHESTER, NY  14604
USA

PLAZA HOTEL
768 5TH AVENUE
NEW YORK, NY  10019
USA

PLAZA HOTEL
DON BOEHMER
TUCSON, AZ  85701
USA

PLAZA POOL & SPA
HWY. 67 NORTH
PARK HILLS, MO  63601
USA

PLAZA SAN ANTONIO
555 SOUTH ALAMO
SAN ANTONIO, TX  78205
USA

PLAZA, MIGUEL
URB. METROPOLIS
CAROLINA, PR  00986

PLAZA, PAMELA
125 N PRINDLE
ARLINGTON HEIGHTS, IL  60004

PLAZA, PRIMITIVO
35-14 72ND ST.
JACKSON HEIGHTS, NY  11372

PLAZAS PROPERTY OWNERS ASSOC, THE
5200 TOWN CENTER RD SUITE 306
BOCA RATON, FL  33486
USA

PLAZAS PROPERTY OWNERS ASSOC., THE
5200 TOWN CENTER CIRCLE
BOCA RATON, FL  33486
USA

PLAZIAK, JOSEPH
7432 N HARLEM
CHICAGO, IL  60631

PLC DIRECT
3505 HUTCHINSON ROAD
CUMMING, GA  30040

PLCE INC DBA/ZEE MEDICAL SERVICE
PO BOX 8040
SOUTH BEND, IN  46660-8040
USA

PLEASANT GROVE ELEMENTARY SCHOOL
STOCKBRIDGE, GA  30281
USA

PLEASANT RIDGE
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

PLEASANT, TAMMY
RT. #1 BOX 443
DAMASCUS, VA  24236

PLEASANT, TAMMY
RT. #1 BOX 443
DAMASCUS, VA  27236

PLEASANTON HOTEL
855 MAIN STREET
PLEASANTON, CA  94566
USA

PLEASANTON READY MIX
3400 BOLDER STREET
PLEASANTON, CA  94566
USA

PLEASANTON READY MIX
P.O.BOX 879
PLEASANTON, CA  94566
USA

PLEASANTON READY MIX
POST OFFICE BOX 879
PLEASANTON, CA  94566
USA

PLEASANTON TEXAS JR. HIGH SCHOOL
C/O DRURY SOUTH
PLEASANTON, TX  78064
USA

PLEASANTON URGENT CARE
3128 SANTA RITA ROAD
PLEASANTON, CA  94566
USA

PLEASANTS, SANDRA
10112 SIMPLICITY ST
CHESTERFIELD, VA  23832

PLEASURE POOLS
2179 MAIDEN LANE
SAINT JOSEPH, MI  49085
USA

PLEASURE POOLS
2887 ALABAMA HWY.
ROME, GA  30165
USA

PLEASURE POOLS
9401 W HIGHWAY 84
WACO, TX  76712
USA

PLECHA, STANISLAW
10518 VISTA ROAD
COLUMBIA, MD  21044

PLECKER, JAMES
1360 CHALLENGE ROAD
BATAVIA, IL  605104518

PLEMMONS CONCRETE
ATTN: ACCOUNTS PAYABLE
CANTON, NC  28716
USA

PLEMMONS CONCRETE
P.O. BOX 1052
CANTON, NC  28716
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PLEMMONS, BARBARA
4800 BROOKDALE 152M
WICHITA FALLS, TX 76301

PLEMMONS, DAVID
4026 GOSSETT
WICHITA FALLS, TX 76308

PLEMMONS, SARAH
6809 SPRUCE HILL
BARTLETT, TN 38135

PLEMONS, SHELLY
11 SEQUOIA AVE.
ATHENS, TN 37303

PLENTY PRODUCTS INC
P.O. BOX 847994
DALLAS, TX 75284-7994
US

PLENTY, BETTY
W8856 RICHARDS ROAD
POYNETTE, WI 53955

PLESHA, JOHN
5418 CENTER AVE
SUMMIT, IL 60501

PLEUS, DEBORAH
9617 TALLOW DRIVE
FORT WAYNE, IN 468041397

PLEXUS
55 JEWELERS PARK DRIVE
NEENAH, WI 54957
USA

PLEZALL WIPERS
P.O. BOX 6500
CLEVELAND, OH 44101-1500
USA

PLIBRICO CO.
ROUTE 140
OAK HILL, OH 45656
USA

PLIBRICO COMPANY
16 E. BROAD STREET
COLUMBUS, OH 43215
USA

PLIBRICO COMPANY
1800 N. KINGSBURY STREET
CHICAGO, IL 60614
USA

PLIBRICO
1800 N KINGSBURY ST
CHICAGO, IL 60614
USA

PLIBRICO
ROUTE 140
OAK HILL, OH 45656
USA

PLICHTA, BERNADETTE
2302 STOCKTON ROAD
JOPPA, MD 21085

PLISKIN REALTY AND DEVELOPMENT INC
179 WESTBURY AVE CARLE PLACE
CARLE PLACE, NY 11514
USA

PLITHUS INVESTMENTS
TORRE BAZAR BOLIVAR
PISO 3, EL MARQUES
CARACUS,
VENZUALA

PLITT, JEFFERY
5621 N 9 TH RD
ARLINGTON, VA 22205

PLITT, THOMAS
1206 LEEDS TERRACE
BALTIMORE, MD 21227

PLM CONSULTING INC
816 WASHINGTON STREET
WILMINGTON, DE 19801
USA

PLOEHN, HARRY
C/O STAHL HCR 49
N BLENHEIM, NY 121319701

PLOETZ, LAWRENCE
4610 NORTH 150TH STREET
BROOKFIELD, WI 530051524

PLOSINSKI, VICTOR
104 CLIFTON STREET
CAMBRIDGE, MA 02140

PLOTT, JANINE
602 SETTLERS RIDGE ROAD
GAINSVILLE, VA 22065

PLOTZ, GARY
35 26TH AVE. DR. SW
CEDAR RAPIDS, IA 52404

PLOUFF, JOHN
2553 LANCE ST
GREEN BAY, WI 54313

PLOURDE, GAYLE
2355 ANDERS
WATERFORD, MI 48329

PLOWMAN, CHARLES
413 E TUCKER BLVD
ARLINGTON, TX 76010

PLOWMAN, G
1414 EAST 900 NORTH
LOGAN, UT 843213606

PLOWMAN, JOANN
7521 TOWPATH LANE
INDIANAPOLIS, IN 46214

PLUHAR, LORRAINE
5 FARM RD
162
SOMERVILLE, NJ 08876

PLUMB MART
214 SOUTH THIRD ST
WATSEKA, IL 60970
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PLUMB, DONALD
1056 CHIPPEWA DR
ELGIN, IL  601200000

PLUMBING INC
P O BOX 81285
ATLANTA, GA  30366
USA

PLUMEY, EILEEN
212 DIEZ DE ANDINO
SANTURCE, PR  00912

PLUMLEE, STEVEN
3151 W. SPRINGS DR. APT. A
ELLICOTT CITY, MD  21043

PLUMLEY, CHRISTOPHER
5237 POMMEROY DR
FAIRFAX, VA  22032

PLUMMER, JOSEPH
STAR ROUTE BOX 165
CHILHOWIE, VA  24319

PLUMMER-NEVIUS, GINA
19119 W 231 ST
SPRINGHILL, KS  66083

PLUNKETT, MARTIN
286 GOODSPRINGS RD.
AIKEN, SC  29801

PLUS INC
1326 LAURENS ROAD
GREENVILLE, SC  29607
USA

PLYLER, HAROLD
5817 WEDDINGTON    MONROE ROAD
MATTHEWS, NC  28104

PLYMOUTH PRINTING
450 NORTH AVENUE
CRANFORD, NJ  07016
USA

PLUMBER, THE
1502 WHELON ROAD
LAURENS, SC  29360
USA

PLUMBING SPECIALTIES CO.
3825 W. MCNAB ROAD
POMPANO BEACH, FL  33069
USA

PLUMILITE BLOCK & SUPPLY
P O BOX 5348
SALEM, OR  97304
USA

PLUMLEY DIVISION
PLANT #14/100 PLUMLEY DRIVE
PARIS, TN  38242
USA

PLUMMER, ELLEN
7852 MORRISON STREET
MORRISONVILLE, WI  53571

PLUMMER, MARGESTDGEN
3510 N W 3RD ST
FT.LAUD., FL  33311

PLUNK, SHARON
3843 REGENT DRIVE
DALLAS, TX  75229

PLUNKETT, RICHARD
615 LYCOMING STREET
SILVER SPRING, MD  209014828

PLUSCO SUPPLY CORP
6350 EAST ROGERS CIRCLE
BOCA RATON, FL  33487
USA

PLYMOUTH COACH & AUTO BODY
2241 CORSON LANE
PLYMOUTH MEETING, PA  19462
USA

PLYMOUTH PUMP SYSTEMS CO.
445 EAST ELM ST.
CONSHOHOCKEN, PA  19428
USA

PLUMBING EXPERTS INC
303 NW 1ST AVENUE
BOCA RATON, FL  33432
USA

PLUMBING TRENDS
608 E ELIZABETH AVE
LINDEN, NJ  07036
USA

PLUMLEE, KARL
3704 MESA COURT
ELLICOTT CITY, MD  21042

PLUMLEY DIVISION
PO BOX 758
PARIS, TN  38242
USA

PLUMMER, JOHN
651 MT HOPE STREET
N ATTLEBORO, MA  02760

PLUMMER, NORRIS
21 PECAN HILLS DRIVE
HATTIESBURG, MS  39402

PLUNKETT, KEVIN
700 SPRING GARDEN RD
NEW BERN, NC  28562

PLUNKETT, SCHWARTZ, PETERSON, P.A.
10 SECOND ST. SUITE 114
MINNEAPOLIS, MN  55413
USA

PLUTA, CORAZON SANC
415 CLYMER AV
MORRISVILLE, PA  19067

PLYMOUTH DISTRICT LIBRARY
223 SOUTH MAIN STREET
PLYMOUTH, MI  48170
USA

PLYMOUTH ROCK TRANSPORTATION CORP
95 MAPLE ST
STONEHAM, MA  02180
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PLYMOUTH ROCK TRANSPORTATION CORP
95 MAPLE STREET
STONEHAM, MA  02180
USA

