## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PORTSMOUTH BLOCK INC.
2700 GALLIA STREET
PORTSMOUTH, OH 45662
USA

PORTSMOUTH COUNTRY CLUB
1 COUNTRY CLUB LANE
GREENLAND, NH 03840
USA

PORTSMOUTH HOSPITAL
333 BORTHWICK AVENUE
PORTSMOUTH, NH 03801
USA

PORTSMOUTH HOSPITAL
PORTSMOUTH HOSPITAL
PORTSMOUTH, NH 03801
USA

PORTSMOUTH HOTEL
425 WATER STREET
PORTSMOUTH, VA 23704
USA

PORTSMOUTH JUVENILE COURTS
11204 HOBSON ROAD
ASHLAND, VA 23005
USA

PORTSMOUTH REGIONAL HOSPITAL
EDMRI PHARMACY ADDITION & RENOV.
PORTSMOUTH, NH 03802
USA

PORTSON INC
9201 QUIVIRA ROAD
OVERLAND PARK, KS 66214
USA

PORT-TRONICS INC
1904 PIEDMONT HIGHWAY
GREENVILLE, SC 29605
USA

PORT-TRONICS
1904 PIEDMONT HWY
GREENVILLE, SC 29605
USA

PORTUESI, TERRANCE
5 ALPINE LA
HICKSVILLE, NY 11801

PORTUGUESE LIASON OFFICE
HQ AFSAC-FLO/PORTUGAL (AFMC)
WRIGHTPATTERSON AIR FORCE, OH 45433
USA

PORTUGUESE NAVY LIAISON OFFICE
700 ROBBINS AVENUE
PHILADELPHIA, PA 19111-5555
USA

PORTUGUESE NAVY
248-29 BROOKVILLE BLVD
JAMAICA, NY 11422-3333
USA

PORTVILLE CONCRETE PRODUCTS
PO BOXN
PORTVILLE, NY 14770
USA

PORTVILLE CONCRETE
463 ANDERSON ROAD
PORTVILLE, NY 14770
USA

PORTWOOD, GLENN
PO BOX 6747
MACON, GA 31208

PORTZLINE, ROXANNE
1977 QUIET LANE
MARION, IA 52302

PORZIO RIOS & ASSC (PATRICIO
SANTA LUCIA 330 7TH FLOOR
SANTIAGO,
CHL

PORZIO RIOS & CIA
PO BOX 10.294
SANTIAGO - CHILE, IT
UNK

POS PILOT PLANT CORP
118 VETERINARY ROAD
SASKATOON, SK S7N 2R4
TORONTO

POS PILOT PLANT CORP.
118 VETERINARY ROAD
SASKATOON, IT S7N 2R4
TORONTO

POSEIDON ENTERPRISES, INC.
2224 GRAHAM PARK DRIVE
CHARLOTTE, NC 28273
USA

POSEKANY, DARBY
6306 BROOKMONT COURT
ARLINGTON, TX 76018

POSER, WILLIAM
200 BETHANY ROAD
HAMLET, NJ 0773

POSEY, BOBBIE
1628 INA MAE
DEL CITY, OK 73115

POSEY, BRIAN
1628 INA MAE
DEL CITY, OK 73115

POSEY, C
PO BOX 311
CLIFTON, TX 76634

POSEY, ERVIN
888 WINDSOR ROAD
WINDSOR, SC 29856

POSEY, JOYCE
P. O. BOX 251
MEEKER, CO 81641

POSEY, KATHI
14685 CASSIANO
ELMENDORF, TX 78112

POSEY, KATHRYN
310 MILL CREEK CIR
WACO, TX 76712

POSEY, KEVIN
RT. 1 BOX 108-1
JONESVILLE, LA 71343

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

POSEY, MARGARET
7915 HORSE
CHARLOTTE, NC  28277

POSEY, MILES
5209 ROYAL CREEK RD.
OKLA. CITY, OK  73135

POSEY, PEARLIE
12407 WEST VILLAGE
HOUSTON, TX  77039

POSEY, POLLY
N3090 CTY C
KEWAUNEEY, WI  54216

POSEY, RAYMOND
116 E. NORTHRUP
MIDWEST CITY, OK  73110

POSEY, SYDNEY
117 CARRIAGE DR
BIRMINGHAM, AL  35214

POSEY, WILLIE
220 TRIPLE CROWN RUN
SAN MARCOS, TX  78666

POSILLIPO, NANCY
12 VICTORIA DR
NANUET, NY  10954

POSING, ELIZABETH
491 W. BEAVER ST.
ST. ANNE, IL  60964

POSINS' BAKERY AND
5756 GEORGIA AVENUE, N.W.
WASHINGTON, DC  20011
USA

POSINSKI, MICHAEL
602 WESTBURY ROAD
FALLSTON, MD  21047

POSITIONS INC.
P.O. BOX 3734
BOSTON, MA  02241
USA

POSITIVE LAB SERVICE
781 EAST WASHINGTON BLVD
LOS ANGELES, CA  90021
USA

POSITIVE PROMOTIONS
222 ASHLAND PLACE
BROOKLYN, NY  11217
USA

POSITIVE PROMOTIONS
40-01 168TH ST.
FLUSHING, NY  11358
USA

POSITIVE PUBLICATIONS L.L.C.
P.O. BOX 1900
MORRISTOWN, NJ  07962-1900
USA

POSITIVE SUPPORT REVIEW
23311 PALOMA BLANCA DRIVE
MALIBU, CA  90265
USA

POSNAR HALL
101 TECH STREET
PITTSBURGH, PA  15213
USA

POSNER, JEFFREY
8730 NW 54TH ST
CORAL SPRINGS, FL  33067

POSNER, JONATHAN
32 CAMELOT DRIVE
MANCHESTER, NH  03104

POSOUKH, ALEX
95 HORATIO STREET
NEW YORK, NY  10014

POSS, JAMES
235 WEST HULETT LANE
CARROLLTON, GA  30117

POSSIN, LARAE
11015 TERRY ROAD
AVON, MN  56310

POSSOIT, JOHN
21630 JULIE LANE
TOMBALL, TX  77375

POST AIRGAS INC.
P.O. BOX 10763
BIRMINGHAM, AL  35202
USA

POST AIRGAS
PO BOX 10763
BIRMINGHAM, AL  35202-0763
USA

POST APPLE SCIENTIFIC
8893 GULF ROAD
NORTH EAST, PA  16428
USA

POST STREET
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94101
USA

POST, DAVID
1108 WALKER LANE
OLATHE, KS  66061

POST, GERALD
1609 BELLE CHASE CIR
TAMPA, FL  33634

POST, JANET
62 WEST SHORE DR
HASKELL, NJ  07420

POST, PETER
5926 SILENT OAKS DR.
HUMBLE, TX  77346

POST, RANDY
13221 WINONA RD
APPLE VALLEY, CA  92308

POST, RICHARD
1204 E. 39TH STREET
SAN BERNARDINO, CA  92404

POST, ROSALIND
63 PIERCE ST
MALDEN, MA  02148

POST, STANLEY
P O BOX 1665
ROCKPORT, TX  783811665

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

POSTAGE - ZELLWOOD
PO BOX 759
ZELLWOOD, FL  32798
USA

POSTAGE BY PHONE SYSTEM
P O BOX 7900071
SAINT LOUIS, MO  63179-0071
USA

POSTAGE BY PHONE SYSTEM
P.O. BOX 7900071
SAINT LOUIS, MO  63179-0071
USA

POSTAGE BY PHONE SYSTEMS
1005 CONVENTION PLAZA
SAINT LOUIS, MO  63101
USA

POSTAGE BY PHONE
PO BOX 7247-0166
PHILADELPHIA, PA  19170-0166
USA

POSTAL CENTER INT'L. INC.
DEPT 214725
MIAMI, FL  33121
USA

POSTAL CUSTOMER COUNCIL OF GREATER
P O BOX 1234
BOSTON, MA  02205-1234
USA

POSTELL, MICHAEL
3473 SPAIN ROAD
LITHONIA, GA  30058

POSTELLE, SHARI
401 LAFAYETTE HWY
DALTON, GA  30740

POSTEN, EDWARD
4810 CEDAR SPRINGS  RD#23
DALLAS, TX  75219

POSTER COMPLIANCE CENTER
213 CONGRESS DEPT 205
AUSTIN, TX  78701
USA

POSTERNAK BLANKSTEIN & LUND
ROSANNA
100 CHARLES RIVER PLAZA
BOSTON, MA  02114
USA

POSTHUMA, RANA
124 COLUMBA LANE #18
CLOVIS, NM  88101

POSTIN PRODUCTS
P.O. BOX 554
FAITH, NC  28041
USA

POSTIN PRODUCTS, INC.
32 SHIPYARD DRIVE
BRUNSWICK, GA  31520
USA

POSTIN PRODUCTS, INC.
PO BOX 554
FAITH, NC  28041
USA

POSTLETHWAITE, DONALD
3920 N. MIDSUMMER LANE
COLORADO SPGS, CO  80917

POSTLETHWAITE, TIMOTHY
2106 FLAMINGO PLACE
SAFETY HARBOR, FL  34695

POSTMASTER - BELTSVILLE
12340 CONWAY ROAD
BELTSVILLE, MD  20705
USA

POSTMASTER - MILWAUKEE
.
MILWAUKEE, WI  53223
USA

POSTMASTER BOSTON
GENERAL MAIL FACILITY
BOSTON, MA  02205-9763
USA

POSTMASTER GENERAL
HOUSTON
HOUSTON, TX  77072
USA

POSTMASTER HOUSTON
.
HOUSTON, TX  77252
USA

POSTMASTER LEXINGTON
.
LEXINGTON, MA  02173
USA

POSTMASTER
25 DORCHESTER AVE
BOSTON, MA  02205-9763
USA

POSTMASTER
2800 N MILITARY TRAIL
BOCA RATON, FL  33431-9998
USA

POSTMASTER
307 LAURENS ST.,S.W.
AIKEN, SC  29801
USA

POSTMASTER
501 BENIGNO BLVD.
BELLMAWR, NJ  08099-9511
USA

POSTMASTER
5645 S ARCHER AVE
CHICAGO, IL  60638-9998
USA

POSTMASTER
5670 E WASHINGTON
LOS ANGELES, CA  90040
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

POSTMASTER
600 W WASHINGTON STREET
GREENVILLE, SC  29602
USA

POSTMASTER
P.O. BOX 7247-0255
PHILADELPHIA, PA  19170-0255
USA

POSTMASTER-GREENVILLE
100 EAST ORCHARD PK DR
GREENVILLE, SC  29616-9998
USA

POSTON, MARCIA
104 LOONEYBROOK DRIVE
FOUNTAIN INN, SC  29644

POTAKI, JOANNE
1 DARLING RD.
WALDWICK, NJ  07463

POTATO WAREHOUSE   (BAHL INSUL.)
MCCAIN FOODS INC.
CLARK, SD  57225-0100
USA

POTEET, JAMES
1105 S. ROGERS, LOT #64
POOLER, GA  31322

POTENTIALS INC
1704 HYDRO DRIVE
AUSTIN, TX  78728
USA

POTH, PATRICIA
3486 OLIVESBURG RD
MANSFIELD, OH  44903

POTLATCH CORPORATION
C/O OSCAR BOLDT CONSTRUCTION
CLOQUET, MN  55720
USA

POTOLICCHIO, BARBARA
60 OLD PASTURE RD
COHASSET, MA  02025

POSTMASTER
604 BANYAN TRAIL
BOCA RATON, FL  33431
USA

POSTMASTER-BOSTON
770 MASSACHUSETTS AVENUE
CAMBRIDGE, MA  02139-9998
USA

POSTNER & RUBIN
17 BATTERY PLACE
NEW YORK, NY  10004
USA

POSTON, RICHARD
94 SUFFOLK DRIVE
AIKEN, SC  29803

POTAKI, JON
1 DARLING RD
WALDWICK, NJ  07463

POTE, NICOLE
4201 MASS AVE        # A344 C
WASH, DC  20016

POTEET, MICHELE
208 WHISPERING PINES
HAUGHTON, LA  71037

POTENTIALS INC
PO BOX 26446
AUSTIN, TX  78766
USA

POTHIER, JOSEE
698 RICE HILL RD
FRANKLIN, VT  05457

POTLATCH PAPER
ATTN:  BAHL INSULATION
COLCQUET, MN  99999

POTOMAC AIRGAS INC.
4995 FAIRVIEW AVENUE
LINTHICUM, MD  21090
USA

POSTMASTER
P.O. BOX 2453
BALTIMORE, MD  21203
USA

POSTMASTER-CLEARFIELD
PO BOX FEE PAYMENT
CLEARFIELD, UT  84016
USA

POSTON, ANNE
P. O. BOX 268
TIMMONSVILLE, SC  29161

POST-OP ENTERPRISES
SUITE - 226
1800 SANDY PLAINS INDUSTRIAL PKWY
MARIETTA, GA  30066
USA

POTASH, LEONARD
533 BANTA ST
RIDGEWOOD, NJ  07450

POTEET SR., HURLEY
4200 N MERIDIAN
1301
OKLAHOMA CITY, OK  73112

POTEETE, DENNIS
922 N HORSEPRAIRIE
INVERNESS, FL  34450

POTERAN, NATALIE
212 RIVERVIEW COURT
SYKESVILLE, MD  21784

POTLATCH CORP
207 AVENUE C
CLOQUET, MN  55720
USA

POTOCHNIK, MARK
4559 S. VERMONT
ST. FRANCIS, WI  53235

POTOMAC CONSTRUCTION IND
PO DRAWER 768
MARTINSBURG, WV  25401
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

POTOMAC CONSTRUCTION IND.
3 KELLY ISLAND RD
MARTINSBURG, WV 25401
USA

POTOMAC CONSTRUCTION IND.
P O DRAWER 768
MARTINSBURG, WV 25401
USA

POTOMAC ELECTRIC POWER CO.
BLDG 88
3400 BENNING ROAD, N.E.
WASHINGTON, DC 20019
USA

POTOMAC ELECTRIC POWER CO.
PO BOX 37215
WASHINGTON, DC 20013-7215
USA

POTOMAC ELECTRIC POWER CO.
PO BOX 97275
WASHINGTON, DC 20090-7275
USA

POTOMAC ELECTRIC POWER CO.
PO BOX 97276
WASHINGTON, DC 20090-7276
USA

POTOMAC ELECTRIC POWER COMPANY
1900 PENNSYLVANIA AVE NW
WASHINGTON, DC 20063-0001
USA

POTOMAC ELECTRIC POWER COMPANY
P.O.BOX 37605
WASHINGTON, DC 20067-7605
USA

POTOMAC ELECTRICAL POWER COMPANY
1900 PENNSYLVANIA AVE. N.W. ROOM 84
WASHINGTON, DC 20068-0001

POTOMAC PERSONNEL SERVICES INC
P O BOX 7247 - 8190
PHILADELPHIA, PA 19170-8190
USA

POTOMAC VALLEY BRICK & SUPPLY CO
P.O. BOX 1309
ROCKVILLE, MD 20849
USA

POTOMAC VALLEY BRICK & SUPPLY
3 DERWOOD CIRCLE
ROCKVILLE, MD 20850
USA

POTOMAC VALLEY BRICK & SUPPLY
8306 CINDERBED ROAD
LORTON, VA 22079
USA

POTOMAC VALLEY BRICK & SUPPLY
P.O. BOX 1309
ROCKVILLE, MD 20849
USA

POTPOURRI FLOWERS & GIFTS
2404 EASTERN AVE., S.E.
GRAND RAPIDS, MI 49507
USA

POTSDAM STONE AND CONCRETE
WEST PARISHVILLE RD.
POTSDAM, NY 13676
USA

POTT, FREDERICK
924 STRAWBERRY LANE
CLAYTON, NY 136249552

POTTAWATTAMIE COUNTY JAIL
BIG LAKE ROAD & 16TH STREET
COUNCIL BLUFFS, IA 51501
USA

POTTEIGER, ARTHUR
3009 GRANDVIEW BLVD
SINKING SPRING, PA 196081046

POTTEIGER, CHARLES
1122 EXETER STREET
READING, PA 19604

POTTEIGER, HELEN
3009 GRANDVIEW BLVD
SINKING SPRING, PA 19608

POTTER & BRUMFIELD INC
12124A ROJAS DRIVE
EL PASO, TX 79936
USA

POTTER & BRUMFIELD
200 RICHLAND CREEK
PRINCETON, IN 47671
USA

POTTER & BRUMFIELD
CHAPEL HILL RD
MARION, KY 42064
USA

POTTER BUILDERS MART
325 NEWMEN DR
COOKEVILLE, TN 38501
USA

POTTER FORM & TIE COMPANY
151 N. 16TH AVENUE
ELDRIDGE, IA 52748
USA

POTTER FORM & TIE COMPANY
2309 ADVANCE ROAD
MADISON, WI 53704
USA

POTTER FORM & TIE COMPANY
2440 N. WOODFORD
DECATUR, IL 62526
USA

POTTER FORM & TIE COMPANY
2500 NORTH SHORE DRIVE
URBANA, IL 61801
USA

POTTER FORM & TIE COMPANY
2530 LAUDE DRIVE
ROCKFORD, IL 61109
USA

POTTER FORM & TIE COMPANY
2595 TRIPP ROAD
BELVIDERE, IL 61008
USA

POTTER PAINT CO.
21 CRAWFORD STREET
CORTLAND, NY 13045
USA

POTTER PAINT CO.
PO BOX 150
CORTLAND, NY 13045
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

