**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PRINCETON UNIVERSITY/WOOLWORTH
WASHINGTON STREET & PRINCETON
PRINCETON, NJ 08540
USA

PRINCING, VERNON
19 MAJESTIC
FREEHOLD, NJ 07728

PRINCIPAL FINANCIAL GROUP
711 HIGH STREET
DES MOINES, IA 50392
USA

PRINCIPAL MUTUAL LIFE INS. CO.
GEN COUNSEL
P. O. BOX 10387
DES MOINES, IA 50306

PRINCIPAL MUTUAL LIFE INS.
P. O. BOX 10387
DES MOINES, IA 50306
USA

PRINCIPAL MUTUAL LIFE INSURANCE CO
711 HIGH STREET
DES MOINES, IA 50307
UNK

PRINCIPAL MUTUAL LIFE INSURANCE
C/O TRAMMEL CROW DENVER DEPT.600
DENVER, CO 80291-0600
USA

PRINCIPAL MUTUAL LIFE
P.O. BOX 10387
DES MOINES, IA 50306
USA

PRINCIPE, MIGUEL
2209 N. PALETHORP ST
PHILA, PA 19133

PRINCIPLE SUPPLY
2014 OLD ARCH RD
NORRISTOWN, PA 19401
USA

PRINCO INSTRUMENTS INC
1020 INDUSTRIAL BLVD
SOUTHAMPTON, PA 18966-4095
USA

PRINCO INSTRUMENTS
PO BOX 159
DEERFIELD, IL 60015
USA

PRINCO INSTRUMENTS, INC.
1020 INDUSTRIAL BLVD.
SOUTHAMPTON, PA 18966
USA

PRINDIVILLE, TIMOTHY
234 BERRY
PARK RIDGE, IL 60068

PRINE, EMMETT
17810 20 MILE ROAD
MARSHALL, MI 490689453

PRINGLE, FARILYN
WESTWOOD APT# 16-C
MANNING, SC 29102

PRINGLE, WILLIAM
714 KING STREET
CHARLESTON, SC 29403

PRINGNITZ, STANLEY
ROUTE 4, BOX 26
OSAGE, IA 50461

PRINICIPAL LIFE INSURANCE CO. BLDG.
(CONROY BROS)
DES MOINES, IA 50301
USA

PRINT MART
4724 WEST 103RD ST.
OAK LAWN, IL 60453
US

PRINT SHOP, THE
110 HERRON ST.
FORT OGLETHORPE, GA 30742
US

PRINT TECH INTERNATIONAL INC.
CITICORP VENTURE CAPITAL
399 PARK AVENUE
NEW YORK, NY 10043
USA

PRINT TIME
9926 COLLEGE BOULEVARD
OVERLAND PARK, KS 66210
USA

PRINT-A-MATIC
POST OFFICE BOX 321
LAURENS, SC 29360
USA

PRINTCO INC.
1307 W. PALMETTO PARK RD
BOCA RATON, FL 33486
USA

PRINTCO INDUSTRIES
5324 KUNESH RD
PULASKI, WI 54162
USA

PRINTCO INDUSTRIES,LTD.
5324 KUNESH RD.
PULASKI, WI 54162
USA

PRINTCO
PO BOX 51
MEMPHIS, TN 38101-0051
USA

PRINTED CIRCUIT CORP
10 MICRO DRIVE
WOBURN, MA 01801
USA

PRINTED IMAGE, THE
1705 E. 23RD ST.
CHATTANOOGA, TN 37404
USA

PRINTEMPS, SHERRILL
3820 KENWOOD DR
SPRING VALLEY, CA 91977

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PRINTERS OIL SUPPLY CO. INC.
310 BALLARDVALE STREET
WILMINGTON, MA 01887-1097
USA

PRINTERS' SERVICE
IRONBOUND STATION
NEWARK, NJ 07105-4702
USA

PRINTING INDUSTRIES OF NEW
P.O. BOX 2009
NATICK, MA 01760-0015
USA

PRINTING RESEARCH INC
PO BOX 970986
DALLAS, TX 75397-0986
USA

PRINTING SOLUTION, THE
3131 CUSTER ROAD
PLANO, TX 75075
USA

PRINTING SOLUTIONS (VB)
P O BOX 2384
VEGA BAJA, PR 00694-2384
USA

PRINTRONIX
17421 DERIAN AVENUE
IRVINE, CA 92713
USA

PRINTRONIX
PO BOX 19559
IRVINE, CA 92713
USA

PRINTSHACK
105 CLINTON AVE
EATONTOWN, NJ 07724
USA

PRINTZ, GRANT
3817 WILLOWGROVE AVE
READING, PA 19605

PRIOR, CYNTHIA
95 PINON HEIGHTS RD
SANDIA PARK, NM 87047

PRIOR, GERALD
111 WINNICUTT ROAD
STRATHAM, NH 03885

PRIOR, MOIRA
4 MARIE STREET
LUDLOW, MA 01056

PRIOR, SHAWNA
209 S. DALLAS CT.
BALTIMORE, MD 21231

PRIORITY FOOD PROCESSING
635 OAKWOOD ROAD
LAKE ZURICH, IL 60047
USA

PRIORITY ONE CONSTRUCTION SERVICES
5178 CROOK SHANK ROAD
CINCINNATI, OH 45238-3304
USA

PRIORITY ONE
5178 CROOKSHANK ROAD
CINCINNATI, OH 45238
USA

PRIORITY SYSTEMS INC
1853 S CAMPUS AVENUE
ONTARIO, CA 91761
USA

PRIORITY TRANSPORTATION INC
PO BOX 952
CULLMAN, AL 35056
USA

PRISCILLA BERTONE AND LINDA DERAMIA
7 GLEASON COURT
WALPOLE, MA 02081
USA

PRISCILLA L MCCLAY
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

PRISCO, JAIMIE
4544 WESTLAWN #5
LOS ANGELES, CA 90066

PRISM CORP.
6130 SOUTH PULASKI RD.
CHICAGO, IL 60629
US

PRISM CORPORATION
6957 WEST ARCHER AVENUE
CHICAGO, IL 60638
USA

PRISM GROUP INC
300 WEST MAIN ST BLDG B
NORTHBORO, MA 01532
USA

PRISTACH, DEBRAH
326 SO. ELM #37
SO. HUTCHINSON, KS 67505

PRISTINE SERVICE CORP
646 CENTRAL STREET
LEOMINSTER, MA 01453
USA

PRISTINE SERVICE CORPORATION
243 NASHUA STREET
LEOMINSTER, MA 01453
USA

PRITCHARD ENGINEERING INC
P O BOX 2523
STARKVILLE, MS 39760
USA

PRITCHARD, BEVERLY
993 PINE ORCHARD RD
BUTLER, TN 37640

PRITCHARD, CHRISTINE
BOX 225 RR 2
CATAWISSA, PA 17820

PRITCHARD, JOHN
81 ELLIS STREET
WESTWOOD, MA 02090

PRITCHARD, M
5443 NORTH U.S.I.
FORT PIERCE, FL 34946

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PRITCHARD, PEGGY
BOX 109
BEAVERVILLE, IL 60912

PRITCHARD, THOMAS
5590 FORKWOOD DR.
ACWORTH, GA 30101

PRITCHARD, WILFORD
5037 BLACKBIRCH TRAIL
MULBERRY, FL 33860

PRITCHETT & ASSOCIATES
13155 NOEL ROAD, STE 1600
DALLAS, TX 75240
USA

PRITCHETT RUMMLER-BRACHE
5800 GRANITE PKWY., STE. 450
PLANO, TX 75024
USA

PRITCHETT, ANGELA
409 BERNARD DRIVE
WARNER ROBINS, GA 31093

PRITCHETT, BONNIE
RT 3 BOX 3372
CARNESVILLE, GA 30521

PRITCHETT, CAROLYN
311 DOW ROSS
DUNCANVILLE, TX 75116

PRITCHETT, CLAIN
1043 N. ALDER
CLOVIS, CA 93611

PRITCHETT, DONALD
540 FINKS RUN ROAD
MCDONALD, PA 15057

PRITCHETT, MONICA
62 RIVER STREET   APT. 1
CAMBRIDGE, MA 02139

PRITCHETT, TIMOTHY
244 GEORGIA QUEEN DR
WOODRUFF, SC 29388

PRITESH PATEL
601 ROBERT S KERR AVE APT #219
OKLAHOMA CITY, OK 73102
USA

PRITESH PATEL
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

PRITT, RALPH
14035 ROSEDALE HWY #160
BAKERSFIELD, CA 93312

PRIVATE FLEET MANAGEMENT INSTITUTE
66 CANAL CENTER PLAZA
ALEXANDRIA, VA 22314
USA

PRIVATE LABEL COSMETICS CO., INC.
20-10 MAPLE AVE
FAIR LAWN, NJ 07410
USA

PRIVATE LABEL COSMETICS
20-10 MAPLE AVENUE
FAIR LAWN, NJ 07410
USA

PRIVATE LINES INC
GOOD HOPE ROAD
SUSSEX, WI 53089
USA

PRIVATSKY, MARJORIE
1811 D AVE NE
CEDAR RAPIDS, IA 52402

PRIVETT, ANTHONY
1080 ROCK BLVD.
#H
SPARKS, NV 89431

PRIVETTE, JANE
12106 SHOREFIELD CT
WHEATON, MD 20902

PRIVOTT, RONALD
208 POPULAR PL
PISCATAWAY, NJ 08854

PRM CONCRETE CORP.
875 PHENIX AVENUE
CRANSTON, RI 02920
USA

PRM CONCRETE CORP.
EAST GREENWICH, RI 02818
USA

PRM CONCRETE CORP.
NORTH SMITHFIELD, RI 02876
USA

PRM CONCRETE CORP.
P. O. BOX 2190
PAWTUCKET, RI 02861
USA

PRM CONCRETE CORP.
SCHOOL ST.
PAWTUCKET, RI 02861
USA

PRM CONCRETE CORPORATION
PO BOX 2190
PAWTUCKET, RI 02861
USA

PRMHHC1BN131AVN
ROUTE 17 BOX 500, FT. SHEPARD
MONTGOMERY, AL 36108-9727
USA

PRO BUILDING MATERIALS
7910 HASKELL AVE
VAN NUYS, CA 91406
USA

PRO BUILDING MATERIALS
7910 HASKELL AVE.
VAN NUYS, CA 91406
USA

PRO COLLISION & GLASS
7125 151ST STREET WEST #107
APPLE VALLEY, MN 55124-5941
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PRO CRETE SYSTEMS INC
6251 44TH ST N.
PINELLAS PARK, FL 34665
USA

PRO EXPRESS
P.O. BOX 2039
MONTEBELLO, CA 90640
USA

PRO HEALTH LABORATORIES
1430 AVENUE R
GRAND PRAIRIE, TX 75050-1605
USA

PRO LEASING
POST OFFICE BOX 3978
JACKSON, MS 39207
USA

PRO MACK BUILDING SUPPLY
2001 AUSTRAILIAN AVE
RIVIERA BEACH, FL 33404
USA

PRO PUBLICATION INTERNATIONAL LTD.
6B EAST STREET
EPSOM SURREY UK, SY KT171HH
UNK

PRO STAFF PERSONNEL SERVICES
36 S. CHARLES ST., STE. 2310
BALTIMORE, MD 21201
USA

PRO STOP FUEL INC.
P.O.B. 64110
SAINT PAUL, MN 55164-0110
USA

PRO TECH
4804 NORTH EAST 10TH AVE
FORT LAUDERDALE, FL 33334
USA

PROBST, GEORGE
118 SPRINGHOUSE DR
BUTLER, PA 16001

PROCEDYNE CORP.
11 INDUSTRIAL DR
NEW BRUNSWICK, NJ 08901
USA

PRO CUT
PO BOX 1586
WALTHAM, MA 02454
USA

PRO GOLF DISCOUNT OF BOCA RATON
3591 N FEDERAL HIGHWAY
BOCA RATON, FL 33431
USA

PRO IMAGE BUILDING SERVICE
4397 W BETHANY HOME RD #1258
GLENDALE, AZ 85301-5400
USA

PRO LEATHER RESTORATION
2060 SW 71ST TERRACE BLDG. F 1&2
DAVIE, FL 33317
USA

PRO PACK LABS
3804 S AIRPORT ROAD
OGDEN, UT 84409
USA

PRO QUIP INC
850 E. HIGHLAND ROAD
MACEDONIA, OH 44056-0165
US

PRO STAFF
P.O. BOX 86
MINNEAPOLIS, MN 55486-0979
USA

PRO SYSTEMS INC
3717 LATROBE DRIVE
CHARLOTTE, NC 28211
USA

PRO TOOL & SUPPLY
1353 MAIN STREET
WALTHAM, MA 02254
USA

PROBY, VICKI
1605 NE FREMONT
PORTLAND, OR 97212

PROCESADORA DE CARNES CHE
DOMICAN REPUBLIC
DOMINICAN REP., 99999
SANTO DOMINGO

PRO EXPRESS
1220 W WASHINGTON BLVD
MONTEBELLO, CA 90640
USA

PRO HEALTH LABORATORIES
1200 CHESTER INDUSTRIAL PARKWAY
AVON, OH 44011-1081
USA

PRO LAWN GARDEN CENTER
1101 MACKEY AVE
CHATTANOOGA, TN 37421
USA

PRO LEATHER RESTORATION
P O BOX 16053
PLANTATION, FL 33318
USA

PRO PACK LABS
3804 SOUTH AIRPORT ROAD
OGDEN, UT 84405
USA

PRO SAFETY
7330 NORTH 60TH STREET
MILWAUKEE, WI 53223

PRO STAFF
PO BOX 86
MINNEAPOLIS, MN 55486-0979
USA

PRO TAX SERVICES, INC.
PO BOX 122283
FORT WORTH, TX 76121-2283
USA

PROBASCO, JUDY
3390 BECARD LANE
RENO, NV 89506

PROCARIO, ANGELA
2100 STONE ROAD
WESTMINSTER, MD 21158

PROCESS & UTILITY CORP.
2901 HUNGARY SPRING RD.
RICHMOND, VA 23228
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PROCESS ANALYSIS CORPORATION
8341 E EVANS SUITE 112
SCOTTSDALE, AZ 85260
USA

PROCESS AND CONTROL EQUIP. CO.
1710 NORTH GRAHAM ST.
CHARLOTTE, NC 28233
USA

PROCESS COMBUSTION CORP.
P.O. BOX 12866
PITTSBURGH, PA 15241-2866
USA

PROCESS CONTROL CONCEPTS
PO BOX 4798
EVANSVILLE, IN 47724
US

PROCESS CONTROL INDUSTRIES
ROUTE SOUTH PARK
WALPOLE, MA 02081
USA

PROCESS CONTROL SYSTEMS INTL.
11993 RAVENNA RD. STE 5A
CHARDON, OH 44024
USA

PROCESS ENGINEERING PRODUCTS
621 MOOREFIELD PK. DR. STE G
RICHMOND, VA 23236
USA

PROCESS EQUIPMENT UNLIMITED
46 NASHUA RD.
LONDONDERRY, NH 03053
USA

PROCESS EQUIPMENT, INC.
2770 WELLBORN ST.
P.O. BOX 1607
PELHAM, AL 35124
US

PROCESS HEATING CORPORATION
547 HARTFORD TURNPIKE
SHREWSBURY, MA 01545
USA

PROCESS MEASUREMENT & CONTROL, INC.
4400 SOUTH WAYSIDE DRIVE, SUITE 104
HOUSTON, TX 77087
USA

PROCESS MEASUREMENTS
9643 INTERLINE AVE.
BATON ROUGE, LA 70809
USA

PROCESS PHYSICS DIST., INC.
DBA VACUUM PARTS SUPPLY
305 MATHEW STREET
SANTA CLARA, CA 95050
US

PROCESS PLUS
1340 KEMPER MEADOW DR., STE. 100
CINCINNATI, OH 45240
US

PROCESS PUMP & SEAL, INC.
2933 GLENDALE-MILFORD RD.
CINCINNATI, OH 45241-3130
USA

PROCESS PUMP & SEAL, INC.
P.O. BOX 630158
CINCINNATI, OH 45263-0158
USA

PROCESS SALES INC
743 ANNORENO DR
ADDISON, IL 60101
USA

PROCESS SALES INC.
743 ANNORENO DRIVE
ADDISON, IL 60101
USA

PROCESS SEAL AND PACKAGING INC
P O BOX 48
CLARENDON HILLS, IL 60514
US

PROCESS SUPPLIES & ACCESSORIES INC
1 RIVER COURT
CARTERSVILLE, GA 30120
US

PROCESS SUPPLIES & ACCESSORIES INC
DEPT 8028
KNOXVILLE, TN 37995-8028
USA

PROCESS SUPPLY INC.
ATTN: MR. BOB PAUL/PHONE 908-862-91
991 E. LINDEN AVENUE
LINDEN, NJ 07036
USA

PROCESS SUPPLY INC.
PO BOX 99
NORTHPORT, NY 11768
USA

PROCESS TECHNOLOGIES & PACKAGING
160 COMMERCE ROAD
PITTSTON, PA 18641
USA

PROCESS TECHNOLOGIES
P.O. BOX 82070
TAMPA, FL 33682
USA

PROCESS TECHNOLOGY INC
P O BOX 75107
CLEVELAND, OH 44101-2199
USA

PROCESS TECHNOLOGY
1625 SOUTH SUNKIST BLVD
ANAHEIM, CA 92806
USA

PROCESS TECHNOLOGY
1709 HATBORO AVE.
HATBORO, PA 19040
USA

PROCESS TECHNOLOGY
7010 LINDSAY DRIVE
MENTOR, OH 44060
USA

PROCESS TECHNOLOGY
HATBORO, PA 19040
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PROCESS TECHNOLOGY
PO BOX 660
MENTOR, OH 44061
USA

PROCESSING CENTER, THE
PO BOX 85047
LOUISVILLE, KY 40285-5047
USA

PROCHASKA, ELIZABETH
214 23RD ST NW
CEDAR RAPIDS, IA 52405

PROCHASKA, MARY
1822 WHISPERWOOD WAY
HUNTSVILLE, AL 35806

PRO-CHEM MECHANICAL CONTRACTORS
INC
88 HOLMES ST
BELLEVILLE, NJ 07109
USA

PROCHIMIE INT'L INC.
488 MADISON AVENUE
NEW YORK, NY 10022
USA

PROCK, ROBERT
BOX 69
RED OAK, OK 745630000

PROCK, ROBERT
P O BOX 2038
LEUCADIA, CA 920242038

PRO-CLEAN, INC.
8410 OAK VIEW DR
CHATTANOOGA, TN 37421
US

PROCOAT SYSTEMS
5775 STAPLETON DRIVE NORTH
DENVER, CO 80216
USA

PROCOK, ROBERT
2469 2ND ST SW
CEDAR RAPIDS, IA 52404

PROCON INC
HWY 55 SOUTH
ANGELICA, WI 54162
USA

PRO-CON INC.
1475 TILE DRIVE
PULASKI, WI 54162
USA

PROCON PRODUCTS
DRAWER T-800
NASHVILLE, TN 37244
USA

PROCON
ANGELICAST DIV
PULASKI, WI 54162
USA

PROCONEX C/O HERRON VALVE & INSTRUM
P.O. BOX 1518
NORTH WALES, PA 19454
USA

PROCONEX
P.O. BOX 10696
BALTIMORE, MD 21285-0696
USA

PROCONEX
P.O. BOX 13700-1259
PHILADELPHIA, PA 19191-1259
USA

PROCONEX
P.O. BOX 13700-1259
PHILADELPHIA, PA 19191-1259
US

PROCONEX
PHILADELPHIA, PA 19191-1259
USA

PRO-COPY LEASING
P.O. BOX 691355
CINCINNATI, OH 45269-1355
US

PRO-COPY OF CINCINNATI,LTD,A,INC.
4720 GLENDALE-MILFORD RD.
CINCINNATI, OH 45242
US

PRO-COPY
P.O. BOX 691355
CINCINNATI, OH 45269-1355
US

PROCRETE
6251 44TH STREET N. SUITE 1921
PINELLAS PARK, FL 34665
USA

PROCTER & GAMBLE CO., THE
11530 REED HARTMAN HWY
CINCINNATI, OH 45241
USA

PROCTER & GAMBLE CO., THE
ATT: DEBBIE BARDO
8700 MASON-MONTGOMERY ROAD
MASON, OH 45040
USA

PROCTER & GAMBLE CO., THE
PO BOX 701
CINCINNATI, OH 45201
USA

PROCTER & GAMBLE COMPANY
4460 KINGSRUN ROAD, GATE 22
CINCINNATI, OH 45217
USA

PROCTER & GAMBLE COMPANY
4520 KINGSRUN ROAD, GATE 23
CINCINNATI, OH 45217
USA

PROCTER & GAMBLE COMPANY
PO BOX 599
CINCINNATI, OH 45201
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PROCTER & GAMBLE COMPANY
PO BOX 701
CINCINNATI, OH  45201
USA

PROCTER & GAMBLE
6200 BRYAN PARK ROAD
BROWNS SUMMIT, NC  27214
USA

PROCTOR & GAMBLE CO.
BUILDING #310
CINCINNATI, OH  45224
USA

PROCTOR & GAMBLE CO., THE
SHARON WOOD TECHNICAL CENTER
CINCINNATI, OH  45242
USA

PROCTOR & GAMBLE DISTRIB CO (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

