**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

QUINN, BILLY
1013 TEDDY AVE    APT 517
SLIDELL, LA 70458

QUINN, BRIAN
140 TUCKERTON ROAD
READING, PA 19605

QUINN, CLARENCE
3301 E RILEY ROAD
FLOYD KNOBBS, IN 47119

QUINN, DOROTHY
204 GLENDALE AVENUE
LAURENS, SC 293601809

QUINN, FLOYD
204 GLENDALE AVENUE
LAURENS, SC 293601809

QUINN, J
50 REGAL DR
MONNOUTH JUNCTION, NJ 088529788

QUINN, JAMES
132 EAST 35TH STREET
NEW YORK, NY 10016

QUINN, JOHN
1074AX AMSTERDAM
THE NETHERLANDS,

QUINN, JOHN
4003 STATE HWY
LA GRANGE, TX 789454341

QUINN, JOHN
7308 WAVERLY ISLAND RD
EASTON, MD 21601

QUINN, JOHN
SKIPPERS ROW
GIBSON ISLAND, MD 21056

QUINN, KATHLEEN
1601 TRAPELO RD.
WALTHAM, MA 02154

QUINN, LEWIS
13690 HWY 221
ENOREE, SC 29335

QUINN, MELBA
10779 BEGONIA ST
ADELANTO, CA 92301

QUINN, MICHAEL
205 E SHEFFORD STREET
GREER, SC 296502735

QUINN, PATRICIA
3268 AMENO DRIVE
LAFAYETTE, CA 94549

QUINN, PHILIP
1 COURTHOUSE LANE C/O KEVIN MURPHY,
ESQ
CHELMSFORD, MA 10824

QUINN, ROBERT
181 GARFIELD PLACE
MAPLEWOOD, NJ 07040

QUINN, ROBERT
4603 TAMMY DRIVE
WICHITA FALLS, TX 76306

QUINN, SHEILA
1 EDGEWOOD DRIVE
BARRINGTON, RI 02806

QUINN, STEPHEN
RT. 1, BOX 170
ENOREE, SC 29335

QUINN, STEVE
715 BOLIVAR ST.
OWENSBORO, KY 42301

QUINN, TERRENCE
7319 SOUTH LA FAYETTE CIRCLE WEST
LITTLETON, CO 80122

QUINN, THOMAS
6 WESTGATE DR    APT #107
WOBURN, MA 01801

QUINN, THOMAS
P O BOX 64
E. BRIDGEWATER, MA 02333

QUINNELL, NOAH
2736 N. PALMER
MILWAUKEE, WI 53212

QUINNELLY III, HENRY
2650 POLLARD LANE
MOBILE, AL 36606

QUINNEY, ROBERT
4622 LANGFORD
WICHITA FALLS, TX 76310

QUINNEY, WANDA
1811 AVALON PLACE
WICHITA FALLS, TX 76304

QUINNEY-BLUE, MARY
4823 COLLEEN
WICHITA FALLS, TX 76302

QUINN-SABATT, CATHY
P.O. BOX 512    120 BUNKER HILL ROAD
OSTERVILLE, MA 02655

QUINONES VELEZ, LOURDES
CARR 181 HC 645 BZ 5100 QUEBRADA
NEGRIT
TRUJILLO ALTO, PR 00760

QUINONES, IVETTE
194 MADISON AVE
PERTH AMBOY, NJ 08861

QUINONES, JOSE F
1717 PALMETTO ST
BROOKLYN NY, NY 11237

QUINONES, JR, ELIGIO
216 LAWRENCE ST
SO. BOUND BROOK, NJ 08880

QUINONES, JULIA
216 LAWRENCE ST.
SO. BOUND BROOK, NJ 08880

QUINONES, LUZ
AVE B BLG R48 URB RIO GRANDE STATES
RIO GRANDE, PR 00745

QUINONES, MARIA
BO AREANAS PARCELA
GUANICA, PR 00653

QUINONES, MILDRED
216 LAWRENCE STREET
SOUTH BOUND BROOK, NJ 08880

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

QUINONES, NANCY
611 CENTAL AVENUE  2ND FLOOR
PLAINFIELD, NJ  07060

QUINONES, NILSA
VERGEL ED.14 APT 710
RIO PIEDRAS, PR  00923

QUINONES, RICHARD
734 BELVIA LANE
CHULA VISTA, CA  91911

QUINONES, ROBERT
P. O. BOX 1489
LEESVILLE, LA  71496

QUINONEZ, ALVARO
121A BURR PLACE
HASBROUCK HEIGHTS, NJ  07604

QUINSTAR TECHNOLOGY INC
1840 W 220TH ST STE 310
TORRANCE, CA  90501
USA

QUINT COMPANY
3725 CASTOR AVE
PHILADELPHIA, PA  19124
USA

QUINT CORPORATION
3725 CASTOR AVE. #1
PHILADELPHIA, PA  19124-5699
USA

QUINTANA ASSOCIATES
597 MIDDLE STREET
BRISTOL, CT  06010

QUINTANA ASSOCIATES
599 CANAL STREET
LAWRENCE, MA  01840
USA

QUINTANA PETROLEUM CORP
J G MURPHEY DIRECTOR OF HUMAN RESOU
601 JEFFERSON PO BOX 3331
HOUSTON, TX  77253
USA

QUINTANA PETROLEUM CORPORATION
PO BOX 280
REFUGIO, TX  78377
USA

QUINTANA, DAVID
11306 EVANS TRAIL        APT. 203
BELTSVILLE, MD  20705

QUINTANA, M
1547 WHISTLER
EL PASO, TX  79936

QUINTANILLA, ADRIANA
1200 KERALUM AVE.
MISSION, TX  78572

QUINTANILLA, CAROL
635 CLOVIS PL
SAN ANTONIO, TX  78221

QUINTANILLA, JOE
10418 WILLIE
HOUSTON, TX  77093

QUINTARD MALL
700 QUINTARD DRIVE
OXFORD, AL  36203
USA

QUINTAVALLE, ELIZABETH
7943 ST. BRIDGET LANE
BALTIMORE, MD  21222

QUINTAVALLE, ROBERT
7941 ST BRIDGET LANE
DUNDALK, MD  21222

QUIN-TEC, INC.
14057 STEPHENS
WARREN, MI  48089
USA

QUINTEL, INC.
PO BOX 176
SCHERERVILLE, IN  46375
USA

QUINTER, JESSICA
3133 MCKENTLY STREET
READING, PA  19605

QUINTER, JOHN
3133 MCKENTLY
HYDE PARK, READING, PA  19605

QUINTERO, ELOISA
410 38TH ST
LUBBOCK, TX  79401

QUINTERO, JAVIER
408 WINDSOR CT
SOMERVILLE, NJ  08876

QUINTERO, MARY
502 W. ALBURQUERQUE
ROSWELL, NM  88201

QUINTERO, RAFAEL
4124 N.W. 59TH STREET
COCONUT CREEK, FL  33073

QUINTERO, RICARDO
20536 KENWOOD AVENUE
TORRANCE, CA  90502

QUINTERO, ROSA
PO BOX 723
LAMESA, TX  79331

QUINTILES BRI, INC.
PO BOX 890062
CHARLOTTE, NC  28289-0062
USA

QUINTO, HILARIO
336 ELRIO DR.
MESQUITE, TX  75150

QUINTO, REVELITA
336 EL RIO DR
MESQUITE, TX  75150

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

QUINTON, CLEO
10204 BLUME NE
ALBUQUERQUE, NM 87112

QUINTRELL, W
7107 TIMBERCREEK DRIVE
SAN ANTONIO, TX 78227

QUIRAM, MARTIN
104 N. 5TH EAST
HUBBARD, TX 76648

QUIRIN, MARJORIE
228 WOODLAND AVENUE
MT PENN, PA 196061058

QUIRK, J
520 WEST OAK DRIVE
LAKELAND, FL 33803

QUIRK, JENNIFER
1805 BYRNEBRUK DRIVE
CHAMPAIGN, IL 61821

QUIRK, PHILLIP
130 ANNES CT
ATHENS, GA 30606

QUIRK, RICHARD
229 FULTON ST
MEDFORD, MA 02155

QUIRK, WALTER
68 EIGHTH STREET
WOOD RIDGE, NJ 07075

QUIROGA, R
P.O.BOX 35
CHAMERINO, NM 88027

QUIROGA, YVONNE
3724 W HIDALGO AVE
PHOENIX, AZ 85041

QUIROS, EVELIO
283 E. MAIN ST. #21
NORTON, MA 02766

QUIROZ, JR.RAYMOND
9480 BEN BRUSH
ODESSA, TX 79763

QUIROZ, MARY
2101 27TH ST.
LUBBOCK, TX 79411

QUISUMBING TORRES & EVANGELISTA
MCPO BOX 327
MAKATI CITY, IT 01200
UNK

QUITMEYER, JOANN
1408 JACKSON PLACE
HERMITAGE, TN 37076

QUITTER, MARC
3549 WHITEHILLS DR
AMELIA, OH 45012

QUIZON, GEMMA
13906 BAY GARDENS DR
SUGARLAND, TX 77478

QUOIN INDUSTRIAL INC.
401 VIOLET STREET
GOLDEN, CO 80401
USA

QUORUM CAROLINA HOSPITAL
1548 FREEDOM BLVD
FLORENCE, SC 29505
USA

QUORUM VIDEOCONFERENCING
2027 1ST AVENUE NORTH
BIRMINGHAM, AL 35203
USA

QUORUM/LANIER
P.O. BOX D-1560
MINNEAPOLIS, MN 55480-1560
USA

QUORUM/LANIER
P.O. BOX D-1560
MINNEAPOLIS, MN 55480-1560

QURESHI, RUQIA
217 WILLIAM ST
ENGLEWOOD, NJ 07631

QURETECH
34 FOLLY MILL ROAD
SEABROOK, NH 03874
USA

QUTOB, VICKIE
2407 CRIPPLE CREEK
ARLINGTON, TX 76014

QUYEN SYSTEMS, INC.
9210 CORPORATE BLVD #150
ROCKVILLE, MD 20850-4608
USA

QWEST DEX
DEPT 334
DENVER, CO 80271
USA

QWEST
.
DENVER, CO 80244-0001
USA

QWEST
.
SALT LAKE CITY, UT 84135-0001
USA

QWEST
ATTN: CASHIER
DENVER, CO 80244-0001
USA

QWEST
DENVER, CO 80244-0001
USA

QWEST
P.O.BOX 1301
MINNEAPOLIS, MN 55483-0001
USA

QWEST
P.O.BOX 737
DES MOINES, IA 50338-0001
USA

QWEST
PO BOX 29060
PHOENIX, AZ 85038-9060
USA

R & B MECHANICAL CO INC
P O BOX 270
DRAYTON, SC 29333
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

R & B MECHANICAL COMPANY, INC
120 RIVERSIDE DRIVE
CARTERSVILLE, GA  30120
US

R & C AIR SALES, INC.
625 PLAINFIELD ROAD
WILLOWBROOK, IL  60521
USA

R & D COATINGS, INC. C/O ATOMIZED
205 PARKS ROAD
MC DONALD, PA  15057
USA

R & D COATINGS, INC.
205 PARKS ROAD
MC DONALD, PA  15057
USA

R & D COATINGS, INC.
PO BOX 325
WEXFORD, PA  15090
USA

R & D COATINGS, INC.
PO BOX 418
MC KEES ROCKS, PA  15136
USA

R & D MAGAZINE
2000 CLEARWATER DRIVE
OAK BROOK, IL  60523
USA

R & E MERSHON CONC PROD
P O BOX 254
BORDENTOWN, NJ  08505
USA

R & E MERSHON CONC PROD
ROUTE 130
BORDENTOWN, NJ  08505
USA

R & G CONSTRUCTION SUPPLY INC.
2001 BROUSSARD STREET
TYLER, TX  75701
USA

R & G CONSTRUCTION SUPPLY INC.
PO BOX9699
TYLER, TX  75711
USA

R & G MATHEWS HEATING & AIR INC
9595 CHARLES ELLAN DRIVE
BESSEMER, AL  35023-7262
USA

R & H CONSTRUCTION
1530 SW TAYLOR
PORTLAND, OR  97205
USA

R & H CONSTRUCTION
3421 S.W. MOODY STREET
PORTLAND, OR  97201
USA

R & H PLUMBING HEATING
114 NORTH JEFFERSON ST
NEW CASTLE, PA  16101
USA

R & J AUTO SUPPLY LLC
754 15TH STREET
PRAIRIE DU SAC, WI  53578
USA

R & J CONSTRUCTION SUPPLY
30 W. 180 BUTTERFIELD RD
WARRENVILLE, IL  60555
USA

R & J CONSTRUCTION SUPPLY
30W180 BUTTERFIELD ROAD
WARRENVILLE, IL  60555
USA

R & L BROSAMER INC.
TURN NORTH ON WILDWOOD
2 MILES NORTH  ON WILDWOOD PLANT IS
ON EAST SIDE OF ROAD
WASCO, CA  93280
USA

R & L BROSAMER
2916 WEST MAIN ST
VISALIA, CA  93291
USA

R & L BROSAMER
ATTN: ACCOUNTS PAYABLE
ALAMO, CA  94507
USA

R & L BROSAMER, INC
ALTERS ROAD & ROUTE 198 BATCH PLANT
VISALIA, CA  93291
USA

R & L CARRIERS
P.O. BOX 713153
COLUMBUS, OH  43271-3153
USA

R & L READY MIX COMPANY
602 N STEELE STREET
ROBINSON, IL  62454
USA

R & L READY MIX, PLANT 1
602 NO STEELE ST
ROBINSON, IL  62454
USA

R & L READY MIX, PLANT 2
602 N. STEELE STREET
ROBINSON, IL  62454
USA

R & L SHEET METAL
920-A ELDRIDGE DRIVE
HAGERSTOWN, MD  21740
USA

R & M ASSOCIATES
P.O. BOX 920
VALLEY FORGE, PA  19482-0920
USA

R & M ASSOCIATES, INC.
915 MADISON AVENUE
VALLEY FORGE, PA  19481
USA

R & O CONSTRUCTION CO
933 WALL AVENUE
OGDEN, UT  84404
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

R & R BACKHOE SERVICE
721 SUGAR CREEK ROAD
CALLAHAN, CA  96014
USA

R & R BACKHOE SERVICE
ATTENTION: ACCOUNTS PAYABLE
CALLAHAN, CA  96014
USA

R & R ELECTRIC
1216 ST MICHAEL DRIVE
HARVEY, LA  70058
USA

R & R FLORAL
P O BOX 1159
HAVERHILL, MA  01830
USA

R & R FLORAL
P.O. BOX 1159
HAVERHILL, MA  01830
USA

R & R PALLETS
1894 COUNTRY ROAD  838
CULLMAN, AL  35057
USA

R & R READY MIX INC
1601 W YOUNGS DITCH RD
BAY CITY, MI  48706
USA

R & R READY MIX
HWY 62 & 412
HARDY, AR  72542
USA

R & R READY MIX, INC.
1601 W YOUNGS DITCH RD
BAY CITY, MI  48706
USA

R & R READY MIX, INC.
432 SOUTH PINE STREET
HEMLOCK, MI  48626
USA

R & R READY MIX, INC.
6050 MELBOURNE RD
SAGINAW, MI  48604
USA

R & R READY MIX, INC.
6050 MELBOURNE ROAD
SAGINAW, MI  48604
USA

R & R REDI MIX INC
P O BOX 599
HARDY, AR  72542
USA

R & R REDI MIX, INC.
PO BOX599
HARDY, AR  72542
USA

R & R TRUCKING COMPANY
P O BOX 151
SUMMIT-ARGO, IL  60501
USA

R & S OVERHEAD GARAGE DOOR INC
1140 MONTAGUE AVE
SAN LEANDRO, CA  94577
USA

R & S SUPPLY INC
P O BOX 3115
TWIN FALLS, ID  88303-3115
USA

R & S SUPPLY
2395 VALLEY ROAD
RENO, NV  89512
USA

R & S SUPPLY
5294 83RD STREET
SACRAMENTO, CA  95826
USA

R & S SUPPLY
P.O. 162248
SACRAMENTO, CA  95816
USA

R & T MACHINE INC
189 PATTERSON DRIVE
MUNFORD, AL  36268
USA

R & V DIESEL INC.
1342 NW 14TH AVENUE
POMPANO BEACH, FL  33060
USA

R A FRANCOEUR MARINE, INC.
150 ELM STREET
SALISBURY, MA  01952
USA

R A KICK
2815 CORMORANT ROAD
DELRAY BEACH, FL  33444
USA

R A ROSS AND ASSOCIATES
2231 AMPERE DRIVE
LOUISVILLE, KY  40299
USA

R AND K MAINTENANCE INC
8392 S 77TH AVENUE
BRIDGEVIEW, IL  60455
US

R ANDY JACOBS
55 HAYDEN AVENUE
LEXINGTON, MA  02173
USA

R ANDY JACOBS
78 ROCKING HORSE WAY
HOLLAND, PA  18966
USA

R C ASSOCIATES
60 COTUIT ST
NORTH ANDOVER, MA  01845
USA

R C BEACH & ASSOCIATES INC
539 SAN CHRISTOPHER DRIVE
DUNEDIN, FL  34698
USA

R C MARTIN CONCRETE CO
SEABOARD AVE
VENICE, FL  34292
USA

R C MARTIN MEMORIAL SCHOLARSHIP
318 NEWMAN ROAD
SEBRING, FL  33870-6702
USA

R C MASON MOVERS INC
229 NEWBURY ST - ROUTE 1 NORTH
PEABODY, MA  01960-1399
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

R C SALES
2341 PORTER LAKE DRIVE
SUITE 104
SARASOTA, FL  34240
USA

R C STEELE
1989 TRANSIT WAY
BROCKPORT, NY  14420
USA

R D BOYD, JR.
3593 OAKVALE RD
DECATUR, GA  30034
USA

R D F CORPORATION
23 ELM AVENUE
HUDSON, NH  03051
USA

R D MCMILLAN COMPANY INC
P O BOX 1340
GEORGETOWN, TX  78627
USA

R DAVID DRATNOL
1509 W COQUINA
GILBERT, AZ  85233
USA

R DESO INC
P O BOX 517
CHAMPLAIN, NY  12919
USA

R DOUGLAS SIMMONS
912 BROOKMEADOW DR
PORT ORANGE, FL  32119-9603
USA

R E CARROLL INC
P O BOX 5806
TRENTON, NJ  08638-0806
USA

R E KELLY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

R E LYONS & SON
197 VFW DRIVE
ROCKLAND, MA  02370
USA

R E ROTHFELDER
P O BOX 3328
DANA POINT, CA  92629
USA

R E W MATERIALS
3077 510 SW 13TH DRIVE
DEERFIELD BEACH, FL  33442-8192
USA

R F MICRO DIV.
7907 PIEDMONT TRIAD PWKY
GREENSBORO, NC  27409
USA

R F PRIME
10561 OLD PLACERVILLE ROAD
SACRAMENTO, CA  95827
USA

R FREDRICK REDI MIX INC
HWY 164 W229 N. 2500
WAUKESHA, WI  53186
USA

R G BURNS ELECTRIC
211 RTE 245
STANLEY, NY  14561
USA

R H PLUNKETT CO INC
17705 W. 155TH TERR.
OLATHE, KS  66062
USA

R I T A CORP
P O BOX 1487
WOODSTOCK, IL  60098
USA

R J BRODERICK ASSOCIATES INC
8061 OAK PARK ROAD
ORLANDO, FL  32819
USA

R J BRUNO ROOFING INC
2 WAREHOUSE LANE
ELMSFORD, NY  10523
USA

R J CINCOTTA CO INC
P O BOX 556
WALTHAM, MA  02254
USA

R J CINCOTTA
62 WHITTMORE AVE
CAMBRIDGE, MA  02140
USA

R J GALLAGHER CO.
P.O. BOX 200020
HOUSTON, TX  77216-0020
USA

R J HAUSERMAN ASSOCIATES
P O BOX 2255
WAYNE, NJ  07474
USA

R J JUROWSKI CONSTRUCTION
C/O INSULATOR'S INC.
CHIPPEWA FALLS, WI  54774
USA

R J MCCUNNEY MD  MPH
685 JERUSALEM ROAD
COHASSET, MA  02025
USA

R J REYNOLDS TOBACCO CO.
BGTC-BLDG 611-12
950 REYNOLDS BLVD
WINSTON SALEM, NC  27105-0000
USA

R K ELECTRIC
1720 S 12TH ST.
BISMARK, ND  58504
USA

R L CASEY INC
79 HORTON ROAD
PITTSBORO, NC  27312
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

