# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RCN
1000 ADAMS AVENUE, SUITE 106
TROOPER, PA 19403
USA

RCN
850 RITTENHOUSE RD.
TROOPER, PA 19403
USA

RCORD, MELVIN
110 LAS TUNAS CIRCLE
SAVANNAH, GA 31419

RCOTT, TRACY
23 BURNET ST.
NEW BRUNSWICK, NJ 08901

RCP INC.
1 TURKEY HILL ROAD SOUTH
WESTPORT, CT 06880
USA

RCRA PROGRAMS BRANCH EPA REGION III
841 CHESTNUT BLDG
PHILADELPHIA, PA 19107
USA

RCS PLUS INC
500 PROVIDENCE HWY
NORWOOD, MA 02062
USA

RCSWAIN, ANTHONY
A HARLEY ST BOX 603
CAROLEEN, NC 28019

RDA INC
1223 7TH ST
LAYTONVILLE, CA 95454
USA

RDA INC
2400 TAMPA WAY
RENO, NV 89512
USA

RDA INC. - STOCK
2400 TAMPA WAY
RENO, NV 89501
USA

RDA/ATLANTIS
RENO, NV 89511
USA

RDA/KIRKWOOD MOUNTAIN CLUB
2400 TAMPA ST.
RENO, NV 89501
USA

RDA/PEPPERMILL CASINO EAST EXPAN.
RENO, NV 89501
USA

RDA/PEPPERMILL CASINO
RENO, NV 89501
USA

RDAY BARINCO
500 WALNUT STREET
NORWOOD, NJ 07648
USA

RDC CONTROLE LIMITED
61 BOUL DE LA SEIGNEURIE
BLAINVILLE QUEBEC, QC J7C 4M9
TORONTO

RDF CORPORATION
23 ELM AV
HUDSON, NH 03051
USA

RDT ELECTRIC INC
3 GLORIA STREET
CLARK, NJ 07066
USA

RDT
3131 NE BROADWAY PARKWAY
ALOHA, OR 97006

RDV
1701 S. WOODROW
LITTLE ROCK, AR 72204
USA

RE MASON & ASSOCIATES
PO BOX 33424
CHARLOTTE, NC 28233
USA

RE MICHELS CO
1 RE MICHEL DRIVE
GLEN BURNIE, MD 21060-6495
USA

RE MICHELS CO
1918 TUCKER STREET
BURLINGTON, NC 27215
USA

RE MICHELS CO
716 MIDDLE GROUND ROAD
NEWPORT NEWS, VA 23606
USA

RE MICHELS CO
913-929 E. HIGHLAND ST.
ALLENTOWN, PA 18103
USA

RE PING ENTERPRISE CO., LTD.
9F-3 NO. 844 CHIU RU 1 ROAD
SUNG MING, KAOHSIUNG, IT 807
UNK

RE RUSSELL PAINTING CO
11426 S. PERRY AVENUE
CHICAGO, IL 60628
USA

RE USE TECH CONSTRUCTION
PO BOX 5411
SUFFOLK, VA 23435
USA

RE, JOHN
1190 CARRIAGE CIRCLE
FOND DU LAC, WI 54935

RE/MAX TEAM 2,000
8951 W. 51ST STREET
ORLAND PARK, IL 60462
USA

REA CONSTRUCTION CO
701 WEBB ROAD
SALISBURY, NC 28147
USA

REA CONSTRUCTION CO
ATTN: ACCOUNTS PAYABLE
CHARLOTTE, NC 28232
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REA, FRANK
198 EDGEWOOD AVE
LONGMEADOW, MA 01106

REA, LINDA
3323 RETA ST
LA CRESENTA, CA 91214

REA, WILLIAM
1309 NE 7TH STREET
MULBERRY, FL 33860

REACH, GARY
2900 PARR CT SOUTH PPT.#2404
ATLANTA, GA 30336

RE-ACT, INC.
103 SACHS ST.
DAYTON, OH 45403
USA

REACTOR SERVICES INT'N, INC.,
P. O. BOX 41027
HOUSTON, TX 77240-1027
USA

READ, EDDIE
P.O. BOX 10
RINGGOLD, TX 762610035

READ, JAMES
35 HAYES AVE
SAN JOSE, CA 95123

READ, JULIE
19 B. HAM STREET
DOVER, NH 03820

READ, KAREN
3441 N 31ST ST
PHOENIX, AZ 85016

READ, WILLIAM
P O BOX 327
CALNEVARI, NV 89039

READE JR, AMOS
202 MIDDLE MT RD
PICKENS, SC 29671

READICARE MED GROUP - OAK
PO BOX 39000
SAN FRANCISCO, CA 94139-5805
USA

READING CARPET & RUG SERVICE
P O BOX 414
READING, MA 01867
USA

READING CONCRETE PROD
4600 DEVITT DR
CINCINNATI, OH 45246
USA

READING CONCRETE PRODUCTS
4600 DEVITT DR
CINCINNATI, OH 45246
USA

READING HOSPITAL
PENNSYLVANIA AVENUE
READING, PA 19601
USA

READING POLICE STATION
PICKUP IN NORWOOD
505 UNIVERSITY BLVD.; BLDG.#3
NORWOOD, MA 02062
USA

READING ROCK INC.
4600 DEVITT DR
CINCINNATI, OH 45246
USA

READING ROCK
4600 DEVITT DRIVE
CINCINNATI, OH 45246
USA

READING SCIENTIFIC COMPANY
2200 NORTH 11TH STREET
READING, PA 19604
USA

READING TERMINAL
PHILADELPHIA, PA 19092
USA

READING, ANDREW
525 4TH STREET
3
OAKMOND, PA 15139

READING, ARLENE
13400 LORD DUNBORE     PLACE
UPPER MARLBORO, MD 20772

READY MACHINE PRODUCTS
1353 W. 59TH ST.
CHICAGO, IL 60636
US

READY MADE CONCRETE INC
67 EAST 8000 SOUTH
MIDVALE, UT 84047
USA

READY MADE CONCRETE, INC.
67 EAST 8000 SOUTH
MIDVALE, UT 84047
USA

READY MIX #6
U.S 1 AT HWY 55
APEX, NC 27502
USA

READY MIX CONC CO-DOVER
DIV OF DODGE COUNTY READY MIX
DOVER, MN 55929
USA

READY MIX CONC CO-STEWARTVILLE
DIV OF DODGE COUNTY READY MIX
STEWARTVILLE, MN 55976
USA

READY MIX CONCRETE CO
P.O.BOX 6236
ROCHESTER, MN 55903
USA

READY MIX CONCRETE INC.-USE #500265
ATTN: ACCOUNTS PAYABLE
CAROLINA, PR 628
USA

READY MIX CONCRETE OF O'FALLON
#5 COMMERCE PLAZA PORT. PLANT
O'FALLON, IL 62269
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

READY MIX CONCRETE OF O'FALLON
#5 COMMERCE PLAZA
O'FALLON, IL 62269
USA

READY MIX CONCRETE OF O'FALLON
#5 COMMERCE
O'FALLON, IL 62269
USA

READY MIX CONCRETE SOMERS
**TO BE DELETED**
SOMERSET, KY 42501
USA

READY MIX CONCRETE SOMERS
131 A HIGHWAY 27
SOMERSET, KY 42501
USA

READY MIX CONCRETE
ATTN: ACCOUNTS PAYABLE
CAROLINA, PR 984
USA

READY MIX CONCRETE
BECHARA, PR 99999
USA

READY MIX CONCRETE
CONSTRUCTION PRODUCTS
36 & L STREET
OMAHA, NE

READY MIX CONCRETE
P O BOX 12783
NEW BERN, NC 28561
USA

READY MIX CONCRETE
P O BOX 1604
MANTEO, NC 27954
USA

READY MIX CONCRETE
P O BOX 3588
PINEHURST, NC 28374
USA

READY MIX CONCRETE
P O BOX 806
WINDSOR, NC 27983
USA

READY MIX CONCRETE
P.O. BOX 688
SANFORD, NC 27330
USA

READY MIX CONCRETE
PLANT # 21
CATANO, PR 632
USA

READY MIX CONCRETE
PLANT # 7
HUMACAO, PR 791
USA

READY MIX CONCRETE
PLANT #1
CAROLINA, PR 984
USA

READY MIX CONCRETE
PLANT #14
CAROLINA, PR 982
USA

READY MIX CONCRETE
PLANT #15
FAJARDO, PR 738
USA

READY MIX CONCRETE
PLANT #16
SAN JUAN, PR 979
USA

READY MIX CONCRETE
PLANT #20
CATANO, PR 962
USA

READY MIX CONCRETE
PLANT #4
CAGUAS, PR 725
USA

READY MIX CONCRETE
PLANT #8
CAGUAS, PR 725
USA

READY MIX CONCRETE
PLANT #9
DORADO, PR 646
USA

READY MIX CONCRETE
POPLAR LEVE: RD
LOUISVILLE, KY 40217
USA

READY MIX CONCRETE-COUNCIL BL
1220 SOUTH 8TH STREET
COUNCIL BLUFFS, IA 51501
USA

READY MIX OF DENVER
2801 HIGHWAY 85
CASTLE ROCK, CO 80104
USA

READY MIX OF DENVER
4395 WASHINGTON
DENVER, CO 80216
USA

READY MIX OF OMAHA
1800 W. Y STREET
LINCOLN, NE 68529
USA

READY MIX OF OMAHA
3602 L STREET
OMAHA, NE 68107
USA

READY MIX OF OMAHA
370 HWY & 75 HWY
BELLEVUE, NE 68005
USA

READY MIX OF OMAHA
4315 CUMMINGS ST
OMAHA, NE 68131
USA

READY MIX OF OMAHA
4315 CUMMINGS STREET
OMAHA, NE 68131
USA

READY MIX OF OMAHA
4520 DODGE STREET
OMAHA, NE 68132
USA

READY MIX OF OMAHA
4765 SO. 135TH STREET
OMAHA, NE 68135
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

READY MIX OF OMAHA
601 SEWARD STREET
OMAHA, NE  68110
USA

READY MIX OF OMAHA
6490 N. 288 STREET
VALLEY, NE  68064
USA

READY MIX OF OMAHA
8611 MAPLE STREET
OMAHA, NE  68134
USA

READY MIX OF OMAHA
CHANDLER RD
CHALCO, NE  68046
USA

READY MIX SERVICE INC
2320 LAKE CREST DRIVE
SPRINGFIELD, IL  62707
USA

READY MIX SERVICE INC.
229 HILLSBORO
HAMEL, IL  62046
USA

READY MIX SERVICE INC.
229 NORTH HILLSBORO RD
HAMEL, IL  62046
USA

READY MIX SERVICE INC.
4555 N. ALBY
ALTON, IL  62002
USA

READY MIX SERVICE INC.
710 CEDAR STREET
COLLINSVILLE, IL  62234
USA

READY MIX SERVICE
BOX 25
HAMEL, IL  62046
USA

READY MIX USA INC
6366 HELENA ROAD
HELENA, AL  35080
USA

READY MIX USA INC.
2651 RUFFNER ROAD
IRONDALE, AL  35210
USA

READY MIX USA
116 PARK AVE
MOODY, AL  35094
USA

READY MIX USA
1614 HWY 84
CALERA, AL  35040
USA

READY MIX USA
2486 SIMMSVILLE ROAD
ALABASTER, AL  35007
USA

READY MIX USA
2640 S. MCKENZIE STREET - HWY 59
FOLEY, AL  36535
USA

READY MIX USA
2800 24TH STREET NORTH
BIRMINGHAM, AL  35207
USA

READY MIX USA
30050 STATE HWY 79
LOCUST FORK, AL  35097
USA

READY MIX USA
3150 15TH STREET
TUSCALOOSA, AL  35401
USA

READY MIX USA
83 HWY 39
CHELSEA, AL  35043
USA

READY MIX USA
905 14TH STREET NORTH
BIRMINGHAM, AL  35203
USA

READY MIX USA
930 CAMPBELL ROAD
CENTURY, FL  32535
USA

READY MIX USA, INC.
100 SPEEDWAY INDUSTRIAL DRIVE
LINCOLN, AL  35096
USA

READY MIX USA, INC.
1190 POWDER PLANT ROAD
BESSEMER, AL  35020
USA

READY MIX USA, INC.
ATTN:  ACCOUNTS PAYABLE
PELHAM, AL  35124
USA

READY MIX USA, INC.
ATTN: ACCOUNTS PAYABLE
PELHAM, AL  35124
USA

READY MIXED CONC CO INC
P.O.BOX 11063
RICHMOND, VA  23230
USA

READY MIXED CONCRETE CO INC
3928 JOLLY ROAD
AYDEN, NC  28513
USA

READY MIXED CONCRETE CO
ATTMN: ACCOUNTS PAYABLE
PINEHURST, NC  28374
USA

READY MIXED CONCRETE CO
ATTN:  ACCOUNTS PAYABLE
WINDSOR, NC  27983
USA

READY MIXED CONCRETE CO
ATTN:  ACCOUNTS PAYABLE
SANFORD, NC  27330
USA

READY MIXED CONCRETE CO
ATTN:  ACCOUNTS PAYABLE
ROCKY MOUNT, NC  27804
USA

READY MIXED CONCRETE CO
ATTN:  ACCOUNTS PAYABLE
RALEIGH, NC  27611
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

READY MIXED CONCRETE CO
ATTN: ACCOUNTS PAYABLE
DENVER, CO 80201
USA

READY MIXED CONCRETE CO
ATTN: ACCOUNTS PAYABLE
GOLDSBORO, NC 27530
USA

READY MIXED CONCRETE CO.
3636 WARBARO ROAD
MIDLOTHIAN, VA 23113
USA

READY MIXED CONCRETE CO.
ATTN: ACCOUNTS PAYABLE
NEW BERN, NC 28561
USA

READY MIXED CONCRETE CO.
ATTN: ACCOUNTS PAYABLE
ROCKY MOUNT, NC 27804
USA

READY MIXED CONCRETE CO., INC.
4607 RACRETE RD.
RICHMOND, VA 23230
USA

READY MIXED CONCRETE CO., INC.
P O BOX 11063
RICHMOND, VA 23230
USA

READY MIXED CONCRETE PLANT #1
GOLDSBORO, NC 27530
USA

READY MIXED CONCRETE PLANT #12
HWY 70 PARRISH DRIVE
SMITHFIELD, NC 27577
USA

READY MIXED CONCRETE PLANT #14-1
312 PLUM STREET
DURHAM, NC 27703
USA

READY MIXED CONCRETE PLANT #14-2
PLUM STREET
DURHAM, NC 27703
USA

READY MIXED CONCRETE PLANT #15
506 WEST CHESTNUT STREET
GOLDSBORO, NC 27530
USA

READY MIXED CONCRETE PLANT #16
219 GURTHURIE AVE
CARRBORO, NC 27510
USA

READY MIXED CONCRETE PLANT #17
3315 APEX HWY & HWY 55
DURHAM, NC 27713
USA

READY MIXED CONCRETE PLANT #22
401 NORTH FAYETTEVILLE AVENUE
DUNN, NC 28334
USA

READY MIXED CONCRETE PLANT #24
9220 DURANT ROAD
RALEIGH, NC 27604
USA

READY MIXED CONCRETE PLANT #33
1715 RACETRACK ROAD
NEW BERN, NC 28561
USA

READY MIXED CONCRETE PLANT #34
417 MILLER BLVD
HAVELOCK, NC 28532
USA

READY MIXED CONCRETE PLANT #35
CARL GARNER ROAD, STATE ROAD #1148
NEWPORT, NC 28570
USA

READY MIXED CONCRETE PLANT #36
111 WEST 13TH STREET
ROANOKE RAPIDS, NC 27870
USA

READY MIXED CONCRETE PLANT #37
HWT 461 & HWY 11
AHOSKIE, NC 27910
USA

READY MIXED CONCRETE PLANT #38
741 WARREN STREET
WILLIAMSTON, NC 27892
USA

READY MIXED CONCRETE PLANT #39
3100 US HIGHWAY 64 E
HWY 64 & HWY 45/WATER ST.
PLYMOUTH, NC 27962
USA

READY MIXED CONCRETE PLANT #4
331 REEDY CREEK ROAD
CARY, NC 27513
USA

READY MIXED CONCRETE PLANT #40
302 HICKS STREET
EDENTON, NC 27932
USA

READY MIXED CONCRETE PLANT #7
320 MARKET STREET
SANFORD, NC 27330
USA

READY MIXED CONCRETE PLANT #8
1801 N. WHITE STREET
WAKE FOREST, NC 27587
USA

READY MIXED CONCRETE RESEARCH
900 SPRING STREET
SILVER SPRING, MD 20910
USA

READY MIXED CONCRETE
10 22ND STREET
10 RAILROAD AVE/PLANT 13
BUTNER, NC 27509
USA

READY MIXED CONCRETE
1064 COLLINSTON ROAD
MANTEO, NC 27954
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

READY MIXED CONCRETE
1506 HOLLAND ROAD
FUQUAY-VARINA, NC 27526
USA

READY MIXED CONCRETE
1940 ASHLAND RD.
ROCKVILLE, VA 23146
USA

READY MIXED CONCRETE
2116 WESTGATE RD, (AIRPORT PLANT)
RALEIGH, NC 27613
USA

READY MIXED CONCRETE
320 MARKET STREET
SANFORD, NC 27330
USA

READY MIXED CONCRETE
4395 WASHINGTON ST.
DENVER, CO 80216
USA

READY MIXED CONCRETE
510 S. WASHINGTON ST.
LILLINGTON, NC 27546
USA

READY MIXED CONCRETE
604 OLD GARNER ROAD
GARNER, NC 27529
USA

READY MIXED CONCRETE
613 HARGETT STREET
RALEIGH, NC 27611
USA

READY MIXED CONCRETE
6823 BRUCE RD (OLD CAPITOL R/M)
SIMS, NC 27880
USA

READY MIXED CONCRETE
6844 FORESTVILLE RD.
RALEIGH, NC 27604
USA

READY MIXED CONCRETE
699 N. GREEN STREET
GREENVILLE, NC 27834
USA

READY MIXED CONCRETE
714 PERSHING ROAD
RALEIGH, NC 27608
USA

READY MIXED CONCRETE
9017 MILE BRANCH ROAD
ROUGEMONT, NC 27572
USA

READY MIXED CONCRETE
ATTN: ACCOUNTS PAYABLE
GOLDSBORO, NC 27530
USA

READY MIXED CONCRETE
ATTN: ACCOUNTS PAYABLE
RALEIGH, NC 27611
USA

READY MIXED CONCRETE
HIGHWAY 11 NORTH
KINSTON, NC 28503
USA

READY MIXED CONCRETE
HIGHWAY 210 WEST
ANGIER, NC 27501
USA

READY MIXED CONCRETE
HWY 13 17 BYPASS
WINDSOR, NC 27983
USA

READY MIXED CONCRETE
HWY 13 SOUTH
FARMVILLE, NC 27828
USA

READY MIXED CONCRETE
HWY 421 EAST
DUNN, NC 28334
USA

READY MIXED CONCRETE
HYW 55 PLANT #6
APEX, NC 27502
USA

READY MIXED CONCRETE
JUNIPER LAKE ROAD
PINEHURST, NC 28374
USA

READY MIXED CONCRETE
OLD MILL RD
ROCKY MOUNT, NC 27804
USA

READY MIXED CONCRETE
P O BOX 1604
KILL DEVIL HILLS, NC 27948
USA

READY MIXED CONCRETE
P O BOX 27326
RALEIGH, NC 27611
USA

READY MIXED CONCRETE
PLANT #11
CALYPSO, NC 28325
USA

READY MIXED CONCRETE
RT 1 BOX 38
DUNN, NC 28334
USA

READY MIXED CONCRETE
SEABOARD STREET
LOUISBURG, NC 27549
USA

READY, CHARLES
P. O. BOX 286
NEW HEBRON, MS 39140

READYMIX CONCRETE & BLOCK
814 W. COLUMBIA STREET
SOMERSET, KY 42501
USA

READYMIX CONCRETE & BLOCK
814 WEST COLUMBIA ST.
SOMERSET, KY 42501
USA

READY-MIX, INC.
108 WEST DELHI
NORTH LAS VEGAS, NV 89030
USA

READY-MIX, INC.
11500 WEST BEARDSLEY
SUN CITY, AZ 85373
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

READY-MIX, INC.
3430 E. FLAMINGO SUITE #100
LAS VEGAS, NV 89121
USA

READY-MIX, INC.
TAKE DURANGO DRIVE EXIT OFF HWY 95
TO RACEL HEAD EAST TO TENAYA
INTERSECTION OF RACEL & TENAYA
LAS VEGAS, NV 89131
USA

