# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REXAM MOLOX
P.O. BOX 751341
CHARLOTTE, NC  28275-1341
USA

REXAM PLC
1 WHOLESALE WAY
CRANSTON, RI  02920
USA

REXAM PLC
28 GAYLORD STREET
SOUTH HADLEY, MA  01075-2894
USA

REXAM PLC
5492 BOSTWICK
LOWVILLE, NY  13367
USA

REXAM PLC
DOCK#26
11 BERKSHIRE STREET
HOLYOKE, MA  01040
USA

REXAM PLC
PO BOX 6001
WEST SPRINGFIELD, MA  01090
USA

REXCEL COATINGS CORP.
4600 RIPLEY
EL PASO, TX  79922
USA

REXEL CONSOLIDATED
1420 SOUTH FEDERAL HWY
STUART, FL  34994
USA

REXEL CONSOLIDATED
P O BOX 420498
MIAMI, FL  33142
USA

REXEL DATACOM
2504 L & A ROAD
METAIRIE, LA  70001
USA

REXAM PLC
1 CANAL STREET
SOUTH HADLEY, MA  01075
USA

REXAM PLC
15 MULLIGAN DRIVE
SOUTH HADLEY, MA  01075
USA

REXAM PLC
3400 N MARINE DR
PORTLAND, OR  97217
USA

REXAM PLC
700 CRESTDALE STREET
MATTHEWS, NC  28105
USA

REXAM PLC
PO BOX 3349
PORTLAND, OR  97208
USA

REXAM RELEASE
5001 WEST 66TH STREET
BEDFORD PARK, IL  60638
USA

REXCEL COATINGS INC.
4600 RIPLEY DR
EL PASO, TX  79922
USA

REXEL CONSOLIDATED
2560 FOWLER ST.
FORT MYERS, FL  33901
USA

REXEL DATACOM
12720 DANIELSON CT. SUITE C
POWAY, CA  92064
USA

REXEL DATACOM
32910 ALVARADO NILES ROAD #100
UNION CITY, CA  94587
USA

REXAM PLC
1 GOLDSMITH STREET
JOHNSTON, RI  02919
USA

REXAM PLC
28 GAYLORD STREET
SOUTH HADLEY, MA  01075
USA

REXAM PLC
3400 NORTH MARINE DR IVE
PORTLAND, OR  97217
USA

REXAM PLC
BRIDGE STREET
BROWNVILLE, NY  13615
USA

REXAM PLC
PO BOX 368
MATTHEWS, NC  28106
USA

REXAM
700 CRESTDALE STREET
MATTHEWS, NC  28105
USA

REXCEL SUMMERS
4601 SPRING VALLEY
DALLAS, TX  75244
USA

REXEL CONSOLIDATED
6861 GARDEN RD
RIVIERA BEACH, FL  33404
USA

REXEL DATACOM
1882 MC GRAW AVE. UNIT A
IRVINE, CA  92614
USA

REXEL DATACOM
4230 JEFFERY DRIVE
BATON ROUGE, LA  70816
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REXEL DATACOM
4545 FULLER STREET
IRVING, TX  75038
USA

REXEL DATACOM
8758 CLAY ROAD STE 430
HOUSTON, TX  77080
USA

REXEL SOUTHERN
P O BOX 23746
HARAHAN, LA  70183-0746
USA

REXEL WHOLESALE
420 PRESS STREET
KINGSPORT, TN  37662-0418
USA

REXEL/CCW
3607 METRO PARKWAY
SAN ANTONIO, TX  78247
USA

REXFORD PAPER COMPANY
3100 WEST MILL ROAD
MILWAUKEE, WI  53209
USA

REX-HIDE, INC.
COUNTRY CLUB ROAD
GRAFTON, WV  26354
USA

REXIMCO INTERNATIONAL
85 WAINWRIGHT AVENUE
CLOSTER, NJ  07624
USA

REXON
24500 HIGHPOINT ROAD
BEACHWOOD, OH  44122
USA

REY, RICHARD
17261 WHITE WATER COURT
FORT MYERS BEACH, FL  33931

REXEL DATACOM
4545 FULLER SUITE 370
IRVING, TX  75038
USA

REXEL GLASCO
700 W. MISSISIPPI AVE.
DENVER, CO  80223
USA

REXEL SUMMERS
105 N. ARKANSAS STREET
CROSSETT, AR  71635
USA

REXEL/BRANCH
P.O. BOX 73056
BALTIMORE, MD  21273-3056
US

REXEL/SOUTHLAND ELECTRICAL SUPPLIES
P O BOX 1628
OWENSBORO, KY  42303-1628
USA

REXFORD PAPER COMPANY
PO BOX 411
MILWAUKEE, WI  53201
USA

REX-HIDE, INC.
PO BOX 370
GRAFTON, WV  26354
USA

REXIMCO INTERNATIONAL
PO BOX 151
CLOSTER, NJ  07624
USA

REXROAT, GEORGE
2908 NALLY COURT
LEXINGTON, KY  40517

REYER, CHARLES
16631 N. 56TH ST.
SCOTTSDALE, AZ  85254

REXEL DATACOM
47606 KATO RD
FREMONT, CA  94538
USA

REXEL NORCAL VALLEY-TRUCKEE
10338 RIVER PARK PLACE
TRUCKEE, CA  96161
USA

REXEL SUMMERS
PO BOX 698
CROSSETT, AR  71635
USA

REXEL/CCW
200 UNION BOWER CT SUITE 210
IRVING, TX  75061
USA

REXFORD INC
10380 DRUMMOND RD
PHILADELPHIA, PA  19100
USA

REXHAM CORP
GREGORY S HILDERBRAN
201 NORTH TRYON ST
PO BOX 31247
CHARLOTTE, NC  28202
USA

REXIMCO INTERNATIONAL
711 ROUTE 1 SOUTH
EDISON, NJ  08817
USA

REXNORD CORPORATION
5555 S. MOORELAND
NEW BERLIN, WI  53151
USA

REXROAT, LEROY
731 FIRST AVE
OTTAWA, IL  61350

REYER, PAUL
8031 CENTERPORT ROAD
WEEDSPORT, NY  131669998

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REYERSON STEEL
PO BOX 8000
CHICAGO, IL 60680
USA

REYERSON, DENNIS
RURAL ROUTE 3
NORTHWOOD, IA 50459

REYES JR, VICTOR
2018 IRELAND STREET
LAREDO, TX 78043

REYES, ADELINA
927 DAISY AVE APT 8
LONG BEACH, CA 90802

REYES, AIDA
3200 TAMARACK
MCALLEN, TX 78501

REYES, AMPARO
2162 EVANS CT #203
FALLS CHURCH, VA 22043

REYES, ANNABELLE
11322 BAYOU PLACE DR
HOUSTON, TX 77099

REYES, CARLOS
1474 CHAPIN ST #1      APT 8
WASHINGTON, DC 20009

REYES, CARLOS
1474 CHAPIN ST
#8
WASHINGTON, DC 20009

REYES, CECILIA
12414        JAGUAR DRIVE
STAFFORD, TX 77477

REYES, CHRISTOPHER
2146 W HIGHLAND
CHICAGO, IL 60659

REYES, CORAZON
1501 FOUR OAKS RD.
SAN JOSE, CA 95131

REYES, CRISTINO
5618 N 6TH ST
ARLINGTON, VA 22205

REYES, DANIEL
2200 ADEN RD.
FORT WORTH, TX 76116

REYES, DANIEL
402 GREENLAWN DR.     #101
HYATTSVILLE, MD 20783

REYES, DELMY
1610 16TH ST. NW       APT.703
WASHINGTON, DC 20009

REYES, DEMETRIUS
P O BOX 231
WINDTHORST, TX 76389

REYES, FERMIN
565 UNIVERSITY BLVD E
SILVER SPRING, MD 20901

REYES, FLORDELIS
814 NAVARONNE WAY
CONCORD, CA 94518

REYES, FRANCISCO
409 N. 4TH STREET
COLTON, CA 92324

REYES, GARY
4311 30TH ST
MT RAINIER, MD 20712

REYES, GEORGE
1635 JERICHO ROAD
AURORA, IL 60506

REYES, GRISELDA
207 N AVE A
HOBBS, NM 88240

REYES, IMELDA
4713 SAMUELL BLVD.
MESQUITE, TX 75149

REYES, JOSE
2107 LWISDALE DR
HYATTSVILLE, MD 20783

REYES, JOSE
2146 W HIGHLAND    AVENUE
CHICAGO, IL 60659

REYES, JOSE
5618 N. 6TH STREET
ARLINGTON, VA 22205

REYES, JOSE
7226 24TH PLACE
HYATTSVILLE, MD 20783

REYES, JOSEPHINE
323 JUANITA
SAN ANTONIO, TX 78237

REYES, JUANITA
764 EAST LUNA
CHAPARRAL, NM 88021

REYES, JULIE
1211-B CLIFTON AVE
CLIFTON, NJ 07012

REYES, LILY
4193 N PIMA DRIVE
SCOTTSDALE, AZ 85256

REYES, LYDIA
4406 REAMY DRIVE
SUITLANDARK, MD 20746

REYES, MANUEL
11418 GONDOLA
STAFFORD, TX 77477

REYES, MARIA
CALLE 5 G-3
CANOVANAS, PR 00629

REYES, MARIA
URB EL VIVERO
GUARABO, PR 00778

REYES, MARIO
1863 N. 25TH STREET
MILWAUKEE, WI 53205

REYES, NOELIA
504 NR
MISSION, TX 78572

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

REYES, NORA
2002 FORGHAM STREET
201
HYATTSVILLE, MD 20783

REYES, NORMA
1433 BELMONIT ST NW    APT 301
WASHINGTON, DC 20009

REYES, PETER
3114 SHERWOOD AVE
ALHAMBRA, CA 91801

REYES, R
11930 BANNER DR 69
GRADEN GROVE, CA 92643

REYES, RAMON
CALLE 33 AN-40    TOA ALTA HEIGHTS
TOA ALTA, PR 00758

REYES, RENATO
631 WOODBLUFF AVE.
DUARTE, CA 91010

REYES, RICARDO
1859 N 25TH STREET
MILWAUKEE, WI 53205

REYES, ROSALINDA
RT 8 BOX 196
MISSION, TX 78572

REYES, RUBEN
3617 W. MARION STREET
MILWAUKEE, WI 53216

REYES, SANTIAGO
6135 WILLSTON DR 101
FALLS CHURCH, VA 22044

REYES, SHEILA
9314 PIPER LN
DALLAS, TX 75228

REYES, SOLEDAD
42 BRIARWOOD RD
JERSEY CITY, NJ 07305

REYES, TINA
719 NEIL
WACO, TX 76710

REYES, TROADIO
12414 JAGUAR DRIVE
STAFFORD, TX 77477

REYES, V
URB SAN ANTONIO CALLE I F94
ARRUYO, PR 00615

REYLING, CHARLES
RR7 BOX 333-10
KANKAKEE, IL 60901

REYMANN, STEPHEN
5 STUART MILLS PLACE
CATONSVILLE, MD 21228

REYNA JR., RUBEN
1885 LA MANCHA
BROWNSVILLE, TX 78521

REYNA, ALFONSO
2907 HALLEY
ODESSA, TX 79764

REYNA, ANITA
1824 MAGNOLIA
MIDLAND, TX 79705

REYNA, ARMANDO
RT 10 BOX CA-14
MISSION, TX 78572

REYNA, GUADALUPE
300 EAST BAHIA
MISSION, TX 785725506

REYNA, JOSE
6140 GLENMONT
HOUSTON, TX 77081

REYNA, RICARDO
322 N OLIVE STREET  APT A
ANAHEIM, CA 92805

REYNA, TERESA
505 WEST AVE R
SAN ANGELO, TX 76903

REYNAUD, BARBARA
3261 WHITNEY DRIVE E
TALLAHASSEE, FL 32308

REYNAUD, DALW
504 VICTORIA RD.
PATTERSON, LA 70397

REYNAUD, JED
3261 WHITNEY DR., E.
TALLAHASSEE, FL 32308

REYNAUD, M
214 SHANEWOOD DR
MARKSVILLE, LA 71351

REYNOLD RAMNARINE
2133 POLO GARDEN DRIVE
WELLINGTON, FL 33414
USA

REYNOLDS & ASSOCIATES
933 WEST WEATHERFORD
FORT WORTH, TX 76102
USA

REYNOLDS & REYNOLDS BUSINESS FORMS
PO BOX 195
DAYTON, OH 45401
USA

REYNOLDS & REYNOLDS BUSINESS FORMS
PO BOX 2245
DAYTON, OH 45401
USA

REYNOLDS & REYNOLDS
2405 COUNTY LINE ROAD
KETTERING, OH 45430
USA

REYNOLDS & REYNOLDS
425 S. ROCKEFELLER
ONTARIO, CA 91761
USA

REYNOLDS /USE 554227, THE
140-A REGAL ROW
DALLAS, TX 75247
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REYNOLDS ALUMINUM SUPPLY CO.
P.O. BOX 198127
ATLANTA, GA 30384
US

REYNOLDS ALUMINUM SUPPLY CO.
P.O. BOX 8145
NEWARK, DE 19702
USA

REYNOLDS BROS. L.L.C.
PLANT # 2 - NEW PLANT
22801 CANAL STREET
ORANGE BEACH, AL 36561
USA

REYNOLDS BROTHERS
HIGHWAY 180
GULF SHORES, AL 36542
USA

REYNOLDS COMPANY, THE
140 B REGAL ROW
DALLAS, TX 75247
USA

REYNOLDS COMPANY, THE
5125 N.E. PARKWAY
FORT WORTH, TX 76106
USA

REYNOLDS CONSTRUCTION COMPANY
CAMBRIDGE, MA 02140
USA

REYNOLDS CONSTRUCTION
11 ALICE STREET
PENSACOLA, FL 32523
USA

REYNOLDS ELECTRIC & ENGINEER
PO BOX98521
LAS VEGAS, NV 89193
USA

REYNOLDS ELECTRIC & ENGINEER
POST OFFICE BOX 98521
LAS VEGAS, NV 89193
USA

REYNOLDS ENGINEERING & EQUIPMENT
P.O. BOX 541
ANNANDALE, MN 55302
USA

REYNOLDS INDUSTRIES INC
3601 FOOTHILLS WAY
FORT MILL, SC 29715
USA

REYNOLDS INDUSTRIES, INC.
3601 FOOTHILLS WAY
FORT MILL, SC 29715
USA

REYNOLDS JR, JOSEPH
85 LEDGEWOOD HILLS DRIVE
NASHUA, NH 03062

REYNOLDS LAWN & LEISURE INC
12902 SHAWNEE MISSION PKWY
SHAWNEE, KS 66216-1851
US

REYNOLDS METAL CO.
ATTN: SHARED SERVICES E-3-50
RICHMOND, VA 23285-5555
USA

REYNOLDS METAL COMPANY
501 NORTH SIXTH STREET
MONTICELLO, IN 47960
USA

REYNOLDS METALS CO
JAMES E MCKINNON CHIEF ENV COUNSEL
,
UNK

REYNOLDS METALS CO.
2001 REYMET ROAD
RICHMOND, VA 23237
USA

REYNOLDS METALS CO.
3939 CINCINNATI AVENUE
ROCKLIN, CA 95677
USA

REYNOLDS METALS CO.
BELLWOOD PRINTING PLANT
2001 REYMET ROAD
RICHMOND, VA 23237
USA

REYNOLDS METALS CO.
P.O. BOX 100121
ATLANTA, GA 30384-0121
USA

REYNOLDS METALS CO.
P.O. BOX 27003
RICHMOND, VA 23261
USA

REYNOLDS METALS CO.
RICHMOND, VA 23261
USA

REYNOLDS METALS COMPANY
10420 MALCOLM MCKINLY DRIVE
TAMPA, FL 33612
USA

REYNOLDS METALS COMPANY
1900 BARNES STREET
REIDSVILLE, NC 27320-1170
USA

REYNOLDS METALS COMPANY
1900 BARNES STREET
REIDSVILLE, NC 27320
USA

REYNOLDS METALS COMPANY
2425 WHIPPLE ROAD
HAYWARD, CA 94540
USA

REYNOLDS METALS COMPANY
27402 72ND AVENUE
KENT, WA 98032
USA

REYNOLDS METALS COMPANY
500 CRENSHAW BOULEVARD
TORRANCE, CA 90509
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

REYNOLDS METALS COMPANY
6600 WILL ROGER BOULEVARD
FORT WORTH, TX 76140
USA

REYNOLDS METALS COMPANY
6601 BROAD ST.
RICHMOND, VA 23230
USA

REYNOLDS METALS COMPANY
750 OLD ABINGDON HIGHWAY
BRISTOL, VA 24201
USA

REYNOLDS METALS COMPANY
8310 SHELL ROAD
RICHMOND, VA 23237
USA

REYNOLDS METALS COMPANY
8500 WEST TOWER AVENUE
MILWAUKEE, WI 53224-2222
USA

REYNOLDS METALS COMPANY
91-320 KOMOHANA STREET
EWA BEACH, HI 96706
USA

REYNOLDS METALS COMPANY
ATTN: ACCOUNTS PAYABLE
GUAYAMA, PR 785
USA

REYNOLDS METALS COMPANY
ATTN: SHARED SERVICES E-3-50
RICHMOND, VA 23285-5555
USA

REYNOLDS METALS COMPANY
ATTN: SHARED SERVICES E-3-50
RICHMOND, VA 23261
USA

REYNOLDS METALS COMPANY
ATTN: SHARED SERVICES E-3-50
RICHMOND, VA 23285-5555
USA

REYNOLDS METALS COMPANY
CARRETERA ESTATAL NO.3, KM 140.8
GUAYAMA, PR 784
USA

REYNOLDS METALS COMPANY
HIGHWAY 319 SOUTH
MOULTRIE, GA 31768
USA

REYNOLDS METALS COMPANY
P O BOX 100550
ATLANTA, GA 30384-0550
USA

REYNOLDS METALS COMPANY
P.O. BOX 27003
RICHMOND, VA 23261
USA

REYNOLDS METALS COMPANY
P.O. BOX 85698
RICHMOND, VA 23285-5555
USA

REYNOLDS METALS COMPANY
PO BOX1007
MONTICELLO, IN 47960
USA

REYNOLDS METALS COMPANY
PO BOX1108
KENT, WA 98035
USA

REYNOLDS METALS COMPANY
RD2 BALLARD ROAD
MIDDLETOWN, NY 10940
USA

REYNOLDS READY MIX L.L.C.
22801 CANAL ROAD - PLANT #1 (OLD)
ORANGE BEACH, AL 36561
USA

REYNOLDS READY MIX L.L.C.
25640 HWY 13 (OFF HWY 64)
DAPHNE, AL 36526
USA

REYNOLDS READY MIX L.L.C.
2640 S MCKENZIE ST.
FOLEY, AL 36535
USA

REYNOLDS READY MIX L.L.C.
2640 SOUTH MCKENNZIE ST
FOLEY, AL 36535
USA

REYNOLDS READY MIX L.L.C.
47331 STATE HIGHWAY 59
BAY MINETTE, AL 36507
USA

REYNOLDS READY**DO NOT USE-PLEASE
MARKED FOR DELETION. S.CLARK
22801 CANAL ROAD PLANT #2 (NEW)
ORANGE BEACH, AL 36561
USA

