**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RIVERVIEW BLOCK
ROUTE 11 NORTH
BERWICK, PA 18603
USA

RIVERVIEW C/O PHILLIPS WAREHOUSE
# 40 COMMERCE DR.
O'FALLON, IL 62269
USA

RIVERVIEW MEDICAL CENTER
1 RIVERVIEW PLAZA
RED BANK, NJ 07701-9817
USA

RIVERVIEW OFFICE TOWER
C/O BAHL INSULATION
BLOOMINGTON, MN 55425
USA

RIVERVIEW PACKAGING, INC.
101 SHOTWELL DR.
P.O. BOX 155
FRANKLIN, OH 45005-4654
US

RIVERVIEW VIBRATED BLOCK
RR #1 BOX 1164
BERWICK, PA 18603
USA

RIVERWALK PHASE II
LAKE COOK ROAD AND MILWAUKEE AVE
BUFFALO GROVE, IL 60089
USA

RIVERWOOD HEALTH CARE
301 MINNESOTA AVE. SOUTH
AITKIN, MN 56431
USA

RIVERWOOD INTL CORP
3350 CUMBERLAND CIRCLE
ATLANTA, GA 30339
USA

RIVERWORKS
1333 NORTH KINGSBURY
CHICAGO, IL 60622
USA

RIVET JR, RAYMOND
2979 ROUTE 96
WATERLOO, NY 13165

RIVET, CHARLES
RT. 1, BOX 161
PEARL RIVER, LA 70452

RIVET, LIPTON
616 RUTH DR
AVONDALE, LA 70094

RIVET, SETH
5604 PATOUTVILLE RD.
NEW IBERIA, LA 70560

RIVETT, JANET
5 INDIAN LAUREL CT
SIMPSONVILLE, SC 29680

RIVETTE, EDGAR
5501 N UNIV CLUB BLV
JAX, FL 32211

RIVIERA CONST./S.D. STATE UNIV.
C/O AMS-ANAHEIM
SAN DIEGO, CA 92182
USA

RIVIERA FINANCE OF HOUSTON
P.O. BOX 542300
HOUSTON, TX 77254
USA

RIVKA ANN SANDERS MD
PO BOX 641053
CINCINNATI, OH 45264-1053
USA

RIVKIN, JOYCE
409 101ST AVE. S.E.
BELLEVUE, WA 980046109

RIVOLI TOWERS
40-44 WEST COLUMBIA STREET
HEMPSTEAD, NY 11550
USA

RIXOM, M.
2420 CREEKSIDE CIR S
IRVING, TX 75063

RIZK, JOSEPH
1020 SILO CN
ANDERSON, SC 29621

RIZZITANO, DOMINIC
290 SOUTH STREET
MEDFIELD, MA 02052

RIZZO ASSOCIATES INC
235 W CENTRAL STREET
NATICK, MA 01760-3755
USA

RIZZO, ANITA
1235 KELTON AVE
PITTSBURGH, PA 15216

RIZZO, JOAN MARIE
452 WILDWOOD AVENUE
NORTHVALE, NJ 07647

RIZZO, KATHERINE
182-30 WEXFORD TERRACE
JAMAICA, NY 114323141

RIZZO, MAUREEN
1135 GLEN AVON RD
DARBY, PA 19023

RIZZO, MICHAEL
6495 DYSINGER ROAD #4
LOCKPORT, NY 14094

RIZZO, REGINA
545 WOODWARD AVE.
MCKEES ROCKS, PA 15136

RIZZUTO, TROY
30 MULBERRY ROAD
SULPHUR, LA 70663

RJ BORHO CONTRACTING
18280 SO. LOWER HIGHLAND RD
BEAVERCREEK, OR 97004
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RJ EQUIPMENT INC
354 CLAYTON TRAIL
CANTON, GA  30114-4787
USA

RJ HAMMOND CO INC
P O BOX 465
STOCKBRIDGE, GA  30281
USA

RJ LEE GROUP INC.
P.O. BOX 400265
PITTSBURGH, PA  15268-0300
US

RJ LEE GROUP
350 HOCHBERG ROAD
MONROEVILLE, PA  15146-1516
USA

RJ LEE GROUP, INC.
350 HOCHBERG ROAD
MONROEVILLE, PA  15146
USA

RJ MARCHAND
3515 DIVISION STREET
METAIRIE, LA  70011
USA

RJ MARCHAND
P.O. BOX 8148
METAIRIE, LA  70011
USA

RJ SAFETY SUPPLY COMPANY
5675 KEARNY VILLA ROAD
SAN DIEGO, CA  92123
USA

RJF INTERNATIONAL CORPORATION
3875 EMBASSY PARKWAY
FAIRLAWN, OH  44333
USA

RJF INTERNATIONAL
OAK GROVE
MARIETTA, OH  45750
USA

RJF INTERNATIONAL
OAK GROVE
PO BOX 657
MARIETTA, OH  45750
USA

RJG HEDLEY
MISBOURNE AVENUE
CALFONT SAINT PETER,  SL9 OPF
GBR

RJI ASSOCIATES, INC.
48 BANK STREET
ATTLEBORO, MA  02703
USA

RJT INDUSTRIES INC.
14893 PERSISTENCE DRIVE
WOODBRIDGE, VA  22191
USA

RKS PLASTICS INC
100 JERSEY AVENUE
NEW BRUNSWICK, NJ  08903-0836
US

RL INDUSTRIES
9718 PULASKI HWY.
BALTIMORE, MD  21220
USA

RL KUNZ, INC.
P.O. BOX 5875
GREENVILLE, SC  29606
USA

RL MERLIE CO
RICHARD L. MERLIE
E4827 HORSESHOE ROAD
SPRING GREEN, WI  53588
USA

RL TURNER
1600  JOSEY LANE
CARROLLTON, TX  75006
USA

RLDAM
585 N GREENBUSH RD
RENSSELAER, NY  12144
USA

RLOOR, RICHARD
175 HUFFER ROAD
HILTON, NY  14468

RLROD, BONNIE
POB 432
JEFFERSON, GA  30549

RM ENGINEER PRODUCTS INC
4854 O'HEAR AVE
NORTH CHARLESTON, SC  29405
USA

RM SURGERY CENTER
1855 N. HARRISON
POCATELLO, ID  83204
USA

RMAX INC
EDWARD D GODLEWSKI PLANT MANAGER
1649 S BATESVILLE ROAD
GREER, SC  29650-9177
USA

RMAX INC
RICHARD W GRINER
3811 TURTLE CREEK BLVD
SUITE 900
DALLAS, TX  75219
USA

RMC - CHANDLER
P O BOX 928
MESA, AZ  85211-0928
USA

RMC ALLIED READY MIX INC
1398 OWENBY DR
MARIETTA, GA  30060
USA

RMC ALLIED READY MIX
#2810-10 BUFORD PLANT
LILBURN LOCATION
125 KILLIAN HILL ROAD
LINDALE, GA  30147
USA

RMC ALLIED READY MIX
#285-10 NORTH FULTON PLANT
3561 PEACHTREE PARKWAY
SUWANEE, GA  30024
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RMC ALLIED READY MIX
#287-10 AUBURN PLANT
1125 OXORA ROAD
GRAYSON, GA  30011
USA

RMC ALLIED READY MIX
1320 MORRISON PARKWAY
ALPHARETTA, GA  30004
USA

RMC ALLIED READY MIX
144 CASSVILLE ROAD
CARTERSVILLE, GA  30120
USA

RMC ALLIED READY MIX
6350 NEW PEACHTREE ROAD
DORAVILLE, GA  30340
USA

RMC ALLIED READY MIX
ATTN:  ACCOUNTS PAYABLE
DECATUR, GA  30031
USA

RMC ALLIED READY MIX
SCOTTDALE, GA  30079
USA

RMC EWELL INDUSTRIES
6302 N 56TH STREET
TAMPA, FL  33610
USA

RMC LONESTAR
2295 GIBSON STREET
BAKERSFIELD, CA  93308
USA

RMC
1775 ARNOLD INDUSTRIAL
CONCORD, CA  94520
USA

RMC
3145 KILGORE
RANCHO CORDOVA, CA  95670
USA

RMC ALLIED READY MIX
#287-10 AUBURN PLANT
269 PARKS MILL ROAD
AUBURN, GA  30011
USA

RMC ALLIED READY MIX
1360 MARIETTA BLVD.
ATLANTA, GA  30318
USA

RMC ALLIED READY MIX
469 PEACHTREE HILL ROAD
ATLANTA, GA  30305
USA

RMC ALLIED READY MIX
6611 BANKHEAD HWY
DOUGLASVILLE, GA  30134
USA

RMC ALLIED READY MIX
BELL SOUTH/LINDBERGH STATION
ATLANTA, GA  30340
USA

RMC CAROLINA MATERIALS INC.
PO BOX19178
GREENSBORO, NC  27419
USA

RMC LONE STAR
HWY #1
DAVENPORT, CA  95017
USA

RMC
1026 BRANSTEN ROAD
SAN CARLOS, CA  94070
USA

RMC
2005 STONE AVENUE
SAN JOSE, CA  95101
USA

RMC
333 23RD AVENUE
OAKLAND, CA  94606
USA

RMC ALLIED READY MIX
#300-10 BUFORD PLANT
6711 MCEVERS ROAD
BUFORD, GA  30518
USA

RMC ALLIED READY MIX
1398 OWENBY DRIVE
MARIETTA, GA  30066
USA

RMC ALLIED READY MIX
469 PEACHTREE HILLS AVE.
ATLANTA, GA  30305
USA

RMC ALLIED READY MIX
715 UNIVETER ROAD
CANTON, GA  30014
USA

RMC ALLIED READY MIX
PLANT #284-10 LAWRENCEVILLE PLANT
383 MALTBLE STREET
LAWRENCEVILLE, GA  30045
USA

RMC CAROLINA MATERIALS
112 STAGECOACH ROAD
GREENSBORO, NC  27410
USA

RMC LONE STAR
SANTA CRUZ PLANT
DAVENPORT, CA  95017
USA

RMC
1555 RUSSELL AVENUE
SANTA CLARA, CA  95054
USA

RMC
2535 PULGAS AVENUE
EAST PALO ALTO, CA  94303
USA

RMC
420 MARIPOSA STREET
SAN FRANCISCO, CA  94107
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RMC
4700 NORRIS CANYON
SAN RAMON, CA 94583
USA

RMC
8080 GILMAN STREET
BERKELEY, CA 94710
USA

RMC
855 LAKE HERMAN ROAD
VALLEJO, CA 94591
USA

RMC
900 WHIPPLE ROAD
UNION CITY, CA 94587
USA

RMC
9751 KEIFER BLVD.
SACRAMENTO, CA 95827
USA

RMC
ATTN:  ACCOUNTS PAYABLE
PLEASANTON, CA 94566
USA

RMC, INC.
401 S. CHAMBER DRIVE
FREDERICKTOWN, MO 63645
USA

RMC, INC.
HWY 51 SOUTH
PERRYVILLE, MO 63775
USA

RMC, INC.
HWY 61 N
SAINTE GENEVIEVE, MO 63670
USA

RMC, INC.
HWY 61 NORTH
SAINTE GENEVIEVE, MO 63670
USA

RMC, INC.
P O BOX 207
SAINTE GENEVIEVE, MO 63670
USA

RMC, INC.
P.O. BOX 608
PERRYVILLE, MO 63775
USA

RMC, INC.
RT 1 HWY Z
FREDERICKTOWN, MO 63645
USA

RMD CONSTRUCTION
1231 N. LAKEVIEW AVE. STE. A
ANAHEIM, CA 92807
USA

RMD MFG (BELLSOUTH)
1400 US HWY 287 S
MANSFIELD, TX 76063
USA

RMD MFG / BELLSOUTH
345 CUMBERLAND INDUSTRIAL COURT
SAINT AUGUSTINE, FL 32095
USA

RMD MFG.
2115 HWY 471
BRANDON, MS 39042
USA

RMD MFG./BELLSOUTH
5050 CORPORATE WAY
RICHMOND, KY 40475
USA

RMH CENTER FOR CORPORATE HEALTH
498 UNIVERSITY BLVD  SUITE B
HARRISBURG, VA 22801

RMK TRUCKING INC
1504 APPALACHEE STREET
BIRMINGHAM, AL 35234

RMRS SYSTEM
P O BOX 7900071
SAINT LOUIS, MO 63179-0071
USA

RMS OMEGA TECHNOLOGIES GROUP, INC.
7391 WASHINGTON BLVD.,STE. 104
ELKRIDGE, MD 21075
US

RMSC STUPA
2200 TOPAZ
BOULDER, CO 80304
USA

RMSC STUPA
4921 CO. RD 68C
RED FEATHER LAKES, CO 80545
USA

RMT INC
PO BOX 14166
MADISON, WI 53714-0166
USA

RO ASSOC INC
PO BOX 61419
SUNNYVALE, CA 94088
USA

RO ASSOC
246 CASPIAN DR
SUNNYVALE, CA 94086
USA

RO, BOKNAM
3920 MYSTIC VALLEY
MEDFORD, MA 02155

ROACH, CHARLES
P.O. BOX 61
COVINGTON, TN 38019

ROACH, CLARA
513 CRAWFORD RD
BELTON, SC 29627

ROACH, DANIEL
4366 MOSS RIDGE CT
ROSWELL, GA 30075

ROACH, LUCILLE Z
129 W CHESTNUT
IOWA PARK, TX 763672501

ROACH, MARY
101 BURLEY STREET
DANVERS, MA 01923

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROACH, MICHELLE
355 OLD CENTERVILLE RD.
SHREVE, OH 44676

ROACH, REBECCA
P.O. BOX 293
MAYSVILLE, GA 30558

ROACH, THERESA
ROUTE 3, BOX 204
CARTHAGE, MS 39051

ROACH, THOMAS
P.O. BOX 1804
MERIDAN, MS 39302

ROACHE, HELEN
211 SHERMAN STREET
CANTON, MA 020212504

ROAD COALITION, THE
1200 WESTLAKE AVE NORTH (604)
SEATTLE, WA 98109
USA

ROAD RANGER REPAIR
PO BOX 10229
HOUSTON, TX 77206
US

ROAD SCHOLAR
88 BENSON ST.
FITCHBURG, MA 01420
USA

ROAD SYSTEM
8432 ALMERIA AVE
FONTANA, CA 92335
USA

ROADRUNNER FREIGHT SYSTEMS
PO BOX 510
CUDAHY, WI 53110-0510
USA

ROADRUNNER LAWN ORNAMENTS, INC.
2583 ILLINOIS ROUTE 16
PANA, IL 62557-6428
USA

ROADWAY EXPRESS INC
DEPT 100129
PASADENA, CA 91189-0129
USA

ROADWAY EXPRESS INC
DEPT 730375
DALLAS, TX 75337
USA

ROADWAY EXPRESS INC
DEPT 93151
CHICAGO, IL 60673-3151
USA

ROADWAY EXPRESS INC
P O BOX 13573
NEWARK, NJ 07188-0573
USA

ROADWAY EXPRESS INC
PO BOX 13573
NEWARK, NJ 07188-0573
USA

ROADWAY EXPRESS INC
PO BOX 905587
CHARLOTTE, NC 28290-5587
USA

ROADWAY EXPRESS
1077 GORGE BLVD
AKRON, OH 44309
USA

ROADWAY EXPRESS
KANSAS CITY TERMINAL/
KANSAS CITY, KS 66106
USA

ROADWAY EXPRESS
P O BOX 905587
CHARLOTTE, NC 28290-5587
USA

ROADWAY EXPRESS
P.O. BOX 471
AKRON, OH 44309
USA

ROADWAY EXPRESS, INC.
P.O. BOX 730375
DALLAS, TX 75373-0375
US

ROADWAY EXPRESS, INC.
P.O. BOX 905587
CHARLOTTE, NC 28290
USA

ROADWAY EXPRESS, INC.
PO BOX 730375
DALLAS, TX 75373-0375
USA

ROADWAY GLOBAL AIR
P.O. BOX 93205
CHICAGO, IL 60673
USA

ROADWAY PACKAGE SYSTEMS INC.
RPS
CORAOPOLIS, PA 15108
USA

ROADWAY TERMINAL
C/O DUKE CONCRETE CONSTRUCTION CO.
WICHITA FALLS, TX 76306
USA

RO-AN CORPORATION
600 N. HIGHLAND AVE.
MADISON, WI 53792
USA

RO-AN CORPORATION
N93 W14624 WHITTAKER WAY
MENOMONEE FALLS, WI 53051
USA

RO-AN CORPORATION
P. O. BOX 699
MENOMONEE FALLS, WI 53052-0699
USA

ROAN, CATHERINE
187 RESTFULL HOMES
WEST MONROE, LA 71291

ROANE BARKER, INC.
P.O. BOX 2880
GREENVILLE, SC 29602-2880
USA

ROANE COUNTY MEDICAL OFFICE BLDG.
CORNER OF US HWY. 27 & PATTON LN.
ROCKWOOD, TN 37854
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROANE, RENA
809 GEORGE STREET
PLAINFIELD, NJ 07062

ROANOKE CEMENT CO.
PO BOX 27
CLOVERDALE, VA 24077
USA

ROANOKE CONCRETE (SPRING BAY)
RR 1 EAST PEORIA, RT 26
EAST PEORIA, IL 61611
USA

ROANOKE CONCRETE SUPPLY
51 RESERVE RD
ROANOKE, VA 24016
USA

ROANOKE CONCRETE
101 CONCRETE DR.
ROANOKE, IL 61561
USA

ROANOKE CONCRETE
424 E SANTA FE
TOLUCA, IL 61369
USA

ROANOKE CONST SPECIALTIES
1205 PETERS CREEK RD. NW
ROANOKE, VA 24017
USA

ROANOKE MEMORIAL HOSPITAL
ROANOKE, VA 24014
USA

ROANOKE, NET
ROSE STR
NY, NY 10086

ROANOKE-CHOWAN READY MIX INC.
PO BOX146
POWELLSVILLE, NC 27967
USA

ROARING FORK REDI-MIX INC.
2605 ESTES ST.
LAKEWOOD, CO 80227
USA

ROANOKE CEMENT CO. .
VIRGINIA HIGHWAY 779
CLOVERDALE, VA 24077
USA

ROANOKE CHOWAN READY MIX
108 WILLIFORD ROAD
POWELLSVILLE, NC 27967
USA

ROANOKE CONCRETE PRODS
101 CONCRETE DR
ROANOKE, IL 61561
USA

ROANOKE CONCRETE SUPPLY
P O BOX 55
ROANOKE, VA 24002
USA

ROANOKE CONCRETE
1275 SPRINGBAY ROAD
EAST PEORIA, IL 61611
USA

ROANOKE CONCRETE
RT 117
EUREKA, IL 61530
USA

ROANOKE ELECTRIC ZUPPLY
P.O. BOX 1031
ROANOKE, VA 24005
USA

ROANOKE TRADE SERVICES INC
35079 EAGLE WAY
CHICAGO, IL 60678-1350
USA

ROANOKE, REVOC GROSS
GREEN
NY, NY 10042

ROAR TECH INC
522 N FISKE SUITE A
SPOKANE, WA 99202
USA

ROARING FORK REDI-MIX INC.
280 E. 64TH AVE.
DENVER, CO 80216
USA

ROANOKE CEMENT CO.
P O BOX 27
CLOVERDALE, VA 24077
USA

ROANOKE CONC PRODS
101 CONCRETE DR
ROANOKE, IL 61561
USA

ROANOKE CONCRETE PRODUCTS
101 CONCRETE DRIVE
ROANOKE, IL 61561
USA

ROANOKE CONCRETE SUPPLY
PO BOX 55
ROANOKE, VA 24002
USA

ROANOKE CONCRETE
13910 OLD GALENA ROAD
CHILLICOTHE, IL 61523
USA

ROANOKE CONCRETE
RT 24
GRIDLEY, IL 61744
USA

ROANOKE ELECTRIC SUPPLY
912 SALEM AVE. S.W.
ROANOKE, VA 24016
USA

ROANOKE, GROSS
PLEASANT
NY, NY 10066

ROANOKE, SEPARATED
DON
NY, NY 10024

ROARING FORK REDI MIX INC
6555 N. HURON STREET
DENVER, CO 80221
USA

ROARING FORK REDI-MIX INC.
3000 RIVER ROAD
WOODY CREEK, CO 81656
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROARING FORK REDI-MIX INC.
95848 US HIGHWAY 40
CRAIG, CO  81625
USA

