# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROGERS, DONNIE
333 N JOHNSON ST
WALHALLA, SC 29691

ROGERS, EALDEN
ROUTE 2 BOX 22
LENA, MS 39094

ROGERS, FRANKLIN
212 BORRELL BLVD.
ST. MARY'S, GA 31558

ROGERS, HANNAH
3203 HEWITT AVE
SILVER SPRING, MD 20906

ROGERS, J
4953 YALE
MEMPHIS, TN 38128

ROGERS, JAMES
110 CHESTER ST
SPARTANBURG, SC 293013057

ROGERS, JAMES
P. O. BOX 505
MONTEGUT,, LA 70377

ROGERS, JOHN
3049 ANTRIM CIRCLE
DUMFRIES, VA 22026

ROGERS, JOSEPH
97 ST STEPHEN ST   APT 17
BOSTON, MA 02115

ROGERS, KATHERINE
RT. 2 BOX 2242
MELROSE, FL 32666

ROGERS, KRISTINE
PO BOX 80643
S DARTMOUTH, MA 02748

ROGERS, LAURA
1380 B SKYRIDGE DR
CRYSTAL LAKE, IL 60014

ROGERS, LINDA
2744 ROCK CHAPEL RD
LITHONIA, GA 30058

ROGERS, DURAND
920-B SPRING STREET
LONGVIEW, TX 75604

ROGERS, ESTHER
620 N FREEDOM AVENUE
ALLIANCE, OH 44601

ROGERS, FREDERICK
16649 S KENWOOD
SOUTH HOLLAND, IL 60473

ROGERS, HELEN
16 MILLYAN RD
WOBURN, MA 01801

ROGERS, JACQUELINE
107 SPRING LAKE LOOP
SIMPSONVILLE, SC 29681

ROGERS, JAMES
1542 GOV. HARRISON PKWY
BRODNAX, VA 23920

ROGERS, JILL
4842 RED ROBIN DRIVE #F
BEECH GROVE, IN 46107

ROGERS, JOHN
320 BENNETT ST
WOONSOCKET, RI 02895

ROGERS, JOYCE
PO BOX 932
GREER, SC 29652

ROGERS, KENNETH
#6 RD 3693
AZTEC, NM 87410

ROGERS, LARRY
1275 DEERFIELD DRIVE
SPARTANBURG, SC 29302

ROGERS, LETICIA
272 W. J STREET
BRAWLEY, CA 92227

ROGERS, LUTISHA
2444 NO RIVERSIDE
RIALTO, CA 92377

ROGERS, DWANA
633 JAMESTOWN BLVD
ALTAMONTE SPRINGS, FL 32714

ROGERS, FRAN
21880 RAINBOW DRIVE
NEW BERLIN, WI 53146

ROGERS, GREGORY
7019 W. 73RD PLACE
CHICAGO, IL 60638

ROGERS, J
195 DELLINGER DR.
STATESVILLE, NC 28625

ROGERS, JAMES H.
P.O.BOX 674
LORANGER, LA 70446

ROGERS, JAMES
269 WANDERCREST SE
GRAND RAPIDS, MI 49548

ROGERS, JOHN
3 ROONEY RD
ROME, GA 30161

ROGERS, JOSEPH
2965 JEAROLDSTOWN RD
CHUCKEY, TN 37641

ROGERS, JUDY
138 SHEILDS DR
HARRISBERG, NC 28075

ROGERS, KENT
1750 SIOUX CT
GROVE CITY, OH 43123

ROGERS, LARRY
149-A OAK COURT
MENLO PARK, CA 94025

ROGERS, LINDA
14 SILVER TREE CIRCLE
CARY, IL 60013

ROGERS, LYLE JR
1205 LOWELL ST
FAIRMONT, WV 26554

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ROGERS, LYNNE
RT. 4 BOX 418
ST. ANNE, IL  60964

ROGERS, MARTHA
11803 CHANTILLY LN.
MITCHELLVILLE, MD  20716

ROGERS, MARVIN
BOX 337
SOLDOTNA, AK  99669

ROGERS, MARY CAROLE
1111 GREENWAY DRIVE
RICHARDSON, TX  75080

ROGERS, MARY
310 TIMBER RIDGE
WOODWORTH, LA  71485

ROGERS, MASON
39 RUE DES VEGNES
75016 PARIS,

ROGERS, MATHEW
603 W. ROCHELLE
IRVING, TX  75062

ROGERS, MAUDE
25A NESBITT DR
INMAN, SC  29349

ROGERS, MICHAEL
62 BAILEY LANE
GEORGETOWN, MA  01833

ROGERS, MICHELLE
2755 GENOA DRIVE
SUMTER, SC  29153

ROGERS, MILTON
5215 GREENFIELD ROAD
LAKELAND, FL  338092424

ROGERS, OSCAR
3319 WENTWORTH
HOUSTON, TX  77004

ROGERS, PAMELA
3501 SOUTH STOVER
FT. COLLINS, CO  80525

ROGERS, PAUL
6 PARTRIDGE LANE
LINCOLN, MA  01773

ROGERS, R MARIE
3090 LEACH DR
SUMTER, SC  29154

ROGERS, R RAYMOND
1111 GREENWAY DRIVE
RICHARDSON, TX  75080

ROGERS, RANDY
P O BOX 63
WORTHAM, TX  76693

ROGERS, RITA
5800 HOLLISTER    APT #1616
HOUSTON, TX  77040

ROGERS, ROBERT
175 ROCKINGHAM RD
DUNCAN, SC  29334

ROGERS, ROBERT
344 S WALNUT STREET
FRANKLIN GROVE, IL  61031

ROGERS, ROSETTA
14238 GLENWOOD
DETROIT, MI  48205

ROGERS, SALLY
190 DEWEY ROAD
GREER, SC  296518777

ROGERS, SANDRA
RR 2 BOX 214
BOURBONNAIS, IL  60914

ROGERS, SCOTTIE
RT. 7, BOX 178-A
TYLERTOWN, MS  39667

ROGERS, SHIRLEY
308 10TH STREET
FOWLER, CO  81039

ROGERS, SUSAN
50 PAULINE RD
LOUISVILLE, KY  40206

ROGERS, SUSAN
9812 SAILFISH TERRACE
GAITHERSBURG, MD  20879

ROGERS, TED
11700 X-WAY ROAD
LAURINBURG, NC  28352

ROGERS, TERESA
10316 S. MCKINLEY CT
OKLA. CITY, OK  73139

ROGERS, TERRELL
P.O. BOX 55152
TRENTON, NJ  08638

ROGERS, THOMAS
425 WALNUT AVE #1102
LISLE, IL  60532

ROGERS, TIMOTHY
1620 POPLAR DR EXT
GREER, SC  29651

ROGERS, TIMOTHY
P.O. BOX 1222
GALLIANO, LA  70354

ROGERS, VERONICA
271 AVENIDA
CARDIFF, CA  92007

ROGERS, WALTER
122 SUNHAVEN DRIVE
OCEAN SPRINGS, MS  39564

ROGERS, WILLIAM
25 GLENSIDE DRIVE
ANNANDALE, NJ  08801

ROGERS, WILLIAM
4232 GLENDA DR.
COLLEGE PARK, GA  30337

ROGERS, YVONNE
1 GARY LANE
WILLINGBORO, NJ  08046

ROGERT, MARGARET
ROUTE 1, BOX 81A
WATERLOO, NE  68069

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROGISTER, DENISE
18814 HART STREET
RESEDA, CA 91335

ROGIVUE, JUDY
2511 MEADOWVIEW DR
CORINTH, TX 76205

ROGNE, ALLAN
2531 FORTY-FOURTH ST
TWO RIVERS, WI 54241

ROHAN, VICKI
2661 INDEPENDENCE CIRCLE
CORONA, CA 91720

ROHAN, WALTER
3381 LAMESA RD
SALT LAKE CITY, UT 84109

ROHDE & LIESENFELD LTDA
CRA. 20 NO. 86 A 62 PISO 2
SANTA FE DE BOGOTA,
COLOMBIA

ROHDE, MAE
829 SMITS ST
DE PERE, WI 54115

ROHL, BARBARA
2267 S COUNTY ROAD 1050E
INDIANAPOLIS, IN 46231

ROHL, CHRISTY
100 E SIERRA #3304
FRESNO, CA 937100000

ROHL, CLIFFORD
2267 S COUNTY ROAD 1050E
INDIANAPOLIS, IN 46231

ROHL, WILLIAM
9390 N. STATE RD. 39
LIZTON, IN 46149

ROHLEDER, ANNA
536 FOREST VIEW RD
LINTHICUM, MD 21090

ROHLEDER, JOSEPH
536 FORESTVIEW ROAD
LINTHICUM HGT, MD 21090

ROHLF, EVAN
36W629 WINDING TRAIL
WEST DUNDEE, IL 60118

ROHM & HAAS CO.
INDEPENDENCE MALL WEST
PHILADELPHIA, PA 19105
USA

ROHM & HAAS CO.
P.O. BOX 8500 S-1150
PHILADELPHIA, PA 19178-1150
USA

ROHM & HAAS CO.
P.O. BOX 8500 S-1150
PHILADELPHIA, PA 19178
USA

ROHM & HAAS CO.
P.O. BOX 891957
DALLAS, TX 75389-1957
US

ROHM & HAAS CO.
PHILADELPHIA, PA 19105
USA

ROHM & HAAS COMPANY
1920 SOUTH TUBEWAY AVE
LOS ANGELES, CA 90040
USA

ROHM & HAAS COMPANY
P O BOX 8500 S-1150
PHILADELPHIA, PA 19178
USA

ROHM & HAAS COMPANY
P O BOX 8500 S-1150
PHILADELPHIA, PA 19178-1150
USA

ROHM & HAAS COMPANY
PO BOX 8500 S-1150
PHILADELPHIA, PA 19178
USA

ROHM & HAAS
10 SOUTH ELECTRIC STREET
WEST ALEXANDRIA, OH 45381
USA

ROHM & HAAS
1275 LAKE AVE.
WOODSTOCK, IL 60098
USA

ROHM & HAAS
151 SOUTH INDUSTRIAL AVENUE
RITTMAN, OH 44270-1593
USA

ROHM & HAAS
2701 E. 170TH STREET
LANSING, IL 60438
USA

ROHM & HAAS
BUILDING 21
OFF BRIDGE STREET
PHILADELPHIA, PA 19120
USA

ROHM & HAAS
PO BOX 1120
PHILADELPHIA, PA 19106-1120
USA

ROHM AND HAAS COMPANY
727 NORRISTOWN ROAD
SPRING HOUSE, PA 19477
USA

ROHM AND HAAS COMPANY
P.O. BOX 891957
DALLAS, TX 75389-1957
USA

ROHM AND HAAS COMPANY
PO BOX 1290
PHILADELPHIA, PA 19105-1290
USA

ROHM AND HAAS COMPANY
PO BOX 8500-S1150
PHILADELPHIA, PA 19178-1150
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROHMAX USA, INC
PO BOX 1867
PHILADELPHIA, PA 19106
USA

ROHMAX USA.
TIDAL ROAD AT HIGHWAY 225 / GATE 6
DEER PARK, TX 77536
USA

ROHMER JR, SAM
3902 BILLY SAMES
ADKINS, TX 78101

ROHMER, E
24817 MATHIS ROAD
SAN ANTONIO, TX 78264

ROHR INC
WILLIAM BILLINGSLEA JR CORPORATE CO
,
UNK

ROHRBACH, DEBRA
373 N ADAMS
KANKAKEE, IL 60901

ROHRER, GARRY
RT 1 BOX 1760
ROOSEVELT, UT 84066

ROHRER, LOIS
105 COUNTRYWOOD LN
GREENEVILLE, NC 27838

ROHRER, WILLIAM
2827 HAWTHORNE RD.
TAMPA, FL 336112827

ROHRICH, JAMES
3688 BLUE SKY PARK ROAD
WILLIAMSBURG, OH 45176

ROHRMAN, JOHN
1056 S. BLACK HORSE PIKE
WILLIAMSTOWN, NJ 08094

ROHRMAN, JOHN
RT 2 BOX 3530
SPOUTSPRING, VA 24593

ROHRS DISTRIBUTING
2505 E JEFFERSON ST
PHOENIX, AZ 85034-2636
USA

ROHS, ROBERT
717 LINCOLN WOODS
LAFAYETTE HILL, PA 19444

ROIKO, SARAH
W324 S6992 SQUIRE LANE
MUKWONAGO, WI 53149

ROIKO, THEODORE
W324 S6992 SQUIRE LANE
MUKWONAGO, WI 53149

ROJAS, ARNALDO
3010 PECAN POINT DR
SUGARLAND, TX 77478

ROJAS, CARLOS
13100 S.W. 96 AVE
MIAMI, FL 33176

ROJAS, EVELIN
2224 NYSSA
MCALLEN, TX 78501

ROJAS, ISMAEL
5832 ARBOR VITAE
LOS ANGELES, CA 90045

ROJAS, MARCOS
10730 CHURCH STREET
223
RANCHO CUCAMONGA, CA 91730

ROJAS, MARCOS
RT 4 BOX 302 1/2
ALICE, TX 78332

ROJAS, MARIA
9494 LARGA DR.
DALLAS, TX 75220

ROJAS, MARIA
9494 LARGA DRIVE
DALLAS, TX 75220

ROJAS, RAMONA
7432 THOUSAND OAKS
N. RICHLAND HILLS, TX 76180

ROJAS, RAUL
1020 WINTERS
DALLAS, TX 75216

ROJIC, LEO
209 LORRAINE CIRCLE
BLOOMINGDALE, IL 60108

ROLA, CAROL
8912 CHIMNEY POINT
KNOXVILLE, TN 37922

ROLAN, JOHN
ROUTE 1, BOX 268-A1A
PAULS VALLEY, OK 73075

ROLAND E. SPINNEY
77 DRAGON COURT
WOBURN, MA 01888
USA

ROLAND F. GERMUTH
4725 ROUNDHILL RD.
ELLICOTT CITY, MD 21043
USA

ROLAND F. GERMUTH
ELLICOTT CITY, MD 21043
USA

ROLAND, A
399 IOWA WOODS CIR WEST
ORLANDO, FL 32824

ROLAND, ANGELA
LOT 8 ALLTONNA WOODS
ACWORTH, GA 30101

ROLAND, CAROL
321 NORTH BLVD. W.
DAVENPORT, FL 33837

ROLAND, CHRISTINE
2772 KUNZER'S BEACH ROAD
LITTLE SUAMICO, WI 54141

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROLAND, DENISE
3324 LA VETA DRIVE
ALBUQUERQUE, NM 87110

ROLAND, MARY
7037 NW 107TH AVENUE
TAMARAC, FL 33321

ROLAND, MICHAEL
1433 BRAMPTON COVE RD
WELLINGTON, FL 33414

ROLAND, NANCY
129 SHOALLY ST
SPARTANBURG, SC 29303

ROLANDO VON OERTZEN
C/O ISRAEL DISCOUNT BANK OF NY.
511 5TH AVE.
NEW YORK, NY 10017
USA

ROLANDO, TIMOTHY
P O BOX 447
HAYDEN, CO 81639

ROLANDS EQUIPMENT CO INC
1631 SO CLAUDINA WAY
ANAHEIM, CA 92805
USA

ROLAND'S EQUIPMENT CO.INC
1631 SO.CLAUDIA WAY
ANAHEIM, CA 92805
USA

ROLANDS EQUIPMENT COMPANY
ANAHEIM, CA 92805
USA

ROLANDS EQUIPMENT COMPANY
ATTN: GEORGE
ANAHEIM, CA 92805
USA

ROLANDS EQUIPMENT
1631 S. CLAUDINA WY.
ANAHEIM, CA 92805
USA

ROLAND'S EQUIPMENT
16331 SOUTH CLAUDINA WY.
ANAHEIM, CA 92805
USA

ROLAND'S EQUIPMENT/ATTN: GEORGE
C/O RUTHERFORD INC.
LOS ANGELES, CA 90039
USA

ROLF F. ELSNER
2459 EMILY ANN LN.
LAKE CHARLES, LA 70605
US

ROLF, RAYMOND
2779 GARWIN ROAD ROUTE 1
MARSHALLTOWN, IA 501589998

ROLF, SCOTT
10207 SPINNAKER RUN
AURORA, OH 44202

ROLF, STANLEY
11867 E WASHINGTON
MANTUA, OH 44255

ROLISON, JEFFREY
HC01 BOX 515
CLEVELAND, TX 77537

ROLITE COMPANY
596 PROGRESS DRIVE
HARTLAND, WI 53029
USA

ROLL CALL
50 F STREET NW
WASHINGTON, DC 20001
USA

ROLL CALL
900 SECOND STREET NE
WASHINGTON, DC 20077-0708
USA

ROLL, ARTHUR
ROUTE 3 BOX 340 B
MT. GILEAD, NC 27306

ROLL, JOSEPH
291 WINDING LANE
CINNAMINSON, NJ 08077

ROLLAND, DEBBIE
115 RIDGEDALE DR.
WARNER ROBINS, GA 31088

ROLLAND, DONALD
54 PLEASANT VIEW DRIVE
ADAMS, MA 012209304

ROLLASON, MICHAEL
1680 N. MAIN STREET
SAVANNAH, NY 13146

ROLLE, JULIAN
18711 NW 28 PL
MIAMI, FL 33056

ROLLE, TANYA
3831 N W 7TH ST
FT. LAUDERDALE, FL 33311

ROLLED ALLOYS INC.
DEPT. 33901
P.O. BOX 67000
DETROIT, MI 48267-0339
US

ROLLED ALLOYS, INC.
P.O. BOX 310
TEMPERANCE, MI 48182
USA

ROLLER, JOHN
7731 CHARLESMONT ROAD
BALTIMORE, MD 21222

ROLLIE FRENCH
975 MABERRY ROAD
SAN JOSE, CA 95133
USA

ROLLIE R. FRENCH INC.
975 MABURY RD
SAN JOSE, CA 95133
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROLLIE R. FRENCH INC.
CAMBRIDGE, MA  02140
USA

ROLLIE R. FRENCH, INC.
975 MABURY RD.
SAN JOSE, CA  95133
USA

ROLLIE WILLIAMS PAINT SPOT
2570 WALKER AVENUE N.W.
GRAND RAPIDS, MI  49544
USA

ROLLIE WILLIAMS PAINT SPOT
PO BOX 1385
ELKHART, IN  46515
USA

ROLLIN PLAINS
1150 E. CHEYENNE MOUNTAIL BLVD.
COLORADO SPRINGS, CO  80901
USA

ROLLING MILL DIVISION
PO BOX164/STATE
HANNIBAL, OH  43931
USA

ROLLING PIN PASTRY SHOP, THE
1129 E 18TH STREET
OWENSBORO, KY  42303
USA

ROLLING PLAINS CONSTRUCTION
** YARD **
HENDERSON, CO  80640
USA

ROLLING PLAINS CONSTRUCTION
12331 PEORIA
HENDERSON, CO  80640
USA

ROLLING PLAINS CONSTRUCTION
725 WEST SHERRI DRIVE
GILBERT, AZ  85233
USA

ROLLING PLAINS CONSTRUCTION
CAMBRIDGE, MA  02140
USA

ROLLING PLAINS CONSTRUCTION
LARMIE COUNTY ANNEX
CHEYENNE, WY  82001
USA

ROLLING PLAINS WAREHOUSE
5 SOUTH ROOSEVELT STREET
CHANDLER, AZ  85226
USA

ROLLING PLAINS
12331 N. PEORIA
HENDERSON, CO  80640
USA

ROLLING PLAINS
12331 NORTH PEORIA
HENDERSON, CO  80640
USA

ROLLING PLAINS
CONTINENTAL MAIL
DENVER, CO  80204
USA

ROLLING PLAINS/AGILENT
4450 ZIEGLER RD.
FORT COLLINS, CO  80525
USA

ROLLING PLAINS/ALBERTSON'S #933
NEC STAPLEY & UNIVERSITY
MESA, AZ  85201
USA

ROLLING PLAINS/ALBERTSONS 992
SEC OF COOPER AND RAY ROADS
GILBERT, AZ  85233
USA

ROLLING PLAINS/AMC MESA GRAND 24
AMC MESA GRAND 24 PLEX THEATERS
1645 S. STAPLEY DR.
MESA, AZ  85211
USA

ROLLING PLAINS/AMERICAN WEST
SKY HARBOR AIRPORT
PHOENIX, AZ  85001
USA

ROLLING PLAINS/CASINO ARIZONA
524 N. 92ND ST.
SCOTTSDALE, AZ  85250
USA

ROLLING PLAINS/CHAPARRAL CONFERENCE
CHAPARRAL CONFERENCE CENTER
5001 N. SCOTTSDALE RD.
SCOTTSDALE, AZ  85250
USA

ROLLING PLAINS/CHETTENHAM ELEMENTRY
1580 JULIAN ST.
DENVER, CO  80204
USA

ROLLING PLAINS/CITY SQUARE
100 W. CLARENDON
PHOENIX, AZ  85063
USA

ROLLING PLAINS/CLIFF CASTLE CASINO
353 MIDDLE VERDE ROAD
CAMP VERDE, AZ  86322
USA

ROLLING PLAINS/COMMONWEALTH ELEC.
405 W. CONGRESS
TUCSON, AZ  85701
USA

ROLLING PLAINS/CORONA DEL SOL
PHOENIX, AZ  85019
USA

ROLLING PLAINS/DECONCINNI FEDERAL
ROLLING PLAINS
405 W. CONGRESS
TUCSON, AZ  85701
USA

ROLLING PLAINS/DESERT CANYON II-BLD
2449 W. PEORIA AVE.
PHOENIX, AZ  85029
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

