# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SGS CONTROL SERVICES, INC.
BOX 1528 KINGSHILL
KINGSHILL, IT 851
UNK

SGS CONTROL SERVICES, INC.
PO BOX 1328
KENNER, LA 70063
USA

SGS INTERNATIONAL CERTIFICATION
515 WEST GREENS RD.,STE. 950
HOUSTON, TX 77067
USA

SGS THOMPSON MICRO ELECTRONICS
141 COMMERCE DRIVE
MONTGOMERYVILLE, PA 18936
USA

SGS THOMPSON
1310 ELECTRONICS DRIVE
CARROLLTON, TX 75006
USA

SGS U.S. TESTING COMPANY INC
P O BOX 102156
ATLANTA, GA 30368-0156
USA

SGS U.S. TESTING COMPANY INC.
CT CORPORATION SYSTEM
1675 BROADWAY SUITE 1200
DENVER, CO 80202

SGS US TESTING COMPANY INC
5555 TELEGRAPH RD
LOS ANGELES, CA 90040
USA

SGS US TESTING CONPANY INC
PO BOX 102156
ATLANTA, GA 30368-0156
USA

SGS YARSLEY
217/221 LONDON ROAD
CAMBERLEY, SY GU153EY
UNK

SGS-THOMSON MICRO-
LORONG 4&6 T0A PAYOH
SINGAPORE, 01231
SGP

SGS-THOMSON MICROELECTRONICS SDN
BH
TANJONG AGAS INDUSTRIAL AREA
MUAR JOHORE, 0
MYS

SGT 2000 INC
354 RT 122
ST-GERMAIN (QUEBEC), QC J0C 1K0
TORONTO

SHAAK, WILLIAM
416 WASHINGTON ST.
PENNSBURG, PA 18073

SHAAR, CAROL
899 CLEARWOOD RD
COPLEY, OH 44321

SHABAZZ, DELFINA
RT4 BOX 398
ST. ANNNE, IL 60964

SHACKELFORD, ALYSIA
1830 BEBOUT DR
NORCROSS, GA 30071

SHACKELFORD, JERRY
4703 CAVETT DR
HUNTSVILLE, AL 35810

SHACKELFORD'S FLORIST
6108 QUINCE RD.
MEMPHIS, TN 38119
USA

SHACKLEFORD, SARAH
1526 W.MT ROYAL AVE
BALTIMORE, MD 21216

SHACKLEFORDS FLORIST
6108 QUINCE ROAD
MEMPHIS, TN 38119-7299
USA

SHADAN, MARTHA
12 EDMUND BRIGHAM  WAY
WESTBORO, MA 01581

SHADDEN, KENNETH
4616 PINE ST #1108
CHATTANOOGA, TN 37416

SHADE & WISE, INC.
2010 DABNEY ROAD
RICHMOND, VA 23230
USA

SHADE CONSTRUCTION CO.
P O BOX 28324
BALTIMORE, MD 21234
USA

SHADECK, ANGELIQUE
26 LILLIAN STREET
EAST GREENWICH, RI 02818

SHADES MOUNTAIN
4905 POWELL AVENUE
BIRMINGHAM, AL 35222
USA

SHADID & ASSOC., INC.
11401 TWISTED OAK
OKLAHOMA CITY, OK 73120
USA

SHADLE, RICHARD
29 MOSSWOOD CIRCLE
AMHERST, NH 03031

SHADLE, ROBERT
7 DUBLIN CT
GREENVILLE, SC 29615

SHADOW MOUNTAIN SCHOOL
PHOENIX, AZ 85019
USA

SHADRICK, MARK
8412 SHADOWWOOD DRIVE
HIXSON, TN 37343

SHADWICK, GARY
BOX L63, 10244 MAIN ST.
WHITESVILLE, KY 42378

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHADWICK, MARY ANN
2098 BUTTONWOOD
COLTON, CA 92324

SHADYGROVE
11111 PLANO ROAD
DALLAS, TX 75238
USA

SHAFER CONTRACTING CO INC
P O BOX 128
SHAFER, MN 55074
USA

SHAFER CONTRACTING CO. INC.
P O BOX 128
SHAFER, MN 55074
USA

SHAFER, MATTHEW
24 WHITMAN ST
SOMERVILLE, MA 02144

SHAFFER BURTON
73 RUSSELL ROAD
FRAMINGHAM, MA 01701
USA

SHAFFER LANDFILL REMEDIAL ACTION
450 MONTBROOK LANE
KNOXVILLE, TN 37919
USA

SHAFFER REALTY NOMINEE TRUST  PAPER
SOL FELDMAN
152 HAMPDEN ST
ROXBURY, MA 02119-2835
USA

SHAFFER, DANNIE
30980 E BATES RD
HAMMOND, LA 70403

SHAFFER, EUGENE
210 BRANNON DRIVE LOT 28A
DICKSON, TN 37055

SHAFFER, KAREN
30053 MALVERN
WESTLAND, MI 48185

SHADY REST BARBECUE INC
3955 EAST FOURTH STREET
OWENSBORO, KY 42303
USA

SHADYSIDE HOSPITAL
5320 CENTER AVE
PITTSBURGH, PA 15232
USA

SHAFER CONTRACTING CO INC
P.O. BOX 128
SHAFER, MN 55074
USA

SHAFER, BONNIE
17 STILLWELL ROAD
HIGH BRIDGE, NJ 08829

SHAFER, PAUL
3332 DERYSHIRE
BAKER, LA 70714

SHAFFER IRVING
7 PINE HILL ROAD
FRAMINGHAM, MA 01701
USA

SHAFFER LANDFILL REMEDIAL ACTION
C/O DE MAXIMIS INC
450 MONTBROOK LANE
KNOXVILLE, TN 37919
USA

SHAFFER TREE SERVICE
515 KNOX AVENUE
NEW CASTLE, PA 16101
USA

SHAFFER, DAVID
1006 POWERS AVE
YOUNGSTOWN, OH 44505

SHAFFER, GENE
739 WASHINGTON ST
CRAIG, CO 81625

SHAFFER, R
6942 PICKADILLY CT.
FORT MYERS, FL 33919

SHADYGROVE HOSPITAL
SHADYGROVE ROAD
GAITHERSBURG, MD 20877
USA

SHAFER BLOCK
SOUTH EDGEWOOD AVE
SOMERSET, PA 15501
USA

SHAFER CONTRACTING CO INC
SHAFER, MN 55074
USA

SHAFER, KENNETH
104 ROCKY CHASE DR
GREENVILLE, SC 29615

SHAFFER BLOCK & CONCRETE
PRODUCTS
SOMERSET, PA 15501
USA

SHAFFER LANDFILL ASSESS
840 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660
USA

SHAFFER LANDFILL TRUST
450 MONTBROOK LANE
KNOXVILLE, TN 37919
USA

SHAFFER, ALBERT
PO BOX 101
MAYBELL, CO 81640

SHAFFER, EUGENE
15354 DANSEUR LOT 814
CLINTON TWNSHIP, MI 48038

SHAFFER, JAY
1056 MINDY LANE
1410
WOOSTER, OH 44691

SHAFFER, RANDALL
115 E. MAITLAND LANE
NEW CASTLE, PA 16105

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHAFFER, SR., THOMAS
R D 6 BOX 579
NEW CASTLE, PA 16101

SHAFIQ, MOHAMMAD
4701 KENMORE AVE  #1214
ARLINGTON, VA 22304

SHAFT, ROBERT
132O SCHEURING RD   APT 1
DE PERE, WI 54115

SHAFTER READY MIX
22004 RIVERSIDE AVENUE
SHAFTER, CA 93263
USA

SHAH CONSTRUCTORS
610 DELMAR AVENUE
ATLANTA, GA 30312
USA

SHAH, GAUTAM
27 ENGLISH OAK ROAD
SIMPSONVILLE, SC 296815100

SHAH, MADHUKAR
1104 TALL PINE
FRIENDSWOOD, TX 77546

SHAH, RASHMI
10 DRAYTON LANE
PLAINSBORO, NJ 08536

SHAHNOZ HAMIDI
4785 BRITTONHURST DRIVE
HILLIARD, OH 43026
USA

SHAIKH, TABASSUM
16 COURT STREET
3
FLEMINGTON, NJ 08822

SHAIR, SALEM
530 SURRYSE
LAKE ZURICH, IL 60047

SHAFFER, SUSAN
1838 CHEROKEE
N.W. ALBUQUERQUE, NM 87107

SHAFNER, CULLEN
6094 BUSCH BLVD
COLUMBUS, OH 43229

SHAFTAL INTERNATIONAL TRADING CO
2101 NW 82 AVE
MIAMI, FL 33122
USA

SHAFTER READY MIX
PO BIN 1387
SHAFTER, CA 93263
USA

SHAH, ALAUDDIN
401 EAST 11TH STREET
NEW YORK, NY 10009

SHAH, KETAN
4 BILTMORE CT.
WILMINGTON, DE 19808

SHAH, MAITRY
3000 BISSONNET
HOUSTON, TX 77005

SHAHAB PARVA
3838 N. SAM HOUSTON
PKWY., STE. 230
HOUSTON, TX 77032
USA

SHAHOUD, RYAN
466 HARWOOD PLACE
BOCA RATON, FL 33431

SHAILAJA S REGE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

SHAKER ADVERTISING AGENCY, INC
1100 LAKE STREET
OAK PARK, IL 60301
USA

SHAFFERN, ANN MARIE
3273 MEMPHIS ST.
PHILADELPHIA, PA 19134

SHAFNER, KERI-ANN
5128 CHEVY CHASE CT
COLUMBUS, OH 43220

SHAFTAL INTERNATIONAL TRADING CO
SUITE 105
8707 N SKOKIE BOULEVARD
SKOKIE, IL 60077
USA

SHAFTER READY MIX
POST OFFICE BIN 1387
SHAFTER, CA 93263
USA

SHAH, DIPAK
301 SW FIRST STREET D510
BOCA RATON, FL 33432

SHAH, LISA
73 PAWTUCKET DRIVE
LOWELL, MA 01854

SHAH, MANISHA
27 ENGLISH OAK ROAD
SIMPSONVILLE, SC 29681

SHAHAB PARVA
3918 FAWN CREEK
KINGWOOD, TX 77339
USA

SHAIKH, FARNAJ
9 JEFFERSON PARK #82
CAMBRIDGE, MA 02140

SHAIR, ELIAS
10804 SW 88 ST.
MIAMI, FL 33176

SHAKER ADVERTISING AGENCY, INC.
1100 LAKE ST.
OAK PARK, IL 60301-1060
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHAKESPEARE CO
CORPORATE SECRETARY

,
UNK

SHAKIR, MARIE
2701 WHEELER ST.
HOUSTON, TX  77004

SHAKLEE USA, INC.
4747 WILLOW ROAD
PLEASANTON, CA  94588-2740
USA

SHALABI, MUHDI
5811 W. VICTORIA DR
OAK FOREST, IL  60452

SHALLER, MARY
3 BEECHWOOD DRIVE
LANDENBERG, PA  19350

SHAMAILON, YURIY
11700 OLD COLUMBIA
SILVER SPRING, MD  20904

SHAMBOURGER, PAMELA
500 ROLLING HILLS
LANCASTER, TX  75146

SHAMROCK CONCRETE
ROUTE 1 BOX 28
SHAMROCK, TX  79079
USA

SHAMROCK DECORATING, INC.
12757 S. LA CROSSE AVE.
ALSIP, IL  60803
USA

SHAMROCK MATERIALS
665 IRWIN ST
SAN RAFAEL, CA  94901
USA

SHAMROCK MATERIALS, INC.
400 HOPPER STREET
PETALUMA, CA  94952
USA

SHAKESPEARE
6111 SHAKESPEARE ROAD
COLUMBIA, SC  29223
USA

SHAKLEE USA, INC.
2051 ALPINE WAY
HAYWARD, CA  94545
USA

SHAKOOR, NA'IL
500 BALDWIN ST
SATSUMA, AL  36572

SHALE, GLENN
14525 GROVE ROAD
GARRETTSVILLE, OH  44231

SHALLINE, PAUL V
13 SYLVAN WAY
WAYLAND, MA  017782414

SHAMANSKY, JENNIFER
60 KAREN LANE
EMERSON, NJ  07630

SHAMMAS, LINDA
122 SO. ROSEMONT
DALLAS, TX  75208

SHAMROCK CONCRETE, INC.
905 EAST 12TH STREET
SHAMROCK, TX  79079
USA

SHAMROCK LANDSCAPING & LAWN CARE
PO BOX 1108
EAST SANDWICH, MA  02537
USA

SHAMROCK MATERIALS
665 IRWIN STREET
SAN RAFAEL, CA  94901
USA

SHAMROCK PLASTERING INC
640 W. TENNESSEE AVE
DENVER, CO  80223
USA

SHAKIR, KAAMILYA
6 POMONA AVENUE
NEWARK, NJ  07112

SHAKLEE USA, INC.
3400 12TH AVENUE S.E.
NORMAN, OK  73071
USA

SHAKOPEE MDEWAKANTON SIOUX COMM.
2100 154TH. STREET
SHAKOPEE, MN  55379
USA

SHALKOWSKI, CHRISTINE
9413D MARTINDALE RD
COLUMBIA, SC  29223

SHALLOWFORD WOMEN'S MEDICAL CENTER
4575 N. SHALLOWFORD ROAD
ATLANTA, GA  30338
USA

SHAMBARGER, PATRICIA
14354 MARILYN RD
NOBLESVILLE, IN  46060

SHAMROCK AWARDS & ENGRAVING
900 CRAIN HGWY. NORTH
GLEN BURNIE, MD  21061
USA

SHAMROCK CONCRETE, INC.
ROUTE 1 BOX 28
SHAMROCK, TX  79079
USA

SHAMROCK MATERIALS INC
PO BOX808044
PETALUMA, CA  94975
USA

SHAMROCK MATERIALS
999 KAISER ROAD
NAPA, CA  94558
USA

SHAMROCK, ANNA BELLE
P. O. BOX 4344
DUBLIN, GA  31040

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

SHANA SULLIVAN
HWY 221
ENOREE, SC 29335
USA

SHANABROOK, LINDA
76 FIRST ST
MILLTOWN, NJ 08850

SHANAHAN, KAREN
10201 MARRIOTTSVILLEROAD
WOODSTOCK, MD 21163

SHANAHAN, KAREN
2400 S. 92ND STREET
WEST ALLIS, WI 53227

SHANAHAN, MAUREEN
66 COLONIAL CT
PEARL RIVER, NY 10965

SHANAHAN, RAYMOND
851 N CITRUS DRIVE
LA HABRA, CA 90631

SHANAHAN'S EXPRESS
P.O. BOX 2245
CINNAMINSON, NJ 08077
USA

SHANBAUM, MARK
1406 SKYLINE DRIVE APT G44
644
JOHNSON CITY, TN 37604

SHANDS HOSPITAL
930 E. CALL STREET
STARKE, FL 32091
USA

SHANDS HOSPITAL
C/O TOWNSEND
CORNER OF ARCHER ROAD & FENDER RD
GAINESVILLE, FL 32610
USA

SHANDS, LAURA
P.O. BOX 65
WATERLOO, SC 29384

SHANE, ASAKO
305 E. GARNER RD.
105
GARNER, NC 27529

SHANE, ESTER
163 WINDING WAY
SAN FRANCISCO, CA 94112

SHANE, GREGORY
1814 CHICKADEE
LEAGUE CITY, TX 77573

SHANER, PAULETTE B
RT 4 BOX 114
DEATSVILLE, AL 36022

SHANER, RICHARD
40 WILLIAMS ROAD
LEXINGTON, MA 02173

SHANER, RICHARD
40 WILLIAMS ROAD
LEXINGTON, MA 02420

SHANGHAI GOLDEN PHILLIPS
99 WEI SAN RD, JINSHANWEI
SHANGHAI, 0
CHN

SHANK / TORNO
3001 SLOAT BLVD.
SAN FRANCISCO, CA 94116
USA

SHANK BALFOUR BEATTY
@ SILVERWOOD LAKE STATE REC.
SAN BERNARDINO, CA 92405
USA

SHANK BALFOUR BEATTY
HESPERIA, CA 92345
USA

SHANK BALFOUR BEATTY
P.O.BOX G
HESPERIA, CA 92345
USA

SHANK, SANDRA
11646 CO RD 1
SHREVE, OH 44676

SHANK, WILLIAM
11646 CO. RD 1
SHREVE,, OH 44676

SHANK/BALFOUR BEATTY
CONSTRUCTION TRAILER
BUILDING 1750- PRESIDIO
SAN FRANCISCO, CA 94129
USA

SHANK/BALFOUR BEATTY
P O BOX 210720
SAN FRANCISCO, CA 94121
USA

SHANK/BALFOUR BEATTY
P.O. BOX 210720
SAN FRANCISCO, CA 94121
USA

SHANKLIN, CYNTHIA
3157 SERPENTINE DR
HILLIARD, OH 43026

SHANKLIN, DUNBAR
% TYLER & REYNOLDS, P.C.    ONE
BOSTON PLACE
BOSTON, MA 021084566

SHANKLIN, EMILY
207 BRIAR CREEK ROAD
GREER, SC 29650

SHANKS, DIANE
7507 N. 18TH AVE.
PHOENIX, AZ 85021

SHANKS, DONNA
15 PINE TREE DRIVE
PLAINVILLE, MA 02762

SHANKS, GEORGE
27 BENNETT ST BRANDON
GREENVILLE, SC 29611

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SHANKS, JOYCE
27 BENNETT ST,
GREENVILLE, SC 29611

SHANKS, JULIE
2425 SW 3RD. AVE
OCALA, FL 34474

SHANKS, MAX
#5 POINSETT AVENUE
404
GREENVILLE, SC 29601

SHANLEY PUMP
2525 S. CLEARBROOK DR.
ARLINGTON HEIGHTS, IL 60005
USA

SHANLEY, CHRISTY
4045 TREADWAY
BEAUMONT, TX 77706

SHANLEY, GARY
PO BOX 510
DRY CREEK, LA 70637

SHANLEY, LAUREEN
P O BOX 1123
ANDOVER, MA 01810

SHANLEY, MICHAEL
18 WEATHERBY DRIVE
GREENVILLE, SC 29615

SHANLEY, SUZAN
18 WEATHERBY DR
GREENVILLE, SC 296159722

SHANLEY, WILLIAM
925 7TH NORTH ST
LIVERPOOL, NY 13088

SHANNON C. MCGAVOCK
6214 AUGIE LYONS RD.
SULPHUR, LA 70665
USA

SHANNON CORPORATION
SUITE 1-101 ROUTE 130 SOUTH
CINNAMINSON, NJ 08077
USA

SHANNON M. CLAY
78 SHARPTOWN RD
SWEDESBORO, NJ 08085
USA

SHANNON MUNRO
2133 85 ST
N BERGEN, NJ 07047
USA

SHANNON PLASTERING & DRYWALL CORP
CAMBRIDGE, MA 02140
USA

SHANNON PLASTERING &
DRYWALL CORP
PHILADELPHIA, PA 19135
USA

SHANNON, DAVID
P O BOX 904
GEORGETOWN, SC 29440

SHANNON, DAWN
7028 S. CLYDE
CHICAGO, IL 60650

SHANNON, JACKIE
210 W. AVE. L.
LOVINGTON, NM 88260

SHANNON, JAMIE
6709 BENT OAK DRIVE
AMARILLO, TX 79124

SHANNON, JOANNE
13850 WASHINGTON AVENUE
HAWTHORNE, CA 90250

SHANNON, JOYCE
6993 IVY HILL DR
WARRENTON, VA 22186

SHANNON, KARA
90 TOPSFIELD ROAD
BOXFORD,, MA 01921

SHANNON, MARY
112 PELICAN LAKE CT
MYRTLE BEACH, SC 29575

SHANNON, MARY
317 MAIN ST
CENTERVILLE, MA 02632

SHANNON, NICHOLE
1313 LINDEN AVENUE
BALTIMORE, MD 21227

SHANNON, PATRICK
7808 BRISTOW DRIVE
ANNANDALE, VA 22003

SHANNON, THOMAS
GENERAL DELIVERY
YOAKUM, TX 77995

SHANO, DAVID
39R SUMMER STREET
EVERETT, MA 02149

SHANSKY, PAUL
9-05 12TH STREET
FAIR LAWN, NJ 07410

SHANTHARAM, SHUBHA
9800 OLD WILLOW WAY
ELLICOTT CITY, MD 21042

SHAO, YANLI
17 TROTTING RD
CHELMSFORD, MA 01824

SHAPCO COMPANY
5132 CREEK ESTATES
SAINT LOUIS, MO 63128
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHAPELL (COPY ONLY)
GEN COUNSEL
8383 WILSHIRE BLVD.
SUITE 700
BEVERLY HILLS, CA 90211
USA