PLYMOUTH RUBBER COMPANY
104 REVERE STREET
CANTON, MA  02021
USA

PLYWOOD & DOOR MANUFACTURERS
P.O. BOX 4002
PATERSON, NJ  07509
USA

PM RESOURCES INC
13001 ST CHARLES ROCK RD
BRIDGETON, MO  63044
USA

PM RESOURCES
13001 ST CHARLES ROCK RD
BRIDGETON, MO  63044
USA

PM RESOURCES, INC.
13001 ST. CHARLES ROCK ROAD
BRIDGETON, MO  63044
USA

PMA INC.
123 HAMILTON STREET
BOSTON, MA  02125
USA

PMA INC.
123 HAMILTON STREET
BOSTON, MA., MA  02125
USA

PMB ENTERPRISES WEST INC
PANCHO'S MEXICAN BUFFET
P O BOX 7407
3500 NOBLE AVE
FORT WORTH, TX  76111-0407
USA

PMC ELECTRICAL AGENCIES LTD
163 SUZUKI STREET
NEW WESTMINSTER BC, BC  V3M 6T5
CA

PMC SPECIATIES GROUP
PO BOX 95079
CHICAGO, IL  60694
USA

PMC/JIMMY FUND
27 NAEK ROAD
VERNON, CT  06066
USA

PMCO,INC.
PO BOX 5512
DEPTFORD, NJ  08096
USA

PMI IMAGING SYSTEMS INC
2100 PARK CENTRAL BLVD NO
POMPANO BEACH, FL  33064
USA

PML CONSTRUCTION
14320 INDUSTRIAL RD
OMAHA, NE  68144-3334
USA

PML CONSTRUCTION, INC
14320 INDUSTRIAL ROAD
OMAHA, NE  68144
USA

PMOPAC/ALO EMANUELSON
BUILDING 977
TRAVIS AFB, CA  99999
USA

PMP FERMENTATION PRODUCTS CO.
P.O. BOX 99245
CHICAGO, IL  60693-9245
USA

PNC AIRPORT
7775 26TH AVENUE SO.
MINNEAPOLIS, MN  55450-1075
USA

PNC BANK % GRUBB & ELLIS
35 SUMMIT DRIVE
PITTSBURGH, PA  15275
USA

PNC BANK
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

PNC BLACKROCK
ONE BELLEVUE PARKWAY
WILMINGTON, DE  19808
USA

PNC FIRST SIDE
500 FIRST AVENUE
PITTSBURGH, PA  15219
USA

PNC OPERATIONS CENTER
PHILADELPHIA, PA  19105
USA

PNC PARK
ATTN: RON PALUMBO
300 STADIUM DRIVE
PITTSBURGH, PA  15212
USA

PNEU-FORCE
P.O. BOX 8998
DUNDALK, MD  21222
USA

PNEU-FORCE
PO BOX 132
YORK, PA  17405-0132
US

PNEUMAFIL CORP.
CHARLOTTE NC
4500 CHESAPEAKE DRIVE
CHARLOTTE, NC  28216
USA

PNEUMAFIL CORP.
PO BOX 16348
CHARLOTTE, NC  28297
USA

PNEUMATIC & ELECTRIC TOOL SERVICE
5503 LAWNDALE AVE.
HOUSTON, TX  77023
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PNEUMATIC AUTOMATION INC
705 THAMES CIRCLE
PELHAM, AL 35124
USA

PNEUMATIC SCALE
P O BOX 71920
CHICAGO, IL 60694-1920
USA

PNEUMEDICS
25 VAN ZANT STREET
NORWALK, CT 06855
USA

PNEUTEK INC
29 FLAGSTONE DR
HUDSON, NH 03051
USA

PNLLINS, SHERYL
1209 CEDAR STREET
BERKELEY, CA 94702

PNUCOR
P.O. BOX 60607
CHARLOTTE, NC 28260
US

PO BOX 435
NINETY SIX, SC 29666
USA

POAG, MICHAEL
410 N MARION ST
JOANNA, SC 29351

POAG, THOMAS
1216 MT ZION ROAD
SPARTANBURG, SC 293039760

POAGE, SARITA
2506 INGERSOL
PASADENA, TX 77506

POAT, MICHAEL
8618 NEW CASTLE AVE.
BURBANK, IL 60459

POBIN & ROONEY
5318 GLENMONT STREET
HOUSTON, TX 77081
USA

POBLADOR AZADA & BUCOY
186 SALCEDO ST  LEGAZPI VILLAGE
1229 MAKATI CITY, IT 01229
UNK

POBLADOR, AZADA & ASSOCIATES
NINOY AQUINO INT'L. AIRPORT
PHILIPPINES, IT 09999
UNK

POBLETE, ELEANOR
6260 KRAFT AVE
NORTH HOLLYWOOD, CA 91606

POBLOCKI PAVING CORP
P.O. BOX 13456
WAUWATOSA, WI 53213-0456
USA

POCAHONTAS CONCRETE, INC.
P.O. BOX 2376
SALISBURY, MD 21802
USA

POCAHONTAS CONCRETE, INC.
SEE 01243336
1000 PARSONS ROAD
SALISBURY, MD 21801
USA

POCAHONTAS INCORPORATED
PO BOX 2376
SALISBURY, MD 21802
USA

POCAN, AMY
16650 PINE RIDGE RD
TOWNSEND, WI 54175

POCAN, MICHAEL
5547 LIEGEOIS RD
ABRAMS, WI 54101

POCATELLO READY MIX INC.
9659 NORTH PHILBIN ROAD
POCATELLO, ID 83201
USA

POCHRON, STEVE
589 HICKORY RD
ONEIDA, WI 54155

POCIUS, STANLEY
P O BOX 7164
ROMEOVILLE, IL 60441

POCIUS, STANLEY
RR 6 SCHMIDT RD
BOLING BROOK, IL 60439

POCKRANDT, MILO
3717 SEUCLID AVENUE
BERWYN, IL 60402

PODACH, THOMAS
431 1/2 W. ELM ST.
FOSTORIA, OH 44830

PODELL, RONNA
59 LINDEN STREET
TAUNTON, MA 02780

PODES, JENNIE
541 TIMBER RIDGE COURT
LAWRENCEVILLE, GA 30245

PODGORNIK, TERRY
5344 PLATTE DR
PARKVILLE, MO 64150

PODGURSKI CORPORATION
P O BOX 456
CANTON, MA 02021
USA

PODLASEK, ELAINE
4746 S LUNA, STICKNEY TOWNSHIP
CHICAGO, IL 60638

PODOWSKI, JOSHUA
12305 OAK CREEK LM
FAIRFAX, VA 22033

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PODRAZA, LINNEL
15225 HOWE ST
OMAHA, NE 68144