POTTER, CHERYL
108 GLENDALE LANE
EASLEY, SC  29640

POTTER, CHRISTINA
1064 RHONDELL
EAST ALTON, IL  62024

POTTER, DENNIS
7041 TWP RD. LOT #38
LAKEVILLE, OH  44638

POTTER, DIANE
643 LONGMEADOW CR
LONGWOOD, FL  32779

POTTER, DONNA
1426 M ST SW
CEDAR RAPIDS, IA  52404

POTTER, GEORGE
284 THIBEAULT AVENUE
WOONSOCKET, RI  02895

POTTER, GWENDOLYN
304 N SALEM AVENUE
SUMTER, SC  29150

POTTER, JAMES
209 S. AVE. B LOT 5
BURKBURNETT, TX  76354

POTTER, JEAN
4601 CARMEN AVE
RANCHO VIEJO, TX  78575

POTTER, KATHERINE
1022 MALONE ROAD
SAN JOSE, CA  95125

POTTER, LINDA
1577 CORDOVA
LAKEWOOD, OH  44107

POTTER, MARK
121 2ND AVE BOX 304
ATKINS, IA  52206

POTTER, RHONDA
211 WESTWOOD
BURKBURNETT, TX  76354

POTTER, RIAL
2792 ROCKWOOD HTS
GREEN BAY, WI  54313

POTTER, RICHARD
314 SIEBERT ST
COLUMBUS, OH  43206

POTTER, T
3938 E TANO ST
PHOENIX, AZ  85044

POTTER, THOMAS
8250 KNIGHTS BRIDGE RD.
CHARLOTTE, NC  28210

POTTER, YOLANDE
41 NADINE LANE
STOUGHTON, MA  02072

POTTER,MINTON,ROBERTS,DAVIS & JONES
P.O. BOX 359
TYLER, TX  75710
USA

POTTER-POIRIER, KONA
10285 QUI
BELLEVILLE, MI  48111

POTTERS CANADA
1505 BOUL. INDUSTRIEL
LAPRAIRIE, QC  J5R 2E4
TORONTO

POTTERS INDUSTRIES INC
PO BOX 8500-S-7815
PHILADELPHIA, PA  19178-7815
USA

POTTERS INDUSTRIES, INC.
HIGHWAY 279 N., HC30
P.O. BOX 20
BROWNWOOD, TX  76801
USA

POTTERS INDUSTRIES, INC.
P.O. BOX 840
VALLEY FORGE, PA  19482-0840
USA

POTTERS INDUSTRIES, INC.
P.O. BOX 8500 S-7815
PHILADELPHIA, PA  19178-7815
US

POTTERS INDUSTRIES, INC.
P.O. BOX 8500-S-7815
PHILADELPHIA, PA  19178
USA

POTTERS INDUSTRIES, INC.
PHILADELPHIA, PA  19178
USA

POTTERY PORTRAITS
12395 ALDERSYDE DRIVE
VALLEY VIEW, OH  44125
USA

POTTERY PORTRAITS
6550 STAFMORE DRIVE
VALLEY VIEW, OH  44125
USA

POTTORFF, LINDA
RT. 2, BOX 313 G
NATCHITOCHES, LA  71457

POTTS HARDWARE INC
5201 NATIONS FORD ROAD
CHARLOTTE, NC  28217
USA

POTTS, ANTHONY
973 DORTHY DRIVE
INDEPENDENCE, KY  41051

POTTS, CYNTHIA
16351 SAN MATE
HOUSTON, TX  77053

POTTS, CYNTORIA
14 TERMINAL AVE
NEW CASTLE, DE  19720

POTTS, D
1505 PENNSYLVANIA AVENUE
PITTSBURGH, PA  15233

POTTS, GORDON
2825 SE 23RD AVENUE
OCALA, FL  34471

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

POTTS, HAL
341 BARRETT RD.
JEFFERSON, GA 30549

POTTS, HUBERT
1590 RACHEL COURT
LEWISPORT, KY 42351

POTTS, MARY
3757 E. TORTOLITA
TUCSON, AZ 85737

POTTS, RICHARD
1335 WEST WALNUT
LAKELAND, FL 338014329

POTTS, TRACY
ROUTE 4 BOX 443
COMMERCE, GA 30529

POTTS, TRACY
RT 3 JEFFERSON HGTS APTS
JEFFERSON, GA 30549

POTTS, WILLIAM
2211 IRON LEIGE CT
OWENSBORO, KY 42301

POTTSDAM STONE & CONCRETE
DIV. F GRAYSTONE MAT.
PLATTSBURGH, NY 12903
USA

POTTSVILLE OPERATIONS
823 NORTH COAL STREET
POTTSVILLE, PA 17901
USA

POTVIN, EDWARD
338 MAIN ST
NORTHBORO, MA 01532

POUCHET, RACQUEL
8750 GEORGIA AVE   #523A
SILVERSPRING, MD 20910

POUDRE PRE-MIX INC
418 LINDEN ST
FORT COLLINS, CO 80524
USA

POUDRE PRE-MIX INC.
3000 EAST DRAKE
FORT COLLINS, CO 80525
USA

POUDRE PRE-MIX INC.
418 LINDEN STREET
FORT COLLINS, CO 80524
USA

POUDRIER, EVELYN
25 DRAGON CIRCLE
EASTHAMPTON, MA 01027

POUGH, ANTHIA
913 MONTE DIABLO
SAN MATEO, CA 94401

POULICAKOS, MARK
36 PARK AVE WEST
S WEYMOUTH, MA 02190

POULIN, ROBERT
P.O.BOX 572
BELMONT, NH 032200572

POULLARD, ALBERT
2422 THIRTEENTH ST
LAKE CHARLES, LA 70601

POULOS, MIRANDA
PO BOX 1011
TAYLORS, SC 29687

POULOS, SHERRI
75 RESERVOIR ROAD
COVENTRY, RI 02816

POULSEN, PETER
P.O. BOX 1547
LAKE JACKSON, TX 775661547

POULSON, ELLEN
HC 66 BOX 76
FOSS, OK 73647

POULTRY POWER BRANDS, INC.
P.O. BOX 1670
CLEARWATER, SC 29822-1670
USA

POUNCEY, PATRICIA
3429 NAVAHO TR.
SMYRNA, GA 30080-454

POUNCY, HOWARD
716 WEST HENDERSON DRIVE
CHATTANOOGA, TN 37405

POUNDERS, ROBERT
ROUTE 1
BASKIN, LA 71219

POUNDS, CHARLES
RT. 2, BOX 83
FOXWORTH, MS 39483

POUPPIRT, DIANA
308 PLEASANT STREET
LAWRENCE, KS 66044

POURCIAU, MELANIE
8538 WAYNE ST
DENHAM SPRINGS, LA 70726

POURCIAU, WARREN
9365 MEADOWLANE
OSCR, LA 70762

POUREMAD, REZA
PO BOX 1062
ARLINGTON, MA 02474

POURIER, GWENDOLYN
909 RICHLAND ROAD #7
SAN MARCOS, CA 92069

POURZANJANI, LYDIA
15555 HILLIARD RD  #904
LAKEWOOD, OH 44107

POUWELS, DALE
W9452 CTY RD S
NEW LONDON, WI 54961

POUX, EDWARD
1409 BRIAR DR
BEDFORD, TX 76022

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

POUX, EDWARD
1409 BRIAR DRIVE
BEDFORD, TX 76022

POVERELLO CENTER INC.
2292 WILTON DRIVE
WILTON MANORS, FL 33305
USA

POVEY, CHERYL
3605 HUMMINGBIRD DR
RENO, NV 89506

POVIA PAINTS INC.
504 CENTER ROAD
FORT MYERS, FL 33907
USA

POVIA PAINTS
504 CENTER ROAD
FORT MYERS, FL 33907
USA

POVOLO, KEVIN
N70 W26285 EDGEWOOD DRIVE
SUSSEX, WI 53089

POW WOW ARENA
1111 POW WOW PARKWAY
KINDER, LA 70648
USA

POWALIE, SHAROLYN
537 RIVER OAKS DR
MYRTLE BEACH, SC 29577

POWANDA, JOAQUINA
32 WILSON ST
MIDDLESEX, NJ 08846

POWDER MILL SPORTS CENTER
94 POWDER MILL ROAD
MAYNARD, MA 01754
USA

POWDER TECH
JOE LANG PRES
PO BOX 3221
TUALATON, OR 97062
USA

POWDER TECHNOLOGIES
14331 EWING AVE
BURNSVILLE, MN 55337
USA

POWDER TECHNOLOGY INC/ENGELHARD
1119 RIVERWOOD DRIVE
BURNSVILLE, MN 55337
USA

POWDERTECH CORPORATION
5103 EVANS AVENUE
VALPARAISO, IN 46383-8387
USA

POWE, JOHNNY
P.O. BOX 313
TROUT, LA 71371

POWELL DUFFRYN TERMINALS
CAMBRIDGE, MA 02140
USA

POWELL DUFFRYN TERMINALS
PO BOX 37
LEMONT, IL 60439
USA

POWELL ELECTRONICS
ISLAND & ENTERPRISE AVENUE
PHILADELPHIA, PA 19153
USA

POWELL GROUP, THE
8590 SWISS AIR RD
GAINESVILLE, GA 30506
USA

POWELL JR, CURTIS
177 DOGWOOD CIR
BRANDON, MS 39042

POWELL JR, DELROY
7 ROCKWELL ST
CAMBRIDE, MA 02139

POWELL, ANDREA
7122 WALNUT AV
BALTIMORE, MD 21208

POWELL, ANTOINETTE
1325 ORILLIA RD
VIRGINIA BEACH, VA 23464

POWELL, BARON
903 OAK CREEK CIRCLE
DOUGLASVILLE, GA 30134

POWELL, CARL
ROUTE 2 BOX 360
PARIS, AR 72855

POWELL, CARMEN
2464 ROSS ROAD    DR
SILVER SPRING, MD 20910

POWELL, CHARLES
1209 TALLEY ROAD
CHATTANOOGA, TN 37411

POWELL, CHARLES
1217 W BELL ST. BOX 26
GLENDIVE, MT 59330

POWELL, CHARLES
417 GREAT GLEN RD
GREENVILLE, SC 29615

POWELL, CINDY
448 1/2 KINGSLEY AVE
KINGSPORT, TN 37660

POWELL, CLYDIE
2075 LAUREL STREET
BARTOW, FL 338305327

POWELL, CORA
P.O. BOX 70
WAYNESBORO, GA 30830

POWELL, DANIEL
1268 SE 24TH
OKLAHOMA CITY, OK 73129

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

POWELL, DELL
323 FOREST BLVD
LAKE MARY, FL  32746

POWELL, DENNIS
7564 NORTHVIEW CT
LAKELAND, FL  33809

POWELL, EDWARD
BOX 372
WAVERLY, FL  338770372

POWELL, ELAINE
6621 23RD AVE
HYATTSVILLE, MD  20782

POWELL, ELEANOR
200 SHERWOOD CT
STERLING, VA  22170

POWELL, ELLEN
240 COMPTON DRIVE
GREENVILLE, SC  296152743

POWELL, FRANKIE
417 GREAT GLEN ROAD
GREENVILLE, SC  29615

POWELL, GARY
PO BOX 69184
ODESSA, TX  79769

POWELL, GEMMA
HOSKINS #3D ESCONDIDO VILLAGE
STANFORD, CA  943057140

POWELL, HAROLD
803 E. BROWN
PARIS, AR  72855

POWELL, HUGH
1122 ORANGE STREET
NEW ORLEANS, LA  70130

POWELL, J
8910 CHERRY LANE
LAUREL, MD  20708

POWELL, JAMES
326 EARLESTEAD DR
WALHALLA, SC  29691

POWELL, JEFFREY
195 TIERRA REJADA
SIMI VALLEY, CA  93065

POWELL, JEFFREY
5627 WARM SPRINGS
HOUSTON, TX  77035

POWELL, JEROME
8071 HARRIET TUBMAN LANE
COLUMBIA, MD  21044

POWELL, JOHN
45 SADLER WAY DR.
GREENVILLE, SC  29607

POWELL, JOSEPH
115 S GIROUARD #0-2
BROUSSARD, LA  70518

POWELL, JOSEPH
2371 LAKE VILLAGE DRIVE
KINGWOOD, TX  77339

POWELL, JUNE
928 SILVERWOOD DR
COLLEGE PARK, GA  30349

POWELL, K
533 CHERRY DRIVE
ELIZABETHTOWN, KY  42701

POWELL, KAREN
109C CHESTNUT TERR
WEST MONROE, LA  71291

POWELL, KAREN
302 WEBB STREET
TUSKEGEE, AL  36083

POWELL, KATHY
6406 DIAMOND HEAD LN
MONROE, LA  71203

POWELL, LARRY
2505 KNIGHTSBRIDGE
GRAND PRAIRIE, TX  75050

POWELL, LARRY
RT. 1, BOX 32-A
IOTA, LA  70543

POWELL, LASHANDRA
2007 EAST 32ND STREET
BALTIMORE, MD  21218

POWELL, LAWRENCE
RT 4 BOX 869
JEFFERSON, TX  75657

POWELL, LEE
6202 NORTH 23RD TERR
ST JOSEPH, MO  64505

POWELL, LISA D
P O BOX 671
ROBERT, LA  70455

POWELL, LISA
326 TWIN OAK DR
LA VERNIA, TX  78121

POWELL, LORI
LOT A 24
BOURBONNAIS, IL  60914

POWELL, LUEELLA
3205 W. MICHIGAN ST.
INDIANAPOLIS, IN  46222

POWELL, MICHAEL
7030 SANDUSKY BLVD.
HARRISBURG, NC  28075

POWELL, MICHELLE
1850 CROSSLAND AVE.
NORTH AUGUSTA, SC  29841

POWELL, NORMAN
7 STUDLEY RD
SOUTH YARMOUTH, MA  02664

POWELL, NORRIS
3620 N 24TH
WACO, TX  76708

POWELL, PATRICIA
100 DELMAR DRIVE
WHITINSVILLE, MA  01588

POWELL, PATRICIA
8127 RUSTIC PARK
SAN ANTINIO, TX  78240

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

POWELL, RACHEL
8902 MEREDITH
HIGHLANDS, TX  77562

POWELL, RAMONA
1978 ROCK CREEK ROAD
OTTAWA, KS  66067

POWELL, RAYFORD
6017 LANCELOT LN
SMYRNA, GA  30080

POWELL, ROBERT
1199 E INDIAN TRAIL ROAD
CHANDLER, OK  748349108

POWELL, RONALD
125 HEDGEROW LANE
LEWISVILLE, TX  75057

POWELL, ROSALIND E.
6510 WOOD GREEN CIR.
BALTIMORE, MD  21244

POWELL, SAMUEL
457 DARTON COURT
GLEN BURNIE, MD  21061

POWELL, SARA
401 S. 1ST ST APT 4
EASLEY, SC  29640

POWELL, SHARON
920 S EASY ST
SEBASTIAN, FL  32958

POWELL, SILAS
5505 S CALHOUN ROAD
PLANT CITY, FL  335668774

POWELL, STACEY
2871 WILDWOOD RD.
FAYETVILLE,, AR  72703

POWELL, STEPHEN
3816 DEERFOOT RD.
CHATTANOOGA, TN  37406

POWELL, SUSAN
215 N.EASTERN SLOPE LOOP
TUCSON, AZ  85748

POWELL, TAMMY
3700 WYNDHAM WAY   APT #3
LOUISVILLE, KY  40299

POWELL, TOSCHA
8 BOLTON COURT
SOMERSET, NJ  08873

POWELL, VANDELIN
97 FLORENCE AVE
IRVINGTON, NJ  07111

POWELL, VANITA
3737 WHITTING DR SE
ST. PETERSBURG, FL  33705

POWELL, WILLIAM
108 MEADOW GREEN RD
MONTEVALLO, AL  35115

POWELL'S SEPTIC TANK SALES
& SERVICE
ROANOKE RAPIDS, NC  27870
USA

POWELL'S SEPTIC TANK SALES
PO BOX395
ROANOKE RAPIDS, NC  27870
USA

POWELL'S SEPTIC TANK
PO BOX395
ROANOKE RAPIDS, NC  27870
USA

POWER & COMBUSTION CO.
7909 PHILADELPHIA RD.
BALTIMORE, MD  21237
US

POWER & FROST LLP
810 TWO HOUSTON CENTER
909 FANNIN
HOUSTON, TX  77010
USA

POWER & PUMPS INC
3402 SOUTH WEST 26TH TERRACE
FORT LAUDERDALE, FL  33312
USA

POWER & SYSTEMS INNOVATIONS INC
P O BOX 590223
ORLANDO, FL  32859-0223
USA

POWER & TELEPHONE SUPPLY CO.
2673 YALE AVENUE
MEMPHIS, TN  38112
USA

POWER & TELEPHONE SUPPLY CO.
2950 GREENSBORO ST. EXT.
LEXINGTON, NC  27295
USA

POWER & TELEPHONE SUPPLY
2673 YALE AVE
MEMPHIS, TN  38112
USA

POWER & TELEPHONE SUPPLY
2950 GREENSBORO ST. EXT.
LEXINGTON, NC  27295
USA

POWER (DO NOT USE)
140 N PAULINE ST.
MEMPHIS, TN  38105
USA

POWER ASSOCIATES
KEYSTONE BUSINESS CENTER
2014-D FORD RD
BRISTOL, PA  19007
US

POWER CONVERTIBLES
3450 SOUTH BROADMONT DRIVE
TUCSON, AZ  85713
USA

POWER CORP
11725 INDUSTRIPLEX D SUITE 5
BATON ROUGE, LA  70809
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

POWER CORPORATION
P O BOX 4794
CHATTANOOGA, TN 37405
US

POWER CORPORATION
P O BOX 4794
CHATTANOOGA, TN 37405
USA

POWER CORPORATION
PO BOX 4794
CHATTANOOGA, TN 37405
USA

POWER DISTRIBUTION SER., INC.
9870 CRESCENT PARK DR.
WEST CHESTER, OH 45069
USA

POWER DISTRIBUTION SERVICES
P.O. BOX 751702
CHARLOTTE, NC 28275-1702
USA

POWER DISTRIBUTION SERVICES,INC.
6242 DAVID LANE
MABLETON, GA 30126
USA

POWER DRIVES INC
P.O. BOX 10
BUFFALO, NY 14220
USA

POWER ELECTRO SUPPLY CO INC
P O BOX 481
FLUSHING, NY 11367
USA

POWER ENTERPRISES
PO BOX43
NAVARRE, MN 55392
USA

POWER EQUIPMENT PLUS
581 EAST 400 SOUTH
CLEARFIELD, UT 84015
USA

POWER IMAGES
505 NW 65 COURT SUITE 100
FORT LAUDERDALE, FL 33309
USA

POWER JR, GEORGE
107 CHESTER ST., BOX 163
NO. FALMOUTH, MA 02556

POWER LIFT CORPORATION
PO BOX 30518
LOS ANGELES, CA 90030-0518
USA

POWER LIGHTING INC
1430 PROGRESS WAY SUITE 106
ELDERSBURG, MD 21784
USA

POWER LIGHTING, INC.
1393 PROGRESS WAY, STE. 905
ELDERSBURG, MD 21784
USA

POWER LINE CONTRACTORS
22 WOBURN STREET
READING, MA 01867
USA

POWER LINK CORP C/O SHURGARD
9520-B LEE HWY
FAIRFAX, VA 22031
USA

POWER LOGIC INC
PO BOX 2482
BATON ROUGE, LA 70821
USA

POWER LOGIC, INC.
P.O. BOX 2482
BATON ROUGE, LA 70895-6216
USA

POWER MAGNETICS
711 W KNOX AVE
GARDENA, CA 90248
USA

POWER MATION DIVISION
NW-8330,P O BOX 1450
MINNEAPOLIS, MN 55485
USA

POWER PACKAGING, INC
803 WEST NORTH CARRIER PKWY
GRAND PRAIRIE, TX 75050
USA

POWER PACKING CO., INC.
P.O. BOX 52915
BATON ROUGE, LA 70892-2915
US

POWER PARTS
1325 PRATT BLVD
ELK GROVE VILLAGE, IL 60007
USA

POWER POLES, INC.
ATTN: ACCOUNTS PAYABLE
RIO GRANDE, PR 745
USA

POWER POLES, INC.
RD 955 KM 8.9
RIO GRANDE, PR 745
USA

POWER PUMPS INC
2820 SEABOARD LANE
LONG BEACH, CA 90805-3752
USA

POWER PUMPS, INC.
2820 SEABOARD LANE
LONG BEACH, CA 90805
USA

POWER PUMPS, INC.
C/O C.R. MCBRIDE
2820 SEABOARD LN.
LONG BEACH, CA 90805-3752
US

POWER QUALITY CONSULTANTS
1217 WALLINGFORD ROAD
KNOXVILLE, TN 37923
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

POWER SERVICES INC
16000 TRADE ZONE AVE STE #105
UPPER MARLBORO, MD 20774
USA

POWER SUPPLY INC.
618 W. CHARLES ST. EXT.
MATTHEWS, NC 28105
USA

POWER SUPPLY INC.
PO BOX 1277
MATTHEWS, NC 28105
USA

POWER TOOL AND SAW SERVICE
883 SAN LEANDRO BLVD
SAN LEANDRO, CA 94577
USA

POWER TOOLS, INC.
1200 S. BELLEVUE BLVD
MEMPHIS, TN 38106
USA

POWER TOOLS, INC.
123 UNIVERSITY DR.
MARTIN, TN 38237
USA

POWER TOOLS, INC.
2770 YORKMONT RD.
CHARLOTTE, NC 28217
USA

POWER TRANSMISSION & BEARINGS INC
1865 CORPORATE DRIVE SUITE 230
NORCROSS, GA 30093
USA

POWER TRANSMISSION SYSTEMS
942 W. PATAPSCO AVE.
BALTIMORE, MD 21230
USA

POWER TRENDS INC
27715 DIEHL ROAD
WARRENVILLE, IL 60555
USA

POWER WASHER INC
637 E BIG BEAVER ROAD
TROY, MI 48083
USA

POWER, ADOLPHUS
5526 N. SHASTA DRIVE
GLENDALE, WI 53209

POWER, C
23 BOYLSTON
MALDEN, MA 02148

POWER, DAVID
6414 NW 24TH STREET
BOCA RATON, FL 33424

POWER, DIANNE
46 STERLING STREET APT #2
MALDEN, MA 02148

POWER/MATION DIVISION
NW-8330, PO BOX 1450
MINNEAPOLIS, MN 55485
USA

POWER/MATION DIVISION
P.O. BOX 1450
MINNEAPOLIS, MN 55485
USA

POWER/MATION
945 NORTH EDGEWOOD AVENUE
WOOD DALE, IL 60191
USA

POWERAMP
W 194 N11481 MCCORMICK DRIVE
GERMANTOWN, WI 53022
USA

POWERBUILT STARTER & ALTERNATOR
139 PEAKE RD
ROEBUCK, SC 29376
USA

POWERCALL INC
1541 ADRIAN ROAD
BURLINGAME, CA 94010
USA

POWEREX INC
HILLIS STREET
YOUNGWOOD, PA 15697
USA

POWERGLIDE MEDIA
25 HUNTINGTON AVENUE
BOSTON, MA 02116
USA

POWERGLIDE MEDIA, INC
108 WATER STREET, SUITE 2R
WATERTOWN, MA 02172
USA

POWERINE OIL
12354 E. LAKELAND
SANTA FE SPRINGS, CA 90670
USA

POWERLINE CHEMICAL &
2205 NORTHWEST 30TH PLACE
POMPANO BEACH, FL 33069
USA

POWERLINE
7790 HILLROSE DR
DUBLIN, CA 94568
UNK

POWERS & ASSOCIATES
1001 BISHOP ST SUITE 450
HONOLULU, HI 96813
USA

POWERS AND GARRISON
6TH FLOOR, WARNER CENTER
PITTSBURGH, PA 15222
USA

POWERS BRICK & TILE
715 E 15TH STREET
CHEYENNE, WY 82001
USA

POWERS BRICK & TILE
715 EAST 15TH STREET
CHEYENNE, WY 82001
USA

POWERS BRICK & TILE
PO BOX 1187
CHEYENNE, WY 82001
USA

POWERS CONSTRUCTION
PO BOX 238
ENOREE, SC 29335
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