PROCTOR & GAMBLE IVORYDALE
SPRING GROVE ROAD
CINCINNATI, OH  45223
USA

PROCTOR & GAMBLE MANUFACTURING CO
T
EG NELSON VP
,
UNK

PROCTOR & GAMBLE MANUFACTURING CO
DAVID E ROSS
,
UNK

PROCTOR & GAMBLE
5289 VINE STREET
CINCINNATI, OH  45217
USA

PROCTOR & GAMBLE
6300 CENTER HILL ROAD
CINCINNATI, OH  45224
USA

PROCTOR & GAMBLE
8700 MASON-MONTGOMERY ROAD
MASON, OH  45040
USA

PROCTOR & GAMBLE
HEALTH CARE RESEARCH CENTER
MASON, OH  45040
USA

PROCTOR & GAMBLE
MIAMI VALLEY
CINCINNATI, OH  45200
USA

PROCTOR & GAMBLE
PO BOX 5555
CINCINNATI, OH  45201-5555
USA

PROCTOR & SCHWARTZ INC
P O BOX 42046
PROVIDENCE, RI  02940
USA

PROCTOR & SCHWARTZ
PO BOX 4042
BOSTON, MA  02211
USA

PROCTOR & SCHWARTZ, INC.
251 GIBRALTAR RD.
HORSHAM, PA  19044
USA

PROCTOR, ANTHONY
1657 FARM BUREAU RD
CONCORD, CA  94519

PROCTOR, BILL
404 S THIRD
FAIRVIEW, OK  737372344

PROCTOR, CHERI
P.O. BOX 196
COLLEGEDALE, TN  37315

PROCTOR, DARRIN
4001 PELHAM RD APT 25
GREER, SC  29650

PROCTOR, DOROTHEA
2222 JULIET DRIVE
SANTA ROSA, CA  95409

PROCTOR, DOROTHY
3636 W.OLIVE
FRESNO, CA  93727

PROCTOR, K
7758 CRESTVIEWCT
WATAUGA, TX  76148

PROCTOR, LORRI
17597 STOEPEL
DETROIT, MI  48221

PROCTOR, REGINA
9502N 14500E RD
GRANT PARK, IL  60940

PROCUREMENT SERVICES
DUKE UNIVERSITY
PO BOX90493
DURHAM, NC  27708-0493
USA

PROCUT INC
10 GLENMORE DR
GREENVILLE, SC  29609

PROCUT INC
10 GLENMORE DR
GREENVILLE, SC  29609
USA

PROD.ALIMENTO DEL CARIBE
DOMINICAN REPUBLIC
DOMINICAN REPUB,  99999
SANTO DOMINGO

PRO-DENTEC THERAPEUTICS
500 WHITE DRIVE
BATESVILLE, AR  72501
USA

PRODENVASES
AUTOPISTA NORTE CRA 64C NO 96-26
MEDELLIN,  0
COLOMBIA

PRODIGY SERVICES CO
P O BOX 2076
OMAHA, NE  68103-2076
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PRODIGY SERVICES COMPANY
P.O. BOX 182166
COLUMBUS, OH 43218-2166
USA

PRODINTRA S.A. DE C.V.
HEGEL NO. 153-504
COLONIA POLANCO,  11570
MEXICO

PRO-DIVERSIFIED/ROGE VALLEY
KNEZ BUILDING MATERIALS
4800 BARNETT
MEDFORD, OR  97504
USA

PRODOMAX INDUSTRIAL AUTOMATION
455 WELHAM RD
BARRIE ONTARIO, ON  L4M 6E7
TORONTO

PRODUCERS COUNCIL OF FLORIDA
P O BOX 5973
JACKSONVILLE, FL  32247
USA

PRODUCT DEVELOPMENT INSTITUTE, INC.
1063 KING ST. W.,STE. 125
HAMILTON, ON  L8S 1L8
TORONTO

PRODUCT QUEST, INC.
100 MODERN AGE BLVD.
DAYTONA BEACH, FL  32117-4334
USA

PRODUCT SAFETY CORPORATION
P O BOX 13080
CHARLESTON, WV  25360
USA

PRODUCTIGEAR
1900 W. 34TH STREET
CHICAGO, IL  60608
USA

PRODUCTION CHEMICALS INC
7613 BISCAYNE BLVD
MIAMI, FL  33138
USA

PRODUCTION CHEMICALS INC.
2019 ELLER DRIVE  BLDG 19
PORT EVERGLADES, FL  33316
USA

PRODUCTION CHEMICALS INC.
7350 NW 12TH ST
MIAMI, FL  33126
USA

PRODUCTION CONCRETE INC.
P.O. BOX 2773
NAPERVILLE, IL  60567
USA

PRODUCTION FACILITIES CO.
28010 FM 2978
MAGNOLIA, TX  77355
USA

PRODUCTION LABS, INC.
2490 ASH STREET
VISTA, CA  92083
USA

PRODUCTION MAX, DISABILITY
67 W 92 STR
92
NY, NY  10047

PRODUCTION PACKAGING & PROCESSING
1450 E. VAN BUREN ST.
PHOENIX, AZ  85006-3522
USA

PRODUCTION, DISABILITY
ELM
NY, NY  10042

PRODUCTION, EARLY RET
FULT
NY, NY  10789

PRODUCTIVE ELECTRIC
8371 SOUTHPARK LANE
LITTLETON, CO  80110
USA

PRODUCTIVITY PLUS
350 EAST ELLIOT ROAD
CHANDLER, AZ 85225
USA

PRODUCTIVITY POINT INTERNATIONAL
5431 SUPERIOR DRIVE
BATON ROUGE, LA 70816
USA

PRODUCTIVITY POINT INTERNATIONAL
DEPARTMENT CH10678
PALATINE, IL  60055-0678
USA

PRODUCTIVITY POINT INTERNATIONAL-FL
DEPT CH010418
PALATINE, IL  60055-0418
USA

PRODUCTIVITY POINT
1051 WINDERLY PLACE, SUITE 303
MAITLAND, FL  32751
USA

PRODUCTIVITY POINT
3639 AMBASSADOR CAFFERY PKWY, 325
LAFAYETTE, LA  70503
USA

PRODUCTIVITY PRESS, INC
541 NORTH EAST 20TH AVENUE
PORTLAND, OR  97213-0390
USA

PRODUCTIVITY-QUALITY SYSTEMS INC
P.O. BOX 1825
DAYTON, OH  45401-1825
USA

PRODUCTOS CHEF S. A.
DOMINICAN REPUBLIC
DOMINICAN REPUB,  99999
SANTO DOMINGO

PRODUCTOS ELECTRONICOS
DIVISION OF THOMSON
EL PASO, TX  79987
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PRODUCTS & RECYCLING SERVICES
P.O. BOX 991
FORT WAYNE, IN  46801
USA

PRODUCTS ENGINEERING
3668 HEATHERWOOD WAY
EVERGREEN, CO  80439
USA

PRODUCTS ENGINEERING
541 CLOVER LANE
BOULDER, CO  80303-3109
USA

PRODUCTS RESEARCH SERVICES
PO BOX 159
BELLE CHASSE, LA  70037
USA

PRODUCTS RESEARCH SVC.
9229 HIGHWAY 23
BELLE CHASSE, LA  70037
USA

PRODUCTS RESEARCH SVC.
PO BOX 159
BELLE CHASSE, LA  70037
USA

PRODUVEN C.A.
CENTRO PLAZA, TORRE C
NIVEL 19 OFICINA E, CHACAO 1060-A
CARACAS,
VENZUALA

PROENFAR S.A.
CALLE 10 N. 34A-13
BOGOTA,
COLOMBIA

PRO-EQUIPMENT SERVICE
3 BREED AVENUE
WOBURN, MA  01801
USA

PROF AVV  ADRIANO VANZE
VIA F  DAVERIO 6 - 20122
MILANO,
ITA

PROF S. PENCZEK
90-363 LODZ
SIENKIEWICZA  112,, IT  99-999
UNK

PROF SUNIL BHAGWAT
DEPT OF CHEMICAL TECHNOLOGY
MATUNGA MUMBAI 4000019, IT  999999
UNK

PROF TOYOICHI TANAKA
77 MASS AVE
CAMBRIDGE, MA  02139
USA

PROF. AVV. ADRIANO VANZETTI
VIA F. DAVERIO, 6 - 20122
MILANO, MI  99999
USA

PROF. CLER. SVC., P. EDWARDS, DBA
1226 CRANBROOK DRIVE
HIXSON, TN  37343
USA

PROF. DR. ELMAR TSCHEGG
VIENNA UNIVERSITY OF TECHNOLOGY
KARLSPLATZ 13 VIENNA, W  01040
UNK

PROF. R. GORTE-DEPT. CHEM. ENGINEER
220TH SOUTH ST.
PHILADELPHIA, PA  19104
USA

PROF. TELECOMMUNICATIONS SER.
2119 BEECHMONT AVE.
CINCINNATI, OH  45230
US

PROF.DOTT FERDINANDO
22 CORSO
MILAN, MI  33763
USA

PROF.GIAN FRANCO PREGAGLIA
20090 MILANO SAN FELICE
SETTIMA STRADA NO.21, IT  0
UNK

PROFESSIONAL ABATEMENT SERVICES,
P.O. BOX 824
MAULDIN, SC  29662
USA

PROFESSIONAL ANSWERING SERVICE
4175 FIRST STREET
LIVERMORE, CA  94550
USA

PROFESSIONAL AUTOMOTIVE
4737 COMMON ST.
LAKE CHARLES, LA  70605
USA

PROFESSIONAL CAREER DEVELOPMENT
430 TECHNOLOGY PARKWAY
NORCROSS, GA  30092
USA

PROFESSIONAL CARGO
P.O. BOX 9244
WICHITA, KS  67277
USA

PROFESSIONAL CLERICAL SERVICES
1226 CRANBROOK DRIVE
HIXSON, TN  37343
USA

PROFESSIONAL COFFEE SERVICE INC
P O BOX 516
MAULDIN, SC  29662
USA

PROFESSIONAL CONSULTING & COMPUTING
P. O. BOX 601
MAYNARD, MA  01754
USA

PROFESSIONAL CONTROLS CORP.
P.O. BOX 130
GERMANTOWN, WI  53022
USA

PROFESSIONAL COPIER SERVICES, INC.
1188 LAKE VICTORIA DR. #C
WEST PALM BEACH, FL  33411
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PROFESSIONAL DENT THERAPEUTICS
633 LAWRENCE STREET
BATESVILLE, AR 72501
USA

PROFESSIONAL DEVELOPMENT GROUP INC
PO BOX 986
FRAMINGHAM, MA 01701
USA

PROFESSIONAL DEVELOPMENT
P.O. BOX 986
FRAMINGHAM, MA 01701
USA

PROFESSIONAL DOOR SYSTEMS INC
P O BOX 1408
SHEBOYGAN, WI 53082-1408
USA

PROFESSIONAL DRIVERS, INC.
PO BOX 910596
DALLAS, TX 75391
USA

PROFESSIONAL ENGINEERING ASOC.
8007 VINECREST AVENUE
LOUISVILLE, KY 40222
USA

PROFESSIONAL GARAGE DOOR SYSTEMS
925 KOONCE RD.
LAKE CHARLES, LA 70611
USA

PROFESSIONAL GRAPHICS MGMT.
385 BROAD STREET
WEYMOUTH, MA 02188-4103
USA

PROFESSIONAL HEALTH SERVICES INC
83 S EAGLE RD
HAVERTOWN, PA 19083
USA

PROFESSIONAL HEALTH SERVICES INC.
83 S. EAGLE RD.
HAVERTOWN, PA 19083
US

PROFESSIONAL HEALTH SERVICES, INC.
83 S EAGLE RD
HAVERTOWN, PA 19083
USA

PROFESSIONAL HEALTH SERVICES, INC.
83 SOUTH EAGLE ROAD
HAVERTOWN, PA 19083
USA

PROFESSIONAL HOSPITAL SUPPLY
2373 N. WATNEY WAY
FAIRFIELD, CA 94533
USA

PROFESSIONAL HOSPITAL SUPPLY
41980 WINCHESTER ROAD
TEMECULA, CA 92590
USA

PROFESSIONAL MEDICAL BLDG.
WEAVER CONST
1002 NORTH CHURCH ST.
GREENSBORO, NC 27401
USA

PROFESSIONAL PAINT SUPPLY
42 JEFRY LANE
HICKSVILLE, NY 11801
USA

PROFESSIONAL PLASTICS
740 MONROE WAY
PLACENTIA, CA 92670
USA

PROFESSIONAL POOLS, INC.
2110 TIMBER DRIVE
QUINTON, VA 23141
USA

PROFESSIONAL PROTECTION SECURITY
P O BOX 890248
OKLAHOMA CITY, OK 73189
USA

PROFESSIONAL RESOURCES INC
1041 STERLING RD STE 206
HERNDON, VA 22070
USA

PROFESSIONAL RESOURCES, INC
1033 STERLING RD., STE 204
HERNDON, VA 20170
USA

PROFESSIONAL SECRETARIES INTERNATIO
PO BOX 413740
KANSAS CITY, MO 64141-3740
USA

PROFESSIONAL SECRETARIES
P O BOX 20404
KANSAS CITY, MO 64195-0404
USA

PROFESSIONAL SECRETARIES
PO BOX 263-818
KANSAS CITY, MO 61493-0818
USA

PROFESSIONAL SERVICE INDUSTRIES
2710 WEST 5TH AVE
EUGENE, OR 97402
USA

PROFESSIONAL SERVICE
P.O. BOX 71168
CHICAGO, IL 60694-1168
USA

PROFESSIONAL SERVICE
PO BOX 71168
CHICAGO, IL 60694-1168
USA

PROFESSIONAL SHORTHAND REPORTERS
1615 PAN AMERICAN LIFE CENTER
NEW ORLEANS, LA 70130
USA

PROFESSIONAL TECHNOLOGIES, INC.
A DIVISION OF PROFESSIONAL MFG INC
120 CAPOTE OAKS DRIVE
SEGUIN, TX 78155
US

PROFESSIONAL TRANSLATORS
1801 S. FLAGLER DR. #1811
WEST PALM BEACH, FL 33401
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

PROFESSIONAL TRANSLATORS
1801 SO. FLAGLER DR.
WEST PALM BEACH, FL 33401
USA

PROFESSIONAL TRANSPORTATION SERVICE
1910 EAST WATERLOO ROAD
AKRON, OH 44312
USA

PROFESSIONAL URETHANE
C/O FOAM ENTERPRISES
SCHERERVILLE, IN 46375
USA

PROFESSIONAL WALL BUILDER
P.O. BOX 2131
IOWA CITY, IA 52244
USA

PROFESSIONAL WALL BUILDERS
UNIVERSITY OF IOWA - EYE INSTITUTE
IOWA CITY, IA 52240
USA

PROFESSOR DERRICK BECKETT
LAUNCESTON
CORNWALL, CO PL15 8RU
USA

PROFESSOR DR.-ING PETER SCHIEBL
BAUMBACHSTRABE 7
MUNCHEN, IT 81245
UNK

PROFESSOR HAMLIN M. JENNINGS
2145 SHERIDAN RD.
EVANSTON, IL 60208-3109
USA

PROFESSOR STANISLAW PENCZEK
MACROMOLECULAR STUDIES
LODZ, UL SIENKIEWICZA 112, IT 90-363
UNK

PROFESSOR STANISLAW PENCZEK
SIENKIEWICZA 112
PL-90-363 LODZ, IT 99-999
UNK

PROFESSOR THOMAS B. METZLOFF
PO BOX 90360
DURHAM, NC 27708-0360
USA

PROFESSOR VICTOR C. LI
2326 G.G. BROWN BLDG/UN MICH
ANN ARBOR, MI 48109-2125
USA

PROFFER, DORA
36018 VERDANT CIRCLE
FARMINGTON HILLS, MI 48335

PROFIS, ELEANOR
74 FOUNTAIN ROAD
ARLINGTON, MA 02174

PROFIT, CATHERINE
219-17 JAMAICA AVE.
QUEENS VILLAGE, NY 11428

PROFIT, EDWARD
2921 VEVA DRIVE
PEARLAND, TX 77584

PROFIT, RODNEY
3500 PELHAM PLACE APT
111
GREENVILLE, SC 29615

PROFITT, DONNA
701 FOREST HAVEN
EDISON, NJ 08871

PROFLAME
29265 PACIFIC STREET
HAYWARD, CA 94544
USA

PRO-FORDYCE CONCRETE
NASCAR PLANT
1501 NORTH 110 STREET
KANSAS CITY, KS 66111
USA

PRO-FORDYCE
PO BOX25348
OVERLAND PARK, KS 66225
USA

PRO-FORM LABORATORIES
1910 MARK COURT
CONCORD, CA 94520
USA

PRO-FORM LABORATORIES
2200 LAPHAM DRIVE #3
MODESTO, CA 95357-8789
USA

PROFOUND
CHARLOTTE, NC 28275-1193
USA

PROFOUND
P.O. BOX 751193
CHARLOTTE, NC 28275-1193
USA

PROGAS
PO BOX 21406
SAN JUAN, PR 00928-1406
USA

PROGEN, WILLIAM
8 LILAC COURT
ACTON, MA 017204406

PROGEP
18 CHEMIN DE LA LOGE
31078 TOULOUSE, 70 31078
UNK

PROGRAMMED COMPOSITES INC
250 KLUG CIRCLE
CORONA, CA 92880-5409
USA

PROGRESS ELECTRIC SUPPLY INC.
208 PARK ROAD NORTH
WYOMISSING, PA 19610
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PROGRESS LIGHTING CO
JEFF PICKENS DIRECTOR OF PURCHASING
101 CORPORATE DRIVE
SUITE L
SPARTANBURG, SC  29303-5007
USA

PROGRESS MECHANICAL
7 MAPLE AVE
NEWTON, NH  03558
USA

PROGRESS MECHANICAL
7 MAPLE AVENUE
NEWTON, NH  03858
USA

PROGRESS PAINT MFG CO.
201 E MARKET STREET
LOUISVILLE, KY  40202
USA

PROGRESS PAINT MFG CO.
826 W MAIN STREET
LOUISVILLE, KY  40202
USA

PROGRESS PAINT MFG CO.
PO BOX33188
LOUISVILLE, KY  40232
USA

PROGRESS PLASTICS, INC.
P.O. BOX 1816
AUBURNDALE, FL  33823-1816
USA

PROGRESS PUBLISHING
531 MAIN ST  SUITE 1155
EL SEGUNDO, CA  90245
USA

PROGRESS PUMP & MACHINE SERVICES
918 KENNEDY AVENUE
SCHERERVILLE, IN  46375
USA

PROGRESSIVE - BLDG.#2
320 SOM CENTER RD.
MAYFIELD VILLAGE, OH  44143
USA

PROGRESSIVE ADHESIVES INC.
5300 COMMAND DRIVE
MEMPHIS, TN  38118
USA

PROGRESSIVE BUILDING 3
300 NORTH COMMONS BOULEVARD
MAYFIELD VILLAGE, OH  44143
USA

PROGRESSIVE BUS. PUBLICATIONS
370 TECHNOLOGY DRIVE
MALVERN, PA  19355
USA

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DRIVE
MALVERN, PA  19355
USA

PROGRESSIVE BUSINESS PUBLICATIONS
P O BOX 3019
MALVERN, PA  19355
USA

PROGRESSIVE BUSINESS PUBLICATIONS
P.O. BOX 3019
MALVERN, PA  19355-3019
USA

PROGRESSIVE BUSINESS PUBLICATIONS
P.O. BOX 3019
MALVERN, PA  19355
USA

PROGRESSIVE BUSINESS PUBLICATIONS
PO BOX 992
VESTAL, NY  13851
USA

PROGRESSIVE CONCEPTS INC
P O BOX 961027
FORT WORTH, TX  76161-0027
USA

PROGRESSIVE CONCEPTS, INC.
3201 W. AIRPORT FREEWAY, #109
IRVING, TX  75062
USA

PROGRESSIVE CONCEPTS, INC.
PO BOX 961027
FORT WORTH, TX  76161-0027
USA

PROGRESSIVE CONSTRUCTION
15811 E.MERCER PLACE
AURORA, CO  80013
USA

PROGRESSIVE CONSTRUCTION
CAMBRIDGE, MA  02140
USA

PROGRESSIVE CONSTRUCTORS INC
9000 CONSTRUCTION PLACE
LITTLE ROCK, AR  72206
USA

PROGRESSIVE CONTRACTORS
6TH & SHAW LANE
AGRA, KS  67621
USA

PROGRESSIVE CONTRACTORS, INC.
14123 42ND STREET NE
SAINT MICHAEL, MN  55376
USA

PROGRESSIVE CRANE INC
13721 BENNINGTON AVENUE
CLEVELAND, OH  44135
USA

PROGRESSIVE INK COMPANY
148 INDUSTRIAL PARK DRIVE
ROCKINGHAM, NC  28379
USA

PROGRESSIVE INK COMPANY
PO BOX 191670
SAINT LOUIS, MO  63119-7670
USA

PROGRESSIVE INK COMPANY
PO BOX 2116
ROCKINGHAM, NC  28379
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PROGRESSIVE INK- DO NOT USE
PO BOX 191670
SAINT LOUIS, MO 63119-7670
USA