R L SANDERS ROOFING CO
3151 ELIZABETH LA
SMYRNA, GA  30080
USA

R M ROWLEY
84 CENTRAL ST
ROWLEY, MA  01969
USA

R NEUE TRANSVAC MASCHINEN AG
DATTENMATTSTRASSE 21
KRIENS, IT  06010
UNK

R P M TRANSPORTATION INC
13827 CARMENITA RD UNIT E
SANTA FE SPRINGS, CA  90670
USA

R P SMITH & SONS
PO BOX209
SUCCASUNNA, NJ  07876
USA

R ROTHFELDER & ASSOCIATES
1984 RIVIERA AVE
BANNING, CA  92220
USA

R S LEE CO INC
90 E. HOUSATONIC ST
DALTON, MA  01226
USA

R SUPPLY, CO., INC.
P.O. BOX 2877
RENO, NV  89505
USA

R W SIDLEY INC
P O BOX 150
PAINESVILLE, OH  44077
USA

R W SUMMERS RAILROAD CONTRACTOR
INC
3693 E GANDY ROAD
BARTOW, FL  33830-8702
USA

R M ENGINEERED PRODUCTS, INC.
4854 O'HEAR AVENUE
NORTH CHARLESTON, SC  29405-4972
USA

R M ROWLEY
BOX 321
ROWLEY, MA  01969
USA

R P ADAMS CO., INC.
3629 W. DEVON AVE.
CHICAGO, IL  60659
USA

R P RICHARDS TRAILER
BEHIND BLDG 1150
LUKE AIRFORCE BASE
LUKE AIR FORCE BASE, AZ  85309
USA

R PAUL MILLER
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

R S CONCETE INC.
14508 CHRISMAN
HOUSTON, TX  77039
USA

R SUPPLY CO
315 RECORD STREET
RENO, NV  89512
USA

R T VANDERBILT CO INC
DEPT 2133
NORTH SUBURBAN, IL  60132-2133
USA

R W SIDLEY INC.
P O BOX 150
PAINESVILLE, OH  44077
USA

R&A SALES & SERVICE CORP.
1244 LAFAYETTE AVE.
TERRE HAUTE, IN  47804
USA

R M KARTER BUSINESS MACHINES
934 SO ATLANTIC BLVD
LOS ANGELES, CA  90022
USA

R MICHAEL GIBBONS, III
3331 SUMMIT BLVD #143
PENSACOLA, FL  32503
USA

R P ASSOCIATES
MINTRUN FIRM RD
BRISTOL, RI  02809
USA

R P SMITH & SONS
MAIN STREET
SUCCASUNNA, NJ  07876
USA

R PEPIN & SONS
SHAWS RIDGE RD
SANFORD, ME  04073
USA

R S EVANS WORLD'S LARGEST AUTO DEAL
3RD & MAIN STS
JACKSONVILLE, FL  32234
USA

R SUPPLY, CO., INC.
305 VALLEY ROAD
RENO, NV  89512
USA

R W GREEFF & CO.,L.L.C.
P O BOX 30785
HARTFORD, CT  06150
USA

R W SIDLEY INCORPORATED
7123 MADISON RD
THOMPSON, OH  44086
USA

R&A SALES & SERVICE CORP.
1430 BUCKEYE ST.
TERRE HAUTE, IN  47804
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

R&D MAGAZINE
2000 CLEARWATER DR.
OAK BROOK, IL  60523
USA

R&D SYSTEMS, INC.
614 MC KINLEY PLACE, NE
MINNEAPOLIS, MN  55413
USA

R&D SYSTEMS, INC.
640 MC KINLEY PLACE, NE
MINNEAPOLIS, MN  55413
USA

R&H ELECTRIC SERVICE INC
2200 N. FEDERAL HWY #206C
BOCA RATON, FL  33431
USA

R&L CARRIERS
P.O. BOX 713153
COLUMBUS, OH  43271-3153
USA

R&M EQUIPMENT CO.
319 COMMERCE COURT
POTTSTOWN, PA  19464
USA

R&M EQUIPMENT CO.
POTTSTOWN, PA  19464
USA

R&M WELDING PROD.
105 WILLIAMS WAY
WILDER, KY  41076
USA

R&M WELDING PROD.
WILDER, KY  41076
USA

R&R ELECTRIC SUPP;Y
PO BOX 111762
TACOMA, WA  98409
USA

R&R EVENTS, INC.
4201 O'DONNELL ST.
BALTIMORE, MD  21224
USA

R&R FLORAL
PO BOX 1159
HAVERHILL, MA  01830
USA

R&R TOOL COMPANY
5940 SOUTH HARLEM AVE
SUMMIT, IL  60501
USA

R&S OVERHEAD GARAGE DOOR, INC
1140 MONTAGUE AVE.
SAN LEANDRO, CA  94577-4334
USA

R&S POOL & SPA
12001 DORSETT
MARYLAND HEIGHTS, MO  63043
USA

R&S REPAIR SERVICE
11976 DORSETT
MARYLAND HEIGHTS, MO  63043
USA

R&V DIESEL, INC
1300 N.W. 13TH AVENUE
POMPANO BEACH, FL  33069
US

R. & W. OTTE
P.O. BOX 1973
EAST HANOVER, NJ  07936-1973
USA

R. A. DAUGHERTY SALES
716 WEST ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL  60005-4416
USA

R. A. MUELLER, INC.
LOCATION NO. 00170
CINCINNATI, OH  45264-0170
USA

R. C. REDI MIX
7 FAIR STREET
BURGETTSTOWN, PA  15021
USA

R. C. SIEBERT, INC.
390 SYSTEMS ROAD
ROCHESTER, NY  14623
USA

R. C. SIEBERT, INC.
P. O. BOX 23510
ROCHESTER, NY  14692
USA

R. DESO, INC.
P.O. BOX 517
CHAMPLAIN, NY  12919
USA

R. DESO, INC.
ROUTE 9
CHAMPLAIN, NY  12919
USA

R. DICKERSON & ASSOC.
24 CINCINNATI AVENUE
SAINT AUGUSTINE, FL  32084
USA

R. DICKERSON & ASSOCIATES
24 CINCINNATI AVENUE
SAINT AUGUSTINE, FL  32084
USA

R. DICKERSON AND ASSOCIATES
24 CINCINNATI AVENUE
SAINT AUGUSTINE, FL  32084
USA

R. DUCHARME INC.
451 MCKINSTRY AVE.
CHICOPEE, MA  01020
USA

R. E. CARROLL
PO BOX 139
TRENTON, NJ  08601
USA

R. E. CARROLL, INC
PO BOX 5806
TRENTON, NJ  08638-0806
USA

R. E. CARROLL, INC.
1570 N. OLDEN AVENUE
TRENTON, NJ  08601
USA

R. E. CARROLL, INC.
PO BOX 139
TRENTON, NJ  08601
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

R. E. CARROLL, INC.
PO BOX 5806
TRENTON, NJ 08601
USA

R. E. HEIDT CONSTRUCTION CO., INC.
P.O. BOX 577
WESTLAKE, LA 70669
US

R. J. REYNOLDS TOBACCO CO.
PLANT 604 INK HOUSE
WINSTON SALEM, NC 27105
USA

R. L. POLK & CO.
P. O. BOX 77709
DETROIT, MI 48277-0709
USA

R. M. FERGUSON & CO., INC
292 WALKER DRIVE
BRAMPTON, ON L6T 4Z1
TORONTO

R. PEPIN & SONS
SHAWS RIDGE RD
SANFORD, ME 04073-0729
USA

R. S. STERN, INC.
1000 S. HIGHLAND AVENUE
BALTIMORE, MD 21224
USA

R. T. FRICTION
101 INDUSTRIAL
CARUTHERSVILLE, MO 63830
USA

R. V. SHARPE
450 EGRET CIRCLE #9510
DELRAY BEACH, FL 33444
USA

R. W. ROBIDEAUX & COMPANY
421 WEST RIVERSIDE
SPOKANE, WA 99201
USA

R. E. CARROLL, INC.
PO BOX 5806
TRENTON, NJ 08638
USA

R. F. CORCORAN COMPANY
P.O. BOX 429
NEW LENOX, IL 60451
USA

R. J. REYNOLDS TOBACCO CO.
PO BOX 2955
WINSTON SALEM, NC 27102
USA

R. LIGHT SERVICE CO.
3407-F LANG RD.
HOUSTON, TX 77092
US

R. M. FERGUSON & CO., LTD.
292 WALKER DR.-UNIT 8
BRAMPTON, ON L6T 4Z1
TORONTO

R. RAYMOND ROGERS
1111 GREENWAY DRIVE
RICHARDSON, TX 75080
USA

R. S. STERN, INC.
PO BOX 8872
BALTIMORE, MD 21224
USA

R. T. VANDERBILT CO.
30 WINFIELD STREET
NORWALK, CT 06855
USA

R. W. GODBEY RAILROAD SERVICES, INC
8166 MONTGOMERY ROAD, PMB 463
CINCINNATI, OH 45236
USA

R.A. MUELLER, INC.
11270 CORNELL PARK DR.
CINCINNATI, OH 45242
USA

R. E. CARROLL, INC.
PO BOX 5806
TRENTON, NJ 08638-0806
USA

R. H. BULLARD
7500 GRACE DR.
COLUMBIA, MD 21044
USA

R. L. FLAKE
ROUTE 6
BOX 1731
CORINTH, MS 38834
USA

R. M. ENGINEERED PRODUCTS, INC.
VIRGINIA AVE. ENTRANCE
NORTH CHARLESTON, SC 29406
USA

R. PALMIERI ELECTRICAL CONST.
310 MORRIS AVENUE
LANDISVILLE, NJ 08326
USA

R. ROMERO PRODUCE
PUERTO RICO, PR 99999
USA

R. SHANON VALLETTE
117 WEST LEE
SULPHUR, LA 70663
US

R. TERRY K. BAKER, PH.D.
NORTHEASTERN UNIVERSITY
BOSTON, MA 02115-5000
USA

R. W. HOLLAND, INC.,
5004 SOUTH 101 EAST AVENUE
TULSA, OK 74146
USA

R.A. MUELLER, INC.
CINCINNATI, OH 45242
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

R.A. CULLINAN & SONS
PEORIA AIRPORT
PENFIELD, IL 61862
USA

R.A. CULLINAN & SONS
PO BOX 166 121 WEST PARK
TREMONT, IL 61568
USA

R.A.CULLINAN & SONS
P.O.BOX 166
TREMONT, IL 61568
USA

R.A.D.
P.O. BOX 188
WESTMINSTER, MD 21158
USA

R.A.EGLI & CO
HORNEGGSTRASSE 4
POSTFACH CH-8034 ZURICH, IT 09999
UNK

R.B.S. INC.
P.O. DRAWER S
ALVON, WV 24986
USA

R.B.S. INC.
RTE 60
CALDWELL, WV 24925
USA

R.B.S., INC.
P.O. BOX 490
WHITE SULPHUR SPRINGS, WV 24986
USA

R.B.S., INC.
US ROUTE 60 WEST
CALDWELL, WV 24925
USA

R.C. DOLNER
53 NORTH MOORE ST.
NEW YORK, NY 10013
USA

R.C. KREIDER STUDIOS INC
13105 PENNERVIEW LANE
FAIRFAX, VA 22033
USA

R.C. MARTIN CONCRETE PRODUCTS
(BRANDON)
311 FALKENBERG RD S
TAMPA, FL 33619
USA

R.C. MARTIN CONCRETE PRODUCTS
(PALMETTO)
2910 E 17TH STREET
ELLENTON, FL 34222
USA

R.C. MARTIN CONCRETE PRODUCTS
1022 CENTRAL AVE.
SARASOTA, FL 34236
USA

R.C. MARTIN CONCRETE PRODUCTS
ATTN: ACCOUNTS PAYABLE
SARASOTA, FL 34276
USA

R.C. MARTIN CONCRETE PRODUCTS
MCINTOSH RD. BEE RIDGE
SARASOTA, FL 34233
USA

R.C. MARTIN CONCRETE PRODUCTS
SKIPPER RD
LUTZ, FL 33549
USA

R.C. MARTIN CONCRETE
ATTN: ACCOUNTS PAYABLE
SARASOTA, FL 34276
USA

R.C. MASON MOVERS INC.
229 NEWBURY STREET
PEABODY, MA 01960-1399
USA

R.C. SIMPSON INC
SUITE 604 5950 FAIRVIEW RD
CHARLOTTE, NC 28210
USA

R.C.I. ELECTRICAL CONTRACTORS
U.S. NAVAL BASE BLDG 84
GROTON, CT 06349
USA

R.C.P. BLOCK & BRICK
9631 NORTH MAGNOLIA AVE.
SANTEE, CA 92071
USA

R.C.P. BLOCK & BRICK
P.O. BOX 579
LEMON GROVE, CA 91946
USA

R.C.P. BLOCK & BRICK
PO BOX579
LEMON GROVE, CA 91946
USA

R.D. HOOTON
41 EDGEMORE DR.
ETOBICOKE, ON M8Y 2N4
TORONTO

R.D.C./PARADISE-MADELIN BAY
COYOTE BUILDING MATERIALS
LAS VEGAS, NV 89125
USA

R.D.DREWISCH/FIRST PRESBYTERIAN
SANTA BARBARA, CA 93103
USA

R.DAVE DRATNOL
1509 W. COGUINA DRIVE
GILBERT, AZ 85233
USA

R.DUCHARME INC
451 MCKINSTRY AVE
CHICOPEE, MA 01020
USA

R.DUCHARME
451 MCKINSTRY AVE
CHICOPEE, MA 01020
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

R.E. CARROLL INC.
1570 NORTH OLDEN AVENUE
TRENTON, NJ 08638-0806
USA

R.E. CARROLL, INC.
PO BOX 5806
TRENTON, NJ 08638
USA

R.E. HEIDT CONSTRUCTION CO., INC.
P.O. BOX 577
WESTLAKE, LA 70669
USA

R.E. MICHEL CO. INC.
1017 GREENMOUNT AVE.
BALTIMORE, MD 21202
USA

R.E. MICHEL CO.
2713 WILLARD RD.
RICHMOND, VA 23294
USA

R.E. MICHEL CO., INC.
1 R.E. MICHEL DR.
GLEN BURNIE, MD 21060-6495
USA

R.E. MICHEL CO., INC.
BALTIMORE, MD 21203
USA

R.E. MICHEL CO., INC.
P.O. BOX 2318
BALTIMORE, MD 21203
USA

R.E. ROTHFELDER
P.O. BOX 3328
DANA POINT, CA 92629
USA

R.E. SERVICE CO., INC.
400 SO. BECKMAN ROAD
LODI, CA 95240
USA

R.E. TRACY CONSTRUCTION
3242 CROSBY
KLAMATH FALLS, OR 97603
USA

R.E.CARROLL, INC.
PO BOX 5806
TRENTON, NJ 08638-0806
USA

R.E.CARROLL, INC.
PO BOX 5806
TRENTON, NJ 08638
USA

R.E.S. ENVIRONMENT
450 WEST BELMONT ST.
CHICAGO, IL 60657
USA

R.F.BIGGS CO, INC.
745 ORANGE ST.
CHICO, CA 95928
USA

R.F.BIGGS CO, INC.
P.O.BOX3340
CHICO, CA 95927
USA

R.F.J.INC.
DBA MEISWINKEL CO.
SAN FRANCISCO, CA 94124
USA

R.G. METZ
3914 MIAMI ROAD
CINCINNATI, OH 45247
USA

R.H. CREAGER INC
P.O. BOX 100
KENNER, LA 70063
US

R.H. EAGLESON
1030 14TH ST.
LAKE CHARLES, LA 70601
USA

R.H. PLUNKETT CO. INC.
WAREHOUSE
OLATHE, KS 66061
USA

R.H. PLUNKETT CO., INC.
312 SOUTH WALKER STREET
OLATHE, KS 66061
USA

R.H. PLUNKETT, INC.
CAMBRIDGE, MA 02140
USA

R.I. LAMPUS COMPANY
816 RAILROAD STREET
SPRINGDALE, PA 15144
USA

R.I.P. ACOUST/WILSHIRE HIGHRISE JOB
C/O WESTSIDE BUILDING MATERIALS
BEVERLY HILLS, CA 90210
USA

R.J. ELECTRIC &
604 GLENDALE AVENUE
HOUMA, LA 70360
USA

R.J. GALLAGHER CO.
100 BAYOU BEND DR.
SULPHUR, LA 70663
USA

R.J. HARVEY INSTRUMENT CORP.
123 PATTERSON ST.
HILLSDALE, NJ 07642
USA

R.J. LEE GROUP
350 HOCHBERG RD.
MONROEVILLE, PA 15146
USA

R.J. MIGCHELBRINK, JR., INC.
2665 RABER ROAD
UNIONTOWN, OH 44685
USA

R.J. MILLER CO., INC., THE
17702 FRENCH RD
HOUSTON, TX 77084
USA

R.J. PATTON CO.
1908 DUNLAP ST.
CINCINNATI, OH 45214
USA

R.J. PATTON CO.
31 CAMP STREET
MERIDEN, CT 06451
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

R.J. PRICE & ASSOC.
27 PIONEER COURT
OSWEGO, IL  60543
US

R.J. REYNOLDS TOBACCO CO.
401 N. MAIN STREET
WINSTON SALEM, NC  27102
USA

R.J.G. TRUCKING & LEASING INC
205 WEST ALEXIS RD
TOLEDO, OH  43612
USA

R.J.R.-PACKAGING
BUILDING 641-1
27 DEACON BOULEVARD
WINSTON SALEM, NC  27102
USA

R.J.R.-PACKAGING
PO BOX 854
WINSTON SALEM, NC  27102
USA

R.K. COMBUSTION & CONTROL
P.O. BOX 33079
CINCINNATI, OH  45233
USA

R.K. PERKINS & ASSOCIATES
1619 LOCUST
KANSAS CITY, MO  64108
USA

R.K. PERKINS
1619 LOCUST
KANSAS CITY, MO  64108
USA

R.K. STEWART & SON, INC.
215 CHURCH AVENUE
HIGH POINT, NC  27261
USA

R.L. COATES...DBA
DESCHUTES READY MIX
BEND, OR  97709
USA

R.L. COOK & ASSOCIATES, INC.
2331 YORK RD., SUITE 202
TIMONIUM, MD  21093
USA

R.L. KUNZ, INC.
945 LOWNDES HILL ROAD
GREENVILLE, SC  29606-5875
US

R.L. SCHREIBER, INC.
1741 N.W. 33RD STREET
POMPANO BEACH, FL  33064
USA

R.L. TEWKSBURY, INC.
P.O. BOX 4001
BOCA RATON, FL  33429
USA

R.L.KRIEGER
PO BOX 82
FAIRHAVEN, MA  02719
USA

R.M. BRADLEY
73 TREMONT ST
BOSTON, MA  02108
USA

R.M. FERGUSON & CO., LTD.
292 WALKER DR
BRAMPTON, ON  L6T 2Y1
TORONTO

R.M. MEADOWS COMPANY
P.O. BOX 4779
AUSTIN, TX  78765-4779
USA

R.M. VINING
6360 PELICAN BAY BLVD APT # 201C
NAPLES, FL  33963
USA

R.M. WAITE CO
2100 EMBARCADERO
OAKLAND, CA  94606
USA

R.M. WAITE CO. C/O
1 SUPS - LGS
HURLBURT FIELD, FL  32544-5737
USA

R.M. WAITE CO.
2100 EMBARCADERO
OAKLAND, CA  94606
USA

R.M. YOUNG COMPANY
2801 AERO-PARK DRIVE
TRAVERSE CITY, MI  49684
USA

R.M.ARMSTRONG & SON INC.
P.O.BOX 56
HUNTLEY, IL  60142-0056
USA

R.M.D./CAL STATE NORTHRIDGE
C/O WESTSIDE BUILDING MATERIALS
NORTHRIDGE, CA  91324
USA

R.M.D./GENSIA
C/O WESTSIDE BUILDING MATERIALS
IRVINE, CA  92714
USA

R.M.D./HALLENBECK YOUTH CENTER
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA  90001
USA

R.M.D./NORTHRIDGE HOSPITAL
C/O WESTSIDE BUILDING MATERIALS
NORTHRIDGE, CA  91324
USA

R.M.D./ONCOLOGY
C/O WESTSIDE BLDG. MTLS.
IRVINE, CA  92714
USA

R.M.D./TORRANCE MEMORIAL HOSPITAL
C/O WESTSIDE BUILDING
TORRANCE, CA  90503
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