REAGENT CHEMICAL & RESEARCH INC
P O BOX 23835
NEWARK, NJ 07189-0835
US

REAGENTS, INC.
CHARLOTTE, NC 28224
USA

REAL COLOR INC. DBA PUHI PAINT
4490 PUHI RD.
TIHUE KAUAI, HI 96766
USA

REAL ESTATE GROUP
6185 CROOKED CREEK ROAD
NORCROSS, GA 30092
USA

REALES, JESUS
2596 RIVERSIDE DR
CORAL SPRINGS, FL 33065

REALM CONSTRUCTION INC
P. O. BOX 1236
BLUE SPRINGS, MO 64013
USA

REALTY HOLDINGS GROUP
330 S. 4TH ST.
LAS VEGAS, NV 89101-6004
USA

REAMES & SON CONSTRUCTION CO.
BARRETTS ROAD
BARRETTS, GA 31602
USA

READY-MIX, INC.
39353 NORTH SCHNEPF ROAD
QUEEN CREEK, AZ 85242
USA

READY-MIX, INC./HENDERSON PLANT
AMERICAN PACIFIC DRIVE AND
STEPHANIE STREET
HENDERSON, NV 89009
USA

REAGENT CHEMICAL & RESEARCH, INC
114 BROAD STREET
FLEMINGTON, NJ 08822
USA

REAGENTS, INC.
P.O. BOX 240746
CHARLOTTE, NC 28224
USA

REAL COLOR INC. DBA PUHI PAINT
P.O. 2007 PUHI RB
LIHUE, HI 96766
USA

REAL SEAL CONTRACTING LTD.
111 5065-13TH STREET SOUTH EA.
CALCARY, ALBERTA, AB T2G 5M8
TORONTO

REALEX CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

REALM CONSTRUCTION INC.
P O BOX 1236
BLUE SPRINGS, MO 64013
USA

REAMES & SON CONSTRUCTION CO.
160 GIL HARBIN INDUSTRIAL BLVD
VALDOSTA, GA 31601
USA

REAMES & SON CONSTRUCTION CO.
P.O. BOX 546
VALDOSTA, GA 31603
USA

READY-MIX, INC.
8200 NORTH FAIN ROAD
PRESCOTT VALLEY, AZ 86314
USA

REAGENT CHEMICAL & RESEARCH INC
4140 GEIGY ACCESS RD
SAINT GABRIEL, LA 70776
USA

REAGENT CHEMICAL
115 ROUTE 202-31 SOUTH
RINGOES, NJ 08551
US

REAKSECKER, MELVIN
BOX 1231 19425 OLD CREEK ROAD
MIDDLETOWN, CA 95461

REAL ESTATE ANALYSIS CORP
180 NORTH LASALLE ST #1718
CHICAGO, IL 60601
USA

REAL, ANTHONY
14 CRESTONE STREET
GREENVILLE, SC 29611

REALM CONSTRUCTION INC
502 W. GOLFVIEW
BLUE SPRINGS, MO 64014
USA

REALSTAR SOLUTIONS
3000 MILLER COURT WEST
NORCROSS, GA 30071
USA

REAMES & SON CONSTRUCTION CO.
415 LEON STREET
VALDOSTA, GA 31601
USA

REAMES & SONS CONSTRUCTION
1301 N HUTCHINSON
ADEL, GA 31620
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

REAMES & SONS CONSTRUCTION
HIGHWAY 76-E
NASHVILLE, GA 31639
USA

REAMES SON CNSTR CO INC
ATTN:  ACCOUNTS PAYABLE
VALDOSTA, GA 31603
USA

REAMES, BETTY
116 EASTVIEW DRIVE
SIMPSONVILLE, SC 29681

REAMES, LYLE
909 NORTH THIRD
PARIS, AR 72855

REAMES, PERRY
15 FAIR BROOK LANE
CLARKSVILLE, AR 72830

REAMS, DONNA
48 HAZLE ST
SWOYERSVILLE, PA 18704

REAMS, MARY
4036 RIVENDELL FARM
ASHLAND, KY 41102

REAMS, MICHELLE
P.O. BOX 971606
MIAMI, FL 33197

REAMY, DOROTHEA
1455 RAGGED EDGE RD.
CHAMBERSBURG, PA 17201

REANO, AL
700 SOUTH 6TH STREET
205
BURBANK, CA 91501

REANO, JOSE
10933 WHIPPLE
6
NORTH HOLLYWOOD, CA 91602

REAR, KENNETH
12 SCHAEFER CIRCLE
HUDSON, NH 03051

REARDON ASSOCIATES
990 WASHINGTON ST
DEDHAM, MA 02026
USA

REARDON, PATRICIA
2495 RIDGMAR PLAZA
FT WORTH, TX 76116

REARDON, PATRICIA
3824 S. CUBA
SPOKANE, WA 99223

REAS, THOMAS
ROUTE 1 BOX 202
WAUCHULA, FL 33873

REASOR, K
3174 CREEKWOOD LANE
LAKELAND, TN 38002

REATO, JAMES
RR #1 BOX 110E
MARTINTON, IL 60951

REAUD MORGAN  & QUINN
801 LAUREL STREET
P O  BOX 26005
BEAUMONT, TX 77720
USA

REAUD MORGAN & QUINN
801 LAUREL STREET
P.O. BOX 26005
BEAUMONT, TX 77720
USA

REAUD, MORGAN & QUINN
801 LAUREL ROAD
BEAUMONT, TX 77701
USA

REAUX, TODD
RT. 2, BOX 325
ERATH, LA 70533

REAVES SWEENEY MARCOM
5118 PARK AVE., STE 400
MEMPHIS, TN 38117
USA

REAVES, ANDREW
1505 BRADDISH AVENUE
BALTIMORE, MD 21216

REAVES, KENNETH
4705 COMITA AVE
FT WORTH, TX 761321507

REAVES, LAJUAN
1744 JENKINS #109
PASADENA, TX 77506

REAVES, TONYA
6711 NORTHWEST DR
HYATTSVILLE, MD 20782

REAVES, WILLIAM
704 WEST REBECCA
IOWA PARK, TX 76367

REAVIS CONCEPTS
800 OCEAN BOULEVARD #4
RYE, NH 03870
USA

REAVIS HIGH SCHOOL
6034 WEST 77TH STREET
BURBANK, IL 60459-3199
USA

REAVIS, CALVIN
P. O. BOX 117 MAPLE STREET
BRYANT POND, ME 04219

REAVIS, ZENAIDA
114 BLACKFIN COVE
SLIDELL, LA 70458

REB STEEL EQUIPMENT CORP
4666 W. GRAND AVE
CHICAGO, IL 60639
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REB
CHICAGO, IL 60678-2545
USA

REB
DEPT. 77-2545
CHICAGO, IL 60678-2545
USA

REBARBER ENTERPRISES
325 SOUTH MAPLE STREET NO. 21
SOUTH SAN FRANCISCO, CA 94080
USA

REBECCA HANBERRY
5000 LEON DR, LOT#124
LAKE CHARLES, LA 70605
USA

REBECCA M GREENBERG
22 BEEBE ACRES ROAD
FALMOUTH, MA 02540
USA

REBECCA'S CAFE
18 TREMONT ST., STE 307
BOSTON, MA 02108
USA

REBECCHI, VINCENZA
9899 BAYWATER DRIVE
BOCA RATON, FL 33496

REBEKAH DE WITT
11 COLLEGE POND DRIVE
DANVERS, MA 01923
USA

REBEKAH H DEWITT
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

REBELLO, MARY
22740 VIAL CIRCLE
MORENO VALLEY, CA 92557

REBELO, FERNANDA
76 PROCTOR STREET
SALEM, MA 01970

REBER, FORREST
P.O. BOX 405
HAYES, LA 70646

REBER, HAROLD
P.O. BOX 405
HAYES, LA 70646

REBGRO CORPORATION
941 HAMILTON AVENUE
ROEBLING, NJ 08554
USA

REBHOLTZ, NORMAN
38593 BANYON TREE CT
FREMONT, CA 94538

REBHOLZ, DORIS
334 HOLLENBACH STREET
READING, PA 19601

REBITSKI, ROY
509 N FISK ST
GREEN BAY, WI 54303

REBMANN, VICTOR
1507 BELLINGHAM COURT
LOUISVILLE, KY 40245

REBOLI, RICHARD
68 BLOSSOM HILL ROAD
LEBANON, NJ 08833

REBOTTINI, RICHARD
6219 WELLESLEY AVENUE
PITTSBURGH, PA 15206

REBOVICH, JOSEPH
4 WASHINGTON SQ VILLAGE
11M
NEW YORK, NY 10012

REBSOM, RODGER
P.O. BOX 2631
MILLS, WY 82644

REBSTOCK, JR., RAY
P. O. BOX 403
LAROSE, LA 70373

REBSTOCK, TODD
171 EAST 75TH STREET
CUT OFF, LA 70345

REBTRADE INTL. CORP.
UNIT 2B MAGARA TOWNHOMES
MANDALUYONG CITY, 01501
PHL

RECACHINAS, SOPHIE
10203 CONOVER DRIVE
SILVER SPRING, MD 20902

RECAL CALIBRATION SERVICES
P O BOX 898
EULESS, TX 76039
USA

RECALL SECURE DESTRUCTION SERVICES,
DBA RECALL TOTAL INFORMATION MGMT.
P.O. BOX 406559
ATLANTA, GA 30384-6559
US

RECALLS, ONE
PRO
NY, NY 100001

RECCHIA, DAVID
2166 GOODWOOD BLVD
SMYRNA, GA 30080

RECCO TOOL & SUPPLY
8805 W. JOLIET ROAD
MCCOOK, IL 60525
USA

RECCO TOOL CO.
8805 JOLIET ROAD
MC COOK, IL 60525
USA

RECEIVER GENERAL FOR CANADA
1200 MONTREAL ROAD
OTTAWA, ON K1A 0R6
TORONTO

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RECEIVER GENERAL OF CANADA
MTL/CANMET
568 BOOTH STREET
OTTAWA ONTARIO, ON  K1A 0G1
UNK

RECEIVING OFFICER
BUILDING 276
PORTSMOUTH, VA  23709
USA

RECEIVING OFFICER
WAREHOUSE #8
MCALESTER, OK  74501
USA

RECEL/CCW
8758 CLAY ROAD SUITE 430
HOUSTON, TX  77080
USA

RECHNER, RICHARD
W2377 HWY 10      LOT 32
FOREST JCT, WI  54123

RECK, BEATRICE
531 BECKMAN DR
KANKAKEE, IL  60901

RECKNER, JEAN
13551 BEECH STREET NE
ALLIANCE, OH  446019406

RECLASS, ONE
M
NY, NY  10010

RECODYNE
200 E. MAIN ST.
JOHNSON CITY, TN  37604
USA

RECORD CONCRETE INC
P O BOX 574
CHESTER, VT  05143
USA

RECEIVING OFFICER
1639 AVENUE B NORTH
NORTH CHARLESTON, SC  29405-1111
USA

RECEIVING OFFICER
NAS JACKSONVILLE BLDG 110
JACKSONVILLE, FL  32212-0000
USA

RECEIVING OFFICERCODE570
PUGET SOUND NAVAL SHIPYARD
BREMERTON, WA  98314-5555
USA

RECH, JOAN
3111 N BOWDEN RD
AVON PARK FL, FL  33825

RECHT, JACK
5099 MAIN ST
TRUMBULL, CT  06611

RECKER, GARY
1026 N. 4TH STREET
MANCHESTER, IA  52057

RECKSON EXECUTIVE PARK
58 SOUTH SERVICE ROAD
OFF LIE EXIT 48 ROUND SWAMP ROAD
MELVILLE, NY  11747
USA

RECLASS, THREE
M
NYCNY, NY  10001

RECON TURBO USA, INC
13130 S.W. 128TH STREET
MIAMI, FL  33186
USA

RECORD, THE
PO BOX 1451
NEWARK, NJ  07101-1451
USA

RECEIVING OFFICER
BLDG 41SE
CODE 1121
300 HIGHWAY 361
CRANE, IN  47522-5555
USA

RECEIVING OFFICER
SPAWAR SYSTEMS CENTER CHARLESTON
1639 AVE. "B" NORTH
NORTH CHARLESTON, SC  29405-1639
USA

RECEK, RONALD
1451 1/2 21ST AVENUE #6
COLUMBUS, NE  68601

RECHER, CARLTON
421 BATTLE FRONT RAIL
KNOXVILLE, TN  37922

RECIO, NORBERTO
BOX 49198
ALAMO, TX  78516

RECKERS, HENRY
14 HARTNELL COURT
CINCINNATI, OH  45216

RECLASS, ONE
222
2B
NY, NY  10001

RECO INDUSTRIES INC
P O  BOX 65049
CHARLOTTE, NC  28265-0049
USA

RECONEX INC
217 RAEMISCH ROAD
WAUNAKEE, WI  53597
USA

RECORDER OF DEEDS - BUCHANAN
COUNTY
411 JULES STREET
SAINT JOSEPH, MO  64501
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

RECORDKEEPER ARCHIVE
57 LITTLEFIELD ST
AVON, MA  02322
US

RECORDS MANAGEMENT SYSTEM
P.O. BOX 550219
DALLAS, TX  75355-0219
USA

RECOVERY 1
ATTN:KYLA A/P
CARLIN, NV  89822
USA

RECOVERY 1, INC
2001 GRIFFIN
CARLIN, NV  89822
USA

RECRA LABNET
208 WELSH POOL RD.
LIONVILLE, PA  19341-1333
USA

RECRA LABNET
P. O. BOX 1326
BUFFALO, NY  14240
USA

RECREATIONAL DEVELOP.CO./HACIENDA
CALIFORNIA WHOLESALE MAT'L SUPPLY
U.S. HIGHWAY 93
BOULDER CITY, NV  89005
USA

RECRUIT TRAINING
ALASKA STREET
PARRIS ISLAND, SC  29905
USA

RECRUITERS INTERNATIONAL, INC.
104 SOUTH STREET,SUITE 2
HINGHAM, MA  02043
USA

RECRUITING TECHNOLOGIES INC
61 ABINGTON ROAD
DANVERS, MA  01923
USA

RECTICEL NORTH AMERICA INC.
1653 ATLANTIC BLVD.
AUBURN HILLS, MI  48326
USA

RECTOR, BENNY
112 FRENNIE ST
FOUNTAIN INN, SC  29644

RECTOR, EDITH
7235 DEERFIELD DRIVE
PORT RICHEY, FL  346683711

RECTOR, KRISTA
103 YORKTOWN DR
FOUNTAIN INN, SC  29644

RECTOR, LESTER
827 HILLSIDE CHRCH RD
FOUNTAIN INN, SC  29644

RECTOR, PEGGY
1013 BERWICK TRAIL
MADISON, TN  37115

RECTOR, RONDALL
3394 REGAL CREST DRIVE
LONGWOOD, FL  32779

RECTOR, SHANNON
13421 E.11 TH
SPOKANE, WA  99216

RECTOR, SHERRY
102 FRENNIE STREET
FOUNTAIN INN, SC  29644

RECTOR, STEPHEN
522 W ALAMEDA
IOWA PARK, TX  76367

RECUERO, FELIX
430 THIRD AVENUE
NEWARK, NJ  07107

RECYCLE INC, EAST
20A HARMICH ROAD P.O. BOX C
SOUTH PLAINFIELD, NJ  07080
USA

RECYCLE INC. EAST
P.O. BOX C
SOUTH PLAINFIELD, NJ  07080
USA

RECYCLING DIMENSIONS
PO BOX 6287
SAN BERNARDINO, CA  92412
USA

RECYCLING SYSTEMS, INC.
2134 S. GRAND AVE.
SANTA ANA, CA  92705
USA

RECYCLING WORKS INC
1601 BAYSHORE HIGHWAY  SUITE #211
BURLINGAME, CA  94010
USA

RED ARROW TRUCKING, INC.
PO BOX 2236
SECAUCUS, NJ  07096-2236
USA

RED BIRD READY MIX COMPANY
13570 ST. CHARLES ROCK ROAD
BRIDGETON, MO  63044
USA

RED BIRD READY MIX COMPANY
8400 EAGER ROAD
BRENTWOOD, MO  63144
USA

RED BLUFF U CART
5525 RED BLUFF RD
PASADENA, TX  77505
USA

RED BLUFF U-CART
5525 RED BLUFF RD
PASADENA, TX  77505
USA

RED CANYON REDI-MIX
29703 HWY 97
NUCLA, CO  81424
USA

RED CAP MAINTENANCE
10137 SOUTH HARLEM AVENUE #A
CHICAGO RIDGE, IL  60415
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RED DEVIL CHEMICAL COMPANY
2401 BAUTHALL ROAD
UNION, NJ  07083-1932

RED DEVIL EQUIP. CO.
6301 CECILIA CR.
MINNEAPOLIS, MN  55439
USA

RED DEVIL EQUIPMENT CO
P O BOX 1450
MINNEAPOLIS, MN  55485-8610
USA

RED DEVIL EQUIPMENT CO.
PO BOX 1450
MINNEAPOLIS, MN  55485-8610
USA

RED DEVIL
7150 BOONE AVENUE NORTH 100
BROOKLYN PARK, MN  55428
USA

RED FOOD STORE
5901 SHALLOWFORD RD.
CHATTANOOGA, TN  37422
USA

RED LION
BOISE, ID  83707
USA

RED MAN PIPE & SUPPLY CO.
100 BAYOU BEND DR.
SULPHUR, LA  70663
USA

RED MAN PIPE & SUPPLY
PO BOX 35632
TULSA, OK  74153-0632
USA

RED MAN PIPE AND SUPPLY CO.
PO BOX 740104
ATLANTA, GA  30374-0104
USA

RED MOUNTAIN R/M  (BULK)
14555 SOUTH U.S. 95 HIGHWAY
BOULDER CITY, NV  89005
USA

RED MOUNTAIN READY MIX INC.
ATTN:  ACCOUNTS PAYABLE
BOULDER CITY, NV  89006-0878
USA

RED ONION MTN. MAX. SECURITY PRISON
RT. 83
POUND, VA  24279
USA

RED RIVER BLOCK & SUPPLY
115 KRAFT ST.
CLARKSVILLE, TN  37040
USA

RED RIVER CEMENT
1625 N. 36TH ST.
GRAND FORKS, ND  58203
USA

RED RIVER CEMENT
PO BOX 13500
GRAND FORKS, ND  58201
USA

RED RIVER COMPANY INC
7370 INDUSTRIAL ROAD
FLORENCE, KY  41042
USA

RED RIVER VALLEY
1000 CLARKSVILLE RD.
PARIS, TX  75460
USA

RED ROCK CURB INC.
5366 WEST MISSOURI AVENUE
GLENDALE, AZ  85301
USA

RED ROCK CURB INC.
PO BOX 2079
GLENDALE, AZ  85311
USA

RED ROCK CURB INC.
POST OFFICE BOX 2079
GLENDALE, AZ  85301
USA

RED ROOF INN
INTERSTATE 37 AT HOSTON ST.
SAN ANTONIO, TX  78204
USA

RED SPOT PAINT 400671
PO BOX 418
EVANSVILLE, IN  47703
USA

RED SPOT PAINT
1016 EAST COLUMBIA STREET
EVANSVILLE, IN  47711
USA

RED SPOT WESTLAND 400671
550 SOUTH EDWIN STREET
WESTLAND, MI  48185
USA

RED STAR BIO PRODUCTS
330 MILL STREET
JUNEAU, WI  53039
USA

RED STAR YEAST & PRODUCTS
PO BOX 737
MILWAUKEE, MD  00000-0000
USA

RED TOP EXEC SEDAN
P O BOX 1448
ARLINGTON, VA  22210-0748
USA

RED VALVE CO INC
P O BOX 548
CARNEGIE, PA  15106-0548
US

RED VALVE CO, INC
PO BOX 548
CARNEGIE, PA  15106-0548
US

RED VALVE CO. % ASHER TINGLE ASSOC.
P.O. BOX 548
CARNEGIE, PA  15106
USA

RED WING SENIOR HIGH SCHOOL
301 COUNTY ROAD #21
RED WING, MN  55066
USA

RED WING SHOE STORE 040
2131 PLEASANT HILL RD.
DULUTH, GA  30136
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RED WING SHOE STORE 040
2131 SOUTH PLEASANT HILL RD
DULUTH, GA  30096
USA

RED WING SHOE STORE
2437 COBB PARKWAY SE
SMYRNA, GA  30080
USA

RED WING SHOE STORE
6653 HWY 85
RIVERDALE, GA  30274
USA

REDA, FRANK
2706 AVE S
BROOKLYN, NY  11229

REDBURN, LYLE
600 5 TH AVE APT 7
PRESCOTT, IA  50859

REDCO II
11831 VOSE ST.
NORTH HOLLYWOOD, CA  91605
USA

REDD, JACQUELINE
950 CONLEY RD.B-6
ATLANTA, GA  30354

REDD, TIFFANY
2135 W. 84TH STREET
CHICAGO, IL  60620

REDDEN ELEC/COMPUTEX SUPPORT
2011 DALLAS AVENUE
HOUSTON, TX  77003
USA

REDDI ROOTR
4011 BONNER INDUSTRIAL DR
SHAWNEE, KS  66226
USA

REDDICK, L
2149 ROOSEVELT AVE
SALT LAKE CITY, UT  84108

RED WING SHOE STORE
1233-7 LANE AVE S
JACKSONVILLE, FL  32205
USA

RED WING SHOE STORE
3190 ATLANTA HWY
ATHENS, GA  30606
USA

RED WING SHOE STORE
7110 RITCHIE HWY.
GLEN BURNIE, MD  21061
USA

REDAJA, AMELIA
9408 CHANNING CIRCLE
TAMPA, FL  33617

REDBURN, RON
1433 E ELCAMINO DR
PHOENIX, AZ  85020

REDD, BETTY
4724 ABBAY DRIVE
NASHVILLE, TN  37211

REDD, LAMONT
105 W. HENRIETTA STREET
BALTIMORE, MD  21230

REDD, WILLIAM
336 LANDSBURG LANE
COLLEGE STATION, TX  778453900

REDDEN, LAWRENCE
P.O. BOX 6141
ALBUQUERQUE, NM  87197

REDDI SERVICES
REDDI ROOTR
4011 BONNER INDUSTRIAL DRIVE
SHAWNEE MISSION, KS  66226
US

REDDIN & REDDIN
BOX 63
NEENAH, WI  54957-0063

RED WING SHOE STORE
1869 COBB PARKWAY SO
MARIETTA, GA  30062
USA

RED WING SHOE STORE
5162 MEMORIAL DRIVE
STONE MOUNTAIN, GA  30083
USA

RED WING SHOES
209 CONANT ST
MAUMEE, OH  43537
US

REDBONES
55 CHESTER ST
SOMERVILLE, MA  02144
USA

REDBURN, RONALD
3220 W. MESCAL
PHOENIX, AZ  85029

REDD, GREGORY
RT 1 BOX 26
LEESVILLE, TX  78122

REDD, PAMELA
122 S. CADILLAC
ST CHARLES, MO  63301

REDDELL, ADAM
2425 HILLSHIRE DR.
DEER PARK, TX  775365863

REDDEN, LINDA
561 SOUTH TAFT STREET
LAKEWOOD, CO  802282921

REDDICK, JR.,GLENN
412 COUNTRY CLUB DR.,RT 3
JEROME, ID  83338

REDDIN & REDDIN
BOX 63
NEENAH, WI  54957-0063
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