REYNOLDS TRANSFER & STORAGE
725 EAST MIFFLIN ST
MADISON, WI 53703
USA

REYNOLDS TRANSFER & STORAGE
MOHS MAC DONALD WIDDER & PARADISE
20 NORTH CARROLL ST
MADISON, WI 53703
USA

REYNOLDS, BARBARA
118 HOLLY TREE CIRCLE
DUNCAN, SC 293349764

REYNOLDS, BARBARA
28 NESENKEAG DR
LITHFIELD, NH 03052

REYNOLDS, BEVERLY
44 EMERSON DR.
JACKSON, TN 38305

REYNOLDS, BOBBY
2191 OLD SPTBG HWY
WOODRUFF, SC 29388

REYNOLDS, BRIAN
206 WESTWOOD AVE
ORRVILLE, OH 44667

REYNOLDS, C
905 S. 14TH PLACE
ROGERS, AR 72756

REYNOLDS, CARL
10215 SAGEROYAL LANE
HOUSTON, TX 77089

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

REYNOLDS, CARL
6240 WOODWARD # 224
AMARILLO, TX 79107

REYNOLDS, CYNTHIA
PO BOX 603
MCINTOSH, FL 32664

REYNOLDS, DARCY
P.O. BOX 1463
EL CERRITO, CA 94530

REYNOLDS, DAVID
N85 W12890 RENEE DRIVE
MENOMONEE FALLS, WI 53051

REYNOLDS, DENNIS
5185 TWP RD 257
MILLERSBURG, OH 44654

REYNOLDS, DEWAYNE
6541 SANDY LANE
RIVERSIDE, CA 92505

REYNOLDS, DIANE
205 E. 2ND ST
LONG BEACH, MS 39560

REYNOLDS, DOUGLAS
9206 FESTIVAL COURT
TAMPA, FL 33647

REYNOLDS, DOYLE
3733 GLENOAK DR
HARVEY, LA 70058

REYNOLDS, EILEENE
2915 DOTY CHAPEL RD
AFTON, TN 37616

REYNOLDS, GARY
227 N. EASTERN
CONNERSVILLE, IN 47331

REYNOLDS, GEORGE
109 THOMAS ST
BELFORD, NJ 07718

REYNOLDS, HAROLD
RT. 1, BOX 774
BOLIVAR, TN 38008

REYNOLDS, HERBERT
1230 SUTTON PLAZA        13TH ST
WASHINGTON, DC 20005

REYNOLDS, HERMAN
2708 N COLLEGE
BETHANY, OK 730084736

REYNOLDS, HERMAN
2708 N. COLLEGE
BETHANY, OK 73008

REYNOLDS, J
5518 SOUTHWOOD DR.
MEMPHIS, TN 38120

REYNOLDS, JAMES
P. O. BOX 1321
COLUMBIA, LA 71418

REYNOLDS, JEANNIE
16007 ARBORLEA DRIVE
FRIENDSWOOD, TX 775463146

REYNOLDS, JED
4131 KIPLING DR.
OWENSBORO, KY 42303

REYNOLDS, JOHN
6 JEAN AVENUE
GREENVILLE, SC 29611

REYNOLDS, JOHN
707 HICKORY LANE
FT MEADE, FL 338419998

REYNOLDS, KATHRYN
29807 BUCKINGHAM
LIUONIA, MI 48154

REYNOLDS, KATHY
1616 PINEHALL RD
ASHEBORO, NC 27203

REYNOLDS, LANCE
14 TRAILER HOME DRIVE
SALEM, NH 030792938

REYNOLDS, LARRY
215 VARVAROSKY RD.
DEVILLE, LA 71328

REYNOLDS, LAURIE
118 HOLLY TREE CIRCLE
DUNCAN, SC 29334

REYNOLDS, LEE
2634 OTTO ROAD
CHARLOTTE, MI 48813

REYNOLDS, MAE
744 TANLEY ST
SANDERSVILLE, GA 31082

REYNOLDS, MARK
183 PROSPECT ST.
ASHLAND, MA 017212213

REYNOLDS, MARK
5730 149TH
LUBBOCK, TX 79424

REYNOLDS, MARY
3525 DECATUR AVE APT 5B
BRONX, NY 10467

REYNOLDS, MARY
65 WILLIAM G. DR
TEWKSBURY, MA 01876

REYNOLDS, MICHAEL
210 PERKINS ROW
TOPSFIELD, MA 01983

REYNOLDS, MICHAEL
6 SEWARD ST.        APT 3C
DANSVILLE, NY 14437

REYNOLDS, NANCY
1645 BONNIE LN.
CHARLOTTE, NC 28213

REYNOLDS, ORREN
21273 WOOSTER RD
DANVILLE, OH 430149624

REYNOLDS, PATOOMMAT
2503 HALBERT ST.
PEARLAND, TX 77581

REYNOLDS, PAUL
2501 IDLEWILD STREET
LAKELAND, FL 338012746

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

REYNOLDS, PAUL
8449 CASABA
CANOGA PARK, CA  91306

REYNOLDS, PAUL
RT. 5, BOX 700 #66
KILGORE, TX  75662

REYNOLDS, R
239 S LAKESIDE DRIVE
GRAND ISLANDS, NE  68801

REYNOLDS, REBA
2817 NW 157TH
EDMOND, OK  73013

REYNOLDS, RHONDA
10 KIRK STREET
SPRINGVALE, ME  04083

REYNOLDS, ROBERT
510 NEW PITTSBURGH AVE
BALTIMORE, MD  21222

REYNOLDS, ROBIN
14708 DELL AVE.
BELLFLOWER, CA  90706

REYNOLDS, ROSANNE
4302 E ONYX AVE
PHOENIX, AZ  85028

REYNOLDS, ROSETTA
2235 HARDESTY
KANSAS CITY, MO  64127

REYNOLDS, SCOTT
205 GEORGEWOOD WAY
EASLEY, SC  29640

REYNOLDS, STACEY
451 CARRIAGE DRIVE
ATLANTA, GA  30328

REYNOLDS, STEPHEN
419 HIGHMEADOW ROAD
REISTERSTOWN, MD  21136

REYNOLDS, STEVEN
118 SNYDER RD
EASLEY, SC  29640

REYNOLDS, TAMMY
12711 LUNAN RD
CLINTON, MD  20735

REYNOLDS, TIMOTHY
2300 GINGER LN
CHARLOTTE, NC  28213

REYNOLDS, TODD
2300 GINGER LN
CHARLOTTE, NC  28213

REYNOLDS, VINCENT
2818 EPWORTH LANE
OWENSBORO, KY  42303

REYNOLDS, WAYNE
10275 REIDVLLE RD #26
GREER, SC  29651

REYNOLDS, WAYNE
P O BOX 212
MT. VIEW, WY  82939

REYNOLDS, WENDY
10736 WILSON BLVD
BLYTHE WOOD, SC  29016

REYNOLDS, WILLIAM
2929 HAYES RD #1203
HOUSTON, TX  77082

REYRAO, ELVIRA
3081 EDWIN AVE
FORT LEE, NJ  07024

REYSEN, JOYCE
28-30 49 ST
ASTORIA, NY  11103

REZA POUREMAD
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

REZA POUREMAD
P O BOX 2233
CHICAGO, IL  60690
USA

REZA WALTER
ONE TOWN CTR ROAD
BOCA RATON, FL  33486-1010
USA

RF KNOX COMPANY INC
PO BOX 1337
SMYRNA, GA  30081
USA

RF TECHNOLOGIES, INC.
8265-I PATUXENT RANGE RD.
JESSUP, MD  20794
USA

RF VII, INC.
1041 GLASSBORO RD.,BLDG. E-1
WILLIAMSTOWN, NJ  08094
US

RF WOOD
PO BOX 256
TIGERVILLE, SC  29688
USA

RFJ INC, DBA MEISWINKLE
CAMBRIDGE, MA  02140
USA

RFJ MEISWINKEL/1800 MARKET ST.
SAN FRANCISCO, CA  94101
USA

RFJ MEISWINKEL/CHEVRON BUILDING
C/O S.F. GRAVEL
930 INNES
SAN FRANCISCO, CA  94142
USA

RFJ MEISWINKEL/GREEN LIBRARY
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94142
USA

RFJ MEISWINKEL/GREYHOUND DEPOT
450 IRWIN
SAN FRANCISCO, CA  94101
USA

RFJ MEISWINKEL/SAN FRANCISCO JAIL
13TH & M ST.
TREASURE ISLAND, CA  94130
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RFJ MEISWINKEL/SONY
S.F.GRAVEL
3300 ZANKER
SAN JOSE, CA 95102
USA

RFJ, INC. DBA/MEISWINKEL CO.
930 INNES
SAN FRANCISCO, CA 94124
USA

RFP VIDEO PRODUCTION, INC
1831 E. 71ST STREET
TULSA, OK 74103
USA

RG CONSTRUCTION
BOX 491
POMONA, KS 66076
USA

RG CONSTRUCTION
P O BOX 491
POMONA, KS 66076
USA

RG CONSTRUCTION
WEST A
POMONA, KS 66076
USA

RG GROUP
P.O. BOX 1422
YORK, PA 17405
USA

RG INDUSTRIAL GROUP
P.O. BOX 2825
YORK, PA 17405
USA

RGGL CORP
GARY J DISANO VP
,
UNK

RGH SERVICES
P.O. BOX 502
MOUNT AIRY, MD 21771
USA

RHABB, ANDREW
5710 37TH AVENUE
HYATTSVILLE, MD 20782

RHAMES, IDA
111 S E 1ST ST
DANIA, FL 33004

RHEA, MARK
815 SOUTH PARK
IOWA PARK, TX 76367

RHEA, SHANNON
8430 SUNBRIDGE DR
FAIRBURN, GA 30213

RHEAUME, D
65 SUMMER STREET
LOWELL, MA 018523331

RHEAUME, LEO
1902 ERIE STREET
HYATTSVILLE, MD 20783

RHEE, GI
11407 VALE RD
OAKTON, VA 22124

RHEELER, HILDA
PO BOX 1048
ROANOKE RAPIDS, NC 27870

RHEES, KIMBERLY
7280 CO RD 22
LAKEVILLE, OH 44638

RHEES, RICK
536 VINCENT DRIVE
LONDONVILLE, OH 44842

RHEES, VIKKI
536 VINCENT DRIVE
LONDONVILLE, OH 44842

RHEM, KIM
546 MISTLETOE AVENUE
YOUNGSTOWN, OH 44511

RHEOMETRIC SCIENTIFIC INC
P O BOX 18349
NEWARK, NJ 07191-4676
USA

RHEW, DODIE
3951 ALAMANCE CHURCH
LIBERTY, NC 27298

RHI CONSULTING
6996 COLUMBIA GATEWAY DR., SUITE 20
COLUMBIA, MD 21046
USA

RHI CONSULTING
D-3759
BOSTON, MA 02241-3759
USA

RHIMCO INDUSTRIES INC
4150 BRITTON ROAD
MANSFIELD, TX 76063-9999
USA

RHINEHARDT, MARK
32 COMSTOCK RD.
EDISON, NJ 08817

RHINEHART, CORNELIA
4080 MOORE DUNCAN HWY
MOORE, SC 29369

RHINEHART, SIRIKIT
7823 OLD DAVIS FORD ROAD.
MANASSAS, VA 22110

RHINERSON, JOSEPH
1041 WRIGHTS LANDING RD
OWENSBORO, KY 42303

RHINESMITH & ASSOCIATES
123 HARBOR DRIVE
STAMFORD, CT 06902
USA

RHINO BLOCK & MATERIALS
PO BOX 65667
WEST DES MOINES, IA 50265
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RHINO EQUIPMENT
3131 N INDUSTRIAL DRIVE
SIMPSONVILLE, SC 29681
USA

RHINO MATERIALS
480 SOUTH 16TH ST.
WEST DES MOINES, IA 50265
USA

RHINO MATERIALS
P.O. BOX 65667
WEST DES MOINES, IA 50265
USA

RHITE, CHARLES
617 BREWER PLACE
GREENWOOD, IN 46142

RHOA, FRANCES
509 S SANTA FE AVE
148
EDMOND, OK 73003

RHOADES, BRENDA
P.O. BOX 1112
ABILENE, TX 79604

RHOADES, CHRISTOPHER
2009 BURNIE CIRCLE
ALICE, TX 78332

RHOADES, DAVID
4121 ELM LAWN RD
OCONTO FALLS, WI 541549651

RHOADES, HASKELL
P O BOX 71
STIGLER, OK 74462

RHOADES, JOHNNY
200 A APACHE
HOBBS, NM 88240

RHOADES, MARIA
1340 E. SHOOP RD
TIPP CITY, OH 45371

RHOADES, VALERIE
32 MANSFIELD ST
ALLSTON, MA 02134

RHOADES, WALTER
443 SUTTON PLACE
NORWOOD, NJ 07648

RHOADS, BARBARA
305 OLD TREE TRACE
ROSWELL, GA 30075

RHOADS, DIANA
3703 SOUTHBOROUGH ROAD
FLORENCE, SC 29501

RHOADS, GARY
102B IRONWOOD TRAIL
NORTH CHARLESTON, SC 29418

RHOADS, JOHN
2846 MYRICK LANE
TWINSBURG, OH 440872913

RHOADS, JOHN
610 NE 18TH ST
GUYMON, OK 739423030

RHOADS, RICHARD
1860 FAIRPORT DR
GRAYSLAKE, IL 60030

RHOADS, RICK
618 S. 2ND ST.
YUKON, OK 73099

RHOADS, RUTH
34 BLUE STEM CT
IOWA CITY, IA 55240

RHOADS, WILLIAM
3088 CIRCLE DR NE
CEDAR RAPIDS, IA 52402

RHODAS, JOHN
14519 UNION AVENUE
SAN JOSE, CA 95124

RHODE ISLAND CSI CHAPTER
102 HALSEY ROAD
PROVIDENCE, RI 02906
USA

RHODE ISLAND DEPT OF ENVIRONENTAL
MGT
235 PROMENADE STREET, 4TH FLR
PROVIDENCE, RI 02908

RHODE ISLAND DIVISION OF TAXATION

PROVIDENCE, RI 02908-5811
USA

RHODE ISLAND ELECTRONIC CERAMICS
25 LARK INDUSTRIAL PARKWAY
GREENVILLE, RI 02828
USA

RHODE, EDWARD
177A-1 STAR ROUTE
GOULDSBORO, PA 184249998

RHODEHAMEL, EDWARD
205 WOODY CREEK ROAD
GREER, SC 29650

RHODEN, DONNA
1301 CAMINA ENTRADA
FARMINGTON, NM 87401

RHODEN, VINCENT
560 NW 187TH STREET
MIAMI, FL 33169

RHODES BRICK & BLOCK
10 WIMFIELD RD.
SAINT ALBANS, WV 25177
USA

RHODES BRICK & BLOCK
10 WINFIELD ROAD
SAINT ALBANS, WV 25177
USA

RHODES INC
GEN COUNSEL
4370 PEACHTREE RD NE
ATLANTA, GA 30319

RHODES, ALETA
230 CAMELOT DRIVE
MORGANTON, NC 28655

RHODES, BRIAN
2077-G.LAKE PK.DRIVE
SMYRNA, GA 30080

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

RHODES, BRYAN
#5 ROCKY RD DULARGE RT
HOUMA, LA  70363

RHODES, CELITA
2413 BOB WHITE DR
ST BERNARD, LA  70085

RHODES, DEBORAH
5848 W. 38TH ST.
INDIANAPOLIS, IN  46218

RHODES, EDDIE
6106 FRONTENAC
DETROIT, MI  48211

RHODES, FLOYD
P.O. BOX 295
WOODRUFF, SC  293880295

RHODES, GRACE
5959 PINEMONT DR.
HOUSTON, TX  77092

RHODES, INC.
4370 PEACHTREE RD., NE
ATLANTA, GA  30319
USA

RHODES, IRMA
1300 RIDGEFIELD AVE
THIBODAUX, LA  70301

RHODES, JON
280 NORTHERN AVENUE APT #27H
AVONDALE ESTATES, GA  30002

RHODES, KAREN
PO BOX 117
WOODRUFF, SC  29388

RHODES, KENNETH
1023 FOLEY AVE
IOWA PARK, TX  76367

RHODES, MICHAEL
784 BARBARA DR
CRAIG, CO  81625

RHODES, MICHELLE
BOX 576
FRITCH, TX  79036

RHODES, OTIS
17616 RUNYON
DETROIT, MI  48234

RHODES, PARTHENIA
6 WOODCOCK RD
HENRICO, NC  27842

RHODES, REBECCA
826 GILLESPIE STREET
PRATTVILLE, AL  36067

RHODES, SAMUEL
135 POOLE ST EXT
WOODRUFF, SC  29388

RHODES, SANDRA
203 FLORAL DR
LENOIR, NC  28645

RHODES, STACEY
P.O. BOX 4832
BUFFALO GROVE, IL  60089

RHODES, TOM
2330 SOUTH UNIVERSITY
201
DENVER, CO  80210

RHODES, VALERIE
9736 MEDFORD
ST LOUIS, MO  63136

RHODES, WILLIAM
1013 E.        CALIFORNIA ST.
EL PASO, TX  79902

RHODIA ELECTRONICS AND CATALYSIS
26 RUE CHEF DE BAIE
LA ROCHELLE,  17041
FRANCE

RHODIA INC
P O BOX 101665
ATLANTA, GA  30392
USA

RHODIA INC
P O BOX 101665
ATLANTA, GA  30392-1665
USA

RHODIA INC.
CN 7500 259 PROSPECT PLAINS ROAD
CRANBURY, NJ  08512
USA

RHODIA INC.
PO BOX 101665
ATLANTA, GA  30392
USA

RHODIA RARE EARTH, INC
3 ENTERPRISE DRIVE
SHELTON, CT  06484
USA

RHODIA
259 PROSPECT PLAINS RD.
CRANBURY, NJ  08512
USA

RHODIA
CN1120
CRANBURY, NJ  08512
USA

RHODIA
CRANBURY, NJ  08512
USA

RHODIA
P.O. BOX 101665
ATLANTA, GA  30392
USA

RHODIA, INC
577 BANKHEAD HWY.
WINDER, GA  30680
USA

RHODIA, INC
6213 HIGHWAY 332 EAST
FREEPORT, TX  77541
USA

RHODIA, INC.
259 PROSPECT PLAINS ROAD
CRANBURY, NJ  08512
USA

RHODIA, INC.
577 BANKHEAD HWY.
WINDER, GA  30680
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RHODIA, INC.
BOX 881
SEYMOUR, CT 06478
USA

RHODIA, INC.
P.O. BOX 101665
ATLANTA, GA 30392-1665
USA

RHODIA, INC.
P.O. BOX 75196
CHARLOTTE, NC 28275
UNK

RHODOMOYER, VERONICA
232 SOUTH 11TH ST
QUAKERTOWN, PA 18951

RHOLDON, DARRELL
541 ST. JOSEPH ST.
HARVEY, LA 70058

RHOM & HAAS
13300 BAY AREA BLVD.
LA PORTE, TX 77571
USA

RHOMBERG, ANN
6910 N. OAKLEY #1
CHICAGO, IL 60645

RHONDA CRUMLEY
384 TEMPLETON DR.
SPARTANBURG, SC 29306
USA

RHONDA HOPKINS HUNT
2252 PEWTER DR
KNOXVILLE, TN 37909
USA

RHONDA HOPKINS HUNT
2252 PEWTER DRIVE
KNOXVILLE, TN 37909
USA

RHONDA PATRICK
751 JEFFERSON DR SW
CONYERS, GA 30094
USA

RHONDA SMITH
815 W.BOYNTON BEACH BLVD.
BOYNTON BEACH, FL 33426
USA

RHONDA SMITH
8225-B THAMES BLVD.
BOCA RATON, FL 33433
USA

RHONE POULENC
ATTN. A. LOPES LAB#2517
DURHAM, NC 27709
USA

RHONE POULENC
P.O. BOX 12014- ATTN. A. LOPES
DURHAM, NC 27709
USA

RHONE, RHONDA
4416 O'NEILL
ST LOUIS, MO 63121

RHONE-POULENC INC
JOHN M LATESTA ASSISTANT SECRETARY
,
UNK

RHONE-POULENC INC
P O BOX 751291
CHARLOTTE, NC 28275-1291
USA

RHONE-POULENC RORER INC.
FOX ROTHSCHILD O?BRIEN & FRANKEL LL
2000 MARKET STREET 10TH FLOOR
PHILADELPHIA, PA 19103

RHONE-POULENC SPECIALTY CHEMICAL
PO BOX 360588
PITTSBURGH, PA 15251-6588
USA

RHONE-POULENC
500 ARCOLA ROAD
COLLEGEVILLE, PA 19426
USA

RHONE-POULENC
CN 7500
CRANBURY, NJ 08512
USA

RHONE-POULENC
PROSPECT PLAINS RD.,BLDG. S
CRANBURY, NJ 08512
USA

RHOTEN, PAULA
24209 FISHER RD
NABB, IN 47147

RHOUDES, LYNN
P. O. BOX 82
CLARKSTON, WA 99403

RHR INTERNATIONAL CO
P O BOX 95122
CHICAGO, IL 60694-5122
USA

RHS SCHOLARSHIP FUND
6034 WEST 77TH ST
BURBANK, IL 60459
USA

RHYMES, TARA
407 BASEWOOD LANE
ALTAMONTE SPGS, FL 32701

RHYMS, O
ROUTE 2 BOX 170
PITTSBURG, TX 75686

RHYNE COMPETITION ENGINES
5733 WEST 25TH AVENUE
GARY, IN 46406
USA

RHYNE, KAREN
2905 W MICHIGAN
MIDLAND, TX 79705

RHYS, CEREDIG
3900 TANGLEWOOD CIRCLE
TITUSVILLE, FL 32780

RI ANDERSON
63 MELCHER STREET
BOSTON, MA 02210
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RIA GROUP
117 EAST STEVENS AVE
VALHALLA, NY  10595-9901
USA