ROARING FORK REDI-MIX INC.
ELAM GRAVEL PIT/WOODY CREEK
ASPEN, CO  81611
USA

ROARING FORK REDI-MIX INC.
PORTABLE PLANT
CARBONDALE, CO  81623
USA

ROARING FORK REDI-MIX INC.
PORTABLE PLANT
EAGLE, CO  81631
USA

ROARING FORK REDI-MIX INC.
ROCKY MOUNTAIN REDI MIX** S.CLARK
14156 B HIGHWAY 82
CARBONDALE, CO  81623
USA

ROARING FORK REDI-MIX INC.
WEST RIFLE & I-70
RIFLE, CO  81650
USA

ROARK, ALTON
204 CHEROKEE DRIVE
HEREFORD, TX  790453121

ROARK, ANNIE
5034 53RD
LUBBOCK, TX  79414

ROARK, CARTER
2025
B-211
DOWNERS GROVE, IL  60515

ROARK, GLORIA
4211 S. CHURCH DR.
NEW BERLIN, WI  53151

ROARK, PAMELA
107 FOUNTAINBLEU DR
SHREVEPORT, LA  71115

ROARK, SARAH
201 BESSIE LANE
ROCKY MOUNT, NC  27804

ROARK, TIMOTHY
2315 E TIMBERVIEW
ARLINGTON, TX  76014

ROARK, WILLIAM
19 CHRISTINE AVE
TYNGSBORO, MA  01879

ROARTY, MARY
523 CHESTNUT RIDGE DRIVE
PITTSBURGH, PA  15205

ROASA, GLORIA
952 WINDY MEADOW
PLANO, TX  75023

ROB HIGHHOUSE
11420 MOSTELLER ROAD
CINCINNATI, OH  45241
USA

ROB METCALF CPS
POST OFFICE BOX 1655
ST GEORGE, UT  84771-1655
USA

ROB MONACO
427 ROUTE 440
JERSEY CITY, NJ  07305
USA

ROB MONACO
427 ROUTE 440
JERSEY CITY, NJ  07305
USA

ROB ROBISCH
11420 MOSTELLER RD
CINCINNATI, OH  45241
USA

ROB ROY JR.
4775 PADDOCK RD.
CINCINNATI, OH  45229
USA

ROBACK, GLADYS
3341 NW 47TH TERRACE NO. 305
LAUDERDALE LAKES, FL  333196736

ROBAYO, NINA
158 W. 4TH STREET
CLIFTON, NJ  07011

ROBB, BILLY
P O BOX 468
ELECTRA, TX  76360

ROBB, DELIGHT
351 NORTH FOREST #23
CASPER, WY  82609

ROBB, NORMAN
1160 BAY ST.
ALAMEDA, CA  94501

ROBB, ROSEMARY
4141 WARNER AV  A 6
LANDOVER HILLS MD, MD  20784

ROBBE, ANN
15 STANWOOD DRIVE
NASHUA, NH  03063

ROBBE, CARMEN
46 INDIAN ROCK RD
NASHUA, NH  03063

ROBBERTZ, PAUL
22 OAKLAND AVE
ARLINGTON, MA  02174

ROBBIE W. GOKE
3200 WESTWOOD RD.,#93
WESTLAKE, LA  70669
USA

ROBBINS & BOHR INC
PO BOX 4046
CHATTANOOGA, TN  37405-0046
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROBBINS & MORION
5600 GENERAL DE GAULLE DR.
NEW ORLEANS, LA 70131
USA

ROBBINS & MYERS INC
500 NORTH BELL AVENUE
CARNEGIE, PA 15106
US

ROBBINS ELECTRICAL DIST INC
220 N. 13TH STREET
PHILADELPHIA, PA 19107
USA

ROBBINS LLC
PO BOX 60
TUSCUMBIA, AL 35674
USA

ROBBINS TIRE & RUBBER
OFF RONTHOR ROAD
SOCIAL CIRCLE, GA 30279
USA

ROBBINS, ANNETTE
2513 PARKSIDE DRIVE
UNION CITY, CA 94587

ROBBINS, DEVIDA
5935 PARK AVE.
PHILA, PA 19141

ROBBINS, JEREMY
419 WOODSON CT
SPARTANBURG, SC 29303

ROBBINS, JOHN
823 17TH AVENUE
HICKORY, NC 28602

ROBBINS, LARRY
3851 ASPEN DRIVE
EVANSVILLE, IN 47711

ROBBINS, RANDALL
645 N PARKWOOD CT
VISALIA, CA 93291

ROBBINS, SHELIA
10445 COLWORTH PL
KEITHVILLE, LA 71047

ROBBINS & MORTON
P.O.BOX 1447
ORMOND BEACH, FL 32175
USA

ROBBINS CHIMNEY & MASONRY SERVICE
6932 S. ULSTER CR.
ENGLEWOOD, CO 80112
USA

ROBBINS JR, DAVID
17096 CASTLEBAY COURT
BOCA RATON, FL 33496

ROBBINS TIRE & RUBBER CO.
1401 E. 6TH ST./PLANT#2
TUSCUMBIA, AL 35675
USA

ROBBINS TIRE & RUBBER
PO BOX 1127
SOCIAL CIRCLE, GA 30279
USA

ROBBINS, BRENDA
121 KENNEDY COURT
CUMBERLAND GAP, TN 37724

ROBBINS, DON
20 ROGERS HOLLOW RD.
MC MINNVILLE, TN 37110

ROBBINS, JESSE
1630 HWY 51, SOUTH
COVINGTON, TN 38019

ROBBINS, JULIA
93 RAY ST
NEW BRUNSWICK, NJ 08901

ROBBINS, LINDA
12 E MAPLE TREE DR
MT HOLLY, NJ 08060

ROBBINS, REGIS
5806 PARKWAY DR
LAUREL, MD 20707

ROBBINS, TERRY
1455 DEEPWELL CIRCLE
JAMISON, PA 18929

ROBBINS & MYERS CO. OF CANADA
8851 KELSO DR.
BALTIMORE, MD 21221
USA

ROBBINS CONTAINER CORP
P O BOX 319001
BROOKLYN, NY 11231
USA

ROBBINS LLC
3415 THOMPSON STREET
MUSCLE SHOALS, AL 35661
USA

ROBBINS TIRE & RUBBER CO.
PO BOX 60
TUSCUMBIA, AL 35674
USA

ROBBINS, ALAN
81 LAUREL OAK CIRCLE
TEQUESTA, FL 33469

ROBBINS, CHAD
3909 N FL AVE
LAKELAND, FL 33805

ROBBINS, JEAN
5853 THIRD COVE #3
MEMPHIS, TN 38134

ROBBINS, JOHN
1216 S. FANNIN
AMARILLO, TX 79102

ROBBINS, KENNETH
715 WASHINGTON ST.
ABINGTON, MA 023512021

ROBBINS, PAMELA
6 WHITEMARSH DRIVE
AIKEN, SC 29803

ROBBINS, SHEILA
3813 PARK BLVD
SUITLAND, MD 20746

ROBBINS, VERNIE
P.O. BOX 29
KATHLEEN, FL 338490029

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROBBINS, WENDY
P.O. BOX 275
CROWLEY, TX 76036

ROBBIO, DONNA
889 MAIN STREET
PAWTUCKET, RI 02860

ROBBS, PEGGY
826 N. MORGAN ST.
SHELBY, NC 28150

ROBCO INC., IMEX-ANCHOR PACKING
7200 ST. PATRICK
LASALLE, QC H8N 2W7
TORONTO

ROBELDO, ARTURO
6620 S 33RD STREET
MCALLEN, TX 78503

ROBENHYMER, JEFF
3691 SYRACUSE AVE
SAN DIEGO, CA 92122

ROBENOLT, DAN
1811 NORTH ROAD
WATERLOO, NY 13165

ROBERIE, TERRY
2613 LITER DR
ELLICOTT CITY, MD 21042

ROBERS, SUSAN
215 MORSE ROAD
SUDBURY, MA 01776

ROBERSON JR., MURRY
9151 TRAIL CTR
JONESBORO, GA 30238

ROBERSON, ALBERT
275 MACK LANE
CRAIG, CO 81625

ROBERSON, ARLANDIS
1649 DOGWOOD DR.
CHATTANOOGA, TN 37406

ROBERSON, BARBARA
1249 ROY BEACH RD
OAK CITY, NC 27857

ROBERSON, HAROLD
603 JEFFRIES
CHEROKEE, IA 51012

ROBERSON, JOHN
850 FOREST STREET
JONESVILLE, SC 29353

ROBERSON, JONITA
6728 PEORIA
CHICAGO, IL 60621

ROBERSON, KAREN
5401 OLD NATIONAL HYAPT. #2310
COLLEGE PARK, GA 30349

ROBERSON, KIMBERLY
ROUTE 1 BOX 240K
BETHEL, NC 27812

ROBERSON, NATASH
4499 WHITE CITY RD
COLLEGE PARK, GA 30337

ROBERSON, SHIRLEY
818 HINKLE RD
SEYMOUR, TN 37865

ROBERSON, TRINA
7839 HUNNICUT RD. APT. B
DALLAS, TX 75228

ROBERSON, YVONNE
101 ANGELA AVE
WARNER ROBINS, GA 31093

ROBERT & CAROL GOELZ
26009 MUSKEGO DAM ROAD
MUSKEGO, WI 53150
USA

ROBERT A COELHO
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ROBERT A DERUITER
2312 GREEN VALLEY PKWY #1721
HENDERSON, NV 89014
USA

ROBERT A GOERING TREAS
P O BOX 5320
CINCINNATI, OH 45202
USA

ROBERT A GOERING
PO BOX 5320
CINCINNATI, OH 45201-5320
USA

ROBERT A JUD & ASSOCIATES
156 FIFTH AVE SUITE 510
NEW YORK, NY 10010
USA

ROBERT A MAGGIO
6032 WINTER GRAIN PATH
CLARKSVILLE, MD 21029
USA

ROBERT A NEAL
RT 1 BOX 458
NOBLE, OK 73068
USA

ROBERT A OLIVERIO
1424 VIA TERRASSA
ENCINITAS, CA 92024
USA

ROBERT A PAYTON
16917 ROLLING ROCK DR
TAMPA, FL 33618
USA

ROBERT A SPENCER JR
105 ARROWROOT PLACE
HENDERSONVILLE, NC 28739
USA

ROBERT A WIERCINSKI
29 BROOKS RD
LINCOLN, MA 01773
USA

ROBERT A. BAKER
2087 HAMMOND AVENUE
MARRIOTTSVILLE, MD 21104
USA

ROBERT A. GOERING, TREASURER
CINCINNATI, OH 45201-5320
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ROBERT A. GOERING, TREASURER
P.O. BOX 5320
CINCINNATI, OH  45201-5320
USA

ROBERT A. SCARBERRY
P.O. BOX 27
PELAHATCHIE, MS  39145
USA

ROBERT AMBROSE
2818 MICKEY LN.
LAKE CHARLES, LA  70607
US

ROBERT B. HARRIS
17738 WOODVIEW TERRACE
BOCA RATON, FL  33487
USA

ROBERT BOSCH CORP AND ROBERT BOSCH
NEAL H WEINFIELD BELL BOYD & LLOYD
THREE FIRST NATIONAL PLAZA
70 W MADISON ST SUITE 3300
CHICAGO, IL  60602-4207
USA

ROBERT BOSCH PROJECT
38000 HILLS TECH DRIVE
FARMINGTON HILLS, MI  48331
USA

ROBERT C ASHBY
P O BOX 27432
SAN DIEGO, CA  92198-1432
USA

ROBERT C NILES
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

ROBERT C. RUSSELL
946 SHORE ACRES RD.
ARNOLD, MD  21012
USA

ROBERT C. WALSH
P.O. BOX 459
QUECHEE, VT  05059
USA

ROBERT A. PLASTRIDGE
6035 CHATEAU LOIRE
MANDEVILLE, LA  70448
USA

ROBERT A. WIERCINSKI
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

ROBERT B DOYLE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ROBERT B. LAMM
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

ROBERT BOSCH CORP
ACCOUNTS PAYABLE
8101 DORCHESTER RD
CHARLESTON, SC  20418
USA

ROBERT BREITSPRECHER
216 SEVENTH AVE NE
INDEPENDENCE, IA  50644
USA

ROBERT C CONANT
1225 NW 22ND AVENUE
DELRAY BEACH, FL  33445
USA

ROBERT C. DAWSON,JR.
202 SOUTHHAMPTON STREET
BOSTON, MA  02118-2789
USA

ROBERT C. VERDERAIME ESQ.
1231 N. CALVERT STREET
BALTIMORE, MD  21202

ROBERT CHAFITZ
323 MOUNTAIN STREET
SHARON, MA  02067
USA

ROBERT A. RILEY
55 HAYDEN AVENUE
LEXINGTON, MA  02173
USA

ROBERT ALAN BAKER
11701 SAN JOSE BLVD
JACKSONVILLE, FL  32223
USA

ROBERT B LITMAN MD
5601 NORRIS CANYON ROAD SUITE 300
SAN RAMON, CA  94583-6857
USA

ROBERT B.LAMM
2588 NORTHWEST 64TH BOULEVARD
BOCA RATON, FL  33496-2011
USA

ROBERT BOSCH CORP
HIGHWAY 81 AT I85
ANDERSON, SC  29621
USA

ROBERT BREWER
2909 BANYAN BLVD
BOCA RATON, FL  33486
USA

ROBERT C CONANT
1750 CLINT MOORE ROAD
BOCA RATON, FL  33487
USA

ROBERT C. ERICSON
20 WESTWOODS
YARMOUTH PORT, MA  02675
USA

ROBERT C. VON WAHLDE
1644 SANBORN DR.
CINCINNATI, OH  45215
USA

ROBERT CHAPMAN & CO
P O BOX 240748
CHARLOTTE, NC  28224
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROBERT CHAPMAN & CO
P O BOX 240748
CHARLOTTE, NC  28224
USA

ROBERT COMEAU MAXIT DESIGN
144 MOODY STREET - BLDG 4
WALTHAM, MA  02154
USA

ROBERT COOK
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

ROBERT D. GLASER
6827 VIA REGINA
BOCA RATON, FL  33433
USA

ROBERT DEHOYOS
2414 ROBLEY ST
PASADENA, TX  77502
USA

ROBERT E GATES
234 N BROADWAY #217
MILWAUKEE, WI  53202
USA

ROBERT E MCDONALD
7237 E GAGE AVE
LOS ANGELES, CA  90040
USA

ROBERT E SCHUBERT
205 WOOLLEY AVENUE
STATEN ISLAND, NY  10314
USA

ROBERT E. HOSKINS
601 E MCBEE AVENUE  SUITE 104
GREENVILLE, SC  29601
USA

ROBERT E. MCCARTHY
7500 GRACE DR.
COLUMBIA, MD  21044
USA

ROBERT CHOATE
4 HAVERFORD LN
FRIENDSWOOD, TX  77546-4012
USA

ROBERT COMEAU
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ROBERT COSTELLO
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ROBERT D. VOIT
THE VOIT COMPANIES -  GEN COUNSEL
21600 OXNARD ST.
SUITE 300
WOODLAND HILLS, CA  91367
USA

ROBERT E COLLINS
55 HAYDEN AVE
LEXINGTON, CA  02173
USA

ROBERT E JAHN
113 CHESTNUT AVE.
GREER, SC  29651
USA

ROBERT E MEINERT & ASSOC
3169 BABCOCK BLVD
PITTSBURGH, PA  15237
USA

ROBERT E SULLIVAN
HWY 221
ENOREE, SC  29335
USA

ROBERT E. JOHNSON OFFICE BLDG
1501 CONGRESS AVENUE
AUSTIN, TX  78701
USA

ROBERT E. MEDLOCK
P.O. BOX 5
HIXSON, TN  37343
USA

ROBERT CHRISTOPHERSON
18 CEDAR HILL DRIVE
WESTWOOD, MA  02090
USA

ROBERT CONTRERAS
13239 COUMONT
WHITTIER, CA  90601
USA

ROBERT D. ANDERSON
216 SEVEN OAKS LANE
SPARTANBURG, SC  29301
USA

ROBERT DE RUITER
2312 GREEN VALLEY PARKWAY #1721
HENDERSON, NV  89014
USA

ROBERT E COLLINS
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

ROBERT E MASON & ASSOCIATES INC
P O BOX 33424
CHARLOTTE, NC  28233

ROBERT E SCHUBERT
205 WOOLEY AVENUE
STATEN ISLAND, NY  10314
USA

ROBERT E. HOOVER
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN  37406
USA

ROBERT E. MASON & ASSOC., INC.
P.O. BOX 33424
CHARLOTTE, NC  28233
USA

ROBERT F CHAFITZ
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROBERT F JENKINS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ROBERT F. BLOOM
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

ROBERT FANELLI
4099 W. 71ST ST.
CHICAGO, IL 60629
USA

ROBERT G. FORD
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

ROBERT GOYNSHOR COMPANY
2530 CRAWFORD AVE.
EVANSTON, IL 60201
USA

ROBERT H BEBER
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

ROBERT H LOCKE
CONCORD
MA, MA 01724
USA

ROBERT H. SMELLAGE JR.
2700 E. VALLEY PKWY
#51
ESCONDIDO, CA 92027
USA

ROBERT HAMMER III ESQ
13800 SOUTH LAKES DR
CHARLOTTE, NC 28273
USA

ROBERT HIGGINS
3329 MAVERICK ST.
VIRGINIA BEACH, VA 23452
USA

ROBERT F LAUTERBORN
1403 GRAY BLUFF TRAIL
CHAPEL HILL, NC 27514
USA

ROBERT F. PUGH
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

ROBERT FLETCHER
3838 N. SAM HOUSTON
HOUSTON, TX 77032
USA

ROBERT GASKIN
6051 W. 65TH STREET
BEDFORD PARK, IL 60638
USA

ROBERT GRANT
HWY 221
ENOREE, SC 29335
USA

ROBERT H HARDING
IN DER HOLLERHECKE
WORMS D67545, IT 67545
UNK

ROBERT H WHITEHEAD
65225 EAST BANYON DR
TUCSON, AZ 85739
USA

ROBERT HALF INT'L INC.
D-3759
BOSTON, MA 02241-3759
USA

ROBERT HARRINGTON
4522 RYAN ROAD
CONLEY, GA 30027
USA

ROBERT HIGHHOUSE
11420 MOSTELLER ROAD
CINCINNATI, OH 45241
USA

ROBERT F MCGRATH
611 BENVENUE AVE
LOS ALTOS, CA 94024
USA

ROBERT F. VOLM
830 PROSPER ROAD
DEPERE, WI 54115
USA

ROBERT FORTINI
237 FRANKLIN STREET
NORTH ADAMS, MA 01247
USA

ROBERT GIUSTI
PLYMOUTH ST ROUTE 109
HALIFAX, MA 02338
USA

ROBERT H BEBER
7228 QUEENFERRY CIRCLE
BOCA RATON, FL 33496
USA

ROBERT H HOFELDT
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

ROBERT H. HARDING
7500 GRACE DR.
COLUMBIA, MD 21044
USA

ROBERT HAM
2350 COVENTRY CT.
MARION, IA 52302
USA

ROBERT HAYES CONSTRUCTION
3 CARDIFF CT.
SIMPSONVILLE, SC 29681
USA

ROBERT HOWES
222 FERNLEAF DR
TRAVELERS REST, SC 29690
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROBERT HURST
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

ROBERT HURTUK
5319 S MEADE
CHICAGO, IL 60638
USA

ROBERT HUSTUK
5319 S MEADE
CHICAGO, IL 60638
USA

ROBERT I BROCKEL
1217 KOEHLER AVE
SHERWOOD, AR 72120
USA

ROBERT J BETTACCHI
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ROBERT J DAVENPORT
3518 TULSA RD
BALTIMORE, MD 21207-6127
USA

ROBERT J DAVENPORT
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ROBERT J HAM
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

ROBERT J HOOPES
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ROBERT J MEDLER
2010 DESMOND COVE
GERMANTOWN, TN 38139
USA

ROBERT J MEYER
18711 FAIRWOOD LN
SANTA ANA, CA 92705
USA

ROBERT J WALSH JR
23 POSSUM CIR
SOUTH NORWALK, CT 06854-3808
USA

ROBERT J. DUNNE
133 HARCOURT AVE.
BERGENFIELD, NJ 07821
USA

ROBERT J. ERICKSON
3042 CARDINAL DRIVE
DELRAY BEACH, FL 33444-1835
USA

ROBERT J. FERGUSON
25 S MAIN STREET #101
YARDLEY, PA 19067
USA

ROBERT J. LONIDIER
217 BARBARA HILL DR.
RAGLEY, LA 70657
US

ROBERT J. MEDLER
2010 DESMOND CV.
GERMANTOWN, TN 38139
USA

ROBERT J. NEUBERT
4775 PADDOCK RD.
CINCINNATI, OH 45229
USA

ROBERT J. ROBISCH
3674 ASHHILL CT.
CINCINNATI, OH 45247
USA

ROBERT J. VALVO
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

ROBERT K. WILSON & ASSOC., INC
PO BOX 90993
HOUSTON, TX 77290-0993
USA

ROBERT KARPP CO, INC
50 FULLER AVENUE
ATTLEBORO, MA 02703
USA

ROBERT KAUFMAN
287 SAWCREEK ESTATES
BUSHKILL, PA 18324-9414
USA

ROBERT KING
558 PEACH ORCHARD PLACE
AIKEN, SC 29801
USA

ROBERT L DOUGLAS
10217 ROCKING CHAIR RD
MATTHEWS, NC 28105
USA

ROBERT L DRATLER
5960 S LAND PARK DR #258
SACRAMENTO, CA 95822
USA

ROBERT L NELSON & ASSOCIATES
PO BOX 966
PALATINE, IL 60078
USA

ROBERT L PAC SR
8408 SO MELVINA - APT#1
BURBANK, IL 60459
USA

ROBERT L. BOK
1681 SABAL PALM DRIVE
BOCA RATON, FL 33432
USA

ROBERT L. COOPER
706 WANDA ST.
SULPHUR, LA 70663
USA

ROBERT L. HEUSER
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

ROBERT L. MADEY
P.O. BOX 867
MEDINA, OH 44258
USA

ROBERT L. NELSON & ASSOCIATES
PO BOX 966
PALATINE, IL 60078
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROBERT L. PERRIER
19 CHANDOGA DRIVE
NEWTON, NJ 07860
USA

ROBERT L. TRAGERT
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

ROBERT LA ROCHE
4 SWANSON AVE.
WESTFORD, MA 01886
USA

ROBERT M BERNARDO & ASSOCIATES INC
2023 EAST SIMS WAY, STE 317
PORT TOWNSEND, WA 98368-6900
USA

ROBERT M LOVELESS JR
1694 W DIVISION ROAD
PETERSBURG, IN 47567
USA

ROBERT M. BRASHEAR
2310 RIDGEWOOD
LAKE CHARLES, LA 70605
USA

ROBERT M. WILSON
2342 N. 62ND STREET
WAUWATOSA, WI 53213
USA

ROBERT MODEL

NEW YORK, NY 10017
USA

ROBERT MOSS
1533 CORAL RIDGE DR
CORAL SPRINGS, FL 33071
USA

ROBERT N PAUL
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ROBERT O COLLINS CO INC
COLLINS ROAD
NORTH CHARLESTON, SC
USA