ROLLING PLAINS/ESPN ZONE
ROLLING PLAINS CONSTRUCTION
3790 LAS VEGAS BLVD.
LAS VEGAS, NV 89101
USA

ROLLING PLAINS/FEDERAL RESERVE BANK
C/O ROLLING PLAINS
1020 16TH ST.
DENVER, CO 80202
USA

ROLLING PLAINS/FREEMONT CORRECT.FAC
FREEMONT CORRECTIONAL FACILITY
E.HWY. 50 AND EVANS
EAST CANNON, CO 81212
USA

ROLLING PLAINS/GREAT INDOORS
231 E. FLAT IRON CIRCLE
BROOMFIELD, CO 80021
USA

ROLLING PLAINS/HARKINS THEATERS
5000 AZ MILLS CIRCLE
TEMPE, AZ 85282
USA

ROLLING PLAINS/HEWLETT PACKARD
4100 S. COUNTY RD. #3
FORT COLLINS, CO 80525
USA

ROLLING PLAINS/IMAX
C/O ROLLING PLAINS
PHOENIX, AZ 85019
USA

ROLLING PLAINS/INTEL C-7
5000W. CHANDLER BLVD.
CHANDLER, AZ 85226
USA

ROLLING PLAINS/KENT DENVER SCHOOL
4000 E. QUINCY AVE.
ENGLEWOOD, CO 80110
USA

ROLLING PLAINS/K-MART SUPER CENTER
7055 E. BROADWAY
TUCSON, AZ 85728
USA

ROLLING PLAINS/LA QUINTA INN
CHANDLER BLVD.& I-10
TEMPE, AZ 85280
USA

ROLLING PLAINS/LA QUINTA
2200 S. SAPERSTITION BLVD.
MESA, AZ 85201
USA

ROLLING PLAINS/LIBERTY MEDIA
12300 MEDIA BLVD.
ENGLEWOOD, CO 80112
USA

ROLLING PLAINS/LOS ALAMOS NATIONAL
C/O HENSEL PHELPS CONSTRUCTION
TA-3, SM2327
LOS ALAMOS, NM 87545
USA

ROLLING PLAINS/MGM GRAND CONFERENCE
3799 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89125
USA

ROLLING PLAINS/PANORAMA CORP. CNT.
9100 E. PANORAMA DR.
ENGLEWOOD, CO 80111
USA

ROLLING PLAINS/PLAZA COMMERCIAL
6732 W. WILLIS
CHANDLER, AZ 85224
USA

ROLLING PLAINS/SAFEWAY STORE #1637
3622 E. SOUTHERN AVE.
MESA, AZ 85206
USA

ROLLING PLAINS/SKY HARBOR AIRPORT
PHOENIX, AZ 85034
USA

ROLLING PLAINS/SKY HARBOR
TERMINAL #4 PARKING GARAGE
3800 W. SKY HARBOR BLVD.
PHOENIX, AZ 85034
USA

ROLLING PLAINS/SQUAW PEAK CORP.
7720 N. 16 TH ST.
PHOENIX, AZ 85001
USA

ROLLING PLAINS/TECH CENTER II
5555 TECH CENTER DR.
COLORADO SPRINGS, CO 80918
USA

ROLLING PLAINS/THE SHOWCASE RETAIL
3791 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89101
USA

ROLLING PLAINS/THE TOWERS
22 N. ROBSON ST.
MESA, AZ 85201
USA

ROLLING PLAINS/TRANSTEQ
1705 E. 39TH AVE.
DENVER, CO 80205
USA

ROLLING PLAINS/WESTFUND @ KIERLAND
16430 N. SCOTTSDALE RD
SCOTTSDALE, AZ 85254
USA

ROLLINGS BROOK COMMUNITY HOSP.
607 N. KEY AVE.
LAMPASAS, TX 76550
USA

ROLLINGS, LESLIE
11408 WALTON LAKE RD
DISPUTANTA, VA 23842

ROLLINS CHEM PAC
7835 SW HUNZINKER
TIGARD, OR 97223
USA

ROLLINS CHEM PAK
12868 FARMINGTON RD.
LIVONIA, MI 48150
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROLLINS CHEM PAK
1500 CONTINENTAL BLVD.
CHARLOTTE, NC 28273
USA

ROLLINS CHEMPACK
1550 MAHALO PL.
COMPTON, CA 90220
USA

ROLLINS CHEM-PAK
115 THOMPSON PARK AVE.
MARS, PA 16046
USA

ROLLINS CHEM-PAK
1500-K CONTINENTAL BLVD
CHARLOTTE, NC 28273
USA

ROLLINS CHEM/PAK
385 TURNER WAY
ASTON, PA 19014
USA

ROLLINS CHEM-PAK
5772 CHARLES CITY CIRCLE
RICHMOND, VA 23231
USA

ROLLINS CHEM-PAK
8405 GLAZE BROOK AVE.
RICHMOND, VA 23228
USA

ROLLINS CHEMPAK
C/O ROLLINS TRUCK LEASING
GREENSBORO, NC 27400
USA

ROLLINS ENVIRONMENTAL SER
PO BOX 74137
BATON ROUGE, LA 70874
USA

ROLLINS ENVIRONMENTAL
1550 MAHALO PLACE
COMPTON, CA 90220
USA

ROLLINS JR, CARL
3108 YORKFARM RD.
YORK, SC 29745

ROLLINS CHEM PAK
C/O DELEWARE TECH & COMM. COLLEGE
NEWARK, DE 19713
USA

ROLLINS CHEM-PAK   DONT USE
CAMBRIDGE, MA 02140
USA

ROLLINS CHEM-PAK
115-116 THOMSON PARK DRIVE
CRANBERRY TOWNSHIP, PA 16066
USA

ROLLINS CHEMPAK
3368 TURFWAY ROAD
ERLANGER, KY 41018
USA

ROLLINS CHEM-PAK
4296 RIDER TRAIL
EARTH CITY, MO 63045
USA

ROLLINS CHEM-PAK
633 112TH ST.
ARLINGTON, TX 76010
USA

ROLLINS CHEMPAK
9116 LANBRIGHT
HOUSTON, TX 77075
USA

ROLLINS ENV SERVICES (LA) INC
13351 SCENIC HIGHWAY
BATON ROUGE, LA
USA

ROLLINS ENVIRONMENTAL SER
PO BOX2349
WILMINGTON, DE 19899
USA

ROLLINS ENVIRONMENTAL
3777 SPINNAKER CT
FREMONT, CA 94538
USA

ROLLINS CHEM-PAC
1848 E. 55TH ST
LOS ANGELES, CA 90058
USA

ROLLINS CHEM-PAK
1 ROLLINS PLAZA
WILMINGTON, DE 19899
USA

ROLLINS CHEMPAK
13351 SCENIC HWY
BATON ROUGE, LA 70807
USA

ROLLINS CHEMPAK
3519 CHURCH ST.
CLARKSTON, GA 30021
USA

ROLLINS CHEMPAK
4770 FOREST ST.  STE. E
DENVER, CO 80216
USA

ROLLINS CHEM-PAK
65 EASTERN STEEL ROAD
MILFORD, CT 06460
USA

ROLLINS CHEM-PAK
950 INDUSTRIAL DRIVE
BENSENVILLE, IL 60106
USA

ROLLINS ENV SERVICES LTD INC
2027 BATTLEGROUND ROAD PO BOX 609
DEER PARK, TX 77536
USA

ROLLINS ENVIRONMENTAL SERVICES (TX)
P O BOX 96233
CHICAGO, IL 60693
USA

ROLLINS ENVIRONMENTAL
ATT: JOY INMAN
101 S. PARK DR.
MOUNT PLEASANT, TN 38474
USA

Page 4522 of 6012
WR Grace

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ROLLINS LEASING CORP.
8820 CORRIDOR ROAD
ANNAPOLIS JUNCTION, MD  20701
USA

ROLLINS TRUCK RENTAL/LEASING
2201 43RD STREET
NORTH BERGEN, NJ  07047
USA

ROLLINS, DONNA
38231 JOSH BROWN RD
GONZALES, LA  70737

ROLLINS, FISKE
BOX 44
ORLEANS, MA  02653

ROLLINS, JOYCE
3828 IRONWOOD ST.
CHARLOTTE, NC  28206

ROLLINS, RICHARD
3169 LONESOME DOVE  CIRCLE
EL PASO, TX  79936

ROLLINS, SCOTT
115 HAYES DRIVE
WELLFORD, SC  29385

ROLLINSON, JOHN
513 S. HELENA
RIDGECREST, CA  93555

ROLLS ROYCE GEAR SYSTEMS
6125 SILVER CREEK DRIVE
PARK CITY, UT  84068
USA

ROLLS, SHERRI
1505 LAKE STREET
EVANSTON, IL  60201

ROLM
BUILDING 18
3 COMPUTER DRIVE
CHERRY HILL, NJ  08002
USA

ROLLINS OPC.
5756 ALBA STREET
LOS ANGELES, CA  90058
USA

ROLLINS, DAVID
14778 SW 139TH PL
MIAMI, FL  33186

ROLLINS, E.
410 E FAIRVIEW AVENUE
GREER, SC  29651

ROLLINS, JAMES
4710 BELLAIRE BLVD
HOUSTON, TX  77401

ROLLINS, MARY
1736 PARKER ST #2
BERKELEY, CA  94703

ROLLINS, RONALD
4005 THACKERAY WAY
PLANT CITY, FL  33567

ROLLINS, WILLIE
1203 ASHLAND AVENUE
BALTIMORE, MD  21202

ROLLO
PO BOX 100004
BIRMINGHAM, AL  35210
USA

ROLLS ROYCE GEAR SYSTEMS
P.O. BOX 680910
PARK CITY, UT  84068
USA

ROLLS-ROYCE LIMITED
GEN POST OFF STATION - MAIN STATION
DETROIT, MI  48232
USA

ROMA COLOR INC.
PO BOX 5360
FALL RIVER, MA  02723
USA

ROLLINS PROTECTIVE SERVICES COMPANY
P.O. BOX 105553
ATLANTA, GA  30348-5553
USA

ROLLINS, DIANN
P.O. BOX 91467
WASHINGTON, DC  20090

ROLLINS, EMMANUEL
1340 E. MERCHANT ST.
KANKAKEE, IL  60901

ROLLINS, JERRY
150 BRANNON CIRCLE
INMAN, SC  293499808

ROLLINS, MICHAEL
224 YELLOW WOOD DR
SIMPSONVILLE, SC  29680

ROLLINS, SANDRA
469 VICENT ST.
CEDAR HILL, TX  75104

ROLLINSON, FLOYD
513 HELENA
RIDGECREST, CA  93555

ROLLO, CLAY
4108 PALOMINO
WICHITA FALLS, TX  76305

ROLLS, INCORPORATED
LEIGHTON INDUSTRIAL PARK
LEIGHTON, AL  35646
USA

ROLM COMPANY
150 NORTH MICHIGAN AVENUE
CHICAGO, IL  60601
USA

ROMA COLOR, INC.
P.O. BOX 5360
FALL RIVER, MA  02723
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ROMAC INTERNATIONAL INC
P O BOX 277997
ATLANTA, GA  30384-7997
USA

ROMAC
7400 BANDINI BLVD
COMMERCE, CA  90040
USA

ROMACORP INC
P O BOX 643
720 W 20TH ST
PITTSBURG, KS  66762
USA

ROMADKA, DOREEN
8902 E SOUTH SHORE DR
MOMENCE, IL  60954

ROMAGNOLI, LOUIS
7730 HANAHAN PLACE
LAKE WORTH        FL, FL  33467

ROMAINE, ROBERT
776 EWING AVE.
FRANKLIN LAKES, NJ  07417

ROMALDO, CARMELA
P.O. BOX A-477        RADIO CITY STA.
NEW YORK, NY  101019998

ROMAN HIGH SCHOOL
13TH AND VINE
PHILADELPHIA, PA  19092
USA

ROMAN NOBBE CO INC
2121 STATE ROAD 229
BATESVILLE, IN  47006
USA

ROMAN NOBBE INC
2121 STATE ROAD 229
BATESVILLE, IN  47006
USA

ROMAN STONE CONSTRUCTION
85 SOUTH 4TH ST.
BAY SHORE, NY  11706
USA

ROMAN, EDWIN
C-6 JNES. STA ISABEL
STA ISABEL, PR  00757

ROMAN, EINAR
1311 S RITA WAY
SANTA ANA, CA  92704

ROMAN, GUILLERMO
39 LINCOLN PARK
NEWARK, NJ  07102

ROMAN, JUDITH
170 MCARTHUR STREET
SPARTANBURG, SC  29302

ROMAN, MEREDITH
1104 LAREDO
ST LOUIS, MO  63138

ROMAN, NILSA
CALLE 32-3-L-7
TOA ALTA, PR  00953

ROMAN, SABASTIAN
1405 EAST DUNNAM
HOBBS, NM  88240

ROMAN, TAMARA
40 RUTGERS ST
CLOSTER, NJ  07624

ROMANANSKY, MARCIA
CRANMORE RIDGE D102        169
PORTSMOUTH ST
CONCORD, NH  033017812

ROMANCHUK, MATTHEW
131 BOGERTS MILL RD
HARRINGTON PARK, NJ  07640

ROMANEK, GEORGE
5006 S KILPATRICK
CHICAGO, IL  60632

ROMANEK, TIMOTHY
5114 SO. KEATING
CHICAGO, IL  60632

ROMANGO, MICHAEL
48 ASPEN GROVE DRIVE
E#0-2
EVANSTON, WY  82930-484

ROMAN-MEDINA, AWILDA
2904 MEADOWGLEN CIR.
FORT WORTH, TX  76116

ROMAN-MOYA, VICTOR
4707 SHADY LANE # D
MIDLAND, TX  79701

ROMANO BERGEY
3086 FLINT AVE
HARRISBURG, VA  22801
USA

ROMANO, CHARLOTTE
128 OAKLAND
MALDEN, MA  02148

ROMANO, CHRISTINE
3 GENOA AVENUE        1ST FLOOR
SAUGUS, MA  01906

ROMANO, LINA
33 WEST HIGH ST.
1
BOUND BROOK, NJ  08805

ROMANO, LUCILLE
1714 RADCLIFF AVE
BRONX, NY  10462

ROMANO, MIKE
15015 PARTHENIA ST
NORTH HILLS, CA  91343

ROMANO, NICHOLAS
8 BURR AVENUE
MORGANVILLE, NJ  07751

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROMANO, REX
102 W. 8TH
IRVING, TX 75060

ROMANO, RONALD
37 DUGGAN RD
ACTON, MA 01720

ROMANO, VIRGINIA
1 PETER PL
NANUET, NY 10954

ROMANOW CONTAINER
39 OLD COLONY AVE
SOUTH BOSTON, MA 02127-2481
USA

ROMANOW CONTAINER
P O BOX 3815
BOSTON, MA 02241-3815
USA

ROMANOW INC
39 OLD COLONY AVE
SOUTH BOSTON, MA 02127
USA

ROMANOWSKI, JAMIE
87-12 91 AVE
WOOKHAVEN, NY 11421

ROMANSKI, GERARD
177 NORMANDY RD
CLIFTON, NJ 07013

ROME FORIUM CIVIC CENTER
C/O CHAMBLESS/HOLDER CONST. CO.
ROME, GA 30161
USA

ROME STRIP STEEL CO., INC.
530 HENRY ST.
ROME, NY 13440
USA

ROME, WILL
715 GEORGE STREET
MEMPHIS, TN 381096339

ROMENESKO, MICHAEL
1420 N ONEIDA ST
APPLETON, WI 54911

ROMEO P. PEREZ
3309 N GARDEN LANE
AVONDALE, AZ 85323
USA

ROMEO, THERESA
2550 MARLENA ST
WEST COVINA, CA 91792

ROMEO, THOMAS
519 W.GAINESBOROUGH
#206
THOUSAND OAKS, CA 91360

ROMER, SEAN
1196 S.LUMPKIN ST.
ATHENS, GA 30605

ROMERO, AARON
523 APACHE N.W.
ALBUQUERQUE, NM 87102

ROMERO, ALICHEA
111 S. FOREST    REAR APT.
AMARILLO, TX 79103

ROMERO, ANDREW
4710 BELLAIRE BLVD
HOUSTON, TX 77401

ROMERO, BERTHA
1041 DEER PASS
CHANNELVIEW, TX 77530

ROMERO, CHRISTOPHER
8419 LOT 4 ABBEVILLE HWY.
NEW IBERIA, LA 70560

ROMERO, CYNTHIA
2902 CURTIS DR
NEW IBERIA, LA 70560

ROMERO, DAVID
1813 LEON LANDRY RD
NEW IBERIA, LA 70560

ROMERO, DEVON
504 EAST PEARL ST
ERATH, LA 70533

ROMERO, EUGENE
4301 JEFFERSON ISLAND RD.
NEW IBERIA,, LA 70560

ROMERO, FREDDY
9407 STATESIDE COURT
SILVER SPRING, MD 20903

ROMERO, GEORGE
907 30TH STREET
SNYDER, TX 79549

ROMERO, GERARD
3931 HAYMARK ROAD
LAKE CHARLES, LA 70607

ROMERO, GILBERT
12620 W WASHINGTON
LOS ANGELES, CA 90034

ROMERO, HECTOR
8249 LAURELRIDGE RD.
SAN DIEGO, CA 92120

ROMERO, JR., DANLEY
3145 CASTLE DRIVE
SULPHUR, LA 70665

ROMERO, JUAN
1725 EUCLID    APT C
EL CENTRO, CA 92243

ROMERO, KEVIN
P.O. BOX 775
FOXWORTH, MS 39483

ROMERO, MARIA
636 NEWTON PL NW    #305
WASHINGTON, DC 20010

ROMERO, MARIE
1025 SANTA CLARA DR
SANTA FE, NM 87505

ROMERO, MARY PAT
1101 CALLE QUIETA
SANTA FE, NM 87505

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROMERO, MIGUEL
1808 METZERROTT RD.    APT. A-1
ADELPHI, MD 20783

ROMERO, PATRICIA
2529 KISMET ST
MARRERO, LA 700725452

ROMERO, REBECCA
415-C BELLAMAH NW
ALBUQUERQUE, NM 87102

ROMERO, ROBERTO
1013 JOHN STREET
JOLIET, IL 60435

ROMERO, RODDY
RT. 5 BOX 61
NEW IBERIA, LA 70560

ROMERO, SETH
1101 CALLE QUIETA
SANTA FE, NM 87505

ROMERO, STACEY
704 MIXON ST.
NEW IBERIA, LA 70560

ROMERO, TONY
909 B WEEKS
NEW IBERIA, LA 70560

ROMERO, TROY
900 W. FRAN #6
DELCAMBRE, LA 70528

ROMERO-CUISON, ROSE MARIE
17-11 STUART DR.
FREEHOLD, NJ 07728

ROMESBERG, TODD
2405 SOUTH BELLWOOD AVENUE
NILES, OH 44446

ROMIC ENV TECHNOLOGIES CORP
BRAD W LAMONT VPDIENT ADMINISTRATIO
,
UNK

ROMINE, ANGELA
4133 NC 65    APT #210
REIDSVILLE, NC 27320

ROMINE, D
17027 WALLACE RD
OSWEGO, KS 67356

ROMINE, JERRY
3600 NORTHFIELD DRIVE
MIDLAND, TX 797074553

ROMINE, TERRY
RT. 5 BOX 257
WINNSBORO, LA 71290

ROMINGER, JAMES
5510 FAWN RIDGE DR
CHATTANOOGA, TN 37416

ROMITO, ERIK
28 GUNNISON RD
BOXFORD, MA 01921

ROMMEL, HANS
815 HAWTHORNE AVENUE
EMMETT, ID 83617

ROMMEL, I
2906 ESSEX
WOODWARD, OK 73801

ROMNESS, PAUL
4117 RANDOLPH ST
ARLINGTON, VA 22207

ROMNEY CONCRETE CO OF HAMP.CTY
P O BOX 855
ROMNEY, WV 26757
USA

ROMNEY CONCRETE CO OF HAMP.CTY
RT 50 WEST
ROMNEY, WV 26757
USA

ROMNEY CONCRETE CO OF
HAMPSHIRE COUNTY
ROMNEY, WV 26757
USA

ROMO, REGINA
13702 SARANAC DRIVE
WHITTIER, CA 90605

ROMULO,MABANTA,BUENAVENTURA,SAYO
C
M.C.P.O. BOX 2089
1260 MAKATI,MM, IT 09999
UNK

RON COTTRILL
151 KINGSWOOD EST.
CULLODEN, WV 25510
USA

RON GALVIN
5798 LA GORCE CIRCLE
LAKE WORTH, FL 33463
USA

RON HURST
P O BOX 17328
WEST PALM BEACH, FL 33416
USA

RON KLEIN BUICK GMC INC.
1550 WEST CHURCH STREET
NEWARK, OH 43055
USA

RON L PAFFORD
2061 STONE FOREST DRIVE
LAWRENCEVILLE, GA 30043
USA

RON LEE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

RON LEWIS PAFFORD
800 UNDEROAKS DRIVE
ALTAMONTE SPRINGS, FL 32701
USA

RON MACNEIL
247 CONCORD RD
LINCOLN, MA 01773
USA

RON MEDINA
21176 ESCONDIDO WAY EAST
BOCA RATON, FL 33433
USA

RON MEDINA
21176 ESCONDIDO WAY
BOCA RATON, FL 33433
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