SHAPELL IND OF NORTHERN CA INC.
100 N. MILPITAS BLVD.
MILPITAS, CA
USA

SHAPELL INDS OF NORTHERN CA INC.
GENERAL COUNSEL
100 N. MILPITAS BLVD.
MILPITAS, CA
USA

SHAPELL INDUSTRIES
GENERAL COUNSEL
8383 WILSHIRE BLVD.
SUITE 700
BEVERLY HILLS, CA 90211
USA

SHAPIRO, ALLA
41 GLENWOOD DR N
BERGENFIELD, NJ 07621

SHAPIRO, ARTHUR
3141 ROYAL PALM AVE
MIAMI BEACH, FL 33140

SHAPIRO, BORIS
41 GLENWOOD DR N
BERGENFIELD, NJ 07621

SHAPIRO, ELLEN
18 MOHIGAN WAY
MAHWAH, NJ 07430

SHAPIRO, HOWARD
8704 CALVERT CLIFF COURT
LORTON, VA 22079

SHAPIRO, JUNE
5601 OSTROM AVE
ENCINO, CA 913161405

SHAPIRO, LAWRENCE
18 GANDER LANE
MANSFIELD, MA 02048

SHAPIRO, MARY
426 ELIZABETH ST.
SAN FRANCISCO, CA 94114

SHAPIRO, MARY
CHATHAM ACRES N.H.          PO BOX 1
CHATHAM, PA 19318

SHAPIRO, MICHAEL
SHAPIRO & DECTOR P A          77
BOCA RATON, FL 33434

SHAPIRO, RICHARD
10019 GABLE MANOR COURT
POTOMAC, MD 20854

SHAR SYSTEMS
P.O. BOX 9196
FORT WAYNE, IN 46899
USA

SHARA LABORATORIES
248 EAST CHICAGO ROAD
WAUTOMA, WI 54982
USA

SHARA LABORATORIES
PO BOX 560
WAUTOMA, WI 54982
USA

SHARAFANY, AGHDAS
825 W STEVENS
SANTA ANA, CA 92707

SHARE BUILDING PRODUCTS INC.
536 MAIN STREET
ALLENTON, WI 53002
USA

SHARE BUILDING PRODUCTS INC.
P.O. BOX 126
ALLENTON, WI 53002
USA

SHARE, DEANNA
12010 STROUD
HOUSTON, TX 77072

SHARED SERVICE CENTER
WR GRACE - ATTN M. MARTIN
LEXINGTON, MA 02173
USA

SHARED SYSTEM TECHNOLOGY
P.O. BOX 408
SEWELL, NJ 08080
USA

SHARED SYSTEMS TECHNOLOGY, INC
P.O. BOX 408
SEWELL, NJ 08080
USA

SHARI A HERZ
14516 LONDON LANE
BOWIE, MD 20715
USA

SHARICK, LEROY
9139 NOPAL PLACE
RIVERSIDE, CA 925035636

SHARLAND, ARTHUR
80 PINE STREET
RAYNHAM, MA 02767

SHARLIN RADIOLOGICAL ASSOC.
P.O. BOX 694
WESTWOOD, NJ 07675
USA

SHARMA, ASEEM
137 FIELD STREET
30
CORNING, NY 14830

SHARMA, RAM
FLUSHING, NY 11355

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHARMATEK INC.
999 WILLOW GROVE STREET
HACKETTSTOWN, NJ 07840
USA

SHARON ABRAMSON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

SHARON CATANZARO
23297 LAGO MAR CIRCLE
BOCA RATON, FL 33433
USA

SHARON CRAGO
5400 BROKEN SOUND BLVD NW
#BX 5050
BOCA RATON, FL 33487
USA

SHARON CREDIT UNION
42 POND ST
SHARON, MA 02067
USA

SHARON CREDIT UNION
42 POND ST.
SHARON, MA 02067
USA

SHARON GREENBECK
10 E. BALTIMORE ST.
BALTIMORE, MD 21202
USA

SHARON HOSPITAL
740 EAST STATE
SHARON, PA 16146
USA

SHARON HOSPITAL
740 EASTE STATE STREET
SHARON, PA 16146
USA

SHARON L. WEBER
5920 W TONOPAH DR.
GLENDALE, AZ 85308
USA

SHARON MANOR NURSING HOME
PU IN NORWOOD
505 UNIVERSITY; BLDG. #3
NORWOOD, MA 02062
USA

SHARON MANSON
PO BOX 468
PIKETON, OH 45661
USA

SHARON MECHANICAL INCORPORATED
10225 S. 81ST AVE.
PALOS HILLS, IL 60465
USA

SHARON PANEBIANCO
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

SHARON R. ORMSBEE
1219 BAYSIDE DRIVE
CORONA DEL MAR, CA 92625
USA

SHARON R. ORMSBEE
1727 ANTIGUA WAY
NEWPORT BEACH, CA 92660
USA

SHARON S FEIN
12217 ROCKLEDGE CIR
BOCA RATON, FL 33428
USA

SHARON S FEIN
5400 BROKEN SOUND BLVD NW
BX# 5050
BOCA RATON, FL 33487
USA

SHARON SCHMIEMANN
7 LEONARD PLACE
SEA CLIFF, NY 11579
USA

SHARON SWOBODA
910 S BEECHFIELD AVE.
BALTIMORE, MD 21229
USA

SHARON TOWERS
5100 SHARON ROAD
CHARLOTTE, NC 28210
USA

SHARON ZIONS
23910 COUNTY ROAD 44A
EUSTIS, FL 32736
USA

SHARONS FLOWER SHOP
228 CHURCH STREET
LAURENS, SC 29360
USA

SHARP AND BARNEY LLC
P O BOX 774608
STEAMBOAT SPRINGS, CO 80477
USA

SHARP CHEMICAL CORP.
1116 S. BARNEY
BURBANK, CA 91502
USA

SHARP CONCRETE
212 WEST DOUGLAS
ELKO, NV 89801
USA

SHARP CONCRETE
P.O. BOX 1960
ELKO, NV 89801
USA

SHARP CONCRETE
P.O. BOX 1960EET
ELKO, NV 89801
USA

SHARP ELECTR CREDIT CO
P O BOX 1779
PAOLI, PA 19301-1779
USA

SHARP ELECTRONICS CREDIT CO.
P O BOX 41601
PHILADELPHIA, PA 19101-1601
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHARP ELECTRONICS CREDIT CO.
P.O. BOX 105819
ATLANTA, GA 30348-5819
USA

SHARP ELECTRONICS CREDIT COMPANY
P O BOX 41601
PHILADELPHIA, PA 19101-1601
USA

SHARP HOSPITAL
LEMON GROVE, CA 92045
USA

SHARP MANUFACTURING CORPORATION
SHARP PLAZA BOULEVARD
MEMPHIS, TN 38193
USA

SHARP PENCILS INC
2719 SOUTHWEST 22ND AVE
COCONUT GROVE, FL 33133-3158
USA

SHARP REESE MEMORIAL
HAMLIN
SAN DIEGO, CA 92101
USA

SHARP, BARBARA
6282 HIGHWAY 291
NINE MILE FALLS, WA 99026

SHARP, BRANDI
2821 ST. JOHNS AVE.
PALATKA, FL 32177

SHARP, BRIAN
RT. 6, BOX 79-D
MISSION, TX 78572

SHARP, CHARLES
811 FIRST ST.
JONESVILLE,, LA 71343

SHARP, CURTIS
3408 E. RED RIVER
VICTORIA, TX 77904

SHARP, DEBRA
3231 MIMOSA PK. DR
FORT WORTH, TX 76118

SHARP, HAROLD
6450 120TH ST NW
PINE ISLAND, MN 55963

SHARP, HOWARD
438 NORTH 3RD STREET
WATSEKA, IL 60970

SHARP, KIMBERLY
700 BAILES RD APT 49F
MCALLEN, TX 78503

SHARP, LINDA
1147 NE 11TH AVE
FT LAUDERDALE, FL 33304

SHARP, MARY
RT 2 BOX 1127
MT PLEASANT, TX 75455

SHARP, MICHELE
3983 CAMROSE AVENUE
NEW BERLIN, WI 53151

SHARP, PAMELA
58 C TWO LOCH PLACE
CHARLESTON, SC 29414

SHARP, PATRICK
77 ARCADIA ROAD
ALLENDALE, NJ 07401

SHARP, ROBERT
383 FLORENCE DRIVE
ERLANGER, KY 41018

SHARP, STEVE    .
3983 CAMROSE AVENUE
NEW BERLIN, WI 53151

SHARP, WILLIAM
102 HOLLY CREST CIR
SIMPSONVILLE, SC 29681

SHARPE HEATING AND VENTILATING
2603 PACIFIC PARK DRIVE
WHITTIER, CA 90601
USA

SHARPE, BRUCE
638 W. 38TH ST.
INDIANAPOLIS, IN 46208

SHARPE, DAVID
1502 BEXLEY DR
WILMINGTON, NC 28412

SHARPE, DAWN
22 ATHENS LANE
RUTHER GLEN, VA 22546

SHARPE, GARY
101 THORNE STREET
JERSEY CITY, NJ 07307

SHARPE, JEFFREY
P.O. BOX 794
PAW CREEK, NC 28130

SHARPE, RICHARD
450 EGRET CIRCLE 9510
9510
DELRAY BEACH, FL 33444

SHARPE, RICHARD
ROUTE 13 BOX 185
STATESVILLE, NC 28677

SHARPE-GUPTA, CHRISTINE
908 S.W. 104 WAY
PEMBROKE PINES, FL 33025

SHARPER EDGE
DBA SHARPER EDGE
2118 N 3020E RD
SHELDON, IL 60966
US

SHARPFIBRE
39/43 LONDON ROAD
HADLEIGH, BENFLEET, ESSEX, ES SS7 2QL
UNK

SHARPS, G
9 MIDVALE DRIVE
PITTSTOWN, NJ 08867

SHARRAH, B
6909 W KRISTAL
GLENDALE, AZ 85308

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHARRON SCHOFIELD
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

SHARROW, MICHAEL
20887 SPRINGS TERRAC
BOCA RATON        FL, FL  33428

SHARROW, SANDRA
2095N LAKE PARK DR
SMYRMA, GA  30080

SHASTA CO. COURT HOUSE
SPRAY ON SERVICES
REDDING, CA  96001
USA

SHASTA COUNTY COURT HOUSE
CAMBRIDGE, MA  99999
USA

SHASTA COUNTY COURT HOUSE
SPRAY-ON SERVICES INC
REDDING, CA  96001
USA

SHASTA READY MIX (PORTABLE PLANT)
SKI VILLAGE DRIVE
MOUNT SHASTA, CA  96067
USA

SHASTA REDI MIX - DIVISION OF
J. F. SHEA CO
REDDING, CA  96049
USA

SHASTA REDI MIX _ DIV OF
PO BOX 494519
REDDING, CA  96049
USA

SHASTA REDI-MIX
17400 CLEAR CREEK ROAD
REDDING, CA  96001
USA

SHATLOCK, MICHAEL
P O BOX 7
GREENOCK, PA  15047

SHATSKY, FRED
4102 RAYA WAY
SAN DIEGO, CA  92122

SHATSWELL, ROBERT
1700 RENCH RD
BAKERSFIELD, CA  93308

SHATTUCK, CAROLE
28 PUTNAM ST
#4
SALEM, MA  01970

SHATTUCK, G
BOX 346
LIBBY, MT  599230346

SHAUGHNESSY CRANE SERVICE, INC.
346 D. STREET
BOSTON, MA  02127
USA

SHAUGHNESSY JR, DANIEL
10 NICHOLS ST.
REHOBOTH, MA  027692244

SHAUGHNESSY, MARGARET
21 NEWTON ST.
WALTHAM, MA  02154

SHAUGHNESSY, MARGARET
21 NEWTON ST.
WALTHAM, MA  02453

SHAUGHNESSY, MICHAEL
16517 TERRY LANE
OAK FOREST, IL  60452

SHAUGHNESSY, PATRICK
16517 TERRY LANE
OAK FOREST, IL  60452

SHAUGHNESSY, VICKI
2411 SWANSON AVENUE
COCONUT GROVE, FL  33133

SHAUGHNESSY, WILLIAM
76 OAK HILL ROAD
WESTFORD, MA  01886

SHAUGNESSY CRANE SERVICE,INC.
P.O. BOX 366
BOSTON, MA  02127
USA

SHAVER, CHARLES
BOX 523
MAULDIN, SC  296620523

SHAVER, JOHN
2701 PASADENA BLVD.
PASADENA, TX  77502

SHAVER, MARY LEE
2713 CASTLEWOOD PL
OWENSBORO, KY  42301

SHAVERS, WILEY
1455 W STEWARD STREET
BARTOW, FL  338303434

SHAVON SMITH
9800 EDISTO WAY
BALTIMORE, MD  21220
USA

SHAW CONCRETE
RR 3, BOX 24
BOLIVAR, TN  38008
USA

SHAW CONTRACT FLOORING SVCS.
9305 GERWING LANE SUITE Y
COLUMBIA, MD  21046
USA

SHAW EQUIPMENT COMPANY, THE
115 SOUTH 35TH STREET
BIRMINGHAM, AL  35202
USA

SHAW EQUIPMENT
P O BOX 10927
BIRMINGHAM, AL  35202
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHAW EQUIPMENT
PO BOX 10927
BIRMINGHAM, AL 35202
USA

SHAW READY MIX
P O BOX 40
SHILOH, TN 38376
USA

SHAW, SALLY
1906 B REAL COURT
FORT COLLINS, CO 80526

SHAW, BILLYE
4107 WOODWAY DR.
MONROE, LA 71201

SHAW, CHERYL
305 NEW CASTLE ST
MINERSVILLE, PA 17901

SHAW, CLEO
POB 713
JEFFERSON, GA 30549

SHAW, DONNA
10 GROTON RD #A6
WESTFORD, MA 01886

SHAW, FRANKIE
BOX 202
PERRY, IL 62362

SHAW, HELEN
15 JUNIPER COURT
LAWRENCEVILLE, NJ 08648

SHAW, JANET
201 GREENSBORO RD          P O BOX 255
HIGH POINT, NC 27260

SHAW, K LEE
333 CENTRAL ST., UNIT #3H
SAUGUS,, MA 01906

SHAW, KIMBERLY
1708 ROYAL OAKS DR.
DUARTE, CA 91010

SHAW, LUANN
1209 WEST TULANE DRIVE
TEMPE, AZ 85283

SHAW READY MIX CO*
HWY 45 SOUTH
RANTOUL, IL 61866
USA

SHAW SR, GARY
129 N SIDNEY
KIMBERLY, WI 54136

SHAW, ALVIN
207 W ELMORE
DALLA, TX 75224

SHAW, BRUCE
1504 SOUTH LODGE DR
SARASOTA, FL 34239

SHAW, CHRISSY
132 MEADOWVIEW LANE
MONT CLARE, PA 19453

SHAW, DAN
5313 21ST AVENUE
TAMPA, FL 33619

SHAW, DOUGLAS
P.O. BOX 362
LAROSE, LA 70373

SHAW, FRANKLIN
610 CALESTOWN RD
BONNEAU, SC 29431

SHAW, J
207 MAYNARD AVE
NEWBURY PARK, CA 91320

SHAW, JOHN
46 THOMAS NEWTON DR.
WESTBOROUGH, MA 01581

SHAW, K. GLENN
14 DEAL DRIVE
DANBURY, CT 06810

SHAW, KRISTIN
1350 19TH AV SW
VERO BEACH, FL 32962

SHAW, MARGARET
13079 TRIADELPHIA MILL
CLARKSVILLE, MD 21029

SHAW READY MIX
HIGHWAY 125 SOUTH
BOLIVAR, TN 38008
USA

SHAW TRUCKING INC
PO BOX 8217
FORT LAUDERDALE, FL 33310-8217
USA

SHAW, BARBARA
46 NICHOLS ST
DANVERS, MA 01923

SHAW, CAROL
PO BOX 6234
SANTA FE, NM 87502

SHAW, CLARICE
318 KNOLLWOOD COURT
LANCASTER, OH 431308741

SHAW, DENNIS
6 BLACKENRIDGE DRIVE
TAYLORS, SC 29687

SHAW, FRANCES
4925 FORT CROCKETT APT. 427
GALVESTON, TX 77551

SHAW, HELEN JEAN
23 VINEYARD ROAD
LEVITTOWN, PA 15057

SHAW, JAMES
107 WELCOME LANE
PENDLETON, SC 29670

SHAW, JOSEPH
3701 JUNIPER AVE.
HATTIESBURG, MS 39401

SHAW, KAY
312 ST BRIE WEST
SUFFOLK, VA 23435

SHAW, LORRAINE
9115 GOODWIN
DETROIT, MI 48211

SHAW, MARK
408 ZINFANDEL CIR
CLAYTON, CA 94517

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SHAW, MARY
332 DUNCAN AVENUE
JERSEY CITY, NJ  07306

SHAW, MARY
RT 3 BOX 250
GRAY COURT, SC  29645

SHAW, MELISSA
5460 NW 55 BLVD, #103
COCONUT CREAK, FL  33073

SHAW, PORTIA
520 HARRIS ST
ROANOKE RAPIDS, NC  27870

SHAW, RANAE
33949 SAINT JOE ROAD
DADE CITY, FL  33525

SHAW, RICHARD
15933 SE 262ND PLACE
COVINGTON, WA  98042

SHAW, TERRY
6506 WOFFORD
DALLAS, TX  75227

SHAW, TIMOTHY
1107 W WASHINGTON STREET
PLANT CITY, FL  335665035

SHAW, TIMOTHY
1700 B
FT. COLLINS, CO  80526

SHAW, TINA
618-D BELLAIRE DR.
HURST, TX  76053

SHAW, VALDEZ
233 NETHERWOOD AVE
PLAINFIELD, NJ  07062

SHAW, WILIIAM
37 BUCKRIDGE DRIVE
AMHERST, NH  03031

SHAW, WILLIE
POST OFFICE BOX 554
FOUNTAIN INN, SC  29644

SHAWAH, ROBERT
P.O. BOX 54
DUBLIN, NH  03444

SHAWGER,III, DWIGHT
725 MIKASUKI DR
LAKELAND, FL  33813

SHAWL, GREG
1837 SCOTT STREET
2
COVINGTON, KY  41014

SHAWLEY, KELLY
145 JOHNSON LANE
CONNELLSVILLE, PA  15425

SHAWMUT CONSTRUCTION CO INC
118 CUSHING ST
STOUGHTON, MA  02072
USA

SHAWMUT PRINTING
135 LIBRARY STREET
CHELSEA, MA  02150
USA

SHAWN E BROWN
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

SHAWN P CAIN
73 NEWFIELD ST
NORTH CHELMSFORD, MA  01863
USA

SHAWN P WILLIAMS
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

SHAWN, RONALD
RT 5 #13 SHAWNEE TRL
WICHITA FALLS, TX  76301

SHAWNEE HOMES
300 MOSS HILL LN.
SALISBURY, MD  21802
USA

SHAWNEE MISSION FORD
P O BOX 3179
SHAWNEE, KS  66203-0179
USA

SHAWNEE PRECAST PROD, INC.
550 NEW LUDLOW RD.
SOUTH HADLEY, MA  01075
USA

SHAWNEE REPAIR INC
5943 MERRIAM DR
MERRIAM, KS  66203
USA

SHAWNEE TRAIL ELEMENTRY
10701 PRESTON BINYARDS
FRISCO, TX  75035
USA

SHAW-PLUMMER, RUTHIE
3323 DELIA LANE
HUNTSVILLE, AL  35810

SHAWVER, LESLIE
11104 ZARING COURT
CINCINNATI, OH  45241

SHAWVER, LLOYD
4100 OLD BARTOW RD
LAKE WALES, FL  33853

SHAWVER, VICKEY
572 MAIN ST # A
PALMETTO, GA  30265

SHAY, GENEVA
2025 SYLVESTER RD,UNITL-2
LAKELAND, FL  33803

SHAYE, MARK
90 FRYE ROAD
BOLTON, MA  01740

SHAYNE MANNING
100 E EIGHTH STREET
CINCINNATI, OH  45202-2133
USA

SHEA, BONNIE
28002 VIA MORENO
LAGUNA NIGUEL, CA  92677

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHEA, CHRISTOPHER
1040 ELM STREET
WINNETKA, IL 60093

SHEA, JOHN
1030 N CARLTON
LIBERAL, KS 67901

SHEA, THOMAS
32 LAMPREY ROAD
KENSINGTON, NH 03833

SHEAHAN III, WILLIAM
651 W. TERRCOTTA
110-B
CRYSTAL LAKE, IL 60014

SHEAHEN, MICHAEL
22280 LITTLE POND RD
KILDEER, IL 60047

SHEALY ELECTRIC WHOLESALE
417 HUGER STREET
COLUMBIA, SC 29202
USA

SHEALY'S LEASE & TRUCK RENTAL
COLUMBIA, SC 29211
USA

SHEARER, DEBRA
3495 HONEYCOMB DR.
CONYERS, GA 30208

SHEARIN, CLAUDIA
1308 EDWARD ST
WELDON, NC 27890

SHEARIN, ROSA
P.O. BOX 110        WASHINGTON ST
GARYSBURG, NC 27831

SHEARMAN, LAWRENCE
235 LANCASTER AVE APT. #508
DEVON, PA 193331505

SHEARSTONE, GRAHAM
166 BERKLEY STREET
TAUNTON, MA 02780

SHEA, G
WALNUT RIDGE APT.2408
CORPUS CHRISTI, TX 78413

SHEA, JOSEPHINE
22906 VIA PIMIENTO
MISSION VIEJO, CA 92691

SHEADEL, JEFFREY
1000 THIRD STREET
INTERN'L FALLS, MN 56649

SHEAHAN, LAFAYE
10921 N COUNTRY ROAD 15
FORT COLLINS, CO 80524

SHEALY ELECTRIC WHOLESALE (AD)
27 RIVER ST.
GREENVILLE, SC 12535
USA

SHEALY ELECTRICAL WHOLESALERS INC
PO BOX 631
GREENVILLE, SC 29602-0631
USA

SHEALY'S LEASE & TRUCK RENTAL
P.O. BOX 12027
COLUMBIA, SC 29211
USA

SHEARER, MATTHEW
5512 GLENWOOD RD
BETHESDA, MD 20817

SHEARIN, JOYCE
RT 2 BOX 255
HALIFAX, NC 27839

SHEARMAN & STERLING
153 EAST 53 ST.
NEW YORK, NY 10022
USA

SHEARN DELAMORE & CO ACCT#101807552
4 LEBOH PASAR BASAR
KUALA LUMPUR, IT 50050
UNK

SHEA, JAMES
10295 COLLINS AVE
MIAMI BEACH, FL 33154

SHEA, MARY
23016 WARNER
FARMINGTON, MI 48336

SHEAFF DORMAN PURINS
460 HILLSIDE AVE
NEEDHAM, MA 02194
USA

SHEAHEN, JANINE
75 N BUESCHING RD APT 622
LAKE ZURICH, IL 60047

SHEALY ELECTRIC WHOLESALE (AD)
P.O. BOX 2223
GREENVILLE, SC 29602
USA

SHEALYS BAR B QUE
P.O. BOX 3633
BATESBURG-LEESVILLE, SC 29070-3633
USA

SHEARER, ANN
3046 BEAUMONT AVE  N.W.
MASSILLON, OH 44647

SHEARER, MICHAEL
2504 PENN HILL ROAD
MT AIRY, MD 21771

SHEARIN, LEA ANNE
108 VINEYARD CT
ROCKY MOUNT, NC 27804

SHEARMAN AND STERLING
599 LEXINGTON AVENUE
NEW YORK, NY 10022
USA

SHEARN DELAMORE & CO
2 BENTENG
KUALA LUMPUR,  50050
MYS

Page 4727 of 6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SHEARWATER POLYMERS
1112 CHURCH STREET
HUNTSVILLE, AL 35801
USA