PODY, ARTHUR
111 CIRCLE ROAD
GREENVILLE, SC 29611

POE & BROWN
(PALUCK CONSTRUCTION)
3828 COLONIAL BLVD
FORT MYERS, FL 33912
USA

POE MIDDLE SCHOOL
714 ARANSAS
SAN ANTONIO, TX 78210
USA

POE, BARBARA
2928 W LOUISIANA
105
MIDLAND, TX 79701

POE, CARL
1940 MAXWELL AVENUE
BALTIMORE, MD 21222

POE, CHARLES
121 JEFERSON DRIVE
HENDERSON, TN 37075

POE, DALE
HC80 BOX 187
LEESVILE, LA 71446

POE, RAYMOND
2209 DIVAC DR.
SCHERERVILLE, IN 46375

POE, ROBERT
15921 ARBOR TR
NEWBURY, OH 44065

POE, WILLARD
16521 HIGHWAY 171
RAGLEY, LA 70657

POELLINGER
CAMBRIDGE, MA 02140
USA

POELS, MARK
2397 JUBILEE DR
GREEN BAY, WI 54311

POEPPEL, ALAN
2525 BITTERSWEET CT.
RACINE, WI 53402

POEPSEL, JAMES
7019 LAFKER DRIVE #536
GALVESTON, TX 77551

POERJECT VACCINES
LORI NICHOLSON
,
UNK

POFFENBARGER, H
83 FRONT STREET
OWEGO, NY 13827

POFFINBARGER, SANDY
1107 MASTERS WAY
KINGWOOD, TX 77339

POGANY, ALBERT
1501 ROOSEVELT AVE          LOT K-10
CARTERET, NJ 07008

POGGENPOHL READY MIX
105 BAUGHMAN ROAD
TAYLORVILLE, IL 62568
USA

POGGENPOHL READY MIX
230 W CHERRY STREEY
MOWEAQUA, IL 62550
USA

POGGENPOHL READY MIX
31 SPARKS
RAYMOND, IL 62560
USA

POGGENPOHL READY MIX
P. O. BOX 581
RAYMOND, IL 62560
USA

POGGENPOHL READY MIX
PO BOX 581
RAYMOND, IL 62560
USA

POGGI, FRANCIS
149 WILLOW GROVE ROAD
STEWARTVILLE, NJ 08886

POGHARIAN, PAUL
158 LOVELL ROAD
WATERTOWN, MA 02172

POGOR, KURT
605 S MCHENRY AVE
MCHENRY, IL 60050

POGUE, BERNICE
3421 BOLING ROAD
UTICA, KY 42376

POHLAND, LINDA
12306 SHADETREE LANE
LAUREL, MD 20708

POHLMAN, JANE
4711 SE 4TH
DES MOINES, IA 50315

POHLMAN, MICHAEL
5259 COLERAIN AVE
CINCINNATI, OH 45223

POHLMANN, EDWARD
2644 MILWAUKEE ST #B
MADISON, WI 53704

POHLNER, KENNETH
220 WATERCREST STREET
SEBASTIAN, FL 329589998

POHOSKI, BOZENNA
5718 E MULBERRY
CAMARILLO, CA 93012

POINCOT, WAYNE
2742 BAYOU BLUE RD
HOUMA, LA 70363

POINDEXTER, DEBRA
908 WATEKA
RICHARDSON, TX 75080

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

POINDEXTER, GARY
1947 S. WADSWORTH BLAPT. #305
LAKEWOOD, CO 80227

POINDEXTER, PATRICIA
3006 CORBIESHAW RD.
ROANOKE, VA 24015

POINDEXTER, TONY
P O BOX 123
BIG PINEY, WY 83113

POINSETT PLUMBING SUPPLY
164 S MAIN ST
TRAVELERS REST, SC 29690
USA

POINSETTIA PROJECT YMCA
6631 PALMETTO CIRCLE SO
BOCA RATON, FL 33433
USA

POINT TELECOM
12700 DUPONT CIRCLE
TAMPA, FL 33626
USA

POINT VIEW
1 CYANAMID DRIVE
WAYNE, NJ 07470
USA

POINTE AT DEERFIELD, THE
12720 OLD MORRIS RD
ALPHARETTA, GA 30004
USA

POINTE ORLANDO
8888 REPUBLIC DR.
ORLANDO, FL 32819
USA

POINTER, ALETHEA
319 TENN AV NE
WASHINGTON, DC 20002

POINTER, CAROL
1507 GREENLAWN DR.
BEAUFORT, SC 29902

POIRIER, ARMAND
815 VIATOR ST.
DELCAMBRE, LA 70528

POIRIER, JAYNE
22 CROSS ST.
CHARLESTOWN, MA 02129

POIRIER, KENNETH
845 LEDFORD STREET
CRAIG, CO 816253124

POIRIER, ROBERT
20 FAIRFIELD AVENUE #2
NORWALK, CT 06854

POIRIER, ROBERT
28 PEARL STREET
LEXINGTON, MA 02173

POIST GAS CO.
360 MAINE STREET
LAUREL,MD., MD 20707
USA

POIST GAS COMPANY, THE
360 MAIN STREET
LAUREL, MD 20707
USA

POITIER, CATHY
1603 NW 44TH STREET
MIAMI, FL 33142

POITRAS, THELMA
431 CABOT STREET
BEVERLY, MA 01915

POLAK, JEFFREY
161 CAPRICORN DRIVE APT 9
SOMERVILLE, NJ 08876

POLALA, MALLA
418B WOODLAKE COURT
GLEN BURNIE, MD 21061

POLANCO, LAZARO
563 N.E. 163 ST
N MIAMI, FL 33162

POLANCO, WILLIAM
175 SHERMAN AVENUE
NEW YORK, NY 10034

POLAND CONCRETE PRODUCTS INC OF W V
P.O. BOX 400
MASONTOWN, WV 26542
USA

POLAND CONCRETE PRODUCTS INC OF WV
ROUTE 7
CASCADE, WV 26542
USA

POLAND SPRING DIST
PO BOX 85071
LOUISVILLE, KY 40285-5071
USA

POLAND SPRING WATER
P O BOX 52271
PHOENIX, AZ 85072-2271
USA

POLAND SPRING WATER
P O BOX 85810
LOUISVILLE, KY 40285-5810
USA

POLAND SPRING WATER
P.O. BOX 43065
ATLANTA, GA 30378
USA

POLAND SPRING WATER
P.O. BOX 85071
LOUISVILLE, KY 40285-5071
USA

POLAND SPRING WATER
PO BOX 52271
PHOENIX, AZ 85072-2271
USA

POLAND SPRING WATER
PO BOX 85071
LOUISVILLE, KY 40285-5071
USA

POLAND SPRING
50 COMMERCE WAY
NORTON, MA 02766-3313
USA

POLAND SPRING
P O BOX 85071
LOUISVILLE, KY 40285-5071
USA

POLAND, BRENDA R.
2495 WINTER HILL
BATAVIA, OH 45103

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

POLAND, DOROTHY
1103 ESTERS RD
IRVING, TX 75061

POLAND, JOHN
RR 2 BOX 671AC
NEW BRAUNFELS, TX 78130

POLANSKY, KEVIN
5880 TOWN BAY DRIVE APT 1018
BOCA RATON, FL 33486

POLAR AIR CORP
P O BOX 630007
HOUSTON, TX 77263-0007
USA

POLAR ICE CO INC
2308 WEST 21ST PLACE
CHICAGO, IL 60608
USA

POLAR MINERALS
1703 BLUFF ROAD
MOUNT VERNON, IN 47620
USA

POLAR MINERALS
1703 BLUFF ROAD
MOUNT VERNON, IN 47620
USA

POLAR PALS
P O BOX 331
CARLISLE, MA 01741
USA

POLAR SERVICE CENTER
7600 E SAM HOUSTON PKWY N
HOUSTON, TX 77049

POLAR SERVICE CENTERS
10035 STATE RT. 0
SAINTE GENEVIEVE, MO 63670
USA

POLAR SERVICE CENTERS
120 CEDAR SPRING ROAD
SPARTANBURG, SC 29302
USA

POLAR SERVICE CENTERS
120 CEDAR SPRINGS ROAD
SPARTANBURG, SC 29302
US

POLAR SUPPLY CO. INC.
300 E. 54TH AVENUE
ANCHORAGE, AK 99518
USA

POLAR SUPPLY COMPANY
300 E. 54TH AVE.
ANCHORAGE, AK 99518
USA

POLAR SUPPLY INC
300 E. 54TH AVE.
ANCHORAGE, AK 99518
USA

POLAR TRAILER SALES & LEASING
1617 BROENING HIGHWAY
BALTIMORE, MD 21224-6002
US

POLAR WATER CO
P O BOX 429
SAVAGE, MD 20763-0429
USA

POLAR WATER COMPANY
PO BOX 5876
CAROL STREAM, IL 60197-5876
USA

POLARA ENGINEERING
4115 WEST ARTESIA AVENUE
FULLERTON, CA 92633
USA

POLARES SCHOOL
CAMBRIDGE, MA 99999
USA

POLARES SCHOOL
NORTHERN INSULATION
ANCHORAGE, AK 99502
USA

POLARIS MISSILE FACILITY ATLANTIC
BLDG. 317 (TCN: N8302823144539XXX)
CHARLESTON, SC 29408-5700
USA

POLARIS PACKAGING
8 MARLEN DRIVE
ROBBINSVILLE, NJ 08691
USA

POLAROID CORP
1 UPLAND ROAD
NORWOOD, MA 02062
USA

POLAROID CORP
201 BURLINGTON ROAD
BEDFORD, MA 01730
USA

POLAROID CORP
JOSEPH SCHOHN
784 MEMORIAL DRIVE
CAMBRIDGE, MA 02139
USA

POLAROID CORP.
2 OSBORNE STREET
CAMBRIDGE, MA 02139
USA

POLAROID CORP.
201 BROADWAY
CAMBRIDGE, MA 02139
USA

POLAROID CORP.
BLDG. W-4
1265 MAIN STREET
NORTH WALTHAM, MA 02154-1799
USA

POLAROID CORP.
BLDG. W-5
1265 MAIN STREET
NORTH WALTHAM, MA 02154
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

POLAROID CORPORATION
1 UPLAND RD BLDG N2X
NORWOOD, MA 02062
USA

POLAROID CORPORATION
201 BROADWAY (5TH FLOOR)
CAMBRIDGE, MA 02139
USA

POLAROID CORPORATION
P O BOX 641244
PITTSBURGH, PA 15264
USA

POLEN, KELLY
505-D SW RICHWOOD LN
BLUE SPRINGS, MO 64014

POLETICK, MARCIA
1350 W LAMBERT RD
LAHABRA, CA 90631

POLIALDEN PETROQUIMICA S/A
POLO PETROQUIMICO DE CAMACARI
RUA HIDROGENIO NO 3520 COPEC
CAMACARI / BAHIA / BRASIL, 428100000
BRAZIL