POWERS INDUSTRIAL EQUIPMENT
5713 KENWICK
SAN ANTONIO, TX 78238
USA

POWERS PLASTIC
7824 PIONEER RD
WEST PALM BEACH, FL 33411
USA

POWERS PLASTICS
CAMBRIDGE, MA 02140
USA

POWERS REGULATOR CO
5440 FARGO AVE
SKOKIE, IL 60076
USA

POWERS SERVICE CO
PO BOX 305
ENOREE, SC 29335
US

POWERS SR, ROBERT
270 ROBERTS RD
SUWANEE, GA 30024

POWERS, AMBROSE
330 ORIENT AVE
PAWTUCKET, RI 02861

POWERS, B
ROUTE 7, BOX 942
JOPLIN, MO 64801

POWERS, BARBARA
137 HUNTSVILLE CIR
FAYETTEVILLE, NC 28306

POWERS, DAVID
4886 MONROE AVENUE
SAN DIEGO, CA 92115

POWERS, DONALD
P.O. BOX 607
EAST ORLEANS, MA 02643

POWERS, DOUGLAS
1764 WILLIAMS GRANT
DE PERE, WI 541159528

POWERS, JACK
203 RAINWOOD DR
SIMPSONVILLE, SC 29681

POWERS, JERRY
1620 EDGEMONT
SAN DIEGO, CA 92102

POWERS, JOHN
4124 F AVE N W
CEDAR RAPIDS, IA 52405

POWERS, KATHY
201 OLD CENTER ST.
MIDDLEBORO, MA 02346

POWERS, LAURA
1709B WICKLAND CT
OWENSBORO, KY 42301

POWERS, LONNIE
35 WATSON STREET
LAURENS, SC 29360

POWERS, MARK
145 WARD MTN RD
ADAIRSVILLE, GA 30103

POWERS, MARK
1639 E 750 STREET  # A
CLEARFIELD, UT 84015

POWERS, MICHAEL
412 HEMINGFORD GREY
FORT MILL, SC 29715

POWERS, PAUL
72 EISENHOWER ST
WEST BRANCH, IA 52358

POWERS, PHYLLIS
1806 SOUTH PLAZA DR
43
ELWOOD, IN 46036

POWERS, PHYLLIS
53 POOLE STREET 114 P
BIDDEFORD, ME 04005

POWERS, RONALD
1466 SUTTER LOOP SOUTH
OWENSBORO, KY 42303

POWERS, SHELLEY
5900 HOUGHTEN
TROY, MI 48098

POWERS, STANLEY
17 PARK AVE
GENEVA, NY 14456

POWERS, STANLEY
17 PARK AVENUE
GENEVA, NY 14456

POWERS, STANLEY
C/O KEVIN POWERS 17 PARK AVENUE
GENEVA, NY 14456

POWERS, THERESA
246 CENTRAL ST
NEWTON, MA 02166

POWERS, THOMAS
4932 S 2925 W
ROY, UT 84067

POWERS, THOMAS
6259 NERO LN
SOBIESKI, WI 541710000

POWERSOFT CORPORATION
P O BOX 4970
BOSTON, MA 02212-4970
USA

POWERSOFT CORPORATION
P.O. BOX 4970
BOSTON, MA 02212
USA

POWERTECH ELECTRIC CORP.
44 NOTTINGHAM WAY
MIDDLETOWN, NJ 07748
USA

POWERTEX CORPORATION, INC.
P.O. BOX 670, RT. 2
ROUSES POINT, NY 12979
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

POWERTEX, INC.
ONE LINCOLN BLVD.
ROUSES POINT, NY 12979
US

POWERTRAIN VEHICLE LAB BLDG 7
EMISSIONS LAB
MILFORD, MI 48380-3726
USA

POWERWARE
8609 SIX FORKS RD.
RALEIGH, NC 27615
US

POWLESS, BRADLEY
9661 FOXHOUND DR.
MIAMISBURG, OH 45342

POWLESS, LISA
1401 IDA AVE
FLINT, MI 48503

POWLING, DOUGLAS
4295 BRANDWINE DR
BOCA RATON, FL 33431

POWR-LIFT CORPORATION
P O BOX 170458
IRVING, TX 75017-0458
USA

POWRTECH ENGINEERS, INC.
P.O. BOX 266
JARRETTSVILLE, MD 21084
USA

POYNER & SPRUILL
100 NORTH TRYON ST SUITE 4000
CHARLOTTE, NC 28202-4010
USA

POYTHRESS, CHARLES
ROUTE 2 BOX 49
BROADNAX, VA 23920

POZERYCKI, JOSEPH
7 MCKINLEY STREET
MAYNARD, MA 01754

POZNAK, MACRINA
6720 W 2ND COURT
304
HIALEAH, FL 33012

POZNIAK JR, EDMUND
3115 HILL-GAIL CT
OWENSBORO, KY 42301

POZO MOVING COMPANY
140 76 STREET
NORTH BERGEN, NJ 07047
USA

POZSONYI, JOSEPHINE
2402 MONMOUTH COURT
POINT PLEASANT, NJ 08742

POZZA-LITE CORP
1772 22 ST
OGDEN, UT 84401
USA

POZZA-LITE CORPORATION
1012 WEST 2800 SOUTH
OGDEN, UT 84401
USA

POZZA-LITE CORPORATION
1772 22ND STREET
OGDEN, UT 84401
USA

POZZI BROS. TRANSPORTATION INC
P.O. BOX 776
KENT, WA 98035
USA

POZZOLANIC INT'L INC
421 NEW KARNER ROAD #6
ALBANY, NY 12205
USA

PP&L
PO BOX 25223
ALLENTOWN, PA 18101
USA

PP&L, INC.
2501 SYCAMORE STREET
HARRISBURG, PA 17111
USA

PP&L, INC.
GENTW10
PO BOX 25223
LEHIGH VALLEY, PA 18002-5223
USA

PP&L, INC.
PO BOX 25223
LEHIGH VALLEY, PA 18002-5223
USA

PPA
1042 NORTH 38TH STREET
ALLENTOWN, PA 18104
USA

PPC INDUSTRIES INC
PO BOX 400
PLEASANT PRAIRIE, WI 53158-0400
USA

PPC INDUSTRIES INC
PO BOX 92170
ELK GROVE VILLAGE, IL 60009
USA

PPC INDUSTRIES
3000 E. MARSHALL ST.
LONGVIEW, TX 75601
USA

PPC INDUSTRIES
3000 E. MARSHALL
LONGVIEW, TX 75601
USA

PPF INDUSTRIES INC.
ONE PPG PLACE
PITTSBURGH, PA 15272

PPG / PORTER PAINTS
400 SOUTH 13TH STREET
LOUISVILLE, KY 40203
USA

PPG / PORTER PAINTS
PO BOX 1385
LOUISVILLE, KY 40201-1385
USA

PPG CANADA INC.
880 AVONHEAD RD.
MISSISSAUGA, ONTARIO, ON L5J 2Z5
TORONTO

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PPG IND.
440 COLLEGE PARK DRIVE
MONROEVILLE, PA 15146
USA

PPG INDUSTRIES (PPG)
ONE PPG PLACE 08N1
PITTSBURGH, PA 15272

PPG INDUSTRIES INC
BOX 72167
CHICAGO, IL 60678-2167
USA

PPG INDUSTRIES INC
ONE PPG PLACE
PITTSBURGH, PA 15272
USA

PPG INDUSTRIES INC
ONE PPG PLACE
PITTSBURGH, PA 15272-0001
USA

PPG INDUSTRIES INC
P O BOX 31
BARBERTON, OH 44203
USA

PPG INDUSTRIES INC
PAUL J KING RAYMOND W LEBOEUF CHM &
ONE PPG PLACE
PITTSBURGH, PA 15272
USA

PPG INDUSTRIES INC
PO BOX 72167
CHICAGO, IL 60678-2167
USA

PPG INDUSTRIES INC.
848 SOUTHERN AVENUE
CHILLICOTHE, OH 45601
USA

PPG INDUSTRIES INC.
WORKS NO. 22
1719 HIGHWAY 72 EAST
HUNTSVILLE, AL 35811
USA

PPG INDUSTRIES
1020 OLYMPIC DRIVE
BATAVIA, IL 60510
USA

PPG INDUSTRIES
10800 SOUTH 13TH. STREET
OAK CREEK, WI 53154
USA

PPG INDUSTRIES
125 COLFAX STREET
SPRINGDALE, PA 15144
USA

PPG INDUSTRIES
1301 W. KENTUCY STREET
LOUISVILLE, KY 40210
USA

PPG INDUSTRIES
1377 OAKLEIGH DRIVE
ATLANTA, GA 30344
USA

PPG INDUSTRIES
151 COLFAX STREET
SPRINGDALE, PA 15144
USA

PPG INDUSTRIES
23000 ST. CLAIR AVENUE
EUCLID, OH 44117
USA

PPG INDUSTRIES
4829 FAIRLAND ROAD
BARBERTON, OH 44203
USA

PPG INDUSTRIES
510 TELFAIR RD.
GARDEN CITY, GA 31408
USA

PPG INDUSTRIES
6804 ENTERPRISE DRIVE
LOUISVILLE, KY 40214
USA

PPG INDUSTRIES
760 PITTSBURGH DRIVE
DELAWARE, OH 43015
USA

PPG INDUSTRIES
856 ECHO LAKE ROAD
WATERTOWN, CT 06795
USA

PPG INDUSTRIES
FIBER GLASS RESEARCH CENTER
PITTSBURGH, PA 15238
USA

PPG INDUSTRIES
GEORGE E MCGRANN
,
UNK

PPG INDUSTRIES
PO BOX 31
BARBERTON, OH 44203
USA

PPG INDUSTRIES
PO BOX 7041
CHILLICOTHE, OH 45601
USA

PPG INDUSTRIES
PO BOX 7044
CHILLICOTHE, OH 45601
USA

PPG INDUSTRIES, INC
PO BOX 7044
CHILLICOTHE, OH 45601
USA

PPG INDUSTRIES, INC
RECEIVING DOCK#1360702
1719 HWY 72 EAST - WORKS #22
HUNTSVILLE, AL 35811
USA

PPG INDUSTRIES, INC.
2648 SCHUST ROAD
SAGINAW, MI 48603
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PPG INDUSTRIES, INC.
ATT: KAREN MORRIS
ONE PPG PLACE
PITTSBURGH, PA  15272
US

PPG INDUSTRIES, INC.
COLUMBIA SOUTHERN ROAD
LAKE CHARLES, LA  70601
USA

PPG INDUSTRIES, INC.
ONE PPG PLACE 35 NI
PITTSBURGH, PA  15272
USA

PPG INDUSTRIES, INC.
P.O. BOX 360175
PITTSBURGH, PA  15251-6175
USA

PPG INDUSTRIES, INC.
PITTSBURGH, PA  15272
USA

PPG INDUSTRIES, INC.
PO BOX 1000
LAKE CHARLES, LA  70602
USA

PPG INDUSTRIES, INC.
PO BOX 7022
CHILLICOTHE, OH  45601
USA

PPG INDUSTRIES, INC.
PO BOX 7032
CHILLICOTHE, OH  45601
USA

PPG INDUSTRIES, INC.
PO BOX 7039
CHILLICOTHE, OH  45601
USA

PPG INDUSTRIES, INC.
PO BOX 7043
CHILLICOTHE, OH  45601
USA

PPG INDUSTRIES, INC.
PO BOX 99428
PITTSBURGH, PA  15233
USA

PPG INDUSTRIES, INC.
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON, DE  19808

PPG INDUSTRIES/TRI-CITY
9282 MIRAMAR ROAD
SAN DIEGO, CA  92126
USA

PPG
465 CRENSHAW BLVD.
TORRANCE, CA  90509
USA

PPG
4829 FAIRLAND ROAD
BARBERTON, OH  44203
USA

PPG
PO BOX 656
DOVER, DE  19903
USA

PPG
PO BOX 704456
CHILLICOTHE, OH  45601
USA

PPG/CONTRACTOR SAFETY FORUM
P. O. BOX 1000
LAKE CHARLES, LA  70602-1000
USA

PPI/MRS INC
603 WASHINGTON AVENUE SUITE 10C
SOUTH AMBOY, NJ  08879
USA

PPIPP, DANIEL
244 HICKORY TRACE
NASHVILLEIE, TN  37211

PPL ELECTRIC UTILITIES CORP
2 N. 9TH STREET
ALLENTOWN, PA  18101-1179
USA

PPL GAS UTILITIES CORP
ROUTE 6 EAST
PORT ALLEGANY, PA  16743
USA

PPL GAS UTILITIES CORP.
PO BOX 25235
LEHIGH VALLEY, PA  18002-5223
USA

PPL UTILITIES
2 NORTH 9TH STREET
ALLENTOWN, PA  18101-1175
US

PPS INFORMATION SYSTEMS STAFFING
1420 EAST JOPPA ROAD
TOWSON, MD  21286
USA

P-Q CONTROLS INC
60 PARK STREET
DOVER-FOXCROFT, ME  04426
USA

P-Q CONTROLS INC
95 DOLPHIN ROAD
BRISTOL, CT  06010
USA

PQ CORP.
P.O. BOX 840
VALLEY FORGE, PA  19482
USA

PQ CORPORATION
17TH STREET & KANSAS AVENUE
KANSAS CITY, KS  66105
USA

PQ CORPORATION
17TH STREET AND KANSAS AVENUE
KANSAS CITY, KS  66105
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PQ CORPORATION
2430 DOUG BARNARD PARKWAY
AUGUSTA, GA  30906
USA

PQ CORPORATION
P O BOX 8500 S-3380
PHILADELPHIA, PA  19178
USA

PQ CORPORATION
P.O. BOX 8500 S-3380
PHILADELPHIA, PA  19178
US

PQ CORPORATION
PO BOX 840
VALLEY FORGE, PA  19482-0840
USA

PQT SERVICES, INC.
806 BOTANY RD.
GREENVILLE, SC  29615-1608
USA

PR CONSOL INSTL PROP BOOK DOL I
BLDG. J 2050
FORT BRAGG, NC  28307-5000
USA

PR GAS
CALLE CATALUNA #302 INTERIOR
URB VISTAMAR
CAROLINA, PR  983
USA

PR NEWSWIRE INC
G P O BOX 5897
NEW YORK, NY  10087-5897
USA

PR PALLET RECYCLING
90 RIO HONDO AVE
BAYAMON, PR  00961-3113
USA

PR SSSC
BLDG. 1019
FORT STEWART, GA  31314-5185
USA

PR WEEK
P O BOX 1808
DANBURY, CT  06813
USA

PRABHAKARA, SHALINI
2198 LYNNWOOD DR
NISKAYUNA, NY  12309

PRACTICAL APPLICATIONS
ACCOUNTS RECEIVABLE
319 A STREET (REAR)
BOSTON, MA  02210
US

PRACTICAL WINERY & VINEYARD
15 GRANDE PASEO
SAN RAFAEL, CA  94903
USA

PRACTICE RESOURCES, INC.
319 E MADISON #4M/BOX 3597
SPRINGFIELD, IL  62708-3597
USA

PRACTICE RESOURCES, INC.
P.O. BOX 3597
SPRINGFIELD, IL  62708-3597
USA

PRACTISING LAW INSTITUTE
810 SEVENTH AVENUE
NEW YORK, NY  10019
USA

PRACTITIONERS PUBLISHING CO.
P.O. BOX 966
FORT WORTH, TX  76101-9976
USA

PRACTITIONERS PUBLISHING COMPANY
PO BOX 901007
FORT WORTH, TX  76101-2007
USA

PRADAT, DONNA
RT. 2, BOX 68A
STURGIS, MS  39769

PRADO, JESUS
11581 VIRGINIA AVE
LYNWOOD, CA  90280

PRADO, JUAN
1028 HOLLISTER ST
SAN FERNANDO, CA  91340

PRAGASA, ROMULO
3220 CHAMPION ST.
OAKLAND, CA  94602

PRAGER, INC.
P.O. BOX 61670
NEW ORLEANS, LA  70161-1670
USA

PRAGMA SYSTEMS INC
13706 RESEARCH BLVD SUITE 301
AUSTIN, TX  78750
USA

PRAHL, SANDY
RT 6 BOX 189
EASTMAN, GA  31023

PRAHM, DIANE
132 MAIN STREET
RIDGEFIELD PARK, NJ  07660

PRAIRE CENTRAL
520 E. FAIRCHILD
DANVILLE, IL  61832
USA

PRAIRIE AVENUE CONCRETE INC
3500 PRAIRIE AVENUE
BELOIT, WI  53511
USA

PRAIRIE AVENUE CONCRETE
3500 PRAIRIE AVE
BELOIT, WI  53511
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PRAIRIE BUILDERS SUPPLY
2114 WEST HAYES AVENUE
FREMONT, OH 43420
USA

PRAIRIE CENTRAL - YARD 22
701 SECTION STREET
DANVILLE, IL 61832
USA

PRAIRIE CENTRAL - YARD 37
3200 W SPRINGFIELD AVE
CHAMPAIGN, IL 61821
USA

PRAIRIE CENTRAL - YARD 37
P O BOX 1040
CHAMPAIGN, IL 61824
USA

PRAIRIE CENTRAL - YARD 38
P O BOX 223
FARMER CITY, IL 61842
USA

PRAIRIE CENTRAL - YARD 38
RTE. 150 & EAST MONROE STREET
FARMER CITY, IL 61842
USA

PRAIRIE CENTRAL - YARD 39
13 RAYMOND RD
MONTICELLO, IL 61856
USA

PRAIRIE CENTRAL - YARD 39
P.O. BOX 223
FARMER CITY, IL 61842
USA

PRAIRIE CENTRAL
705 EAST MCKINLEY AVENUE
DECATUR, IL 62526
USA

PRAIRIE CENTRAL
P O BOX 1040
CHAMPAIGN, IL 61824-1040
USA

PRAIRIE CENTRAL
PO BOX 1040
CHAMPAIGN, IL 61824-1040
USA

PRAIRIE CONCRETE INC
PO BOX 562
WEST POINT, MS 39773
USA

PRAIRIE DU CHIEN READY MIX
800 N. VILLA LOUIS ROAD
PRAIRIE DU CHIEN, WI 53821
USA

PRAIRIE DU CHIEN READY MIX
P O BOX 210
PRAIRIE DU CHIEN, WI 53821
USA

PRAIRIE GROUP
5222 E. MARGARET AVENEUE
TERRE HAUTE, IN 47803
USA

PRAIRIE GROUP
KENTUCKY AVENUE
INDIANAPOLIS, IN 46241
USA

PRAIRIE GROUP
P O BOX 42203
INDIANAPOLIS, IN 46242
USA

PRAIRIE GROUP
PLANT #70
NOBLESVILLE, IN 46060
USA

PRAIRIE GROUP
PO BOX 42203
INDIANAPOLIS, IN 46242
USA

PRAIRIE MATERIAL (MATERIAL & FUEL)
7601 W. 79TH STREET
BRIDGEVIEW, IL 60455
USA

PRAIRIE MATERIAL SALES
P. O. BOX 1123
BRIDGEVIEW, IL 60455
USA

PRAIRIE MATERIALS & SALES - YD 18
2000 SKOKIE VALLEY HIGHWAY
HIGHLAND PARK, IL 60035
USA

PRAIRIE MATERIALS & SALES (YD 2)
305 BENSON STREET
CHICAGO, IL 60608
USA

PRAIRIE MATERIALS & SALES (YD 24)
1200 NORTH BUTTERFIELD ROAD
MUNDELEIN, IL 60060
USA

PRAIRIE MATERIALS & SALES (YD 25)
800 EAST MCKINLEY
DECATUR, IL 62526
USA

PRAIRIE MATERIALS & SALES (YD 32)
865 N PEORIA ST
CHICAGO, IL 60622
USA

PRAIRIE MATERIALS & SALES (YD 33)
3300 S CALIFORNIA AVE
CHICAGO, IL 60608
USA

PRAIRIE MATERIALS & SALES (YD 7)
200 BELMONT & SCHOOL STREET
CHICAGO, IL 60657
USA

PRAIRIE MATERIALS & SALES (YD 8)
385 E TOUHY AVENUE
DES PLAINES, IL 60018
USA

PRAIRIE MATERIALS & SALES YD 1
7601 W 79TH STREET
BRIDGEVIEW, IL 60455
USA

PRAIRIE MATERIALS & SALES YD 4
80 E 159TH STREET
SOUTH HOLLAND, IL 60473
USA

PRAIRIE MATERIALS & SALES YD 6
VULCAN PIT
ROMEOVILLE, IL 60441
USA

PRAIRIE MATERIALS & SALES YD.3
6200 S. EAST AVENUE
HODGKINS, IL 60525
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PRAIRIE MATERIALS & SALES YD10
1660 HUBBARD STREET
BATAVIA, IL  60510
USA

PRAIRIE MATERIALS & SALES YD11
622 ROUTE 34
AURORA, IL  60504
USA

PRAIRIE MATERIALS & SALES YD14
799 ROUTE 53
ADDISON, IL  60101
USA

PRAIRIE MATERIALS & SALES YD16
1151 PENNY ROAD
EAST DUNDEE, IL  60118
USA

PRAIRIE MATERIALS & SALES YD17
PLANO, IL  60545
USA

PRAIRIE MATERIALS & SALES YD19
ROCK ROAD
CLARE, IL  60111
USA

PRAIRIE MATERIALS & SALES YD21
2900 OLD WILLOW ROAD
GLENVIEW, IL  60025
USA

PRAIRIE MATERIALS & SALES YD32
901 N. SANGAMON ST.
CHICAGO, IL  60622
USA

PRAIRIE MATERIALS & SALES
7601 W 79TH STREET
BRIDGEVIEW, IL  60455
USA

PRAIRIE MATERIALS & SALES(ACCURATE)
1220 WEST 171ST & CENTER AVENUE
EAST HAZEL CREST, IL  60429
USA

PRAIRIE MATERIALS & SALES, INC. YD5
9100 GREEN ST
CHICAGO, IL  60620
USA

PRAIRIE MATERIALS & SALES, INC.
7601 W 79TH ST
BRIDGEVIEW, IL  60455
USA

PRAIRIE MATERIALS (MATERIAL & FUEL)
701 SECTION STREET
DANVILLE, IL  61832
USA

PRAIRIE MATERIALS
800 EAST MCKINLEY
DECATUR, IL  62526
USA

PRAIRIE MATERIALS
P.O. BOX 1040
CHAMPAIGN, IL  61824-1040
USA

PRAIRIE MEADOWS RACETRACK CASINO
5300 ADVENTURELAND DRIVE
ALTOONA, IA  50009
USA

PRAIRIE PATH PAVERS
500 E. COSSITT AVENUE
LA GRANGE, IL  60525
USA

PRAIRIE PLUMBING & HEATING INC
WILFRED FUCHES PRES
866 PHILLIPS ROAD
SAUK CITY, WI  53583
USA

PRAIRIE READY MIX
PO BOX 210
PRAIRIE DU CHIEN, WI  53821
USA

PRAIRIE ROSE CONST. SUPPLY
BOX 811
BISMARCK, ND  58502
USA

PRAIRIE ROSE CONSTRUCTION SUPPLY
2123 E. FRONT AVE.
BISMARCK, ND  58502
USA

PRAIRIE ROSE CONSTRUCTION SUPPLY
2123 EAST FRONT AVENUE
BISMARCK, ND  58502
USA

PRAIRIE STATE BUILDING SUPPLY
4118 ROUTE 12
RICHMOND, IL  60071
USA

PRAIRIE SUPPLY INC.
P.O. BOX 3071
FARGO, ND  58108-3071
USA

PRAIRIE, BRENT
RT 1 BOX 636
MOMENCE, IL  60954

PRAIRIE, SCOTT
3618 N. VINCENNES
MOMENCE, IL  60954

PRAKOTH, KASIN
3115 CHERRY CREEK
MISSOURI CITY, TX  77459

PRALL, VICTOR
6735 CHESAPEAKE POINT
ATLANTA, GA  30328

PRANDIUM INC
GEN COUNSEL
18831 VAN KARMAN
IRVINE, CA  92715
USA

PRANGES
YOUNKERS
53 EAST TOWNE MALL
MADISON, WI  53704
USA

PRANSKIETIS-FROILAN, CAROL
335 PENFIELD PLACE
DUNELLEN, NJ  08812

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PRASAD RANGARAJU
122 1/2 MARSTELLER STREET
WEST LAFAYETTE, IN 47906
USA