PROGRESSIVE INK- DO NOT USE
PO BOX 220
SHERIDAN, AR 72150
USA

PROGRESSIVE INK PRODUCTS
104 NATIONAL DRIVE
ANNISTON, AL 36201
USA

PROGRESSIVE INK
.
104 NATIONAL DRIVE
ANNISTON, AL 36201
USA

PROGRESSIVE INK
2334 FRANKLIN DRIVE
FORT WORTH, TX 76106
USA

PROGRESSIVE INK
2985 N. MARINE DRIVE WEST
PORTLAND, OR 97217
USA

PROGRESSIVE INK
4150 CARR LANE CT
SAINT LOUIS, MO 63119
USA

PROGRESSIVE INK
801-U BLACKLAWN ROAD
CONYERS, GA 30012
USA

PROGRESSIVE INK
PO BOX 191670
SAINT LOUIS, MO 63119-7670
USA

PROGRESSIVE INSURANCE
320 SOM CENTER RD (RT. 91)
MAYFIELD VILLAGE, OH 44143
USA

PROGRESSIVE MACHINING INC
200 KERNS AVE
GREENVILLE, SC 29609
USA

PROGRESSIVE METHODS INC
308 W PONCE DE LEON AVE
DECATUR, GA 30030
USA

PROGRESSIVE NETWORKS, INC.
3701 COMMERCE DR., STE. 107A
BALTIMORE, MD 21227
USA

PROGRESSIVE PUBLICATIONS INC
16161 VENTURA BLVD   SUITE 402
ENCINO, CA 91436
USA

PROGRESSIVE PUMPS
P.O. BOX 73108
HOUSTON, TX 77273-3108
USA

PROGRESSIVE ROOFING
23 NORTH 35TH AVE.
PHOENIX, AZ 85009
USA

PROGRESSIVE ROOFING/HEARD MUSEUM
22 E. MONTE VISTA RD.
PHOENIX, AZ 85019
USA

PROGRESSIVE ROOFING/PRESCOTT H.S.
1050 RUTH ST.
PRESCOTT, AZ 86301
USA

PROGRESSIVE SERVICE DIE CO.
P.O. BOX 790051
SAINT LOUIS, MO 63179
USA

PROGRESSIVE SERVICE DIE COMPANY
P O BOX 790051
SAINT LOUIS, MO 63179
USA

PROGRESSIVE SWEEPING
455 TERMINAL RD
TOLEDO, OH 43612-3711
USA

PROGRESSIVE WEATHERPROOFING, INC.
33 RANSIER DRIVE
WEST SENECA, NY 14224
USA

PROIETTO PAINTING
4800 NORTHEAST TENTH AVE
FORT LAUDERDALE, FL 33334
USA

PROJECT 777
C/O WESTSIDE BUILDING MATERIALS
100 UNIVERSITY CITY PLAZA
LOS ANGELES, CA 90001
USA

PROJECT 777
C/O WESTSIDE BUILDING MATERIALS
UNIVERSAL CITY, CA 91608
USA

PROJECT ASSOCIATES
PO BOX 15395
EVANSVILLE, IN 47716-0395
USA

PROJECT C
RDA
RENO, NV 89501
USA

PROJECT C
RENO, NV 89501
USA

PROJECT C
UNIVERSAL ROOFERS
RENO, NV 89500
USA

PROJECT C.
RDA
RENO, NV 89512
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PROJECT CHALLENGE
8306 MILLS DR #190
MIAMI, FL 33183
USA

PROJECT CONTROL COMPANIES INC.
239 LITTLETON RD.
STE. 4A
WESTFORD, MA 01886
USA

PROJECT FLEX TEMP A/R CUSTOMER
W.R. GRACE & CO.-CONN
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

PROJECT LITERACY
300 ESTUDILLO AVE.
SAN LEANDRO, CA 94577
USA

PROJECT MANAGEMENT CONSULTANTS
P.O. BOX 15314
CHATTANOOGA, TN 37415
US

PROJECT MANAGEMENT CONSULTANTS, INC
P.O. BOX 15314
CHATTANOOGA, TN 37415
US

PROJECT MANAGEMENT INST.
130 SOUTH STATE ROAD
UPPER DARBY, PA 19082
USA

PROJECT RESOURCES
3080 OGDEN AVE SUITE 104
LISLE, IL 60532
USA

PROJECT RESOURCES
98 WEST 63RD ST. SUITE 336
WILLOWBROOK, IL 60514
USA

PROJECT SQUARE 221
P.O. BOX 95147
NEW ORLEANS, LA 70195
USA

PROJECTS UNLIMITED
3680 WYSE RD
DAYTON, OH 45414
USA

PROJECTS UNLIMITED
PO BOX 14538
DAYTON, OH 45413
USA

PROKOP, ALFRED
10 DEERMEADOW   ROAD
ANDOVER, MA 019089999

PROKOS, FRANK
9 PINEGROVE AVE
BILLERICA, MA 01821

PROKOS, RANDY
9 PINE GROVE AVE
BILLERICA, MA 01821

PROKSA, DONALD
522 FOREST DR SE
CEDAR RAPIDS, IA 52403

PROKSEL, JANET
10510 CEDAR ISLAND
OMAHA, NE 68123

PRO-LIFT HANDLING & STORAGE EQUIPME
3731 BLACKBERRY LANE
ELLICOTT CITY, MD 21042

PRO-LIFT HANDLING & STORAGE EQUIPME
ELLICOTT CITY, MD 21042
USA

PRO-LIFT HANDLING &
3731 BLACKBERRY LANE
ELLICOTT CITY, MD 21042-1251
USA

PRO-LINE PAINT MANUFACTURING CO.
2646 MAIN STREET
SAN DIEGO, CA 92113
USA

PRO-LINK FENCE CO
P O BOX 310
ROY, UT 84067
USA

PROM MANAGEMENT GROUP INC
190 NORTH SMITH AVENUE
SAINT PAUL, MN 55102
USA

PROM MANAGEMENT GROUP, INC.
2002 US SENIOR OPEN
484 INWOOD AVENUE
OAKDALE, MN 55128
US

PROMARK ASSOCIATES INC
2656 BROADWAY AVENUE
EVANSTON, IL 60201-1502
USA

PROMATEC
P.O. BOX 309
CYPRESS, TX 77429
USA

PROMEDICAL LLC
PO BOX 620126
NEWTON LOWER FALLS, MA 02162-0126
USA

PROMEGA CORPORATION
2800 WOODS HOLLOW ROAD
MADISON, WI 53711
USA

PROMEGA CORPORATION
2800 WOODS HOLLW ROAD
MADISON, WI 53711
USA

PROMEGA CORPORATION
5445 EAST CHERYL PARKWAY
MADISON, WI 53711
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

PROMENADE @ BONITA BAY
BUILDING F
BONITA SPRINGS, FL  34135
USA

PROMINADE MALL
C/O TRUE FIREPROOFING
41ST AND YALE
TULSA, OK  74105
USA

PROMOCIONES INDUSTRIALES C POR A
KM. 12.5
SANTO DOMINGO,
SANTO DOMINGO

PROMOTIONAL PRODUCTS MFG INC
337 EVANS AVENUE
TORONTO ONTARIO, ON  M3Z 1K2
TORONTO

PROMOTIVATION CONCEPTS
84 CYNTHIA RD
NEWTON, MA  02159
USA

PRONK BROTHERS READY MIX
BOX 367
LEOTA, MN  56153
USA

PRONOVOST, JACQUELINE
27 E BULGER AVE
NEW MILFORD, NJ  07646

PRONTO CIRCUIT TECHNOLOGIES
3000-5 N W 25TH AVE
POMPANO BEACH, FL  33069
USA

PROOF MANAGEMENT CONSULTANTS
2727 BUFORD ROAD, SUITE B
RICHMOND, VA  23235
US

PRO-PAC CORP
118 MEISTER AVE
BRANCHBURG, NJ  08876
USA

PROPAK MATERIALS
245 CRESCENT THERESE
ST JOSEPH DU LAC, QC  J0M 1M0
TORONTO

PROPAK MATERIALS
410 BOILEAU
ST EUSTACHE QUEBEC, QC  J7R 4R7
TORONTO

PROPANE POWER CORPORATION
P.O. BOX 1748
PARAMUS, NJ  07653-1748
USA

PROPERTY CARE OF WEST ORANGE
PO BOX 2191
WINDERMERE, FL  34786-2191
USA

PROPERTY DESCRIPTION OFFICE
127 E OAK STREET
JUNEAU, WI  53039
USA

PROPEST, JONATHON
2306 ROCKHILL
WICHITA FALLS, TX  76306

PROPOSITIONS INC
175 CALIFORNIA STREET
NEWTON, MA  02458
USA

PROPST & SONS
107 MOUNTAIN RD.,STE. N
PASADENA, MD  21122
USA

PROPST POOLS
1203 PAGE
DEXTER, MO  63841
USA

PROPST, MARGARET
2629 B5 US 70 E
VALDESE, NC  28690

PROPST, SHAROLYN
224 HICKORY POINT RD
PASADENA, MD  21122

PROPYSOL S.A. DE C.V.
MPO. DE TEOLOYUCAN
54770 EDO. DE MEX., MEXICO
54770 EDO. DE MEX.,  99999
MEXICO

PROQUINAL S.A.
CALLE 11 #31
SANTAFE DE BOGOTA,
COLOMBIA

PROQUINAL S.A.
CALLE 11 #31-50
SANTAFE DE BOGOTA,
COLOMBIA

PROQUINAL S.A.
CALLE 11, #31-50
SANTA FE DE BOGATA,
COLOMBIA

PROQUIP INC
C/O PROQUIP, INC.
418 SHAWMUT AVE.
LA GRANGE, IL  60525
US

PROQUIP INC.
418 SHAWMUT AVENUE
LA GRANGE, IL  60525
USA

PRO-QUIP INCORPORATED
418 SHAWMUT AVENUE
LA GRANGE, IL  60525
US

PROQUIRE LLC.
PO BOX 70071
CHICAGO, IL  60673-0071
USA

PROSAFETY , INC.
2220 LANDMEIER
ELK GROVE VILLAGE, IL  60007
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PROSAFETY , INC.
5806 WEST HEMLOCK STREET
MILWAUKEE, WI 53223
USA

PROSCHE ENG SALES
PO BOX 256
NAPERVILLE, IL 60540
USA

PROSCO PRODUCTS, INC.
LUKER ROAD
CORTLAND, NY 13045
USA

PROSCO PRODUCTS, INC.
PO BOX 629
CORTLAND, NY 13045-0629
USA

PROSERIES ORDER PROCESSING
P.O. BOX 513135
LOS ANGELES, CA 90051-1135
USA

PROSET SYSTEMS
1355 CAPITAL CIR
LAWRENCEVILLE, GA 30043
USA

PROSKAUER ROSE GOETZ & MENDELSOHN
2255 GLADES ROAD
BOCA RATON, FL 33431
USA

PROSKAUER ROSE GOETZ &
2255 GLADES RD STE 340W
BOCA RATON, FL 33431-7360
USA

PROSKINE, SALLIE
633 PARK STREET
MONONGAHELA, PA 15063

PROSPEC 2000
9311 SE 36TH #110
MERCER ISLAND, WA 98040
USA

PROSPECT INDUSTRIES CORPORATION
1202 AIRPORT ROAD
NORTH BRUNSWICK, NJ 08902
USA

PROSPECT WATERPROOFING COMPANY
118 ACACIA LANE
STERLING, VA 20166-9307
USA

PROSPERIE, DONNA
203 N SOUTHLAND CIRCLE
HOUMA, LA 70364

PROSS, ANDREW
1452 VIOLA COURT
BRICK, NJ 08724

PROSS, JEFFERY
214 LOCUST
ATLANTIC, IA 50022

PROSSER MEMORIAL HOSPITAL
723 MEMORIAL STREET
PROSSER, WA 99350
USA

PROSSER, BURLEIGH
58 NORTH HIGH STREET
FOXBORO, MA 02035

PROSSER, G.W. COMPANY
1300 WEST SOUTH 5TH STREET
SHELBYVILLE, IL 62565
USA

PROSSER, G.W. COMPANY
P.O. BOX 558
SHELBYVILLE, IL 62565-0287
USA

PROSSER, JANICE
9114 COVE POINT ROAD
BALTIMORE, MD 21219

PROSSER, TODD
1812 ROOSEVELT ST
WAUSAU, WI 54401

PROST, CHERYL
PO BOX 408
SHREVE, OH 44676

PRO-STAFF PERSONNEL SERVICES
PO BOX 86
MINNEAPOLIS, MN 55486-1027
USA

PROSTKO, JEFFREY
1806 E. BASSWOOD LN.
MT PROSPECT, IL 60056

PROSTOP
543 N CLEVELAND AVE
SAINT PAUL, MN 55114
USA

PROTA, JAMES A.
183 STONY CREEK RD
BRANFORD, CT 06405

PROTAS & SPIVOK, CHARTERED
6707 DEMOCRACY BLVD.,
BETHESDA, MD 20817-1129
USA

PROTEAU, ROBERT
3437 E WESTRIDGE
ORANGE, CA 92667

PRO-TEC FIREPROOFING INC
24905 N.E.10TH AVE
RIDGEFIELD, WA 98642
USA

PROTECH COMPUTER GROUP INC.
143 FIRST STREET
BATAVIA, IL 60510
USA

PRO-TECH FIREPROOFING INC.
24905 N.E. 10TH AVE.
RIDGEFIELD, WA 98642
USA

PROTECH SYSTEMS INC
26 GANSEVOORT ST
ALBANY, NY 12202
USA

PROTECH SYSTEMS, INC.
CAMBRIDGE, MA 02140
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PRO-TECH
11164 YOUNG RIVER AVE
FOUNTAIN VALLEY, CA 92708
USA

PRO-TECH
PO BOX6286
MARYVILLE, TN 37801
USA

PRO-TECT OF CONNECTICUT INC
141 AVE OF IND.REAR
WATERBURY, CT 06705
USA

PROTECTION CONTROLS, INC.
SKOKIE, IL 60076-0287
USA

PROTECTIVE LINING CORP.
601 - 39TH ST.
BROOKLYN, NY 11232
US

PROTECTOSEAL CO., THE
P.O. BOX 95588
CHICAGO, IL 60694-5588
USA

PROTEIN RESOURCES, INC.
105 130 TH ST. (COUNTY RD B63)
WEST BEND, IA 50597
USA

PROTEK DEVICES
PO BOX 3129
TEMPE, AZ 85280
USA

PROTERRA PROPERTIES INC
2001 E RANDOL MILL RD
SUITE 101
ARLINGTON, TX 76011
USA

PROTO TECHNOLOGY
55 GREEN STREET
CLINTON, MA 01510
USA

PRO-TECH
17371 MT WYNNE CIRCLE
FOUNTAIN VALLEY, CA 92708
USA

PROTECHNICS INTERNATIONAL INC.
6316 WINDFERN ROOM 310
HOUSTON, TX 77040

PROTECTION CONTROLS INC
PO BOX 287
SKOKIE, IL 60076-0287
USA

PROTECTIVE CLOSURES CO.
CHICAGO, IL 60693
USA

PROTECTIVE OPTICS
BOX 78068
MILWAUKEE, WI 53278-0068
USA

PROTECTOSEAL COMPANY, THE
P.O. BOX 95588
CHICAGO, IL 60694
USA

PROTEIN TECH INTL
ATTN: PURCHASING
N 1725 805TH STREET
HAGER CITY, WI 54014-8147
USA

PRO-TEK ENVIRONMENTAL MANAGEMENT
112 CONSUMER LANE
FRANKFORT, KY 40601
USA

PROTHRO, CAROLINE
RTE. 5 BOX 454
NATCHITOCHES, LA 71457

PROTOTECH COMPANY
32 FREMONT STREET
BOSTON, MA 02194
USA

PRO-TECH
416 HOME AVENUE
MARYVILLE, TN 37801
USA

PRO-TECT OF CONN., INC.
141 AVENUE OF INDUSTRY
WATERBURY, CT 06705
USA

PROTECTION CONTROLS, INC.
P.O. BOX 287
SKOKIE, IL 60076-0287
USA

PROTECTIVE CLOSURES CO.
P.O. BOX 96028
CHICAGO, IL 60693
USA

PROTECTIVE PACKAGING
P O BOX 3321
ALLENTOWN, PA 18106-3321
USA

PROTECTOSEAL
P O BOX 95588
CHICAGO, IL 60694
USA

PROTEK DEVICES
2929 SOUTH FAIR LANE
TEMPE, AZ 85282
USA

PRO-TEMPO INC
STOP 23
SANTURCE, PR 909
USA

PROTO ENGINEERING
183 COMMERCIAL STREET
SUNNYVALE, CA 94086
USA

PROTOTECH COMPANY
44 FREMONT STREET
BOSTON, MA 02194
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PROTOTYPE CIRCUITS INCORPORATED
2020 ELLESMERE ROAD UNITS 1-10
SCARBOROUGH ONTARIO, ON  M1H 2Z8
TORONTO

PROTRADE INTERNATIONAL CORPORATION
GCT
SAVANNAH, GA  31407
USA

PROTRADE INTERNATIONAL CORPORATION
PO BOX 2921
REDMOND, WA  98052
USA

PROTZE, CHRISTOPHER
125 SCITUATE ROAD
MASHPEE, MA  02649

PROTZE, CHRISTOPHER
ONE FEDERAL STREET
BOSTON, MA  02110
USA

PROTZE, HERMAN
1 MILL STREET
SHEBORN, MA  01770

PROUD, BARBARA
204 CLARENDON AVE
UNIONTOWN, PA  15401

PROUD, VERNON
P O BOX 207
COAL CITY, IL  60416

PROUDLEY, JENNIFER
4196 GORMAN AVENUE
ENGLEWOOD, OH  45322

PROUGH, LARRY
4106 MORRISON ROAD NW
RAPID CITY, MI  49676

PROULX BUILDING MATERIALS
3275 S.W. 42ND STREET
FORT LAUDERDALE, FL  33312
USA

PROULX, THERESA
4 DAY ST
CAMBRIDGE, MA  021401204

PROUSE, STEVE
3512 E BROADWAY #921
PEARLAND, TX  77581

PROUTY, DANNY
1644 MALLARD RD
DE PERE, WI  541159622

PROVALCO
1777 UPLAND SUITE 103
HOUSTON, TX  77043
USA

PROVAST AVENUE
PROVAST AVENUE
NEW YORK, NY  10001
USA

PROVEN PRODUCTS AND SERVICES INC
P O BOX 2704
HUNTINGTON BEACH, CA  92647
USA

PROVENCHER, KATHLEEN
2871 S. 10TH STREET
A
MILWAUKEE, WI  53215

PROVENCHER, LISA
50 CEDAR ST
TAUNTON, MA  02780

PROVENZANO BROS
1850 DE LA CRUZ BLVD.
SANTA CLARA, CA  95052
USA

PROVENZANO BROS
CAMBRIDGE, MA  02140
USA

PROVENZANO BROS.
1850 DE LA CRUZ BLVD.
SANTA CLARA, CA  95052
USA

PROVIA SOFTWARE
5460 CORPORATE GROVE BOULEVARD SE
GRAND RAPIDS, MI  49512-5500
USA

PROVIA SOFTWARE
5460 CORPORATES GROVE BLVD., S.E.
GRAND RAPIDS, MI  49512
USA

PROVIDENCE COMMONS
FN THOMPSON CONSTRUCTION
10720 SIKES PLACE
CHARLOTTE, NC  28277
USA

PROVIDENCE ELECTRIC
3473 GERMANTOWN PIKE
COLLEGEVILLE, PA  19426
USA

PROVIDENCE ELM-OPERATIONS
ANCHORAGE, AK  99501
USA

PROVIDENCE ENVIRONMENTAL INC
P O BOX 84395
LEXINGTON, SC  29073
USA

PROVIDENCE FIRE FIGHTERS LOCAL #799
609 CHARLES STREET
PROVIDENCE, RI  02904
USA

PROVIDENCE HIGH SCHOOL
C/O ROOFING SYSTEMS
CHARLOTTE, NC  28270
USA

PROVIDENCE HOSPITAL
16009 W 9 MILE ROAD
SOUTHFIELD, MI  48075
USA

PROVIDENCE HOSPITAL
47601 GRAND RIVER AVE
NOVI, MI  48374
USA

PROVIDENCE HOSPITAL
47601 GRAND RIVER
NOVI, MI  48374
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PROVIDENCE HOSPITAL
NORTHWEST
TOPPENISH, WA  98948
USA

PROVIDENCE HOSPITAL
SEATTLE, WA  98107
USA

PROVIDENCE MALL
FRANCIS ST. & W. EXCHANGE
PROVIDENCE, RI  02905
USA

PROVIDENCE MALL
FRANCIS STREET & W. EXCHANGE
PROVIDENCE, RI  02905
USA

PROVIDENCE NORTH EAST
C/O WARCO CONSTRUCTION
120 GATEWAY CORPORATE BLDG.
COLUMBIA, SC  29203
USA

PROVIDENCE REES
2111 BUILDERS PLACE
COLUMBUS, OH  43204
USA

PROVIDENT CENTER
CINCINNATI, OH  45200
USA

PROVIDIAN LIFE AND HEALTH
TWO HOPKINS PLAZA
BALTIMORE, MD  21201-2978
USA

PROVIEW
101 W.WORTHINGTON AVE. SUITE 100
CHARLOTTE, NC  28203
USA

PROVINCE, MARTIN
5420 E. 22ND
# 1
WOOWARD, OK  73801

PROVOST, EDMOND
25 LENN ROAD
SPRINGFIELD, MA  01118

PROWEST
310 W ORANGETHORPE AVENUE
PLACENTIA, CA  92870
USA

PROWORKS OCCUPATIONAL HEALTH CARE
500 SCOTT STREET
WILKES-BARRE, PA  18702
USA

PROXIM INC
295 N BERNARDO AVE
MOUNTAIN VIEW, CA  94043
USA

PROXIMA
9440 CARROLL PARK DRIVE
SAN DIEGO, CA  92121
USA

PROXIMITY
PO BOX 1008
BURLINGTON, VT  05402-1008
USA

PRT TELEFONICA
PO BOX 71401
SAN JUAN, PR  00936-8501
USA

PRUDE, H
1394 PERSON AVE.
MEMPHIS, TN  38106

PRUDE, RUBY
1394 E PERSON AVENUE
MEMPHIS, TN  381066905

PRUDENT PUBLISHING CO
P O BOX 360
RIDGEFIELD PARK, NJ  07660-0360
USA

PRUDENT PUBLISHING COMPANY
P.O. BOX 360
RIDGEFIELD PARK, NJ  07660-0360
USA

PRUDENT PUBLISHING COMPANY
PO BOX 360
RIDGEFIELD PARK, NJ  07660-0360
USA

PRUDENT, JANE
7601 HAMLET STREET
SPRINGFIELD, VA  22151

PRUDENTE, JANE
4425 SIERRA MADRE
RENO, NV  89502

PRUDENTIAL CENTER C/O EAST COAST
800 BOYLSTON STREET
BOSTON, MA  02199
USA

PRUDENTIAL FLORIDA REALTY
2301 W. GLADES ROAD
BOCA RATON, FL  33431
USA

PRUDENTIAL FLORIDA REALTY, THE
2301 GLADES ROAD
BOCA RATON, FL  33431
USA

PRUDENTIAL HEALTHCARE
P.O. BOX 905579
CHARLOTTE, NC  28290-5579
USA

PRUDENTIAL OFFICE BUILDING
200 WOOD AVENUE
WOODBRIDGE, NJ  07095
USA

PRUDENTIAL OVERALL SUPPLY CO
P O BOX 11210
SANTA ANA, CA  92711
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PRUDENTIAL OVERALL SUPPLY
RICHARD H GLUCKSMAN
,
UNK