R.M.LUMBER
92 EAST CLARK ST
EAST PALESTINE, OH  44413
USA

R.M.MEADOWS COMPANY
PO BOX 4779
AUSTIN, TX  78765
USA

R.M.R.S.SYSTEM
P.O. BOX 7150M
SAINT LOUIS, MO  63195
USA

R.M.WAITE CO
2100 EMBARCADERO
OAKLAND, CA  94606
USA

R.O. FLEET & INDUSTRIAL  SUPPLY CO.
467 "W" ST.
BREMERTON, WA  98314
USA

R.O.I. INDUSTRIES
PO BOX 315
MILFORD, NH  03055
USA

R.P. CARGILLE LABORATORIES
55 COMMERCE ROAD
CEDAR GROVE, NJ  07009-1205
USA

R.P. MOORE INC.
C/O MIDWEST CITY HOSPITAL
MIDWEST CITY, OK  73110
USA

R.P. MOORE, INC.
HILLCREST HOSPITAL
OKLAHOMA CITY, OK  73119
USA

R.P. RICHARDS CONST./LUKE A.F.B.
TRAILER BEHIND BLDG. #1150
LUKE AIR FORCE BASE, AZ  85309
USA

R.P.RICHARDS/AIRFORCE DINING FACIL.
CAL WAL GYPSUM SUPPLY
SCHOFIELD, HI  96786
USA

R.P.S. INC (AD)
721 WORTHINGTON ST
SPRINGFIELD, MA  01101-1645
USA

R.R. HORNE & CO., INC.
1584 MCCURDY DRIVE
STONE MOUNTAIN, GA  30083
USA

R.R. HORNE & CO.,INC.
212 BLUE SKY PKWY.
LEXINGTON, KY  40509
USA

R.S. ANDREWS SERVICES INC.
1800 MONTREAL CIRCLE
TUCKER, GA  30084
USA

R.S. ENVIRONMENTAL SERVICES
1400 N.W. 13TH AVENUE
POMPANO BEACH, FL  33069
USA

R.S. HUGHES CO. INC.
4643 S. 32ND STREET
PHOENIX, AZ  85040
USA

R.S. HUGHES CO., INC.
1500 GENE AUTRY WAY
ANAHEIM, CA  92805
USA

R.S. MEANS COMPANY, INC.
P.O. BOX 340035
BOSTON, MA  02241-0435
USA

R.S.I
PO BOX671627
HOUSTON, TX  77267
USA

R.S.I. WHOLESALE
**TO BE DELETED**
MERRILLVILLE, IN  46410
USA

R.S.I. WHOLESALE
4402 W. SPRINGFIELD AVE.
CHAMPAIGN, IL  61826
USA

R.S.I. WHOLESALE
9050 LOUISIANA
MERRILLVILLE, IN  46410
USA

R.S.I.
2600 W. MOUNT HOUSTON ROAD
HOUSTON, TX  77083
USA

R.S.I.
800 EDWARDS AVE
NEW ORLEANS, LA  70123-3123
USA

R.S.I.
P.O. BOX 671627
HOUSTON, TX  77207
USA

R.S.I.
P.O. BOX 671627
HOUSTON, TX  77267
USA

R.T. VANDERBILT,INC.
30 WINFIELD STREET
NORWALK, CT  06855
USA

R.T.M. TROPHY & AWARD CO.
4700 W. 103RD ST.
OAK LAWN, IL  60453
USA

R.V. GILDERSLEEVE
P.O. BOX 66203
BATON ROUGE, LA  70896
US

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

R.V. SUPPLY, C.A.
NO. 36-08
AVENIDA 36 C/CALLE 80
R.V. SUPPLY,
VENZUALA

R.W. GREEFF & CO. INC.
777 W. PUTNAM AVENUE
GREENWICH, CT  06830
USA

R.W. SIDLEY, INC
3401 NEW CASTLE RD
WEST MIDDLESEX, PA  16159
USA

RAAB, ANDREW
14821 BROWNSTONE DR
BURTONSVILLE, MD  20866

RAASCH, GARY
704 SQUIRREL LANE
MARATHON, WI  54448

RABA KISTNER CONSULTANTS INC
PO BOX 971037
DALLAS, TX  75397-1037
USA

RABAGO, VIRGIL
4115 GARFIELD
DALLAS, TX  75211

RABALAIS, DIANE
P.O. BOX 8405
ALEXANDRIA, LA  71306

RABE, MARIAN
736 SUMMERWOOD
NEW BRAUNFELS, TX  78130

RABER, STEVEN
10857 TR 262
MILLERSBURG, OH  44654

RABIN GLOVE
130 WALNUT STREET
NEWARK, NJ  07105
USA

R.V. THEO AUTO PARTS
PO BOX 220
WOODRUFF, SC, SC  29388
USA

R.W. SIDLEY BLOCK PLANT
BY ESSROC AND BFI DUMP
STATE LINE ROAD
HILLSVILLE, PA  16132
USA

R.WAREHOUSING & PORT SERVICES
PO BOX 24157
HOUSTON, TX  77229
USA

RAAF, JAMES
P.O. BOX 6117
SNOWMASS VILL., CO  81615

RAASCH, HARLAND
511 NORTH ST
BEEMER, NE  68716

RABAGO, JAVIER
158 MAPLE VALLEY
SAN ANTONIO, TX  78227

RABALAIS, DEBRA
103 SOUTH MEADOW LN
HAUGHTON, LA  71037

RABASSA, TAMMY
P.O. BOX 365
LEWISTON, ME  04240

RABENSBURG, CHARLES
2920 OZARK ROAD
CHATTANOOGA, TN  37415

RABERT, ARTHUR
1925 W. TURNER STREET
ALLENTOWN, PA  181045551

RABINOW, DAVID
24 COACHMAN LN
NATICK, MA  01760

R.W. GREEFF & CO. INC.
24 PIER LANE WEST
CALDWELL, NJ  07006
USA

R.W. SIDLEY INC. NOT CURRENTLY SELL
PAINESVILLE, OH  44077
USA

RA MUELLER INC.
LOCATION 00170
CINCINNATI, OH  45264-0170
US

RAASCH, ARVID
1110 N 9TH ST
NORFOLK, NE  687012820

RAASCH, THOMAS
3651 MAPLE CT
GREEN BAY, WI  543119613

RABAGO, JOSE
8343 TIMBER BOUGH
SAN ANTONIO, TX  78250

RABALAIS, DEBRA
16817 TENEIYA
GREENWELL SPRINGS, LA  70739

RABB, LAWRENCE
4 EDWARDS PLAZA
TRENTON, NJ  08618

RABER
PO BOX 2686
GADSDEN, AL  35903-2686
USA

RABEY ELECTRIC
2824 TREMONT ROAD
SAVANNAH, GA  31401
USA

RABKE, O'DELL
RT. 1 BOX 298
YORKTOWN, TX  78164

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RABO CHEMICAL COMPANY
P.O. BOX 2155
HUNTINGTON, WV 25721
USA

RABON COUNTY HBA
PO BOX 759
GAINESVILLE, GA 30503
USA

RAC ENTERPRISES INC
PO BOX 6377
CAGUAS, PR 726
USA

RACADIO, ALECIA
10606 VISTA GRAND DRDR
MITCHELLVILLE, MD 20721

RACAL, ERLINDA
3030 EDWIN AVE #1J
FORT LEE, NJ 07024

RACCA, JOSEPH
4710 BELLAIRE BLVD
HOUSTON, TX 77401

RACE FOR THE CURE
P O BOX 880
WEST PALM BEACH, FL 33402
USA

RACH, ROBERT
1693 FERNANDO DR
DE PERE, WI 54115

RACHAL, BILLIE
1132 HIGHLAND PARK DR.
NATCHITOCHES, LA 71457

RACHEL G STROUD
9252 SAN JOSE BLVD
JACKSONVILLE, FL 32257
USA

RACHO, MIRIAM
3969 HANCOCK CIRCLE
DORAVILLE, GA 30349

RABON, JOHN
22606 BUCKTROUT LANE
KATY, TX 77449

RABUN GAP NACOOCHEE SCHOOL
339 NACOOCHEE DRIVE
RABUN GAP, GA 30568
USA

RAC ENTERPRISES, INC.
PO BOX6377
CAGUAS, PR 726
USA

RACAL - MESL LIMITED
NEWBRIDGE
EDINBURGH, AV EH288PL
UNK

RACAL-DATACOM INC
P O BOX 102409
ATLANTA, GA 30368-0409
USA

RACCA, SELENA
P. O. BOX 3247
LAKE CHARLES, LA 70602

RACE JR, DONALD
277 SMOKY ROAD
WILLIMSTOWN, KY 41097

RACH, STEVEN
1693 FERNANDO RD
DE PERE, WI 54115

RACHAL, BILLIE
1132 HIGHLAND PK DR
NATCHITOCHES, LA 71457

RACHEL L. POWELL
8902 MEREDITH
HIGHLANDS, TX 77562
USA

RACINE BAKERY & DELICATESSEN
6216 WEST ARCHER AVE
CHICAGO, IL 60638
USA

RABREAU, RAYMOND
442 W 57TH STREET APT 7K
NEW YORK, NY 10019

RABY, JORGE
PIPING ROCK ROAD
LOCUST VALLEY, NY 11560

RAC ENTERPRISES, INC.
ROAD #1, KM. 24.8
CAGUAS, PR 726
USA

RACAL DATA COMMUNICATIONS
1601 NORTH HARRISON PKWY
SUNRISE, FL 33323
USA

RACCA, DAVID
478 MIMS ROAD
WESTLAKE, LA 70669

RACCIOPPI, JOANN
5720 S.W.188TH AVE.
FT LAUDERDALE, FL 33332

RACELIS, LILIAN
6090 N ALBANY AVE
CHICAGO, IL 60659

RACHAL, BECKA
RT. 1, BOX 116H
ST. LANDRY, LA 71367

RACHEL DETWILER
624 LAKESIDE CIRCLE DRIVE
WHEELING, IL 60090
USA

RACHERBAUMER, PAULINE
321 MARYLAND AVE
METAIRIE, LA 70003

RACITI, JANET
13-5 APPLERIDGE RD
MAYNARD, MA 01754

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RACK, KATHLEEN
PO BOX 227
COOPERSBURG, PA 18036

RACKEMANN SAWYER & BREWSTER
ONE FINANCIAL CENTER
BOSTON, MA 02111-2659
USA

RACKLEY, MICHAEL
4501 DAHLGREN PL
BURKE, VA 22030

RACKLEY, WALTER
2 KENTLAND LANE
GREENVILLE, SC 29611

RACKLEY, WILLIAM
104 CLUBVIEW CT
ROCKY MT, NC 27804

RACOFF, BARRY
33698 NORTH CATTLE CREEK DRIVE
ACTON, CA 93510

RACQUEL POUCHET
3614 PEARTREE CT #21
SILVER SPRING, MD 20906
USA

RACZ, DARLENE
HASTINGS, ONTARIO,
CANADA KOL 140,

RACZEK, TISA
RT. 1 BOX 230
MANTENO, IL 60950

RAD ELEC., INC.
5714 C INDUSTRY LA.
FREDERICK, MD 21701
USA

RAD GROUP,INC, THE
2675 GREENSTONE DR.,STE.911
AUBURN HILLS, MI 48326
USA

RADA, MERL
PO BOX 2463
EL CENTRO, CA 92243

RADCLIFF ELECTRIC SUPPLY
169 E. VINE STREET
RADCLIFF, KY 40160
USA

RADCLIFF, CAROLYN
46 LONGFELLOW DRIVE
SUDBURY, MA 01776

RADCLIFF, PAULA
RT. 1 BOX 104
LAPINE, AL 36046

RADCLIFFE, JANET
10 CASHELL COURT
BALTIMORE, MD 21213

RADCO CONSTRUCTION SERVICES, INC.
PO BOX 16385
CHARLOTTE, NC 28297-6385
USA

RAD-CURE
#1 JUST ROAD
LIVINGSTON, NJ 07039
USA

RAD-CURE
112 NAYLOR AVENUE
LIVINGSTON, NJ 07039
USA

RADDER, DAVID
1301 CROWN CT
DE PERE, WI 54115

RADECKI, E
510 LEMON ST
EUSTIS, FL 32726

RADEKA, VALERIE
8643 W 73RD PLACE
JUSTICE, IL 60458

RADEMACHER, VERLE
20 OVERBROOK ROAD
GREENVILLE, SC 29607

RADER, GERALD
3154 CO. ROAD 43
HAMILTON, CO 81638

RADER, JAMES
7770 WELLS ROAD
TALBOTT, TN 37877

RADER, RONALD
384 BONDERUD
CRAIG, CO 81625

RADER, TONYA
13231 S BROUGHAM
OLATHE, KS 66062

RADFORD UNIVERSITY ACADEMIC BLDG
C/O AMERICAN COATINGS
RADFORD, VA 24141
USA

RADFORD, CAROLYN
BUCKINGHAM
BUCKINGHAMSHIRE MK18 1GN,

RADFORD, CHESTER
830 LOUISIANA AVENUE
ETOWAH, TN 37331

RADFORD, HERBERT
22 WELLS AVE
WESTWOOD, MA 02090

RADFORD, LARRY
3812 MCELROY ROAD
C-14
DORAVILLE, GA 30340

RADFORD, M
708 EDGEMONT AVE
GREENVILLE, SC 29611

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RADFORD, MARSHA
215 E. RIVERTRAIL
MORGANTONN, NC  28655

RADFORD, STEPHEN
P.O. BOX 44
MARIETTA, SC  29661

RADFORD, TANGIE
RT. 1 BOX 233
FLOYD, VA  24091

RADFORD, WAYNE
4516 BARNETT ROAD    APT. 1071
WICHITA FALLS, TX  76310

RADIAC ABRASIVES INC.
1015 S COLLEGE AVENUE
SALEM, IL  62881
USA

RADIAC RESEARCH CORP
JOHN V TEKIN PRES
261 KENT AVE
BROOKLYN, NY  11211
USA

RADIAN CORP
P O BOX 841687
DALLAS, TX  75284-1687
USA

RADIAN CORPORATION
16845 VON KARMAN AVE STE 100
IRVINE, CA  92714
USA

RADIAN CORPORATION
7831 NORTH NAGLE AVENUE
MORTON GROVE, IL  60053
USA

RADIAN ELECTRONICS DIVISION
15508 BRATTON LANE
AUSTIN, TX  78728
USA

RADIAN INTERNATIONAL LLC
P.O. BOX 201088
AUSTIN, TX  78720-1088
USA

RADIAN INTERNATIONAL LLC
P.O. BOX 844130
DALLAS, TX  75284-4130
USA

RADIAN INTERNATIONAL
COLONIAL ROAD
SALEM, MA  01970
USA

RADIAN INTERNATIONAL
PO BOX 844130
DALLAS, TX  75284-4130
USA

RADIAN INTERNATIONAL
PO BOX201088
AUSTIN, TX  78720-1088
USA

RADIANT SYSTEMS 2 C/O DUKE WEEKS
3905 BROOKSIDE PARKWAY
ALPHARETTA, GA  30022
USA

RADIANT SYSTEMS
3925 BROOKSIDE PARKWAY
ALPHARETTA, GA  30022
USA

RADIANT SYSTEMS
3925 BROOKSIDE PKWY.
ALPHARETTA, GA  30022
USA

RADIANT TECHNOLOGY CORPORATION
1340 N JEFFERSON
ANAHEIM, CA  92807
USA

RADIATION SAFETY OFFICE
MEDICAL ED. BLDG. LOADING DOCK
RICHMOND, VA  23219
USA

RADIATION SERVICE ORGANIZATION
5204 MINNICK ROAD
LAUREL, MD  20707
USA

RADIATION SERVICE
P.O. BOX 1450
LAUREL, MD  20725-1526
US

RADIATRONICS NDT INC
P O BOX 2649
SHAWNEE MISSION, KS  66201-2649
USA

RADICE, DEBORAH
502 HARRINGTON ST. 3RD FLOOR
PERTHAMBOY, NJ  08861

RADIO BILLING SERVICE
PO BOX 6038
BUFFALO GROVE, IL  60089
USA

RADIO COMM ASSOCIATES INC
1169 SOUTH REDERAL HWY
BOCA RATON, FL  33432
USA

RADIO DIRECT GROUP INC, THE
960 INDUSTRIAL DR  UNIT #4
ELMHURST, IL  60126
USA

RADIO PAGE COMMUNICATIONS
102 CENTRE BLVD.- SUITE J
MARLTON, NJ  08053
USA

RADIO SALES & SERVICE CORPORATION
5920 MILWEE
HOUSTON, TX  77092-6214
USA

RADIO SHACK A/C REC
P O BOX 105371
ATLANTA, GA  30348-5371
USA

RADIO SHACK
P O BOX 281395
ATLANTA, FL  30384-1395
USA

RADIO SHACK
PO BOX 1052
FORT WORTH, TX  76101
USA

RADIO SHACK
PO BOX 7058
SAN FRANCISCO, CA  94120-7058
USA

Page 4331 of 6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RADIO SHACK
PO BOX 7777-W9570
PHILADELPHIA, PA 19175
USA

RADIO STATION BILLING SERVICE
P.O. BOX 6038
BUFFALO GROVE, IL 60089
USA

RADIO SYSTEMS INC
1725 REVERE BEACH PARKWAY
EVERETT, MA 02149
USA

RADIO SYSTEMS
107 BOSTON STREET
EVERETT, MA 02149
USA

RADIO SYSTEMS,INC
426 BOSTON STREET
LYNN, MA 01905
USA

RADIO TELEVISON PRODUCTS CORPORATIO
2702 WASHINGTON AVENUE NORTH
DOUGLAS, AZ 85607
USA

RADIOLOGIC ASSOCIATES OF MIDDLETOWN
PO BOX 931
MIDDLETOWN, CT 06457
USA

RADIOLOGICAL ASSOCIATES P C
P O BOX 2910
WATERLOO, IA 50704-2910
USA

RADIOLOGICAL SOCIETY OF N. AMERICA
JORIE BLVD SOUTH OF 22ND
OAK BROOK, IL 60521
USA

RADIOLOGY ASSOCIAT
P O BOX 23470
BELLEVILLE, IL 62223-0470
USA

RADIOLOGY ASSOCIATES LLP
2481 MORGAN AVE  BOX 5608
CORPUS CHRISTI, TX 78465
USA

RADIOLOGY FOUNDATION
P O BOX 8538-521
PHILADELPHIA, PA 19171
USA

RADIOLOGY IMAGING ASSOCIATION PC5
P.O. BOX 272011
DENVER, CO 80227
USA

RADIOLOGY SERVICES
157 CATAWBA STREET
SPARTANBURG, SC 29303-3030
USA

RADIOSHACK 01-8947
101 TOWN CENTER
BOCA RATON, FL 33431-7217
USA

RADISON HOTEL ST. PAUL
11 EAST KELLOGG BLVD.
SAINT PAUL, MN 55101
USA

RADISSON HOTEL SANTA BARBARA
1111 E CABRILLO BLVD
SANTA BARBARA, CA 93103
USA

RADISSON HOTEL SCHAUMBURG
1725 E ALGONQUIN RD
SCHAUMBURG, IL 60173
USA

RADISSON INVERRARY RESORT
3501 INVERRAY BLVD
FORT LAUDERDALE, FL 33319
USA

RADISSON RIVERFRONT HOTEL AUGUSTA
TWO TENTH STREET
AUGUSTA, GA 30901
USA

RADISSON SUITE HOTEL
106 W 12TH STREET
KANSAS CITY, MO 64105
USA

RADISSON SUITE HOTEL
7920 GLADES ROAD
BOCA RATON, FL 33434
USA

RADISYS
C/O FRED SHEARER & SONS
PORTLAND, OR 97201
USA

RADJUNAS, VIOLET
431 CANTERBURY CT
HINSDALE, IL 60521

RADLOWSKI, BERNARD
152 WEST ROAD
ADAMS, MA 01220

RADLOWSKI, CECELIA
401 HERRICK ROAD
RIVERSIDE, IL 60546

RADNOR, INC.
1772 B. GENESEE AVE.
COLUMBUS, OH 43211
USA

RADOMSKI, LAURA
329 NORTH 13TH AVE
MANVILLE, NJ 08835

RADONICH, NIKOLA
12 WOLLITZER LANE
WATERTOWN, MA 02172

RADTECH INTERNATIONAL NORTH AMERICA
600 REVERE DRIVE
NORTHBROOK, IL 60062
USA

RADTKE, KATHLEEN
107 BARLEY SHEAF DR.
NORRISTOWN, PA 19403

RADTKE, KELLY
8730 N HIMES AVE   APT 612
TAMPA, FL 33614

RADTKE, RANDALL
12460 YORKSHIRE DR
LOCKPORT, IL 60441

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RADTKE, SUSAN
RT 2 BOX 111
PEOTONE, IL 60468

RADVEN, ALBERT
161 CARLYLE COURT
CARLSTADT, NJ 07072

RADWELL, MARY
253 PEPPER RD
HUNTINGDON VALLEY, PA 19006

RAE, CLANCY
12311 ANNETTE RD
ANGLETON, TX 77515

RAE, PATRICIA
2464 CAROLTON RD
MAITLAND, FL 32751

RAECO, INC.
253 W. JOE ORR ROAD
CHICAGO HEIGHTS, IL 60411-1744
USA

RAECO, INC./ENVIRONMENTAL DIV.
9324 GULFSTREAM RD.
FRANKFORT, IL 60423-2529
US

RAEL, EILEEN
P O BOX 92
CORDOVA, NM 87523

RAFAEL A MORALES INC
509 INTERAMERICA BLVD
LAREDO, TX 87045
USA

RAFAEL E PENA
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

RAFAEL PRESTAMO TRUCKING INC
CALLE AZULES DEL MAR #J-5
DORADO DEL MAR
DORADO, PR 646
USA

RAFAEL QUINTERO
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

RAFALKO, JOANN
29 YORKTOWN RD
MOUNTAINTOP, PA 18707

RAFFAELE, DAVID
18 DOPPING BROOK DRIVE
SHERBORN, MA 01770

RAFFAELE, MARY
1 SEAL HARBOR ROAD  APT. #915
WINTHROP, MA 02152

RAFFERTY ALUMINUM & STEEL CO.
ONE SPRATT TECHNOLOGY WAY
STERLING, MA 01564
USA

RAFFERTY, EVELYN
76 GASLIGHT TRAIL
WILLIAMSVILLE, NY 14221

RAFFETY, MARYANN
237 BUTTONWOOD AVE
WINTER SPRINGS, FL 32708

RAFFI & SWANSON INC
100 EAMES STREET
WILMINGTON, MA 01887
USA

RAFFI & SWANSON
100 EAMES STREET
WILMINGTON, MA 01887
USA

RAFFI & SWANSON
100 EAMES
WILMINGTON, MA 01887
USA

RAFFI AND SWANSON INC
P.O. BOX 5-0619
WOBURN, MA 01815-0619
USA

RAFFI CUSTOM PHOTO LAB
21 WEST 46TH STREET
NEW YORK, NY 10036
USA

RAFFIVAN CHROMES, INC.
21 WEST 46TH STREET
NEW YORK, NY 10036
USA

RAFFINERIE DE GULF CANADA LTEE
11001 ST. CATHERINE ST. E.
MONTREAL-EST, QC H1B 1S1
TORONTO

RAFFINERIE DE GULF CANADA LTEE
3501 RUE BROADWAY
MONTREAL-EST, QC H1B 5B3
TORONTO

RAFFO, ROSEMARY
331 LINCOLN BLVD
MIDDLESEX, NJ 08843

RAFFY ORCHANIAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

RAFIEHA, FARIBA
2126 DEER VALLEY
SPRING, TX 77373

RAFIQI, NAELAH
8516 SPRINGFIELD
SKOKIE, IL 60076

RAFLE, MARGARET
5531 MILES COURT
SPRINGFIELD, VA 22151

RAFOL, CAESAR
644 HIGHLAND VILLAGE
MESQUITE, TX 75149

RAG SHOP CUSTOM FRAMING
1616 N FEDERAL HIGHWAY
BOCA RATON, FL 33432
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAGAN COMMUNICATIONS INC
316 N MICHIGAN AVENUE
CHICAGO, IL 60601-9756
USA