REDDIN, MICHAEL
PO BOX 171
RANDLETT, OK 73562

REDDING, BRENDA
425 PIMENTO AVE # 1
GRIFFIN, GA 30223

REDDING, JAMES
RT.8 NOLIN DR.
GREENVILLE, SC 29611

REDDOUT, RONALD
15708 DORSET RD.      APT 203
LAUREL, MD 20707

REDDY-CHEMINOR,INC.
66 SOUTH MAPLE AVENUE
RIDGEWOOD, NJ 07450
USA

RED-E-MIX
P O BOX 520
TOOELE, UT 84074
USA

REDFEARN, THEDA
8 G WEST 40TH STREET
SAND SPRINGS, OK 74063

REDFIELD COMPANY
5800 EAST JEWEL AVENUE
DENVER, CO 80224
USA

REDFORD CONSTRUCTION
CAMBRIDGE, MA 02140
USA

REDHILL FOREST PROPERTY OWNERS MUTU
WATER AND CATTLE ASSOCIATION
923 DEER CLOVER WAY
CASTLE ROCK, CO 80104

REDI MIX INC
E PROSPECT
CHAMBERLAIN, SD 57325
USA

REDI MIX INC
HWY 49 NORTH
FLORENCE, MS 39073
USA

REDDING, ANGELA
I 33 S. JEFFERSON
MILLEDGEVILLE, GA 31061

REDDING, CHERRY
165 N. OLD ORCHARD
LEWISVILLE, TX 75067

REDDING, LAWRENCE
P.O. BOX 13
PARIS, AR 728550013

REDDY, PARMESWAR
410 HIGH ST
CLOSTER, NJ 07624

REDELL INDUSTRIES
11686 SHELDON STREET
SUN VALLEY, CA 91352
USA

REDENIUS, PAULA
1664 N. RIVERSOUTH ROAD
MOMENCE, IL 60954

REDFERN, JULIE
CASILLA 116-CORREO 10      LAS CONDES
SANTIAGO,

REDFORD CONSTRUCTION GROUP, LTD
12717 MARLIN
REDFORD, MI 48239
USA

REDFORD ELECTRIC C/O FOREST OAKS
1808 HECKLE BLVD
ROCK HILL, SC 29730
USA

REDI MIX INC
1445 MACARTHUR DR
CARROLLTON, TX 75007
USA

REDI MIX INC
FORT WORTH, TX 76100
USA

REDI MIX INC
P O BOX 1160
FLORENCE, MS 39073
USA

REDDING, BOBBY
HCR-70, BOX 5666
THREE RIVERS, TX 78060

REDDING, DAVID
4710 BELLAIRE BLVD
HOUSTON, TX 77401

REDDON, SHIRLEY
P.O.BOX 2122
IRMO, SC 29063

REDDY, WILLIAM
2408 BASIL DR
RALEIGH, NC 27612

RED-E-MIX
HWY 36 MILE 50
TOOELE, UT 84074
USA

REDFEARN, RAYMOND
RT. 1, BOX 517
LOVINGTON, NM 88260

REDFERN, RITA
P.O.BOX 162
APPLE CREEK, OH 44606

REDFORD CONSTRUCTION
12717 MARLIN
REDFORD, MI 48239
USA

REDFORD POLICE STATION - JOB
WAREHOUSE
REDFORD, MI 48239
USA

REDI MIX INC
1445 MACARTHUR DRIVE SUITE 136
CARROLLTON, TX 75007
USA

REDI MIX INC
HWY 121
LEWISVILLE, TX 75067
USA

REDI MIX INC
PO BOX1160
FLORENCE, MS 39073
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

REDI MIX KART INC
1951 HAMBURG TPKE
BUFFALO, NY  14218
USA

REDI MIX
509 E. PRAIRIE ST.
DENTON, TX  76201
USA

REDI SUPPLY, INC.
HIGHWAY 11 & 13 NORTH
GREENVILLE, NC  27834
USA

REDI-CRETE TRANSIT MIX
CORNER OF M-35 & COUNTY ROAD 492
NEGAUNEE, MI  49866
USA

REDI-MIX INC
BOX 271
CHAMBERLAIN, SD  57325
USA

REDKEN LABORATORIES INC
PAULA KENT MEEHAN CEO
6625 VARIEL AVE
CANOGA PARK, CA  91303
USA

REDLAND/GENSTAR
SEE # 00467352
1522 S. CAPITAL SE
WASHINGTON, DC  20003
USA

REDLANDS  GENSTAR
1400 WEST 64TH AVENUE
DENVER, CO  80221
USA

REDLIN, MICHAEL
8401 EDGE WATER DRIVE
FRISCO, TX  750345518

REDMON, BILLY
5006 LAKEFRONT DR
WICHITA FALLS, TX  76301

REDMON, RITA
589 GA HWY 51 S.
HOMER, GA  30547

REDI MIX KART INC.
1951 HAMBURG TPKE
BUFFALO, NY  14218
USA

REDI MIX
P.O. BOX 757
DENTON, TX  76201
USA

REDICK, LAURA
8410 PARK
KANSAS CITY, MO  64132

REDIG PHOTOGRAPHY
759 S SEQUOIA DR
GILBERT, AZ  85296-3362
USA

REDI-MIX INC
E PROSPECT STREET
CHAMBERLAIN, SD  57325
USA

REDLAND GENSTAR INC
PO BOX 64152
BALTIMORE, MD  21264
USA

REDLAND/GENSTAR
SEE #00567352
611 & EMERSON ST N.E.
WASHINGTON, DC  20011
USA

REDLANDS HIGH SCHOOL
31000 E. COLTON AVE.
REDLANDS, CA  92373
USA

REDMAN PIPE AND SUPPLY
110 VENTURE BLVD
HOUMA, LA  70360
USA

REDMON, DEBORAH
RT 1 BOX 1474
MAYSVILLE, GA  30558

REDMON, TONYA
201 7TH ST.        PO BOX 956
HELENA, GA  31037

REDI MIX KART INC.
1951 HAMBURG TPKE
BUFFALO, NY  14218
USA

REDI SUPPLY, INC.
3511 NORTH MEMORIAL DRIVE
GREENVILLE, NC  27834
USA

REDICK, MAJEL
712 WESTBROOK CIRCLE
SULPHUR  SPRINGS, TX  75482

REDI-MIX CONCRETE
630 SOUTH EVERGREEN AVE.
WOODBURY, NJ  08097
USA

REDI-MIX
PO BOX 757
DENTON, TX  76201
USA

REDLAND/GENSTAR
10300 PULASKI HWY
WHITE MARSH, MD  21162
USA

REDLAND/GENSTAR
WATERVIEW AVE.
BALTIMORE, MD  21230
USA

REDLER, SCOTT
6715 AMMENDALE WAY
BELTSVILLE, MD  20705

REDMAN, VICTOR
2409 ROSEWOOD LANE
EDMOND, OK  73034

REDMON, HENRY
1512 FAIRDALE
ALICE, TX  78332

Page 4379 of  6012
WR Grace

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

REDMOND BROS
RT 219
JOHNSONBURG, PA 15845
USA

REDMOND HOSPITAL
501 REDMOND DRIVE
ROME, GA 30165
USA

REDMOND REGIONAL MEDICAL CENTER
C/O HICO CONCRETE
ROME, GA 30164
USA

REDMOND, CLAY
ROUTE 2
HARMONY, NC 28634

REDMOND, EUGENE
2235 DIANA PLACE
COVINGTON, KY 410113915

REDMOND, GEORGE
119 MEADOW LANE DRIVE
FOUNTAIN INN, SC 29644

REDMOND, PAULETTE
1665 BROOKHOLLOW DR
BATON ROUGE, LA 70810

REDMOND, WILBUR
17049 CREGIER
SOUTH HOLLAND, IL 60473

REDMONDS LANDSCAPE MATERIALS
3316 ELKHORN BLVD.
NORTH HIGHLANDS, CA 95660
USA

REDMONDS REDI MIX, INC.
RT. 219
JOHNSONBURG, PA 15845
USA

REDMONDS REDI-MIX
RT. 219
JOHNSONBURG, PA 15845
USA

REDO, SANDRA
511 ROBERTS STREET #7
RENO, NV 89502

REDONDO BEACH LIBRARY
C/O WESTSIDE BUILDING MATERIALS
REDONDO BEACH, CA 90277
USA

REDONDO BEACH PLAZA
C/O WESTSIDE BUILDING MATERIALS
4001 INGLEWOOD AVE.
REDONDO BEACH, CA 90277
USA

REDPATH, STUART
272 CONRAD CIRCLE
COLUMBIA, SC 29212

REDSKIN STADIUM
8009 SHERIFF RD
LANDOVER, MD 20785
USA

REDSTONE ARSENAL
C/O HICO CONCRETE
HUNTSVILLE, AL 35801
USA

REDTAIL-BROOKES, MALCOLM
PO BOX 196
ANDOVER, NH 03216

REDUCTION TECHNOLOGY INC
P O BOX 297
LEEDS, AL 35094-0297
USA

REDWELD OFFICE FILING SYSTEM SPECIA
170 VARICK STREET
NEW YORK, NY 10013-1221
USA

REDWINE, NATHAN
4141 WILLOW WALK
LILBURN, GA 30247

REDWING BUSINESS SERVICE
CANDY FLORIO
2002 SAN MARCO BLVD # 204
JACKSONVILLE, FL 32207
USA

REDWOOD AREA COMMUNITY CENTER
850 EAST COOK STREET
REDWOOD FALLS, MN 56283-1942
USA

REDWOOD CONCRETE PRODUCTS
1100 SO DREW ST
REDWOOD FALLS, MN 56283
USA

REDWOOD CONCRETE PRODUCTS
210 CAREN CLOSE
REDWOOD FALLS, MN 56283
USA

REDWOOD CONCRETE PRODUCTS
P O BOX 461
REDWOOD FALLS, MN 56283
USA

REDWOOD FALLS REDI MIX
210 CARIN CLOSE
REDWOOD FALLS, MN 56283
USA

REDWOOD, KARL
4299 N W 44TH ST.
LAUDERDALE LAKES, FL 33319

REECE C. PENCE
806 SOUTH WILDFLOWER CIRCLE
OGDEN, UT 84404-8113
USA

REECE, CHRISTINE
6232 KOVARIK RD.
WICHITA FALLS, TX 76310

REECE, DALE
1000 MARY DR #101
IOWA PARK, TX 76367

REECE, GYLE
6125 S NASHVILLE AVENUE
CHICAGO, IL 606384109

REECE, JERRY
P O BOX 91
SIDNEY, FL 33587

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

REECE, STEVE
2501 NW 56TH AVE   APT #106
LAUDERHILL, FL  33313

REECE, STEVEN
1023 JONESVILLE ROAD
SIMPSONVILLE, SC  29681

REECE, THOMAS
3357 CO RD 7
CRAIG, CO  81625

REECE, VERNA
1231 CYPRESS CT
MOBILE, AL  36695

REECO
TEST SITE
MERCURY, NV  89023
USA

REED & GRAHAM
690 SUNOL ST.
SAN JOSE, CA  95150
USA

REED & GRAHAM
690 SUNOL
SAN JOSE, CA  95126
USA

REED C KLEIN
6050 W 51ST ST
CHICAGO, IL  60638
USA

REED COLLEGE
3203 S.E. WOODSTOCK BOULEVARD
PORTLAND, OR  97202

REED CONCRETE PROD.
814 EAST 11TH AVE
CORDELE, GA  31015
USA

REED CONCRETE PROD.
PO BOX 1195
CORDELE, GA  31015
USA

REED CONCRETE PRODUCTS
814 EAST 11TH AVENUE
CORDELE, GA  31015
USA

REED ELSEVIER
121 CHANLON RD., BLDG. 2
NEW PROVIDENCE, NJ  07974
USA

REED EXHIBITION COMPANIES
P.O. BOX 7247-8383
PHILADELPHIA, PA  19170-8383
USA

REED GROUP LTD
1881 9TH STREET
BOULDER, CO  80302
USA

REED INDUSTRIAL SYSTEMS, INC.
P. O. BOX 6631
SHREVEPORT, LA  71136-6631
US

REED JR, CHARLES
955 EAST BROADWAY
SOUTH BOSTON, MA  02127

REED REFERENCE PUBLISHING CO.
P.O. BOX 7247-0466
PHILADELPHIA, PA  19170-0466
USA

REED REFERENCE PUBLISHING
P O BOX 7247-0466
PHILADELPHIA, PA  19170-0466
USA

REED REFERENCE PUBLISHING
P O BOX 7247-8077
PHILADELPHIA, PA  19170-8077
USA

REED SMITH LLP
435 SIXTH AVENUE
PITTSBURG, PA  15219-1886
USA

REED SMITH SHAW & MCCLAY LLP
44084 RIVERSIDE PARKWAY SUITE 300
LEESBURG, VA  20176
USA

REED SMITH SHAW & MCCLAY
MELLON SQUARE
435 SIXTH AVE
PITTSBURG, PA  15219-1886
US

REED SPECTRUM CORPORATION
9101 INTERNATIONAL PARKWAY
MINNEAPOLIS, MN  55428
USA

REED SPECTRUM CORPORATION
HOLDEN INDUSTRIAL PARK
HOLDEN, MA  01520
USA

REED TECHNOLOGY & INFORMATION
P O BOX 7247-7518
PHILADELPHIA, PA  19170-7518
USA

REED, AVA
1311 WESTRIDGE
IOWA PARK, TX  76367

REED, BARRY
RT 4 MEADOWS #10
WOODWARD, OK  73801

REED, BETTY
145 N BELLVUE #2
MEMPHIS, TN  38104

REED, C
24 WOODLAND RD.
SUDBURY, MA  01776

REED, C
MERCY HEALTH & REHABILITATION ST
ANTHONY STREET
AUBURN, NY  130219998

REED, CARMEN
40 HILDA COURT
RED BANK, NJ  077015273

REED, CHARLES
1900 PEABODY
MEMPHIS, TN  38104

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REED, CHARMION
RT. 5, BOX 5850
DAWSONVILLE, GA 30534

REED, CYNTHIA
3824 BONNER RD
BALTIMORE, MD 21216

REED, DEBORAH
1456 E SCHIRRA DR
ODESSA, TX 79766

REED, DONALD
9758 MARINO DRIVE
CINCINNATI, OH 45239

REED, ELIZABETH
HC 63 BOX 337A
RISON, AR 71665

REED, GENE
62 GREEN STREET
SENECA FALLS, NY 13148

REED, HILLARY
160 E. DARBY STREET
BRIDGE CITY, TX 77611

REED, JAY
209 COTTONWOOD ST
ROCK SPRINGS, WY 82901

REED, KEITH
10502 TELEPHONE RD #263
HOUSTON, TX 77075

REED, LINDA
1301 OLD GULPH ROAD
BRYN MAWR, PA 19010

REED, LISA
111 VALLEY DR.
ROANOKE RAPIDS, NC 27870

REED, MALCOM
25 PEARL ST
AMESBURY, MA 01913

REED, MARY
1959 AMBERGATE LN #5
CORDOVA, TN 38018

REED, CHERYL
534 BURNETT STA RD
SEYMOUR, TN 37865

REED, DALE
SOUTH 2315 BEST ROAD
VERADALE, WA 99037

REED, DENNIS
52111 E. 144TH AVE.
BENNETT, CO 80102

REED, EDDIE
HC2 BOX 277 A392
CANYON LAKE, TX 78133

REED, EUGENE
2157 ADAMS STREET
READING, PA 196053001

REED, GEORGA
114 FIRST ST.
WERNERSVILLE, PA 19565

REED, J
4071 GATOR TRACE ROAD
FORT PIERCE, FL 34982

REED, JERRY
16761 HOLBOROW
LAKE ELSINORE, CA 92330

REED, KEITH
84 JEPTHA STREET
ATLANTA, GA 30814

REED, LINDA
201 ALLARD AVE
GREEN BAY, WI 543032929

REED, LOIS
2857 PRICETOWN ROAD
TEMPLE, PA 19560

REED, MARGARET B.
P O BOX 1904
CORONA, CA 91718

REED, MELISSA
1044 SUMMER HILL CT
ACWORTH, GA 30101

REED, CHERYL
6267-6 HUNTSVILLE
FAYETTEVILLE, TN 37334

REED, DARIS
11241 E PICKARD
MT PLEASANT, MI 48858

REED, DONALD
#14 HATFIELD CLOSE
MAIDENHEAD, BE SL64RJ

REED, ELAINE
114 FIRST STREET
WERNERSVILLE, PA 19565

REED, GAIL
11 W BOWERS        UNIT #2
LOWELL, MA 01854

REED, HAROLD
2316 S. 23RD
CHICKASHA, OK 73018

REED, J
475 NO HIGHLAND
2L
MEMPHIS, TN 38122

REED, JIMMIE
1201 HAZELWOOD
BORGER, TX 79007

REED, LARRY
7416 CHUMMLEY CT
FALLS CHURCH, VA 22043

REED, LINDA
6801 WOLFLIN #1032
AMARILLO, TX 79106

REED, LOLITA
#1 COURTYARD LANE
COLUMBIA, SC 29223

REED, MARJORIE
11851 RIVERSIDE DR. #219
SP132
LAKESIDE, CA 92040

REED, MICHAEL
7537 BULT ROAD
LAKE CHARLES, LA 70605

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REED, MICHELLE
17528 SHADYSIDE CR
LUTZ, FL  33549

REED, PAUL
817 ASH ST.
MAMOU,, LA  70554

REED, RALPH
5325 SANDRIDGE ROAD
MORRIS, IL  60450

REED, SHIRLEY
ROUTE 5 BOX 489
COMMERCE, GA  30529

REED, TALMADGE
611 DEE DRIVE
WICHITA FALLS, TX  76301

REED, VERA
5018 SOUTH BONHAM
AMARILLO, TX  79110

REED, VICKI
RT5 BOX 5850
DAWSONVILLE, GA  30534

REED, YOLANDA
606 BOSTON PL.
AMARILLO, TX  79107

REEDER, JARVIS
RT 1 BOX 575
LAURENS, SC  29360

REEDER, RAYMOND
534 VALENCIA PLACE
LADY LAKE, FL  32159

REEDER, VIRGIL
1021 BERRY AVE
TAMPA, FL  33603

REEDS, CLYDE
13501 ARCHDALE
DETROIT, MI  48227

REED, MONTY
1140 YAMPA AVE #3
CRAIG, CO  81625

REED, PAULA
1109 8TH STREET
CATASAUQUA, PA  18032

REED, RAY
1311 WESTRIDGE
IOWA PARK, TX  76367

REED, STEVEN
1219 FALLINGBROOK DRIVE
FISHERS, IN  46038

REED, THOMAS
2515 CENTER W PKWY
AUGUSTA, GA  30909

REED, VERLIN
312 W CLARK BLVD
MURFREESBORO, TN  37129

REED, WALTER
5 VALE PLACE
CAPITAL HEIGHTS, MD  20743

REEDER, BARBARA
P.O.BOX 1176
WEST UNION, SC  29696

REEDER, JEROME
1060 SIXTH STREET
GLEN BURNIE, MD  21060

REEDER, RICKIE
1999 HWY 252
LAURENS, SC  29360

REEDER, WILLIAM
ROUTE 1 BOX 575
LAUREN, SC  29360

REEDSBURG CONC. CO.
W. EAGLE
REEDSBURG, WI  53959
USA

REED, NANCY
144 MELMENT
CONROE, TX  77302

REED, R
2417 WINDSOR PLACE
PLANO, TX  75075

REED, RONALD
9608 CREEK BED PLACE
FORT WAYNE, IN  46804

REED, SUSAN
121 WOODS DRIVE
RINGGOLD, GA  30736

REED, TONYA
P.O. BOX 1168
MONROE, LA  71201

REED, VEVA
30 MUSIC STREET
PRESTONSBURG, KY  41653

REED, WARREN
2182 GARDERE #C
BATON ROUGE, LA  70820

REEDER, FREDERICK
P. O. BOX 324
CROSS HILL, SC  29332

REEDER, JOHN
308 BLUE WATER COURT
204
GLEN BURNIE, MD  21060

REEDER, ROLLIN
2920 CHERITHBROOK
MASON, MI  48854

REEDFAX-LEXIS DOCUMENT SERVICES
P O BOX 20289
SPRINGFIELD, MA  62708
USA

REEDY INTERNATIONAL CORPORATION
25 EAST FRONT STREET
KEYPORT, NJ  07735
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REEDY INTERNATIONAL CORPORATION
3400C WOODPARK BLVD.
CHARLOTTE, NC 28206
USA