RIA GROUP
PO BOX 6159
CAROL STREAM, IL  60197-6159
USA

RIAL POTTER
2792 ROCKWOOD HTS
GREEN BAY, WI  54313
USA

RIALTO PRECAST PRODUCTS
2250 W. LOWELL AVE.
RIALTO, CA  92376
USA

RIALTO PRECAST PRODUCTS
P.O. BOX 398
RIALTO, CA  92376
USA

RIALTO PRECAST PRODUCTS
PO BOX 398
RIALTO, CA  92376
USA

RIALTO
20 UNIVERSITY ROAD
CAMBRIDGE, MA  02138
USA

RIBAR AUTO BODY, INC
9166 TRINITY
LAKE IN THE HILLS, IL  60102
USA

RIBAR AUTO BODY,INC
9166 TRINITY
LAKE IN THE HILLS, IL  60102
USA

RIBAUDO, PLACIDA
11310 CORAL KEY DRIVE
BOCA RATON, FL  33498

RIBBLE CONSTRUCTION
AIRPORT ROAD
LORDSBURG, NM  88045
USA

RIBBLE CONTRACTING INC.
PO BOX25423
ALBUQUERQUE, NM  87125
USA

RIBCO INC
1032 NIAGARA STREET
BUFFALO, NY  14213
USA

RIBCO, INC.
1032 NIAGARA STREET
BUFFALO, NY  14213
USA

RIBEIRO, ANTONIO
166 SUMMER STREET
BROCKTON, MA  02401

RIBEIRO, DIONISIO
70 PAR PLACE
TAUNTON, MA  02780

RIBEIRO, LUCIANO
898 MONTELLO ST
BROCKTON, MA  02401

RIBEIRO, MANUEL
419 SOMERSET AVENUE
TAUNTON, MA  02780

RIBELIN SALES INC
PO BOX 200309
DALLAS, TX  75320-0309
USA

RIBER CONST. CO.
OLD ROUTE 66
DWIGHT, IL  60420
USA

RIBER CONSTRUCTION CO.
OLD ROUTE #66
DWIGHT, IL  60420
USA

RIBERDY, MARIA
881 E MAIN STREET
CHICOPEE, MA  01020

RIBSON, MAURA
5760 ABBEY DR
4A
LISLE, IL  60532

RIC GUERRERO
5138 S MAJOR
CHICAGO, IL  60638
USA

RIC NEWSLETTER FUND
116 WILHELM
RARE-EARTH INFORMATION CENTER
AMES, IA  50011-3020
USA

RICARD, CHRISTOPHER
106 WALTON ROAD
NEW CASTLE, NH  03854

RICARD, JANICE
2079 VIRGINIA ST
BATON ROUGE, LA  70802

RICARD, RAYMOND
22 RIVERSIDE AVE
HUDSON, NH  03051

RICARDO E. GAYLE
5233 LEXINGTON RIDGE
LEXINGTON, MA  02173
USA

RICARDO PINEDO
3507 ASHLEY DRIVE NE
OLYMPIA, WA  98506
USA

RICARDO, HECTOR
1447 ROMAN POINT DR.
NORCROSS, GA  30093

RICART, RAMON
2311 N. 35TH LANE
MCALLEN, TX  78503

RICCARDI, DOMINICK
7 QUINCY ST
MEDFORD, MA  021555204

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

RICCARDO, DIANNE
306 THREE BRIDGES RD
NESHANIC STATION, NJ 08853

RICCARDO, FRANK
394 THREE BRIDGES RD
NESHANIC STA, NJ 08853

RICCHUITI, GEORGE
4008 CIRCLE AV CRSTWOOD
READING, PA 19606

RICCI, ANTHONY
4667 BRANDON
DETROIT, MI 48209

RICCI, BARBARA
5789-G FOX HOLLOW DR
BOCA RATON, FL 33486

RICCI, FRANCIS
28 REED ROAD
PEABODY, MA 01960

RICCI, JOSEPH
85 REED STREET
RANDOLPH, MA 02368

RICCI, LAUREEN
51 BOWDOIN AVENUE
SOUTH PORTLAND, MA 04106

RICCIO, JOHN
96 SEMINOLE WAY
DE FOREST, WI 53532

RICCIO, KEVIN
6 HOULTON STREET
BEDFORD, MA 01730

RICCOBENE PATIO PAPERS
6141 EDITH NE ST
ALBUQUERQUE, NM 87107
USA

RICCOBENE PATIO PAVERS
6141 EDITH NE
ALBUQUERQUE, NM 87107
USA

RICE CHADWICK RUBBER
1088 NORTH MAIN STREET
KILLBUCK, OH 44637
USA

RICE LAKE WEIGHING SYS.
231 W. COLEMAN ST.
RICE LAKE, WI 54868
USA

RICE LAKE WEIGHING SYSTEMS
PO BOX 272
RICE LAKE, WI 54868-0272
USA

RICE MEMORIAL HOSPITAL
C/O BAHL INSULATION INC
WILLMAR, MN 56201
USA

RICE MIDDLE SCHOOL
8500 GIFFORD DR
PLANO, TX 75093
USA

RICE PUMP & MOTOR INC
5740 POWERLINE ROAD
FORT LAUDERDALE, FL 33309
USA

RICE, AARON
301 EASTERN AVE.   UNIT A
ELSMERE, KY 41018

RICE, ALLEN
119 BRANTLEY STREET
DEQUINCY, LA 70633

RICE, BETTY
200 W. ROBBERSON
WILLARD, MO 65781

RICE, BILLIE
1331 PATUXENT DRIVE
ASHTON, MD 208619759

RICE, BOBBY
P O BOX 1391
LAURENS, SC 29360

RICE, CARLTON
8A LINDSAY STREET
HUDSON, NH 03051

RICE, CHARLES
1510 W. MOSHER STREET
BALTIMORE, MD 21217

RICE, CLAY
P.O. BOX 481
WILLARD, MO 65781

RICE, CLEVELAND
2421 EDMONDSON AVENUE
BALTIMORE, MD 21223

RICE, D
1713 MOUNTAIN PINE BLVD
RICHMOND, VA 23235

RICE, DARLENE
5343 TANEY AVE #200
ALEXANDRIA, VA 23304

RICE, DARYL
809 JACKSON STREET
SPARTANBURG, SC 29303

RICE, DERETHA
417 N HOWARD ST      # 102
ALEXANDRIA, VA 22304

RICE, DONALD
207 PARHAM ROAD    ENOREE SC
ENOREE, SC 29335

RICE, DOUG
4206 VALLEY DRIVE
MIDLAND, TX 797073640

RICE, ELIZABETH
1212 SHERMAN ST
WATERTOWN, NY 13609

RICE, JAMES
6110 WHEATLAND RD.
CATONSVILLE, MD 21228

RICE, JAMES
ROUTE 1 BOX 623
CLINTON, SC 29325

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

RICE, JEFFREY
1849 PEPPERMINT ROAD
COOPERSBURG, PA  18036

RICE, JEWELL
920 LAKEVIEW AVE
BARTOW, FL  33830

RICE, KENNETH
2909 CONNIE RIDGE
GREENWOOD, AR  72936

RICE, LESTER
814 JACK STREET
BALTIMORE, MD  21225

RICE, MARCIA
1026 S. PRESTON
LOUISVILLE, KY  40203

RICE, MICHAEL
10911 EMERSON STREET
ALTA LOMA, CA  91701

RICE, NELSON
RT 2 BOX 4099
SHEPHERD, TX  77371

RICE, PAUL
4629 COLEHERNE RD.
BALTIMORE, MD  21229

RICE, RONALD
85 GLEN ST.        APT. #1
SOMERVILLE, MA  02145

RICE, SHELVIE
6380 G.S. 80TH E. AVE.
TULSA, OK  74133

RICE, THERESA
1057 E LANTERN
WARSAW, IN  46582

RICERCA INC.
7474 AUBURN ROAD
P.O. BOX 8011
CONCORD, OH  44077-8011

RICH GOLDSTEIN -
17513 BIRCHWOOD DRIVE
BOCA RATON, FL  33487
USA

RICE, JENNIFER
2010 CRANFORD DR
GARLAND, TX  75041

RICE, JOHN
3125 BAY SPRING DR
LAKE CITY, TX  77573

RICE, KENNETH
5100 E HWY 45
FT SMITH, AR  729168107

RICE, LINDA
5902 SURRATTS VLG DR
CLINTON, MD  20735

RICE, MARK
750 W. BLUE GRASS ROAD
MT PLEASANT, MI  48858

RICE, MICHAEL
407 W MICHIGAN
ELECTRA, TX  76360

RICE, NORENE
70 DAY AVENUE
PISCATAWAY, NJ  08854

RICE, PAULETTA
540 D S.CAMPBELL ST.
LOUISVILLE, KY  40204

RICE, ROY
5411 HOPARK DR
ALEXANDRIA, VA  22310

RICE, SHERWOOD
151 A CONSTITUTION BLVD.
WHITING, NJ  08759

RICE, VAN
1815 RICHFIELD DRIVE
SEVERN, MD  21144

RICERCA, LLC
7528 AUBURN ROAD
PAINESVILLE, OH  44077
USA

RICH JAMES TREASURER
1210 GOLDEN GATE DR
PAPILLION, NE  68046
USA

RICE, JERRY
5113 CLIFFORD ROAD
PERRY HALL, MD  21128

RICE, JOHNNY
6690 K PEACHTREE INDBLVD
DORAVILLE, GA  30360

RICE, LEONARD
38 SPENCER HILL WAY
LIBBY, MT  599239801

RICE, LINDA
R176 HARRIS HILL RD.
TRUCKSVILLE, PA  18708

RICE, MARK
PO BOX 416
SPRINGTOWN, PA  18081

RICE, MICKEY
206 NORTH BOULEVARD
UNION, SC  29379

RICE, PATRICIA
5913 GULF DRIVE
NEWPORT RICHEY, FL  34652

RICE, RANDALL
RT 8 BOX 415
ROGERSVILLE, TN  37857

RICE, SANDRA
306 ELBERTA RD D-7
WARNER ROBINS, GA  31093

RICE, STANLEY
809 GEORGIA AVENUE
ROANOKE RAPIDS, NC  27870

RICE, WILLIAM
29 SEATTLE STREET   SUITE B
BOSTON, MA  02134

RICERCA, LLC
PO BOX 1000
PAINESVILLE, OH  44077
USA

RICH MARIER
3941 PARK DRIVE  SUITE 20-314
EL DORADO HILLS, CA  95762
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RICH MENSCHING
6051 W 65TH ST
BEDFORD PARK, IL 60638
USA

RICH NAUMANN
7500 GRACE DR.
COLUMBIA, MD 21044
USA

RICH PAINT MFG INC
14 MORTON DRIVE
SOUTH HUTCHINSON, KS 67505
USA

RICH READIMIX CONCRETE
101 RICH ST
GREENBRAE, CA 94904
USA

RICH READIMIX CONCRETE
13201 PETALUMA
POINT REYES STATION, CA 94956
USA

RICH ROLLINS
3169 LONESOME DOVE CIRCLE
EL PASO, TX 79936
USA

RICH TIBERI
19 AMSTERDAM AVENUE
STATEN ISLAND, NY 10314
USA

RICH, AMY
18817-206 NAUTICAL D
HUNTERSVILLE, NC 28078

RICH, ANN
25 ALLEN PARK DRIVE
WILMINGTON, MA 01887

RICH, ANNE
7500 JENNIFER PLACE
LOUISVILLE, KY 40220

RICH, CINDA
100 ACADEMY HILL RD
BRIGHTON, MA 02135

RICH, DONALD
1115 VALLEY
CARTHAGE, MO 64836

RICH, DONNA
175 GREER RD
LYMAN, SC 29365

RICH, DOUGLAS
PO BOX 216
NORTH POWNAL, VT 05260

RICH, EDDIE
6596 N. OAK HILL AVE
ODESSA, TX 79764

RICH, GRACE
P.O. BOX 3133
MERRIFIELD, VA 221163133

RICH, JIM
614 WESTFIELD
FRIENDSWOOD, TX 77546

RICH, JIM
BOX 1494
CHICKASHA, OK 73018

RICH, KYLE
805 EDGE WATER      APT #26
EUSTIS, FL 32726

RICH, MOK
SAENGYON 1 DONG
TONGDUCHON KYONGGI DO,

RICH, SAMUEL
108 EDWARDEL ROAD
NEEDHAM, MA 02192

RICH, THOMAS
1915 67TH
LUBBOCK, TX 79412

RICH, THOMAS
4 OUTLOOK HILL
SALEM, MA 01970

RICH/GARDNER ADVERTISING
211 PERIMETER CENTER PWY
ATLANTA, GA 30346
USA

RICHARD & KATHERINE ROSSMAN
1009 STRATFORD
OLATHE, KS 66062
USA

RICHARD A BARR
5517 NORTH 75TH ST
OMAHA, NE 68134
USA

RICHARD A CONLIN
464 SARATOGA DRIVE
AURORA, IL 60504
USA

RICHARD A GAUCHER, PRESIDENT
P O BOX 30995
WALNUT CREEK, CA 94598
USA

RICHARD A MURDOCH, ESQ TRUST ACCNT
980 NORTH FEDERAL HIGHWAY
BOCA RATON, FL 33432
USA

RICHARD A RHOADES
1860 FAIRPORT DRIVE
GRAYSLAKE, IL 60030
USA

RICHARD A SENFTLEBEN
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487
USA

RICHARD A. SENFTLEBEN
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

RICHARD AND KATHRYN ROSSMAN
1377 S. HAMILTON CIRCLE
OLATHE, KS 66061
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RICHARD ANDREWS
250 GEORGIA HWY 247 SPUR
PERRY, GA 31069
USA

RICHARD BARRETT & ASSOCIATES, LLC
1104 OXNER COVE RD.
WAYNESVILLE, NC 28786
USA

RICHARD BEACH BUILDERS
C/O HUGHES SUPPLY
2100 STANTONSBURG ROAD - SOUTH GATE
GREENVILLE, NC 27836
USA

RICHARD BLACH
PMB #121
5424 SUNOL BLVD #10
PLEASANTON, CA 94566
USA

RICHARD BLANC
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

RICHARD C & DONNA M ROWE
5400 OLD MILLINGTON ROAD
MILLINGTON, TN 38127
USA

RICHARD C ANDREWS, JR.
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

RICHARD C BRUMM
1617 N.W. NORTH CREEK DRIVE
ANKENY, IA 50021
USA

RICHARD C JAROS
119 SNELL DRIVE
CORAOPOLIS, PA 15108
USA

RICHARD C ROWE & DONNA M ROWE
5400 OLD MILLINGTON ROAD
MILLINGTON, TN 38127
USA

RICHARD C.  ROWE
5400 OLD MILLINGTON RD
MILLINGTON, TN 38053
USA

RICHARD CASTRO
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

RICHARD CHRISTOPHER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

RICHARD COLTON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

RICHARD D FOLLETTE
600 PETIT BERDOT DR
KENNER, LA 70065-1126
USA

RICHARD D IRWIN INC
OPERATIONS CENTER
DUBUQUE, IA 52001
USA

RICHARD D MIHEVC
921 MONROE STREET
EVANSTON, IL 60202
USA

RICHARD D MIHEVC
921 MUNROE STREET
EVANSTON, IL 60202
USA

RICHARD D. POMP
65 ELIZABETH STREET
HARTFORD, CT 06105-2290
USA

RICHARD DANSDILL
735 HIGH POINT DR
LAKE SAINT LOUIS, MO 63367
USA

RICHARD E BYRD
P O BOX 66
REMINGTON, IN 47977
USA

RICHARD E EISEN
17 WARREN ST
BERGENFIELD, NJ 07621
USA

RICHARD E KLINGNER PE
4016 DOMINION COVE
AUSTIN, TX 78759-7357
USA

RICHARD E MARIER
3941 PARK DR  SUITE 20 - #314
EL DORADO HILLS, CA 95762
USA

RICHARD E. CLEARY, SR
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

RICHARD E. WALLACE
1299 PENNSYLVANIA AVE., NW
WASHINGTON, DC 20004
USA

RICHARD E. WEYERS
912 MASON DRIVE
BLACKSBURG, VA 24060
USA

RICHARD ELECTRIC
2051 70TH AVE. E-13
DAVIE, FL 33317
USA

RICHARD F WORMSBECHER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

RICHARD F. BRENNAN ESQ.
380 N. MAIN ST.
CLAWWON, MI 48017-1525
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RICHARD F. LORENZ
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

RICHARD FAMA ESQ.
45 BROADWAY ATRIUM 16TH FLOOR
NEW YORK, NY 10006

RICHARD FERGUSON MD
909 HYDE STREET #124
SAN FRANCISCO, CA 94109
USA

RICHARD FICK
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

RICHARD FINE
2211 MARYLAND AVE.
BALTIMORE, MD 21218
USA

RICHARD FINKE
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487
USA

RICHARD G HARTMAN
26 VILLAGER ROAD
CHESTER, NH 03036
USA

RICHARD G REMMES
115 WOOLFORD ROAD
WRENTHAM, MA 02093-1434
US

RICHARD G. REMMES
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

RICHARD GASKIN
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

RICHARD GOETTLE INC.
12071 HAMILTON AVE
CINCINNATI, OH 45231
USA

RICHARD GOETTLE
12071 HAMILTON AVENUE
CINCINNATI, OH 45231
USA

RICHARD GOETTLE, INC.
12071 HAMILTON AVENUE
CINCINNATI, OH 45231
USA

RICHARD GRANTHAM REALTY
BOX 396
ORDWAY, CO 81063
USA

RICHARD GROVE
5711 LONE CEDAR DR.
KINGWOOD, TX 77345
USA

RICHARD H PERKINS
3166 GLEN ECHO DRIVE
MEMPHIS, TN 38115
USA

RICHARD H. SCRUGGS
430 EDGEWATER ROAD
PASADENA, MD 21122
USA

RICHARD H. STEEVES
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

RICHARD HECK
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

RICHARD HOLLAND
4160 BOULDER RIDGE
ATLANTA, GA 30336
USA

RICHARD HOSTETLER
7298 CR51
BIG PRAIRIE, OH 44611
USA

RICHARD I. BLOCH, P.C.
4335 CATHEDRAL AVE NW
WASHINGTON, DC 20016
USA

RICHARD I. BLOCH, P.C.
WASHINGTON, DC 20016
USA

RICHARD IRELAN
6050 W 51ST ST
CHICAGO, IL 60638
USA

RICHARD J JAEGER
520 STEWART AVE
PARK RIDGE, IL 60068
USA

RICHARD J NESBITT
7 HILLTOP TERRACE
WOBURN, MA 01801
USA

RICHARD J WALSH
8616 TOURMALINE BLVD
BOYNTON BEACH, FL 33737
USA

RICHARD J. JULIA
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

RICHARD J. KERR
1510 DEVONSHIRE ROAD
HAUPPAUGE, NY 11788
USA

RICHARD J. MARCOTULLI
5 DALE ROAD
MORRIS PLAINS, NJ 07950-3303
USA

RICHARD J. NOZEMACK
7500 GRACE DR.
COLUMBIA, MD 21044
USA

RICHARD J. O'KEEFE
3 INDIANA AVE
WOBURN, MA 01801
USA

RICHARD J. ROCHE
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RICHARD J.FIGUEROA
1135 E.7TH ST.
MESA, AZ 85203
USA

RICHARD JOHNSON AND BRIAN ABLE
HWY 221
ENOREE, SC 29335
USA

RICHARD K AULT
7E TIERRA BUENA
PHOENIX, AZ 85022
USA

RICHARD KALKOFEN
961 SUGARLOAF DRIVE
ESCONDIDO, CA 92026
USA

RICHARD KINARD
2485 NW 43RD ST
BOCA RATON, FL 33431
USA

RICHARD KINARD
2485 NW 43RD STREET
BOCA RATON, FL 33431
USA

RICHARD L BARISH
5210 PHILLIP LEE DR SW
ATLANTA, GA 30336
USA

RICHARD L MOORE
3 LANTERN LANE
CUMBERLAND FORESIDE, ME 04110
USA

RICHARD L. DE VAUL
8000 DEVAUL RD
KIRKVILLE, NY 13082
USA

RICHARD L. LOFTON CO.
703 W. 26TH AVE.
COVINGTON, LA 70433
USA

RICHARD L. WALLS
3333 MAJESTIC PRINCE
OWENSBORO, KY 42303
USA

RICHARD LEWIS
10 E. BALTIMORE ST.
BALTIMORE, MD 21202
USA

RICHARD LIBBEY
2035 PARK STREET
ATLANTIC BEACH, NY 11509-1256
USA

RICHARD M CARRANO
9445 S LAWNDALE AVE
EVERGREEN PARK, IL 60805
USA

RICHARD M GORDON
2760 NW 26TH STREET
BOCA RATON, FL 33434
USA

RICHARD M. GORDON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

RICHARD M. MEDWICK & ASSOC.
1721 CENTRAL STREET
EVANSTON, IL 60201-1507
USA

RICHARD MARQUEZ
URB. VILLA PINARES #654
VEGA BAJA, PR 693
USA

RICHARD MASUCCI
9918 DERBYSHIRE LANE
BETHESDA, MD 20817
USA

RICHARD MOORE
#4 ANTIGUA CIRCLE
ENGLEWOOD, FL 34223
USA

RICHARD MOORE
3 LANTERN LANE
CUMBERLAND FORESIDE, ME 04110-1410
USA

RICHARD MOORE
9D SOUTH ST
WALPOLE, MA 02081
USA

RICHARD N. SUKENIK
PO BOX 81-1869
BOCA RATON, FL 33481-1869
USA

RICHARD O LYNCH
1571 BREEZEWOOD LN NW
PALM BAY, FL 32907
USA

RICHARD P GRASSO ASSOCIATES
171 MAIN ST - SUITE 202
MANASQUAN, NJ 08736
USA

RICHARD P PERITO
91 FELLSMERE ROAD
MALDEN, MA 02148
USA

RICHARD P. PERITO
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

RICHARD PALANCA
6050 W 51ST ST
CHICAGO, IL 60638
USA

RICHARD PEDERSEN
346 ST JOSEPH STREET
GREEN BAY, WI 54301
USA

RICHARD PERITO
91 FELLSMERE ROAD
MALDEN, MA 02148
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RICHARD PETTIGREW MORGAN LEWIS
5300 SOUTHEAST FINANCIAL CR
200 SOUTH BISCAYNE BLVD
MIAMI, FL 33131-2339
USA

RICHARD R LYONS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

RICHARD ROBINSON
190 CAROLINA WAY
FOUNTAIN INN, SC 29644
USA

RICHARD ROTH
305 EAST 11TH STREET SUITE 1-A
NEW YORK, NY 10003
USA

RICHARD SISSON
2 WEST MAIN P O BOX 688
WATERLOO, NY 13165
USA

RICHARD V SELENOW
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

RICHARD W BLACH
756 CONCORD STREET
PLEASANTON, CA 94566
USA

RICHARD W GILTROP
409 LAURELWOOD DR
UTICA, NY 13502
USA

RICHARD W. COLLINS
1728 ALBERT LN.
HIXSON, TN 37343
US

RICHARD WILLIAMS
6945 SAN TOMAS RD.
ELKRIDGE, MD 21075
USA

RICHARD, ALLAN
BOX 783
BELFIELD, ND 58622

RICHARD PREZIOTTI
350 EAST 82ND #5M
NEW YORK, NY 10028
USA

RICHARD R SHADLE
29 MOSSWOOD CIR
AMHERST, NH 03031-1944
USA

RICHARD ROBINSON
300 PINNACLE WAY
NORCROSS, GA 30071
USA

RICHARD S ZAPPULLA
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

RICHARD T SHUIRMAN
3523 E RUTH PLACE
ORANGE, CA 92869
USA

RICHARD V. WASHINGTON
FEDERAL SAVINGS BANK
DOVER, NH 03820
USA

RICHARD W FISKE
11576 HEMINGWAY DRIVE
RESTON, VA 20194
USA

RICHARD W HOLLAND
205 COUNTRY TRAIL
WOODSTOCK, GA 30188
USA

RICHARD W. LEBLANC, SR.
1520 T.A. MARTIN RD.
SULPHUR, LA 70663
USA

RICHARD YOUNG PRODUCTS
508 SOUTH MILITARY TRAIL
DEERFIELD BEACH, FL 33442
USA

RICHARD, ANDY
P. O. BOX 223
LAKE ARTHUR, LA 70549

RICHARD QUIRK
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

RICHARD RALPH ERWIN
PO BOX 2585
HOUSTON, TX 77252
USA

RICHARD ROLLINS
3169 LONESOME DOVE CIRCLE
EL PASO, TX 79936
USA

RICHARD SHAY & ASSOCIATES
3272 WESTERN AVE
HIGHLAND PARK, IL 60035
USA

RICHARD TATE
10 OLD DUTCH RD.
HARLEYSVILLE, PA 19438
USA

RICHARD VANTREESE
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

RICHARD W GENETELLI CPA PC
PO BOX 1928
NEW YORK, NY 10156
USA

RICHARD W. CASTILLO
215 POLK DRIVE
GLEN BURNIE, MD 21061-8809
USA

RICHARD W> GENETELLI, C.P.A., P.C.
P.O. BOX 1928
NEW YORK, NY 10156
USA

RICHARD YOUNG PRODUCTS
P.O. BOX 214695
MIAMI, FL 33121-4695
USA

RICHARD, BOBBY
144 R & B LANE
RAYNE, LA 70578

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RICHARD, DANIEL
106 WHITEHALL RD
23
AMESBURY, MA  01913