ROBERT L. PETERS
1124 FAIRBANKS DRIVE
CARMEL, IN 46033
USA

ROBERT L. UPCHURCH
14228 NICKELODEON
BROOKSVILLE, FL 34613
USA

ROBERT LAROCHE
4 SWANSON LANE
WESTFORD, MA 01886
USA

ROBERT M CAVANAUGH
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ROBERT M PIRRIE
7841 MANCHESTER RD
MAPLEWOOD, MO 63143
USA

ROBERT M. SCHMELIG
P O BOX 25162
OVERLAND PARK, KS 66225-5162
USA

ROBERT MADORE
35 KNOLLWOOD CIRCLE
CONTOOCOOK, NH 03229
USA

ROBERT MONTANARO
30 BRITTANY LANE
CARMEL, NY 10512
USA

ROBERT N BRUCE JR
TULANE UNIVERSITY
NEW ORLEANS, LA 70118-5698
USA

ROBERT N. KARPP, CO.
20 RAILROAD ST.
REVERE, MA 02151
USA

ROBERT O WOODS
6086 LAS COLINAS CIRCLE
LAKE WORTH, FL 33463
USA

ROBERT L. TOTH
23 MANOR HOUSE DR.
TRENTON, NJ 08638
USA

ROBERT L. WALSH CO. INC.
4030 BENSON AVENUE
BALTIMORE, MD 21227
USA

ROBERT LORENZ
8718 MEDITERRANEAN DR
DALLAS, TX 75238
USA

ROBERT M JOHNSON
5645 MILMAR DRIVE NORTH
JACKSONVILLE, FL 32207
USA

ROBERT M TAROLA
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ROBERT M. STEWART
260 NORTH YATES
MEMPHIS, TN 38120
USA

ROBERT MAGGIO
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ROBERT MORRIS COLLEGE
NARROWS RUN ROAD
CORAOPOLIS, PA 15108
USA

ROBERT N KARPP CO INC
P O BOX 499
BOSTON, MA 02127-0499
USA

ROBERT N. KARPP, CO.
825 SUMMER STREET
BOSTON, MA 02127
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROBERT O. SCHLYTTER SR.
P. O. BOX 21839
4201 S. 27TH ST.
MILWAUKEE, WI 53221-0839
USA

ROBERT OWENS OFFICE
1701 1ST AVE SO
BIRMINGHAM, AL 35233
USA

ROBERT P. TURNER
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

ROBERT R GATTE
7425 BUCKS HAVEN LANE
HIGHLAND, MD 20777
USA

ROBERT R. MARRIAM
15 BUSINESS 7, SOUTH
ABBEVILLE, MS 38601
USA

ROBERT R. SHIRER
8400 LYRA DRIVE
LEWIS CENTER, OH 43035
USA

ROBERT RUSENKO
7201 FAWN CROSSING DR.
CLARKSVILLE, MD 21029
USA

ROBERT S MYERS INC
901 FAIRGROUND ROAD
ROLLA, MO 65401
USA

ROBERT SERRANO
2136 NORTH NARRAGANSETT
CHICAGO, IL 60639
USA

ROBERT SMITH CO
925 NORTH 28TH ST
BIRMINGHAM, AL
USA

ROBERT ORSCHIED
639 WOOD CREEK DR
ANTIOCH, IL 60002
USA

ROBERT P QUIGLEY, JR.
425 PARKVIEW PLACE
BURR RIDGE, IL 60521
USA

ROBERT PAC SR.
8408 SO. MELVINA
BURBANK, IL 60459
USA

ROBERT R KNORR
1819 KIM ACRES LN
DOVER, FL 33527
USA

ROBERT R. MARTIN
6611 MEADOWRIDGE LN.
LAKE CHARLES, LA 70605
USA

ROBERT ROSSET D SC
50 RUE DE LA TOUR
PARIS, 75116
FRANCE

ROBERT RUSENKO
9412 DUNLEITH
MONTGOMERY, AL 36117
USA

ROBERT S. YOUNG
P O BOX 967
TRAVELERS REST, SC 29690
USA

ROBERT SHAW HUGHEY
TECHNIQUE LAWN & LANDSCAPE MAINTENA
630 PARTON LANE
RINGGOLD, GA 30736
US

ROBERT SOBEL
650 SHORE ROAD-APT 6D
LONG BEACH, NY 11561
USA

ROBERT OWENS OFFICE FURNITURE
1230 NORTH 2ND AVENUE
BIRMINGHAM, AL 35203
USA

ROBERT P TURNER
79020 VIA CARMEL CIRCLE
LA QUINTA, CA 92253
USA

ROBERT PREJEAN
P.O. BOX 3247
LAKE CHARLES, LA 70602
USA

ROBERT R MARRIAM
6401 POPLAR SUITE 301
MEMPHIS, TN 38119-4840
USA

ROBERT R. PETERS
2000 FREMONT AVENUE
ST. PAUL, MN 55119
USA

ROBERT ROSSET D.SC.
50, RUE DE LA TOUR
PARIS, 75 75116
UNK

ROBERT S HUDGINS CO INC
P.O. BOX 3418
MATTHEWS, NC 28106-3418
USA

ROBERT SCHACHAT, PH.D
3333 HENRY HUDSON PKWY-7W
BRONX, NY 10463
USA

ROBERT SKELTON
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ROBERT SORRENTINO
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROBERT STEFFES
6050 W 51 ST.
CHICAGO, IL  60638
USA

ROBERT STEVENSON PHD
3338 CARLYLE TERRACE
LAFAYETTE, CA  94549
USA

ROBERT STEVENSON PHD
LAFAYETTE, CA  94549
USA

ROBERT SYLVOR
605 THIRD AVENUE
SUITE 1501
NEW YORK, NY  10017
USA

ROBERT SYLVOR
605 THIRD AVENUE
SUITE 1501
NEW YORK, NY  10017

ROBERT T CASHELL
7080 MISSY PARK COURT
DUBLIN, OH  43017
USA

ROBERT T MCEWEN
11937 AUBURN RD
CHARDON, OH  44024
USA

ROBERT T SMITH CO
801 N. 30TH STREET
BIRMINGHAM, AL  35203
USA

ROBERT T TAYLOR
794 SOUTHERN HILLS DR
ARNOLD, MD  21012
USA

ROBERT T. HERZ, JR.
153 LOWELL ROAD
WELLESLEY, MA  02481
USA

ROBERT T. SMITH CO.
925 NORTH 28TH ST.
BIRMINGHAM, AL  35203
USA

ROBERT T. SMITH CO.
967 NORTH MAIN
DYER, TN  38330
USA

ROBERT T. TAYLOR
5603 CHEMICAL RD.
BALTIMORE, MD  21226
USA

ROBERT TAYLOR AND SONS INC
P O BOX 651049
SALT LAKE CITY, UT  84165-1049
USA

ROBERT TURNER
79020 VIA CARMEL CIRCLE
LA QUINTA, CA  92253
USA

ROBERT TYLER
202 E CHERRY ST.
NEW CASTLE, PA  16102
USA

ROBERT V. MCKEEN
ROBERT MCKEEN & CO. INC.
GEN COUNSEL
3650 MT. DIABLO BLVD.
LA FAYETTE, CA  94549
USA

ROBERT VORSE
3300 PGA BLVD SUITE 450
PALM BEACH GARDENS, FL  33410
USA

ROBERT W DOYLE
3173 NW 114TH AVENUE
CORAL SPRINGS, FL  33065
USA

ROBERT W HANKS
606 EAST SILVERLEAF RD
GREER, SC  29650
USA

ROBERT W SCHWARTZ
3076 LAURENCEKIRK
MEMPHIS, TN  38128
USA

ROBERT W SOLLENNE, TAX COLLECTOR
P O BOX 575
WATERLOO, NY  13165
USA

ROBERT W. CANNON
2265 ST. CHARLES AVE.
NEW ORLEANS, LA  70130
USA

ROBERT W. FOSTER
1509 MILFORD ROAD
COLUMBIA, SC  29206
USA

ROBERT W. HANKS
606 E. SILVERLEAF STREET
GREER, SC  29650
USA

ROBERT W. HANKS
9300 LYONS MILL ROAD
OWINGS MILLS, MD  21117
USA

ROBERT W. SELF
2629 COUNTRY CLUB RD.
LAKE CHARLES, LA  70605
US

ROBERT WALSH
P O BOX 459
QUECHEE, VT  05059
USA

ROBERT WESLEYN COLLEGE
2301 WEST SIDE DRIVE
ROCHESTER, NY  14624-1997
USA

ROBERT WHITNEY
534 WASHINGTON ST.
WINCHESTER, MA  01890
USA

Exhibit 6

**Bar Date Notice & Non-Asbestos POC**

ROBERT WILSON
412-2A N SMITH ST
CHARLOTTE, NC 28202
USA

ROBERT WOOD JOHNSON HOSPITAL
BRIDGE
12 SCOTT STREET
NEW BRUNSWICK, NJ 08901
USA

ROBERT WOOD JOHNSON HOSPITAL
SCOTT STREET
NEW BRUNSWICK, NJ 08901
USA

ROBERT WOOD JOHNSON
C/O S CARNEVALE
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

ROBERT WOODS
S86 W32291 ELIAS CT.
MUKWONAGO, WI 53149
USA

ROBERT, AMANDA
155 ROXBORO CT.
FAYETTEVILLE, GA 71688

ROBERT, ANGEL
4928 WABASH ST     APT B
METAIRIE, LA 70001

ROBERT, GARRY
P.O. BOX 822
NORTH ADAMS, MA 01247

ROBERT, JACQUELINE
P.O. BOX 202
DONALDSONVILLE, LA 70346

ROBERT, RACHEL
272 ALICE ST
AMA, LA 70031

ROBERT, ROGER
365 RUE CENTRALE
VILL ST CATHERINE, PQ J0L1E0

ROBERTA KILFOYLE
1 SCHOOL ST. UNIT 309
ARLINGTON, MA 02174
USA

ROBERTET FLAVORS
10 COLONIAL DRIVE
PISCATAWAY, NJ 08854
USA

ROBERTO SALAZAR CORTEZ
AREQUIPA 3538
LIMA 31,
PER

ROBERTO, MICHAEL
900 BELMONT AVE
SECANE, PA 19018

ROBERTS CONCRETE PRODUCTS
856 HIGHWAY 65
ROBERTS, WI 54023
USA

ROBERTS EQUIPMENT & REPAIR
RT 1 BOX 445
LAURENS, SC 29360
USA

ROBERTS EXPRESS
P. O. BOX 7162
AKRON, OH 44306
USA

ROBERTS EXPRESS
P.O. BOX 1650
AKRON, OH 44309-1650
USA

ROBERTS EXPRESS
P.O. BOX 371627
PITTSBURGH, PA 15251-7627
USA

ROBERTS EXPRESS
PO BOX 371627
PITTSBURGH, PA 15251-7627
USA

ROBERTS FARM
HARRISONVILLE RD
BOX 383
SWEDESBORO, NJ 08085

ROBERTS FLEISCHAKER & WILLIAMS
P O BOX 996
JOPLIN, MO 64802
USA

ROBERTS IRON WORKS
7157 NORTH LOOP
EL PASO, TX 79915
USA

ROBERTS JR, CLARENCE
3109 ALLEN STREET
SULPHUR, LA 70663

ROBERTS JR., DONALD
685 BROADWAY #13
MALDEN, MA 021482041

ROBERTS OFFICE FURNITURE INC
9020 JUNCTION DRIVE
ANNAPOLIS JUNCTION, MD 20701
USA

ROBERTS OXYGEN CO., INC.
P.O. BOX 5507
ROCKVILLE, MD 20855
US

ROBERTS OXYGEN CO.,INC.
1601 S. CATON AVE.
BALTIMORE, MD 21227
USA

ROBERTS OXYGEN COMPANY INC
PO BOX 5507
ROCKVILLE, MD 20855
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROBERTS OXYGEN
706 N. CRAIN HWY.
GLEN BURNIE, MD 21061
USA

ROBERTS SEPTIC TANKS, INC
820 NORTH 4TH STREET
LANTANA, FL 33462
USA

ROBERTS, ANDREW
1040-O HUNT CLUB LN
SPARTANBURG, SC 29301

ROBERTS, BARBARA
1551 N W 19TH
GRAND PRAIRIE, TX 75050

ROBERTS, BETTY
1111 W. 70TH STREET
SHREVEPORT, LA 71105

ROBERTS, BOBBY
123 YUPON
PORTER, TX 77365

ROBERTS, CHARLES
1515 HURSH AVENUE
WICHITA FALLS, TX 76302

ROBERTS, CHERI
1750 TRAINER WAY
RENO, NV 89502

ROBERTS, CHRIS
85 JOHN STREET
READING, MA 01867

ROBERTS, DANE
7112 KY HWY 144
PHILPOT, KY 42366

ROBERTS, DAWN
22039 MULHOLLAND DRIVE
WOODLAND HILLS, CA 91364

ROBERTS, DELNORA
38 CARAWAY ROAD
REISTERSTOWN, MD 21136

ROBERTS OXYGEN
P.O. BOX 5507
ROCKVILLE, MD 20855
USA

ROBERTS, A
135 ROWLEY STREET
GOUVERNEUR, NY 136421220

ROBERTS, ANGELA
RT 2 BOX 389
MAYSVILLE, GA 30558

ROBERTS, BARBARA
515 S VIRGINIA
522
RENO, NV 89501

ROBERTS, BEVERLY
1429 WAGON WHEEL RD
GARLAND, TX 75044

ROBERTS, BRIAN
4712 HARR-ANN DR.
CHARLOTTE, NC 28205

ROBERTS, CHARLES
705 WAYNE ST        # 304
ARLINGTON, VA 22201

ROBERTS, CHERYL
600 MT ZION RD
CONYERS, GA 30207

ROBERTS, CHRISTINA
4955 EAST SANTOS DR
MOBILE, AL 36619

ROBERTS, DAVID
610 GARDEN LANE
CEDARTOWN, GA 30125
USA

ROBERTS, DAWN
721 1/2 MOGNOLIA AVENUE
PASADENA, CA 91106

ROBERTS, DENISE
796 LAUREL DRIVE
LIVERMORE, CA 94550

ROBERTS OXYGEN
ROCKVILLE, MD 20855
USA

ROBERTS, ALMA
1808 KAIHUA WAY
CERES, CA 953071916

ROBERTS, ANITA
685 BROADWAY
# 13
MALDEN, MA 02148

ROBERTS, BARRY
1407 17TH AVE #308
BIRMINGHAM, AL 35205

ROBERTS, BILLY
PO BOX 1022
FOUNTAIN INN, SC 29644

ROBERTS, CARMAN
614 LAGAR ST
FLATWOODS, KY 41139

ROBERTS, CHARLOTTE
2555 ST RT 179
LAKEVILLE, OH 44638

ROBERTS, CHERYL
704 COLUMBIA AVENUE
DEFOREST, WI 53532

ROBERTS, CHRISTOPHER
20 MARSHALL STREET APT. 7-G
IRVINTON, NJ 07111

ROBERTS, DAVID
RT 3 BOX 110C
CHANDLER, OK 74834

ROBERTS, DEBRA
RT 9 BOX 14
WICHITA FALLS, TX 76301

ROBERTS, DERRICK
4005 WHITE AVENUE
BALTIMORE, MD 21206

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROBERTS, DIANE
PO BOX 2407 WT
CANYON, TX 79016

ROBERTS, DORIS
4184 GENYTH AVE
MEMPHIS, TN 38128

ROBERTS, DOROTHY
177 BRATTLE STREET
ARLINGTON, MA 024742141

ROBERTS, EARL
2526 DARTMOUTH DR
OWENSBORO, KY 42301

ROBERTS, EDDIE
BOX 200 OLD FRIAR RD
AIKEN, SC 29801

ROBERTS, EDWARD
P O BOX 214
DESOTO, MO 63020

ROBERTS, ELIZA
325 SOUTH STREET
DE FOREST, WI 53532

ROBERTS, ELIZABETH
5156 STRATFORD CHASE
VIRGINIA BEACH, VA 23464

ROBERTS, G
610 SANGA CIRCLE EAST
CORDOVA, TN 38018

ROBERTS, GAIL
3714 NAKOMA ROAD
MADISON, WI 53711

ROBERTS, GARY
11715 FM 442
BOLING, TX 77420

ROBERTS, GARY
P.O. BOX 1911
GILLETTE, WY 82716

ROBERTS, GINA
222 E. PHILLIPS
1
ANGLETON, TX 77515

ROBERTS, GLENDA
11672 PURYEAR LANE
GARDEN GROV, CA 92640

ROBERTS, GLORIA
1708 MCFERRIN
WACO, TX 76708

ROBERTS, GREGORY
167 THOMPSON DRIVE
HOCKESSIN, DE 19707

ROBERTS, GUADALUPE
1003 LOLITA ST.
WEST COVINA, CA 91791

ROBERTS, HEATHER
10687 BARBERVILLE RD
FORT MILL, SC 29715

ROBERTS, HELEN
1850 CEDAR ROAD
PASADENA, MD 21122

ROBERTS, HUBERT
1482 E MASON ST
GREEN BAY, WI 54301

ROBERTS, IROKA
1422 BURGESS DR
DALTON, GA 30721

ROBERTS, JAMES
3935 HAWTHORNE DR
OWENSBORO, KY 42301

ROBERTS, JARAMIE
3619 COURTLEIGH DR.
RANDALLSTOWN, MD 21133

ROBERTS, JERRY
5621 HWY 64, LOT 5
FARMINTON, NM 87401

ROBERTS, JILL
6805 TUMBLEWOOD TR
BRADENTON, FL 34202

ROBERTS, JIMMY
RT. 1, BOX 275 AA
BUCKATUNNA, MS 39322

ROBERTS, JOHNNY
423 CARLETON CIRCLE
SPARTANBURG, SC 29301

ROBERTS, JOSEPH
10502 KY HWY 144
PHILPOT, KY 42366

ROBERTS, JOSEPH
2823 WAYSIDE DR
OWENSBORO, KY 42301

ROBERTS, JOSEPH
3632 CLYDE DRIVE
JACKSONVILLE, FL 322081931

ROBERTS, KATHLEEN
3101 PT ROYALE BLVD
FT LAUDERDALE, FL 33308

ROBERTS, KEITH
1331 BELLEVUE ST   LOT 477
GREEN BAY, WI 54302

ROBERTS, KELLY
2500 GROSFORD RD. #11
BAKERSFIELD, CA 93309

ROBERTS, KELLY
9 EAST 13TH ST
ROANOKE RAPIDS, NC 27870

ROBERTS, KEVIN
615 FRIENDSHIP CRT
POWDER SPRINGS, GA 30073

ROBERTS, KIM
1725 MYLAND AVE
MOBILE, AL 36618

ROBERTS, KIM
2721 PINE MEADOWS
CHESTER, VA 23831

ROBERTS, KIMBERLY
4611 TAFT #268
WICHITA FALLS, TX 76308

ROBERTS, KRYSTAL
7811 NORRIS FREEWAY
KNOXVILLE, TN 37938

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROBERTS, LAWRENCE
23 CARLOW COURT
SPARTANBURG, SC 293012701

ROBERTS, LAWRENCE
44 WINDSOR AV
ACTON, MA 01720

ROBERTS, LEO
RT 3 BOX 110-A
CHANDLER, OK 74834

ROBERTS, LESLIE
3225 CUMBERLAND
WACO, TX 76707

ROBERTS, LINDA
2734 CARNATION LANE
PHARR, TX 78577

ROBERTS, LINDA
707 CARTER RD
OWENSBORO, KY 42301

ROBERTS, LINDA
915 N W 79TH TERRACE
PLANTATION, FL 33324

ROBERTS, LUCY
7105 MEADOW LN
CHEVY CHASE, MD 20815

ROBERTS, MARGIE
P O BOX 6
EXMORE, VA 23350

ROBERTS, MARK
44 WINDSOR AVE
ACTON, MA 01720

ROBERTS, MATTHEW
806 ROSELAWN AVE
MONROE, LA 71201

ROBERTS, MCDANIEL
1000 N. DUKE ST.   APT. 42
DURHAM, NC 27701

ROBERTS, MD
RT 1 BOX 441E
BOSSIER CITY, LA 71112

ROBERTS, MICHAEL
23 CARLOW COURT
SPARTANBURG, SC 29301

ROBERTS, MURIEL
135 ROWLEY ST
GOUVERNEUR, NY 13642

ROBERTS, PAMELA
31 MT. PLEASANT AVE.
IPSWICH, MA 01938

ROBERTS, PATTY
7976 WELCHWOOD DRIVE
INDIANAPOLIS, IN 46260

ROBERTS, PAULINE
6117 ROSEDALE DR
CHILLUM, MD 20783

ROBERTS, PEGGY
2962 ALOUETTE
GRAND PRAIRIE, TX 75052

ROBERTS, PHILLIP
63 N. COATES AVE
HOLBROOK, NY 117411209

ROBERTS, RICHARD
722 S JORDAN
LIBERAL, KS 67901

ROBERTS, RICKY
2216 MAPLE ST
ST JOSEPH, MO 64507

ROBERTS, ROBERT
2217 SW 54
OKLAHOMA CITY, OK 73119

ROBERTS, ROWENA
21201 GOLF ESTATES DRIVE
LAYTONSVILLE, MD 20882

ROBERTS, SCOTT
1482 E MASON ST
GREEN BAY, WI 543013336

ROBERTS, SHANE
1224 LOCK HART RD.
CAMDEN, SC 29020

ROBERTS, SHAULA
2255 IVES AVENUE
RENO, NV 89503

ROBERTS, SHERYL
1517 PLOVER ST
MOBILE, AL 36605

ROBERTS, STEPHEN
1009 GREENSVIEW DR
WOOSTER, OH 44691

ROBERTS, SUSANNE
11363 THIENES
SO EL MONTE, CA 91733

ROBERTS, TERESA
1611 VAIL MEADOW LN.
DALLAS, TX 75253

ROBERTS, TERESA
423 CARLETON CIRCLE
SPARTANBURG, SC 29301

ROBERTS, TERRY
205 PLEASANT HILL RD
HARMONY, PA 16037

ROBERTS, TERRY
RT #9 BOX 14
WICHITA FALLS, TX 76301

ROBERTS, THERESA
2127 W. WAHALLA LN
PHOENIX, AZ 85027

ROBERTS, THOMAS
360 S DEARBORN
BRADKEY, IL 60915

ROBERTS, TIMOTHY
1025 LORRAINE RD
6
MADISON, WI 53705

ROBERTS, TIMOTHY
3314 DELANO
MIDLAND, TX 79703

ROBERTS, TRACY
701 REBA PLACE
EVANSTON, IL 60202

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROBERTS, TRICIA
131 MYRTLE AVENUE
SEVERN, MD 21144