RON PILLI
6050 W 51 STREET
CHICAGO, IL  60638
USA

RON WEBER
C/O ENTERIOR ENTERPRISES
WATERLOO, IA  50703
USA

RONALD A JARBOE
5529 US 60-E
OWENSBORO, KY  42303-9776
USA

RONALD BAKER
5650 SMOKEY HILL TRAIL
LAKE CHARLES, LA  70605
USA

RONALD C CARVALHO
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

RONALD D. CHELETTE
2711 SCARLETT DR.
LAKE CHARLES, LA  70611
USA

RONALD E. RITTER
5603 CHEMICAL RD.
BALTIMORE, MD  21226
USA

RONALD G. CRYSTAL, M.D.
435 EAST 70TH STREET APT 34B
NEW YORK, NY  10021
USA

RONALD J LANCASTER
HIGHWAY 221
ENOREE, SC  29335
USA

RONALD K. LIGHT
19106 S E CORAL REEF LA
JUPITER, FL  33458
USA

RONALD M. BEAR
2240 N STATE RTE 1
WATSEKA, IL  60970
USA

RON REDBURN
1433 E. EL CAMINO ROAD
PHOENIX, AZ  85020
USA

RONA/EM INDUSTRIES, INC.
7-T SKYLINE DR.
HAWTHORNE, NY  10532
USA

RONALD A. WIGNALL INC.
5440 HARVEST HILL ROAD
DALLAS, TX  75230
USA

RONALD BRYSON
HWY 221
ENOREE, SC  29335
USA

RONALD C. STENSLIE
16850 TERRITORIAL RD.
OSSEO, MN  55369
USA

RONALD DOLANSKY
4917 S. LOCKWOOD
CHICAGO, IL  60638
USA

RONALD ELLIS
P O BOX 610366
BIRMINGHAM, AL  35261
USA

RONALD H CHAPMAN
12250 HERON DR
MACHIPONGO, VA  23405
USA

RONALD J MERCER
200 ASHLEY AVE
GREENVILLE, SC  29609
USA

RONALD L SMITH
1878 SPENCER STREET
TOLEDO, OH  43609
USA

RONALD M. BEAR
6050 W 51ST STREET
CHICAGO, IL  60638
USA

RON SAVERSE
86 ELMER ROAD
BOSTON, MA  02124
USA

RONAL INDUSTRIES INC
25 MARTIN PLACE
PORT CHESTER, NY  10573
USA

RONALD B. WILSON
9988 ROBINS NEST ROAD
BOCA RATON, FL  33496
USA

RONALD C CAMBRE
1700 LINCOLN STREET  SUITE 2800
DENVER, CO  80203
USA

RONALD CARDWELL
1023 THERKEL ROAD
ROUNDHILL, KY  42275
USA

RONALD DORAN
PO BOX 100306
IRONDALE, AL  35210
USA

RONALD G DAVENPORT
138 CARR RD
PIEDMONT, SC  29673
USA

RONALD J BRENNAN
58 GARLAND CT
LAKE JACKSON, TX  77566
USA

RONALD J. NAISER
15415 GETTYSBURG
TOMBALL, TX  77375
USA

RONALD LEAKEY
1669 LENWOOD AVE - APT 23
GREEN BAY, WI  54303
USA

RONALD MCDONALD HOUSE
3440 SW US VETERANS
PORTLAND, OR  97201
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RONALD MOORE
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

RONALD PALUMBO
1213 DASCHBACH DRIVE
PITTSBURGH, PA  15236
USA

RONALD R. LETELL
1437 BEECH ST.
WESTLAKE, LA  70669
USA

RONALD REAGAN COURTHOUSE
C/O WESTSIDE BUILDING MATERIALS
SANTA ANA, CA  92707
USA

RONALD TRAMMELL
26383 HWY 221
ENOREE, SC  29335
USA

RONAN ENGINEERING CO
21200 OXNARD ST
WOODLAND HILLS, CA  91367
USA

RONAYNE, WILLIAM
26 NORTH HIGHLAND RD
NORTON, MA  02766

RONCHETTI, ALICE
33 MAGNOLIA ST
ARLINGTON, MA  02474

RONCO INDUSTRIAL SUPPLY
BENSENVILLE, IL  60106
USA

RONDON, RAFAEL
WARD 1126
HATO REY, PR  00917

RONED REALTY OF JERSEY CITY INC RON
74 ROUTE 17
HASBROUCK HEIGHTS, NJ  07604
USA

RONALD N. PEPE
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

RONALD R GERACE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

RONALD R. REDBURN
3220 W. MESCAL ST.
PHOENIX, AZ  85029
USA

RONALD SAPORITA
81 PARK AVENUE
WILLISTON PARK, NY  11596
USA

RONALD W HOUCHIN
P.O.BOX 214
BROOKVILLE, IN  47012
USA

RONAN ENGINEERING CO
HINSDALE, IL  60521
USA

RONCA, WILLIAM
76 BEECH RIDGE ROAD
SCARBOROUGH, ME  04074

RONCHETTI, CATHERINE
38 FOURTH ST
MEDFORD, MA  02155

RONDA G. WEBER
15217 REMLAP DR.
REMLAP, AL  35133
USA

RONE, CHARLOTTE
P.O. BOX 425
HIGHLANDS, TX  77562

RONALD P LECLAIR
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

RONALD R. GROVE
5601 CHEMICAL ROAD
BALTIMORE, MD  21226
USA

RONALD R. SPENCE
59 KENWICK ROAD
ROCHESTER, NY  14623
USA

RONALD SUPKOWSKI
5566 PHELPS LUCK DR
COLUMBIA, MD  21045
US

RONAN ENGINEERING CO
120 EAST OGDEN AVE
HINSDALE, IL  60521
USA

RONAN ENGINEERING COMPANY
P.O. BOX 1275
WOODLAND HILLS, CA  91365

RONCELLI, MISTY
3602 JACKSON
BLUE SPRINGS, MO  64015

RONCO INDUSTRIAL SUPPLY
700 FRONTIER WAY
BENSENVILLE, IL  60106
USA

RONDAN, JUAN
1202 NORTHWEST 13TH STREET
ANDREWS, TX  79714-260

RONED REALTY INC
TIMOTHY S HALEY
74 ROUTE 17
HASBROUCK HEIGHTS, NJ  07604
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RONED REALTY
TIMOTHY S HALEY
13 BROOKSIDE AVE
CALDWELL, NJ 07006
USA

RONED REALTYOF JERSEY CITY INC.
WILLIAM F. MUELLER CLEMENTE
MUELLER & TOBIA P.A.
218 RIDGEDALE AVENUE
MORRISTOWN, NJ 07962-1296

RONED REALTYOF UNION CITY INC.
WILLIAM F. MUELLER CLEMENTE
MUELLER & TOBIA P.A.
218 RIDGEDALE AVENUE
MORRISTOWN, NJ 07962-1296

RONHOLDT, CLIFF
1102 17TH ST W.
WILLISTON, ND 58801

RONHOLDT, GARY
1908 CREST ST.
WILLISTON, ND 58801

RONI JORDAN
174 SPRING ST
HANOVER, MA 02339
USA

RONIO, ANN
661 LANTERN LANE
BLUE BELL, PA 19422

RONKOVITZ, SUZANNE
307 BADGER COURT
OSWEGO, IL 60543

RONLUND, WALTER
56 ADAMS ST
MEDFORD, MA 02155

RONNER, ALFRED
35 GOTTLIEB DRIVE
PEARL RIVER, NY 109651517

RONNIE J. THOMPSON
1206 BIRCH DRIVE
HUDSON, WI 54016
USA

RONNIE L. BOWERS
1729 WHITE ACRES DR.
SULPHUR, LA 70663
US

RONNIE RITA DUDA
6100 SEFTON AVE.
BALTIMORE, MD 21214
USA

RONNIE SOLLY
P.O. BOX 1093
EVADALE, TX 77615
USA

RONNIE'S SERVICE INC.
621 MIDLAND AVENUE
STATEN ISLAND, NY 10306
USA

RONNINGEN-PETTER C/O METERS &
P.O. BOX 188
PORTAGE, MI 49081
USA

RONNINGEN-PETTER ENG. FILTER SYSTEM
(RONNINGEN-PETTER)
P O BOX 441873
DETROIT, MI 48244-1873
US

RONNINGEN-PETTER
P O BOX 188
PORTAGE, MI 49081-0188
USA

RONOAK HIGHER EDUCATION
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

RONQUILLO JR, RAYMOND
13201 DEFOE AVE
SYLMAR, CA 91342

RONQUILLO, KAREN
13201 DE FOE AVE
SULMAR, CA 91342

RONS ELEC INC
1123 N 51ST STREET
GRAND FORKS, ND 58203
USA

RONS ELEC INC
WINGATE INN 2720 15TH ST SOUTH
FARGO, ND 58103
USA

RON'S MOBILE TRUCK AND AUTO REPAIR
1201 MARKEETA SPUR ROAD
MOODY, AL 35004
US

RON'S TRAILER REPAIR
P.O. BOX 375
COLUMBUS, NJ 08022

RON'S TRAILER REPAIR
PO BOX 375
COLUMBUS, NJ, NJ 08022
USA

RONSICK, VALERIE A
P O BOX 4443
ASHEBORO NC, NC 27204

ROOD, GARY
P.O. BOX 288/321 E MAIN ST
HOLMESVILLE, OH 44633

ROOD, LIDA
P.O. BOX 288/321 E MAIN ST
HOLMESVILLE, OH 44633

ROOD, WARREN JR
170 TINKER RD
NASHUA, NH 03063

ROOD, WARREN
600 BROAD ST
NASHUA, NH 03063

ROOF CENTER
15940 INDIANOLA DRIVE
ROCKVILLE, MD 20850
USA

ROOF CENTER
4600 RHODE ISLAND AVENUE
BRENTWOOD, MD 20722
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROOF CENTER
505 MARVEL ROAD
SALISBURY, MD 21801
USA

ROOF CENTER
5900 FARRINGTON AVENUE
ALEXANDRIA, VA 22304
USA

ROOF CENTER
9055 COMPRINT COURT
GAITHERSBURG, MD 20877
USA

ROOF DECKS OF PUERTO RICO
RD 869 KM20 BARRIO PALMAS
WESTGATE INDUSTRIAL PARK
CATANO, PR 962
USA

ROOF MAINTENANCE & SYSTEMS INC.
P O BOX 638
WALPOLE, MA 02081
USA

ROOF MECHANICS
3205 N. BROADWAY
WICHITA, KS 67219
USA

ROOFER MAGAZINE
12734 KENWOOD LANE, BLDG 73
FORT MYERS, FL 33907
USA

ROOFERS MART OF INDIANA
**TO BE DELETED**
MISHAWAKA, IN 46545
USA

ROOFERS MART OF INDIANA
3930 NORTH HOMES STREET
MISHAWAKA, IN 46545
USA

ROOFERS MART OF MINNESOTA
111 22ND AVENUE N.E.
MINNEAPOLIS, MN 55418
USA

ROOF CENTER
5244 RIVER ROAD
BETHESDA, MD 20816
USA

ROOF CENTER
8999 YELLOW BRICK ROAD
BALTIMORE, MD 21237
USA

ROOF CENTER
9055 COMPRINT COURT-SUITE 300
GAITHERSBURG, MD 20877
USA

ROOF DEPOT INC
1860 EAST 28TH ST
MINNEAPOLIS, MN 55407
US

ROOF MANAGEMENT CONSULTANTS INC
5117 WEST WALTANN LANE
GLENDALE, AZ 85306
US

ROOF, MICHAEL
1113 SKYVIEW DR
EL RENO, OK 73036

ROOFERS MART OF ELMHURST
358 ROMANS ROAD***DO NOT USE
ELMHURST, IL 60126
USA

ROOFERS MART OF INDIANA
2440 N. SHADELAND AVENUE
INDIANAPOLIS, IN 46219
USA

ROOFERS MART OF INDIANA
6585 EAST 30TH STREET
INDIANAPOLIS, IN 46219
USA

ROOFERS MART OF NEBRASKA
3215 S. 66TH AVENUE
OMAHA, NE 68106
USA

ROOF CENTER
5752 INDUSTRY LANE
FREDERICK, MD 21704
USA

ROOF CENTER
9055 COMPRINT COURT -SUITE 300
GAITHERSBURG, MD 20877
USA

ROOF CENTER, THE
15940 INDEANOLA DR
ROCKVILLE, MD 20855
USA

ROOF DEPOT
1860 EAST 28TH STREET
MINNEAPOLIS, MN 55407
USA

ROOF MASTER ROOFING
425 EAST HILL
COLBY, KS 67701
USA

ROOF, RUTH F
3225 PLATT SPRINGS
WEST COLUMBIA SC, SC 29110

ROOFERS MART OF INDIANA
**TO BE DELETED**
INDIANAPOLIS, IN 46219
USA

ROOFERS MART OF INDIANA
2440 NO. SHADYLAND AVE
INDIANAPOLIS, IN 46219
USA

ROOFERS MART OF MINNESOTA
111 22ND AVE NORTHEAST
MINNEAPOLIS, MN 55418
USA

ROOFERS MART OF NEBRASKA
3407 S. 66TH AVENUE
OMAHA, NE 68100
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROOFERS MART OF NEBRASKA
3407 SO 66TH AVE
OMAHA, NE 68106
USA

ROOFERS MART OF SO. CALIFORNIA
817 FAIRWAY DRIVE
WALNUT, CA 91789
USA

ROOFERS MART OF SO. CALIFORNIA
P.O. BOX 428
WALNUT, CA 91789
USA

ROOFERS MART OF SO. CALIFORNIA
PO BOX 428
WALNUT, CA 91789
USA

ROOFERS MART OF SOUTH DAKOTA
837 E. ST. PATRICK STREET
RAPID CITY, SD 57701
USA

ROOFERS MART OF WISCONSIN INC.
4710 N. 124TH STREET
WAUWATOSA, WI 53225
USA

ROOFERS MART OF WISCONSIN INC.
P.O. BOX 25285
MILWAUKEE, WI 53225
USA

ROOFERS MART OF WISCONSIN
PO BOX 25285
MILWAUKEE, WI 53225
USA

ROOFERS SERVICE INCORPORATED
1324 O'FALLON STREET
SAINT LOUIS, MO 63106
USA

ROOFERS SUPPLY & SERVICE INC.
1324 O'FALLON STREET
SAINT LOUIS, MO 63106
USA

ROOFERS SUPPLY & SERVICE INC.
P.O. BOX 7758
SAINT LOUIS, MO 63106
USA

ROOFERS SUPPLY OF GREENVILLE INC.
HWY 20 & MANHATTEN DRIVE
GREENVILLE, SC 29604
USA

ROOFERS SUPPLY OF GREENVILLE, INC.
PO BOX8619
GREENVILLE, SC 29604
USA

ROOFERS SUPPLY
**DO NOT USE** NOW NORTH COAST**
CINCINNATI, OH 45242
USA

ROOFERS SUPPLY
3359 SOUTH 500 WEST
SALT LAKE CITY, UT 84115
USA

ROOFERS SUPPLY
6941 CORNELL ROAD
CINCINNATI, OH 45242
USA

ROOFING & SUPPLY CO
1409 FORT ST
CHATTANOOGA, TN 37402
USA

ROOFING & SUPPLY CO., THE
1409-15 FORT STREET
CHATTANOOGA, TN 37402
USA

ROOFING COMPANY, THE
6701 OSBORN AVE
HAMMOND, IN 46323
USA

ROOFING CONTRACTORS INC
P O BOX 369
GRAYSON, LA 71435
USA

ROOFING SUPPLY INC
211 HOOKAHI WAY
HONOLULU, HI 96819
USA

ROOFING SUPPLY OF ARIZONA
5307 WEST MISSOURI
GLENDALE, AZ 85301
USA

ROOFING SUPPLY OF ARIZONA
PO BOX671627
HOUSTON, TX 77267
USA

ROOFING SUPPLY OF CORPUS CHRISTI
5608 OLD BROWNSVILLE ROAD
CORPUS CHRISTI, TX 78415
USA

ROOFING SUPPLY OF NEW MEXICO
PO BOX3476
ALBUQUERQUE, NM 87190
USA

ROOFING SUPPLY
211 HOOKAHI WAY
HONOLULU, HI 96819
USA

ROOFING SUPPLY
5608 OLD BROWNSVILLE RD.
CORPUS CHRISTI, TX 78415
USA

ROOFING SYSTEMS
10628 PARK ROAD
CHARLOTTE, NC 28210
USA

ROOFING SYSTEMS
1400 GROVE ST.
WILSON, NC 27893
USA

ROOFING SYSTEMS
1914 SOUTH MIAMI BLVD.
DURHAM, NC 27701
USA

ROOFING SYSTEMS
320 HOSPITAL DRIVE
ZEBULON, NC 27597
USA

ROOFING SYSTEMS
333 SILAS CREEK PARKWAY
WINSTON SALEM, NC 27103
USA

ROOFING SYSTEMS
4528 HWY. 22 SOUTH
RAMSEUR, NC 27316
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

ROOFING SYSTEMS
BLDG. C
3000 NEW BERN AVE.
RALEIGH, NC  27610
USA

ROOFING SYSTEMS
C/O CABARRUS HOSPITAL
CONCORD, NC  28025
USA

ROOFING SYSTEMS
C/O COVENENANT VILLAGE
GASTONIA, NC  28054
USA

ROOFING SYSTEMS
C/O ER@ WESLEY LONG COM. HOSPITAL
GREENSBORO, NC  27403
USA

ROOFING SYSTEMS
C/O NISE EAST ENGR. CENTER
NORTH CHARLESTON, SC  29406
USA

ROOFING SYSTEMS
C/O SOCIAL SERVICES BLDG.
LILLINGTON, NC  27546
USA

ROOFING SYSTEMS
C/O SURGI-CENTER OF WINCHESTER
WINCHESTER, VA  22601
USA

ROOFING SYSTEMS
CHRISTIAN FAITH CENTER
CREEDMOOR, NC  27522
USA

ROOFING SYSTEMS
HWY. 301 NORTH
SMITHFIELD, NC  27577
USA

ROOFING SYSTEMS
MEDICAL PLAZA DRIVE
CHARLESTON, SC  29406
USA

ROOFING SYSTEMS
PSYCHIATRIC
200 NEUSE BLVD.
NEW BERN, NC  28561
USA

ROOFING SYSTEMS
RADIATION
3500 ARENDELL ST.
MOREHEAD CITY, NC  28557
USA

ROOFING WHOLESALE
1049 DALTON STREET
CINCINNATI, OH  45203
USA

ROOFING WHOLESALE
1049 DALTON
CINCINNATI, OH  45203
USA

ROOFING WHOLESALE
1918 W. GRANT ST.
PHOENIX, AZ  85009
USA

ROOFING WHOLESALE
1918 W. GRANT STREET
PHOENIX, AZ  85009
USA

ROOFING WHOLESALE
2181 DUBLIN ROAD
COLUMBUS, OH  43228
USA

ROOFING WHOLESALE
P.O. BOX 1748
COLUMBUS, OH  43216
USA

ROOFLINE SUPPLY
120 OAK VALLEY DRIVE
MACON, GA  31201
USA

ROOKS REFRACTORY CONTRACT
C/O CORPORATE SERVICES
PRICE WATERHOUSE CENTRE
TRINDAD,  09999
BRB

ROOKS REFRACTORY CONTRACTORS LTD.
COLLYMORE ROCK
ST. MICHAEL, BARBADOS,  09999
TTO

ROOKS, CARL
21 ARBOR CLUB DR      APT 214
PONTE VEDRA BCH, FL  32082

ROOKS, CHRISTOPHER
N6859 HARRISON ROAD
HILBERT, WI  54129

ROOKS, JUDITH
125 HARTFORD AVE
LEWES, DE  19958

ROOKS, MARLON
203 E. CEDAR HILL LA
BALTIMORE, MD  21225

ROONEY, CATHERINE
64 CHANDLER RD
MALDEN, MA  02148

ROONEY, FRANCES
RT 1  BOX 74
STEUBEN, WI  54657

ROONEY, JEAN
361 PLEASANT STREET
WINTHROP, MA  02152

ROONEY, JOHN
78 W. CONCORD ST. #1
BOSTON, MA  021183800

ROONEY, JUDITH
68 HATHORN RD
SARATOGA SPRINGS, NY  12866

ROONEY, M
36 RAINBOW CIRCLE
MIDDLEBORO, MA  02346

ROONEY, RICHARD
P.O. BOX 73
BELGRADE, MT  59714

ROONTZ, DAVID
706 SOUTH CROCKER
SULPHUR, LA  706634312

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROOP, M
3900 N. CHARLES ST. #309
BALTIMORE, MD 21218

ROOP, SARA
603 COVENTRY RD
BALTIMORE, MD 212867823

ROOPE, JAYLENE
7991 CHASE CR #34
506
ARVADA, CO 80003

ROOS POOL & SPA
429 HWY. 12 EAST
KOSCIUSKO, MS 39090
USA

ROOS POOL & SPA
439 HWY 12 E
KOSCIUSKO, MS 39090
USA

ROOS, DEBORAH L
5610 SPICEWOOD LA
LOUISVILLE KY, KY 40219

ROOSA, MICHAEL
5003 SAND BEACH
WICHITA FALLS, TX 76310

ROOSE, BRIAN
905 W. ASH LANE
EULESS, TX 76039

ROOSEVELT SCHOOL
529 SALEM STREET
MALDEN, MA 02148
USA

ROOSEVELT, BADGER
238 6TH AVE
NEWARK, NJ 07107

ROOSEVELT-SAN JUAN AMOCO INC
4369 ROOSEVELT BLVD
JACKSONVILLE, FL 32210-2070
USA

ROOT, ELIZABETH
201 SPOUT SPRING AVE
MOUNT HOLLY, NJ 08060

ROOT, JADWIN
2835 S WAGNER RD
180
ANN ARBOR, MI 48103

ROOT, SR., MICHAEL
29399 SKIPTON     CORDOVA RD
CORDOVA, MD 21625

ROOTER PLUMBING
6576 PLEASANTDALE RD.
DORAVILLE, GA 30340
USA

ROPAK - NORTHWEST
20024 87TH AVE SOUTH
KENT, WA 98031
USA

ROPAK - NORTHWEST
20024 87TH AVENUE S.
KENT, WA 98031
USA

ROPAK - NORTHWEST
BUILDING F
20024 87TH AVENUE S.
KENT, WA 98031
USA

ROPAK - SOUTHWEST
1501 EAST DALLAS ST
MANSFIELD, TX 76063
USA

ROPAK ATLANTIC INC.
PO BOX 800092
LA GRANGE, GA 08810
USA

ROPAK ATLANTIC, INC.
2-B CORN ROAD
DAYTON, NJ 08810
USA

ROPAK CAPILANO
1081 CLIVEDON
NEW WESTMINSTER, BC V1M 5B1
TORONTO

ROPAK CENTRAL
1350 ARTHUR AVENUE
ELK GROVE VILLAGE, IL 60007
USA

ROPAK CORPORATION
PO BOX340
SPRINGHILL, NS Z9Z 9Z9
TORONTO

ROPAK CORPORATION
SPRINGHILL INDUSTRIAL PARK
SPRINGHILL, NS B0M 1X0
TORONTO

ROPAK WEST INC.
14585 INDUSTRY CIRCLE
LA MIRADA, CA 90638
USA

ROPAK
1820 IRONSTONE DRIVE
BURLINGTON ONTARIO, ON L7L 5V3
TORONTO

ROPER HOSPITAL
PACU/SAME DAY SURGERY
CHARLESTON, SC 29401
USA

ROPER, ALTON
205 HUGHES ROAD
SCRANTON, AR 72863

ROPER, ANNIE
506 TRANQUIL LANE B2
NEWMAN, GA 30263

ROPER, JEANETTE
5307 SAYIE ST
GREENVILLE, TX 75402

ROPER, JOHN
1426 W. PARK AVE.
CORSICANA, TX 75110

ROPER, LYNN
1032 SANDFIELD ROAD
BLYHEWOOD, SC 29016

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROPER, MICHAEL
140 OLDHAM DR.
JACKSON, TN 38305