SHEARWATER POLYMERS-DO NOT USE
1112 CHURCH STREET
HUNTSVILLE, AL 35801
USA

SHEATS, JOSEPH
1707 READ AVE
CHATTANOOGA, TN 37408

SHEBLAK, ROBERT
P.O. BOX 568
EDNA, TX 779570568

SHEBOYGAN PAINT COMPANY
1439 NORTH 25TH. STREET
SHEBOYGAN, WI 53081
USA

SHEBOYGAN PAINT COMPANY
PO BOX 417
SHEBOYGAN, WI 53082
USA

SHEBOYGAN PAINT
608 CANAL STREET
CEDARTOWN, GA 30125
USA

SHEBOYGAN PAINT
PO BOX 24
CEDARTOWN, GA 30125
USA

SHECKELLS, ERIN
8539 BAY ROAD
PASADENA, MD 21122

SHED, DELTON
303 W FRANKLIN
ELECTRA, TX 76360

SHEDD SCHOOL
ANNING JOHNSON CO.
EVANSTON, IL 60268
USA

SHEDD, JASON
1013 DORADOCIA
ODESSA, TX 79764

SHEDD, LEONARD
129 SWINTON DR
GREENVILLE, SC 29607

SHEDD, MARTHA
129 SWINTON DRIVE
GREENVILLE, SC 29607

SHEDD, STEVEN
925 NORTHWOOD DRIVE
BAYTOWN, TX 77521

SHEDFIELD, JAMES
305 EAST KARELS
WACO, TX 76706

SHEDLOSKY, PETER
1390 PHILLIPS RD
GREEN BAY, WI 543119539

SHEDS AMERICA INC. #59-1952502
9660 NW 77TH AVENUE
HIALEAH GARDENS, FL 33016
USA

SHEEDY, JOHN
911 LOCH LOMOND DR,
ARLINGTON, TX 76012

SHEEDY, PAMELA J.
106 DELMONT AVE
LOWELL, MA 01850

SHEEHAN, ALBERT
42 GANNETT RD
QUINCY, MA 02169

SHEEHAN, AMANDA
237 COUNTY PARK RD.
AVELLA, PA 15312

SHEEHAN, BRIAN
101 NORTON AVE
EASTON, MA 02375

SHEEHAN, JAMES
1301 BUCKINGHAM STATION
MIDLOTHIAN, VA 23113

SHEEHAN, JOHN
7044 FOX PAW TRAIL
LITTLETON, CO 80125

SHEEHAN, KRISTIN
6698 NW 25TH ST
BOCA RATON, FL 33496

SHEEHAN, MARGARET
531 MAIN STREET
1903
NEW YORK, NY 10044

SHEEHAN, MICHAEL
3848 W. 226TH ST.
219E
TORRANCE, CA 90505

SHEEHAN, PEGGY
94-16 34 RD
JACKSON HTS, NY 11372

SHEEHAN, PENNY
635 E PATTON DR
MONTGOMERY AL, AL 36111

SHEEHAN, WANDA
9413 COVEDALE DRIVE
CHARLOTTE, NC 28270

SHEEHEY,FURLONG RENDALL & BEHN
PO BOX 66
BURLINGTON, VT 05402
USA

SHEEHY, FRANCES
254-03 75TH AVENUE
GLEN OAKS, NY 11004

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHEEHY, JAMES
18 SUNNY KNOLL TERR
LEXINGTON, MA 02173

SHEEHY, MICHAEL
629 PIPER DR
MADISON, WI 53711

SHEEHY, PAULINE E.
136 LAKE ST
BELLEVUE, KY 41073

SHEELER, E
144 CAROLYN DRIVE
LAKELAND, FL 33803

SHEER, THOMAS
2261 COUNTRY COTTAGE CT
LAS VEGAS, NV 89117

SHEERAN, STEPHEN
12619 ZUNI STREET APT. 307
BROOMFIELD, CO 80020

SHEETS, DENNIS
7224 BURLINGTON RD
WHITSETTE, NC 27377

SHEETS, JIMMY
910 S JACKSON
IOWA PARK, TX 76367

SHEETS, KENNETH
700 FAIRWAY
RIFLE, CO 81650

SHEETS, RAYMOND
P O BOX 1384
MINDEN, LA 71055

SHEETS, SONDRA
ROUTE 1 BOX 531
BLANACHARD, OK 730109631

SHEETZ, KEVIN
1102 RAVEN DR
BALTIMORE, MD 21227

SHEFCHIK, DENNIS
HCR 61 BOX 319 H
BEDFORD, WY 83112

SHEFFIELD ASSOCIATES
155 WEST ST SUITE 6
WILMINGTON, MA 01887
USA

SHEFFIELD FAMILY LIFE CENTER
5915 WINNER ROAD
KANSAS CITY, MO 64125
USA

SHEFFIELD LUMBER & PALLET CO.
2340 IKE BROOK ROAD
SILER CITY, NC 27344
US

SHEFFIELD TUBE CORP
170 BROAD ST
NEW LONDON, CT 06320
USA

SHEFFIELD TUBE CORPORATION
170 BROAD STREET
NEW LONDON, CT 06320
USA

SHEFFIELD TUBE CORPORATION, THE
170 BROAD STREET
NEW LONDON, CT 06320
USA

SHEFFIELD, JAMES
8517 BOST LANE
LOUISVILLE, KY 40219

SHEFFIELD, KIMBERLY
16 BRANNAN STREET
MCDONOUGH, GA 30253

SHEFFIELD, LONNIE
1119 PISTAH PLACE
LAKELAND, FL 33801

SHEFFIELD, LORNA
17350 ROXBURY ST
SOUTHFIELD, MI 48075

SHEFFIELD, NANCY
RT. 2 BOX 377-E
RIDGELAND, SC 29936

SHEFFIELD, VAN
3879 WILKES STREET
PACE, FL 32571

SHEFFIELD-WARMAN, NANCY
152 MORRISTOWN ROAD
BASKING RIDGE, NJ 07920

SHEHAN, MICHAEL
PO BOX 403-140 TOLLESON RD
PACOLET, SC 29372

SHEILA BASSMAN
6042 GLENDALE DRIVE
BOCA RATON, FL 33433
USA

SHEILA HUNT
31 IRVING STREET   APT. 1A
EVERETT, MA 02149
USA

SHEILA KILDAY
62 WHITTIMORE AVE.
CAMBRIDGE, MA 02140
USA

SHEILA M. PORCARO
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

SHEILA PATE
30 PATEWOOD DR., STE 270
GREENVILLE, SC 29615
USA

SHEILA S BASSMAN
6042 GLENDALE DR
BOCA RATON, FL 33433
USA

SHEILS, MATTHEW
8224 HORIZON DR
SHAKOPEE, MN 55379

SHEINMAN, JEROME
23090 POST GARDENS WY APT 319
BOCA RATON, FL 33433

SHELARD GROUP INC., THE
11455 VIKING DRIVE
EDEN PRAIRIE, MN 55344
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

SHELBURNE MURRAY HILL
303 LEXINGTON AVENUE
NEW YORK, NY  10016-3104
USA

SHELBURNE MURRAY HILL
500 WEST 37TH STREET
NEW YORK, NY  10018
USA

SHELBURNE, VANESSA
208 E. 16TH STREET
HOPE, AR  71801

SHELBY CONCRETE CO
2180 HIGHWAY 87
ALABASTER, AL  35007
USA

SHELBY CONCRETE CO., INC.
2180 HGWY. 87
ALABASTER, AL  35007
USA

SHELBY CONCRETE CO., INC.
BESSEMER, AL  35020
USA

SHELBY CONCRETE
C/O BLUE CIRCLE CEMENT
CALERA, AL  35040
USA

SHELBY CONCRETE
RT 4, BOX 882
ALABASTER, AL  35007
USA

SHELBY COUNTY JAIL
201 POPLAR STREET
MEMPHIS, TN  38103
USA

SHELBY GRAVEL INC
PO BOX 280
SHELBYVILLE, IN  46176
USA

SHELBY GRAVEL
P. O. BOX 280
SHELBYVILLE, IN  46176
USA

SHELBY GRAVEL
P.O BOX 280
SHELBYVILLE, IN  46176
USA

SHELBY GRAVEL
PO BOX 1296
COLUMBUS, IN  47202
USA

SHELBY GRAVEL
RT # 4 BOX 189
RUSHVILLE, IN  46173
USA

SHELBY JONES CO., INC.
8800 WEST CHESTER PIKE
UPPER DARBY, PA  19082
USA

SHELBY JONES COMPANY, INC.
P.O. BOX 508
HAVERTOWN, PA  19083
US

SHELBY MIDDLE SCHOOL
SHELBY, NC  28150
USA

SHELBY PRECAST CONCRETE, CO.
14660 TWENTY-THREE MILE RD.
SHELBY TWP, MI  48315
USA

SHELBY PRECAST INC
14660 TWENTY-THREE MILE ROAD
SHELBY TOWNSHIP, MI  48315
USA

SHELBY PRECAST, INC.
14660 23 MILE RD
SHELBY TOWNSHIP, MI  48315
USA

SHELBY PRECAST, INC.
14660-23 MILE ROAD
SHELBY TOWNSHIP, MI  48315
USA

SHELBY, LINDA
841 CRELLEN RD.
PLEASANTON, CA  94566

SHELBY, SHIRLEY
423 BOEHLE STREET
PEARL, MS  39208

SHELCO INC/PALLISER FURNITURE
214 SOUTH ELM STREET
HIGH POINT, NC  27260
USA

SHELDAHL G.T.
ATTN: PRODUCTION
805 NORTH, HWY #3
NORTHFIELD, MN  55057
USA

SHELDAHL INC
1150 SHELDAHL ROAD
NORTHFIELD, MN  55057
USA

SHELDEN, RALPH
2748 HARDING
WICHITA FALLS, TX  76303

SHELDON BRINSON, JR
5504 CLUB HILL EAST
LAKELAND, FL  33813
USA

SHELDON CONCRETE SERVICE
14430 LAKESIDE TERRACE DR
HOUSTON, TX  77044
USA

SHELDON CONCRETE
14430 LAKESIDE TERRACE DRIVE
HOUSTON, TX  77044
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SHELDON CONCRETE
8315 RESERVOIR
HOUSTON, TX 77012
USA

SHELDON CONCRETE
9520 EASTHAVEN
HOUSTON, TX 77075
USA

SHELDON CONCRETE
INTERSECTION OF HWY 723 & HWY 359
ROSENBERG, TX 77471
USA

SHELDON KLASFELD
2924 N.W. 24TH TERRACE
BOCA RATON, FL 33431-6203
USA

SHELDON, M
6704 STONY CREEK DRIVE
OKLAHOMA CITY, OK 73132

SHELDON, MICHAEL
2630 GOLFVIEW ST
LAKELAND, FL 33801

SHELESTAK, GERALD
3430-206TH PL, SW
LYNNWOOD, WA 98036

SHELIA NOE
3412 N.HWY 101
GREER, SC 29651
USA

SHELINE, LAURA
4262 BAKER LANE
C
RENO, NV 89509

SHELINE, SHIRLEE
4109 NW 269TH ST
RIDGEFIELD, WA 98642

SHELL ANACORTES REFINING COMPANY
PO BOX 4789
HOUSTON, TX 77210-4789
USA

SHELL C.A.P.S.A.
AVE. PTE. ROQUE SAENZ PENA 788 (138
BUENOS AIRES, 09999
ARG

SHELL CANADA LTD
MONTREAL EAST REFINERY
P.O.BOX 600, POINTE-AUX-TREMBLES
MONTREAL EAST QUE., IT H1B 5K7
TORONTO

SHELL CANADA LTD.
10501 SHERBROOKE ST. E.
MONTREAL EAST QUE., IT H1B 5K7
TORONTO

SHELL CANADA LTD.
VIRGINIA HILL COMPLEX
SWAN HILLS, AB T0G 2C0
TORONTO

SHELL CANADA PRODUCTS LIMITED
POINT AUX TREMBLES, P.A.T.
PO BOX 600
MONTREAL EAST QUE., IT H1B 5K7
TORONTO

SHELL CHEMICAL CO
7594 HIGHWAY 75
GEISMAR, LA 70734-0500
USA

SHELL CHEMICAL CO
P.O.BOX 951029
DALLAS, TX 75395-1029
USA

SHELL CHEMICAL CO
PO BOX 371258M
PITTSBURGH, PA 15251
USA

SHELL CHEMICAL CO
TWO SHELL PLAZA
HOUSTON, TX 77251
USA

SHELL CHEMICAL CO.
C/O PRENTICE HALL CORP SYSTEM
800 BRAZOS
AUSTIN, TX 78701

SHELL CHEMICAL COMPANY
LAB CC-104
3333 HWY 6 SOUTH
HOUSTON, TX 77082

SHELL CHEMICAL COMPANY
P O BOX 371258M
PITTSBURGH, PA 15251-0000
USA

SHELL CHEMICAL COMPANY
P.O.BOX 371258M
PITTSBURGH, PA 15251-7258
USA

SHELL CHEMICAL COMPANY
PO BOX 101479
ATLANTA, GA 30392-1479
USA

SHELL CHEMICAL COMPANY
PO BOX 4473
HOUSTON, TX 77210
USA

SHELL CHEMICAL
HWY 158 EAST
SARALAND, AL 36571
USA

SHELL CHEMICAL
P.O. BOX 951029
DALLAS, TX 75395-1029
USA

SHELL CHEMICAL
PO BOX 371258M
PITTSBURGH, PA 15251
US

SHELL CHEMICAL
PO BOX 371258M
PITTSBURGH, PA 15251
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHELL DEVELOPMENT COMPANY
SHELL OIL COMPANY
910 LOUISIANA - OSP 1422
P.O. BOX 2463
HOUSTON, TX 77252-2463

SHELL ELASTOMERS/ KRATON POLYMERS
P.O. BOX 371514
PITTSBURGH, PA 15251-7514
USA

SHELL LABORATORY
1031 CM 8
AMSTERDAM, 9999 ZZ
NLD

SHELL NEDERLAND CHEMIE
VONDELINGENVEG 601
POSTBUS 3005
3190 GB HOOGVLIET
ROTTERDAM,
NLD

SHELL OIL CO
FRANK F FOSSATI MANAGER REMEDIATION
,
UNK

SHELL OIL CO
P O BOX 47513
SAN ANTONIO, TX 78265-7513
USA

SHELL OIL CO.
20945 S. WILMINGTON AVENUE
CARSON, CA 90745
USA

SHELL OIL COMPANY
C/O C.T. CORP SYSTEM
811 DALLAS AVENUE
HOUSTON, TX 75201

SHELL OIL COMPANY
HIGHWAY 225
DEER PARK, TX 77536

SHELL OIL COMPANY
HIGHWAY225
DEER PARK, TX 77536
USA

SHELL OIL COMPANY
MARTINEZ REFINERY
3485 PACHECO BLVD.
MARTINEZ, CA 94553
USA

SHELL OIL COMPANY
MARTINEZ REFINERY
MARTINEZ, CA 94553
USA

SHELL OIL COMPANY
MS. CHERI SWILLO, PURCH. DEPT.
PO BOX 711
MARTINEZ, CA 94553
USA

SHELL OIL COMPANY
P.O. BOX 659
SAN ANTONIO, TX 78265-9501
USA

SHELL OIL COMPANY
P.O. BOX 98470
LOUISVILLE, KY 40298-8470
USA

SHELL OIL COMPANY
PO BOX 100
DEER PARK, TX 77536
USA

SHELL OIL COMPANY
PO BOX 262
WOOD RIVER, IL 62095
USA

SHELL OIL COMPANY
PO BOX 4473
HOUSTON, TX 77210
USA

SHELL OIL COMPANY
PO BOX 4484
HOUSTON, TX 77210
USA

SHELL OIL COMPANY
PO BOX 4787
HOUSTON, TX 77210-4787
USA

SHELL OIL COMPANY
PO BOX 659501
SAN ANTONIO, TX 78265-9501
USA

SHELL OIL COMPANY
PO BOX 659581
SAN ANTONIO, TX 78265-9581
USA

SHELL OIL COMPANY
PO BOX 98470
LOUISVILLE, KY 40298-8470
USA

SHELL OIL COMPANY
SOUTH GATE
HIGHWAY 111
ROXANA, IL 62084
USA

SHELL OIL COMPANY
UNIT CCU #1
ROXANA, IL 62084
USA

SHELL OIL COMPANY
UNIT CCU #2
WOOD RIVER, IL 62095
USA

SHELL ORTEGA
AARON ALBRITTEN
5344 ORTEGA BLVD
JACKSONVILLE, FL 32210-8416
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SHELL PETROLEUM CORPORATION
2711 CENTERVILLE RD
STE 400
WILMINGTON, DE 19808

SHELL PIPE LINE CO.
SHELL OIL COMPANY
4888 ONE SHELL PLAZA
P.O. BOX 2463
HOUSTON, TX 77525-2464

SHELL ROCK PRODUCTS INC
2351 213TH AVE.
MILFORD, IA 51351
USA

SHELL ROCK PRODUCTS INC.
22281 WALNUT AVE.
SHELL ROCK, IA 50670
USA

SHELL WESTERN E&P, INC.
DEPT 0240
DALLAS, TX 75284-0240
USA

SHELL, CALVIN
113 WILLIAMS CIRCLE
SIMPSONVILLE, SC 29681

SHELL, CARRIE
P.O.BOX 304
FOUNTAIN INN, SC 29644

SHELL, EUGENE
10065 BOUNDARY LANE
PARMA, OH 44130

SHELL, INDIA
6507 GLEN ARM CT.
INDIANAPOLIS, IN 46224

SHELL, PHYLLIS
107 PRESTWICK DR
GREENVILLE, SC 29605

SHELL, ROBERT
MAGNOLIA RUN #106A
GREENVILLE, SC 29607

SHELL, THOMAS
2449 MACLAREN
DORAVILLE, GA 30360

SHELLCAST INC
5230 INDUSTRIAL PARK
MONTAGUE, MI 49437
USA

SHELLER, DAVID
P O BOX 193
GARRETTSVILLE, OH 44231

SHELLEY KELLY
6051 W 65TH ST
BEDFORD PARK, IL 60638
USA

SHELLEY, DEBBIE
105 S. VALLEY
REDOAK, TX 75154

SHELLEY, DENNIS
78 DIVISION
TROY, MT 59935

SHELLEY, EDITH
3925 BOBOLINK CIRCLE
RENO, NV 89506

SHELLEY, GORDON
14315 SH240
ELECTRA, TX 76360

SHELLEY, JEAN
4 GRACE DRIVE
WILMINGTON, MA 01887

SHELLEY, JOSEPH
7605 GERALAYNE CIRCLE
WAUWATOSA, WI 53213

SHELLEY, KENNETH
P O BOX 668
ELECTRA, TX 76360

SHELLEY, ROBERT
602 W TEXAS
IOWA PARK, TX 76367

SHELLEY, WILLIAM
480 WEST FRANKLIN
SHELBYVILLE, IN 46176

SHELLEYS SEPTIC TANK
P O BOX 249
ZELLWOOD, FL 32798-0249
USA

SHELLHAMMER, SANDRA
5906 HOLIDAY DRIVE
ALLENTOWN, PA 18104

SHELLHAMMER, STEVEN
4051 LEXINGTON CT
PALMDALE, CA 93550

SHELLROCK INTERNATIONAL INC
3600 N E CANDICE AVENUE
JENSEN BEACH, FL 34957
USA

SHELLROCK INTERNATIONAL INC
3600 N. E. CANDICE AVENUE
JENSEN BEACH, FL 34957
USA

SHELLROCK INT'L COOP.
3600 NO EAST CANDICE AVE
JENSEN BEACH, FL 34957
USA

SHELLY, BRUCE
1406 SEVILLE DRIVE
SLATINGTON, PA 18080

SHELLY, JOHN
3 STONEGATE VILLAGE
QUAKERTOWN, PA 18951

SHELLY, MARY
1320 MILL RD
QUAKERTOWN, PA 189511119

SHELLY, MARY
P.O. BOX 32
QUAKERTOWN, PA 189510032

SHELNITZ, MARK
7233 WOLVERTON COURT
CLARKSVILLE, MD 21029

SHELTER WEST
479 JUMPERS HOLE STE 301
SEVERNA PARK, MD 21146
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SHELTON READY MIX
ATTN: ACCOUNTS PAYABLE
WENDOVER, UT 84083
USA