POLIBRASIL RESINAS S.A.
09380-901, MAUA, SAO PAULO
09380-901, 999999999
BRAZIL

POLING, GREGORY
4284 BUCKSKIN LK DR
ELLICOTT CITY, MD 21042

POLISUR S.A.
AV. 18 DE JULIO S/N
BUENOS AIRES, 08000
ARG

POLISUR
BAHIA BLANCA
AV. SAN MARTIN 1881
BUENOS AIRES, 08000
ARG

POLAROID CORPORATION
2 OSBORN STREET
CAMBRIDGE, MA 02139
USA

POLAROID CORPORATION
50 DUCHAINE BLVD
NEW BEDFORD, MA 02745
USA

POLAROID CORPORATION
PO BOX391829
CAMBRIDGE, MA 02139
USA

POLERECKY, MARJORIE
1605 LONGMEADOW DR
GLENVIEW, IL 60025

POLEWACZYK, MARY
15 CHESTNUT STREET
N READING, MA 01864

POLIALDEN PETROQUIMICA S/A
RUA HIDROGENIO 3520 - COPEC
BAHIA, 428100000
BRAZIL

POLICE SERVICE AREA #6
BETWEEN 147TH & 148TH
FREDERICK DOUGLAS BOULEVARD (8TH)
NEW YORK, NY 10001
USA

POLIPROPILENO DEL CARIBE S.A.
ZONA INDUSTRIAL MAMONAL
CARTAGENA,
COLOMBIA

POLISUR S.A.
AV. SAN MARTIN 1881
BAHIA BLANCA, 08000
ARG

POLITANO, JOSEPH
8460 RED ROAD DRIVE
NEW PORT RICHEY, FL 34653

POLAROID CORPORATION
2 OSBORNE STREET
CAMBRIDGE, MA 02139
USA

POLAROID CORPORATION
52 DUCHAINE BLVD., BLDG. NB6
NEW BEDFORD, MA 02745
USA

POLCHIN, GEORGE A
658 LINDEN ST
PARAMUS NJ, NJ 07652

POLESCHUK, VICTOR
79 EAST CRESCENT AVE
ALLENDALE, NJ 07401

POLHILL, TYLER
1802 VILLAGEBROOK
CHARLOTTE, NC 28210

POLIALDEN PETROQUIMICA S/A
ZIP CODE 42810-000 CAMACARE
BAHIA, 999999999
BRAZIL

POLICE, STEPHANIE
721 DONLEE RD
LANCASTER, TX 75134

POLIQUIMICOS DEL ECUADOR S.A.
K.M. 6.5 VIA A DAULE - CASILLA
GUYAQUIL, 09062-14
ECU

POLISUR
1V. 18 DE JULIO S/N
PCIA. DE BUENOS AIRES, 09999
ARG

POLITE, KATHLEEN
16001 S.W. 98 CT.
MIAMI, FL 33157

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

POLITENO INDUSTRIA E COMERCIO S/A
42810-000
RUA BENZENO,  999999999
BRAZIL

POLITICS IN AMERICA 1998
1414 22ND STREET, NW
WASHINGTON, DC  20077-6778
USA

POLITO, ANGELO
317 ALEWIFE B PARKWAY
SOMERVILLE, MA  02144

POLITOWSKI, DIANE
612 BAYNARD DR
TARPON SPRINGS, FL  34689

POLITOWSKI, STANLEY
20 CHARLES STREET
4-C
WESTWOOD, NJ  07675

POLITTE READY MIX INC
PO BOX 368
POTOSI, MO  63664
USA

POLITTE READY MIX
HWY 21
ARCADIA, MO  63621
USA

POLITTE READY MIX
HWY 49
VIBURNUM, MO  65566
USA

POLITTE READY MIX
HWY 67 & 8
FARMINGTON, MO  63640
USA

POLITTE READY MIX
PO BOX 368
POTOSI, MO  63664
USA

POLITTE READY MIX, INC.
RTE.67 & MULL ROAD
BONNE TERRE, MO  63628
USA

POLIZIANI, DARLENE
360 FOREST AVE
PALO ALTO, CA  94301

POLIZZI, CLAIRE
5400 KINNERLY CT
BURKE, VA  22015

POLIZZI, DOUGLAS
BOX 30160, GEORGIA TECH STATION
ATLANTA, GA  30332

POLK COUNTY JUVENILE DETENTION
1548 HULL AVENUE
DES MOINES, IA  50313
USA

POLK COUNTY TAX COMMISSIONER
ROOM 101 COURTHOUSE
CEDARTOWN, GA  30125
USA

POLK COUNTY
RM 101 COURTHOUSE
CEDARTOWN, GA  30125
USA

POLK INSTITUTE
1001 VEAZEY ROAD
BUTNER, NC  27509
USA

POLK, BOBBY
2601 WALLACE BRANCH ROAD
PLANT CITY, FL  335668579

POLK, PHILLIP
37 WINANS AVE
NEWARK, NJ  07108

POLK, RICKY
RT 7 BOX 7CC
TYLERTOWN, MS  39667

POLK, TERESA
313 E. RAMBO RD
ROCK HILL, SC  29730

POLKEY, LEE
RT. 7, BOX 86
FRANKLINTON, LA  70438

POLLACK, BARBARA
12800 SW 103 TERR
MIAMI, FL  33186

POLLACK, CRAIG
1 COBBLESTONE CT #2B
BALTIMORE, MD  21215

POLLACK, DAVID
5724 EUNICE
SIMI VALLEY, CA  93063

POLLARD PUMPING INC
304 NORTH HICKORY
NORFOLK, NE  68701
USA

POLLARD, ALBERT
961 N. CLARK
WESTWEGO, LA  70094

POLLARD, ALICE
RT 1 BOX 1812
FARMVILLE, NC  27834

POLLARD, CHARLES
5644 TILLMAN ROAD
LAKELAND, FL  338091825

POLLARD, COURTNEY
961 NORTH CLARK
WESTWEGO, LA  70094

POLLARD, DARRELL
4710 BELLAIRE BLVD
HOUSTON, TX  77401

POLLARD, DAVID
925 ARKARD DR.
RENO, NV  89503

POLLARD, DEBORAH
27 BRUSSELS DR
NASHUA, NH  03060

POLLARD, DWAYNE
200 MYRNA STREET
HOUMA, LA  70363

POLLARD, JOSEPH
1200 E BYERS AVE
OWENSBORO, KY  42303

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

POLLARD, PERRY
437 S. 2ND STREET
LAKE CITY, FL 32055

POLLARD, S
1809 HECHLER ST.
RICHMOND, VA 23223

POLLARD, SANDRA
RT.2 BOX 483
HAZARD, KY 41701

POLLARD, WANDA
3709 BRIAR RIDGE
LAGRANGE, KY 40031

POLLARD, WILLIAM
1404 SOUTH ALLEN
MONAHANS, TX 79756

POLLHAMMER, DONALD
9659 DUNDAWAN RD
BALTIMORE, MD 21236

POLLINI, JOAN
P.O. BOX 338
HARTLAND, ME 04943

POLLINI, JOSEPH
P.O. BOX 338
HARTLAND, ME 04943

POLLINO, EILEEN
41 SAMOSET ROAD
WOBURN, MA 01801

POLLITT, KELLY
8131 17TH AVE
KENOSHA, WI 53143

POLLOCK CO
1711 CENTRAL AVE
AUGUSTA, GA 30904
US

POLLOCK OFFICE MACHINE CO.
P.O. BOX 5179
SIOUX FALLS, SD 57117-5179
USA

POLLOCK OFFICE MACHINE
115 W COLLEGE DR
MARSHALL, MN 56258
USA

POLLOCK OFFICE MACHINE
PO BOX 5179
SIOUX FALLS, SD 57117-5179
USA

POLLOCK PAPER DISTRIBUTORS
1507 LAMAR ST.
WICHITA FALLS, TX 76301
USA

POLLOCK PAPER DISTRIBUTORS
PO BOX660005
DALLAS, TX 75266-0005
USA

POLLOCK READY MIX INC
1 MI N 1/2 E ON 45B
EWING, NE 68735
USA

POLLOCK READY MIX INC
PO BOX97
EWING, NE 68735-0097
USA

POLLOCK, DAVID
4335 SOUTH LAKE DRIVE
CUDAHY, WI 53110

POLLOCK, DAVID
46 MAPLE STREET
WILTON, NH 03086

POLLOCK, GEORGE
113 AVON LANE
GREENVILLE, NC 27858

POLLOCK, JAMES
17911 BILL TAYLOR ROAD
LITHIA, FL 335479998

POLLOCK, LOTTIE
PO BOX 351
DANFORTH, IL 60930

POLLOCK, MICHAEL
1132 COLONY DRIVE
QUAKERTOWN, PA 18951

POLLOCK, REBECCA
714 MONTCLAIR DR
JOHNSON CITY, TN 37601

POLLOK, KEVIN
523 VALLEY GREEN
MAULDIN, SC 29662

POLLUTION CONTROL INDUSTRIES
4343 KENNEDY AVE.
EAST CHICAGO, IN 46312
USA

POLLUTION CONTROL SYSTEMS, INC.
822 HERTZ WAY, SUITE 204
DANVILLE, CA 94526
USA

POLLUTION CONTROL
8710 AVENIDA DE LA FUERTE
SAN DIEGO, CA 92173
USA

POLLY POOLS INC
1401 NORTH C STREET
SACRAMENTO, CA 95814
USA

POLLY'S CONCRETE PRODUCTS .
4519 E. HWY 20
NICEVILLE, FL 32578
USA

POLLY'S CONCRETE PRODUCTS
4619 E.HWY 20
NICEVILLE, FL 32578
USA

POLLY'S CONCRETE PRODUCTS
4619 HWY 20 E.
(1 MI. EAST OF DESTIN BRIDGE ROAD)
NICEVILLE, FL 32578
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