PRATER IND.
P.O. BOX 428638
CINCINNATI, OH 45242-8638
USA

PRATER, FRANCES
877 SCOTT DRIVE
FERNLEY, NV 89408

PRATER, W
4354 WESTOAK HWY
WESTMINSTER, SC 29693

PRATHER, KELLY
829 EAST BYERS AV
OWENSBORO, KY 42303

PRATHER, ROBERTA
3598 CHINABERRY LANE
SNELLVILLE, GA 30278

PRATT & WHITNEY
1525 MIDWAY PARK ROAD
BRIDGEPORT, WV 26330
USA

PRATT CONCRETE PRODUCTS
1100 S. JACKSON
PRATT, KS 67124
USA

PRATT TRANSIT MIX CO.
MEDICINE LODGE, KS 67104
USA

PRATT, DAVID
104 WOODBRIDGE CIR
ROANOKE RAPIDS, NC 27870

PRATT, FRED
23 KURCHIAN LANE
READING, MA 01867

PRATT, LINDA
RR 1 BOX 63
VIPER, KY 41774

PRASAD, JAYANTHI
651 MARET ROAD
LEXINGTON, MA 02173

PRATER INDUSTRIES
1515 55TH COURT
CICERO, IL 60650
USA

PRATER, JAMES
215 THOMAS HEIGHT
SENECA, SC 29678

PRATHER, ERNEST
184 SUMMIT AVE
DUMONT, NJ 07628

PRATHER, KIMBERLEE
241 LOCUST LANE
ELKTON, MD 21921

PRATHER, SHANNON
1301 N WOODLAWN AVE
METAIRIE, LA 70001

PRATT & WHITNEY
M/S 18201
400 MAIN STREET
EAST HARTFORD, CT 06108
USA

PRATT JR., HENRY
RT.5 BOX 360
AMARILLO, TX 79118

PRATT, BARBARA
2503 N CALVERT ST
BALTIMORE, MD 21218

PRATT, DENISE
1108 PEAVY RD
DALLAS, TX 75218

PRATT, KENNETH
126 24TH ST NE
CEDAR RAPIDS, IA 52402

PRATT, MARILYN
87 LORRAINE DR
E BRIDGEWATER, MA 02333

PRASERTHDAMMD, M
13774 TERN LANE
CLEARWATER, FL 34622

PRATER INDUSTRIES, INC
1515 SOUTH 55TH CT
CHICAGO, IL 60650
USA

PRATER, JEFFERY
255 LITTLE CHAUGA FARM
WESTMINSTER, SC 29693

PRATHER, JOSHUA
5678 THICKET LANE
COLUMBIA, MD 21044

PRATHER, RHONE
1316 SALEM
EDMOND, OK 73003

PRATI MD, R
6010 FOREST PARK RD
DALLAS, TX 75235

PRATT & WHITNEY
WELLS ROAD
NORTH BERWICK, ME 03906
USA

PRATT THOMPSON CO. INC.
1924 S. CHARLES ST.
BALTIMORE, MD 21230
USA

PRATT, CLARENCE
8104 HIGHWOOD DRIVE G-325
BLOOMINGTON, MN 554381006

PRATT, ELAINE
HC 73 BOX 1823
LOCUST GROVE, VA 22508

PRATT, LARRY
209 L ST SE
WASHINGTON, DC 20003

PRATT, MARK
235 ABERCROMBIE RD
FOUNTAIN INN, SC 29644

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PRATT, ROBERT
14068 E 4000 NO RD
HOOPESTON, IL 60942

PRATT, ROBERT
515 VALOR ROAD # 462
AURELIA, IA 51005

PRATT, WAYNE
8137 RHOADS WAY
NORTH HOLLYWOOD, CA 91605

PRATT, WILLIAM
17 PROSPECT STREET
MAYNARD, MA 017541314

PRATT, WILLIAM
61 ADDISON AVE
N ADAMS, MA 01247

PRATTI, LEWIS
49 ALPINE ST
SOMERVILLE, MA 02144

PRATTINI, MICHELE
219 METAIRIE HEIGHTS
METAIRIE, LA 70001

PRATTVILLE CONFERENCE CENTER
I 459 AND I 65
PRATTVILLE, AL 36066
USA

PRAXAIR DISTRIBUTION INC
PO BOX 9213
DES MOINES, IA 50306-9213
USA

PRAXAIR DISTRIBUTION SOUTHEAST, LLC
PO BOX 3287
TEQUESTA, FL 33469-0287
USA

PRAXAIR INC
6435 CRESCENT DRIVE
NORCROSS, GA 30091
USA

PRAXAIR INC
PO BOX 808
TONAWANDA, NY 14151
USA

PRAXAIR INC.
112-A LACHICHOTTE ROAD
LUGOFF, SC 29078
USA

PRAXAIR INC.
112A LACHIOTTE ROAD
LUGOFF, SC 29078
USA

PRAXAIR INC.
1ST AT 'A' STREET
HURLEY, NM 88043
USA

PRAXAIR INC.
LINDE DIV
TONAWANDA, NY 14151
USA

PRAXAIR INC.
P.O. BOX 651287
CHARLOTTE, NC 28265-1287
USA

PRAXAIR INC.
PO BOX 808
TONAWANDA, NY 14151
USA

PRAXAIR INC.
PO BOX 808
TONAWANDA, NY 14151-0808
USA

PRAXAIR INC.
PROJET 6998
100 HARRISON STREET
DOVER, NJ 07801
USA

PRAXAIR INC./LINDE
300 EAST GREAT LAKES AVENUE
ECORSE, MI 48229
USA

PRAXAIR INC./LINDE
PO BOX 44
TONAWANDA, NY 14151-0044
USA

PRAXAIR INC./LINDE
PO BOX 808
TONAWANDA, NY 14151-0808
USA

PRAXAIR PLANTA
COL GARZAA CANTU
ATT: LETICIA IBARRA
SAN NICOLAS DE LOS GARZA, 66364
MEXICO

PRAXAIR SURFACE TECH., INC.
1555 MAIN STREET
INDIANAPOLIS, IN 46224
USA

PRAXAIR SURFACE TECHNOLOGIES, INC.
1245 MAIN STREET
SPEEDWAY, IN 46224
USA

PRAXAIR SURFACE TECHNOLOGIES, INC.
PO BOX24184
SPEEDWAY, IN 46224
USA

PRAXAIR VENEZUELA
EDIF CENTRO EMPRESARIAL
PARQUE DEL ESTE, PISO 3
LA CARLOTA CARACAS 1070,
VENZUALA

PRAXAIR
1500 E. EUCLID
TRENTWOOD, WA 99215
USA

PRAXAIR
1785 OLD OAKLAND RD.
SAN JOSE, CA 95131
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PRAXAIR
2200 STOKKE
MENOMONIE, WI 54751
USA

PRAXAIR
C/O USS KOBE STEEL
LORAIN, OH 44055
USA

PRAXAIR
PO BOX 44
TONAWANDA, NY 14151
USA

PRAXAIR
RT. 38 PLEASANT VALLEY RD.
MOORESTOWN, NJ 08057
USA

PRAXAIR, INC
PO BOX 808
TONAWANDA, NY 14151
USA

PRAXAIR, INC.
175 EAST PARK DRIVE
TONAWANDA, NY 14151-0044
USA

PRAXAIR, INC.
39 OLD RIDGEBURY RD.
DANBURY, CT 06810
USA

PRAXAIR, INC.
629 S. FRASER ST.
GEORGETOWN, SC 29440
USA

PRAXAIR, INC.
ATT: CLYDE HOWARD
6710 HOGEBOOM
GROVES, TX 77619
USA

PRAXAIR, INC.
CHARLOTTE, NC 28265-1287
USA

PRAXAIR
28 & PEARL STS.
LORAIN, OH 44055
USA

PRAXAIR
HIGHWAY 3142 GATE 866
TAFT, LA 70057
USA

PRAXAIR
PO BOX 7912
SAN FRANCISCO, CA 94120-7912
USA

PRAXAIR, INC
2300 E. PACIFIC COAST HWY
WILMINGTON, CA 90744
USA

PRAXAIR, INC
PO BOX 808
TONAWANDA, NY 14151-0808
USA

PRAXAIR, INC.
2300 E. PACIFIC COAST HWY.
WILMINGTON, CA 90744
USA

PRAXAIR, INC.
40433 HWY. 45 SOUTH
HAMILTON, MS 39746
USA

PRAXAIR, INC.
6701 ST. JOHN AVE.
KANSAS CITY, MO 64123
USA

PRAXAIR, INC.
BLDG #90
175 E. PARK DRIVE
TONAWANDA, NY 14151-0044
USA

PRAXAIR, INC.
DELAWARE CITY REPOWERING PROJECT
GOV. LEA ROAD (OFF RT. 9)
DELAWARE CITY, DE 19706
USA

PRAXAIR
3406 E. PLEASANT ROAD
KNOXVILLE, IA 50138-9517
USA

PRAXAIR
P.O. BOX 8213
DES MOINES, IA 50301-8213
USA

PRAXAIR
PROJECT #2331
2000 LOVERIDGE ROAD
PITTSBURG, CA 94565
USA

PRAXAIR, INC
COUNTY ROAD 10
MARIETTA, OH 45750
USA

PRAXAIR, INC.
11499 COURTHOUSE BLVD.
INVER GROVE HEIGHTS, MN 55077
USA

PRAXAIR, INC.
300 E. GREAT LAKES AVE.
ECORSE, MI 48229
USA

PRAXAIR, INC.
4400 KENNEDY AVE.
EAST CHICAGO, IN 46312
USA

PRAXAIR, INC.
7662 ALBURTIS ROAD
ALBURTIS, PA 18011
USA

PRAXAIR, INC.
BLDG. 2A RECEIVING DOCK
61 E. PARK DRIVE
TONAWANDA, NY 14150
USA

PRAXAIR, INC.
HWY 611 SOUTH
PASCAGOULA, MS 39568-1300
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PRAXAIR, INC.
INDUSTRIAL ROAD AT OLIN CHEMICAL
MCINTOSH, AL 36553
USA

PRAXAIR, INC.
P.O. BOX 651287
CHARLOTTE, NC 28265-1287
USA

PRAXAIR, INC.
PO BOX 44
TONAWANDA, NY 14151-0004
USA

PRAXAIR, INC.
PO BOX 808
TONAWANDA, NY 14151
USA

PRAXAIR, INC.
PO BOX 808
TONAWANDA, NY 14151-0808
USA

PRAXAIR, INC.
PO BOX 91385
CHICAGO, GA 60693-1385
USA

PRAXAIR, INC.
PO BOX808
TONAWANDA, NY 14150
USA

PRAXAIR/GAS TECH
DEPT CH10660
PALATINE, IL 60055-0660
US

PRAXAIR/GAS TECH.
PO BOX 289
HOBART, IN 46342
USA

PRAXAIR/LINDE DIV.
100 STRANG ROAD
LA PORTE, TX 77571
USA

PRAXAIR/LINDE DIV.
PO BOX 808
TONAWANDA, NY 14151-0808
USA

PRAXIAR/GAS TECH
DEPT. CH10660
PALATINE, IL 60055-0660
US

PRAY, LARRY
RR3 BOX 172
WATSEKA, IL 609709552

PRAYAGA, SUDHIRDAS
7365 MACLEOD LANE
O'FALLON, MO 63366

PRAYBOURNE LIMITED
HEMING ROAD
REDDITCH, WO B98 ODH
UNK

PRAYLOW, MICHAEL
4232 DONAVAN ST
COLUMBIA, SC 29210

PRAZNIK, MICHAEL
2314 KALISTE SALOOM
LAFAYETTE, LA 70508

PRC-DESOTO INTERNATIONAL INC
11601 UNITED STREET
MOJAVE, CA 93501
USA

PRC-DESOTO INTERNATIONAL INC
5430 SAN FERNANDO ROAD
GLENDALE, CA 91203
USA

PRC-DESOTO INTERNATIONAL INC
PO BOX 1800
GLENDALE, CA 91209
USA

PRE CAST PRODUCTS
9764 ST CHARLES ROCK RD
SAINT LOUIS, MO 63114
USA

PRE CAST SYSTEMS
P O BOX 1550
BROOKSHIRE, TX 77423
USA

PRE CON SHOKBETON
3102 E CORK ST
KALAMAZOO, MI 49003
USA

PRE PAID SALE
TERR W15
HOUSTON, TX 77000
USA

PRE PAID SALE
TERR. 238
POMPANO, FL 33060
USA

PRE PAID SALES TERR 626
W.R/GRACE-H.TORMEY
HOUSTON, TX 77252
USA

PRE PAID SALES TERR 642
JIM FRAZIER
HOUSTON, TX 77000
USA

PRE PAID TERR. 243
POMPANO, FL 33060
USA

PRE, FIVE
HALM
NY, NY 10001

PRE, FOUR
AVE P
NY, NY 10001

PRE, ONE
KLEIN
NY, NY 10001

PRE, THREE
HALL
NY, NY 10025

PRE, TWO
AVEL
NY, NY 10001

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PREACH BLDG SUPPLY
1601 W. HATCHER RD
PHOENIX, AZ 85021
USA

PREACH BUILDING SUPPLY
1601 W. HATCHER RD.
PHOENIX, AZ 85021
USA

PRE-ACQ, CHATTANOOGA
CHAT
AA
CHATTANOOGA, NY 10049

PREAS, TIMOTHY
4322 10TH STREET
BACLIFF, TX 77518

PREAUS, RODDY KREBS, L.L.P.
SUITE 1650
NEW ORLEANS, LA 70130-6114
USA

PREBLE, JO-ANN
83 DESMOND AVENUE
SOMERSET, MA 02726

PRE-BLEND PRODUCTS INC.
29 S UNION AVE
LANSDOWNE, PA 19050
USA

PRE-BLEND PRODUCTS INC.
29 S UNION AVE
LANSDOWNE, PA 19050-2536
USA

PRECAST CONC PROD
7951 EAST US 223
BLISSFIELD, MI 49228
USA

PRECAST CONC. PROD OF ME.
AUGUSTA RD
TOPSHAM, ME 04086
USA

PRECAST CONC.PROD OF ME.
AUGUSTA RD
TOPSHAM, ME 04086
USA

PRECAST CONCRETE ASSOC OF NY INC
234 HUDSON AVE
ALBANY, NY 12210
USA

PRECAST CONCRETE CONCRETE ASSOC
2006 OLD GREENBRIER RD  SUITE 7
CHESAPEAKE, VA 23320
USA

PRECAST CONCRETE MANUFACTURERS
2455 NE LOOP 410  SUITE #125
SAN ANTONIO, TX 78217
USA

PRECAST CONCRETE PROD
PO BOX 8350
SAVANNAH, GA 31412
USA

PRECAST CONCRETE PRODUCTS
2820 TREMONT ROAD
SAVANNAH, GA 31405
USA

PRECAST CONCRETE PRODUCTS
PO BOX 8350
SAVANNAH, GA 31412-8350
USA

PRECAST CONCRETE SERVICES
9025 DUNMORE DRIVE
DALLAS, TX 75231
USA

PRECAST CONCRETE SPEC
230 MCKINLEY
OMRO, WI 54963
USA

PRECAST CONCRETE SPEC
P O BOX 412
OMRO, WI 54963
USA

PRECAST CONCRETE SPEC
PO BOX 412
OMRO, WI 54963
USA

PRECAST MANUFACTURING
187 STRYKERS RD.
PHILLIPSBURG, NJ 08865
USA

PRECAST MANUFACTURING.
187 STRYKERS RD.
PHILLIPSBURG, NJ 08865
USA

PRE-CAST MFG CO
301 WEST BROADWAY
PHOENIX, AZ 85041
USA

PRE-CAST MFG CO.
301 WEST BROADWAY
PHOENIX, AZ 85041
USA

PRECAST OF VIRGINIA, INC.
5303 RITCHIE ROAD
BEALETON, VA 22712
USA

PRECAST PRODUCTS
9764 S CHARLES ROCK
SAINT LOUIS, MO 63114
USA

PRECAST SERVICES INC.
6106 FM 3009
SCHERTZ, TX 78154
USA

PRECAST SERVICES
6106 FM 3009
SCHERTZ, TX 78154
USA

PRECAST SERVICES, INC.
6106 FM 3009
SCHERTZ, TX 78154
USA

PRE-CAST SPECIALTIES INC
1380 NE 48TH STREET
MIAMI, FL 33164
USA

PRECAST SPECIALTIES
1380 NE 48TH ST.
POMPANO BEACH, FL 33069
USA

PRECAST SPECIALTIES
1380 NORTH EAST 48TH ST
POMPANO BEACH, FL 33064
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PRECAST STRUCTURES
AUBURN, ME 04210
USA

PRECAST STRUCTURES
P O BOX 1347
AUBURN, ME 04210
USA

PRECAST STRUCTURES
PO BOX 1347
AUBURN, ME 04210
USA

PRECAST SYSTEMS INC
P. O. BOX 56
DARWIN, MN 55324
USA

PRECAST SYSTEMS INC.
502 FM 359 SOUTH
BROOKSHIRE, TX 77423
USA

PRECAST SYSTEMS INC.
PO BOX 1550
BROOKSHIRE, TX 77423
USA

PRECAST SYSTEMS
BOX 56
DARWIN, MN 55324
USA

PRECAST SYSTEMS
HWY. 12
DARWIN, MN 55324
USA

PRECAST/PRESTRESSED CONCRETE INST.
114 NOTTINGHAM CIRCLE
STATESVILLE, NC 28677
USA

PRECAST/PRESTRESSED CONCRETE
209 WEST JACKSON BLVD
CHICAGO, IL 60606
USA

PRECAST/PRESTRESSED CONCRETE
8200 FAIRWAY DRIVE
COLUMBUS, OH 43235-1118
USA

PRECAST/PRESTRESSED CONCRETE
INSTITUTE
116 RADCLIFFE ROAD
BELMONT, MA 02478
US

PRECAST/PRESTRESSED PRODUCERS
424 N. 4TH STREET/STE. 100
SPRINGFIELD, IL 62702
USA

PRECENT CORP
3057 NORTH ROCKWELL
CHICAGO, IL 60618
USA

PRECENT CORPORATION
6526 LAVERGNE AVE.
BEDFORD PARK, IL 60638
USA

PRECENT CORPORATION
7816 SOUTH OAKLEY
CHICAGO, IL 60620
USA

PRECHT, TAMMY
551 NW 55TH TERR
KANSAS CITY, MO 64118

PRECIADO, MARTA
100 HIGH ST
CLOSTER, NJ 07624

PRECICAST INDUSTRIA E COMMERCIA
C/O
.?, 999999999
BRAZIL

PRECICAST INDUSTRIA E COMMERCIO
SERTAO DO IMIRIM-SC
RODOVIA SC-407 KM 05
SAO JOSE-DOS-SC, 999999999
BRAZIL

PRECIPTECH, INC.
8800 EAST 63RD STREET
KANSAS CITY, MO 64133-4883
USA

PRECISE CASTING
251 LORNE AVE WEST
STRATFORD, ON N5A 7V8
TORONTO

PRECISE CORPORATE PRINTING INC
75 FRONT STREET
BROOKLYN, NY 11201
USA

PRECISE FOOD INGREDIENTS, IN
3311 WILEY POST ROAD
CARROLLTON, TX 75006
USA

PRECISE FOOD INGREDIENTS, INC
3311 WILEY POST ROAD
CARROLLTON, TX 75006
USA

PRECISE INTERNATIONAL
15 CORPORATE DRIVE
ORANGEBURG, NY 10962
USA

PRECISIION PIPING & STEEL FAB.,INC.
4142 W. 49TH ST.
TULSA, OK 74157
USA

PRECISION ADHESIVES HVAC INC.
PO BOX 910
PERTH AMBOY, NJ 08861
USA

PRECISION BOILERS,LCC
5727 SUPERIOR DRIVE
MORRISTOWN, TN 37814
USA

PRECISION CAST PARTS
13489 S E JOHNSON ROAD
PORTLAND, OR 97222
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PRECISION CAST PARTS
4600 S E HARNEY DRIVE
PORTLAND, OR 97206
USA