PRUDENTIAL RELOCATION
200 SUMMIT LAKE DRIVE
VALHALLA, NY  10595
USA

PRUDENTIAL RELOCATION
PO BOX 13697
NEWARK, NJ  07188-0697
USA

PRUDENTIAL TUNNEL
CSX RAILYARD
ALLSTON, MA  02134
USA

PRUDHOMME, THOMAS
164 WALKER STREET
NORTH ADAMS, MA  01247

PRUETT, ALANA
P O BOX 531
SPURGER, TX  77660

PRUITT TRUCKING INC.
P.O. BOX 630310
BALTIMORE, MD  21263-0310
USA

PRUITT, FRED
106 PINE LANE
SIMPSONVILLE, SC  29681

PRUITT, JUDITH
RT 3 BOX 184
VINTON, VA  24179

PRUITT, REBECCA
12709 ROCA GRANDE
POWAY, CA  92064

PRUITT, TAMINIKA
93 SHEPHARD AVENUE
TEANECK, NJ  07666

PRUNIER, EDWARD
6 SUMMIT STREET
FT. EDWARD, NY  12828

PRUDENTIAL REALTY ESCROW ACCOUNT
,
BOCA RATON, FL  33487
USA

PRUDENTIAL RELOCATION
P.O. BOX 13697
NEWARK, NJ  07188-0697
USA

PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA  02100
USA

PRUDENTIAL
751 BROAD STREET
NEWARK, NJ  07108
USA

PRUE, KEVIN
11531 BIG CREEK DR.
BELTSVILLE, MD  20705

PRUETT, JOHN
623 MAIN ST
33
WOBURN, MA  01801

PRUITT, DARLA
1719 LAKEWOOD BLVD.
EULESS, TX  76039

PRUITT, FRED
196 MT VIEW
GRAY COURT, SC  29645

PRUITT, JULIAN
540 AIRPORT ROAD
GREER, SC  296519802

PRUITT, ROBERT
1771 WORTHAM ROAD
DOUGLASVILLE, GA  30134

PRUITT, TONY
102 CARRIAGE LANE
SIMPSONVILLE, SC  29681

PRUNTY, TERRI
2406-302 BYTAM CT.
BALTIMORE        MD, MD 21244

PRUDENTIAL RELOCATION
200 SUMMIT LAKE DR.
VALHALLA, NY  10595
USA

PRUDENTIAL RELOCATION
P.O. BOX 13697
NEWARK, NJ  07188
USA

PRUDENTIAL TOWER
BOYLSTON STREET
BOSTON, MA  02116
USA

PRUDHOMME, MARY
3104 SPRUCE TERRACE
ISLAND LAKE, IL  60042

PRUESS, GAIL
1834 SHELLEY LANE
DE PERE, WI  54115

PRUETT, SHEREE
14600 S W 20TH ST
FT LAUDERDALE, FL  33325

PRUITT, DONNY
5025 ST. PAUL RD.
MORRISTOWN, TN  37814

PRUITT, JANICE
10557 VALIJEAN AVE
GRANADA HILLS, CA  91344

PRUITT, KEVIN
119-B MORNINGSIDE DRIVE
SENECA, SC  29678

PRUITT, ROBERT
59 SOUTH ADELAIDE AVE
HIGHLAND PARK, NJ  08904

PRUITT, VINITA
12913 TEAKWOOD DR
BAKER, LA  70714

PRUNUSKE, RUBEN
509 ALAN DRIVE APT 3
MOUNT HOREB, WI  535721897

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PRUSS, DIANNE
115 COVENTRY COURT
MIDLAND, MI 48642

PRUVEN CONCRETE CORP
P O BOX 85
DOVER, NH 03820
USA

PRUVEN CONCRETE CORP.
DO NOT USE #
PLANT CLOSED
MAST RD.
DOVER, NH 03820
USA

PRUVEN CONCRETE CORP.
P.O. BOX 85
DOVER, NH 03820
USA

PRY, FRANCIS
ROUTE 5 BOX 293
SAND SPRINGS, TX 74063

PRYOR GIGGEY CO
10000 SANTA FE SPRINGS ROAD
SANTA FE, CA
USA

PRYOR GIGGEY CO
12393 SLAVSEN AVE
WHITTIEX, CA 90606
USA

PRYOR GIGGEY CO., THE
DEPT 824
DENVER, CO 80291-0824
USA

PRYOR RESOURCES INC
P O BOX 2951
SHAWNEE MISSION, KS 66201
USA

PRYOR RESOURCES, INC.
2000 SHAWNEE MISSION PKWY.
SHAWNEE MISSION, KS 66205
USA

PRYOR RESOURCES, INC.
P.O. BOX 2951
SHAWNEE MISSION, KS 66201
USA

PRYOR, BILL
STATE HOUSE
11 S UNION ST
MONTGOMERY, AL 36130
USA

PRYOR, DARRYL
2701 PASADENA BLVD
PASADENA, TX 77502

PRYOR, ERIN
3253 DANMARK DR
WEST FRIENDSHIP, MD 21794

PRYOR, JAMES
3253 DANMARK DRIVE
W. FRIENDSHIP, MD 21794

PRYOR, JAMPA
18 BOSTON AVE
SOMERVILLE, MA 02144

PRYOR, MARK
200 TOWER BLDG
323 CENTER ST
LITTLE ROCK, AR 72201-2610
USA

PRYTZ, VERNON
902 HERBERT #7
PASADENA, TX 77506

PRZYBYCIEN, KENT
ROUTE 4 BOX 35
WILLISTON, ND 58801

PRZYBYLSKI, KARYN
39 WANDA AVE.
CHEEKTOWAGA, NY 14211

PRZYDROZNY, TOMASZ
205 EAST 14TH STREET
NEW YORK, NY 10003

PRZYWARA, GARY
4712 MADISON
DEABORN HEIGHTS, MI 48125

PS 102X
1827 ARCHER STREET
BRONX, NY 10475
USA

PS 152
2310 GLENWOOD ROAD
BROOKLYN, NY 11211
USA

PS 176
4848 BROADWAY AND 204TH ST
BROOKLYN, NY 11200
USA

PS 212
83RD STREET BETWEEN 34TH & 35TH
JACKSON HEIGHTS, NY 11370
USA

PS 217
CONEY ISLAND AVE
BROOKLYN, NY 11200
USA

PS 22
ST MARKS & CLASSON AVE
BROOKLYN, NY 11220
USA

PS 244
BEVERLY ROAD
BROOKLYN, NY 11200
USA

PS 43
SEAGIRT AVENUE & BEACH
FAR ROCKAWAY, NY 11691
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PS 54
WEBSTER AVE AND 194TH ST
NEW YORK, NY 10001
USA

PS111
37-15 13TH STREET
LONG ISLAND CITY, NY 11101
USA

PS32
123 COLES
JERSEY CITY, NJ 07305
USA

PSA AIRLINES INC
3400 TERMINAL DRIVE
VANDALIA, OH 45377
USA

PSA, INC.
DEPT. 8028
KNOXVILLE, TN 37995-8028
USA

PSC ISG WESTERN REGION
P. O. BOX 200584
HOUSTON, TX 77216-0584
USA

PSE&G CO
P O BOX 14104
NEW BRUNSWICK, NJ 08906-4104
USA

PSE&G CO
PO BOX 14444
NEW BRUNSWICK, NJ 08906-4444
USA

PSE&G CO.
PO BOX 14101
NEW BRUNSWICK, NJ 08906-4101
USA

PSE&G CO.
PO BOX 790
CRANFORD, NJ 07016
USA

PSE&G
ATTN: MGR DISBURSEMENTS, T23
PO BOX 1868
NEWARK, NJ 07101-1868
USA

PSE&G
P.O. BOX 14105
NEW BRUNSWICK, NJ 08906-4105
USA

PSE&G
PO BOX 14106
NEW BRUNSWICK, NJ 08906-4106
USA

PSE&G
PO BOX 236-MC W05
HANCOCKS BRIDGE, NJ 08038
USA

PSENKO, GERARD
4507 S. 117TH STREET
GREENFIELD, WI 53228

PSF
ROUTE 5 HCR 5
DALHART, TX 79022
USA

PSI ENERGY
1000 E. MAIN STREET
PLAINFIELD, IN 46168
USA

PSI ENERGY
21225 RIVERWOOD AVENUE
NOBLESVILLE, IN 46060
USA

PSI ENERGY
30 JACKSON STREET
NEW ALBANY, IN 47151
USA

PSI ENERGY
450 BOLTON ROAD
WEST TERRE HAUTE, IN 47885
USA

PSI ENERGY
PO BOX 5385
CINCINNATI, OH 45021-5385
USA

PSI ENERGY
PO BOX 5385
CINCINNATI, OH 45201
USA

PSI ENERGY
PO BOX 5385
CINCINNATI, OH 45201-5385
USA

PSI INC
PO BOX 71168
CHICAGO, IL 60694-1168
USA

PSI REPAIR SER.
CALLER BOX 3313
LIVONIA, MI 48151-3313
USA

PSI REPAIR SERVICES, INC.
P.O. BOX 77000
DETROIT, MI 48277-1325
USA

PSI URETHANES, INC.
10503 METROPOLITAN DR.
AUSTIN, TX 78758
US

PSI
1026 WESTERN DR.
HARTFORD, WI 53027
USA

PSI
11337 DISTRIBUTION AVENUE WEST
JACKSONVILLE, FL 32256
USA

PSI
P O BOX 20404
KANSAS CITY, MO 64195-0404
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PSI
PO BOX 71168
CHICAGO, IL 60694-1168
USA

PSIAKIS, ELAINE
48A JOHNSON ROAD
WINCHESTER, MA 01890

PSIMI CONSTRUCTION
PICKERING & SONS
TUSTIN, CA 92680
USA

PSINET INC
P O BOX 485
HERNDON, VA 22070
USA

PSINET, INC
PO BOX 485
HERNDON, VA 20172
USA

PSYCHIATRIC GROUP OF CHATTANOOGA
551 OAK ST.
CHATTANOOGA, TN 37403
USA

PT SEROJA BUMIPERSADA
JL PINTU BESAR SELATAN NO 71
JAKARTA BARAT 11110,  0
IDN

PT. POLI CONTINDO NUSA
JL. JEND SUDIRMAN
KAV 70-71
N.P.W.P.: 1 602.350.2.011
JAKARTA,  0
IDN

PTASCHINSKI CONSTRUCTION CO.
320 COOPER STREET
BEAVER DAM, WI 53916
USA

PTASCHINSKI CONSTRUCTION, INC.
VARIOUS PORTABLE LOCATIONS
BEAVER DAM, WI 53916
USA

PTG FLORIDA INC.
P.O. BOX 231
PALM BEACH, FL 33480-0231
USA

PTI AUSTRALIA
29 DENNIS STREET
VICTORIA,  03061
AUSTRALIA

PTI AUSTRALIA
SEE 046421
VICTORIA,  03060
AUSTRALIA

PTI ENVIRONMENTAL SERVICES
15375 SE 30TH PLACE SUITE 250
BELLEVUE, WA 98007
USA

PTI INDUSTRIES INC.
237 ADDISON ROAD
WINDSOR, CT 06095
USA

PTI TECHNOLOGIES
950 RANCHO CONEJO BLVD
NEWBURY PARK, CA 91320
USA

PTRL EAST, INC.
3945 SIMPSON LANE
RICHMOND, KY 40475
USA

PTS LEARNING SYSTEMS
1150 FIRST AVE
KING OF PRUSSIA, PA 19406
USA

PTS
1910 E. WATERLOO RD
AKRON, OH 44312
USA

PTX INDUSTRIES
5355 NORTH VINCENT AVENUE
IRWINDALE, CA 91706
USA

PTX INDUSTRIES
ATTN: ACCOUNTS PAYABLE
IRWINDALE, CA 91706
USA

PUBLIC AFFAIRS COUNCIL
1019 NINETEENTH STREET NW
WASHINGTON, DC 20036
USA

PUBLIC AFFAIRS RESEARCH COUNCIL OF
P.O. BOX 14776
BATON ROUGE, LA 70898-4776
USA

PUBLIC BUILDING AUTHORITY OF, THE
C/O GADSDEN PLASTERING CO.
C/O HUDEK & HAWKINS
828 FOREST AVENUE
GADSDEN, AL 35901
USA

PUBLIC BUILDING AUTHORITY OF, THE
C/O HUDAK & DAWSON
901 RIDGEWAY AVENUE
GADSDEN, AL 35902
USA

PUBLIC ELECTRIC SUPPLY
794 BROADWAY
HICKSVILLE, NY 11801
USA

PUBLIC RELATIONS SEMINAR
300 ERIE BOULEVARD WEST A-5
SYRACUSE, NY 13202
USA

PUBLIC RELATIONS SOCIETY
33 IRVING PLACE
NEW YORK, NY 10003-2376
USA

PUBLIC RELATIONS, THE
8200 DIXIE ROAD.STE 100
BRAMPTON      ONTARIO, ON  L6T 5P6
TORONTO

PUBLIC SAFTY COMMUNICATIONS
17 CANAL STREET
PEQUABUCK, CT 06781
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

PUBLIC SCHOOL #114
1077 REMSEN AVENUE
BROOKLYN, NY  11236
USA

PUBLIC SCHOOL #120
1 1/2 BLKS OFF MAIN ON 56TH AVENUE
FLUSHING, NY  11374
USA

PUBLIC SCHOOL #16
132 18TH STREET
BROOKLYN, NY  11215
USA

PUBLIC SCHOOL #7 - BROOKLYN
CRESCENT STREET @ JAMAICA AVENUE
BROOKLYN, NY  11208
USA

PUBLIC SCHOOL 36
32 PLUM STREET
TRENTON, NJ  08638
USA

PUBLIC SERVICE CO. OF COLORADO
P.O. BOX 17230
DENVER, CO  80217-0230
USA

PUBLIC SERVICE COMPANY OF COLORADO
PO BOX 92002
AMARILLO, TX  79120-6002
USA

PUBLIC STORAGE @@@@
ROUTE 17 NORTH-NEXT TO PC WAREHOUSE
PARAMUS, NJ  07652
USA

PUBLIC STORAGE
CORNER OF GREENFIELD & 8 MILE RD.
OAK PARK, MI  48237
USA

PUBLIC WORKS COMMISSION
HIGHWAY 301 & OLD WILMINGTON ROAD
FAYETTEVILLE, NC  28301
USA

PUBLIC SCHOOL #114
PICK UP IN TRENTON
TRENTON, NJ  08638
USA

PUBLIC SCHOOL #135
89TH AVENUE & 207TH STREET
QUEENS VILLAGE, NY  11427
USA

PUBLIC SCHOOL #25
941 MCDONALD AVENUE
BRONX, NY  10499
USA

PUBLIC SCHOOL #83
ACROSS FROM MORRIS PARK
1840 BOGART
BRONX, NY  10462
USA

PUBLIC SCHOOL 36
FOR PICK UP AT TRENTON WAREHOUSE
32 PLUM STREET
TRENTON, NJ  08638
USA

PUBLIC SERVICE COMPANY OF CO.
P.O. BOX 9477
MINNEAPOLIS, MN  55484-9477
US

PUBLIC SERVICE OF COLORADO
P.O. BOX 840
DENVER, CO  80201-0840

PUBLIC STORAGE INC
2421 N BLACK CANYON HWY
PHOENIX, AZ  85009
USA

PUBLIC TECHNOLOGY INC.
PO BOX 321
ANNAPOLIS JUNCTION, MD  20701
USA

PUBLIC, JOHN
111 MT. PLEASANT RD.
BOCA RATON, FL  33481

PUBLIC SCHOOL #115
91ST STREET BETWEEN AVE'S L & M
NEW YORK, NY  10001
USA

PUBLIC SCHOOL #149
93-11 THIRTY FOURTH AVENUE
JACKSON HEIGHTS, NY  11372
USA

PUBLIC SCHOOL #68
22 CHERRY STREET
LEBANON, NJ  08833
USA

PUBLIC SCHOOL 35
191-02 90TH AVENUE
JAMAICA, NY  11423
USA

PUBLIC SCHOOL 51
520 WEST 45TH STREET
MANHATTAN, NY  10036
USA

PUBLIC SERVICE COMPANY OF COLORADO
PO BOX 840
DENVER, CO  80201
USA

PUBLIC SERVICE TRAFFIC
205 KNICKERBOCKER AVENUE
BOHEMIA, NY  11716
USA

PUBLIC STORAGE INC
7000 SOUTH CICERO AVE
BEDFORD PARK, IL  60638
USA

PUBLIC WORKS AND GOVERNMENT
CANADIAN GOVERNMENT PUBLISHING
OTTAWA, IT  K1A 0S9
UNK

PUBLISHER RESOURCES, INC.
1224 HEIL QUAKER BLVD
LA VERGNE, TN  37086
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

PUBLIX DISTRIBUTION CENTER
85 NORTH HWY. 3166
LAWRENCEVILLE, GA  30243
USA

PUBLIX DISTRIBUTION CENTER
I-85 NORTH & HWY. 316
LAWRENCEVILLE, GA  30243
USA

PUBLIX GROCERY STORE
ABERNATHY SQUARE SHOPPING CENTER
SANDY SPRINGS, GA  30328
USA

PUBLIX SUPER MARKETS INC
P O BOX 32009
LAKELAND, FL  33802-2009
USA

PUBLIX SUPER MARKETS INC.
PO BOX 32009
BRYCEVILLE, FL  32009
USA

PUBLIX
724 PONCE DE LEON
ATLANTA, GA  30306
USA

PUBLIX
PEACHTREE DUNWOODY ROAD
ATLANTA, GA  30341
USA

PUCCI, CHRISTOPHER
24 CAIN COURT
BRIDGEWATER, NJ  08807

PUCCI, GUISTI
RR 2 BOX 49
BLUFORD, IL  62814

PUCCIA, MARJORIE
156 PILGRIM TRAIL
PLYMOUTH, MA  023605431

PUCCIA, MICHAEL
37 LAFAYETTE LN
NORFOLK, MA  02056

PUCKETT, ANN
129 FOREST DR
ONA, WV  25545

PUCKETT, CHRISTOPHER
4150 WILLIS RD
MULBERRY, FL  33860

PUCKETT, DONALD
7008 BURGUNDY DRIVE
LAKE CHARLES, LA  70605

PUCKETT, LOU ANN
ROUTE 3 BOX 226
JEFFERSON, GA  30549

PUCKETT, RICHARD
9534 INTERNATIONAL DRIVE
INDIANAPOLIS, IN  46268

PUCKO, STANLEY
80 COLUMBIAN AVE
GREENVILLE, NH  03048

PUDDY, ROBERT
106 SUMMIT WALK
PEACHTREE CITY, GA  30269

PUEBLO CONFERENCE CENTER
320 CENTRAL MAIN
PUEBLO, CO  81001
USA

PUENTE,  ESMERALDA
6620 S 33RD STREET
MCALLEN, TX  78503

PUENTE, LISA
373 E MAIN STREET APT 308
SOMERVILLE, NJ  08876

PUENTE, PHYLLIS
141 NEWHAVEN LANE
BUTLER, PA  16001

PUENTES, SILVIA
342 W 24TH ST
SAN PEDRO, CA  90731

PUERTAS, MANUEL
10615 ROSE AVE
L A, CA  90034

PUERTO RICAN CEMENT COMPANY, INC.
PO BOX1349
PONCE, PR  00733-1349
USA

PUERTO RICO ELECTRIC POWER AUTH
HIGHWAY #2
KM.20.5 BARRIO CANDELARIA
TOA BAIA, PR  00949
USA

PUERTO RICO ELECTRIC POWER AUTHORIT
NIDIA GALANES CARLOS LOPEZ
,
UNK

PUERTO RICO ENV QUALITY BOARD
WANDA GARCIA-HERNANDEZ CHIEF PERMIT
431 PONCE DE LEON AVE
5TH FLOOR OFFICE 527
HATO REY, PR  00910
USA