RAGAN COMMUNICATIONS INC.
212 W. SUPERIOR ST. STE. 200
CHICAGO, IL 60610-3533
USA

RAGAN, KATHLEEN
610 BORDEAUX DRIVE
SOUTHLAKE, TX 76092

RAGAN, MICHAEL
95 NARTOFF RD
HOLLIS, NH 03049

RAGAN, RICHARD
1817 W. FULTON
BROKEN ARROW, OK 74012

RAGAN, SUSAN IRENE
502 QUAIL CT
ROANOKE RAPIDS, NC 27870

RAGAS, BRUCE
2938 JOHNSON STREET
METAIRIE, LA 70001

RAGAS, ROBERT
2229 EASTMERE ST
HARVEY, LA 700582212

RAGER JR, RUSSELL
6587 BUNKEROAK TRAIL
MASON, OH 45040

RAGER JR., JOHN
91 SWISS LANE
LONDON, KY 40740

RAGER, ROBERT
9900 CEDAR CIRCLE
CHARLOTTE, NC 28210

RAGER, WILLIAM
7464 WAYNE BRIDGE RD
OWENSBORO, KY 42301

RAGGIANI, ALBERT
54 ANN ST
RAYNHAM, MA 02767

RAGGIANI, FRANK
10 SIMONE ST.          WELLS N. B.
E251A5,

RAGGIO, JOHN
7030 COLINA LA
RANCHO MURIETA, CA 95683

RAGHUNANDAN, ERIC
240 FROG POND ROAD
HUNTINGTON STAT, NY 11746

RAGIN, ANDREA
368 ASHBURY WAY
NAPLES, FL 33942

RAGLAND, LOUWARNER
22451 LATONIA
RICHTON PARK, IL 60471

RAGLAND, MICHAEL
6216 CREST GREEN   APT. # 208
BIRMINGHAM, AL 35212

RAGLAND, ROBERT
1728 WADSWORTH WAY
BALTIMORE, MD 212393125

RAGLAND, SHELDON
3432 ROESNER
MARKHAM, IL 60426

RAGNONE, MARY
42 VAN WINKLE AVE
HAWTHORNE, NJ 07506

RAGO, NINA
15414 BRUSHWOOD DR
TAMPA, FL 336241644

RAGO, RICHARD
436 NW RAVENSWOOD LN
PT. ST. LUCIE, FL 34982

RAGOR, L
7487 CO RD 21 RT#4
FREDERICKTOWN, OH 43019

RAGOR, ROSE
7487 CO RD 21 RT #4
FREDERICKSTOWN, OH 43019

RAGSDALE, DANIEL
5151 N ANNETTE STREET
INDIANAPOLIS, IN 46208

RAGSDALE, PAULA
148 MORGAN HARE
MONROE, LA 71203

RAGSDALE, TORIE
299 TONY TR.
MABLETON, GA 30059

RAGSDALE, TRACY
P O BOX 5532
ANDERSON, SC 29623

RAGSDALE, WILLIAM
1913 S. HEDGEWOOD
BOLIVAR, MO 65613

RAHEJA, SHULING
9 LANGLEY RISE
PITTSFORD, NY 14534

RAHILLY, CAROLYN
115 BAYSTATE ROAD
TEWKSBURY, MA 01876

RAHILLY, CATHERINE
1605 WOODCREST DR
TOMS RIVER, NJ 08753

RAHIMI, PARWIN
625 STONEY RUN RD.
POTTSVILLE, PA 17901

RAHMAN, HASIN
805 63RD STREET
BROOKLYN, NY 11220

RAHMAN, JAHANGIR
42-27 35TH AVENUE
LONG ISLAND CITY, NY 11101

RAHMAN, MOHD
35-52 STEINWAY ST
LONG ISLAND CITY, NY 11101

RAHMAN, TARIQ
191 VALLEY RD
RIVER EDGE, NJ 07661

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAHUL AMIN
1330 INDUSTRY ROAD
HATFIELD, PA 19940
USA

RAHUL G AMIN
1330 INDUSTRY ROAD
HATFIELD, PA 19440
USA

RAHWAN, STEPHEN
12 ANNA WAY
NORTON, MA 02766

RAHWAY RAIL
EAST MILTON AVE
RAHWAY, NJ 07065
USA

RAICH, JILL
478 SOUTH WILDWOOD
KANKAKEE, IL 60901

RAICH, JUDI
695 W CHARLES
KANKAKEE, IL 60901

RAICHLE,BANNING,WEISS & STEPHENS
410 MAIN STREET
BUFFALO, NY 14202-3702
USA

RAIDER PRECAST
1222 W. MT. PLEASANT
WEST BURLINGTON, IA 52655
USA

RAIDER PRECAST
1222 WEST PLEASANT STREET
WEST BURLINGTON, IA 52655
USA

RAIDER PRECAST
205 SOUTH GEAR STREET
WEST BURLINGTON, IA 52655
USA

RAIDER PRECAST
ARCHITECTURAL HOG SLATE (GEAR AVE)
WEST BURLINGTON, IA 52655
USA

RAIDER PRECAST
NORTH PLANT (GEAR AVENUE)
WEST BURLINGTON, IA 52655
USA

RAIDER PRECAST
P O BOX 356
WEST BURLINGTON, IA 52655
USA

RAIDER PRECAST
SOUTH PLANT (GEAR AVENUE)
WEST BURLINGTON, IA 52655
USA

RAIFORD COAL & BLDG. SUPPLY
CAMBRIDGE, MA 02140
USA

RAIFORD COAL & BUILDING
PO DRAWER 370
PHENIX CITY, AL 36867
USA

RAIFORD, J
622 FORMOSA PLACE
BARTOW, FL 33830

RAIFORD, JOLETTA
52 CAMBRIDGE LANE
JACKSON, TN 38305

RAIFORD, RAYMOND
PO BOX 31204
CHARLOTTE, NC 28231

RAIGNS, JR, RUDOLPH
2025 CLIFWOOD AVENUE
BALTIMORE, MD 21213

RAIL SERVICES, INC.
P.O. BOX 35
CALVERT CITY, KY 42029
USA

RAIL WORKS WM. A. SMITH
P. O. BOX 15217
HOUSTON, TX 77220-5217
USA

RAILROAD CONCRETE CROSSTIES
7160 PHILLIPS HGWY.
JACKSONVILLE, FL 32256
USA

RAILROAD CONCRETE CROSSTIES
7160 PHILLIPS HGWY.
JACKSONVILLE, FL 32216
USA

RAILROAD CONCRETE
CROSSTIES
JACKSONVILLE, FL 32216
USA

RAILROAD CONSTRUCTION CO.
75-77 GROVE STREET
PATERSON, NJ 07503
USA

RAILROAD FRICTION PROD CO
PO BOX 1349
LAURINBURG, NC 28353
USA

RAILROAD FRICTION PRODUCTS CORP.
13601 AIRPORT ROAD
MAXTON, NC 28364
USA

RAILROAD FRICTION PRODUCTS CORP.
CAMBRIDGE, MA 02140
USA

RAILROAD FRICTION PRODUCTS
LAURINBURG MAXTON AIR BASE
LAURINBURG, NC 28352
USA

RAILROAD SUPPORT SERVICES
151 ELLIS STREET N.E. SUITE 200
ATLANTA, GA 30335
USA

RAILSBACK, ROBERT
5516 MARIT DR
SANTA ROSA, CA 95409

RAIL-TRAK CONSTRUCTION CO.
PO BOX 7
HAMMOND, IN 46325-0007
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAIL-TRAK CONSTRUCTION CO., INC.
P.O. BOX 7
HAMMOND, IN  46325-0007
USA

RAILWAY CAMPBELL -BRANCH 1
264 RAILWAY AVENUE
CAMPBELL, CA  95008-3008
USA

RAILWAY EDUCATIONAL BUREAU, THE
18PO CAPITOL AVE.
OMAHA, NE  68102-4905
USA

RAILWAY
P.O. BOX 6564
YOUNGSTOWN, OH  44501
USA

RAIM, SHIRLEY
2975 126TH ST.
AMANA, IA  522038057

RAIMOND, FRANCES
8570 SW 124TH STREET
MIAMI, FL  331565838

RAIMONDI, LEE
4507 AVONDALE STREET
101
BETHESDABURG, MD  20814

RAIN & HAIL
9200 NORTH PARK DRIVE
DES MOINES, IA  50318
USA

RAIN DANCE IRRIGATION
652 MUSKEGON
CALUMET CITY, IL  60409
USA

RAIN FOREST CAFE
1612 PALICADES CENTER DRIVE
WEST NYACK, NY  10994
USA

RAINA, HIMI
8  HAZEL RD
LEXINGTON, MA  02173

RAINA, SANTOSH
8 HAZEL RD
LEXINGTON, MA  02173

RAINBOW CONCRETE
13521 E. 11TH STREET
TULSA, OK  74108-2701
USA

RAINBOW ELECTRIC INC.
P.O. BOX 4445  N.809 NAPA
SPOKANE, WA  99202
USA

RAINBOW ELECTRIC
2910 BIRCH STREET
FRANKLIN PARK, IL  60131
USA

RAINBOW INDUSTRIES INC.
P O BOX 6247
FAIRFIELD, NJ  07004
USA

RAINBOW MATERIALS INC
P O BOX 18838
AUSTIN, TX  78760
USA

RAINBOW MATERIALS INCORP
P O BOX 18838
AUSTIN, TX  78760
USA

RAINBOW MATERIALS, INC.
14411 HWY 290E
MANOR, TX  78653
USA

RAINBOW MATERIALS, INC.
4756 RANCH RD #1431 (NORTH PLT)
LEANDER, TX  78641
USA

RAINBOW MATERIALS, INC.
PLANTS 1 & 2
2935 HIGHWAY 71 EAST (SOUTH PLT)
DEL VALLE, TX  78617
USA

RAINBOW MATERIALS, INC.
PO BOX 18838
AUSTIN, TX  78760
USA

RAINBOW PAINT & WALLPAPER INC
118 GREENACRE RD
GREENVILLE, SC  29607
USA

RAINBOW PRESS LTD
605 W KENT AVE
VANCOUVER BC, BC  V6P 6T7
TORONTO

RAINBOW TECH CORP.
261 CAHABA VALLEY PARKWAY
PELHAM, AL  35124
USA

RAINBOW TECH CORP.
P.O. BOX 26445
BIRMINGHAM, AL  35226
USA

RAINBOW TECHNOLOGY
50 TECHNOLOGY DRIVE
IRVINE, CA  92718
USA

RAINCROSS DEVELPMENT
268 N.LINCOLN AVE #2
CORONA, CA  91720
USA

RAINERI BLDG MATL INC.
6351 KNOX INDUSTRIAL DRIVE
SAINT LOUIS, MO  63139
USA

RAINERI BUILDING MATERIAL
6351 KNOX INDUSTRIAL DR
SAINT LOUIS, MO  63139
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAINERI BUILDING MATERIALS INC
6351 KNOX INDUSTRIAL DRIVE
SAINT LOUIS, MO 63139
USA

RAINES, CYNTHIA
1104 BARNES ST
BRIDGE CITY, LA 70094

RAINES, PHILLIP
624 CHRISTMAS TREE LA
WOODRUFF, SC 29388

RAINEY BROS. ELECTRIC CO., INC.
P. O. BOX 81028
ATLANTA, GA 30388
USA

RAINEY, ERIC
10545 W. DONNA DRIVE
MILWAUKEE, WI 53224

RAINEY, JUDY
1020 DIAMOND BLVD.
SOUTHLAKE, TX 76092

RAINEY, MICHAEL
526 BEACON ST
BOSTON, MA 02215

RAINFORD, NEVA
2521 SW 71 TERR    # 201
DAVIE, FL 33317

RAININ INSTRUMENT CO. INC
MACK ROAD
WOBURN, MA 01888-4026
USA

RAINS, EARL
40 ROCKLAND AVE    APT. 11
MALDEN, MA 02148

RAINS-FLO SEALING SYSTEMS, INC.
820 S. LIPAN ST.
DENVER, CO 80223-2744
USA

RAISEBOR
29318 HIGHWAY 160 EAST
DURANGO, CO 81301
USA

RAINERI READY MIX OF EUREKA
14 TRUITT DRIVE
EUREKA, MO 63025
USA

RAINES, HAROLD
6712 ALMAND RD N.W.
ALBUQUERQUE, NM 87120

RAINES, RANDOLPH
825 RICES CREEK RD
LIBERTY, SC 29657

RAINEY, BEVERLY
17 F FAIRVIEW GARDEN
ANDERSON, SC 29621

RAINEY, GREGORY
2939 RIVER RIDGE DR.
ATLANTA, GA 30354

RAINEY, LESTER
104 QUIET LANE
SENECA, SC 29678

RAINEY, RAYMOND
1889 CURTIS DR # 7
ATLANTA, GA 30329

RAINFORD, STELLA
3513 W. 950 N
LAKE VILLAGE, IN 46349

RAINOSEK, ELVIS
RT. 3, BOX 288D
YOAKUM, TX 77995

RAINS, GARY
4414 US 70 BUS HWY W LOT 71
CLAYTON, NC 27520

RAINWATER, VIRGINIA
2220 CHARLESTON PL
LITHIA SPRING, GA 30122

RAISEBOR
P.O. BOX 2108
DURANGO, CO 81302
USA

RAINES, CAROL
26 COACHWOOD COLONY
SIMPSONVILLE, SC 29681

RAINES, JENNIFER
109 OAKWOOD DRIVE
LYMAN, SC 29365

RAINES, SAMUEL
12B CAMINO LANE
SIMPSONVILLE, SC 29681

RAINEY, DON
851 BIRCHFIELD PLACE
SOUTHAVEN, MS 386719998

RAINEY, JODIE
4 PURDUE COURT
MAULDIN, SC 29662

RAINEY, MARK
BOX 123
MOORES HILL, IN 47032

RAINFORD, LEONA
BOX 7A
LAKE VILLAGE, IN 46349

RAININ INSTRUMENT CO INC
BOX 4026
WOBURN, MA 01888-4026
USA

RAINS, BRENT
3675 WINSTON DR
LAKE HAVASU, AZ 86403

RAINS, JULIA
307 WEST COOPER
W MEMPHIS, AR 72301

RAIOLA, DONNA
28 CLARKE STREET
SEEKONK, MA 02771

RAISEBOR
RICK SIDWELL
DURANGO, CO 81302
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RAISOR, THOMAS
2225 E BROADWAY
LOGANSPORT, IN 46947

RAJALA, ASARI
309 BRIDGEBORO ROAD
1117
MOORESTOWN, NJ 080571420

RAJTEROWSKI, BARBARA
920 PHEASANT RIDGE
LAKE ZURICH, IL 600472716

RAKES, ELIZABETH
RT 1, BOX 78A
KEYSVILLE, VA 23947

RAKIEWICZ, EDWARD
1193 WOODHILL DRIVE
GIBSONIA, PA 15044

RAKSIS, JOSEPH
4123 WESTBROOK DRIVE
ANN ARBOR, MI 48108

RAKSTAD, RONALD
P.O. BOX 293
POPLAR, MT 592550293

RALEIGH READY MIX
RT 1 BOX 24 A
RALEIGH, IL 62977
USA

RALEIGH READY MIX
RT1 BOX 24-A
RALEIGH, IL 62977
USA

RALEY, ANTHONY
2321 W. PATAPSCO AVE
BALTIMORE, MD 21230

RALL, ERIC
19431 RANCH LANE
110
HUNTINGTON BEACH, CA 92648

RALPH BENSON
11613 TREY BURTON
EL PASO, TX 79936
USA

RAITON, CYNTHIA
518 RIVER ROAD
ANNANDALE, NJ 08801

RAJAN, VALSAMMA
2853 WALNUT HILL ST APT. H-7
PHILADELPHIA, PA 19152

RAJU, SILVI
2061 NESTOR ST.
PHILA, PA 19115

RAKESTRAW, CHARLES
BOX 93
HAMILTON, CO 81638

RAKOWSKI, JOHN
2322 ESSEX ST.
BALTIMORE, MD 21224

RAKSIS, JOSEPH
4123 WESTBROOK DRIVE
ANN ARBOR,, MI 48108

RALAT, T
COPP JDNES SAU IGNACIO APT 1306
RIO PIEDRAS, PR 00920

RALEIGH READY MIX
RT 1 BOX 24-A
RALEIGH, IL 62977
USA

RALEIGH, JEAN
1403 YORK ST
MAHWAH, NJ 07430

RALEY, HELEN
P.O. BOX 1454
PONCHATOULA, LA 70454

RALL, LINDA
7006 COPPER COVE DR
RIDGELAND, MS 39157

RALPH CAFARELLE
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

RAJAGOPALAN, KUPPUSWAMY
10247 FAIRWAY DRIVE
ELLICOTT CITY, MD 21042

RAJENDRA K SRIVASTAVA PH.D
3684 RANCH CREEK DRIVE
AUSTIN, TX 78730-3701
USA

RAK SALES AGENCY
534 RALEIGH ST.
BLUEFIELD, WV 24701
USA

RAKHMILEVICH, ALEXANDER
730 S WEST SHORE DR
DELAFIELD, WI 53018

RAKSIS, GARY
JOSEPH RAKSIS          41
ANN ARBOR, MI 48108

RAKSIS, KAREN
5216 WOODAM CT
COLUMBIA, MD 21044

RALEIGH AIRPORT
RDU AIRPORT
RALEIGH, NC 27611
USA

RALEIGH READY MIX
RT 7
MARION, IL 62959
USA

RALEY INDUSTRIAL SALES COMPANY
6063 PEACHTREE PARKWAY
NORCROSS, GA 30092-3302
USA

RALEY, JOY
2669 CARIBBEAN DRIVE
GRAND JUNCT., CO 81506

RALLS, WEAVER
232 SYMPHONY LANE
SHREVEPORT, LA 711054144

RALPH CLAYTON & SONS
1025 ROUTE 1
EDISON, NJ 08817
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RALPH CLAYTON & SONS
1144 NEW YORK AVENUE
TRENTON, NJ  08638
USA

RALPH CLAYTON & SONS
189 RT. 526 WEST
ALLENTOWN, NJ  08501
USA

RALPH CLAYTON & SONS
500 HOLLYWOOD BOULEVARD
SOUTH PLAINFIELD, NJ  07080
USA

RALPH CLAYTON & SONS
515 LAKEWOOD-NEW EGYPT RD.
LAKEWOOD, NJ  08701
USA

RALPH CLAYTON & SONS
HAMILTON RD.
TINTON FALLS, NJ  07724
USA

RALPH CLAYTON & SONS
P O BOX 3015
LAKEWOOD, NJ  08701
USA

RALPH CLAYTON & SONS
PO BOX3015
LAKEWOOD, NJ  08701
USA

RALPH FAYAD
58 ADAMS STREET #3
WALTHAM, MA  02453
USA

RALPH H BILLMAN
10851 W HARMONY LANE
SUN CITY, AZ  85373-8753
USA

RALPH HURST
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

RALPH JR, GEORGE
2415 ELDER DRIVE
OWENSBORO, KY  42301

RALPH JR, GEORGE
418 REID RD  BOX 109
OWENSBORO, KY  42303

RALPH MCELROY TRANSLATION CO.
910 W. AVE.
AUSTIN, TX  78701
US

RALPH MCELROY TRANSLATION COMPANY
910 WEST AVENUE
AUSTIN, TX  78701
USA

RALPH PILL ELECTRIC SUPPLY
1 MARSTON STREET
LAWRENCE, MA  01841
USA

RALPH PILL ELECTRIC SUPPLY
219 WASHINGTON ST.
QUINCY, MA  02169
USA

RALPH PILL ELECTRIC SUPPLY
22 BRIDGE STREET
CONCORD, NH  03301
USA

RALPH PILL ELECTRIC SUPPLY
558 RIVER STREET
HAVERHILL, MA  01832
USA

RALPH PILL ELECTRIC SUPPLY
62 PORTSMOUTH AVENUE
STRATHAM, NH  03885
USA

RALPH PILL ELECTRIC SUPPLY(AD)
1 MARSTON STREET
LAWRENCE, MA  01841
USA

RALPH PILL ELECTRIC SUPPLY(AD)
254A N. BROADWAY
SALEM, NH  03079
USA

RALPH PILL ELECTRIC SUPPLY(AD)
307 DORCHESTER AVENUE
BOSTON, MA  02127
USA

RALPH PILL ELECTRIC SUPPLY(AD)
326 MYSTIC AVE.
MEDFORD, MA  02155
USA

RALPH PILL ELECTRIC SUPPLY(AD)
558 RIVER STREET
HAVERHILL, MA  01832
USA

RALPH PILL ELECTRIC SY.
151 PORTLAND AVENUE
DOVER, NH  03820
USA

RALPH PISATURO
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

RALPH ROBINSON & SONS, INC.
P.O. BOX 833
HOT SPRINGS, AR  72901
USA

RALPH SHERMAN
4000 N HAWTHORNE ST
CHATTANOOGA, TN  37406
USA

RALPH W. POWERS,JR.
PO BOX 1598
UPPER MARLBORO, MD  20773
USA

RALPH WILLIAMS
PO BOX 759
ZELLWOOD, FL  32798
USA

RALPH, DONA
804 FOXRIDGE DR
ARLINGTON, TX  76017

RALPH, JANICE
P O BOX 1241
SIMPSONVILLE, SC  29681

RALPH, JOHN
3015 GOSHEN RD.
BEAVER DAM, KY  42320

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RALPH, JUDY
2704 SUNRISE UNIT C
OWENSBORO, KY 42303