REEDY, COLLEEN
14 CAPTAIN FORBUSH LANE
ACTON, MA 01720

REEDY, ESPERANZA
8355 SW 106 ST
MIAMI, FL 33156

REEDY, JEFFREY
1725 FAIRMOUNT ROAD
HAMPSTEAD, MD 21074

REEF BALL COALITION
1863 SOUTH HIGHWAY 14
GREER, SC 29650
USA

REEF INDUSTRIES INC
PO BOX 201752
HOUSTON, TX 77216
USA

REEF INDUSTRIES INC.
P.O. BOX 750250
HOUSTON, TX 77275-0250
USA

REEF USA FUND-III/SOUTHGLENN
SOUTHGLENN MALL MGMT OFFICE
GEN COUNSEL
6911-399 SOUTH UNIVERSITY BLVD.
LITTLETON, CO 80122
USA

REEHL, JULIE
2620 HARTMAN DR
CENTER VALLEY, PA 18034

REEKS HOUSING
9-11 ELM STREET
ONEONTA, NY 13820
USA

REEKS, ELIZABETH
178 DOVE LOOP NORTH
OWENSBORO, KY 423010284

REEL, BARBARA
10583 PORTLAND AVE
HESPERIA, CA 92345

REEMAY, INC.
P.O. BOX 371538M
PITTSBURGH, PA 15251-7538
USA

REES JONES GOLF CLUB
1055 COTTAGE ROAD
GREENSBORO, GA 30642
USA

REESE CENTRAL WHOLESALE
**TO BE DELETED**
FORT WAYNE, IN 46825
USA

REESE CENTRAL WHOLESALE
**TO BE DELETED**
INDIANAPOLIS, IN 46220
USA

REESE CENTRAL WHOLESALE
1155 E 54TH STREET
INDIANAPOLIS, IN 46220
USA

REESE CENTRAL WHOLESALE
1155 E. 54TH STREET
INDIANAPOLIS, IN 46220
USA

REESE CENTRAL WHOLESALE
4815 SPEEDWAY DR
FORT WAYNE, IN 46825
USA

REESE CENTRAL WHOLESALE
4815 SPEEDWAY DRIVE
FORT WAYNE, IN 46825
USA

REESE CONCRETE PRODUCTS
1606 SOUTH ELY
KENNEWICK, WA 99337
USA

REESE CONSTRUCTION PROD
1606 SO. ELY
KENNEWICK, WA 99337
USA

REESE, AMY
822 W BESSEMER AVE
GREENSBORO, NC 27408

REESE, BECKY
230 SKYLINE DRIVE
JEFFERSON, GA 30549

REESE, CATHERINE
309 N ENGLEWOOD AVE
LUBBOCK, TX 79416

REESE, CLARA
305 SHAGBARK AVE
COLUMBIA, SC 29209

REESE, CRYSTAL
10 CAPEWOOD DR # 195
SIMPSONVILLE, SC 29680

REESE, DANIEL
2387 JONES CHAPEL RDSPRINGVILLE AL
SPRINGVILLE, AL 35146

REESE, DANNIS
PO BOX 1302
DUNCAN, SC 29334

REESE, GERALD
5439 LINEBORO RD. E
MANCHESTER, MD 21102

REESE, GLENN
3081 WARRINGTON RD
SHAKER HEIGHTS, OH 44120

REESE, JAMES
12353 ANTILLE DR
BOCA RATON, FL 33428

REESE, JAMES
20 DIANNE AVE
PELZER, SC 29669

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REESE, JENNIFER
RT 3 BOX 229
CLAREMONT, NC  28610

REESE, JEROME
10119 GREEN VALLEY LANE
HOUSTON, TX  77064

REESE, JOHN
2814 HILLSBORO RD.
HUNTSVILLE, AL  35805

REESE, KAREN
71 SOUTHSIDE AVE
SOMERVILLE, NJ  08876

REESE, LETISHA
2387 JONES CHAPEL RD
SPRINGFIELD, AL  35146

REESE, NAOMI
1850 N 28TH ST
PHILA, PA  19121

REESE, NORMAN
10275 MANFRE RD
MORGAN HILL, CA  95037

REESE, RICHARD
208 N HELLERTOWN AVE
QUAKERTOWN, PA  18951

REESE, ROBERT
7724 SOUTHMOOR CIRCLE
RENO, NV  89502

REESE, ROBYN
2351 MIDDLE CREEK LA
RESTON, VA  22091

REESE, SCOTT
300 SKYVIEW
G6
EL PASO, TX  79912

REESE, TIMOTHY
3012 NW 25TH TERRACE
BOCA RATON, FL  33434

REEVE & REEVE PC
610 SW ALDER STREET
PORTLAND, OR  97205
USA

REEVE KEARNS PC
610 SW ALDER ST
PORTLAND, OR  97205
USA

REEVE, LINDA
60 RUSSELL'S WAY
WESTFORD, MA  01886

REEVE, VIOLA
522 WEST SHAFT ROAD
29
NORTH ADAMS, MA  01247

REEVE'S BLOCK COMPANY
HIGHWAY 1 NORTH
CAMDEN, SC  29020
USA

REEVE'S BLOCK COMPANY
P O BOX 628
CAMDEN, SC  29020
USA

REEVE'S BLOCK COMPANY
PO BOX 628
CAMDEN, SC  29020
USA

REEVES BROTHERS
GRACE PLANT
RUTHERFORDTON, NC  28139
USA

REEVES BUILDING SUPPLY
P.O. BOX 345
CLAYTON, GA  30525
USA

REEVES, ANNIE
2791 PELLICER ROAD
ST AUGUSTINE, FL  32092

REEVES, ARTHUR
175 GREENMEADOWS LANE
FOUNTAIN INN, SC  29644

REEVES, BRENDA
105 PENELOPE LANE
BLYTHEWOOD, SC  29016

REEVES, CHRISTOPHER
139 A T MANN ROAD
SIX MILE, SC  29682

REEVES, DAVID
231 CUMBERLAND DR
MOORE, SC  29369

REEVES, DEBBIE
3140 FOX RUN DR
KINSTON, NC  28501

REEVES, DEBRA
102 EDWARDS RD
LYMAN, SC  29365

REEVES, DENNIS
4 BROOKSIDE PLACE
FLEMINGTON, NJ  08822

REEVES, DIANE
115 CEDAR ROAD
OCALA, FL  34472

REEVES, DONNA
14518 FLAGSTAFF CT
CENTREVILLE, VA  22020

REEVES, DOROTHY
106 MEADOW BROOK DR
LIBERTY, SC  29657

REEVES, EDWIN
1176 LIBERTY HWY
SIX MILE, SC  29682

REEVES, GARY
PO BOX 812
MEEKER, CO  81641

REEVES, GERALDINE
1176 LIBERTY HWY
SIX MILE, SC  29682

REEVES, GILBERT
2756 OSAGE TRAIL
CHURCH POINT, LA  70525

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REEVES, HEATH LANCE
22921 IMPERIAL    VALLEY G208
HOUSTON, TX 77073

REEVES, JERRY
5205 WASENA AVENUE
BALTIMORE, MD 21225

REEVES, JR., CLAUDE
RT. 2 BOX 30-P
MCCOMB, MS 39601

REEVES, JULIE
1600 MURIEL N.E.
ALBUQUERQUE, NM 87112

REEVES, KAREN
3000 N 72ND TERRACE
KANSAS CITY, KS 66109

REEVES, LEAH
115 E. RIVER
MOMENCE, IL 60954

REEVES, MARK
4884 SIX MILE HWY
SIX MILE, SC 29682

REEVES, MARTHA
26 OAKWOOD
MONROE, LA 71203

REEVES, MARY
486 OLD HUNTS BRIDGE ROAD
GREENVILLE, SC 29617

REEVES, MELISSA
4655 WOODSVALLEY DR.
DOUGLASVILLE, GA 30135

REEVES, NORMAN
8923 N FRYE ROAD
PEORIA, IL 616151709

REEVES, PAULA
P.O. BOX 541
DENVER CITY, TX 79323

REEVES, ROBERT
233 COLUMBIA AVENUE
CLIFFSIDE PARK, NJ 07010

REEVES, SCOTT
147 A.T. MANN RD
SIX MILE, SC 29682

REEVES, SHARON
800 E MESSNER RD
WOOSTER, OH 44691

REEVES, SHAWN
2400 LOOP 35
901
ALVIN, TX 77511

REEVES, THOMAS
RT#2 BOX 256A
GAINESVILLE, GA 30506

REEVES, W. GREGORY
16 VIA RIPA
SEA BRIGHT, NJ 07760

REEVES, WILLIAM
3018 HICKORY
ACWORTH, GA 30101

REF. DE PETROLEO IPIRANGA
RUG ENG. HEITOR AMARO, BARCELLOS,
RIO GRANDE, 999999999
BRAZIL

REFINERIA DE PETROLEO CONCON S.A.
AV. BORGONO S/N
VINA DEL MAR,
CHL

REFINERIA LA PAMPILLA S.A.
CARRETERA A VENTANILLA KM. 25
CALLAO,
PER

REFINERIA LA PAMPILLA S.A.
CARRETERA VENTANILLA KM. 25
CALLAO,
PER

REFINING PROCESS SERVICES
1708 PITTSBURGH ST., STE. 1
CHESWICK, PA 15024
USA

REFLECTIONS PAINT & BODY INC
2118 NICKERSON LANE
JACKSONVILLE, FL 32207
USA

REFNER-COLONY
305 FREEPORT STREET
DORCHESTER, MA 02122-9132
USA

REFRACTORIES INSTITUTE, THE
650 SMITHFIELD STREET SUITE 1160
PITTSBURGH, PA 15222-3907
USA

REFRACTORY PRODUCTS CO
770 TOLLGATE ROAD
ELGIN, IL 60123
USA

REFRACTORY PRODUCTS
770 TOLLGATE ROAD
LAKE ZURICH, IL 60047
USA

REFRACTRON TECHNOLOGIES CORP.
5750 STUART AVENUE
NEWARK, NY 14513-9798
USA

REFRASOL COMMERCIAL INT'L
RUA CHAPECO 140
SAO PAULO, BRAZIL SP CEO, 04051-020
BRAZIL

REFRIGERACION CUTTENYE C.A.
CARRET ERA PANAMERICANA KM 13
MIRANDA,
VENZUALA

REFRIGERATED STRUCTURES OF NEW
22R FIFTH STREET
TAUNTON, MA 02780
USA

REFRIGERATION SERVICES,INC.
PO BOX 2533
GREER, SC 29652
USA

REFRIGIWEAR
P.O. BOX 39
DAHLONEGA, GA 30533
USA

REFUSE SERVICE INC.
911 HAASE STREET
NEENAH, WI 54956
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

REGAL 10 CINEMA
C/O MADER
615 CHANNELSIDE DRIVE
TAMPA, FL 33602
USA

REGAL BOSTONIAN
16 NORTH STREET
BOSTON, MA 02163
USA

REGAL CINEMA 16 PLEX
C/O FIRESTOP
1949 STARSHUT ROAD
LEXINGTON, KY 40509
USA

REGAL CINEMA AUSTELL
2480 EAST-WEST CONNECTOR RD
AUSTELL, GA 30106
USA

REGAL CINEMA
FOREST AVE
STATEN ISLAND, NY 10301
USA

REGAL CINEMA
NATOMAS MARKET PLACE
SACRAMENTO, CA 94203
USA

REGAL CINEMAS
3265 N.E. EXPRESSWAY
ATLANTA, GA 30341
USA

REGAL CINEMAS
C/O FIRESTOP TECHNOLOGIES
7600 KINGSTON PIKE
KNOXVILLE, TN 37919
USA

REGAL CINEMAS
RT. 611 AND COUNTY LINE ROAD
WARRINGTON, PA 18976
USA

REGAL CINEMAS
SEVERANCE TOWN CENTER MALL
3490 MAYFIELD ROAD
CLEVELAND HEIGHTS, OH 44118
USA

REGAL EXTRACT CO. INC.
684 N. QUEENS AVENUE
LINDENHURST, NY 11757
USA

REGAL GEAR & SUPPLY CORP.
6655 AMBERTON DRIVE
BALTIMORE, MD 21227
USA

REGAL GEAR & SUPPLY CORP.
6655-H AMBERTON DRIVE
BALTIMORE, MD 21227
USA

REGAL GEAR
281 LANGDON ST
WILMINGTON, OH 45177
USA

REGAL HOTEL
1313 NICOLLETT MALL
MINNEAPOLIS, MN 55402
USA

REGAL PRESS
129 GUILD STREET
NORWOOD, MA 02062
USA

REGAL PRESS, INC., THE
129 GUILD STREET
NORWOOD, MA 02062
USA

REGAL SEDAN & LIMOUSINE
163 WEST 22ND STREET
BAYONNE, NJ 07002
USA

REGALA, LEILA
12116 LOVELESS DR
GULFPORT, MS 39503

REGALADO, CYNTHIA
1122 W. ADA
ODESSA, TX 79763

REGALADO, ROBERT
20844 CHESTER ST
CASTRO VALLEY, CA 94546

REGAL-BROWN, INC.
P.O. BOX 1044
DAPHNE, AL 36526
US

REGAN, BARBARA
155 BRATTLE STREET
ARLINGTON, MA 02174

REGAN, CLAIRE
3 ANNA LANE
LITCHFIELD, NH 03051

REGAN, DENISE
299 MILLER RD #113
MAULDIN, SC 29662

REGAN, GERALD
88 PALISADES ACC RD
ELY, IA 52227

REGAN, JOSEPH
9 OLD SHEPARD ST.
CANTON, MA 02021

REGAN, MARJORIE
25272 BUSY BEE DRIVE
BONITA SPRINGS, FL 33923

REGAN, MARY
6 ROPES STREET
2
BEVERLY, MA 01915

REGAN, MELANIE
27 LADIK PLACE
MONTVALE, NJ 07645

REGAN, WANDA
181 PARK AVENUE
YONKERS, NY 10703

REGAN-RILEY, LORI
2043 NW 68TH AVE.
MARGATE, FL 33063

REGE, SHAILAJA
9 ARIZONA TERRACE STAPT 4
ARLINGTON, MA 02474

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

REGENCY CENTER
SAN RAFAEL, CA 94901
USA

REGENCY CONTRACTING
OFF HWY. 169 N.
554 WOODBRIDGE ROAD
JESUP, GA 31545
USA

REGENCY DRY CLEANING SERVICE
PO BOX 521
ELLICOTT CITY, MD 21041
USA

REGENCY OFFICE PARK ASSOCIATION
10040 REGENCY CIRCLE
OMAHA, NE 68114-5717
USA

REGENCY SQUARE APARTMENTS
611 WHITES ROAD
KALAMAZOO, MI 49008
USA

REGENCY SQUARE MALL
9451 REGENCY BLVD.
JACKSONVILLE, FL 32225
USA

REGENT AUDITORIUM
C/O PHOENIX COATINGS WAREHOUSE
900 INDUSTRIAL COURT
PENSACOLA, FL 32505
USA

REGENT CONTROLS
P.O. BOX 767
SHELTON, CT 06484
US

REGENT SECURITY SERVICES, INC.
P.O. BOX 12034
AUGUSTA, GA 30914-2034
US

REGENTS UC
STUDENT BUSINESS SERVICES OFFICE
RIVERSIDE, CA 92521-0103
USA

REGEON, DELORES
3400 N W 50TH AVE
LAUDERDALE LAKES, FL 33319

REGER, ROBERT
P O BOX 42
CATTARAUGUS, NY 14719

REGES, EILEEN
R D 2 BOX 569
ANDOVER, NJ 07821

REGES, JOHN
ROAD 1 BOX 767
DELHI, NY 13753

REGES, URSULA
ROAD 1 BOX 767
DELHI, NY 137539998

REGESTER, GEORGE
8810 WALTHER BLVD
BALTIMORE, MD 21234

REGGIE GOLDEN
P.O. BOX 328
LONGMONT, CO 80501
USA

REGINA A FREEMAN
162 KING PHILLIP STREET
SOUTH WEYMOUTH, MA 02190
USA

REGINA BRYANT
PO BOX 126
HALSTEAD, KS 67056
USA

REGINA HOSPITAL
HASTINGS, MN 55033
USA

REGINA ROMO
13702 SARANAC DR
WHITTIER, CA 90605
USA

REGINA STENBERG
636 ISLAND SHORES DRIVE
WEST PALM BEACH, FL 33413
USA

REGINA THOMAS/STANDING TRUSTEE
100 PEACHTREE ST NW
ATLANTA, GA 30303-1901
USA

REGINALD DAVIS
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

REGINALDO G GALAN
2140 DAVIS STREET
SAN LEANDRO, CA 94577
USA

REGINO, CYNTHIA
1177 RICHMOND RD
MAHWAH, NJ 07430

REGION 2 HIGH SCHOOL
1010 NORTH WELLS
CHICAGO, IL 60610

REGION IV SCIENCE FAIR
81 HIGHLAND AVE
SOMERVILLE, MA 02143
USA

REGION VI VPPPA
1013 LYNN CIRCLE
FRIENDSWOOD, TX 77546
USA

REGIONAL COUNSEL OFFICE OF REGIONAL
RE: REMOVAL ACTION AT SOUTH ST SUPE
JFK FEDERAL BLDG (RAA)
BOSTON, MA 02203-2211
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

REGIONAL DISTRIBUTION CTR
3320 E CHAPMAN AVE # 363
ORANGE, CA  92669-3853
USA

REGIONAL DISTRIBUTION CTR
909 E. YORBA LINDA BLVD
PLACENTIA, CA  92670-3600
USA

REGIONAL FEDERAL CREDIT UNION
7144 KENNEDY AVE.
HAMMOND, IN  46323
USA

REGIONAL HEALTH
777 HEMLOCK STREET
MACON, GA  31201
USA

REGIONAL INCOME TAX AGENCY, OH
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141
USA

REGIONAL INCOME TAX AGENCY, OH
REGIONAL INCOME TAX AGENCY
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141
USA

REGIONAL MANAGER
6960 KOLL CENTER PARKWAY, STE. 307
PLEASANTON, CA  94566
USA

REGIONAL MEDICAL CENTER
C/O WILKERSON PLASTERING
MADISONVILLE, KY  42431
USA

REGIONAL ONE MAGNET HIGH SCHOOL
3197 WEST BRYN MAWR
CHICAGO, IL  60659
USA

REGIONAL PERFORMING ARTS CENTER
260 S. BROAD ST STE 901
PHILADELPHIA, PA  19102
USA

REGIONAL SAFETY ASSOCIATES
101 CONCORD DR
MICHIGAN CITY, IN  46360
US

REGIONAL SCHOOL DISTRICT
NORTH BENSON ROAD & ROUTE 188
MIDDLEBURY, CT  06762
USA

REGIONAL SUPPLY CENTER INC
421 AMAPOLA AVENUE
TORRANCE, CA  90501

REGIONS HOSPITAL
642 JACKSON STREET
SAINT PAUL, MN  55101
USA

REGIONS INTERSTATE BILLING SERVICE
P O BOX 2153
BIRMINGHAM, AL  35287-1265
USA

REGIS TECH
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL  60186
USA

REGISTAR
150 FIFTH AVE SUITE 200
NEW YORK, NY  10011
USA

REGISTER & CHILDERS
P O BOX 2970
JACKSONVILLE, FL  32254
USA

REGISTER CONTRACTING CO INC
540 NORTH LANE AVE
JACKSONVILLE, FL  32254
USA

REGISTER, JESSIE
120 BASSADENA CIRCLE
LAKELAND, FL  33805

REGISTER, KENNETH
300 TEA ROSE LANE
SIMPSONVILLE, SC  29681

REGISTER, TROY
413 S.E. 3RD
LINDSAY, OK  73052

REGISTRAR ALI-ABA
4025 CHESTNUT ST
PHILADELPHIA, PA  19104-3099
USA

REGISTRATION CHAIR
3100 HORNBAKE LIBRARY SOUTH WING
COLLEGE PARK, MD  20742-4335
USA

REGISTRATION CONTROL SYSTEMS
2368 EASTMAN AVENUE SUITE 11
VENTURA, CA  93003
USA

REGISTRATION FEE TRUST
P O BOX 7306
MADISON, WI  53707
USA

REGISTRE INC
BOX 218
ANOKA, MN  55303
USA

REGISTRY OF MOTOR VEHICLES
P O BOX 199100
BOSTON, MA  02119
USA

REGISTRY OF MOTOR VEHICLES
P O BOX 199125
BOSTON, MA  02119
USA

REGISTRY OF MOTOR VEHICLES
PO BOX 9126
BOSTON, MA  02209
USA

REGLIN, JOHN
1026 E. 7TH
CRAIG, CO  81625

REGLIN, KEDRA
3834-A BROCKETT TR  RD
CLARKSTON, GA  30021

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REGNANTE, STERIO & OSBORNE LLP
401 EDGEWATER PLACE, STE 630
WAKEFIELD, MA  01880-6210
USA