RICHARD, DEXTER
610 MC DONALD ST
NEW IBERIA, LA  70560

RICHARD, DON
1324 PAMELA STREET
SULPHUR, LA  70663

RICHARD, EDWARD
261 FRAZER STREET
LAKE CHARLES, LA  70605

RICHARD, EDWARD
3900 CARLYSS DRIVE
CARLYSS, LA  70665

RICHARD, GORDON
309 MEADOW LANE
LAFAYETTE, LA  70506

RICHARD, HILTON
532 N. LEBANON
SULPHUR, LA  70663

RICHARD, JEANNE
9 GENERAL SHERMAN ST
TAUNTON, MA  02780

RICHARD, JEROME
RT. 1 BOX 202
SILSBEE, TX  77656

RICHARD, JOHN
828 SIXTH STREET
LAKE CHARLES, LA  70601

RICHARD, JOHNNIE
7736 JOHN NEWCOMBE
BATON ROUGE, LA  70810

RICHARD, JOSEPH
2100 MARGARET STREET
WESTLAKE, LA  70669

RICHARD, KATRINA
2106 HERTFORD ST
COLUMBIA, SC  29210

RICHARD, L
6015 AIRLINE HWY
METAIRIE, LA  70121

RICHARD, MARTIN
P. O. BOX 223
LAKE ARTHUR, LA  70549

RICHARD, PRISCILLA
315 AMESBURY APT #47
LAFAYETTE, LA  70507

RICHARD, RAYMOND
565 MILITARY CUTOOF ROAD LOT 62
WILMINGTON, NC  28405

RICHARD, SANDRA
1566 LEMAR DR
WOOSTER, OH  44691

RICHARD, SCOTT
RT4 BOX 2509 SANTA ROSA
LAKE CHARLES, LA  70611

RICHARD, SR., BARRY
1403 WEST MAIN ST
DELCAMBRE, LA  70528

RICHARD, THELMA
4866 8TH AVE
TEMPLE, PA  19560

RICHARD, THERESA
2181 WOODCREST DR
GREEN BAY, WI

RICHARDS AUTOMOTIVE & TIRE INC
3301 COORS ROAD NW SUITE L
ALBUQUERQUE, NM  87120
USA

RICHARDS BUILDING SUPPLY CO
7000 WEST 63RD ST
CHICAGO, IL  60638
USA

RICHARDS BUILDING SUPPLY
1149 E. BROOKMONT AVENUE
KANKAKEE, IL  60901
USA

RICHARDS BUILDING SUPPLY
210 W. WILLIAMS STREET
DWIGHT, IL  60420
USA

RICHARDS BUILDING SUPPLY
23329 W. LINCOLN HWY.
PLAINFIELD, IL  60544
USA

RICHARDS BUILDING SUPPLY
2608 W. 111TH STREET
CHICAGO, IL  60655
USA

RICHARDS BUILDING SUPPLY
2608 WEST 111TH STREET
CHICAGO, IL  60655
USA

RICHARDS BUILDING SUPPLY
4545 W. BURNHAM
MILWAUKEE, WI  53219
USA

RICHARDS BUILDING SUPPLY
7000 W. 63RD STREET
CHICAGO, IL  60638
USA

RICHARDS ECONOMY READY MIX
1020 ELIZABETH ST.
WAUKEGAN, IL  60085
USA

RICHARDS ECONOMY READY
1020 ELIZABETH AVENUE
WAUKEGAN, IL  60085
USA

RICHARDS ELECTRIC SUPPLY CO., INC.
P.O. BOX 605
MIAMI, FL  33152-0605
USA

RICHARDS ELECTRIC SUPPLY
1569 STALEY AVE.
DAYTON, OH  45404
USA

RICHARDS ELECTRIC SUPPLY
4620 READING RD.
CINCINNATI, OH  45229
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RICHARDS ELECTRIC SUPPLY
ATTN: GOV. BLDG.
HAMILTON, OH 45011
USA

RICHARDS INDUSTRIES INC. C/O W K HI
3170 WASSON RD.
CINCINNATI, OH 45209-2381
USA

RICHARDS LAYTON & FINGER
P O BOX 551
WILMINGTON, DE 19899
USA

RICHARDS MEDICAL EQUIPMENT
1130-B LARKIN
WHEELING, IL 60090
USA

RICHARDS PACKAGING INC
P O BOX 11249
PORTLAND, OR 97211-0249
USA

RICHARDS PACKAGING INC
PO BOX 933
BLAINE, WA 98231-0933
USA

RICHARDS SPEARS KIBB & ORBE
ONE CHASE MANHATTAN PLAZA
NEW YORK, NY 10005-1413
USA

RICHARDS, BARRY
323 LANCELOT DRIVE
CLEMSON, SC 29631

RICHARDS, BRUCE
159 15TH ST SW
CEDAR RAPIDS, IA 52404

RICHARDS, CHARLES
130 BURGESS RD.
ENOREE, SC 29335

RICHARDS, DONALD
407 BRIDGEWATER DRIVE
GREENVILLE, SC 296151320

RICHARDS, ERIC
115 TURNBERRY LANE
MOORESVILLE, NC 28115

RICHARDS, ERIC
8 DANE ST
LOWELL, MA 01854

RICHARDS, FLOYD
ROUTE 4 BOX 334A
WICHITA FALLS, TX 76301

RICHARDS, FRANCIS
2B SUNNYSIDE LANE
DERRY, NH 03038

RICHARDS, JAMISON
P.O.BOX 225 LODGE RD
PENDLETON, SC 29670

RICHARDS, JOAN
1148 INTERLAKEN PASS
JONESBORO, GA 30236

RICHARDS, JOANNE
11975 CHEROKEE CIRCLE
SHELBY TOWNSHIP, MI 483151116

RICHARDS, JUNE
2350 W. TOUHY AVE.
CHICAGO, IL 606453441

RICHARDS, KATHY
210 EDGE ROAD
MOORE, SC 293698522

RICHARDS, LAURA
2B SUNNYSIDE LANE
DERRY, NH 03038

RICHARDS, LAYTON & FINGER, P.A.
ONE RODNEY SQUARE
WILMINGTON, DE 19899
USA

RICHARDS, LINDY
105 BOBBIE STREET
BOSSIER CITY, LA 71112

RICHARDS, LOUIS
1204 WHITE DRIVE
CEDAR HILL, TX 75104

RICHARDS, M
RFD 1 NEW BOSTON ROAD
FRANCESTOWN, NH 03043

RICHARDS, MARSHALL
1115 NEW BOSTON RDD
FRANCESTOWN, NH 03043

RICHARDS, NADER
260 HARRY TRUMAN DR.
LARGO, MD 20772

RICHARDS, OWEN
22577 ESPLANADA DRIVE
BOCA RATON, FL 33433

RICHARDS, PAUL
8101 FAIRVIEW BLUFF
ALPHERETTA, GA 30202

RICHARDS, PAULA
43 ARCHABAULT AVE
W. WARWICK, RI 02893

RICHARDS, RICHARD
1034 SO 7TH ST
ALLENTOWN, PA 18103

RICHARDS, ROBIN
1417 COOLIDGE
ST LOUIS, MO 63132

RICHARDS, ROBIN
208 S BRANCH RIVER RD
SOMERVILLE, NJ 08876

RICHARDS, SANDRA
5502 APT. H HANDLE
RICHMOND, VA 23234

RICHARDS, SARA
160 ORA COUNTY PARK RD
ENOREE, SC 29335

RICHARDS, TYRONE
4401 FALLS BRIDGE      DR
BALTIMORE, MD 21211

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RICHARDS, VICKI
4843 CAIRNSEAN
HOUSTON, TX 77084

RICHARDS, WILLIAM
26 WARD STREET
WOBURN, MA 018011821

RICHARDSON ELECTRIC
CHATTANOOGA, TN 37401
USA

RICHARDSON HOSPITAL
CAMPBELL ROAD AND 75
RICHARDSON, TX 75081
USA

RICHARDSON LUMBER
C/O RICHARDSON INDUSTRIES
SHEBOYGAN FALLS, WI 53085
USA

RICHARDSON TERREL, BONNIE
3953 CLEAR ACRE LANE
#307
RENO, NV 89512

RICHARDSON, BARBARA
3621 SOMERSET
NEW ORLEANS, LA 70131

RICHARDSON, BILL
P O BOX 1055
WILLISTON, ND 588021055

RICHARDSON, BRIAN
BOX 6843
CLEMSON, SC 29632

RICHARDSON, CANDICE
BOX 63
THAYER, IN 46381

RICHARDSON, CHARLES
BOX 65 - 403 COURT
FAIRMONT, IL 61841

RICHARDSON, DEBORAH
1721 FELS ROAD
PENNSBURG, PA 18073

RICHARDS, VICTOR
7900 SW 57TH
SOUTH MIAMI, FL 33143

RICHARDS-LING, ROBIN
115 1/2 LOMA AVENUE
LONG BEACH, CA 90803

RICHARDSON ELECTRIC
P.O. BOX 11025
CHATTANOOGA, TN 37401
USA

RICHARDSON JR, BEN
6711 WAYMAN CHURCH RD
ENFIELD, NC 27823

RICHARDSON MEDICAL CENTER
410 WEST CAMPBELL ROAD
RICHARDSON, TX 75080
USA

RICHARDSON, ANDREW
930 N. PEARL
F12
TACOMA, WA 98406

RICHARDSON, BARBARA
505 MARKET ST.
FAIRMONT, NC 28340

RICHARDSON, BILLY
RT. 2, BOX 435H
CLEVELAND, OK 74020

RICHARDSON, BRIDGET
RT. 1 BOX 270
SIMSBORO, LA 71275

RICHARDSON, CATHERINE
14221 LEVAN
LIVONIA, MI 48150

RICHARDSON, D
10321 E 61ST STREET #4
KAYTOWN, MO

RICHARDSON, DEBORAH
PO. BOX 41223
WASHINGTON, DC 20018

RICHARDS, WILLIAM
2220 E 52ND #12D
ODESSA, TX 79762

RICHARDSON CRISP, SUSAN
266 ABBOTT AVE
ELMSFORD, NY 10523

RICHARDSON ELECTRIC, INC.
P.O. BOX 5995
CHATTANOOGA, TN 37406-0995
USA

RICHARDSON JR., LOWELL
7112 PAN AMERICAN FW
ALBUQUERQUE, NM 871094226

RICHARDSON STEEL YARD, INC.
PO BOX 605
GALENA PARK, TX 77547
USA

RICHARDSON, ARETHA
1529 E. 68TH STREET
CHICAGO, IL 60637

RICHARDSON, BARBARA
859 YENOWINE LN
GEORGETOWN, IN 47122

RICHARDSON, BOBBIE
408 S MAIN ST
SIMPSONVILLE, SC 29681

RICHARDSON, BRIDGETTE
2 SADDLEMONT LANE
SIMPSONVILLE, SC 29680

RICHARDSON, CHARLES
508 W. LAGRANGE STREET #18
LAKE CHARLES, LA 70605

RICHARDSON, DAVID
213 BIRCH LANE
SUMMERVILLE, SC 29483

RICHARDSON, DELORES
2708
BEAUMONT, TX 77701

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RICHARDSON, DEMETRIUS
3427 31ST PLC NORTH
BIRMINGHAM, AL 35207

RICHARDSON, EARL
3903 SOUTHERN CROSS DR.
BALTIMORE, MD 21207

RICHARDSON, GLENNA
1110 SOUTH TEXOWA
IOWA PARK, TX 76367

RICHARDSON, ISAIAH
3747 REISTERSTWN RD.
BALTIMORE, MD 21215

RICHARDSON, J
208 HAVENDALE DRIVE
FOUNTAIN INN, SC 29644

RICHARDSON, JAMES
13 RIDGEFIELD DRIVE
MILFORD, NH 03055

RICHARDSON, JEWELL
10504 E. WIND WAY
COLUMBIA, MD 21044

RICHARDSON, JUANITA
3216 N. MONROE ST.
WILMINGTON, DE 19802

RICHARDSON, KELLI
4215 EMERSON
WICHITA FALLS, TX 76309

RICHARDSON, LARRY
908 MAIN STREET #3
EVANSTON, IL 60202

RICHARDSON, MARY
BOX 63
THAYER, IN 46381

RICHARDSON, NATALIE
3538 CHESTERFIELD
BALTIMORE, MD 21213

RICHARDSON, ROBERT
1221 BISHOP
BURKBURNETT, TX 76354

RICHARDSON, DICK
3808 MAPLEWOOD DRIVE
SULPHUR, LA 70663

RICHARDSON, EVETTA
P.O. BOX 24
HEFLIN, LA 71039

RICHARDSON, HARDY
191 GRAND AVENUE
LAFAYETTE, LA 70503

RICHARDSON, J
11 CROSSVINE WAY
SIMPSONVILLE, SC 296806848

RICHARDSON, J
PO BOX 1105
AMITE, LA 70422

RICHARDSON, JENNIFER
70 BARNES RD
ELIZABETHTOWN, NC 28337

RICHARDSON, JOE
113 ANITA
LAMARQUE, TX 77568

RICHARDSON, JURICE
RT. 2 BOX 158
EARLE, AR 72331

RICHARDSON, KENNETH
1912 HWY 1403
LEWISPORT, KY 42351

RICHARDSON, LOREN
418 N FRANCIS
CARTHAGE, MO 648361004

RICHARDSON, MICHAEL
275 WILLOW ST
MANSFIELD, MA 02048

RICHARDSON, NOAH
1259 COLLEGE AVE #5C
BRONX, NY 10456

RICHARDSON, ROBERT
1251 FOREST DR
CASPER, WY 82609

RICHARDSON, DWAYNE
4422 WILSON STREET
JACKSONVILLE, FL 32209

RICHARDSON, GINA
2000 HUNTINGTON AVE
ALEXANDRIA, VA 22023

RICHARDSON, HART
13934 DEVIAR DR.
CENTREVILLE, VA 22020

RICHARDSON, J
17144 ROLLING CR
HOUSTON, TX 77092

RICHARDSON, JACKIE
3360 S. 136TH EAST AVE
TULSA, OK 74134

RICHARDSON, JEROME
4422 WILSON STREET
JACKSONVILLE, FL 32209

RICHARDSON, JOHN
10100 ASHLEY MANOR LANE
MECHANICSVILLE, VA 23116

RICHARDSON, KAREN
10541 CASTLE ROCK DR
DALLAS, TX 75217

RICHARDSON, KYLE
1312 NORTH 4TH
WICHITA FALLS, TX 76304

RICHARDSON, MARY
3952 ATLANTIC BLVD
JAX, FL 32207

RICHARDSON, MILTON
P.O. BOX 43
EVANDALE, TX 77615

RICHARDSON, PHILLIP
501 NAVAJO DRIVE
LAKE CHARLES, LA 70611

RICHARDSON, ROBERT
206 MCSWAIN DRIVE
GREENVILLE, SC 29615

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

RICHARDSON, ROBIN
P.O.BOX 2093
OCALA, FL 34474

RICHARDSON, SHERRY
391 N WILDWOOD
KANKAKEE, IL 60901

RICHARDSON, STEVEN
2854 NEWCOMB COURT
ORLANDO, FL 32826

RICHARDSON, TRICIA
1830 LINCOLN RD EXT
PITTSBURGH, PA 15235

RICHARDSON, WANDA
4163 NW 2ND COURT
BOCA RATON, FL 33431

RICHARDSON, WILLIAM
132 COUNTRY LANE
EASLEY, SC 29642

RICHARDT, CHERYL
915 C BLVD
NEW MILFORD, NJ 07646

RICHE, J
1610 JOHNS ROAD
AUGUSTA, GA 30909

RICHES MCKENZIE& HERBERT
2 BLOOR ST EAST
TORONTO, IT M4W 3J5
UNK

RICHEY CONSTRUCTION
625 N. GILBERT ROAD #101
GILBERT, AZ 85234
USA

RICHEY, AMY
754 W 950 N
LAKE VILLAGE, IN 463499266

RICHEY, JEWEL
212 SOUTH PLINEY CIR
SIMPSONVILLE, SC 29681

RICHARDSON, ROLAND
9400 EXPOSITION BLVD
LOS ANGELES, CA 90034

RICHARDSON, SHIRLEY
1920 LEGRANDE ST
SELMA, AL 36701

RICHARDSON, THOMAS
10266 CLIPPER COVE
AURORA, OH 44202

RICHARDSON, VALENCIA
2892 KAREN RD
COLLEGE PK, GA 30337

RICHARDSON, WANDA
5726 KILONA DR
BATON ROUGE, LA 70812

RICHARDSON, WILMA
ROUTE 1 BOX 138
KELLYTON, AL 35089

RICHART, THOMAS
1693 MALLARD RD
GREENLEAF, WI 54126

RICHELSON, STAN
340 MILES DRIVE
BLUE BELL, PA 194223100

RICHEY CONSTRUCTION CO IN
625 NO. GILBERT RD #101
GILBERT, AZ 85234
USA

RICHEY CYPRESS ELECTRONICS
7441 LINCOLN WAY
GARDEN GROVE, CA 92641
USA

RICHEY, ELMORE
P.O. BOX 31
TROY, MT 599350031

RICHEY, JOHN
5510 SAVANNAH RD
ST JOSEPH, MO 64505

RICHARDSON, RONALD
P O BOX 833
MOODY, AL 35004

RICHARDSON, ST.CLAIR
1714 VALLEY VIEW LN
IRVING, TX 75061

RICHARDSON, TIMOTHY
768 WILER RD
HILTON, NY 14468

RICHARDSON, VIRGINIA
23 KENWOOD CIRCLE
QUAKERTOWN, PA 189511030

RICHARDSON, WENDY
132 TEANECK RD
RIDGEFIELD PK, NJ 07660

RICHARDSON'S BLDG & OFFICE CLEANING
P.O. BOX 310934
ATLANTA, GA 30331
USA

RICHBURG, DEANNA
10556 SOUTH UNION AVENUE
CHICAGO, IL 60628

RICHERSON, RICKY
RT. 3, BOX 170A
CLOVIS, NM 88101

RICHEY CONSTRUCTION CO.
625 N. GILBERT ROAD #101
GILBERT, AZ 85234
USA

RICHEY ELECTRONICS INC
87 CONCORD STREET
NORTH READING, MA 01864
USA

RICHEY, GARY
520 N. ASH
KERMIT, TX 79745

RICHEY, JON STEVEN
12315 45TH AVEUNE
PLYMOUTH, MN 55442

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RICHEY, TIMOTHY
11531 KIRKHOLLOW DR
HOUSTON, TX 77089