ROBERTS, W
8911 YOUREE DR
SHREVEPORT, LA 71115

ROBERTS, W
94 STRATHAM HEIGHTS RD
STRATHAM, NH 03885

ROBERTS, WILLIAM B.
3024 AUTUMN RIDGE DR
MOBILE, AL 36695

ROBERTS, WILLIAM
106 WOODTRAIL COURT
SIMPSONVILLE, SC 29681

ROBERTS, WILLIAM
1808 KAILUA WAY
CERES, CA 953070000

ROBERTS, WILLIAM
217 WOODRIDGE DRIVE
SPARTANBURG, SC 293011217

ROBERTS, WILLIAM
308 E 22ND ST
OWENSBORO, KY 42303

ROBERTS, WILLIAM
P O BOX 14152
GREENVILLE, SC 29610

ROBERTSHAW CONTROLS
1 ROBERTSHAW DRIVE
NEW STANTON, PA 15672
USA

ROBERTSHAW CONTROLS
1483 GOULD DRIVE
COOKEVILLE, TN 38501
USA

ROBERTSHAW CONTROLS
2119 BURTONS BRANCH ROAD
COOKEVILLE, TN 38506
USA

ROBERTSHAW CONTROLS
2318 KINGSTON PIKE SW
KNOXVILLE, TN 37901
USA

ROBERTSHAW CONTROLS
3705 MARLANE DRIVE
COLUMBUS, OH 43213
USA

ROBERTSHAW CONTROLS
C/O OMAR SANTOS
8503 SAN GABRIEL DRIVE
LAREDO, TX 78041
USA

ROBERTSHAW, W
216 DELLROSE CIRCLE
TAYLORS, SC 296873806

ROBERTSON CAN COMPANY
14 NORTH LOWRY AVENUE
SPRINGFIELD, OH 45504
USA

ROBERTSON INFO-DATA INC
580 HORNBY ST
VANCOUVER BC, BC V6C 3B6
TORONTO

ROBERTSON JR, EDDIE
415 OAKGROVE ROAD
LINTHICUM, MD 21090

ROBERTSON READY MIX INC.
DELETION** S.CLARK
6830 VAN BUREN BLVD
RIVERSIDE, CA 92509
USA

ROBERTSON SUPPLY CO., INC.
220 W MAIN ST
LAURENS, SC 29360
USA

ROBERTSON SYSTEMS
PO BOX 549
OGDEN, UT 84402
USA

ROBERTSON TRANSFRMER
13611 THORNTON RD
BLUE ISLAND, IL 60406
USA

ROBERTSON TRUCKING SERVICE, INC.
P. O. BOX 7597
FREMONT, CA 94537-7597
USA

ROBERTSON, AMY
5307 SIR SAGAMORE DR
RICHMOND, VA 23237

ROBERTSON, BENTLEY
136 BILLY GOAT MNTAIN RD
VILONIA, AR 72173

ROBERTSON, BRUCE
13905 LITTLE TREE CT
ROCKVILLE, MD 20850

ROBERTSON, BRUCE
184 MIDLAND AVE
KEARNY, NJ 07032

ROBERTSON, CARTER
304 HEDGEROW DRIVE
GREENVILLE, SC 29607

ROBERTSON, CHAD
2139 LAKE HILLS DR #805
KINGSWOOD, TX 77339

ROBERTSON, CHRISTOPHER
2947 MCGAHA
WICHITA FALLS, TX 76308

ROBERTSON, COURTLAND
4020 PINE LAKE CT.
OWENSBORO, KY 423034501

ROBERTSON, CYNTHIA D
6205 APT B HIGHTOWER
PORTSMOUTH, VA 23703

ROBERTSON, DALE
ROUTE 1
RICHLAND, IA 52585

ROBERTSON, DEBRA
7825 CORPORATE
HOUSTON, TX 77036

ROBERTSON, EDWIN
248 AUDUBON DR
PADUCAH, KY 420010000

Page 4485 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROBERTSON, EILEEN
56 CHASE ST.
DANVERS, MA  01923-322

ROBERTSON, GARY
417 GHEENS AVE.
LOUISVILLE, KY  40214

ROBERTSON, GERALDINE
104 NEW CUT STREET
DUNCAN, SC  29334

ROBERTSON, JASON
302 RIVER STREET
NORWELL, MA  02061

ROBERTSON, JUNE
1739 S. 57TH ST
WEST ALLIS, WI  53214

ROBERTSON, KENNETH
101 TUCSON DRIVE
GREENVILLE, SC  296111513

ROBERTSON, MATT
15578 OLD CASTLE RD
FONTANA, CA  92337

ROBERTSON, MICHAEL
9965 E. STATE HWY 10
MAGAZINE, AR  729430000

ROBERTSON, PAMELA
4341 U.S. 412 W.
JACKSON, TN  38305

ROBERTSON, RICHARD A
1009 CHESTNUT STREET
ATLANTIC, IA  500222017

ROBERTSON, RONALD
5560 ALLEGHENY ROAD
BATON ROUGE, LA  708172101

ROBERTSON, SANDRA
130 MCDOWELL ST
CONWAY, SC  29526

ROBERTSON, THOMA
50 BROADWAY
ROCKPORT, MA  01966

ROBERTSON, FRANKLIN
304 HEDGEROW DR
GREENVILLE, SC  29607

ROBERTSON, GAY
4675 N. ST. RD 421
LEBANON, IN  46052

ROBERTSON, HAROLD
6527 ROYAL RIDGE
SAN ANTONIO, TX  78239

ROBERTSON, JOHNNY
323 COOK ROAD
GRAY COURT, SC  29645

ROBERTSON, KAREN
1200 CARSON DRIVE
SEMINOLE, OK  74868

ROBERTSON, MALCOLM
307 STERLING ST.
BROOKLYN, NY  11210

ROBERTSON, MELBA
236 FORKWOOD WY
POWDER SPRINGS, GA  30127

ROBERTSON, MILLER
131 COOLIDGE AVENUE UNIT 517
WATERTOWN, MA  021722847

ROBERTSON, PAMELA
8605 N 59TH AVE
GLENDALE, AZ  85302

ROBERTSON, ROBERT
5101 STORMY COURT
BAKERSFIELD, CA  93309

ROBERTSON, ROY
16 MEADOW DRIVE
HUDSON, NH  03051

ROBERTSON, SHARON
10510 SAGEPARK
HOUSTON, TX  77089

ROBERTSON, THOMAS
4507 TRAILWOOD
WICHITA FALLS, TX  76310

ROBERTSON, GARY
4053 326TH AVENUE NE
CARNATION, WA  98014

ROBERTSON, GEORGE
262 HERNDON DRIVE
6
BELLS, TN  38006

ROBERTSON, JAMES
P O BOX 11285
BRADENTON, FL  342821285

ROBERTSON, JOSEPH
1610 JOPLIN STREET
JOPLIN, MO  64804

ROBERTSON, KATHLEEN
RD #3 HADLAR DRIVE
LEBANON, NJ  088339309

ROBERTSON, MARVIN
1523 ROGERS ROAD
IOWA PARK, TX  76367

ROBERTSON, MICHAEL
2309 WALNUT GROVE RD
ROEBUCK, SC  29376

ROBERTSON, OFELIA
613 EMERSON AVENUE
LAURELDALE, PA  19605

ROBERTSON, RECO
248 ATHENS ST
GAINESVILLE, GA  30501

ROBERTSON, ROGER
112-3RD ST
FOUNTAIN INN, SC  29644

ROBERTSON, RUTH
1030 MEMORIAL DR SE
215
CEDAR RAPIDS, IA  52403

ROBERTSON, SHARON
142 VILLAGE WAY
WARNER ROBINS, GA  31088

ROBERTSON, TIMOTHY
RT 3 BOX 428
GRAY COURT, SC  29645

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROBERTSON, TRACY
17625 N 7TH ST #2059
PHOENIX, AZ  85022

ROBERTSON, VINCENT
340 SOUTH 6TH STREET
READING, PA  19602

ROBERTSON, WENDY
3979 WEST UNION
MILLINGTON, TN  38053

ROBERTSON, WILLIE
ROUTE 3 BOX 428
GRAY COURT, SC  29645

ROBERTSONS READY MIX CONCRETE
PO BOX 33140
RIVERSIDE, CA  92519
USA

ROBERTSON'S READY MIX
6830 VAN BUREN BLVD
RIVERSIDE, CA  92509
USA

ROBERTSON'S READY MIX
6830 VAN BUREN BOULEVARD
RIVERSIDE, CA  92509
USA

ROBERTSONS READY MIX
7277 EAST ROSECRAMS AVENUE
PARAMOUNT, CA  90723
USA

ROBERTSONS/ADELANTO
12203 VIOLET ROAD
ADELANTO, CA  92301
USA

ROBERTSONS/ANAHEIM HILLS-GYPSUM
24000 SANTA ANA CANYON ROAD
ANAHEIM, CA  92801
USA

ROBERTSONS/ANAHEIM
201 EAST COMMERCIAL STREET
ANAHEIM, CA  92803
USA

ROBERTSONS/BEAUMONT
425 FIFTH PLACE
BEAUMONT, CA  92223
USA

ROBERTSONS/CABAZON
13990 APACHE TRAIL
CABAZON, CA  92230
USA

ROBERTSONS/FONTANA
13792 SLOVER
FONTANA, CA  92334
USA

ROBERTSONS/IRVINE
16081 CONSTRUCTION CIRCLE WEST
IRVINE, CA  92709
USA

ROBERTSONS/IRWINDALE
13631 LIVE OAK LANE
IRWINDALE, CA  91706
USA

ROBERTSONS/LAKE ARROWHEAD
29750 HIGHWAY 18
LAKE ARROWHEAD, CA  92352
USA

ROBERTSONS/LAKE FOREST
29531 TOWN CENTER DRIVE
LAKE FOREST, CA  92610
USA

ROBERTSONS/LOS ANGELES
3365 EAST 26TH STREET
LOS ANGELES, CA  90001
USA

ROBERTSONS/NORTH HOLLYWOOD
13132 RAYMER
NORTH HOLLYWOOD, CA  91605
USA

ROBERTSONS/PASADENA
1420 NORTH LINCOLN AVENUE
PASADENA, CA  91109
USA

ROBERTSONS/POMONA
2407 POMONA BOULEVARD
POMONA, CA  91766
USA

ROBERTSONS/REDLANDS
8353 ALABAMA STREET
REDLANDS, CA  92373
USA

ROBERTSONS/RIALTO
2601 NORTH ALDER
RIALTO, CA  92376
USA

ROBERTSONS/RIVERSIDE
6830 VAN BUREN BOULEVARD
RIVERSIDE, CA  92509
USA

ROBERTSONS/SAN CLEMENTE
116 RINCON COURT
SAN CLEMENTE, CA  92672
USA

ROBERTSONS/SAN JACINTO
1675 SO. STATE STREET
SAN JACINTO, CA  92583
USA

ROBERTSONS/SANTA ANA
312 WEST TOWNSEND STREET
SANTA ANA, CA  92702
USA

ROBERTSONS/SANTA FE SPRINGS
12311 GREENSTONE AVENUE
SANTA FE SPRINGS, CA  90670
USA

ROBERTSONS/SUN CITY
27050 WATSON ROAD
SUN CITY, CA  92381
USA

ROBERTSONS/SUNNYMEAD
12890 DAY STREET
SUNNYMEAD, CA  92388
USA

ROBESON COUNTY, CLERK CT
P.O. BOX 1084
LUMBERTON, NC  28359
USA

ROBESON, DONNA
612 HUFF AVENUE
MANVILLE, NJ  08835

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROBEY, RICHARD
721 POOLE RD.
WESTMINSTER, MD 21157

ROBICHAUX, CLEMENT
269 AYO ST.
RACELAND, LA 70394

ROBIDOUX JR, RICHARD
45 COTA ROAD
MERRIMACK, NH 03054

ROBILLARD, LOREEN
82 BOYLSTON LANE APT. 17
LOWELL, MA 01854

ROBIN ADELMAN
P O BOX 6283
DELRAY BEACH, FL 33482
USA

ROBIN REYNOLDS
7237 E GAGE AVE.
LOS ANGELES, CA 90040
USA

ROBIN, SUSAN
1901 NE 211 STREET
NORTH MIAMI B, FL 33179

ROBINS IND BLDG SUPPLY
4973 LANCASTER AVENUE
PHILADELPHIA, PA 19131
USA

ROBINS REDI MIX
281 WEST 16TH ST
SPRINGFIELD, CO 81073
USA

ROBINS, JEANETTE
11200 LOCKWOOD DR   APT. #1214
SILVER SPRING, MD 20901

ROBINSON & COLE LLP
ONE COMMERCIAL PLAZA
HARTFORD, CT 06103-3597
USA

ROBICHAUD, EDGAR
92 FRANKLIN STREET
ARLINGTON, MA 021749998

ROBICHAUX, M
RT6 BOX 653
NEW IBERIA, LA 70560

ROBIDOUX, CHRISTAL
34 FOREST VIEW DR
CUMBERLAND, RI 02864

ROBILLARD, THOMAS
77 PAGE ROAD
NEWTONVILLE, MA 02160

ROBIN HARGRAVE
10520 E PANTERA AVE
MESA, AZ 85212
USA

ROBIN, DANIEL
4545-43RD AVE. SO.
MINNEAPOLIS, MN 55406

ROBINETT, LARRY
12003 W. 57TH
ODESSA, TX 79764

ROBINS INDUSTRIAL & BLDG SUPPLIES
CAMBRIDGE, MA 02140
USA

ROBINS REDI MIX
PO BOX61
SPRINGFIELD, CO 81073
USA

ROBINS, ROBERT
2516 DOLFIELD DR
RICHMOND, VA 23232

ROBINSON & COLE
ONE COMMERCIAL PLAZA
HARTFORD, CT 06103-3597
USA

ROBICHAUX MIZE & WADSACH LLC
901 LAKESHORE DRIVE  SUITE 900
LAKE CHARLES, LA 70601-5270
USA

ROBICHAUX, MYRON
315 RICHMOND STREET
HOUMA, LA 70363

ROBIE, KEITH
6 NANCY DRIVE
ASHLAND, MA 01721

ROBIN & BOHR
420 HUDSON ROAD
CHATTANOOGA, TN 37405-0046
USA

ROBIN PULLEN
6 BECKS LANDING
OWENSBORO, KY 42303-1764
USA

ROBIN, LLOYD
1515 W MCNEESE ST   APT 17B
LAKE CHARLES, LA 70605

ROBINS CORP
P.O. BOX 59282
BIRMINGHAM, AL 35259
USA

ROBINS REDI MIX
1269 COLORADO STREET
SPRINGFIELD, CO 81073
USA

ROBINS, CARLIN
2919 CELESTE DR.
HEPHZIBAH, GA 30815

ROBINS, STEVEN
197 WISWALL ROAD
NEWTON CENTRE, MA 02159

ROBINSON BLOCK COMPANY
3155 DRENNAN RD.
COLORADO SPRINGS, CO 80910
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROBINSON BLOCK KENTON
339 E. WINSLOW RD.
BLOOMINGTON, IN  47401
USA