ROPER, ROBERT
343 SCHOOL RD
ROSE BUD, AR 72137

ROPKA, DONALD E
DOVER OAKS BLD 4804
TEMPLE TERRACE FL, FL 33617

ROQUE, MARILYN
38 HARRISON RD
LAKE PARSIPPANY, NJ 07054

ROQUETTE AMERICA INC
1003 S. FIFTH STREET
KEOKUK, IA 52632
USA

RORABACK PRODUCTS
5539 MILITARY TRAIL
LAKE WORTH, FL 33463
USA

RORTY, PHILIP
16 CARLTON AVE
HOHOKUS, NJ 07423

ROSA L. PARKS MUSUEM & LIBRARY
321 MONTGOMERY STREET
MONTGOMERY, AL 36103
USA

ROSA, FRANCISCO
15 VESEY ST
BROCKTON, MA 02401

ROSA, MIGDALIA
PO BOX 3337
AGUADILLA, PR 00603

ROSADO, ELIZABETH
BDA. ESPERANZA    CALLE2 #78
GUANICA, PR 00653

ROSADO, JOHN
329 HILLSIDE CHURCH R
FOUNTAIN INN, SC 29644

ROPER, PAUL
156 HOLLIDAY
HOUMA, LA 70364

ROPER, RUTH
154 MARSHALL BRIDGE DRIVE
GREENVILLE, SC 29605

ROPPO, ROCCO
9729 S. RIDGELAND   CHICAGO IL
CHICAGO, IL 60453

ROQUE, PAMELA
5213 S TRUMBULL
CHICAGO, IL 60632

ROQUETTE AMERICA INC
GENERAL STOREROOM
1550 NORTHWESTERN AVENUE
GURNEE, IL 60031
USA

RORIE, DELANE
8 LADBROKE ROAD
GREENVILLE, SC 29615

RORY W MACROY
4708 BELMONT
DOWNERS GROVE, IL 60515
USA

ROSA, F
1101 ROPER MT RD
GREENVILLE, SC 29615

ROSA, GLADYS
BO. CAIMITAL-ALTO
AGUADILLA, PR 00603

ROSA, RICHARD
707 S. BIG SPRING
MIDLAND, TX 79701

ROSADO, GERSON
RES. VILLANUEVA    EDIF 24 APT 227
AGUADILLA, PR 00603

ROSADO, PERRY
240 WEST OLEY STREET 2ND FLOOR
READING, PA 19601

ROPER, RENIQUECA
3379 AZTEC RD.
DORAVILLE, GA 30340

ROPER, WILLIE MAE
323 WORKMAN AVNUE
WOODRUFF, SC 29388

ROQUE, FLAVIO
CALLE 6 F-22
TRUJILLO ALTO, PR 00976

ROQUE, RAYMOND
CALLE 2 F-3
TOA ALTA, PR 00953

ROQUETTE AMERICA INC
PO BOX 6009
KEOKUK, IA 52632-6009
USA

RORIE, JENNY C
6922 MEDLIN RD.
MONROE, NC 28110

ROSA L CLARK
244 HERMAN STREET #4
SAN FRANCISCO, CA 94117
USA

ROSA, FRANCIS
1101 ROPER MTN RD
117
GREENVILLE, SC 29615

ROSA, LUIS
HC-O2 BOX 8209
AGUADILLA, PR 00603

ROSADO AUTO SALES INC.
DBA ROSADO PROPANE SALES & SVC
P.O. BOX 10851
POMPANO BEACH, FL 33061
US

ROSADO, JOHN
329 HILLSIDE CH RD
FOUNTAIN INN, SC 29644

ROSADO, REGINA
4321 TENNYSON
DENVER, CO 80212

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROSADO, REINALDO
BOZOA 4473
COROZAL, PR  783
USA

ROSALES, ADRIANA
6169 ARLINGTON BV       #102
FALLS CHURCH, VA  22044

ROSALES, ALVARO
4801 W FIRST STREET SPC #18
SANTA ANA, CA  92703

ROSALES, ARMANDO
1602 LINCOLN DRIVE
ATLANTIC, IA  50022

ROSALES, ELISAR
7658 W 63RD ST
SUMMIT, IL  60501

ROSALES, GUADALUPE
1704 N. WILMINGTON BL#B
WIMINGTON, CA  90744

ROSALES, JOEL
11527 BENT TRAIL CT
HOUSTON, TX  770663801

ROSALES, JOSEPH
2901 MCKINNLEY
FORT WORTH, TX  76106

ROSALES, JUAN
2800 NW 26 ST.
FT WORTH, TX  76106

ROSALES, JUAN
3101 CHICAGO ST
DALLAS, TX  75212

ROSALES, LETICIA
1916 LEE ELDER      #D
EL PASO, TX  79936

ROSALES, MARIA
1815 17TH ST NW
WASHINGTON, DC  20009

ROSALES, MARY
1451 E. HILLCREST
THOUSAND OAKS, CA  91362

ROSALES, OSCAR
905 S 25 1/2 ST. EAST
MCALLEN, TX  78501

ROSALES, RAQUEL
792 CALLE LAS
NEWBURY PARK, CA  91320

ROSALES, RIGOBERTO
1636 SOUTH 50TH AVE
CICERO, IL  60804

ROSALES, VERONICA
1208 N TOM GREEN
ODESSA, TX  79761

ROSALES, WANDA
6012 STOCKDALE HWY.
SEGUIN, TX  78155

ROSALINDA STAMATELAKY
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

ROSALSKY, SARANNE
1142 KENIWORTH RD
KENWOOD, CA  95452

ROSA-LUCENA, SAMUEL
2076 CENTERPORT ROAD
MOHRSVILLE, PA  195419412

ROSAMORE, LEROY
2612 E GEN. WAINWRIGHT
LAKE CHARLES, LA  70601

ROSANDER, CATHY
9132 EDMONSTON TERR      APT 301
GREENBELT, MD  20770

ROSANN KONECNY
7500 GRACE DR.
COLUMBIA, MD  21044
USA

ROSANNE M JOYCE
504 IRVING RD
RANDOLPH, MA  02368
USA

ROSARIO PRESSLER
4500 S.KENILWORTH
FOREST VIEW, IL  60402
USA

ROSARIO, CARLOS
CALLE ANTURIO #403
PENUELAS, PR  00624

ROSARIO, EDNA
CALLE P10 RECHANI
AGUAS BUENAS, PR  00703

ROSARIO, MARTHA
515 WEST 6TH STREET
PLAINFIELD, NJ  07060

ROSAS, CHARLOTTE
4144 VILLAGE DR.
FAYETTEVILLE, NC  28304

ROSAS, FRANCISCO
2227 S SHELTON ST   SANTA ANA CA
SANTA ANA, CA  92707

ROSASCO, MARY
9 AURIEMMA CT
LANDING, NJ  07850

ROSATI MASONRY
N.E. CORNER OF 23 MILE ROAD
AND GRATIOT ROADS
CHESTERFIELD, MI  48051
USA

ROSAUERS SUPERMARKET
2610 EAST 29TH STREET
SPOKANE, WA  99223
USA

ROSCHEL, MICHAEL
2043 SE NEW YORK ST
PORT ST LUCIE, FL  34952

ROSCHEWSKI, DAVID
5140 S. LOGAN STREET
LITTLETON, CO  80121

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROSCOE, DALE
2938 W. BOBOLINK AVENUE
MILWAUKEE, WI 53216

ROSE ACRE FARMS INC
R R 2
STUART, IA 50250
USA

ROSE ACRE FARMS INC
R R 5, BOX 39
SEYMOUR, IN 47274
USA

ROSE ACRE FARMS INC
RR 5, PO BOX 1250
SEYMOUR, IN 47274
USA

ROSE ACRE FARMS
P O BOX 710890
CINCINNATI, OH 45271-0890
USA

ROSE CITY BUILDING MATERIALS
21375 N.W. CHERRY LANE
HILLSBORO, OR 97124
USA

ROSE CITY BUILDING
6100 SE 111TH AVENUE
PORTLAND, OR 97266
USA

ROSE CON PIPE
735 ROSE CON RD.
SCOTT CITY, MO 63780
USA

ROSE HULMAN ALUMNI CENTER
C/O CIRCLE B
TERRE HAUTE, IN 47803
USA

ROSE IV, WILLIAM
2113 PALM CASTLE
LEAGUE, TX 77573

ROSE METALS, INC.
154 MAIN ST.
FORT LEE, NJ 07024
USA

ROSE PACKING COMPANY
65 SOUTH BARRINGTON ROAD
BARRINGTON, IL 60010-9589
USA

ROSE PACKING
6050 WEST 51ST. STREET
CHICAGO, IL 60638
USA

ROSE RESTAURANT, LTD.
6075 BELLE GROVE RD.
BALTIMORE, MD 21225
USA

ROSE S. O'NEILL
40 MARGARET STREET
STATEN ISLAND, NY 10308
USA

ROSE SHANIS FINANCIAL SERVICES
SHELL BLDG.
200 E. JOPPA RD., STE. 301
TOWSON, MD 21286
USA

ROSE USE 558172
21375 N.W. CHERRY LANE
HILLSBORO, OR 97124
USA

ROSE, A
619 N. TOM
WEBB CITY, MO 64870

ROSE, ALICE
PO BOX 147
THAYER, IN 46381

ROSE, ANGELA
127 EARL APT. #104
SAN ANTONIO, TX 78212

ROSE, ANGELA
13446 HEALD LANE #8B
FT MYERS, FL 33908

ROSE, BEATRICE
434 UNION STREET
LOUDONVILLE, OH 44842

ROSE, BOBBIE
RT 4 BX 1276
LAURENS, SC 29360

ROSE, CARL
308 E EMERALD
IOWA PARK, TX 76367

ROSE, DAVID
7829 A RENAISSANCE
CHARLOTTE, NC 28226

ROSE, DONNA
WASHINGTON AVE     APT B-3
VINTON, VA 24179

ROSE, ELIZABETH
149 WASHINGTON ST.
BELMONT, MA 02178

ROSE, EUGENE
801 TILDEN ST.
BRONX, NY 10467

ROSE, GAIL
34 WINTER ST
TAUNTON, MA 02780

ROSE, GEORGE
886 OXLEY ROAD
COLUMBUS, OH 43212

ROSE, GREG
101 EASTERN DR
SHREVE, OH 44676

ROSE, GUY
501 SW 62 TERRACE
OKLAHOMA CITY, OK 73139

ROSE, JEFFREY
5648 WOOLPER ROAD
PETERSBURG, KY 41080

ROSE, JENNIFER
270-1 PARTHENON LANE
ATHENS, GA 30605

ROSE, JOHN
PO BOX 952222
LAKE MARY, FL 32795

ROSE, KAREN
404 LAKESHORE DRIVE
LAKEMARY, FL 32746

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROSE, KAREN
5720 HWY 357
CAMPOBELLO, SC 29322

ROSE, KATHLEEN
25426 BELLE PORTE AV
HARBOR CITY, CA 90710

ROSE, LARRY
330 COUNTY FAIR DR
HOUSTON, TX 77060

ROSE, LASHEA
1301 MILL STREAM DR
DALLAS, TX 75232

ROSE, LENORA
964 NORTH BELMONT
INDIANAPOLIS, IN 46222

ROSE, LESTER
308 E EMERALD
IOWA PARK, TX 76367

ROSE, LINDA
P.O. BOX 315
MONAHANS, TX 79756

ROSE, LLOYD
1264 CUMBERLAND AVE
SAN LEANDRO, CA 94579

ROSE, MARCY
5818 E UNIVERSITY BVD #224
DALLAS, TX 75206

ROSE, MARIE
1264 CUMBERLAND AVE.
SAN LEANDRO, CA 94579

ROSE, MARTHA
84 PAYSON ROAD
BELMONT, MA 02478

ROSE, MELODY
124 CLARIDGE CT
FOUNTAIN INN, SC 29644

ROSE, PAULINE
BOX 325
NASHVILLE, OH 446610301

ROSE, RAYMOND
422 ROSECROFT TER
BALTIMORE, MD 21229

ROSE, ROXANNE
1126 FOREST VALE WAYAPT. # H-1
NORCROSS, GA 30093

ROSE, SCOTT
120 ASHDOWN DR
SIMPSONVILLE, SC 29680

ROSE, SEAN F.
1815 HABERSHAM
CUMMING, GA 30131

ROSE, SHARON
2802 N QUAKER
LUBBOCK, TX 79415

ROSE, SUZIE MARIE
12114 BLUE FLAG WAY
COLUMBIA, MD 21044

ROSE, TERESA
6111 CO RD 51
BIG PRAIRIE, OH 44611

ROSE, TIMOTHY
P. O. BOX 302
LAKESHORE, MS 39558

ROSEBERRY, FRANCES
25 CARLA CIRCLE
STOCKBRIDGE, GA 30281

ROSEBERRY, RENE M.
2327 DICKINSON ST
PHILADELPHILA, PA 19146

ROSEBORO, TRAVIS
P O BOX 1131
GREENSBORO, NC 27402

ROSEBUD CONCRETE COMPANY
HIGHWAY 14
HAYES, SD 57537
USA

ROSEBUD CONCRETE COMPANY
P.O. BOX 1
WINNER, SD 57580
USA

ROSEBUD CONCRETE COMPANY
W. HWY 18
WINNER, SD 57580
USA

ROSEBUD CONCRETE COMPANY
WHITE RIVER, SD 57579
USA

ROSE-BUNGAY, JUDY
P.O. BOX 64352
TACOMA, WA 98464

ROSE-CARMICHAEL, BEVERLY
6017 CLOUDY APRIL WYCOLUMBIA MD 21044
COLUMBIA, MD 21044

ROSE-CON PIPE
3401 W. COMMERCIAL
SPRINGFIELD, MO 65803
USA

ROSE-CON PIPE
P. O. BOX 978
SPRINGFIELD, MO 65803
USA

ROSE-CON PIPE
PO BOX 978
SPRINGFIELD, MO 65803
USA

ROSECRANCE, TRACY
464 WILLSON ST
ELKINS, WV 26241

ROSE-DALE ENTERPRISES
6626 4TH STREET NW
ALBUQUERQUE, NM 87107
USA

ROSEDALE LANDSCAPING, INC.
1522 BOGGS ROAD
FOREST HILL, MD 21050
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ROSELAND FLORAL COMPANY,INC
633 CENTRAL AVE.
CHARLOTTE, NC 28204
USA

ROSELAND PUMPING STATION
351 W. 104TH STREET
CHICAGO, IL 60601
USA

ROSELLE LIBRARY DISTRICT C/O ASC
40 SOUTH PARK
ROSELLE, IL 60172
USA

ROSELLES, TAMMY
10133 FULMER RD
MILLINGTON, MI 48746

ROSELLI, CAROL
44 WOODLAWN AVE
BRIDGEWATER, NJ 08807

ROSELLON, VICTORIA
2480 BRIGHTON AVENUE
EL CENTRO, CA 92243

ROSEMARIE HUGHES
36 FONT STREET
BEVERLY, MA 01915
USA

ROSEMARIN, SHEILA
19470 WATERS REACH LANE #703
BOCA RATON, FL 334345116

ROSEMARY FRANKLIN
PO BOX 57
LAKE VILLAGE, IN 46349
USA

ROSEMARY MELLO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ROSEMECK, DORIS
15 KROGER CTR.
NORFOLK, VA 23502

ROSEMECK, DORIS
5356 ROSLYN DR
NORFOLK, VA 23502

ROSEMOND, B
15770 CHAPEL
DETROIT, MI 48223

ROSEMONT ENGINEERING
225 STEDMAN STREET UNIT 20
LOWELL, MA 01851
USA

ROSEMONT EXPOSITION SERVICES INC
9301 BRYN MAWR
ROSEMONT, IL 60018
USA

ROSEMONT SUITES
5500 NORTH RIVER RD
ROSEMONT, IL 60018
USA

ROSEMONT TOWER
9540 BRYNMAUR ROAD
ROSEMONT, IL 60018
USA

ROSEMOUNT AEROSPACE
1283 EAGAN INDUSTRIAL RD
EAGAN, MN 55121
USA

ROSEMOUNT ANALYTICAL
2400 BARRANCA PARKWAY
IRVINE, CA 92714
USA

ROSEMOUNT ANALYTICAL
JARRETTSVILLE, MD 21084
USA

ROSEMOUNT ANALYTICAL
P.O. BOX 266
JARRETTSVILLE, MD 21084
USA

ROSEMOUNT ANALYTICAL, INC.
2400 BARRANCA PARKWAY
IRVINE, CA 92606
USA

ROSEMOUNT INC
14300 JUDICIAL ROAD
BURNSVILLE, MN 55337
USA

ROSEMOUNT INC
P O BOX 70114
CHICAGO, IL 60673-0114
USA

ROSEMOUNT INC
PO BOX 70114
CHICAGO, IL 60673-0114
USA

ROSEMOUNT INC.
6 SHAWAN RD.
HUNT VALLEY, MD 21030
USA

ROSEMOUNT INC.
810 JEFFERSON AVE
MIDLAND, MI 48640
USA

ROSEMOUNT INC.
PO BOX 70114
CHICAGO, IL 60673
USA

ROSEMOUNT SERVICE & SUPPORT
P.O. BOX 73869
CHICAGO, IL 60673-7869
USA

ROSEMOUNT UNILOC
P.O. BOX 905015
CHARLOTTE, NC 28290
USA

ROSEMOUNT
865 PARKVIEW
LOMBARD, IL 60148-3200
USA

ROSEMOUNT, INC
865 PARKVIEW AVENUE
LOMBARD, IL 60148
USA

ROSEMOUNT, INC.
12001 TECHNOLOGY DR.
EDEN PRAIRIE, MN 55344
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROSEMOUNT, INC.
2871 HWY. 90
WESTLAKE, LA 70669
USA