SHELTON, AIDA
8317 TAHONA DR.
SILVER SPRING, MD 20903

SHELTON, ALGIN
16511 ARCHDALE
DETROIT, MI 48235

SHELTON, CLINT
121 TRICHEL ROAD
MONROE, LA 71203

SHELTON, DIANNE
18964 WHITCOMB
DETROIT, MI 48235

SHELTON, DONALD
1600 KAREN LN
IOWA PARK, TX 76367

SHELTON, EDITH
4060 SANTA MARIA PL
TURLOCK, CA 95382

SHELTON, EMILY
1608 MELLOWOOD ST.
PITTSBURGH, CA 94565

SHELTON, EMMA
2443 N. SHARON AVE.
INDIANAPOLIS, IN 46222

SHELTON, ETHEL
4573 DERBY MANOR DRIVE
BALTIMORE, MD 21215

SHELTON, HERBERT
839 NEELY FERRY RD
SIMPSONVILLE, SC 296806344

SHELTON, JACK
2805 CROSS COUNTRY CIRCLE
VERONA, WI 53593

SHELTON, JOHNNY
1209 TRINITY     CHURCH ROAD
LAURENS, SC 29360

SHELTON, JOSEPH
1670 BELLEVIEW PLACE
INDIANAPOLIS, IN 46222

SHELTON, JUDY
RT. 9 BOX 379-B
WACO, TX 76705

SHELTON, KAREN
3360 W SHIELDS
FRESNO, CA 93722

SHELTON, KELLIE
9348 SEVEN SPRING     VILLAGE
COLLEGE PARK, MD 20748

SHELTON, KENNETH
806 NEELY FERRY ROAD
SIMPSONVILLE, SC 29681

SHELTON, LESTER
121D ARTILLERY POST
FT SAM HOUSTON, TX 78234

SHELTON, LOWELL
325 SEVEN OAKS LANE
SPARTANBURG, SC 29301

SHELTON, M
28 FRANKLIN STREET
ATTLEBORO, MA 02703

SHELTON, MARTHA
P O BOX 244
PISGAH, AL 35765

SHELTON, MARY
5601W. MCDOWELL -MAPLE CREEK APTS.
2007
PHOENIX, AZ 85035

SHELTON, MUNDY
5203 W. 53RD
AMARILLO, TX 79109

SHELTON, RENEA
2195 CURBERTSON COVE
MEMPHIS, TN 38134

SHELTON, ROY
102 PLEASANT HEIGHTS
GREER, SC 29651

SHELTON, RUBY
10514 S LOWE AVE
CHICAGO, IL 60628

SHELTON, SHERRI
512 SHAMROCK RD
ST AUGUSTINE, FL 32086

SHELTON, STEPHEN
7318 N WINCHESTER APT 1S
CHICAGO, IL 60626

SHELTON, TAMMIE
1132 MARSHALL STREET
ROANOKE RAPIDS, NC 27870

SHELTON, TERESA
104 DUVAL DRIVE
SPARTANBURG, SC 29307

SHELTON, VALERIE
P.O. BOX 7436
SPOKANE, WA 99207

SHELTON, VICKIE
2125 NW 35TH
OKLA. CITY, OK 73112

SHELTON, WILLIAM
3307 LOCUST HILL ROAD
TAYLOR, SC 29687

SHELTON'S
AFB, WENDOVER        .
WENDOVER, UT 84083
USA

SHELY, JR., GRADY
3620 EVANSTON AVE
CINCINNATI, OH 45207

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SHEMAITIS, ROSEMARIE
596 SOMERSET LANE      # 7
CRYSTAL LAKE, IL  60014

SHEMESH, JACOB
768 HOWARD CT. E.
ORADELL, NJ  07649

SHEMWELL & ASSOCIATES
1081 BLANKETS CREEK DR
CANTON, GA  30114
USA

SHEN RESEARCH ORGANIZATION
3 MELROSE STREET
BOSTON, MA  02116
USA

SHEN, DING
239 CAPTAIN EAMES CI
ASHLAND, MA  01721

SHENANDOAH BLDG SUPPLY INC
195 LENOIR DR
WINCHESTER, VA  22603
USA

SHENANDOAH BLDG SUPPLY INC
30 COVENANT DR.
HARRISONBURG, VA  22801
USA

SHENANDOAH BUILDING SUPPLY
195 LENIOR DR.
WINCHESTER, VA  22603
USA

SHENANDOAH BUILDING SUPPLY
60 COVENANT DR.
HARRISONBURG, VA  22801
USA

SHENANDOAH INDUSTRIAL RUBBER
P.O. BOX 1046
SALEM, VA  24153
USA

SHENANDOAH VALLEY MOVING &
STORAGE
6951 WINCHESTER ROAD
FRONT ROYAL, VA  22630
USA

SHENANGO REFRACTORIES
P.O. BOX 120
NEW CASTLE, PA  16103
USA

SHENASSA, NAZILA
167 WARNER AVENUE
ROSLYN HEIGHTS, NY  11577

SHENEHON COMPANY
801 NICOLLET MALL
MINNEAPOLIS, MN  55402
USA

SHENEMAN, LEONA
1566 KOONS RD
NORTH CANTON, OH  44720

SHENG, JAMES
14827 EVERGREEN RIDGE WAY
HOUSTON, TX  77062

SHENK CONSTRUCTION
1441 E. VIRGINIA AVE.
EVANSVILLE, IN  47711
USA

SHENK, RICHARD
732 JOSEPH AVE
WARMINSTER, PA  18974

SHEPARD JR, THOMAS
453POOLE ROAD
BALL GROUND, GA  30107

SHEPARD NILES
250 N. GENESEE ST.
MONTOUR FALLS, NY  14865
USA

SHEPARD NILES
CRAIN & HOIST CORP.
MONTOUR FALLS, NY  14865
USA

SHEPARD, BRUCE
8228 N. 19TH AVENUE #529S
PHOENIX, AZ  85021

SHEPARD, JACK
4125 SO 24TH ST
OMAHA, NE  681071801

SHEPARD, JACK
9515 HOLMES PLAZA APT 1
OMAHA, NE  681272328

SHEPARD, JANET
3060 BEECHRUN DRIVE
MEMPHIS, TN  38128

SHEPARD, JEREMY
3290 WEST ASHLAN
FRESNO, CA  93722

SHEPARD, KYLEE
27061 HOMEWOOD DR.
BONITA SPRINGS, FL  33923

SHEPARD, MARK
8842 H N. 95TH STREET
MILWAUKEE, WI  53224

SHEPARD, PAMELA
14557 GREENVIEW
DETROIT, MI  48223

SHEPARD, PAUL
2 1/2 VERONA ST
NASHUA, NH  030604927

SHEPARD, ROBIN
2307 PARC CHATEAU DR
LITHONIA, GA  30058

SHEPARDS
P O BOX 802631
CHICAGO, IL  60680-2631
USA

SHEPARD'S/MCGRAW-HILL INC
P O BOX 60
COLORADO SPRINGS, CO  80901
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHEPARDSON, ELIZABETH
294 E. STACEY LN.
TEMPE, AZ 85284

SHEPHARD, JESSE
214 SEAMAN ST
NEW BRUNSWICK, NJ 08901

SHEPHERD CHEMICAL
2803 HIGHLAND AVENUE
CINCINNATI, OH 45212
USA

SHEPHERD HILL REGIONAL H/S
68 DUDLEY-OXFORD ROAD
DUDLEY, MA 01571
USA

SHEPHERD, CHRISTA
RD 2 BX 232 PT FREEZE RD
FRENCHTOWN, NJ 08825

SHEPHERD, JERRY
P.O. BOX 31
RINGGOLD, LA 71068

SHEPHERD, ROGER
916 BRISTOL ROAD
PALESTINE, TX 75801

SHEPHERD, THOMAS
443 RANSDELL DR
SPARTANBURG, SC 29302

SHEPLER EQUIMENT CO
1-1/4 MILE NORTH FM 1847
LOS FRESNOS, TX 78566
USA

SHEPLER EQUIMENT CO
4911 WHIRLWIND
SAN ANTONIO, TX 78217
USA

SHEPLER EQUIMENT CO
HWY. 281 AT EAST OWASSA
PHARR, TX 78577
USA

SHEPERD, RUFUS
2324 41ST STREET, BRIGHTMORE OF W
WILMINGTON, NC 28403

SHEPHERD CHEMICAL CO, THE
P.O. BOX 630095
CINCINNATI, OH 45263-0095
US

SHEPHERD CHEMICAL
4900 BEECH STREET
CINCINNATI, OH 45212
USA

SHEPHERD PRETT
2133 FOUNTAIN GREEN
BEL AIR, MD 21014
USA

SHEPHERD, DOUGLASS
3913 BIRDSVILLE RD
DAVISONVILLE, MD 21035

SHEPHERD, JUDITH
2825 SW 49TH STREET
OKLAHOMA CITY, OK 73119

SHEPHERD, S
3668 DEBBY DRIVE
MEMPHIS, TN 38127

SHEPHERD, TONYA
8905 E JEFFERSON   APT 501
DETROIT, MI 48214

SHEPLER EQUIMENT CO
2926 FM802
BROWNSVILLE, TX 78522
USA

SHEPLER EQUIMENT CO
580-A GRAHAM ROAD
COLLEGE STATION, TX 77845
USA

SHEPLER EQUIPMENT
4911 WHIRLWIND DRIVE
SAN ANTONIO, TX 78217
USA

SHEPHARD, CAROLE
210 SILLERY BAY ROAD
PASADENA, MD 21122

SHEPHERD CHEMICAL CO.
4900 BEECH ST.
NORWOOD, OH 45212
US

SHEPHERD ELECTRIC CO INC
7401 PULASKI HWY
BALTIMORE, MD 21237
USA

SHEPHERD, ALBERT
2360 HWY 92
ENOREE, SC 293359507

SHEPHERD, JASON
8558 E. RUBY DRIVE
TUCSON, AZ 85730

SHEPHERD, MICHAEL
5225 OLD HARTFORD ROAD
OWENSBORO, KY 42303

SHEPHERD, SUSAN
23 WINTERGREEN LANE
GROTON, MA 01450

SHEPHERDS SPINAL CENTER
2020 PEACHTREE ROAD
ATLANTA, GA 30309
USA

SHEPLER EQUIMENT CO
4005 N. SEMINARY ROAD
EDINBURG, TX 78539
USA

SHEPLER EQUIMENT CO
9103 EAST ALMEDA RD
HOUSTON, TX 77054
USA

SHEPLER EQUIPMENT
4911 WHIRLWIND
SAN ANTONIO, TX 78217
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SHEPLER EQUIPMENT
9103 ALMEDA
HOUSTON, TX 77054
USA

SHEPLER'S EQUIP CO INC
9103 E ALMEDA
HOUSTON, TX 77054
USA

SHEPLERS OF TEXAS L.P. INC
GENERAL COUNSEL
6501 WEST KELLOGG
WICHITA, KS 67207
USA

SHEPLERS OF TEXAS L.P. INC
GENERAL COUNSEL
6501 WEST KELLOGG
WITCHITA, KS 67207
USA

SHEPLERS
10300 BANCOCK STREET
NORTHGLENN, CO 0
USA

SHEPLERS
10300 BANNOCK STREET
NORTHGLENN, CO 0
USA

SHEPLEY, JOSEPH
4202 HEMLOCK DRIVE
VALPARAISO, IN 46383

SHEPPARD OF THE VALLEY
C/O MUNUTI-OGLE
APPLE VALLEY, MN 55124
USA

SHEPPARD PRATT PHYSICIANS,P.A.SPPPA
6501 N. CHARLES ST.
BALTIMORE, MD 21285-6815
USA

SHEPPARD PRATT PREF. RESOURCES,INC.
P.O. BOX 6815
BALTIMORE, MD 21285-6815
USA

SHEPPARD, BRUCE
125 WEST CHERRY ST.
RAHWAY, NJ 07065

SHEPPARD, CLAIRE
19 SUMMER STREET
IPSWICH, MA 01938

SHEPPARD, DAVID
1001 E CASH
IOWA PARK, TX 76367

SHEPPARD, DEBRA
1455 LEE RD 240
SALEM, AL 36874

SHEPPARD, DEWITT
P. O. BOX 341
MAGAZINE, AR 729430000

SHEPPARD, EARL
ROUTE 1 BOX 99
FLANDREAU, SD 57028

SHEPPARD, LORENZO
46 SPRUCE STREET
B
NEWARK, NJ 07102

SHEPPARD, LUCIAN
ROUTE 9 101 PLEASANT LN
LEXINGTON, SC 29072

SHEPPARD, MICHAEL
5861 HIGHWAY 20
BUFORD, GA 30518

SHEPPARD, RANDY
P. O. BOX 655
BOONEVILLE, AR 72927

SHEPPARD, ROBERT
198 COURT ROAD
WINTHROP, MA 021522313

SHEPPARD, WILLIAM
32-01 FOX RUN RD
PLAINSBORO, NJ 08536

SHEPPARD, WILTA
P.O. BOX 341
MAGAZINE, AR 729439732

SHERADEN LIGHTING & ELEC
1617 63RD ST
BROOKLYN, NY 11204
USA

SHERANKO, DIANE
114 LINGAY
GLENSHAW, PA 15116

SHERATON BAL HARBOUR
9701 COLLINS AVE.
BAL HARBOUR, FL 33154
USA

SHERATON BALLROOM
#1 CIVIC CENTER PLAZA
BIRMINGHAM, AL 35203
USA

SHERATON BALTIMORE NORTH
CONFERENCE
903 DULANEY VALLEY ROAD
TOWSON, MD 21204
USA

SHERATON BOCA RATON HOTEL
2000 N W 19TH STREET
BOCA RATON, FL 33431
USA

SHERATON BOSTON
505 UNIVERSITY AVENUE
NORWOOD, MA 02062
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

SHERATON CENTRE TORONTO
123 QUEEN STREET WEST
TORONTO ONTARIO, ON  M5H 2M9
TORONTO

SHERATON COLONIAL
ONE AUDUBON ROAD
WAKEFIELD, MA  01880
USA

SHERATON COLUMBIA HOTEL
10207 WINCOPIN CIRCLE
COLUMBIA, MD  21044
USA

SHERATON COLUMBIA HOTEL
LOCATED ON THE LAKE
10207 WINCOPIN CIRCLE
COLUMBIA, MD  21044
US

SHERATON COMMANDER
16 GARDEN STREET
CAMBRIDGE, MA  02138
USA

SHERATON DESIGN CENTER HOTEL
1825 GRIFFIN ROAD
DANIA, FL  33004
USA

SHERATON FERNCROFT RESORT
50 FERNCROFT ROAD
DANVERS, MA  01923
USA

SHERATON HOTEL REMODEL
SAN DIEGO, CA  92101
USA

SHERATON HOTEL
DENVER TECH CENTER
DENVER, CO  80237
USA

SHERATON INN & CONFERENCE CENTER -
MARTIN A SVIGIR GENERAL MANAGER
706 JOHN NOLEN DRIVE
MADISON, WI  53713
USA

SHERATON INN PLYMOUTH
180 WATER STREET
PLYMOUTH, MA  02360
USA

SHERATON INN
PO BOX 618
FREDERICKSBURG, VA  22404
USA

SHERATON INNER HARBOR HOTEL
300 S. CHARLES ST.
BALTIMORE, MD  21201
USA

SHERATON INT
7032 ELM ROAD
BALTIMORE, MD  21240
USA

SHERATON INTL ON BWI AIRPORT
7032 ELM RD.
BALTIMORE, MD  21240
USA

SHERATON INTL ON BWI AIRPORT
BALTIMORE, MD  21240
USA

SHERATON LANSING HOTEL
925 CREYTS ROAD
LANSING, MI  48917
USA

SHERATON MAUI
GW KILLEBREW CO. INC.
KAHULUI, HI  96732
USA

SHERATON MESA
MESA, AZ  85201
USA

SHERATON MILWAUKEE BROOKFIELD
375 SOUTH MOORLAND ROAD
BROOKFIELD, WI  53005
USA

SHERATON NASHUA HOTEL
11 TARA BOULEVARD
NASHUA, NH  03062

SHERATON NASHUA HOTEL
11 TARA BOULEVARD
NASHUA, NH  03062
USA

SHERATON PERIMETER PARK SOUTH HOTEL
8 PERIMETER DRIVE
BIRMINGHAM, AL  35243
USA

SHERATON PORTSMOUTH HOTEL &
250 MARKET ST
PORTSMOUTH, NH  03801

SHERATON SAN MARCOS
ONE SAN MARCOS PLACE
CHANDLER, AZ  85225
USA

SHERATON SUITES - CUMBERLAND
2844 COBB PARKWAY S.E.
ATLANTA, GA  30339
USA

SHERATON TARA HOTEL
320 WASHINGTON STREET
NEWTON, MA  02158
USA

SHERATON TARA NASHUA
TARA BLVD
NASHUA, NH  03062-2898
USA

SHERATON WASHINGTON HOTEL
AT CONNECTICUT AVE., N.W.
WASHINGTON, DC  20008
USA

SHERATON
ANNING JOHNSON
SAN DIEGO, CA  92100
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHERATON
ANNING JOHNSON
SANTA MONICA, CA 90401
USA

SHERBERT, GINA
1708 S.J. WORKMAN HWY
WOODRUFF, SC 29388

SHERBERT, JAMES
351 RIDGE ROAD
ENOREE, SC 29335

SHERBERT, JOHNNY
2625 HARRIS BRDGE RD
WOODRUFF, SC 29388

SHERBERT, OREN
8065 HWY 56      ENOREE SC
ENOREE, SC 29335

SHERBERT, RAY
1708 S J WORKMAN HWYWOODRUFF SC
WOODRUFF, SC 29388

SHERBURNE COUNTY GOVERNMENT
CENTER
13880 HWY 10
ELK RIVER, MN 55330
USA

SHEREFF, FRIEDMAN, HOFFMAN &
405 LEXINGTON AVE
NEW YORK, NY 10174
USA

SHERER, PATRICK
3107 PENN
ST JOSEPH, MO 64507

SHEREX CHEMICAL COMPANY, INC.
1401 MIDDLEHARBOR ROAD
OAKLAND, CA 94607
USA

SHEREX CHEMICAL COMPANY, INC.
PO BOX 646
DUBLIN, OH 43017
USA

SHEREX CHEMICAL COMPANY, INC.
ROUTE 24 - BLDG. #03
MAPLETON, IL 61547
USA

SHERFY, ELIZABETH
514 COVENTRY
TROY, IL 62294

SHERI K OSHINSKY
41 BENNINGTON DRIVE
EAST WINDSOR, NJ 08520
USA

SHERICK, JACK
329 CHARLES STREET
NEW MILFORD, NJ 07646

SHERIDAN CONTRACTORS, INC
8320 W.99TH PLACE
PALOS HILLS, IL 60465
USA

SHERIDAN LUMBER INC
PO BOX2385
HOLLYWOOD, FL 33022
USA

SHERIDAN READY MIX
220 OKLAHOMA STREET
SHERIDAN, AR 72150
USA

SHERIDAN, DEBORAH
PO BOX 116
PENDERGRASS, GA 30567

SHERIDAN, GREGORY
628 12TH AVE
6
CORALVILLE, IA 52241

SHERIDAN, JANE
100 S MEYERS DR    APT 401
LAFAYETTE, LA 70508

SHERIDAN, JOE
304 BETA STREET
ANDERSON, SC 296214402

SHERIDAN, JUNE
26 CRESTON AVENUE
DEDHAM, MA 02026

SHERIDAN, MARY
3912 SO. I-10
METAIRIE, LA 70001

SHERIDAN, RICKEY
185 E. UNIVERSITY BLVD
JACKSON, IN 38305

SHERIFF OF JEFFERSON COUNTY
112 E.WASHINGTON ST.
CHARLES TOWN, WV 25414-0009

SHERIFF OF JEFFERSON COUNTY
112 E.WASHINGTON ST.
CHARLES TOWN, WV 25414-0009
USA

SHERIFF OF MONONGALIA COUNTY
243 HIGH STREET, COURTHOUSE
MORGANTOWN, WV 26505-5492

SHERIFF, DIANA
2764 BRIER POND CIR
WOODBRIDGE, VA 22191

SHERIFF, HULAY
3219 TOLEDO PL
HYATTSVILLE, MD 20782

SHERIFF, KENNETH
226 BOW STREET
WESTMINSTER, SC 29693

SHERIFF, RICHARD
1829 HARBOR DRIVE
CHESTER, MD 21619

SHERIFF, SCOTT
499 N. 201 WEST    #41
BOUNTIFUL, UT 84010

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

SHERIFF, WILLIAM D
PO BOX 334
POTTSVILLE PA, PA 17901

SHERLOCK SELF STORAGE
21601 W BOSTIAN ROAD
WOODINVILLE, WA 98072
USA

SHERLOCK, CHARLES
26 VIEWPOINT DRIVE
ALEXANDRIA, KY 41001

SHERMAN & SCHRODER EQUIPMENT CO.
2300 WALL STREET, SUITE J
CINCINNATI, OH 45212
USA

SHERMAN & SCHRODER EQUIPMENT CO.
CINCINNATI, OH 45212
USA

SHERMAN CONCRETE PIPE
1616 PARALLEL ST.
MONTGOMERY, AL 36102
USA

SHERMAN CONCRETE PIPE
201 BRENNAN ROAD
COLUMBUS, GA 31906
USA

SHERMAN CONCRETE PIPE
223 JOHN DAVENPORT DRIVE NW
ROME, GA 30165
USA

SHERMAN CONCRETE PIPE
3735 2ND AVE
TUSCALOOSA, AL 35403
USA

SHERMAN CONCRETE PIPE
3898 INDUSTRIAL DRIVE
BIRMINGHAM, AL 35217
USA

SHERMAN CONCRETE PIPE
MONTGOMERY CONCRETE DIV
MONTGOMERY, AL 36102
USA

SHERMAN CONCRETE PIPE
MONTGOMERY CONCRETE DIVI
MONTGOMERY, AL 36102
USA

SHERMAN CONCRETE PIPE
NO. 4 18TH STREET SW
BIRMINGHAM, AL 35207
USA

SHERMAN CONCRETE PIPE
P O BOX 1397
TUSCALOOSA, AL 35403
USA

SHERMAN CONCRETE PIPE
PLANT #3 4810 S.W.
BIRMINGHAM, AL 35211
USA

SHERMAN CONCRETE PIPE
PO BOX 1397
TUSCALOOSA, AL 35403
USA

SHERMAN CONCRETE PROD
205 BRENNAN RD
COLUMBUS, GA 31908
USA

SHERMAN DIXIE CONC INDUST
P O BOX 6449
KNOXVILLE, TN 37914
USA

SHERMAN ENGINEERING CO.
252 WEST SWAMP RD.
DOYLESTOWN, PA 18901
USA

SHERMAN ENGINEERING CO., THE
UNIT NO. 3
3679 OLD EASTON ROAD
DOYLESTOWN, PA 18901
US

SHERMAN II, WILLIAM
320 ALABAMA ROAD
TOWSON, MD 21204

SHERMAN IND SCOTT PIPE DI
2900 LOUISVILLE ROAD
SAVANNAH, GA 31401
USA

SHERMAN IND SCOTT PIPE
2900 LOUISVILLE RD
SAVANNAH, GA 31401
USA

SHERMAN IND SCOTT PIPE
PO BOX 2528
SAVANNAH, GA 31401
USA

SHERMAN INDUSTRIES
2131 MAGNOLIA AVE
BIRMINGHAM, AL 35205
USA

SHERMAN INDUSTRIES
452 SO. ROYALE ST.
MOBILE, AL 36633
USA

SHERMAN INDUSTRIES
6815 B CRESSENT DR NW
NORCROSS, GA 30071
USA

SHERMAN INDUSTRIES
P.O. BOX 1227
MOBILE, AL 36633
USA

SHERMAN INDUSTRIES
P.O. BOX 1986
MOBILE, AL 36602
USA

SHERMAN INDUSTRIES
PELHAM INDUSTRIAL PARK
PELHAM, AL 35124
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SHERMAN INTERNATIONAL BLOCK
250 PALMER RD.
MADISON, AL 35758
USA