POLLY'S PET PRODUCTS
424 HIGHWAY 247 SOUTH
BONAIRE, GA 31005
USA

POLLY'S PETS
424 HIGHWAY 247 SOUTH
BONAIRE, GA 31005
USA

POLLY'S PETS
424 HWY 247 SOUTH
BONAIRE, GA 31005
USA

POLMAN, ALBERT
201 N. WALNUT STREET
E-1
WEST LIBERTY, IA 52776

POLO PLAZA
3745 S. LAS VEGAS BLVD.
LAS VEGAS, NV 89102
USA

POLON, MARGARET
348 GEMINI DR, #1 SOUTH
SOMERVILLE, NJ 08876

POLONIO, MARIETTINA
961 WEST 43RD ST.
LOS ANGELAS, CA 90037

POLOR SUPPLY CO, INC.
300 E. 54TH AVE.
ANCHORAGE, AK 99518
USA

POLSERVICE
PO BOX 335
CHALUBINSKIEGO   POLAND, IT 99-999
UNK

POLSERVICE
UL CHALUBINSKIEGO 8
WARSAW,
POL

POLSINELLI, GERALD
305 PINEKNOLL DR
GREENVILLE, SC 29609

POLSKA ADADEMIA NAUK CENTRUM
BADAN
90-363 LODZ
SIENKIEWICZA 112, IT 90-363
UNK

POLSTON, CAROLYN
97 PELICAN PT RD
WILMINGTON, NC 28409

POLTIE, LAUREN
60-17 70 AVENUE
RIDGEWOOD, NY 11385

POLTORICK, ALICE
63 GRANT AVENUE
WATERTOWN, MA 02472

POLUMBUS, EMILE
3927 S. PEACH WAY
DENVER, CO 80237

POLY CIRCUITS
215 PARK
BENSENVILLE, IL 60106
USA

POLY CIRCUITS
216 EVERGREEN
BENSENVILLE, IL 60106
USA

POLY PROCESSING CO.
PO BOX 80
FRENCH CAMP, CA 95231
USA

POLY PROCESSING CO., INC.
P.O. BOX 4150
MONROE, LA 71211
USA

POLY PROCESSING COMPANY
P.O.BOX 4150
MONROE, LA 71211-4150
USA

POLY RESEARCH CORPORATION
125 CORPORATE DRIVE
HOLTSVILLE, NY 11742
USA

POLY SYSTEMS INC
10A YENNICOCK AVENUE
PORT WASHINGTON, NY 11050
USA

POLY SYSTEMS INC
37 AVE "C"
BAYONNE, NJ 07002
USA

POLY00
10335 LANDSBURY DR. SUITE 300
HOUSTON, TX 77099
USA

POLYACRYL INC.
66 VIADUCT ROAD
STAMFORD, CT 06907
USA

POLY-BOND MFG. CO.
16525 VAN DAM RD.
SOUTH HOLLAND, IL 60473
USA

POLY-BOND MFG. CO.
SOUTH HOLLAND, IL 60473
USA

POLY-CAR INC.
33095 BAINBRIDGE ROAD
SOLON, OH 44139
USA

POLY-CARB INC.
33095 BAINBRIDGE ROAD
SOLON, OH 44139
USA

POLY-CARB
33095 BAINBRIDGE RD
CLEVELAND, OH 44139
USA

POLYCHROME CORPORATION
160 TERMINAL AVENUE
CLARK, NJ 07066
USA

POLYCOAT SYSTEM INC
5 DEPOT ST
HUDSON FALLS, NY 12839
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

POLYCOAT SYSTEMS INC
5 DEPOT STREET
HUDSON FALLS, NY  12839
USA

POLYCOM
2584 JUNCTION AVE.
SAN JOSE, CA  95134
USA

POLYCOM
P O BOX 61000
SAN FRANCISCO, CA  94161-2835
USA

POLYDYNE, INC.
1095 WILLAMETTE FALLS DRIVE
WEST LINN, OR  97068
USA

POLYDYNE, INC.
PO BOX 202
WEST LINN, OR  97068
USA

POLY-EX S.A. DE C.V.
RAMON CORRAL 696 - A PTE
MONTERREY NL,  64290
MEXICO

POLYFIBRON DIVISION
5525 US 60E
OWENSBORO, KY  42303

POLYFIBRON DIVISION
COMMERCE BLVD
MORRISTOWN, TX  37814

POLYFIBRON DIVISION
HARMONY STREET
ADAMS, MA  01220

POLYFIBRON TECH., INC.
900 MIDDLESEX TURNPIKE,
BILLERICA, MA  01821
USA

POLYFIBRON TECHNOLGIES
5210 PHILLIP LEE DRIVE
ATLANTA, GA  30336
USA

POLYFIBRON TECHNOLOGIES INC
5700 COMMERCE BLVD
MORRISTOWN, TN  37814
USA

POLYFIBRON TECHNOLOGIES INC
HARMONY ST
ADAMS, MA  01220
USA

POLYFIBRON TECHNOLOGIES INC
P.O. BOX 751906
CHARLOTTE, NC  28275-1906
USA

POLYFIBRON TECHNOLOGIES INC.
P.O. BOX 751906
CHARLOTTE, NC  28275-1906
USA

POLYFIBRON TECHNOLOGIES
5201 PHILLIP LEE DRIVE
ATLANTA, GA  30336
USA

POLYFIBRON TECHNOLOGIES
5210 PHILLIP LEE DRIVE
ATLANTA, GA  30336
USA

POLYFIBRON TECHNOLOGIES
5700 COMMERCE BLVD
MORRISTOWN, TN  37814
USA

POLYFIBRON TECHNOLOGIES
5700 COMMERCE BLVD.
MORRISTOWN, TN  37814
USA

POLYFIBRON TECHNOLOGIES
P.O. BOX 751906
CHARLOTTE, NC  28275
USA

POLYFIBRON TECHNOLOGIES, INC.
CAMBRIDGE, MA  02140
USA

POLYFIBRON TECHNOLOGY
5210 PHILLP LEE DR
ATLANTA, GA  30336
USA

POLYFIL CORPORATION
74 GREEN POND ROAD
ROCKAWAY, NJ  07866
USA

POLYFIL CORPORATION
PO BOX 130
ROCKAWAY, NJ  07866
USA

POLYFOAM PACKERS CORPORATION
135 S LASALLE STREET
CHICAGO, IL  60674-3160
USA

POLYFOAM PACKERS. CORP.
2320 S. FOSTER AVE.
WHEELING, IL  60090
USA

POLYGON CORP
P O BOX 348
SOUTH BOSTON, MA  02127
USA

POLYGON INC
P O BOX 8470
SAINT LOUIS, MO  63132
USA

POLYHEDRON LABS, INC.
10626 KINGHURST STREET
HOUSTON, TX  77099
USA

POLYIFL CORPORATION
PO BOX 130
ROCKAWAY, NJ  07866
USA

POLYLITE ROOFDECKS, INC.
PO BOX 419
MILLINGTON, NJ  07946
USA

POLYMARK CORPORATION
750 REDNA TERRACE
CINCINNATI, OH  45215
USA

POLYMER CIRCUIT WORKS
60 N HARRISON AVENUE #12
CONGERS, NY  10920
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

POLYMER CORPORATION
P O BOX 13700
PHILADELPHIA, PA 19191-1215
USA

POLYMER DESIGN
180 PLEASANT ST
ROCKLAND, MA 02370
USA

POLYMER DESIGN
180 PLEASANT STREET
ROCKLAND, MA 02370
USA

POLYMER LABORATORIES
160 OLD FARM ROAD
AMHERST, MA 01002
USA

POLYMER LABS INC
160 OLD FARM RD.
AMHERST, MA 01002
US

POLYMER PROCESSING INSTITUTE
GITC BLDG, SUITE 3901
NEWARK, DE 07102-1982
USA

POLYMER RESEARCH CORPORATION
2186 MILL AVENUE
BROOKLYN, NY 11234
USA

POLYMER STEEL CO.
9383 FURROW AVE.
ELLICOTT CITY, MD 21043
USA

POLYMER SYSTEMS CORPORATION
7388 CHANCELLOR DRIVE
ORLANDO, FL 32809
USA

POLYMER TECH INCORP
3 LAVRELWOOD DR
MILFORD, OH 45150
USA

POLYMER TECHNOLOGIES
3 LAURELWOOD DRIVE
MILFORD, OH 45150
USA

POLYMER TECHNOLOGIES
458 W. MAIN STREET
BATAVIA, OH 45103
USA

POLYMER TECHNOLOGY CORP
100 RESEARCH DRIVE
WILMINGTON, MA 01887
USA

POLYMER VENTURES
3 BROAD STREET - SUITE 450
CHARLESTON, SC 29401
US

POLYMERIC IMAGING INC
117 E 14TH AVENUE
NORTH KANSAS CITY, MO 64116
USA

POLYMERICA, INC
4026 PRODUCE ROAD
LOUISVILLE, KY 40218
USA

POLYMERICA, INC
609 A FERTILLA STREET
CARROLLTON, GA 30117
USA

POLYMERLAND
P O BOX 641071
PITTSBURGH, PA 15264-1071
USA

POLYMERLAND, INC.
12200 HEREBERT WAYNE COURT, SUITE 1
HUNTERSVILLE, NC 28078
USA

POLYMORE CIRCUIT TECH
1626 MUSTANG DRIVE
MARYVILLE, TN 37801
USA

POLYONE CORP
PO BOX 931984
CLEVELAND, OH 44193
USA

POLYONE CORP.
150 S. CONNELL
DYERSBURG, TN 38024
USA

POLYONE CORP.
34208 AURORA ROAD
SOLON, OH 44139
USA

POLYONE CORPORATION
1675 NAVARRE RD SE
MASSILLON, OH 44646
USA

POLYONE CORPORATION
2020 FRONT STREET
CUYAHOGA FALLS, OH 44221
USA

POLYONE CORPORATION
C/O WALTER P. BUBNA
5700 PEARL ROAD #301
CLEVELAND, OH 44129

POLYONE CORPORATION
P O BOX 93888
CHICAGO, IL 60673-3888
USA

POLYONE ENGINEERED FILMS INC.
1804 RIVER ROAD
BURLINGTON, NJ 08016
USA

POLYONE ENGINEERED FILMS INC.
PO BOX 3510
WINCHESTER, VA 22604
USA

POLYONE ENGINEERED FILMS INC.
PO BOX 3510
WINCHESTER, VA 22604-2710
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

POLYPORE GROUP INC
JERRY JUCKER JAMES G BOYD
4838 JENKINS AVE
NORTH CHARLESTON, SC  29406
USA

POLYPURE
JOHN RINGER
5930 SOUTEL DRIVE
JACKSONVILLE, FL  32219-3740
USA

POLYSCIENCES INC
400 VALLEY ROAD
WARRINGTON, PA  18976
USA

POLY-SEAL CORP.
1810 PORTAL ST.
BALTIMORE, MD  21224
USA

POLYSPEDE ELECTRONICS
6770 TWIN HILLS AVE.
DALLAS, TX  75231-6559
USA

POLYSPEDE ELECTRONICS
PO BOX 822720
DALLAS, TX  75382-2720
USA

POLYSTAR,INC.
573-7E HIGHLAND ROAD
MACEDONIA, OH  44056
USA

POLYSTEEL ATLANTIC LIMITED
468 PORTSWAY AVE
NORTH SYDNEY, NS  B2A 3L7
TORONTO

POLYSTYRENE PRODUCTS CO INC.
8875 KELSO DRIVE
BALTIMORE, MD  21221
USA

POLYTAINERS, INC.
1400 NORTH DOUGLAS
LEES SUMMIT, MO  64063
USA

POLYTECHNIC TA COURSE
6 METROTECH CENTER
BROOKLYN, NY  11201
USA

POLYTEX ENVIRONMENTAL INKS LTD
820 EAST 140TH STREET
BRONX, NY  10454
USA

POLYTRADE
1105 - M UPLAND DRIVE
HOUSTON, TX  77043
USA

POLYTRON CORP.
53155 OAKTON DRIVE
SOUTH BEND, IN  46635
USA

POLZIN, MICHAEL
1524 S. 80TH STREET
WEST ALLIS, WI  53214

POLZINE, ANTHONY
10303 ROYAL MEADOW
SAN ANTONIO, TX  78239

POLZKILL, MICHAEL
2116 N. 200 RD.
WELLSVILLE, KS  66092

POMALES, ANNA
40 JONES ST
JERSEY CITY, NJ  07306

POMAR, MARION
402 N. PEAR
BEEBE, AR  72012

POMAR, MILDRED
P O BOX 7662
LONGRIVER, TX  75607

POMARICO, CLAIRE MAURE
19 PINE BROOK DR
KINGSTON, MA  02364

POMERANZ, REBECCA
2745 NE 15 ST
POMPANO BEACH, FL  33062

POMERING, H
6500 GILLIA CIRCLE S
MEMPHIS, TN  38135

POMERING, MIREE
6500 GILLIA CIRCLE S.
MEMPHIS, TN  38135

POMEROY CORPORATION - DON'T USE
THIS IS A DUPLICATE!!!
500 HOPPER STREET
PETALUMA, CA  94952
USA

POMEROY CORPORATION
500 HOPPER STREET
PETALUMA, CA  94952
USA

POMEROY CORPORATION
ATTENTION: ACCOUNTS PAYABLE
PETALUMA, CA  94953-0411
USA

POMEROY CORPORATION
P.O. BOX 411
PETALUMA, CA  94953
USA

POMEROY, JR., LAWRENCE
RR #4, BOX 284B
WINONA, MN  55987

POMEROY, L
602 WALNUT STREET
WINONA, MN  559873679

POMEROY, LAURA
117 MANKATO AVENUE
WINONA, MN  55987

POMEROY, MELVIN
455 WOODBURY
CRAIG, CO  81625

POMMET, JAMES
35 BONNER AVE
MEDFORD, MA  02155

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

POMMIER, AARON
905 BROOKMONT BLVD.
BRADLEY, IL  60915

POMMIER, DONNA
1071 S. 8TH
KANKAKEE, IL  60901

POMPA BROS
5 PETRIFIED GARDENS RD.
SARATOGA SPRINGS, NY  12866
USA

POMPA BROS
P.O. BOX 561
BALLSTON SPA, NY  12020
USA

POMPA BROS
PO BOX 561
BALLSTON SPA, NY  12020
USA

POMPA, MARY
1306 AVE J
LEVELLAND, TX  79336

POMPA, RAY
RT 6 BOX 6429
PEARLAND, TX  77581

POMPANO ELECTRIC UTILITIE
PO BOX 102188
ATLANTA, GA  30368-2188
USA

POMPANO EXPORT INC.
C/O KUNKEL - WIESE INC.
POMPANO BEACH, FL  33064
USA

POMPANO FIRE EQUIPMENT
11 SW 5 COURT
POMPANO BEACH, FL  33060
USA

POMPANO FIRE EQUIPMENT
DEPT AT 40199
ATLANTA, GA  31192-0199
USA

POMPANO LOCK & DOOR
1294 N.FEDERAL HWY.
POMPANO BEACH, FL  33062
USA

POMPANO LOCK & DOOR
1400 S.W. 3RD STREET
POMPANO BEACH, FL  33069
USA

POMPE, DEBRA
2711 FARMHOUSE COURT
EASTON, PA  18045

POMPERAUG HIGH SCHOOL
234 JUDD ROAD
SOUTHBURY, CT  06488
USA

POMPHREY JR, FREDERICK
31 CYPRESS DRIVE
EATONTOWN, NJ  07724

POMPILI PRECAST CONCRETE
12307 BROADWAY AVENUE
GARFIELD HEIGHTS, OH  44125
USA

POMPILI PRECAST CONCRETE
12307 BROADWAY
GARFIELD HEIGHTS, OH  44125
USA

POMP'S TIRE SERVICE INC.
P.O. BOX 1630
GREEN BAY, WI  54305-1630
USA

POMRENING, EVE
1012 N. LEMINWAH
APPLETON, WI  54911

PONCE & BENZO SUCR., C.A.
2DA. AVENIDA URB. SANTA EDUVIGIS
CARACAS,
VENZUALA

PONCE DE LEON, FRANK
5071 S.W. 154TH PL
MIAMI, FL  33185

PONCE WASTE DISPOSAL INC
P O BOX 111
MERCEDITA, IT  00715-0111
UNK

PONCE WASTE DISPOSAL
P O BOX 111
MERCEDITA, PR  7150111
USA

PONCE, DE
2715 BOOKINS
ODESSA, TX  79762

PONCE, ELVIRA
215 E. DIAZ
PHARR, TX  78577

PONCE, GUADALUPE
10724 LIMAS
EL PASO, TX  79935

PONCE, JUAN
544 N PARKER ST
ORANGE, CA  92668

PONCE, MIGUEL
11249 TENAHA
EL PASO, TX  79936

PONCE, RAUL
546 N PARKER ST
ORANGE, CA  92668

PONCSAK, MICHAEL
P.O. BOX 264
PORTLAND, ME  04112

POND SUPPLIES OF AMERICA, INC.
1204A DEER STREET
YORKVILLE, IL  60560
USA

POND SUPPLIES OF AMERICA, INC.
322 CAMP HORN ROAD
PITTSBURGH, PA  15202
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