PRECISION CIRCUITS
18025 HIGHWAY 99
LYNNWOOD, WA 98037
USA

PRECISION CLEANING SYSTEMS
C/O KELLY WILKIE
8165 ALPINE AVENUE
SACRAMENTO, CA 95826
USA

PRECISION COAT., INC.
PO BOX 155
WALLED LAKE, MI 48390
USA

PRECISION COATING
58 MCDONALD STREET
DEDHAM, MA 02026
USA

PRECISION COATINGS INC.
8120 GOLDIE STREET
WALLED LAKE, MI 48390
USA

PRECISION COATINGS INC.
PO BOX 155
WALLED LAKE, MI 48390
USA

PRECISION COATINGS, INC.
13910 OAKS AVENUE
CHINO, CA 91710
USA

PRECISION COATINGS, INC.
6 WOLFER INDUSTRIAL PARK,
SPRING VALLEY, IL 61362
USA

PRECISION COATINGS, INC.
PO BOX 155
WALLED LAKE, MI 48390
USA

PRECISION COATINGS, INC.
PO BOX 5108
DIAMOND BAR, CA 91765-5108
USA

PRECISION COMPONENT
400 WEST DAVY LANE
WILMINGTON, IL 60481
USA

PRECISION COMPONENT
PO BOX 1217
ADDISON, IL 60101
USA

PRECISION DATA PRODUCTS
P.O. BOX 8367
GRAND RAPIDS, MI 49518
USA

PRECISION DETECTORS
10 FORGE PARK
FRANKLIN, MA 02038
USA

PRECISION DIVERSIFIED INC
14755 27TH AVENUE NORTH
PLYMOUTH, MN 55447
USA

PRECISION ELECTRONIC BALANCING
CO INC
10 BARNES DRIVE
BELMONT, NC 28012
US

PRECISION ENGINEERING CORP
276 COUNTY ROAD 101
OXFORD, MS 38655
USA

PRECISION FABRICATING & CLEANING
505 CANAVERAL GROVES BLVD
COCOA, FL 32926
USA

PRECISION FABRICATION
3975 EAST RAILROAD AVE
COCOA, FL 32926
USA

PRECISION FABRICS GROUP INC
PO BOX 60944
CHARLOTTE, NC 28260
USA

PRECISION FIBERGLASS PRODUCTS LTD
PO BOX 215
GROVE CITY, MN 56243
USA

PRECISION FIBERGLASS PRODUCTS LTD.
HIGHWAY 12
GROVE CITY, MN 56243
USA

PRECISION FIBERLASS PRODUCTS LTD.
PO BOX 215
GROVE CITY, MN 56243
USA

PRECISION FORM
428 CONDAD
JACKSON, MI 49202
USA

PRECISION FOUNDERS DIVISION
414 HESTER STREET
SAN LEANDRO, CA 94577
USA

PRECISION GAGE & TOOL CO
375 GARGRAVE ROAD
DAYTON, OH 45449
USA

PRECISION GAGE & TOOL CO.
375 GARGRAVE RD.
DAYTON, OH 45449
USA

PRECISION GAGE
375 GARGRAVE ROAD
DAYTON, IL 45449
USA

PRECISION GEAR
4545 SOUTHWESTERN BOULEVARD
CHICAGO, IL 60609
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PRECISION GEAR
4613 SOUTHWESTERN BOULEVARD
CHICAGO, IL 60609
USA

PRECISION GRAPHICS INC
59 LAGRANGE ST
RARITAN, NJ 08869
USA

PRECISION INDUSTRIES
CAMBRIDGE, MA 02140
USA

PRECISION MAINTENANCE
3940 WELL ROAD
CHARLOTTE, NC 28227
USA

PRECISION MILLWORK INC.
315 BABCOCK STREET
BUFFALO, NY 14210
USA

PRECISION PIPING
4142 W. 49TH ST.
TULSA, OK 74157
USA

PRECISION PRINTS
2901 MAPLEWOOD DR.
SULPHUR, LA 70663
USA

PRECISION REPAIR
3201 NORTH WOLF ROAD
FRANKLIN PARK, IL 60131
USA

PRECISION SCIENTIFIC
PO BOX 25308
RICHMOND, VA 23260-5308
USA

PRECISION STRIP INC.
PO BOX 631508
CINCINNATI, OH 45263-1508
USA

PRECISION GLASS
14775 EAST HINSDALE AVE.
ENGLEWOOD, CO 80112
USA

PRECISION INDUSTRIES - LND
410 ALLEN ST.
ELIZABETH, NJ 07202
USA

PRECISION INDUSTRIES
P O BOX 3377
OMAHA, NE 68103
USA

PRECISION METAL SMITHS
1149 N MARGARET STREET
MARKESAN, WI 53946
USA

PRECISION PIPI.STEEL FAB INC
4142 W 49TH ST
TULSA, OK 74157
USA

PRECISION POOL & CONST.
DAVID HOLMES RESIDENCE
WAHOO, NE 68066
USA

PRECISION PRINTS
SULPHUR, LA 70663
USA

PRECISION SCALES INC
5621 E ADAMO DR UNIT B
TAMPA, FL 33619
USA

PRECISION SILICONES, INC.
5387 SCHAEFER AVENUE
CHINO, CA 91710
USA

PRECISION SVC. MACH. SHOP,INC.
P.O. BOX 4967
LAKE CHARLES, LA 70606-4967
US

PRECISION GLASSBLOWING
14775 E. HINSDALE AVE.
ENGLEWOOD, CO 80112
USA

PRECISION INDUSTRIES
102 MAIN ST.
PELLA, IA 50219-2147
USA

PRECISION LANDSCAPE & TURF
940 LESLIE STREET
LA HABRA, CA 90631
USA

PRECISION METALSMITHS INC
1081 E 200TH STREET
CLEVELAND, OH 44117
USA

PRECISION PIPING & STEEL FAB., INC.
4142 W. 49TH ST.
TULSA, OK 74157
USA

PRECISION PRINTING
26 W DRY CREEK CIRCLE, STE 175
LITTLETON, CO 80120
USA

PRECISION PRODUCTS
6116 E 15TH ST
TULSA, OK 74114
USA

PRECISION SCIENTIFIC
2777 WASHINGTON BLVD.
BELLWOOD, IL 60104
USA

PRECISION SPECIALTY METALS INC
LAWRENCE HALL PRES
3301 MEDFORD ST
LOS ANGELES, CA 90063
USA

PRECISION TECHNOLOGIES INC
69 WEST CENTURY PARKWAY
SALT LAKE CITY, UT 84115
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

PRECISION VALVE CORP
RIVER ROAD
YONKERS, NY  10703
USA

PRECISION VALVE CORPORATION
RIVER ROAD
YONKERS, NY  10702
USA

PRECISION VAULT & SAFE SERVICE
PO BOX 5457
DEPFORD, NJ  08096
USA

PRECISION WALLS INC
3721 B WEST MARKET ST
GREENSBORO, NC  27403
USA

PRECISION WALLS INC.
3640 BANKS ROAD
RALEIGH, NC  27600
USA

PRECISION WALLS INC.
CAMBRIDGE, MA  02140
USA

PRECISION WALLS INC.
P. O. BOX 33309
RALEIGH, NC  27636
USA

PRECISION WALLS
303-A SWING ROAD
GREENSBORO, NC  27409
USA

PRECISION WALLS
3721 B WEST MARKET ST.
GREENSBORO, NC  27463
USA

PRECISION WALLS-RALEIGH
4501 BERRY ROAD
RALEIGH, NC  27606
USA

PRECISION WIRE PRODUCTS INC.
P.O. BOX 103
BLAIRSVILLE, PA  15717
US

PRECISIONS COMMUNICATIONS
74 THOMPSON RD. NB COURT
WEBSTER, MA  01570
USA

PRECISIONS COMMUNICATIONS
SUPERIOR COURT HOUSE
NEW BRITAIN, CT  06051
USA

PRECO INC
120 DETROIT PARKWAY
MORTON, IL  61550
USA

PRECO INC
415 N MAPLE GROVE
BOISE, ID  83704
USA

PRECOAT METALS
3900 BINGHAM AVENUE
ST. LOUIS, MS  63116
USA

PREDA, NICOLAE
45-41 39TH STREET
NEW YORK, NY  11104

PREDDIE, ALOYSIUS
5837 SEBING DR.,  APT. D
INDIANAPOLIS, IN  46254

PREDICT
CLEVELAND, OH  44193-3046
USA

PREDICT
P.O. BOX 931898
CLEVELAND, OH  44193-3046
USA

PREDICT/DLI
253 WINSLOW WAY W.
BAINBRIDGE ISLAND, WA  98110
USA

PREDICT/DLI
9555 ROCKSIDE RD., STE. 350
CLEVELAND, OH  44125-6231
USA

PREDKELIS, ROMUALDO
322 20TH STREET
HUNTINGTON BEACH, CA  92648

PREDKELIS, RUTA
7531 SEABLUFF DR
101
HUNTINGTON BEACH, CA  926482490

PREDMORE, GREGORY
1320 N. DELAWARE
INDIANAPOLIS, IN  46202

PREFERRED BUILDING MATERIALS
529 HARBOR AVE.
MONROE, MI  48163
USA

PREFERRED CARE MEDICAL CENTER
842 WASHINGTON STREET
MIDDLETOWN, CT  06457
USA

PREFERRED CONC PLACEMENT
629 ECKEL RD
PERRYSBURG, OH  43551
USA

PREFERRED CONCRETE CORPORATION
BRALEY ROAD
EAST FREETOWN, MA  02717
USA

PREFERRED CONCRETE CORPORATION
P. O. BOX 35
SWANSEA, MA  02777
USA

PREFERRED CONCRETE PLACEMENT
629 ECKEL RD.
PERRYSBURG, OH  43551
USA

PREFERRED CONCRETE PLACEMENT
629 ECKEL ROAD
PERRYSBURG, OH  43551
USA

PREFERRED FIRE PROTECTION
P.O. BOX 906
FOUNTAIN INN, SC  29644
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PREFERRED IMAGE INC
PO BOX 441827
HOUSTON, TX 77244-1827
USA

PREFERRED INKING & PAPER COMPANY
6310 EAST KEMPER
CINCINNATI, OH 45241
USA

PREFERRED INSTRUMENTS
253 MILFORD DR.
MIDDLETOWN, DE 19709
USA

PREFERRED MACHINE & TOOL PRODUCT
P O BOX 640101
PITTSBURGH, PA 15264-0101
USA

PREFERRED MACHINE & TOOL PRODUCTS
P O BOX 92170
ELK GROVE VILLAGE, IL 60009
USA

PREFERRED MACHINE & TOOL
7337 SOUTH MASON
BEDFORD PARK, IL 60638
USA

PREFERRED MACHINING CORPORATION
3730 S. KALAMATH STREET
ENGLEWOOD, CO 80110
USA

PREFERRED MACHINING CORPORATION
3730 S. KALAMATH
ENGLEWOOD, CO 80110
USA

PREFERRED MACHINING CORPORATION
3730 SOUTH KALAMATH
ENGLEWOOD, CO 80110
USA

PREFERRED MAINTENANCE ASSOC.
123 HAMILTON STREET
BOSTON, MA 02125
USA

PREFERRED OFFICE PRODUCTS
826 S ERVAY AT CADIZ
DALLAS, TX 75201
USA

PREFERRED PLASTIC SHEET
ROUTE 48 WEST P.O.BOX 385
TAYLORVILLE, IL 62568
USA

PREFERRED SYSTEMS INC
1026 WESTERN DRIVE
HARTFORD, WI 53027
USA

PREFERRED SYSTEMS, INC.
250 CAPTAIN THOMAS BLVD
WEST HAVEN, CT 06516
USA

PREFERRED TINTING & SPORT TRUCKS
500 THORNTON RD SUITE 3
LITHIA SPRINGS, GA 30122
USA

PREFERRED UTILITIES MANUFACTURING C
31-35 SOUTH STREET
DANBURY, CT 06810
US

PREFERRED UTILITIES MFG. CORP.
31-35 SOUTH ST.
DANBURY, CT 06810
USA

PREFFERED MACHINE & TOOL
P.O. BOX 97120
ELK GROVE VILLAGE, IL 60009
USA

PREFINISHED MILLWORK CORP
JOHN UDELHOFEN
8001 UNIVERSITY AVE
MIDDLETON, WI 53562
USA

PREHN, MATTHEW
13664 BARRENS SPRING
CENTERVILLE, VA 22020

PREIMETER MARKET
ATLANTA, GA 30010
USA

PREISER SCIENTIFIC CO.
PO BOX 1330
SAINT ALBANS, WV 25177
USA

PREISER SCIENTIFIC CO.
PO BOX 1330
SAINT ALBANS, WV 25177-1330
USA

PREISER SCIENTIFIC
94 OLIVER STREET
SAINT ALBANS, WV 25177
USA

PREISER SCIENTIFIC
PO BOX 1330
SAINT ALBANS, WV 25177-1330
USA

PRELUDE YEARBOOK, THE
P O BOX 7491
NORTH BERGEN, NJ 07047
USA

PREMARC METRO SUPPLY
4950 WHITE LAKE ROAD
CLARKSTON, MI 48346
USA

PREMCO, INC.
FOOT OF BROAD ST.
POMPTON LAKES, NJ 07442
USA

PREMCOR REFINING GROUP INC
8182 MARYLAND AVENUE
SAINT LOUIS, MO 63105-3721
USA

PREMCOR REFINING GROUP, INC.
1150 SOUTH METCALF STREET
PO BOX 307322
LIMA, OH 45802
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PREMCOR REFINING GROUP, INC.
PO BOX 4505
LIMA, OH  45802-4505
USA

PREMCOR
1150 SOUTH METCALF STREET
LIMA, OH  45804
USA

PREMCOR
131ST AND KENZIE AVENUE
BLUE ISLAND, IL  60406
USA

PREMCOR
201 E. HAWTHORNE STREET
HARTFORD, IL  62048
USA

PREMCOR
ATTN:
PO BOX 788
PORT ARTHUR, TX  77641-0788
USA

PREMCOR
DELIVER TO FCC 1241
PORT ARTHUR, TX  77641
USA

PREMCOR
GATE 19-#1 STOREHOUSE
PORT ARTHUR, TX  77641
USA

PREMCOR
NORTH SIDE
201 E. HAWTHORNE STREET
HARTFORD, IL  62048
USA

PREMCOR
PO BOX 297
BLUE ISLAND, IL  60406
USA

PREMCOR
PO BOX 4505
LIMA, OH  45802-4505
USA

PREMDOR CORP.
1615 KNOWN STREET
MOBILE, AL  36615
USA

PREMDOR
COLLEGE FARM LANE
LINTON, NR WETHERBY
WEST YORKSHIRE,  LS22 4HR
GBR

PREMENOS
P O BOX 39000
SAN FRANCISCO, CA  94139-5068
USA

PREMIER AVIATION INC
2621 AVIATION PARKWAY
GRAND PRAIRIE, TX  75052
USA

PREMIER BEVERAGE INC
5710-K HIGH POINT RD #189
GREENSBORO, NC  27407
USA

PREMIER CHEMICALS, INC
STATE ROAD 382 NORTH
PORT SAINT JOE, FL  32456
USA

PREMIER COATINGS
2250 ARTHUR AVENUE
ELK GROVE VILLAGE, IL  60007
USA

PREMIER COMPUTER EDUCATION, INC.
7200 FRANCE AVE.,SOUTH
EDINA, MN  55435
USA

PREMIER CONCRETE PRODUCT
38200 HWY 16
DENHAM SPRINGS, LA  70706
USA

PREMIER CONCRETE PRODUCTS
PO BOX45212
BATON ROUGE, LA  70895-4212
USA

PREMIER CONVENTION SERVICES INC
4501 VINELAND ROAD SUITE 111
ORLANDO, FL  32811
USA

PREMIER EDIBLE OILS CORP.
P O BOX 4000-73
PORTLAND, OR  97208
USA

PREMIER FARNELL CORPORATION
1051 W LIBERTY STRETT
WOOSTER, OH  44691
USA

PREMIER FASTENER CO
P.O. BOX 74075
CLEVELAND, OH  44194
USA

PREMIER FASTENER CO.
P O BOX 74075
CLEVELAND, OH  44194
USA

PREMIER FASTNER CO.
19201 CRANWOOD PKWY.
WARRENSVILLE HEIGHTS, OH  44128
USA

PREMIER INDUSTRIES INC.
FILE 5390-64
LOS ANGELES, CA  90074-3474
US

PREMIER INDUSTRIES, INC
1019 PACIFIC AVE., STE 1501
TACOMA, WA  98402-4483
USA

PREMIER INK
10420 N STATE STREET
HARRISON, OH  45030
USA

PREMIER INK
10420 NORTH STATE STREET
HARRISON, OH  45030
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PREMIER INK
PO BOX 670
HARRISON, OH 45030
USA

PREMIER MILL CORP
P O BOX 683
SOUTHEASTERN, PA 19399-0683
USA

PREMIER MILL CORP.
ONE BIRCHMONT DR.
READING, PA 19606
USA

PREMIER MILL CORP.
P.O. BOX 820979
PHILADELPHIA, PA 19182-0979
USA

PREMIER NETWORK SYSTEMS INC
3706 NORTH OCEAN BLVD
FORT LAUDERDALE, FL 33308
USA

PREMIER PLASTIC LP
P O BOX 275
CREIGHTON, PA 15030
USA

PREMIER PNEUMATICS, INC.
P.O. BOX 17
SALINA, KS 67402
USA

PREMIER PRODUCTS CO.
250 BYBERRY ROAD
PHILADELPHIA, PA 19116
USA

PREMIER REFRACTORIES & CHEMICALS, I
CHICAGO, IL 60693
USA

PREMIER REFRACTORIES & CHEMICALS, I
P.O. BOX 98104
CHICAGO, IL 60693
USA

PREMIER REFRACTORIES & CHEMS., INC.
901 E. 8TH AVE.
KING OF PRUSSIA, PA 19406-0969
USA

PREMIER REFRACTORIES INC
901 E. 8TH AVE.
KING OF PRUSSIA, PA 19406
USA

PREMIER REFRACTORIES INT.
901 E. EIGHTH AVE.
KING OF PRUSSIA, PA 19406
USA

PREMIER REFRACTORIES
101 JONESBOROUGH ROAD
ERWIN, TN 37650
USA

PREMIER REFRACTORIES
2700 DOOLEY AVE.
ANNISTON, AL 36207
USA

PREMIER REFRACTORIES
CHATTANOOGA, TN 37407
USA

PREMIER REFRACTORIES
P.O. BOX 72875
CHATTANOOGA, TN 37407
USA

PREMIER RUBBER & SUPPLY
9841 N VANCOUVER WAY
PORTLAND, OR 97217
USA

PREMIER SCALES & SYSTEMS
PO BOX 6258
EVANSVILLE, IN 47719-0258
US

PREMIER SERVICES CORPORATION
7251 ENGLE RD., SUITE 415
MIDDLEBURG HEIGHTS, OH 44130
USA

PREMIER SUPPLY
2151 S. HARVEY
MUSKEGON, MI 49442
USA

PREMIER SUPPLY
2151 SOUTH HARVEY
MUSKEGON, MI 49442
USA

PREMIER SYSTEMS INTEGRATORS
2475 NORTHWINDS PARKWAY  SUITE 340
ALPHARETTA, GA 30201
USA

PREMIER SYSTEMS INTEGRATORS
P O BOX 651340
CHARLOTTE, NC 28265-1340
USA

PREMIER SYSTEMS INTEGRATORS, INC.
2475 NORTHWINDS PKWY, SUITE 340
ALPHARETTA, GA 30004
USA

PREMIER SYSTEMS INTEGRATORS, LLC
PO BOX 651340
CHARLOTTE, NC 28265-1340
USA

PREMIER TECH
1, AVENUE PREMIER
QUEBEC, IT  G5R 6C1
TORONTO

PREMIER TECH
1, AVENUE PREMIER
RIVIERE-DU-LOUP
QUEBEC, QC  G5R 6C1
CA

PREMIER TECH
C.P. 3500/PO BOX 3500
RIVIERE-DU-LOUP QUEBEC, QC  G5R 4C9
TORONTO

PREMIER TECHNOLOGIES
7350 N. LINCOLN AVE
LINCOLNWOOD, IL 60646
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PREMIERE EQUIPMENT
13918 AIRLINE HWY.
BATON ROUGE, LA 70817
USA