PUERTO RICO ENVIRONMENTAL QUALITY
BOARD, PONCE DE
NATIONAL PLAZA BLDG, 12TH FLR, #431
HATO REY, PR  00917

PUERTO RICO MANUFACTURERS ASSOC
AVE PONCE DE LEON 420
HATO REY, PR  918
USA

PUERTO RICO READY MIX ASSOCIATION
271 SIERRA MORENA
SAN JUAN, PR  926

PUERTO RICO TELEPHONE
P O BOX 71401
SAN JUAN, PR  00936-8501
USA

PUERTO RICO TRACTION TIRES
PO BOX 11919
SAN JUAN, PR  00922-1919
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PUFF, INC.
1851 GLECO MILLS LANE
CHARLOTTESVILLE, VA  22903
USA

PUFFER, RONDA
P.O. BOX 28
HUFSMITH, TX  77337

PUFFER, SARA
2 GODWIN PLACE, APT 2
EVERETT, MA  02149

PUGENS, ANDREW
3034 S. HANSON AVENUE
MILWAUKEE, WI  53207

PUGET BUILDERS SUPPLY INC
2419 PACIFIC HIGHWAY
TACOMA, WA  98424
USA

PUGET HOLDING YARD
SEATTLE, WA  98101
USA

PUGET SOUND ENERGY
PO BOX 91269
BELLEVUE, WA  98009-9269
USA

PUGET SOUND NAVAL SHIPYARD
CODE 61023
1400 FARRAGUT AVENUE
BREMERTON, WA  98314-5555
USA

PUGET SOUND REFINING CO.
A DIVISION OF EQUILON ENTERPRISES
6 SOUTH TEXAS ROAD
ANACORTES, WA  98221
USA

PUGET SOUND REFINING CO.
EQUILON ENTERPRISES LLC (023-918)
PO BOX 4913
HOUSTON, TX  77210
USA

PUGET SOUND REFINING CO.
EQUILON ENTERPRISES LLC (023-918)
PO BOX 6222
ANACORTES, WA  98221
USA

PUGH PIPING SUPPLY CO
PO BOX 837
SAN LEANDRO, CA  94577
USA

PUGH, ALVIN
1224 TARMMELL ST
C
PENSACOLA, FL  32505

PUGH, ALVIN
1224 TARMMELL ST.
C
PENSACOLA, FL  32505

PUGH, BRUCE
22 W. MIDLAND RD.
BALTIMORE, MD  21220

PUGH, BRYAN
29 W 260 WAGNER RD
NAPERVILLE, IL  60564

PUGH, IRENE
1121 WYLEY AVE
AKRON, OH  44306

PUGH, J
16303 HAWK RIDGE COURT
HARLAN, IN  46743

PUGH, JAMES
3032 OXFORD LANE
NORTHBROOK, IL  60062

PUGH, NANCY
2289 MCKENDREE ROAD
WEST FRIENDSHIP, MD  21794

PUGH, ROBERT
P.O. BOX 619
BLANDON, PA  195100619

PUGH, RONALD
1308 HILLSWAY CT
BALTIMORE, MD  21234

PUGH, TAMMY
203 BROOKSIDE LANE
ELGIN, SC  29045

PUGH, TIMOTHY
1807 COUNTRYSIDE PL
SMYRNA, GA  30080

PUGLIARISI, JOHN
C/O VILLA SCULBRINI          10631
VINEDALE
SUN VALLEY, CA  91352

PUGLIESE, MICHELLE
162 ELSIE ROAD
BROCKTON, MA  02402

PUIG, MADELINE
CALLE 13 N 15
BAYAMON, PR  00619

PUISSANT, JOEL
1520 NORFIELD RD
SUAMICO, WI  54173

PUISSEGUR, GERARD
5000 A-WEST ESPLANDE #257
METAIRIE, LA  70006

PUJOLS, MARIA
HC-03 BOX 23557
SAN SEBASTIAN, PR  00755

PUKAC, RONALD
3824 LOLAN COURT
MARRERO, LA  70072

PULASKI HOSPITAL
C/O WARCO-JM TURNER & CO.
PULASKI, VA  24301
USA

PULASKI, ALEXANDER
672 OLD BEDFORD RD.
CONCORD, MA  017423307

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PULCIR, INC.
9209 OAK RIDGE HWY.
OAK RIDGE, TN 37830-3500
USA

PULEO, CHRISTINE
50 VALLEY STREET
WAKEFIELD, MA 01880

PULEO, DOROTHEA
56 HAMILTON STREET
READVILLE, MA 02136

PULIDO, RAMON
607 FONTENELLE ST
HOUSTON, TX 77035

PULIDO, SARAH
4550 E FOUNTAIN WAY
FRESNO, CA 937260000

PULISCIANO, KRISTEN
10 ST. THERESA ST.
NO READING, MA 01864

PULLARA CONSTRUCTION, INC
2404 REEVES ROAD
JOLIET, IL 60436
USA

PULLELA, SURESH
201 WEST LANE APT 902
CLEMSON, SC 29631

PULLEN, ALBERT
STAR ROUTE #2
OZARK, AR 72949

PULLEN, KAREN
5009 NOCONA LANE
ARLINGTON, TX 76018

PULLEN, MACK
3502 S JAP TUCKER ROAD
PLANT CITY, FL 335668177

PULLEN, ROBIN
6 BECKS LANDING
OWENSBORO, KY 42303

PULLEY JR., JAMES
3360 OLD HILLS   BRIDGE ROAD
ENOREE, SC 29335

PULLEY, CLIFFORD
P.O. BOX 134
MOUNTVILLE, SC 29370

PULLEY, GEORGE
102 PARK PLACE
LAURENS, SC 29360

PULLEY, JAMES
2459 W COLDSPRING LANE
BALTIMORE, MD 212156914

PULLEY, JIM
5405 STARWOOD
WICHITA FALLS, TX 76310

PULLEY, LINDA
RT. 1 BOX 193
ROANOKE RAPIDS, NC 27870

PULLEY, VERA
9416 RIO GRANDE   BLVD NW
ALBUQUERQUE, NM 87114

PULLIAM, DEBORAH
P.O. BOX 1734   440 CRYSTAL OAKS
MOREHEAD CITY, NC 28557

PULLIAM, GARY
RT 1 BOX 207A
ROANOKE RAPIDS, NC 27870

PULLIAS, MICHAEL
5811 PINELAND
DALLAS, TX 75231

PULLIN JR, ERNEST
3612 WILLOW WISP DR N
LAKELAND, FL 33809

PULLUM WINDOW CORP.
415 N. LAFAYETTE
SOUTH LYON, MI 48178
USA

PULLUM, JEAN
RR 1 BOX 29
MOMENCE, IL 60954

PULLUM, JEAN
RR1 BOX 29
MOMENCE, IL 60954

PULLUM, WILLIAM
PO BOX 582
MOOREHEAD, MS 38761

PULP & PAPER
BOX 1064
SKOKIE, IL 60077
USA

PULPDENT CORPORATION
80 OAKLAND ST.
WATERTOWN, MA 02471
USA

PULSAFEEDER INC
2800 SOUTH 24TH STREET WEST
MUSKOGEE, OK 74402
USA

PULSAFEEDER INC
PO BOX 96053
CHICAGO, IL 60693-6053

PULSAFEEDER
11270 CORNELL PARK DR.
CINCINNATI, OH 45242
USA

PULSAFEEDER
PO BOX 22909
ROCHESTER, NY 14692-2909
USA

PULSE ENGINEERING INC
PO BOX 12235
SAN DIEGO, CA 92112
USA

PULSE ENGINEERING
12220 WORLD TRADE DRIVE
SAN DIEGO, CA 92128
USA

PULSFUS, MARION
115 ELLICKSON ST   BOX 92
ARLINGTON, WI 539119998

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

PULTZ, GARY
1628 ST JAMES AVE
LAKELAND, FL 33805

PULVA CORPORATION
P O BOX 427
SAXONBURG, PA 16056-0427
USA

PULVER, MARY
117 NATIONAL ROAD
WEIRTON, WV 26062

PUMAREJO, VERNA
PO BOX 3328
HARLINGEN, TX 78550

PUMP & POWER EQUIPMENT INC.
PO BOX 19209
LENEXA, KS 66285-9209
USA

PUMP & VIBRATION CONSULTANTS INC
375 MARTIN WARD RD
TUNNEL HILL, GA 30755
USA

PUMP & VIBRATION CONSULTANTS INC
TUNNEL HILL, GA 30755
USA

PUMP / PROCESS INC.
1234 REMINGTON ROAD
CHICAGO HEIGHTS, IL 60411
USA

PUMP ENGINEERING
625 DISTRICT DRIVE
ITASCA, IL 60143
US

PUMP PACKAGING & SYSTEMS
570 RUNDLE AVE.
NASHVILLE, TN 37210
USA

PUMP POWER & AIR INC
69 CONGO ROAD
GILBERTSVILLE, PA 19525
USA

PUMP PRO'S
P.O. BOX 640904
CINCINNATI, OH 45264-0904
US

PUMP PRO'S, INC.
4862 BUSINESS CENTER WAY
CINCINNATI, OH 45246
USA

PUMP PRO'S, INC.
CINCINNATI, OH 45246
USA

PUMP RELIABILITY & MAINT. CONF
123 NORTH COLLEGE AVENUE
FORT COLLINS, CO 80524-2443
USA

PUMP ROOM, THE
1301 NORTH STATE PARKWAY
CHICAGO, IL 60610
USA

PUMP SOLUTIONS INC
P O BOX 386
FRANKSVILLE, WI 53126
USA

PUMP SOUTH, INC.
PO BOX 24139
GREENVILLE, SC 29616
USA

PUMP SPECIALTIES INC
9428 WEST 47TH ST
BROOKFIELD, IL 60513
USA

PUMP TECHNOLOGY INC
890 E HIGGINS ROAD
SCHAUMBURG, IL 60173-4702
USA

PUMP TECHNOLOGY INC.
890 E. HIGGINS ROAD
SCHAUMBURG, IL 60173-4702
US

PUMPELLY OIL COMPANY
P.O. BOX 2059
SULPHUR, LA 70664-2059
USA

PUMPING SOLUTIONS, INC
1910 S. ARCHIBALD  STE Q
ONTARIO, CA 91761
USA

PUMPING SYSTEMS INC
1100 VIJAY DR
ATLANTA, GA 30341
USA

PUMPS & PROCESS EQUIPMENT INC
1234 REMINGTON RD
SCHAUMBURG, IL 60173
US

PUMPS & PROCESS EQUIPMENT, INC.
1234 REMINGTON RD
SCHAUMBURG, IL 60173
US

PUMPS & SPECIALTIES
PO BOX 653
LILBURN, GA 30048
USA

PUMPS, PARTS & SERVICE INC.
P.O. BOX 75658
CHARLOTTE, NC 28275
USA

PUMPTEK
7275 EDINGTON DRIVE
CINCINNATI, OH 45249
US

PUNCH, TERRY
340 ST ANN ST.
RACELAND, LA 70394

PUNG, ELINOR
2320 NW 119TH TERRACE
OKLAHOMA CITY, OK 73120

PUNG, WALTER
2320 NW 119TH TERRACE
OKLAHOMA CITY, OK 73120

PUNGO DISTRICT HOSPITAL
202 WATER STREET
BELHAVEN, NC 27810
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

PUNKO, BARBARA
2404 LOYAL LANE
BEL AIR, MD 21015

PUNO, ELIZABETH
6600 FAIRDALE #66
SAN ANTONIO, TX 78218

PUNZALAN, PAMELA
541 S. WILDE ST.
ANAHEIM, CA 92802

PUNZEL, GERALD
627 OVERLOOK TERRACE
DE FOREST, WI 53532

PUPPO, ROSE
20 NICHOD ST
ARLINGTON, MA 02174

PURA FLO
250 MEADOWFERN #110
HOUSTON, TX 77067
USA

PURA FLO
HOUSTON, TX 77067
USA

PURATOS CORPORATION
1941 OLD CUTHBERT ROAD
CHERRY HILL, NJ 08034
USA

PURCEL INTERN'L FORWARDING
HOOKCREEK AIRPORT INDUSTRIAL PARK
VALLEY STREAM, NY 11581
USA

PURCELL CONSTRUCTION INC.
2900 WESLAYAN
SUITE 375
HOUSTON, TX 77027
USA

PURCELL CONSTRUCTION, INC.
2900 WESLAYAN
SUITE 375
HOUSTON, TX 77027
USA

PURCELL INDUSTRIES
4139 BANDINI BLVD.
LOS ANGELES, CA 90023
USA

PURCELL INDUSTRIES
6511-A KIMBLE AVE.
CHINO, CA 91710
USA

PURCELL INDUSTRIES
PO BOX 540
SYLACAUGA, AL 35150
USA

PURCELL SR, DONALD
14947 S RIDGEWAY AVE
MIDLOTHIAN, IL 60445

PURCELL TIRE & RUBBER CO.
P O BOX 60468
SAINT LOUIS, MO 63160-0468
USA

PURCELL TIRE CO
PO BOX 958008
SAINT LOUIS, MO 63195-8008
USA

PURCELL, ALICE
C/O SUSAN FOOHEY        55 BRAND
STREET
ARLINGTON, MA 02174

PURCELL, COLLEEN
5 CHARBONNEAU AV
E FREETOWN, MA 02717

PURCELL, DAVID
1027 CRESTVIEW DRIVE
PORT WASHINGTON, WI 53074

PURCELL, JEFFREY
16 N. GIBSON AVE.
INDIANAPOLIS, IN 46219

PURCELL, JOHN
5334 SANDRA WAY
LAKELAND, FL 338133062

PURCELL, MAURICE
314 MEYERS DRIVE
GREENVILLE, SC 29605

PURCELL, RUTH
PO BOX 122
CUMMING, GA 30130

PURCELL, SHAYNA
406 DOGWOOD
BORGER, TX 79007

PURCHASE POWER
LOUISVILLE, KY 40285
USA

PURCHASE POWER
P.O. BOX 856042
LOUISVILLE, KY 40285
USA

PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042
USA

PURCHASING DEPT
UNIVERSITY OF MARYLAND
COLLEGE PARK, MD 20742-6015
USA

PURCHASING ENTERPRISES, INC
1176 DOMON LANE
CHESTERTON, IN 46304
USA

PURCHASING MANAGEMENT
200 BAKER AVENUE
CONCORD, MA 01742-2108
USA

PURCHASING MANAGEMENT
ASSOCIATION OF BOSTON INC
CONCORD, MA 01742
USA

PURCHASING SERVICES INC.
PO BOX 5338
COCHITUATE, MA 01778
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

PURDIE, LARRY
200 DELANCO RD V5
BEVERLY, NJ  08010

PURDON, ROBINA
304-82 ST
BROOKLYN, NY  11209

PURDUE ENGINEERING STUDENT COUNCIL
CIVIL ENGINEERING BLDG. RM. G292C
WEST LAFAYETTE, IN  47907
USA

PURDUE FOUNDATION, THE
1137 HOUDE HALL
WEST LAFAYETTE, IN  47907
USA

PURDUE UNIVERSITY CLASSROOM
FIRST & UNIVERSITY ST.
W. LAFAYETTE, IN  99999
USA

PURDUE UNIVERSITY
1081 SCHLEMAN HALL RM 342
WEST LAFAYETTE, IN  47907-1081
USA

PURDUE UNIVERSITY
1094 STEWART CENTER
WEST LAFAYETTE, IN  47907-1094
USA

PURDUE UNIVERSITY
2655 YEAGER ROAD  SUITE 103
WEST LAFAYETTE, IN  47906
USA

PURDUE UNIVERSITY
P O BOX 7200
INDIANAPOLIS, IN  46207-7200
USA

PURDY COMPANY
3633 RD 43 S. (11 BURNETT RD)
LAFAYETTE, IN  47905
USA

PURDY COMPANY
3633 ROAD 43 SOUTH (11 BURNETT RD)
LAFAYETTE, IN  47901
USA

PURDY CONCRETE
STATE RT. 231
LAFAYETTE, IN  47905
USA

PURDY CORPORATION, THE
586 HILLIARD STREET
MANCHESTER, CT  06040
USA

PURDY CORRECTION CENTER
PUDGET BLDG. SUPPLY
TACOMA, WA  98406
USA

PURDY, DALLAS
205 NE CLARK
GREENFIELD, IA  508491137

PURDY, ELIZABETH
9717 PACIFIC AVE.
14
TACOMA, WA  98444

PURDY, EVELYN
15 WINSLOW AVE
MEDFORD, MA  02155

PURE ASPHALT CO
3300 W 31ST ST
CHICAGO, IL  60623
USA

PURE ASPHALT COMPANY
3300 W. 31ST. ST.
CHICAGO, IL  60623
USA

PURE CARBON CO.
441 HALL AVENUE
SAINT MARYS, PA  15857
USA

PURE CARBON CO.
E. SECOND STREET
COUDERSPORT, PA  16915
USA

PURE CARBON CO.
PO BOX 386
SAINT MARYS, PA  15857
USA

PURE IMAGING INC.
125 WALNUT STREET
WATERTOWN, MA  02472
USA

PURE LAB
291 WASHINGTON ST
WESTWOOD, MA  02090
US

PURE OIL CO
1215 TALLEYRAND AVE
JACKSONVILLE, FL  32206-6045
USA

PURE TECH
22800 LAKELAND BLVD.
EUCLID, OH  44132
USA

PURE TECH
PO BOX 1950
BREWSTER, NY  10509-8950
USA

PURE TEK
1145 ARROYO AVENUE
SAN FERNANDO, CA  91340
USA

PURE WORLD BOTANICALS
375 HUYLER STREET
SOUTH HACKENSACK, NJ  07606
USA

PURESTREAM INC
PO BOX 68
FLORENCE, KY  41042
USA

PURFEY, CATHERINE
2041 MENOLD DRIVE
ALLISON PARK, PA  15101

PURIMETRICS, INC.
5231 INDUSTRIAL BLVD.
MINNEAPOLIS, MN  55439
USA

PURIS MAINTENANCE
1424 NE 31ST COURT
POMPANO, FL  33064
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PURITAN/CHURCHHILL CHEMICAL COMPANY
P.O. BOX 100494
ATLANTA, GA  30384
USA

PURITY ZINC METALS
480 INTERNATIONAL BLVD
CLARKSVILLE, TN  37040
USA

PURNELL, ELLEN
176 E HIGHLAND DR
MC MURRAY, PA  15317

PURNELL, WESS
974 MAIN ST
WAKEFIELD, MA  01880

PUROFLOW CORP
1558 TENTH ST
SANTA MONICA, CA  90404
USA

PUROHIT, TRUPTI
3012 MOSS CREEK DR
JOHNSON CITY, TN  37604

PUROLATOR COURIER
P.O. BOX 1100
LASALLE, QC  H8R 4B2
TORONTO

PUROLATOR PRODUCTS, INC.
1900 SOUTH - 3480 WEST
SALT LAKE CITY, UT  84104
USA

PUROLATOR PRODUCTS, INC.
3200 NATAL ROAD
FAYETTEVILLE, NC  28306
USA

PURSEL, BRIAN
#50 YUCCA DRIVE
WICHITA FALLS, TX  76305

PURSUE ENERGY CORPORATION
3900 THANKSGIVING TOWER
DALLAS, TX  75201
USA

PURITY CATALYST LTD
1240 SPEERS ROAD
OAKVILLE, ON  L6L 2K4
TORONTO

PURKINS, RICHARD
8323 MCGRATH RD
MANASSAS, VA  22111

PURNELL, MARY
733 W 50TH ST
CHICAGO, IL  60609

PUROFIRST
1401 HANNA RD., STE 5
CONROE, TX  77385-7900
USA

PUROFLOW CORP
1631 TENTH ST
SANTA MONICA, CA  90404
USA

PUROLATOR COURIER LTD.
PO BOX 1100
ETOBICOKE POST STN ONTAR, ON  M9C 5K2
TORONTO

PUROLATOR PRODUCTS
1900 SOUTH - 3480 WEST
SALT LAKE CITY, UT  84120
USA

PUROLATOR PRODUCTS, INC.
1900 SOUTH - 3480 WEST
SALT LAKE CITY, UT  84120
USA

PUROLATOR PRODUCTS, INC.
6100 S. YALE AVENUE
TULSA, OK  74136
USA

PURSER, DAVID
257 BUCK SEAY ROAD
SPARTANBURG, SC  29316

PURSUE GAS PROCESSING &
1601 ELM STREET
DALLAS, TX  75201
USA

PURITY CATALYST LTD
1476 RIVER STREET
HYDE PARK, MA  02136
USA

PURNELL CENTER OF THE ARTS - CMU
5000 FORBES AVENUE
PITTSBURGH, PA  15213
USA

PURNELL, SCOTT
3216 GINGERBREAD CT
ELLICOTT CITY, MD  21042

PUROFIRST
D/B/A J'ST CONCRETE
COLLEGE STATION, TX  77840
USA

PUROHIT, NAGENDRA
4 BROOKSIDE LANE
BURLINGTON, MA  01803

PUROLATOR COURIER
P.O. BOX 1100
ETOBICOKE, ON  M9C 5K2
TORONTO

PUROLATOR PRODUCTS
HARRIS DRIVE
DEXTER, MO  63841
USA

PUROLATOR PRODUCTS, INC.
201 N. HARRIS DRIVE
DEXTER, MO  63841
USA

PUROLATOR PRODUCTS, INC.
9910 EAST 56TH STREET NORTH
TULSA, OK  74117
USA

PURSER, JON
11101 HUNE NE
ALBUQUERQUE, NM  87112

PURTECH
RR7- BOX 7072 PROGRESS ST.
EAST STROUDSBURG, PA  18301
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

PURTELL, RICHARD
2218 WHITED ST
PITTSBURGH, PA 15226

PURTILL, EDWARD
148 SCHARER AVE
NORTHVALE, NJ 07647

PURTO, ROBIN
12928
ALBUQUERQUE, NM 87128

PURVIS, BRIDGET
7900 MORLEY
HOUSTON, TX 77061

PURVIS, CATHY
PO BOX 745
SPANISH FORT, AL 36527

PURVIS, EMILY
405 E.12TH
DUMAS, TX 79029

PURVIS, WILLIE
104 18TH STREET W
WINTER HAVEN, FL 338806115

PURYEAR, MARVIL
RT 3 ORIOLE LANE
CLYDE, TX 79510

PURYEAR, PAUL
2 LADOGA AVENUE
TAMPA, FL 33606

PUSINSKY, JR., PAUL
4048 ST. AUGUSTINE LANE
BALTIMORE, MD 21222

PUSTY, THOMAS
2739 BRECKEN RIDGE L
NAPERVILLE, IL 60565

PUSZAITIS, HELEN
2806 NEW YORK AVENUE
BALTIMORE, MD 21227

PUTIS, AMY
14 CLYDESDALE RD
CHELMSFORD, MA 01824

PUTMAN CO HOSP C/O CIRCLE B
1542 S. BLOOMINGTON ST.
GREENCASTLE, IN 46135-2297
USA

PUTMAN COMMUNITY HOSPITAL
C/O MADER FIREPROOFING
PALATKA, FL 32177
USA

PUTMAN, BOBBY
317 PUTMAN ROAD
FOUNTAIN INN, SC 29644

PUTMAN, GARY
3812 RAINTREE DR.
OWENSBORO, KY 42301

PUTMAN, JEANNE
321 MEMORY LANE
EDMOND, OK 73013

PUTMAN, JOHN
402 SOUTH 29TH ST.
OZARK, AR 72949

PUTMAN, ROSEMARIE
7062 LEE ROAD
LODI, WI 53555

PUTNAM COMMONS NURSING HOME
MT. EBO ROAD NORTH
BREWSTER, NY 10509
USA

PUTNAM FURNITURE LEASING CO.
614 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139
USA