RALPH, WILLIAM
400 N FEDERAL HIGHWAY
611
DEERFIELD BEACH, FL 33441

RALPHS GROCERY COMPANY
P O BOX 54143
LOS ANGELES, CA 90099-4837
USA

RALPH'S PLUMBING CO.
1315 CHERRY SPRING
HOUSTON, TX 77038
US

RALSTON COMPANY INC., THE
L.D. MOLDER PLASTERING CO. INC.
BURLESON, TX 76028
USA

RALSTON PURINA
824 GRATIOT STREET
SAINT LOUIS, MO 63102
USA

RALSTON PURINA
CHECKERBOARD SQUARE
PET PRODUCT HAC12T
SAINT LOUIS, MO 63164
USA

RALSTON PURINA
N 1725 805TH STREET
HAGER CITY, WI 54014-8147
USA

RALSTON, SUSAN
4605 MEADOW LAKE DRIVE
WICHITA FALLS, TX 76310

RAM ACCOUSTICAL
UNIVERSITY OF PGH-GREENSBURG
GREENSBURG, PA 15601
USA

RALPH, MILTON
108 HOLLIBROOK CT
MAULDIN, SC 29662

RALPHOS PIZZA
794 BROAD AVENUE
RIDGEFIELD, NJ 07657
USA

RALPH'S INDUSTRIAL ELECTRONICS
P.O. BOX R
LAFAYETTE, LA 70502
US

RALPHS STORE
C/O WESTSIDE BUILDING MATERIALS
60 GLENDALE
GLENDALE, CA 91200
USA

RALSTON PURINA COMPANY
CHECKERBOARD SQUARE
SAINT LOUIS, MO 63164
USA

RALSTON PURINA
931 DUNLUCE RD.
KING WILLIAM, VA 23086
USA

RALSTON PURINA
CHECKERBOARD SQUARE, DEPT. 1501
SAINT LOUIS, MO 63164
USA

RALSTON, MICHELE
433 SPINK STREET
WOOSTER,, OH 44691

RALSTON, TEDDY
105 WEST VIEW LANE
IOWA PARK, TX 76367

RAM ACOUSTICAL CORP
BOX 908
BEAVER FALLS, PA 15010
USA

RALPH, RONALD
117 ASHDOWN RD
SIMPSONVILLE, SC 29681

RALPHS ELECTRONICS
4129 HWY. 90 EAST
LAKE CHARLES, LA 70615
USA

RALPHS PLUMBING CO.
1315 CHERRY SPRING
HOUSTON, TX 77038
USA

RALPHS, DONNA
6 QUIGLEY COURT
WINCHESTER, MA 01890

RALSTON PURINA
2200 MANUFACTURING DRIVE
CLINTON, IA 52732
USA

RALSTON PURINA
C/O PINE TREE TRUCKING
VINE STREET - COUNTY RD 207
ADVANCE, MO 63730
USA

RALSTON PURINA
DEPARTMENT 1501
SAINT LOUIS, MO 63102
USA

RALSTON, RANDY
RR #1 BOX 36
DEARBORN, MO 64439

RAM ACCOUSITCAL
CAMBRIDGE, MA 02140
USA

RAM CORP.
421 N. WATER ST.
JOLIET, IL 60431
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAM NATIONWIDE, INC.
NSCA CARTAGE DIV.
DEPT# L-2141
CINCINNATI, OH  45270-2141
US

RAM SERVICES, INC.
2508 FOREST AVE
TWO RIVERS, WI  54241
USA

RAM SUBRAYAN
J 7 PINE GROVE APTS
YPSILANTI, MI  48197
USA

RAM TOOL & SUPPLY CO
1517 SOUTH BRAOD STREET
MOBILE, AL  36605
USA

RAM TOOL & SUPPLY CO
ATTN:  ACCOUNTS PAYABLE
BIRMINGHAM, AL  35232
USA

RAM TOOL & SUPPLY CO
PO BOX320979
BIRMINGHAM, AL  35222
USA

RAM TOOL & SUPPLY
220 RESEARCH DR.
HARAHAN, LA  70123
USA

RAM TOOL & SUPPLY
4024 3RD AVE. SOUTH
BIRMINGHAM, AL  35222
USA

RAM TOOL & SUPPLY
840 FESSLER PARKWAY
NASHVILLE, TN  37210
USA

RAM TOOL
PO BOX 320979
BIRMINGHAM, AL  35232
USA

RAM UNIVERSAL INC
RAM MOTOR FREIGHT DIVISION
CINCINNATI, OH  45270-2141
USA

RAM UNIVERSAL INC.
DEPT L-2141
CINCINNATI, OH  45270-2141
USA

RAMACHANDRAN, M
2088 APPALOOSA TRAIL
WEST PALM BEACH, FL  33430

RAMADA EXPRESS TRACK II
2121 S. CASINO WAY
LAUGHLIN, NV  89029
USA

RAMADA INN
450 NOTT STREET
SCHENECTADY, NY  12308
USA

RAMADA INN
7272 GAGE AVENUE
CITY OF COMMERCE, CA  90040
USA

RAMADA INN
P O BOX  19228
SPOKANE, WA  99219
USA

RAMADA PLAZA HOTEL
6600 N MANNHEIM ROAD
ROSEMONT, IL  60018
USA

RAMAEKERS, R
10951 JOHAN BLVD
H 119
SEMINOLE, FL  346424765

RAMALLO ESERIBANO
227 DUARTE STREET
HATO-REY, PR  99999
USA

RAMANTANIN, PAULETTE
4018A BANNOCKBURN PL
CHARLOTTE, NC  28211

RAMAPO SALES & MARKETING
31 DWIGHT PLACE
FAIRFIELD, NJ  07004
USA

RAMAPO SALES & MRKTING-DO NOT USE
31 DWIGHT PLACE
OAKLAND, NJ  07436
USA

RAMAR CONSTRUCTION
2621 CARROLLTON ST.
SAGINAW, MI  48604
USA

RAMAZ MIDDLE SCHOOL
60 EAST
NEW YORK, NY  10021
USA

RAMBEL, DUANE
BOX 211021
CRESCENT VALLEY, NV  89821

RAMBERT, PATRICIA
25861 PECOS RD
LAGUNA HILLS, CA  92653

RAMBO NURSERY INC.
279 TUCKER BOULEVARD
DALLAS, GA  30157
USA

RAMBO NURSERY
TUCKER BLVD.  (OFF HWY 278)
DALLAS, GA  30132
USA

RAMBO, HUGH
6045 BROOKGREEN CT
SPARTANBURG, SC  29301

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RAMBOLL
BREDEVEJ 2
DK-2830 VIRUM, 1  02830
UNK

RAMDAS IYER
52 GLADSTONE DRIVE
EAST BRUNSWICK, NJ  08816
USA

RAMEIOR, LISA
94 FAIRMONT STREET
ARLINGTON, MA  02174

RAMER, JOHN
P.O.BOX 195
SPURGER, TX  77660

RAMEY PARTS & SALES INC.
OLD HWY 99 N
ROSEBURG, OR  97470
USA

RAMEY, DONALD
941 SMITTY'S LANE
TOWNVILLE, SC  29689

RAMEY, GERALD
RT 1 BOX 568
MUNFORD, AL  36268

RAMI, IDA
685 KING ST
OPELOUSAS, LA  70570

RAMIREZ JR., IGNACIO
8112 STAGHORN
EL PASO, TX  79907

RAMIREZ, AMPARO
2416 W SALINAS
SAN ANTONIO, TX  78207

RAMIREZ, ANTHONY
8721 OWENSMOUTH AVENUE
CANOGA PARK, CA  91304

RAMIREZ, ATANACIA
RT 1 BOX 19
MOMENCE, IL  60954

RAMCHARAN, INDRANI
9535 OHIO PLACE
BOCA RATON          FL, FL  33434

RAMEAU, PAUL
154 MEADOWS DRIVE
BOYNTON BEACH, FL  33436

RAMELLA, JOCELYN
33 SLEEPER ST
BOSTON, MA  02210

RAMESH B. BORADE
7298 VENTANA DR.
SAN JOSE, CA  95129
USA

RAMEY, ANGELA
159 SAMANTHA DRIVE
WESTMINSTER, SC  29693

RAMEY, DOYLE
30769 COUNTY ROAD 16
ELKHART, IN  465161029

RAMEY, JOHN
800 SUNVIEW DRIVE
SENECA, SC  29678

RAMIREZ JR, ARMANDO
15618 ATWOOD LANE
CROSBY, TX  77532

RAMIREZ JR., LORENZO
10513 MARGARITA AVE
FOUNTAIN VALL., CA  92708

RAMIREZ, ANDRES
P.O. BOX 438
SAN SEBASTIAN, PR  00685

RAMIREZ, ARLENE
2142 STORY AVE
BRONX, NY  10473

RAMIREZ, BENITO
P. O. BOX 194
LA JOYA, TX  78560

RAMCO USA INC
P.O. BOX 99
WOODSTOCK, GA  30188
USA

RAMEAU, YOLAINE
20325 HIGHLND LK BLV
N MIAMI BCH, FL  33179

RAMELMEIR, ROLF
5161 HARPERS FARM RD.
COLUMBIA, MD  210445710

RAMESH, RAM
6 ROSEBANK WAY
GREENVILLE, SC  29615

RAMEY, DON
7536 WOODLAND BAY  DRIVE
HARRISON, TN  37341

RAMEY, ELAINE
9731 FAIRLEE LDG. RD
CHESTERTOWN, MD  21620

RAMEY, TERRAL
9710 EVERGREEN
VICTORIA, TX  77901

RAMIREZ JR, JACINTO
312 W. HILAND
EDCOUCH, TX  78538

RAMIREZ JR., MIKE
1535 W LYNN
SLATON, TX  79364

RAMIREZ, ANNA
197 LAKE SHORE DR.
LAKE HIAWATHA, NJ  07034

RAMIREZ, ARNOLDO
505 W. KOHLER
HEBBRONVILLE, TX  78361

RAMIREZ, BERTHA
2158 48TH AVENUE
OAKLAND, CA  94601

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RAMIREZ, BOBBY
210 CHESSWOOD
SAN ANTONIO, TX 78228

RAMIREZ, CARLOS
199 N. 2ND STREET
NEWARK, NJ 07107

RAMIREZ, CARLOS
PASEO MORELL CAMPOS #F-4 HAC. LA
MATILDE
PONCE, PR 00731

RAMIREZ, CARMEN
1719 EL VISTA CR.
ARCADIA, CA 91006

RAMIREZ, CHRISTO
752 W. MAIN
RAYMONDVILLE, TX 78580

RAMIREZ, DIANA
REPARTO SENORIAL
MAYAGUEZ, PR 00680

RAMIREZ, EDWARDO
1900 BOSQUE BLVD.
WACO, TX 76707

RAMIREZ, ELIAS
3621 NICHOLS
FT WORTH, TX 76106

RAMIREZ, FRANCES
1781 GRAND PAINT WAY
RENO, NV 89523

RAMIREZ, FREDDIE
4020 W.3RD.
AMARILLO, TX 79106

RAMIREZ, G. NICHOLAS
219 CANDELARIA N.W.
ALBUQUERQUE, NM 87107

RAMIREZ, GUILLERMINA
2113 COLUMBUS
FORT WORTH, TX 76106

RAMIREZ, HILDA
4020 W. THIRD
AMARILLO, TX 79106

RAMIREZ, IRENE
1715 TOM GREEN
ODESSA, TX 79762

RAMIREZ, IVYS
457 E PADILLA
ARECIBO, PR 00612

RAMIREZ, JACKIE
6584 OAK VALLEY DR
RIVERDALE, GA 30274

RAMIREZ, JOHNNY
2206 VARSITY DR
GRAND PRAIRIE, TX 75050

RAMIREZ, JOSE
103 N1753
QUEENS, NY 11368

RAMIREZ, JOSE
112 EAST MASON ST
FT WORTH, TX 76110

RAMIREZ, JOSE
5888 CLIFTON BLVD.
RIVERSIDE, CA 92504

RAMIREZ, JOSEPH
1409 ROPER MTN RD APT 533
GREENVILLE, SC 29615

RAMIREZ, JOSEPH
605 JAMESON DR
PIEDMONT, SC 29673

RAMIREZ, LEILA
1220 DECKSIDE DR
OXNARD, CA 93035

RAMIREZ, LEONA
8518 LAMPPOST LANE
HOUSTON, TX 77064

RAMIREZ, LUIS
6620 S. 33RD STREET
MCALLEN, TX 78503

RAMIREZ, LUPE
1505 GLENMORE
PASADENA, TX 77503

RAMIREZ, MANUEL
11114 S. W, 156 COUR
MIAMI, FL 33196

RAMIREZ, MANUEL
12200 IH 10 WEST
SAN ANTONIO, TX 78230

RAMIREZ, MANUEL
16711 S. FIGUEROA ST
GARDEAN, CA 90248

RAMIREZ, MARGARET
1226 9TH AVE
DELANO, CA 93215

RAMIREZ, MARIA
1610 NORTH HONORE
2
CHICAGO, IL 60622

RAMIREZ, MARIA
4538 W.104TH ST.
INGLEWOOD, CA 90304

RAMIREZ, MARIA
BOX 8984
ALAMO, TX 78516

RAMIREZ, MERCEDES
3379 RT 46 E
PARSIPPANY, NJ 07054

RAMIREZ, MOSES
P.O. BOX 985
HEREFORD, TX 79045

RAMIREZ, NIDIA
3379 RT 46E APT 11J
PARSIPPANY, NJ 07054

RAMIREZ, OLGA
11514 CABALLO LAKE
EL PASO, TX 79936

RAMIREZ, OLGA
CARR BOQUERON KM103
CABO ROJO, PR 00623

RAMIREZ, OSCAR
3185 CONTRA LOMA BLVD APT 312-A
ANTIOCH, CA 94509

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAMIREZ, PEDRO
803 N. MISSOURI
FT. STOCKTON, TX 79735

RAMIREZ, RENE
304 S. CASA
PHARR, TX 78577

RAMIREZ, ROBERTO
3752 NEWTON AVE.
SAN DIEGO, CA 92113

RAMIREZ, ROSARA
606 B MC GEE
BORGER, TX 79007

RAMIREZ, SHARON
RR1 BOX 34
BEAVERVILLE, IL 60912

RAMIREZ, YOLANDA
112 ROBIN RD
228
SOMERVILLE, NJ 08876

RAMIT EXPORT, INC.
MIAMI, FL 33166
USA

RAMNARINE, REYNOLD
13787 STAIMFORD DR
WELLINGTON, FL 33414

RAMON L. CARRASQUILLO
10100 BURNET RD.,BLDG 18B
AUSTIN, TX 78758
USA

RAMONA TRANSIT MIX
1508 MISSION ROAD
ESCONDIDO, CA 92029
USA

RAMONDELLI, SUSAN
121 VICTORY BLVD
NEW ROCHELLE, NY 10804

RAMOS, ALFREDO
RD 423 KM 4-6
MOCA, PR 00716

RAMIREZ, R
BDA TOMEI B-16
LAJAS, PR 00667

RAMIREZ, RICHARD
6111 NW 7TH STREET
MARGATE, FL 33063

RAMIREZ, ROBERTO
922 E. BOWIE STREET
FALFURRIAS, TX 78355

RAMIREZ, RUBEN
412 ROOSEVELT ST
SAN MARCOS, TX 78666

RAMIREZ, SUSANA
500 WILLIAMS DR. NE #410
MARIETTA, GA 30066

RAMIREZ, ZENAIDA
10 SPARROW LANE
PEABODY, MA 01960

RAMKISSOON, ASHOK
1208 KENT AVE
BALTIMORE, MD 21207

RAMNATH-KHAN, PARBATIE
319 PENN ESTATES
E. STROUDSBURG, PA 18301

RAMON, DEONNA
P.O. BOX 91
LAKE PANASOFFKEE, FL 33538

RAMONA TRANSIT MIX
C/O SUPERIOR READY MIX
ESCONDIDO, CA 92029
USA

RAMOS III, MARTIN
P.O. BOX 611
EAGLE PASS, TX 78853

RAMOS, ANGELITA
12844 ELMROCK AVENUE
LA MIRADA, CA 90638

RAMIREZ, REINERIO
10812 S W 75 TERR
MIAMI, FL 33173

RAMIREZ, ROBERTO
1415 ANGE
EL PASO, TX 79902

RAMIREZ, ROSA
2311 LOVING
FT WORTH, TX 76106

RAMIREZ, RUBER
P. O. BOX 186
IRAAN, TX 79744

RAMIREZ, VIRGINIA
3724 IDLEBROOK CIR
CASSELBERRY, FL 32707

RAMIRO, WILHELMINA
8741 SW 9TH COURT
PEMBROKE PINES, FL 33025

RAMMING, PATRICIA
10424 SILVER ROCK RDP.O. BOX 294121
PHELAN, CA 92329

RAMOCIOTTI, CAROL
1701 RADCLIFFE
RENO, NV 89502

RAMON, ROLANDO
3700 N HARDING
FORT WORTH, TX 76106

RAMONA TRANSIT MIX/RAMONA
940 OLIVE STREET
RAMONA, CA 92065
USA

RAMOS OIL COMPANY
P.O. BOX 401
WEST SACRAMENTO, CA 95691-0401
USA

RAMOS, ARACELIO
8121 COLUMBUS ST
SAN DIEGO, CA 92126

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RAMOS, AWILDA
3 TRENTON ST
LAWRENCE, MA 01841

RAMOS, EPIFANIO
15429 ROSELLE AVENUE
LAWNDALE, CA 902603515

RAMOS, ERLINDA
1321 SAN SABA SOUTH
GRAND PRAIRIE, TX 75052

RAMOS, ERNESTINA
RT7 BOX 701
ODESSA, TX 79763

RAMOS, FE
1025 MASTERSON DR
BATON ROUGE, LA 70180

RAMOS, GERARDO
292 HAMILTON AVE
TRENTON, NJ 08619

RAMOS, GONSALO
3452 DAVIS STREET
OAKLAND, CA 94601

RAMOS, HILDA
827 N BARTON ST
ARLINGTON, VA 22204

RAMOS, IRIS
COND MUNDO FELIZ
ISLA VERDE, PR 00979

RAMOS, ISABEL
CA. PADRE DELGADO E3EXT.
LAINMACULADA
VEGA ALTA, PR 00692

RAMOS, JAMES
915 NW 1ST AVE
MIAMI, FL 33136

RAMOS, JOHN
6719 HOUNDMASTER RD
SPRINGFIELD, VA 22152

RAMOS, JOSE
5017 38TH AVENUE
HYATTSVILLE, MD 20782

RAMOS, JOSE
8812 LANIER DR        APT 201
SILVER SPRING, MD 20910

RAMOS, JOSE
8812 LANIER DR #201
SILVER SPRING, MD 20910

RAMOS, JOSEFINA
10345 GALABAD WAY
EL PASO, TX 79924

RAMOS, MA ELENA
737 CANYONWOOD CT
BRENTWOOD, CA 94513

RAMOS, MARCIELA
6620 S 33RD ST
MCALLEN, TX 78503

RAMOS, MARTHA
5017 38TH AVENUE
HYATTSVILLE, MD 20783

RAMOS, MARTHA
8812 LANIER DR #201
SILVER SPRING, MD 20910

RAMOS, MARY
RT 3 BOX 794
TEMPLE, TX 76501

RAMOS, MICHELLE
3305 CHILLUM RD #301
MT RANIER, MD 20712

RAMOS, MIRIAM
C/31 FF 39
RIO GRANDE, PR 00745

RAMOS, MONICA
12628 LOUISE
ODESSA, TX 79764

RAMOS, OLGA
1924 S. WARE RD.
MCALLEN, TX 78503

RAMOS, OLGA
1942 A WELCH CT
KISSIMMEE, FL 34741

RAMOS, OLGA
204 MAGUEY
LAREDO, TX 78041

RAMOS, R
7928 PORCHE
EL PASO, TX 79915

RAMOS, ROLANDO
1509 E.SAN PEDRO
LAREDO, TX 78041

RAMOS, RUTH
417 E. RUTH
ODESSA, TX 79763

RAMOS, SERVILLANO
1466 KINGSVALE CIR.
HERNDON, VA 22070

RAMOS, SIGFRIDO
2601 THOMPSON BR.RD.
GAINESVILLE, GA 30501

RAMOS, SONIA
B-10 B
PONCE, PR 00731

RAMOS, SUZANNE
3141 N.HANCOCK
ODESSA, TX 79762

RAMOS-ALCARAZ, FELIX
S PEDRO K-6 N DAME
CAGUAS, PR 00725

RAMOS-CHRISTIAN, LUIS
CALLE 3N #BB-9  QUINTAS DE DORADO
DORADO, PR 00646

RAMOS-DAQUIOAG, AIDA
324 HUNTCLIFF DR
COLUMBIA, SC 29223

RAMOS-RODRIGUEZ, ORLANDO
CALLE E #29 BDA. ESPERANZA
GUANICA, PR 00653

RAMOS-TORRES, MARIA
434A 13 ST
BROOKLYN, NY 11215

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RAMOY, DEENA
17904 RIVENDEL RD  #1302
LUTZ, FL 33549