REGNEY, ERIN
1075 6TH ST.
BEAVER, PA  15009

REGO PARK NURSING HOME
145-18 34TH AVE
FLUSHING, NY  11365
USA

REGO, CARY
1211 PIZARRO STREET
CORAL GABLES, FL  33134

REGO, JANET
8 PRICHARD AVE.
SOMERVILLE, MA  02144

REGO, JOYCE
410 BEACON COURT
AVON LAKE, OH  44012

REGO, LISA
PO BOX 675
NORTON, MA  027660675

REGO, NANCY
70 CAPTAINS WAY
SOMERSET, MA  02726

REGODON, JUDITH
1116 COGLIANDRO DR
CHESAPEAKE, VA  23320

REGUA, CANDACE
2344 W FREEWAY LANE
PHOENIX, AZ  85021

REGULATIONS MANAGEMENT
1505 ARLINGTON RD.
BLOOMINGTON, IN  47404-0809
USA

REGULATORY SERVICES
UNIVERSITY OF KENTUCKY
LEXINGTON, KY  40546-0275
USA

REHAB OF THE RKO THEATER
572 MAIN STREET
NEW ROCHELLE, NY  10804
USA

REHEIS CHEMICAL CO.
235 SNYDER AVE.
BERKELEY HEIGHTS, NJ  07922
USA

REHFELDT, THOMAS
5320 W SPENCER STREET
APPLETON, WI  549157526

REHMAN, SAIFUR
4 ROCKAWAY PL
PARSIPPANY, NJ  07054

REHMER, DANIEL
303 W RIVER
MOMENCE, IL  60901

REHMER, THOMAS
150 W ILLINOIS
MOMENCE, IL  60954

REHMS-STEWART R/M
6340 180TH STREET
OCHEYEDAN, IA  51354
USA

REHMS-STEWART READY MIX
2125 230TH STRET
MILFORD, IA  51351
USA

REHMS-STEWART READY MIX
6340 180TH STREET
OCHEYEDAN, IA  51354
USA

REHRIG, DOLORES
1323 N. TACOMA ST
ALLENTOWN, PA  181031724

REHTMEYER, CAROL
6017 N 108TH CT
OMAHA, NE  68164

REIBER, A
6620 BROKEN ARROW TRAIL S
LAKELAND, FL  33813

REIBER, MARGARET
6620 BROKEN ARROW TR SO
LAKELAND, FL  33803

REIBLING, BARRY
6289 EAST BEND ROAD
BURLINGTON, KY  41005

REICH MEEKS & TREADAWAY TRUST ACCT
1100 POYDRAS STREET  SUITE 1800
NEW ORLEANS, LA  70163-1800
USA

REICH, GREG
4119 PINE TERRACE
LILBURN, GA  30247

REICH, JEFFREY
BOX 93B RD #3
BERNVILLE, PA  19506

REICH, LORI
NINE OREGON TRAIL
BETHEL PARK, PA  15102

REICH, RANDALL
260 ROSELAWN BLVD
GREEN BAY, WI  54301

REICH, TIMOTHY
1040 HILLTOP ROAD
LEESPORT, PA  19533

REICHARD,CALAF & WALKER
PO BOX 2948
SAN JUAN, IT  00902-2946
UNK

REICHARDT, MARK
1205 OLDE BRIDGE ROAD
EDMOND, OK  73034

REICHART, CHARLES
213 RAYMOND ST
READING, PA  19605

REICHBOLD, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REICHENBACH PLASTERING
CAMBRIDGE, MA 02140
USA

REICHENBACH PLASTERING
JOB:SPARROW HOSPITAL
LANSING, MI 48900
USA

REICHER, EMILIA
% M GADIDOU 335 E 33RD ST
NEW YORK, NY 100164920

REICHER, ISRAEL
324 E. 34TH ST.
B.3
NEW YORK, NY 10016

REICHERT, REGINA
5 VALIANT ROAD
EAST BRUNSWICK, NJ 08816

REICHERT, WILLIAM
C/O WILLIAM F REICHERT JR P.O. BOX 273
WOODSTOCK, MD 21163

REICHES, RICHARD
8122 LOCK RAVEN BLVD
BALTIMORE, MD 21286

REICHHOLD CHEMICALS INC
237 S MOTOR AVE
AZUSA, CA 91702
USA

REICHHOLD CHEMICALS INC
2400 ELLIS RD
RESEARCH TRIANGLE PARK, NC 27709-3582
USA

REICHHOLD CHEMICALS INC
4920 GOLD RD
DALLAS, TX 75237
USA

REICHHOLD CHEMICALS INC
PO BOX 60776
CHARLOTTE, NC 28260-0776
USA

REICHHOLD CHEMICALS INC
PO BOX13582
RESEARCH TRIANGLE PARK, NC 27709-3582
USA

REICHHOLD CHEMICALS INC.
4920 GOLD RD
DALLAS, TX 75237
USA

REICHHOLD CHEMICALS
7440 WEST DUPONT RD.
MORRIS, IL 60450
USA

REICHHOLD CHEMICALS
ATTN: ACCT PAYABLE
DOVER, DE 19903
USA

REICHHOLD CHEMICALS
ATTN: ACCTS PAYABLE
DOVER, DE 19903
USA

REICHHOLD CHEMICALS, INC.
3320 LINCOLN AVENUE
TACOMA, WA 98421
USA

REICHHOLD CHEMICALS, INC.
P.O. BOX 60776
CHARLOTTE, NC 28260
US

REICHHOLD INC (DAINIPPON INK & CHEM
NANCY J ARMISTON MANAGER
PO BOX 13582
RESEARCH TRIANGLE PARK, NC 27709
USA

REICHLE, HANS
NORDSTR 410
8037 ZURICH,

REICHOLD CHEMICALS - DO NOT USE
7440 W. DUPONT ROAD
MORRIS, IL 60450
USA

REICHOLD CHEMICALS
7440 W. DUPONT ROAD
MORRIS, IL 60450
USA

REICHWEIN, JULIE
5002 IVOR DR
COLORADO SPRINGS, CO 80916

REICO DIST.
6790 COMMERCIAL DR.
SPRINGFIELD, VA 22151
USA

REICO DISTRIBUTORS
PO BOX 75255
BALTIMORE, MD 21275-5255
USA

REID JR, GEORGE
6973 EAST 72ND ST S.
TULSA, OK 741332743

REID TOOL SUPPLY COMPANY
2265 BLACK CREEK ROAD
MUSKEGON, MI 49444
USA

REID, BARBARA
69 HOOD ST
SPRINGFIELD, MA 01109

REID, BETTY
102 SEMINOLE DR.
SIMPSONVILLE, SC 29681

REID, BEVERLY
128 WREN CIRCLE
LENOIR, NC 28645

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

REID, BRENDA M
4712 JOHNCRAIG RD
WAXHAM NC 28173, NC 28173

REID, BRIAN
6700 W 129TH AVE
CEDAR LAKE, IN 46303

REID, CHARLEEN
6973 E 72ND STREET SOUTH
TULSA, OK 741332743

REID, DANIEL
3880 KENDALL ST
SAN DIEGO, CA 92109

REID, DAVID
217 CHEYENNE DR
SIMPSONVILLE, SC 29681

REID, GEORGE
2640 HOUSTON BRANCH RD
CHARLOTTE, NC 28270

REID, JACK
171 SUNSHINE DR
MOORESVILLE, NC 28115

REID, JAMES
P.O. BOX 2
CAMPOBELLO, SC 293220002

REID, KAREN
2133-K LAKE PARK DR
SMYRNA, GA 30080

REID, KIM
1137 HIBRITEN DR
LENOIR, NC 28645

REID, L
RT 1 BOX 104
ENOREE, SC 29335

REID, RICK
2915 WASHINGTON ST
HOLLYWOOD, FL 33020

REID, SANDRA
2445 AMSTERDAM DR
AUGUSTA, GA 30906

REID, BRENDA
P.O. BOX 331
BRADLEY, FL 338359998

REID, BRION
536 BARCLAY STREET
CRAIG, CO 81625

REID, CHARLIE
P O BOX 9283
HANAHAN, SC 29410

REID, DANIEL
BOX 733
KENMARE, ND 58746

REID, DEBRA
4505 MAGNOLIA LANE
HUDSON, NC 28638

REID, GROVER
7426 S COLFAX AVE
CHICAGO, IL 60649

REID, JAMES
2535 STATE RT. 28
PLEASANT PLAIN, OH 45162

REID, JOHN
216 GARRETT ST
FOUNTAIN INN, SC 29644

REID, KATHLEEN
2718 SAMS CREEK ROAD
NEW WINDSOR, MD 21776

REID, KIMBERLY
4068 N DREXEL AVENUE
INDIANAPOLIS, IN 46226

REID, LIZZIE
7473 HUGHART STREET
NORFOLK, VA 235053117

REID, ROGER
#27 SURREY
IOWA PARK, TX 76367

REID, SCOTT
BOX 54
DONNYBROOK, ND 58736

REID, BRIAN
105 SEMINOLE DR
SIMPSONVILLE, SC 29681

REID, CELESTE
309 E CASH
IOWA PARK, TX 76367

REID, CHRISTOPHER
16 SECOND STREET
TAUNTON, MA 02780

REID, DAVID
102 SEMINOLE DR
SIMPSONVILLE, SC 29681

REID, DELORIS
3221 FONTANA DR.
GREENSBORO, NC 27406

REID, J
310 HOME ST
NASHVILLE, TN 37208

REID, JAMES
766 TAYLOR STREET
CRAIG, CO 816252514

REID, JOHN
484 MATHER HILL DR
WOOSTER, OH 44691

REID, KAYE
1500 AMHERST CIRCLE
BIRMINGHAM, AL 35216

REID, KYLE
625 EAST CAMPO BELLO DRIVE
PHOENIX, AZ 85022

REID, MARJORIE
6913 9TH COURT E.
SARASOTA, FL 34243

REID, RONALDA
439 TULPEHOCKEN AVE
ELKINS PARK, PA 19117

REID, THOMAS
2505 GRANDVIEW DR
RICHARDSON, TX 75080

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REID, VICKI
217 CHEYENNE DRIVE
SIMPSONVILLE, SC 29681

REID, WAYNE
RT 4 BOX 46 LOTT ROAD
WILMER, AL 36587

REID, WILLIAM
1 HYDE LANE
MT HOLLY NJ, NJ 08060

REID, WILLIAM
263 W BRANCH CIR
NORTHEAST, MD 21901

REID, WILLIAM
5831 RIDGEVALE RD.
MEMPHIS, TN 38119

REIDENBACH, RENE
1225 REBECCA STREET, APT K
WOOSTER, OH 44691

REIDER, GARY
500 SHALTER AVENUE
A102
TEMPLE, PA 19560

REIDER, RANDALL
4330 LAUREL SUMMIT C
SMYRNA, GA 30082

REIDHEAD SAND AND ROCK INC
PULP MILL RD
TAYLOR, AZ 85939
USA

REIDHEAD SAND AND ROCK INC.
2095 PAPER MILL ROAD
TAYLOR, AZ 85939
USA

REIDHEAD SAND AND ROCK INC.
PULP MILL ROAD
TAYLOR, AZ 85939
USA

REIDINGER, DAVID L.
279 OAK AVENUE
CHESHIRE, CT 06410

REIDLINGER, JUDITH
19338 VINCENT DRIVE
OREGON CITY, OR 97045

REIDY, KAREN
12 PROCTOR ROAD
CHELMSFORD, MA 01824

REIDYS, E
514 LONGLEAF ACRES DRIVE
WILMINGTON, NC 28405

REIF, PAUL
328 W PICCADILLY ST
WINCHESTER, VA 22601

REIFENBERGER JR., WILLIAM
16 BERKSHIRE DR
PRINCETON, NJ 08550

REIFSCHNEIDER, KAREN
3804 35TH CIRCLE
RIO RANCHO, NM 87124

REIGLE COMPANY
NIOBRARA, NE 68760
USA

REIGLE COMPANY
P O BOX 13
BRUNSWICK, NE 68720
USA

REIGLE COMPANY
PO BOX13
BRUNSWICK, NE 68720
USA

REIGLE READY MIX
3-1/2 WEST OF PLAINVIEW ON NORTH
SIDE OF HWY 20
PLAINVIEW, NE 68769
USA

REIHL, BETTY
8428 GENEVA ROAD
PASADENA, MD 211222610

REILLY CHEMICALS S.A.
RUE DE VILLEROT
HAUTRAGE, 07334
BELGIUM

REILLY CHEMICALS, S.A.
T.V.A.: BE 414.094.681
RUE DE VILLEROT
HAUTRAGE, 07334
BELGIUM

REILLY INDUSTRIES INCORP.
300 NORTH MERIDAN STREET SUITE 1500
INDIANAPOLIS, IN 46204-1763
USA

REILLY INDUSTRIES, INC.
1500 SOUTH TIBBS AVENUE
INDIANAPOLIS, IN 46241
USA

REILLY INDUSTRIES, INC.
PO BOX 42192
INDIANAPOLIS, IN 46242-0912
USA

REILLY, ALISSA
215 N. WASHINGTON AVE
DUNELLEN, NJ 08812

REILLY, AMY
4342 SKYLARK DRIVE
CINCINNATI, OH 45238

REILLY, ANN
16 TATE AVE
PIERMONT, NY 10968

REILLY, BERNARD
327 UNION VALLEY RD
MAHOPAC, NY 10541

REILLY, COLHLEEN
6 MARINE ROAD
SOUTH BOSTON, MA 02127

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

REILLY, ELIZABETH
8 CHADWICK CIRCLE
NASHUA, NH  03062

REILLY, GEORGETTE
265 BROOKSIDE CT.
COPIAGUE, NY  11726

REILLY, JOHN
11635 HUNTERS RUN DR
COCKEYSVILLE, MD  21030

REILLY, KEVIN
402 9TH STREET
BROOKLYN, NY  11215

REILLY, KEVIN
5562 ANTONINUS DR
CINCINNATI, OH  45238

REILLY, LESLIE
17 CHRISTIE DRIVE
NEW CITY, NY  10956

REILLY, OWEN
9308 PENT ANGEL WAY
BALTIMORE, MD  21236

REILLY, PATRICIA
46 NO. BRAYTON AVE
TIVERTON, RI  02878

REILLY, PAUL
101 MEADOWS RD SOUTH
BOURBONNAIS, IL  60914

REILLY, RICHARD
3 MARSHALL STREET
N. READING, MA  01864

REILLY, SUSAN
503C RIDGEFIELD CIRCLE
CLINTON, MA  015101443

REILLY, TERESA
5667 RIDGEVIEW DRIVE
DOYLESTOWN, PA  18901

REILLY, THOMAS
503 C RIDGEFIELD CIR.
CLINTON, MA  015101443

REILLY, THOMAS
73 LODENGREEN DRIVE
EAST FALMOUTH, MA  025369998

REILLY, TOM
1 ASHBURN PLACE
BOSTON, MA  02108-1698
USA

REILLY, WILLIAM
7 SUTTON SQUARE
NEW YORK, NY  10022

REILLY-RICE, CAROL
3848 MOCKINGBIRD HILL ROAD
BETHLEHEM, PA  18015

REILLY-RICE, KEVIN
3848 MOCKINGBIRD HILL RD
BETHLEHEM, PA  18015

REILY ELECTRICAL SUPPLY,INC
1709 GRAND CALLIOU ROAD
HOUMA, LA  70363
USA

REILY ELECTRICAL SUPPLY,INC
3011 LAUSAT STREET
METAIRIE, LA  70001
USA

REILY ELECTRICAL SUPPLY,INC
4501 ACCESS RD./ CONST.GATE
CHATTANOOGA, TN  37415
USA

REILY ELECTRICAL SUPPLY,INC
PO BOX 188
METAIRIE, LA  70001
USA

REILY ELECTRICAL SUPPLY-11
1702 CULLEN BLVD.
HOUSTON, TX  77023
USA

REILY ELECTRICAL SUPPLY-755
P.O. BOX 53122
HOUSTON, TX  77052
USA

REIMAN CONSTRUCTION COMPANY
I-25 & RANDALL ROADAL ROAD
CHEYENNE, WY  82001
USA

REIMAN CONSTRUCTION COMPANY
P.O. BOX 1007
CHEYENNE, WY  82003
USA

REIMAN CORP
P.O.BOX 1007
CHEYENNE, WY  82003
USA

REIMAN, JOANN
41065 CORNAC TERRACE
FREMONT, CA  94539

REIMANN, DANIEL
1126 S FEDERAL HWY SUITE 313
FT LAUDERDALE, FL  33316

REIMER INDUSTRIES
1145 NORTH HIGHWAY 257
MILFORD, UT  84751
USA

REIMER INDUSTRIES
P.O. BOX 245
MILFORD, UT  84751
USA

REIMER INDUSTRIES
P.O.BOX 245
MILFORD, UT  84751
USA

REIMER OAKS INC.
CAMBRIDGE, MA  02140
USA

REIMER OAKS INC.
P. O. BOX 716
NORTH LITTLE ROCK, AR  72115
USA

REIMER, ERIC
2085 KINGFISHER LANE
GREEN BAY, WI  54313

REIMER, LARRY
610 E. 17TH STREET
ATLANTIC, IA  50022

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

REIMER, ROBERT
1001 ST. CHARLES PL.
GREENWOOD, IN  46143

REIMERS KAUFFMAN CONCRETE
6200 CORNHUSKER HIGHWAY
LINCOLN, NE  68507
USA

REIMERS KAUFMAN CONCRETE
6200 CORNHUSKER HWY
LINCOLN, NE  68529
USA

REIMERS KAUFMAN
6200 CORNHUSKER HWY
LINCOLN, NE  68529
USA

REIN, BURTON
157 ORCHID CAY DRIVE
PALM BEACH GARDENS, FL  33418

REIN, JODY
1840 NORTH EAST VIVION
KANSAS CITY, MO  64118

REINA, F
13660 W BURLEIGH ROAD
BROOKFIELD, WI  530053018

REINA, M
6211 W. LOCUST
MILWAUKEE, WI  53210

REINARTZ JR, PAUL
1207 WEST 58TH STREET
DAVENPORT, IA  52806

REINARTZ, LORE
5830 W KINNICK. RIV PKWY
WEST ALLIS, WI  53219

REINDEL, SCOTT
1630 LANGLADE AVE
GREEN BAY, WI  54304

REINDERS,, JENNIFER
519 35TH AVE.
GREELEY, CO  80634

REINDINGER, BEVERLY
2749 FLINTRIDGE DR
MYERSVILLE, MD  21773

REINECK MD, H
2834 WHISPER PATH
SAN ANTONIO, TX  78230

REINERT, JACQUELINE
RD #1
REINHOLDS, PA  19600

REINERT, JEAN
54 LEA STREET
MACUNGIE, PA  18062

REINERT, LORRAINE
1611 NOLAN ST
LAURELDALE, PA  19605

REINERT, MELVIN
GENERAL DELIVERY
WASHTA, IA  51061

REINERTSON, DONALD
106 SOUTHERN HILLS DRIVE
ATLANTIC, IA  50022

REINFORCED CONCRETE CONSTRUCTION
100 CARPENTER RD.
WHITINSVILLE, MA  01588
USA

REINFORCED CONCRETE
7 CHARLTON STREET
EVERETT, MA  02149
USA

REINFORCED CONCRETE
70 BLANCHARD ROAD
BURLINGTON, MA  01803
USA

REINFORCED EARTH CO, THE
RT 3 BOX 356-A
WACO, TX  76708
USA

REINFORCED EARTH CO., THE
136 WACO SAND RD
WACO, TX  76708
USA

REINFORCED EARTH CO., THE
136 WACO SAND RD.
WACO, TX  76708
USA

REINGOLD, RICHARD
83 SHAWSHEEN STREET
TEWKSBURY, MA  01876

REINHARD, JOAN
874 COLUMBIA AVE
PALMERTON, PA  18071

REINHARD, RAYMOND
KENSINGTON PLACE #221 1001 PARKVIEW
BLVD
COLOMBUS, OH  43219

REINHARDT, CATHERINE
245-32 62ND AVENUE
DOUGLASTON, NY  113622052

REINHARDT, JR., MARVIN
139 WEST MEADOW ROAD
BALTIMORE, MD  21225

REINHARDT, LEOLA
ROUTE 1 BOX 6A
GABLE, SC  29051

REINHARDT, M
1212 EAST DALLAS B-14
MCALLEN, TX  78503

REINHARDT, SANDRA
1704 - 6TH ST., N.E.
AUBURN, WA  98002

REINHART, CHRISTOPHER C
511 RUPERT ROAD
WAUNAKEE, WI  53597

REINHART, GLENN
335 S STERLEY
SHILLINGTON, PA  19607

REINHART, PATRICIA
1945 E. LA DENEY ST.
ONTARIO, CA  91764

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REINHART, SHERI
20 MADISON ST
MOHNTON, PA  19540