RICHFIELD BLOCK COMPANY
1595 S AIRPORT RD
RICHFIELD, UT 84701
USA

RICHFIELD BLOCK COMPANY
1750 AIRPORT RD
RICHFIELD, UT 84701
USA

RICHFIELD OIL CORPORATION
815 SUPERIOR AVE.
CLEVELAND, OH 44114
USA

RICHFIELD SR. H.S. - MULCAHY
7001 HARRIOT AVE. SOUTH
RICHFIELD, MN 55423

RICHFIELD URBAN VILLAGE
6625 LYNDALE AVE. SOUTH
RICHFIELD, MN 55423

RICHFOOD DAIRY
11204 HOPSON ROAD
ASHLAND, VA 23005
USA

RICHGELS, PATRICK
6603 FRANKLIN AVE
MIDDLETON, WI 53562

RICHLAND CENTER READY MIX
HIGHWAY 14 EAST
RICHLAND CENTER, WI 53581
USA

RICHLAND COUNTY
POST OFFICE BOX 11947
COLUMBIA, SC 29211
UNK

RICHLAND INDUSTRIAL
919 CATAWBA STREET
COLUMBIA, SC 29201
USA

RICHLAND INDUSTRIAL
P.O. BOX 11327
COLUMBIA, SC 29211
USA

RICHLAND MEMORIAL HOSPITAL
14 MEDICAL PARK
COLUMBIA, SC 29203
USA

RICHLAND MEMORIAL HOSPITAL
9 MEDICAL PARK
COLUMBIA, SC 29201
USA

RICHLAND MEMORIAL HOSPITAL
C/O CONGAREE CONSTRUCTION
COLUMBIA, SC 29210
USA

RICHLAND MEMORIAL HOSPITAL
MEDICAL PARK DRIVE
COLUMBIA, SC 29201
USA

RICHLAND TOWNSHIP EARNED INCOME TAX
1328 CALIFORNIA ROAD, SUITE C
QUAKERTOWN, PA 18951-4522

RICHLEN TOOL, INC.
130 WEST ROSS AVE.
CINCINNATI, OH 45217
USA

RICHLONG INTERNATIONAL
724 B AVENUE
NATIONAL CITY, CA 91950
USA

RICHMAN, BARBARA
15436 BRAUN CT
MOORPARK, CA 93021

RICHMON, J
P O BOX 156
FATE, TX 75132

RICHMON, J
PO BOX 156
FATE, TX 75032

RICHMOND CHAPTER CSI
13813 VILLAGE MILL DR
MIDLOTHIAN, VA 23113
USA

RICHMOND COMMUNITY HOSPITAL
9 MILE ROAD
RICHMOND, VA 23250
USA

RICHMOND COMPENSATION ASSOCIATION
4800 COX ROAD
GLEN ALLEN, VA 23060
USA

RICHMOND CONCRETE
3630 NEW PARIS PIKE
RICHMOND, IN 47374
USA

RICHMOND CONCRETE
DIV OF ERNST ENTERPRISES INC
RICHMOND, IN 47374
USA

RICHMOND COUNTY TAX COMMISSIONER
530 GREENE ST ROOM 117
AUGUSTA, GA 30911
USA

RICHMOND ELECTRIC SUPPLY CO INC
3460 TRANT AVENUE
NORFOLK, VA 23502
USA

RICHMOND ELECTRIC SUPPLY CO INC
PO BOX 26526
RICHMOND, VA 23261
USA

RICHMOND ELECTRIC SUPPLY
1024 E MAIN STREET
RICHMOND, IN 47374
USA

RICHMOND HARDWARE
899 WASHINGTON STREET
BRAINTREE, MA 02185
USA

RICHMOND MACHINE COMPANY
RICHMOND & ONTARIO STREETS
PHILADELPHIA, PA 19134
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RICHMOND MEMORIAL HOSPITAL
C/O WARCO CONSTRUCTION
COLUMBIA, SC  29203
USA

RICHMOND READY MIX INC
PO BOX 598
WYOMING, RI  02898
USA

RICHMOND READY MIX
P.O. BOX 598
WYOMING, RI  02898
USA

RICHMOND READY MIX
STILSON ROAD
WYOMING, RI  02898
USA

RICHMOND STATION, THE
3801 NORTH DELAWARE AVENUE
PHILADELPHIA, PA  19137
USA

RICHMOND SUPPLY CO.
AUGUSTA, GA  30903
USA

RICHMOND SUPPLY CO.
P.O. BOX 1727
AUGUSTA, GA  30903
USA

RICHMOND SUPPLY
P.O. BOX 1727
AUGUSTA, GA  30913
USA

RICHMOND TIMES DISPATCH NEWS MEDIA
11204 HOPSON ROAD
ASHLAND, VA  23005
USA

RICHMOND, ANDREW
P. O. BOX 379452
CHICAGO, IL  60637

RICHMOND, CHARLES
RT. L, BOX 362
COLUMBIA,, LA  71418

RICHMOND, DAVID
2740 WALNUT
ODESSA, TX  79762

RICHMOND, DAVID
RT. 1 BOX 102
GRAYSON, LA  71435

RICHMOND, DEBORAH
260 OREGON BLVD
RENO, NV  89506

RICHMOND, GLENDA
RR #2 BOX823        LOT #57
COCONUT CREEK, FL  33073

RICHMOND, HOLLY
32 N. HANCOCK ST.
MCADOO, PA  18237

RICHMOND, LUCILLE
1896 SO HIELAND RD
ST ANNE, IL  60964

RICHMOND, MARTHA
2614 SANTA CRUZ DR
DALLAS, TX  75227

RICHMOND, META
10117 COVELL STREET
RICHMOND, IL  60071

RICHMOND, ROBERT
500 WATER STREET
MT. ORAB, OH  45154

RICHMOND, ROBIN
4120 E. MCKENZIE
FRESNO, CA  93702

RICHMOND, SHANNON
3516 MERRITT ROAD
SACHSE, TX  75048

RICHMOND, SHEILA
505 ELM AVE
JENKINTOWN, PA  19046

RICHOUX, DALE
162 BAYOU FOLSE
RACELAND, LA  70394

RICHOUX, FRED
143 E 28TH STREET
CUTOFF, LA  70345

RICHOUX, JR., DARRELL
1111 W. 137TH STREET
GALLIANO, LA  70354

RICHOUX, MICHAEL
229 EAST 37TH STREET
CUT OFF, LA  70345

RICHOUX, SHANE
P. O. BOX 665
LAROSE, LA  70373

RICHOUX, TOMMY
P. O. BOX 665
LAROSE, LA  70373

RICHS  LENOX MALL
3393 PEACHTREE RD NORTH EAST
ATLANTA, GA  30326
USA

RICHS MALL OF GEORGIA
3379 A BUFORD DRIVE
BUFORD, GA  30519
USA

RICH'S READY MIX
101 RICH STREET
GREENBRAE, CA  94904
USA

RICHTER PRECISION,INC.
1021 COMMERCIAL AVE
EAST PETERSBURG, PA  17520
USA

RICHTER READY MIX CONST.
P O BOX 249
EAGLE RIVER, WI  54521
USA

RICHTER READY MIX
1672 SILVER LAKE ROAD
EAGLE RIVER, WI  54521
USA

RICHTER READY MIX
P O BOX 249
EAGLE RIVER, WI  54521
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RICHTER, BERNHARD
27 ROSE LANE
PLANO, TX  75074

RICHTER, P
RT 6 BOX 104D
CORSICANA, TX  75110

RICHTER, PAUL
555 FARMBROOK TRAIL
KENNESAW, GA  30144

RICHTEX CORP.
PLANT #9
NINETY SIX, SC  29666
USA

RICHTEX CORPORATION
PO BOX 3307
COLUMBIA, SC  29203

RICK FARINO CONSTRUCTION SVCS.
23282 OLIVE AVENUE
LAKE FOREST, CA  92630
USA

RICK HABEL
13912 E. 9TH COURT
VERADALE, WA  99037
USA

RICK JULIA
111 COCO LANE
JUPITER, FL  33458
USA

RICK KLEIN TECHNICAL SERVICE
22633 RICHTON SQUARE ROAD
RICHTON PARK, IL  60471
US

RICK PAVLIK
6051 W. 65TH STREET
BEDFORD PARK, IL  60638
USA

RICK WELLING
1906 CANTER LANE
MARRIOTTSVILLE, MD  21104
USA

RICHTER, EDWARD
405 N W 9TH AVENUE
MULBERRY, FL  338602909

RICHTER, PATRICK
225 GRAY ST
GREEN BAY, WI  54303

RICHTER, RICHARD
437 KOLB
GREEN BAY, WI  54301

RICHTEX CORP.
PO BOX 208
NINETY SIX, SC  29666
USA

RICHTEX
P O BOX 3307
COLUMBIA, SC  29230
USA

RICK FARINO CONSTRUCTION
23282 OLIVE AVE
LAKE FOREST, CA  92630
USA

RICK HOLMES
78 NICOLAS DRIVE
TAUNTON, MA  02780
USA

RICK JULIA
21012 COUNTRY CREEK DRIVE
BOCA RATON, FL  33428
USA

RICK KLIEN TECHNICAL SERVICE
22633 RICHTON SQUARE ROAD
RICHTON PARK, IL  60471
USA

RICK SANOR ILLUSTRATION
229 GLEN STREET SUITE 3D
GLENS FALLS, NY  12801

RICKABAUGH, JANE
2452 MONTCLAIR ST
WOOSTER, OH  44691

RICHTER, JOAN
128 TRUCKHOUSE ROAD
SEVERNA PARK, MD  21146

RICHTER, PAUL
2601 N FRANKLIN RD
ARLINGTON, VA  22201

RICHTER, SANDRA
1501 SAN RAFAEL CT
ST. AUGUSTINE, FL  32084

RICHTEX CORPORATION
BRICKYARD @ FROST AVENUE
COLUMBIA, SC  29203
USA

RICHWEIN, WENDY
3275 GWENLEE CIRC
GLENWOOD, MD  21738

RICK FERENICK, HARDWOOD FLOORS
31 PLEASANT ST
PLAINVILLE, MA  02762
USA

RICK JAROS
119 SNELL DRIVE
CORAOPOLIS, PA  15108
USA

RICK JULIA/ASAP CONSULTANTS INC
450 SHERWOOD FOREST DRIVE
DELRAY BEACH, FL  33445
USA

RICK PALANCA
3639 W. SCOTT DRIVE
ALSIP, IL  60658
USA

RICK SYROKA
6041 SADDLEWOOD DR
TOLEDO, OH  43613
USA

RICKARD, EDWARD
1492 MC CORMICK ST
GREEN BAY, WI  54301

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RICKARD, VAN
279 J. PAYTON CR.
GURLEY, AL 35748

RICKE, J
701 W DAUGHERTY
WEBB CITY, MO 64870

RICKEL HOME CENTERS, INC.
200 HELEN STREET
SOUTH PLAINFIELD, NJ 07080
USA

RICKEL SECURITY
PO BOX 17296
NEWARK, NJ 07194
USA

RICKER, JOAN
328 CHARLES ST
READING, MA 01867

RICKER, JOHN
3060 NAOMI DRIVE
MORRISTOWN, TN 37814

RICKERBY, E.
1025 E. 9TH
CRAIG, CO 81625

RICKERT ELECTRIC CO.
265 COLE AVE.
WILLIAMSTOWN, MA 01267
USA

RICKET, WILLIAM
9 DEER CROSS CT
GREENVILLE, SC 296074953

RICKETT, BERNIE
463 SANDY RIDGE CH. RD.
ELERLIE, NC 28338

RICKETTS CONST. CO.
& LOUDEN ST.
WINCHESTER, VA 22601
USA

RICKETTS CONST. CO.
BERRYVILLE, VA 22611
USA

RICKLES, JERRY
6710 S.W.11TH DRIVE
PORTLAND, OR 97219

RICKMAN, DONALD
1010 N. GONZALES
CUERO, TX 77954

RICKMAN, GALE
2921 MATTHEWS
JOPLIN, MO 64801

RICK'S COLLEGE RELIGION
COLLEGE CAMPUS
REXBURG, ID 83460
USA

RICK'S TRANSPORT
PO BOX 442
GROVETOWN, GA 30813
USA

RICKS, ARTHUR
1519 BARCLAY STREET
BALTIMORE, MD 21202

RICKS, CECELIA
3605 LYNN CIR
LA VERNE, CA 91750

RICKS, CLIFTON
357 OLD LAKE WALES  BARTOW ROAD
BARTOW, FL 33830

RICKS, LORIA J.
6245 RENNICK
HOUSTON, TX 77081

RICKS, THOMAS
3028 WEST MOSHER STREET
BALTIMORE, MD 21216

RICKY A. CRADDOCK
2 NORTH LONGWOOD LN.
ALEXANDRIA, KY 41001
USA

RICKY CHEEKS
HWY 221
ENOREE, SC 29335
USA

RICKY N BASTARACHE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

RICO ROBINSON
30 PATEWOOD PLAZA, SUITE 270
GREENVILLE, SC 29615
USA

RICO, JOE
18712 DEMION LANE
HUNTINGTON BEACH, CA 92646

RICO, JOSEFINA
P. O. BOX 4723
BROWNSVILLE, TX 78523

RICO, VERONICA
5426 GATEWAY EAST
EL PASO, TX 79905

RICOH ELECTRONICS
1100 VALENCIA AVE
TUSTIN, CA 92780
USA

RICON RESINS INC
569 24 1/4 ROAD
GRAND JUNCTION, CO 81505
USA

RICONDA, CLARA
21 JOLEN DR
NEW CITY, NY 10956

RICSI- RI CHAPTER/CSI/CONTEK 97
156 BROOKSIDE DR
NORTH KINGSTOWN, RI 02852
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RICURA PRODUCTS
ATTN: RECEIVING DEPT.
11515 VANSTORY DR IVE
HUNTERSVILLE, NC  28078
USA

RICURA
ATTN: PURCHASING DEPT.
11515 VANSTORY DRIVE
HUNTERSVILLE, NC  28078
USA

RIDDELL, MARK
2 SKINYROCK PLACE
THE WOODLANDS, TX  77381

RIDDERBUSH SR, JAMES
3405 W FLORIDA AV
APPLETON, WI  54914

RIDDICK, KAREN
RT 2 BOX 16R
AHOSKIE, NC  27910

RIDDICK, OLIVER
4242 MEADOWCHASE LANE
HOUSTON, TX  770141705

RIDDLE JR., MERRITT
P.O. BOX 925
MARSHALL, TX  75670

RIDDLE, CATHERINE
11 COOL SPRINGS DR
GREENVILLE, SC  296093919

RIDDLE, DALE
RT. 2, BOX 97-A
LINDSAY, OK  73052

RIDDLE, DWIGHT
11821 LAING
DETROIT, MI  48224

RIDDLE, JACQUELINE
RT 5 BOX 423
CHAPIN, SC  29306

RIDDLE, JANET
8505 EAGLE TRAIL
CHARLESTON, IN  47111

RIDDLE, JOHN
8505 EAGLE TRAIL
CHARLESTOWN, IN  47111

RIDDLE, JUDITH
2300 HARRIS BRIDGE RD
WOODRUFF, SC  29388

RIDDLE, KERRI
622 NORTH WRIGHT ST
ALICE, TX  78332

RIDDLE, LOIS
2527 LINCOLN
ANDERSON, IN  46016

RIDDLE, P
10425 HOLLAND ST
BAKERSFIELD, CA  93312

RIDDLE, ROGER
2285 SHADY ACRES DR
MULBERRY, FL  33860

RIDDLE, RONALD
205 IVY DRIVE
SIMPSONVILLE, SC  29681

RIDDLE, STEVEN
130 SCOTT ROAD
HONEA PATH, SC  29654

RIDDLE, TERRENCE
243 DOUGLAS ST
BAKERSFIELD, CA  93308

RIDDLE, WILLIAM
2216 LIVE OAK DRIVE
PORTLAND, TX  78374

RIDDLESPERGER, ANTHON
15 GROVENOR COURT
DALLAS, TX  75225

RIDDLESPRIGER, VIVIAN
1017 S 40TH ST
LOUISVILLE, KY  40211

RIDEAU, JANICE
2600 VAUGHN LAKES
MONTGOMERY, AL  36117

RIDEAUX, JUNUS
218 N SPENCER STREET
LAKE CHARLES, LA  70601

RIDENHOUR, JERRY
402 AVONDALE ST
LEAGUE CITY, TX  775732202

RIDENHOUR, JOHN
5101 EHRET ROAD
MARRERO, LA  70072

RIDENOUR, BETTY
LOT 67 RIVERVIEW EST
GREENVILLE, NC  27858

RIDENOUR, JESSE
16A DEER RUN CT.
BALTIMORE, MD  21227

RIDENOUR, LARRY
3 WEST TILDEN DR
BROWNSBURG, IN  46112

RIDENOUR, RANDY
9124 N. 275 E.
PITTSBORO, IN  46167

RIDEOUT MEMORIAL HOSPITAL
J.F. AUTO
MARYSVILLE, CA  95901
USA

RIDEOUT, EUGENE
1942 CENTER ROAD
NOVATO, CA  949472956

RIDEOUT, TINA
RT. 5 BOX 469B
GREENVILLE, NC  27834

RIDER BENNETT EGAN & ARUNDEL
ROBERT J JASKOWIAK
2000 METROPOLITAN CENTER
33 SOUTH SEVENTH ST
MINNEAPOLIS, MN  55042
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RIDER, DALE
113 MAYER STREET
WEST BEND, WI 53095

RIDER, DAVID
8320 N.W. 70TH ST.
OKLAHOMA CITY, OK 731323923

RIDER, DONALD
1 LONGFELLOW PL
1422
BOSTON, MA 021142412

RIDER, KERRY
3440 ESSEX COURT
CRAIG, CO 81625

RIDER, KEVIN
12913 MONTGOMERY
ALBUQUERQUE, NM 87111

RIDER, PAUL
114 RANCOCAS AVENUE
RIVERSIDE, NJ 080753247

RIDER, R
4525 DEAN RD 118
MILWAUKEE, WI 53223

RIDER, REX
705 W MAIN ST
MARENGO, IA 52301

RIDGE BUILDERS, INC. - JAMESON
C/O HERRIN BROTHERS PRODUCE
GRAND RAPIDS, MI 49504
USA

RIDGE BUILDERS, INC.
3025 SIX MILE ROAD
GRAND RAPIDS, MI 49504
USA

RIDGE HEATING, AIR CONDITIONING, PL
125 INDUSTRY LANE
FOREST HILL, MD 21050
USA

RIDGE MEDICAL SUPPLY
35 NORTH BRADON DRIVE
GLENDALE HEIGHTS, IL 60139
USA

RIDGE TOOL CO
PO BOX 4023
ELYRIA, OH 44035
USA

RIDGE VALVE & FITTING CO.
3919 PAPERMILL DR.
KNOXVILLE, TN 37939
USA

RIDGE, CLIFF
8405 BENT TREE RD
AUSTIN, TX 78759

RIDGE, DUANE
105 W COTTONWOOD
HOLLIDAY, TX 76366

RIDGE, MARK
2914 ETTA DR
DALLAS, TX 75227

RIDGE, MELISSA
1260 BRIGHTON
ALBANY, CA 94706

RIDGE, PHILIP
5104 THACKER DAIRY
GREENSBORO, NC 27406

RIDGE, ROBERT
3529 GLEN OAK DR.
JARRETTSVILLE, MD 21084

RIDGE, VENITA
410 ARBOR CREEK DRIVE
EULESS, TX 76039

RIDGE, VESTLE
1720 CYNTHIA LANE
HURST, TX 76054

RIDGEDALE FACILITY
12601 RIDGEDALE DRIVE
MINNETONKA, MN 55345
USA

RIDGELY, JOSEPH
3269 EASTERN NECK RD
ROCK HALL, MD 21661

RIDGELY, JULIA
P O BOX 223
ROCKHALL, MD 21661

RIDGEWAY
BEDFORD ST AND
2139 SUMMER ST
STAMFORD, CT 06905
USA

RIDGEWAY, CATHY
460 MAIN ST. APT 32
FOREST PARK, GA 30050

RIDGEWAY, EDWARD
104 LATIMER MILL ROAD
HONEA PATH, SC 296542107

RIDGEWAY, GEORGIANNA
7000 GOODSON # 19
UNION CITY, GA 30291

RIDGEWAY, GLENDA
5 CRESCENT RIDGE DRIVE
GREENVILLE, SC 29615

RIDGEWAY, JAMES
10174 CHATHAM WOODS DR
LOVELAND, OH 451401965

RIDGEWAY, JAMES
BOX 6517 MIDWAY RD.
WILLIAMSTON, SC 29697

RIDGEWAY, RICHARD
5 CRESCENT RIDGE DR
GREENVILLE, SC 296152116

RIDGEWAY, SCOTT
11510- D MEADOW LANE
STAFFORD, TX 77477

RIDGEWAY, SCOTT
5230 WASENA AVE.
BALTIMORE, MD 21225

RIDGEWAY, SHERRY
370 OCEAN PINES
BERLIN, MD 21811

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RIDGEWAY'S INC
105 ZONOLITE ST
LAFAYETTE, LA 70502
US

RIDGEWORTH ROOFING COMPANY, INC.
9720 SOUTH INDUSTRIAL DRIVE
BRIDGEVIEW, IL 60455
USA

RIDGWAYS BUSINESS SOLUTIONS
5711 HILLCROFT STREET
HOUSTON, TX 77036
USA

RIDINGS, BETTY JO
266 DEL BARC DR
MOBILE, AL 36607

RIDLEY HIGH SCHOOL
1001 MORTON AVE
FOLSOM, PA 19033
USA

RIDLEY, MARY
1325 CALIFORNIA DR
BURLINGAME, CA 94010

RIDLING, ERNEST
P O BOX 175
CLARKDALE, GA 30111

RIECH, KENNETH
P.O. BOX 562
PLAINS, MT 59859

RIECK, DOUGLAS
16 DRISCOLL DR
FRAMINGHAM, MA 01701

RIECK, PAMELA
11732 S. KEDVALE
ALSIP, IL 60803

RIEDEL'S
1331 LINDEN AVE
BALTIMORE, MD 21227
USA

RIEFF & SCRAMM
100 NORTH LASALLE ST
CHICAGO, IL 60602-2402
USA

RIDGEWELL'S
5525 DORSEY LANE
BETHESDA, MD 20816
USA

RIDGLEY, DENISE
1621 OAK MEADOW DRIVE
IRVING, TX 75061

RIDGWWAYS LEGAL SVS-TULSA
320 SOUTH BOSTON #104
TULSA, OH 74103
USA

RIDINGS, HOWARD
P.O. BOX 531
MEEKER, CO 81641

RIDLEY, BASIA
6128 TALAVERA COURT
ALEXANDRIA, VA 22310

RIDLEY, RICHARD
237 EAST MAIN STREET
WATERLOO, NY 13165

RIDOLPHI, CHRISTOPHER
3434 VALEWOOD DR
OAKTON, VA 22124

RIECHERS, HORST
13 HUNTERS POINT
LUGOFF, SC 29078

RIECK, EUGENE
805 MARY ST P.O. BOX 395
ELKHORN, NE 680221422

RIED & PRIEST LLP
40 WEST 57TH STREET
NEW YORK, NY 10019-4097
USA

RIEDER, KLAUS-ALEXANDER
20 LOVETT ST. APT #6
BEVERLY, MA 01915

RIEFLER CONCRETE PRODUCTS INC.
5690 CAMP ROAD AT LAKE STREET
HAMBURG, NY 14075
USA

RIDGEWOOD VILLAGE MUNICIPAL COURT
131 N MAPLE AVENUE
RIDGEWOOD, NJ 07451
USA

RIDGWAY, PEGGY
13 LAWSON AVENUE GATELY
CHESHIRE SK8 4PL,

RIDING, ROBIN
10838 HASKINS
LENEXA, KS 66210

RIDINGS, KATHY
301 SEVEN OAKS LANE
SPARTANBURG, SC 29301

RIDLEY, DAVID
130 STARK STREET
WATERLOO, NY 13165

RIDLEY, TIMOTHY
2218 CHESHIRE DRIVE
BIRMINGHAM, AL 35235

RIEBOW, TODD
5321 PARKERSON RD
COLLEGEDALE, TN 37315

RIECHERS, JOHN
6308 MARY ANN CIRCLE
COLUMBIA, MO 65202

RIECK, JEFFERY
8049 ROUND MOON CIRCLE
JESSUP, MD 20794

RIEDE-LANE, INEZ
5010 ILSEN PL NW
ALBUQUERQUE, NM 87114

RIEDMAN MOTORS CO INC
610 GRAND AVENUE
CONNERSVILLE, IN 47331-2027
USA

RIEFLER CONCRETE PRODUCTS LLC
400 PFOHL ROAD
CHEEKTOWAGA, NY 14225
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RIEFLER CONCRETE PRODUCTS LLC
434 CLINTON STREET
COWLESVILLE, NY 14037
USA