ROBINSON BLOCK
3255 DRENNAN RD
COLORADO SPRINGS, CO  80910
USA

ROBINSON BRICK
3001 S. PLAT RIVER DR.
DENVER, CO  80223
USA

ROBINSON COMPANY OF GREENVILLE
1225 SOUTH CHURCH
GREENVILLE, SC  29605

ROBINSON FANS FLORIDA, INC.
P.O. BOX 371567M
PITTSBURGH, PA  15251
USA

ROBINSON FANS FLORIDA, INC.
P.O. BOX 41625
BATON ROUGE, LA  70835
USA

ROBINSON II, DUPREE
10429 S CALUMET
CHICAGO, IL  60628

ROBINSON II, PAUL
6807 BIRCH AVENUE
FERNDALE, MD  21061

ROBINSON INSULATING CO
BOX 1782
MINOT, ND
USA

ROBINSON INSULATION CO (CASCADE COU
12TH ST N AND RIVER DR
GREAT FALLS, MT
USA

ROBINSON JR, ALBERT
36 WALNUT ST
CANTON, MA  02021

ROBINSON JR, EARL
15 W. HUNTER DRIVE
ENON, OH  45323

ROBINSON JR, HENRY
P O BOX 243
THONOTOSASSA, FL  33592

ROBINSON JR, JAMES
1820 W BELLA VISTA
LAKELAND, FL  338052508

ROBINSON MAREADY LAWING &
COMERFORD
380 KNOLLWOOD STREET
WINSTON-SALEM, NC  27103
USA

ROBINSON MEMORIAL HOSPITAL
1985 MANCHESTER BLVD.
AKRON, OH  44314
USA

ROBINSON PHARMACEUTICALS
2630 SHANNON WAY
SANTA ANA, CA  92704
USA

ROBINSON PHARMACEUTICALS
2638 SOUTH CRODDY WAY
SANTA ANA, CA  92704
USA

ROBINSON PHARMACEUTICALS
3330 SOUTH HARBOR BLVD.
SANTA ANA, CA  92704
USA

ROBINSON SR, DUPREE
10429 SO. CALUMET
CHICAGO, IL  60628

ROBINSON SR., JEROME
4025 ESSEX ROAD
BALTIMORE, MD  21207

ROBINSON, ALFONSO
554 EAST FORT ST
MARIETTA, GA  30067

ROBINSON, ALFRED
GENERAL DELIVERY
KANKAKEE, IL  60901

ROBINSON, ALLEN
2512 W VINE ST
MILWAUKEE, WI  53205

ROBINSON, ANDREW
69 FAIRWAY DRIVE
GROTON, MA  01450

ROBINSON, ANGELA
6171 S.W. 69TH ST.
S. MIAMI, FL  33143

ROBINSON, ANNE
6692 CEDAR LANE
COLUMBIA, MD  21044

ROBINSON, ANNE
P O BOX 75
CLARKSVILLE, MD  21029

ROBINSON, ATHENA
RTE 4 BOX 41-D
ANDREWS, SC  29510

ROBINSON, BARBARA
6637 S 75TH E AVE
TULSA, OK  741331878

ROBINSON, BEATRICE
2040 CONCOURSE DRIVE
ST. LOUIS, MO  63146

ROBINSON, BENNY
6055 COPPERFIELD # 206
FT. WORTH, TX  76132

ROBINSON, BETTY
BOX 361
MARTIN, KY  41649

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROBINSON, BILLY
131 STURBRIDGE DRIVE
FRANKLIN, TN 37064

ROBINSON, BOBBY
RT 3 BOX 36
ELLISVILLE, MS 39437

ROBINSON, BRENDA
7235 CLYDE JONES ROAD
OWING, MD 20736

ROBINSON, CAROLYN
1065 ELLICOTT DRIVEWAY
BALTIMORE,, MD 21216

ROBINSON, CAROLYN
1103 MAGNOLIA DR
HUNTSVILLE, AL 35816

ROBINSON, CAROLYN
6115 SW 63RD LN
GAINESVILLE, FL 32608

ROBINSON, CARY
102 RAPIDAN COURT
SIMPSONVILLE, SC 29681

ROBINSON, CATHERINE
12 MANNING STREET
GREENVILLE, SC 29601

ROBINSON, CECELIA
7107 HALLECK ST.
DISTRICT HEIGHTS, MD 20747

ROBINSON, CHARLES
102 MEADOW COURT
WILLIAMSTON, SC 29697

ROBINSON, CHARLES
115 MAYWOOD DR
SIMPSONVILLE, SC 29680

ROBINSON, CHARLES
138 BRANDYWINE CT
VERNON HILLS, IL 60061

ROBINSON, CHARLES
351 CENTRAL STREET
FOXBORO, MA 02035

ROBINSON, CHARLES
716 S CORONET
PLANT CITY, FL 33566

ROBINSON, CHRISTOPHER
1714 RIVERMONT ROAD
COLUMBUS, OH 43223

ROBINSON, CHRISTOPHER
6594 REIDVILLE ROAD
MOORE, SC 29369

ROBINSON, CLAUDIA ANNE
2121 WINDY HILL ROAD
MARIETTA, GA 30060

ROBINSON, COLIN
3786 RIDGE DRIVE
CONOVER, NC 28613

ROBINSON, CRYSTAL
COUNTRY CLUB ROAD
250G
SPARTANBURG, SC 29302

ROBINSON, CURTIS
11619 BOWSBY COURT
CHARLOTTE, NC 28215

ROBINSON, CYNTHIA
2011 7TH AVE
CANYON, TX 79015

ROBINSON, DARREL
9313 BUTTONWOOD AVE
OKLAHOMA CITY, OK 73160

ROBINSON, DAVID
205 BACON DRIVE
BOISE, ID 83712

ROBINSON, DAVID
P.O. BOX 359
LAKESIDE, MT 599220359

ROBINSON, DAWN
7510 SEA CHANGE
COLUMBIA, MD 21045

ROBINSON, DEBORAH
1507 N BEACH ST
ORMOND BEACH, FL 32174

ROBINSON, DEBORAH
19283 VOTREBECK
DETROIT, MI 48219

ROBINSON, DEBORAH
3025 51ST SOUTH
GULFPORT, FL 33707

ROBINSON, DEBRA
2131 HWY 78 EAST   LOT B-2
ANNISTON, AL 36201

ROBINSON, DIEDRA
5101 JARRETT RD.
CHATTANOOGA, TN 37416

ROBINSON, DONALD
2012 WILLOW LAKE RD RT 3
FORT VALLEY, GA 31030

ROBINSON, DONALD
7145 BEAMON CT
WENDELL, NC 27591

ROBINSON, DONNA
283 WINDEMERE WAY
BOURBONNAIS, IL 60914

ROBINSON, DOROTHY
72 SPRUCE ST.
STAMFORD, CT 06902

ROBINSON, DOUGLAS
400 S.W. 22 AVE.
FORT LAUDERDALE, FL 33312

ROBINSON, DOWEEN
3349 DE REIMER AVE
BRONX, NY 10475

ROBINSON, DWAYNE
138 GREENACRE DRIVE
WARE SHOALS, SC 29692

ROBINSON, EDDIE
245 FIELDCREST DR
LAURENS, SC 29360

ROBINSON, EDDIE
729 15TH ST
FRANKLIN, PA 16323

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

ROBINSON, ELLA
632 EAST LITTLETON RD
ROANOKE RAPIDS, NC  27870

ROBINSON, EVE
RT 8, BOX 144
JASPER, TX  75951

ROBINSON, GARNET
QUEBEC PROVINCE
DORVAL, MA  H9P2E7

ROBINSON, GEORGIANNA
6215 BULTONWOOD DR
BATON ROUGE LA, LA  70812

ROBINSON, GREGORY
264 N GARFIELD
MUNDELEIN, IL  60060

ROBINSON, HELEN
6927 WADSWORTH PL
FAYETTEVILLE, NC  28314

ROBINSON, III, GRANVIL
106 TRIPLE OAKS DRIVE
RACELAND, LA  70394

ROBINSON, JAMES
1684 MECHANICSBURG RD    BOX 24
WOOSTER, OH  44691

ROBINSON, JAMES
5999 COUNTY ROAD #7
CRAIG, CO  81625

ROBINSON, JEAN
58 RICHARDSON ST
WAKEFIELD, MA  01880

ROBINSON, JERRY
103 LOCKMAN DRIVE
GREENVILLE, SC  29611

ROBINSON, JOHN
553 BRISTOW ROAD
INDEPENDENCE, KY  41051

ROBINSON, KATHRYN
713 HYDE PARK DRIVE
GLEN BURNIE, MD  21061

ROBINSON, ERIC
2 RICHMOND RD
LIDO BEACH, NY  11561

ROBINSON, FRANCINE
8232 RESERVOIR RD.
ROANOKE, VA  24019

ROBINSON, GEORGE
1200 N. TAYLOR
GREEN BAY, WI  54303

ROBINSON, GERALD
78 ALVORD PARK RD
TORRINGTON, CT  06790

ROBINSON, GWENDOLYN
1132 POLK ST.
CHARLOTTE, NC  28206

ROBINSON, HERMAN
745 CHERYL DRIVE
ISELIN, NJ  08830

ROBINSON, J
17004 CHESTNUT AVE
ATASCADERO, CA  93422

ROBINSON, JAMES
1943 WEST KNEELAND STREET
1
MILWAUKEE, WI  53205

ROBINSON, JAMES
7743 OUTING AVENUE
PASADENA, MD  21122

ROBINSON, JEANNE
503 PLOMA DRIVE
SENECA, SC  29678

ROBINSON, JOHN
133-A S SYMINGTON AVE
BALTIMORE, MD  21228

ROBINSON, JOSEPH
402 SANDLEWOOD DR
DURHAM, NC  27712

ROBINSON, KIMBERLY
24665 RENSSELAER
OAKPAPK, MI  48237

ROBINSON, EVANGELINE
1400 2ND AVE SE
CEDAR RAPIDS, IA  52403

ROBINSON, GAIL
430 KENNEDY PLACE
VERNON HILLS, IL  60061

ROBINSON, GEORGE
RTE 1, BOX 100
ENOREE, SC  29335

ROBINSON, GREG
1649 FULLER ST NW      UNIT B
WASHINGTON, DC  20009

ROBINSON, HALBERT
700 WEST FERGUSON
PHARR, TX  78577

ROBINSON, HORACE
24 SUNNYSIDETERRACE
EAST ORANGE, NJ  07018

ROBINSON, JACK
625 OVERLOOK DRIVE
WINTER HAVEN, FL  33884

ROBINSON, JAMES
4212 95TH STREET
LUBBOCK, TX  79423

ROBINSON, JAMES
ROUTE 3 BOX 289 G
CASTLE HAYNE, NC  284299760

ROBINSON, JEANNINE
1840 BEVER AVE SE
CEDAR RAPIDS, IA  52403

ROBINSON, JOHN
2835 W ALLEGHENY AVE
PHILA PA, PA  19132

ROBINSON, JUDITH
4049 N W 19TH ST
LAUDERDALE, FL  33313

ROBINSON, LARRY
104 HOST & MILLER PL
PIEDMONT, SC  29673

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROBINSON, LARRY
ROBINSON INVESTMENT CO     50 PUBLIC
SQ
CLEVELAND, OH  44113

ROBINSON, LELIA
813 HARLEM AVENUE
BALTIMORE, MD 21201

ROBINSON, LEVI
3327 EMMONS ROAD
MEMPHIS, TN  38128

ROBINSON, LORENZO
1103 KEVIN RD.
BALTIMORE, MD  21229

ROBINSON, LYNN
110 CABILDO DR
LAFAYETTE, LA  70506

ROBINSON, LYNN
PO BOX 336
BELTON, SC  29627

ROBINSON, MARGO
3540 UNIVERSITY AVE
LAUREL, MS  39440

ROBINSON, MARILYN
15 WIGHT STREET
BRIDGEWATER, NJ  08807

ROBINSON, MARK
H.C. 62 BOX 95
WINNSBORO, LA  71295

ROBINSON, MARY
13 BECK AVE
GREENVILLE, SC  29605

ROBINSON, MARY
578 MITCHELL ST
MACON, GA  31201

ROBINSON, MARY
P.O. BOX 90102
CASPER, WY  82604

ROBINSON, MAURY
1616 ANDREWS DRIVE
WICHITA FALLS, TX  76301

ROBINSON, MICHAEL
301 W QUINCY
SENECA, SC  29678

ROBINSON, MICHEAL
5240 CATSKILLS
WICHITA FALLS, TX  76310

ROBINSON, NATHANIEL
126 BROAD STREET
WELLFORD, SC  293859514

ROBINSON, ODELL
ROUTE 2 BOX 46
GARLAND, NC  284419407

ROBINSON, P
1208 PARK VISTA DR
ARLINGTON, TX  76012

ROBINSON, PATRICIA
2159 E MICHAEL SQ
LAKE CHARLES, LA  70611

ROBINSON, PATRICIA
4216 HOLLOWTRAIL DR
TAMPA, FL  33624

ROBINSON, PATTI
340 ALEATHA DR
DAYTONA BEACH, FL  32114

ROBINSON, R
2028 S 76 STREET
MILWAUKEE, WI  53219

ROBINSON, RANDALL
5400 LABRADOR DRIVE
HOPE MILLS, NC  283489246

ROBINSON, RANDOLPH
2 BURNHAM RD
DOVER, MA  02030

ROBINSON, RANDOLPH
3555 11TH AVE
KENOSHA, WI  53140

ROBINSON, REGINA
125 BROKEN ARROW DR
PELZER, SC  29669

ROBINSON, REGINA
1602 BETH ANN DRIVE
FLATWOODS, KY  41139

ROBINSON, RHONDA
12417 LUNDY RD
GULFPORT, MS  39503

ROBINSON, RHONDA
5900 BLUEBONNET CIR
COLLEGE PARK, GA  30349

ROBINSON, RICHARD
1706 COGSWELL AVE
PELL CITY, AL  35125

ROBINSON, RICHARD
190 CAROLINA WAY
FTN INN, SC  29644

ROBINSON, RICHARD
3105 TADPOLE COURT
KISSIMMEE, FL  34743

ROBINSON, RICHARD
551 FM 369 NORTH
IOWA PARK, TX  76367

ROBINSON, RICHARD
C/O B WILSON CRYOVAC BOX 464
DUNCAN, SC  29334

ROBINSON, RICKY
HC81 BOX 18C
LACAMP, LA  71444

ROBINSON, ROBERT
1411 AVE G
STERLING, IL  61081

ROBINSON, ROBERT
1820 SPENCE ST.
BALTIMORE, MD  21230

ROBINSON, ROBERT
2 SPRING CREEK WAY
BALTIMORE, MD  21234

ROBINSON, ROBERT
2236 NORTH 38TH STREET
MILWAUKEE, WI  53208

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROBINSON, ROBERT
3005 27TH AVENUE
TAMPA, FL 336051442

ROBINSON, ROBERT
702 1ST AVENUE NORTH
SARTELL, MN 56377

ROBINSON, ROBIN
2348 S. 76TH STREET
WEST ALLIS, WI 53219

ROBINSON, ROBIN
3601 VANGUARD DR
LOUISVILLE, KY 40229

ROBINSON, ROBIN
410 N. 5TH STREET
4
NEWARK, NJ 07107

ROBINSON, RODNEY
4250 N. 40TH STREET
MILWAUKEE, WI 53216

ROBINSON, RONALD
122 FERRY ST
HUDSON, NH 03051

ROBINSON, RONALD
1406 COVINGTON
WICHITA FALLS, TX 76305

ROBINSON, RONALD
216 NW 15TH PLACE   POMPANO FL
POMPANO, FL 33060

ROBINSON, RONNY
114 LINVILLE DR
MOORE, SC 29369

ROBINSON, ROSS
20879 NUNES AVENUE
CASTRO VALLEY, CA 94546

ROBINSON, ROYCE
1734 E PERRY STREET
GASTONIA, NC 280543819

ROBINSON, RUTH
27 EVAGROD STREET
BRIDGEWATER, NJ 08807

ROBINSON, SAMUEL
7353 TRAVELLERS WAY
MECHANICSVILLE, VA 23111

ROBINSON, SANDRA
5414 WYLSTREAM    WAY AVE
NORCROSS, GA 30093

ROBINSON, SANDRA
RT. 4, BOX 353
ATHENS, AL 35611

ROBINSON, SCHARMAINE
7380 EDENBROOK DR  #322
COLUMBIA, MD 21046

ROBINSON, SCOTT
8957A SW 21ST COURT
BOCA RATON, FL 33433

ROBINSON, SHERYL
138 GREENACRES RD EXT
WARE SHOALS, SC 29692

ROBINSON, SHIRLEY
12309 RED HICKORY LN
CHARLOTTE, NC 28273

ROBINSON, SHIRLEY
353 CARTRO RD
FRANKLIN FURNACE, OH 45629

ROBINSON, SHIRLEY
9324 PALM ST
NEW ORLEANS, LA 70118

ROBINSON, SONYATTE
6726 TARA BLVD 8-A
JONESBORO, GA 30236

ROBINSON, STACEY
167 MCINTOSCH ST
NEWMAN, GA 30263

ROBINSON, STANLEY
RT 1 BOX 150
GARYSBURG, NC 27831

ROBINSON, STEPHANIE
P.O. BOX 191
WACO, GA 30182

ROBINSON, STORMEE
4405 WESTWARD
WICHITA FALLS, TX 76308

ROBINSON, SUSAN
3423 EIGHT AVE
BEAVER FALLS, PA 15010

ROBINSON, SYBIL
RT 1 BOX 83B
BLAIR, SC 29015

ROBINSON, TILLEY
P.O. BOX 365
GARYSBURG, NC 27831

ROBINSON, TOM
P.O. BOX 411
WELCOME, MN 56181

ROBINSON, TONYA
2591 CHARLESTOWN DR
COLLEGE PARK, GA 30337

ROBINSON, TRACEY
36198 MEADOWBROOK
LIVONIA, MI 48154

ROBINSON, VANESSA
6594 REIDVILLE ROAD
MOORE, SC 29369

ROBINSON, VICKI
5251 BAMBURG CT.
FREDERICK, MD 21703

ROBINSON, W
1704 19TH STREET
WOODWARD, OK 73801

ROBINSON, WADE
35925 HWY 13 NORTH
CRAIG, CO 81625

ROBINSON, WALTER
THE GARDEN APARTMENTS
APOPKA, FL 32703

ROBINSON, WH
7257 CROSS STREET
FORESTVILLE, MD 20747

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROBINSON, WILLIE
440 SOUTH HWY 14
LAURENS, SC 29360

ROBINSON-ARNOT, SHARENE
303 STONERIDGE DRIVE
JEFFERSONVILLE, PA 19403

ROBINSON-HESS
1043 GREEN LANE ROAD
MALVERN, PA 19355
USA

ROBINSONS MAY
SMITH & GREEN
PHOENIX, AZ 85001
USA

ROBISCH, ROBERT
3674 ASHHILL COURT
CINCINNATI, OH 45247

ROBISON, JAMES
12830 FIELDING
DETROIT, MI 48223

ROBITECH, INC.
240 ANDOVER STREET
WILMINGTON, MA 01887
USA

ROBLEDO, EMILY
731 E DOVER ST
GLENDORA, CA 91740

ROBLEDO, RONALDO
1417 HARRINGTON
FT. WORTH, TX 76106

ROBLERO, ELIZABETH
13104 GLEN CT
CHINO HILLS, CA 91709

ROBLES READY MIX CORP
SAN CRISTOBAL INDUSTRIAL PARK
COTO LAUREL, PR 780
USA

ROBINSON, WINSTON
1301 STILLMAN AVENUE
PLAINFIELD, NJ 07060

ROBINSON-BUSWEL, CHERYL
20523 OLDHAM RD
SOUTHFIELD, MI 48076

ROBINSON-HESS
7000 LINDENBERGH BLVD
PHILADELPHIA, PA 19153
USA

ROBINSONS
FPF COAT INGS
SAN DIEGO, CA 92101
USA

ROBISON, COLUMBUS
P O BOX 891
DUNCAN, SC 29334

ROBISON, MARCIA
R D #1 JOE LANE
PULASKI, PA 16143

ROBLEDO, ALBERTO
322 S. 26TH
KINGSVILLE, TX 78363

ROBLEDO, FRANCISCO
4329 CLAY STREET
HOUSTON, TX 77023

ROBLEDO, VIRGINIA
RT. 15 BOX 5444    BOX 5444
MISSION, TX 78572

ROBLES & GONZALEZ
100 SOUTH BISCAYNE BLVD
MIAMI, FL 33131-2310
USA

ROBLES READY MIX-USE #500266
DELETION** S.CLARK
PO BOX994
COTO LAUREL, PR 780
USA

ROBINSON/HESS CO.
1043 GREEN LANE
MALVERN, PA 19355
USA

ROBINSON-EL, CLARA
5203 LINDEN HEIGHTS AVENUE
BALTIMORE, MD 21215

ROBINSONS MAY
ORANGE COUNTY PLASTERING
SAN DIEGO, CA 92101
USA

ROBINTECH INCORPORATED
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

ROBISON, DEWAYNE
4236 N.W. 17TH
OKLAHOMA CITY, OK 73107

ROBISON, TINA
10410 FAIRFAX VIL.DR    #823
FAIRFAX, VA 22030

ROBLEDO, DANIEL
10206 SAGE CANYON
HOUSTON, TX 77089

ROBLEDO, JUAN
4218 BLACK LOCUST   DRIVE
HOUSTON, TX 77088

ROBLEE, KEVIN
3425 N. CLAREMONT
CHICAGO, IL 60618

ROBLES READY MIX CORP
HC-06 BUXON 4810
COTO LAUREL
PONCE, PR 731
USA

ROBLES, ANDRES
CALLE 10 A-I #1
CAGUAS, PR 00725

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROBLES, CAROL
7655 BUENA VISTA
HOUSTON, TX 77087

ROBLES, JOSE
516 IRVING ST.
HEREFORD, TX 79045

ROBLES, KRISTIN
2029 RANDY SNOW
ARLINGTON, TX 76011

ROBLES, PATRICK
1505 JESUS ST SE
ALBUQUERQUE, NM 87102

ROBLES, RICARDO
1115 HIGH SCHOOL LANE
IRVING, TX 75060

ROBNET INDUSTRIAL SUPPLY
1714 SULPHUR SPRING RD.
BALTIMORE, MD 21227
USA

ROBSON, ERIK
1426 CORCORAN ST NW
WASHINGTON, DC 20009

ROBSON, RONALD
47 OLIVER STREET
MALDEN, MA 02148

ROBY, THOMAS
7832 HAYNES STATION ROAD
WHITESVILLE, KY 42378

ROCCHI, DEBRA
997 ALMADEN CIRCLE
OAKLEY, CA 94561

ROCCO BUILDING SUPPLY
560 PLEASANT VALLEY RD.
HARRISONBURG, VA 22801
USA

ROCH P. COLL, M.D., MRCPI
2040 W BETHANY HOME ROAD, STE 123
PHOENIX, AZ 85015
USA

ROBLES, ENRIQUETA
11678 VALVERDE
RIVERSIDE, CA 92505

ROBLES, JUANA
8504 14 PL
HYATTSVILLE, MD 20783

ROBLES, MARTIN
2981 TAOS DRIVE
RIVERSIDE, CA 92509

ROBLES, PILAR
HC-03 BOX 30525
HATILLO, PR 00659

ROBLES, SELENA
3313 MERRITT ROAD
ACTON, CA 93510

ROBNET, INC.
P.O. BOX 24193
BALTIMORE, MD 21227
US

ROBSON, HARRY
1133 SIMPSON AVENUE
OCEAN CITY, NJ 08226

ROBUST CONSTRUCTION
10 S.W. H AVENUE
LAWTON, OK 73502
USA

ROBYN D. BLANKENSHIP
C/O GRACE DAVISON
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
US

ROCCHI, MELISA
226 WHITEHALL
HOUSTON, TX 770604906

ROCCO BUILDING SUPPLY
PO BOX 1860
HARRISONBURG, VA 22801-9500
USA

ROCHA, ERNEST
8 DUMPLING WAY
MERRIMACK, NH 03054

ROBLES, HECTOR
8504 14TH PLACE
HYATTSVILLE, MD 20783

ROBLES, JUANA
8504 14TH PLACE
HYATTSVILLE, MD 20783

ROBLES, MARVIN
1817 N QUINN ST 302
ARLINGTON, VA 22209

ROBLES, PLACIDO
820 S WAVERLY DRIVE
DALLAS, TX 75208

ROBLES, YOLANDA
CALLE 20 S-5
BAYAMON, PR 00956

ROBSON SR, STEVEN
14 JEFFERSON RD
TEWKSBURY, MA 018763559

ROBSON, RICHARD
13502 WEIMAN ROAD, TRLR. #6
HOUSTON, TX 77041

ROBY, JAMES
8757 KNOTSVILLE MT ZION
PHILPOT, KY 42366

ROCAMONTES, SHARON
PO BOX 552
VON ORMY, TX 78073

ROCCIA, LAURA
16616 W 132ND ST
OLATHE, KS 66062

ROCCO, JR. JOSEPH
2650 BENTLEY RD.
MARIETTA, GA 30067

ROCHA, JOAO
27 PARKER STREET
ATTLEBORO, MA 02703

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ROCHA, JUANA
W162 S7460 CHARLOTTE CT.
MUSKEGO, WI 53150

ROCHA, ROBERT
824 S. QUIGLEY LN
SANTA ANA, CA 92704

ROCHA, ROMAN
P O BOX 511
EDINBURG, TX 78539

ROCHBERT, MORDECHAI
33 FREEMONT STREET
LEXINGTON, MA 02173

ROCHE BIOSCIENCE
3401 HILLVIEW AVE.
PALO ALTO, CA 94304-1320
USA

ROCHE COLORADO CORP.
2075 NORTH 5 5TH STREET
BOULDER, CO 80301
USA

ROCHE COLORADO
2075 N. 55TH
BOULDER, CO 80301
USA

ROCHE COLORADO
2075 NO 55TH ST
BOULDER, CO 80301
USA

ROCHE COMPUCHEM LABORATORIES
P.O. BOX 65891
CHARLOTTE, NC 28265-0891
USA

ROCHE COMPUCHEM LABS INC.
P.O. BOX 65891
CHARLOTTE, NC 28265-0891
USA

ROCHE CONST/WELD COUNTY NORTH JAIL
11TH AVE. & "O" STREET  TRACK A
GREELEY, CO 80631

ROCHE CONSTRUCTORS, INC.
PO BOX1727
GREELEY, CO 80632
USA

ROCHE PRODUCTS INC.
925 MARKET STREET
PATERSON, IT 07513
UNK

ROCHE PRODUCTS INC.
CARRETERA ESTATAL #670 K.M. 2.7
MANATI, IT 701
UNK

ROCHE VITAMINS CO.
45 WATERVIEW BOULEVARD
PARSIPPANY, NJ 07054
USA

ROCHE VITAMINS INC
P.O. BOX 360354
PITTSBURGH, PA 15251-6354
USA

ROCHE VITAMINS INC
PO BOX 360354
PITTSBURGH, PA 15251-6354
USA

ROCHE VITAMINS, INC
206 ROCHE DRIVE
BELVIDERE, NJ 07823
USA

ROCHE VITAMINS, INC.
200 ROCHE DRIVE
BELVIDERE, NJ 07823
USA

ROCHE VITAMINS, INC.
218 ROCHE DRIVE/TANK FARM
BELVIDERE, NJ 07823
USA

ROCHE VITAMINS, INC.
45 WATERVIEW BLVD
PARSIPPANY, NJ 07054
USA

ROCHE', DARLENE
4601 VERSAILLES
MIDLAND, TX 79703

ROCHE, DAVID
45 ARTHUR ST
MAYNARD, MA 01754

ROCHE, DOUGLAS
502A RIDGEFIELD CIRCLE
CLINTON, MA 01510

ROCHE, MARGARET
135 WEST SHORE AVE
BOGOTA, NJ 07603

ROCHE, MICHAEL
4971 MEADOW BROOK RD
BIRMINGHAM, AL 35242

ROCHE, NANCIE
282 LAPRELE DR
DOUGLAS, WY 82633

ROCHE, RICHARD
147 NEW ESTATE RD
LITTLETON, MA 01460

ROCHE, ROGER
100 WALNUT ST
CANTON, MA 02021

ROCHE', RONALD
4601 VERSAILLES
MIDLAND, TX 79703

ROCHE, RUTH
61 COLONIAL DRIVE
ARLINGTON, MA 02174

ROCHE, THOMAS
2924 NE REGENTS DR
PORTLAND, OR 97212

ROCHEAUX INTERNATIONAL
1051 DOUGLAS ROAD
BATAVIA, IL 60510
USA

ROCHELEAU, KRISTINA
20 BEAUDRY ST
LOWELL, MA 01850

ROCHELEAU, LISA
4011 NATURE COURT
GREEN BAY, WI 54313

ROCHELEAU, MICHAEL
6427 ASPEN DR
SOBIESKI, WI 54171

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROCHELLE L. KAYE
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