ROSEMOUNT, INC.
PO BOX 70114
CHICAGO, IL 60673-0114
US

ROSEMOUNT/UNILOC, ACCT# 5096693
/UNILOC ACCT# 5096693
P O BOX 905015
CHARLOTTE, NC 28290-5015
US

ROSEN PLASTERING INC
1462 SCHENECTADY AVE1462
BROOKLYN, NY 11203
USA

ROSEN, HAROLD
7113 WEST NILES
NILES, IL 60648

ROSEN, SIDNEY
3 LANSING COURT
NEW CITY, NY 10956

ROSENBAUM, DONNA
4684 VALLEY ROAD
WOOSTER, OH 44691

ROSENBAUM, MICHELLE
497 WINN WAY
DECATUR, GA 30030

ROSENBERG TEXAS ASSEMBLY HALL
OF JEHOVAH'S WITNESS
ROSENBERG, TX 77471
USA

ROSENBERG, ARNOLD
11836 GOYA DR
POTOMAC, MD 20854

ROSENBERG, JENNIFER
11310 CORAL KEY DRIVE
BOCA RATON, FL 33498

ROSEMOUNT, INC.
8200 MARKET BLVD.
CHANHASSEN, MN 55317
USA

ROSEMOUNT, INC.,
8200 MARKET BOULEVARD
P. O. BOX 1149
CHANHASSEN, MN 55317-1149
US

ROSEN MATERIALS
12951 S W 124TH ST
MIAMI, FL 33177
USA

ROSEN, ALLAN
6019 YORKVILLE COURT
DALLAS, TX 75248

ROSEN, MURRAY
5775 YORKSHORE LANE
PALM HARBOR, FL 34685

ROSEN, TAMMY
108 GLENGARRY DR
BLOOMINGDALE, IL 60108

ROSENBAUM, JANET
23 PERKINS CT BLDG 44
HAVERHILL, MA 01832

ROSENBAUM, PHILIP
2170 CENTURY PK E #1209S
LOS ANGELES, CA 90067

ROSENBERG TEXAS ASSEMBLY
HALL OF JEHOVAH'S WITNESS
ROSENBERG, TX 77471
USA

ROSENBERG, DAVID
21 SHARON DRIVE
SPRING VALLEY, NY 10977

ROSENBERG, MARILYN
941 PERRY STREET
READING, PA 19604

ROSEMOUNT, INC.
P.O. BOX 70114
CHICAGO, IL 60673
USA

ROSEMOUNT/UNILOC
P O BOX 905015
CHARLOTTE, NC 28290-5015
USA

ROSEN PLASTERING CORP
1462 SCHENECTADY AVE
BROOKLYN, NY 11203
USA

ROSEN, DANIEL
1042 JUSTICE LANE
ACWORTH, GA 30102

ROSEN, NETTIE
7 SUMMIT AVENUE
DUMONT, NJ 076281715

ROSENBAUM
5171 N.E. 12TH AVENUE
FORT LAUDERDALE, FL 33334
USA

ROSENBAUM, JOSHUA
497 WINN WAY
DECATUR, GA 30030

ROSENBERG TEXAS ASSEMBLY HALL
JEHOVAH'S WITNESS
ROSENBERG, TX 77471
USA

ROSENBERG, ARI
2954 WYMAN PKWY
BALTIMORE, MD 21211

ROSENBERG, JASON
2954 WYMAN PKWY
BALTIMORE, MD 21229

ROSENBERG, MICHAEL
4209 RED BANDANA WAY
ELLICOTT CITY, MD 21042

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROSENBERG, PAMELA
5012 CLIFF POINT CIR
COLORADO SPRINGS, CO 80919

ROSENBERG, RANDI
5319 55TH STREET
KENOSHA, WI 53142

ROSENBERG, RUTH
1328 WAUGOO AVE
OSHKOSH, WI 54901

ROSENBERG, TIMOTHY
402 HIGHLAND STREET
WRIGHTSTOWN, WI 54180

ROSENBERGER, GEORGE
1402 S. BORDER #748
WESLACO, TX 78596

ROSENBERGER, JR, THOMAS
25 MANOR AVENUE
BALTIMORE, MD 21206

ROSENBERRY, JOHANNA
179 TASSIE WAY
EL PASO, TX 79927

ROSENBLATT, MIRIAM
216 VALENTINE STREET
WEST NEWTON, MA 02165

ROSENBLATT, STEVEN
3834 MORGANS CREEK
SAN ANTONIO, TX 78230

ROSENBLUM, ALEX
2404 HARBINGER
DALLAS TX, TX 75252

ROSENBLUM, IRVING
112 ROOSEVELT STREET
CLOSTER, NJ 07624

ROSENBLUM, SHELDEN
29 DECATUR AVE
SPRING VALLEY, NY 10977

ROSENBROCK, ESTHER
7581 E 9000 N RD
GRANT PARK, IL 609405209

ROSENBURG, MICHAEL
8701 E. MARIPOSA DR.
SCOTTSDALE, AZ 85251

ROSENBUSCH, C
2510 SAWMILL RD
MARIETTA, GA 30064

ROSENE, KAREN
9302 CHAROLAIS LANE
CHARLOTTE, NC 28213

ROSENE, WALLIANG
3450 BRECKINRIDGE
DULUTH, GA 30136

ROSENFELD CON
DRAWER E
MILFORD, MA 01757
USA

ROSENFELD CON.
75 PLAIN ST.
MILFORD, MA 01757
USA

ROSENFELD CON.
DRAWER E
MILFORD, MA 01757
USA

ROSENFELD CONCRETE CORP.
P O BOX 9187
BOSTON, MA 02114
USA

ROSENFELD CONCRETE
BOSTON, MA 02193
USA

ROSENFELD CONCRETE
WALPOLE, MA 02081
USA

ROSENFELD, MORRIS
78 HALL AVE
NEW CITY, NY 10956

ROSENHOOVER, AMY
12265J PENDERCREEK C
FAIRFAX, VA 22030

ROSENKRANS, JUDITH
899 AUBURN DR
BILOXI, MS 39532

ROSENMAN & COLIN
575 MADISON AVE
NEW YORK, NY 10022-2585
USA

ROSENOW, ANGELA
1332 W. WEILAND LA.
APPLETON, WI 54914

ROSENOW, DAVID
4676 HORIZON ROAD
MIDDLETON, WI 53562

ROSENQUIST, NANCY
215 MEADOWBROOK CT
LAKE ZURICH, IL 60047

ROSENTHAL CO.
3125 EXON AVE.
CINCINNATI, OH 45241
US

ROSENTHAL, DANIEL
424 WILLOWBRANCH DR
SIMPSONVILLE, SC 29681

ROSENTHAL, ELENA
3907 FLAMEWOOD LANE
HOLLYWOOD, FL 33021

ROSENTHAL, JOYCE
54-44 LITTLENECK PKW
LITTLENECK, NY 11362

ROSENTHAL, MARY
908 ASH CIRCLE
PLYMOUTH, WI 53073

ROSENTHAL, RHODA
2425 CALLE ALMONTE
SANTA BARBARA, CA 93109

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROSENTHAL, TRACY
45 BELLEVUE ROAD
LYNN, MA  01905

ROSENWALD ELEMENTRY SCHOOL
(SPRAY)
2601 W. 80TH. STREET
CHICAGO, IL  60652
USA

ROSENWEIG, SHARON
294H MAIN ST
MADISON NJ, NJ  07940

ROSENZWEIG, DOREEN
515 UPHAM ST
MELROSE, MA  02176

ROSER, PATRICIA
5144 MT. JURA CT
MARRERO, LA  70072

ROSER, ROBERT
5175 N HOPKINS
MILWAUKEE, WI  53209

ROSETE, CONSTANTE
7118 JACK FRAZEN
GARLAND, TX  75043

ROSETE, SOCORRO
4903 INNSBROOK
HOUSTON, TX  77066

ROSETTA, KEVIN
13005 MEDINA RIVER
AUSTIN, TX  78732

ROSETTI, MICHAEL
28 SENECA STREET
25
SENECA FALLS, NY  13148

ROSEVILLE HOSPITAL
ROSEVILLE, CA  95661
USA

ROSEVILLE OFFICE BLDG.
1935 COUNTY ROAD B-2
ROSEVILLE, MN  55113
USA

ROSEVILLE TELEPHONE CO.
SECTION 87500 WAREHOUSE
8150 INDUSTRIAL AVENUE
ROSEVILLE, CA  95678
USA

ROSEWOOD COMMUNICATIONS SUPPLY CO
788 WEST CHURCH ST
JASPER, GA  30143
USA

ROSEWOOD MAUSOLEUM C/O ROSEN
SECOR ROAD
HARTSDALE, NY  10530
USA

ROSEWOOD VILLAGE
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

ROSHELL ELECTRIC
14896 COUNTY HWY. S.
CHIPPEWA FALLS, WI  54729
USA

ROSHONG, DIANE
509 CLOVER LA
GREEN BAY, WI  54301

ROSHTO, CHERI
1746 HAVILAND CIRCLE
COLUMBIA, SC  29210

ROSIER, FLORA
RT 1 BOX 815
BUNKER HILL, WV  25413

ROSIER, KENNETH
116 SANDHILL ROAD
BALTIMORE, MD  21221

ROSIN EYECARE
INDUSTRIAL SAFETY DIVISION
6233 WEST CERMAK ROAD
BERWYN, IL  60402
US

ROSINHA, KERRIE
15 BOB STREET
WESTPORT, MA  02790

ROSINSKI, MICHAEL
776 THREE WOOD LANE
WOODRUFF, SC  29388

ROSKOSKEY, WILLIAM
1540 WATKINS LN #104
NAPERVILLE, IL  60540

ROSMARINOFSKI, MARY JO
1008 SOUTH STREET
TEWKSBURY, MA  01876

ROSS & ROBERTS
1299 W. BROAD STREET
STRATFORD, CT  06615
USA

ROSS & SON COMPANY
710 OLD WILLETS PATH
HAUPPAUGE, NY  11788-4193
USA

ROSS & WITMER INC
P O BOX 16288
CHARLOTTE, NC  28297-6288
USA

ROSS CHEM INC
P O BOX 458
FOUNTAIN INN, SC  29644
USA

ROSS CHEMICAL INC.
P.O. BOX 458
FOUNTAIN INN, SC  29644
US

ROSS CO. REDI MIX #2
18646 RT. 23 N.
CIRCLEVILLE, OH  43113
USA

ROSS CONTROLS
P.O. BOX 4141
AKRON, OH  44321
USA

Page 4541 of  6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROSS CONTROLS, INC.
P.O. BOX 4141
AKRON, OH 44321-4141
USA

ROSS COUNTY REDI-MIX #1
689 MARIETTA ROAD
CHILLICOTHE, OH 45601
USA

ROSS COUNTY REDI-MIX #2
18646 ST RT 23
CIRCLEVILLE, OH 43113
USA

ROSS COUNTY REDI-MIX INC
689 MARIETTA PIKE
CHILLICOTHE, OH 45601
USA

ROSS COUNTY REDI-MIX INC
689 MARIETTA RD
CHILLICOTHE, OH 45601
USA

ROSS COUNTY REDI-MIX
4245 RT. 23 SOUTH
PIKETON, OH 45661
USA

ROSS COUNTY REDI-MIX
689 MARIETTA PIKE
CHILLICOTHE, OH 45601
USA

ROSS COUNTY REDI-MIX
689 MARIETTA RD
CHILLICOTHE, OH 45601
USA

ROSS ENGINEERING INC
P O BOX 12308
HAUPPAUGE, NY 11788-0615
USA

ROSS HERRMANN
202 GAIL STREET
GOODFIELD, IL 61742
USA

ROSS ISLAND SAND & GRAVEL
1208 NORTH RIVER STREET
PORTLAND, OR 97227
USA

ROSS ISLAND SAND & GRAVEL
4315 S.E. MCLOUGHLIN BLVD.
PORTLAND, OR 97282-0249
USA

ROSS ISLAND SAND & GRAVEL
4315 S.E.MCLOUGHLIN BLVD.
PORTLAND, OR 97282
USA

ROSS ISLAND SAND & GRAVEL
4315 SOUTHEAST MCLOUGHLIN BLVD
PORTLAND, OR 97227
USA

ROSS LABORATORIES
PO BOX 16546
COLUMBUS, OH 43216
USA

ROSS MIXING, INC.
1249 S.E. INDUSTRIAL BLVD.
PORT SAINT LUCIE, FL 34952
USA

ROSS MIXING, INC.
P O BOX 12308
HAUPPAUGE, NY 11788-0615
USA

ROSS NEELY SYSTEMS INC
PO BOX 12345
BIRMINGHAM, AL 35202-2345
USA

ROSS PRESTRESS CONC
P O BOX 6299
BRISTOL, TN 37620
USA

ROSS PRESTRESS
1701 INDEPENDENCE LANE
BRISTOL, TN 37620
USA

ROSS PRESTRESS
1870 HWY 11 WEST
BRISTOL, TN 37620
USA

ROSS PRESTRESS
P O BOX 6299
CHATTANOOGA, TN 37401
USA

ROSS PRESTRESSED CONCRETE
ATTN: ACCOUNTS PAYABLE
KNOXVILLE, TN 37914
USA

ROSS PRODUCTS DIVISION
901 N. CENTERVILLE ROAD
STURGIS, MI 49091
USA

ROSS WILLOUGHBY CO
PO BOX182054
COLUMBUS, OH 43218-2054
USA

ROSS, ALBERT
236 BOLIVAR AVE.
BALTIMORE, MD 21225

ROSS, ALCEE
8931 S RACINE STREET
CHICAGO, IL 60620

ROSS, ARLANDA
6515 CEDAR HURST TR.
COLLEGE PARK, GA 30349

ROSS, BETTY
1550 THOUSAND
SAN ANTONIO, TX 78732

ROSS, BILL
P O BOX 1214
MEEKER, CO 81641

ROSS, BOBBY
720 W. PARRISH AVE
OWENSBORO, KY 42301

ROSS, BRENDA
7784 ROCKRIDGE DR W
JAX, FL 32244

ROSS, CAMERON
8601 DUNLAP STREET
HOUSTON, TX 77074

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROSS, CAROL
923 S LAGRANGE RD
LAGRANGE, IL 60525

ROSS, CAROLYN
2708 WADE RD. SE
WASHINGTON, DC 20020

ROSS, CHARLES
7684 PINK DOGWOOD TRAIL
DENVER, NC 28037

ROSS, D
754 N PEARL ST
OAKFIELD, NY 14125

ROSS, DALE
12955 STATE RD. Y
ROLLA, MO 654019673

ROSS, DARLENE
18 LAFAYETTE ST
QUINCY, MA 02169

ROSS, DAVID
3919 HOLLAND AVENUE
105
DALLAS, TX 75219

ROSS, DONAL
BOX 434
HOLLIDAY, TX 763660434

ROSS, DONNA
2915 CREOLE DR.
HOUMA, LA 70364

ROSS, ERRIC
26851 SOUTH BARLOW ROAD
CANBY, OR 97013

ROSS, FRANCINE
12764 TURBERSVILLE L
HERNDON, VA 22071

ROSS, GARY
1902 CONCORD
PASADENA, TX 77502

ROSS, GINGER
1623-F VILLAGE BROOK
CHARLOTTE, NC 28210

ROSS, GREGORY
10665 S.W. C.R.484
DUNNELLON, FL 34432

ROSS, J
6 POND VIEW COURT
SIMPSONVILLE, SC 29681

ROSS, JACQUELINE
3271 SANDY CREEK RD.
MADISON, GA 30650

ROSS, JACQUELINE
8315 KINGSMERE CT
CINCINNATI, OH 45231

ROSS, JAMES
84 GOWING RD.
HUDSON, NH 03051

ROSS, JEFFREY
100 TANGLEWOOD DR
ATHENS, GA 30606

ROSS, JEFFREY
1306 WYNKOOP DR
COLORADO SPRINGS, CO 80909

ROSS, JESSE
945 CLEVELAND STREET
MEEKER, CO 816413219

ROSS, JOAN
80 CHESTNUT ST
MIDDLEBORO, MA 02346

ROSS, JOYCE
2890 TARVER COURT
MACON, GA 31201

ROSS, KAREN
3727 WALKER AVE
MACON, GA 31206

ROSS, KENNETH
1914 MUIRFIELD DRIVE
ADA, OK 74820

ROSS, KENNETH
509 W. MARKET
OZARK, AR 72949

ROSS, LORI
25201 PALMADA
MISSION VIEJO, CA 92692

ROSS, LYNETTE
1705 CHIPPENDALE
HOUSTON, TX 77018

ROSS, MARGARET
1919 16TH ST SE
WASHINGTON, DC 20020

ROSS, MARK
766 FAIRVIEW RD
SIMPSONVILLE, SC 29681

ROSS, MARTIN
9262 WEST ARBOR PLACE
LITTLETON, CO 80123

ROSS, MARY
RT 1 BOX 109 A-2
POINT, TX 74472

ROSS, MICHAEL
54 CHAMPIONSHIP COURT
OWINGS MILLS, MD 21117

ROSS, MICHELLE
2251 SHERMAN AVE      NW APT 436W
WASHINGTON, DC 20001

ROSS, MICHELLE
766 FAIRVIEW RD
SIMPSONVILLE, SC 29681

ROSS, NANCY
3252 ALBRECHT AVE
AKRON, OH 44312

ROSS, NONA
207 SYCAMORE
MOMENCE, IL 60954

ROSS, PATRICK
6622 ADRIAN STREET
NEW CARROLLTON, MD 20784

ROSS, PAUL
1807 WARRINGTON WAY
LOUISVILLE, KY 402226417

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROSS, RANDY
9221 HADDON AVE.
SUN VALLEY, CA 91352

ROSS, RONALD
215 MOHAWK FOREST BLVD
NORTH ADAMS, MA 01247

ROSS, STEPHEN
5214 FORDWICK DRIVE S.W.
ROANOKE, VA 24018

ROSS, THERESA
PO BOX 165
DELHI, CA 95315

ROSS, WILBURN
2 NORTH STREET
TAYLORS, SC 29687

ROSS, WILLIAM
215 TRACTOR ROAD
GRAY COURT, SC 29645

ROSSELLO, R
455 ARRIGOITIA ST
HATO REY, PR 00918

ROSSETTI, JOSEPH
2150 S 26 ST
MILWAUKEE, WI 53215

ROSSI, CATHERINE
7 DANA TERRACE
BRANCHBURG, NJ 08876

ROSSI, MARGARET
222 BOYD AVE
JERSEY CITY, NJ 07304

ROSSIGNOL, BARBARA
122 SANDRA RD.
JACKSONVILLE, FL 32211

ROSSMANN, LUCILLE
P O BOX 342
ISLAND LAKE, IL 600429748

ROSSO-NUNEZ, JUAN
2813 EVARTS ST. NE
WASHINGTON, DC 20018

ROSS, REGINA
% ALBANESE 147-18 BARCLAY AVE
FLUSHING, NY 113551269

ROSS, ROSALIND
3900 INVEST0R DRIVE
DALLAS, TX 75237

ROSS, STEVE
RT 1 BOX 282
NOCONA, TX 76255

ROSS, THOMAS
BOX 329
CONESTEE, SC 29636

ROSS, WILLIAM
11 MADISON AVE
WINCHESTER, MA 018903025

ROSS, ZELDA
C/O JUDITH STORCH        8 CARLSON
LANE
EAST NORTHPORT, NY 11731

ROSSELOT, SARAH
4990 SENTINEL DR        #103
BETHESDA, MD 20816

ROSSETTI, PATRICIA
3936 CROSSWINDS DR
ROCKLY MOUNT, NC 27803

ROSSI, JOYCE
704 GREGWOOD COURT
BALTIMORE, MD 21222

ROSSIE, MONICA
PO BOX 3023
CHANDLER, AZ 852443023

ROSSINI PEREZ, ELENA
2521 SW 25 ST
COCONUT GROVE, FL 33133

ROSSMILLER, R
33 HIGH ST APT 106
HARTFORD, WI 53027

ROSSOW, LONNIE
9522 NEWTON FALLS RD
RAVENNA, OH 44266

ROSS, ROGER
1720 BRITTANY LANE
EDMOND, OK 730033862

ROSS, SHELLY
6375 OAKHURST DR.
MORROW, GA 30260

ROSS, TERESE
749 N LIVINGSTON AVENUE
INDIANAPOLIS, IN 46222

ROSS, TONY
2 NORTH STREET
TAYLORS, SC 29687

ROSS, WILLIAM
1421 S KNOTT AVE #1
ANAHEIM, CA 92804

ROSSELL, DOUGLAS
1304 EAST 10TH STREET
35B
ATLANTIC, IA 50022

ROSSETTI, JOHN
3111 ADAMS MILL RD        NW
WASHINGTON, DC 20010

ROSSI JR, LUIS
96-10 37TH AVE        APT C14
CORONA, NY 11368

ROSSI, LUTHER
18 OHLONE
PORTOLA VALLEY, CA 94015

ROSSIGNOL, BARBARA
122 SANDRA RD
JAX, FL 32211

ROSSMAN, PETRA
1405 BROOKLYN AVE
3E
BROOKLYN, NY 11210

ROSSO, ROBERTO
P.O. BOX 364422
SAN JUAN, PR 00936

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROSS-WILLOUGHBY
1320 MCKINLEY AV
COLUMBUS, OH 43222
USA

ROST, CRAIG
309 S VAN BUREN ST
GREEN BAY, WI 54301

ROSTANZO, LORRAINE
8 BRIDGEWOOD AVE
TAYLORS, SC 29687

ROSTENKOWSKI BLDG/ (MERCY HOSP)
26TH STREET & MARTIN KING LUTHER DR
CHICAGO, IL 60616
USA

ROSWELL CROSSING
765 EAST CROSSVILLE ROAD
ROSWELL, GA 30076
USA

ROSWELL MASONARY, INCORPORATED
#352 6175 HICKORY HAT HWY-SUITE 110
CANTON, GA 30115
USA

ROSWELL MASONRY
#352 6175 HICKORY FLAT HWY, STE 110
CANTON, GA 30115
USA

ROSWELL PARK CANCER INSTITUTE
ELM & CALTON ST
BUFFALO, NY 14222
USA

ROSWELL PARK CANCER INSTITUTE
ELM & CALTON ST
BUFFALO, NY 14200
USA

ROSWELL PARK CANCER INSTITUTE
ELM & CARLTON STREETS
BUFFALO, NY 14217
USA

ROSWELL PARK NEW MAINE HOSPITAL
1 CARLTON STREET @ ELM
BUFFALO, NY 14203
USA

ROSWELL READY MIX CO.
PO BOX448
ROSWELL, NM 88202
USA

ROSWELL READY MIX
4100 SOUTH LEA
ROSWELL, NM 88202
USA

ROSWELL TOWN CENTER
608 HOLCOMBE BRIDGE RD.
ROSWELL, GA 30076
USA

ROSWELL, DONALD
305 OLD DIXIE HIGHWAY
AUBURNDALE, FL 33823

ROTANIUM PRODUCTS CO.
4500 EUCLID AVE.
CLEVELAND, OH 44102
USA

ROTANIUM PRODUCTS CO., LTD.
5875 ANDOVER
MONTREAL, QC H4T 1H8
TORONTO

ROTANIUM PRODUCTS COMPANY
CLEVELAND, OH 44194-0002
USA

ROTANIUM PRODUCTS COMPANY
P.O. BOX 74075
CLEVELAND, OH 44194-0002
USA

ROTAR, EMIL
7322 WINDSOR MILL ROAD
BALTIMORE, MD 21244

ROTARY AIRLOCK, INC.
707 E. 17TH ST.
ROCK FALLS, IL 61071
USA

ROTARY AIRLOCK, INC.,
P.O. BOX 416
ROCK FALLS, IL 61071
USA

ROTARY AIRLOCK, INC.,
ROCK FALLS, IL 61071
USA

ROTARY CLUB OF LEXINGTON
PO BOX 615
LEXINGTON, MA 02420
USA

ROTCHILD, DOROTHY JEAN
1139 HUNTSMAN LANE
MEMPHIS, TN 381193303

ROTELLA, JEAN
735 WALNUT ST
LOCKPORT, NY 14094

ROTELLO, ROBERT
342 HOLLY DRIVE
WYCROFF, NJ 07481

ROTEX C/O MILLS-WINFIELD
2002 BLOOMINGDALE RD.
GLENDALE HEIGHTS, IL 60139
USA

ROTEX
17 S. BRIAR HOLLOW DR., STE. 304
HOUSTON, TX 77027
USA

ROTEX
P.O. BOX 8065
CINCINNATI, OH 45208
USA

ROTEX, INC.
1230 KNOWLTON ST.
CINCINNATI, OH 45223
USA

ROTEX, INC.
CINCINNATI, OH 45223
USA

ROTEX, INC.
P.O. BOX 630317
CINCINNATI, OH 45263-0317
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROTEX, INC.
P.O. BOX 630317
CINCINNATI, OH 45263-0317
USA