SHERMAN INTERNATIONAL CORP
100 PEGRAM
HUNTSVILLE, AL 35801
USA

SHERMAN INTERNATIONAL CORP.
1920 CUTOFF RD./CITY PLANT
MOBILE, AL 36633
USA

SHERMAN INTERNATIONAL CORP.
21856 DOCK MCDUFFIE RD.
FOLEY, AL 36535
USA

SHERMAN INTERNATIONAL CORP.
4751 HAMILTON BLVD.
THEODORE, AL 36582
USA

SHERMAN INTERNATIONAL CORP.
8151 ZIEGLER BLVD.
MOBILE, AL 36608
USA

SHERMAN INTERNATIONAL CORP.
HGWY. 27
FAIRHOPE, AL 36532
USA

SHERMAN INTERNATIONAL CORPORATION
1400 URBAN CENTER DRIVE
BIRMINGHAM, AL 35242-2500
USA

SHERMAN INTERNATIONAL CORPORATION
250 PALMER RD. (FRONT ST.)
MADISON, AL 35758
USA

SHERMAN INTERNATIONAL CORPORATION
ATTN: ACCOUNTS PAYABLE
MOBILE, AL 36633
USA

SHERMAN INTERNATIONAL CORPORATION
P O BOX 646
MADISON, AL 35758
USA

SHERMAN INTERNATIONAL CORPORATION
P.O. BOX 1227
MOBILE, AL 36633
USA

SHERMAN INTERNATIONAL CORPORATION
PO BOX646
MADISON, AL 35758
USA

SHERMAN INTERNATIONAL INC
1400 URBAN CENTER DRIVE
BIRMINGHAM, AL 35242-2500
USA

SHERMAN INTERNATIONAL
1400 URBAN CENTER DRIVE
BIRMINGHAM, AL 35242-2500
USA

SHERMAN INTERNATIONAL
631 OLD TRINITY ROAD
DECATUR, AL 35601
USA

SHERMAN INTERNATIONAL
DUMAS, AR 71639
USA

SHERMAN INTERNATIONAL
HWY 90 MOBILE BAY CAUSEWAY
MOBILE, AL 36608
USA

SHERMAN INTERNATIONAL
P.O. BOX 646
MADISON, AL 35758
USA

SHERMAN LUTHER
9672 ADELINE AVE
GARDEN GROVE, CA 92641
USA

SHERMAN MOBILE CONCRETE
ROUTE 62 N. WINFIELD LOCKS & DAM
ELEANOR, WV 25070
USA

SHERMAN PIPE
223 JOHN DAVENPORT DRIVE
ROME, GA 30165
USA

SHERMAN PIPE
6209 OLD RUTLEDGE PIKE
KNOXVILLE, TN 37914
USA

SHERMAN PIPE
P O BOX 140199
NASHVILLE, TN 37214
USA

SHERMAN POLE PRODUCTS
BELLVILLE, TX 77418
USA

SHERMAN PRESTRESSED CONC
ATTN: ACCOUNTS PAYABLE
MOBILE, AL 36633
USA

SHERMAN PRESTRESSED CONCRETE
1920 CUTOFF RD./CITY PLANT
MOBILE, AL 36633
USA

SHERMAN READY MIX INDUSTRY
246 STEELE STATION RD.
RAINBOW CITY, AL 35906
USA

SHERMAN READY MIX
PO BOX 5127
GLENCOE, AL 35905
USA

SHERMAN SUPPLY & SALVAGE
2456 1ST AVENUE SO.
SEATTLE, WA 98134
USA

SHERMAN
% NASHVILLE CONC PIPE
FRANKLIN, TN 37065
USA

SHERMAN
C/O NASHVILLE CONC PIPE
FRANKLIN, TN 37065
USA

SHERMAN, CARY
815 SOUTH GARRISON
SIMPSONVILLE, SC 29680

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SHERMAN, EDWARD
11 BROAD STREET
MEDWAY, MA 02053

SHERMAN, EDWARD
1295 CLUBHOUSE DR. #69-3
ROOSEVELT, UT 84066

SHERMAN, ELIZABETH
30 SUMMIT AVENUE
ALEM, MA 01970

SHERMAN, ELLIOTT
PO BOX 810153
BOCA RATON, FL 33481

SHERMAN, ESLEY
205 NEEDLES DRIVE
SIMPSONVILLE, SC 29680

SHERMAN, JAMES
150 FOREST AVE
GLAN ELLYN, IL 60137

SHERMAN, JOHN
1800 JAMES BOWIE DR
BAYTOWN, TX 77520

SHERMAN, LARRY
3901 WESTMINISTER
MIDLAND, TX 79701

SHERMAN, LOIS
RT 3, BOX 507 OLSON ROAD
POYNETTE, WI 53955

SHERMAN, PAULA
3907 CHAFFEY RD
RANDALLSTOWN, MD 21133

SHERMAN, RALPH
6645 SANDWOOD CIRCLE
HARRISON, TN 37341

SHERMAN, RAYMOND
6 PARTRIDGE LANE
DOVER, NH 03820

SHERMAN, RICHARD
7 SHAKER RD
HARVARD, MA 01451

SHERMAN, SUSAN
664 W. ROSCOE
CHICAGO, IL 60657

SHERMAN, TIFFANY
7100 N. 60TH STREET
105
MILWAUKEE, WI 53223

SHERMAN, YOLANDA
8900 FONDREN
HOUSTON, TX 77074

SHER-MAR COSMETICS
8755 REMMET AVENUE
CANOGA PARK, CA 91304
USA

SHERMOCK, SUSAN
2467 RT 10 EAST
MORRIS PLAINS, NJ 07950

SHERO, ABBY
5435 CREEKBEND DRIVE
HOUSTON, TX 77096

SHERRELL, PATRICIA
8820 EL MATADOR
KERNERSVILLE, NC 27284

SHERRETTS JR, JOHN
350 INDEPENDENCE CT
SHARON, PA 16146

SHERRI GILLUS
44 MEADOWOOD TRAIL
LITHONIA, GA 30038
USA

SHERRI L. MUSGRAVE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

SHERRICK, ALTHEA
598 N MONTELLO STREET #8
BROCKTON, MA 02301

SHERRICK, ALTHEA
598 N MONTELLO STREET #8
BROCKTON, MA 024016073

SHERRIE R WAHLSTROM
BLDG J-5 FREEPORT CENTER
CLEARFIELD, UT 84016
USA

SHERRIFF, LOIS
FLUSHING, NY 11355

SHERRILL, CATHY
42 FORREST LANE
O'FALLON, MO 63366

SHERRILL, DELAINE
70 4TH STREET
CONCORD, NC 28027

SHERRILL, EDGAR
239 RAMSEY COURT
STATESVILLE, NC 286779999

SHERRILL, FRANKIE
BOX 172
NINNEKAH, OK 73067

SHERRILL, HELEN
131 SHERMILL LANE
TROUTMAN, NC 28166

SHERRILL, KELLY
5401 CHIMNEY ROCK #258
HOUSTON, TX 77081

SHERRILL, L
RT 1, BOX 331
TROUTMAN, NC 28166

SHERRILL, MARGARET
RT. 16 BOX 385
LUBBOCK, TX 79403

SHERRILL, TERRY
428 GLENN BRANDON RD.
LAKE WYLIE, SC 29701

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SHERRITA GREENE
7500 GRACE DR.
COLUMBIA, MD  21044
USA

SHERROD JR, PERCY
4403 PARKTON STREET R1
BALTIMORE, MD  21229

SHERROD, E. DARNELL
5455 N. SHERIDAN RD.
1807
CHICAGO, IL  60640

SHERROD, JULIA
5507 RIVER FALLS DR
CHARLOTTE, NC  28215

SHERROD, KENNETH
834 WILDWOOD PARKWAY
BALTIMORE, MD  21229

SHERROD, VINCENT
1630 N. ARLEY DR.
INDIANAPOLIS, IN  46229

SHERROW, JAMES
7702 STONEHAVEN CIRCLE
AUSTIN, TX  787310000

SHERRY SURBER
3258 CALEY MILL COURT
POWDER SPRINGS, GA  30073
USA

SHERRY, DAWN
363 LUNAR ROAD
PISCATAWAY, NJ  08854

SHERRY, NEAL
106 WAMPLER ROAD
BALTIMORE, MD  212203930

SHERWEN, JANET
709 SUMMIT ST. SW.
GAINESVILLE, GA  30501

SHERWIN ALUMINA COMPANY
CORPUS CHRISTI, TX  78469
USA

SHERWIN ALUMINA COMPANY
P.O. BOX 9911
CORPUS CHRISTI, TX  78469
USA

SHERWIN ALUMINA COMPANY
PO BOX 503764
SAINT LOUIS, MO  63150-3764
USA

SHERWIN ALUMINA COMPANY
SAINT LOUIS, MO  63150-3764
USA

SHERWIN WILLIAMS CHEMICALS
P.O. BOX 402339
ATLANTA, GA  30384-2339
USA

SHERWIN WILLIAMS CO
5525 WEST 87TH ST
OAK LAWN, IL  60453
USA

SHERWIN WILLIAMS CO
576 SILVER BLUFF RD
AIKEN, SC  29803
USA

SHERWIN WILLIAMS CO
59 HICKS AVENUE
MEDFORD, MA  02155-6318
USA

SHERWIN WILLIAMS CO
AIKEN, SC  29803
USA

SHERWIN WILLIAMS CO
DONALD J MCCONNELL
101 PROSPECT AVE
CLEVELAND, OH  44115
USA

SHERWIN WILLIAMS CO
PO BOX 402339
ATLANTA, GA  30384
USA

SHERWIN WILLIAMS CO
PO BOX 94785
CLEVELAND, OH  44101-1027
USA

SHERWIN WILLIAMS CO.- CONTAINER DIV
8517 S. PULASKI RD.
CHICAGO, IL  60652
USA

SHERWIN WILLIAMS CO.
101 W. PROSPECT AVE.
CLEVELAND, OH  44115
USA

SHERWIN WILLIAMS CO.
1726 EDISON HWY.
BALTIMORE, MD  21213
USA

SHERWIN WILLIAMS CO.
2802 WEST MILLER ROAD
GARLAND, TX  75041
USA

SHERWIN WILLIAMS CO.
607 DIAMOND AVENUE
EVANSVILLE, IN  47711
USA

SHERWIN WILLIAMS CO.
6925 SAN THOMAS RD.
ELKRIDGE, MD  21227
USA

SHERWIN WILLIAMS CO.
PO BOX 94785
CLEVELAND, OH  44115-1075
USA

SHERWIN WILLIAMS COMPANY
1025 HOWARD STREET
GREENSBORO, NC  27403-2041
USA

SHERWIN WILLIAMS COMPANY
113 STAGE COACH TRAIL
GREENSBORO, NC  27410
USA

SHERWIN WILLIAMS COMPANY
PO BOX 94785
CLEVELAND, OH  44101-1027
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SHERWIN WILLIAMS COMPANY, THE
PO BOX 94785
CLEVELAND, OH  44101-1027
USA

SHERWIN WILLIAMS GROUP
HIO
26300 FARGO AVENUE
BEDFORD, OH  44146
USA

SHERWIN WILLIAMS
10136 MAGNOLIA DRIVE
OLIVE BRANCH, MS  38654
USA

SHERWIN WILLIAMS
13620 ROSECRANS AVENUE
SANTA FE SPRINGS, CA  90670
USA

SHERWIN WILLIAMS
2 LIESEL LANE
BRANFORD, CT  06405
USA

SHERWIN WILLIAMS
221 S. FRANKLIN ROAD
INDIANAPOLIS, IN  46219
USA

SHERWIN WILLIAMS
2514 MELBY ROAD
EAU CLAIRE, WI  54703-0556
USA

SHERWIN WILLIAMS
3000 MILANOS RD.
WESLACO, TX  78596
USA

SHERWIN WILLIAMS
3560 ELM AVENUE
PORTSMOUTH, VA  23704
USA

SHERWIN WILLIAMS
4630 SPARTAN INDUSTRIAL DRIVE
GRANDVILLE, MI  49418
USA

SHERWIN WILLIAMS COMPANY-DO NOT USE
PO BOX 5779
CLEVELAND, OH  44101
USA

SHERWIN WILLIAMS STORE # 3551
120 E. SECOND ST.
MUSCATINE, IA  52761
USA

SHERWIN WILLIAMS
10136 MAGNOLIA DRIVE
PO BOX 647
OLIVE BRANCH, MS  38654
USA

SHERWIN WILLIAMS
157 N BROADWAY
NEW PHILADELPHIA, OH  44663
USA

SHERWIN WILLIAMS
2021 22ND AVENUE SOUTH
SEATTLE, WA  98144
USA

SHERWIN WILLIAMS
226 TALMADGE ROAD
EDISON, NJ  08818
USA

SHERWIN WILLIAMS
26300 FARGO AVENUE
BEDFORD, OH  44146
USA

SHERWIN WILLIAMS
301 W. PLANT ROAD
ENNIS, TX  75119
USA

SHERWIN WILLIAMS
424 PEACH STREET
WACO, TX  76704
USA

SHERWIN WILLIAMS
60 LISTER AVENUE
NEWARK, NJ  07105
USA

SHERWIN WILLIAMS CONSUMER GROUP
4TH FLOOR MIDLAND BUILDING
CLEVELAND, OH  44115
USA

SHERWIN WILLIAMS
100 PROSPECT
CLEVELAND, OH  44115
USA

SHERWIN WILLIAMS
10740 BROADWAY AVENUE
CLEVELAND, OH  44125
USA

SHERWIN WILLIAMS
1905 CRESTWOOD BLVD
IRONDALE, AL  35210
USA

SHERWIN WILLIAMS
2121 NEW WORLD DRIVE
COLUMBUS, OH  43207
USA

SHERWIN WILLIAMS
2325 HOLLINS FERRY ROAD
BALTIMORE, MD  21230
USA

SHERWIN WILLIAMS
2850 FESTIVAL DRIVE
KANKAKEE, IL  60901
USA

SHERWIN WILLIAMS
355 EASTERN DR.
HARRISBURG, PA  17111
USA

SHERWIN WILLIAMS
4472 TECHNOLOGY DRIVE
ROCKFORD, IL  61109
USA

SHERWIN WILLIAMS
6121 W. DOUGLAS AVE
MILWAUKEE, WI  53218
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SHERWIN WILLIAMS
630 E. 13TH STREET
ANDOVER, KS 67002
USA

SHERWIN WILLIAMS
765 NORTH AVE., N.E.
ATLANTA, GA 30306
USA

SHERWIN WILLIAMS
820 EMERSON STREET
ROCHESTER, NY 14613
USA

SHERWIN WILLIAMS
DBA CON-LUX COATINGS
PO BOX 847
EDISON, NJ 08818-0847
USA

SHERWIN WILLIAMS
PO BOX 1423
ENNIS, TX 75120
USA

SHERWIN, DEBORAH
11500 KAREN DRIVE
POTOMAC, MD 20854

SHERWIN-WILLIAMS CO., THE
2821 GULF FREEWAY
HOUSTON, TX 77003-5332
USA

SHERWIN-WILLIAMS COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

SHERWIN-WILLIAMS
3404 ILLINOIS ROAS
FORT WAYNE, IN 46825
USA

SHERWIN-WILLIAMS
901 E. MAIN ST.
LAURENS, SC 29360
USA

SHERWIN WILLIAMS
636 EAST 40TH STREET
HOLLAND, MI 49423
USA

SHERWIN WILLIAMS
7930 NEVADA STREET
HAMMOND, IN 46323
USA

SHERWIN WILLIAMS
A.W. STEUDEL TECHNICAL CENTER
549 EAST 115TH ST.
CHICAGO, IL 60628
USA

SHERWIN WILLIAMS
DIVERSIFIED BRANDS
636 EAST 40TH STREET
HOLLAND, MI 49423
USA

SHERWIN WILLIAMS-STORE # 3110
140 COLLINS ROAD
CEDAR RAPIDS, IA 52402
USA

SHERWIN, MARTIN
17344 NORTHWAY CIRCLE
BOCA RATON, FL 33496

SHERWIN-WILLIAMS COMPANY
395 BOGGS LAND SOUTH
RICHMOND, KY 40475-2545
USA

SHERWIN-WILLIAMS COMPANY
PO BOX 6870
CLEVELAND, OH 44101
USA

SHERWIN-WILLIAMS
6448 LONG POINT RD.
HOUSTON, TX 77055
USA

SHERWOOD COUNTRY ESTATES INC.
P. O. BOX 306
HUNTINGDON, PA 19006
USA

SHERWIN WILLIAMS
6795 SOUTH MAIN STREET
MORROW, GA 30260
USA

SHERWIN WILLIAMS
805 N.W. 5TH AVENUE
FORT LAUDERDALE, FL 33311
USA

SHERWIN WILLIAMS
BOGGS LANE
RICHMOND, KY 40475
USA

SHERWIN WILLIAMS
DONALD MCCONNELL
101 PROSPECT AVE
CLEVELAND, OH 44115
USA

SHERWIN WILLLIAMS
PO BOX 94785
CLEVELAND, OH 44101-1027
USA

SHERWIN-WILLIAMS CO.
2126 S. BAY STREET
EUSTIS, FL 32726-6357
USA

SHERWIN-WILLIAMS COMPANY
395 BOGGS LANE SOUTH
RICHMOND, KY 40475
USA

SHERWIN-WILLIAMS COMPANY, THE
AUTOMOTIVE DIVISION
395 BOGGS LANE SOUTH
RICHMOND, KY 40475-2545
USA

SHERWIN-WILLIAMS
6650 SANTA BARBARA RD.
ELKRIDGE, MD 21075-5841
US

SHERWOOD MEDICAL CO
2010 INTERNATIONAL
DE LAND, FL 32724
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHERWOOD MEDICAL CO
PO BOX 2078
DE LAND, FL 32721-2222
USA