POND TECHNICAL SALES, INC.
174 NORTH PLAINS INDUSTRIAL ROAD
WALLINGFORD, CT 06492
USA

POND, KENNITA
13150 WINDBREAK RD.
SAN DIEGO, CA 92130

POND, RICHARD
9304 KINGS GRANT RD
LAUREL, MD 20723

PONDER, KAREN
604 WOODCREST
MOORE, OK 73160

PONDER, SHELIA
RT 5 BOX 232 POWERS
MONROE, GA 30655

PONDER, VALERIE
1900 CHRISTINE
BOSSIER CITY, LA 71112

PONDERCEL S.A.
SIERRA DE LA CAMPANA 3400
CHIHAUHUA,
MEXICO

PONISH, GREGORY
RR#5 BOX 104-ANUE
MIFFLEINBURG, PA 17844

PONN MACHINE CUTTING CO
20 A CROSS STREET
WOBURN, MA 01808
USA

PONN MACHINE CUTTING CO
20A CROSS STREET
WOBURN, MA 01801
USA

PONO, LUCILLE
406 ADMIRAL ST
PROVIDENCE, RI 02908

PONSOCK, CASSAUNDRA
530 EAST SECOND AVE.
SUN VALLEY, NV 89433

PONSON, KEITH
121 ST. ANN
RACELAND, LA 70394

PONTE VEDRA INN & CLUB
200 PONTE VEDRA BLVD
PONTE VEDRA BEACH, FL 32082
USA

PONTIAC CEILING & PARTITION
715 AUBURN AVE
PONTIAC, MI 48056
USA

PONTIAC CEILING & PARTITION
PONTIAC, MI 48340
USA

PONTIAC CEILING
25 PARSONS ROAD
DETROIT, MI 48201
USA

PONTIAC CEILING
715 AUBURN ROAD
PONTIAC, MI 48343-0119
USA

PONTIKIS THOMAS
20 N WACKER DRIVE SUITE 2100
CHICAGO, IL 60606
USA

PONTIUS, MARCIA
43 HIGHLAND RD
STAMFORD, CT 06902

PONTON, BEVERLY
166 SOUTH FRASER
KANKAKEE, IL 609013352

PONTON, CAROLYN
ROUTE 2
ST ANNE, IL 60964

PONTON, MONICA
6781 22ND ST NORTH
ST PETERSBURG, FL 33702

PONTOW, TODD
2250 FARLIN AVE
GREEN BAY, WI 54302

POOL & SPA DEPOT
1805 ANTIOCH PIKE
ANTIOCH, TN 37013
USA

POOL BLDRS SUPPLY OF THE
CAROLINAS INC
CHARLOTTE, NC 28204
USA

POOL BUILDERS SUPPLY
10490 DOW-GIL ROAD
ASHLAND, VA 23005
USA

POOL BUILDERS SUPPLY
2000 RIVER ROAD
GREER, SC 29650
USA

POOL BUILDERS SUPPLY
3105 S.ELM ST
GREENSBORO, NC 27406
USA

POOL BUILDERS SUPPLY
3105 SO. ELM ST.
GREENSBORO, NC 27406
USA

POOL BUILDERS SUPPLY
6480 BEST FRIEND RD
NORCROSS, GA 30071
USA

POOL BUILDERS SUPPLY
6480 BEST FRIEND ROAD
NORCROSS, GA 30071
USA

POOL BUILDERS
110 INDUSTRIAL BLVD.
GREENSBORO, NC 27420
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

POOL BUILDERS
6480 BEST FRIEND ROAD
NORCROSS, GA 30071
USA

POOL BUILDERS, INC.
1124 CENTRAL AVE.
CHARLOTTE, NC 28204
USA

POOL EQUIPMENT & SUPP
893 PLANTATION WAY
MONTGOMERY, AL 36117
USA

POOL EQUIPMENT & SUPPLY
3482 OAKCLIFF ROAD
ATLANTA, GA 30340
USA

POOL EQUIPMENT & SUPPLY
SUITE C
3482 OAKCLIFF ROAD
ATLANTA, GA 30340
USA

POOL KING RECREATION INC
#2 HOOD DRIVE
OLNEY, MO 63370
USA

POOL KING RECREATION INC
2261 LEMAY FERRY ROAD
SAINT LOUIS, MO 63125
USA

POOL KING RECREATION
13726 RIDER TRAIL N.
EARTH CITY, MO 63045
USA

POOL KING RECREATION
1545 N HIGHWAY #67
FLORISSANT, MO 63031
USA

POOL KING RECREATION
1545 NORTH HWY. 67
FLORISSANT, MO 63031
USA

POOL KING RECREATION, INC.
2261 LEMAY FERRY ROAD
SAINT LOUIS, MO 63125
USA

POOL KING RECREATION, INC.
4024 N.SERVICE ROAD
SAINT PETERS, MO 63376
USA

POOL 'N SPA FACTORY OUTLET
5 RULAND ROAD
MELVILLE, NY 11747
USA

POOL 'N SPA FACTORY OUTLET
720 SOUTH PULASKI HWY.
BEAR, DE 19701
USA

POOL TOWN
8914 E VALLEY BLVD
ROSEMEAD, CA 91770
USA

POOL, ALAN
2817 N.W. 68TH LANE
MARGATE, FL 33063

POOL, JAMES
8114 E. 19TH
TULSA, OK 74112

POOL, L
290 WEST
SONORA, TX 76950

POOL, SUSAN
1300 SUNSET DR.
ENNIS, TX 75119

POOL, VICKIE
1419 GENERAL LEE AVE
FAYETTEVILLE, NC 28305

POOLE & MCKINLEY
106 EAST COLLEGE AVE
TALLAHASSEE, FL 32301
USA

POOLE & SHAFFERY
DAVID S POOLE
445 SOUTH FIGUEROA ST
SUITE 2520
LOS ANGELES, CA 910071
USA

POOLE BROTHERS LUMBER
TOWNSEND AVE
BOOTHBAY HARBOR, ME 04538
USA

POOLE INTERNATIONAL GROUP
NETHERHART RD.
MISSISSAUGUA, ON L5T 1C3
TORONTO

POOLE JR, LAURANCE
3008 FALMOUTH DR
CHESAPEAKE, VA 23321

POOLE, ANDREW
5 ELAINE ROAD
WOBURN, MA 01801

POOLE, AVERY
135 MILL ST
WOODRUFF, SC 29388

POOLE, C
9137 FOX LONAS ROAD
KNOXVILLE, TN 37923

POOLE, CHARLES
RT. 1 BOX 366
COLUMBIA, LA 71418

POOLE, CHERYL
85302 PERRY ROAD
COVINGTON, LA 70423

POOLE, DEBRA
114 NE 16TH COURT   DELRAY BEACH FL
DELRAY BEACH, FL 33444

POOLE, ELVIN
P O BOX 243
HAYES, LA 706460000

POOLE, FELICIA
9504 WOODLAWN
DETROIT, MI 48213

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

POOLE, HENRY
502 AGEWOOD DR
SIMPSONVILLE, SC 29680

POOLE, HILLERY
14720 RIDGE PT DR  #1C
MIDLOTHIAN, VA 23112

POOLE, JAMES
12 RIDGECREST TRL PK
FOUNTAIN INN, SC 29644

POOLE, JOHN
P.O. BOX 204
SHAREINGTON, LA 705320204

POOLE, JOSEPH
P.O. BOX 123
CLEVELAND, SC 29635

POOLE, KEITH
RT 1 BOX 224
BALDWIN, GA 30511

POOLE, LAWRENCE
3445 RIFORD CT.
CRAIG, CO 81625

POOLE, LESTER
435 TRANYHAM ROAD
HONEA PATH, SC 29654

POOLE, LINDA
10627 HERMOSA
DALLAS, TX 75218

POOLE, LINDA
113 BEACON HILL ROAD
TEMPLE, PA 19560

POOLE, M
735 PATTERSON ROAD
SPARTANBURG, SC 29307

POOLE, MILDRED
PO BOX 13003
RICHMOND, VA 23235

POOLE, MITZIE
6 PEARMAC COURT
WOODRUFF, SC 293888922

POOLE, NELLE
14 IDLEWOOD DRIVE
GREENVILLE, SC 296094804

POOLE, PATRICIA
110 DEERFIELD DRIVE
LAURENS, SC 29360

POOLE, R
104 E STNDNG SPRNG RD
SIMPSONVILLE, SC 29680

POOLE, R
P.O. BOX 772
MARIETTA, SC 296610772

POOLE, RHONDA
5 ELAINE ROAD
WOBURN, MA 01801

POOLE, RUSSELL
1218 W GEORGIA ROAD
SIMPSONVILLE, SC 29681

POOLE, SCOTT
1000 PINEGATE DRIVE APT F-98
SPARTANBURG, SC 29303

POOLE, TEDDIE
2104-A FOURTH STREET
JONESVILLE, LA 71343

POOLE, TERRY
809 CORNELIUS RD
CEDARTOWN, GA 30125

POOLS & MORE
4420 S. DIXIE HWY.
FRANKLIN, OH 45005
USA

POOLS & SPAS & STUFF
717 E. RIDGE ROAD
GARY, IN 46406
USA

POOLS A GO-GO, INC.
48270 VAN DYKE
UTICA, MI 48315
USA

POOLS ETC.
HWY. 15-501
ABERDEEN, NC 28315
USA

POOLS N SPAS & STUFF, INC.
901 W. 62ND ST.
MERRILLVILLE, IN  46410
USA

POOLS, ECT.
HWY. 15-501
ABERDEEN, NC 28315
USA

POOLS, INCORPORATED
48270 VAN DYKE
UTICA, MI 48315
USA

POOLSIDE
P.O. BOX 1635
BOCA RATON, FL 33429
USA

POOR BOY GLASS CO.
5388 NORTON ROAD
GROVE CITY, OH 43123
USA

POOR, BRIAN
51 POND ST, APT 15
WALTHAM, MA 024514539

POORE, CHARLIE
144 POORE DRIVE
HONEA PATH, SC 29654

POORE, WILFORD
117 POORE DRIVE
HONEA PATH, SC 29654

POORMAN, JONNA
132 BUCKTHORN CT
MANSFIELD, OH 44907

POOVATHOLIL FRANCIS
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

POP TOPS CO. INC.
10 PLYMOUTH DRIVE
SOUTH EASTON, MA 02375
USA

POPE CHEVROLET
GEORGIA 400 & MANSELL RD.
ALPHARETTA, GA 30004
USA

POPE SCIENTIFIC INC.
P.O. BOX 495
MENOMONEE FALLS, WI 53052
USA

POPE, BETTY
505 2ND ST PO BOX 201
LEWIS, IA 51544

POPE, CARRIE
13114 WCR 46
PLATTEVILLE, CO 80651

POPE, H
ROUTE 1 BOX 254
ENIGMA, GA 31749

POPE, JOSEPH
1902 N. MIDLAND DRIVE #1308
MIDLAND, TX 79707

POPE, MARIE
77 CREST STREET
HARDING, PA 18643

POPE, SHARRI
5075 VALLEY CREST DR#257
CONCORD, CA 945210000

POPE, TRISHA
1508 AUTUMN LANE
LUGOFF, SC 29078

POPEYE'S #III
12550 BELLAIRE
HOUSTON, TX 77072
USA

POPE & TALBOT
PO BOX 2000
CASTLGAR, BC VIN464
TORONTO

POPE INDUSTRIES INC
THEODORE CHEN PRES
585 MIDDLESEX ST
LOWELL, MA 01851
USA

POPE, AARIAN
2251 SHERMA AVE NW
WASHINGTON, DC 20001

POPE, CANARIE
1701 PEARLIE 3-A
WICHITA FALLS, TX 76306

POPE, EDDIE
3506 WILDEWOOD #76
SAN ANGELO, TX 76904

POPE, HARRY
5016 FERNDALE ROAD
WILMINGTON, NC 28405

POPE, KAREN
1321 NORTH MERIDIAN STREET
#314
INDIANAPOLIS, IN 46202

POPE, MARTHA
2118 SELMA
WICHITA FALLS, TX 76306

POPE, TEENA
3140 A DRIFTWOOD
CHARLOTTE, NC 28205

POPEJOY, MATHEW
105 E MAIN, BOX 94
RICHLAND, IA 52585

POPHAM HAIK SCHNOBRICH & KAUFMAN,
222 SOUTH NINTH STREET
MINNEAPOLIS, MN 55402
USA

POPE AIR FORCE BASE
C/O STANDARD INSULATING
1105 NORTH CHURCH STREET
CHARLOTTE, NC 28231
USA

POPE JOHN PAUL II H S
4001 NORTH MILITARY TRAIL
BOCA RATON, FL 33431-4302
USA

POPE, ANDREA
2626 JOHN WEST RD.
MESQUITE, TX 75150

POPE, CARL
941 48TH ST NO
BIRMINGHAM, AL 35212

POPE, ELGIA
2325 SUNTUOSO CT.
14
FARMINGTON, NM 87401

POPE, JILL
6420 HWY 311 N
WALKERTOWN, NC 27051

POPE, KATHE
10045 MAINS COURT
GOODRICH, MI 48438

POPE, PAIGE
14 LAKEVIEW DR.
ROCKMART, GA 30153

POPE, TIMOTHY
RT 1 BOX 75
MOORSEVILLE, NC 28115

POPEYE'S #I?
3670 WEST CHASE DRIVE
HOUSTON, TX 77042
USA

POPHAM HAIK SCHNOBRICK
222 SOUTH 9TH STREET
MINNEAPOLIS, MN 55402
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

POPHAM, KAREN
7825 LAKEVIEW DR