PREMIERE TECHNOLOGIES
135 S. LASALLE ST. DEPT. 1772
CHICAGO, IL 60674-1772
USA

PREMIERE TECHNOLOGIES
CHICAGO, IL 60674-1772
USA

PREMIERE TECHNOLOGIES
PO BOX 105024  (VKC)
ATLANTA, GA 30348-5024
USA

PREMIERE TOOLING, INC.
8853 KAPP DRIVE
PEOSTA, IA 52068
USA

PREMIERE
135 S LASALLE DEPT 8850
CHICAGO, IL 60674-8850
US

PREMIUM ALLIED TOOL INC
5680 OLD KENTUCKY 54
PHILPOT, KY 42366
USA

PREMIUM ALLIED TOOL INC
PO BOX1598
OWENSBORO, KY 42302
USA

PREMIUM COATINGS, INC.
214 SIMPSON STREET
CONOVER, NC 28613
USA

PREMIUM COATINGS, INC.
PO BOX 1059
CONOVER, NC 28613
USA

PREMIUM PRODUCTS
207 WOLF STREET
YORKVILLE, IL 60560
USA

PREMIUM PRODUCTS
PO BOX 273
BLOOMINGDALE, IL 60108
USA

PREMIX CONCRETE INC
4000 DELAWARE
DES MOINES, IA 50313
USA

PREMIX INC
4000 DELAWARE
DES MOINES, IA 50313
USA

PREMIX INC
VARIOUS LOCATIONS/PORTABLE PAVER
DES MOINES, IA 50313
USA

PREMIX INC. CONCRETE
5951 AIRPORT ROAD
PULLMAN, WA 99163
USA

PREMIX INC.
ATTN: ACCOUNTS PAYABLE
MOSCOW, ID 83843
USA

PREMIX MARBLETITE MFG CO
1259 NW 21ST STREET
POMPANO BEACH, FL 33069
USA

PREMIX WEST
312 LINCOLN PLACE
DES MOINES, IA 50313
USA

PRE-MIX, INC.
ATTN: ACCOUNTS PAYABLE
MOSCOW, ID 83843
USA

PRE-MIXED CONCRETE
ATTN: ACCOUNTS PAYABLE
SAN DIEGO, CA 92163-9069
USA

PRE-MIXED/CARLSBAD
3701 HAYMAR ROAD
CARLSBAD, CA 92008
USA

PRE-MIXED/CARROL CANYON
9255 CAMINO SANTA FE
SAN DIEGO, CA 92126
USA

PRE-MIXED/ESCONDIDO
550 NORTH TULIP STREET
ESCONDIDO, CA 92025
USA

PRE-MIXED/MIRA MAR
1/2 MILE WEST OF KEARNY VILLA
SAN DIEGO, CA 92110
USA

PRE-MIXED/MISSION VALLEY
5784 MISSION CENTER ROAD
SAN DIEGO, CA 92108
USA

PRE-MIXED/OTAY
389 HOLLISTER STREET
CHULA VISTA, CA 91909
USA

PRE-MIXED/PALA
10331 HIGHWAY 76
PALA, CA 92059
USA

PREMIX-MARBLETITE MFG. CO.
1259 NW 21ST STREET
POMPANO BEACH, FL 33069
USA

PREMUS INC
16403 MYERS COURT
CLERMONT, FL 34711
USA

PRENDERGAST, VINCENT
124 HIGH STREET
FITCHBURG, MA 01420

PRENGER, KARLA
1720 HIGHLAND AVENUE
MANHATTAN BEACH, CA 90266

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

PRENTICE HALL CORP SYSTEM INC
32 MARKERMAN SQUARE
SUITE L-100
DENVER, DE  19
USA

PRENTICE HALL DIRECT
P.O. BOX 11022
DES MOINES, IA  50336-1022
USA

PRENTICE HALL LAW&BUSINES
P.O. BOX 102406
ATLANTA, GA  30368-0406
USA

PRENTICE HALL
BOOK DIST. CENTER
WEST NYACK, NY  10995
USA

PRENTICE HALL
P O BOX 102670
ATLANTA, GA  30368-0670
USA

PRENTICE HALL
P O BOX 11074
BOOK DEPT
DES MOINES, IA  50336-1074
USA

PRENTICE HALL
P O BOX 11074
DES MOINES, IA  50336-1074
USA

PRENTICE HALL
P.O. BOX 11074
DES MOINES, IA  50336-1074
USA

PRENTICE HALL
PO BOX 11022
DES MOINES, IA  50336
USA

PRENTICE, DELPHINE
2511 W BURNETT AVE
LOUISVILLE, KY  40210

PRENTICE, JEANNIE
908 CANDY LANE
ALEXANDRIA, LA  71303

PRENTICE, JONI
418 PECK LANE
CHESHIRE, CT  06410

PRENTICE, KATHERINE
7803 W CHOLLA
PEORIA, AZ  85345

PRENTICE-HALL CORP SYSTEM, INC, THE
80 STATE STREET
ALBANY, NY  12207
USA

PRENTICE-HALL CORPORATION, THE
327 HILLSBOROUGH STREET
RALEIGH, NC  27602
USA

PRENTICE-HALL, INC.
P.O. BOX 11074
DES MOINES, IL  50336-1074
USA

PREPAID SALE TERR 00W
SAN DIEGO
SAN DIEGO, CA  92154
USA

PREPAID SALE TERR 0NC
FRANKLIN PARK
FRANKLIN PARK, IL  60131
USA

PREPAID SALE TERR 0SE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

PREPAID SALE TERR 165
WR GRACE FEN FONE CPD
CAMBRIDGE, MA  02140
USA

PREPAID SALE TERR 168
WR GRACE KEN FONE CPD
CAMBRIDGE, MA  02140
USA

PREPAID SALE TERR 170
KEN FONE WR GRACE CPD
CAMBRIDGE, MA  02140
USA

PREPAID SALE TERR 171
ATTN: JEFF DANNEKER
100 CRAWFORD STREET-UNIT 4
LEOMINSTER, MA  01453
USA

PREPAID SALE TERR 172
KEN FONE WR GRACE CPD
CAMBRIDGE, MA  02140
USA

PREPAID SALE TERR 188
KEN FONE WR GRACE CPD
CAMBRIDGE, MA  02140
USA

PREPAID SALE TERR 195
KEN FONE WR GRACE CPD
CAMBRIDGE, MA  02140
USA

PREPAID SALE TERR 198
KEN FONE WR GRACE CPD
CAMBRIDGE, MA  02140
USA

PREPAID SALE TERR 312
JOHN MURPHY WR GRACE CPD
CHICAGO, IL  60638
USA

PREPAID SALE TERR 342
WALLACE JOHNSON WR GRACE
CHICAGO, IL  60638
USA

PREPAID SALE TERR 507
WR GRACE BOB MCGRATH
PLEASANTON, CA  94566
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PREPAID SALE TERR 516
WR GRACE MARK PHILLIPS
LOS ANGELES, CA 90040
USA

PREPAID SALE TERR 518
% DAVE LAWTON - WR GRACE
SEATTLE, WA 98188
USA

PREPAID SALE TERR 556
RICH SHADLE  WR GRACE CPD
DENVER, CO 80216
USA

PREPAID SALE TERR 558
% RICH SHADLER - WR GRACE
DENVER, CO 80216
USA

PREPAID SALE TERR 565
RANDY WELCH WR GRACE CPD
PHOENIX, AZ 85063
USA

PREPAID SALE TERR 958
L.I.DANIELS WR GRACE CPD
POMPANO BEACH, FL 33060
USA

PREPAID SALES 208
% STEVE COX-W.R.GRACE
POMPANO, FL 33069
USA

PREPAID SALES 616
WR GRACE H.TORMEY
HOUSTON, TX 77252
USA

PREPAID SALES CTI
1005 BLUE MOUND RD
FORT WORTH, TX 76131
USA

PREPAID SALES TERR 161
62 WHITTEMORE AVE
CAMBRIDGE, MA 02141
USA

PREPAID SALES TERR 167
ATTN: JEFF DANNEKER
100 CRAWFORD STREET-UNIT 4
LEOMINSTER, MA 01453
USA

PREPAID SALES TERR 173
KEN FONE WR GRACE CPD
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 174
KEN FONE WR GRACE CPD
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 175
KEN FONE W R GRACE CPD
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 176
KEN FONE WR GRACE CPD
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 177
KEN FONE WR GRACE CPD
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 178
ATTN: C. BRUCE ANDREWS
FREDERICKSBURG, VA 22408
USA

PREPAID SALES TERR 180
KEN FONE WR GRACE CPD
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 182
KEN FONE WR GRACE CPD
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 183
961 LYELL AVENUE-J. DEFRANCISCO
ROCHESTER, NY 14606
USA

PREPAID SALES TERR 184
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 186
KEN FONE WR GRACE CPD
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 188
KEN FONE WR GRACE CPD
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 189
CAMBRIDGE
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 190
961 LYELL AVE-J. DEFRANCISCO
ROCHESTER, NY 14606
USA

PREPAID SALES TERR 191
KEN FONE W R GRACE CPD
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 192
KEN FONE WR GRACE CPD
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 193
KEN FONE WR GRACE CPD
CAMBRIDGE, MA 02140
USA

PREPAID SALES TERR 194
ATTN: C.BRUCE ANDREWS
FREDERICKSBURG, VA 22408
USA

PREPAID SALES TERR 210
1200 NW 15TH AVE-STEVE COX
POMPANO BEACH, FL 33069
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

PREPAID SALES TERR 220
62 WHITTEMORE AVE
POMPANO BEACH, FL 33060
USA

PREPAID SALES TERR 225
S.COX C/O WR GRACE & CO
POMPANO BEACH, FL 33069
USA

PREPAID SALES TERR 230
J.WOLFE C/O WR GRACE CPD
POMPANO BEACH, FL 33058
USA

PREPAID SALES TERR 233
L.I. DANIELS
WR GRACE CPD
POMPANO BEACH, FL 33060
USA

PREPAID SALES TERR 235
C/O J. WOLFE WR GRACE
LITHONIA, GA 30058
USA

PREPAID SALES TERR 240
POMPANO BEACH
POMPANO BEACH, FL 33060
USA

PREPAID SALES TERR 245
S.COX C/O WR GRACE & CO
POMPANO BEACH, FL 33069
USA

PREPAID SALES TERR 250
L.I. DANIELS WR GRACE CPD
POMPANO BEACH, FL 33060
USA

PREPAID SALES TERR 255
S.COX C/O WR GRACE & CO
POMPANO BEACH, FL 33069
USA

PREPAID SALES TERR 265
1200 NW 15TH AVE-STEVE COX
POMPANO BEACH, FL 33069
USA

PREPAID SALES TERR 270
J.WOLFE C/O WR GRACE & CO
POMPANO BEACH, FL 33058
USA

PREPAID SALES TERR 275
L.I.DANIELS WR GRACE CPD
POMPANO, FL 33060
USA

PREPAID SALES TERR 290
1200 NW 15TH AVENUE
POMPANO BEACH, FL 33069
USA

PREPAID SALES TERR 300
WALLACE JOHNSON WR GRACE
CHICAGO, IL 60638
USA

PREPAID SALES TERR 301
WALLACE JOHNSON WR GRACE
CHICAGO, IL 60638
USA

PREPAID SALES TERR 303
WR GRACE JOHN MURPHY
BEDFORD PARK, IL 60638
USA

PREPAID SALES TERR 304
WALLACE JOHNSON WR GRACE
CHICAGO, IL 60638
USA

PREPAID SALES TERR 305
WR GRACE JOHN MURPHY
CHICAGO, IL 60606
USA

PREPAID SALES TERR 306
WR GRACE-JOHN WOLF
SAINT LOUIS, MO 63110
USA

PREPAID SALES TERR 307
WR GRACE JOHN MURPHY
BEDFORD PARK, IL 60638
USA

PREPAID SALES TERR 308
ATTN: WALLY JOHNSON
6050 W. 51ST STREET
CHICAGO, IL 60638
USA

PREPAID SALES TERR 314
WR GRACE JOHN MURPHY
BEDFORD PARK, IL 60638
USA

PREPAID SALES TERR 315
6051 W. 65TH ST-JOHN MURPHY
BEDFORD PARK, IL 60638
USA

PREPAID SALES TERR 318
WALLACE JOHNSON WR GRACE
CHICAGO, IL 60638
USA

PREPAID SALES TERR 319
6051 W. 65TH ST-JOHN MURPHY
BEDFORD PARK, IL 60638
USA

PREPAID SALES TERR 322
WALLACE JOHNSON WR GRACE
CHICAGO, IL 60638
USA

PREPAID SALES TERR 323
CHICAGO
CHICAGO, IL 60606
USA

PREPAID SALES TERR 325
CHICAGO
CHICAGO, IL 0
USA

PREPAID SALES TERR 326
WR GRACE JOHN MURPHY
BEDFORD PARK, IL 60638
USA

PREPAID SALES TERR 327
6051 W. 65TH ST-JOHN MURPHY
BEDFORD PARK, IL 60638
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PREPAID SALES TERR 328
WALLACE JOHNSON WR GRACE
CHICAGO, IL  60638
USA

PREPAID SALES TERR 329
WALLACE JOHNSON WR GRACE
CHICAGO, IL  60638
USA

PREPAID SALES TERR 330
CHICAGO
CHICAGO, IL  60606
USA

PREPAID SALES TERR 330
WALLACE JOHNSON WR GRACE
CHICAGO, IL  60638
USA

PREPAID SALES TERR 338
R.SCHMELIG WR GRACE CPD
OVERLAND PARK, KS  66214
USA

PREPAID SALES TERR 346
WALLACE JOHNSON WR GRACE
CHICAGO, IL  60638
USA

PREPAID SALES TERR 347
6050 W. 51ST ST-JOHN MURPHY
CHICAGO, IL  60638
USA

PREPAID SALES TERR 501
% BRETT PORTER - WR GRACE
LOS ANGELES, CA  90040
USA

PREPAID SALES TERR 503
**MARKED FOR DELETION. SCLARK**
6960 KOLL CTR PKWY-STE 307
PLEASANTON, CA  94566
USA

PREPAID SALES TERR 505
**MARKED FOR DELETION. SCLARK**
6960 KOLL CTR PKWY-SUITE 307
PLEASANTON, CA  94566
USA

PREPAID SALES TERR 505
6960 KOLL CENTER PKWY-SUITE 307
PLEASANTON, CA  94566
USA

PREPAID SALES TERR 509
% BRETT PORTER - WR GRACE
LOS ANGELES, CA  90040
USA

PREPAID SALES TERR 510
% DAVE LAWTON - WR GRACE
SEATTLE, WA  98188
USA

PREPAID SALES TERR 511
596 INDUSTRY DRIVE-DAVE LAWTON
SEATTLE, WA  98188
USA

PREPAID SALES TERR 512
BRETT PORTER WR GRACE CPD
SEATTLE, WA  98188
USA

PREPAID SALES TERR 513
BRETT PORTER WR GRACE CPD
LOS ANGELES, CA  90040
USA

PREPAID SALES TERR 514
% BRETT PORTER - WR GRACE
LOS ANGELES, CA  90040
USA

PREPAID SALES TERR 515
% DAVE LAWTON - WR GRACE
SEATTLE, WA  98188
USA

PREPAID SALES TERR 555
RICH SHADLE  WR GRACE CPD
DENVER, CO  80216
USA

PREPAID SALES TERR 557
RICH SHADLE  WR GRACE CPD
DENVER, CO  80216
USA

PREPAID SALES TERR 562
RANDY WELCH W R GRACE CPD
PHOENIX, AZ  85063
USA

PREPAID SALES TERR 564
RANDY WELCH  WR GRACE CPD
PHOENIX, AZ  85063
USA

PREPAID SALES TERR 564
RANDY WELCH WR GRACE CPD
PHOENIX, AZ  85063
USA

PREPAID SALES TERR 568
RANDY WELCH W R GRACE CPD
PHOENIX, AZ  85063
USA

PREPAID SALES TERR 610
HARRY TORMEY WR GRACE CPD
HOUSTON, TX  77252
USA

PREPAID SALES TERR 613
RICHARD FOLLETTE WR GRACE
KENNER, LA  70065
USA

PREPAID SALES TERR 614
RICH FOLLETTE WR GRACE CP
KENNER, LA  70062
USA

PREPAID SALES TERR 615
RICHARD FOLETTE WR GRACE
KENNER, LA  70065
USA

PREPAID SALES TERR 617
ATTN:  HARRY TORMEY
HOUSTON, TX  77252
USA

PREPAID SALES TERR 621
WRGRACE H.TORMEY
HOUSTON, TX  77252
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PREPAID SALES TERR 622
WR GRACE H.TORMEY
HOUSTON, TX 77252
USA

PREPAID SALES TERR 625
7309 CINDY COURT-MIKE BRADLEE
NORTH RICHLAND HILLS, TX 76180
USA

PREPAID SALES TERR 627
HARRY TORMEY WR GRACE CPD
HOUSTON, TX 77252
USA

PREPAID SALES TERR 628
WR GRACE H.TORMEY
HOUSTON, TX 77252
USA

PREPAID SALES TERR 629
ATTN: HARRY TORMEY
HOUSTON, TX 77001
USA

PREPAID SALES TERR 631
WR GRACE H.TORMEY
HOUSTON, TX 77252
USA

PREPAID SALES TERR 632
ATTN: HARRY TORMEY
HOUSTON, TX 77252
USA

PREPAID SALES TERR 633
W.R.GRACE-H.TORMEY
HOUSTON, TX 77001
USA

PREPAID SALES TERR 634
WR GRACE H.TORMEY
HOUSTON, TX 77252
USA

PREPAID SALES TERR 640
HARRY TORMY WR GRACE CPD
HOUSTON, TX 77252
USA

PREPAID SALES TERR 646
HARRY TORMY WR GRACE CPD
HOUSTON, TX 77252
USA

PREPAID SALES TERR 647
HARRY TORMY WR GRACE CPD
HOUSTON, TX 77252
USA

PREPAID SALES
S.COX C/O WR GRACE & CO
POMPANO BEACH, FL 33069
USA

PREPAID SALES**DO NOT USE**
62 WHITTEMORE AVE
BARCELONATA, PR 02140
USA

PREPAID SALES-DPR
1200 NW 15 AVENUE
POMPANO BEACH, FL 33069
USA

PREPAID TERR 962
W.R.GRACE C/O RIP CASE
CARROLLTON, TX 75006
USA

PREPAID TERR. 280**DO NOT USE**
1200 NW 15 AVENUE
POMPANO BEACH, FL 33069
USA

PREPEJCHAL, DENNIS
3004 SCENICWOOD LANE
WOODRIDGE, IL 60517

PRESA, HECTOR
3615 SLOAN STREET
CHARLOTTE, NC 28209

PRESA, MICHAEL
23511 SUMMER PINE DR.
SPRING, TX 77373

PRESBERY, GREGORY
P.O. BOX 1783
MEDIA, PA 19063

PRESBYTERIAN CENTER FOR BUSINESS
P.O. BOX 33549
CHARLOTTE, NC 28233-3549
USA

PRESBYTERIAN COLLEGE
501 S. BROAD STREET
CLINTON, SC 29325
USA

PRESBYTERIAN HEALTH CARE
101 MOUNTAIN ROAD N.E.
ALBUQUERQUE, NM 87102
USA

PRESBYTERIAN HOSPITAL MATTHEWS
MEDICAL OFFICE BUILDING
MATTHEWS, NC 28106
USA

PRESBYTERIAN HOSPITAL OF GREENVILLE
4819 WELLINGTON
GREENVILLE, TX 75402
USA

PRESBYTERIAN HOSPITAL OF PLANO
6200 W. PARKER ROAD
PLANO, TX 75093
USA

PRESBYTERIAN HOSPITAL
215 N. CASWELL STREET
CHARLOTTE, NC 28204
USA

PRESBYTERIAN HOSPITAL
3202 COMMUNICATION
PLANO, TX 75093
USA

PRESBYTERIAN HOSPITAL
C/O MILLERS INSULATION
ALBUQUERQUE, NM 87101
USA

PRESBYTERIAN HOSPITAL
C/O SPECIALTY SPRAY
MCKEES ROCKS, PA 15136
USA

PRESBYTERIAN HOTEL
PITTSBURGH, PA 15200
USA

PRESBYTERIAN MEDICAL CTR OF
51 N 39TH STREET
PHILADELPHIA, PA 19104
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PRESBYTERIAN MEDICAL PLAZA
MEDICAL PLAZA DR.
CHARLOTTE, NC 28262
USA

PRESBYTERIAN MEDICAL PLAZA
MEDICAL PLAZA DRIVE
CHARLOTTE, NC 28262
USA

PRESCHER, ANGELA
3215 W CREEK CLUB DR
MISSOURI CITY, TX 774593040

PRESCOLITE CONTROLS
1434 PATTON PLACE #190
CARROLLTON, TX 75007
USA

PRESCOLITE CONTROLS
PO BOX 110173
CARROLLTON, TX 75011-0000
USA

PRESCOM INDUSTRIES
BOX 26187
ALEXANDRIA, VA 22313-6187
USA

PRESCOTT CASINO
PRESCOTT, AZ 86301
USA

PRESCOTT, ALBERT
100 MIDDLESEX AVENUE
WILMINGTON, MA 01887

PRESCOTT, JAMES
5305 SCHINDLER TERRACE
BRIDGEWATER, NJ 08807

PRESCOTT, JEAN
7426 SPRINGFIELD
SYKERVILLE, MD 21784

PRESCOTT, JENNIFER
90 GREEN ST APT 1
READING, MA 01867

PRESCOTT, LEE
12 MOULTON DRIVE
EAST HAMPSTEA, NH 03826

PRESCOTT, LYNNE
1935 LINTON LAKE DR APT F
DELRAY BEACH, FL 33445

PRESCOTT, STEVEN
96 KATIE DRIVE
LANGHORNE, PA 19047

PRESEAU, MONIQUE
3415 SHADY GROVE RD
HONEA PATH, SC 29654

PRESENTATION ELECTRONICS
4320 ANTHONY COURT
ROCKLIN, CA 95677
USA

PRESENTATION SERVICES/HRI
P.O. BOX 5940
CAROL STREAM, IL 60197-5940
USA

PRESENTING ATLANTA
3216 PACES FERRY PLACE N.W.
ATLANTA, GA 30305-1309
USA

PRESERVATIVE FACTORY
987 COMMERCIAL STREET
SAN CARLOS, CA 94070
USA

PRESERVATIVE PAINT COMPANY
5400 AIRPORT WAY S.
SEATTLE, WA 98108
USA

PRESIDENT & FELLOWS OF HARVARD COLL
1350 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02138
USA

PRESIDENT BUILDING #74
C/O CIRCLE B
INDIANAPOLIS, IN 46217
USA

PRESIDENTS CLUB SERVICE CENTER
P O BOX 4555
HOUSTON, TX 77210-4555
USA

PRESIDIDO
ROBIN ELEMENTARY SCHOOL
TUSCON, NV 85713
USA

PRE-SIXTY FIVE, SERVICE
FRANK
NY, NY 10098

PRESLEY, ANDREW
PO BOX 544
FAIRVIEW, NC 28730

PRESLEY, JULIE
2366 ALBOT      RD
RESTON, VA 22091

PRESLEY, PHYLLIS
620 ALLEN STA. RD.
BROWNVILLE, TN 38012

PRESLEY, TERESA
P.O. BOX 232
SECTION, AL 35711

PRESNAL, SANDRA
4455 N EMERSON AVENUE
INDIANAPOLIS, IN 462263217

PRESNALL, JOHN
205 INDIAN TRACE
WAXAHACHIE, TX 75165

PRESNELL BROTHERS INC
1001 N. CHENEY
TAYLORVILLE, IL 62568
USA

PRESNELL BROTHERS INC
2 NORTH WALNUT
PANA, IL 62557
USA

PRESNELL BROTHERS
2 NORTH WALNUT ST
PANA, IL 62557
USA

PRESORT PLUS INC.
P.O. BOX 855
TAYLORS, SC 29687-0018
USA

PRESRAY CORP.
159 CHARLES COLMAN BLVD.
PAWLING, NY 12564-1193
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PRESRAY CORPORATION
PO BOX 1135B
NEW YORK, NY  10286-1135
USA