PUTNAM FURNITURE LEASING
614 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139
USA

PUTNAM HOSPITAL CENTER
P O BOX 30787
HARTFORD, CT 06150-0787
USA

PUTNAM HOSPITAL
STONELEIGH AVENUE
CARMEL, NY 10512
USA

PUTNAM PUBLISHING GROUP, THE
POST OFFICE BOX 12287
NEWARK, NJ 07101-5287
USA

PUTNAM, ELLEN
2904 FLEETWOOD
CASPER, WY 82604

PUTNAM, MARK
503 N WESTON ST
FOUNTAIN INN, SC 29644

PUTNAM, MARSHA
16 MILLER PLACE
LYNN, MA 01904

PUTNAM, THOMAS
108 N. DEAL ST
KINGS MOUNTAIN, NC 28086

PUTNEY TWOMBLEY HALL & HIRSON
521 FIFTH AVE.
NEW YORK, NY 10175
USA

PUTNEY, ANNA
3409 LAWN AVE
TAMPA, FL 33611

PUTTCAMP, STANTON
1549 CLAYTON WOODS CT.
WILDWOOD, MO 63011

PUTZER, KEVIN
5431 W BELOIT RD
WEST MILWAUKEE, WI 53214

PUTZMEISTER INC.
18601 SO. MAIN STREET
GARDENA, CA 90248
USA

PUTZMEISTER INCORP
1733 90TH ST
STURTEVANT, WI 53177
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

PUTZMEISTER
1733 90TH STREET
STURTEVANT, WI 53177
USA

PUTZMEISTER, INC.
CAMBRIDGE, MA 02140
USA

PU'U PO'A ASSO. OF APT OWNERS
841 BISHOP ST.
HONOLULU, HI 96813
USA

PUZIO, MARIA
264 E CAMPLAIN RD
MANVILLE, NJ 08835

PUZIO, TERESA
24 VALERIE DR
MANVILLE, NJ 08835

PUZON, JAIME
6261 HIDDEN CLEARING
COLUMBIA, MD 21045

PV ENGINEERING CO
18 REPUBLIC ROAD
BILLERICA, MA 01821
USA

PVC INDUSTRIES
107 PIERCE ROAD
CLIFTON PARK, NY 12065
USA

PVLDWIN, MICHELLE
122 S HARVARD ST
MOMENCE, IL 60954

PVP INDUSTRIES INC
BOX 129
9819 PENNIMAN RD N
N BLOOMFIELD, OH 44450
USA

PVP INDUSTRIES INC
PO BOX129
NORTH BLOOMFIELD, OH 44450
USA

PVP INDUSTRIES
ARROW TERMINAL
LORDSTOWN, OH 44481
USA

PVP INDUSTRIES, INC.
PO BOX129
NORTH BLOOMFIELD, OH 44450
USA

PYA/MONARCH, INC.
P.O. BOX 668347
CHARLOTTE, NC 28266
USA

PYANOWSKI, JAMES
159 LABELLE AVE.
BLASDELL, NY 14219

PYARE SQUARE BLDG
JUN W LEE GENERAL PARTNER
4610 UNIVERSITY AVE
MADISON, WI 53705
USA

PYATT, ALBERT
P.O. BOX 5381
DELTONA, FL 32728

PYC, SYLVIA
2000 KEMP RD.
MARIETTA, GA 30066

PYE - BARKER SUPPLY CO.
DEPT GA00347
P.O. BOX 530109
ATLANTA, GA 30353-0109
US

PYE JR, THEO
14100 DEL PAPA
95
HOUSTON, TX 77047

PYE, FORREST
1338 NE 16TH ST
OCALA, FL 34470

PYE-BARKER FIRE
PO BOX 957689
DULUTH, GA 30095-9529
USA

PYE-BARKER SUPPLY CO
DEPT. GA 00347
P.O. BOX 530109
ATLANTA, GA 30353-0109
US

PYE-BARKER WELDING SUPPLY CO
P O BOX 81227
ATLANTA, GA 30366
USA

PYE-BARKER WELDING
P O BOX 81227
ATLANTA, GA 30366
USA

PYKE, MARY WALDRON
380 VALLEJO DR
MILLBRAE, CA 94030

PYKE, MARY WALDRON
616 CANYON ROAD
REDWOOD CITY, CA 94062

PYKE, ORVAL
RT. #2 BOX 48 A1
BOWLING GREEN, FL 33834

PYLE NATIONAL CO
1334 N KOSTNER
CHICAGO, IL 60651
USA

PYLE, JERRI
223 MARYSVILLE RD
NORTH EAST, MD 21901

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

PYLE, KENNETH
1100 E
COLUMBUS, OH 43211

PYLE, PATRICIA
14512 SUNROSE
DALLAS, TX 75234

PYLE, WILLIAM
141 GENOA STREET
IND HARBOR BCH, FL 32937

PYLES, BETTYE
1647 GREENLAND PK CR.
SHELBYVILLE, KY 40065

PYLES, CECIL
103 SPRING MEADOW RD
SIMPSONVILLE, SC 29681

PYLES, CURTIS
513 GOLDSMITH ROAD
SIMPSONVILLE, SC 29681

PYLES, KENNETH
103 SPRING MEADOW RD
SIMPSONVILLE, SC 29680

PYLES, LEROY
515 GOLD SMITH ROAD
SIMPSONVILLE, SC 29681

PYLES, RUSSELL
126 SYCAMORE CROSSING
SAVANNAH, GA 31410

PYLES, VIRGINIA
103 SPRING MEADOW RD
SIMPSONVILLE, SC 29681

PYNE, SPENCER
135 NETHERWOOD AVE.
PLAINFIELD, NJ 07062

PYNER, BERT
2300 HARRIS
KEY WEST, FL 33040

PYNN, RHONDA
6441 DEVOE ROAD
CAMILLUS, NY 13031

PYRAMID COMMUNICATIONS
947 S.MAIN ST.
GREENWOOD, SC 29646
USA

PYRAMID COMMUNICATIONS
PO BOX 910
STEPHENVILLE, TX 76401-0910
USA

PYRAMID COMPANIES, THE
ONE N. LEXINGTON AVENUE
WHITE PLAINS, NY 10601
USA

PYRAMID CONCRETE PROD
301 BENTON AVE
JANESVILLE, WI 53545
USA

PYRAMID CONCRETE PRODUCTS
301 BENTON AVE.
JANESVILLE, WI 53545
USA

PYRAMID CONSTRUCTION
1303 HILLS WAY CT
BALTIMORE, MD 21234
USA

PYRAMID INSULATION
2902 EAST JAPPA ROAD
BALTIMORE, MD 21234
USA

PYRAMID INSULATION, INC.
2902 EAST JOPPA ROAD
BALTIMORE, MD 21234
USA

PYRAMID PRECAST CO
2438 NORHT LOCUST AVENUE
RIALTO, CA 92377
USA

PYRAMID READY MIX - DO NOT USE
6825 IRENE RD
BELVIDERE, IL 61008
USA

PYRAMID READY MIX - DO NOT USE
6825 IRENE ROAD
BELVIDERE, IL 61008
USA

PYRAMIDS HEALTH ATHELETIC CLUB
4100 HEWITT ST.
GREENSBORO, NC 27404
USA

PYRO ENGINEERING
14801 ANSON AVE.
SANTA FE SPRINGS, CA 90670
USA

PYRO ENGINEERING
14801 SO. ANSON
SANTA FE SPRINGS, CA 90670
USA

PYRO-MATIC
2185 W. PERSHING ST.
APPLETON, WI 54914
USA

PYROMATICS CORP
3985 BEN HUR AVENUE
WILLOUGHBY, OH 44094
USA

PYROMAX - STOCK
32 PLUM STREET
TRENTON, NJ 08638
USA

PYROMAX
1829 OLD MILL ROAD
WALL, NJ 07719
USA

PYROTEK ENG MATL LIMITED
GARAMONDE DR.
WYMBUSH MILTON, BUCKS,   MK8 8LN
GBR

PYROTEK INC
2400 BOUL. LEMIRE
DRUMMONDVILLE, QC  J2B 6X9
TORONTO

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

PYROTEK
4447 E PARK 30 DR
COLUMBIA CITY, IN  46725
USA

PYROTEK
CHARLOTTE PLANT
PINEVILLE, NC  28134
USA

PYROTEK
WYMBUSH
GARAMONDE DRIVE
MILTON KEYNES, BUCKS,   MK8 8LN
GBR

PYROTEK, INC.
1231 MANUFACTURERS ROW
TRENTON, TN  38382
USA

PYROTEK, INC.
970 GRACE CHURCH ROAD
SALISBURY, NC  28147
USA

PYROTEK, INC.
CAMBRIDGE, MA  02140
USA

PYROYFIRE FIREWORKS
R.R. #2
KENILWORTH ONTARIO, ON  N0C 2E0
TORONTO

Q LOGISTIC SOLUTIONS
P O BOX 505
GRIFFIN, GA  30224
USA

Q M S
DEPARTMENT 3297
BIRMINGHAM, AL  35287-3297
USA

Q PANEL CO, THE
P.O. BOX 75548
CLEVELAND, OH  44101-4755
USA

Q PANEL CO.
26200 FIRST ST.
CLEVELAND, OH  44145
USA

Q SPORTS CLUB
1375 E. CAMPBELL ROAD
RICHARDSON, TX  75081
USA

Q TECH CORPORATION
8C HEADLEY PLACE
FALLSINGTON, PA  19054
USA

Q WEST CYBER AND HUB SIOTE
55 CHURCH STREET
WHITE PLAINS, NY  10605
USA

Q.C. ELECTRONICS INC.
16 HIGHWOOD AVENUE
ENGLEWOOD, NJ  07631
USA

Q95 ASSOCIATES L.P.
GEN COUNSEL
P. O. BOX 413952
KANSAS CITY, MO  64141
USA

Q95 ASSOCIATES LP
P O BOX 413952
KANSAS CITY, MO  64141
USA

QABRIELLI, MARK
2405 20TH AVENUE SE
ROCHESTER, MN  55904

QCI BRITANNIC
8514 N.W. 70TH STREET
MIAMI, FL  33166
USA

QCI BRITANNIC
PO BOX 450871
MIAMI, FL  33245-0871
USA

QED (AD)
1661 WEST 3RD AVENUE
DENVER, CO  80223
USA

QED (AD)
3560 SO. VALLEY VIEW BLVD.
LAS VEGAS, NV  89103
USA

QED (AD)
7095 SOUTH 700 WEST
MIDVALE, UT  84047
USA

QED ENVIRONMENTAL SYSTEMS INC
P O BOX 3726
ANN ARBOR, MI  48106
USA

QED INC.
828 S. SHERMAN
LONGMONT, CO  80501
USA

QENDOZA, MARIE
55 PALM DESERT COURT
SPARKS, NV  89431

QI SERVICES INC
P O BOX 694
MULLICA HILL, NJ  08062
US

QI SERVICES
P O BOX 694
MULLICA HILL, NJ  08062
US

QIAN, JUN
EAST 811 BOONE AVE. #3
SPOKANE, WA  99202

QIAN, KUANGNAN
45 HENDRICKSON DR
BELLEMEAD, NJ  08502

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

QIS INC
2519 WEST 109TH PLACE
CHICAGO, IL 60655
USA

QIU, PING
6110 NEWBERRY CT
GURNEE, IL 60031

Q-LAB
24742 WEST DURANGO STREET
BUCKEYE, AZ 85326
USA

QMS INC
P.O. BOX 2153
BIRMINGHAM, AL 35287-3297
USA

QMS, INC.
P.O. BOX 2153
BIRMINGHAM, AL 35287-3297
USA

QORE PROPERTY SCIENCES
98 ANNEX 365
ATLANTA, GA 30398-0365
USA

Q-PANEL CO, THE
26200 FIRST STREET
CLEVELAND, OH 44101-4755
USA

Q-PANEL COMPANY, THE
P O BOX 75548
CLEVELAND, OH 44101-4755
USA

Q-PANEL LAB PRODUCTS
26200 FIRST STREET
CLEVELAND, OH 44145
USA

Q-PANEL LAB PRODUCTS
P O BOX 75548
CLEVELAND, OH 44101-4755
USA

QQEST SOFTWARE SYSTEMS
PO BOX 57728
SALT LAKE CITY, UT 84157-0728
USA

QSALES AND LEASING
135 S LASALLE DEPT 4045
CHICAGO, IL 60674-4045
USA

QSI SECURITY INC
136 HARVEY ROAD
LONDONDERRY, NH 03053
USA

QSR, INC.
13873 PARK CENTER RD. STE 217
HERNDON, VA 20171-3223
US

QST ENERGY INC
300 HAMILTON BLVD SUITE 300
PEORIA, IL 61602

QST ENVIRONMENTAL
PO BOX 3478
PEORIA, IL 61612-3478
USA

QST
404 SW 140TH TERRACE
NEWBERRY, FL 32669-3000
USA

QST
PO BOX 1703
GAINESVILLE, FL 32602-1703
USA

QT ELECTRIC SUPPLY
40 S. WESTEND BLVD
QUAKERTOWN, PA 18951
USA

QUACKENBUSH CO.
6711 SANDS RD.
CRYSTAL LAKE, IL 60014
USA

QUACKENBUSH COMPANY INC
6711 SANDS RD
CRYSTAL LAKE, IL 60014
USA

QUACKENBUSH COMPANY
500 E. MAIN ST. (RTE. 22)
LAKE ZURICH, IL 60047
USA

QUACKENBUSH CONSTRUCTION
4175 SOUTH LITCHFIELD ROAD
AVONDALE, AZ 85323
USA

QUACKENBUSH, JOHN
435 HWY 417
MOORE, SC 29369

QUAD CITIES CIVIC CENTER
3RD AVE. & 14TH ST.
MOLINE, IL 61265
USA

QUAD CITY PLAZA HOTEL
QUALITY WALLS
DAVENPORT, IA 52802
USA

QUAD COUNTY READY MIX
100 E RHODE ST
CENTRALIA, IL 62801
USA

QUAD COUNTY READY MIX
2090 WASHINGTON ST
CARLYLE, IL 62231
USA

QUAD COUNTY READY MIX
902 N. WASHINGTON
NASHVILLE, IL 62263
USA

QUAD COUNTY READY MIX
BREESE, IL 62230
USA

QUAD COUNTY READY MIX
HOTZE ROAD
SALEM, IL 62881
USA

QUAD COUNTY READY MIX
HWY 160 SOUTH
NEW BADEN, IL 62265
USA

QUAD COUNTY READY MIX
OKAWVILLE, IL 62271
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

QUAD COUNTY READY MIX
PLANT #1 - SHILOH DRIVE
MOUNT VERNON, IL 62864
USA

QUAD COUNTY READY MIX
PLANT #2 - RR2-BENTON ROAD
MOUNT VERNON, IL 62864
USA

QUAD COUNTY READY MIX
RR 1 BOX 53
OKAWVILLE, IL 62271
USA

QUAD GROUP INC
1815 S LEWIS ST
SPOKANE, WA 99204
USA

QUAD READY MIX
P. O. BOX 158
OKAWVILLE, IL 62271
USA

QUAD TECH, INC
P O BOX 5-0551
WOBURN, MA 01815-0551
USA

QUADE, DAVID
4201 KINGSBURY DRIVE
FORT COLLINS, CO 805253340

QUADIR, TARIQ
8808 TIMBERCHASE COURT
CINCINNATI, OH 45069

QUADNA PSI
P O BOX 41475
TUCSON, AZ 85717
USA

QUADNA PUMP SYSTEMS
9146 MARSHALL PLACE
WESTMINSTER, CO 80030
USA

QUADRA CHEMICAL COMPANY
1100 BLAIR ROAD
BURLINGTON ONTARIO, ON L7M 1K9
TORONTO

QUADRA CHEMICAL
370 JOSEPH CARRIER BLVD
VAUDREUIL QUEBEC, QC J7V 5V5
TORONTO

QUADRAMED CORPORATION
P O BOX 1438
SAN JOSE, CA 95109-1438
USA

QUADRANT CHEMICAL CORP
JOEL BACHMAN
,
UNK

QUADRANT HEALTH STRATEGIES
34 SALEM STREET
WILMINGTON, MA 01887
USA

QUADREL BROS TRUCKING CO
P O BOX 1191C
RAHWAY, NJ 07065
USA

QUADRO INC.
P.O. BOX 33042
DETROIT, MI 48232
US

QUADRO, INC.
55 BLEEKER ST.
MILLBURN, NJ 07041-1414
USA

QUADROS, GEORGINA
195 TRULL LANE EAST
LOWELL, MA 01852

QUADROZZI CONCRETE CORP
PO BOX 920179
ARVERNE, NY 11692-0179
USA

QUADROZZI CONCRETE CORP.
7302 AMSTEL BLVD
ARVERNE, NY 11692
USA

QUADROZZI CONCRETE CORP.
CROPSY AVENUE
CONEY ISLAND, NY 11224
USA

QUADROZZI CONCRETE CORP.
P.O. BOX 920179
ARVERNE, NY 11692-0179
USA

QUADROZZI CONCRETE CORP.
SMITH & 9TH STREET
BROOKLYN, NY 11237
USA

QUAGLIERI, DAVID
110A OLDE DERBY RD
NORWOOD, MA 02062

QUAGLINO, JAMES
24 CHARLES ST
WESTWOOD NJ, NJ 07675

QUAIL CHOICE
100 KIMEL FOREST DRIVE
WINSTON SALEM, NC 27103
USA

QUAIL VALLEY
P.O. BOX 445
MISSOURI CITY, TX 77459-0445
USA

QUAIL, GAIL
60 SABLE AV
NORTH DARTMOUTH, MA 02747

QUAILE, JAMES
9617 GLENDOWER CT
LAUREL, MD 20723

QUAKENBUSH CONSTRUCTION
ATTENTION: ACCOUNTS PAYABLE
AVONDALE, AZ 85323
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