RAM-PAC INTERNATIONAL INC
P O BOX 510260
NEW BERLIN, WI 53151-0260
USA

RAMPALE, ROBERT
23186 N PRAIRIE LANE
PRAIRIE VIEW, IL 60069

RAMPERSAD, DONNA
48-78 37TH ST.
LONG ISLAND CITY, NY 11101

RAMPERSAD, VIRUN
201 WEST 70TH STREET
8D
NEW YORK, NY 10023

RAMSAUER, PAUL
965 BEACON LANE
VERO BEACH, FL 32963

RAMSAY COMMUNICATIONS
REF. NBR: M98039
16120 COHASSET STREET
VAN NUYS, CA 91406
USA

RAMSAY, ALISON
743 ISSAQUEENA TRL APT 41
CENTRAL, SC 29630

RAMSAY, CHARLOTTE
14401 SW BASS CREEK RD
MIRAMAR, FL 33027

RAMSDELL, DICK
RT. 2, BOX 140
KENMARE, ND 58746

RAMSDELL, GARY
P.O. BOX 227
POWERS LAKE, ND 58773

RAMSDELL, RICHARD
1761 PRATT AVE.
DES PLAINES, IL 60018

RAMSDEN, JANET
2356 ESCALON
CLOVIS, CA 93611

RAMSEL, CATHY
11147 PHILADELPHIA
WHITE MARSH, MD 21162

RAMSEY ELECTRIC SUPPLY CO.
P.O. BOX 48
CHATTANOOGA, TN 37401
US

RAMSEY ELECTRIC SUPPLY
2310 ROSSVILLE BLVD
CHATTANOOGA, TN 37408
USA

RAMSEY ELECTRIC
2514 PENNSYLVANIA AVE.
CHARLESTON, WV 25311
USA

RAMSEY JR. HIGH SCHOOL
3201 JENNY LIND ROAD
FORT SMITH, AR 72901-7198
USA

RAMSEY JR. HIGH SCHOOL
3201 JENNY LYNN ROAD
FORT SMITH, AR 72901
USA

RAMSEY MEDICAL CENTER - CUSTOM
EMERGENCY DEPT.
SAINT PAUL, MN 55117
USA

RAMSEY, ALAN
1786 E 27TH ST
JACKSONVILLE, FL 32206

RAMSEY, ALAN
201 WESTWOOD DR
SIMPSONVILLE, SC 29680

RAMSEY, ANDREA
1419 CENTER ST
BLACK EARTH, WI 53515

RAMSEY, BARBARA
2661 TALLANT RD
SANTA BARBARA, CA 93105

RAMSEY, BOBBY
811 FURYS FERRY RD.
EVANS, GA 30809

RAMSEY, DAVID
52 DEXTER RD
LEXINGTON, MA 02173

RAMSEY, GLENDA
14610 TR 469
LAKEVILLE, OH 44638

RAMSEY, HOMER
114 ALPHEA LANE
INTERLACHEN, FL 32148

RAMSEY, JAMES
52 DEXTER RD
LEXINGTON, MA 02173

RAMSEY, MARY
1354 DEER TRAIL
ROCKLEDGE, FL 32955

RAMSEY, ROBERT
339 WARREN DR.
JACKSONVILLE, AL 36265

RAMSEY, SALLIE
107 S PATRICIA
WACO, TX 76705

RAMSEY, VICKY
4718 GAY
WICHITA FALLS, TX 76306

RAMSEY, WADE
RT. 1
RICEVILLE, TN 37370

RAMSEY,JR, THOMAS
RD 1 BOX 1025
FLEETWOOD, PA 19522

RAMSHUR, ANTHONY
ROUTE 3 BOX 110
COLUMBIA, MS 39429

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RAMSHUR, TOMMY
841 MCLINDEN AVE
SMYRNA, GA  30080

RAMSIER, PAMELA
PO BOX 106
WEST SALEM, OH  44287

RAMSLAND, THORDES
8820 WALTHER BLVD.
PARKVILLE, MD  21234

RAMUNDT, SCOTT
1346 E MOUNTAIN VIEW
PHOENIX, AZ  85020

RANA, BANKIM
252 CHURCH STREET
LODI, NJ  07644

RANA, JAYASHREE
235 PAULISON AVE
PASSAIC, NJ  07055

RANA, UDAY
324 LAFAYETTE AVE
PASSAIC, NJ  07055

RANAHAN, MONIKA
9 PLEASANT COURT
MEDFIELD, MA  02052

RANAUDO, REBECCA
4001 E. 134TH ST.
CHICAGO, IL  60603

RANAURO, CARMEN
136 LOWELL ST
ARLINGTON, MA  02174

RANBAR ELECTRICAL MATERIALS
RT 993
MANOR, PA  15665
USA

RANCAS FREIGHT SYSTEMS, INC.
PO BOX 266882
HOUSTON, TX  77207-6882
USA

RANCH MISTIQUE
LAS VEGAS, NV  89101
USA

RANCHO LA QUINTA COUNTRY CLUB
79-325 CASCADES CIRCLE
LA QUINTA, CA  92253
USA

RANCHO READY MIX INC
PO BOX570
COLTON, CA  92324
USA

RANCHO READY MIX
864 WEST 4TH STREET
BEAUMONT, CA  92223
USA

RANCHO READY MIX, INC
1150 S. RANCHO AVENUE
COLTON, CA  92324
USA

RANCHO READY MIX, INC.
P.O. BOX 570
COLTON, CA  92324
USA

RANCHO SANTIAGO
RAYMOND INTERIORS
SANTA ANA, CA  92703
USA

RANCO INC
8115 ROUTE 42N
PLAIN CITY, OH  43064
USA

RANCOURT, R
1165 NO HOOSAC RD
WILLIAMSTOWN, MA  01267

RAND ENVIRONMENTAL
26453 NORTH LINE BLVD
TAYLOR, MI  48180
USA

RAND MATERIALS & HANDLING
515 NARRAGANSETT PK DR
PAWTUCKET, RI  02861
USA

RAND MATERIALS HANDLING EQ. CO.
P.O. BOX 3003
PAWTUCKET, RI  02861
USA

RAND MCNALLY - MAP & TRAVEL
84 STATE STREET
BOSTON, MA  02109
USA

RAND MCNALLY - TDM INC.
P.O. BOX 98904
CHICAGO, IL  60693
USA

RAND, ANITA
520 CYPRUS
FORT BRAGG, CA  95437

RAND, DAVID
3745 GLENNVALE COURT
CUMMING, GA  30130

RAND, DAVID
63 WATERVALE RD
MEDFORD, MA  02155

RAND, FREDERICK
38 ONEIDA ST.
LYNN, MA  01902

RAND, JOHN
367 MERION ROAD
WAREHAM, MA  02571

RAND, LARRY
306 ROBBIN STREET
MOBILE, AL  36603

RANDAL K. KOPELMAN
6215 SOUTH ORANGE BLOSSOM TRAIL
ORLANDO, FL  32807
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RANDAL NUTRITIONAL PRODUCTS
1595 HAMPTON WAY
SANTA ROSA, CA  95407
USA

RANDALL HOLTON
5787 ST GEORGE AVE
WESTERVILLE, OH  43082
USA

RANDALL L WELCH
14208 CAVELLE COURT
ORLANDO, FL  32828
USA

RANDALL S HUME
5241 N. CO. RD. 275 E.
PETERSBURG, IN  47567
USA

RANDALL, ANNETTE
8236 DOVER
HOUSTON, TX  77061

RANDALL, DON
3729 BELLEVUE TERRACE
GASTONIA, NC  28056

RANDALL, GILBERT
427 HUNTRIDGE DR.
MOAB, UT  84532

RANDAZZO, RICKY
307 EAST 14-A STREET
CUT OFF, LA  70345

RANDLE, ROBBIN
1906 TYLER ST
DALLAS, TX  75224

RANDOLPH COUNTY TAX COLLECTOR
725 MCDOWELL ROAD
ASHEBORO, NC  27203-7370
USA

RANDOLPH PRODUCTS CO.
701 12TH STREET
CARLSTADT, NJ  07072
USA

RANDAL NUTRITIONAL PRODUCTS
PO BOX 7328
SANTA ROSA, CA  95407-0328
USA

RANDALL K. KOPELMAN ENTERPRISES,INC
6215 S. ORANGE BLOSSOM TERRACE
ORLANDO, FL  0
USA

RANDALL M. FIERKE
200 SUNRISE AVE.
HINSDALE, IL  60521
USA

RANDALL S STRANGE
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

RANDALL, CA'HAL
414 N THOMAS
GILMAN, IL  60938

RANDALL, EVERETT
181 EAST HARBOR RD
CHESHIRE, MA  01225

RANDALL, RONDALL
P. O. BOX 185
HARRISONBURG, LA  71340

RANDCASTLE EXTRUSION SYSTEMS
74 SAND PARK RD.
CEDAR GROVE, NJ  07009
USA

RANDOLPH CONCRETE PRODUCTS
321 STARK ST
RANDOLPH, WI  53956
USA

RANDOLPH JR., LEROY
11 HARDING AVE
WALTHAM, MA  02154

RANDOLPH PRODUCTS CO.
PO BOX 830
CARLSTADT, NJ  07072
USA

RANDALL C. SNEEGAS
1024 HARTLAND DR.
LAWRENCE, KS  66049
USA

RANDALL K. KOPELMAN
6215 S. ORANGE BLOSSOM TRAIL
ORLANDO, FL  32809
USA

RANDALL REED FORD
19000 EASTEX FREEWAY
HUMBLE, TX  77338
UNK

RANDALL, ALVIN
3072 WASHINGTON RD
4C
E POINT, GA  30341

RANDALL, CECIL
13409 N SR 13
ELWOOD, IN  46036

RANDALL, GERALD
391 PURCHASE STREET
S. EASTON, MA  02375

RANDALL, WESLEY
807 CHELSEA LANE
FRIENDSWOOD, TX  77546

RANDELL, BRIAN
14 SUNCREST AVE
WILMINGTON, MA  01887

RANDOLPH CONCRETE PRODUCTS
321 STARK STREET
RANDOLPH, WI  53956
USA

RANDOLPH MACON ATHLETIC FACILITY @@
C/O AMERICAN COATINGS
ASHLAND, VA  23005
USA

RANDOLPH SCHOOLS
MAIN STREET
RANDOLPH, NY  14772
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RANDOLPH, BRIAN
14283 SHARON DRIVE
LARGO, FL  34644

RANDOLPH, H
3706 E. NORTH ST.        TOWNPARK
CONDOS
P-2
GREENVILLE, SC  29615

RANDOLPH, MICHELLE
740 NW 95TH ST
MIAMI FL, FL  33168

RANDOLPH, SANDRA
2418 MARCHBANKS AVE
ANDERSON, SC  29621

RANDOLPH, WANDA
668 GREENHURST CT
FENTON, MO  63026

RANDON PROFESSIONAL SERVICES INC
ROXANN DAVENPORT
336 14TH AVE N
JACKSONVILLE, FL 32250
USA

RANDSTAD
P.O. BOX 6142
BOSTON, MA  02212-6142
USA

RANDY A HACHE
5400 BROKEN SOUND BLVD  NW  STE 300
BOCA RATON, FL  33487
USA

RANDY BROWN
421 RIVERSIDE
SPOKANE, WA  99201

RANDY GODEKE DIRECTOR
P.O. BOX 83061
BIRMINGHAM, AL  35283
USA

RANDY LAVIGNE
573 FORREST HILLS DRIVE
LEXINGTON, KY  40509-1914
USA

RANDOLPH, BRUCE
207 W. MALNE AVE.
BESSEMER, NC 28016

RANDOLPH, JOAN
648 W. DR. DELRAY
DELRAY BEACH, FL  33444

RANDOLPH, PERRY
669 AMBER DRIVE
LAKE CHARLES, LA  70611

RANDOLPH, VELVA
BOX 44
SUMAVA RESORTS, IN  46379

RANDOM HOUSE
56TH & BROADWAY
MANHATTAN, NY  10021
USA

RANDSTAD STAFFING SERVICES
PO BOX 277075
ATLANTA, GA  30384-7075
USA

RANDSTAD
P.O. BOX 75188
BALTIMORE, MD  21275
UNK

RANDY A. STONE
26106 COTTONWOOD STREET
MURRIETA, AZ  92563
USA

RANDY C. ALLEN, INC.
7716 APOPKA BLVD
APOPKA, FL  32703-2007
USA

RANDY GODEKE DIRECTOR
P.O. BOX 83061
BIRMINGHAM, AL  35283-0618
USA

RANERO, LYDIA
P.O. BOX 11564 CAPPARA STATION
CAPPARA, PR  00922

RANDOLPH, EDDIE
2612 HIGHWAY 60 EAST
PLANT CITY, FL  335669998

RANDOLPH, KLEE
6743 SUNSET MEADOW DR.
WINDSOR, WI  53598

RANDOLPH, ROBERT
3311 WOODLANE DR
PHILPOT, KY  42366

RANDOLPH, WALDEAN
5182 CLACTON AVE
SUITLAND, MD  20746

RANDOM HOUSE
WESTMINSTER, MD  21157
USA

RANDSTAD
P O BOX 75188
BALTIMORE, MD  21275
USA

RANDY \ OIL CB
147-95 FARMERS BOULEVARD
JAMAICA, NY  11434
USA

RANDY ADERMAN
5824 S NATOMA
CHICAGO, IL  60638
USA

RANDY DUNCAN
PO BOX 464
DUNCAN, SC  29334
USA

RANDY L. JARRELL
1500 ROBIN DR.
SULPHUR, LA  70663
USA

RANEY, JOHN
P O BOX 1893
SOLDOTNA, AK  99669

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

RANEY, NORMAN
PO BOX 250018
LITTLE ROCK, AR  72225

RANGANATHAN, ANANDAKUMAR
73B LIONEL AVE
WALTHAM, MA  02452

RANGE SYSTEM ENGINEERING
3200 E. REGATTA BLVD.
RICHMOND, CA  94804
USA

RANGE SYSTEM ENGINEERING
3200 EAST REGATTA BLVD.
RICHMOND, CA  94804
USA

RANGE SYSTEMS ENG.
3200 E. REGATTA BLVD.
RICHMOND, CA  94804
USA

RANGEL JR, RAYMUNDO
11215 SAGEKING
HOUSTON, TX  77089

RANGEL, ALICIA
1620 EUCLID AVENUE
EL CENTRO, CA  92243

RANGEL, APRIL
11215 SAGEKING DR
HOUSTON, TX  77089

RANGEL, BERNARDO
3506 UNIVERSITY
WICHITA FALLS, TX  76308

RANGEL, ELIFONSO
PO BOX 222
WOODRUFF, SC  29388

RANGEL, JAVIER
HUNTWOOD AVE
HAYWARD, CA  94544

RANGEL, NORMA
RT. 2 BOX 259-A
SAN JUAN, TX  78578

RANGEL, RAFAEL
26609 GODING RD.
HAYWARD, CA  94544

RANGEL, RAYMUNDO
12626 GOTHAM
HOUSTON, TX  77089

RANGEL, ROSA
911 E. 13TH.
ODESSA, TX  79763

RANGEL, ROSALINDA
2305 N.MUSKINGUM
ODESSA, TX  79762

RANGEL, STEVEN
11067 COUNTRY BLUFF
RIVERSIDE, CA  92505

RANGEL, VELMA
RT12 BOX205
ODESSA, TX  79766

RANGEL, YADIRA
615 SOUTH SUGAR RD.
EDINBURG, TX  78539

RANGER BARRICKS COMPLEX
SITE SEEING ROAD
FORT BENNING, GA  31905
USA

RANGER ENGINEERING INC
P O BOX 3111
FRAMINGHAM, MA  01705-3111
USA

RANGLE, JOSEPH
1405 S NORWOOD AVE #
GREEN BAY, WI  54304

RANGLE, RAFAEL
27039 HUNTWOOD AVE.
HAYWARD, CA  94544

RANGREZ, FARIDA
703 GRANT TERRACE
TEANECK, NJ  07666

RANIA, TRACY
6 BRENTWOOD AVENUE
WILMINGTON, MA  01887

RANIERE, PATRICIA
1009 KAREN DR
NEW BERN, NC  28562

RANJIT KUMAR
7500 GRACE DR.
COLUMBIA, MD  21044
USA

RANK, LINDA
5990 ARAPAHO ROAD
18
DALLAS, TX  752483715

RANKEN TECHNICAL COLLEGE
4431 FINNEY AVENUE
SAINT LOUIS, MO  63113
USA

RANKIN ELEMENTARY SCHOOL
3301 SUMMIT AVENUE
GREENSBORO, NC  27404
USA

RANKIN, CHRISTY
3500 N. EULA
AMARILLO, TX  79107

RANKIN, H. ALLAN
195 PARKWOOD CIRCLE
CARROLLTON, GA  301178756

RANKIN, MORSIN
6419 LEE PLACE
SEAT PLEASANT, MD  20743

RANKIN, RICHARD
BOX 355 RD. #1
RIMERSBURG, PA  16248

RANKIN, WILLIAM
10440 SOUTH DRIVE
2301
HOUSTON, TX  77099

RANNEY, JEFFREY
1301 MEADOWBROOK APTS
FLORENCE, MA  01060

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RANNEY, THERESA
430 MC CLURE CIRCLE
SPARKS, NV 894311242

RANNO, MELISSA
PO BOX 1076
SHIRLEY, MA 01464

RANNSOKNASTOFNUN
BYGGENGARIONAOARIN
IBRI KELDNAHOLT
REYKJAVIC, IT 112
UNK

RANOCCHIA, GREGORY
1415 W. NORTH STREETAPT. 609
ANAHEIM, CA 92801

RANSFORD, DANIEL
1047 EVERGREEN
OLYMPIA FIELDS, IL 60461

RANSLEBEN, LD
4803 SHADE CREEK
SAN ANTONIO, TX 78238

RANSOHOFF
4933 PROVIDENT DRIVE
CINCINNATI, OH 45246
USA

RANSOM & BENJAMIN PUBLISHERS LLC
PO BOX 564
MYSTIC, CT 06355
USA

RANSOM, DELBERT
GENERAL DELIVERY
WOODBURN, IA 502759998

RANSOM, GEORGIA
209 PUGUESNE DR
GREER, SC 29650

RANSOM, JOHN
1011 N AIR DEPOT
EDMOND, OK 73034

RANSOM, THERESA
7922 TWP RD 457
LOUDONVILLE, OH 44842

RANSON, CAROLYN
101 PINE STREET
FLORA, MS 39071

RANSONE, M.
1020 WINSFORD RD
TOWSON, MD 212040000

RANSONET, LYN
1712 JULES ROAD
NEW IBERIA, LA 70560

RANTEC CORPORATION
PO BOX 729
RANCHESTER, WY 82839
USA

RANTEC MICROWAVE & ELECTRONICS INC
24003 VENTURA BLVD
CALABASAS, CA 91302
USA

RANTOUL BUILDERS
520 S.TANNER (RTE.45 S)
RANTOUL, IL 61866
USA

RANTOUL BUILDERS
P.O. BOX 1014
CHAMPAIGN, IL 61820
USA

RANTOUL BUILDERS
PO BOX1014
CHAMPAIGN, IL 61820
USA

RANTZ, LEONARD
40 COUNTRY CLUB DR
TEWKSBURY, MA 01876

RAO, JOEY
344 EAST 63RD
12A
NEW YORK, NY 20005

RAPANARO, PETER
65 SECOND STREET
EAST ROCKAWAY, NY 11518

RAPE CRISIS OF SPARTANBURG
1447 E. MAIN STREET
SPARTANBURG, SC 29301
USA

RAPER, CHARLES
2921 LANCELOT
BATON ROUGE, LA 70816

RAPERT, MILOUS
6469 SOUTHWEST AVENUE
ST. LOUIS, MO 63139

RAPHAEL, CARLOS
10425 TABOR ST
WEST LOS ANGELES, CA 90034

RAPHAEL, LINDA
79 MARIE AVE
BRIDGEWATER, NJ 08807

RAPHAEL, RICHARD
1289 BRECKENRIDGE ST
SAN LEANDRO, CA 94579

RAPHIEL, TURENA
5727 ALBANS WAY
LITHONIA, GA 30058

RAPID AMERICAN CORP.
667 MADISON AVE.
NEW YORK, NY 10021
USA

RAPID AMERICAN CORP.
PHILIP CAREY CORP&PHILLIP CAREY MFG
STATUTORY AGENT STUART H. AARONS
888 SEVENTH AVE.
NEW YORK, NY 10106
USA

RAPID AMERICAN
MASON KETTERMAN & MORGAN
210 ALLEGHENY AVE.
TOWSON, MD 21204
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAPID FORMS
301 GROVE ROAD
THOROFARE, NJ 08086-9499
USA