REINHART, STACY
335 SOUTH STERLEY STREET
SHILLINGTON, PA  19607

REINHART, STACY
43 SOUTH STERLEY ST
SHILLINGTON, PA  19607

REINHART, WILLIAM
13 STONEHILL ROAD
MARLBORO, MA  01752

REINHOLT, REBECCA
6313 LAVANO DR.
FORT WORTH, TX  76134

REINIG, CRAIG
1825 SETTINDOWN DR
ROSWELL, GA  30075

REINIGER, PHILIP
15 ROSS ROAD
TOPSFIELD, MA  019831601

REININGA CORP
JOHN H REININGA JR
369 PINE ST
SUITE 500
SAN FRANCISCO, CA  94104
USA

REINKE WHOLESALE
7108 NORTH BARRY
ROSEMONT, IL  60018
USA

REINKE, JOHN
4471 WINDSOR OAKS CI
MARIETTA, GA  30066

REINMUTH, BARBARA
703 ROSEHILL PARKWAY
NORTH CAPE MAY, NJ  08204

REINSALU, MARTIN
1380 B SKYRIDGE DR
CRYSTAL LAKE, IL  60014

REINTECH/ARDEN REALTY
NORTH HOLLYWOOD, CA  91601
USA

REINTECH/VOIT
HOLLYWOOD, CA  90028
USA

REINZ WI GASKET CO
FOLEY & LARDNER
777 EAST WISCONSIN AVE.
MILWAUKEE, WI  53202-5367
USA

REIS ENVIRONMENTAL
11022 LINPAGE PL.
SAINT LOUIS, MO  63132
USA

REIS ENVIRONMENTAL
4105 HOLLY STREET
DENVER, CO  80216
USA

REIS ENVIRONMENTAL
P.O. BOX 8498
SAINT LOUIS, MO  63132
USA

REIS, CHAD
801 S. JACKSON
IOWA PARK, TX  76367

REIS, DALE
866 N BEECH
ESCONDIDO, CA  92026

REIS, JACQUELINE
105 BEECH ST NW
ROANOKE, VA  24017

REIS, JOSE
8 BATTLE ROW
E. TAUNTON, MA  02718

REIS, NANCY
1919 NE OZARK
LEES SUMMIT, MO  64086

REIS, STEVEN
BOX 354
BELFIELD, ND  58622

REISCHMAN, LAWRENCE
5959-1/2 GARDENIA ST
LONG BEACH, CA  90805

REISENAUER, KENT
729 WEST WILLETTA
PHOENIX, AZ  85007

REISHER, DENNIS
7960 LAKECREST DR
GREENBELT, MD  20770

REISIG, F
C/O HOOPER, 343 N.CHARLES
BALTIMORE, MD  21201

REISIG, JACQUELINE
C/O HOOPER,KIEFER & CORNELL
343 N CHARLES ST BALTIMOR, MD  21201

REISIGER, HAROLD R
VILLA OF FOUNTAIN LAKES 22180 804
TALLWOOD CT
ESTERO, FL  33928

REISING, JAMES
675 HWY. 69 SOUTH
GARNER, IA  50438

REISINGER, LAURA
813 MEADOWS CIRCLE
LANTANA, FL  33462

REISS & SON
60 EAST 42ND STREET
NEW YORK, NY  10165
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REISS, ANDREW
19997 RUSTON ROAD
WOODLAND HILLS, CA 91364

REISS, ROBERT
16971 W CALDER DR
LOXAHATCHEE, FL 33470

REITANO, ELVIRA
2328 EAST 28TH STREET (LOWER)
BROOKLYN, NY 11229

REITER, DIANA P
5342 SEABOARD
JACKSONVILLE, FL 32210

REITER, MARIA
2906 NELA AVENUE
ORLANDO, FL 32809

REITER, MICHAEL
657 - 82ND STREET
AMERY, WI 54001

REITER, VICKI
3880 HEDGEWOOD RD
LAWRENCEBURG, IN 47025

REITH-ROZELLE, JUDITH
ROUTE 3 6063 HWY T
SPRING GREEN, WI 53588

REITZ, JOANN
10358 DEANNE DR
SUN CITY, AZ 85351

REITZ, RUSSELL
6966 QUITO COURT
CAMARILLO, CA 93012

REITZLOFF, DONALD
502-D CAMINO REAL CT
BRANDON, FL 33511

REIVES, JAMES
7342 COUNTRY BROOK
INDIANAPOLIS, IN 46260

REJBA, DIANA
10226 LOOP 106
ADKINS, TX 78101

REKAS, EDWARD
4245 SCARLET SAGE COURT
ELLICOTT CITY, MD 210435955

REKSHYNSKYJ, EDITH
9867B BOCA GARDENS TR
BOCA RATON, FL 33496

RELCON, INC
9935 ELLER ROAD
FISHERS, IN 46038
USA

RELCON, INC.
P.O. BOX 307
CONNERSVILLE, IN 47331
USA

RELCON, INC.
P.O. BOX 640238
CINCINNATI, OH 45264-0238
US

RELEFORD, IRENE
60 HIGHLAND AVENUE
PISCATAWAY, NJ 08854

RELEFORD, LAVINA
1107 S. DAVIS DR.
WARNER ROBINS, GA 31093

RELIABLE AUTOMATION & CONVEYOR
P O BOX 9905
BIRMINGHAM, AL 35220
USA

RELIABLE BUILDERS
50 MAPLE AVE.
NEWPORT NEWS, VA 23607
USA

RELIABLE CHIMNEY SERVICE
2209 E. UNIVERSITY AVE.
URBANA, IL 61801
USA

RELIABLE COLLECTIONS INC
4TH STREET & 10TH AVENUE
LEOLA, AK 72084
USA

RELIABLE COMMUNICATIONS SYSTEMS
164 NORTH COUNTY LINE ROAD
JACKSON, NJ 08527-4421
USA

RELIABLE CONCRETE INC.
54691 HIGHWAY 16
BOGALUSA, LA 70427
USA

RELIABLE CONCRETE PROD
615 SCOTT
KANSAS CITY, KS 66119
USA

RELIABLE CONCRETE PROD.
615 SCOTT
KANSAS CITY, KS 66119
USA

RELIABLE ELECTRIC CO.
256 MAIN ST.
SOUTH GLASTONBURY, CT 06073
USA

RELIABLE ELECTRICAL CONTRACTORS
BOX 3910 BAYAMON GARDENS STATION
BAYAMON, PR 958

RELIABLE FENCE COMPANY
283 SALEM STREET
WOBURN, MA 01801
USA

RELIABLE FIRE EQUIPMENT CO
12845 SOUTH CICERO AVE
ALSIP, IL 60803-3083
USA

RELIABLE HEATING & AIR COND. CO.
404 SPEARS AVE.
CHATTANOOGA, TN 37405
US

RELIABLE LININGS & COATING
4141 WASHINGTON BLVD
HILLSIDE, IL 60162

RELIABLE LUMBER & SUPPLY
502 SIMPSON ST
NEW CASTLE, PA 16101
USA

RELIABLE MUSIC
650 EAST STONEWALL STREET
CHARLOTTE, NC 28202
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RELIABLE OFFICE SUPPLY &
6438 CORVETTE ST.
COMMERCE, CA 90040-1703
USA

RELIABLE OFFICE SUPPLY
135 S. LASALLE ST DEPT 8001
CHICAGO, IL 60674-8001
USA

RELIABLE OFFICE SYSTEMS
14905 PARAMOUNT BLVD
PARAMOUNT, CA 90723
USA

RELIABLE OVERHEAD DOOR, INC.
3 DARROW ST
SOUTH RIVER, NJ 08882
USA

RELIABLE SPRAY APPLICATORS
C/O RIVER OAKS HOSPITAL
JACKSON, MS 39208
USA

RELIABLE TEAM
BOX 3910 BAYAMON GARDENS STATION
BAYAMON, PR 958
USA

RELIABLE TIN SHOP INC
PO BOX 320125
BIRMINGHAM, AL 35232
USA

RELIABLE TIRE SALES
4771 HOLLINS FERRY ROAD
BALTIMORE, MD 21227-4620
USA

RELIABLE
135 S. LASALLE ST.
CHICAGO, IL 60674-8001
USA

RELIABLE
135 S. LASALLE STREET
CHICAGO, IL 60674-8001
USA

RELIABLE
CHICAGO, IL 60674-8001
USA

RELIANCE BUILDING
C/O ASC INSULATION & FIREPROOFING
CHICAGO, IL 60601
USA

RELIANCE CHEMICAL PRODUCTS COMPANY
64 AVENUE A
BAYONNE, NJ 07002
USA

RELIANCE ELECTRIC CO
TOLEDO SCALE DIV
NORTHBROOK, IL 60062
USA

RELIANCE ELECTRIC CO
TOLEDO SCALE DIV
ROSEMONT, IL 60018
USA

RELIANCE ELECTRIC CO.
1500 E. MAIN ST.
LA PORTE, TX 77571
USA

RELIANCE ELECTRIC INDUSTRIAL CO.
CHICAGO, IL 60673-0962
USA

RELIANCE ELECTRIC INDUSTRIAL CO.
P.O. BOX 70962
CHICAGO, IL 60673-0962
USA

RELIANCE ELECTRIC INDUSTRIAL CO.
P.O. BOX 70962
CHICAGO, IL 60673
USA

RELIANCE ELECTRIC INDUSTRIAL CORP.
DRAWER CS 198191
ATLANTA, GA 30384-8191
US

RELIANCE ELECTRIC
DRAWER CS 198186
ATLANTA, GA 30384-8186
USA

RELIANCE ELECTRIC
P.O. BOX 70962
CHICAGO, IL 60673
USA

RELIANCE FIRE PROTECTION INC.
9512 PULASKI HWY.
BALTIMORE, MD 21220
USA

RELIANCE FIRE PROTECTION INC.
BALTIMORE, MD 21220
USA

RELIANCE MOTION CONTROLS
6950 WASHINGTON AVENUE SOUTH
EDEN PRAIRIE, MN 55344
USA

RELIANCE STANDARD LIFE
2501 PARKWAY
PHILADELPHIA, PA 19130-2499
USA

RELIANCE SURETY CO
4 PENN CENTER PLAZA
PHILADELPHIA, PA 19103
USA

RELIANT AIRLINES INC.
WILLOW RUN AIRPORT
YPSILANTI, MI 48198
USA

RELIANT ENERGY ENTEX
PO BOX 1325
HOUSTON, TX 77251-1325
USA

RELIANT ENERGY RETAIL INC
P O BOX 2089
HOUSTON, TX 77252-2089
USA

RELIANT ENERGY RETAIL INC
P O BOX 846059
DALLAS, TX 75284-6089
USA

RELIANT ENERGY RETAIL INC.
P.O. BOX 841358
DALLAS, TX 75284-1358
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RELIANT ENERGY
ATT: PHIL SHAFFER
1442 POWER PLANT ROAD
NEW FLORENCE, PA 15944
USA

RELIANT ENERGY/ENTEX
HOUSTON, TX 77001
USA

RELIANT ENERGY/ENTEX
P.O. BOX 1325
HOUSTON, TX 77001
USA

RELIANT ENERGY/ENTEX
P.O. BOX 200166
HOUSTON, TX 77216-0166
USA

RELIANT ENERGY-HL&P
P.O. BOX 4932
HOUSTON, TX 77210-4932

RELIANT LIFT TRUCK SERVICE INC
7436 W 90TH STREET
BRIDGEVIEW, IL 60455
USA

RELIANT
4500 S. SHAVER B
HOUSTON, TX 77251
USA

RELIANT
PO BOX 1374
HOUSTON, TX 77251
USA

RELIFORD, ANTHONY
508 LAMPLIGHTER LANE
BIRMINGHAM, AL 35214

RELINDE K ZIMMERMAN
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

RELIZON COMPANY, THE
21386 NETWORK DR.
CHICAGO, IL 60673-1213
US

RELIZON COMPANY, THE
P.O. BOX 1397
DAYTON, OH 45401
USA

RELLY, CHARLES
ROUTE 1 BOX 108
DODSON, LA 71422

RELO RESOURCES INTL
120 LONG WATER DRIVE
NORWELL, MA 02061
USA

RELOCATION RESOURCES FUNDING CORP.
PO BOX 360020
BOSTON, MA 02241
USA

RELOCATION RESOURCES INC
P O BOX 11336
BOSTON, MA 02211
USA

RELOCATION RESOURCES INC.
P.O. BOX 11336
BOSTON, MA 02211
USA

RELOCATION RESOURCES
ATTN: PROPERTY SETTLEMENT DEPT
NORWELL, MA 02061
USA

RELOSKY, RONALD
152 GREENBRIAR DRIVE
PITTSBURGH, PA 15220

RELOVSKY, CHRISTINE
79
HAWTHORNE, NJ 07506

REL-TECH OFFICE BLDG
8616 FREEPORT RD.
IRVING, TX 75063
USA

REM/CON INC.
8925 STERLING DRIVE
IRVING, TX 75063
USA

REMACS
1233 QUARRY LANE STE 145
PLEASANTON, CA 94566
USA

REMADOSER CLEANING SYSTEMS
P.O. BOX 18002
LAKE CHARLES, LA 70616
USA

REMARKETING ASSOC.
21241 VENTURA BLVD., STE 253
WOODLAND HILLS, CA 91364
USA

REMATECH DIVISION BREMO INC.
214, ROUTE 138
ST-AUGUSTIN DE DESMAURES, QC G3A
2X9
CA

REMCO CONCRETE
556 CENTER STREET
MIDDLEBORO, MA 02346
USA

REMCO CONCRETE
PRECINCT STREET
LAKEVILLE, MA 02347
USA

REMCO WHOLESALE HARDWARE
1538 SOUTH EASTERN AVENUE
CITY OF COMMERCE, CA 90022
USA

REM-CON INC.
CAMBRIDGE, MA 02140
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REM-CON INCORP
8501 EVERGREEN BLVD NW
COON RAPIDS, MN 55433
USA

REMCON
8501 EVERGREEN BLVD N.W.
COON RAPIDS, MN 55433
USA

REMEDIUM GROUP, INC.
6401 POPLAR AVE., STE. 301
MEMPHIS, TN 38119
USA

REMEDIUM GROUP, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

REMEDY
FILE #54122
LOS ANGELES, CA 90074-4122
USA

REMET CHEMICAL CORP- DO NOT USE
210 COMMONS ROAD
UTICA, NY 13502
USA

REMET CHEMICAL CORP
UTICA, NY 13502
USA

REMET CHEMICAL CORP. -DO NOT USE
210 COMMONS ROAD
UTICA, NY 13502
USA

REMET CHEMICAL CORP.
210 COMMONS ROAD
UTICA, NY 13502-6395
USA

REMET CHEMICAL CORP.-DO NOT USE
210 COMMONS ROAD
UTICA, NY 13502
USA

REMET CHEMICAL CORP-DO NOT USE
210 COMMONS RF
UTICA, NY 13502
USA

REMET CHEMICAL CORP-DO NOT USE
210 COMMONS ROAD
UTICA, NY 13502-6395
USA

REMET CHEMICAL CORP-DO NOT USE
210 COMMONS ROAD
UTICA, NY 13502
USA

REMET CORP
16511 KNOTT AVENUE
LA MIRADA, CA 90638
USA

REMET CORP-DO NOT USE
210 COMMONS ROAD
UTICA, NY 13502-6395
USA

REMET CORP-DO NOT USE
210 COMMONS ROAD
UTICA, NY 13502
USA

REMET CORPORATION- DO NOT USE
210 COMMONS ROAD
UTICA, NY 13502
USA

REMET CORPORATION
13340 SE 84TH ST
CLACKAMAS, OR 97015
USA

REMET CORPORATION
18901SNOW ROAD.
BROOKPARK, OH 44142
USA

REMET CORPORATION
210 COMMONS ROAD
UTICA, NY 13502
USA

REMET CORPORATION
301 TURNER T.
UTICA, NY 13501
USA

REMET CORPORATION
655 GRANT STREET
FRANKLIN, PA 16323
USA

REMET CORPORATION
ATTN JIM FLETCHER
7000 LONYO
DETROIT, MI 48216
USA

REMET CORPORATION
SOUTH WATER & EAST BRUCE STREET
MILWAUKEE, WI 53204
USA

REMET CORPORATION-DO NOT USE
210 COMMONS ROAD
UTICA, NY 13502-6395
USA

REMET CORPORATION-DO NOT USE
210 COMMONS ROAD
UTICA, NY 13502
USA

REMET
125 HANKINS STREET
GREENEVILLE, TN 37744
USA

REMET
4860 JOLIET STREET
DENVER, CO 80239
USA

REMET
5200 GRAND AVENUE
DALLAS, TX 75223
USA

REMET
BLDG 704 CORPORATIONS PK
SCOTIA, NY 12302
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REMFRY & SAGAR
8 NANGAL RAYA BUSINESS CENTRE
NEW DELHI, IT 110046
UNK

REMFRY & SAGAR
8,NANGAL RAYA BUSINESS CENTRE
NEW DELHI INDIA, IT 110046
UNK

REMFRY & SAGAR
REMFRY HOUSE
8 NANGAL RAYA BUSINESS CENTRE
NEW DELHI,  110 046
INDIA

REMI COMPANY
5 JOANNA COURT
EAST BRUNSWICK, NJ 08816
USA

REMICK, JILL
45 STONEGATE ROAD
QUAKERTOWN, PA 18951

REMIJAN, FRANK
6417 KENDAL
DEARBORN, MI 48126

REMINGTON ARMS COMPANY, INC
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

REMINGTON, LARY
19645 SHERMAN WAY  9
RESEDA, CA 91335

REMITTANCE PROCESSING CENTER
P.O. BOX 11074
DES MOINES, LA 50336-1074
USA

REMITTANCE PROCESSING CENTER
PO BOX 11074
DES MOINES, IA 50336-1074
USA

REMKES, RANDALL
29573 HWY 6
HEMPSTEAD, TX 77445

REMKUS, AARON
3608 GLENBROOK DRIVE
ARLINGTON, TX 76015

REMLEY, CHRISTINA
2153 REBECCA DRIVE
HATFIELD, PA 19440

REMLINGER OLDSMOBILE
7966 MILL & DALES ROAD NW
MASSILLON, OH 44648
USA

REMME, DONALD
998 BUXTON DRIVE
WEBSTER CITY, IA 50595

REMMERS, DARLA
12824 CARDIFF
OLATHE, KS 66062

REMMERT, HERMAN
3510 MILLINGTON ST
MEMPHIS, TN 38127

REMMES, RICHARD
115 WOOLFORD ROAD
WRENTHAM, MA 02093

REMONDINI, WAYNE
1620 HIGHVIEW CT
DE PERE, WI 54115

REMP, LOIS
1302 HOWARD LANE
EASTON, PA 18045

REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO, IL 60606-2903
USA

REMPEL BROS CONCRETE LTD
P O BOX 3160 LANGLEY
BRITISH COLUMBIA, BC  V3A 4R5
TORONTO

REMSBURG III, JAMES
2807 PENNSYLVANIA AV
BALTIMORE, MD 21227

REMSEN, DOUGLAS
1800 SILAS DEANE HWY
ROCKY HILL, CT  06062

REMSON, CYNTHIA
442 SW LAKOTA
PT ST LUCIE, FL 34954

REMTEC INC
100 MORSE ST
NORWOOD, MA 02032
USA

REMTECH GROUP LEWISBERRY, THE
550 INDUSTRIAL DR
LEWISBERRY, PA 17339-9534
USA

REMTECH
9109 W ELECTRIC AVE
SPOKANE, WA 99204
USA

REN LAPIDARIO
405 BUTLER ROAD
REISTERSTOWN, MD 21136
USA

REN, JIE
60 CONTINENTAL RD.
MORRIS PLAINS,, NJ 07950

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RENA ROAD ELEMENTARY SCHOOL
720 RENA ROAD
VAN BUREN, AR 72956
USA

RENAISSANCE @@
BETWEEN ADAMS ST & JAY ST
BROOKLYN, NY 11200
USA

RENAISSANCE BEDFORD HOTEL
44 MIDDLESEX TURNPIKE
BEDFORD, MA 01730
USA

RENAISSANCE DESIGN
2711 SOUTH LILAC AVENUE
BLOOMINGTON, CA 92316
USA

RENAISSANCE DESIGNS INC
ATTN: ACCOUNTS PAYABLE
LAKE ARROWHEAD, CA 92352
USA

RENAISSANCE DESIGNS, INC.
ATTN: ACCOUNTS PAYABLE
LAKE ARROWHEAD, CA 92352
USA

RENAISSANCE FESTIVAL
1920 LAKE AVENUE SE
LARGO, FL 34641
USA

RENAISSANCE HARBORPLACE HOTEL
DEPT 6395
CINCINNATI, OH 45263-6395
USA

RENAISSANCE HOTEL
11204 HOPSON ROAD
ASHLAND, VA 23005
USA

RENAISSANCE HOTEL
900 EAST LOOKOUT DRIVE
RICHARDSON, TX 75082
USA

RENAISSANCE PLACE
CORNER OF ELM & GREENBAY RD.
HIGHLAND PARK, IL 60035
USA

RENAISSANCE PLACE
CORNER OF ELM & GREENBAY ROAD
HIGHLAND PARK, IL 60035
USA

RENAISSANCE TOWERS
1201 ELM STREET
DALLAS, TX 75202
USA

RENAISSANCE WOMENS CENTER
3003 BEE CAVE RD.
AUSTIN, TX 78746
USA

RENARD, JOHN
404 KIN DR.
DELCAMBRE, LA 70528

RENAUD, SHERRIE
1100 MCCORMICK
FENTON, MI 48430

RENAULT, JAMES
165 SYLVIA ST
ARLINGTON, MA 02174

RENC, JAMES
6660 BRAINARD
COUNTRYSIDE, IL 60525

RENCHER, KENDA
4308 S. 3RD. ST.
BROKEN ARROW, OK 74011

RENCO ASSOCIATES, INC.
109 CRIMSON PLACE
CHESTER SPRINGS, PA 19425
USA

RENDELL, GEORGE
4420 IVY FERN DR
LAKELAND, FL 33805

RENDELL'S MOBILE CONCRETE
45187 BLUE STAR HWY
COLOMA, MI 49038
USA

RENDER JR, JAMES
1100 FAWN CT
LAGRANGE, KY 40031

RENDER, ANGELIQUE
228 WALDROUP RD
LAGRANGE, GA 30240

RENDERBROOK-SPADE, INC.
SMALL, CRAIG & WERKENTHIN, PC
100 CONGRESS
SUITE 1100
AUSTIN, TX 78701-4099

RENDINE, ELENA
24 LEVITT AVE
BERGENFIELD, NJ 07621

RENDON, E
6620 SOUTH 33RD ST
MCALLEN, TX 78503

RENDON, EDWARDA
RT 4 BOX 491A
MISSION, TX 78572

RENDON, GUADALUPE
36777 SYCAMORE ST.
4
NEWARK, CA 94560

RENDON, KAREN
21389 TOWNSENDIA
MORENO VALLEY, CA 92557

RENDON, LOURDES
707 JUAREZ AVE
ODESSA, TX 79761

RENDON, MANUEL
RT 7 BOX 81
EDINBURG, TX 78539

RENDON, MARIE
4818 CASTLE PATH
SAN ANTONIO, TX 78218

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RENDULIC, FRANCIS
27 GRISCOM ROAD
SUDBURY, MA 01776