RIEFLER CONCRETE PRODUCTS LLC
5690 CAMP ROAD
HAMBURG, NY 14075
USA

RIEFLER CONCRETE PRODUCTS LLC
HENRIETTA RD.
SPRINGVILLE, NY 14141
USA

RIEFLER CONCRETE PRODUCTS LLC
HURDVILLE RD.
ARCADE, NY 14009
USA

RIEFLER CONCRETE PRODUCTS LLC
RIEFLER PLT/GATEWAY TRADE CTR.
LACKAWANNA, NY 14218
USA

RIEFLER CONCRETE PRODUCTS LLC
ROUTE 62
COLLINS, NY 14034
USA

RIEFLER CONCRETE PRODUCTS LLC
TRANSIT RD.
BUFFALO, NY 14200
USA

RIEGEL, DEBBI
95 SIERRA CR
OLATHE, KS 66061

RIEGER, EILEEN
931 RARITAN AVENUE
MANVILLE, NJ 08835

RIEHMAN, THOMAS
105 MICHELLE LN
HILLSBOROUGH, NJ 08844

RIEKE CORPORATION
500 WEST 7TH STREET
AUBURN, IN 46706
USA

RIEKE CORPORATION
P O BOX 101758
ATLANTA, GA 30392-1758
USA

RIEL, DIANE
35 RIO VISTA
BILLERICA, MA 01821

RIEMER, JOSEPH
627 S. KENWOOD AVE.
BALTIMORE, MD 21224

RIENAU, JR., GEORGE
P.O. BOX 84
HAMILTON, CO 816380084

RIENZO, DANIELLE
7122 N.W. 45TH AVE
COCONUT CREEK, FL 33073

RIERSON, ROBERT
4204 TALLWOOD DRIVE
GREENSBORO, NC 274104524

RIES, JR., JEROME
29365 SKIPTON -   CORDOVA RD
CORDOVA, MD 21625

RIESENBERG, MARK
9707 FRIAR TUCK DR
WEST CHESTER, OH 45069

RIEVE, KATHLEEN
3015 BROADMOOR AVE.
HOUMA, LA 70364

RIEVES, STEPHANIE
721 FRANKLIN BLVD
GREENSBORO, NC 27401

RIFE, ANNA
RT. 4, BOX 1598W
ODESSA, TX 79764

RIFE, DAVID
1219 RIFE WAY N.E.
LELAND, NC 28451

RIFFE, ANGELA
6104 DAWN RIDGE TRL
GREENSBORO, NC 27410

RIFFE, JOHN
3615 S E 132ND
PORTLAND, OR 97236

RIFFE, TERRI
RR #1 BOX 443
HEDGESVILLE, WV 25427

RIFFLARD, ARTHUR
630 GOWAN ROAD
INMAN, SC 293497883

RIFFLE, J
25118 WOODVALE DR. N
SOUTHFIELD, MI 48034

RIGAZIO'S
266 RINDGE AVENUE
CAMBRIDGE, MA 02140
USA

RIGBY, MICHAEL
RT 1, BOX 169
TERRA ALTA, WV 26764

RIGDON, BETTY
611 W RIDGEWAY ROAD
HONEA PATH, SC 29654

RIGDON, KATHLEEN
1453 DE PROOES LN
ST. CHARLES, MO 63303

RIGDON, S
610 FREEMAN RD
LIBERTY, SC 29657

RIGEL, JOY
2465 MILFORD SQ. PK.
QUAKERTOWN, PA 18951

RIGGAN, ROY
883 GREENHEDGE DR.
STONE MOUNTAIN, GA 30088

RIGGENBACH, KARRIE
7686 ROHRER ROAD
WOOSTER, OH 44691

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RIGGERS SERVICE & SUPPLY INC
P O BOX 8493  STATION A
GREENVILLE, SC  29604
USA

RIGGIN, BARBARA
767 F FAIRVIEW AVE
ANNAPOLIS, MD  21403

RIGGIN, RICHARD
4774 MICHIGAN AVE
STEVENSVILLE, MI  49127

RIGGIN, THOMAS
8000 NOLCREST RD
GLEN BURNIE, MD  21061

RIGGINS, CHARLOTTE
3068 JEFFERSONVILLE
MACON, GA  31201

RIGGINS, KEVIN
344 KNICKERBOCKER RD
FOUNTAIN INN, SC  29644

RIGGINS, PHILLIP
934 BRANCH DR
HERNDON, VA  22070

RIGGINS, ROBERT
404 QUILLEN AVENUE
FOUNTAIN INN, SC  29644

RIGGIO, KALA
1699 WASHINTON
COLTON, CA  92324

RIGGIO, VINCENT
147 ROSETREE LANE
EXTON, PA  19341

RIGGLE, CHRISTOPHER
1208 ROBBINS ST.
PHILADELPHIA, PA  19141

RIGGLE, DENISE
1208 ROBBINS STREET
PHILADELPHIA, PA  19141

RIGGLE, GERALD
1414 TANBARK ROAD
WICHITA FALLS, TX  76305

RIGGLEMAN, JOHN
CAROLINA VERM CO P O BOX 98
WOODRUFF, SC  293880098

RIGGS DISTLER & CO., INC.
2111 VAN DEMAN ST.
BALTIMORE, MD  21224
USA

RIGGS INC.
P.O. BOX 38777
MEMPHIS, TN  38183-0777
USA

RIGGS SALES SERVICE INC
P O BOX 8014
LEXINGTON, KY  40533-8014
USA

RIGGS, CHARLIE
ROUTE 1 BOX 137
BINGER, OK  73009

RIGGS, CYNTHIA
10 SHIRAS COURT
EAST HAMPTON, NJ  08060

RIGGS, CYNTHIA
4034 D PALM BAY CIR
WEST PALM BEACH, FL  33406

RIGGS, KAREN
6402 MAE ANN
177
RENO, NV  89503

RIGGS, PAUL
P. O. BOX 144
CAMPTI,, LA  71411

RIGGS, PEGGY
P.O. BOX 4992
MIDLAND, TX  797045774

RIGGS, ROBERT
1660 MAPLE COURT
CONYERS, GA  30208

RIGGS, SUSIE
3321 W. STOREY
MIDLAND, TX  79703

RIGGS, TIMOTHY
609 LAKE AVE
ALTAMONTE SPGS, FL  32701

RIGGS, YVONNE
1115 MILLBROOK DR
LAKE ZURICH, IL  60047

RIGGSBEE HARDWARE AND INDUSTRIAL
PO BOX 230398
HOUSTON, TX  77223-0398
USA

RIGHINI, BARBARA
110 BUNKER HILL LANE
QUINCY, MA  02169

RIGHINI, KAREN
22 SUSAN ROAD
WEYMOUTH, MA  02190

RIGHT ASSOCIATES
2101 WEST COMMERCIAL BLVD
FORT LAUDERDALE, FL  33309
USA

RIGHT ASSOCIATES
4010 EXECUTIVE PARK DR.
CINCINNATI, OH  45241
USA

RIGHT AWAY READY MIX INC
30100 UNION CITY BOULEVARD
UNION CITY, CA  94587
USA

RIGHT AWAY READY MIX
720 JULIE ANNE WAY
OAKLAND, CA  94621
USA

RIGHT AWAY READY MIX
725 JULIE ANN WAY
OAKLAND, CA  94621
USA

RIGHT A-WAY REDY MIX INC
401 KENNEDY STREET
OAKLAND, CA  94606
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RIGHT AWAY REDY MIX INC
5501 IMHOFF ROAD
MARTINEZ, CA  94553
USA

RIGHT AWAY REDY MIX
2680 SO. 4TH STREET
FRESNO, CA  93725
USA

RIGHT AWAY REDY MIX, INC.
725 JULIE ANN WAY
OAKLAND, CA  94621
USA

RIGHT MANAGEMENT CONSULTANTS
2101 W COMMERCIAL BLVD SUITE 2000
FORT LAUDERDALE, FL  33309
USA

RIGHT MANAGEMENT CONSULTANTS
P.O. BOX 8538-388
PHILADELPHIA, PA  19171-0388
USA

RIGHT TEMPORARIES INC
53 WEST JACKSON BLVD
CHICAGO, IL  60604-3702
USA

RIGHT TEMPORARIES, INC.
53 W. JACKSON BLVD.STE. 1315
CHICAGO, IL  60604-3702
USA

RIGHTMYER MACHINE RENTALS
497 HIGHWAY 48
ROANOKE RAPIDS, NC  27870
USA

RIGHTMYER MACHINE RENTALS
HWY 46 W & ST. RD 1200
GASTON, NC  27832
USA

RIGHTMYER, JOSEPH
12643 GOLDEN OAK DR
ELLICOTT CITY, MD  21042

RIGNEY, BRIAN
1403 NORTH MAIN ST
HAMPSTEAD, MD  21074

RIGNEY, JOHN
194 S COUNTRY RD   PO BOX 2022
REMSENBURG, NY  11960

RIGNEY, RAYMOND
140 LAKESIDE DR
MONTGOMERY, TX  773565876

RIGOPULOS, PETER
1342 VIA PORTOFINO
NAPLES, FL  34108

RIGSBEE HARDWARE
PO BOX 230398
HOUSTON, TX  77223-0398
USA

RIGSBEE, KIM
12023 BISSONNET
744
HOUSTON, TX  77099

RIGSBEE, SUSAN
435 WOODINGTON RD
KINSTON, NC  28501

RIGSBEE, WILLIAM
4900 REA ROAD
CHARLOTTE, NC  28226

RIGSBY SCREEN & STENCIL
1815 W 205TH STREET
TORRANCE, CA  90501
USA

RIGSBY, ANGELO
4550 LAVENDER #3003
SAN ANTONIO, TX  78220

RIGSBY, GENE
2653 WEST BERWYN
CHICAGO, IL  60625

RIGSBY, JACK
215 CHIPPEWA
JEFFERSONVILLE, IN  471304801

RIGSBY, ROBERT
OFFICE OF THE CORP COUNSEL
441 4TH ST NW
WASHINGTON, DC  20001
USA

RIHEIN CHEMIE
BOX 360782M
PITTSBURGH, PA  15251-6782
US

RIISE, PAULETTE
6963 NATHANIEL DR
SHREVE, OH  44676

RIJO, RAFAEL
11 FIR TREE ROAD
LEVITTOWN, PA  19056

RIK INC (FARM BUREAU)
MICHAEL BEST & FRIEDRICH  CHARLES V
ONE SOUTH PINCKNEY ST
PO BOX 1806
MADISON, WI  53701-1806
USA

RIKE SERVICE INC.
P O BOX 13786
NEW ORLEANS, LA  70185-3786
USA

RIKELY, JENNIFER
3316 GROSVENOR PLACE
COQUITLAM   B.C.,

RIKER, HELEN
1180 PAPEN RD
BRIDGEWATER, NJ  08807

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RIKER'S ISLAND  AMKC/JMTC
GATE 8
HAZEN STREET
EAST ELMHURST, NY  11370
USA

RIKERS ISLAND
DEPRARTMENT OF CORRECTIONS-GATE 5
FLUSHING, NY  11370
USA

RIKO COMPANY,LTD
37 WAKAMIYA-CHO
SHINJUKU-KU,  0
JPN

RIKO MEDICAL  & SCIENTIFIC
2337 LEMOINE AVENUE
FORT LEE,  07024
JPN

RIKSON, A
107 VERMONT LN.
LEVITTOWN, PA

RIKSON, ARNOLD
107 VERMONT LANE
LEVITTOWN, PA  19054

RILEIGHS INC
25 S. TENTH STREET
HARRISBURG, PA  17101-2894
USA

RILEM 99 FACULTAD DE INGENIERIA
5 SUCURSAI 015 - PLAZA 003
., IT  99999
UNK

RILEY BROS. CONCRETE INC.
PO BOX 1050
GOLDENDALE, WA  98620-1050
USA

RILEY BROS. CONCRETE INC.
POST OFFICE BOX 1078
GOLDENDALE, WA  98620
USA

RILEY CO
743 ANNORENO DR
ADDISON, IL  60101
USA

RILEY CORPORATION SALES,INC.
1060 WITTE ROAD
HOUSTON, TX  77055
USA

RILEY HOSPITAL
22ND AVE. BETWEEN 10TH & 11TH ST.
MERIDIAN, MS  39301
USA

RILEY JR, ELLISON
3841 MCELROY RD
DORAVILLE, GA  30341

RILEY JR., WILLIS
8482 BYRD ROAD
PASADENA, MD  211222660

RILEY OUTPATIENT CENTER
655 N. WEST DRIVE
INDIANAPOLIS, IN  46202
USA

RILEY, ALLISON M
701 GREEN MTN DR  APT 406
LITTLE ROCK, AR  72211

RILEY, BEVERLY
8866 CARROLLTON AVE
SAVAGE, MD  20763

RILEY, BOB
3 LAKE DRIVE
LITTLETON, MA  01460

RILEY, C
1814 JEFFERSON ST
NASHVILLE, TN  37208

RILEY, CONNIE
PSC 42, P.O. BOX 434
APO, AE,  09465

RILEY, DONALD
444 MORTON ST
ROMEO, MI  48065

RILEY, DONALD
RT. 6 BOX 158
TAHLEQUAH, OK  74464

RILEY, ELIZABETH
704 CROSBY ROAD
BALTIMORE, MD  21228

RILEY, F
RR 1 BOX 52
PUTNAM, IL  61560

RILEY, FRANCIS
316 CARTER STREET NW
CEDAR RAPIDS, IA  52405

RILEY, FRANKLIN
48 GREEN STREET
WAKEFIELD, MA  018803944

RILEY, JAMES
5114 RIC
MIDLAND, TX  79703

RILEY, JEFFREY
6717 RIVER TRAIL CT
BETHESDA, MD  20817

RILEY, JUANITA
701 E.KINGSMILL
PAMPA, TX  79065

RILEY, KATHLEEN
6 1/2 SHAMROCK ST
PEABODY, MA  01960

RILEY, KENNETH
10337 EAST IRWIN AVE
MESA, AZ  85208

RILEY, KEVIN
730 HIGHPLAIN DRIVE
BEL AIR, MD  21014

RILEY, LESLIE
542 KENTUCKY 542W
SACRAMENTO, KY  42372

RILEY, LLL, JAMES
128 W. BARRE STREET
BALTIMORE, MD  21201

RILEY, LYSTRA
17529 AMITY DR
GAITHERSBURG, MD  20877

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RILEY, MICHAEL
416 ROYAL OAK DRIVE
ALEXANDRIA, KY 41001

RILEY, RAMON
PO BOX 457 HWY7
MINDEN, LA 71058

RILEY, SHAUN
2420 SHADY OAK DR
GREEN BAY, WI 54304

RILEY, THOMAS
75 COOLIDGE RD
WALPOLE, MA 02081

RIMANTAS GLEMZA
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

RIMKUS CONSULTING GROUP, INC.
8 GREENWAY PLAZA
HOUSTON, FL 77046
USA

RIMTEC CORPORATION
1702 BEVERLY ROAD
BURLINGTON, NJ 08016
USA

RINARD, GEORGE
105 ST FRANCIS CT
SEVERNA PARK, MD 21146

RINDGE SCHOOL OF TECHNICAL ARTS
459 BROADWAY
CAMBRIDGE, MA 02138
USA

RINEHART, MARK
4571 S. WHITNAL AVE.
308
ST. FRANCIS, WI 53235

RINES, STEVE
2767 SCENIC LAKE CIR
MORRISTOWN, TN 37814

RILEY, ODELL
2231 OMAHA CT
JONESBORO, GA 30236

RILEY, SARALIN
4417 MAHAN RD
SILVER SPRING, MD 20906

RILEY, SHIRLEY
1227 E. 7TH STREET
METROPOLIS, IL 629602329

RILI FIRESTOPPERS INC
ATTN: RENO
147 CLUBPOINT ROAD, R R #1
P.O. BOX 79
GRAFTON ONTARIO, ON K0K 2G0
CA

RIME, GREGORY
3421 WESTVIEW LOOP
SPEARFISH, SD 57786

RIMMER, JACK
123 LAKE SHORE DR
2043
N PALM BEACH, FL 33408

RIN, ARMAN
10155 VINEYARD LAKE RD E
JAX, FL 32256

RINDER, REGINALD
20 PINE ARBOR LANE
VERO BEACH, FL 329624664

RINECO
P O BOX 729
BENTON, AR 72018
USA

RINEHART, ORVILLE
1108 N CECIL
HOBBS, NM 88240

RINEY, JOSEPH
8100 RINEY ROAD
OWENSBORO, KY 42301

RILEY, R
7156 RIVER RD
DEFOREST, WI 53532

RILEY, SEAN
7821 UNDERWOOD DRIVE
AMARILLO, TX 79121

RILEY, STEPHEN
8214 KNURLED OAK LANE
SPRING, TX 77379

RIMANIC, MARIELLA
10 LINCOLN ST
FAIRVIEW, NJ 07022

RIMER, DANNY
1804 E REPPTO
BROWNFIELD, TX 79316

RIMPSON, DOROTHY
145 S 6TH AVE
MANVILLE, NJ 08835

RINALDO, PETER
543 SCARBOROUGH ROAD
SCARBOROUGH, NY 10510

RINDFLEISCH, OSKAR
357 CLARK ST. RD.
CAYUGA, NY 13034

RINEHART, JENNIFER
3633 NAPOLI LANE #5
MIDDLETON, WI 53562

RINEHEART, DONNA
5370 DOYLE'S LAKE RD
EMPORIA, VA 23847

RING, BRIAN
1967 FM 368 SOUTH
IOWA PARK, TX 76367

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RING, BRIAN
5221 ARBUTUS AVENUE
BALTIMORE, MD 21227

RING, CHRISTOPHER
247 INLET DRIVE
RIVERBEACH, MD 21122

RING, DENISE
5221 ARBUTUS AVENUE
BALTIMORE, MD 21227

RING, JACQUELINE
401 RIDGE ROAD
ATLANTIC, IA 50022

RING, KENNETH
7721A IVYDALE DR
INDIANAPOLIS, IN 46250

RING, LINDA
P.O. BOX 876
SANDIA PARK, NM 87047

RINGER, JAMES
5708 NEBRASKA AVE NW
WASHINGTON, DC 20015

RINGFEDER CORP.
P.O. BOX 691
WESTWOOD, NJ 07675
USA

RINGLAND, GLORIA
34 LOOMIS STREET
CAMBRIDGE, MA 021381003

RINGLER, FRANCES
8666 NEWKIRK RD
SHREVE, OH 44676

RINGLER, LINDA
3917 EAST OSBORN RD
PHOENIX, AZ 85018

RINGLER, PHILIP
8666 NEWKIRK ROAD
SHREVE, OH 44676

RINGLING SCHOOL OF ART & DESIGN
2700 N. TAMIAMI TRAIL
SARASOTA, FL 34234
USA

RINGO, ROSS
272 1ST AVE, #8D
NEW YORK, NY 10009

RINKER MATERIALS CORP
25091 OLD HWY 41
BONITA SPRINGS, FL 33923
USA

RINKER MATERIALS CORP
BLOCK PLANT
COCOA, FL 32926
USA

RINKER MATERIALS CORP.
2900 S. RIDGEWOOD
DAYTONA BEACH, FL 32119
USA

RINKER MATERIALS CORP.
9111 SOUTHERN BLVD
WEST PALM BEACH, FL 33411
USA

RINKER MATERIALS CORP.
ATTN: ACCOUNTS PAYABLE
HIALEAH, FL 33012
USA

RINKER MATERIALS
2680 HWY 92 EAST
PLANT CITY, FL 33566
USA

RINKER MATERIALS
501 AVENUE S
RIVIERA BEACH, FL 33404
USA

RINKER MATERIALS
PO BOX 24635
WEST PALM BEACH, FL 33416-4635
USA

RINKER MATERIALS
PO DRAWER 2680
PLANT CITY, FL 33566
USA

RINKER PORTLAND CEMENT CO
5 LEHIGH FLORIDA RAIL S
MIAMI, FL 33165
USA

RINKER PORTLAND CEMENT INO
P O BOX 650679
MIAMI, FL 33265
USA

RINKER, HARRY
2342 MESA DR
NEWPORT BEACH, CA 92660

RINKER, LYNDA
539 TEXAS AVENUE
CRAIG, CO 81625

RINNOWITZKY-ROG, MARTINA
3 LAKE STREET
HIGHLAND FALLS, NY 10928

RINTOUL, R. BRYAN
7022 NANDINA LANE
TAMARAC, FL 33321

RIO BRAVO ROCKLIN
3100 SPARTA COURT
LINCOLN, CA 95648

RIO CUTTING TOOLS
2908 OREGON COURT, UNIT I-3
TORRANCE, CA 90503
USA

RIO GRANDE CO
123 SANTA FE DRIVE
DENVER, CO 80223
USA

RIO GRANDE CO
201 SANTA FE DRIVE
DENVER, CO 80223
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