ROCHELLE REDI-MIX
P.O. BOX 9
ROCHELLE, IL  61068
USA

ROCHELLE, ELAINE
2010 CURTIS DRIVE
ATLANTA, GA  30319

ROCHESTER ACOUSTICAL CORP
44 PAUL ROAD
ROCHESTER, NY  14624
USA

ROCHESTER ACOUSTICAL CORP
CAMBRIDGE, MA  02140
USA

ROCHESTER ACOUSTICAL CORPORATION
44 PAUL ROAD
ROCHESTER, NY  14624
USA

ROCHESTER ACOUSTICAL
C/O GYPSUM SYSTEMS
ELMA, NY  14059
USA

ROCHESTER ASPHALT MATERIALS
1150 PENFIELD ROAD
ROCHESTER, NY  14625
USA

ROCHESTER ASPHALT MATERIALS
58 OWENS ROAD
BROCKPORT, NY  14420
USA

ROCHESTER ASPHALT MATERIALS
5929 LOOMIS ROAD
FARMINGTON, NY  14425
USA

ROCHESTER BRICK
3705 ENTERPRISE DRIVE S.W.
ROCHESTER, MN  55902
USA

ROCHESTER COLONIAL MFG. CORP.
1793 LYELL AVENUE
ROCHESTER, NY  14606
USA

ROCHESTER COLONIAL MFG. CORP.
1794 LYELL AVENUE
ROCHESTER, NY  14606
USA

ROCHESTER CORP
751 OLD BRANDY ROAD
CULPEPER, VA  22701
USA

ROCHESTER DAVIS FETCH
CAMBRIDGE, MA  02140
USA

ROCHESTER DAVIS-FETCH COR
175 DODGE ST
ROCHESTER, NY  14606
USA

ROCHESTER GAS  & ELECTRIC CORP
89 EAST AVE
ROCHESTER, NY  14649-0001
USA

ROCHESTER INDUSTRIAL CONTROL
6345 FURNACE ROAD
ONTARIO, NY  14519
USA

ROCHESTER INSTRUMENT SYS.
255 N. UNION ST.
ROCHESTER, NY  14605
USA

ROCHESTER INSTRUMENT SYSTEMS, INC.
P.O. BOX 93288
CHICAGO, IL  60673
USA

ROCHESTER INSTRUMENT SYSTEMS, INC.
P.O. BOX 93288
CHICAGO, IL  60673
US

ROCHESTER INSTRUMENT
255 N UNION ST
ROCHESTER, NY  14605
USA

ROCHESTER INSTRUMENT
7844 BELAIR RD.
BALTIMORE, MD  21236
USA

ROCHESTER MIDLAND CORP
P.O. BOX 31515
ROCHESTER, NY  14603-1515
USA

ROCHESTER MIDLAND CORP.
1750 FIFTH AVE., SUITE 300
YORK, PA  17403
USA

ROCHESTER MIDLAND CORP.
P.O. BOX 31515
ROCHESTER, NY  14603-1515
USA

ROCHESTER ORTHOPEDIC LABS.
460 WHITE SPRUCE BLDG.
ROCHESTER, NY  14623
USA

ROCHESTER PUBLIC SAFETY BUILDING
185 EXCHANGE STREET
ROCHESTER, NY  14614
USA

ROCHESTER READY MIX
412 2ND AVE NW
ROCHESTER, MN  55902
USA

ROCHESTER READY MIX
412 SECOND AVENUE NW
ROCHESTER, MN  55902
USA

ROCHESTER READY MIX
P O BOX 6236
ROCHESTER, MN  55903
USA

ROCHESTER READY MIX
PO BOX 6236
ROCHESTER, MN  55903
USA

ROCHESTER READY MIXED CO
412 SECOND AVE NW
ROCHESTER, MN  55901
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROCHESTER SKATING RINK
52999 DEQUINDERE
ROCHESTER, MI  48307
USA

ROCHESTER, ANDREA
104 OAK VIEW DR
BELTON, SC  29627

ROCHESTER, JENNIFER
2229 STATE PARK ROAD
GREENVILLE, SC  29609

ROCHESTER, RAYMOND
1500 CAMELOT FOREST
BELTON, SC  29627

ROCHETTE, DONALD
6 WOODBURY ST.
MERRIMACK, NH  03054

ROCHON, JOSEPH
2620 FRUGE STREET
LAKE CHARLES, LA  70601

ROCK - TENN CO.
PO BOX 102064
ATLANTA, GA  30368-0064
USA

ROCK & ROLLER COASTER
MGM STUDIOS
LAKE BUENA VISTA
ORLANDO, FL  32819
USA

ROCK & WATER CREATION INC
815 5TH STREET
FILLMORE, CA  93015-1016
USA

ROCK & WATER CREATION
815 5TH STREET
FILLMORE, CA  93015
USA

ROCK & WATER CREATIONS, INC.
12556 BRANFORD STREET
PACOIMA, CA  91331
USA

ROCK AND WATER SCAPE
C/O THOMPSONS BUILDING MATERIALS
ANAHEIM, CA  92801
USA

ROCK AND WATERSCAPE
11 WATNEY ST.
IRVINE, CA  92718
USA

ROCK CITY FOP#22
1709 S. HOLTZCLAW AVE.
CHATTANOOGA, TN  37404
USA

ROCK CONCRETE SUPPLY
10 INDUSTRIAL PARK DR.
MONACA, PA  15061
USA

ROCK CONCRETE SUPPLY
10 INDUSTRIAL PARK DRIVE
MONACA, PA  15061
USA

ROCK CRETE TRANSIT MIX INC
2221 LUDINGTON DRIVE
CLARE, MI  48617
USA

ROCK CRETE TRANSIT MIX INC
2221 LUDINGTON
CLARE, MI  48617
USA

ROCK FORMATIONS, INC
2410 N BATAVIA STREET
ORANGE, CA  92865
USA

ROCK FORMATIONS, INC.
2410 N. BATAVIA STREET
ORANGE, CA  92865
USA

ROCK GLEN NURSING HOME
10 NORTH ROCK ROAD
BALTIMORE, MD  21229
USA

ROCK HILL HIGH SCHOOL
ROCK HILL HIGH
320 SPRINGDALE RD
ROCK HILL, SC  29732
USA

ROCK HILL MIDDLE SCHOOL
C/O MITCHELL CONSTRUCTION
2300 SALUDA RD
ROCK HILL, SC  29730
USA

ROCK ISLAND ARSENAL
ATTN:  DFAS-IN/EM-BH-FEV
ROCK ISLAND ARSENAL, BLDG 390
ROCK ISLAND, IL  61299
USA

ROCK ISLAND ARSENAL
BLDG 299, RECG BRANCH DOOR 24A
ROCK ISLAND, IL  61299
USA

ROCK JR, PHILIP
201 ARBORETUM WAY
BURLINGTON, MA  01803

ROCK PRODUCTS
1701 N FIRST ST
SAGINAW, MI  48601
USA

ROCK PRODUCTS
1701 N. FIRST STREET
SAGINAW, MI  48601
USA

ROCK PRODUCTS
300 WATER ST
BAY CITY, MI  48706
USA

ROCK RIVER READY MIX
518 ILLINOIS-RT 2
DIXON, IL  61021
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROCK RIVER READY MIX
MOUND HILL ROAD
DIXON, IL 61021
USA

ROCK RIVER READY MIX
P.O. BOX 384
DIXON, IL 61021
USA

ROCK SOLID INC
7171 WEST WILLIS
CHANDLER, AZ 85226
USA

ROCK SOLID
11550 W. NORTHERN AVENUE
GLENDALE, AZ 85307
USA

ROCK SOLID
7171 WEST WILLIS
CHANDLER, AZ 85226
USA

ROCK SPRINGS ELEMENTARY SCHOOL
5100 ROCK SPRINGS
LITHONIA, GA 30058
USA

ROCK SR., PAUL
3900 MCTAVISH AVENUE
BALTIMORE, MD 21227

ROCK TRED CORP
7440 N ST LOUIS AVE
SKOKIE, IL 60076
USA

ROCK TRED
7440 N ST LOUIS AVE
SKOKIE, IL 60076
USA

ROCK VALLEY BLOCK & TILE
1315 17TH STREET
ROCK VALLEY, IA 51247
USA

ROCK VALLEY BLOCK & TILE
P.O. BOX 9
ROCK VALLEY, IA 51247
USA

ROCK VALLEY BRICK & SUPPL
5901 MATERIAL AVE
LOVES PARK, IL 61111
USA

ROCK VALLEY BRICK & SUPPLY
5901 MATERIAL AVE
LOVES PARK, IL 61111
USA

ROCK VALLEY BRICK &
SUPPLY
LOVES PARK, IL 61111
USA

ROCK VALLEY CEMENT BLK
1315 17TH ST
ROCK VALLEY, IA 51247
USA

ROCK WOOL MANUFACTURING COMPANY
P.O. BOX 506
LEEDS, AL 35094-0506
USA

ROCK, ALICE
238 NEW JERSEY AVENUE
UNION, NJ 07083

ROCK, JACQUELINE
14437 S 41ST PLACE
PHOENIX, AZ 85044

ROCK, JAMES
4910 DICKENS STREET
HOUSTON, TX 77021

ROCK, STEPHEN
3019 FLOYD AVENUE
RICHMOND, VA 23221

ROCKBESTOS COMPANY
380 SOUTH 5TH STREET
COLUMBUS, OH 43215-5436
USA

ROCKBESTOS-SURPRENANT CABLE CORP.
20 BRADLEY PARK RD.
E. GRANBY, CT 06026
USA

ROCKBRIDGE CONCRETE SUP
9 MEMORIAL LANE
LEXINGTON, VA 24450
USA

ROCKBRIDGE CONCRETE SUP
FACTORY STREET
BUENA VISTA, VA 24416
USA

ROCKBRIDGE CONCRETE SUPPLY
9 MEMORIAL LANE
LEXINGTON, VA 24450
USA

ROCKDALE COUNTY HOSPITAL
1412 MILLSTEAD AVE.
CONYERS, GA 30207
USA

ROCKEFELLER UNIVERSITY HOSPITA, THE
C/O MORRELL BROWN
1230 YORK AVE
NEW YORK, NY 10017
USA

ROCKEFELLER, NANCY
17 N PASCACK RD
NANUET, NY 10954

ROCKETT, ROBERT
25 RAYMOND RD.
PLYMOUTH, MA 02360

ROCKETT, THOMAS
645 MONTAGE ROAD
OCEANSIDE, CA 92057

ROCKFORD CEMENT PROD
315 PEOPLES AVE
ROCKFORD, IL 61106
USA

ROCKFORD CEMENT PRODUCTS CO.
315 PEOPLES AVE.
ROCKFORD, IL 61108
USA

ROCKFORD CEMENT PRODUCTS
315 PEOPLES AVENUE
ROCKFORD, IL 61108
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROCKFORD HOSPITAL
B-4 NURSES
ROCKFORD, IL 61108
USA

ROCKFORD MEMORIAL HOSPITAL
WILKIN INSULATION
ROCKFORD, IL 61103
USA

ROCKFORD PRODUCTS CORP
MCDERMOTT WILL & EMERY LOUIS M RUN
227 W MONROE ST
CHICAGO, IL 60606-5096
USA

ROCKHILL, ERNEST
N3767 DUNNING ROAD
POYNETTE, WI 53955

ROCKHOLT, RONALD
302 PINE RIDGE RD. APT. C
CHATTANOGA, TN 37405

ROCKHURST COLLEGE CONTINUING
P O BOX 419107
KANSAS CITY, MO 64141-6107
USA

ROCKHURST COLLEGE
P.O. BOX 419107
419107
KANSAS CITY, MO 64141-6107
UNK

ROCKINGHAM ELECTRIC SUPPLY
221 WASHINGTON STREET
CLAREMONT, NH 03743
USA

ROCKINGHAM ELECTRIC SY.CO.
11 WINTER ST
ROCHESTER, NH 03867
USA

ROCKINGHAM ELECTRICAL SUPPLY
187 RIVER ROAD
NEWINGTON, NH 03801
USA

ROCKINGHAM ELECTRICAL SUPPLY
BLDG.#2, 153 TAYLOR STREET
LITTLETON, MA 01460
USA

ROCKINGHAM REDI-MIX INC.
20 FAIRLANE DR.
LURAY, VA 22835
USA

ROCKINGHAM REDI-MIX INC.
P O BOX 1347
HARRISONBURG, VA 22801
USA

ROCKINGHAM REDI-MIX INC.
PO BOX 1347
HARRISONBURG, VA 22801
USA

ROCKINGHAM REDI-MIX INC.
RT #33 E
ELKTON, VA 22827
USA

ROCKINGHAM REDI-MIX INC.
VA ROUTE 910
HARRISONBURG, VA 22801
USA

ROCKITE SILO
DIVISION OF BREMIX
HUTCHINSON, MN 55350

ROCKLAGE, GREGORY
14 LEADER DRIVE
JACOBUS, PA 174071314

ROCKLAND COUNTY COURTHOUSE
NEW HAMSTEAD ROAD
NEW CITY, NY 10956
USA

ROCKLAND MATERIALS # 3
21838 NORTH 20TH STREET
PHOENIX, AZ 85022
USA

ROCKLAND MATERIALS #1-WEST
3636 SOUTH 43 AVENUE
PHOENIX, AZ 85009
USA

ROCKLAND MATERIALS #2-EAST
38721 N. KENWORTHY ROAD
QUEEN CREEK, AZ 85242
USA

ROCKLAND MATERIALS
25600 W. NARRAMORE ROAD
BUCKEYE, AZ 85326
USA

ROCKLAND MATERIALS
3636 S 43RD AVE
PHOENIX, AZ 85009
USA

ROCKLAND MATERIALS
3636 SOUTH 43RD AVENUE
PHOENIX, AZ 85009
USA

ROCK-N-READY MIX, INC.
6960 BLACKWELL ROAD
CENTRAL POINT, OR 97502
USA

ROCK-N-READY MIX, INC.
ATTN: ACCOUNTS PAYABLE
MEDFORD, OR 97501
USA

ROCKPORT CONCRETE
2277 EBY RD
BOONVILLE, IN 47601
USA

ROCKPORT CONCRETE
2277 EBY RD
BOONVILLE, IN 47601
USA

ROCKPORT CONCRETE
2277 EBY ROAD
BOONVILLE, IN 47601
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROCK'S TRAILER SALES,INC.
1200 STRINGTOWN RD.
GROVE CITY, OH 43123
USA

ROCKS UNLIMITED
17146 COUNTY ROAD NN
RICHLAND CENTER, WI 53581
USA

ROCKSCAPES INTERNATIONAL
40490 VISTA ROAD
HEMET, CA 92544
USA

ROCKVILLE CENTER
ROCKVILLE, MD 20855
USA

ROCKVILLE CHEMICAL., INC.
399 CONKLIN ST., SUITE 210
FARMINGDALE, NY 11735
USA

ROCKVILLE FUEL & FEED CO.
5450 BRANCHVILLE ROAD
BRANCHVILLE, MD 20740
USA

ROCKVILLE FUEL & FEED
14901 SOUTHLAWN/PLANT #1
ROCKVILLE, MD 20850
USA

ROCKVILLE FUEL & FEED
14901 SOUTHLAWN/PLANT #3
ROCKVILLE, MD 20850
USA

ROCKVILLE FUEL & FEED
C/O A.H. SMITH S&G
SAVAGE, MD 20763
USA

ROCKVILLE FUEL & FEED
P.O. BOX 1707
ROCKVILLE, MD 20850
USA

ROCKVILLE FUEL & FEED
PO BOX1707
ROCKVILLE, MD 20850
USA

ROCKVILLE GENERAL HOSPITAL
31 UNION ST.
ROCKVILLE, CT 06066
USA

ROCKWARE INC
2221 EAST STREET SUITE 101
GOLDEN, CO 80401
USA

ROCKWELL AUTOMATION DRIVE SYSTEMS
945 DILLON DRIVE
WOOD DALE, IL 60191
USA

ROCKWELL AUTOMATION RELIANCE ELECT.
17001 S. VINCENNES RD.
THORNTON, IL 60476
USA

ROCKWELL AUTOMATION
24701 EUCLID AVE
CLEVELAND, OH 44117
USA

ROCKWELL AUTOMATION
7055 HIGH GROVE ROAD
BURR RIDGE, IL 60521
USA

ROCKWELL AUTOMATION
8333G GREEN MEADOWS DRIVE NORTH
WESTERVILLE, OH 43081
USA

ROCKWELL AUTOMATION
8440 DARROW RD.
TWINSBURG, OH 44087-2310
USA

ROCKWELL AUTOMATION
DRAWER CS 198186
ATLANTA, GA 30384-8186
USA

ROCKWELL AUTOMATION
DRAWER CS 198191
ATLANTA, GA 30384-8191
US

ROCKWELL AUTOMATION
P O BOX 70962
CHICAGO, IL 60673
USA

ROCKWELL FAB 8
1575 "E" GARDEN OF THE GODS
COLORADO SPRINGS, CO 80907
USA

ROCKWELL INTERNATIONAL CORP
SCIENCE CENTER
THOUSAND OAKS, CA 91358
USA

ROCKWELL INTERNATIONAL CORPORATION
1049 CAMINO DOS RIOS
THOUSAND OAKS, CA 91360
USA

ROCKWELL INTERNATIONAL INC.
1-8-132 SUMMIT AVE.
VILLA PARK, IL 60181
USA

ROCKWELL INTERNATIONAL
1800 SATELLITE BLVD
DULUTH, GA 30136
USA

ROCKWELL INTERNATIONAL
400 COLLINS RD N E
CEDAR RAPIDS, IA 52498
USA

ROCKWELL INTERNATIONAL
420 COLLINS ROAD N E
CEDAR RAPIDS, IA 52498
USA

ROCKWELL INT'L CORP
BLDG# 5
12214 LAKEWOOD BLVD
DOWNEY, CA 90241
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROCKWELL INTL
JOHN R STOCKER VP - LAW
,
UNK

ROCKWELL SOFTWARE INC.
6680 BETA DRIVE
MAYFIELD VILLAGE, OH  44143-2321
USA

ROCKWELL SOFTWARE
2424 SOUTH 102ND
WEST ALLIS, WI  53227
USA

ROCKWELL SOFTWARE
6680 BETA DRIVE
MAYFIELD VILLAGE, OH  44143
US

ROCKWELL SOLUTIONS LTD.
BRUNEL ROAD
DUNDEE, SCOTLAND,   DD2 4TG
GBR

ROCKWELL, LARRIE
10 ROGERS ST
CAMBRIDGE, MA  02142

ROCKWELL, LINDA
700 MORGANTOWN RD
UNIONTOWN, PA  15401

ROCKWOOD, LINDA
4 KERRY HILL
FAIRPORT, NY  14450

ROCKWOOD, NORMAN
4033 SHARILYN DR
ABINGDON, MD  21009

ROCKY GAP LODGE
12601 LAKE SHORE DRIVE
FLINTSTONE, MD  21530
USA

ROCKY MOUNTAIN CHAPTER ACI
2169 EAST 116TH AVENUE
NORTHGLENN, CO  80233
USA

ROCKY MOUNTAIN CHAPTER ACI, THE
2169 E. 116TH AVENUE
NORTHGLENN, CO  80233-5901
USA

ROCKY MOUNTAIN CHAPTER-ACI
3900 EAST MEXICO AVE #601
DENVER, CO  80210
USA

ROCKY MOUNTAIN CHEMICAL
LABORATORY
QUEST DIAGNOSTICS INC.
ONE MALCOLM AVENUE
TETERBORO, NJ  7608

ROCKY MOUNTAIN CONCRETE
1360 BROOK DRIVE
ESTES PARK, CO  80517
USA

ROCKY MOUNTAIN CONCRETE
531 SUGAR AVENUE
BILLINGS, MT  59107
USA

ROCKY MOUNTAIN CONCRETE
C/O BATCH PLANT
ESTES PARK, CO  80517
USA

ROCKY MOUNTAIN MATERIALS
1910 RAND AVE
COLORADO SPRINGS, CO  80906
USA

ROCKY MOUNTAIN MINERAL
7039 EAST 18TH AVE.
DENVER, CO  80220
USA

ROCKY MOUNTAIN PRESTRESSED
301 W 60TH PLACE
DENVER, CO  80216
USA

ROCKY MOUNTAIN PRESTRESSED
5751 PECOS STREET
DENVER, CO  80221
USA

ROCKY MOUNTAIN PRESTRESSED
P O BOX 21500
DENVER, CO  80221
USA

ROCKY MOUNTAIN READY MIX CONCRETE
5700 LOGAN STREET
DENVER, CO  80216
USA

ROCKY MOUNTAIN READY MIX
14141 HWY 6
EAGLE, CO  81631
USA

ROCKY MOUNTAIN REDI MIX
23704 HWY 6 AND 24
RIFLE, CO  81650
USA

ROCKY MOUNTAIN REDI MIX
ATTN:  ACCOUNTS PAYABLE
14156 B. HWY 82
CARBONDALE, CO  81623
USA

ROCKY MT PRESTRESSED INC.
PO BOX21500
DENVER, CO  80221
USA

ROCKY MT. CHAPTER ACI
2169 E. 116TH AVE.
NORTHGLENN, CO  80233-5901
USA

ROCKY MTN CONCRETE & CONSTRUCTION
1360 BROOK DRIVE
ESTES PARK, CO  80517
USA

ROCKY ROAD
AIRPORT ROAD
LAS VEGAS, NM  87701
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROCKY ROAD
PO BOX1405
LAS VEGAS, NM 87701
USA