ROTEX, INC.
P.O. BOX 630317
CINCINNATI, OH 45263
US

ROTGE JR., DAN
P.O. BOX 156
PREMONT, TX 78375

ROTH JR, CHARLES
RD #2 BOX 356-D
NEW BRIGHTON, PA 15066

ROTH PUMP COMPANY
PO BOX 4330
ROCK ISLAND, IL 61204-4330
USA

ROTH READY MIX CONCRETE CO.
900 KIELEY PLACE
SAINT BERNARD, OH 45217
USA

ROTH READY MIX CONCRETE COMPANY
900 KIELEY PL
SAINT BERNARD, OH 45217
USA

ROTH, BARBARA
13535 S LECLAIRE
CRESTWOOD, IL 60445

ROTH, BRENDA
4435 W 57TH STREET
CLEVELAND, OH 44144

ROTH, DAVID
1102 W. ACADEMY DRIVE
JENNINGS, LA 70546

ROTH, ELAINE
FLUSHING, NY 11355

ROTH, FREDERICK
5 OLD ANDOVER ROAD
N READING, MA 018649998

ROTH, HENRY
9432 MICHIGAN AVENUE
SUN LAKES, AZ 85248

ROTH, JAMES A.
4423 WEST RICHARD
OAK FOREST, IL 60452

ROTH, LARRY
4114 STEINMETZ DRIVE
INDIANAPOLIS, IN 46254

ROTH, LINDA
386 TURNER STREET
HAMBURG, PA 19526

ROTH, MARTIN
186 VAN SAUN DRIVE
RIVER EDGE, NJ 076611714

ROTH, MICHAEL
942 PEPPERWOOD DR
DANVILLE, CA 94506

ROTH, PAMELA
245 W MAIN ST # 312
LAKE ZURICH, IL 60047

ROTH, RANDALL
ROUTE 1, BOX 166
MILFORD, NE 68405

ROTHBAUM, DANIEL
5807 NW 81ST TERRACE
TAMARAC, FL 33321

ROTHCHILD, CAROL
5 CLIFF COURT
SUCCASUNNA, NJ 07876

ROTHCO, INC.
304 E. 21ST ST.
ANDOVER, KS 67002
USA

ROTHEIM, STEVEN
420 EAST 54TH ST
19C
NEW YORK, NY 10022

ROTHEIMER, DENISE
6050 N FRANCISCO
2E
CHICAGO, IL 60659

ROTHENBACH, JEFF
830 E. SAN JOSE
BURBANK, CA 91501

ROTHENBERG POLITICAL REPT
50 F STREET NW 7TH FLOOR
WASHINGTON, DC 20001
USA

ROTHENBERG, ROBERT
91 CARLETON RD
CARLISLE, MA 01741

ROTHER, EDWIN
408 SABINE
HALLETSVILLE, TX 77964

ROTHER, ELMER
4438 N. 80TH STREET
MILWAUKEE, WI 53218

ROTHERMEL, GERTRUDE
100 TRENTWOOD CONDO
SIMPSONVILLE, SC 29681

ROTHERMEL, RODNEY
93 ORCHARD RD
HAMBURG, PA 19526

ROTHERMEL, TONYA
456 BEAGLE RD
LEESPORT, PA 19533

ROTHFELDER, RAYMOND
1984 RIVIERA AVENUE
BANNING, CA 92220

ROTHGEB, LARRY
1767 LANCING DRIVE
SALEM, VA 24153

ROTHHAAS, PAMELA
2546 S. HARLAN
INDIANAPOLIS, IN 46203

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ROTHMEYER, MARCUS
327 CLEAR SKY TRAIL
LAKE IN THE HILLS, IL  60102

ROTHPLETZ, HANS
192 ROCKAWAY ROAD
LEBANON, NJ  08833

ROTHPLETZ, RACHEL
HILL & DALE FARM          192
ROCKAWAY ROAD
LEBANON, NJ  08833

ROTHROCK TRUCKING TERMINAL
C/O WARCO CONSTRUCTION
GREER, SC  29651
USA

ROTHROCK, DARRELL
415 OLD MARION RD NE
CEDAR RAPIDS, IA  52402

ROTHROCK, RUTH
415 OLD MARION RD NE
CEDAR RAPIDS, IA  52402

ROTHSCHILD, ARTHUR
860 LOWER FERRY ROAD 1J
TRENTON, NJ  086289998

ROTHSCHILD, CHARLOTTE
860 LOWER FERRY ROAD
TRENTON, NJ  086283504

ROTHSCHILD, TIM
1407 ROBERTSON STREET
FR. COLLINS, CO  80524

ROTHWELL FIGG ERNST & KURZ
555 THIRTEENTH STREET NW
WASHINGTON, DC  20004
USA

ROTHWELL, TERRESA
10248 APPALACHIAN          CIRCLE APT A 1
OAKTON, VA  22124

ROTI, TODD
4466 ELAN CT
ANNANDALE, VA  22003

ROTO ROOTER SERVICE & DRAIN SERVICE
PO BOX 80323
80323
CHATTANOOGA, TN  37414-0323
UNK

ROTO ROOTER SEWER SER.
2125 MONTANA AVE.
CINCINNATI, OH  45211
USA

ROTO ROOTER SEWER SER.
CINCINNATI, OH  45211
USA

ROTO ROOTER
2968 A NORTH DECATUR RD
DECATUR, GA  30033
USA

ROTO ROOTER
2-D GILL STREET
WOBURN, MA  01801
USA

ROTO ROOTER
4017 WHITTIER BL
LOS ANGELES, CA  90023
USA

ROTO ROOTER
7800 WATERLOO RD, RT. 175
JESSUP, MD  20794
USA

ROTO ROOTER
8200 WATERLOO RD., RT 175
JESSUP, MD  20794
USA

ROTO-DISC CO.
4612 KELLOGG AVE.
CINCINNATI, OH  45226
USA

ROTO-DISC COMPANY
4612 KELLOGG AVENUE
CINCINNATI, OH  45226
USA

ROTOLO, CATHERINE
2239 BRANDYWINE DRIVE
CHARLOTTESVILLE, VA  229012953

ROTOLOK VALVES INC
2711 GRAY FOX ROAD
MONROE, NC  28110
USA

ROTONDO PRECAST
151 OLD FARMS RD.
AVON, CT  06001
USA

ROTONDO, JENNIFER
148 TROUT BROOK LANE
HOPE, RI  02831

ROTONICS MANUFACTURING INC
17038 SOUTH FIGUEROA STREET
GARDENA, CA  90248
USA

ROTONICS MANUFACTURING INC
6770 BRIGHTON BLVD
COMMERCE CITY, CO  80022
USA

ROTONICS MFG INC. - DENVER DIV.
6770 BRIGHTON BLVD.
COMMERCE CITY, CO  80022
USA

ROTORCAST
MAIN STREET
LANESBORO, PA  18827
USA

ROTOREX INC
8301 B RETREAT ROAD
WALKERSVILLE, MD  21793
USA

ROTOREX
PO BOX 1168
FREDERICK, MD  21701
USA

ROTO-ROOTER SERVICE & PLUMBING
7800 WATERLOO ROAD RT.175
JESSUP, MD  20794
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROTO-ROOTER SERVICES CO.
7800 WATERLOO ROAD
JESSUP, MD 20794
USA

ROTO-ROOTER SERVICES CO.
CINCINNATI, OH 45264-0802
USA

ROTO-ROOTER SERVICES CO.
P.O. BOX 640802
CINCINNATI, OH 45264-0802
USA

ROTO-ROOTER
175 MAPLE STREET
STOUGHTON, MA 02072-1105
USA

ROTO-ROOTER
5672 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
US

ROTO-ROOTER
P O BOX 5403
SPARTANBURG, SC 29304
USA

ROTO-ROOTER
P.O. BOX 1242
LAKE CHARLES, LA 70602
USA

ROTO-ROOTER
PO BOX 596
SCOTTSBORO, AL 35768
USA

ROTO-ROOTER
PO BOX 839
CINCINNATI, OH 45269
USA

ROTRA INC
PO BOX 66498
CHICAGO, IL 60666
USA

ROTTENSTEIN, KARIN
11450 NW 56TH DRIVE APT 6-106
CORAL SPRINGS, FL 33076

ROTTER, MONICA
3 JADE ST
NEW CITY, NY 10956

ROTTMAN, DAVID
226 SPRING CREEK RD.
MT VERNON, IA 52314

ROTUNDA, TRACIE
675 SARA DRIVE
WASHINGTON, PA 15301

ROUBICEK, PAVEL
1040 WINDRUSH LANE
SANDY SPRING, MD 20860

ROUCHON, MARIUS
5249 WARWICK DR
MARRERO, LA 70072

ROUDEZ, STEPHANIE
6935 S PRAIRIE AVE
CHICAGO, IL 60637

ROUGE STEEL COMPANY
3001 MILLER RD.
DEARBORN, MI 48121
USA

ROUGEAU, ANTHONY
304 JEANINE STREET
LAKE CHARLES, LA 70605

ROUGEAU, HARRY
P. O. BOX 1062
OBERLIN, LA 70655

ROUGHTON, ROBERT
1228 W. DOGWOOD RD
CARTHAGE, MO 64836

ROULAND CONCRETE & SUPPLIES
600 E OAK
JACKSONVILLE, IL 62650
USA

ROULAND CONCRETE & SUPPLY
600 E OAK
JACKSONVILLE, IL 62650
USA

ROULAND CONCRETE & SUPPLY
600 E.OAK
JACKSONVILLE, IL 62650
USA

ROUND MOUNTAIN GOLD CORP.
SMOKY VALLEY MINE ROAD
ROUND MOUNTAIN, NV 89045
USA

ROUND ROCK #26
3201 GOLDEN OAK CIRCLE
ROUND ROCK, TX 78664
USA

ROUND ROCK CONC
P O BOX 206
STILLWATER, ME 04489
USA

ROUND ROCK CONCRETE .
P.O. BOX 206
STILLWATER, ME 04489
USA

ROUND ROCK CONCRETE.
300 GILMAN FALLS AVE.
OLD TOWN, ME 04468
USA

ROUND ROCK ELEMENTRY #25
2105 SONOMA TRAIL
ROUND ROCK, TX 78664
USA

ROUND ROCK HOSPITAL EXPANSION
2400 ROUND ROCK AVE.
ROUND ROCK, TX 78681
USA

ROUND ROCK LIBRARY
221 EAST MAIN STREET
ROUND ROCK, TX 78664
USA

ROUND THE CLOCK SYSTEM
SUITE 203
PORTLAND, MA 04101
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROUND, G
6402 BLOSSOMWOOD CIRCLE NE
CANTON, OH 44721

ROUND, HELEN
455 W OXFORD STREET
ALLIANCE, OH 446012857

ROUNDS TRUE VALUE HARDWARE
290 MAIN ST
STONEHAM, MA 02180
USA

ROUNDS, PETER
708 S. 25TH CT
WEST DES MOINES, IA 50266

ROUNDS, POLYANNA
302 WOODBINE CT
PITTSBORO, NC 27312

ROUNDS, TERESA
930 S WELLINGTON
MEMPHIS, TN 38126

ROUNDTREE DODGE
2100 EAST PRIEN LAKE RD.
LAKE CHARLES, LA 70601
USA

ROUNDTREE, RICK
211 KELLIE
HOUMA, LA 70360

ROUNDTREE, WILLIE
504 S WARNELL ST
PLANT CITY, FL 33566

ROUNDTREE, WILLIE
5065 MERRIN ST
PLANT CITY, FL 33566

ROUNSAVILLE, LARRY
201 KILMER AVE
WINTER HAVEN, FL 33884

ROUNSAVILLE, R
7913 RONALD DR
HUNTINGTON BEACH, CA 92647

ROUNTREE ASSOCIATES
52 ARMSTRONG ROAD
PLYMOUTH, MA 02360
USA

ROURK, MELANIA
7361 WILDERNESS PK W
WESTLAND, MI 48185

ROURKE, MICHAEL
356 BOSTON ROAD
GROTON, MA 01450

ROUSE RUBBER INDUSTRIES INC
P O BOX 863
JACKSON, MS 39205
USA

ROUSE, ANTHONY
608 MONROE ST #A
MACON, GA 31202

ROUSE, CATHERINE
3027 N. MARYLAND
MILWAUKEE, WI 53211

ROUSE, LARRY
2407 HORTON BLVD.
12
WILSON, NC 27893

ROUSE, RICHARD
6800 P IND BLVD
DORAVILLE, GA 30360

ROUSE, RICHARD
8 MAPLE LANE
WATERLOO, NY 13165

ROUSER, AUDREY
4025 TANGLEWOOD E.
PALM BCH GARDENS, FL 33410

ROUSH, STEVEN
90 MONROE STREET
ROCKVILLE, MD 20850

ROUSSE, JOEY
116 EAST 57TH STREET
CUT OFF, LA 70345

ROUSSEAU, BART
2 FAIRWAY DRIVE APT. 142
DERRY, NH 03038

ROUSSEL, ANITA
73 ORMOND PLACE
DESTREHAN, LA 70047

ROUSSEL, VALIENNE
34 CARVER AVENUE
ISELIN, NJ 08830

ROUSSELLE, EDWARD
78 BACK RIVER ROAD
MERRIMACK, NH 03054

ROUSU, BENJAMIN
1452 SEVILLE DR    APT 6
GREEN BAY, WI 54302

ROUTH, JAMES
7339 NE J C PENNY DRIVE
HAMILTON, MO 646449514

ROUTH, LARRY
116 YAWMETER DRIVE
BALTIMORE, MD 21220

ROUTH, ROBERT
P O BOX 166472
IRVING, TX 750166472

ROUTH, RONALD
5402 ENCHANTED MIST
HUMBLE, TX 77346

ROUTHIER & SONS INC
256 AYER ROAD
LITTLETON, MA 01460-1010
USA

ROUTHIER PLACEMENT SPECIALISTS INC
160 STATE ST  3RD FLOOR
BOSTON, MA 02109
USA

ROUTLEDGE
P O BOX 95562
CHICAGO, IL 60694-5562
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROUTT COUNTY TREASURER
P.O. BOX 770907
STEAMBOAT SPRINGS, CO  80477
USA

ROUTT COUNTY TREASURER
P.O. BOX 770907
STEAMBOAT SPRINGS, CO  80477
USA

ROUX, ELAINE
63 WALKER STREET
LOWELL, MA  01854

ROUX, GWENDOLYN
100 CHERRY STREET
FRAMINGHAM, MA  01701

ROUX, HEATHER
127 MARCIE DR
LONG BEACH, MS  39560

ROVER, AMONEZ
12801 E 2110 S. ROAD
MOMENCE, IL  60954

ROVER, II, SAMMIE
R 3 BOX 339
MOMENCE, IL  60954

ROVETA, DIANE C
584 KNICKERBOCKER RD
TENAFLY, NJ  07670

ROW ALL STAR WIPERS
2523 GWYNNS FALLS PARKWAY
BALTIMORE, MD  21216
USA

ROW ALL STAR WIPERS
2523 GWYNNS FALLS PKY
BALTIMORE, MD  21216
USA

ROW, VIRGIL
2822 W. ELM
ENID, OK  73703

ROWAN COLLEGE
201 MULLICA HILL ROAD
GLASSBORO, NJ  08028-1701
USA

ROWAN CONCRETE INC.
D.B.A. LER CONCRETE
FALCONER, NY  14733
USA

ROWAN CONCRETE INC.
D.B.S LER CONCRETE
FALCONER, NY  14733
USA

ROWAN MEMORIAL HOSPITAL
C/O WARCO CONSTRUCTION
612 WEST HENDERSON ST
SALISBURY, NC  28144
USA

ROWAN, JANIE
5310 APT. A W 30TH.
INDIANAPOLIS, IN  46208

ROWAN, KEELY
6503 N MILITARY TRAIL APT 4102
BOCA RATON, FL  33486

ROWAN, MARY
6179 ORIOLE BLVD
ENGLEWOOD, FL  342248095

ROWAN, REGINA
324 E. WEATHERSFIELD
SCHAUMBURG, IL  60193

ROWAN, RUTH
335 CHURCH ST.
NORHTBORO, MA  01532

ROWAN, SR., KENNETH
2612 W. 8TH STREET
OWENSBORO, KY  42301

ROWAN, THOMAS
11 NOBLE STREET
SELLERSVILLE, PA  18960

ROWBOTHAM, HARVEY
26356 GALEN DRIVE
WYOMING, MN  55092

ROWDEN, LARRY
408 N 5TH AVENUE
BROKEN BOW, NE  68822

ROWE CONSTRUCTION COMPANY
PO BOX 609
BLOOMINGTON, IL  61702
USA

ROWE CONSTRUCTION
1523 N. COTTAGE AVENUE
BLOOMINGTON, IL  61702
USA

ROWE CONSTRUCTION
MARTIN LUTHER KING, PLANT 170
BLOOMINGTON, IL  61702
USA

ROWE CONSTRUCTION
P O BOX 609
BLOOMINGTON, IL  61702
USA

ROWE DONNA M
LATHAM & WATKINS  CARY R PERLMAN
5800 SEARS TOWER
CHICAGO, IL  60606
USA

ROWE DONNA M
P O BOX 27183
MEMPHIS, TN  38126
USA

ROWE DONNA M
THE BOGATIN LAW FIRM  G PATRICK ARN
860 RIDGE LAKE BOULEVARD SUITE 360
MEMPHIS, TN  38120
USA

ROWE DRYWALL INC
3152 NORTHSIDE DRIVE SUITE 102
KEY WEST, FL  33040
USA

ROWE LIMITED PARTNERSHIP
13250 JAMES MADISON PARKWAY
KING GEORGE, VA  22485
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ROWE LIMITED PARTNERSHIP
13250 JAMES MADISON PKWY
KING GEORGE, VA 22485
USA

ROWE LIMITED PARTNERSHIP
13250 JAMES MADISON PKWY.
KING GEORGE, VA 22485
USA

ROWE LIMITED PARTNERSHIP
13250 JAMES MADISON PKY
KING GEORGE, VA 22485
USA

ROWE LIMITED PARTNERSHIP
169 WYCHE RD
STAFFORD, VA 22554
USA

ROWE LIMITED PARTNERSHIP
8520 INDIAN HILLS COURT
FREDERICKSBURG, VA 22408
USA

ROWE LIMITED PARTNERSHIP
ROUTE 3
SEALSTON, VA 22547
USA

ROWE RICHARD C
LATHAM & WATKINS  CARY R PERLMAN
5800 SEARS TOWER
CHICAGO, IL 60606
USA

ROWE RICHARD C
P O BOX 27183
MEMPHIS, TN 38126
USA

ROWE RICHARD C
THE BOGATIN LAW FIRM  G PATRICK ARN
862 RIDGE LAKE BOULEVARD SUITE 360
MEMPHIS, TN 38122
USA

ROWE, ANGELA M
#16-1ST AVE N
TEXAS, TX 77590

ROWE, ARTHUR
3236 OLD HARTFORD RD
OWENSBORO, KY 42303

ROWE, BERTHA
3011 W. 183 RD STREET #293
HOMEWOOD, IL 60430

ROWE, BRUCE
13475 MOHAWK
C
APPLE VALLEY, CA 92307

ROWE, CATHERINE
37 BUCKMASTER DRIVE
CONCORD, MA 01742

ROWE, CONNIE
122 S. WALBRIDGE AVENUE
MADISON, WI 53714

ROWE, DANA
11 BOW ST APT #2
N READING, MA 01864

ROWE, EFFIRUM
30 S. GERMANTOWN RD APT. 43
CHATTANOOGA, TN 37411

ROWE, GARY
3730 N LAKE SHORE DR
CHICAGO, IL 60613

ROWE, GRAHAM
45 SHAWSHEEN ROAD UNIT 29
BEDFORD, MA 01730

ROWE, JAMES
2035 LOVERS LANE
SHREVEPORT, LA 71105

ROWE, -JR.
3 CHESTERFORD TERR
WINCHESTER, MA 01890

ROWE, KAREN
2309 WINTERGREEN DR
CHESAPEAKE, VA 23323

ROWE, KATHLEEN
15007 CUPRITE STREET
RENO, NV 89506

ROWE, MECHELE
3008 N HWY 1247
SOMERSET, KY 42501

ROWE, NANCY
10201 MASON AVE.
78
CHATSWORTH, CA 91311

ROWE, R
RT 7 BOX 208
ROCKY MOUNT, NC 27803

ROWE, ROGER
3402 SE FAIRWAY WEST
STUART, FL 349976032

ROWE, STEVE
STATE HOUSE STATION 6
AUGUSTA, ME 04333
USA

ROWE, SUSIE
1730 ASBUY PLACE
OWENSBORO, KY 42303

ROWE, SUZANNE
7111 UPPER MILLS CIR
CATONSVILLE       MD, MD 21228

ROWE, TONY
4113 HUNTING CREEK DRIVE
OWENSBORO, KY 42301

ROWE, VANESSA
1117 LORRAINE AVENUE
TEANECK, NJ 07666

ROWELL CAN CORPORATION
UGONG NORTE BO. LIBIS
QUEZON CITY, 0
PHL

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROWELL CHEMICAL CORP.
P.O. BOX 72419
CHICAGO, IL 60678-2419
US