SHERWOOD, MARY
114 LAWSON AVE
EAST ROCKAWAY, NY 115189998

SHERWOOD, REBECCA
1073 TRAVELERS TRAIL
KENNESAW, GA 30144

SHETRONE JR, RICHARD
14007 OLD HANOVER RD
REISTERSTOWN, MD 21136

SHI STEVE COUNSEL FOR GRACE
STEVE SHI
2970 CLAIRMONT ROAD
SUITE 220
ATLANTA, GA 30329
USA

SHICK TUBE-VEYOR CORP.
PO BOX 87-9400
KANSAS CITY, MO 64187-9400
USA

SHIELD ALLOY
P.O.BOX 768
NEW FIELD, NJ 80344
USA

SHIELD PACKAGING CO. INC.
46 OXFORD AVENUE
DUDLEY, MA 01571

SHIELDS DESIGN GROUP INC
BRICK KILN PLACE SUITE 4
PEMBROKE, MA 02359
USA

SHIELDS INC.
CAMBRIDGE, MA 02140
USA

SHIELDS RUBBER CO.
14805 GREENWOOD ROAD
DOLTON, IL 60419-2200
USA

SHERWOOD MEDICAL CO
SOUTH HWY 81
NORFOLK, NE 68701
USA

SHERWOOD, NORMA
109 GREENBRAE DRIVE
SPARKS, NV 89431

SHERYL M BAKER
32-31 102ND STREET
EAST ELMHURST, NY 11369
USA

SHEVICK, DAVID
25 FORESTDALE DRIVE
TAYLORS, SC 29687

SHICK TUBE - VEYOR CORPORATION
P.O. BOX 87-9400
KANSAS CITY, MO 64187-9400
US

SHICK, DARLENE
171 MEYERS ST
EAST STROUDSBURG, PA 18301

SHIELD CHEMICAL CO. INC.
46 OXFORD AVENUE
DUDLEY, MA 01571

SHIELDALLOY METALLURGICAL CORP
P.O. BOX 77000
DETROIT, MI 48277-0853
USA

SHIELDS INC
PO BOX 5566
WINSTON-SALEM, NC 27103
USA

SHIELDS RUBBER CO
14805 GREENWOOD ROAD
DOLTON, IL 60419-2200
USA

SHERWOOD REFRACTORIES
1781 OCTAVIA ROAD
CLEVELAND, OH 44112
USA

SHERWOOD, PHYLLIS
735 LAKECREST DR
MOORE, OK 73160

SHETLEY, DARIUS
309 PLANO DRIVE
GREENVILLE, SC 29609

SHEY, LISA
4340 NW 60 TERR
GAINESVILLE, FL 32606

SHICK TUBE-VEYOR CORP.
P.O. BOX 87-9400
KANSAS CITY, MO 64187-9400
USA

SHIEL, I DOUGLAS
QUEBEC PROVINCE
PIERREFONDS, MA H8Z2N6

SHIELD PACKAGING CO INC
PO BOX H
CANTON, MA 02021

SHIELDS DESIGN GROUP INC
BRICK KILN PLACE SUITE #4
PEMBROKE, MA 02359
USA

SHIELDS INC.
2625 HOPE CHURCH ROAD
WINSTON-SALEM, NC 27113
USA

SHIELDS RUBBER CO.
14805 GREENWOOD ROAD
DOLTON, IL 60419
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHIELDS RUBBER COMPANY, INC.
14805 GREENWOOD RD.
P.O. BOX 278
DOLTON, IL  60419
US

SHIELDS, BARBARA
904 S TRAVIS
AMARILLO TX, TX  79101

SHIELDS, CAROL
1273 BONITA AVENUE
MOUNTAIN VIEW, CA  94040

SHIELDS, CHESTER
BOX 206 VOLLENTINE ROAD
RANDOLPH, NY  14772

SHIELDS, EDGAR
302 S KENNEDY AVE APT#108
EDEN, NC  27288

SHIELDS, HELEN
1348 NUPP DRIVE
WOOSTER, OH  44691

SHIELDS, JUDY
10517 PRAIRIE FOX DR.
FISHERS, IN  46038

SHIELDS, MARK
8510 PARRIS BRIDGE RD
CHESNEE, SC  29323

SHIELDS, NINA
55 PEMBROOK LANE
WILINGBORO, NJ  08046

SHIELDS, SHAWN
106 LASSERE CIR
LONG BEACH, MS  39560

SHIELDS, STACY
7816 BABS RD
KNOXVILLE, TN  37920

SHIELDS, THOMAS
125 GOLF VIEW DR
GIBSON, PA  15044

SHIELDS, WILBER
1092 RUTH DR
ST MARTINVILLE, LA  70582

SHIERS, ELIZABETH
12 WOOD ROAD
GORHAM, ME  04038

SHIFFLETT, BENNY
RTE 4 BOX 185-J
RUTHERFORDTON, NC  28139

SHIFFLETT, SUZANNE
12259 WOODLINE DR
FENTON, MI  48430

SHIFFLETT, WILLIAM
1956 ORMAND ROAD
A
BALTIMORE, MD  21222

SHIFLET, MARLA
PO BOX 512 MAIN ST
STEVENSVILLE, MD  21666

SHIFLETT, DAVID
323 RIVERVIEW ROAD
BALTIMORE, MD  21225

SHIFLETT, TIMOTHY
959 EAST MACPHAIL RD
BEL AIR, MD  21015

SHIFTWORK CONSULTANTS INC
83 BAR BEACH RD
PORT WASHINGTON, NY  11050
USA

SHIH, KENG-YU
5455 WOODED WAY
COLUMBIA, MD  21044

SHIH-CHUAN KING
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

SHIJE, FABIAN
3007 N 25TH DR
PHOENIX, AZ  85017

SHIKOKU INTERNATIONAL CORP.
301 NORTH RAMPART STREET #C
ORANGE, CA  92668
USA

SHILLING, RANDY
3421 S. 79TH STREET
MILWAUKEE, WI  53219

SHILO BAPTIST CHURCH
8801 ARDMORE ARDWICK ROAD
LANDOVER, MD  20785
USA

SHILO, PAMELA
2 1/2 MILL ROAD
FOSTER, RI  02825

SHILSTONE COMPANIES INC, THE
9400 CENTRAL EXPRESSWAY
DALLAS, TX  75231-5033
USA

SHIMADZU SCIENTIFIC
7102 RIVERWOOD DR.
COLUMBIA, MD  21046
USA

SHIMADZU
P.O. BOX 64482
BALTIMORE, MD  21264
US

SHIMANEK, LOIS
5H ARLEN ROAD
BALTIMORE, MD  21236

SHIMANSKI, MICHAEL
7008 WALLACE ROAD
F
CHARLOTTE, NC  28212

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SHIMEK, RONALD
1500 CURTIS BRIDGE RD NE
SWISHER, IA  52338

SHIMIZU, ANN
4315 MANORWOOD DR
GLEN ARM, MD  21057

SHIMIZU, LISA
4315 MANORWOOD DR
GLEN ARM, MD  21057

SHIMIZU, PAUL
4315 MANORWOOD DRIVE
GLEN ARM, MD  21057

SHIMPACH, DANA
6955 HERON WAY
DEFOREST, WI  53532

SHIMPRES PRODUCTOS
ELECTRONICOS ITDA
BRAZIL,  0
BRAZIL

SHIMPRES
ATTN:  MRS ALEX SHIN
310 E THIRD STREET
LOS ANGELES, CA  90013
USA

SHIMPRESS
5012 LENORE STREET
TORRANCE, CA  90503
USA

SHIN,  HYAE
7711 S  ROSEMEAD BLDG  9
PICO RIVERA, CA  90660

SHIN, JENNY
320 MEMORIAL DRIVE  BOX 195
CAMBRIDGE, MA  02139

SHIN, JUNG
105 TALLASSEE TRAIL
JACKSONVILLE, AL  36265

SHINAULT, RONALD
5570 MILLWHEEL CT.
HILLARD, OH  43026

SHINBU, MASAHIRO
2728 N HAMPDEN CT #909
CHICAGO, IL  60614

SHINE MIEN ENTERPRISE CO. LTD.
2F, NO.64 HU-CHIEN ST.
TAIWAN, R.O.C.,
TWN

SHINE, COLLEEN
33-48 171 ST
FLUSHING, NY  11358

SHINKO ELECTRIC AMERICA INC
P O BOX 7337
SAN FRANCISCO, CA  94120
USA

SHINKO INTERNATIONAL INC
20435 S WESTERN AVENUE
TORRANCE, CA  90501
USA

SHINKO INTERNATIONAL INC
3940 MYRTLE AVENUE
LONG BEACH, CA  90807
USA

SHINN, JR., KENNETH
164 HILLCREST AVENUE SE
CONCORD, NC  280253662

SHINN, WILLIAM
1416 MOWER STREET
NEWBERRY, SC  29108

SHINNERS, DAVID
1418 N 51ST ST
MILWAUKEE, WI  53201

SHIP TO: HUDSHA
43 HOWARD STREET
WATERTOWN, MA  02272
USA

SHIP TO: NJ APPLIANCE WAREHOUSE
FOR: NYNEX BUILDING
HARRISON, NJ  07029
USA

SHIP-IT
3600 EAGLE WAY
TWINSBURG, OH  44087-2380
US

SHIPLER, KRISTIN
2045 AQUAMARINE TER
SILVER SPRING, MD  20904

SHIPLEY CO INC
RICHARD C SHIPLEY PRES
,
UNK

SHIPLEY CONSTRUCTION COMPANY
6476 HIGHWAY 61 SOUTH
BURLINGTON, IA  52601
USA

SHIPLEY CONSTRUCTION COMPANY
P O BOX 36
BURLINGTON, IA  52601
USA

SHIPLEY CONSTRUCTION COMPANY
VARIOUS LOCATIONS
BURLINGTON, IA  52601
USA

SHIPLEY CONTRACTING CORPORATION
PO BOX 1033
BURLINGTON, IA  52601
USA

SHIPLEY READY MIX
6476 HIGHWAY 61 SOUTH
BURLINGTON, IA  52601
USA

SHIPLEY READY MIX
P.O.BOX 1033
BURLINGTON, IA  52601
USA

SHIPLEY READY MIX
PAVING LOCATION
MOUNT PLEASANT, IA  52641
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SHIPLEY READY MIX
PO BOX 1033
BURLINGTON, IA 52601
USA

SHIPLEY RONAL
300 BUFFALO AVENUE
FREEPORT, NY 11520
USA

SHIPLEY RONAL
DIV. OF SHIPLEY CO.,LLC
272 BUFFALO AVENUE
FREEPORT, NY 11520
USA

SHIPLEY
455 FOREST STREET
MARLBOROUGH, MA 01752-4634
USA

SHIPLEY, COLLEEN
P.O. BOX 866
RAINIER, OR 97048

SHIPLEY, JAMES
2300 CEDARFIELD PARKWAY
361
RICHMOND, VA 23233

SHIPLEY, LINDA
149 NAPOLEON ROAD
W MONROE, LA 71291

SHIPLEY, RITA
6 BAYBERRY RD
WESTFORD, MA 01886

SHIPMAN, J
105 GRANT ST
EASLEY, SC 29640

SHIPMAN, JEFFERY
215 AMBASSADOR DRIVE
NORTH AUGUSTA, SC 29841

SHIPMAN, ROY
3031 8TH STREET
COLUMBUS, GA 319063301

SHIPMAN, WILBUR
3402 OAK LAWN RD
FORT WASHINGTON, MD 20744

SHIPMON, WILLIE
1646 EAST BREEZY
WEST PALM BEACH, FL 33417

SHIPP, CHARLES
1380 EAST 48TH STREET
SAN BERNARDINO, CA 92407

SHIPP, CHARLES
1864 E MARMION
KANKAKEE, IL 60901

SHIPP, DEBORAH
2623 HATFIELD CIRCLECIRCLE
ATLANTA, GA 30316

SHIPP, JEFFREY
342 PARK RIDGE CR
RIVERDALE, GA 30274

SHIPP, KAREN
6872 WALDO
DETROIT, MI 48210

SHIPP, ROGER
626 ELKINS LANE
FILLMORE, CA 93015

SHIPPERS PAPER PRODUCTS CO
P O BOX 71437
CHICAGO, IL 60694
USA

SHIPPERS SUPPLY, INC.
PO BOX 8238
SPARTANBURG, SC 29305
USA

SHIPPERS TRANSPORT CO.
P.O. BOX 101545
NASHVILLE, TN 37210-1545
USA

SHIPPIE, SHANNON
8 WAKEFIELD AVENUE  APT. 2L
WAKEFIELD, MA 01880

SHIPPY, LISA
34 LANGLEY ROAD
KENDALL PARK, NJ 08824

SHIRAVI, MOHAMMAD
2623 FRENCH COURT
SIMI VALLEY, CA 93065

SHIRES, MATTIE
13722 PIPING ROCK LANE
HOUSTON, TX 77077

SHIREY, BRYAN
1777 PIEDMONT AVE  APT A-6
ATLANTA, GA 30324

SHIREY, TERRY
P.O.BOX 33
OIL CITY, PA 16301

SHIRIKJIAN, THOMAS
8 TANGLEWOOD DRIVE
STOUGHTON, MA 02072

SHIRK, TONY
RT 2  BOX 154
MADISONVILLE, TN 37354

SHIRKEY, JOHN
3508 BACKPOINTE CT  2A
ABINGDON, MD 21009

SHIRLEEN M. PRIETZ
312 KEARNEY DR.
OWINGS MILLS, MD 21117
USA

SHIRLEY A TAMULYNAS
14 LANTERN LANE
BURLINGTON, MA 01803
USA

SHIRLEY H HEWITT
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

SHIRLEY HOFFMAN
16645 W PEPPER LANE
BROOKFIELD, WI 53005
USA

SHIRLEY J BRIDGELAND
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHIRLEY J WAKE
303 LIGHTHOUSE RD
HILTON, NY 14468
USA

SHIRLEY LANCASTER CORRECTIONAL
SHAKER RD.# FC3141
LANCASTER, MA 01523
USA

SHIRLEY LIANG
19 FLORENCE STREET
WORCESTER, MA 01610
USA

SHIRLEY SULLIVAN
434 HWY 101
GRAY COURT, SC 29645
USA

SHIRLEY TRICKLER
15 HUFF STREET
WATERLOO, NY 13165-1716
USA

SHIRLEY WILLARD
36 FOREST LAKE DRIVE
SIMPSONVILLE, SC 29681
USA

SHIRLEY WILLARD
EXP
36 FOREST LAKE DRIVE
SIMPSONVILLE, SC 29681
US

SHIRLEY, BOBBY
722 RUTGERS LANE
DEER PARK, TX 77536

SHIRLEY, BOBBY
P O BOX 453
SIMPSONVILLE, SC 29681

SHIRLEY, FLOYD
2710 DOVE TREE DRIVE
ALVIN, TX 775113923

SHIRLEY, RAYMOND
4108 CALLE GRANDE
HOBBS, NM 88240

SHIRLEY, ROBERT
2718-B NORTH HOUSTON
HOBBS, NM 88240

SHIROMA, GREGG
44-726 MALULANI ST
KANEOHE, HI 96744

SHITTA, SILLAH
14 PHILLIPS RD
104A
SOMERSET, NJ 08873

SHIVAK, ALAN
860 CHERRY VALLEY RD    APT #306
VERNON HILLS, IL 60061

SHIVE, KAREN
661 MOHRSVILLE RD
SHOEMAKERSVIL, PA 19555

SHIVELY, JAMES
2724 DARTMOUTH DR
OWENSBORO, KY 42301

SHIVER, GLADYS
740 FORMOSA AVE
BARTOW, FL 33830

SHIVER, LORI
1305 A BROOKSOUTH DR
HICKORY, NC 28602

SHIVER, ROBERT
P. O. BOX 963
CRESTVIEW, FL 32536

SHIVERS, GILL
3509 N. GOLDER AVE.
ODESSA, TX 79763

SHIVES, MADISON
4718 NORTH 95TH STREET
OMAHA, NE 68134

SHIVES, ROBIN
7621 FAIRBANKS COURT
HANOVER, MD 21076

SHIVLEY, LEHMON
12119 N. EDISON ST.
TAMPA, FL 33612

SHIVPRASHAD, RAPHAEL
566 NORTH 9TH STREET
NEWARK, NJ 07107

SHLYAK, MICHAEL
430 FERNE DR
WHEELING, IL 60090

SHMORHUN, MARK
100 MARKET STREET CT
WILLIAMSBURG, VA 23185

SHNAYDER, VLADIMIR
8759 20TH AVENUE
BROOKLYN, NY 11214

SHNELL, PATRICIA
1532 GRETCHEN COURT
ROHNERT PARK, CA 94928

SHO ME NATURAL PRODUCTS, INC
15431 FLIGHT PATH DRIVE
BROOKSVILLE, FL 34609
USA

SHO-AIR INTERNATIONAL
P O BOX 19786
IRVINE, CA 92713
USA

SHOALMIRE, RICHARD
1911 SOMERSET ST.
NEW IBERIA, LA 70560

SHOBE, ANDREW
1197 DIVISION ST
GREEN BAY, WI 54303

SHOBE, CHARLES
221 ROSELAWN BOULEVARD
GREEN BAY, WI 543011303

SHOCH, LOUIS
6228 BEN
N HOLLYWOOD, CA 91606

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHOCKEY PRECAST GROUP, THE
% CRIDER & SHOCKEY
WINCHESTER, VA 22601
USA

SHOCKEY PRECAST GROUP, THE
4717 MASSAPONAX CHURCH ROAD
FREDERICKSBURG, VA 22408
USA

SHOCKEY, JONAS
209 CREEKVIEW CIRCLE
MARTINEZ, GA 30907

SHOCKLEY, CYNTHIA
RT 4, BOX 45
COMMERCE, GA 30529

SHOCKLEY, DON
RT 3 BOX 364
GREENSBURG, LA 70441

SHOCKLEY, MICHAEL
106 QUAIL TRAIL
EASLEY, SC 29642

SHOCKOE PLAZA
RICHMOND, VA 23200
USA

SHOCKWAVE SOCCER TEAM
4219 VIRGINIA RD.
LONG BEACH, CA 90807
USA

SHOE STOP,INC.
4650 FREDERICA STREET
OWENSBORO, KY 42301
USA

SHOE TOWN INCOPORATED
1507 ASHEVILLE HWY
SPARTANBURG, SC 29303
USA

SHOEMAKE, ANN
P O BOX 784
LINDSAY, OK 730520784

SHOEMAKE, JIMMY
1002 W ROBIN
DEVINE, TX 78016

SHOEMAKER & BOYLE
115 WEST TABOR ROAD
PHILADELPHIA, PA 19120
USA

SHOEMAKER & HAALAND PROFESSIONAL
2021 MAIN STREET
KEOKUK, IA 52632
USA

SHOEMAKER & JENNINGS INC
36 WATER STREET
CONCORD, MA 01742
USA

SHOEMAKER & JENNINGS INC.
36 WATER STREET
CONCORD, MA 01742
USA

SHOEMAKER, DOLORES
48260 W PONTIAC TRL APT 44
WIXOM, MI 48393

SHOEMAKER, EARL
10225 EDGEWOOD DRIVE
FINDLAY, OH 458401887

SHOEMAKER, INC.
74 LOOMIS STREET
BEDFORD, MA 01730
USA

SHOEMAKER, NANCY
90 W. SMITH ROAD
WEST POINT, GA 31833

SHOEMAKER, PHILLIP
1235 BANDERA BLVD
WICHITA FALLS, TX 76303

SHOEMAKER, SHREE
12 W. FORT AVE.
BALTIMORE, MD 21230

SHOEMAKER, STEVEN
825 N. LAKEVIEW LANE
CASPER, WY 82604

SHOEMAKER, TAMARA
2003 D VESTAVIA PK LANE
VESTAVIA, AL 35216

SHOFFIT, JOHN
508 E INWOOD
WICHITA FALLS, TX 76301

SHOFFIT, TEENA
508 E. INWOOD
WICHITA FALLS, TX 76301

SHOFNER, JEAN
4313 POWELL
MEMPHIS, TN 381222636

SHOGAN, PAUL
50 LEON ST #412
BOSTON, MA 02115

SHOMEX PRODUCTIONS
2601 OCEAN PARK BLVD.,SUITE 320
SANTA MONICA, CA 90405
USA

SHOOK & FLETCHER INSULATION CORP.
HIGHWAY 25
WILSONVILLE, AL 35186
USA

SHOOK & FLETCHER INSULATION INC
5918 QUINTUS LOOP
CHATTANOOGA, TN 37421
USA

SHOOK & FLETCHER INSULATION INC
PO BOX 380501
BIRMINGHAM, AL 35238-0501
US

SHOOK AND FLETCHER INSULATION CO
PO BOX 11407
BIRMINGHAM, AL 35246-0319
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SHOOK HARDY & BACON
GENERAL COUNSEL
1200 MAIN STREET
ONE KANSAS CITY PLACE
KANSAS CITY, MO 64105
USA