BLACK FOREST, CO  80908

POPLAWSKI, BARBARA
RT 1 BOX 62
LAKE VILLAGE, IN  46349

POPLAWSKI, CATHY
RT 2 BOX 58
LAKE VILLAGE, IN  46349

POPOVICH, BEVERLY
229 KINGS WAY
UNIONTOWN, PA  15401

POPOVICH, JULIE
11070 MEAD RD      # 1504
BATON ROUGE, LA  70816

POPOVICH, KIMBERLY
7250-D COLUMBIA CT
SAN DIEGO, CA  92122

POPOVITCH, PATRICK
8892 STONEBROOK LN
COLUMBIA, MD  21046

POPOWICH, SCOTT
3611 CRESTVIEW DR
APPLETON, WI  54915

POPPE, KARL
1643 MAIN STREET
MARSHFIELD, MA  02050

POPPELREITER, THOMAS
704 N. CATALINA
TUCSON, AZ  85711

POPPER, FELIX
22 SCOTT AVENUE
NASHUA, NH  030622504

POPPER, TIMOTHY
24 DUNMORE ROAD
CATONSVILLE, MD  21228

POPPY RIDGE GOLF COURSE
4280 GREENVILLE ROAD
LIVERMORE, CA  94550
USA

POPULAR LEASING & RENTAL INC
OLD SAN JUAN STATION
SAN JUAN, PR  00902-6245
USA

POPULAR LEASING & RENTAL INC
PO BOX 50045
OLD SAN JUAN STATION
SAN JUAN, PR  00902-6245
USA

POPULAR LEASING
PO BOX 15011
SAN JUAN, PR  00902-8511
USA

POPULATION OF THE CITY OF LIBBY
PUBLICATION
,
UNK

PORADEK, MARK
1287 SHAWANO AVE # 6
GREEN BAY, WI  54303

PORCARO, SHEILA
31 DALY ROAD
MEDFORD, MA  02155

PORCELAIN PATCH & GLAZE CORP OF AME
140 WATERTOWN ST
WATERTOWN, MA  02172
USA

PORCELAIN PRODUCTS CO
BUILDING 5 DOCK 7
225 N PATTERSON STREET
CAREY, OH  43316
USA

PORCELAIN PRODUCTS COMPANY
225 N. PATTERSON STREET
CAREY, OH  43316
USA

PORCELLO, WILLIAM
406 HILL CREST RD
NEEDHAM, MA  02192

PORCH JR, THEODORE
RT 1  BOX 25
GARYSBURG, NC  27831

PORCH, IDA
RT 1  BOX 51
GARYSBURG, NC  27831

PORCH, NICOLE
3031 N CIVIC CNTR
SCOTTSDALE, AZ  85251

PORCH, THEODORE
RT 1  BOX 25
GARYSBURG, NC  27831

PORCHE, JR., ERNEST
107 DUPRE STREET
HOUMA, LA  70364

PORCINO, JILL
207TA RODGERS FORGE ROAD
BALTIMORE, MD  21212

PORE, MIKKI
4800 SIMMONS LANE
EFLAND, NC  27243

PORINCHAK, JOSEPH
1801 RAINBOW DRIVE
SILVER SPRING, MD  20904

POROCEL CORP
P O BOX 3980
LITTLE ROCK, AR  72203-3950
USA

POROCEL CORP.
1 LANDY LANE
READING, OH  45215
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

POROCEL CORP.
10300 ARCH ST. PIKE
LITTLE ROCK, AR 72206
USA

POROCEL CORP.
LITTLE ROCK, AR 72206
USA

POROCEL CORPORATION
10300 ARCH STREET PIKE
LITTLE ROCK, AR 72206
USA

POROCEL
10777 WESTHEIMER, SUITE 1100
HOUSTON, TX 77042
USA

POROCEL
ATTN: RACHEL PRITCHARD
1 LANDY LANE
READING, OH 45215
US

POROCHONSKI, JEAN
750 S.E. 6TH AVENUE APT #220
DEERFIELD BEA, FL 33441

POROUS MEDIA CORP
1350 HAMMOND ROAD
SAINT PAUL, MN 55110
USA

POROUS MEDIA CORP.
1350 HAMMOND ROAD
SAINT PAUL, MN 55110
USA

POROUS MEDIA LTD
1107 SOUTH I-45
CONROE, TX 77301
USA

PORRAS, ANGIE
HCR 1 BOX 260
STRATFORD, TX 79084

PORRAS, DANNY
23411 SUMMERFIELD   APT 21-K
ALISO VIEJO, CA 92656

PORRAS, JOHN
2015 SPRUCE ST
SANTA ANA, CA 92704

PORRAS, JUAN
SECCION 209          PO BOX 02-5289
MIAMI, FL 33102

PORRAS, LUZ
707 BLACKSTONE
ODESSA, TX 79763

PORRAS, RAFAEL
5975 LUBBOCK AVE.
LA MESA, CA 91942

PORRAS, SANJUANA
2209 S. TYLER # 2
AMARILLO, TX 79109

PORRAS, STEPHEN
10791 BERRY AVE
ANAHIEM, CA 92804

PORRECA, JOSEPH
9 MANSFIELD ST
EVERRET, MA 02149

PORT AGGREGATES, INC.
ONE LAKESHORE DR., SUITE 1200
LAKE CHARLES, LA 70629
US

PORT AUTHORITY OF NEW YORK AND NJ
MS KATHY KOVACH ENV COORDINATOR
ONE WORLD TRADE CENTER - 64W
NEW YORK, NY 10048
USA

PORT AUTHORITY OF NEW YORK, THE
P.O.BOX 1310
FORT LEE, NJ 07024
USA

PORT AUTHORITY OF NY & NJ
ONE WORLD TRADE CENTER,
NEW YORK, NY 10048
USA

PORT AUTHORITY OF NY & NJ
P O BOX 17309
NEWARK, NJ 07194
USA

PORT AUTHORITY OF NY & NJ, THE
PO BOX 17309
NEWARK, NJ 07194-0001
USA

PORT AUTHORITY OF NY AND NJ
ONE WORLD TRADE CENTER - 64W
NEW YORK, NY 10048
USA

PORT CITY READY MIX
1780 SHERIDIAN DRIVE
MUSKEGON, MI 49444
USA

PORT CITY READY MIX
P.O. BOX 4029
MUSKEGON, MI 49444
USA

PORT CITY READY MIX
PO BOX 4029
MUSKEGON, MI 49444
USA

PORT COLUMBUS INTERNATIONAL AIRPORT
C/O PJ DICK
4480 INTERNATIONAL GATEWAY
COLUMBUS, OH 43219
USA

PORT HUENEME
NCBC, CODE 645
1000 23RD AVENUE
PORT HUENEME, CA 93043
USA

PORT HURON BUILDING SUPPLY
3555 ELECTRIC AVE.
PORT HURON, MI 48060
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PORT HURON MERCY HOSPITAL
***NO CASH SALES** NO ORDERS AT ALL
2801 ELECTRIC AVENUE
PORT HURON, MI 48060
USA

PORT MANATEE CRUISE TERMINAL
13231 EASTERN AVENUE
PALMETTO, FL 34221
USA

PORT MARINE
1982 GLADWICK STREET
RANCHO DOMINGUEZ, CA 90220
USA

PORT OF PALM BEACH DISTRICT
4 EAST PORT ROAD
RIVIERA BEACH, FL 33404
USA

PORT PETROLEUM, INC.
P.O. BOX 21092
FORT LAUDERDALE, FL 33335
USA

PORT PRINTING
931 HODGES ST
LAKE CHARLES, LA 70601
US

PORT ROYAL TAPES, INC.
1020B S.W. 10TH AVE.-BAY 4
POMPANO, FL 33069
USA

PORT ST LUCIE TRACTOR SERVICE INC
3102 ENTERPRISE ROAD
FORT PIERCE, FL 34982
USA

PORT
66 FORT POINT ST
NORWALK, CT 06855
USA

PORT
66 FORT POINT ST.
NORWALK, CT 06855
USA

PORT
BALTIMORE, MD 21224
USA

PORT
BRITT FERGUSON 501-490-4787
5501 THIBAULT ROAD
LITTLE ROCK, AR 72206
USA

PORT, FALINE
1654 WOODHURST AVE.
MAYFIELD HEIGHTS, OH 44124

PORT, INC.
66 FORT POINT STREET
NORWALK, CT 06855
USA

PORT, JENNIFER
5123 45 TH ST        N W
WASH, DC 20016

PORT, JOHN
936 SW 38TH CT
BOYNTON BEACH, FL 33435

PORTA POWER
3939 WILLIAMS
DENVER, CO 80205
USA

PORTA, LUCIANO
2300 W 66TH PL
HIALEAH, FL 33016

PORTABLE JOHN
13747 W. 159TH STREET
LOCKPORT, IL 60441
USA

PORTABLE PLANT SPECIALISTS INC.
DECATUR AVENUE OFF CRAIG ROAD
NORTH LAS VEGAS, NV 89031
USA

PORTABLE PLANT
WICHITA FALLS, TX 76301
USA

PORTABLE STRUCTURES, INC.
PO BOX 610
LYNNFIELD, MA 01940
USA

PORTABLE TOOL SALES & SERVICE
13401 S. HALSTED ST.
RIVERDALE, IL 60627
USA

PORT-A-CRETE INC.
P O BOX 874
SAINT PETERS, MO 63376
USA

PORT-A-CRETE, INC.
PO BOX 874
SAINT PETERS, MO 63376
USA

PORT-A-CRETE, INC.
VARIOUS MISSOURI LOCATIONS
CAMBRIDGE, MA 02140
USA

PORTAGE CONCRETE CO INC
P O BOX 507
PORTAGE, WI 53901
USA

PORTAGE CONCRETE
16 & 51 SOUTH
PORTAGE, WI 53901
USA

PORTAGE CONCRETE
BOX 130
BARABOO, WI 53913
USA

PORTAGE COUNTY CHILD SUPPORT
449 SOUTH MERIDIAN STREET
RAVENNA, OH 44266
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PORTAGE COUNTY CHILD SUPPORT
P O BOX 1208
RAVENNA, OH 44266-1208
USA

PORTAGE COUNTY COURTHOUSE
1985 MANCHESTER ROAD
AKRON, OH 44314
USA

PORTAGE COUNTY COURTHOUSE
203 WEST MAIN STREET
RAVENNA, OH 44266
USA

PORTAGE ELECTRIC PRODUCTS INC
PO BOX 2170
NORTH CANTON, OH 44720
USA

PORTAGE ELECTRIC SUPPLY CO.
413 W. SPRUCE
RAVENNA, OH 44266
USA

PORTAGE ELECTRIC
7700 FREEDOM AVE NW
NORTH CANTON, OH 44720
USA

PORTAGEVILLE CONC INC
PO BOX 156
PORTAGEVILLE, MO 63873
USA

PORTAGEVILLE CONCRETE INC.
HWY 162 EAST & HAYNES DRIVE
PORTAGEVILLE, MO 63873
USA

PORTAGEVILLE CONCRETE INC.
P. O. BOX 156
PORTAGEVILLE, MO 62873
USA

PORTAGEVILLE CONCRETE
PO BOX 156
PORTAGEVILLE, MO 63873
USA

PORTAL INC.
10 TRACY DR.
AVON, MA 02322
USA

PORTAL, CHARLES
3 SUMMIT LAKE
KINGWOOD, TX 77339

PORTALES CONCRETE
2517 W 18TH ST
PORTALES, NM 88130
USA

PORTALES CONCRETE
2517 W. 18TH AVENUE
PORTALES, NM 88130
USA

PORTE, SOLOMON
726 SHARON AVE #12-6
PARK CITY, IL 60085

PORTEC, INC.
ONE FORGE RD.
CANON CITY, CA 81212
USA

PORTELL, CHRISTOPHER
19019 W LAKE DR
MIAMI, FL 33015

PORTENEUVE, CHARLOTTE
195 COMMONWEALTH AVEAPT 5
BOSTON, MA 02116

PORTER BISSELL
F&N THOMPSON CO
4521 SHARON RD.
CHARLOTTE, NC 28277
USA

PORTER BOILER SERVICE INC
2460 CERRITOS AVENUE
LONG BEACH, CA 90806
USA

PORTER CAPITAL CORP
809-K BARKWOOD COURT
LINTHICUM, MD 21090
UNK

PORTER CONTRACTORS INC
7413 MCWHORTER PLACE
ANNANDALE, VA 22003
USA

PORTER CONTRACTORS
7413 MCWHORTER PLACE
ANNANDALE, VA 22003
USA

PORTER DEWITT CONSTRUCTION CO
HWY 61 SOUTH
POPLAR BLUFF, MO 63901
USA

PORTER DEWITT READY MIX COMPANY
912 MALLORY STREET
DEXTER, MO 63841
USA

PORTER HOSPITAL
SOUTH STREET
MIDDLEBURY, VT 05753
USA

PORTER INSTRUMENT CO., INC.
P.O. BOX 907
HATFIELD, PA 19440-0907
USA

PORTER MEMORIAL HOSPITAL
5570 DTC PARKWAY
ENGLEWOOD, CO 80111

PORTER PAINTS A DIVISON OF
1915 S BROAD
CHATTANOOGA, TN 37408
USA

PORTER PAINTS A DIVISON OF
CHATTANOOGA, TN 37408
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PORTER PAINTS
3112 W HILLSBORO BLVD
DEERFIELD BEACH, FL 33442-9401
USA