PRESS TANK & EQUIPMENT CO INC
P O BOX 94516
CHICAGO, IL  60690
USA

PRESS, PHILIP
9489 BATTLER COURT
COLUMBIA, MD  21045

PRESSAC INC
2304 INDUSTRIAL AVENUE
CULLMAN, AL  35055
USA

PRESSEL, PAMELA
650 35TH AVE.
SAN FRANCISCO, CA  94121

PRESSKITS
583 PROVIDENCE HWY.
WALPOLE, MA  02081
USA

PRESSLER, ROSARIO
4500 SO. KENILWORTH
FOREST VIEW, IL  60402

PRESSLER, THERESE
605 W REBECCA
IOWA PARK, TX  76367

PRESSLEY, DAVID
304 WEMBERLY DRIVE
SIMPSONVILLE, SC  29681

PRESSLEY, JAMES
230 WOODSIDE RD
SIMPSONVILLE, SC  29681

PRESSLEY, JAMES
339 DOBY'S BRIDGE RD
FORT MILL, SC  29715

PRESSLEY, JUDY
171 SUMMER LAKE DR
MARIETTA, GA  30060

PRESSLEY, KENNETH
59 KING JAMES DR
DALLAS, GA  30132

PRESSLEY, LARRY
115 GREENPOND FARM RD
GRAY COURT, SC  29645

PRESSLEY, STORMIE
503 N SPRINGLAKE CIRCLE
TERRY, MS  39170

PRESSLEY, WOODROW
105 CHEROKEE DR
SIMPSONVILLE, SC  29680

PRESSNELL, CALVIN
343 MEYER
ALVIN, TX  77511

PRESSON MANUFACTURING LTD.
PO BOX 146
NISKU, IT  Z9Z 9Z9
TORONTO

PRESSROOM FILTERS INC
5215 WOODLAWN BLVD
MINNEAPOLIS, MN  55417
USA

PRESSROOM,INCORPORATED, THE
32 BLACKBURN CENTER
GLOUCESTER, MA  01930-9914
USA

PRESS-TELEGRAM
P O BOX 93115
LONG BEACH, CA  90809-3115
USA

PRESSURE CHEMICAL CO
3419 SMALLMAN STREET
PITTSBURGH, PA  15201
USA

PRESSURE CHEMICAL CO.
3419 SMALLMAN STREET
PITTSBURGH, PA  15201
USA

PRESSURE PRODUCTS COMPANY INC
4540 WEST WASHINGTON STREET
CHARLESTON, WV  25313
USA

PRESSURE SYSTEMS, INC.
P.O. BOX 3727
LAKE CHARLES, LA  70602
USA

PRESSURE WASHER CENTER INC
119 NO ELM STREET
GIBSON CITY, IL  60936
USA

PRESSWOOD, CHARLES
106 WEST PARKER
PINCKNEYVILLE, IL  62274

PRESTAGE, DEBRA
8315 E. 36TH PLACE
INDIANAPOLIS, IN  46226

PRESTAGE, MICHAEL
107 ANN DRIVE
PEARL, MS  39208

PRESTAMO TORRES, RAFAEL
AZULES J-5 DORADO  DEL MAR
DORADO, PR  00646

PRESTAMO TRUCKING INC
P O BOX 902
DORADO, PR  646
USA

PRESTAMO, RAFAEL
P O BOX 2546
TOA BAJA, PR  951
USA

PRESTANGEN, DARRIN
PO BOX 523
CRAIG, CO  81626

PRESTEGAARD, PAAL
19 MAYFLOWER AVENUE
WESTPORT, CT  06880

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

PRESTI READY MIX CONCRETE
210 EAST MERRICK RD
FREEPORT, NY 11520
USA

PRESTLIDGE, HELEN
121 BALLPARK LANE
LEEDS, AL 35094

PRESTIGE AUTO BODY INC
200 FRONTAGE DRIVE
MANCHESTER, NH 03103-5717
USA

PRESTIGE AWARDS & SCREENPRINTING
411 MAXHAM ROAD # 900
AUSTELL, GA 30001
USA

PRESTIGE EMPLOYMENT SERVICES
P O BOX 160
FLOSSMOOR, IL 60422-0160
USA

PRESTIGE FARMS
P.O. BOX 561928
CHARLOTTE, NC 28256-1928
USA

PRESTIGE GUNITE
17600 S. R. 50
WINTER GARDEN, FL 34787
USA

PRESTIGE GUNITE
203 S. JACKSON ROAD #1-A
VENICE, FL 34292
USA

PRESTIGE GUNITE
7228 C WEST PORT PLACE
WEST PALM BEACH, FL 33413
USA

PRESTIGE MOBILE CONCRETE INC
5061 S.W. 36TH STREET
FORT LAUDERDALE, FL 33314
USA

PRESTIGE OFFICE PRODUCTS, INC
9801 SOUTH 78TH AVENUE
HICKORY HILLS, IL 60457
USA

PRESTIGE POOLS
406 PINEY FOREST ROAD
DANVILLE, VA 24540
USA

PRESTIGE SALES CO., INC.
P.O. BOX 5002
CHATTANOOGA, TN 37406
USA

PRESTIGE TRANSPORTATION INC
P O BOX 363
REVERE, MA 02151
USA

PRESTIGE TRANSPORTATION
P.O. BOX 363
REVERE, MA 02151
USA

PRESTON READY MIX
BOX 399
PRESTON, IA 52069
USA

PRESTON READY MIX
HWY 64 EAST
PRESTON, IA 52069
USA

PRESTON SCHOOL
HARRISON STREET AT PARK AVENUE
HARRISON, NY 10528
USA

PRESTON TRUCKING COMPANY INC
P O BOX 277084
ATLANTA, GA 30384-7084
USA

PRESTON TRUCKING
P.O. BOX 277084
ATLANTA, GA 30384-7084
USA

PRESTON, BRETT
R D # 1, BOX 298
WERNERSVILLE, PA 19565

PRESTON, CHRISTOPHER
PO BOX 131
PINETOPS, NC 27864

PRESTON, CYNTHIA
PO BOX 131      RT1 CRISP PINETOPS
PINETOPS, NC 27864

PRESTON, DENISE
25 REVERE RD
WOBURN, MA 01801

PRESTON, DENISE
5805 KOWETA RD.
COLLEGE PARK, GA 30349

PRESTON, DONNA
123 S. MUNN AVENUE
EAST ORANGE, NJ 07018

PRESTON, JAMES
5825 SE KATHARINE AV
STUART, FL 34997

PRESTON, JANET
62 A SECOND STREET
SOUTH ORANGE, NJ 07079

PRESTON, KEVIN
2324 A FALLS GABLE
BALTIMORE, MD 21209

PRESTON, LARRY
RT. 2, BOX 221
BOONEVILLE, AR 72927

PRESTON, MARCY
6741 SENECA ST      PO BOX 119
ELMA, NY 14059

PRESTON, MARK
440 RUSTWOOD DR
ATHENS, GA 30606

PRESTON, MARY
PO BOX 105
SHREVE, OH 44676

PRESTON, MICHAEL
765 NORTHWEST 177TH TERRACE
MIAMI, FL 33169

PRESTON, PATRICK
1056 E 18TH AVE
COLUMBUS, OH 43211

PRESTON, SUZAN
19 SPRING STREET
BUDD LAKE, NJ 07828

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PRESTON, THOMAS
14839 KNIGHTSWAY
HOUSTON, TX 77083

PRESTONS INSULATION
602 E 24TH ST
TUCSON, AZ 85713
USA

PRESTONWOOD BAPTIST CHURCH
6801 WEST PARK BLVD.
PLANO, TX 75093
USA

PRESTRESS CASTING CO.
1600 S. SCENIC
SPRINGFIELD, MO 65807
USA

PRESTRESS CASTING CO.
INDIAN VALLEY RD
OZARK, MO 65721
USA

PRESTRESS CASTING CO.
PO BOX3499
SPRINGFIELD, MO 65808-3499
USA

PRESTRESS CONC OF IOWA
PO BOX 518
IOWA FALLS, IA 50126
USA

PRESTRESS CONCRETE CO
P.O. BOX 32055
CHARLESTON, SC 29417
USA

PRESTRESS ENGINEERING COMPANY
15606 E.3200 N ROAD
BLACKSTONE, IL 61313
USA

PRESTRESS ENGINEERING COMPANY
RT 17 - 12 MI. WEST OF DWIGHT
BLACKSTONE, IL 61313
USA

PRESTRESS ENGINEERING
15606 E. 3200 N ROAD
BLACKSTONE, IL 61313
USA

PRESTRESS SER.MELBOUNE IN
PO BOX 211
MELBOURNE, KY 41059
USA

PRESTRESS SERV.OF MELBOURNE
P. O. BOX 211
MELBOURNE, KY 41059
USA

PRESTRESS SERV.OF MELBOURNE
STATE ROUTE #8
MELBOURNE, KY 41059
USA

PRESTRESS SERVICES, INC
PO BOX 55436
LEXINGTON, KY 40555
USA

PRESTRESS SERVICES, INC.
HALEY ROAD
LEXINGTON, KY 40516
USA

PRESTRESSED CASTING COMPANY
PO BOX3499GS
SPRINGFIELD, MO 65808
USA

PRESTRESSED CONCRETE INC
PO BOX 311
NEWTON, KS 67114
USA

PRESTRESSED CONCRETE INC.
HWY 81 & 27TH ST.
NEWTON, KS 67114
USA

PRESTRESSED CONCRETE INC.
P.O. BOX 311
NEWTON, KS 67114
USA

PRESTRESSED SERVICES INC
P O BOX 111
DECATUR, IN 46733
USA

PRESTRESSED SERVICES INC
RT 8 WINCHESTER ROAD
DECATUR, IN 46733
USA

PRESTRESSED SERVICES INC.
PO BOX 111
DECATUR, IN 46733
USA

PRESUTTI, SYLVIA
45 WATER STREET
BRAINTREE, MA 02184

PRESUTTI, WAYNE
45 WATER STREET
BRAINTREE, MA 02184

PRETA, LINDA
102 CHESTNUT STREET
4
BRIDGEWATER, NJ 08807

PRETLOW, DAWN
3226 G CALUMET DR
RALEIGH, NC 27610

PRETNAR, ANGIE
3172 PECAN LAKE DR
MEMPHIS, TN 38115

PRETTY PRODUCTS
437 CAMBRIDGE ROAD
COSHOCTON, OH 43812
USA

PRETTY PRODUCTS
PO BOX 6002
COSHOCTON, OH 43812
USA

PRETTYMAN, MARTHA
7694 PRETTYMAN CIR
EXMORE, VA 23350

PRETTYMAN, MICHAEL
4261 182ND ST
#B
TORRANCE, CA 90504

PREUSS, DAVID
13524 W. PROSPECT PLACE
NEW BERLIN, WI 53151

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PREUSS, STEPHEN
2544 QUEEN CITY AVENUE
CINCINNATI, OH  45238

PREVAS, PETER
4157 MCDOWELL LANE
BALTIMORE, MD  21227

PREVATT JR, KERNEL
4511 NESMITH ROAD
PLANT CITY, FL  335668659

PREVATT, LARRY
5017 WRIGHT AVE.
BALTIMORE, MD  21205

PREVATTE, AMANDA
RT 12, BOX 757
LUMBERTON, NC  28358

PREVATTE, WILLIAM
5360 MISTY LAKE DRIVE
MULBERRY, FL  338608605

PREVENTIVE FIRE & SAFETY
1233 OLD DIXIE HWY, #5
LAKE PARK, FL  33403
USA

PREVIDI, WAYNE
11 ELMHURST ROAD
STONEHAM, MA  02180

PREVIDI, WILLIAM
11 ELMHURST RD
STONEHAM, MA  02180

PREVITE, FRANK
15 ALDEN CIRCLE
READING, MA  01876

PREVITE, MARY
40 GLEN ROAD
HOPKINTON, MA  01748

PREVITE, ROBERT
140 PRESCOTT ST
NORTH ANDOVER, MA  01845

PREVOIR, JEANNE
59 ROCKY NOOK
MALDEN, MA  02148

PREVOST, IDA
1200 PENNSBURY BLVD
PITTSBURGH, PA  15205

PREVOST, ROBERT
13 SAINT AUGUSTINE DRIVE
GREENVILLE, SC  29615

PREVOST, SUSANNE
13 ST AUGUSTINE DRIVE
GREENVILLE, SC  29615

PREVUZNIK, ELSIE
174 E KATHERINE ST
WASHINGTON, PA  15301

PREWETT, MARTHA
2484 ROCKWOOD WAY
STONE MOUNTAIN, GA  30087

PREWETT, MARTHA
635 PARK CREEK CT
GAINESVILLE, GA  30504

PREYER, ANTONIO
2003 SUFFOLK LANE
INDIANAPOLIS, IN  46260

PRI ASPHALT TECHNOLOGIES INC
6408 BADGER DRIVE
TAMPA, FL  33610-2004
US

PRI ASSOCIATES
1905 CHAPEL HILL ROAD
DURHAM, NC  27707
USA

PRIATKO, GREGORY
4134 GREENSBURG PIKE
PITTSBURGH, PA  15221

PRIBAN, LORRINE
4828 W. SCHOOL ST.
CHICAGO, IL  60641

PRIBUSS ENG.
690 POTRERO AVE.
SAN FRANCISCO, CA  94110
USA

PRIBYL, GREGG
2756 GEMINI CT
GREEN BAY, WI  54311

PRICE ASSOCIATES
1800 K STREET
SUITE 718
WASHINGTON DC,  20006
UNK

PRICE ASSOCIATES, INC.
PO BOX 342
WHITE PLAINS, NY  10605
US

PRICE BROS CO INC
COMFORT ROAD
PALATKA, FL  32077
USA

PRICE BROS CO
1501 PERRYMAN RD
PERRYMAN, MD  21130
USA

PRICE BROTHERS CO
1510 EDWARDS ST
HATTIESBURG, MS  39401
USA

PRICE BROTHERS CO*
1510 EDWARDS ST
HATTIESBURG, MS  39401
USA

PRICE BROTHERS CO. INC.
COMFORT ROAD
PALATKA, FL  32177
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PRICE BROTHERS CO. INC.
P.O. BOX 1770
PALATKA, FL 32078
USA

PRICE BROTHERS CO.
1501 PERRYMAN RD.
PERRYMAN, MD 21130
USA

PRICE COMPANY, THE
GENERAL COUNSEL
2657 ARIANE DRIVE
SAN DIEGO, CA 92117
USA

PRICE JR, DOUGLAS
2947 DALTON STREET
MACON, GA 31206

PRICE MODERN
7110 GOLDEN RING RD., STE. 115
BALTIMORE, MD 21221
USA

PRICE MODERN, INC.
P.O. BOX 62032
BALTIMORE, MD 21211-2032
USA

PRICE PUMP COMPANY
1 PUMP WAY
SONOMA, CA 95476
USA

PRICE PUMP COMPANY
PO BOXQ
SONOMA, CA 95476
USA

PRICE WATERHOUSE AOYAMA
CONSULTING
20-3, EBISU 4-CHOME
SHIBUYO KU TOKYO, 13 150-5013
UNK

PRICE WATERHOUSE COOPERS LLP
700 FIRST UNION FINANCIAL CENTER
MIAMI, FL 33131-2330
USA

PRICE WATERHOUSE COOPERS LLP
CHASE MANHATTAN BANK BLDG, 9TH FL.
HATO REY, IT 918
UNK

PRICE WATERHOUSE COOPERS LLP
P O BOX 641300
PITTSBURGH, PA 15264-1300
USA

PRICE WATERHOUSE COOPERS LLP
P O BOX 7247-7868
PHILADELPHIA, PA 19170-7868
USA

PRICE WATERHOUSE COOPERS LLP
P.O. BOX 641300
PITTSBURGH, PA 15264-1300
USA

PRICE WATERHOUSE COOPERS LLP
P.O. BOX 7247-8001
PHILADELPHIA, PA 19170-8001
USA

PRICE WATERHOUSE COOPERS LLP
PO BOX 988
FLORHAM PARK, NJ 07932
USA

PRICE WATERHOUSE LLC
P O BOX 65948
CHARLOTTE, NC 28265-0948
USA

PRICE WATERHOUSE LLP
1177 AVE OF THE AMERICAS
NEW YORK, NY 10036
USA

PRICE WATERHOUSE LLP
ONE EAST BROWARD BLVD  SUITE 1700
FORT LAUDERDALE, FL 33301
USA

PRICE WATERHOUSE LLP
P O BOX 651376
CHARLOTTE, NC 28265-1378
USA

PRICE WATERHOUSE LLP
P O BOX 65948
CHARLOTTE, NC 28265-0948
USA

PRICE WATERHOUSE LLP
P O BOX 7247-8582
PHILADELPHIA, PA 19170-8582
USA

PRICE WATERHOUSE LLP
P.O. BOX 7247-7868
PHILADELPHIA, PA 19170-7868
USA

PRICE WATERHOUSE LLP
P.O. BOX 7247-8582
PHILADELPHIA, PA 19170-8582
USA

PRICE WATERHOUSE LLP
P.O. BOX 7247-8593
PHILADELPHIA, PA 19170-8593
USA

PRICE WATERHOUSE LLP
PO BOX 7247-7111
PHILADELPHIA, PA 19170-7111
USA

PRICE WATERHOUSE LLP
PO BOX 7247-8073
PHILADELPHIA, PA 19107-8073
USA

PRICE WATERHOUSE
3109 W DR MARTIN LUTHER KING JR BLV
TAMPA, FL 33607
USA

PRICE WATERHOUSE
P O BOX 71220
SAN JUAN, PR 00936-8720
USA

PRICE WATERHOUSECOOPERS LLP
P O BOX 7247-8073
PHILADELPHIA, PA 19170-8073
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PRICE, ALAN
12 HALLMARK GARDENS APT. #3
BURLINGTON, MA 01803

PRICE, ALEXANDER
1277 S. JAMES RD.
COLUMBUS, OH 43227

PRICE, ALONZO
3104 GARRISON BOULEVARD
BALTIMORE, MD 21216

PRICE, APRIL
POB 125
HOMER, GA 30597

PRICE, BARBARA
9017 PRICE LANE
KNOXVILLE, TN 37922

PRICE, BESSIE
117 PROSPECT AVE
WELDON, NC 27890

PRICE, BETTY
6881 COCONUT GROVE
ELLENTON, FL 34222

PRICE, BEULAH
468 COLDWATER BRANCH
HAROLD, KY 41635

PRICE, BRIGITTE
126 WEST RIVER
MOMENCE, IL 60954

PRICE, C
1108 W. INDIANA
BEEBE, AR 72012

PRICE, CANDACE
2241 PARK RD. #2
CHARLOTTE, NC 28203

PRICE, CARLA
5626 GLOUCHESTER CT.
FOREST PARK, GA 30050

PRICE, CARMEN
1103 LOUISE DR
JACKSONVILLE, AL 36265

PRICE, CAROL
24 STANLEY ROAD
GARNERVILLE, NY 10923

PRICE, CHERIE
3843 EVERGREEN
IRVING, TX 75061

PRICE, CYNTHIA
160 MCCARTER DRIVE
WELLFORD, SC 29385

PRICE, D
223 SW SEAGULL CT
LEES SUMMIT, MO 64083

PRICE, DAVID
P.O. BOX 95
ROANOKE RAPIDS, NC 27870

PRICE, DEBRA L
RT 1 BOX 135 B
MILLER, MO 65707

PRICE, DERRICK
4320 PORTWOOD
LOUISVILLE, KY 40218

PRICE, DIANE E
1121 WALNUT ST
PHILA PA, PA 19107

PRICE, DONALD
4110 DEBARR RD. APT. D-7
ANCHORAGE, AK 99508

PRICE, DOUGLAS
605 LINCOLN STREET
CRAIG,, CO 81625

PRICE, EDWARD
RT.2 BOX 153-A
CRYSTL SPRINGS, MS 39059

PRICE, FELICIA
117 FOREST RIDGE
HICKORY, NC 28602

PRICE, GARY
1485 DEVONSHIRE CT.
DUNWOODY, GA 30338

PRICE, GARY
21061 BARBADOS CIR
HUNTINGTON BE, CA 92646

PRICE, GEORGE
95 KENTWAY
BALTIMORE, MD 21222

PRICE, GERTRUDE
107 E 2ND STREET
BROOKLYN, NY 11218

PRICE, GREGORY
10742 3RD ST N
ST PETERSBURG, FL 33716

PRICE, HEATHER
4017 SHERMAN OAKS
VA BEACH, VA 23456

PRICE, JAMES
190 RHONDA LANE
GRAY COURT, SC 29645

PRICE, JAMES
809 N RIDGE ST
MADISON, NC 27025

PRICE, JAMES
HC76 BOX 129
AIMWELL, LA 71401

PRICE, JANAH
306 EAST BANK
IOWA PARK, TX 76367

PRICE, JANE
1280 NORWALK TRACE
LAWRENCEVILLE, GA 30243

PRICE, JANIS
101 LINDA LANE
LAGRANGE, GA 30240

PRICE, JASON
13506 LAKE MARY JANE
ORLANDO, FL 32832

PRICE, JEFFERY
P.O. BOX 1031
GIDDINGS, TX 78942

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PRICE, JEFFREY
ROUTE 1, BOX 456
BROOKHAVEN, MS 39601