QUAKER CHEMICAL CORP
SAMUEL H ISRAEL FOX ROTHSCHILD O'BR
2000 MARKET ST
10TH FLOOR
PHILADELPHIA, PA  19103-3291
USA

QUAKER CITY CHEMICALS INC
7360 MILNOR ST
PHILADELPHIA, PA  19136
US

QUAKER CITY CHEMICALS, INC.
7360 MILNOR STREET
PHILADELPHIA, PA  19136
USA

QUAKER COLOR COMPANY
201 S. HELLERTOWN AVENUE
QUAKERTOWN, PA  18951
USA

QUAKER COLOR COMPANY
PO BOX 219
QUAKERTOWN, PA  18951
USA

QUAKER OATS CO THE
LARS JOHNSON
,
UNK

QUAKER OATS CO
MS SANDY LONG
321 NORTH CLARK ST
CHICAGO, IL  60610
USA

QUAKER SUGAR COMPANY
432 RODNEY STREET
BROOKLYN, NY  11211
USA

QUAKER TOWN, PRE-RET
STEEL
NY, NY  10069

QUAKER TOWN, SINGLE
FLEE
NY, NY  10056

QUAKER, J&S OPTIONS
BLIM
NY, NY  10089

QUAKER, ONE
ELMH AVE
2H
NY, NY  10010

QUAKER, TWO
AVEC
25
NY, NY  11010

QUAL RUN AT WELLINGTON
41 WELLINGTON CENTER
STATEN ISLAND, NY  10314
USA

QUALA SYSTEMS INC.
102 PICKERING WAY
EXTON, PA  19341
USA

QUALAWASH
PO BOX 8500 S-5855
PHILADELPHIA, PA  19178
USA

QUALCOMM
4122 SORRENTO VALLEY BOULEVARD
SAN DIEGO, CA  92121-1111
USA

QUALCOMM
5525 MOREHOUSE DRIVE
SAN DIEGO, CA  92121
USA

QUALCOMM
ATTN:ACCOUNTS PAYABLE
SAN DIEGO, CA  92191-9999
USA

QUALEX CONSULTING SERVICES
382 FOX CHASE DR.
COLLINSVILLE, VA  24078
USA

QUALEX
1200 N. DIXIE HWY
HOLLYWOOD, FL  33020
USA

QUALI TECH, INC.
318 LAKE HAZELTINE DR.
CHASKA, MN  55318-1093
USA

QUALITECH
318 LAKE HAZELTINE DRIVE
CHASKA, MN  55318
USA

QUALITY #4072/HOLBROOK
HWY 77 SOUTH / 1 MI. S. OF HOLBROOK
HOLBROOK, AZ  86025
USA

QUALITY #4073/SNOWFLAKE
SNOWFLAKE, AZ  85937
USA

QUALITY #4074/WINSLOW
1501 E. 2ND STREET
WINSLOW, AZ  86047
USA

QUALITY #4075/CHINLE
CHINLE, AZ  86503
USA

QUALITY #4076/GREASEWOOD
BITAHOCHEE, AZ  86031
USA

QUALITY #4077/DELCON
ROUTE 15 W. OF INDIAN WELLS
INDIAN WELLS, AZ  86031
USA

QUALITY AIR, INC.
6309 FORT SMALLWOOD RD.
BALTIMORE, MD  21226
US

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

QUALITY ASSURANCE SPECIALISTS
P.O. BOS 12031
LAKE CHARLES, LA 70612
USA

QUALITY AUTOMOTIVE COMPANY
501 SILVER LAKE RD.
SANFORD, FL 32773
USA

QUALITY AUTOMOTIVE
1875 EAST LAKE MARY BLVD.
SANFORD, FL 32773
USA

QUALITY BLOCK & SUPPLY
1590 INDUSTRIAL PARK
TAMPA, FL 33660
USA

QUALITY BLOCK & SUPPLY
PO BOX247
SEFFNER, FL 33584
USA

QUALITY BLOCK CO
3035 SO. 35TH AVE.
PHOENIX, AZ 85041
USA

QUALITY BLOCK
3035 S. 35TH AVE
PHOENIX, AZ 85041
USA

QUALITY BUILDERS SUPPLY
N61 W23198 SILVER SPRING DRIVE
SUSSEX, WI 53089
USA

QUALITY BUILDERS SUPPLY
P.O. BOX 391
SUSSEX, WI 53089
USA

QUALITY BUILDING MAINTENANCE SUPPLI
P O BOX 2561
NEWNAN, GA 30264-2561
USA

QUALITY BUILDING PRODUCTS
7737 N. 67TH STREET
MILWAUKEE, WI 53223
USA

QUALITY BUILDING PRODUCTS
7737 NORTH 67TH STREET
MILWAUKEE, WI 53223
USA

QUALITY BUILDING SERVICE
14747 ARTESIA BLVD  SUITE 4E
LA MIRADA, CA 90638
USA

QUALITY BUILDING SUPPLY
4918 W. NORTH AVENUE
CHICAGO, IL 60639
USA

QUALITY BUILDING SUPPLY
P.O. BOX 39160
CHICAGO, IL 60639
USA

QUALITY CARRIERS INC
PO BOX 102863
ATLANTA, GA 30368-2863
USA

QUALITY CARRIERS, INC
PO BOX 102863
ATLANTA, GA 30368-2863
USA

QUALITY CARRIERS, INC.
P.O. BOX 102863
ATLANTA, GA 30368-2863
USA

QUALITY CHEMICAL EXCHANGE INC
375 PKWY 575 SUITE 200
WOODSTOCK, GA 30188
USA

QUALITY CHEMICAL EXCHANGE
216 CREEKSTONE RIDGE
WOODSTOCK, GA 30188
US

QUALITY CIRCUITS INC
1102 PROGRESS DRIVE
FERGUS FALLS, MN 56537
USA

QUALITY COATINGS
1700 NORTH STATE STREET
CHANDLER, IN 47610
USA

QUALITY COMM. & CABLING
44645 GUILFORD DR.SUITE 204
ASHBURN, VA 20147
USA

QUALITY CONCRE-MIX, INC.
ATTN:  ACCOUNTS PAYABLE
BAYAMON, PR 960
USA

QUALITY CONCRE-MIX, INC.
DELETION** S.CLARK
PO BOX1302
BAYAMON, PR 960
USA

QUALITY CONCRETE & READY MIX
1401 E. 75H
EUREKA, KS 67045
USA

QUALITY CONCRETE BLOCK IN
P O BOX 1110
ELBERTON, GA 30635
USA

QUALITY CONCRETE BLOCK INC
OLD MIDDLETON RD
ELBERTON, GA 30635
USA

QUALITY CONCRETE BLOCK INC
P O BOX 1110
ELBERTON, GA 30635
USA

QUALITY CONCRETE CO. INC.
2111 4TH AVENUE NORTH
BILLINGS, MT 59101
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

QUALITY CONCRETE COMPANY
327 17TH AVE S
CLINTON, IA  52732
USA

QUALITY CONCRETE CORP
17290 S W 192 STREET
MIAMI, FL  33187
USA

QUALITY CONCRETE CORP.
245 TRIPP ST.
FALL RIVER, MA  02724
USA

QUALITY CONCRETE MIX
PLANT #2
NARANJITO, PR  719
USA

QUALITY CONCRETE
3225 CHELAN HIGHWAY
WENATCHEE, WA  98801
USA

QUALITY CONCRETE
945 COLLEGE AVE.
ATHENS, GA  30603
USA

QUALITY CONCRETE
RTE 2 BOX 177
MARSHALL, MO  65340
USA

QUALITY CONTAINERS LTD.
128 MILVAN DRIVE
WESTON, ONTARIO, ON  M9L 1Z9
TORONTO

QUALITY DRYWALL OF MAZOMANIE INC
VIRGIL P RUHLAND
10247 OLSON ROAD
MAZOMANIE, WI  53560
USA

QUALITY ENGINEERING CORP.
PO BOX 52-3446
MIAMI, FL  33152-3446
USA

QUALITY CONCRETE COMPANY
327 17TH AVENUE S
CLINTON, IA  52732
USA

QUALITY CONCRETE CORP
400 N W 10 AVENUE
HOMESTEAD, FL  33030
USA

QUALITY CONCRETE CORP.
810 FISH RD.
TIVERTON, RI  02878
USA

QUALITY CONCRETE MIX
PLANT #3
NARANJITO, PR  719
USA

QUALITY CONCRETE
400 NW 10TH AVENUE
HOMESTEAD, FL  33030
USA

QUALITY CONCRETE
ATTN:  ACCOUNTS PAYABLE
BILLINGS, MT  59103
USA

QUALITY CONCRETE/NEW YORK
46-73 METROPOLITAN AVE.
FLUSHING, NY  11385
USA

QUALITY CONTROL EQUIP CO
7310 CENTRAL
RIVER FOREST, IL  60305
USA

QUALITY ELECTRIC
210 EAST LEE
HARLINGEN, TX  78550
USA

QUALITY FENCE CO
1403 SW WALTON LAKES DRIVE
PORT SAINT LUCIE, FL  34952
USA

QUALITY CONCRETE COMPANY
35 MADISON
SAVANNA, IL  61074
USA

QUALITY CONCRETE CORP
810 FISH ROAD
TIVERTON, RI  02878
USA

QUALITY CONCRETE MIX
PLANT #1
TOA BAJA, PR  949
USA

QUALITY CONCRETE PROD.
PO BOX 130
SUSSEX, WI  53089
USA

QUALITY CONCRETE
46-73 METROPOLITAN AVE
FLUSHING, NY  11385
USA

QUALITY CONCRETE
RT 2 BOX 177
MARSHALL, MO  65340
USA

QUALITY CONCRETE/NEW YORK
METROPOLITAN AVE.
MASPETH, NY  11378
USA

QUALITY CUSTOM PACKAGING INC 11
PO BOX 66
MIDDLETON, MA  01949
USA

QUALITY ENGINEERING CORP.
9400 N.W. 12 STREET
MIAMI, FL  33172
USA

QUALITY FIRE PROTECTION INC
5454 WASHINGTON ST  UNIT #5
DENVER, CO  80216
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

QUALITY FORMULATION LABS
110 PENNSYLVANIA AVENUE
PATERSON, NJ 07509
USA

QUALITY FREIGHT SERVICE
11810 DIAMOND HEAD
EL PASO, TX 79936
USA

QUALITY GAS PRODUCTS, INC.
10172 MAMMOTH AVE.
BATON ROUGE, LA 70814
USA

QUALITY GLASS & MIRROR
7009 SO. 107TH STREET
LA VISTA, NE 68128
USA

QUALITY HOIST & ELECTRIC
952 N BARCELONA PLACE
WALNUT, CA 91789
USA

QUALITY HOTEL CENTRAL
4747 MONTGOMERY RD.
CINCINNATI, OH 45212
USA

QUALITY INDUSTRIAL PROPANE INC
99 JACKSON ST
CANTON, MA 02021
USA

QUALITY INDUSTRIAL PROPANE INC
99 JACKSON STREET
CANTON, MA 02021
USA

QUALITY INN - HAYWOOD
50 ORCHARD PARK DRIVE
GREENVILLE, SC 29615
USA

QUALITY INN
PHOENIX, AZ 85019
USA

QUALITY INSUL OF MEMPHIS
5571 UNIVERSAL DR.
MEMPHIS, TN 38118
USA

QUALITY INSULATION FABRICATORS INC
16538 CLEARCREEK ROAD
REDDING, CA 96001
USA

QUALITY INSULATION FABRICATORS INC
4562 EAST 2ND STREET SUITE F
BENICIA, CA 94510
USA

QUALITY INSULATION OF MEMPHIS
CAMBRIDGE, MA 02140
USA

QUALITY INSULATION
118 D KIRKLAND CIRCLE
OSWEGO, IL 60543
USA

QUALITY INSULATION
8825 DALLAS HOLLOW RD.
HIXSON, TN 37343
USA

QUALITY LANDSCAPING INC
P O BOX 921
CLEMENTON, NJ 08021
USA

QUALITY LINEN & TOWEL SUPPLY CO
P O BOX 4018
SALT LAKE CITY, UT 84110-4018
USA

QUALITY LITIGATION SUPPORT L.L.C.
341 THIRD STREET
BATON ROUGE, LA 70801
USA

QUALITY MACHINING
1001 UNIEK DRIVE
WAUNAKEE, WI 53597
USA

QUALITY MAINTENANCE & FILTRATION
166 N. MARTINTOWN RD.
EDGEFIELD, SC 29824
USA

QUALITY MATERIAL, INC
123 S.E. 4TH STREET
BEND, OR 97702
USA

QUALITY MATERIALS INC
ATTN: ACCOUNTS PAYABLE
BEND, OR 97708
USA

QUALITY MATERIALS, INC.
P.O. BOX 6269
BEND, OR 97708
USA

QUALITY METAL PRODUCTS
11500 WEST 13TH AVENUE
LAKEWOOD, CO 80215
USA

QUALITY METAL PRODUCTS
1250 SIMMS
GOLDEN, CO 80401
USA

QUALITY OIL CO INC
PO BOX 489
OWENSBORO, KY 42302-0489
UNK

QUALITY PARTS AND SERVICE
211 FLEMING ST
LAURENS, SC 29360
USA

QUALITY PARTS AND SERVICE
211 FLEMING ST
LAURENS, SC 29360
USA

QUALITY PATENT PRINTING INC
PO BOX 2404
ARLINGTON, VA 22202
USA

QUALITY PLUMBING CO., INC.
AIKEN, SC 29802
USA

QUALITY PLUMBING CO., INC.
P.O. BOX 597
AIKEN, SC 29802
USA

QUALITY POULTRY
BELIZE, AK 99999
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

QUALITY PRINTED CIRCUITS
5815 SOUTH 25TH STREET
PHOENIX, AZ 85040
USA

QUALITY PRINTERS
12008 S.CENTRAL AVE.
ALSIP, IL 60658
USA

QUALITY PRINTING & GRAPHICS
502 EDGEFIELD RD.
NORTH AUGUSTA, SC 29841
USA

QUALITY PRINTING & GRAPHICS
NORTH AUGUSTA, SC 29841
USA

QUALITY PRINTING CO.
2106 TRIPLETT STREET
OWENSBORO, KY 42303
UNK

QUALITY PRODUCTS
101 SHERRILL ST
JACKSON, GA 30233
USA

QUALITY READY MIX CONCRETE COMPANY
14849 LYNDON RD.
MORRISON, IL 61270
USA

QUALITY READY MIX CONCRETE
HIGHWAY 38 EAST
DIXON, IL 61021
USA

QUALITY READY MIX INC
12201 FRYBURG RD
WAPAKONETA, OH 45895
USA

QUALITY READY MIX INC
ATTN: ACCOUNTS PAYABLE
SEARCY, AR 72145
USA

QUALITY READY MIX INC.
261 S. WHITE MOUNTAIN RD
SHOW LOW, AZ 85901
USA

QUALITY READY MIX INC.
261 SOUTH WHITE MOUNTAIN ROAD
SHOW LOW, AZ 85901
USA

QUALITY READY MIX
13134 GALT ROAD
STERLING, IL 61081
USA

QUALITY READY MIX
1415 14TH AVENUE
FULTON, IL 61252
USA

QUALITY READY MIX
14849 LYNDON RD
MORRISON, IL 61270
USA

QUALITY READY MIX
14849 LYNDON ROAD
MORRISON, IL 61270
USA

QUALITY READY MIX
1824 GILFORD AVE.
NEW HYDE PARK, NY 11040
USA

QUALITY READY MIX
201 CARTOON RD
SEARCY, AR 72143
USA

QUALITY READY MIX
327 17TH AVE S.
CLINTON, IA 52732
USA

QUALITY READY MIX
327 17TH STREET S
CLINTON, IA 52732
USA

QUALITY READY MIX
501 EAST ST
BAYARD, NM 88023
USA

QUALITY READY MIX
COTTONWOOD, AZ 86326
USA

QUALITY READY MIX
HWY 321 SOUTH
AVOCA, AR 72711
USA

QUALITY READY MIX
HWY 67
CAMANCHE, IA 52730
USA

QUALITY READY MIX
P O BOX 69
ERIE, IL 61250
USA

QUALITY READY MIX
PO BOX 82
SEARCY, AR 72143
USA

QUALITY READY MIX
PO BOX410
SILVER CITY, NM 88062
USA

QUALITY READY MIX
PROPHETSTOWN, IL 61277
USA

QUALITY READY MIX
SILVER CITY, NM 88062
USA

QUALITY REDI-MIX
703 RAND ROAD
KAUFMAN, TX 75142
USA

QUALITY REDI-MIX
PO BOX535
KAUFMAN, TX 75142
USA

QUALITY ROOFING SUPPLY
1572 HIGHWAY ONE
LEWES, DE 19958
USA

QUALITY ROOFING SUPPLY
2890 HEMPLAND ROAD
LANCASTER, PA 17601
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

QUALITY ROOFING SUPPLY
9 PARKWAY CENTER
NEW CASTLE, DE  19720
USA

QUALITY ROOFING SUPPLY
95 VAN GUYSLING AVENUE
SCHENECTADY, NY  12305
USA

QUALITY ROOFING
12 UNION STREET
JERSEY CITY, NJ  07304
USA

QUALITY ROOFING
2890 HEMPLAND RD
LANCASTER, PA  17601
USA

QUALITY SCALE
7241 WEST ROOSEVELT ROAD
FOREST PARK, IL  60130
USA

QUALITY SCREENS INC
P O BOX 713
JACKSBORO, TN  37757
USA

QUALITY SERVICE & SUPPLY
1500 W. 3RD ST
AMARILLO, TX  79106
USA

QUALITY SERVICES INC
PO BOX 2561
NEWNAN, GA  30264
USA

QUALITY SHOE REPAIR
246 MAIN STREET
EAST SETAUKET, NY  11733
USA

QUALITY SOLUTIONS
3824 HAZEL AVE SUITE 250
CINCINNATI, OH  45212-3826
USA

QUALITY STAINLESS FABRICATION
140 CHERRY ROAD
ROCHESTER, NY  14624
USA

QUALITY STAMP & SEAL INC
4323 WEST CACTUS RD SUITE 11
GLENDALE, AZ  85304-2300
USA

QUALITY STORAGE PRODUCTS INC
P.O. BOX 2736
HOMEWOOD, IL  60430-7736
USA

QUALITY SUPPLY & TOOL
**TO BE DELETED**
INDIANAPOLIS, IN  46217
USA

QUALITY SUPPLY & TOOL
1440 W. SUNDAY DRIVE
INDIANAPOLIS, IN  46217
USA

QUALITY SYSTEMS INC.
PO BOX 11252
FORT LAUDERDALE, FL  33339
USA

QUALITY SYSTEMS REGISTRARS, INC.
13873 PARK CENTER RD., STE. 217
HERNDON, VA  20171-3223
US

QUALITY TEMPS INC
623 PLEASANT STREET
BROCKTON, MA  02401
USA

QUALITY TRANSFER, INC.
45051 INDUSTRIAL DR.
FREMONT, CA  94538-6436
US

QUALITY TRANSFORMER
150 EAST AURORA STREET
WATERBURY, CT  06708
USA

QUALITY TRANSPORTATION SERVICE
P O BOX 6457
ASHLAND, VA  23005
USA

QUALITY TRANSPORTATION SERVICES INC
P O BOX 6457
ASHLAND, VA  23005
USA

QUALITY WALLS
708 34TH AVE
ROCK ISLAND, IL  61201
USA

QUALITY WALLS, INC
708 34TH AVENUE
ROCK ISLAND, IL  61201
USA

QUALITY WALLS, INC.
CAMBRIDGE, MA  02140
USA

QUALITY WALLS, INC.
HAMMOND HENRY HOSPITAL
GENESEO, IL  61254
USA

QUALLS, ANNA E
BOX 116 TEAYS HOLLOW RD
HURRICANE, WV  25526

QUALLS, KERRI
955 PINE TREE LANE
APTOS, CA  95003

QUALLS, MELVIN
307 PECAN GROVE #44
SCOTT, LA  70583

QUALLS, SALLY
174 WOODSIDE RD
SIMPSONVILLE, SC  29680

QUALLS, SAMUEL
230 14TH ST
SAN LEON, TX  77518

QUAL-MED PLANS FOR HEALTH
DEPARTMENT NUMBER 01612
SAN FRANCISCO, CA  94139-1612
USA

QUALMED SEATTLE, WA
P.O. BOX 24145
SEATTLE, WA  98124-9789
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