RAPID INDUSTRIAL CORP
2330 W 58TH STREET
CHICAGO, IL 60636-1598
USA

RAPID INDUSTRIAL PLASTIC
13 LINDEN AVE
JERSEY CITY, NJ 07405
USA

RAPID INDUSTRIES
SUITE B
45 BUTTERFIELD CIRCLE
EL PASO, TX 79906
USA

RAPID READYMIX CO.
ATTN: ACCOUNTS PAYABLE
GOLDENDALE, WA 98620
USA

RAPID RED SERVICE
10211 SAMPLE ROAD
CORAL SPRINGS, FL 33065
USA

RAPID SIGN CENTER
3220 D CORPORATE CT
ELLICOTT CITY, MD 21042
USA

RAPID SIGN CENTER
3220-D CORPORATE CT
ELLICOTT CITY, MD 21042
USA

RAPID TRACK SERVICE INC.
P.O. BOX 508
TYRONE, GA 30290
USA

RAPID TRANSFER & STORAGE CO. INC.
PO BOX 4405
PORTLAND, OR 97208
USA

RAPIDEX DELIVERY SERVICE
APARTADO 3137
BAYAMON, PR 00960-3137
USA

RAPIDFORMS
301 GROVE RD
THOROFARE, NJ 08086-9499
USA

RAPIDGEAR CO
P O BOX 7780-3056
PHILADELPHIA, PA 19812-3056
USA

RAPIDS READY MIX
800 N. BOONE STREET
ROCK RAPIDS, IA 51246
USA

RAPIDS READY MIX
800 N. BOONE
ROCK RAPIDS, IA 51246
USA

RAPISTAN CORP
507 PLYMOUTH AVE NE
GRAND RAPIDS, MI 49505
USA

RAPISTAN CORP
GRAND RAPIDS, MI 49505
USA

RAPLE, ALICE
2925 SOUTHERN CROSS
GARLAND, TX 75044

RAPONE, J
1426 SW SUDDER AVE
PORT ST LUCIE, FL 34953

RAPOSO, MARIA
4 LUCY STREET
STONEHAM, MA 02180

RAPP, GERALD
8551 S. NEW ENGLAND
BURBANK, IL 60459

RAPPAHANNOCK CONCRETE
5266 GEORGE WASHINGTON MEMORIAL
HWY
WHITE MARSH, VA 23183
USA

RAPPAHANNOCK CONCRETE
OFF ROUTE 17
SALUDA, VA 23149
USA

RAPPAHANNOCK CONCRETE
P O BOX 520
GLOUCESTER, VA 23061
USA

RAPPAHANNOCK CONCRETE
PO BOX 520
GLOUCESTER, VA 23061
USA

RAPPAHANNOCK CONCRETE
ROUTE 33
WEST POINT, VA 23181
USA

RAPPAHANNOCK ELECTRIC COOPERATIVE
P O BOX 85595
RICHMOND, VA 23285-5595
USA

RAPPAHANNOCK REGIONAL JAIL
1745 JEFFERSON DAVIS HWY.
STAFFORD, VA 22554
USA

RAPPAPORT ASERKOFF & RAPPAPORT
ONE LONGFELLOW PLACE
BOSTON, MA 02114

RAPPE, BARRY
1012 MANCHESTER CT
BEL AIR, MD 21014

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAPPORT COMMUNICATION
6238 CASTLE HILL DRIVE
MIDDLETOWN, OH 45044
USA

RAR MACHINE & MFG. INC.
1231-35 COMMERICAL DRIVE
SCHERERVILLE, IN 46375
USA

RASCH, BRADLEY
P O BOX 1364
SOLDOTNA, AK 99669

RASCHER & BETZOLD
228 LACKAWANNA AVENUE
WEST PATERSON, NJ 07424
USA

RASHID, MAMUNUR
30 WEST 181ST STREET
BRONX, NY 10453

RASK, DOUGLAS
210 STERLING ST.
KENAI, AK 99611

RASMUSSEN EQUIPMENT CO.
3333 WEST 2100 SOUTH
SALT LAKE CITY, UT 84119-1197
USA

RASMUSSEN, ELMER
100 GAY ST
MANCHESTER, IA 52057

RASMUSSEN, ROBERT
1525 ARIZONA COURT NE
CEDAR RAPIDS, IA 52402

RASO, LORENE
2162 MCCOY ROAD
CARROLLTON, TX 75006

RASS, KURT
220 LANGFORD FARMS
BRANDON, MS 39042

RASTER GRAPHICS
3025 ORCHARD PARK WAY
SAN JOSE, CA 95134
USA

RAPSON, SCOTT
4117 FONT HILL DR.
ELLICOTT CITY, MD 21043

RARITAN BAY MEDICAL CENTER @@
486 LAWRIE STREET
PERTH AMBOY, NJ 08861
USA

RASCHE, B
P.O. BOX 38204
GERMANTOWN, TN 38138

RASCO SUPPLY
2846-A AWAAWALOA ST.
HONOLULU, HI 96819
USA

RASHID, RAUF
15 SOUTH FAIRVIEW ST
ROSLINDALE, MA 02131

RASKE, MICHAEL
RURAL ROUTE 1
RADCLIFFE, IA 50230

RASMUSSEN, DAVID
1048 E AV J10
LANCASTER, CA 93535

RASMUSSEN, GISELE
SUBURBAN VILLAGE
OPELOUSAS, LA 70570

RASMUSSEN, WAYNE
101 CENTRAL AVENUE
CHARLES CITY, IA 50616

RASOR, CHERYL
2178 HARBOR VIEW DRIVE
DUNEDIN, FL 33528

RASSEL, STEVEN C
RT 2 BOX 223
ST JOSEPH, MO 64505

RASTETTER, JOHN
6900 SHADY OAK RD
EDEN PRAIRIE, MN 55344

RAPTOR SYSTEMS INC
DEPT CH-10971
PALATINE, IL 60055-0971
USA

RARITAN SUPPLY CO.
BRIDGE SUPPLY CO.
30 MEADOW RD.
EDISON, NJ 08817
USA

RASCHE, JOYCE
P O BOX 38204
GERMANTOWN, TN 38138

RASCO SUPPLY
3071 A. PELEKE ST.
LIHUE, HI 96766
USA

RASINSKI, ROBERT
5506 SEFTON AVENUE
BALTIMORE, MD 21214

RASMOVICH, VICTOR
7 WESTFIELD ST
NASHUA, NH 03060

RASMUSSEN, DEBBIE
6708 PARK CREST
LONG BEACH, CA 90808

RASMUSSEN, MARVIN
1407 PEACH ROAD
KIRKMAN, IA 514477515

RASNAKE, R
3525 COUNTRY SQ DR  APT#S203
CARROLLTON, TX 75006

RASPOLICH MATERIAL COMPANY
401 NORTH WEST AVENUE
KANKAKEE, IL 60901
USA

RASTEGAR, MARYAM
2734 TORREY PINES
LA JOLLA, CA 92037

RASTO BREZNY
7500 GRACE DR.
COLUMBIA, MD 21044
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RASTOM, CHRISTINA
25033 OAKS BLVD
LAND O'LAKES, FL 34639

RASTOM, STEVEN
P.O. BOX 151353
TAMPA, FL 33684

RATAJCZAK, PAUL
E3512 CTY TK F
KEWAUNEE, WI 54216

RATCLIFF, DON
108 BOURG DRIVE
BOURG, LA 70343

RATCLIFF, JIMMY
301 SANTA FE DRIVE
VICTORIA, TX 77904

RATCLIFF, KRISTIE
311 N WASHINGTON
BRADLEY, IL 60915

RATCLIFF, MELBA
1805 BAYOU CIRCLE
BOSSIER CITY, LA 71112

RATCLIFF, SANDRA
10075 REGENCY DRIVE
BATON ROUGE, LA 70815

RATCLIFFE, JR., DONALD
200 MARGARET AVENUE
BALTIMORE, MD 21221

RATCLIFFE, MERIAM
1611 E 220TH ST
CARSON, CA 90745

RATCLIFFE, PAUL
446 WEIR STREET
TAUNTON, MA 02780

RATER, RENEE
2689 SWEET SPRINGS
DELTONA, FL 32725

RATES, KATHLEEN
437 1/2 HIGH ST.
BROWNSVILLE, PA 15417

RATGEN, CLIFFORD
109 E AUGUSTA PL
GREENVILLE, SC 29605

RATH YOUNG AND PIGNATELLI
P O BOX 1500
CONCORD, NH 03302-1500
USA

RATHBUN, M
539 LLOYDE AVENUE
PROVIDENCE, RI 02906

RATHELL, THOMAS
5238 SIXTH STREET
BALTIMORE, MD 21225

RATHER, DOUGLAS
309 MICHIGAN STREET
SULPHUR, LA 70663

RATHMANN, RONALD
1520 APACHE AVE
GREEN BAY, WI 54313

RATKEWITCH, MARION
536 HILDA ST
E MEADOW, NY 11554

RATLEDGE, DANIEL
SPACE 51 225 S ELK ST
HWMWR, CA 92343

RATLIFF, APRIL
1118 S. PARKWOOD DR.
FOREST PARK, GA 30050

RATLIFF, DEBRA
1924 PLYMOUTH LANE
OKLAHOMA CITY, OK 73120

RATLIFF, WILLIAM
3089 STEEPLECHASE
OWENSBORO, KY 42303

RATTERMAN, RICHARD
2237 S STRATFORD DR
OWENSBORO, KY 42301

RATTIKIN TITLE COMPANY
611 THROCKMORTON STREET
FORT WORTH, TX 76102-9971
USA

RATTIN, KRISTIN
708 N ENTRANCE
KANKAKEE, IL 60901

RATTLER JR, WILLIE
RT 1 BOX 1304
FRESNO, TX 77545

RATTLEY, HENRY
24 WEST SURREY DRIVE
CHARLESTON, SC 294057514

RATTRAY, LINTON
7 MARY AGNES RD
FRAMINGHAM, MA 01701

RATZEL, CHRISTINE
P.O. BOX 234
WILLIAMSBURG, MA 01096

RATZLAFF, TERRY
11217 PINE BANK CT
FT WAYNE, IN 46845

RAU & ASSOCIATES
25 TIMBERLY DR.
LAKE CHARLES, LA 70605
USA

RAU, OTTO
8 JIB DR
S. DAYTONA, FL 32119

RAUB, ROBERT
3863 LITTLE COUNTRY RD
PARRISH, FL 34219

RAUBACH, DAVID
33 ELIZABETH AVENUE
BALTIMORE, MD 212272904

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RAUBER, KAREN
6021 SILVERSPUR
ANAHEIM HILLS, CA 92807

RAUCCI, LEE
23 REYNOLDS ROAD
PEABODY, MA 01960

RAUCH, DONNA
RD. 4, BOX 4163
BANGOR, PA 18013

RAUCH, WILLIE
533 N FRONT STREET
READING, PA 19601

RAUCHWERGER, JOSEPH
7608 NW 18TH STREET
MARGATE, FL 330633172

RAUDENBUSH, PAUL
353 MOHAWK
SANTA BARBARA, CA 93109

RAUGHLEY, GEORGE
3537 3RD STREET
BALTIMORE, MD 21225

RAUH, JOHN
6037 E. HILLSIDE
INDIANAPOLIS, IN 46220

RAUH, LOIS
1509 SWOPE
COLORADO SPRINGS, CO 80909

RAUL BARRERA
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

RAUL OSEGUEDA
P.O. BOX 2585
HOUSTON, TX 77252
USA

RAULERSON HOSPITAL
C/O AMERICAN FIREPROOFING
OKEECHOBEE, FL 34972
USA

RAULIE, SUSAN
9312 MARS AVE
CORPUS CHIRSTI TX, TX 78409

RAULS, WENDY
3628 WINDSOR ROAD          5 N WHITNEY
WAY
DE FOREST, WI 53532

RAULSTEN, JAMES
905 KANSAS
GREAT BEND, KS 67530

RAULSTON, CARLA
208 FREDERICKSBURG DR
SIMPSONVILLE, SC 29681

RAULSTON, COREY
114 CROMPTON DR
PELZER, SC 29662

RAULSTON, JASON
208 FREDERICKSBURG DR
SIMPSONVILLE, SC 29681

RAULSTON, LEMOIN
4102 FORK SHOALS RD
SIMPSONVILLE, SC 29680

RAUSA, ERNESTO
49 HESSENFORD ST.
SUGARLAND, TX 77479

RAUSCH, KIMBERLY
249 GINA COURT
PASADENA, MD 21122

RAUSCH, MITCHELL
4300 JOHNSON
WESTERN SPRINGS, IL 60558

RAUSCHERT PROCESS TECH. GROUP
351 INDUSTRIAL PARK RD.
MADISONVILLE, TN 37354
USA

RAUTENSTRAUCH, GARY
83 PINE ST
CHATHAM, NJ 07928

RAVAN, MARGARET
423 RUTLEDGE LAKE ROAD
GREENVILLE, SC 29617

RAVE 16 THEATER
C/O CROWN ENERGY
CORNER OF W STREET AND HIGHWAY 29
PENSACOLA, FL 32502
USA

RAVEN BUILDING PRODUCTS
855 OLD RICHARDSON HWY
FAIRBANKS, AK 99707
USA

RAVEN INDUSTRIES
205 EAST 6TH STREET
SIOUX FALLS, SD 57104-5931
USA

RAVEN INDUSTRIES
NW-9348, PO BOX 1450
MINNEAPOLIS, MN 55485-9348
USA

RAVEN INDUSTRIES
P.O. BOX 1450
MINNEAPOLIS, MN 55485-9348
USA

RAVENDEN READY MIX
89 N. ALLEN STREET
RAVENDEN, AR 72459
USA

RAVENDEN READY MIX
PO BOX727
HARDY, AR 72542
USA

RAVENEL TRAVEL
32 VENDUE RANGE
CHARLESTON, SC 29401
USA

RAVENER, LOUIS
411 EAST 35TH STREET
BROOKLYN, NY 11203

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RAVENNA REDI-MIX
23844 36TH AVE.
RAVENNA, MI 49451
USA

RAVENNA REDI-MIX
23844 36TH. AVENUE
RAVENNA, MI 49451
USA

RAVENSCROFT, COLLEEN
208 PAULINE DRIVE
SALTBURG, PA 15681

RAVER, DIANE
2112 BIRCHWOOD COURT
NEW BRUNSWICK, NJ 08902

RAVER, RICHARD
4189 TEN OAKS RD
DAYTON, MD 21036

RAVIER, ROGER
1157 STATE RD
COOPERSBURG, PA 18036

RAWHIDE
7005 E CAVE CREEK RD  SUITE 105
CAVE CREEK, AZ 85331
USA

RAWL, JOHN
P O BOX 1968
WOODSTOCK, GA 30188

RAWL, THOMAS
PO BOX 7084
CLEMSON, SC 29632

RAWLINGS, MATTHEW
7395 E QUINCY AVE  #106
DENVER, CO 80237

RAWLINGS, NANCY
POBOX 15
NEW LIBERTY, IA 52765

RAWLINGS, RAE
516 GUNN CIRCLE
ROCK SPRINGS, WY 82901

RAWLINGS, STEPHEN
150 SOUTH 400 WEST
HYRUM, UT 84319

RAWLINS, JACK HENRY
P O BOX 1083
SUMMERLAND, CA 93067

RAWLINS, KERRY
1404 SO. SPRING
INDEPENDENCE, MO 64055

RAWLINS, PAULA
1019 N. 3RD STREET
IRONTON, OH 45638

RAWLINSON ELECTRIC
1202 DRAGON ST
DALLAS, TX 75207
USA

RAWLS JR, HERBERT
1624 PENTWOOD ROAD
BALTIMORE, MD 21239

RAWLS, HASKLE
P O BOX 244
ASHER, OK 74826

RAWLS, KATRINA
391 LA HWY 577
PIONEER, LA 71266

RAWLS, RACHEL
2800 NASA ROAD 1   APT. 502
SEABROOK, TX 77586

RAWLS, RICHARD
609 S. WIGGINS RD.
PLANT CITY, FL 335667238

RAWLS, SUSAN
2741 S. ORANGE
MESA, AZ 85224

RAWSON & CO., INC.
P.O. BOX 201715
HOUSTON, TX 77216-1715
USA

RAWSON & CO., INC.
P.O. BOX 3272
LAKE CHARLES, LA 70602
USA

RAWSON, BRIAN
17 NELSON ST
CLINTON, MA 01510

RAWYER, SHERRI
25427 WEST PARK CT.
LAKE VILLA, IL 60046

RAXCO SOFTWARE INC.
2400 RESEARCH BLVD.
ROCKVILLE, MD 20850
USA

RAXTER, KAY J
4031 FAUNSDALE  DR N
MONTGOMERY, AL 36109

RAY ANGELINI INC.
BARNSBORO-BLACKWOOD ROAD
SEWELL, NJ 08080
USA

RAY BAMFORD, JR.
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

RAY CAMP
P. O. BOX 7
RED OAK, GA 30272
USA

RAY CYNTHIA ESQ
ASSISTANT ATTORNEY GENERAL
INSURANCE DEFENSE SECTION
1275 WEST WASHINGTON ST.
PHOENIX, AZ 85007
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RAY DISTRIBUTING
SAUNDY METT
,
UNK

RAY HAMILTON CO. MOVERS
1025 LAIDLAW AVE
CINCINNATI, OH 45237
USA

RAY L. JORDAN
5601 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

RAY SELDWICK (EMPLOYEE SALE)
9 WEATHERBEE CT.
PHOENIX, MD 21131
USA

RAY WARD AND SONS
1601 NORTH KENTUCKY
ROSWELL, NM 88201
USA

RAY, ALAK
129 LITTLE YORK
HOUSTON, TX 77076

RAY, BARBARA
P.O. BOX 524
LINDEN, TN 37096

RAY, DENNIS
509 WESTBRIDGE DR
FAIRBURN, GA 30213

RAY, DONALD
16 MAKECHNIE RD
BURLINGTON, MA 01803

RAY, EDWIN
100 NORWAY STREET
BOSTON, MA 021153408

RAY, GAIL
79 MEADOW POND DRIVE
31D
LEOMINSTER, MA 01453

RAY, JAMES
130 SURF COURT
NASSAU BAY, TX 77058

RAY ENGINEERING
3879 MISSION HILLS DR E
JACKSONVILLE, FL 32225
USA

RAY HILLER & ASSOCIATES INC
P O BOX 29662
ATLANTA, GA 30359
USA

RAY LAMBERT ENTERPRISES, INC
P.O. BOX 1000
SOPHIA, WV 25921
USA

RAY SHERBERT
ROUTE 221
ENOREE, SC 29335
USA

RAY WOODWORTH
14855 S KEATING AVE
MIDLOTHIAN, IL 60445-3115
USA

RAY, ANITA
7727 BARREN RIDGE
SAN ANTONIO, TX 78239

RAY, BYRON
11879 SHOTGATE COURT
ORLANDO, FL 32837

RAY, DIANNE
6924 ROBERTS AVE
UNIVERSITY CITY, MO 63130

RAY, DONALD
3296 HWY 13 NORTH
COLUMBIA, MS 39429

RAY, FRED
221 RAY HILL ROAD
MOORE, SC 29369

RAY, GERALD
237 RAYHILL ROAD
MOORE, SC 293699742

RAY, JOE
1910 BAIRD ST
LOUISVILLE, KY 40203

RAY HALE
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

RAY JR, FRANCIS
79 MEADOW PD DR. 31D
LEOMINSTER, MA 014534203

RAY SAKERS PHOTOGRAPHY
25126 GORGAN'S PK.
THE WOODLANDS, TX 77380
USA

RAY VALDES TAX COLLECTOR
P O BOX 630
SANFORD, FL 32772-0630
USA

RAY ZUSSMAN
6051 W 65TH ST
BEDFORD PARK, IL 60638
USA

RAY, ANTHONY
581 E. 56TH ST.
BROWNSBURG, IN 46112

RAY, CHARLES
P.O. BOX 867
PORT BARRE, LA 70577

RAY, DOLORIS
2716 LAKESIDE DR
OKLA CITY, OK 73120

RAY, DONNA
212 BAYVIEW AVE
CRANSTON, RI 02905

RAY, FRIEDA
1658 YELVINGTON-KNOTTSVILLE RD
MACEO, KY 42355

RAY, JAMES
100 BONWOOD AVE
SIMPSONVILLE, SC 29681

RAY, JOSEPH
6904 SHAREITH DR.
LOUISVILLE, KY 402281440

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAY, JUDY
1210 A NO FULTON ST
IUKA, MS  38852

RAY, KARYN
1283 THREE BRANCHES
LUGOFF, SC  29078

RAY, LAURA
1208 FOREST MANN   CIRCLE
BROWNSVILLE, TN  38012

RAY, LAYLA
7297 AUBREY DR.
RIVERDALE, GA  30296

RAY, LEE
600 MARTIN ST A-3  S.W.
ATLANTA, GA  30312

RAY, LINDA
2208 GULF AVE
GULFPORT, MS  39501

RAY, LISA
4512 VISTA
PASADENA, TX  77504

RAY, LLOYD
420 SOUTH 1ST ST
GREENFIELD, IA  50849

RAY, MARIE
P.O. BOX 867
PORT BARRE, LA  70577

RAY, MICHAEL
20134 ECORSE
TAYLOR, MI  48180

RAY, MICHAEL
3879 MISSION HILLS DRIVE E.
JACKSONVILLE, FL  32225

RAY, MICHAEL
P.O. BOX 548
CUBA, NM  87013

RAY, NELLIE W
200 W WENDOVER AVE
GREENSBORO, NJ  27401

RAY, PATRICIA
3832 N CARROLLTON
INDIANAPOLIS, IN  46205

RAY, PATRICIA
54 SPIVEY RD
TABOR CITY, NC  28463

RAY, RANDY
P. O. BOX 102
SKIDMORE, TX  78389

RAY, REBECCA
405 HOLLY CIRCLE
MYRTLE BEACH, SC  29577

RAY, RONALD
10703 JORDAN ROAD
CARMEL, IN  46032

RAY, RONNIE
209 RAYHILL ROAD
MOORE, SC  293699801

RAY, SUSAN
207 WOODBRIDGE DR.
PITTSBURGH, PA  15237

RAY, SYLINDA
342 OLLIE LN
ROANOKE RPDS, NC  27870

RAY, TACOMA
2816 GILBERTO AVILA
EL PASO, TX  79936

RAY, TEDDIE
3915 W 55TH PL
CHICAGO, IL  60629

RAY, TIMOTHY
PO BOX 25045
GREENVILLE, SC  29616

RAY, TODD
19463 GRANDVILLE
DETROIT, MI  48219

RAY, VIOLA
1133 WASHINGTON STREET
GLOUCESTER, MA  01930

RAYAS, RAMONA
P.O. BOX #1025
HIDALGO, TX  78557

RAYBON, MARY FRANCES
P.O. BOX 1271
CAMDEN, SC  29020

RAYBON, REBEKAH
2912 GREENHOUSE PKWY
ALPHARETTA, GA  30202

RAYBORN, ALBERT
% BRIERCLIFF HEALTH CARE CTR, 100
ELMHURST DR
OAK RIDGE, TN  37830

RAYBURN, BRIAN
3997 R.E. ROBERTSON RD
VINTON, LA  70656

RAYBURN, CATHERINE
455 S ITHACA ST
ITHACA, MI  48847

RAYBURN, DAVID
520 W. LAKE PARK DR
ADDISON, IL  60101

RAYBURN, GARY
210 PIER AVE
NAPERVILLE, IL  60565

RAYBURN, HEIDI
2436 TREELANE AVE
MONROVIA, CA  91016

RAYBURN, JIMMIE
RT. 1, BOX 117-N
VICTORIA, TX  77901

RAYBURN, SHERRY
1617 HIGHLAND PARK
WOOSTER, OH  44691

RAYBURN, THERESA
P.O. BOX 297
WORTHINGTON, PA  16262

RAYBURN, TIMOTHY
1363 SANTE FE TRAIL
MACON, GA  31210

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAYBURN, WAYNE
3450 MOHICAN ST.
BATON ROUGE, LA 70805