RENE, GERALD
1706 HARLESS STREET
LAKE CHARLES, LA 70601

RENEE SCHOFF
7500 GRACE DR.
COLUMBIA, MD 21044
USA

RENEW
P.O. BOX 507
ALEXANDRIA, VA 22313-0507
USA

RENFRO CORPORATION
4100 BOB WHITE BOULEVARD
PULASKI, VA 24301
USA

RENFROE MIDDLE SCHOOL
EAST COLLEGE ROAD &
KING HWY
DECATUR, GA 30030
USA

RENFROW, STACEY
5231 E SHANGRI LA
SCOTTSDALE, AZ 85254

RENIER, RODERICK
988 MISERE ROAD
FORESTVILLE, WI 54213

RENK, MARY
7212 WILBURN ROAD
SUN PRAIRIE, WI 53590

RENNEKAMP SUPPLY CO
7TH & CARSON
PITTSBURGH, PA 15203
USA

RENNER, CHRISTINA
2573          E GEDDES AVE
LITTLETON, CO 80122

RENE E. CABIRAC
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

RENEE JANE TRAHAN
1925 12TH ST.
LAKE CHARLES, LA 70601
USA

RENEGADE SERVICES
15702 BOULDER OAKS
HOUSTON, TX 77084
USA

RENEWAL COMPOUNDS, INC
1099 BROWN STREET
WAUCONDA, IL 60084
USA

RENFRO, MARGARETT
1320 RIO GRANDE DR
BENBROOK, TX 76126

RENFROE, CHARLOTTE
610 PEACHTREE DR
SANDERSVILLE, GA 31082

RENIE, CHARLES
5986 CADILLAC DRIVE
SPEEDWAY, IN 46224

RENIK, JOEL
1914 CUIRE DR.
SEVERN, MD 21144

RENKINS, DONALD
1415 DOWNS L 26, WOOD
WOODWARD, OK 73801

RENNEKAMP SUPPLY CO.
7TH & CARSEN
PITTSBURGH, PA 15203
USA

RENNER, DONNA
113 LATHAM STREET
EASLEY, SC 29640

RENE HECKLER INC
6087 S CENTENARY RD
WILLIAMSON, NY 14589
USA

RENEE S ZEVON
8545 JARED WAY
BOCA RATON, FL 33433
USA

RENEGADE SERVICES
P O BOX 840163
HOUSTON, TX 77284-0163
USA

RENEWAL SERVICE, INC.
P. O. BOX 3307
ROCK ISLAND, IL 61204-3307
USA

RENFRO, MARVIN
656 HIGHWAY 9W
WATER VALLEY, MS 38965

RENFROE, HONORE
311 DUPERIER AVENUE
NEW IBERIA, LA 705602419

RENIER, LISA
927 MANSION STREET
DEPERE, WI 54115

RENISHAW INC
623 COOPER COURT
SCHAUMBURG, IL 60173
USA

RENNA, MARIE
364 LEONARD STREET
BROOKLYN, NY 112112322

RENNER DUPONT DE DUPONT VENEZUELA
1300 LOWER ROAD
LINDEN, NJ 07036
USA

RENNER, GARY
P O BOX 428
GRANVILLE, WV 26534

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RENNER, MAYNARD
% ATTY. JAMES G. CULLEN    66 BOSTON
RD.POBOX
GROTON, MA 014500619

RENNERS AUTO REPAIR CO IN
11316 WILLIAMSON ROAD
CINCINNATI, OH 45241
USA

RENNETT, HOWARD
7690 CONCORD ROAD
BEAUMONT, TX 777082821

RENNIE, JONI
1067 BERKLEY DRIVE
SYKESVILLE, MD 21784

RENNINGER, NEIL
150 HUNTINGTON AVE  APT SE11
BOSTON, MA 02115

RENO HARDWARE & SUPPLY
2901 THORTON AVENUE
BURBANK, CA 91504
USA

RENO REFRACTORIES
PO BOX 201
MORRIS, AL 35116
USA

RENO REFRACTORIES
601 BARN ST.
MORRIS, AL 35116
USA

RENO SPARKS READY MIX
ATTN: ACCOUNTS PAYABLE
MINDEN, NV 89423
USA

RENO SPARKS READY MIX
P O BOX 1325
SPARKS, NV 89432
USA

RENO SPARKS READY MIX, INC.
333 GALLETTI WAY
RENO, NV 89512
USA

RENO SPARKS READY MIX, INC.
P.O. BOX 1325
SPARKS, NV 89432
USA

RENO, DAVID
RR2
ST. ANNE, IL 60964

RENO, DERALD
R.R. 2, BOX 2368
SIDNEY, MT 59270

RENO, NOLAN
405 THOMAS ROAD
PALESTINE, TX 75801

RENOLD INC
DEPT #795
BUFFALO, NY 14267
USA

RENORA RD/RA TRUST
P.O. BOX 1945
MORRISTOWN, NJ 07962-1945
USA

RENSCHLER CO  LEE KILKELLY PAULSON
PAUL SCHWARTZENBART
PO BOX 2189
MADISON, WI 53701-2189
USA

RENSHAW, MYRA
2649 VIRGINIAN COL
LAPLACE, LA 70068

RENSSELAER CAREER DEVELOPMENT CTR
MR THOMAS L TARANTELLI, DIRECTOR
CAREER DEVELOPMENT CTR/RENSSELAER
DARRIN COMMUNICATIONS CTR
TROY, NY 12180-3590
US

RENSSELAER POLYTECHNIC INSTITUTE
110 8TH STREET
TROY, NY 12180
USA

RENSSELAER POLYTECHNIC INSTITUTE
WALKER LABORATORY
TROY, NY 12181
USA

RENSSELAER RAIL
525 EAST STREET
RENSSELAER, NY 12144
USA

RENT ALL CENTER, INC
6431 BALTIMORE NATL. PIKE
BALTIMORE, MD 21228
USA

RENT QUIP
1720 E. NAPOLEON ST.
SULPHUR, LA 70663
USA

RENTACRATE INC
39 RUMFORD AVENUE
WALTHAM, MA 02154-3844
USA

RENTAL CENTER, THE
1081 WC DOBBINS HWY / HWY 76
CLINTON, SC 29325
USA

RENTAL CENTER, THE
1626 CALHOUN RD
GREENWOOD, SC 29649
USA

RENTAL CITY
7825 E MCDOWELL ROAD
SCOTTSDALE, AZ 85257
USA

RENTAL CONCEPTS INC.
6862 ENGLE ROAD
MIDDLEBURG HEIGHTS, OH 44130-7934
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RENTAL CONCEPTS,INC.
6929 W 130TH # 400
CLEVELAND, OH  44130-7822
USA

RENTAL SERVICE COMPANY
1747 WARM SPRINGS RD
COLUMBUS, GA  31904
USA

RENTAL SERVICE CORP.
4293 HIGHWAY 58
CHATTANOOGA, TN  37416
USA

RENTAL SERVICE CORPORATION
P.O. BOX 840514
DALLAS, TX  75284
USA

RENTAL SERVICES CORP
P.O. BOX 4127
BRYAN, TX  77802
USA

RENTAL SYSTEMS, INC.
6700 HOLLISTER, BUILDING ONE
HOUSTON, TX  77040
USA

RENTAL TOOLS & EQUIPMENT CO.
POST OFFICE BOX 75169
BALTIMORE, MD  21275-5169
USA

RENTALS UNLIMITED INC
7649 HAYWARD RD
FREDERICK, MD  21701
USA

RENT-A-PC INC
265 OSER AVENUE
HAUPPAUGE, NY  11788
USA

RENTMEESTER, MARY
815 N VAN BUREN ST
GREEN BAY, WI  54302

RENTOKIL ENVIRONMENTAL SERVICE
511 WRIGHTWOOD AVE
ELMHURST, IL  60126
USA

RENTAL SERVICE CO.
1747 WARM SPRINGS RD.
COLUMBUS, GA  31904
USA

RENTAL SERVICE CORP.
300 W. CHICAGO AVE.
EAST CHICAGO, IN  46312
USA

RENTAL SERVICE CORPORATION
DALLAS, TX  75284
USA

RENTAL SERVICE CORPORATION
PO BOX 102945
ATLANTA, GA  30368-2945
USA

RENTAL SERVICES
701 PITTMAN RD.
BALTIMORE, MD  21226
USA

RENTAL TOOLS & EQUIP. CO., INC.
1709 SULPHUR SPRING RD.
BALTIMORE, MD  21227
USA

RENT-ALL CENTER, INC.
2020 "F" STREET
DAVIS, CA  95616
USA

RENTALS UNLIMITED
7649 HAYWARD RD.
FREDERICK, MD  21702
USA

RENTAS, MARY
31 VALLEY COURT
SECAUCUS, NJ  07094

RENTOKIL - BOSTON (22)
DEPT 857-0022 W
PALATINE, IL  60094-4020
USA

RENTOKIL ENVIRONMENTAL SERVICE
ELMHURST, IL  60126
USA

RENTAL SERVICE CO.
6535 BANKHEAD HGWY.
DOUGLASVILLE, GA  30134
USA

RENTAL SERVICE CORP.
3925 WASHINGTON BLVD.
ELKRIDGE, MD  21227
USA

RENTAL SERVICE CORPORATION
P.O. BOX 102934
ATLANTA, GA  30368-2934
USA

RENTAL SERVICES CORP
2108 MALONEY
BRYAN, TX  77802
USA

RENTAL SYSTEMS INC.
P O BOX 4346  DEPT 440
HOUSTON, TX  77210-4346
USA

RENTAL TOOLS & EQUIPMENT CO INTL IN
PO BOX 85080
RICHMOND, VA  23285-4334

RENT-ALL CENTER, INC.
217 BENICIA ROAD
VALLEJO, CA  94590

RENTALS UNLIMITED
P.O. BOX 600
CLARKSBURG, MD  20871
USA

RENTERIA, JULIO
6763 OLD WATERLOO  APT. 425
ELKRIDGE, MD  21075

RENTOKIL - BOSTON (22)
P O BOX 93348
CHICAGO, IL  60673-3348
USA

RENTOKIL INC.
P.O. BOX 119
BURTONSVILLE, MD  20866-0119
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RENTOKIL INC-HEALTHCARE SVC
P.O. BOX 957149
DULUTH, GA 30136
USA

RENTOKIL INITIAL
PO BOX 957149
DULUTH, GA 30136
USA

RENTOKIL, INC.- CHG
P.O. BOX 101175
ATLANTA, GA 30392-1175
USA

RENTON ELECTRIC CO
4614 FERNLEE
ROYAL OAK, MI 48703
USA

RENTON, JOHNETTE
RT. 2, BOX 265
MAURICE, LA 70555

RENTROP, DAVID
2006 PLANTATION DR
LAKE CHARLES, LA 70605

RENTZ, BERNARD
P O BOX 1434
BARTOW, FL 33831

RE-NU CARPET CARE
P O BOX 1673
FREMONT, CA 94538-0167
USA

RE-NU CARPET CARE
P. O. BOX 1673
FREMONT, CA 94538-0167
USA

RENWICK, PAMELA
221 VEROT SCHOOL RD
LAFAYETTE, LA 70508

RENY, GREGORY
10 SUNDOWN COURT
MADISON, WI 53704

RENY, MICHAEL
40 SPEAR STREET
QUINCY, MA 02169

RENZ, A
404 GARLAND ROAD
WILMINGTON, DE 19803

RENZ, ERNESTINE
2266 GULF-TO-BAY-BLVD        PARK LOT
256
CLEARWATER, FL 346258619

REP CONSTRUCTION INC.
1121 E. 26TH. STREET
TACOMA, WA 98421
USA

REPAK, E
4140 NORTH MARMORA
CHICAGO, IL 60634

REPAUPO/BRIDGEPORT
R R #8 BOX 71
SWEDESBORO, NJ 08085
USA

REPCHECK, ESQ, JOHN
MARKS, O'NEIL, O'BRIEN & COURTNEY,
GULF TOWER
SUITE 3200
PITTSBURGH, PA 15219
USA

REPCO INC
54 BRIDGE ST.
METUCHEN, NJ 08840
USA

REPCO LITE PAINT INC.
473 WEST 17TH STREET
HOLLAND, MI 49423
USA

REPH, MICHAEL
13 SUNNYBROOK DRIVE
NEW BRITAIN, PA 18901

REPHOLZ PRINTING
612 S. MARENGO AVE.
ALHAMBRA, CA 91803
USA

REPINSKI, SCOTT
2339 SOUTH 97TH ST.
WEST ALLIS, WI 53227

REPINSKI, SHAWN
3137 S. HOWELLREET
MILWAUKEE, WI 53207

REPLACEMENT HLW EVAPORATOR-
SAVANNAH
RIVER PLANT C/O SOUTH INSULATION
JACKSON, SC 29831
USA

REPLIGEN CORPORATION
117 FOURTH AVE.
NEEDHAM, MA 02494
USA

REPP, LINDA
410 E WOOD ST
SHREVE, OH 44676

REPPART, JOHN
909 DEACON CIRCLE
COLUMBUS, OH 43214

REPPART-KIKER, LORI
3705 ENGLEWOOD
LUBBOCK, TX 79407

REPPOND, IRIS
1123 GARDEN PARK DR
JACKSON, MS 39204

REPPUCCI, LINDA
2084 REVERE BEACH
EVERETT, MA 02149

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

REPRESENTACIONES LARAMI LTDA
AVENIDA 9# 129A-74 OFICINA 101
BOGOTA,
COLOMBIA

REPRINT COMPANY, THE
4019 N. 5TH ROAD
ARLINGTON, VA  22203
USA

REPRINTS
888 SEVENTH AVE
NEW YORK, NY  10106
USA

REPRODUCTION SPECIALTIES
2222 N. HOWARD ST.
BALTIMORE, MD  21218
USA

REPSOL-YPF S.A.
AV. PTE. ROQUE SAENZ PENA 777
BUENOS AIRES,  01364
ARG

REPSOL-YPF S.A.
AV. PTE. ROQUE SAENZ PENA 777
BUENOS AIRES*,  01364
ARG

REPSOL-YPF S.A.
AV. PTE. ROQUE SAENZ PENA
BUENOS AIRES,  01364
ARG

REPUBLIC ALUMINUM C/O ASC
927 W EVERGREEN
CHICAGO, IL  60622
USA

REPUBLIC ALUMINUM INC
1333 N. HICKORY
CHICAGO, IL  60622
USA

REPUBLIC CHEMICAL
60 S. SEIBERLING STREET
AKRON, OH  44305
USA

REPUBLIC CHEMICAL
PO BOX 9360
AKRON, OH  44305-0360
USA

REPUBLIC CONTAINER COMPANY
VISCOSE ROAD
NITRO, WV  25143
USA

REPUBLIC CONTRACTING CORP.
ATTN: ACCOUNTS PAYABLE
COLUMBIA, SC  29290
USA

REPUBLIC CONTRACTING CORPORATION
HIGHWAY 52 S
SALTERS, SC  29590
USA

REPUBLIC GYPSUM CO
PO BOX DRIVE C
DUKE, OK  73532
USA

REPUBLIC INDUSTRIES
305 E. COLLEGE STREET
LOUISVILLE, KY  40203
USA

REPUBLIC INDUSTRIES
SECTION #266
LOUISVILLE, KY  40289
USA

REPUBLIC INDUSTRIES
SECTION #266
LOUISVILLE, KY  40289
USA

REPUBLIC NATIONAL BANK
2800 PONCE DELEON BLVD.
CORAL GABLES, FL  33134
USA

REPUBLIC PNUEMATICS
305 EAST COLLEGE ST.
LOUISVILLE, KY  40203
USA

REPUBLIC PNUEMATICS
LOUISVILLE, KY  40203
USA

REPUBLIC SERVICES OF NJ INC
PO BOX 9001765
LOUISVILLE, KY  40290-1765
UNK

REPUBLIC TITLE OF TEXAS
300 CRESCENT COURT  SUITE 100
DALLAS, TX  75201
USA

REPUBLIC WASTE SERVICES
PO BOX 530274
ATLANTA, GA  30353-0274
USA

REPUBLIC WINDOW AND DOORS
1333 N. HICKORY DRIVE
CHICAGO, IL  60622
USA

REPUBLIC WINDOW AND DOORS
1725 WEST DIVERSEY PARKWAY
CHICAGO, IL  60614
USA

REPUBLIC WINDOW AND DOORS
930 WEST EVERGREEN AVENUE
CHICAGO, IL  60622
USA

REPUBLICAN PARTY OF FLORIDA
2418 DAVIS AVE
ALEXANDRIA, VA  22302
USA

REPUBLICAN SENATE COUNCIL
425 SECOND ST NE
WASHINGTON, DC  20002
USA

REPUBLIQUE FRANCAISE
48 RUE CAMILLE DESMOULINS
ISSY LES MOULINEAUX CEDEX, 75  92452
UNK

RERDERIAN, GREGORY
10 WAGON WHEEL DRIVE
BEDFORD, MA  01730

RERO DISTRIBUTION COMPANIES INC
PO BOX 92367
ROCHESTER, NY  14692-0367
USA

RESCAR INC.
DEPT. 77-3318
CHICAGO, IL  60678-3318
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RESCAR, INC.
1993 FOREMAN RD.
ORANGE, TX 77630
USA

RESCAR, INC.
CHICAGO, IL 60678-3318
USA

RESCAR, INC.
DEPT. 77-3318
CHICAGO, IL 60678-3318
USA

RESCATES LATINOS INTERNATIONAL INC.
28 WOODCREEK ROAD
HARTFORD CT, 06013
MEXICO

RESCHKE, DARREN
2932 GOLDEN GLOW RD
DEPERE, WI 54115

RESCO PRODUCTS INC
1302 CONSHOHOCKEN ROAD
NORRISTOWN, PA 19404
USA

RESEARCH & DEVELOPMENT PACKAGING IN
1221 HIGHWAY 22
LEBANON, NJ 08833
USA

RESEARCH CONSULTANTS
P.O. BOX 43002
AUSTIN, TX 78745
USA

RESEARCH COTTRELL
A UNIT OF HAMON CORPORATION INC.
HAMON CORPORATE PLAZA
58-72 EAST MAIN ST.
SOMERVILLE, NJ 08876
USA

RESEARCH FOR HIRE
1696 SOUTH LEGGETT STREET
PORTERSVILLE, CA 93257

RESEARCH FOUNDATION OF CUNY
30 WEST BROADWAY 11TH FLOOR
NEW YORK, MN 10007
USA

RESEARCH INSTITUTE OF AME
117 EAST STEVENS AVENUE
VALHALLA, NY 10595-1264
USA

RESEARCH INSTITUTE OF AMERICA INC
P O BOX 4910
CHICAGO, IL 60680-4910
USA

RESEARCH INSTITUTE OF AMERICA
P O BOX 4910
CHICAGO, IL 60680-4910
USA

RESEARCH INSTITUTE OF AMERICA
PO BOX 4910
CHICAGO, IL 60680-4910
USA

RESEARCH TRIANGLE INSTITUTE
3040 CORNWALLIS ROAD
RESEARCH TRIANGLE PARK, NC 27709
USA

RESEARCH TRIANGLE INSTITUTE
CENTRAL RECEIVING
E. INDUSTRIAL DRIVE
MORRISVILLE, NC 27560
USA

RESEARCH TRIANGLE INSTITUTE
PO BOX 12106
DURHAM, NC 27703
USA

RESENDES, LOUIS
300 EAST WASHINGTON STREET
5N
NORTH ATTLEBORO, MA 02760

RESENDEZ, BLANCA
2700 TORONTO
MCALLEN, TX 78501

RESENDEZ, DIANA
2501 NOLANA APT Q4
MCALLEN, TX 78501

RESENDEZ, EDITH
1210 OLD KNOLL
WYLIE, TX 75098

RESENDEZ, MARIA
500 BERTHA
MISSION, TX 78572

RESENDEZ, RICARDO
3633 S. SHAVER
PASADENA, TX 77504

RESENDIS, ALEJANDRO
2211 LEE AVE
FT. WORTH, TX 76106

RESENDIZ, ALBINO
2819 N. W. 31ST
FT. WORTH, TX 76106

RESENDIZ, MANUEL
2604 LOVING
FT. WORTH, TX 76106

RESER, GAYLE D
101 A HANCOCK ST
BEAUFORT, SC 29902

RESERVE ACCOUNT
PO BOX 952856
ST LOUIS, MO 63195-2856

RESERVE ACCOUNT
PO BOX 952856
ST LOUIS, MO 63195-2856
USA

RESERVE CASINO
HENDERSON, NV 89009
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RESERVE ROOFING & SHEET METAL
674 HOGUE AVE.
AKRON, OH 44310
USA