RIO GRANDE CO.
PO BOX 17227
DENVER, CO  80217-0227
USA

RIO GRANDE COMPANY
201 SANTE FE DRIVE
DENVER, CO  80223
USA

RIO GRANDE MATERIALS
1 S. FLORIDA
ALAMOGORDO, NM  88310
USA

RIO GRANDE MATERIALS
103 WALNUT
RUIDOSO, NM  88345
USA

RIO GRANDE MATERIALS
181 WESTGATE
LAS CRUCES, NM  88005
USA

RIO GRANDE MATERIALS
300 S. WALNUT
LAS CRUCES, NM  88004
USA

RIO GRANDE MATERIALS
3350 DONIPHAN
EL PASO, TX  79912
USA

RIO GRANDE MATERIALS
425 N. AMERICAS AVENUE
EL PASO, TX  79907
USA

RIO GRANDE MATERIALS
425 NO. AMERICAS AVE
EL PASO, TX  79907
USA

RIO GRANDE MATERIALS
425 NO. AMERICAS AVE.
EL PASO, TX  79907-7008
USA

RIO GRANDE MATERIALS
HOLLOMAN PLANT
HOLLOMAN AIR FORCE BASE, NM  88330
USA

RIO GRANDE MATERIALS
P.O. DRAWER 1456
RUIDOSO, NM  88345
USA

RIO GRANDE MATERIALS
PO BOX17470
EL PASO, TX  79907
USA

RIO GRANDE MATERIALS
PO DRAWER L
LAS CRUCES, NM  88004
USA

RIO GRANDE MATERIALS
PORTABLE PLANT
SANTA TERESA, NM  88008
USA

RIO GRANDE MATERIALS
VADO, NM  88072
USA

RIO GRANDE PORTLAND CEMENT
PO BOX100
TIJERAS, NM  87059-0100
USA

RIO GRANDE
201 SANTA FE DR.
DENVER, CO  80223
USA

RIO GRANDE
201 SANTA FE DRIVE
DENVER, CO  80223
USA

RIO GRANDE
P O BOX 17470
EL PASO, TX  79907
USA

RIO MESA CONCRETE INC
PO BOX 547
FRIANT, CA  93626
USA

RIO MESA CONCRETE
17999 ROAD 206 AT HIGHWAY 145
FRIANT, CA  93626
USA

RIO MESA CONCRETE, INC.
P.O. BOX 547
FRIANT, CA  93626
USA

RIO MESA CONCRETE, INC./DO NOT USE
17999 ROAD 206 AT HWY 145
FRIANT, CA  93626
USA

RIO MESA READY MIX
ATTENTION: ACCOUNTS PAYABLE
FRIANT, CA  93626
USA

RIO PHV
LAS VEGAS, NV  89109
USA

RIO RICO RESORT & COUNTRY CLUB
1069 CAMINO CARALAMPI
RIO RICO, AZ  85648
USA

RIO SUITE HOTEL AND CASINO
P O BOX 14160
LAS VEGAS, NV  89114
USA

RIO VALLEY PIPE
7301 WEST EXPRESSWAY 83
MISSION, TX  78573
USA

RIO VALLEY PIPE
TOM GILL ROAD
PENITAS, TX  78576
USA

RIO
DIBAISE
LAS VEGAS, NV  89103
USA

RIO, FE
105 PAMPAS DR
LONG BEACH, MS  39560

RIOLO, ROBERT
27 ANTHONY ROAD
FRANKLIN, MA  02038

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RIORDAN, JAMES
22 HARDING AVE
EDISON, NJ 08820

RIORDAN, WILLIAM
3016 NE 7TH LANE
OKEECHOBEE, FL 349723411

RIO'S CONC. PUMPING & RENTAL
8750 N.W. 93RD ST.
MEDLEY, FL 33178
USA

RIO'S CONCRETE PUMPING & RENTAL INC
8750 N.W. 93RD STREET
MEDLEY, FL 33166
USA

RIOS, ADA LUZ
BOX 1153
SAN GERMAN, PR 00683

RIOS, BEATRIZ
1415 N TAFT ST
ARLINGTON, VA 22201

RIOS, CHESTER
2814 RAYMOND
PASADENA, TX 77506

RIOS, CORAZON
43-06 63RD ST
WOODSIDE, NY 11377

RIOS, DORIS
1115 DOUGLASS ST
READING, PA 19604

RIOS, EDDIE
240 HIGH STREET BUILDING B
11
TAUNTON, MA 02780

RIOS, EDWIN
CARR 118 KM 3.5    COMUNIDAD LA TEA
SAN GERMAN, PR 00683

RIOS, ELEAZAR
3141 GOLLIHAR RD.
CORPUS CHRISTI, TX 78415

RIOS, GLORIMAR
HC 04 BOX 48261
CAGUAS, PR 00725

RIOS, GRACIELA
3527 GRAFTON
DALLAS, TX 75211

RIOS, GUADALUPE
5805 FRIARS ROAD
SAN DIEGO, CA 92110

RIOS, JESSIE
RT. BOX 51
ELK CITY, OK 73644

RIOS, MAGDALENE
1315 DONALDSON ST   APT# 306
SAN ANTONIO, TX 78228

RIOS, MARIA DEL PI
2301 CASA BONA AVENUE
BELMONT, CA 94002

RIOS, MARYCRUZ
623 W.PHILADELPHIA
ONTARIO, CA 91762

RIOS, MICHELE
4113 W NORTHGATE
IRVING, TX 75062

RIOS, NICOLAS
1313 CORNELIA AVE
WAUKEGAN, IL 60085

RIOS, NORMA
408 WHEATLAND AVE
BOUND BROOK, NJ 08805

RIOS, OMAR
5110 COLUMBIA PIKE
ARLINGTON, VA 22204

RIOS, OSCAR
4044 58TH ST. #4
SAN DIEGO, CA 92115

RIOS, RAMON
440 WEBB ST
MERCEDES, TX 78570

RIOS, TINA
12200 IHIO WEST
SAN ANTONIO, TX 78230

RIOS-VEGA, SHEILA
PASEO MAGDALENA   AK-10 4 S.
LEVITTOWN
TOA BAJA, PR 00950

RIOTTE, DAVID
224 KENNEDY DRIVE
407
MALDEN, MA 02148

RIOUX, LISA
209 WADE HAMPTON DR
MATTHEWS, NC 28105

RIP ACOUSTICS/WILSHIRE BLVD.
LOS ANGELES, CA 90001
USA

RIPBERGER, GARY
1605 WOODBURN STREET
COVINGTON, KY 410112949

RIPLEY, ARTHUR
1100 ADAM'S ST    APT 7
TWO RIVERS, WI 54241

RIPLEY, ELIZABETH
3425 DRUM STREET
JAX, FL 32207

RIPLEY, FRANK
18 OLIVE STREET 1ST FLOOR
BLOOMFIELD, NJ 07003

RIPLEY, FREDERIC
59 PARK AVE.
NATICK, MA 01760

RIPLEY, THOMAS
10 BARRETT RD
HANOVER, NH 03755

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

RIPLEY'S BELIEVE-IT-NOT
GATLINBURG, TN  37738
USA

RIPLEY'S SEA AQUARIUM
C/O WARCO CONSTRUCTION
1110 CELEBRITY CIR.
MYRTLE BEACH, SC  29577
USA

RIPPEL READY MIX
609 STATE ROUTE 251
RUTLAND, IL  61358
USA

RIPPEL READY MIX
609 STATE ROUTE 251
RUTLAND, WI  61358
USA

RIPPETOE, EVELYN
HARBOUR INN CONVALESCENT CNTR 1213
LIGHT STREET
BALTIMORE, MD  21230

RIPPLEYS AQUARIUM
88 RIVER ROAD
GATLINBURG, TN  37738
USA

RIPPY, REENE
545 EAST DRIVE
CAMBY, IN  46113

RIRANDA, ALBERTO
1205 S. MARINE ST
SANTA ANA, CA  92704

RIRIE, JAMES
P.O. BOX 0206
ELLENTON, FL  34222

RIS PAPER CO INC
PO BOX 641617
PITTSBURGH, PA  15264-1617
USA

RIS PAPER COMPANY INC
P O BOX 30578
HARTFORD, CT  06150
USA

RISCHER, WILLIAM
3003 SOUTHLAND ST SW
CEDAR RAPIDS, IA  52404

RISCHER, WILLIAM
3003 SOUTHLAND ST. SW
CEDAR RAPIDS, IA  52404

RISCO, RALPH
1684 DEVIL LN
OCCUQUAN, VA  22192

RISE ADVERTISING SPECIALTIES
1613 CHARLES OWENS
EL PASO, TX  79936
USA

RISE, BONNIE
8 VAN NOSTRAND COURT
ROBBINSVILLE, NJ  08691

RISER, ANDREA
4130 2ND AVE
LOS ANGELES, CA  90008

RISER, DARRELL
172 WOODCLIFF CIRCLE
PINEVILLE, LA  71360

RISER, LAURIE
RT 7 BOX 525
LAURENS, SC  29360

RISER, PATRICK
211 DEL REY DR
WEST MONROE, LA  71291

RISING SUN CASINO
213 INDUSTRIAL ACCESS
RISING SUN, IN  47040
USA

RISING SUN PLAZA ASSOCIATES
301 SOUTH LIVINGSTON AVENUE
LIVINGSTON, NJ  07039
USA

RISING SUN PLAZA ASSOCIATES
L.R.F. SLATER COMPANY
GEN COUNSEL
301 S. LIVINGSTON AVE.
LIVINGSTON, NJ  07039

RISING SUN PLAZA ASSOCIATES
LRF SLATER CO INC. GEN COUNSEL
2 WEST NORTHFIELD ROAD
ROOSEVELT PLAZA
LIVINGSTON, NJ  07039

RISING SUN POOLS
5608 HILLSBOROUGH ST.
RALEIGH, NC  27606
USA

RISING SUN POOLS
5608 HILLSBOROUGH STREET
RALEIGH, NC  27606
USA

RISK & INSURANCE MGMT SOC
P.O. BOX 11586
NEWARK, NJ  07101-4586
USA

RISKO, MICHAEL
1282 OAKGLEN AVE
ARCADIA, CA  91006

RISLER, NEIL
PO BOX 10081
DOTHAN, AL  363042081

RISLEY, KENNETH
RURAL ROUTE 1          W 3874
KRUEGER RD
MONTICELO, WI  53570

RISLEY, RICHARD
5527 YARBROUGH LANE
LAKELAND, FL  33813

RISLUND, LEE ANNE
7235 W READE AVE
GLENDALE, AZ  85303

RISSER, DOUGLAS
85 CLAY ST.
CAMBRIDGE, MA  02140

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RISSMILLER, BRUCE
2017 RODGERS STREET
BETHLEHEM, PA 18017

RISTINE, ROBERT
25 RUXVIEW CT.
201
BALTIMORE, MD 21204

RISTOSKI, VIDA
53360 ANDREW CIR
NEW BALTIMORE, MI 48047

RIT (ROCHESTER INST.OF TECHNOLOGY)
JEFFERSON ROAD
ROCHESTER, NY 14623
USA

RITA MYERS
511 BUNCOMBE RD.
ENOREE, SC 29335
USA

RITA
P O BOX 94983
CLEVELAND, OH 44101-4983
USA

RITCH, DORIS
PO BOX 684
RED OAK, TX 75154

RITCHEY SUPPLY LIMITED
MISSISSAUGA, ON L4W 2T9
TORONTO

RITCHEY, MANSEL
15 KENNON AVE
LAUREL, MS 39440

RITCHIE, DENISE
5218 PRYTANIA
NEW ORLEANS, LA 70115

RITCHIE, KENNETH
201 N. WALNUT ST. APT. B2
WEST LIBERTY, IA 52776

RITCHIE, ROBERT
10 FOWLER TERRACE
BURLINGTON, MA 01803

RISTAU, BRIAN
38 CALUMET #3
BOSTON, MA 02120

RISTOFF, TED
1635 BRYAN S W
CANTON, OH 44706

RISTOVSKA, LIDIJA
4397 NE 16 AVE
POMPANY BCH, FL 33064

RIT SYSTEMS
7101 METRO BLVD
EDINA, MN 55439
USA

RITA ROGERS
4323 CRITES STREET
HOUSTON, TX 77003
USA

RITA
P.O. BOX 94736
CLEVELAND, OH 44101-4736
USA

RIT-CHEM COMPANY INC
P.O. BOX 435
PLEASANTVILLE, NY 10570
USA

RITCHEY, DANIEL
233 CHEROKEE DRIVE
TOCCOA, GA 30577

RITCHEY, PETER
10405 DETRICH AVENUE
KENSINGTON, MD 20895

RITCHIE, JOHN
911 S ROCKERFELLER LANE
ST PETERS, MO 63376

RITCHIE, MARY
104 LEE RD #637
SALEM, AL 36874

RITCHIE, TAMA
P.O. BOX 13
THAYER, IN 46381

RISTAU, JOSEPH
35 FREEDOM COURT
BALTIMORE, MD 212201233

RISTORANTE MARINO INC
2465 MASSACHUSETTS AVE
CAMBRIDGE, MA 02140
USA

RISTOW, MARTY
6368 ALLEN RD
SOBIESKI, WI 54171

RITA DAVIS
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

RITA
P O BOX 94983
CLEVELAND, OH 44101-4736
USA

RITCH MIX CONCRETE CO
5501 46TH ST.
KENOSHA, WI 53144
USA

RITCHEY SUPPLY LIMITED
1036 MATHESON BOULEVARD
MISSISSAUGA, ON L4W 2T9
TORONTO

RITCHEY, KATHY
223 BARTO
ST LOUIS, MO 63135

RITCHIE, DARRELL
1899 RED OAK WAY
KENNESAW, GA 30144

RITCHIE, JOHNNY
282 DOGWOOD HILL RD
FOUNTAIN INN, SC 29644

RITCHIE, RANDALL
55B WADSWORTH AVE
WALTHAM, MA 02154

RITE AIDE
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL 60186
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RITE AIDE
P/U TRENTON
4046 BROADWAY
BROOKLYN, NY 11210
USA

RITENOUR, LAURA
15433 ARBORY WAY
LAUREL, MD 20707

RITEWAY TOOL & FASTENERS INC.
5602 ELMWOOD AVE. #203
INDIANAPOLIS, IN 46203
USA

RITSCH, TERRI
5901 COASTAL HWY, PMB 49
OCEAN CITY, MD 21842

RITSEMA & ASSOCIATES
3000 DORMAX SW
GRANDVILLE, MI 49418
USA

RITSEMA ASSOCIATES
3000 DORMAX
GRAND RAPIDS, MI 49509
USA

RITTER CONSTRUCTION
PO BOX 1038
SOUTHAMPTON, PA 18966
USA

RITTER ENGINEERING CO.
3920 N. PROVIDENCE RD.
NEWTOWN, PA 19073
USA

RITTER JR, KERMIT
337 N 3RD ST.
ALLENTOWN, PA 18102

RITTER, FRANK
210 QUAIL RIDGE DRIVE
SIMPSONVILLE, SC 29680

RITTER, JOHN
1619 S RIDGE RD
GREEN BAY, WI 54304

RITE WEIGHT, INC.
3802 IRVINDALE RD.
DULUTH, GA 30096
USA

RITEPOINT
1733 GILSIN LANE
FENTON, MO 63026
USA

RITE-WEIGHT INC
3802 IRVINDALE RD
DULUTH, GA 30096
US

RITSCH, WILLIAM
5901 COASTAL HWY-PMB #49
OCEAN CITY, MD 21842

RITSEMA ASSOC.
CAMBRIDGE, MA 02140
USA

RITSEMA ASSOCIATES
ABBOTT - ROSS LABORATORIES
STURGIS, MI 49091
USA

RITTER CONTRACTING, INC.
CAMBRIDGE, MA 02140
USA

RITTER ENGINEERING
4838 WEST 128TH PLACE
ALSIP, IL 60658
USA

RITTER, ALLEN
7402 GOLDENPOINTE BD
ORLANDO, FL 32807

RITTER, G
8 CHARLES PLZ N TWR 2103
BALTIMORE, MD 21201

RITTER, MARIE
NORTH TOWER 2103        8 CHARLES
PLAZA
BALTIMORE, MD 212014201

RITE-HITE C/O LOADING DOCK EQUIP.
35R HOLTON STREET
WINCHESTER, MA 01890
USA

RITEWAY CONTRACTING SERVICES
1371 INDUSTRIAL DR.UNIT O
ITASCA, IL 60143
USA

RITRAMA
341 EDDY ROAD
CLEVELAND, OH 44108
USA

RITSCHER & SEIFERT
KREUZSTRASSE 82
ZURICH, ZH 08032
UNK

RITSEMA ASSOCIATES
3000 DORMAX SW
GRANDVILLE, MI 49418
USA

RITSEMA WAREHOUSE (KALAMAZOO)
517 E. KALAMAZOO AVE.
KALAMAZOO, MI 49007
USA

RITTER ENGINEERING CO
PO BOX 8500-4285
PHILADELPHIA, PA 19178-4285
USA

RITTER JR, DONALD
224 S COLFAX ST
LA HABRA, CA 90631

RITTER, ERIC
3631 GROSVENOR DR
ELLICOTT CITY, MD 21042

RITTER, GARY
4210 DRIFTWOOD DR
WICHITA FALLS, TX 76309

RITTER, REGINA
817 MOUNTAIN BROOK C
STONE MTN, GA 30087

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RITTER, ROBERT
4601 N W 29TH ST
OKLAHOMA CITY, OK 73127