ROCLA CONCRETE TIE INC
268 E SCOTTLAND DR
BEAR, DE 19701-1738
USA

ROCLA CONCRETE TIE INC.
1601 HOLLY STREET
AMARILLO, TX 79108
USA

ROCLA CONCRETE TIE
701 W. 48TH AVE
DENVER, CO 80216
USA

ROCLA CONCRETE TIE
701 WEST 48TH AVENUE
DENVER, CO 80216
USA

ROCLA CONCRETE TIE, INC.
268 EAST SCOTLAND DRIVE
BEAR, DE 19701-1738
USA

ROCLA CONCRETE TIE, INC.
701 W. 48TH
DENVER, CO 80201
USA

ROCLA CONCRETE TIE, INC.
701 WEST 48TH AVENUE
DENVER, CO 80216
USA

ROCON OF ROCHESTER
4019 HWY #14 WEST
ROCHESTER, MN 55901
USA

ROCON OF ROCHESTER
P O BOX 6386
ROCHESTER, MN 55901
USA

ROCON OF ROCHESTER
P O BOX 6386
ROCHESTER, MN 55903
USA

ROCON OF ROCHESTER
P.O.BOX 6386
ROCHESTER, MN 55903
USA

ROCON OF ROCHESTER
PO BOX 6386
ROCHESTER, MN 55903
USA

ROCOR TRANSPORTATION
PO BOX 850343
OKLAHOMA CITY, OK 73185-0343
USA

ROCTEST
294 COMMERCIAL ST. SUITE 4019
MANCHESTER, NH 03101-1142
USA

ROCTEST
P O BOX 2907
PLATTSBURGH, NY 12901-0970
UNK

ROD BROWN TRUCKING & R/M
308 E. LATIMER
ABINGDON, IL 61410
USA

ROD BROWN TRUCKING & R/M
ABINGDON, IL 61410
USA

RODA PAINT CO.
12000 S.W. GARDEN PLACE
PORTLAND, OR 97223
USA

RODA PAINT CO.
12000 SW GARDEN PLACE
PORTLAND, OR 97223
USA

RODA PAINT CO.
6123 N. MARINE DRIVE
PORTLAND, OR 97203
USA

RODALE HEALTH PROMOTIONS
30 EAST MINOR STREET
EMMAUS, PA 18098
USA

RODANO, TODD
3004 FLORIBUND CT
FALLSTON, MD 21047

RODANO, WENDY
4210 TAUNTON DR
BELTSVILLE, MD 20705

RODARTE, JOSE
12082 SOCORRO RD.
SAN ELIZARIO, TX 79849

RODCO L.C. DBA NINFA'S
GENERAL COUNSEL
214 N. NAGLE ST.
HOUSTON, TX 77003
USA

RODD, CECILIA
5107 S MAYFIELD AVE
CHICAGO, IL 606381509

RODDA PAINT
P O BOX 5127
PORTLAND, OR 97208-5127
USA

RODDA, DEAN
746 W ROCKVIEW AVENUE
N PLAINFIELD, NJ 07060

RODDY BLAND ET AL.
2190 HARRISON
BEAUMONT, TX 77701

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RODDY SCIENCE CENTER
32 PLUM STREET
TRENTON, NJ 08638
USA

RODDY, ELIZABETH
3024 S. BUCHANAN ST
ARLINGTON, VA 22206

RODDY, GARY
308 S HOLLY DR
BURKBURNETT, TX 76354

RODDY, HENRY
P O BOX 756
WOODRUFF, SC 29388

RODDY, LISA
4051 LYMAN RD
OAKLAND, CA 94602

RODEA, VERONICA
414 W. EBONY
SAN JUAN, TX 78539

RODEBAUGH, WILLIAM
1031 GRANITE STREET
PHILADELPHIA, PA 19124

RODEL
50 BELLEVUE ROAD
NEWARK, DE 19713
USA

RODEL, INC
50 BELLEVUE ROAD
NEWARK, DE 19713
USA

RODEL, INC.
451 BELLEVUE ROAD
NEWARK, DE 19713
USA

RODEN ELECTRIC SUPPLY CO.
4220 AMNICOLA HWY.
CHATTANOOGA, TN 37406
USA

RODEN
P.O. BOX 440417
NASHVILLE, TN 37244-0417
US

RODEN-TAYLOR, THERESA
18801
NEWALLA, OK 74857

RODER, DAVID
74 CHESTNUT STREET
BROOKLINE, MA 02146

RODER, DIANA
5 RIVERWOOD CT
GREENVILLE, SC 29611

RODERIC MCLAREN ESQ
14 OTTER RIVER ROAD
WINCHENDON, MA 01475
USA

RODERIC MCLAREN, ESQ.
14 OTTER RIVER RD
WINCHENDON, MA 01475
USA

RODERICK J MCLAREN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

RODERICK MANUEL
19930 RISING STAR
HUMBLE, TX 77338-1843
USA

RODERICK MANUEL
4849 HOMESTEAD, STE 232
HOUSTON, TX 77028
USA

RODERICK, LORI
24999 SOMBRA AVE
MURRIETA, CA 92563

RODERICK, RITA
52 CEDAR STREET
NEW BEDFORD, MA 02740

RODERICK, TODD
4429 THOMPSON BR RD.
GAINESVILLE, GA 30506

RODERMOND, STEPHEN
2524 LORNE COURT
MARIETTA, GA 30064

RODESA, INC.
PO BOX14-0894
CORAL GABLES, FL 33114
USA

RODESA,INC.
2800 NW 105TH AVE.
MIAMI, FL 33172
USA

RODEWIG, WILLIAM
1911 MCDONALD AVENUE
NEW ALBANY, IN 471503742

RODGERS POOL
150 MIDDLE ST.
LOWELL, MA 01852
USA

RODGERS, BLANCHE
9509 NIGHTSONG LANE
COLUMBIA, MD 210462045

RODGERS, CARLA
12233 S SANGAMON
CHGO, IL 60643

RODGERS, CYNTHIA
P.O.BOX 82
ENNIS, TX 75120

RODGERS, ELAINE
560 CAPRICE COURT
MORGAN HILL, CA 95037

RODGERS, HENRIETTA
308 HOWARD DRIVE
SIMPSONVILLE, SC 29681

RODGERS, JANET
404 N. COX STREET
MIDDLETOWN, DE 19709

RODGERS, JOHN
2 HIGH STREET
MAYNARD, MA 017541605

RODGERS, JOHN
3 BRANCH STREET
GARDNER, MA 014401810

Page 4504 of 6012
WR Grace

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RODGERS, JOHNNIE
12233 SOUTH SANGAMONSTREET
CHICAGO, IL  60643

RODGERS, KERRY
1012 B WESTOVER DR
GREENVILLE, NC  27834

RODGERS, LUCINDA
1500 RARITAN AVE
MANVILLE, NJ  08835

RODGERS, MARK
3901 PANTHERSVILLE
ELLENWOOD, GA  30049

RODGERS, MERLE
2310 SW 18TH STREET
LINCOLN, NE  68522

RODGERS, PATTI
5937 NOUMEA ST
CYPRESS, CA  90630

RODGERS, RANDI
POST OFFICE BOX 40552
RENO, NV  89504

RODGERS, RICHARD
140 SIMON DRIVE
MOORE, SC  293699509

RODGERS, RICHARD
2257 PINE TREE LANE
ROCKY MOUNT, NC  27804

RODGERS, RICHARD
900 MIDDLESEX TURNPIKE
B2
BILLERICA, MA  01821

RODGERS, SUE
P O BOX 18961
OKLA CITY, OK  73154

RODGERS, W
308 HOWARD DRIVE
SIMPSONVILLE, SC  29681

RODGERS, WAYNE
RURAL ROUTE 1
ATLANTIC, IA  50022

RODICK, JOHN
18 RYAN AVE
TAMAQUA, PA  18252

RODILES, NICOLE
1876 HASKELL DR E
EL CENTRO, CA  92243

RODILES, SANDRA
1876 HASKELL DR
EL CENTRO, CA  92243

RODINI, MARK
209 11TH STREET NE
WASHINGTON, DC  20002

RODIS, MARLA
207 S 70TH AVE
OMAHA, NE  68132

RODKEY, CURTIS
PO BOX 253
INGLESIDE, IL  60041

ROD-MAR C/O WEST PARK
1808 HWY 190 W
DE RIDDER, LA  70634
USA

RODNEY K LONGMAN
1282 SABAL PALM DR
BOCA RATON, FL  33432
USA

RODNEY M LONGMAN
250 NE 5TH AVENUE
BOCA RATON, FL  33432
USA

RODNEY O DENNIS
6051 W 65 STREET
BEDFORD PARK, IL  60638
USA

RODOCKER, BRYAN Q.
75846 AVE NO
ST PETE, FL  33703

RODOLFO PALAFOX
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

RODRIGO LOZANO
65 HALLIDAY ST
ROSLINDALE, MA  02131
USA

RODRIGO, ANGEL
1065 GREENPOINT CT.
CONCORD, CA  94521

RODRIGO, FREDERICK
1065 GREEN POINT CT.
CONCORD, CA  94521

RODRIGUE, JOYCE
177 WOODLAND ROAD
PALM SPRINGS, FL  33461

RODRIGUE, NANCI
74 MINOT ST
READING, MA  01867

RODRIGUES, ALFRED
288 EARLE ST
NEW BEDFORD, MA  02745

RODRIGUES, EULALIA
2 STANLEY DRIVE
TAUNTON, MA  02780

RODRIGUES, HUMBERTO
14 MINOT AVENUE
BROCKTON, MA  02401

RODRIGUES, JOSE
2017 VERMONT AV NW
WASHINGTON, DC  20001

RODRIGUES, MARIA
52 HARRISON AVENUE
TAUNTON, MA  02780

RODRIGUES, OSCAR
9594 INVERARY CT
LORTON, VA  22079

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RODRIGUEZ ORTIZ, NELSON
CALLE 10 JA4     ALTURAS DE CANA
BAYAMON, PR  00619

RODRIGUEZ WELDING & CONSTRUCTI
62 STREE #AU-7
BAYAMON, PR  00957

RODRIGUEZ WELDING & CONSTRUCTION
62 STREE #AU-7
BAYAMON, PR  957
USA

RODRIGUEZ WELDING & CONSTRUCTION
DO NOT USE SEE V#46769
QUINTAS DE REXVILLE
BAYAMON, PR  957
USA

RODRIGUEZ WELDING & CONSTRUCTION
QUINTAS DE REXVILLE
BAYAMON, PR  957
USA

RODRIGUEZ,  GUADALUP
2610 CALLEREINA
HARLINGEN, TX  78552

RODRIGUEZ, ABEL
P. O. BOX 467
SHEFFIELD, TX  79781

RODRIGUEZ, ADA
BO. CHARCO HONDO#24
CABO ROJO, PR  00623

RODRIGUEZ, ADALBERTO
URB ANA MARIA CALLE
CABO ROJO, PR  00623

RODRIGUEZ, ADEL
815 DELAND WAY
SAN JOSE, CA  95128

RODRIGUEZ, ADRIAN
216 DONNA
MISSION, TX  78572

RODRIGUEZ, ALBINO
2110 ROBERTS
WICHITA FALLS, TX  76301

RODRIGUEZ, ALDOREY
705 HOLDRIDGE
CALEXICO, CA  92231

RODRIGUEZ, ALMA
2961 IH 35W
NEW BRAUNFELS, TX  78130

RODRIGUEZ, AMADO
6123 W 64TH PLACE  APT. #2
CHICAGO, IL  60638

RODRIGUEZ, ANNIE
1148 WOODLEA DRIVE
YAZOO CITY, MS  39194

RODRIGUEZ, ANTONIO
517 PRESTONWOOD DRIVE
RICHARDSON, TX  75081

RODRIGUEZ, ANTONIO
P O BOX 141986
ARECIBO, PR  00614

RODRIGUEZ, ARNULFO
RT. 1 BOX 105-305B
SAN JUAN, TX  78589

RODRIGUEZ, ASTREA
5650 S KEELER AVE
CHICAGO, IL  60629

RODRIGUEZ, BARBARA
108 HYDE PARK AVENUE
JAMAICA PLAIN, MA  02130

RODRIGUEZ, BARBARA
2518 MUNGER
HOUSTON, TX  77023

RODRIGUEZ, BARRY
600 NEW HAVEN
RACELAND, LA  70394

RODRIGUEZ, BELISARIO
216 DONNA AVE.
MISSION, TX  78572

RODRIGUEZ, BERNICE
6933 BORDER BROOK
SAN ANTONIO, TX  78238

RODRIGUEZ, BETZAIDA
VILLA GRILLASCA    P-20-A
PONCE, PR  00731

RODRIGUEZ, BOBBIE
P.O. BOX 10083
KILLEEN, TX  76547

RODRIGUEZ, CARLOS
1241 5TH AVE #41
CHULA VISTA, CA  91911

RODRIGUEZ, CARLOS
753 NORWICH COURT
CRYSTAL LAKE, IL  60012

RODRIGUEZ, CARMELO
CALLE 4 I-6
CAGUAS, PR  00625

RODRIGUEZ, CARMEN
230 COLUMBIA AVE APT. B
CLIFFSIDE PARK, NJ  07010

RODRIGUEZ, CARMEN
BO CAIMITAL ALTO
AGUADILLA, PR  00605

RODRIGUEZ, CARMEN
BO JAGUEYES BOX 344
YABUCOA, PR  00767

RODRIGUEZ, CARMEN
CALLE 6 F-62 LOS CAO
PONCE, PR  00731

RODRIGUEZ, CARMEN
EXT PUNTO ORO
PONCE, PR  00731

RODRIGUEZ, CARMEN
RIO CRISTA CLUSTER 8
MAYAGUEZ, PR  00680

**Exhibit   6**

**Bar Date Notice & Non-Asbestos POC**

RODRIGUEZ, CHRISTA
4699 CO RD 4
MEEKER, CO 81641

RODRIGUEZ, DAN
8112 FRANKLIN ST
BUENA PARK, CA 90621

RODRIGUEZ, DIANE
1449 PARKWAY #1A
ODESSA, TX 79761

RODRIGUEZ, ELADIO
PO BOX 358        CALLE 5 K-7
CABO ROJO, PR 00623

RODRIGUEZ, ELVIA
1651 W 226TH ST
TORRANCE, CA 90501

RODRIGUEZ, EMILIA
104 E. DEVON PL
LAREDO, TX 78041

RODRIGUEZ, ERIBERTO
2515 INGERSOLL
DALLAS, TX 75212

RODRIGUEZ, ERNESTO
1712 WEST ST.
ROSENBERG, TX 77471

RODRIGUEZ, EVELYN
1034 NORTH 6TH STREET
READING, PA 19601

RODRIGUEZ, FELIPE
PO BOX 27581
WASHINGTON, DC 20038

RODRIGUEZ, FERNANDO
8338 WICKERSHAM
SAN ANTONIO, TX 78250

RODRIGUEZ, IRENE
34-56 43RD STREET
ASTORIA, NY 11101

RODRIGUEZ, JAMES
246 BRANDYWINE
SAN ANTONIO, TX 78228

RODRIGUEZ, D
2507 RESTON
SAN ANTONIO, TX 78232

RODRIGUEZ, DAVID
504 E CHARLES ST
EASTON, PA 18042

RODRIGUEZ, DOMINGO
1202 EAST JEAN ST
TAMPA, FL 33604

RODRIGUEZ, ELIZABETH
ABRA SAN FRANCISCO
ARECIBO, PR 00612

RODRIGUEZ, ELVIA
24715 S. AVALON BLVD
WILMINGTON CARSON, CA 90744

RODRIGUEZ, EMILY GARCIA
19 E 49TH ST
KANSAS CITY, MO 64112

RODRIGUEZ, ERIC
CALLE 70 BQ 129 CS1
CAROLINA, PR 00985

RODRIGUEZ, ESMERALDA
13009 S BUTLER AVE
COMPTON, CA 90220

RODRIGUEZ, EVELYN
20 BISSELL STREET
PROVIDENCE, RI 02907

RODRIGUEZ, FELIX
17700 SO. AVALON BLVD   SPC. 194
CARSON, CA 90746

RODRIGUEZ, FRANCISCO
339 W GREEN STREET
READING, PA 19601

RODRIGUEZ, IRMA
2381 W MULBERRY
SAN ANTONIO, TX 78201

RODRIGUEZ, JANET
BOX 904
LAS PIEDRAS, PR 00771

RODRIGUEZ, DAMASO
694 PARKER STREET
NEWARK, NJ 07104

RODRIGUEZ, DELMA
726 PICKWELL DR
SAN ANTONIO, TX 78223

RODRIGUEZ, EFRAIN
2209 ROOSEVELT
FORT WORTH, TX 76106

RODRIGUEZ, ELMER
6347 MONTROSE ST
ALEXANDRIA, VA 22312

RODRIGUEZ, EMERITA
110 VALERIE DRIVE
MANVILLE, NJ 08835

RODRIGUEZ, ENRIQUE
2022 S 11TH BOX 3
MCALLEN, TX 78501

RODRIGUEZ, ERNERTO
2309 N. HOUSTON
FT WORTH, TX 76109

RODRIGUEZ, ESPERANZA
4480 NW 196 ST
N MIAMI, FL 33055

RODRIGUEZ, EVELYN
CALLE 2 G-41
HUMACAO, PR 00791

RODRIGUEZ, FELIX
3018 OAKWOOD DR.
HARKER HEIGHTS, TX 76543

RODRIGUEZ, GLORIA
5003 92ND ST
LUBBOCK, TX 79424

RODRIGUEZ, JACK
151 CONGRESS STREET
JERSEY CITY, NJ 07307

RODRIGUEZ, JANIE
801 MATAGORDA
SAN ANTONIO, TX 78210

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RODRIGUEZ, JAVIER
931 W 25TH
HOUSTON, TX 77008