ROWELL, ALENE
403 EAST STREET
VINTON, LA 70668

ROWELL, ANTHONY
2536 LANGLEY
BIG SPRING, TX 79720

ROWELL, BUSTER
13612 WOODRUFF
BELLFLOWER, CA 90706

ROWELL, JENNINGS
302 JONESVILLE RD H-2
SIMPSONVILLE, SC 29681

ROWELL, PAUL
452 E. 158TH ST
SOUTH HOLLAND, IL 604730000

ROWETT, LONNIE
16517 KIWI WAY
LAKE ELSINORE, CA 92330

ROWLAND FOSTER
P.O. BOX 267
ANSON, TX 79501
USA

ROWLAND RADIATOR SERVICE
PO BOX 2641
SPARTANBURG, SC 29304-2641
USA

ROWLAND STATE GOVERNMENT CENTER
LEAVENWORTH STREET
WATERBURY, CT 06705
USA

ROWLAND TECHNOLOGIES INC
5 ALEXANDER DR
WALLINGFORD, CT 06492
USA

ROWLAND, INEZ
518 W. GRACE ST.
RENSSELAER, IN 47978

ROWLAND, LAWRENCE
NO. 3 PATRICK PASS P.O. BOX 3611
AMARILLO, TX 791161611

ROWLAND, MICHELLE
10334 POND SPICE TER
BURKE, VA 22015

ROWLAND, N
201 CRAIG RD
MILLINGTON, TN 38053

ROWLAND, RICHARD
395 GARDEN LANE NW
ATLANTA, GA 30309

ROWLAND, RONALD
29 SCOFIELD LANE
SWANS ISLAND, ME 04685

ROWLAND, RONALD
P O BOX 32
SWANS ISLAND, ME 04685

ROWLETT, EUDENE
5038 DANFORD DR
BILLINGS, MT 59106

ROWLETT, MITCHEL
526 W BRECKINRIDGE
LOUISVILLE, KY 40203

ROWLETT, WILLIS
5038 DANFORD DR
BILLINGS, MT 59106

ROWLEY, DELORES
700 RUTH STREET
SINKING SPRINGS, PA 19608

ROWLEY, STEPHEN
N5049 HAGEN ROAD
RIO, WI 53960

ROWLIN, KATHRYN
1424 W WHIPPOORWILL
MUSTANG, OK 73064

ROWLSON, CHARLES
4700 CANADA RD
TUCKASEGEE, NC 28783

ROWRAY, JAMES
15 CHARLOTTE COURT
ROBINS, IA 52328

ROWTON, EDDY
4202 TOWNES FOREST S
FRIENDSWOOD, TX 77546

ROWZEE, ELAINE
420 HIGHLAND DR.
PINEVILLE, LA 71360

ROXANE FONTENOT
7013 SHADOW LN.
LAKE CHARLES, LA 70605
US

ROXANE LABS INC.
1809 WILSON RD.
COLUMBUS, OH 43228
USA

ROXANNE LABS C/O OMNI FP
1700 ARLINGATE LANE
COLUMBUS, OH 43228
USA

ROXANNE LABS
1700 ARLINGATE LANE
COLUMBUS, OH 43228
USA

ROXANNE V BROWN
6395 GREENFIELD RD #1401
ELKRIDGE, MD 21227
USA

ROXANNE WANG
THE SUMMIT, APT 06-08
SINGPORE, IT 01646
UNK

ROXBORO ENTERTAINMENT CENTER
5033 DURHAM ROAD
ROXBORO, NC 27573
USA

ROXBOROUGH MEM. HOSPITAL
5800 RIDGE AVE
PHILADELPHIA, PA 19125
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROXBOROUGH MEMORIAL HOSPITAL
CAMBRIDGE, MA  02140
USA

ROXBOROUGH MEMORIAL HOSPITAL
MAINTANCE DEPARTMENT
PHILADELPHIA, PA  19128
USA

ROY BROGDEN DRYWALL
C/O PARDEE HOSPITAL
HENDERSONVILLE, NC  28739
USA

ROY DALE LYDA
HWY 221
ENOREE, SC  29335
USA

ROY DELISE
9224 MILNOR ST
PHILADELPHIA, PA  19114
USA

ROY DERKSEN
W. 11557 HEMP ROAD
BRANDON, WI  53919-9419
USA

ROY E. SCHORER
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

ROY F WESTON INC
P O BOX 8500 (S-6175)
PHILADELPHIA, PA  19178-6175
USA

ROY F. WESTON CO
2890 WOODBRIDGE AVE
EDISON, NJ  08837
USA

ROY F. WESTON
BLDG. 209
2890 WOODBRIDGE AVE.
EDISON, NJ  08837
USA

ROY H.L. PANG, PH.D.
15 PARTRIDGE ROAD
ETNA, NH  03750
US

ROY H.SMITH
3855 LOCUST HILL DR.
OWENSBORO, KY  42303
USA

ROY JOE ANGEL CONSTRUCTION
215 SAWMILL ROAD
PIKEVILLE, TN  37367
USA

ROY JOE ANGEL CONSTRUCTION
ATTN:  ACCOUNTS PAYABLE
PIKEVILLE, TN  37367
USA

ROY JR, ROBERT
7931 HARRISON AVENUE
CINCINNATI, OH  45231

ROY L BURNS
404 BETHEL DRIVE
MAULDIN, SC  29662
USA

ROY SR, ROBERT
477 GRANDIN AVENUE
CINCINNATI, OH  452462948

ROY STROM CO.
1201 GREENWOOD AVE.
MAYWOOD, IL  60153
USA

ROY STROUD
P O BOX 102
QUIMBY, IA  51049-0102
USA

ROY, BEVERLY
10 1/2 CHURCH STREET
SANFORD, ME  04073

ROY, ELLIOTT
14 FIELD STREET
MAYNARD, MA  01754

ROY, ERIC
1803 S TALLOWWOOD
LAKE CHARLES, LA  70605

ROY, GLORIA
86 CANARIO DR
WARREN, RI  02885

ROY, JAMES
162B MILL ROAD
CHELMSFORD, MA  01824

ROY, JOHN
6608 FISHERS LN, C-Z
CHARLOTTE, NC  28277

ROY, JORGE
4220 HOME AVE.
SAN DIEGO, CA  92105

ROY, JOYCE
668 W. MERTENS
KANKAKEE, IL  60901

ROY, JUDITH
415 E. COLLEGE ST.#A
SEGUIN, TX  78155

ROY, LINDA
213 WINDSOR CIRCLE
TUPELO, MS  38801

ROY, LIONEL
65 KEMP AVENUE
NORTH ADAMS, MA  01247

ROY, MARTHA
3630 MT VERNON RD SE
CEDAR RAPIDS, IA  52403

ROY, MICHAEL
2 HIGHGATE CIRCLE
MADISON, WI  537171083

ROY, MICHELLE
216 S ORCHARD
#1
KANKAKEE, IL  60901

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ROY, PETER
55 CADY ST
N ADAMS, MA  02147

ROY, ROLAND
P O BOX 153 CHURCH ST.
POWNAL, VT  052610153

ROY, SANDY
15830 CELTIC ST.
GRANADA HILLS, CA  91344

ROY, SCOTTIE
101 RIDGECREST LANE
DUSON, LA  70529

ROY, VALERIE
5222 WHITE OAK MTN. ROAD
GREENWOOD, AR  72936

ROYAL 400 OFFICE BUILDING
4550 NORTH POINT PARKWAY
ALPHARETTA, GA  30202
USA

ROYAL 400 OFFICE BUILDING
4550 NORTH POINT PKWY.
ALPHARETTA, GA  30202
USA

ROYAL ALARM SYSTEMS, INC.
2535 W. WINTON, SUITE F
HAYWARD, CA  94545
USA

ROYAL BUILDING CLEANING SERVICES
205 LOCUST ST
TOLEDO, OH  43604
USA

ROYAL BUSINESS SYSTEMS
3709 W. 63RD STREET
CHICAGO, IL  60629
USA

ROYAL BUSINESS SYSTEMSINC
P.O. BOX 70238
SAN JUAN, PR  936

ROYAL CEMENT
STATE RD 169
LOGANDALE, NV  89021

ROYAL CEMENT
STATE ROUTE 169
LOGANDALE, NV  89021
USA

ROYAL CENTER ONE
11675 GREAT OAKS WAY
ALPHARETTA, GA  30202
USA

ROYAL CENTER TWO
11575 GREAT OAKS WAY
ALPHARETTA, GA  30202
USA

ROYAL CHEMICAL CORPORATION
8679 FREEWAY DRIVE
MACEDONIA, OH  44056
USA

ROYAL CHINA #9305
5403 WESLEY STREET
GREENVILLE, TX  75401
USA

ROYAL CHINA RESTAURANT
1050 GILMER STREET
SULPHUR SPRINGS, TX  75482
USA

ROYAL CROWN R/M
TRIMBLE, MO  64492
USA

ROYAL CROWN READY MIX
15520 S 169 HWY
OLATHE, KS  66062
USA

ROYAL CROWN READY MIX
169 HWY
TRIMBLE, MO  64492
USA

ROYAL CROWN READY MIX
169 HWY.
TRIMBLE, MO  64492
USA

ROYAL ELECTRIC CO
MAIN STREET
NORTH DANVILLE, VT  05819
USA

ROYAL ELECTRIC SUPPLY CO
3300 WEST CLEARFIELD STREET
PHILADELPHIA, PA  19132
USA

ROYAL ELECTRIC SUPPLY CO
PO BOX 12618
PHILADELPHIA, PA  19129
USA

ROYAL ELECTRIC SUPPLY CO.
P.O. BOX 12618
PHILADELPHIA, PA  19129
USA

ROYAL ELECTRIC
3300 WEST CLEARFIELD STREET
PHILADELPHIA, PA  19132
USA

ROYAL EMBASSY OF SAUDI ARABIA
601 N.H.AVE.
WASHINGTON, DC  20037
USA

ROYAL ENGINEERING INC
PO BOX 17828
GREENVILLE, SC  29606
USA

ROYAL EVENTS & ENTERTAINMENT
P.O. BOX 324
PEABODY, MA  01960-6824
USA

ROYAL FAMILY KID'S CAMP
940 S. OCOEE ST.
CLEVELAND, TN  37311
USA

ROYAL INSURANCE
9300 ARROWPOINT BOULEVARD
CHARLOTTE, NC  28270
USA

ROYAL LABEL  CO INC
50 PARK STREET
BOSTON, MA  02122-2696
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROYAL LABEL CO
ALSEN-MAPES INDUSTRIAL PARK
50 PARK STREET
BOSTON, MA  02122-2696
US

ROYAL MARSDEN NHS TRUST, THE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ROYAL NETHERLANDS EMBASSY
4200 LINNEAN AVENUE N.W.
WASHINGTON, DC  20008-3896
USA

ROYAL NETHERLANDS EMBASSY
ATTENTION: SEA FREIGHT DEPARTMENT
OAKLAND RIDG IND CTR/CHESAP CTR III
9220 RUMSEY ROAD
COLUMBIA, MD  21045
USA

ROYAL OAK BOUMONT HOSPITAL
3601 WEST 13 MILE ROAD
ROYAL OAK, MI  48073
USA

ROYAL OAKS
CAMBRIDGE, MA  02140
USA

ROYAL PAPER & CHEM. IND., INC.
3500 PARKDALE AVE., BLDG. #1
BALTIMORE, MD  21211
USA

ROYAL PHOTO, INC.
61 S.W. 6TH STREET
POMPANO BEACH, FL  33060
USA

ROYAL PHOTO, INC.
159 S.W. 6TH STREET
POMPANO BEACH, FL  33060
USA

ROYAL PIPE & SUPPLY CO
PO BOX 1527
MELROSE PARK, IL  60161
USA

ROYAL PLATE GLASS
BOX 7
JOHNSTOWN, PA  15907
USA

ROYAL RESOURCES INC  ROYAL GOLD INC
RUSSELL S WEBER CEO
2667 N MOORPARK
THOUSAND OAKS, CA  91360
USA

ROYAL SAFARI
2034 E. LINCOLN AVE SUITE 128
ANAHEIM, CA  92806-4165
USA

ROYAL SEATING CORP
WALTER B DOSSETT
,
UNK

ROYAL SONESTA HOTEL
5 CAMBRIDGE PARKWAY
CAMBRIDGE, MA  02142-1299
USA

ROYAL STAMP WORKS
P.O. BOX 3172
PEABODY, MA  01961-3172
USA

ROYAL WHOLESALE ELECTRIC
1001 BING STREET
SAN CARLOS, CA  94070
USA

ROYAL WHOLESALE ELECTRIC
16238 RAYMER STREET
VAN NUYS, CA  91406
USA

ROYAL, BERNESTINE
RT 2 BOX 148
NEWTON GROVE, NC  28366

ROYAL, BEVERLY
1526 MILL STREET
LAKE CHARLES, LA  70601

ROYAL, JIMMY
139 WASSON WAY
SIMPSONVILLE, SC  29680

ROYAL, JOHN
1734 NOVEL CIRCLE
GARLAND, TX  75040

ROYAL, SARAH
4016 RYE GLEN DR.
ARLINGTON, TX  760172342

ROYAL, SUSAN
3200 GRANDVIEW DR TRLR 124
SIMPSONVILLE, SC  296802818

ROYAL, TOMMY
3303 MONTICELLO RT 3
SHAWNEE, OK  74801

ROYALTONE COMPANY INC
9504 E 55TH STREET
TULSA, OK  74145
USA

ROYALTONE COMPANY INC
9504 E 55TH STREET
TULSA, OK  74153-5949
USA

ROYALTY, ARLEN
502 SPRING MEADOW RD
SIMPSONVILLE, SC  29681

ROYB FUND - STATE ACCOUNT
P O BOX 541
ARLINGTON, VA  22205
USA

ROYBAL, AMOS
827 EXMOOR CIRCLE
CRAIG, CO  81625

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ROYBAL, MATTHEW
7200 PORLAMAR COURT
ALBUQUERQUE, NM 87120

ROYCE HALL
U. OF CALIFORNIA AT LOS ANGELES
LOS ANGELES, CA 90001
USA

ROYCE, ANN
32 GREENE STREET
WOLLASTON, MA 02170

ROYER, KAREN
1921 WEST BROAD ST
BETHLEHEM, PA 18018

ROYLES, JACQUELINE
20 BLUFF CIRCLE
GRAY, ME 04039

ROYMAL, INC.
475 SUNAPEE STREET
NEWPORT, NH 03773
USA

ROYSDEN, LADONNA
BOX 1583
LEVELLAND, TX 79336

ROYSTER-CLARK NITROGEN INC.
16675 HWY 20 W
EAST DUBUQUE, IL 61025
USA

ROZINA, JACQUELINE
S5IW23096 PATRIDGE  LANE
WAUKESHA, WI 53186

ROZOS, JEANNETTE
PO BOX 736
EAST HAMPTON, MA 01027

ROZUMILOWICZ, MONIKA
31 DOGWOOD DRIVE
MIDDLESEX, NJ 08846

ROYCE GROUP, INC.
7957 S. CICERO
CHICAGO, IL 60629
USA

ROYCE LABORATORIES INC.
16600 N.W. 54TH AVENUE
HIALEAH, FL 33014
USA

ROYCE, SUZANNE
1108 LANCASTER WAY
SACRAMENTO, CA 95822

ROYLE, JASON
149 MILLIGAN LA
JOHNSON CITY, TN 37601

ROYMAL INC.
GUILD ROAD
NEWPORT, NH 03773
USA

ROY'S KWIK KORNER, INC.
1002 CRAIN HWY., S.W.
GLEN BURNIE, MD 21061
USA

ROYSTER, DOLORES
4015 EIGHTH STREET NW
WASHINGTON, DC 200117907

ROZELLE, DANIEL
207 WILLIAM
GENEVA, NY 14456

ROZMAN, CHARLENE
101 BANTAM ROAD
OAKDALE, PA 15071

ROZSA, ALICE
56 CAMBRIDGE ROAD
MONTCLAIR, NJ 07042

RP PLUMBING
1770 STABLE TRAILS
AMELIA, OH 45102
USA

ROYCE GROUP, INC.
P.O. BOX 13
FRANKFORT, IL 60423-0013
USA

ROYCE PARKING CONTROL SYSTEMS INC
PO BOX 5057
HOLLYWOOD, FL 33083-2085
USA

ROYER, HARDY
435 PETE GIMNICK ROAD
DEQUINCY, LA 70633

ROYLE, MAUREEN
9740 OLD SOLOMON'S
OWINGS MIL, MD 20736

ROYMAL INC.
PO BOX 658
NEWPORT, NH 03773
USA

ROY'S KWIK KORNER, INC.
GLEN BURNIE, MD 21061
USA

ROYSTER, MONIQUE
2120 BROOKS DRIVE
FORRESTVILLE, MD 20747

ROZIN OPTICAL EXPORT
8285 NW 70TH STREET
MIAMI, FL 33166
USA

ROZO, MAUREEN
11811 FEDERALIST WAY
FAIRFAX, VA 22030

ROZSITS, THOMAS
8427 TARTAN FIELDS D
DUBLIN, OH 43017

RPA PROCESS TECHNOLOGIES
(RONNINGEN-PETTER)
P O BOX 441873
DETROIT, MI 48244-1873
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RPI
PO BOX 163189
COLUMBUS, OH 43216-3333
USA

RPI
RADIATION SAFETY OFFICER
RIBOZYMEN PHARMACEUTICALS INC.
2950 WILDERNESS PLACE
BOULDER, CO 80301-5411

RPM INTERIORS
4521 S. DECATUR BLVD. AT TROPICANA
LAS VEGAS, NV 89101
USA

RPM SUPPLY CO.
621 NORTH 2ND STREET
PHILADELPHIA, PA 19123
USA

RPS, INC
DEPT AT 40601
ATLANTA, GA 31192-0601
USA

RQA, INC.
7900 S. CASS AVE.
DARIEN, IL 60561
USA

RROWN, RONALD
N 1358 FAWN RIDGE DRIVE
GREENVILLE, WI 54942

RS ELECTRICAL AND CONSTRUCTION CO
VIRGILIO RIVERA SANTOS
RR5 BOX 8418 S 53
BAYAMON, PR 00956
US

RS ELECTRICAL CONTRACTORS INC
P O BOX 607
BUENA, NJ 08310
USA

RS HUGHES CO INC
P O BOX 21810
PHOENIX, AZ 85036
USA

RS WILLIS
PO BOX 73
CLARENDON HILLS, IL 60514
USA

RSA CHILDREN'S LEARNING CENTER
MONTGOMERY, AL 36100
USA

RSA SPECIALITY BUILD PROD.
2811 EAST PHILADELPHIA ST.
ONTARIO, CA 91761
USA

RSA SPECIALITY BUILD PROD.
3600 SUNRISE BLVD.
RANCHO CORDOVA, CA 95742
USA

RSB LOGISTIC INC
4193 CRESCENT DR
SAINT LOUIS, MO 63129
USA

RSB LOGISTICS
219 CARDINAL CRESCENT
SASKATOON, SK S7L 7K8
TORONTO

RSG INC.
P.O. BOX 2158
SYLACAUGA, AL 35150
USA

RSI / JIT
125 ELECTRONICS BLVD
HUNTSVILLE, AL 35824
USA

RSI
1701 DALSHANK
PFLUGERVILLE, TX 78660
USA

RSI
7100 BROADWAY
DENVER, CO 80221
USA

RSI
801 E. MAIN ST. - BLDG. 22
GRIFFITH, IN 00000-0000
USA

RSKCO CLAIM SERVICES,INC.
P O B 751849
CHARLOTTE, NC 28275-1849
USA

RSKCO CLAIMS SERVICES INC
P O BOX 77000
DETROIT, MI 48277-0513
USA

RSKCO CONSULTING SERVICES,INC
P.O. BOX 911691
DALLAS, TX 75391-1628
USA

RSL INC.
3092 ENGLISH CREEK AVENUE
EGG HARBOR TOWNSHIP, NJ 08234-5245
USA

RSL INC.
3092 ENGLISH CREEK AVENUE
PLEASANTVILLE, NJ 08232
USA

RSL, INC.
1170 PAIGE AVENUE
WARREN, OH 44483
USA

RSL, INC.
3092 ENGLISH CREEK AVENUE
EGG HARBOR TOWNSHIP, NJ 08234-5245
USA

RSM ELECTRON POWER
221 W INDUSTRY CRT
DEER PARK, NY 11729
USA

RSO INC.
LAUREL, MD 20725-1526
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RSO INC.
P. O. BOX 1526
LAUREL, MD 20725-1526
USA

RSO, INC.
5204 MINNICK ROAD
LAUREL, MD 20707
USA

RSO, INC.
5204 MINNICK ROAD
LAUREL, MD 20725-1111
USA

RSO, INC.
5206 MINNICK ROAD
LAUREL, MD 20707
USA

RSO, INC.
CAMBRIDGE, MA 02140
USA

RSO, INC.
PO BOX 1526
LAUREL, MD 20725-1526
USA

RSO,INC.
PO BOX 1526
LAUREL, MD 20725
USA

R-SQUARED OFFICE PANELS &
360 MERRIMACK ST BLDG 6 DOOR B
LAWRENCE, MA 01843
USA

RSSI
125 MAY ST., SUITE 103
EDISON, NJ 08837
USA

RSSI
P.O. BOX 8705
WOODCLIFF LAKE, NJ 07675
USA

RT 422 BUSINESS CENTER
RT422 BUSINESS CENTER
OAKS, PA 19456
USA

RT CHEMICALS INC.
PO BOX51326
IRVINE, CA 92614
USA

RT FRICTION
7280 W.PALMETTO DR.
BOCA RATON, FL 33433
USA

RT VANDERBILT CO INC
DEPT 2133
NORTH SUBURBAN, IL 60132-2133
US

RTD CHEMICALS CORP
1500 ROUTE 517
HACKETTSTOWN, NJ 07840-2709
US

RTD CHEMICALS CORPORATION
1500 ROUTE 517 SUITE 305
HACKETTSTOWN, NJ 07840-2709
US

RTP ENVIRONMENTAL ASSOC INC.
239 U.S. HIGHWAY 22 EAST
GREEN BROOK, NJ 08812
USA

RUAN LEASING CO.
P.O. BOX 73839
CHICAGO, IL 60673-7839
USA

RUAN TRANSPORT
PO BOX 70021
CHICAGO, IL 60673-0021
USA

RUAN, ROSA
22038 NEWKIRK AVENUE
CARSON, CA 90745

RUBACH, LORELEI
8501 HOLLYWOOD DR.
ORLAND PARK, IL 60462

RUBALCAVA, VICTOR
1500 MORGAN  APT#1102
HARLINGTON, TX 78550

RUBATEX CORPORATION
5225 VALLEYPARK DRIVE
ROANOKE, VA 24019-3074
USA

RUBATEX CORPORATION
906 ADAMS STREET
BEDFORD, VA 24523
USA

RUBATEX CORPORATION
PO BOX 79524
BALTIMORE, MD 21279-0524
USA

RUBBER DIVISION
PO BOX 499
AKRON, OH 44309-0499
USA

RUBBER MILLERS INC.
709 S. CATON AVE.
BALTIMORE, MD 21229
USA

RUBBER MILLERS INC.
BALTIMORE, MD 21229
USA

RUBBER TRIM PRODUCTS
6855 HERMOSA CIRCLE
BUENA PARK, CA 90622
USA

RUBBER WORLD
1867 W MARKET STREET
AKRON, OH 44398-3401
USA

RUBBERCRAFT, INC.
898 W LANDSTREET RD
ORLANDO, FL 32824
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RUBBEROID BUILDING PRODUCTS
UNIT 3 CARRIGLEA INDUSTRIAL ESTATE
NAAS ROAD
DUBLIN 12,
IRL