SHOOK, DAVID
3607 MORNINGSIDE ST.
VICTORIA, TX 77901

SHOOK, DIANE
1111 CORNELIA
IOWA PARK, TX 76367

SHOOK, DORIS
700 JOHN MITCHELL AVENUE
PHILLIPSBURG, NJ 08865

SHOOK, JENNIFER
2631 HOLLY HILLS DR
VALDESE, NC 28690

SHOOK, MURRAY
624 SOUTH BELL RD
IOWA PARK, TX 76367

SHOOK, TARA
5435 FANNETT ROAD
BEAUMONT, TX 77705

SHOOK, TIMMIE
5 BELLAMY CT.
TAYLORS, SC 29687

SHOOK, WILLIAM
RT 6 BOX 217B
LUMBERTON, NC 28358

SHOOP, ANTHONY
P. O. BOX 161
CRAIG, CO 81626

SHOOTING STAR CONCRETE .
1817 OLD MILL RD.
BELMAR, NJ 07719
USA

SHOOTING STAR CONCRETE
1817 OLD MILL RD
BELMAR, NJ 07719
USA

SHOOTING STAR CONCRETE
1817 OLD MILL RD.
BELMAR, NJ 07719
USA

SHOOTING STAR CONVENTION CENTER
777 CASINO ROAD
MAHNOMEN, MN 56557
USA

SHOP RITE
P/U TRENTON
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

SHOPKO STORES INC
STEVEN J THOMAS LEGAL COUNSEL
700 PILGRIM WAY PO BOX 19060
GREEN BAY, WI 54307-9060
USA

SHOPPING CENTER GROUP INC, THE
3101 TOWERCREEK PARKWAY SUITE 200
ATLANTA, GA 30339
USA

SHOPRITE AT COLUMBIA PARK CENTER
3115 KENNEDY BLVD
HUDSON HEIGHTS, NJ 07047
USA

SHOP-RITE
224 ROUTE 4 EAST
PARAMUS, NJ 07652
USA

SHOPS @ ONE ORCHARD PLACE, THE
NORTHEAST CORNER OF GULF ROAD
AND SKOKIE BLVD.
SKOKIE, IL 60077
USA

SHOPS @ RICHMOND
32 PLUM STREET
TRENTON, NJ 08638
USA

SHOPS AT BRUCKNER
WHITE PLAINS ROAD
BRONX, NY 10400
USA

SHOPS AT GRAND AVE C/O GIAMBOI
@@@@
74TH AND GRAND AVENUE
QUEENS VILLAGE, NY 11427
USA

SHOPS AT GRAND AVENUE
MASPETH, NY 11378
USA

SHOP-VAC CORPORATION
2323 REACH ROAD
WILLIAMSPORT, PA 17701
USA

SHORE INTERMEDIATE MAINTENANCE
ACTIVITY PASCAGOULA
PASCAGOULA, MS 39567-5000
USA

SHORE SUPPLY
745 WEST DELIAH ROAD
PLEASANTVILLE, NJ 08232
USA

SHORE TILBE IRWIN & PARTNERS INC
BRUNNER & LUNDY
SUITE 200
15 HAZELTON AVENUE
TORONTO, ON M5R2E1
TORONTO

SHORE, MARTHA
3526
PETALUMA, CA 94953

SHORE, SHARON
419 CONCORD AVE.
CAMBRIDGE, MA 02138

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SHORELINE CONCRETE CO INC
P O BOX 506
CLINTON, CT  06413
USA

SHORELINE CONCRETE CO INC
PLANT CLOSED DO NOT USE
GLENWOOD RD
CLINTON, CT  06413
USA

SHORELINE CONCRETE CO INC
PO BOX 927
CLINTON, CT  06413
USA

SHORELINE ELECTRIC/SUBURBAN LODGE
6902 W. HILLSBOROUGH AVE
TAMPA, FL  33634
USA

SHORELINE POOLS
742 GARY DR.
JACKSON, MS  39212
USA

SHORELINE POOLS
CAMBRIDGE, MA  02140
USA

SHORES, BOBBY
108 CARMELINA STREET
RUSKIN, FL  335709201

SHORES, CARL
P O BOX 761
ROCKINGHAM, NC  28379

SHORES, CARROLL
505 MARION ROAD
GLEN BURNIE, MD  21061

SHOREY MANUFACTURING CO.
351 WHITE'S PATH
SOUTH YARMOUTH, MA  02664
USA

SHOREY MANUFACTURING CO.
PO BOX1539
HARWICH, MA  02645
USA

SHOREY MFG. COMPANY
GREAT WESTERN ROAD
HARWICH, MA  02645
USA

SHORR PAPER PRODUCTS INC
PO BOX 6800
AURORA, IL  60598
USA

SHORR PAPER
PO BOX 4550
AURORA, IL  60507
USA

SHORT LOAD CONCRETE INC.
229 KIRK AVENUE
HENDERSON, NV  89015
USA

SHORT LOAD CONCRETE
1397 JEFFERSON
ANAHEIM, CA  92807
USA

SHORT LOAD CONCRETE
2654 BLEDSOE LANE
NORTH LAS VEGAS, NV  89030
USA

SHORT LOAD CONCRETE
ATTN:  ACCOUNTS PAYABLE
CHINO, CA  91708
USA

SHORT LOAD CONCRETE
ATTN:  ACCOUNTS PAYABLE
YORBA LINDA, CA  92686
USA

SHORT LOAD CONCRETE
P O BOX 994
CHINO, CA  91708
USA

SHORT LOAD
17265 GROWERS CIRCLE
YORBA LINDA, CA  92886-4859
USA

SHORT LOAD/CHINO
13775 HARVARD AVENUE
CHINO, CA  91710
USA

SHORT, ARTHUR
STAR ROUTE  BOX 25
GASTON, NC  27832

SHORT, DELMAR
8 COLLIER AVE
LAKELAND, FL  338013229

SHORT, DUANE
1362 SECOND STREET
KINGS MOUNTAIN, NC  28086

SHORT, FRED
611 W TEXAS
ANADARKO, OK  73005

SHORT, G
293 SHADY GROVE ROAD
PICKENS, SC  29671

SHORT, GREGORY
4883 S. JOHNSON STREET
LITTLETON, CO  80123

SHORT, HAROLD
BOX 5449
ZAPATA, TX  78076

SHORT, J
2920 BLUE SAGE
WOODWARD, OK  73801

SHORT, JAMES
350 BRYANT ROAD  C-7
SPARTANBURG, SC  29303

SHORT, JAMES
P.O. BOX 408
MARTIN CITY, MT  59926

SHORT, JANONNE
213 N.W. 120
OKLAHOMA CITY, OK  73114

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SHORT, JILL
5029 CAMDEN AVE N
MINNEAPOLIS, MN  55430

SHORT, JOYCE
4883 S JOHNSON ST
LITTLETON, CO  80123

SHORT, RICKY
611 W. TEXAS
ANADARKO, OK  73005

SHORT, SHARON
P O BOX 1027
KALKASKA, MI  49646

SHORTER, KURT
901 NW 3RD ST
OKEECHOBEE, FL  34972

SHOSEKI KASEI K.K.
1-1-8 MOTO-AKASAKA
MINATO-KU, TOKYO,  107-0051
JPN

SHOSEKI KASEI K.K.
1-1-8, MOTO-AKASAKA, MINATO-KU
TOYKO,  99999999
JPN

SHOTCRETE ENGINEERS, THE
P O BOX 763
PENRITH NSW 2751, IT  2751
AU

SHOTCRETE TECHOLOGIES, INC.
3866 WILLOWCREST AVE.
STUDIO CITY, CA  91604
USA

SHOUCAIR, WILLIAM
6247 HAYES DR
NORCROSS, GA  30093

SHOVLAIN, PAUL
1469 SE 52ND PL
OCALA, FL  34480

SHORT, JOANNE
229 RESTON ROAD
IMPERIAL, PA  15126

SHORT, MELISSA
3605 BELUGA LANE
INDIANAPOLIS, IN  46214

SHORT, RUDOLPH
2102 REYNOLDS RD
LAKELAND, FL  338019748

SHORT, TRUMAN
P.O. BOX 202
GREENWOOD, AK  729360202

SHORTER, MARK
2318 W 122ND STREET
BLUE ISLAND, IL  60406

SHOSEKI KASEI K.K.
1-1-8 MOTO-AKASAKA
MINATO-KU, TOKYO*,  107-0051
JPN

SHOSEKI KASEI K.K.
JAPAN
1-1-8 MOTO-AKASAKA
MINATO-KU,  99999999
JPN

SHOTCRETE TECHNOLOGIES
BHP COPPER MINES
STE 105, #4 SHAFT OFFICE COMPLEX
SAN MANUEL, AZ  85631
USA

SHOTCRETE WORKING GROUP
PO BOX 55291
NORTHLANDS, IT  02116
UNK

SHOUN, LAVERNA
1950 W ELK AV
ELIZABETHTON, TN  37643

SHOW LOW BLOCK COMPANY
2751 E. DEUCE OF CLUBS
SHOW LOW, AZ  85901
USA

SHORT, JOHN
3506 TADS LN
ARLINGTON, TX  760142448

SHORT, OTIS
9708 TULSEMERE RD
RANDALLSTOWN, MD  21133

SHORT, SANDRA
1142 N. SCHUYLER AVE.
KANKAKEE, IL  60902

SHORT, WALTER
18410 N 27TH AVE  # 227
PHOENIX, AZ  85023

SHORTT, WILLIAM
69 CINDY CT
HANOVER, PA  17331

SHOSEKI KASEI K.K.
1-1-8, MOTO-AKASAKA, MINATO-KU
TOKYO,  99999999
JPN

SHOTCRETE ENGINEERS P/L, THE
39 PIER STREET
EAST FREMANTLE WA, WA  06158
USA

SHOTCRETE TECHNOLOGIES, INC.
PO BOX 3274
IDAHO SPRINGS, CO  80452
USA

SHOTWELL, JOHN
5451 BANKTON DR
HUNTINGTON BEACH, CA  92649

SHOUP, RICHARD
1611 MAIN ST
CONCORD, MA  01742

SHOW LOW BLOCK COMPANY
ATTN: ACCOUNTS PAYABLE
SHOW LOW, AZ  85901
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHOW LOW BLOCK MIX
261 S.WHITE MOUNTAIN RD
SHOW LOW, AZ  85901
USA

SHOW LOW CONSTRUCTION
ATTN: ACCOUNTS PAYABLE
SHOW LOW, AZ  85902
USA

SHOW LOW READY MIX
261 S. WHITE MOUNTAIN DRIVE
SHOW LOW, AZ  85901
USA

SHOW PLACE  / SNELCO CONSTRUCTION
211 EAST COMMERCE STREET
HIGH POINT, NC  27260
USA

SHOW, CHARLES
1221 MAPLE AVENUE
OWENSBORO, KY  42301

SHOWA DENKO AMERICA INC
280 PARK AVENUE
NEW YORK, NY  10017
USA

SHOWALTER, JEFFERY
2008 RUBY DRIVE
HOUMA, LA  70363

SHOWALTER, SCOTT
3500 FREMONT
ROLLING MEADOWS, IL  60008

SHOWBOAT C/O JLMANTA
3301 ALDIS
EAST CHICAGO, IN  46312
USA

SHOWBOAT
C/O J.L. MANTA
E. CHICAGO, IN  99999
USA

SHOWBOAT
SMITH AND GREEN
LAS VEGAS, NV  89101
USA

SHOWCASE CINEMAS
CROSSPOINT
LOWELL, MA  01853
USA

SHOWCASE MALL
SMITH AND GREEN
LAS VEGAS, NV  89101
USA

SHOWEN, SUSAN
4610 S. LOGAN AVE. #205
MILWAUKEE, WI  53207

SHOWERS, RICHARD
11334 S HOMEWOOD AVE
CHICAGO, IL  60643

SHOWLOW R/M #4071 - HEBER
1801 BLACK CANYON ROAD
HEBER, AZ  85928
USA

SHOWLOW REDI MIX #4070
261 S. WHITE MOUNTAIN DRIVE
SHOW LOW, AZ  85901
USA

SHOWLOW REDI MIX
261 S WHITE MOUNTAIN RD
SHOW LOW, AZ  85901
USA

SHOWLOW REDI MIX
HEBER, AZ  85928
USA

SHOWLOW REDY MIX, INC.
261 S. WHITE MOUNTAIN ROAD
SHOW LOW, AZ  85901
USA

SHOWTIME FLORISTS
2630 LA CIENEGA AVENUE
LOS ANGELES, CA  90034
USA

SHPIGEL, ARKADIY
140 ROTHWELL AVE
CLIFFSIDE PARK, NJ  07010

SHPILBERG, LARISA
64 ASPEN DRIVE
NORTH BRUNSWICK, NJ  08902

SHPIRT, INNA
7 CONANT ROAD #68
WINCHESTER, MA  01890

SHR ROOFING SUPPLY
12130 HIGHWAY 3,  BLDG. 4
WEBSTER, TX  77598
USA

SHR ROOFING SUPPLY
8950 B. RESEARCH BLVD.
AUSTIN, TX  78758
USA

SHR ROOFING SUPPLY, INC.
12130 HWY 3, BLDG. 4
WEBSTER, TX  77598
USA

SHRADEL, JAN
6583 OAKWOOD DR
DOUGLASVILLE, GA  30135

SHRADER ELECTRIC CO., INC.
11115 E. 30TH STREET
BALTIMORE, MD  21218
USA

SHRADER TIRE & OIL
2045-51 SYLVANIA AVE
TOLEDO, OH  43613
USA

SHRADER, HENRY
209 OVERBROOK DRIVE
ROSSVILLE, GA  30741

SHRADER, JILL
P.O. BOX 633
HENAGAR, AL  35978

SHRADER, JOHN
5707 SKYE
ALEXANDRIA, LA  71301

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SHRED IT
3872 SOUTH PERKINS
MEMPHIS, TN 38118
USA

SHRED-ALL
9802 BAYMEADOWS RD  SUITE 12
JACKSONVILLE, FL 32256
USA

SHREDDERMAN
7001 S.W. 21ST PLACE
DAVIE, FL 33317
USA

SHREDDERMAN
7001 SW 21ST PLACE, W.-BLDG
DAVIE, FL 33314
USA

SHRED-IT ATLANTA
5119 S ROYAL ATLANTA DRIVE
TUCKER, GA 30084
USA

SHRED-IT SAN FRANCISCO
1933 O'TOOLE #A-105
SAN JOSE, CA 95112
USA

SHRED-IT WESTERN WASHINGTON
13247 NE 20TH ST
BELLEVUE, WA 98005
USA

SHREFFLER, DIANNE
148 LEDGE ST
NASHUA, NH 03060

SHREFFLER, DON
P.O. BOX 453
AKRON, OH 44309

SHREVE, CRUMP & LOW
330 BOYLSTON STREET
BOSTON, MA 02116
USA

SHREVE, JANICE
14562 N. SAGINAW RD.
CLIO, MI 48420

SHREWSBERRY, HAROLD
1421 IDAHO AVE
LIBBY, MT 59923

SHREWSBURY, MICHAEL
106 SWEETGUM DR
LAGRANGE, GA 30240

SHRIEVE CHEMICAL CO.
1717 WOODSTEAD COURT, SUITE 205
THE WOODLANDS, TX 77380
USA

SHRIEVE CHEMICAL COMPANY
P.O. BOX 200588
HOUSTON, TX 77216-0588
USA

SHRINE BOWL OF THE CAROLINAS
P O BOX 560505
CHARLOTTE, NC 28256-0505
USA

SHRINERS CHILDRENS HOSPITAL
PCI
SACRAMENTO, CA 95817
USA

SHRINERS HOSPITAL
51 BLOSSOM STREET
BOSTON, MA 02114
USA

SHRINERS TEMPLE HOSPITAL
BROAD STREET
PHILADELPHIA, PA 19092
USA

SHRIVE, ANTHONY
21450 CHASE ST.
151
CANOGA PARK, CA 91304

SHRIVER, CRAIG
R R 3
ATLANTIC, IA 50022

SHRIVER, JACK
202 DEERFIELD DR
LAURENS, SC 29360

SHRM
1800 DUKE STREET
ALEXANDRIA, VA 22314-3499
USA

SHRM
606 N. WASHINGTON ST.
ALEXANDRIA, VA 22314
USA

SHRM
P.O. BOX 1334
MERRIFIELD, VA 22116-9905
USA

SHROLL, EDWARD
3117 STILLWELL STREET
SULPHUR, LA 70665

SHROUT, JONELL
RT 1 BOX 356
EWING, KY 41039

SHU, LARRY
272 WOODCLIFF ROAD
NEWTON HIGHLANDS, MA 02161

SHUBARGO, TAMELA
12207 JUDSON RD.
WHEATON, MD 20902

SHUBERT THEATER
BOSTON, MA 02110
USA

SHUBERT, JOHNNIE
ROUTE 3 BOX 124
COMMERCE, GA 30529

SHUBHA SHANTHARAM
7500 GRACE DR.
COLUMBIA, MD 21044
USA

SHUCHU WANG
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHUFF, RODNEY
235 WYNTRE BROOKE DRIVE
YORK, PA  17403

SHUFFLEBOTHAM JR, GEORGE
1120 G STREET, SE
WASHINGTON, DC  20003

SHUFFLER, SHERRY
121 SHUFFLER RD
MORGANTON, NC  28655

SHUFORD, DARLENE
5241 ROLIND DRIVE
MONTGOMERY, AL  36108

SHUHNICKI, JOAN
265 GLENWILD AVE.
BLOOMINGDALE, MJ  07403

SHUKAIR, INAM
4929 BLUE RIDGE
RAYTOWN, MO  64133

SHULDT, C
1223 N WAHSATCH #2
COLORADO SPRINGS, CO  80903

SHULER, ANNIE
311 BOYLES STREET
HOUSTON, TX  77020

SHULER, MAYLOY
3808 NORFOLK AVE.
BALTIMORE, MD  21216

SHULFER, LORI
W7681 SPRING RD
GREENVILLE, WI  54942

SHULL, HARVEY
8804 CASTLEBERRY ROAD
APEX, NC  27502

SHULMAN, MICHAEL
4420 ABBOTTS POINTE
DULUTH, GA  30136

SHULSKIE, HELEN
540 FAGAN DRIVE
FREDERICKSBURG, VA  224052406

SHULTMAN, DEBRA
5345 MURRAYHILL RD
CHARLOTTE, NC  28210

SHULTS, ALAN
208 FILMORE
WICHITA FALLS, TX  76301

SHULTZ, CAROL
1052B HARLAN LANE
VILLA RICA, GA  30180

SHULUGA, SUSAN
P.O. BOX 381
HILLSVILLE, PA  16132

SHUMAKE, CAROL
RT 2 BOX 326
CREAL SPRINGS, IL  62922

SHUMAKER, CARL
BOX 176 RD # 1
SLIGO, PA  16255

SHUMAKER, CRAIG
8800 OLD COURTHOUSE
VIENNA, VA  22180

SHUMAKER, HEIDI
6C LUMAR VILLAGE
BUTLER, PA  16001

SHUMAKER, SANDRA
R.D. 3, BOX 2
NEW BETHELHEM, PA  16242

SHUMAN PLASTICS INC
35 NEOGASTREET
DEPEW, NY  14043
USA

SHUMAN, BRENDA
239 NORTH VIEW RD
FLEETWOOD, PA  19522

SHUMAN, CORI
206 C MANSION DRIVE
SHILLINGTON, PA  19607

SHUMAN, GLORIA
BOX 436
BLANDON, PA  19510

SHUMAN, JOHN
1270 PORTLAND AVENUE
MULBERRY, FL  338608869

SHUMAN, MICHAEL
P.O. BOX 912
WILBURTON, OK  74578

SHUMAN, NANCY
1522 N GLENDALE DRIVE
FORT WAYNE, IN  468045850

SHUMATE AIR CONDITIONING & HEATING
2501 ROYAL PLACE, STE C
TUCKER, GA  30084
USA

SHUMATE, JOHN
9265 ST RT #314
MANSFIELD, OH  44904

SHUMATE, RANDALL
861 RINEHART RD
BELLVILLE, OH  44813

SHUMWAY, ROBERT
10550 WESTERN AVE.
STANTON, CA  90680

SHUMWAY, SHAWN
170 PALISADE AVE  #3
CLIFFSIDE PARK, NJ  07010

SHUNPIKE BUSINESS CENTER
1275 CRONWELL AVENUE
ROCKY HILL, CT  06067
USA

SHUPPS, B
7519 SWANPOINT WAY
COLUMBIA, MD  21045

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SHUR, LYUBOV
4437 BEN FRANKLIN LNCLSTR #102
VIRGINIA BEACH, VA 23462