PORTER PIPE AND SUPPLY CO
35049 EAGLE WAY
CHICAGO, IL 60678-1350
US

PORTER WARNER INDUSTRIES INC
PO BOX 5926
ARLINGTON, TX 76005-5926
USA

PORTER WARNER INDUSTRIES
6623 EAST WASHINGTON BOULAVARD
COMMERCE, CA 90040
USA

PORTER, ANNETTE
3037 N. 44TH ST.
MILWAUKEE, WI 53210

PORTER, BRETT
8165 ANACONDA ROAD
OAK HILLS, CA 92345

PORTER, CLAY
900 S LOGAN
INDEPENDENCE, MO 64050

PORTER, DANNY
RT 1 BOX 149 B
MOMENCE, IL 60954

PORTER, DOUGLAS
721 HIGHWAY A
EDGERTON, WI 53534

PORTER, ERNEST
3702 E MCBERRY STREET
TAMPA, FL 336106424

PORTER, JEAN
21 FOX CREEK COURT
TRAVELERS REST, SC 29640

PORTER, JON
19040 WENTWORTH
LANSING, IL 60438

PORTER PAINTS
3112 WEST HILLSBORO BLVD
DEERFIELD BEACH, FL 33442-9401
USA

PORTER WARNER IND., LLC
NO.2 EAST 38TH. ST.
CHATTANOOGA, TN 37410
USA

PORTER WARNER INDUSTRIES LLC
633 107TH STREET
ARLINGTON, TX 76011
USA

PORTER WARNER INDUSTRIES, LLC.
P.O. BOX 2159
CHATTANOOGA, TN 37409
US

PORTER, ARTHUR
7 PILGRIM ROAD
WELLESLEY, MA 021812426

PORTER, CAROLYN
324 RIDGE ROAD
AMBRIDGE, PA 15003

PORTER, CODY
108 REBEL COURT
SIMPSONVILLE, SC 29681

PORTER, DAVID
P.O. BOX 164
KREMLIN, OK 73753

PORTER, EDWARD
4218 CARLO AVE
MACON, GA 31204

PORTER, JAMES
2 RICHARDS DRIVE
FOUNTAIN INN, SC 29644

PORTER, JERRY
P O BOX 532891
GRAND PRAIRIE, TX 750532891

PORTER, JOYCE
1318 POLARIS DR
MOBILE, AL 36617

PORTER PAINTS
PO BOX 101228
WILLIAMSON, GA 30292-1228
USA

PORTER WARNER INDUSTRIES INC
633 107TH STREET
ARLINGTON, TX 76011
USA

PORTER WARNER INDUSTRIES
6623 E. WASHINGTON BLVD.
COMMERCE, CA 90040
USA

PORTER, ANNA
27 WASHINGTON AVE.
WALTHAM, MA 02154

PORTER, BETTY
126 S. WALNUT ST
MOMENCE, IL 60954

PORTER, CHARLENE
5029 BALDPATE
CORPUS CHRISTI TX, TX 78413

PORTER, DANIELLE
2560 DELK ROAD
MARIETTA, GA 30067

PORTER, DONALD
POST OFFICE BOX 965
GREENVILLE, SC 29602

PORTER, ELIZABETH
5406 TRENT ST
CHEVY CHASE, MD 20815

PORTER, JAMES
306 HARDY ST
WILLIAMSTON, SC 29697

PORTER, JOHN
12397 W VEGAS DR
TUCSON, AZ 85736

PORTER, KAREN
39675 CALLE
MURRIETA, CA 92562

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PORTER, KEITH
48 HANDWICK TERR.
BRIGHTON, MA 02135

PORTER, KENNETH
38488 SO CANYON    SHAWDOWS DRIVE
TUCSON, AZ 85739

PORTER, LAKEISHA
1006 JASON COURT
GAMBRILLS, MD 21054

PORTER, LESLEY
3414 JOEL CT.
STONE MT., GA 30087

PORTER, LOUIS
715 205TH STREET
PASADENA, MD 21122

PORTER, MARIAN
3829 W GROVERS
GLENDALE, AZ 85308

PORTER, MICHAEL
195 HIGH CT.PL. # 8
DECATUR, GA 30032

PORTER, MICHAEL
2508 MIDDLEGROUND DR N
OWENSBORO, KY 42301

PORTER, NINA
3131 75TH AVE #3
LANDOVER, MD 20785

PORTER, PAMELA
4505 RAWLEY
HOUSTON, TX 77020

PORTER, PATRICK
4012 HAZELWOOD
PEARLAND, TX 77584

PORTER, PATRICK
525 ELHILOW LANE
TOWNVILLE, SC 29689

PORTER, PENNY
1914 MCKINNEY STREET
BURLINGTON, NC 27215

PORTER, RALPH
111 BRIGHAM CREEK DR
GREER, SC 29650

PORTER, RANDOLPH
34 WINTHROP ST
KINGSTON, MA 02360

PORTER, RICHARD
10304 EAST RIVER S RD
MOMENCE, IL 60954

PORTER, ROBERT
1601 COWART ROAD
PLANT CITY, FL 33566

PORTER, RODNEY
RT. 2 BOX 459
WINNFIELD, LA 71483

PORTER, RUSSELL
P.O. BOX 1862
VINTON, LA 70668

PORTER, STANLEY
409 WALNUT STREET
CINCINNATI, OH 45216

PORTER, STEVE
2828 SILKSTREAM LANE
CHARLOTTE, NC 28262

PORTER, STEVEN
2216 ADAMS STREET
NORWOOD, OH 45212

PORTER, SUSAN
11 LOWELL AVENUE
WESTFIELD, MA 01085

PORTER, SUSAN
3801 KEATS DRIVE
ST LOUIS, MO 63134

PORTER, TERRAL
2727 OLD FORT ROAD
SUGARLAND, TX 77479

PORTER, TRACY
9870 RIVERMOUNT
ST LOUIS, MO 63137

PORTER, TRICIA
5209 FAIRFIELD
METAIRIE, LA 70006

PORTER, WILLIAM
1021 MIRROR LAKE LN
CORDOVA, TN 38018

PORTER-DEWITT READY MIX COMPANY
912 MALLORY STREET
DEXTER, MO 63841
USA

PORTERET BEAULIEU INDUSTRIE S.A.
B.P. 11
BEZOUOTTE    FRANCE, 21310
FRANCE

PORTERFIELD, LEWIS
RT 2 BOX 142D
BUCHANAN, VA 24066

PORTERS CAMERA
411 VIKING ROAD
CEDAR FALLS, IA 50613-0628
USA

PORTERS FLUID POWER INC.
3054 NORTH 30TH AVENUE
PHOENIX, AZ 85017
USA

PORTERS SUPPPLY CO., INC.
1100 WHISTLER AVE.
P.O. BOX 4451
BALTIMORE, MD 21223-4510
US

PORTERVILLE CONCRETE PIPE
474 SOUTH MAIN ST
PORTERVILLE, CA 93257
USA

PORTERVILLE CONCRETE PIPE
P O BOX 408
PORTERVILLE, CA 93257
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PORTERVILLE CONCRETE PIPE
P.O. BOX 408
PORTERVILLE, CA 93258
USA

PORTERVILLE READY MIX
22157 AVE 152
PORTERVILLE, CA 93257
USA

PORTERVILLE READY MIX
22157 AVENUE 152
PORTERVILLE, CA 93257
USA

PORTERVILLE READY MIX
ATTN: ACCOUNTS PAYABLE
22157 AVENUE 152
PORTERVILLE, CA 93257
USA

PORTER-WALKER, INC.
PO BOX 519
COLUMBIA, TN 38401
USA

PORTH, JOHN
149 RAMBLING ROAD
BLOWING ROCK, NC 28605

PORTIE, AMORA
103 GARDEN STREET
SULPHUR, LA 70663

PORTIER, SHARON
2806 BROADMOOR AVE
HOUMA, LA 70364

PORTIER, WALTER
531 LIBERTY STREET
HOUMA, LA 70360

PORTIFINO BAY HOTEL
5800 VINELAND RD
ORLANDO, FL 32819
USA

PORTILLA, CECILE
137 DAFRACK DRIVE
LAKE HIAWATHA, NJ 07034

PORTILLA, MARIO
P.O. BOX 304
LAKE HIAWATHA, NJ 07034

PORTILLO, CHRISTINA
1115 KLONDIKE
SAN ANTONIO, TX 78245

PORTILLO, ELSY
2255 HANNON STREET
HYATTSVILLE, MD 20783

PORTILLO, JOSEFINA
9936 SIDEWINDER
EL PASO, TX 79924

PORTILLO-RODRIGUEZ, JOSE
8010 14TH AVE.
101
HYATTSVILLE, MD 20783

PORTINAUSE, FRANK
1419 SISTRUNK ROAD
LAKE CHARLES, LA 70611

PORTIS, PAUL
447 WEEKS ST.
AKRON, OH 44306

PORTLAND CEMENT ASSOC
5420 OLD ORCHARD ROAD
SKOKIE, IL 60077-1083
USA

PORTLAND CEMENT ASSOC
PO BOX 92382
CHICAGO, IL 60675-2382
USA

PORTLAND CEMENT ASSOCIATION
P.O. BOX 92382
CHICAGO, IL 60675
USA

PORTLAND PACKAGING CO
PO BOX 12128
PORTLAND, OR 97212
USA

PORTLAND PLAST/P.H.I. CASCADE GEN
PORTLAND, OR 97266
USA

PORTLAND PLASTERING
12019 S.E. PARDEE
PORTLAND, OR 97266
USA

PORTLAND STONE WARE CO.
P. O. BOX 670
DRACUT, MA 01826-0670
USA

PORTLAND STONEWARE INC
PO BOX670
DRACUT, MA 01826

PORTLOCK, CLARA
957 MARINE
MOBILE, AL 36603

PORTMAN EQUIPMENT CO.
4331 ROSSPLAIN ROAD
CINCINNATI, OH 45236
US

PORTMAN MATERIAL HANDLING
LOCATION 0176
CINCINNATI, OH 45264-0176
USA

PORTOCORK AMERICA
560 TECHNOLOGY WAY
NAPA, CA 94558-6272
USA

PORTOLA PLASTERING & LATH
533 BOWDOIN ST
SAN FRANCISCO, CA 94134
USA

PORTSIDE TERMINAL SERVICES INC.
P.O. BOX 70029
BALTIMORE, MD 21237-2516
USA

PORTSIDE TERMINAL SERVICES INC.
PO BOX 3490
BALTIMORE, MD 21225-3490
US