PRICE, JOSEPH
919 S EAST AVENUE
BALTIMORE, MD 212245033

PRICE, KENNETH
3020 N TIMBERLINE
ODESSA, TX 79762

PRICE, LANDA
7702 ROCK QUARRY RD
RALEIGH, NC 27610

PRICE, LORRAINE
5351 H NEW PEACHTREERD
CHAMBLEE, GA 30341

PRICE, MICHAEL
3194 KINGS RD
ST AUGUSTINE, FL 32086

PRICE, NEAL
9 HINSTON STREET
WOBURN, MA 01801

PRICE, R
909 E LEXINGTON AVE
HIGH POINT, NC 27262

PRICE, RHONDA
3335 FOREST RIDGE SW
ROANOKE, VA 24018

PRICE, ROBERT
7805 ROCKDALE RD
FORT WORTH, TX 76134

PRICE, STEPHEN
1735 HUNTERS BLUFF #103
MEMPHIS, TN 38120

PRICE, THELMA
1267 WINDBURN DRIVE
MARIETTA, GA 30066

PRICE, WESTLEY
412 JOHNSON STREET
READING, PA 19602

PRICE, JOE
160 MCCARTER DRIVE
WELLFORD, SC 293859710

PRICE, JOYCE
1030 GIFFORD CT
FLORISSANT, MO 63031

PRICE, KEVIN
RD 1, BOX 290
PENNSBURG, PA 18073

PRICE, LARRY
101 PINE STREET
LAURENS, SC 29360

PRICE, LOUIS
3011 N BAKER ST
BAKERSFIELD, CA 93305

PRICE, MICHAEL
P. O. BOX 85
CROPWELL, AL 35054

PRICE, PAMELA
6828 CABALLERO DR
JACKSONVILLE, FL 32217

PRICE, RAYMOND
64 HOITT ROAD
BELMONT, MA 024783126

PRICE, RICHARD
6834 ENDHAVEN LN.
CHARLOTTE, NC 28226

PRICE, RUTH
5213 EDENROC
MARRERO, LA 70072

PRICE, TANIA
19738 APPLEWOOD CT.
PARKER, CO 80138

PRICE, VINCENT
3001 W. WALNUT HILL
IRVING, TX 75038

PRICE, WILLIAM
2 BRUCE RD
WOBURN, MA 01801

PRICE, JOEY
RT 3 BOX 559
ALVIN, TX 77511

PRICE, KARI
15300 37TH AVE
PLYMOUTH, MN 55447

PRICE, KIMBERLY
P O BOX 1836
LAURENS, SC 29360

PRICE, LEONARD
P O BOX 3875
EDMOND, OK 730833875

PRICE, MARCIA
#4 GLENSIDE (OAK KNOLLS)
ANNANDALE, NJ 08801

PRICE, MICHELLE
16 VINCENT CIRCLE
WORCESTER, MA 01604

PRICE, PATRICIA
465 N. MICHIGAN AVE.
BRADLEY, IL 60915

PRICE, RHONDA
10-A NOTTINGHAM   WOODS
OXFORD, AL 36203

PRICE, ROBERT
2727 BENS BRANCH DR.
204
KINGWOOD, TX 77339

PRICE, S
3649 WOODLEY RD.APT 16
MONTGOMERY, AL 36116

PRICE, TANISHA
3072 VALLEY MEADOW
DALLAS, TX 75220

PRICE, WAYNE
421 SCHUYLKILL AVE
READING, PA 19601

PRICE, WILLIAM
427 ROSENTHAL STREET
READING, PA 19601

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PRICE, WILLIAM
473 CHERRY HILL ROAD
LAURENS, SC 29360

PRICE-DRISCOLL CORP.
17 INDUSTRIAL DRIVE
WATERFORD, CT 06385
USA

PRICE-MODERN, INC.
P.O. BOX 62032
BALTIMORE, MD 21264-2032
USA

PRICEWATERHOUSE COOPERS LLP
P O BOX 65640
CHARLOTTE, NC 28265-0640
USA

PRICEWATERHOUSE JURIDQUE ET FISCAL
32 RUE GUERSANT
PARIS CEDEX 17, 75 75833
UNK

PRICEWATERHOUSECOOPERS LLP
1900 K STREET NW
WASHINGTON, DC 20006
USA

PRICEWATERHOUSECOOPERS LLP
P O BOX 71220
SAN JUAN, PR 00936-8720
USA

PRICEWATERHOUSECOOPERS
BANK PLACE
LIMERICK, LI
UNK

PRICKETT JONES ELLIOT KRISTOL &
1310 KING ST
WILMINGTON, DE 19899
USA

PRICOA RELOCATION MANAGEMENT
136 NEW BOND STREET
LONDON, LO W1Y OPB
UNK

PRICECOSTCO BUSINESS DELIVERY
ATTN MEMBERSHIP
MILPITAS, CA 95035
USA

PRICELESS PROMISES FOUNDATION INC
4863 BROWNS MILL ROAD
LITHONIA, GA 30058
USA

PRICEVILLE SCHOOL
HWY. 67 SOUTH
PRICEVILLE, AL 35601
USA

PRICEWATERHOUSE COOPERS LLP
POST OFFICE BOX 7247-7111
PHILADELPHIA, PA 19170-7111
USA

PRICE-WATERHOUSE LLP
P.O. BOX 7247-8593
PHILADELPHIA, PA 19170-8593
USA

PRICEWATERHOUSECOOPERS LLP
200 SOUTH BISCAYNE BLVD
SUITE 700
MIAMI, FL 33131
USA

PRICEWATERHOUSECOOPERS LLP
P O BOX 905695
CHARLOTTE, NC 28290-5695
USA

PRICEWATERHOUSECOOPERS
RUA GENERAL JARDIM, 36
CEP: SAO PAULO, SP 01059-970
UNK

PRICKETT, AGNES
RT 2 BOX 300
COMMERCE, GA 30529

PRIDDY, JAMES
508 E. BOWIE
FALFURRIAS, TX 78355

PRICECOSTCO MEMBERSHIP
PO BOX 34535
SEATTLE, WA 98124-1535
USA

PRICE-MODERN
P O BOX 62032
BALTIMORE, MD 21264-2032
USA

PRICEWATERHOUSE COOPERS LLP
200 EAST LAS OLAS BOULEVARD
FORT LAUDERDALE, FL 33301
USA

PRICEWATERHOUSE COOPERS
ONE ROBERT SPECK PARKWAY
MISSISSAUGA ONTARIO, ON L4Z 3M3
TORONTO

PRICEWATERHOUSECOOPERS LLP
160 FEDERAL STREET
BOSTON, MA 02110
USA

PRICEWATERHOUSECOOPERS LLP
P O BOX 676384
DALLAS, TX 75267-6384
USA

PRICEWATERHOUSECOOPERS
6 BATTERY ROAD #32-00
SINGAPORE, IT 49909
UNK

PRICHARD, HOLLIS
3444 NORTH DRUID HILLS ROAD
M
DECATUR, GA 30033

PRICKITT, C SCOTT
3C HAMILTON RD
MAPLESHADE, NJ 08052

PRIDDY, NANCY
51 JORDAN AVE
BRUNSWICK, ME 04011

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PRIDE ELECTRIC
10201 CROSBY AVENUE
GARDEN GROVE, CA  92643
USA

PRIDE MECHANICAL CO., INC
PO BOX 14727
GREENVILLE, SC  29610
USA

PRIDE PAINTS, INC.
1524 WILLINGHAM DRIVE
ATLANTA, GA  30344
USA

PRIDE PRINTERS INC
215 SALEM STREET
WOBURN, MA  01801-2070
USA

PRIDE SOLVENTS & CHEMICALS
211 RANDOLPH AVENUE
AVENEL, NJ  07001
USA

PRIDE TECHNOLOGY INC
PO BOX 26001
NEWARK, NJ  07101-6601
USA

PRIDE TRANSPORT
P O BOX 27765
SALT LAKE CITY, UT  84127
USA

PRIDE TRANSPORTATION INC.
200 NORTHPARKE DRIVE
FINDLAY, OH  45840-7221
USA

PRIDE, CAROLYN
21217 WARRIOR DRIVE
MATOACA, VA  23803

PRIDE, JUDITH
81 PRINCES POINT RD
YARMOUTH, ME  04096

PRIDE, MICHEAL
3219 N. WARWICK
FAYETTEVILLE, AR  72703

PRIDEMORE, FLOYD
BOX 303
MEEKER, CO  81641

PRIDGEON, JULIAN
1104 MOORE-DUNCAN HWAY
MOORE, SC  29369

PRIDGIN, GARY
ROUTE 1, BOX 10
SCRANTON, AR  72863

PRIESMEYER, JOHN
2310 HWY 59 WEST
EL CAMPO, TX  774379270

PRIEST III, ALBERT
6643 MAROTT DRIVE
BALTIMORE, MD  21207

PRIEST, CAROL
9600 ROYAL
DALLAS, TX  75243

PRIEST, JR., ALBERT
3406 CHRISTOPHER CT
BALTIMORE, MD  21244

PRIEST, LOVIE
3406 CHRISTOPHER CT
BALTIMORE, MD  21244

PRIEST, WILLIAM
761 BURROUGHS ROAD
BOXBORO, MA  01719

PRIESTAS JR, EDWARD
15 E ETTWEIN ST
BETH, PA  18018

PRIESTNELL, IAN
P O BOX 6996
SNOWMASS VILLAGE, CO  81615

PRIETO, ARTURO
2120 LEE AVENUE
FT. WORTH, TX  76106

PRIETO, ENRIQUE
8776 KATHRINE AVE
PANORMA CITY, CA  91402

PRIETO, HAZEL
23235 MARIBEL AVE
CARSON, CA  90745

PRIETO, JUANA
3109 B WAYSIDE
EL PASO, TX  79936

PRIETO, MICHAEL
377 WEST OAK RD NW
ADAIRSVILLE, GA  30103

PRIETO, TERESA
2518 LINCOLN AVE
FT WORTH, TX  76106

PRIETZ, SHIRLEEN
312 KEARNEY DRIVE
OWINGS MILLS, MD  21117

PRIGOT, JONATHAN
44 HIGH ST
CANTON, MA  020213609

PRILLAMAN CHEMICAL
825 FISHER ROAD
MARTINSVILLE, VA  24112
USA

PRILLAMAN CHEMICAL
PO BOX 4024
MARTINSVILLE, VA  24115
USA

PRILLAMAN
PO BOX 751411
CHARLOTTE, NC  28275
USA

PRIMARK TOOL GROUP
33319 TREASURY CENTER
CHICAGO, IL  60694-3300
USA

PRIMARK TOOL GROUP
33319 TREASURY CENTER
CHICAGO, KY  60694-3300
US

PRIMARY CARE ASSOC OF N KY
P O BOX 1112
COVINGTON, KY  41012
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PRIMARY CARE CLINIC
TULANE MEDICAL CENTER
NEW ORLEANS, LA 70130
USA

PRIMARY SOURCE MEDIA
P O BOX 71873
CHICAGO, IL 60694-1873
USA

PRIMATECH, INC
445 HUTCHINSON AVENUE, SUITE 200
COLUMBUS, OH 43235
US

PRIMATECH, INC.
445 HUTCHINSON AVENUE, SUITE 200
COLUMBUS, OH 43235
USA

PRIMBS, MELISSA
85 JOLIETTE RD
NAPOLEON, OH 43545

PRIME CAPITAL FUNDING
7 FOREST ROCK CT., STE. 300
BALTIMORE, MD 21228-1021
USA

PRIME CARE - CPM
50 LEROY ST
POTSDAM, NY 13676
USA

PRIME ELECTRIC
5538 E INDIANA ST
EVANSVILLE, IN 47715
USA

PRIME ENERGY SYSTEMS
ATLAS COPCO
FAIRFIELD, NJ 07004
USA

PRIME ENERGY SYSTEMS/PRIME SERVICES
PO BOX 1239
LA PORTE, TX 77572
US

PRIME EQUIPMENT RENTAL
4753 E. NAPOLEON STREET
SULPHUR, LA 70663
USA

PRIME EQUIPMENT
16225 PARK TEN PL.
HOUSTON, TX 77084
USA

PRIME EQUIPMENT
2510 S MAIN STREET
STAFFORD, TX 77477
USA

PRIME EQUIPMENT
5120 WURZBACH
SAN ANTONIO, TX 78238
USA

PRIME EQUIPMENT
6380 PHILLIPS HIGHWAY
JACKSONVILLE, FL 32216
USA

PRIME EQUIPMENT
915 E. ELM AVE
HERMISTON, OR 97838
USA

PRIME EQUIPMENT
P O BOX 840514
DALLAS, TX 75284-0514
USA

PRIME EQUIPMENT
PO BOX 1239
LA PORTE, TX 77572
US

PRIME EQUIPMENT
PO BOX 840514
DALLAS, TX 75284
USA

PRIME INC
P O BOX 4208
SPRINGFIELD, MO 65808
USA

PRIME INDUSTRIAL
1444 WESTBANK EXPRESSWAY
WESTWEGO, LA 70094
USA

PRIME INDUSTRIES
4090 DAHLIA ST.
DENVER, CO 80216
USA

PRIME INTERIOR CONTRACTORS INC
209 WATER STREET
WAKEFIELD, MA 01880
USA

PRIME LEATHER FINISHES
1002 HICKORY STREET
PEWAUKEE, WI 53072
USA

PRIME LEATHER FINISHES
205 S. 2ND STREET
MILWAUKEE, WI 53204
USA

PRIME MATERIALS ASSOCIATES INC
19 DEPOT STREET
UXBRIDGE, MA 01569
USA

PRIME MEDICAL BOCA
20401 STATE RD., BAY G-12
BOCA RATON, FL 33498
USA

PRIME MEDICAL
20401 STATE RD 7 BAY G-12
BOCA RATON, FL 33498
USA

PRIME MEDICAL/HEALTHSOUTH
4055 N ANDREWS AVE
OAKLAND PARK, FL 33309
USA

PRIME PACKAGING GROUP INC
P O BOX 6755
JERSEY CITY, NJ 07306
USA

PRIME PLUMBING SERVICE & REPAIR
4325 WOODWARD WAY
BUFORD, GA 30518-9879
USA

PRIME TREES INC
5901 VAL VERDE
HOUSTON, TX 77057
USA

PRIME
6914 GATEWAY EAST
EL PASO, TX 79915
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

PRIME, EMMA
8021 FALSTAFF RD
MCLEAN, VA 22102

PRIMEAUX, ALBERT
130 ALINE
ST. MARTINVILLE, LA 70582

PRIMECARE HEALTH CARE
PO BOX 553
MILWAUKEE, WI 53259-0553
USA

PRIMECARE HEALTH PLAN
BOX 553
MILWAUKEE, WI 53259-0553
USA

PRIMECARE MEDICAL ASSOCIATES
241-251 FREEPORT ROAD
PITTSBURGH, PA 15215
USA

PRIMECARE MEDICAL CENTERS
P.O. BOX 24609
WINSTON SALEM, NC 27114-4609
USA

PRIMECARE OF GREENSBORO-OCC
3833 HIGH POINT RD.
GREENSBORO, NC 27407
USA

PRIMECO PERSONAL
PO BOX 630062
DALLAS, TX 75263-0062
USA

PRIMEDIA INTERTEC
9800 METCALF AVE
OVERLAND PARK, KS 66212-2215
USA

PRIMEDIA WORKPLACE LEARNING
PO BOX 98565
CHICAGO, IL 60693-8565
US

PRIMEDICA ARGUS
P.O. BOX 31151
HARTFORD, MA 06150-1151
USA

PRIMENET
2340 MON UMENTAL AVENUE
HALETHORPE, MD 21227
USA

PRIMENET
2340 MONUMENTAL AVENUE
HALETHORPE, MD 21227
USA

PRIMERICA CORP
65 EAST 55TH ST
NEW YORK, NY 10022
USA

PRIMET CORPORATION
1450 E. AMERICAN LN.,STE. 1860
SCHAUMBURG, IL 60173
US

PRIMET
1450 EAST AMERICAN LANE
SCHAUMBURG, IL 60173
USA

PRIMETEC INC
4241 CORPORATE SQUARE
NAPLES, FL 33939
USA

PRIMEX PLASTICS CORP
P O BOX 663619
INDIANAPOLIS, IN 46266
US

PRIMIS CORP
7107 BELGOLD
HOUSTON, TX 77066-1003
USA

PRIMMER, SCOTT
1339 N SUMMIT
CENTER POINT, IA 52213

PRIMROSE, RONALD
6013 LANGDON AVE. SW
CEDAR RAPIDS, IA 52404

PRIMUS AUTOMOTIVE - PHASE II
9011 CARROTHERS ROAD
FRANKLIN, TN 37067
USA

PRIMUS TECHNOLOGIES CORP
2333 REACH RD
WILLIAMSPORT, PA 17701
USA

PRIMUS, LATASHA
6526 WHITE HORSE RD
GREENVILLE, SC 29611

PRIMUS, MICHAEL
1877 PINEY CREEK RD.
CASPER, WY 82604

PRINCE GEORGE'S COUNTY
PO BOX 1700
UPPER MALBORO, MD 20733-1700
USA

PRINCE III, JAMES
1000 READS LAKE #301
CHATTANOOGA, TN 374152061

PRINCE WILLIAMS FIRETOWER
PRINCE WILLIAMS, VA 99999
USA

PRINCE, CHRISTOPHER
145 ST. TROPEZ
LAGUNA BEACH, CA 92651

PRINCE, DANIEL
114 EASTVIEW CIR
SIMPSONVILLE, SC 29681

PRINCE, ELIJAH
3517 KESTON ROAD
BALTIMORE, MD 21207

PRINCE, EUGENE
10520 E PANTERA AVE
MESA, AZ 85212

PRINCE, G
2110 GRAND BOULEVARD
AUGUSTA, GA 30901

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PRINCE, GEORGE
2103 MERRIFIELD DR
SELMA, AL 36701

PRINCE, LISA
3120 GILSON AVE
EAST LIVERPOOL, OH 43920

PRINCE, MICHAEL
120 PINE LANE
SIMPSONVILLE, SC 29681

PRINCE, PENELOPE
RT 2 BOX 328C
LULA, GA 30554

PRINCE, RONALD
1901 BARNEY      HOFFPAUIR RD.
SULPHUR, LA 70663

PRINCE, ROSEANNE
310 RIVERBEND BLVD
LONGWOOD, FL 32750

PRINCE, ROY
BOX 498
NEW LONDON, NH 03257

PRINCE, SUSAN
1036 OAK GROVE RD  #56
CONCORD, CA 94518

PRINCESTON FORRESTAL CENTER
100 COLLEGE ROAD
PLAINSBORO, NJ 08536
USA

PRINCESTON FREINDS CENTER
WILLIAMS AND CHARLTON STREET
PRINCETON, NJ 08544
USA

PRINCESTON PIKE CORP CENTER
844 NORTH LENOLA UNIT 4
MOORESTOWN-LENOLA, NJ 08057
USA

PRINCETON CHROMATOGRAPHY, INC.
1206 CRANBURY - SOUTH RIVER ROAD
CRANBURY, NJ 08512
USA

PRINCETON CLUB OF N Y
15 WEST 43RD STREET
NEW YORK, NY 10036-7497
USA

PRINCETON ECONOMICS
PO BOX 398
PRINCETON, MA 01541
USA

PRINCETON GAMMATECH
P.O. BOX 8500S-41330
PHILADELPHIA, PA 19178
USA

PRINCETON GROUNDWATER
100 S ASHLEY DR STE 1180
TAMPA, FL 33602-5300

PRINCETON GROUNDWATER
PO BOX 273776
TAMPA, FL 33688
USA

PRINCETON HOSPITAL
200 ENTERPRISE AVE
TRENTON, NJ 08638

PRINCETON PHYSICS LAB
PRINCETON, NJ 08544
USA

PRINCETON PROCESS
P.O. BOX 169, 7 LITTLE COVE LN.
EAST ORLEANS, MA 02643
USA

PRINCETON READY MIX INC.
604 W. GRANT
PRINCETON, MO 64673
USA

PRINCETON READY MIX INC.
P O BOX 194
PRINCETON, MO 64673
USA

PRINCETON READY MIX
101 WESTVIEW STREET
PRINCETON, WV 24740
USA

PRINCETON READY MIX
P.O. BOX 194
PRINCETON, MO 64673
USA

PRINCETON READY MIX, INC.
604 W. GRANT
PRINCETON, MO 64673
USA

PRINCETON REDI MIX INC
EAST RAILROAD AVE
PRINCETON, IL 61356
USA

PRINCETON REDI MIX
E RAILROAD AVENUE
PRINCETON, IL 61356
USA

PRINCETON REDI MIX
P O BOX 9
PRINCETON, IL 61356
USA

PRINCETON SOCIAL SCIENCE
26 PROSPECT STREET
PRINCETON, NJ 08540
USA

PRINCETON UNIVERSITY
E-319 ENGINEERING QUADRANGLE
PRINCETON, NJ 08544
USA

PRINCETON UNIVERSITY
JADWIN SQUASH COURT RENOVATION
PRINCETON, NJ 08540
USA

PRINCETON UNIVERSITY
NEW SOUTH BUILDING
PRINCETON, NJ 08544-0036
USA

PRINCETON UNIVERSITY
P O BOX 5292
PRINCETON, NJ 08544-5292
USA