QUALTECH OF RACINE, INC.
P.O. BOX 1527
RACINE, WI 53401-1527
USA

QUALTER, DIANNE
2 FREDERICKSON DR
RANDOLPH, MA 02368

QUALTIERI, JOHN
2075 COTTONWOOD CIRCLE #37
EL CENTRO, CA 92243

QUAL-TRON
4339 SOUTH 93RD EAST AVENUE
TULSA, OK 74145
USA

QUAL-TRONICS INC
12909 CERISE AVENUE
HAWTHORNE, CA 90250
USA

QUAM, GARY
N2139 LAKE DRIVE
LODI, WI 535559743

QUAM, RUTH
31 EAMES ST
N READING, MA 01864

QUAMME, RICHARD
2109 YORKTOWN DRIVE
LAPLACE, LA 70068

QUANTACHROME CORP.
1900 CORP. DR.
BOYNTON BEACH, FL 33426
US

QUANTERRA INC
P O BOX 98301
CHICAGO, IL 60693-8301
USA

QUANTEX CORP
2 RESEARCH COURT
ROCKVILLE, MD 20850
USA

QUANTICO MANPOWER CENTER
QUANTICO, VA 22134
USA

QUANTROL INC
543 S WASHINGTON STREET
NAPERVILLE, IL 60540
USA

QUANTUM CHEMICAL COMPANY
P O BOX 429550
CINCINNATI, OH 45249
USA

QUANTUM CHEMICAL CORP
1275 SECTION ROAD
CINCINNATI, OH 45237
USA

QUANTUM CHEMICAL CORP
3100 GOLF ROAD
ROLLING MEADOWS, IL 60008
USA

QUANTUM CHEMICAL CORP
ALLEN RESEARCH CTR
PO BOX 429566
CINCINNATI, OH 45249-9566
USA

QUANTUM CHEMICAL CORP
USI DIV
PITTSBURGH, PA 15264-0885
USA

QUANTUM CHEMICAL CORP.
ALLEN RESEARCH CENTER
11530 NORTHLAKE DRIVE
CINCINNATI, OH 45249
USA

QUANTUM CHEMICAL CORP.
HWY 30 WEST
CLINTON, IA 52732
USA

QUANTUM CHEMICAL CORPORATION
PO BOX 218
TUSCOLA, IL 61953
USA

QUANTUM CHEMICAL CORPORATION
ROUTE 36 WEST
TUSCOLA, IL 61953
USA

QUANTUM COMPLIANCE SYSTEMS INC
4251 PLYMOUTH ROAD SUITE 1200
ANN ARBOR, MI 48105
USA

QUANTUM COMPLIANCE SYSTEMS, INC.
2111 GOLFSIDE
YPSILANTI, MI 48197
USA

QUANTUM MARKETING
441 HIGH STREET
PERTH AMBOY, NJ 08861
USA

QUARLES & BRADY
411 E. WISCONSIN AVENUE
MILWAUKEE, WI 53202-4278
USA

QUARLES & BRADY
411 E.WISCONSIN AVE.
MILWAUKEE, WI 53202-4497
USA

QUARLES SUPPLY
1616 CALHOUN ROAD
GREENWOOD, SC 29649
USA

QUARLES, ALLIE
2203 GRAND AVE
LOUISVILLE, KY 40210

QUARLES, HARRY
66 POOR FARM RD
HARVARD, MA 01451

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

QUARLES, JIMMIE
642 N. LIVINGSTON
INDIANAPOLIS, IN 46222

QUARLES, MICHAEL
4 HATTERAS LANE
SIMPSONVILLE, SC 29680

QUARTERLEY, KEVIN
70 DEERFIELD DRIVE
BRIDGEWATER, MA 02324

QUARTERMAN, CRAIG
5850 PAR 4 COURT
DECATUR, GA 30035

QUARTZ PRODUCTS COMPANY
P.O. BOX 641375
PITTSBURGH, PA 15264-1375
US

QUARTZ PRODUCTS
P.O. BOX 74009
LOUISVILLE, KY 40201
USA

QUARTZ, SUSAN
328 WHEELER
8
RENO, NV 89502

QUASS, JEFFREY
4072 HACKBERRY CT
GREEN BAY, WI 54311

QUATERNARY RESOURCE INVESTIGATIONS
10500 COURSEY BLVD SUITE 106
BATON ROUGE, LA 70816
USA

QUATREVINGT, JR., HERBERT
3204 EAST PARK AVE., #226
HOUMAORT, LA 70363

QUATREVINGT, LLOYD
5324 BAYOUSIDE DRIVE
CHAUVIN, LA 70344

QUATRO
6100 JEFFERSON NE
ALBUQUERQUE, NM 87109
USA

QUATRO, JEAN
69 MARIE AVE.
BRIDGEWATER, NJ 08807

QUATRONE MASONRY
24 PENN AVE.
RIDGWAY, PA 15853
USA

QUATT, MARK
216 GILDERBROOK ROAD
GREENVILLE, SC 29615

QUATTLEBAUM, ROBERT
1521 CAROLINA DRIVE
TRYON, NC 28782

QUATTROCCHI, KIMBERLY
171 LAWNDALE ROAD
STONEHAM, MA 02180

QUATTROCCHI, S
29 CARGILL ST
LIVERMORE FALLS, ME 04254

QUAY CORPORATION
10 INDUSTRIAL WAY EAST
EATONTOWN, NJ 07724
USA

QUDSIEH, SAMIR
33 SCHOOL STREET
N. UXBRIDGE, MA 01538

QUEAHPAMA, CATHY
3501 BARRYMORE DR
RENO, NV 89512

QUEBECOR
4800 SPRING HILL ROAD
FARMERS BRANCH, TX 75234
USA

QUEBEDEAUX, TAMMY
200 MICKEY RD
LAFAYETTE, LA 70502

QUEBODEAUX, WILFRED
1028 FLORENCE DRIVE
BREAUX BRIDGE, LA 70517

QUEEN CITY BARREL COMPANY, THE
401 COLORADO AVENUE.
LOUISVILLE, KY 40208
USA

QUEEN CITY ELECTRICAL SUPPLY C
3RD & WALNUT STREET
ALLENTOWN, PA 18105
USA

QUEEN CITY INSULATION
10005 SPRINGFIELD PIKE
CINCINNATI, OH 45215
USA

QUEEN CITY REPRODUCTION
10804 MILLINGTON CT
CINCINNATI, OH 45242
USA

QUEEN COLLEGE
1900 SEWYN AVE.
CHARLOTTE, NC 28207
USA

QUEEN MARY AND WESTFIELD COLLEGE
MILE END ROAD
LONDON, LO E1 4NS
UNK

QUEEN OF PEACE HOSP C/O MINUTI OGLE
301 2ND STREET NE
NEW PRAGUE, MN 56071
USA

QUEEN, CAROL
2905 CAMA DR.
GASTONIA, NC 28052

QUEEN, KAREN
704 S. CEDAR ST
LINCOLNTON, NC 28092

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

QUEEN, LETA
2061 STARLIGHT DRIVE
MARIETTA, GA 30062

QUEEN, NANCY
RT 2 BOX 136E
COMMERCE, GA 30529

QUEEN, PATRICIA
5882 HOLCOMB
DETROIT, MI 48213

QUEEN, ROBERT
1504 FERNWOOD/GLENDALE
P1
SPARTANBURG, SC 29302

QUEEN, SHERYLL
18 ARBOUR LANE
SPARTANBURG, SC 29302

QUEEN, STACEY
101 JASON
RED OAK, TX 75154

QUEENAN, THERESA
1250 LITTLE BAY AVE
NORFOLK, VA 23503

QUEENS BLVD EXTENDED CARE CENTER
QUEENS BLVD & 61ST STREET
QUEENS, NY 11401
USA

QUEENS CIVIL COURT
153RD STREET AND JAMAICA AVE
JAMAICA, NY 11432
USA

QUEENS PLACE
88-01 QUEENS BLVD
JAMAICA, NY 11428
USA

QUEIROLO, MARCIA
5212 SW 127 CT
MIAMI, FL 33175

QUEIRUGA, LUIS
URB ISABEL LA CATOL
AGUADA, PR 00602

QUEMETCO INC ( RSR HOLDING CORP)
HOWARD MYERS
2777 STEMMONS FREEWAY
SUITE 1800
DALLAS, TX 75207
USA

QUENTIN BURDICK COURTHOUSE C/O BAHL
1ST AVE. & 7TH ST. N.
FARGO, ND 58102
USA

QUENTIN BURDICK COURTHOUSE
FIRST AVE. AND 7TH STREET NORTH
FARGO, ND 58102
USA

QUENVOLDS SAFETY SHOEMOBILES
4868 SUNRISE DR
MARTINEZ, CA 94553
USA

QUERQUES, S
368 JACKSON ST
ORANGE, NJ 07050

QUERUSIO, SALVATORE
8 MONROE STREET
SOMERVILLE, MA 021432009

QUERZE, LOUIS
1368 SO SAGUARO DRIVE
APACHE JUNCTION, AZ 85220

QUESENBERRY, JOSEPH
2701 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20008

QUESNEL, NORMAN
2 HILLCREST ROAD
FRAMINGHAM, MA 01701

QUEST ENVIROMENTAL & SAFETY
7998 CENTERPOINT DRIVE,
INDIANAPOLIS, IN 46256
USA

QUEST AIR TECHNOLOGIES, INC.
6961 RUSSELL AVENUE
BURNABY, BC V5J 4R8
TORONTO

QUEST COMMUNICATION
C/O FAST RESPONSE
55 CHURCH STREET
WHITE PLAINS, NY 10601
USA

QUEST COMMUNICATIONS
205 WEST 4TH ST SUITE 920
CINCINNATI, OH 54202
USA

QUEST CONSULTANTS INC.
52 UNION ST.
CONCORD, NC 28026
USA

QUEST DIAGNOSTICS INC
P O BOX 15643
WORCESTER, MA 01615-0643
USA

QUEST DIAGNOSTICS INC.
7124 COLLECTION CENTER DR.
CHICAGO, MD 60693
USA

QUEST DIAGNOSTICS INC.
CHICAGO, MD 60693
USA

QUEST DIAGNOSTICS INC.
PO BOX 64813
BALTIMORE, MD 21264-4813
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

QUEST DIAGNOSTICS INCORPORATED
QUEST DIAGNOSTICS INC.
ONE MALCOLM AVENUE
TETERBORO, NJ  7608

QUEST DIAGNOSTICS, INC.
1901 SULPHUR SPRING RD.
BALTIMORE, MD  21227
USA

QUEST INTERNATIONAL
880 WEST THORNDALE AVENUE
ITASCA, IL  60143
USA

QUEST INTERNATIONAL
INTERAMERICA INDUSTRIAL PARK
(REF BURLINGTON PACKAGING)
14208 TRANSPORTATION AVE.
LAREDO, TX  78041
USA

QUEST MICRO SERVICES
9828 KITTY LANE
OAKLAND, CA  94603
USA

QUEST TEMPORARY SERVICES INC
3201 ATLANTA INDUSTRIAL PKWY
ATLANTA, GA  30331
USA

QUESTAR GAS/ MOUNTAIN FUEL
PO BOX 45841
SALT LAKE CITY, UT  84139
USA

QUESTEL,ORBIT INC
8000 WESTPARK DRIVE
MCLEAN, VA  22102
US

QUEVEDO, JONATHAN
222 HUFF AVE
MANVILLE, NJ  08835

QUEZADA, BETO
7402 WAKETON
SAN ANTONIO, TX  78250

QUEST DIAGNOSTICS
ONE MALCOLM AVE.
TETERBORO, NJ  07608-1070
US

QUEST INTERNATIONAL
400 INTERNATIONAL DRIVE
BUDD LAKE, NJ  07828
USA

QUEST INTERNATIONAL
FLAVORS & FOOD INGREDIENTS COMPANY
880 WEST THORNDALE AVENUE
ITASCA, IL  60143
USA

QUEST KANSAS CITY SWITCH
711 EAST 19TH STREET
KANSAS CITY, MO  64180
USA

QUEST SYSTEMS, INC.
4701 SANGAMORE RD.
BETHESDA, MD  20816
USA

QUESTAR CORPORATION
6204 INGHAM ROAD
NEW HOPE, PA  18938
USA

QUESTAR INC.
7231 WHIPPLE AVE NW
NORTH CANTON, OH  44720
USA

QUESTEL.ORBIT
4 RUE DES COLONNES
PARIS CEDEX 02, 75  75082
FR

QUEVEDO, MANUEL
7 BLOOMINGDALE DR.
223
HILLSBOROUGH, NJ  08876

QUEZADA, SERGIO
13827 VUDD ST.
PACOIMA, CA  91331

QUEST DIAGNOSTICS
PO BOX 13589
PHILADELPHIA, PA  19101-3589
USA

QUEST INTERNATIONAL
5115 SEDGE BOULEVARD
HOFFMAN ESTATES, IL  60192
USA

QUEST INTERNATIONAL
FLAVORS & FOOD INGREDIENTS COMPANY
800 WEST THORNDALE AVENUE
ITASCA, IL  60143
USA

QUEST MANAGEMENT SYSTEMS
30 WEST MONROE SUITE 300
CHICAGO, IL  60603
USA

QUEST TECHNOLOGIES, INC.
1060 CORPORATE CENTER DR.
OCONOMOWOC, WI  53066-4828
USA

QUESTAR GAS
P O BOX 45841
SALT LAKE CITY, UT  84139-0001
USA

QUESTEL ORBIT, INC.
8000 WESTPARK DR.,STE. 103
MCLEAN, VA  22102

QUESTEL/ORBIT
8000 WEST PARK DRIVE
MCLEAN, VA  22101
UNK

QUEVEDO, RACHEL
8660 CUYAMACA #28
SANTEE, CA  92071

QUEZON, ANTONIO
1604 SAM HOUSTON
HARLINGEN, TX  78550

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

QUIAGEN
19300 GERMANTOWN ROAD (HWY 118)
GERMANTOWN, MD 20874
USA

QUICK CRETE PRODUCTS CORP.
741 WEST PARK RIDGE AVENUE
NORCO, CA 91760
USA

QUICK ROLL LEAF MFG. COMPANY
PO BOX 2, BOX 50
MIDDLETOWN, NY 10940
USA

QUICK, FRANKLIN
913 CALWELL RD.
BALTIMORE, MD 21229

QUICK, MARION
6 PINE RIDGE DR
SOMERVILLE, NJ 08876

QUICK, THOMAS
48 FOUNTAIN ST
MEDFORD, MA 02155

QUICKPRINT
701 WILMINGTON AVE
NEW CASTLE, PA 16101
USA

QUICKTRANS/NECP/C.F.S.
TIDEWATER HUB
CHESAPEAKE, VA 23320
USA

QUIET FLOOR SYSTEMS, INC
WAREHOUSE F
COCKEYSVILLE, MD 21030
USA

QUIGGINS, KERRI
5620 DUFF
BEAUMONT, TX 77706

QUIGLEY MOTOR CORPORATION
100 SUNSET DR.
MANCHESTER, PA 17345-1330
USA

QUICHO, ROSEMARIE
2230 PEACHTREE CIR
CHULA VISTA, CA 91915

QUICK FUEL COMPANY
BOX 88249
MILWAUKEE, WI 53288-0249
USA

QUICK STOCK INDUSTRIAL SUPPLY
210 SPARANGO LANE
PLYMOUTH MEETING, PA 19462
USA

QUICK, HAROLD
RR 2 BOX 386
LINEVILLE, IA 501479724

QUICK, STEVE
2518 ANABAS
SAN PEDRO, CA 90732

QUICKDRAFT
P.O. BOX 80659
CANTON, OH 44708
USA

QUICKRETE OF SOUTHERN CALIFORNIA
11145 TUXFORD STREET
SUN VALLEY, CA 91352
USA

QUIET FLOOR SYSTEMS INC
P O BOX 367
TIMONIUM, MD 21094
USA

QUIET FLOORS SYSTEM
PO BOX 1278
COCKEYSVILLE, MD 21030
USA

QUIGLEY COMPANY INC.
GROSVENOR CENTER SUITE 3100
737 BISHOP ST.
HONOLULU, HI 96813
USA

QUIGLEY, LARRY
10741 LARKWOOD
CORPUS CHRISTI, TX 78410

QUICK CRETE PRODUCTS CORP
PO BOX639
NORCO, CA 91760
USA

QUICK INT'L COURIER
PO BOX 11170
NEW YORK, NY 10286-1170
USA

QUICK, DEBORAH
2320 SCARBOROUGH DRIVE
ANCHORAGE, AK 99504

QUICK, KIMBERLY
4138 RIVERLOOK PKWY
MARIETTA, GA 30067

QUICK, TERRY
1921-B MCLENNAN DRIVE
KAILUA, HI 96734

QUICKLINE
5403 GRAYWOOD AVE.
LAKEWOOD, CA 90712
USA

QUICKSILVER EXPRESS COURIER
P.O. BOX 64417
SAINT PAUL, MN 55164-0417
USA

QUIET FLOOR SYSTEMS, INC
CAMBRIDGE, MA 99999
USA

QUIETFLO NOISE CONTROL DIVISIO
SUITE 103
NANUET, NY 10954
USA

QUIGLEY CORP.
ONE COMMERCE CENTER SUITE 762
1201 N. ORANGE ST.
WILMINGTON, DE 19801
USA

QUIGLEY, PAUL
26 FAIR OAKS AVE
LYNN, MA 01904

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

QUIGLEY, ROBERT
425 PARKVIEW PLACE
BURR RIDGE, IL 60521

QUIGLEY-GALLETT, LAURA
14 CRAWFORD STREET
SHREWSBURY TWP, NJ 07724

QUIJANO, ALICE
17279 RODEO DR.
MADERA, CA 936380000

QUIK PRINT
5035 HIXSON PIKE
HIXSON, TN 37343
USA

QUIK STIK LABEL MFG CO
P O BOX 232
EVERETT, MA 02149-0002
USA

QUIKBIZ MEDIA CENTER, INC.
2121 W. OAKLAND PK BLVD
FORT LAUDERDALE, FL 33311
USA

QUIKCRETE/W. F. SAUNDERS
LIME LEDGE ROAD
MARCELLUS, NY 13108
USA

QUIKCRETE/W. F. SAUNDERS
P.O. BOX 246
MARCELLUS, NY 13108
USA

QUIKIE PRINT & COPY SHOPS
2005 HIGHWAY 35
OAKHURST, NJ 07755
USA

QUIKLAB MULTIMEDIA CENTER INC
2121 W. OAKLAND PARK BLVD
FORT LAUDERDALE, FL 33311
USA

QUIKLAB MULTIMEDIA CENTERS, INC
2121 WEST OAKLAND PARK BLVD.
FORT LAUDERDALE, FL 33311
USA

QUIKLAB MULTIMEDIA
2121 W OAKLAND PK BLVD
FORT LAUDERDALE, FL 33311
USA

QUIKLINE DESIGN
85 NICHOLSON ROAD
GLOUCESTER CITY, NJ 08030
USA

QUIKRETE /W. F. SAUNDERS
P.O.BOX 246
MARCELLUS, NY 13108
USA

QUIKRETE OF NEW MEXICO
2700 SECOND ST S.W.
ALBUQUERQUE, NM 87102
USA

QUIKRETE OF NEW MEXICO
2700 SECOND ST
ALBUQUERQUE, NM 87102
USA

QUIKRETE OF NORTHERN CALIFORNIA
6950 STEVENSON BOULEVARD
FREMONT, CA 94538-2485
USA

QUIKRETE OF NORTHERN CALIFORNIA
6950 STEVENSON BOULEVARD
FREMONT, CA 94538-2485
USA

QUIKRETE OF SOUTHERN CALIFORNIA
11145 TUXFORD STREET
SUN VALLEY, CA 91352
USA

QUIKRETE OF SOUTHERN CALIFORNIA
20625 TEMESCAL CANYON ROAD
CORONA, CA 91719
USA

QUILES, NANCY
15580 SW 144 AVE
MIAMI, FL 33177

QUILL AND PRESS
285 MAIN STREET
ACTON, MA 01720
USA

QUILL CO, THE
2080 PLAINFIELD PIKE
CRANSTON, RI 02921
USA

QUILL CO, THE
PO BOX6608
PROVIDENCE, RI 02940
USA

QUILL CORP.
100 SCHELTER RD
LINCOLNSHIRE, IL 60069-3521
USA

QUILL CORPORATION
P O BOX 94081
PALATINE, IL 60094-4081
USA

QUILL CORPORATION
P.O. BOX 94081
PALATINE, IL 60094-4081
USA

QUILL CORPORATION
PALATINE, IL 60094-4080
USA

QUILL CORPORATION
PO BOX 94081
PALATINE, IL 60094-4080
USA

QUILL, MEI
50 N. AUTEN AVE
SOMERVILLE, NJ 08876

QUILL, TIMOTHY
9245 KNIGHTS       RIDGE LANE
MASON, OH 45040

QUILLIN, DAVID
P O BOX 1415
PALISADE, CO 81526

QUILLIN, LYNN
1078 LAKE POINT
WESTERVILLE,, OH 43082

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

QUIMBY, PATRICIA
207N VIA COLINAS
WESTLAKE VILLAGE, CA  91362

QUIMICA DE BAHIA IND. COM. S.A.
CEP: 42810 000 CAMACARI
BAHIA,  999999999
BRAZIL

QUIMICA INDUSTRIAL FRONTERIZA
808 SOUTH SANTA FE
EL PASO, TX  79901
USA

QUIMICAS MARACAY S.A.
AV.FRANCISCO MIRANDA & LUIS ROCHE
ALTAMIRA, CARACAS,  01062
VENZUALA

QUIMICAS MARACAY, S.A.
NO. 88-154 ENTRE C / AYACUCHO Y
FALCON, IT
UNK

QUIMINMEX
54 HUIZACHE STREET
BROWNSVILLE, TX  78520
USA

QUIMISERV S.R.L.
1879 - QUILMES
PCIA. DE BUENOS AIRES,  09999
ARG

QUINAN, CHERYL
99 CONANT ROAD
LINCOLN, MA  01773

QUINAN, VIRGINIA
1770 CROCKER LN
JAMISON, PA  18929

QUINBY, ANDREA
4612 18TH STREET
BACLIFF, TX  77518

QUINBY, KENNETH
102 3RD ST, BOX 5250
SAN LEON, TX  77539

QUINCHIA, DIEGO
54 W PALISADE AVE
ENGLEWOOD, NJ  07631

QUINCY ADAMS PARKING GARAGE
QUINCY, MA  02169
USA

QUINCY READY MIX CO
58TH & RADIO ROAD
QUINCY, IL  62301
USA

QUINLAN HIGH SCHOOL
1060 BUSINESS HWY 34
QUINLAN, TX  75474
USA

QUINLAN PUBLISHING CO.,INC
23 DRYDOCK AVE.
BOSTON, MA  02210
USA

QUINLAN, BARBARA
1319 W.
FRESNO, CA  93711

QUINLAN, EDWARD
156 LIBERTY CIRCLE BOX 323
HEREFORD, PA  18056

QUINLAN, GREGORY
1319 W.        NORTHRIDGE AVE.
FRESNO, CA  93711

QUINN ASSOCIATES
309 NORTH HOWARD AVE.
TAMPA, FL  33606
USA

QUINN BROS CORP
105 STATE ROUTE 101A
AMHERST, NH  03031
USA

QUINN BROS. CORP.
105 STATE ROUTE 101A, U5
AMHERST, NH  03031
USA

QUINN BROTHERS CORP.
105 STATE ROUTE 5 101A UNIT 5
AMHERST, NH  03031
USA

QUINN BROTHERS CORP.
3 CALDWELL DR.
AMHERST, NH  03031
USA

QUINN BROTHERS CORP.
TOWNSEND, MA  01469
USA

QUINN MACHINE & FOUNDRY
1518 E. 12TH STREET
BOONE, IA  50036
USA

QUINN MACHINE & FOUNDRY
P O BOX 130
BOONE, IA  50036
USA

QUINN MACHINE&FOUNDRY
POBOX 130
BOONE, IA  50036
USA

QUINN PATENT DRAWING SERVICE INC
9200 HAMPTON OVERLOOK
CAPITOL HEIGHTS, MD  20743
USA

QUINN, AIMEE
1247 CENTRAL CHURCH
MORRISTOWN, TN  37814

QUINN, ANTHONY
11374 GREENWOOD ROAD
PRINCESS ANNE, MD  21853

QUINN, BARBARA
5422 CLEVELAND
MCHENRY, IL  60050

QUINN, BEATRICE
2465 KENNEDY BLVD
JERSEY CITY, NJ  07304