RAYCHEM CORPORATION
300 CONSTITUTION DRIVE
MENLO PARK, CA 94025
USA

RAYCHEM
1277 REAMWOOD AVENUE
SUNNYVALE, CA 94089
USA

RAYCHEM
300 CONSTITUTION DRIVE
MENLO PARK, CA 94025-1111
USA

RAYFIELD & ASSOCIATES
27244 GLENWOOD ROAD
PERRYSBURG, OH 43551
USA

RAYFIELD, TAMMY
2879 EXCHANGE ST
MC FARLAND, WI 53558

RAYMARK OFFICE PRODUCTS CENTER
900 NORTH CHURCH RD
DES PLAINES, IL 60016
USA

RAYMARK OFFICE SUPPLY
900 N. CHURCH RD.
ELMHURST, IL 60126
USA

RAYMARK OFFICE SUPPLY
ELMHURST, IL 60126
USA

RAYMER, TERESA
3542 VINYARDWAY
LAWRENCEVILLE, GA 30244

RAYMERS EXPRESS
P O BOX 0549
METHUEN, MA 01844-0549
USA

RAYMOND CLARK JR
5214 S MEADOW ST
MCHENRY, IL 60050
USA

RAYMOND CO
P O BOX 1727
ORANGE, CA 92668-1727
USA

RAYMOND CO./DIRECT TV
12800 CULVER BLVD.
CULVER CITY, CA 90230
USA

RAYMOND D. FELDWICK
7500 GRACE DR.
COLUMBIA, MD 21044
USA

RAYMOND DESTEIGER INC.(AD)
1241 E 14 MILE RD.
TROY, MI 48083
USA

RAYMOND DESTEIGER INC.(AD)
12500 HALL ROAD
STERLING HEIGHTS, MI 48313-1100
USA

RAYMOND DESTEIGER INC.(AD)
25673 MEADOWBROOK ROAD
NOVI, MI 48375
USA

RAYMOND DESTEIGER
4371 DOVE ROAD
PORT HURON, MI 48061

RAYMOND E WORSDALE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

RAYMOND E. ROTHFELDER
P O BOX 3328
DANA POINT, CA 92629
USA

RAYMOND E. SINICKI
18 BRITTANY WAY
NASHUA, NH 03063

RAYMOND ELEMENTARY SCHOOL
WEBBS MILL ROAD
RAYMOND, ME 04071
USA

RAYMOND EVANS
726 DESOTOE
LAKE CHARLES, LA 70606
USA

RAYMOND FATTORE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

RAYMOND FOX
2611 SPRUCEWOOD LANE
PLANT CITY, FL 33566
USA

RAYMOND GEORGE M CO*
520 W WALNUT
ORANGE, CA 92668
USA

RAYMOND H GLASER
11636 QUARTERFIELD DR.
ELLICOTT CITY, MD 21042
USA

RAYMOND H. GLASER
5359 COLUMBIA RD APT F
COLUMBIA, MD 21044-1576
USA

RAYMOND HILLARD
366 WESTFORD STREET
LOWELL, MA 01852
USA

RAYMOND INTERIOR SYS NO
2440 SPRIG CT
CONCORD, CA 94520
USA

RAYMOND INTERIOR SYS. NO.
2440 SPRING COURT
CONCORD, CA 94520
USA

RAYMOND INTERIOR SYSTEMS - NORTH
2440 SPRIG COURT
CONCORD, CA 94520
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAYMOND INTERIOR SYSTEMS
520 WEST WALNUT AVE.
ORANGE, CA  92868
USA

RAYMOND INTERIOR
6435 S. VALLEY VIEW  STE H
LAS VEGAS, NV  89118
USA

RAYMOND INTERIOR
6435 S. VALLEY VIEW STE.H
LAS VEGAS, NV  89818
USA

RAYMOND INTERIORS NORTH
2440 SPRIG COURT
CONCORD, CA  94520
USA

RAYMOND INTERIORS
CAMBRIDGE, MA  02140
USA

RAYMOND INTERIORS/1000 VAN NESS
ALTA BUILDING MATERIALS
SAN FRANCISCO, CA  94101
USA

RAYMOND INTERIORS/1000 VAN NESS
SAN FRANCISCO, CA  94101
USA

RAYMOND INTERIORS/ADOBE HDQTRS.
C/O ALTA BUILDING MATERIALS
SAN JOSE, CA  95101
USA

RAYMOND INTERIORS/ADOBE
HEADQUARTRS
123 ALMADEN BLVD
SAN JOSE, CA  95113
USA

RAYMOND INTERIORS/ADOBE
C/O CAL PLY - HAYWARD
SAN JOSE, CA  95113
USA

RAYMOND INTERIORS/ALTERA
99 CAVIGLIA DRIVE
SAN JOSE, CA  95134
USA

RAYMOND INTERIORS/BEVERLY HOTEL
BEVERLY HILLS, CA  90209
USA

RAYMOND INTERIORS/CANON
CORPORATION
3300 N. FIRST ST.
SAN JOSE, CA  95101
USA

RAYMOND INTERIORS/CHAIRON
1405 53RD ST. (& HOLLIS ST.)
EMERYVILLE, CA  94608
USA

RAYMOND INTERIORS/CISCO SYSTEMS
425 E. TASMAN
SAN JOSE, CA  95134
USA

RAYMOND INTERIORS/CONTINENTAL
WESTWOOD BUILDING MATERIALS
EL SEGUNDO, CA  90245
USA

RAYMOND INTERIORS/COX COMMUNICATION
CALIFORNIA WHOLESALE MAT'L SUPPLY
RANCHO SANTA MARGARITA, CA  92688
USA

RAYMOND INTERIORS/DREAMWORKS
C/O CAL PLY ANAHEIM
GLENDALE, CA  91201
USA

RAYMOND INTERIORS/EMPIRE TOWERS
ONTARIO, CA  91761
USA

RAYMOND INTERIORS/HYPERION SOLIDS
C/O CAL PLY ANAHEIM
PLAYA DEL REY, CA  90293
USA

RAYMOND INTERIORS/HYPERION
LOS ANGELES, CA  90045
USA

RAYMOND INTERIORS/JAPANESE MUSEUM
C/O WESTSIDE BLDG. MTLS.
LOS ANGELES, CA  90086
USA

RAYMOND INTERIORS/MCCANDLESS
TOWERS
3965 FREEDOM CIRCLE
SANTA CLARA, CA  95054
USA

RAYMOND INTERIORS/OLEN POINT
C/O WESTSIDE BUILDING MATERIALS
BREA, CA  92822
USA

RAYMOND INTERIORS/OPUS
WESTSIDE BUILDING MATERIALS
IRVINE, CA  92614
USA

RAYMOND INTERIORS/RONALD REAGAN
FED
C/O WESTSIDE BLDG. MTLS.
SANTA ANA, CA  92707
USA

RAYMOND INTERIORS/RONALD REAGAN
SANTA ANA, CA  92701
USA

RAYMOND INTERIORS/SIANI TEMPLE
WESTSIDE BLDG.
LOS ANGELES, CA  90001
USA

RAYMOND INTERIORS/SYMANTEC
10200 S. DE ANZA BLVD.
CUPERTINO, CA  95014
USA

RAYMOND INTERIORS/US COURTHOUSE
801 FIFTH STREET
SACRAMENTO, CA  95812
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAYMOND INTERIORS/WELL POINT
THOUSAND OAKS, CA 91358
USA

RAYMOND JAMES & ASSOC,INC
511 EAST ST. JOHN STREET
SPARTANBURG, SC 29302
USA

RAYMOND N. CAVANAUGH
635 E. 92ND AVE.
MERRILLVILLE, IN 46410
USA

RAYMOND R. YOUNGBLOOD
77 HIDDEN VALLEY ROAD
GROTON, MA 01450
USA

RAYMOND READY MIX-USE #500264
FOR DELETION** S.CLARK
PO BOX366
HATILLO, PR 00659-0336
USA

RAYMOND SHOEMAKER INC
115 WEST TABOR ROAD
PHILADELPHIA, PA 19120
USA

RAYMOND W SPECK, JR
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

RAYMOND, ANNE
198-07 30 AVE
BAYSIDE, NY 11358

RAYMOND, J
4220 BURGUNDY RD.
MEMPHIS, TN 38111

RAYMOND, LESLIE
23222 IDA PLACE
CHATSWORTH, CA 91311

RAYMOND, MICHAEL
4358 S 146TH ST
OMAHA, NE 68137

RAYMOND J. BRANDT ESQ.
TWO LAKEWAY CTR. SUITE 1200
3850 N. CAUSEWAY BLVD
METAIRIE, LA 70002

RAYMOND L. VINCENT
1110 ALVIN ST.
SULPHUR, LA 70663
USA

RAYMOND P CATTELL INC
WADE CATTELL
2401 VONDRON RD
MADISON, WI 53704
USA

RAYMOND READY MIX
ATTN: ACCOUNTS PAYABLE
HATILLO, PR 659
USA

RAYMOND ROOKS
5234 PINEVIEW DR.
CROSS LANES, WV 25313
USA

RAYMOND SLONINA
3910 BERKELEY VIEW DRIVE
BERKELEY LAKE, GA 30096
USA

RAYMOND W. MOTT
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

RAYMOND, EDWARD
308 SOOSE ROAD
PITTSBURGH, PA 15209

RAYMOND, JOSEPH
110 WEST ALDINE
IOWA PARK, TX 76367

RAYMOND, MARY
308 SOOSE RD
PITTSBURGH, PA 15209

RAYMOND, PATRICIA
225 RUSSELL ST
EVERETT, MA 02149

RAYMOND J. SAURO
7500 GRACE DR.
COLUMBIA, MD 21044
USA

RAYMOND N MALACREA
841 PORTSWOOD CIRCLE
SAN JOSE, CA 95120
USA

RAYMOND R SOSSONG
55 HAYDEN AVENUE
LEXINGTON, MA 02421
USA

RAYMOND READY MIX
HATILLO, PR 659
USA

RAYMOND S BERGGREEN
5945 GRAND VIEW WAY
SUWANEE, GA 30174
USA

RAYMOND USILTON
1880 ARAPOHOE ST
DENVER, CO 80202
USA

RAYMOND, ALAN
6272 MARYLAND RD
PLATTSBURGH, NY 12901

RAYMOND, ELAINE
553 SALEM STREET
LYNNFIELD, MA 01940

RAYMOND, JR., LEON
2908 HILLCREST DRIVE
LAKE CHARLES, LA 70601

RAYMOND, MICHAEL
1246 GAIL ST.
NEW IBERIA, LA 70560

RAYMOND, SHARON
2700 GIRALDA CIR W
PALML BCH GARDENS, FL 33410

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAYMOND, SHIRLEY
110 WEST ALDINE
IOWA PARK, TX 76367

RAYMOND/CIVIC PLAZA
888 SAN CLEMENTE DR.
NEWPORT BEACH, CA 92660
USA

RAYMOND/DPSS
EL MONTE, CA 91731
USA

RAYMOND/KILROY AIRPORT CENTER
LONG BEACH, CA 90801
USA

RAYMOND/OPUS CENTER IRVINE
2030 MAIN ST.
IRVINE, CA 92614
USA

RAYMOND/UNIVERSAL STUDIOS
CALIFORNIA WHOLESALE MAT'L SUPPLY
UNIVERSAL CITY, CA 91608
USA

RAYMUNDO R. RANGEL, JR.
11215 SAGEKING
HOUSTON, TX 77089
USA

RAYNOR, CHARLOTTE
1050 LONGFELLOW CT
SARASOTA, FL 34243

RAYOVAC CORP
JAMES T LUCKE VP AND GEN COUN
P O BOX 44960
MADISON, WI 53744-4960
USA

RAYSER, JOHN
611 W. HIGH STREET
HADDON HEIGHTS, NJ 08035

RAYMOND/ABC-MEDIA CAFE
DISNEY CALIFORNIA
ANAHEIM, CA 92804
USA

RAYMOND/CONDOR FLATS-ULTRA FLIGHT
DISNEY CALIFORNIA
ANAHEIM, CA 92804
USA

RAYMOND/EXPERION
475 ANTON
COSTA MESA, CA 92626
USA

RAYMOND/MISSION RIDGE
27201 1/2 PUERTA REAL
MISSION VIEJO, CA 92690
USA

RAYMOND/SAKS FIFTH AVENUE
MISSION VIEJO, CA 92690
USA

RAYMOND/UNIVISION
5999 CENTER
LOS ANGELES, CA 90086
USA

RAYNAL, TERESA
8548 LONGSPUR WAY
SACRAMENTO, CA 95842

RAYNOR, NANCY
697 LYMAN RD
BEULAVILLE, NC 28518

RAYOVAC
2600 N BALLARD RD
APPLETON, WI 54912
USA

RAYTESTOS MANHATTAN
O'HEAR AVE AND GRACE ST
NORTH CHARLESTON, SC 29406
USA

RAYMOND/ANIMATION
DISNEY CALIFINA
ANAHEIM, CA 92804
USA

RAYMOND/COUNTRY WIDE
SIMI VALLEY, CA 93062
USA

RAYMOND/HOLLYWOOD & HIGHLAND
HOTEL
HOLLYWOOD, CA 90028
USA

RAYMOND/MUPPET VISION
DISNEY CALIFORNIA
ANAHEIM, CA 92804
USA

RAYMOND/SOKA UNIVERSITY
27865 WOOD CANYON
ALISO VIEJO, CA 92656
USA

RAYMONDINTERIORS/CHAPMAN
UNIVERSITY
ORANGE, CA 92866
USA

RAYNER, JED
5 TOWANDA ROAD
TEWKSBURY, MA 01876

RAYOS, SEVERO
432 S.E. 54TH
OKLA. CITY, OK 73129

RAYOVAC
MICHAEL BEST & FRIEDRICH CHARLES V
ONE SOUTH PINCKNEY ST
PO BOX 1806
MADISON, WI 53701-1806
USA

RAYTHEON CO
100 VANCE TANK ROAD
BRISTOL, TN 37620
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RAYTHEON CO
1847 WEST MAIN ROAD
PORTSMOUTH, RI 02871
USA

RAYTHEON CO
350 LOWELL ST
WEST ANDOVER, MA 01810
USA

RAYTHEON COMPANY
LC-38
WHITE SANDS MISSILE RANGE, NM 88002
USA

RAYTHEON CORPORATE JETS
P.O. BOX 751217
CHARLOTTE, NC 28275
USA

RAYTHEON MISSILE SYSTEMS CO.
6201 STRAWBERRY LANE
LOUISVILLE, KY 40214
USA

RAYTHEON SUPPORT SERVICES CO
4600 VILLAGE AVENUE
NORFOLK, VA 23502
USA

RAYTHEON
465 CENTRE STREET
QUINCY, MA 02169
USA

RAYVEN INC.
431 GRIGGS ST. NORTH
SAINT PAUL, MN 55104
USA

RAY-YOUNG, DEBORAH
RT 6
MACON, GA 31201

RAZGUNAS, ANN
7C WEST BIDDLE
BALTIMORE, MD 21201

RAYTHEON CO
20 SEYON STREET
WALTHAM, MA 02154
USA

RAYTHEON CO
6380 HOLLISTER AVE
GOLETA, CA 93117
USA

RAYTHEON CONST. INC.
DEXTER GATE
BLDG 57-210 WEBSTER RD
PINE BLUFF, AR 71602
USA

RAYTHEON ENGIN.&CONSTRUCT. INC
25800 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48037
USA

RAYTHEON SERVICE CO
5740 E BAYSIDE RD
VIRGINIA BEACH, VA 23455
USA

RAYTHEON SUPPORT SERVICES
4925 MERCURY STREET
SAN DIEGO, CA 92111
USA

RAYTHEON
7 REDMOND STREET
NASHUA, NH 03062
USA

RAYVEN INC.
431 GRIGGS ST. NORTH
ST. PAUL, MN 55204
USA

RAZAUSKAS, RICHARD
147 TRUCK HOUSE RD
SEVERNA PARK, MD 21146

RAZLOG, LINDA
3030 EDWIN AVE     APT 4B
FORT LEE, NJ 07024

RAYTHEON CO
20 SEYON STREET
WALTHAM, MA 02254
USA

RAYTHEON CO
JEFFREY B AXELROD
141 SPRING ST
LEXINGTON, MA 02421
USA

RAYTHEON CONSTRUCTOR, INC.
UMATILLA CHEMICAL DEPOT
HERMISTON, OR 97838
USA

RAYTHEON ENGINEERS&CONSTRUCT. INC.
UE&C CATALYTIC
141 SPRING STREET
LEXINGTON, MA 02421
USA

RAYTHEON SERVICE COMPANY
CONTINENTAL PARK, SUITE 2400
MANHATTAN BEACH, CA 90266
USA

RAYTHEON TRAVEL AIR COMPANY
P O BOX 102470
ATLANTA, GA 30368-2470
USA

RAYTHEON
PO BOX20340
PINE BLUFF, AR 71612
USA

RAYWARD LEGER
1871 HWY. 108 WEST
SULPHUR, LA 70665
USA

RAZEL SCIENTIFIC INSTRUMENTS
P O BOX 4054
STAMFORD, CT 06907
USA

RAZO, CHRISTOPHER
11814 BIRCHVIEW CT
CLINTON, MD 20735

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RAZORBACK CONCRETE
1101 MCHANEY
BLYTHEVILLE, AR 72319
USA

RAZORBACK CONCRETE
1175 INDUSTRIAL ROAD
OSCEOLA, AR 72370
USA

RAZORBACK CONCRETE
200 AFCO ROAD
WEST MEMPHIS, AR 72301
USA

RAZORBACK CONCRETE
4351 W. HIGHWAY 18
MANILA, AR 72442
USA

RAZORBACK CONCRETE
4870 N. COUNTY ROAD 967
BLYTHEVILLE, AR 72315
USA

RAZORBACK CONCRETE
5350 HWY 755
MARKED TREE, AR 72365
USA

RAZORBACK CONCRETE
P O BOX 1028
WEST MEMPHIS, AR 72301
USA

RAZORBACK CONCRETE
PO BOX 51384
WEST MEMPHIS, TN 72301
USA

RAZORBACK CONCRETE
PO BOX1028
WEST MEMPHIS, AR 72301
USA

RAZZANO, JOSEPH
1008 PINE ACRES CT.
KNIGHTDALE, NC 27545

RAZZINO, LUCILLE
1479 E SECOND ST
BROOKLYN, NY 11230

RB CHRISTIAN & SON INC.
25 LYNDALE CT.
BATTLE CREEK, MI 49015
USA

RBL INDUSTRIES
4030 BENSON AVE.
BALTIMORE, MD 21227
US

RBS BUILDING MATERIALS DIST.
350 S. ADAMS STREET
BLOOMINGTON, IN 47401
USA

RBS BUILDING MATERIALS DISTRIBUTOR
444 SOUTH PATTERSON DRIVE
BLOOMINGTON, IN 47401
USA

RBS INC
PO BOX 490
WHITE SULPHUR SPRINGS, WV 24986
USA

RC CEMENT CO INC
100 BORDHEAD ROAD  SUITE 230
BETHLEHEM, PA 18017-8989
USA

RC DAVIS CO INC
1600 OLD COUNTRY ROAD
PLAINVIEW, NY 11803
USA

RC DEERFIELD BEACH INC
1410 SW 13TH COURT
POMPANO BEACH, FL 33069
USA

RC MARINA
SHENANGO RESEVER
CLARK, PA 16113
USA

RC REDI MIX
15595 S. HIGHWAY 224
CLACKAMAS, OR 97015
USA

RC REDI MIX
PO BOX344
CLACKAMAS, OR 97015
USA

RC3
POST OFFICE BOX 540
WAKEFIELD, MA 01880
USA

RCAT HEADQUARTERS
P O BOX 785
PFLUGERVILLE, TX 78660
USA

RCB BAKING
1301 39TH ST. NORTH
FARGO, ND 58108
USA

RCC LTD
LANDSTRASSE 33
CH-4452 ITINGEN, IT 04452
UNK

RCD SALES COMPANY
P.O. BOX 267
HEBRON, OH 43025
USA

RCDI CONSTRUCTION MANAGEMENT, INC.
422 MARKET STREET
PARKERSBURG, WV 26102
USA

RCHIMPF, DAVID
5577 CLEAR LAKE DRIVE
HICKORY, NC 28601

RCI ENVIRONNEMENT INC.
C.P. 1300
ANJOU, QC  H1K 4H2
TORONTO

RCI ROOFING & WATERPROOFING
178 SONGBIRD COURT
VACAVILLE, CA 95687
USA

RCI WRS INC
P O BOX 99461
CHICAGO, IL 60693
USA

RCI
7424 CHAPEL HILL ROAD
RALEIGH, NC 27607
USA

Page 4364 of 6012
WR Grace