RESERVOIR CORPORATE CENTER
PROGRESS DRIVE @ RESEARCH DRIVE
SHELTON, CT 06484
USA

RESERVOIR CORPORATE CENTER
PROGRESS DRIVE AND RESEARCH DRIVE
SHELTON, CT 06484
USA

RESERVOIR TRUST FUND
446 E FLORIDA
HEMET, CA 92543
USA

RESIDENCE INN
1105 NORTH CHURCH STREET
CHARLOTTE, NC 28231
USA

RESIDENCE INN BY MARRIOTT
525 NW 77TH STREET
BOCA RATON, FL 33487
USA

RESIDENCE INN COLUMBIA
4950 BEAVER RUN ROAD
ELLICOTT CITY, MD 21043
USA

RESIDENCE INN
4950 BEAVER RUN RD.
ELLICOTT CITY, MD 21043
USA

RESIN & ELASTOMER PRODUCTS CO.
28256 FOX LANE DR.
SANTA CLARITA, CA 91351
USA

RESIN & ELASTOMER PRODUCTS CO.
9120 SAN FERNANDO RD
SUN VALLEY, CA 91352
USA

RESIN SYSTEMS CORPORATION
ROUTE 101A
AMHERST, NH 03031
USA

RESIN SYSTEMS INC
1586 SWISCO RD.
SULPHUR, LA 70665
US

RESIN SYSTEMS, INC.
1586 SWISCO RD.
SULPHUR, LA 70665
US

RESISTANCE TECHNOLOGY INC
1260 RED FOX ROAD
ARDEN HILLS, MN 55112
USA

RESISTANCE TECHNOLOGY INC
PO BOX 9349
MINNEAPOLIS, MN 55440
USA

RESNICK ELECTRIC
49323 SHAFER
WIXOM, MI 48393
USA

RESNIK, M
RD 1 BOX 154 A
AVERILL PARK, NY 12018

RESNOVER, MALINDA
5315 OCHS AVE
INDIANAPOLIS, IN 46254

RESORT AT COCOA BEACH
US 1
COCOA BEACH, FL 32931
USA

RESORT AT SQUAW CREEK
P O BOX 3333
OLYMPIC VALLEY, CA 96146
USA

RESOURCE BUILDING MATL'S
225 SOUTH TURNBULL CANYON
INDUSTRY, CA 91744
USA

RESOURCE CHEMICAL CO. INC.
6500 OU TER LOOP
LOUISVILLE, KY 40228
USA

RESOURCE CHEMICAL COMPANY, INC.
6500 OUTER LOOP, SUITE 4
LOUISVILLE, KY 40228
USA

RESOURCE CONSULTANTS INC
P O BOX 293028
NASHVILLE, TN 37229
USA

RESOURCE CONSULTANTS INC
PO BOX 305172
NASHVILLE, TN 37230-5172
USA

RESOURCE DESIGN TECHNOLOGY INC
293 WRIGHT BROTHERS AVENUE
LIVERMORE, CA 94550
USA

RESOURCE DEVELOPMENT INC.
11475 WEST I-70 FRONTAGE RD. NORTH
WHEAT RIDGE, CO 80033
USA

RESOURCE ELECTRONICS INC
PP O BOX 408
COLUMBIA, SC 29202-0408
USA

RESOURCE ELECTRONICS
P.O. BOX 846356
DALLAS, TX 75284-6356
USA

RESOURCE EQUIPMENT
1547 PALOS VERDES STE. 205
WALNUT CREEK, CA 94596
USA

RESOURCE EQUIPMENT, INC.
1547 PALOS VERDE, STE 205
WALNUT CREEK, CA 94596-2228
USA

RESOURCE NET INTERNATIONAL
1201 67TH ST.
BALTIMORE, MD 21237
USA

RESOURCE NET INTERNATIONAL
PO BOX 5-0207
WOBURN, MA 01815-0207
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RESOURCE NET INTERNATIONAL
PO BOX 905577
CHARLOTTE, NC  28290-5577
USA

RESOURCE RECOVERY OF AMER
2300 WHY 60 WEST
MULBERRY, FL  33860
USA

RESOURCE RECYCLING SERVICES INC
401 LINCOLN WAY WEST
OSCEOLA, IN  46561
USA

RESOURCE SUPPORT ASSOC
P O BOX 5072
DENVER, CO  80217-5072
USA

RESOURCE SYSTEMS
7 MERRY LANE
EAST HANOVER, NJ  07936
USA

RESOURCELECTRONICS
PO BOX 971387
DALLAS, TX  75397-1387
USA

RESOURCENET INTERNATIONAL
P.O. BOX 5-0207
WOBURN, MA  01815-0207
USA

RESOURCENET INTERNATIONAL
P.O. BOX 64648
BALTIMORE, MD  21264
USA

RESOURCENET INTERNATIONAL
P.O. BOX 91694
CHICAGO, IL  60693
USA

RESOURCENET INTERNATIONAL
PO BOX 5-0207
WOBURN, MA  01815-0207
USA

RESOURCES
PO BOX 880
GARDNER, MA  01440
USA

RESPI-TECH INC
PO BOX 1635
LIBERTY, TX  77575
USA

RESPOND SYSTEMS
3726 W ROANOKE #4
PHOENIX, AZ  85009-1349
USA

RESPOND SYSTEMS
6808 HOBSON VALLEY DR.
WOODRIDGE, IL  60517
USA

RESPONSE RENTALS
P.O. BOX 8000
BUFFALO, NY  14267
USA

REST, ANNE
RECORD ST. RETIRE. HOME     115 RECORD
STREET
FREDERICK, MD  217015459

RESTA, ANTHONY
1132 CHESWORTH RD
PHILA PA, PA  19115

RESTEC CONTRACTING
22955 KIDDER STREET
HAYWARD, CA  94545

RESTEC CONTRACTING
CAMBRIDGE, MA  02140
USA

RESTEC CONTRACTORS INC.
22959 KIDDER STREET
HAYWARD, CA  94545
USA

RESTEGHINI, ALFRED
17 LARSON LANE
STONEHAM, MA  02180

RESTEK CORPORATION
110 BENNER CIRCLE
BELLEFONTE, PA  16823
USA

RESTEK CORPORATION
110 BENNER CIRCLE
BELLEFONTE, PA  16823-8812
USA

RESTEK CORPORATION
P O BOX 8500-6215
PHILADELPHIA, PA  19178-6215
USA

RESTIN-YMCA
12196 SUNSET HILLS RD
RESTON, VA  20190
USA

RESTO, LINDA
29402 TONESTAR CIRCLE
NEW HUDSON, MI  48165

RESTORATION EAST, INC.
4209 EAST CHASE STREET
BALTIMORE, MD  21205
USA

RESTORATION SPECIALISTS I
PO BOX 29
BROOMFIELD, CO  80038
USA

RESTORATION SPECIALISTS INC.
P.O. BOX 29
BROOMFIELD, CO  80020
USA

RESTREPO, JORGE
240-22B OAK PARK DR
DOUGLASTON, NY  11362

RESTREPO, MARTHA
469 VALLEY PL
ENGLEWOOD, NJ  07631

RESTREPO, N
1021 GIAN DRIVE
TORRANCE, CA  90502

RESTREPO, TERESITA
469 VALLEY PL
ENGLEWOOD, NJ  07631

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

RESURECTION HIGH SCHOOL C/O SPRAY
7500 W TALCOTT
CHICAGO, IL 60631
USA

RESURECTION HEALTH CARE CORP.
7435 WEST TALCOTT AVENUE
CHICAGO, IL 60631
USA

RESURECTION MEDICAL CENTER
C/O SPRAY INSULATION
CHICAGO, IL 60631
USA

RESUTA, ANN
750 COLUMBIA AVE
SINKING SPRIN, PA 19608

RETAMA PARK
16410 LOOKOUT ROAD
SELMA, TX 78154
USA

RETEC @ SOUTHLAND
ALPHANO ROAD
GREAT MEADOWS, NJ 07838
USA

RETEC REMEDIATION TECHNOLOGIES
1005 W. NINTH AVE. SUITE A
KING OF PRUSSIA, PA 19406
USA

RETHABER, JOHN
ROUTE 5 BOX 204-A
FLORESVILLE, TX 78114

RETRO-FIT INC
455 FORTUNE BLVD
MILFORD, MA 01757
USA

RETRO-FIT INC
P O BOX 5-0581
WOBURN, MA 01815-0581
USA

RETROFIT INCORPORATED
P O BOX 5-0581
WOBURN, MA 01815-0581
USA

RETTEW, RICHARD
101 MAN-O-WAR DRIVE
FORT MILL, SC 297159523

RETTIN HOUSE LABEL MEDIA
P.O. BOX 95320
CHICAGO, IL 60694
USA

RETTINGER, JAMES
3891 FAIRBANKS FOREST DR
JACKSONVILLE, FL 32223

RETURN LOGISTICS
FORMERLY RETURN LOGISTICS
DEPT 77-8996
CHICAGO, IL 60678-8996
US

RETZLAFF, BRADLY
105 OAK VALLEY TRAIL
ANDERSON, SC 29625

REU, ROBERT
336 ROSLYN
EL PASO, TX 79928

REUBEN, ANN
38 DEANNA DRIVE, #99
SOUTH SOMERVILLE, NJ 08876

REUBERT, DONNA
308 GARY BLVD
LONGWOOD, FL 327504663

REUEL SHINNAR, ENG.SC.D.
110 ASH DRIVE
GREAT NECK, NY 11021
USA

REUILLE, PAMELA
18 GRISWOLD COURT
STERLING, VA 22170

REULE ENTERPRISE CO., LTD.
RM2, 4FL, NO.25, SEC.4, HSIN YI RD
TAIPEI, TAIWAN R.O.C., 106
TWN

REULET, RANDAL
3217 SOUTH PEACH ST
VACHERIE, LA 70090

REUSE TECHNOLOGIES CONST.
6207 COLLEGE DR.
SUFFOLK, VA 23435
USA

REUSE TECHNOLOGIES CONST.
P.O. BOX 5411
SUFFOLK, VA 23435
USA

REUSING, JOHN
207 ARMSTRONG LANE
PASADENA, MD 21122

REUSS, SHARON
1021 JONESVILLE ROAD
SIMPSONVILLE, SC 29681

REUTER, LEONARD
8555 CITRUS AVE J249
FONTANA, CA 92335

REUTER, ROBERT
911 HILL STREET
CHEROKEE, IA 51012

REUTER, TODD
6866 HICKORY LANE
DE FOREST, WI 53532

REUTERS AMERICA INC
P O BOX 10410
NEWARK, NJ 07193-0410
USA

REUTERS AMERICA INC
PO BOX 10410
NEWARK, NJ 07193-0410
USA

REUTERS AMERICA INC
PO BOX 777 W1020
PHILADELPHIA, PA 19175
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

REUTERS AMERICA INC.
PO BOX 10410
NEWARK, NJ 07193-0410
USA

REUTERS INFORMATION SVCS
P.O. BOX 10418
NEWARK, NJ 07193
USA

REUTERS NEWMEDIA INC
PO BOX 7777-W501854
PHILADELPHIA, PA 19175-1854

REUTERS NEWMEDIA INC
PO BOX 7777-W501854
PHILADELPHIA, PA 19175-1854
USA

REUTHER MATERIAL COMPANY
5303 TONNELLE AVENUE
NORTH BERGEN, NJ 07047
USA

REUTHER MATERIALS CO.
5303 TONNELLE AVE.
NORTH BERGEN, NJ 07047
USA

REUTHINGER, MARY
4 ASHLEY COURT VILLAGE 6
WHITING, NJ 08759

REUTLINGER, ALAN
212 CHURCH ST
N ADAMS, MA 01247

REUTTI, RICHARD
1624 ANCHOR PLACE
LAFAYETTE, CO 80026

REV WINSTON CLARKE
1121 TWELFTH STREET NW
WASHINGTON, DC 20005
USA

REVAK, MARY
5101 WEST CATALPA
CHICAGO, IL 60630

REVELLE, DALE
2689 SW TORONADO TRAIL
STUART, FL 34997

REVELS BLOCK & BRICK
12225 HODGES
HOUSTON, TX 77088
USA

REVELS BRICK
12225 HODGES
HOUSTON, TX 77085
USA

REVENAUGH, ARCEAL
3635 VALLEY STREET
OMAHA, NE 68105

REVENGE PEST CONTROL
P.O. BOX 3074
PASADENA, TX 77501-3074
USA

REVENGE PEST CONTROL, INC.
P.O. BOX 3074
PASADENA, TX 77501-3074
US

REVENUE SERVICE, INTERNAL
RE WILSON CELESTINE 435322105
MEMPHIS, TN 375010110

REVERE COPPER PRODUCTS, INC.
P.O. BOX 300
ROME, NY 13442-0300
USA

REVERE ELECTRIC CO.
2501 W. WASHINGTON BLVD.
CHICAGO, IL 60612
USA

REVERE ELECTRIC SUPPLY CO.
135 S LASALLE DEPT 3866
CHICAGO, IL 60674-3866
US

REVERE ELECTRIC SUPPLY
2501 W. WASHINGTON BLVD.
CHICAGO, IL 60612
USA

REVERE TRANSDUCERS
14192 FRANKLIN AVENUE
TUSTIN, CA 92680
USA

REVERE TRANSDUCERS
17502 FABRICA WAY
CERRITOS, CA 90701
USA

REVERE
P O BOX 35311
CLEVELAND, OH 44135-0311
USA

REVERTEX AMERICAS
6601 KINGSWAY
SAINT LOUIS, MO 63123
USA

REVES, FOSTER
6896 PULASKI AVE
RADFORD, VA 24141

REVIELLO, DIANA
114 DEER RUN RD
ANDERSON, SC 29626

REVIERE, LEE
1 YEAMAN'S HALL COURT
SPARTANBURG, SC 29306

REVIERE, RICHARD
1 YEAMAN'S HALL COURT
SPARTANBURG, SC 29306

REVILLA, RODOLFO
139 LOWELL STREET
SOMERVILLE, MA 021431414

REVIS, DIAYN
PO BOX 1101
MEEKER, CO 81641

REVIS, DONNA
411 SHERARD RD
BELTON, SC 29627

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REVIS, JERRY
RT 1 BOX 389
WILLIAMSTON, SC 29697

REVIS, MICHAEL
NBU BOX 11     BROOKVIEW CIRCLE
PELZER, SC 29669

REVIS, MITCHELL
18 FENWICK LN
GREENVILLE, NC 29617

REVIS, RANDALL
1605 ANDERSON DR
LIBERTY, SC 29657

REVIS, WILLIAM
31 SMYTH STREET
PELZER, SC 29669

REVISTA SUBASTAS
AVE PONCE DE LEON #268
HATO REY, PR 918
USA

REVLON CORPORATION
HWY 158
OXFORD, NC 27565
USA

REVLON INC.
625 MADISON STREET
NEW YORK, NY 10222

REVLON
4301 WEST BUCKEYE ROAD
PHOENIX, AZ 85043
USA

REVLON
IX , ARIZONA
PO BOX 6114
OXFORD, NC 27565-6114
USA

REVLON, INC.
1501 WILLIAMSBORO STREET
OXFORD, NC 27565
USA

REVLON, INC.
PO BOX 6114
OXFORD, NC 27565-6114
USA

REVOIR, WALTER
7346 W 110TH PLACE
WORTH, IL 60482

REW (PHOENIX PURCHASES)
CAMBRIDGE, MA 02140
USA

REW MATERIAL
9304 E. 39TH N
WICHITA, KS 67226
USA

REW MATERIALS
1330 METRO PARWAY
FORT MYERS, FL 33912
USA

REW MATERIALS
310 E. NORTH
SALINA, KS 67401
USA

REW MATERIALS
3925 E. 5TH AVE.
COLUMBUS, OH 43219
USA

REW MATERIALS
404 MILL ST
SALISBURY, MD 21801
USA

REW MATERIALS
901 S 12TH STREET
GLENDALE, AZ 85304
USA

REW MATERIALS
901 S. 12TH ST.
PHOENIX, AZ 85034
USA

REW MATERIALS
FORMERLY, CIMMARRON MATERIALS
PHOENIX, AZ 85036
USA

REW MATERIALS, INC.
203 W. DELHI
LAS VEGAS, NV 89103
USA

REW, MONTY
19001 75TH STREET E.
BONNEY LAKE, WA 98390

REWARD SAND & GRAVEL
19183 HIGHWAY 20
WINTHROP, WA 98862
USA

REWARD SAND & GRAVEL
19183 HWY 20
WINTHROP, WA 98862
USA

REWARD STRATEGIES
63 LANDHAM ROAD
SUDBURY, MA 01776
USA

REWIS, MELISSA
RT.#1 BOX 102A
NEWBERRY, FL 32669

REX HEALTH CARE EMERGENCY DEPT.
C/O WARCO
4420 LAKE BOONE TRAIL
RALEIGH, NC 27619
USA

REX HIDE
PO BOX 4726
TYLER, TX 75712
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REX HOSPITAL
CUSTOMER PICK-UP
RALEIGH, NC  27600
USA

REX INDUSTRIE PRODUKTE
GERMANY
POSTFACH 10 05 40
GERMANY,  99999
DEU

REX INTERNATIONAL
PO BOX 651448
CHARLOTTE, NC  28265-1448
USA

REX MARIK DRYWALL
FRANK SCHIPPER-CONTRACT
SANTA BARBARA, CA  93102
USA

REX PLASTICS
1406 WILDWOOD DR.
FALLSTON, MD  21047
USA

REX PRECAST SYSTEMS
210 REALTY DRIVE
CHESHIRE, CT  06410
USA

REX PURE FOODS INC
4200 POCHE COURT WEST
NEW ORLEANS, LA  70189
USA

REX ROTO CORP OF VIRGINIA
601 BAILEY STREET
SOUTH HILL, VA  23970
USA

REX ROTO CORPORATION OF KANSAS
1000 UNION STREET
COUNCIL GROVE, KS  66846
USA

REX ROTO CORPORATION
5600 E GRAND RIVER
FOWLERVILLE, MI  48836
USA

REX ROTO CORPORATION
PO BOX 980
FOWLERVILLE, MI  48836
USA

REX SUPPLY CO
P O BOX 67000
DETROIT, MI  48267-0587
USA

REX SUPPLY COMPANY
PO BOX 299487
HOUSTON, TX  77299-0487
USA

REX TRUCKING, INC.
P.O. BOX 247
HOUSTON, TX  77001
US

REX VAULT SVC., INC.
HIGHWAY 33 EAST
NEWTON, IL  62448
USA

REX VAULT SVC., INC.
P.O. BOX 323
NEWTON, IL  62448
USA

REX WOOD 5
2300 REX WOODS DRIVE
RALEIGH, NC  27607
USA

REX, ANN
223 COLD SPRINGS RD
DOUGLAS, WY  82633

REX, GARY
426 LECONEY AVE
PALMYRA, NJ  08065

REX, ROBERT
5312 LOCUST VALLEY RD
COOPERSBURG, PA  18036

REXAM BEVERAGE CAN COMPANY
139 EVA STREET
SAINT PAUL, MN  55107
USA

REXAM BEVERAGE CAN COMPANY
2050 WILLIAMS STREET
SAN LEANDRO, CA  94577
USA

REXAM BEVERAGE CAN COMPANY
4001 MONTDALE DRIVE
VALPARAISO, IN  46383
USA

REXAM BEVERAGE CAN COMPANY
ATTN:  ELAINE PANTANO
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

REXAM BEVERAGE CAN COMPANY
ROUTE 79 & CARSON ROAD
BIRMINGHAM, AL  35217
USA

REXAM CLOSURES
3245 KANSAS ROAD
EVANSVILLE, IN  47711
USA

REXAM DSI- DO NOT USE
1 CANAL STREET
SOUTH HADLEY, MA  01075
USA

REXAM INC
FRANK BROWN
4201 CONGRESS ST
SUITE 340 (28209)
CHARLOTTE, NC  28209
USA

REXAM MEDICAL PACKAGING INC
SMITH HELMS MULLISS & MOORE  BENNE
201 NORTH TRYON ST
P O BOX 31247
CHARLOTTE, NC  28231-1247
USA

REXAM MOLOX
P O BOX 751341
CHARLOTTE, NC  28275-1341
USA