RITTER, ROBIN
409 BOXWOOD STREET
MILTON, DE 19968

RITTER, RONALD
55 LAGUNA RD
LAKE MONTICELLO, VA 22963

RITTERSHAUSEN, R
12 IVY COURT
TURNERSVILLE, NJ 08012

RITTERSHAUSEN, ROBERT
12 IVY COURT
TURNERSVILLE, NJ 08012

RITTINER, EVELYN
1229 W. PRESIDENT DR
COVINGTON, LA 70433

RITTMEYER, STEPHEN
3532 CANNONADE    LOOP NORTH
OWENSBORO, KY 42303

RITUCCI JR., STEVEN
19 METACOMET STREET
WALPOLE, MA 02081

RITUCCI, STEVEN
19 METACOMET ST
WALPOLE, MA 02081

RITY DOTY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

RITZ CAROLTON
1111 CAPITAL
HOUSTON, TX 77002
USA

RITZ CAMERA
101 VERDAE BLVD UNIT 1330
GREENVILLE, SC 29607
USA

RITZ CARLTON HOTEL
111 TAMIMI TRAIL
SARASOTA, FL 34236
USA

RITZ CARLTON NAPLES, THE
280 VANDERBILT BEACH ROAD
NAPLES, FL 34108
USA

RITZ CARLTON
2450 REUBENS RIDGE ROAD
GREENSBORO, GA 30642
USA

RITZ CARLTON
CORNER OF BROAD ST. & MARKET ST
PHILADELPHIA, PA 19107
USA

RITZ FOUR SEASONS HOTEL LISBOR
RUA RODRIGO DA FONSECA.88
1099-039 LISBOA CODEX, IT 1009-039
UNK

RITZ SAFETY EQUIPMENT INC
P.O. BOX 550023
TAMPA, FL 33655-0023
US

RITZ, KENNETH
1204 DEERWOOD DR.
DESTIN, FL 32550

RITZ, LAURA
46 EARL STREET
MALDEN, MA 02148

RITZE, ROBERT
BOX 23
BATTLE CREEK, NE 68715

RITZEL, REBECCA
1951 PLEASANTVILLE RD
FOREST HILL, MD 21050

RITZEL, WILLIAM
1951 PLEASANTVLE RDR
FOREST HILL, MD 21050

RITZI, EDWARD
RT. 5 BOX 132 A
FALMOUTH, KY 41040

RITZVILLE PRE MIX CONC
ATT: ACCOUNTS PAYABLE
RITZVILLE, WA 99169
USA

RITZVILLE PRE-MIX CONCRETE CO
414 E. MAIN STREET
RITZVILLE, WA 99169
USA

RITZVILLE PRE-MIX CONCRETE CO
ATTN: ACCOUNTS PAYABLE
RITZVILLE, WA 99169
USA

RIV INC
908 COLUMBIA CIRCLE
MERRIMACK, NH 03054
USA

RIV INC
P O BOX 220
MERRIMACK, NH 03054
USA

RIV INC
P.O. BOX 220
MERRIMACK, NH 03054-0220
USA

RIV
908 COLUMBIA CIRCLE
MERRIMACK, NH 03054
USA

RIVARD GRAPHICS INC.
15-B PLYMOUTH DRIVE
SOUTH EASTON, MA 02375
USA

RIVARD, JANET
12 SUNRISE AVE.
GRAFTON, MA 01519

RIVARDE, JEREMY
22515 COBBLE CREEK DR.
MORENO VALLEY, CA 92557

RIVAS, ALDEN
12418 WILLOW HILL DR
MOORPARK, CA 93021

RIVAS, ALMA
18104 METTLER AVE
CARSON, CA 90746

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

RIVAS, ANGEL
1013 MAGNOLIA LANE
1A
SOMERVILLE, NJ 08876

RIVAS, ANGELITA
1258 CASTLEWOOD CIRCLE
DEWITT, MI 48820

RIVAS, CHARLENE
6868 HAYMAKER TOWN
TROUTVILLE, VA 24175

RIVAS, EVELYN
CALLE 6 D-46
BAYAMON, PR 00956

RIVAS, JESUS
9017 OLIN ST
LOS ANGELES, CA 90034

RIVAS, JUAN
4011 38ST #7A
BRENTWOOD, MD 20722

RIVAS, MARIA
11136 REDFERN AVE
INGLEWOOD, CA 90304

RIVAS, MIGUEL
1808 METZEROTT ST.      APT. A-1
ADELPHI, MD 20783

RIVEDAL, NORMAN
2369 S 81ST STREET
MILWAUKEE, WI 532191729

RIVENBANK, JERRY
963 RIVER ROAD
JOHNS ISLAND, SC 29455
USA

RIVENBARK, JEAN
8405 FAZIO DRIVE
WILMINGTON, NC 28411

RIVENES, GARY
751 BARCLAY STREET
CRAIG, CO 81625

RIVER CEMENT COMPANY
PURCHASING DEPT
FESTUS, MO 63028
USA

RIVER CEMENT COMPANY
SELMA PLANT
FESTUS, MO 63028
USA

RIVER CENTER
W. 3RD & PERRY ST.
DAVENPORT, IA 52801
USA

RIVER CITY CONCRETE
850 MULBERRY - HWY 45 SOUTH
SELMER, TN 38375
USA

RIVER CITY CONCRETE
HWY. 128 SOUTH
SAVANNAH, TN 38372
USA

RIVER CITY CONCRETE
ROUTE 4 BOX 98 B
SAVANNAH, TN 38372
USA

RIVER CITY CONCRETE
ROUTE 4
SAVANNAH, TN 38372
USA

RIVER CITY CONSTRUCTION PRODUCTS
4217 DAYMEADOWS RD., SUITE 2
JACKSONVILLE, FL 32217
USA

RIVER CITY READI-MIX
2845 HEMSTOCK DR
LA CROSSE, WI 54603
USA

RIVER CITY READY MIX OF TOMAH
330 PLASTIC AVENUE
TOMAH, WI 54660

RIVER CITY READY MIX
2845 HEMSTOCK ROAD
LA CROSSE, WI 54603
USA

RIVER CITY READY MIX
ROUTE 1, SWIGGUM ROAD
WESTBY, WI 54667

RIVER CITY TOWING SERVICES, INC
DENHAM SPRINGS, LA 70727-1300
USA

RIVER CITY TOWING SERVICES, INC
P.O. BOX 1300
DENHAM SPRINGS, LA 70727-1300
USA

RIVER CITY TOWING SERVICES, INC.
P.O. BOX 1300
DENHAM SPRINGS, LA 70726
USA

RIVER DISTRICT HOSPITAL
JEFFERSON STREET
ST. CLAIR, MI 56080
USA

RIVER EAST CENTER
CORNER OF COLUMBUS & ILLINOIS ST.
CHICAGO, IL 60611
USA

RIVER HILL SCHOOL MUSIC BOOSTERS, I
12101 RT. 108
CLARKSVILLE, MD 21029
USA

RIVER NORTH HEALTH SERVICE
C/O J.L. MANTA CO.
NAPERVILLE, IL 60563
USA

RIVER PARISHES MEDICAL CENTER
HWY. 61 & RUE DE SANTA ROAD
LA PLACE, LA 70068
USA

RIVER PARISHES REDI MIX
464 TERREHAUTE
RESERVE, LA 70084
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RIVER PARISHES REDI-MIX, INC.
PO BOX544
RESERVE, LA 70084
USA

RIVER PARISHES
JACKIE B ROAD
LULING, LA 70070
USA

RIVER R/M COMPANY
HWY 84 WEST
CARUTHERSVILLE, MO 63830
USA

RIVER RIDGE NORTH
NORTH POINT PLAZA
CEDAR RAPIDS, IA 52402
USA

RIVER VALLEY COATINGS
800 NORTH HIGHLAND AVENUE
AURORA, IL 60507-0580
USA

RIVER VALLEY COATINGS
PO BOX 580
AURORA, IL 60507-0580
USA

RIVER VALLEY TESTING CORP
728 S WESTLAND DRIVE
APPLETON, WI 54914
USA

RIVER VIEW COMPLEX
27300 RIVERVIEW CENTER BLVD.
BONITA SPRINGS, FL 34134
USA

RIVERA JR., ELIUD
RT. 3 BOX 154
SULLIVAN, TX 78595

RIVERA SANTOS, EVELYN
BOX 653
BARRANQUITAS, PR 00794

RIVERA SERVICE STATION
#2 HWY KM 19.6  BO CANDELARIA
TOA BAJA, IT 759
UNK

RIVERA SERVICE STATION
#2 HWY  KM 19.6  BO CANDELARIA
TOA BAJA, PR 759
USA

RIVERA SERVICE STATION
#2 KM 19.6
BO CANDELARIA, TOA BAJA, IT 759
UNK

RIVERA SERVICE STATION
BO CANDELARIA
TOA BAJA, PR 759
USA

RIVERA SERVICE STATION
CARR #2 KM 19.6
BO CANDELARIA
TOA BAJA, PR 759
USA

RIVERA, AMELIA
CALLE 2 G-20 4TA SEC
CAGUAS, PR 00625

RIVERA, AMPARO
CARDENIA A-17
CANOVANAS, PR 00729

RIVERA, ANA
CALLE 32 LL-1
ARECIBO, PR 00612

RIVERA, ANA
CALLE PUEBLA #507  MATIENZO CINTRON
RIO PIEDRAS, PR 00923

RIVERA, ANA
ST ALCIDES REYES
RIO PIEDRAS, PR 00923

RIVERA, ANGEL
1509 N RHODES ST       # 1
ARLINGTON, VA 22209

RIVERA, ARTHUR
7520 POTRANCO RD.
SAN ANTONIO, TX 78251

RIVERA, AUDREY
46 BOW ST
MEDFORD, MA 02155

RIVERA, BARBARA
5165 NE 19 AVE
POMPANO BEACH, FL 33064

RIVERA, BEATRIZ
CALLE CRISTINA LL14 BAYAMON GARDENS
BAYAMON, PR 00957

RIVERA, BERTHA
512 NA
BROWNFIELD, TX 79316

RIVERA, CARLOS
4118 DOANE ST
FREMONT, CA 94538

RIVERA, CARMEN
URB. BELLO HORIZONTE
GUAYAMA, PR 00784

RIVERA, DENNIS
1725 DELANEY ST    DR
VIRGINIA BEACH, VA 23464

RIVERA, DENNIS
1725 DELANEY ST
VIRGINIA BEACH, VA 23464

RIVERA, DIANNA
944 SOUTH WELLS
PAMPA, TX 79065

RIVERA, EDWIN
5165 NE 19 AVE.
POMPANO BEACH, FL 33064

RIVERA, EDWIN
8450 BOULEVARD EAST
NORTH BERGEN, NJ 07047

RIVERA, ELBA
P.O.BOX 1347
YABUCOA, PR 00767

RIVERA, EMMA
4932 N FAIRHILL ST
PHILADELPHIA, PA 19120

RIVERA, ENOS
11512 SHOEMAKER AVE
WHITTIER, CA 90605

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RIVERA, EVELYN
BO MONTELLANO RR 0-2
CIDRA, PR  00739

RIVERA, FRANCISCA
256 CABOT STREET
BEVERLY, MA  01915

RIVERA, FRANCISCO
1323 NORTH CHANNEL DR
RND LAKE BEAC, IL  60073

RIVERA, FRANCISCO
8319 CHARGER CIRCLE
SAN ANTONIO, TX  78224

RIVERA, GAVINO
4423 RAINER ST.
IRVING, TX  75062

RIVERA, GILBERTO
4136 WOODARD AVE
AUGUSTA, GA  30906

RIVERA, GLORIA
2275 LIEDER DRIVE
SAN DIEGO, CA  92154

RIVERA, GLORIA
521-B FRANCONIA CIRCLE
LAKE WORTH, FL  33467

RIVERA, ILEANA
AGUEYBANA #A31
TRUJILLO ALTO, PR  00760

RIVERA, IRIS
BOX 725
ROSARIO, PR  00636

RIVERA, IRIS
CALLE 36 AQ 10
CANOVANAS, PR  00629

RIVERA, IVAN
4501 NORTH NEW ENGLAND
HARWOOD HEIGHTS, IL  60634

RIVERA, JAIME
11247 1/2 S NEW HAMPSHIRE
LOS ANGELES, CA  90044

RIVERA, JANET
BARRIO LA GLORIA LAS
TRUJILLO ALTO, PR  00760

RIVERA, JESINET
3024 LOIS LN.
ROWLETT, TX  75088

RIVERA, JOE
7861 #17 CERRITOS
STANTON, CA  90680

RIVERA, JOHN
1620 MADRID DR.
LARGO, FL  34648

RIVERA, JOSE
1401 S LINDLEY AVE
INDIANAPOLIS, IN  46241

RIVERA, JOSE
1436 ELM STREET PO BOX 5741
MANCHESTER, NH  03104

RIVERA, JUAN
CALLE ANTONIO MIRANDPARC 181-A
COMPAN
TOA BAJA, PR  00759

RIVERA, JULIO
HC01 BOX 6526
LAS PIEDRAS, PR  00771

RIVERA, JULISSA
49 WEST GARRISON ST
BETHLEHEM, PA  19018

RIVERA, LENO
91 CONCORD ST
DUMONT, NJ  07628

RIVERA, LEOMARYS
AZ-3 TAMAULIPAS ST.
RIO PIEDRAS, PR  00926

RIVERA, LUCINDA
P. O. BOX 1761
BERNALILLO, NM  87004

RIVERA, MANUEL
842 S PENNSYLVANIA AVE
MORRISVILLE, PA  19067

RIVERA, MARCELINO
P O BOX 163
NARANJITO, PR  719
USA

RIVERA, MARIA
2905 SUMMERFIELD RD
FALLS CHURCH, VA  22042

RIVERA, MARIA
APARTADO 839
SAN LORENZO, PR  00754

RIVERA, MARTA
EXT RAMBLA
PONCE, PR  00731

RIVERA, MARY
1401 S LINDLEY AVENUE
INDIANAPOLIS, IN  46241

RIVERA, MELISA
1719 NORTH SHORE RD
REVERE, MA  02151

RIVERA, MERCEDES
251 LEXINGTON AV
JERSEY CITY, NJ  07304

RIVERA, MICHAEL
140-15 BELLAMY LOOP
BRONX, NY  10475

RIVERA, MIGUEL
132 2ND ST
TRENTON, NJ  08611

RIVERA, MIGUEL
23 EAST 7TH STREET
CLIFTON, NJ  07011

RIVERA, MIRIAM
389 WOODBINE ST
BROOKLYN, NY  11237

RIVERA, NELSON
1623 GRANDVIEW EAST
WICHITA FALLS, TX  76305

RIVERA, NELSON
830 GORDON STREET
READING, PA  19601

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RIVERA, NERISA
3316 WRENN HOUSE CT
HERNDON, VA 22070

RIVERA, NOEMI
205 WEBSTER AVENUE  APT # 3L
JERSEY CITY, NJ 07307

RIVERA, OFELIA
3280 J STREET
SAN DIEGO, CA 92102

RIVERA, PHILLIP
1808 W. WOOD DR.
PHOENIX, AZ 85029

RIVERA, R
113 APPLEWHITE
SAN ANTONIO, TX 78204

RIVERA, R
1228 MATHIS
HOUSTON, TX 77009

RIVERA, R
9014 ARBOR WOOD DR
HOUSTON, TX 77040

RIVERA, RAY
1623 BEACON ST
SAN ANGELO, TX 76905

RIVERA, RICARDO
5550 BERRYCREEK
HOUSTON, TX 77017

RIVERA, RICARDO
CALLE GUANINA I-17
CAGUAS, PR 00725

RIVERA, ROBERT
67 WALES STREET
TAUNTON, MA 02780

RIVERA, ROSA
4703 PLEASANT HILL
DUMFRIES, VA 22026

RIVERA, ROSELIA
P O BOX 68
WILMINGTON, CA 90748

RIVERA, ROWENA
91-15 LAMONT AVE
ELMHURST, NY 11373

RIVERA, RUDY
9014 ARBOR WOOD DR.
HOUSTON, TX 77040

RIVERA, S
509 CONCORD AVE
WILMINGTON, DE 19802

RIVERA, SAMUEL
BO MAMEY BZ 6106
PATILLAS PR, PR 00723

RIVERA, SANDRA
711 RARITAN AVENUE
MANVILLE, NJ 08835

RIVERA, SONIA
43 W - 7         REPARTO VALENCIA
BAYAMON, PR 00959

RIVERA, SONIA
BO BOQUERON 209    APT. 2025
LAS PIEDRAS, PR 00671

RIVERA, TRUDIE
231 SHERMAN ST
PASSAIC, NJ 07055

RIVERA, WILLIAM
CALLE 3 H-3
PONCE, PR 00731

RIVERA-COLON, BRENDA
N-45 ACADIA ST.  URB. PARK GARDENS
RIO PIEDRAS, PR 00926

RIVERA-FLORES, CARLOS
SANTANDER #L-6   SANTA JUANITA
BAYAMON, PR 00619

RIVERA-GARZA, MARIA
326 ROSEMONT
SAN ANTONIO, TX 78228

RIVERA-MALDONADO, YVETTE
CALLE 1 N.E. #1223 PUERTO NUEVO
RIO PIEDRAS, PR 00920

RIVERA-MATOS, RICARDO
P.O. BOX 363128
SAN JUAN, PR 00936

RIVERDALE NURSING HOME
PICK UP @ J. LESTICIAN WAREHOUSE
32 PLUM STREET
TRENTON, NJ 08638
USA

RIVERDALE WINDOW & DOOR CO.
2 ESMOND STREET
SMITHFIELD, RI 02917
USA

RIVERDALE WINDOW & DOORS
21 RIVERDALE COURT
WARWICK, RI 02886
USA

RIVERFRONT OFFICE PARK
309 WAWAREME AVENUE
HARTFORD, CT 06144
USA

RIVERFRONT OFFICE PARK
309 WAWAREME
HARTFORD, CT 06144
USA

RIVERGATE BODY SHOP
77 INDUSTRIAL PARK DRIVE
HENDERSONVILLE, TN 37075
USA

RIVERHEAD T/M D.I.P.
27 MONTCLAIR AVE
SAINT JAMES, NY 11780
USA

RIVERHEAD TRANSIT MIX CORP.
27 MONTCLAIR AVE.
SAINT JAMES, NY 11780
USA

RIVERHEAD TRANSIT MIX
27 MONTCLAIR AVE.
SAINT JAMES, NY 11780
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RIVERHEAD TRANSIT MIX
MIDDLE ISLAND RD
MIDDLE ISLAND, NY  11953
USA

RIVERPARK CENTER
P O BOX 548
OWENSBORO, KY  42302
US

RIVERPORT OFFICE
13736 RIVERPORT ROAD
EARTH CITY, MO  63045
USA

RIVERS EDGE
DOWNTOWN- OFF OF HWY 72 & 37
TRAVERSE CITY, MI  49684
USA

RIVERS POOLS CONSTRUCTION
485 RIVERS ROAD
CARROLLTON, GA  30117
USA

RIVERS, ALFRED
8319 S ELIZABETH    CHICAGO IL
CHICAGO, IL  60620

RIVERS, CATHY
627 CAMELLIA CIRCLE
WARNER ROBINS, GA  31093

RIVERS, LEONARD
1010 HERNDON CT.
BALTIMORE, MD  21225

RIVERSIDE BLDG SUPPLY CO
P O BOX 1246
MOUNT AIRY, NC  27030
USA

RIVERSIDE BRICK & BLOCK/DOYLE BRICK
**DO NOT USE - USE 504626**
WILLIAMSBURG, VA  23188
USA

RIVERSIDE BRICK & SUPPLY
9020-C QUIOCCASIN RD.
RICHMOND, VA  23229
USA

RIVERIDGE EDGE SUMMIT
STRUCTUAL PARKING DECK
ATLANTA, GA  30010
USA

RIVERPORT CASINO
C/O INTERIOR CONSTRUCTION SERVICES
MARYLAND HEIGHTS, MO  63043
USA

RIVERS EDGE
129 LAKE AVENUE
TRAVERSE CITY, MI  49684
USA

RIVERS ELECTRICAL CORP
275 CENTRE STREET UNIT #1
HOLBROOK, MA  02343
USA

RIVERS POOLS
2789 CARROLTON-VILLA RICA HWY.
CARROLLTON, GA  30116
USA

RIVERS, ANTHONY
1001 KENNEYSON DR
CHARLOTTE, NC  28208

RIVERS, DERRICK
7475 WESTHAVEN DRIVE
BEAUMONT, TX  77713

RIVERS, MARSHA
1605C 16TH STREET
GREENSBORO, NC  27406

RIVERSIDE BRICK & BLOCK
1900 ROSENEATH RD.
RICHMOND, VA  23230
USA

RIVERSIDE BRICK & BLOCK/DOYLE BRICK
5361 MOORETOWN ROAD
WILLIAMSBURG, VA  23188
USA

RIVERSIDE BRICK/DOYLE BRICK
PO BOX6976
CHESAPEAKE, VA  23323
USA

RIVERO, FRANK
5900 SW 127AVE
MIAMI, FL  33183

RIVERPORT ENTERTAINMENT CENTER
C/O NIEHAUS CONSTRUCTION
HAZELWOOD, MO  63043
USA

RIVERS EDGE
CORNER OF CASS AND LAKE
TRAVERSE CITY, MI  49684
USA

RIVERS FENCE CO., INC.
5120 HIGHWAY 90 EAST
LAKE CHARLES, LA  70601
US

RIVERS POOLS
485 RIVERS ROAD
FRANKLIN, GA  30217
USA

RIVERS, BRIAN
4 PURDUE CT
MAULDIN, SC  29662

RIVERS, JOHN
14011 MILL LANE
CHEPACHET, RI  02814

RIVERS, SHEILA
1622 S. ONG
AMARILLO, TX  79102

RIVERSIDE BRICK & BLOCK
PO BOX6666
RICHMOND, VA  23230
USA

RIVERSIDE BRICK & SUPPLY
12TH & MAURY ST.
RICHMOND, VA  23224
USA

RIVERSIDE BUILDERS SUPPLY, INC.
MAIN ST. & PENNSYLVANIA AVE.
CORAOPOLIS, PA  15108
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RIVERSIDE BUILDING SUPPLY CO.
511 E. PINE ST.
MOUNT AIRY, NC 27030
USA

RIVERSIDE CEMENT
19409 NATIONAL TRAILS HWY
ORO GRANDE, CA 92368
USA

RIVERSIDE CORPORATE CENTER
RIVERSIDE DRIVE
MACON, GA 31200
USA

RIVERSIDE GLASS & MIRROR
P O BOX 2364
AUGUSTA, GA 30903
UNK

RIVERSIDE HOSPITAL
NEWPORT NEWS, VA 23601
USA

RIVERSIDE MANUFACTURING COMPANY
P O BOX 100909
ATLANTA, GA 30384-0909
USA

RIVERSIDE MFG CO
PO BOX 100909
ATLANTA, GA 30384
USA

RIVERSIDE REFRACTORIES
201 TRUSS FERRY ROAD
PELL CITY, AL 35125
USA

RIVERSIDE TOOL & DIE
11 FOX ROAD
WALTHAM, MA 02451
US

RIVERTON CONCRETE PRODUCTS
444 WEBB WOOD ROAD
RIVERTON, WY 82501
USA

RIVERSIDE CEMENT DIVISION
ONTARIO, CA 91761
USA

RIVERSIDE CHEMICALS
871 RIVER ROAD
NORTH TONAWANDA, NY 14120
USA

RIVERSIDE COUNTY DEPARTMENT OF
PO BOX 19990
RIVERSIDE, CA 92502
USA

RIVERSIDE HEALTH
RT 45
BOURBONNAIS, IL 60914
USA

RIVERSIDE HOTEL
SMITH AND GREEN
LAS VEGAS, NV 89103
USA

RIVERSIDE MEDICAL CENTER
800 RIVERSIDE DRIVE
WAUPACA, WI 54981
USA

RIVERSIDE OSTEOPATHIC HOSPITAL
150 TRUAX
TRENTON, MI 48183
USA

RIVERSIDE SCHOOL
BEERS YORK CONSTRUCTION
GIBB SHOALS RD.
GREER, SC 29650
USA

RIVERSIDE TOOL & DIE, INC.
11 FOX ROAD
WALTHAM, MA 02154
USA

RIVERVEIW SCHOOL
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

RIVERSIDE CEMENT DIVISION
PO BOX51479
ONTARIO, CA 91761
USA

RIVERSIDE CHEVROLET CO
123 RIVERSIDE AVE
JACKSONVILLE, FL 32207
USA

RIVERSIDE ELEMENTRY
5445 SETTLES BRIDGE ROAD
SUWANEE, GA 30024
USA

RIVERSIDE HOSPITAL
ATTN: ZALMON FISHMAN
4460 MCARTHUR BLVD
WASHINGTON, DC 20007
USA

RIVERSIDE LIGHTING & ELECTRIC
300 SOQUEL AVE
SANTA CRUZ, CA 95062
USA

RIVERSIDE MEDICAL CENTER
890 RIVERSIDE DRIVE
WAUPACA, WI 54981
USA

RIVERSIDE REFRACTORIES
PO BOX1770
PELL CITY, AL 35125
USA

RIVERSIDE SCHOOL*MARK FOR DELETION*
BEERS YORK CONSTRUCTION
GIBB SHOALS ROAD
GREER, SC 29650
USA

RIVERSIDE-BROOKFIELD H.S.
FIRST AVENUE & RIDGEWOOD
RIVERSIDE, IL 60546
USA

RIVERVIEW 1
27200 RIVERVIEW CENTER BLVD
BONITA SPRINGS, FL 34134
USA