RODRIGUEZ, JAVIER
BOX 106
CAMUY, PR 00627

RODRIGUEZ, JOANN
2976 DR. NICHOLS RD.
YORK, SC 29745

RODRIGUEZ, JOAQUIN
10223 SW 117 COURT
MIAMI, FL 33186

RODRIGUEZ, JOE
1201 KIKA DELAGARZA
MISSION, TX 78572

RODRIGUEZ, JOSE
29 HIGH STREET    1ST FLOOR
JERSEY CITY, NJ 07306

RODRIGUEZ, JOSE
32 N. PLEASANT
TAUNTON, MA 02780

RODRIGUEZ, JOSE
900 EAST 12TH.
MISSION, TX 78572

RODRIGUEZ, JOSE
HC-01 BOX 4290    QUEBRADA GRANDE
BARRANQUITAS, PR 00818

RODRIGUEZ, JUAN
1203 DELICATA LN
GREER, SC 29650

RODRIGUEZ, JUAN
2219 243RD ST. W
LOMITA, CA 90717

RODRIGUEZ, JUAN
2939 LIPSCOMB
FT WORTH, TX 76110

RODRIGUEZ, JUAN
3345 8TH AVE
FT WORTH, TX 76110

RODRIGUEZ, JUAN
5 LAWRENCE AVENUE
WATSONVILLE, CA 95076

RODRIGUEZ, JUANITA
34 N. PLEASANT STREET
TAUNTON, MA 02780

RODRIGUEZ, KELLI
837 SE 2ND ST
BELLE GLADE, FL 33430

RODRIGUEZ, KENNY
1501 NORTH 4TH PLACE
LAMESA, TX 79331

RODRIGUEZ, LESBIA
2616 APPLE DALE
DALLAS, TX 75287

RODRIGUEZ, LETICIA
148 4TH AVE.
GALT, CA 95632

RODRIGUEZ, LETICIA
3102 ROYALTON DR
SAN ANTONIO, TX 78228

RODRIGUEZ, LETICIA
6160 E. BELLEVUE ST.
TUCSON, AZ 85712

RODRIGUEZ, LIZZETTE
CALLE 17 2X-10
CAGUAS, PR 00625

RODRIGUEZ, LORENZO
1681 3RD AVE.
3A
NEW YORK, NY 10128

RODRIGUEZ, LORI
155 PIEDRAS CT.
ODESSA, TX 79763

RODRIGUEZ, LUIS
2555 N.E. LOOP 410
SAN ANTONIO, TX 78217

RODRIGUEZ, LUIS
3735 PLEASANTON
SAN ANTONIO, TX 78221

RODRIGUEZ, LUIS
4206 MEADOWBROOK
WICHITA FALLS, TX 76308

RODRIGUEZ, LYDIA
232 N.BURGE
DUMAS, TX 79029

RODRIGUEZ, MADELIN
9 GRAND STREET
WEEHAWKEN, NJ 07087

RODRIGUEZ, MANUEL
1335 KENNY DR.
WESTWEGO, LA 70094

RODRIGUEZ, MANUEL
268 FOUNTAIN
EL PASO, TX 79912

RODRIGUEZ, MANUEL
606 NW 107TH STREET
MIAMI, FL 33172

RODRIGUEZ, MARGARITA
4637 BURGUNDY RD. N.
JAX, FL 32210

RODRIGUEZ, MARGARITA
504 NW. 9TH.
ANDREWS, TX 79714

RODRIGUEZ, MARIA
1001 GOLDEN GATE CICLE
CORPUS CHRISTI, TX 78416

RODRIGUEZ, MARIA
1417 HARRINGTON
FT WORTH, TX 76106

RODRIGUEZ, MARIA
8045 SEPULVEDA
31
VAN NUYS, CA 91402

RODRIGUEZ, MARIA
904 WEST 20TH ST #789Y
MISSION, TX 78572

RODRIGUEZ, MARIA
HC-764 BO LOS RIOS
PATILLAS, PR 00723

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RODRIGUEZ, MARIO
16 MAGRUDER AVENUE
CATONSVILLE, MD 21228

RODRIGUEZ, MERCY
930 S. 5TH ST.
COLTON, CA 92324

RODRIGUEZ, MIRIAM
BOX 9500
ARECIBO, PR 00613

RODRIGUEZ, NEPOMUCENO
2626 N.W. 10TH
AMARILLO, TX 79106

RODRIGUEZ, ORALIS
21908 MONETA AVE
CARSON, CA 90745

RODRIGUEZ, PEDRO
1013 W. 24TH STREET
HOUSTON, TX 77008

RODRIGUEZ, RAFAEL
5114 HUDSON AVENUE
W. NEW YORK, NJ 07093

RODRIGUEZ, REBECCA
5309 POCASETT DR
ARLINGTON TX, TX 76018

RODRIGUEZ, RICHARD
HC 01 BOX 10555
TOA BAJA, PR 00949

RODRIGUEZ, RODOLFO
RT 4 BOX 250-A
MISSION, TX 78572

RODRIGUEZ, ROSA
1246 CHARTER OAKS CR
HOLLY HILL, FL 32117

RODRIGUEZ, SANDRA
2640 VILLA AVE.
CLOVIS, CA 93612

RODRIGUEZ, SHELLEY
1130 LAURIE DR.
CANYON LAKE, TX 78133

RODRIGUEZ, MARIO
2516 LEE AVENUE
FT. WORTH, TX 76106

RODRIGUEZ, MICHAEL
1709 EAST MARTHA
PASADENA, TX 77502

RODRIGUEZ, MIRIAM
CALLE 8 G-4
CAGUAS, PR 00725

RODRIGUEZ, NICOLAS
RT. 1 BOX 2044
MERCEDES, TX 78570

RODRIGUEZ, PATRICIA ANN
4323 PALMER PLANT.
MISSOURI CITY, TX 77489

RODRIGUEZ, PILAR
BOX 9017
ARECIBO, PR 00613

RODRIGUEZ, RAFAEL
985 W 67TH STREET
HIALEAH, FL 33012

RODRIGUEZ, REBECCA
753 NORWICH COURT
CRYSTAL LAKE,, IL 60012

RODRIGUEZ, RICKY
8011 DURKLYN LANE
HOUSTON, TX 77070

RODRIGUEZ, RODRIGO
PO BOX 1945
MCALLEN, TX 78502

RODRIGUEZ, RUDY
1607 HAMLIN
WICHITA FALLS, TX 76303

RODRIGUEZ, SERGIO
1500 N. PAULSEN AVE.
COMPTON, CA 90222

RODRIGUEZ, SILVIA
11 STARWOOD DR
HAMPSTEAD, NH 03841

RODRIGUEZ, MAYMI
2017 VERMONT AVE NW
WASHINGTON, DC 20001

RODRIGUEZ, MILLIE
3423 SW 6TH ST
MIAMI, FL 33135

RODRIGUEZ, N
417 KYLE
EL PASO, TX 79905

RODRIGUEZ, NORMA
P O BOX 64430
MILWAUKEE, WI 53204

RODRIGUEZ, PAULA
3735 CATTADORI COURT
BROWNSVILLE, TX 78520

RODRIGUEZ, R
523 COLLINGSWORTH
SAN ANTONIO, TX 78225

RODRIGUEZ, REBECCA
3812 MORROW
WACO, TX 76710

RODRIGUEZ, RENE
10143 FELTON AVENUE
LENNOX, CA 903041219

RODRIGUEZ, ROBERT
268 S. 15TH
RAYMONDVILLE, TX 78580

RODRIGUEZ, ROGERIO
1505 WALNUT STREET
GRAND PRAIRIE, TX 75050

RODRIGUEZ, SALVADOR
211 HIGH ST
AURORA, IL 60505

RODRIGUEZ, SHEILA
208 54TH
LUBBOCK, TX 79404

RODRIGUEZ, SIMON
513 E. NEW YORK
MIDLAND, TX 79701

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

RODRIGUEZ, STEVEN
843 SOUTH HOMESTEAD
LAGRANGE PARK, IL  60526

RODRIGUEZ, TEREZA
1 PACKARD ST
WOBURN, MA  01801

RODRIGUEZ, TONI
1449 SOUTHVIEW CT
CHULA VISTA, CA  91910

RODRIGUEZ, VALENTE
1226 W SANTA CLARA  SANTA ANA CA
SANTA ANA, CA  92706

RODRIGUEZ, VICTOR
1083        N. COMAL ST.
EAGLE PASS, TX  78852

RODRIGUEZ, WANDA
CALLE 1 HC-22        URB CASAMIA
PONCE, PR  00731

RODRIGUEZ, WILMA
SECTOR LA CURVA
ISABELA, PR  00662

RODRIGUEZ-DIAZ, EVELYN
RUISENOR F-24 LAS GAVIOTAS
TOA BAJA, PR  00949

RODRIQUES, CLAUDIA
4004 URANUS
ODESSA, TX  79764

RODRIQUEZ, BEVERLY
2612 SOUTHWEST
WICHITA FALLS, TX  76308

RODRIQUEZ, BRENDA
1111 KAIGHN AVE.
CAMDEN, NJ  08103

RODRIQUEZ, CARLOS
1523 N. MAGDALEN
SAN ANGELO, TX  76903

RODRIQUEZ, CARLOS
2070 LAKE HARBIN RD
MORROW, GA  30260

RODRIQUEZ, CARMELO
2180 SECOND STREET
MULBERRY, FL  338609402

RODRIQUEZ, EFRAIN
2209 ROSSEVELT
FORT WORTH, TX  76106

RODRIQUEZ, EVELYN
CALLE 32 # V-31
BAYAMON, PR  00956

RODRIQUEZ, FELIPE
9 LONGFELLOW RD
NORTH BRUNSWICK, NJ  08902

RODRIQUEZ, GUADALUPE
1206 E.DORMARD
MIDLAND, TX  79705

RODRIQUEZ, JEANETTE
BOX 645
PETERSBURG, TX  79250

RODRIQUEZ, JOE
4488 ECTOR
BEAUMONT, TX  77705

RODRIQUEZ, JOHN
1304 STOVER SW
ALBUQUERQUE NM, NM  87102

RODRIQUEZ, JOHN
252 S JAMES ST
ORANGE, CA  92699

RODRIQUEZ, JOSE
6221 CROW CT.
REX, GA  30273

RODRIQUEZ, JOSE
900 EAST 12
MISSION, TX  78572

RODRIQUEZ, JUAN
P O BOX 759
PEARSALL, TX  78061

RODRIQUEZ, MARIO
3100 ELMIRA ST
MCALLEN TX, TX  78503

RODRIQUEZ, MARY
218 E.TUKE ST
PAMPA, TX  79065

RODRIQUEZ, MARY
5934 HUDSON ST
RIVERSIDE, CA  92509

RODRIQUEZ, MERCEDES
606 NW 107TH AVE
MIAMI, FL  33172

RODRIQUEZ, OSCAR
1451 STONEWOOD DR.
NORCROSS, GA  30093

RODRIQUEZ, RAQUEL
12590 HIGH DESERT RO
VICTORVILLE, CA  92392

RODRIQUEZ, RICARDO
56 SASSAFRAS STREET
PATERSON, NJ  07524

RODRIQUEZ, TERESA
313 BARON PL
GRAND PRAIRIE, TX  75051

RODRIQUEZ, TERESA
W198 N16480 LINDEN CIRCLE
JACKSON, WI  53037

RODRIQUEZ, VIRGINIA
5719 STOVER AVE
RIVERSIDE, CA  92505

RODRIQUEZ-DIAZ, YVONNE
BOX 4195
VEGA BAJA, PR  00694

RODROGUEZ, ANNA
800 RASMUSSEN DR
SANDSTON, VA  23150

ROE CUSTOMS SERVICES LTD.
474 RUE MCGILL, SUITE 300
MONTREAL, QC  H2Y 2H2
TORONTO

ROE, A
% INTEL 1400 SARA ROAD        MAIL STOP
F9-13
RIO RANCHO, NM  87124

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROE, ADAM
6718 ANDREWS HWY #122-G
ODESSA, TX 79762

ROE, ELEANOR
86 WEST SPRINGFIELD #1
BOSTON, MA 02118

ROE, MICHAEL
48 WALECO ROAD
BROCKTON, MA 02402

ROE, RICHARD
898 BRUNSWICK LANE
AIKEN, SC 29803

ROE, STERLING
737 MAIN ST.
DUNSTABLE, MA 01827

ROE, TAMMY
2920 BEAUMONT COVE
PEARL, MS 39208

ROEBUCK & ASSOCIATES INC
1103 SWANN AVENUE
TAMPA, FL 33606

ROEBUCK & ASSOCIATES INC
1103 SWANN AVENUE
TAMPA, FL 33606
USA

ROEBUCK BUILDINGS CO INC
P O BOX 130
ROEBUCK, SC 29376
USA

ROEBUCK, JAMES
RTE 1, BOX 234
STOKES, NC 27884

ROECKER, OTTO
W7425 WHITE RIVER TR
WAUTOMA, WI 54982

ROEDELBRONN, CHARLES
223 WYCOFF WAY W.
EAST BRUNSWICK, NJ 08816

ROEDER, DAVID
1814 ST ROMAN DR
VIENNA, VA 22182

ROEDER, JAMES
32-25 38TH ST
ASTORIA, NY 11103

ROEDER, ROBERT
151 CENTURY DRIVE
100B
GREENVILLE, SC 29607

ROEDL, JACOB
100 FOREST PL #P6
OAK PARK, IL 60301

ROEDOCKER, CATHERINE
P.O. BOX 20752
RENO, NV 89515

ROEHM, CHARLES
5239 JONES ROAD
OWENSBORO, KY 42303

ROEHR CHEMICALS COMPANY
52-20 37TH. STREET
LONG ISLAND CITY, NY 11101
USA

ROEHRBORN, PHIL
5850 HILLSIDE SCHOOL ROAD
SPRING GREEN, WI 53588

ROEL, GUADALUPE
RT 3 BOX 530 GR
MISSION, TX 78572

ROELL, JOAN
6702 CHAPEL HILL ROAD
INDIANAPOLIS, IN 46214

ROEMELING, ELVIN
2557 482 AVE
GARRETSON, SD 57030

ROEMER, CHRISTOPHER
P.O. BOX 36211
RICHMOND, VA 23235

ROENNAU, FRED
1506 WESSEX ROAD
ROANOKE, TX 76262

ROEPKE, MARK
805 GRANDVIEW DR
ELM GROVE, WI 53122

ROESKE, NANCY
5225 GALLAGHER
WHITMORE LAKE, MI 48189

ROESLER, SARA
22 CLAFLIN PLACE
NEWTONVILLE, MA 02160

ROESNER, LEE
1509 COBBLESTONE COURT
MCHENRY, IL 60050

ROESSLER & SONS CONSTRUCTION
GREGORY C ROESSLER PRES
45 GLACIERS EDGE SQUARE
CROSS PLAINS, WI 53528
USA

ROESSLER COMPANY
PO BOX 428638
CINCINNATI, OH 45248-8638
USA

ROESSLER READY MIX INC
202 SOUTH MAIN STREET
COLUMBIA, IL 62236
USA

ROESSLER READY MIX
229 EAST LEGION AVENUE
COLUMBIA, IL 62236
USA

ROESSLER READY MIX
PO BOX 354
COLUMBIA, IL 62236
USA

ROESSLER, M
1135 LIMEKILN PIKE
MAPLE GLEN, PA 19002

ROETHERFORD, KAREN
5973 MARYLAND
DETROIT, MI 48224

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROFF, LEO
158 ATWATER ST
PORT CHARLOTTE, FL 339543570

ROFFERS, JAMES
W 402 FISH CREEK RD
DE PERE, WI 54115

ROFFERS, KEVIN
1561 DAY ST
GREENLEAF, WI 54126

ROFFERS, MICHELLE
W1555 FISH CREEK RD
DEPERE, WI 54115

ROFKAHR, LEONARD
RT. 2, BOX 80-A
OZARK, AR 72949

ROGALSKI, NICHOLAS
606 HAIG BLVD.
PHILLIPSBURG, NJ 08865

ROGALSKI, THOMAS
717 WASHINGTON AVE
MANVILLE, NJ 08835

ROGAN, JOSEPH
58 AMBERWOOD DR
WINCHESTER, MA 01890

ROGANTI, F
P O BOX 86313
PHOENIX, AZ 850806313

ROGEL AMERICA INC
240 PEACHTREE ST #22-5-22
ATLANTA, GA 30303-1340
USA

ROGER B. MILTON
322 S DAVIES ST #118
GREENSBORO, NC 27401
USA

ROGER D. MATHEWS
4000 N HAWTHORNE STREET
CHATTANOOGA, TN 37406
USA

ROGER E. HENLEY INC.
CAMBRIDGE, MA 02140
USA

ROGER ELECTRIC CO. INC
PO BOX 3166
BAYAMON, PR

ROGER J. LUSSIER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ROGER KEOWN
8410 HWY 1389
HAWESVILLE, KY 42348
USA

ROGER LUSSIER
7500 GRACE DR.
COLUMBIA, MD 21044
USA

ROGER M. DEITZ
477 MADISON AVE
NEW YORK, NY 10022
USA

ROGER MARIS CENTER
9TH AVE. & 4TH ST.
FARGO, ND 58102
USA

ROGER MILLS NICHOLAS C. MORAITAKIS
3445 PEACHTREE ROAD N.E.
SUITE 425
ATLANTA, GA 30326

ROGER MIMMS    (EMPLOYEE SALE)
C/O W.R. GRACE & CO.
ENOREE, SC 29335
USA

ROGER O CASE
6610 FAWNWOOD DRIVE
SPRING, TX 77389
USA

ROGER P HARRISON
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

ROGER REMY
AVENUE DE ROCHETTAZ 22
CH-1009 PULLY, IT 01009
UNK

ROGER VAN DRIESEN
22 FABROW DR.
TITUSVILLE, NJ 08560
US

ROGER W HARVEY
881 LITTLEBEND RD
ALTAMONTE, FL 32714
USA

ROGER W. COLE
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

ROGER WRIGHT
HWY 221
ENOREE, SC 29335
USA

ROGERS & ASSOC. ENGINEERING CORP.
P.O. BOX 330
SALT LAKE CITY, UT 84110-0330
USA

ROGERS & BROWN CUSTOM BROKERS INC
PO BOX 20160
CHARLESTON, SC 29413-0160
USA

ROGERS & BROWN CUSTOM
P O BOX 20160
CHARLESTON, SC 29413-0160
USA

ROGERS & CALLCOTT ENGINEERS INC
P O BOX 5655
GREENVILLE, SC 29606
USA

ROGERS & MORGAN, INC.
P.O. BOX 10846
KNOXVILLE, TN 37939-0846
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

ROGERS BUILDING SUPPLY
1313 BUNDY LANE
BEDFORD, IN  47421
USA

ROGERS CARTAGE CO.
BOX 78662
MILWAUKEE, WI  53278-0662
USA

ROGERS CLINTON READY MIX
RR # 4, BOX 271T
CLINTON, IL  61727
USA

ROGERS DEDICATED SERVICES INC
5101 FULTON INDUSTRIAL BLVD SW
ATLANTA, GA  30336
USA

ROGERS ENGINEERING SERVICES
PO BOX 619
BRENHAM, TX  77834-0619
USA

ROGERS GROUP
ATTN: ACCOUNTS PAYABLE
NASHVILLE, TN  37202
USA

ROGERS GROUP, INC.
12808 TOWNEPARK WAY
LOUISVILLE, KY  40243
USA

ROGERS JR, HERMAN
724 CRESENT DR
LAKELAND, FL  33805

ROGERS READY MIX MTLS., INC
P. O. BOX 250
BYRON, IL  61010
USA

ROGERS READY MIX MTLS., INC.
P. O. BOX 250
BYRON, IL  61010
USA

ROGERS BUILDING SUPPLY
P O BOX 849
BLOOMINGTON, IN  47401
USA

ROGERS CLINTON READY MIX
P O BOX 82
CLINTON, IL  61727
USA

ROGERS CORP
5750 E MCKELLIPS ROAD
MESA, AZ  85215
USA

ROGERS ELECTRIC SUPPLIERS
701 JACKSON ST
SIOUX CITY, IA  51102
USA

ROGERS FOAM CORP
THOMAS LYNCH
20 VERNON ST
SOMERVILLE, MA  02145
USA

ROGERS GROUP, INC.
12613 AVOCA RD.
LOUISVILLE, KY  40223
USA

ROGERS INDUSTRIAL EQUIPMENT, INC.
OAKWOOD, GA  30566
USA

ROGERS READY MIX MATERIALS, INC.
P.O. BOX 250
BYRON, IL  61010
USA

ROGERS READY MIX MTLS., INC.
624 EASTERN AVENUE
SOUTH BELOIT, IL  61080
USA

ROGERS READY MIX
109 PEPPER
DURAND, IL  61024
USA

ROGERS CARTAGE CO.
135 S LASALLE ST, DEPT 2395
CHICAGO, IL  60674-2395
USA

ROGERS CLINTON READY MIX
ROUTE 54 EAST
CLINTON, IL  61727
USA

ROGERS CORP
5750 E MCKELLIPS
MESA, AZ  85205
USA

ROGERS ELECTRIC SUPPLIERS
701 JACKSON STREET
SIOUX CITY, IA  51102-1767
USA

ROGERS GROUP INC
PO BOX 25250
NASHVILLE, TN  37202
USA

ROGERS GROUP, INC.
12613 AVOCA ROAD
LOUISVILLE, KY  40223
USA

ROGERS INDUSTRIAL EQUIPMENT, INC.
P.O. BOX 158
OAKWOOD, GA  30566
USA

ROGERS READY MIX MAT'LS, INC.
14615 NORTH 2ND STREET
ROSCOE, IL  61073
USA

ROGERS READY MIX MTLS., INC.
P O BOX 250
BYRON, IL  61010
USA

ROGER'S READY MIX
210 OPDYKE HWY 3
CHESTER, IL  62233
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROGERS READY MIX
300 N WALNUT STREET
BYRON, IL  61010
USA

ROGER'S READY MIX
55 EAST MILL ROAD
RED BUD, IL  62278
USA

ROGERS READY MIX
751 N. WEST AVENUE
FREEPORT, IL  61032
USA

ROGERS READY MIX
HWY 64 EAST
OREGON, IL  61061
USA

ROGER'S READY MIX
ROUTE 13
NEW ATHENS, IL  62264
USA

ROGER'S READY MIX
VALMEYER ROAD
LEBANON, IL  62254
USA

ROGERS REDI MIX
55 EAST MILL RD
RUMA, IL  62278
USA

ROGERS, ANN
4584 SANDOWN
OKEMOS, MI  48864

ROGERS, BRENDA
RTE 6
EASTMAN, GA  31023

ROGERS, CHARLES
54 FROTHINGHAM ST
PITTSTON TWP, PA  18640

ROGERS, CLIFF
5220 ASTORIA
AMARILLO, TX  79109

ROGERS, DAVID
2553 ST. RT. 179
LAKEVILLE, OH  44638

ROGER'S READY MIX
55 E. MILL
RED BUD, IL  62278
USA

ROGERS READY MIX
5510 S MULFORD RD
ROCKFORD, IL  61109
USA

ROGERS READY MIX
DIV OREGON READY DV
BYRON, IL  61010
USA

ROGERS READY MIX
PO BOX 250
BYRON, IL  61010
USA

ROGER'S READY MIX
RT1 BOX 55-A
RED BUD, IL  62278
USA

ROGER'S READY MIX
VALMEYER ROAD
VALMEYER, IL  62295
USA

ROGERS UNIFORM SERVICES
P.O. BOX 9123
NORWOOD, MA  02062-9123
USA

ROGERS, ARCHIE
410 EAST AVENUE
BARTOW, FL  338305031

ROGERS, C
P.O. BOX 204
LAROSE, LA  70373

ROGERS, CHARLES
P O BOX 94
BURKBURNETT, TX  76354

ROGERS, CRAIG
1114 BALTEX
HOUSTON, TX  77090

ROGERS, DELORES
1943 OREGON AVE
LONG BEACH, CA  90806

ROGER'S READY MIX
55 E. MILL
RUMA, IL  62278
USA

ROGERS READY MIX
725 SOUTH WOOD STREET
ROCHELLE, IL  61068
USA

ROGER'S READY MIX
HWY 54
SPARTA, IL  62286
USA

ROGERS READY MIX
PO BOX250
BYRON, IL  61010
USA

ROGER'S READY MIX
STEELEVILLE, IL  62288
USA

ROGER'S READY MIX
WATERLOO, IL  62298
USA

ROGERS, ALAN
P.O. BOX 195
PENDLETON, SC  29670

ROGERS, BRANT
668 E.CALLE DEL
CHANDLER, AZ  85225

ROGERS, CHARLES
3308 GLENDALE
VICTORIA, TX  77901

ROGERS, CLAUDSON
190 RUGGLES ST    #96
ROXBURY, MA  02120

ROGERS, DAVID
104 COLONIAL AVE SE
MILLEDGEVILLE, GA  31061

ROGERS, DELORIS M
P O BOX 2447
BATON ROUGE, LA  708212447