RUBEL, PATRICIA
401 BLACKSTONE
WILLOW SPRINGS, IL 60480

RUBEN ROSEVELT OFFICE BUILDING
15500 ROSEVELT BLVD
CLEARWATER, FL 33760
USA

RUBEN, ARRIOLA
4105
CHARLOTTE, NC 28210

RUBICON INDUSTRIES CORP.
848 E. 43RD STREET
BROOKLYN, NY 11210
USA

RUBIN HABER, LAURIE
ONE WOOLEYS LN
2M
GREAT NECK, NY 11023

RUBIN, SIMONE
2032 FAIRMOUNT AVE
PHILADELPHIA, PA 19130

RUBINO, SANDI
3812 WESLEY #1
BERWYN, IL 60402

RUBIO MEJIAS, A
1651 PEDERNALES          PARADISE HILLS
SAN JUAN, PR 00926

RUBIO, IRIS
3605 BUNKER HILL RD     #3
MT RANIER, MD 20712

RUBIO, NOE
2419 ONTARIO RD
WASHINGTON, DC 20009

RUBIO-ESTEBAN, MARIA
3705 ASHFORK LN
BAKERSFIELD, CA 93309

RUBBIOLI, ROSILDA
23284 SW 53 AVE
U-A
BOCA RATON, FL 33433

RUBEN AGUILAR
1200 NW 15 AVENUE
POMPANO BEACH, FL 33069
USA

RUBEN SALINAS
6005 WOODMERE
CORPUS CHRISTI, TX 78414
USA

RUBENSTEIN, KENNETH
2307 DORSETT DOCK ROAD
PT PLEASANT, NJ 08742

RUBIN & LEVIN PC
342 MASSACHUSETTS AVE
INDIANAPOLIS, IN 46204-2161
USA

RUBIN, FAITH
3701 CONN AV NW
WASHINGTON, DC 20008

RUBINFELD, JOYCE
RT 19 BOX 91JR
SANTA FE, NM 87505

RUBINSTEIN, CURTIS
152 C HIGHLAND WAY
TAYLORS, SC 29687

RUBIO, CAROL
136 NUNN STREET
COMMERCE, GA 30529

RUBIO, KIM
2739 INDIAN TRAIL
MISSOURI CITY, TX 77489

RUBIO, PARY
RT 6, BOX 339
COMMERCE, GA 30529

RUBIO-MARTINEZ, RAFAEL
6205 64TH AVE          APT 1
RIVERDALE, MD 20737

RUBEL, DAVID
FLUSHING, NY 11355

RUBEN CARRENO
7237 E GAGE AVE.
LOS ANGELES, CA 90040
USA

RUBEN SALINAS
W.R. GRACE & CO.
CORPUS CHRISTI, TX 78414
USA

RUBERTONE, PATRICIA
552 CROSS STREET
WASHINGTON TWP, NJ 07675

RUBIN GROUP, THE
110 SOUTHEAST SIXTH ST
FORT LAUDERDALE, FL 33301
USA

RUBIN, GERARD
717 OCEAN AVENUE #310
WEST END, NJ 077404976

RUBINO, ANTHONY
17 WINDSOR DRIVE
GREENVILLE, SC 29609

RUBINSTEIN, PAMELA
9124 FIFTH STREET
LANHAM, MD 20706

RUBIO, CHERRI
8800 STARCREST DR.
SAN ANTONIO, TX 78217

RUBIO, MARY
ROUTE 6 BOX 339
COMMERCE, GA 30529

RUBIO, YUDY
5119 5TH ST NW
WASHINGTON, DC 20011

RUBIO-QUERO, LILA
1719 S. HIDDEN HILLS
STONE MOUNTAIN, GA 30088

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RUBLE, DONALD
6100 W BROADWAY
MINNEAPOLIS, MN  55428

RUBRIGHT MACHINE CO.
3984 N. POINT RD.
BALTIMORE, MD  21222
USA

RUBRIGHT, BEVERLY
158 BUCKWALTER ROAD
LANCASTER, PA  17602

RUBY CONCRETE CO
PO BOX 449
MADISONVILLE, KY  42431
USA

RUBY CONCRETE
134 NORTH DEMPSEY STREET
MADISONVILLE, KY  42431
USA

RUBY CONCRETE
P O BOX 449
MADISONVILLE, KY  42431
USA

RUBY HILL GIVING THANKS CHARITY
1895 ZENATO PLACE
PLEASANTON, CA  94566
USA

RUBY JUNCTION
WESTERN PARTITIONS
PORTLAND, OR  97227
USA

RUBY, ANNETTE
6814 N. RIDGEWAY CIR.
PARKER, CO  80134

RUCH, DAVID
7500 CELTIC COURT
CHARLOTTE, NC  282269998

RUCKELSHAUS JR, GEORGE
7810 BLUE GRASS ROAD
ROSEDALE, MD  212371448

RUCKER FULLER
P O BOX 883633
SAN FRANCISCO, CA  94188-3633
USA

RUCKER, BARRY
438 BENTON RD
BELTON, SC  29627

RUCKER, CHARLES
813 SOUTH HOUSTON
ARANSAS PASS, TX  78336

RUCKER, CHRYSTAL
104 MISTY LANE
BELTON, SC  29627

RUCKER, DEMETRIC
240 ATHENS ST
GAINESVILLE, GA  30501

RUCKER, DIETER
53, RUE ST-DENIS
F-28234 EPERNON CEDEX,

RUCKER, GARRETT
104 MISTY LANE
BELTON, SC  29627

RUCKER, HARRY
1128 BLUNT RD
BELTON, SC  29627

RUCKER, JIMMIE
208 GROVELAND STREET
HAVERHILL, MA  01830

RUCKER, KIMBERLY
400 MEADOWOOD DRIVE
TALBOTT, TN  37877

RUCKER, LORETTA
247 HILL ST
COMMERCE, GA  30529

RUCKER, MICHAEL
347 WALTON
SAN ANTONIO, TX  78225

RUCKER, REGINALD
3200 W. CHERRY          1ST FLOOR
MILWAUKEE, WI  53208

RUCKER, RODNEY
4307 N.W. 41 PLACE
GAINESVILLE, FL  32606

RUCKER, SHARON
243 E. HENRY ST
WOOSTER, OH  44691

RUCKER, STACEY
RT 1 BOX 396
COMMERCE, GA  30529

RUCKLE, KIMBERLY
5025 ASHTON RD
FAYETTEVILLE, NC  28304

RUCO POLYMER CORP
P O BOX 5888
BOSTON, MA  02206
USA

RUCO POLYMER CORP
PO BOX 5888
BOSTON, MA  02206
USA

RUD, ELIZABETH
231 FOX HILL RD
BURLINGTON, MA  01803

RUDA, MARYANN
8730 SW 133 AVE RD
MIAMI, FL  33183

RUDD COMPANY, THE
1141 N.W. 50TH STREET
SEATTLE, WA  98107-5120
USA

RUDD, CYNTHIA
7776 EMERSON RD.
HYATTSVILLE, MD  20784

RUDD, DANIELLE
3712 N. 15TH STREET
MILWAUKEE, WI  53206

RUDD, DAVID
2847 HENRY CT NW
CEDAR RAPIDS, IA  52405

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RUDD, EARNEST
5039 DURANT ROAD
DOVER, FL 33527

RUDD, KIMBERLY
1201 ASH STREET
DENVER, CO 80220

RUDDER, ELBA
8 CARME STREET #1
BOSTON, MA 02120

RUDDIMAN, LAURA
207 HARRINGTON ST
BERGENFIELD, NJ 07621

RUDDOCK, JOY
88-10 178 STREET
JAMAICA, NY 11432

RUDDUCK, SCOTT A.
305 LAPORTE CT
MARS, PA 16046

RUDELL, JEANNE
212 CASCADE ROAD
STAMFORD, CT 06923

RUDEN, JOE
408 2ND AVE S E
LE MARS, IA 51031

RUDER, SAMUEL
2332 CEDAR RIDGE
GREEN BAY, WI 54313

RUDESILL, JOHN
10824 HILLTOP LANE
COLUMBIA, MD 21044

RUDISAIL, CURTIS
500 OVERBROOK DRIVE
SENECA, SC 29678

RUDISILL, RHONDA
RT. 2 BOX 225
MAIDEN, NC 28650

RUDISILL, ROBERT
18836 CARR DRIVE
LUTZ, FL 33549

RUDLER, RICHARD
206 JANET CT
SIMPSONVILLE, SC 29681

RUDMAN, GLORIA
23 TOBEY CIRCLE
HYANNIS, MA 02601

RUDNIK, CHRYSANTHA
177 E SYCAMORE
PARK FORREST, IL 60466

RUDOLPH AND SLETTEN
MILES LAB
BERKELEY, CA 94710
USA

RUDOLPH INFORMATION SYSTEMS & EQUIP
1585 SULPHUR SPRING RD., STE. 109
BALTIMORE, MD 21227
USA

RUDOLPH JONES STUDENT CTR.
1200 MURCHHHISM RD
FAYETTEVILLE, NC 28301
USA

RUDOLPH LIBBE CONST. CO.
NORTH ON I-75 TO STICKNEY/LAGRANGE
EXIT TO LEFT
TOLEDO, OH 43601
USA

RUDOLPH R HARTENSTEIN
242 WHITE STREET
LUNENBURG, MA 01462
USA

RUDOLPH, IRENE
179 VAN PELT AVENUE
STATEN ISLAND, NY 10303

RUDOLPH, JOHN
420 PINEWOOD LANE
DULUTH, MN 558041729

RUDOLPH, JULIE
186 BELLOWS HILL RD
CARLISLE, MA 01741

RUDY WILSON
6298 MCCOWN RD.
IOWA, LA 70647
USA

RUDY, DONALD
8582 HAYSHED LN
COLUMBIA, MD 21045

RUDY, JOYCE
505 DORCHESTER AVENUE
WEST LAWN, PA 19609

RUDY'S INFLIGHT CATERING
180 NORTH STREET
TETERBORO, NJ 07608
USA

RUDY'S LIMOUSINE SVC INC
406 EAST PUTNAM AVENUE
COS COB, CT 06807
USA

RUE LANE BROWN
1010 SOUTH 11TH STREET
FORT PIERCE, FL 34950
USA

RUE, RICHARD
359 ABINGTON ROAD
ENCINITAS, CA 920244206

RUECKL, TODD
2330 BRICE CT
GREEN BAY, WI 54311

RUEDA, OFELIA
45 CENTRAL AVE
ENGLEWOOD, NJ 07631

RUEDA, SANTIAGO
5001-G SEDGEWICK DR
RALEIGH, NC 27604

RUEDEBUSCH, DEBORAH
P.O. BOX 441
ATHENS, OH 45701

RUEGGE, PHILIP
INVESTORS BANK & TRUST CO.
GRETNA, LA 70054

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RUEHLING, HILDA
1003 VINEYARD HILL ROAD
BALTIMORE, MD 21228

RUEHTER, GEORGE
113 W 5TH STREET
STANBERRY, MO 64489

RUF, STEVEN
1434 LYNWOOD LN
GREEN BAY, WI 54311

RUFF AND BEIER
WILLY-BRANDT-STR 28
STUTTGART, D-70173
DEU

RUFFATTO, DAVID
707 TENTH STREET SE
SIDNEY, MT 59270

RUFFERT, PAMELA
309 HICKORY LN
SEFFNER FL, FL 33584

RUFFI, JEANETTE
18 WEISS TERR
RARITAN, NJ 08869

RUFFIN, GAYTRICE
4002 ST LOUIS RD
MONTGOMERY, AL 36116

RUFFIN, JOHN
6608 23RD AVE
VALLEY, AL 36854

RUFFNER, JOANNE
7640 WALMSLEY BLVD
RICHMOND, VA 23235

RUFFNER, LONDA
4722 RIO POCO
RENO, NV 89502

RUFO, ONOFRE
RR2 BOX 519C
WESLACO, TX 78596

RUFUS A WALKER CO
PO BOX12368
SAN ANTONIO, TX 78212
USA

RUFUS A. WALKER
1350 W. POPLAR
SAN ANTONIO, TX 78212
USA

RUFUS A. WHITWORTH
PO BOX 1151
THOMASTON, GA 30286
USA

RUFUS, CECELIA
217 E. FALL CRK PKWY S. DR. #3
INDIANAPOLIS, IN 46205

RUGBY BUILDING PRODUCTS INC
2575 WESTSIDE PARKWAY SUITE 800
ALPHARETTA, GA 30004
USA

RUGBY BUILDING PRODUCTS INC.
200 BOUCHARD STREET
MANCHESTER, NH 03103
USA

RUGBY BUILDING PRODUCTS INC.
605 GLENDALE AVE. #101
SPARKS, NV 89431
USA

RUGBY BUILDING PRODUCTS
479 JUMPERS HOLE RD SUITE 301
SEVERNA PARK, MD 21146
USA

RUGBY BUILDING PRODUCTS
P O BOX 728
GREENSBURG, PA 15601
USA

RUGBY BUILDING PRODUCTS
PO BOX 9584
MANCHESTER, NH 03108-9584
USA

RUGBY BUILDING PRODUCTS, INC.
15 CONSTITUTION DRIVE
BEDFORD, NH 03110
USA

RUGER CHEMICAL COMPANY INC.
83 CORDIER STREET
IRVINGTON, NJ 07111
USA

RUGER CHEMICAL
83 CORDIER STREET
IRVINGTON, NJ 07111
USA

RUGER INVESTMENT CASTING
RUGER ROAD
PRESCOTT, AZ 86301
USA

RUGG LUMBER COMPANY
66 NEWTON STREET
GREENFIELD, MA 01302
USA

RUGG LUMBER
PO BOX 507
GREENFIELD, MA 01302
USA

RUGG, BRIAN
119 BEACON STREET   UNIT #2
BOSTON, MA 02116

RUGG, BRIAN
119 BEACON STREET   UNIT #2
BOSTON, MA 02116

RUGGIERI, JENNIFER
3 HOUGHTON STREET
BARRINGTON, RI 02806

RUGGIERO, DOROTHY
12 WALNUT STREET
TAUNTON, MA 02780

RUGGIERO, JOANN
48 VILLAGE LANE
SO HAMILTON, MA 01982

RUGGIERO, JOANNE
67 WAITE ST
MALDEN, MA 02148

RUGGIERO, SHIRLEY
3648 W CAMPBELL
PHOENIX, AZ 85019

RUGGIERO, VIRGINIA
10 PERCHERON WAY
W. BARNSTABLE, MA 02668

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RUGGLES, BARBARA
150 LAW STREET
NEENAH, WI 54956

RUGMILL HOUSING PROJECT
40 JACKSON STREET
FREEHOLD, NJ 07728
USA

RUHL & SONS
6301 QUAD AVE.
BALTIMORE, MD 21205
USA

RUHL, ANDREAS
1581 SILVER STONE TR #1
DEPERE, WI 54115

RUHL, DONALD
1007 BRITTANY PARKWAY
MANCHESTER, MO 63011

RUHL, JOHN
21 MONTROSE MANOR  LANE #F
BALTIMORE, MD 21228

RUIS, ROBERT
1 LOUIS DR
BUDD LAKE, NJ 07828

RUIZ, AARON
1421 N. LEE # R
ODESSA, TX 79763

RUIZ, ABELARDO
6613 IVY HILL ROAD
MCLEAN, VA 22101

RUIZ, ALFREDO
RT. 4 BOX 346
MISSION, TX 78572

RUIZ, ANGELA
URB RIO CRISTAL
MAYAGUEZ, PR 00681

RUIZ, CECIL
PONTEVEDRA ST. M-35
BAYAMON, PR 00619

RUIZ, DEBORAH L.
1309 MASON SMITH AVE
METAIRIE, LA 70003

RUIZ, DELMA
1110 E. CRUSES ST.
WILMINGTON, CA 90744

RUIZ, DENISE
1017 RALSTON AVE.
CORPUS CHRISTI, TX 78404

RUIZ, DEODATO
3951 S. PINE ST.
SAN ANTONIO, TX 78223

RUIZ, ECRICELIA
2420 GALE AVE.
LONG BEACH, CA 90810

RUIZ, EDWIN
5631 N. BERNARD
CHICAGO, IL 60625

RUIZ, JOE
RT2 BOX 538
HEREFORD, TX 79045

RUIZ, JOSE
15 TIFFANY BLVD
NEWARK, NJ 07104

RUIZ, JOSEPHINE
3170 N. TRUCKEE LANE
SPARKS, NV 89431

RUIZ, JUANITA
1231 BARNEY
SAN ANTONIO, TX 78237

RUIZ, JULIA
2426 PARKWOOD LN.
SUGARLAND, TX 77479

RUIZ, LETICIA
14986 ORO GRANDE ST.
SYLMAR, CA 91342

RUIZ, LETICIA
15430 LASSEN STREET
MISSION HILLS, CA 91345

RUIZ, LOURDES
BO COCOS BOX 35
QUEBRADILLAS, PR 00742

RUIZ, LYDIA
URB. VILLA MILAGROS
YAUCO, PR 00698

RUIZ, MARIA
206 MC KOOL AVENUE
ROMEOVILLE, IL 60446

RUIZ, MARIBEL
HC-01 BOX 6677
COROZAL, PR 006439618

RUIZ, MARK
1521 E. PALMDALE
TEMPE, AZ 85282

RUIZ, MARTHA
1121 W 254TH ST
HARBOR CITY, CA 90710

RUIZ, MAXIMINO
328 VINE STREET
CAMDEN, NJ 08102

RUIZ, OLGA
PO BOX 1981
SAN JUAN, TX 78589

RUIZ, RAUL
2512 N. CENTER
ODESSA, TX 79761

RUIZ, RAUL
5827 SLOAN DR.
SAN ANTONIO, TX 78228

RUIZ, RENE
1456 N.E. 180 ST
N MIAMI BCH, FL 33162

RUIZ, SANDRA
85 VANNOSTRAND AVE
DOVER, NJ 07801

RUIZHONG HU
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

RULAND MANUFACTURING CO.INC.
384 PLEASANT STREET
WATERTOWN, MA 02172
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RULE, SUSAN
857 BOY SCOUT RD.
NEWNAN, GA 30263

RULES SERVICE COMPANY
7615 STANDISH PLACE
ROCKVILLE, MD 20855
USA

RULKA, ELWIRA
339 S. CHESTER
BALTIMORE, MD 21231

RULLI, BARBARA R
220 EDMOND STREET
PITTSBURGH, PA 15224

RUMA, JOSEPH
15 BLUEBERRY HILL RD
ANDOVER, MA 01810

RUMBERGER, MICHAEL
676 BRIGHTVIEW DR
LAKE MARY, FL 32746

RUMBLE, PAUL
1478 FM 368 S
IOWA PARK, TX 76367

RUMELL, GEORGE
3858 DOGWOOD LANE
DOYLESTOWN, PA 18901

RUMER, KAREN
54 CINDERLANE PKWY
ORLANDO, FL 32808

RUMER, KAREN
5720 LAWNDALE RD
ORLANDO, FL 32808

RUMINGAN, JOIE
1429 COLUMBIA RD NW
WASHINGTON, DC 20009

RUMLIN, JOHN
44 DURAND PLACE
IRVINGTON, NJ 07111

RUMMAGE, GLENN
108 ANDULUSIAN TR
SIMPSONVILLE, SC 29681

RUMMLER - BROCKE GROUP, THE
5800 GRANITE PKWY
SUITE 450
PLANCO, TX 75024
USA

RUMORE, JOSEPH
75-10 YELLOWSTONE BLVD. APT 2K
FOREST HILLS, NY 11375

RUMPF, RONALD
2327 MONROE ST
NEW HOLSTEIN, WI 53061

RUMPKE CONTAINER SERVICE, INC.
PO BOX 538708
CINCINNATI, OH 45253
USA

RUMPKE OF OHIO, INC.
P.O. BOX 538708
CINCINNATI, OH 45253
US

RUMPKE SANITARY LANDFILL, INC.
10795 HUGHES RD.
CINCINNATI, OH 45247
USA

RUMPLE, LEE
109 MOHICAN TRAIL
WILMINGTON, NC 28409

RUMSEY ELECTRIC CO.
PO BOX 807
CONSHOHOCKEN, PA 19428-0807
USA

RUMSEY, STEPHEN
5 WAVERLY COURT
GREENVILLE, SC 29605

RUNDE, ROBERT
P O BOX 9
HAZEL GREEN, WI 53811

RUNDELL, MARINA
22421 W 73RD TERR
SHAWNEE, KS 66227

RUNDLE, MARY
BOX 124
BEAVERVILLE, IL 60912

RUNG, ROSEMARIE
21 MINISTERIAL DRIVE
MERRIMACK, NH 03054

RUNGE TOOL & SUPPLY CO., INC.
1224 S. BANNOCK ST.
DENVER, CO 80223
USA

RUNGE, DAROLD
RT. 4 BOX 312
DICKINSON, ND 58601

RUNKE, CATHY
2016 W PAMPA CIRCLE
MESA, AZ 85202

RUNKLE, ROBIN
2668 SAWBURY BLVD.
COLUMBUS, OH 43235

RUNNELS JR, HENRY
4214 CINDY ROAD
LAKELAND, FL 338105442

RUNNING, MARK
24552 AGUIRRE
MISSION VIEJO, CA 92692

RUNNING, RICHARD
126 WEST JEFFERSON
VIROQUA, WI 54665

RUNNOE, GORDON
4322 PLANTATION COURT
DEPERE, WI 54115

RUNYAN, EMERSON
7019 MOCKINGBIRD LAND
HOBBS, NM 88240

RUNYAN, JACK
116 EVERGREEN CIRCLE
SIMPSONVILLE, SC 29681