SHURAIL SUPPLY
9124 GRAND AVE. SOUTH
BLOOMINGTON, MN 55420
USA

SHURTLEFF, ARTHUR
2022 S HOLLAND ST
LAKEWOOD, CO 80227

SHURTLEFF, MARK
STATE CAPITOL RM 236
SALT LAKE CITY, UT 84114-0810
USA

SHUTE, KEN
49928 12TH ST E
LANCASTER, CA 93535

SHUTE, MARTHA
442 N. CRAFT AVE.
LOS ANGELES, CA 90048

SHUTE, ROBIN
442 N CROFT AVE
LOS ANGELES, CA 90048

SHUTRUMP, GAIL
238 E WAGNER RD
YUKON, OK 73099

SHUTT, MICHAEL
5696 LANE ROAD
OWENSBORO, KY 42303

SHUTTERBUG PHOTO, INC.
1014-B PINE LOG RD.
AIKEN, SC 29803
USA

SHUTTLEWORTH MACHINERY CORP.
10 COMMERCIAL ROAD
HUNTINGTON, IN 46750

SHUTY, SYLVIA
2122 POCOCEN DR
CORAOPOLIC, PA 15108

SHWARTS, JAN
12205 QUINCY
DALLAS, TX 75230

SHYAM VERMA
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

SHYODA INSTRUMENT COMPANY
P. O. BOX 159
MAMARONECK, NY 10543
USA

SHYODU INSTRUMENT COMPANY
PO BOX 159
MAMARONECK, NY 10543
USA

SI GROUP
PO BOX 4652 DEPT 985
HOUSTON, TX 77210-4652
UNK

SIA ADHESIVES INC.
123 WEST BARTGES STREET
AKRON, OH 44311-1081
USA

SIA ADHESIVES INC.
GATE #1 - D/1540
123 WEST BARTGES STREET
AKRON, OH 44311-1081
USA

SIA, CHUNG
2808 STEARNS
WICHITA FALLS, TX 76308

SIA, GRACE
12 HARDING DRIVE
FAIRFIELD, NJ 07004

SIA, RITA
6394 MACON ROAD
MEMPHIS, TN 38134

SIADAT, BAHRAM
20 TRINITY PLACE
WARREN, NJ 07059

SIALCO MATERIALS, LTD.
108-590 EBURN PLACE
DELTA, BC V3M 6K7
TORONTO

SIAMIS, MARK
504 52ND PLACE
WESTERN SPRIN, IL 60558

SIAS, CHARLES
1751 SIXTH AVENUE
LAKE CHARLES, LA 70601

SIBBALD, JEFFREY
242 WESTBROOK DRIVE
CLIFTON HEIGH, PA 19018

SIBERT, STEVEN
14 BLAIR
CLOVERDALE, CA 95425

SIBIGA, DANIEL
2750 HOLLY HALL
44
HOUSTON, TX 77054

SIBLEY CONCRETE PROD
DIV OF PRAIRIE CITY CON
SIBLEY, IA 51249
USA

SIBLEY, GARY
7060 BISHOP ROAD
PROPHETSTOWN, IL 61277

SIBLEY, MARY
3930 BROADRIVER RD #A12
COLUMBIA, SC 29210

SIBLEY, MARY
P.O. BOX 979
WASKOM, TX 75692

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SICAJAN, VINCENT
162 OCEAN STREET
PROVIDENCE, RI 02907

SICALCO, LTD.
907 N. ELM STREET, SUITE 100
HINSDALE, IL 60521
US

SICAM, YOLANDA
3102 KEMPWOOD
SUGARLAND, TX 77479

SICES MATERIAL PRODUCTS, INC.
2601 WEST NINTH AVENUE
GARY, IN 46404
USA

SICES MATERIALS
CAMBRIDGE, MA 02140
USA

SICES MATL PROD INC
PO BOX 4618
GARY, IN 46404
USA

SICHEL, WILLIAM
165 RUTGERS PLACE
CLIFTON, NJ 07013

SICHER, DEBRA L
612 WASHINGTON AVE
NORTHAMPTON PA, PA 18067

SICILIAN, MICHAEL
10 CHOCTAW TRAIL
RINGWOOD, NJ 07456

SICILIAN, ZAIRA
527 VOSSELLER AVE
BOUND BROOK, NJ 08805

SICILIANO, RALPH
300 WASHINGTON AVE
PINE BEACH, NJ 08741

SICK, INC.
6900 W. 110TH ST.
BLOOMINGTON, MN 55438
USA

SICK, INC.
P.O. BOX 581279
MINNEAPOLIS, MN 55458-1279
USA

SICKLER, GREG
137 PRAIRIEWOOD DRIVE
305D
FARGO, ND 58103

SICKO, P.
P. O. BOX 34439
GREENVILLE, SC 29614

SICO INC.
120-24TH STREET
ETOBICOKE, IT H8V 3P1
TORONTO

SICO
30 BETHRIDGE ROAD
GUELPH, ON N1E 2L6
TORONTO

SICO, EILEEN
35 WOODLAND ROAD
CRESSKILL, NJ 076261035

SICO, JOHN
35 WOODLAND ROAD
CRESSKILL, NJ 076261035

SICURELLA, DEBORAH
4655 E. TERRACE
FRESNO, CA 937030000

SID RICHARDSON GASOLINE CO.
KEYSTONE PLANT
KERMIT, TX 79745
USA

SID RICHARDSON GASOLINE CO.
P.O. DRAWER R
KERMIT, TX 79745
USA

SIDDENS, NANCY
3212 VALLEY GROVE RD
CHARLOTTE, NC 28227

SIDDENS, ROBERT
102 LEDGEWOOD WAY
GREENVILLE, SC 29609

SIDDENS, WESLEY
27644 #1700 E RD. LOT #28
BISMARCK, IL 61814

SIDDIOI, SABOHI
6413 WHIPPANY WAY
BURKE, VA 22015

SIDDIQUI, SAHIR
P. O. BOX S-1351 CASTLE POINT STA
HOBOKEN, NJ 07030

SIDENER, ETHEL
410 HICKORY CIRCLE
MOMENCE, IL 60954

SIDENER, LESTER
RR 2 BOX 220
MOMENCE, IL 60954

SIDES JR, FRED
1132 MISSISSIPPI ST.
EARLE, AR 72331

SIDES, MARGARET
1900 BOLING BROKE PL
FT. WORTH, TX 76140

SIDES, MARY
7318 WALTERBORO RD
CHARLOTTE, NC 28227

SIDES, SCOTT
P O BOX 823
VELMA, OK 73091

SIDES, TERRY
507 N. 6TH ST.
BOONVILLE, IN 47601

SIDHOM, WASSEEM
21 WARREN ST.    APT 1-2
WALTHAM, MA 02453

SIDHVA, FALI
1130 SW 80TH DR.
GAINESVILLE, FL 32607

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SIDING WORLD
5177 COMSTOCK AVENUE
KALAMAZOO, MI 49001
USA

SIDING WORLD
6450 EAST 8 MILE ROAD
DETROIT, MI 48234
USA

SIDLAUSKAS, DONALD
2708 HAWS ROAD
IOWA PARK, TX 76367

SIDLECK, JR., THOMAS
58 OPEN GATE COURT
BALTIMORE, MD 21236

SIDLEY & AUSTIN ECHIKSON & GUTTER
1722 EYE ST NW
WASHINGTON, DC 20006
USA

SIDLEY & AUSTIN
1722 EYE ST NW
WASHINGTON, DC 20037
USA

SIDLEY & AUSTIN
1722 EYE ST. NW
WASHINGTON, DC 20006
USA

SIDLEY & AUSTIN
1722 EYE STREET, N.W.
WASHINGTON, DC 20006
USA

SIDLEY & AUSTIN
555 WEST FIFTH STREET
LOS ANGELES, CA 90013-1010
USA

SIDLEY & AUSTIN
BANK ONE PLAZA
10 SOUTH DEARBORN STREET
CHICAGO, IL 60603
US

SIDLEY & AUSTIN
ONE FIRST NATIONAL PLAZA
CHICAGO, IL 60603
USA

SIDLEY & AUSTON
PRAITIS JUDITH M
555 WEST FIFTH ST
LOS ANGELES, CA 90013-1010
USA

SIDMAK LABS
17 WEST STREET
EAST HANOVER, NJ 07936
USA

SIDMAK LABS
35 WEST STREET
EAST HANOVER, NJ 07936
USA

SIDNEY DIAMOND ASSOCIATES
819 ESSEX STREET
WEST LAFAYETTE, IN 47906
UNK

SIDNEY GARFINKEL
707 CHERRY TREE LANE
GENOA, IL 60135
USA

SIDNEY MINDESS P.ENG., PH.D
1406 WEST 40TH AVENUE
VANCOUVER, BC, BC V6M 1V6
TORONTO

SIDNEY, JEAN
1 PARKSIDE TERRACE
WEST PATTERSON, NJ 07424

SIDWELL FRIENDS SCHOOL
3825 WISCONSIN AVE, NW
WASHINGTON, DC 20015
USA

SIEBEL SYSTEMS, INC.
7203 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
USA

SIEBEL SYSTEMS,INC.
P.O. BOX 60000
SAN FRANCISCO, CA 94160-3828

SIEBEL SYSTEMS,INC.
P.O. BOX 60000
SAN FRANCISCO, CA 94160-3828
USA

SIEBEN, POLK, LAVERDIERE, JONES &
999 WESTVIEW DRIVE
HASTINGS, MN 55033-2495
USA

SIEBERT ENGINEERING
261 EISENHOWER LANE, SOUTH
LOMBARD, IL 60148
USA

SIEBERT, ELSIE
RT 2 BOX 251
GRANT PARK, IL 60940

SIEBOLD, PAULA
2248 MT WHITNEY DR
PITTSBURG, CA 94565

SIEBOLD, ROBERT
E 4039 HWY G
KEWAUNEE, WI 54216

SIEBRAND, JEFFREY
16005 VANOWEN ST.
208
VAN NUYS, CA 91406

SIECOR CORPORATION
9275 DENTON HIGHWAY
KELLER, TX 76248
USA

SIECOR CORPORATION
ITABO-HAINA/PARQUE
INDUSTRIAL ITABO SA
SANTO DOMINGO, IT 0
UNK

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SIECOR CORPORATION
PO BOX 1869
RIO GRANDE, PR  00745-1111
USA

SIECOR OPERATIONS LLC
PETER GRANTHAM
,
UNK

SIECOR PUERTO RICO INC
LOTE#7
RIO GRANDE, PR  745
USA

SIEDELBERG, CHRISTOP
325 HOWE STREET
LANSING, MI  48915

SIEDERICK, NINA
169 LYNN COURT
LAKEWOOD, NJ  087019998

SIEFER AMERICA INC.
P.O. BOX 357
CORDOVA, TN  38088
USA

SIEFKE, JUDITH
P.O. BOX 941
LIBBY, MT  599230941

SIEG, KARL
523 WOODLAND ROAD
PITTSBURGH, PA  152373809

SIEG, TAMMY
8706 W. 48TH TERR
MERRIAM, KS  66203

SIEGEL BARNETT SCHUTZ
500 CAPITOL BUILDING
ABERDEEN, SD  57402-0490
USA

SIEGEL, DAVID
11150 HOMEWOOD ROAD
ELLICOTT CITY, MD  21042

SIEGEL, DONNA
1177 FAIRFIELD RD
BRIDGEWATER, NJ  08807

SIEGEL, JEFFREY
5896 NW 23RD WAY
BOCA RATON, FL  33496

SIEGEL, JORDAN
3410 GALT OCEAN DR #1806N
FORT LAUDERDALE, FL  33308

SIEGEL, JOSHUA
1629 JACKSON STREET
BALTIMORE, MD  21230

SIEGEL, JUDITH
1 COACH ROAD
LEXINGTON, MA  02173

SIEGEL, MICHAEL
454 NORTHWEST 133
CORAL SPRINGS, FL  33071

SIEGEL, MICHAEL
5680 NW 74TH PLACE
202
COCONUT CREEK, FL  33073

SIEGEL, NATLEE
53 COTTONWOOD DR
HOLLAND, PA  18966

SIEGEL, SETH
680 N.W. 100 LANE
CORAL SPRINGS, FL  33071

SIEGEL, SUE
9429 NORTH LOCKWOOD AVENUE
SKOKIE, IL  60077

SIEGERT JR., HERBERT
2 FOX HILL RD
ACTON, MA  01720

SIEGERT, MICHELLE
91 BEAL RD
WALTHAM, MA  02154

SIEGFRIED, MARY
315 N IDA AVE
LACON, IL  61540

SIEGLER, CRAIG
906 PARROTT AVE
KINSTON, NC  28501

SIEGMAN, PAMELA
205 E. HIBBARD RD.
OWOSSO, MI  48867

SIEK, IAN
821 E. 3RD ST
CASPER, WY  82601

SIEKMAN, JACK
2907 SOUTH ASH PLACE
BROKEN ARROW, OK  740127811

SIEM, MICHAEL
725 W SHERIDAN RD #602
CHICAGO, IL  60613

SIEMAN WESTINGHOUSE
C/O MADER
11950 CORPORATE BLVD
ORLANDO, FL  32817
USA

SIEMANS ENERGY & AUTOMATION
P.O. BOX 360500M
PITTSBURGH, PA  15259-0003
USA

SIEMEK, JODI
9242 S 48TH COURT
OAK LAWN, IL  60453

SIEMENS AUTO
615 BLAND BLVD
NEWPORT NEWS, VA  23602
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SIEMENS AUTOMOTIVE CORPORATION
615 BLAND BOULEVARD
NEWPORT NEWS, VA 23602
USA

SIEMENS BUILDING TECHNOLOGIES, INC.
(FORMERLY) LANDIS & STAEFA
7249 AMBASSADOR RD
BALTIMORE, MD 21244
US

SIEMENS BUILDING TECHNOLOGIES, INC.
7850 COLLECTIONS CENTER DR.
CHICAGO, IL 60693
USA

SIEMENS BUSINESS COMMUNICATION
PO BOX 99076
CHICAGO, IL 60693-9076
USA

SIEMENS COMPONENTS INC
19000 HOMESTEAD ROAD
CUPERTINO, CA 95014
USA

SIEMENS ELECTRIC, LTD.
2185 DERRY ROAD WEST
MISSISSAUGA, ON L5N 7A6
TORONTO

SIEMENS ENERGY & AUTOMATION, INC.
4620 FOREST AVE.
CINCINNATI, OH 45212
USA

SIEMENS ENERGY & AUTOMOTIVE INC
ANN MCWHORTER CHUCK HUNNEWELL
,
UNK

SIEMENS ENTERPRISE NETWORKS,LLC
P.O. BOX 99076
CHICAGO, IL 60693-9076
US

SIEMENS INFORMATION AND
P.O. BOX 99076
CHICAGO, IL 60693-9076
USA

SIEMENS MOORE
PO BOX 7777-W5490
PHILADELPHIA, PA 19175-5490
USA

SIEMENS WESTINGHOUSE POWER CORP.
1901 BRIARWOOD AVENUE, SW
FORT PAYNE, AL 35967
USA

SIEMENS-MOORE PROCESS AUTOMATION
1201 SUMNNEYTOWN PIKE
SPRING HOUSE, PA 19477-0900
USA

SIEMS RENTAL & SALES CO., INC.
3925 WASHINGTON BLVD.
BALTIMORE, MD 21227
USA

SIEMS, ALPHA
1625 PARK LN
GEORGETOWN, TX 78628

SIEMS, DENISE
2481 W.42ND ST.
CASPER, WY 82604

SIENA COLLEGE
515 LOUDON ROAD
LOUDONVILLE, NY 12211
USA

SIENA CONSTRUCTION CORP.
17 TUDOR ST.
CAMBRIDGE, MA 02140-2317
USA

SIENA CONSTRUCTION CORP.
17 TUDOR STREET
CAMBRIDGE, MA 02140
USA

SIENA, FLORENCE
5217 WATERVIEW DRIVE
BRIGANTINE, NJ 082031123

SIENA, JOHN
5217 WATERVIEW DRIVE
BRIGANTINE, NJ 08203

SIENKIEWICZ, RONALD
3421 SOUTH 104TH STREET
GREENFIELD, WI 53227

SIEPLER, JOHN
7014 CHECKER BLOOM
CITRUS HTS CA, CA 95610

SIEPMAN, WARREN
3751 N PINE GROVE AVE   APT #1
CHICAGO, IL 606136102

SIERADZKI, AMY
52 FIELD RD
CLIFTON, NJ 07013

SIERADZKI, IWANNA
197 LAKE SHORE DR
LAKE HIAWATHA, NJ 07034

SIEREN, MARTIN
ROUTE 2, BOX 214
HEDRICK, IA 52563

SIERENS, DIANA
13673 82ND LN N
WEST PALM BEACH, FL 33412

SIERER, JAALAH
1025 PALOMAS
ALBUQUERQUE, NM 87108

SIERER, JULIA
1224 SO PITTSBURG ST
TULSA, OK 74112

SIEREVELD, EVELYN
4819 VICTORIAN CT NE
MARIETTA, GA 30066

SIERRA BUILDING MATERIAL
2636 NORTH LARKIN
FRESNO, CA 93727
USA

SIERRA BUILDING MATERIALS
2636 NO. LARKIN
FRESNO, CA 93727
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SIERRA BUILDING PRODUCTS
10714 POPLAR AVE
FONTANA, CA  92337
USA

SIERRA CHEMICAL
2302 LARKIN CIRCLE
SPARKS, NV  89431
USA

SIERRA CHEMICAL
PO BOX 12550
RENO, NV  89510
USA

SIERRA CIRCUITS
1108 WEST EVELYN AVENUE
SUNNYVALE, CA  94086
USA

SIERRA COATING
1820 ENTERPRISE DRIVE
DE PERE, WI  54115
USA

SIERRA CONCRETE DESIGN IN
611 WEST PALM AVENUE
ORANGE, CA  92868
USA

SIERRA CONCRETE DESIGN, INC.
1295 LANCE LANE
ANAHEIM, CA  92806
USA

SIERRA COPY PRODUCTS
P O BOX 10363
OGDEN, UT  84409
USA

SIERRA CORPORATION
1140 W. 47TH ST.
MINNETONKA, MN  55343-8865
USA

SIERRA CORPORATION
11400 W 47TH STREET
MINNETONKA, MN  55343
USA

SIERRA CRAFT
1720 S. LOS FELIZ
TEMPE, AZ  85281
USA

SIERRA CRAFT
18825 EAST SAN JOSE AVENUE
CITY OF INDUSTRY, CA  91748
USA

SIERRA CRAFT
233 HARTER AVE.
WOODLAND, CA  95776-5917
USA

SIERRA FINANCIAL LTD.
AS AGENT FOR W.H.C. REALTY CORP
292 MADISON AVE. 2ND FLOOR
NEW YORK, NY  10017
USA

SIERRA FINANCIAL
292 MADISON AVENUE 2ND FLOOR
NEW YORK, NY  10017

SIERRA FIREPROOFING/ALISO CREEK RD
26671 ALISO CREEK RD.
ALISO VIEJO, CA  92656
USA

SIERRA HEALTH CENTER
2620 BOX CANYON DR.
LAS VEGAS, NV  89128
USA

SIERRA HEALTH SERVICES
(PURCHASE ORDER #0395341
LAS VEGAS, NV  89128
USA

SIERRA MANAGEMENT CORP
292 MADISON AVE 2ND FLR
NEW YORK, NY  10017
USA

SIERRA MEDICAL COMPLEX
2400 TRAWOOD
EL PASO, TX  79936
USA

SIERRA NEVADA CONCRETE ASSOC
P O BOX 3457
RENO, NV  89505
USA

SIERRA READY-MIX INC.
5481 DAVIDSON ROAD
EL DORADO, CA  95623
USA

SIERRA READY-MIX INC.
ATTN:  ACCOUNTS PAYABLE
EL DORADO, CA  95623
USA

SIERRA RESEARCH
485 CAYUGA ROAD
BUFFALO, NY  14225
USA

SIERRA SAFETY SUPPLY
1625 NEPTUNE DR
SAN LEANDRO, CA  94577
USA

SIERRA SPRING WATER
4849 CRANSWICK
HOUSTON, TX  77041
USA

SIERRA SPRING WATER
HOUSTON, TX  77041
USA

SIERRA SPRINGS - (DV)
P O BOX 40584
HOUSTON, TX  77240-0584
UNK

SIERRA SPRINGS
PO BOX 40584
HOUSTON, TX  77240-0584
USA

SIERRA TAHOE READY MIX
1526 EMERALD BAY RD.
SOUTH LAKE TAHOE, CA  96150
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SIERRA TAHOE READY MIX
1526 EMERALD BAY ROAD
SOUTH LAKE TAHOE, CA 96150
USA

SIERRA TECHNOLOGIES
1055 STEWART AVENUE
GARDEN CITY, NY 11530

SIERRA VISTA / DURK FRYE
FOR: BOEGER BILES COMPANY
AUBURN, CA 95603
USA

SIERRA VISTA-METRO MATERIALS
111 CYR CENTER
SIERRA VISTA, AZ 85635
USA

SIERRA VISTA-METRO MATERIALS
ATTN: ACCOUNTS PAYABLE
PHOENIX, AZ 85072
USA

SIERRA WATERPROOFING
*MARKED FOR DELETION*
RENO, NV 89505
USA

SIERRA WATERPROOFING
5301 LONGLEY LANE
RENO, NV 89511
USA

SIERRA(DON NOT USE)
18825 E SAN JOSE AVE.
CITY OF INDUSTRY, CA 91748
USA

SIERRA, ELLIOT
3570-A MEADOWGLEN
DORAVILLE, GA 30340

SIERRA, ENRIQUETA
1014 PERKINS AVE.
MISSION, TX 78572

SIERRA, FEDERICO
1200 SEBANO ST #9
SILVER SPRING, MD 20903

SIERRA, G
1391 LEONARD DR
SAN LEANDRO, CA 94577

SIERRA, IRVIN
159 PARK STREET
ATTLEBORO, MA 02703

SIERRA, LENIN
1914 RED OAK DRIVE
ADELPHI, MD 20783

SIERRA, RICHARD
77 WESLEY STREET
LAWRENCE, MA 01841

SIERRA/AMAGION
C/O WESTWOOD
LOS ANGELES, CA 90086
USA

SIERRA/HINCKLEY & SCHMITT
4751 DURAZNO
EL PASO, TX 79905-1593
USA

SIERRA/HINCKLEY & SCHMITT
4849 CRANSWICK
HOUSTON, TX 77041-7721
USA

SIERRACIN CORP
12780 SAN FERNANDO R
SYLMAR, CA 91342
USA

SIERRACIN MAGNEDYNE
1360 PARK CENTER DRIVE
VISTA, CA 92083
USA

SIERRACON
99 SOUTH STREET
HOPKINTON, MA 01748
USA

SIERRA-METRO MATERIALS
5231 E. BUFFALO SOLDIER TRAIL
SIERRA VISTA, AZ 85650-7001
USA

SIERRA-METRO MATERIALS
ATTN: ACCOUNTS PAYABLE
SIERRA VISTA, AZ 85636
USA

SIERRAS, JUANITA
5624 ASH ST
FOREST PARK, GA 30050

SIERRA-SANCHEZ, JUAN
CALLE ROBLES C-31        URB CAMPO
ALEGRE
BAYAMON, PR 009564438

SIEVERS, CHARLES
CASS AVENUE
ATLANTIC, IA 50022

SIEVERS, DAWNE
9125 TODD AVENUE   P.O. BOX 41
FORT HOWARD, MD 21052

SIEWERT, DEAN
717 HENRY STREET
WAUNAKEE, WI 53597

SIFF, MARY
10 RAVENSWORTH ROAD
TAYLORS, SC 296872941

SIFFIN, LORRI
619 LEMAR AVE.
HARRISBURG, PA 17112

SIFFLING BROTHERS
1516 N. VIRGINIA AVE.
BALDWIN PARK, CA 91706
USA

SIFLING BROS./BALDWIN
BALDWIN PARK, CA 91706
USA

SIFLING BROS/EDD BUILDING
C/O WESTWOOD
1405 S. BROADWAY
LAWNDALE, CA 90260
USA