## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SMITH, EDWARD
1963 DAISY ROAD
WOODBINE, MD 217978409

SMITH, EDWARD
241 BERTOLET SCHOOL ROAD
SPRING CITY, PA 19475

SMITH, EDWARD
294 BROWN LEE RD    APT C-2
ATLANTA, GA 30331

SMITH, EDWARD
710 DEERFIELD LANE
ASBURY, NJ 08802

SMITH, EDWIN
615 BROOKS RD
MAULDIN, SC 29662

SMITH, ELIZABETH
423 SIMS
CEDARHILL, TX 75104

SMITH, ELLA
306 GRANT CIRCLE
PRICHARD, AL 36610

SMITH, ELLEN
12834 WANDA LANE
JACKSONVILLE, FL 32258

SMITH, ELLEN
4708 KAISER PEAK CT
BAKERSFIELD, CA 933040000

SMITH, ELMER
402 N CLINTON ST
BALTIMORE, MD 21224

SMITH, ELOIS
7 FENWICK PL
ROXBURY, MA 02119

SMITH, ENZOL
103 SUMMERWIND PL
WARNER ROBINS, GA 31093

SMITH, ERIC
319-A ORMOND ST.
ATLANTA, GA 30315

SMITH, ERICK
504 KEMP ST APT #256
WICHITA FALLS, TX 76301

SMITH, ERNEST
4 GARDINER COURT
LOUISVILLE, KY 402052779

SMITH, ERROL
1155 PINE MOUNTAIN  DRIVE
FOREST PARK, GA 30157

SMITH, ERVIN
434 CRIDER DRIVE
BROOKHAVEN, MS 39601

SMITH, ERVIN
6600 BANCROFT AVENUE
OAKLAND, CA 94605

SMITH, ETHEL
402 N. CLINTON ST
BALTIMORE, MD 212241450

SMITH, EVELYN
1287 HIGHWAY 27
DEQUINCY, LA 70633

SMITH, EVERET
ROUTE 2, BOX 115
PRAGUE, OK 74864

SMITH, EVERETT
HC 34 BOX 103
CHARMCO, WV 25958

SMITH, FLETCHER
1274 WOODPATH DR.
FLORISSANT, MO 63031

SMITH, FRANCES
16 PATRICIA COURT
HOWELL, NJ 07731

SMITH, FRANCES
9354 MEREDITH DR
BATON ROUGE, LA 70815

SMITH, FRANCIS
53 BEACH ST
FOXBORO, MA 02035

SMITH, FRANK E.
1135 MARKS TOWN LANE
LAKELAND, FL 33803

SMITH, FRANKI
137 SEABROOK
SPARTANBURG, SC 29301

SMITH, FRED
50 DERRY ROAD
HUDSON, NH 03051

SMITH, GARRISON
101 SCIARAPPA STREET
CAMBRIDGE, MA 02141

SMITH, GARY
1403 DEAN STREET
SULPHUR, LA 70663

SMITH, GARY
239 SOUTHERN ROAD
BELTON, SC 29627

SMITH, GARY
4436 RANKIN RD
OKLAHOMA CITY, OK 73120

SMITH, GARY
617 LEE VAUGHN ROAD
SIMPSONVILLE, SC 29681

SMITH, GARY
7082 WOOLWORTHR
SHREVEPORT, LA 71107

SMITH, GARY-LEE
5706 GRACELAND DR.
POWER SPRINGS, GA 30127

SMITH, GENA
940 PITTMAN DR
LONG BEACH, MS 39560

SMITH, GEORGE
1109 PASADENA
ALICE, TX 78332

SMITH, GEORGE
11135 ZIMMERMAN RD
PORT RICHEY, FL 34668

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SMITH, GEORGE
602 CLAY STREET
SULPHUR, LA 70663

SMITH, GLENDA
9145 WESTMINISTER  CR. DRIVE
CHATTANOOGA, TN 37416

SMITH, GRACE
1713 GLENWOOD
ODESSA, TX 79762

SMITH, GREGORY
8522 S CENTRAL AVE
BURBANK, IL 60459

SMITH, HANK
164 S. HOOVER RD.
PONCHATOULA, LA 70454

SMITH, HAYWARD
1601 EAST ALABAMA ST
PLANT CITY, FL 335665835

SMITH, HENRY
127 EAST ST PETER STREET
BELLE CHASSE, LA 70037

SMITH, HILLYARD
1311 W JOSEPHINE ST
LAKELAND, FL 33801

SMITH, HOWARD
ROUTE 1, BOX 417
BROOKHAVEN, MS 39601

SMITH, IMOGENE
102 GARRISON RD
SIMPSONVILLE, SC 29681

SMITH, IVAN
P. O. BOX 12
BASILE, LA 70515

SMITH, J
32 REVERE CT
CANTON, MA 02021

SMITH, J.
BOX 188
CLINTON, OK 73601

SMITH, GERALD
128 ST. CHARLES BY PASS RD.
THIBODAUX, LA 70301

SMITH, GLORIA
825 MORROW STREET
WILMINGTON, DE 19801

SMITH, GRANVILLE
1368 BUS 2875
IOWA PARK, TX 76367

SMITH, GWENDOLYN
4030 EAGLE RIVER RD
MEMPHIS, TN 38118

SMITH, HATTIE
407 COUNTY ROAD
WELDON, NC 27890

SMITH, HEATHER
219 SANDEE RD.
TIMONIUM, MD 21093

SMITH, HENRY
496 FILLMORE ST.
HERNDON, VA 22070

SMITH, HORACE
48 ASHLEY RD
WATERLOO, SC 29384

SMITH, HYMAN
78 KEITH CIRCLE
NEW BERN, NC 28562

SMITH, IRENE
11566 MONA AVE
YUMA, AZ 853675944

SMITH, J
103 MORGAN CIRCLE
SIMPSONVILLE, SC 29681

SMITH, J
P O BOX 563
FOUNTAIN INN, SC 29644

SMITH, J.-DORINDA
4314 JEFFERSON AVE
SYKESVILLE, MD 21784

SMITH, GLENDA
2834 N. KEYSTONE
INDIANAPOLIS, IN 46218

SMITH, GORDON
22811 HWY 144
RICHMOND HILL, GA 31324

SMITH, GREGORY
10361 TABOR ROAD
GADSDEN, AL 35901

SMITH, GWENDOLYN
RT 2 BOX 412B
SCOTLAND NECK, NC 27874

SMITH, HAYWARD
109 FAUNAWOOD DR
SIMPSONVILLE, SC 29681

SMITH, HELEN
RT 2 CEDAR HILL
BARNWELL, SC 29812

SMITH, HERBERT
P.O. BOX 56
BOGULUSA, LA 70429

SMITH, HOWARD
10843 DORWOOD
LAPORTE, TX 77571

SMITH, III, NATHAN
2607 E. VILLA RITA
PHOENIX, AZ 85032

SMITH, IRISH
4909 SANDS RD.
LOTHIAN, MD 20711

SMITH, J
12 FERNWOOD DRIVE
TAYLORS, SC 29689

SMITH, J. BRYAN
639 W.ROSCOE APT.2S
CHICAGO, IL 60657

SMITH, JACQUELINE
250 LARUE DRIVE
CORAOPOLIS, PA 15108

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SMITH, JACQUELYN
205 OLD BREM RD
CARROLLTON, GA 30117

SMITH, JAMES
100 PONDEROSA DRIVE
PELZER, SC 29669

SMITH, JAMES
1925 VILLAGE LOOP
WASILLA, AK 99687

SMITH, JAMES
2412 KY 1554
OWENSBORO, KY 42301

SMITH, JAMES
3424 SNEAD DRIVE
SIERRA VISTA, AZ 85650

SMITH, JAMES
553 WALTON NICHOLSON ROAD
WALTON, KY 41094

SMITH, JAMES
PO BOX 1044
GUYMON, OK 73942

SMITH, JANET
318 EAST ILLINOIS
MOMENCE, IL 60954

SMITH, JASON
10640 ANGLO HILL RD
COCKEYSVILLE, MD 21030

SMITH, JAY
417 S ORCHRD FRMS AVE
SIMPSONVILLE, SC 29681

SMITH, JEAN
532 E. BASIN ST.
NORRISTOWN, PA 19401

SMITH, JEANELL
HC 51 BOX 125A
GRAFORD, TX 764499620

SMITH, JEFFREY
10617 SCHOOL ST
FAIRFAX, VA 22030

SMITH, JAIMIE
11111 MOLLYLEA DR.
BATON ROUGE, LA 70815

SMITH, JAMES
1210 MARCHANT #306
ROCK SPRINGS, WY 82901

SMITH, JAMES
225 PLYMOUTH AVE
BAKERSFIELD, CA 93308

SMITH, JAMES
2525 LILAC DR
COLUMBIA, MO 65202

SMITH, JAMES
4300 RUE DES-FLEURS
ORANGE,, TX 77632

SMITH, JAMES
617 LEE VAUGHN RD
SIMPSONVILLE, SC 29681

SMITH, JAN
328 FERGUSON AVE
LONG BEACH, MS 39560

SMITH, JANET
P.O. BOX 2008
TAPPAHANNOCK, VA 225602008

SMITH, JASON
5317 CURRY FORD RD.
ORLANDO, FL 32812

SMITH, JAYNE
919 E EVERETT
O'NEILL, NE 68763

SMITH, JEAN
7115 ROCKRIDGE ROAD
BALTIMORE, MD 212074638

SMITH, JEANIE
667 EAST 700 SOUTH
BOUNTIFUL, UT 84010

SMITH, JEFFREY
174 LAFITTE DR.
BATON ROUGE, LA 70819

SMITH, JAMES G
143 OLD HICKORY RD
BYRON GA, GA 31008

SMITH, JAMES
149 SOUTHEAST RICHMOND AVE
CORCALLIS, OR 97333

SMITH, JAMES
2405 ROSEBUD ROAD
GRAYSON, GA 30221

SMITH, JAMES
342 BEDFORD ST.
CONCORD, MA 01742

SMITH, JAMES
5047 HEATHERHILL LANE
1
BOCA RATON, FL 33486

SMITH, JAMES
8916 WOODSTORE DRIVE
RALEIGH, NC 27615

SMITH, JANET
318 E. ILLINOIS ST.
MOMENCE, IL 60954

SMITH, JANICE
205 REDCLIFFE RD
GREENVILLE, SC 29615

SMITH, JASON
857 S. LT. N.Y. TRL
CARROLLTON, GA 30117

SMITH, JEAN
1309 S BROADWAY
PLAINVIEW, TX 79072

SMITH, JEAN
MOMENCE MEADOW NRSNG CTR    500 S
WALNUT ST
MOMENCE, IL 60954

SMITH, JEANNETTE
405 W. PARK LANE
BARTOW, FL 33830

SMITH, JEFFREY
7197 HIGHWAY 47
LAKE TOMAHAWK, WI 54539

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SMITH, JEFFREY
8 DRAGOON COURT
REISTERSTOWN, MD 21136

SMITH, JEFFREY
8 WOODY ROAD      APT. 1C
BALTIMORE, MD 21221

SMITH, JENNIFER
1101 UNION
HEREFORD, TX 79045

SMITH, JENNIFER
206
,

SMITH, JENNIFER
212 GUTHRIE AVE
BELTON, SC 29627

SMITH, JERRY
2106 E NORTH STREET
GREENVILLE, SC 29607

SMITH, JERRY
23256 S. MANOR LANE
CHANNAHON, IL 60410

SMITH, JERRY
3313 DUNNINGTON RD.
BELTSVILLE, MD 20705

SMITH, JERRY
4091 FM 367
WICHITA FALLS, TX 76305

SMITH, JERRY
500 WALL BLVD BLDG 12 APT 138
58
GRETNA, LA 70056

SMITH, JESSE
396 E CARTER ROAD
PORTLAND, TN 37148

SMITH, JESSE
4620 OLD HIGHWAY 37
LAKELAND, FL 338139998

SMITH, JESSICA
4050 BETH MANOR
MONTGOMERY, AL 36109

SMITH, JIMMIE
BOX 14112
GREENVILLE, SC 29610

SMITH, JIMMY
114 E FERNWOOD ROAD
SIMPSONVILLE, SC 29681

SMITH, JM
TRAPELO RD
WALTHAM, MA 02154

SMITH, JOAN
965 IRWINS ROAD
TENNILLE, GA 31089

SMITH, JOANN
2033 CAMPFIRE DRIVE
SEMMES, AL 36575

SMITH, JOAO
10384 FAULKER RIDGE CIR.
COLUMBIA, MD 21044

SMITH, JOE
741 WOODLAND
LOS OSOS, CA 93402

SMITH, JOHN
1105 LIGGETT AVE
READING, PA 19611

SMITH, JOHN
111 MT HOPE PLACE
A
BOCA RATON, FL 33481

SMITH, JOHN
117 WEST MARION
GREENVILLE, SC 29611

SMITH, JOHN
118 DAHLIA
CASPER, WY 82604

SMITH, JOHN
1215 SHERIDAN AVENUE
BALTIMORE, MD 21239

SMITH, JOHN
15813 NEELY FERRY RD
WATERLOO, SC 29384

SMITH, JOHN
199 MARTIN CIRCLE
ATHEN, GA 30601

SMITH, JOHN
2706 WEST HILLMONT
ODESSA, TX 79764

SMITH, JOHN
5222 CYPRESS RD
ODESSA, TX 79764

SMITH, JOHN
6207 ELMHURST
AMARILLO, TX 79106

SMITH, JOHN
801E LITTLETON RD APT 1
ROANOKE RAPID, NC 27870

SMITH, JOHN
C/O D. FALS          209 VALLE VISTA
CT
MINOOKA, IL 60447

SMITH, JOHN
GREENVILLE ARMS 200 ASH DRIVE
4G
GREENVILLE, SC 29611

SMITH, JOHN
P O BOX 2142
ODESSA, TX 79760

SMITH, JOHN
P.O. BOX 724
GARYSBURG, NC 27831

SMITH, JOHNNY
518 SW 3RD ST
ANDREWS, TX 79714

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

SMITH, JON
PO BOX 854
MIDLOTHIAN, TX 76065

SMITH, JOSEPH
722 SOUTH LYONS
LAKE CHARLES, LA 70601

SMITH, JOYCE
66 HAZARD AVENUE
EAST PROVIDENCE, RI 02914

SMITH, JR., IVANHOE
10 BONNIE DOON
CATONSVILLE, MD 21207

SMITH, JUANITA
8007 ALMAR PL
JACKSONVILLE, FL 32208

SMITH, K
6048 S.W. 40TH ST.
MIRIMAR, FL 33023

SMITH, KATHERINE
8000 MIDCROWN
SAN ANTONIO, TX 78218

SMITH, KATHLEEN
22 WOODCREST RD.   APT. #5
ACWORTH, GA 30101

SMITH, KAY
2556 W CALLE MORADO
TUCSON, AZ 85745

SMITH, KEITH
3818 N TACOMA AVENUE
INDIANAPOLIS, IN 46205

SMITH, KENNETH
214 WALNUT
BURKBURNETT, TX 76354

SMITH, KEVIN
1344 LUTHER WAY
LAWRENCEVILLE, GA 30043

SMITH, KEVIN
309 EDWARDS ST. #7
CALHOUN, GA 30701

SMITH, JOSEPH
1035 WEZEL DR
COLORADO SPRINGS, CO 80916

SMITH, JOSHUA
2000 RAYS CHURCH RD
WATKINSVILLE, GA 30662

SMITH, JR., EARL
301 1/2 SUMMIT DR.
GLEN BURNIE, MD 21060

SMITH, JR., LEON
STAR RT. 1, BOX 65-D
LAWRENCEVILLE, VA 23868

SMITH, JUDY
4583 BRANDON ST.
BEAUMONT, TX 77705

SMITH, KAREN
16 SYLVIA STREET
LEXINGTON, MA 02173

SMITH, KATHLEEN
1235 EDGEHILL RD.
WEST PALM BEACH, FL 33412

SMITH, KATHLEEN
2701 N HARTFORD ST
CHANDLER, AZ 85224

SMITH, KAYE
207 ASHETON SPGS WAY
SIMPSONVILLE, SC 29681

SMITH, KENNETH
1129 WILLOW LANE
GRANTS PASS, OR 97527

SMITH, KENNETH
28890 JAMES CHAPEL
HOLDEN, LA 70744

SMITH, KEVIN
141 LAKERIDGE DRIVE
SPARTANBURG, SC 29302

SMITH, KEVIN
310 CHAMBER RD
3L
GREER, SC 29651

SMITH, JOSEPH
614 CAMELOT DR
SPARTANBURG, SC 29301

SMITH, JOYCE
13 1/2 S. SENECA STREET
WATERLOO, NY 131651319

SMITH, JR., GORDON
741 VFW PARKWAY
W. ROXBURY, MA 02132

SMITH, JR., WENDELL
9145 WESTMINSTER DR
CHATTANOOGA, TN 37416

SMITH, JUDY
809 BEAR SPRINGS RD
MORRISTOWN, TN 37814

SMITH, KATHARINE C
4504 FOOTHILLS DRIVE
KNOXVILLE, TN 37938

SMITH, KATHLEEN
161 CEDAR STREET
MILFORD, MA 01757

SMITH, KATHRYN
5489 MYSTIC COURT
COLUMBIA, MD 21044

SMITH, KEITA
2020 VINEVILLE AVE  APT 38
MACON, GA 31211

SMITH, KENNETH
16688 WESTSIDE LN.
MIRA, LA 71044

SMITH, KENNETH
807 VOGEL STREET
IOWA PARK, TX 76367

SMITH, KEVIN
203 RATLIFF
TYLERTOWN, MS 39667

SMITH, KEVIN
P O BOX 581
DUNSON, LA 70529

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SMITH, KEVIN
P.O. BOX 23
MORGAN, UT 84050

SMITH, KIMBERLY
131 RABUN CHURCH RD
GRAY COURT, SC 29645

SMITH, KISHA
1418 ELLSWORTH AVE
COLUMBUS, OH 43206

SMITH, KLINE & FRENCH LABORATORIES
456 N. 5TH STREET
PHILADELPHIA, PA 19123
USA

SMITH, KURT
1935 HIGH GLEN CT N
LAKELAND, FL 338033720

SMITH, LARRY
1097 PEARSONTOWN RD
MOORE, SC 29369

SMITH, LARRY
P. O. BOX 212
SONTAG, MS 39665

SMITH, LAURA
22563 SW 66TH AVE #208F
BOCA RATON, FL 33428

SMITH, LAWRENCE
111 HILLSTONE
MONTGOMERY, IL 60538

SMITH, LEARTEEN
331 ADELINE STREET
OAKLAND, CA 94608

SMITH, LEONARD
1024 CHESTNUT
BEAUMONT, CA 922231955

SMITH, LINDA
1240 MAPLEWOOD COURT
DE PERE, WI 54115

SMITH, LINDA
401 E. KERR DR.
MIDWEST CITY, OK 73110

SMITH, KIM
220 S JOHN STREET
NEENAH, WI 54956

SMITH, KIMBERLY
529 MAVERICK CIRCLE
SPARTANBURG, SC 29307

SMITH, KLINE & BEECHAM
1044 BLACK ROCK RD.
COLLEGEVILLE, PA 19426
USA

SMITH, KLINE & FRENCH LABORATORIES
709 SWEDELAND ROAD
KING OF PRUSSIA, PA 19479
USA

SMITH, L
19 SOUTH KINDERKAMACK RD
MONTVALE, NJ 07645

SMITH, LARRY
115 T.R. WILLIAMS LAP.O. BOX 501
BOSTWICK, FL 32007

SMITH, LAURA M
119 LEE RD 182
OPLEKA, AL 36801

SMITH, LAURIE
4444 S. GASKELL CIR
MONTGOMERY, AL 36106

SMITH, LAYMON
4003 HOOPER DR
WICHITA FALLS, TX 76306

SMITH, LEE
117 COKER CIR
BELTON, SC 29627

SMITH, LESLIE
4206 JEFFERSON ST.
RIVERSIDE, CA 92504

SMITH, LINDA
1490 LINDSEY LN
FLORISSANT, MO 63031

SMITH, LISA
10000 MALLARD CREEK
HUNTERSVILLE, NC 28078

SMITH, KIM
277 KARL AVENUE
BROCKTON, MA 02402

SMITH, KIMBERLY
8014 W. HWY 84
WACO, TX 76712

SMITH, KLINE & FRENCH LABORATORIES
15TH AND HAMILTON STREETS
PHILADELPHIA, PA 19101
USA

SMITH, KRISTENE
114 EAST FERNWOOD RD
SIMPSONVILLE, SC 29681

SMITH, LANCE
4355 YEAGER RD
DOUGLASVILLE, GA 30135

SMITH, LARRY
6979 DORADO COURT
HIGHLANDS RNC, CO 80126

SMITH, LAURA ROBINS
3430 WINTERBERRY CT.
REISTERTOWN, MD 21136

SMITH, LAURIE
6747 CREEK BAY DR
INDIANAPOLIS, IN 46217

SMITH, LEAH
912 N VIRGINIA
AMARILLO, TX 79106

SMITH, LEON
262 S FELTON ST
PHILADELPHIA, PA 19139

SMITH, LESTER
300 FOUNTAIN INN DR
FOUNTAIN INN, SC 29644

SMITH, LINDA
2230 GARDEN DRIVE
DALLAS, TX 75215

SMITH, LISA
1002 GOFF ROAD
BALTIMORE, MD 21221

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SMITH, LISA
26855 HUMMINGBIRD CIRCLE
CANYON COUNTRY, CA 91351

SMITH, LISA
6 EAST WEALD AVENUE
BEAR, DE 19701

SMITH, LISA
814 N. 16TH STREET
418
MILWAUKEE, WI 53233

SMITH, LISCO
1348 REPRESENTATIVE
AIKEN, SC 29801

SMITH, LISLE
233 THOMAS DR
LOS GATOS, CA 95032

SMITH, LIZZIE
3433 WEST 134TH PLACE
ROBBINS, IL 604721201

SMITH, LOLA
3108 ELIZABETH AVE
NEW BERN, NC 28562

SMITH, LORAIN
ROUTE 2, BOX 147
ANITA, IA 50020

SMITH, LORANN
202 SUZANNE DRIVE
WARNER ROBINS, GA 31093

SMITH, LORICE
4538 HAMILTON ST. #2
SAN DIEGO, CA 92116

SMITH, LYDELL
1165 N. OHIO STREET
AURORA, IL 60505

SMITH, LYNDA
1401 FRANKLIN CT
LANGSDALE, PA 19446

SMITH, LYNNETTE
P. O. BOX 581
DUSON, LA 705290581

SMITH, M SCOTT
3097 N GOTHIC CIRCLE
GREEN BAY, WI 54313

SMITH, MARCIA
513 SE LAWRENCE DR
ANKENY, IA 50021

SMITH, MARGARET
1753 ST. HWY
WICHITA FALLS, TX 76308

SMITH, MARGARET
3709 SANPABLO RD S
JACKSONVILLE, FL 32224

SMITH, MARGUERITE
18 EAST WYOMING AVENUE
MELROSE, MA 02176

SMITH, MARIAN
P O BOX 1682
SNOWFLAKE, AZ 85937

SMITH, MARICA
8222 S. MOZART
CHICAGO, IL 60652

SMITH, MARIE
1704 HUNTING GREEN
FORT WORTH, TX 76134

SMITH, MARILYN
11225 TOWNSHIP RD 506
SHREVE, OH 44676

SMITH, MARILYN
720 CARROLLWOOD VILLAGE APT#389
GRETNA, LA 70056

SMITH, MARILYNN
1705 SOUTH PARKSIDE
DEER PARK, TX 77536

SMITH, MARION
287 QUEEN ST
BOSCAWEN, NH 03303

SMITH, MARION
41 EAST MAIN STREET
GREENVILLE, SC 29611

SMITH, MARK
% FRANCIS SMITH          P O BOX 1
GEORGE WEST, TX 78022

SMITH, MARK
2517 19TH STREET
LAKE CHARLES, LA 70601

SMITH, MARK
304 MOELLER ROAD
PICAYUNE, MS 39466

SMITH, MARK
3416 ESSEX CT
CRAIG, CO 81625

SMITH, MARK
38 CARTER ST.,
EVERETT, MA 02149

SMITH, MARK
443 ROGERS AVENUE
GLEN BURNIE, MD 21060

SMITH, MARK
820 WASHINGTON ST.
STOUGHTON, MA 02071

SMITH, MARLIN
7218 S 90TH EAST AVE
1073
TULSA, OK 74133

SMITH, MARSHA D
RT 3 BOX 536
DADEVILLE AL, AL 36853

SMITH, MARSHALL
1061 CAMPBELL AVENUE
LAKE WALES, FL 338534213

SMITH, MARTHA
RT 4 BOX 174
COMMERCE, GA 30529

SMITH, MARY ANN
1716 ELSTON ST
PHILA PA, PA 19126

SMITH, MARY ANN
510 GLENDALE STREET
LAKELAND, FL 33803

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SMITH, MARY JO
3466 LONDON PIKE
PHILPOT, KY 42366

SMITH, MARY
1402 SOUTH AVE.
PLAINFIELD, NJ 07060

SMITH, MARYLLA
9753 WHISKEY RUN
LAUREL, MD 20723

SMITH, MATTHEW
8600 SUNNYGROVE RD.
CHESTERFIELD, VA 23832

SMITH, MELANIE
2907C CEDAR CREEK RD
GREENVILLE, NC 27834

SMITH, MICHAEL
10032 RENFREW RD
SILVER SPRING, MD 20901

SMITH, MICHAEL
1976 ALMOND DRIVE
FINKSBURG, MD 21048

SMITH, MICHAEL
311 EAGLE DRIVE
EMMAUS, PA 18049

SMITH, MICHAEL
904 MITCHELL DRIVE
SENECA, SC 29678

SMITH, MICHELLE
2107 W CLINTON
TAMPA, FL 33604

SMITH, MILLARD
5307 C W 22ND STREET
SPEEDWAY, IN 46224

SMITH, MOLLY
ROUTE 3 BOX 162
COMMERCE, GA 30529

SMITH, NATHAN
4490 TELL RD SW
ATLANTA, GA 30331

SMITH, MARY
11340 1/2 DEADWOOD AVE.
RENO, NV 89506

SMITH, MARY
174 TIMBER CREEK LN.
MARIETTA, GA 30060

SMITH, MATTHEW
10640 ANGLOHILL RD
COCKEYSVILLE, MD 21030

SMITH, MATTHEW
P.O. BOX 1052
COBB, CA 95426

SMITH, MELINDA
250 BROUGHTON DR
WACO, TX 76712

SMITH, MICHAEL
131 MOORE LANE
PIEDMONT, SC 29673

SMITH, MICHAEL
200 DUBLIN ST
ROANOKE RAPIDS, NC 27870

SMITH, MICHAEL
457 GYPSUM
ELKO, NV 89801

SMITH, MICHAEL
9608 S GRACE
MOORE, OK 73159

SMITH, MIKE
2326 W. PINE ST
ORLANDO, FL 32805

SMITH, MILLICENT
106 WILSON ST
GARYSBURG, NC 27831

SMITH, NAOMI
724 TURNER
WACO, TX 76704

SMITH, NORMA
317 NO. MAPLE
MOMENCE, IL 60954

SMITH, MARY
1156 SYCAMORE
SEGUIN, TX 78155

SMITH, MARYANNE
6617 HARBISON AVE
PHILADELPHIA, PA 19149

SMITH, MATTHEW
6706A BOCA PINES
BOCA RATON, FL 33433

SMITH, MAY
420 CLINTON AVE 5B
BROOKLYN, NY 11238

SMITH, MELVIN
39555 BENAVENTE PL
FREMONT, CA 94539

SMITH, MICHAEL
165 JUNE MARIE DR
WALHALLA, SC 29691

SMITH, MICHAEL
224 SOUTH 19TH
WEST MEMPHIS, AR 72301

SMITH, MICHAEL
803 SPARROWS LN
NORCROSS, GA 30093

SMITH, MICHAEL
P. O. BOX 101
GLEN ELG, MD 21737

SMITH, MILLARD
409 CITRUS RIDGE
DAVENPORT, FL 33836

SMITH, MILTON
P.O. BOX 03954
HIGHLAND PARK, MI 48203

SMITH, NAPOLEON
404 WEST BADCOCK BLVD
MULBERRY, FL 338602302

SMITH, NORMA
P O BOX 158
DUNCAN, SC 293340158

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SMITH, NORMAN
PO BOX 621
GLEN WHITE, WV  25849

SMITH, ORVILLE
3802 WATER POINT CT
CEDAR RAPIDS, IA  524047708

SMITH, PAMELA
15511 EAGLEVIEW DR.
CHARLOTTE, NC  28278

SMITH, PAMELA
3254 WILLA WAY
MARIETTA, GA  30064

SMITH, PATRICIA
61 KELLEY AVENUE
RUMFORD, RI  02916

SMITH, PAUL
31 CEDAR AVE
ARLINGTON, MA  02174

SMITH, PAUL
6228 COCO DR
ALEXANDRIA, LA  71313

SMITH, PAUL
BOX 3092
SOLDOTNA, AK  99669

SMITH, PAULETTE
17TH N. FRAZIER ST
PHILADELPHIA, PA  19131

SMITH, PETER
RD 1 BOX 948
MIDDLETOWN, NY  10940

SMITH, PHILIP
814 BEVERLY DRIVE
GRAPEVINE, TX  76051

SMITH, PR
19115 NE 1 PLACE
MIAMI BEACH, FL  33160

SMITH, R
8 BRANSFIELD ROAD
GREENVILLE, SC  29615

SMITH, OLIVER
ROUTE 2 BOX 219I
GREEN POND, SC  29446

SMITH, OUIDA
8607 GRANITE GORGE
SPRING, TX  77379

SMITH, PAMELA
2306 BERKLEW AVE
ROANOKE, VA  24015

SMITH, PATRICIA
1011 HASTIE RD
CASTLE SHANNON, PA  15234

SMITH, PATRICK
4647 N. 18TH STREET
MILWAUKEE, WI  53209

SMITH, PAUL
342 HOLMES DR
OWENSBORO, KY  423017205

SMITH, PAUL
79 COTTAGE ST.
MELROSE, MA  02176

SMITH, PAULA W
2205 GLEN HEIGHTS
GARLAND, TX  75044

SMITH, PERRIN
1412 N. POTOMAC ST.
BALTIMORE, MD  21213

SMITH, PHILIP
10640 ANGLOHILL ROAD
COCKEYSVILLE, MD  21030

SMITH, PHILLIP
339 CAMELLIA DRIVE
THIBODAUX, LA  70301

SMITH, PRISCILLA
5518 E TIMBERVIEW CT
WILMINGTON, DE  19808

SMITH, RALPH
2734 DAD WELDON ROAD
DOVER, FL  335279380

SMITH, OLLY
215 COURTNEY CIRCLE
GREENVILLE, SC  29609

SMITH, OWEN
18 WOODSIDE DR      BOX 273
GRAFTON, MA  01519

SMITH, PAMELA
241 LOWELL ST
WAKEFIELD, MA  01880

SMITH, PATRICIA
1317 WEST 39TH ST  APT. 3E
KANSAS CITY, MO  64111

SMITH, PATRICK
9000 N.E. MARTIN   LUTHER KING 158
PORTLAND, OR  97211

SMITH, PAUL
5929 W. 7TH STREET
PRAIRIE VILLAGE, KS  66208

SMITH, PAUL
8821 BURKHART
HOUSTON, TX  77055

SMITH, PAULA
1616 SOUTHWOOD
NEW IBERIA, LA  70560

SMITH, PERRY
3235 TUCKER       SCHOOLHOUSE RD
HANSON, KY  42413

SMITH, PHILIP
21 KINGS POINTE
LITITZ, PA  17543

SMITH, PHYLLIS
2471 OVIDIA CIR SW
ATLANTA, GA  30311

SMITH, QUINTON
1875 CAROLINA AVENUE N
BARTOW, FL  338309725

SMITH, RALPH
7603 GREEN MEADOW RD.
LAKE CHARLES, LA  70605

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SMITH, RAMON
605 EAST 20TH STREET
ATLANTIC, IA 50022

SMITH, RANDALL
4 FAIRWAY DRIVE
4
DERRY, NH 03038

SMITH, RANDY
419 WEST ATHENS ST.
WINDER, GA 30680

SMITH, RAYMOND
254 RESERVOIR STREET
NORTON, MA 02766

SMITH, REBECCA
4149 KING EDWARD DR
DOUGLASVILLE, GA 30135

SMITH, REGINA
2620 GRAMPIAN DR W.
JAX, FL 32216

SMITH, REX
P.O. BOX 186
LIBBY, MT 599230186

SMITH, RICHARD
11215 ROLLING PINE RUN
FORT WAYNE, IN 46804

SMITH, RICHARD
325 19TH ST NW
CEDAR RAPIDS, IA 52405

SMITH, RICHARD
802 E 2ND ST
ANAMOSA, IA 52205

SMITH, RITA
29 LONGWOOD RD
BRAINTREE, MA 02184

SMITH, ROBERT
166 TANAGER LANE
DOVER, AR 62837

SMITH, ROBERT
307 WEST MADISON ST
JENNINGS, LA 70546

SMITH, RANDAL
4712 TAMMY
WICHITA FALLS, TX 76307

SMITH, RANDOLPH
P O BOX 5263
LAKELAND, FL 338075263

SMITH, RAYE
5900 DARLENE DR
CLINTON, MD 20735

SMITH, RAYMOND
910 EASTHAM CT. #12
CROFTON, MD 21114

SMITH, REBECCA
POB 344 190 W MAIN ST
DUNCAN, SC 293349602

SMITH, REGINALD
13409 MEADOW DRIVE
SNOHOMISH, WA 982909764

SMITH, RHONDA
1315 I ST. NE
WASHINGTON, DC 20002

SMITH, RICHARD
130 SHADOWOOD LANE
BREMAN, GA 30110

SMITH, RICHARD
5227 N SHORE BAY DRIVE
WAUNAKEE, WI 53597

SMITH, RICKY
14568 KOEKHE HILL RD
HAMMOND, LA 70401

SMITH, ROBERT
113 SHADY CREEK COURT
GREER, SC 296515039

SMITH, ROBERT
203 RIVERWALK BLVD
SIMPSONVILLE, SC 29681

SMITH, ROBERT
316 COLLEGE ST
SIMPSONVILLE, SC 29680

SMITH, RANDALL
2200 MC PHERSON
PORT LAVACA, TX 77979

SMITH, RANDY
208 W. BRWY.
WILLISTON, ND 58801

SMITH, RAYMOND
11565 LONGLEY ROAD
IOWA PARK, TX 76367

SMITH, REBA
300 W SUMMIT
ELECTRA, TX 76360

SMITH, REGINA
12618 DAYBREAK CIR
NEWPORT NEWS, VA 23602

SMITH, REX
163 RED OAK DR
CARL JUNCTION, MO 64834

SMITH, RICHARD
108 MOUNTAINBROOK LANE
SPARTANBURG, SC 29301

SMITH, RICHARD
2723 THE FALLS PKWY
DULUTH, GA 30136

SMITH, RICHARD
7 MATILDA CT
GREENVILLE, SC 29611

SMITH, RICKY
ROUTE 1, BOX 191-A
WESSON, MS 39191

SMITH, ROBERT
13821 FIRST AVE E
TACOMA, WA 98445

SMITH, ROBERT
2467 GRASS LAKE ROAD
LINDENHURST, IL 600469222

SMITH, ROBERT
41 SEA B GREEN RD
CEDARTOWN, GA 30125

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SMITH, ROBERT
424 7TH AVENUE WEST
WILLISTON, ND 588014910

SMITH, ROBERT
616 NORTH 7TH
MUSKOGEE, OK 74401

SMITH, ROBERT
RD #5 BOX 11A
LATROBE, PA 15650

SMITH, ROBIN
3313 DUNNINGTON RD
BELTSVILLE, MD 20705

SMITH, RODNEY
1315 CHERRY STREET
GREEN BAY, WI 54301

SMITH, ROGER
1215 11TH AVENUE
NEBRASKA CITY, NE 68410

SMITH, RONALD
14 BLOOMWOOD HEIGHTS
INMAN, SC 293491637

SMITH, RONDA
1251 STEFFANICH SQ
BILLINGS, MT 59105

SMITH, ROSEMARY
4355 YEAGER ROAD
DOUGLASVILLE, GA 30135

SMITH, ROYAL
219 W. LAUREL ST
BETHLEHEM, PA 18018

SMITH, RUTH
5163 E 37TH STREET
TULSA, OK 741355501

SMITH, SANDRA
2168 BALFORD SQ
COLUMBUS, OH 43224

SMITH, SHANE
7644 W MCRAE WAY
GLENDALE, AZ 85308

SMITH, ROBERT
515 SHADYBROOK
STAFFORD, TX 77477

SMITH, ROBERT
617 MAIN
PASADENA, TX 77506

SMITH, ROBIN
2522 SOUTH SUPERIOR
MILWAUKEE, WI 53207

SMITH, ROCKY
5920 HICKORY GROVE
CHARLOTTE, NC 28215

SMITH, ROGER
107 BONIN ST.
GUEYDAN, LA 70542

SMITH, ROGER
2693 LOWE DR
TALBOTT, TN 37877

SMITH, RONALD
P.O. BOX 314
AREADE, NY 14009

SMITH, ROSA
C/O J. SMITH HARRIS        561 WARDS
CORNER RD
LOVELORNE, OH 45140

SMITH, ROSHAWN
135 SHERMAN DRIVE
LAURENS, SC 29360

SMITH, RUSSELL
100 ELROD PLACE
PIEDMONT, SC 29673

SMITH, RYAN
902 S MADISON
GREEN BAY, WI 54301

SMITH, SANDRA
PO BOX 1438
LA JOYA, TX 78560

SMITH, SHANNON
106 DRURY LANE
MAUDLIN, SC 29662

SMITH, ROBERT
600 CRESTWOOD ST.
SPRINGFIELD, AR 72762

SMITH, ROBERT
P.O. BOX 1368
THOMSON, GA 30824

SMITH, ROBIN
2706 COLONIES DRIVE
JACKSONVILLE BEACH, FL 32250

SMITH, ROCKY
609 W SMITH
IOWA PARK, TX 76367

SMITH, ROGER
1174 NORTH 3000 WEST
VERNAL, UT 84078

SMITH, ROGER
4402 CORONADO
2B
WICHITA FALLS, TX 76310

SMITH, RONALD
RT 1 BOX 170H
ROANOKE RAPIDS, NC 27870

SMITH, ROSE M
2431 VERNDALE ST
MILLEDGEVILLE, GA 31061

SMITH, ROY
3855 LOCUST HILL DR
OWENSBORO, KY 42303

SMITH, RUSSELL
800 NECK ROAD
BURLINGTON TOWNSHIP, NJ 080163004

SMITH, SAMUEL
41 BROOKHOLLOW RD WOOD CREEK
WIMBERLY, TX 78676

SMITH, SARA
4333 E FLETCHER
INDIANAPOLIS, IN 46203

SMITH, SHANNON
40983 DENNIS RD
ALBEMARK, NC 28001

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SMITH, SHARLEA
2102 E GEORGIA
RUSTON, LA 71270

SMITH, SHARON
10 CHATWOOD COURT
SIMPSONVILLE, SC 29681

SMITH, SHARON
1002 S. ANOKA AVE
AVON PARK, FL 33825

SMITH, SHARON
109 HERITAGE ST
GREENVILLE, NC 27858

SMITH, SHARON
1516 4TH ST SW
CEDAR RAPIDS, IA 52404

SMITH, SHARON
1941 BALKE BLVD SE
CEDAR RAPIDS, IA 52403

SMITH, SHEILA
319 AMARILLO BLVD. E
AMARILLO, TX 79107

SMITH, SHELLY
2329 PENN AVE
WEST LAWN, PA 19609

SMITH, SHERRY
2411 N. CYPRESS RD.
POMPANO BEACH, FL 33064

SMITH, SHIRLEY
101 MELISSA COURT
PIEDMONT, SC 29673

SMITH, SHIRLEY
21 AVON PLACE
STONEHAM, MA 02174

SMITH, SHIRLEY
318 SUMMER STREET
BRIDGEWATER, MA 02324

SMITH, SIDNEY BARRY
1748 HORN DR
BIRMINGHAM, AL 35214

SMITH, SIDNEY
324 CROSBY CIRCLE
GREENVILLE, SC 29605

SMITH, SONDRA
PO BOX 463
PETROLIA, TX 76377

SMITH, SONIA
4217 DRESSAGE CT.
RANDALLSTOWN, MD 21133

SMITH, SONIA
6627 13TH ST NW
WASHINGTON, DC 20012

SMITH, SR., RONALD
217 SOMERSET
TOLEDO, OH 43609

SMITH, STACIE
10755 MEADOWGLEN #217
HOUSTON, TX 77042

SMITH, STACY
832 BYRD AVE
CHESAPEAKE, VA 23324

SMITH, STANLEY
136 HIGHLAND
BURKBURNETT, TX 76354

SMITH, STANLEY
1521 AMES BLVD #231
MARRERO, LA 70072

SMITH, STEPHANIE
26 GREEN NEEDLES RD
LITTLETON, MA 01460

SMITH, STEPHANIE
6309 WINNER AVE
BALTIMORE, MD 21215

SMITH, STEPHEN
111 MORGAN CIR
SIMPSONVILLE, SC 29681

SMITH, STEPHEN
15603 FARMINGTON CT
ACCOKEEK, MD 20607

SMITH, STEPHEN
1856 SANTA FE MTN RD
EVERGREEN, CO 80439

SMITH, STEPHEN
2717 RIDGEMERE DRIVE
FLOWER MOUND,, TX 75028

SMITH, STEPHEN
310 SCHOOL STREET
GREER, SC 29651

SMITH, STEPHEN
4320 CANYON DR
AMARILLO, TX 79109

SMITH, STEPHEN
44 DUBLIN AVE
NASHUA, NH 03063

SMITH, STEPHEN
P O BOX 1916
FT PIERCE, FL 33450

SMITH, STEVEN
1172 ECHO LA
GREEN BAY, WI 54304

SMITH, STEVEN
141 LAKERIDGE DRIVE
SPARTANBURG, SC 29302

SMITH, STEVEN
5112 CONCORD AVE.
PORTAGE, IN 46368

SMITH, STEVEN
9466 LAZY CREEK DR
WINDSOR, CA 95492

SMITH, STEVEN
P. O. BOX 421
GILBERT, LA 71336

SMITH, STEVEN
RT. 1 BOX 172
NEWTON, TX 75966

SMITH, STEWART A
13701 SW 66TH ST
MIAMI, FL 33183

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SMITH, STEWART
13701 SW 66 ST #PH9
MIAMI, FL 33183

SMITH, SUSAN
3265 HORSESHOE BEND ESTATES
IOWA PARK, TX 76367

SMITH, SUSAN
P.O. BOX 186
CORNISH, ME 04020

SMITH, SYDNEY
580 PARRA GRANDE LN
MONTECITO, CA 93108

SMITH, TAMMY
148 OLD KNIGHT RD
REMLAP, AL 35133

SMITH, TENINA
4920 WINTER CHAPEL
DORAVILLE, GA 30360

SMITH, TERESA
1317 CAROL DR
MEMPHIS, TN 38116

SMITH, TERESA
2999 LAKE COLONY   APT 7
NORCROSS, GA 30071

SMITH, TERRY
8576 DUNCAN ST
DOUGLASVILLE, GA 30134

SMITH, THOMAS
22101 LUELLA COURT
SAUK VILLAGE, IL 60411

SMITH, THOMAS
BOX 956
STANLEY, ND 58784

SMITH, TIMOTHY
3537 N. RUTHERFORD
CHICAGO, IL 606343711

SMITH, TIMOTHY
8325 IRIS DR
CHATTANOOGA, TN 37421

SMITH, STEWART
2154 26TH ST NW
CEDAR RAPIDS, IA 52405

SMITH, SUSAN
8 COUNTRY CLUB LN
ANDERSON, SC 29621

SMITH, SUSETTE
69 WALKER ST.
CAMBRIDGE, MA 02138

SMITH, TALMON
3174 MOSLEY CHASE DR
AUSTELL, GA 30106

SMITH, TAMMY
2611 TRAMMELL ROAD
WOODRUFF, SC 29388

SMITH, TERENCE
4 NEW STREET
N. READING, MA 01864

SMITH, TERESA
1850 GARIBALDI AVE
CHARLOTTE, NC 28208

SMITH, TERRENCE
920 E FRANCISQUITO
WEST COVINA, CA 91790

SMITH, TERRY
RT. 2 BOX 66
MOMENCE, IL 60954

SMITH, THOMAS
37 NORVAL AVE
STONEHAM, MA 02180

SMITH, THOMAS
P. O. BOX 1462
SIMPSONVILLE, SC 29681

SMITH, TIMOTHY
4080 BROOKS BRIDGE CROSSING
ALPHARETTA, GA 30202

SMITH, TINA
1 KATORA LANE
PELZER, SC 29669

SMITH, SUSAN
3115 CATHERINE
SHREVEPORT, LA 71109

SMITH, SUSAN
P. O. BOX 931
CENTRAL, SC 29630

SMITH, SUZANNE
4133 CORBETT DR
DEL CITY, OK 73115

SMITH, TAMERA
175 S LINWOOD AVENUE
CRAFTON, PA 15205

SMITH, TAWANA
6907 PENN AVE
PITTSBURGH, PA 15208

SMITH, TERESA
120 STRAWBERRY DRIVE
INMAN, SC 29349

SMITH, TERESA
2731 LANSING DR.
ROANOKE, VA 24015

SMITH, TERRY
503 GRANT ST
CHARLESTON, WV 25302

SMITH, THOMAS
214 N. HAMMONDS FERRY RD
LINTHICUM, MD 21090

SMITH, THOMAS
401 EAST FIRST
BURKBURNETT, TX 76354

SMITH, TIMOTHY
226 ELMWOOD AVENUE
MAPLEWOOD, NJ 07040

SMITH, TIMOTHY
7328 N 27TH AVE #218
PHOENIX, AZ 85051

SMITH, TOMMY
112 S. HILL
ALVIN, TX 77511

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SMITH, TOMMY
2 LOOPER ST
GREENVILLE, SC 29611

SMITH, TONYA
109 FAUNAWOOD DR
SIMPSONVILLE, SC 29681

SMITH, TROY
1035 BIRNEY LANE
CINCINNATI, OH 45230

SMITH, TYREE
RT 2 BOX 255
RUTHER GLEN, VA 22546

SMITH, VALERIE
117 MACFARLANE DR
DELRAY BEACH, FL 33484

SMITH, VENDETTE
204 O.K. STREET
WEST MEMPHIS, AR 72301

SMITH, VERONICA
2575 GARDERE LANE
BATON ROUGE, LA 70820

SMITH, VICKY
2314 KALISTE SALOOM
LAFAYETTE, LA 70508

SMITH, VREITTA
5959 WATERSHIP LN
DALLAS, TX 75237

SMITH, WALLACE
461 A. V. HATTEN RD.
HATTIESBURG, MS 39401

SMITH, WANDA
17801 NORTHWEST 15TH COURT
MIAMI, FL 33169

SMITH, WAYNE
2331 FREETOWN CT      #22-C
RESTON, VA 22091

SMITH, WENDY
2826 LOUISIANA AVE
LAFAYETTE, LA 70501

SMITH, TOMMY
2615 PUTNAM AVENUE
HURRICANE, WV 25526

SMITH, TONYA
2201 W WINROSE DR
PHOENIX, AZ 85029

SMITH, TRUMAN
8116 TELEGRAPH RD
SEVERN, MD 21144

SMITH, VALERIE
11216 ISLAND LAKES LANE

BOCA RATON, FL 33498

SMITH, VALERIE
407 N. FENWICK ST
ALLENTOWN, PA 18103

SMITH, VERA
3742 MONTAUK CT
INDIANAPOLIS, IN 46214

SMITH, VERONICA
5214 ANTONIO AVE
EL PASO, TX 79924

SMITH, VIRGINIA
3101 SWEETBAY DRIVE
EDGEWOOD, MD 21040

SMITH, W H ROGER
350 WEST SCHAUMBURG ROAD
SCHAUMBURG, IL 60194

SMITH, WALTER
603 BROOKS ROAD
MAULDIN, SC 296622705

SMITH, WANDA
P O BOX 269
STARTEX, SC 293770269

SMITH, WAYNE
28 STILLMAN ST SE
ATLANTA, GA 30315

SMITH, WESTON
468 BETHANY DR
MECHANICSBURG, PA 17055

SMITH, TONI
15850 S. 11TH PLACE
PHOENIX, AZ 85048

SMITH, TRACY
P.O. BOX 365
MAGAZINE, AR 72943

SMITH, TWANYA
3430 KAY ST APT J-1
COLUMBIA, SC 29210

SMITH, VALERIE
11216 ISLAND LAKES LANE
BOCA RATON, FL 33498

SMITH, VEDA
2472 SAMUEL DRIVE
MACON, GA 31201

SMITH, VERMAN
RT 1 BOX 83
GARYSBURG, NC 27831

SMITH, VICKIE
158 RIDGEWOOD DR
CHICKAMAUGA, GA 30707

SMITH, VIVIAN
2902 ANTIOCK RD.
JOHNSON CITY, TN 37601

SMITH, W
7425 MYRTLE GROVE
WILMINGTON, NC 28403

SMITH, WALTER
P.O. BOX 17
CALE, AR 71828

SMITH, WAYNE
117 CHURCH STREET
WINCHESTER, MA 01890

SMITH, WENDY
1906 SCR 1085
MIDLAND, TX 79701

SMITH, WHEELER
37 LINCOLN AVE
CLIFTON PARK, NY 12065

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SMITH, WILLIAM
100 FIRST        P.O. BOX 234
SKELLYTOWN, TX 79080

SMITH, WILLIAM
1309 ST RD 125
HAMERSVILLE, OH 45130

SMITH, WILLIAM
168 W MAIN ST BOX 344
DUNCAN, SC 293349602

SMITH, WILLIAM
2200 N STREET SW
CEDAR RAPIDS, IA 52404

SMITH, WILLIAM
4830 CAMBRIDGE DR.
OWENSBORO, KY 42303

SMITH, WILLIAM
6641 HOMESTEAD ROAD
REX, GA 30273

SMITH, WILLIE
106 WOODLAND DRIVE
FOUNTAIN INN, SC 296449998

SMITHART, DEBRA
114 HANCOCK LANE
GREER, SC 29650

SMITHCO SERVICES
4420 GEORGIA AVE
WEST PALM BEACH, FL 33405
USA

SMITHEE, DAVID
4806 W.11TH. ST.
AMARILLO, TX 79106

SMITHERMAN, SCOTT
810 CO ROAD 68E
MARBURYLLE, AL 36051

SMITHERS, DONALD
407 ZINNIA
MCALLEN, TX 78503

SMITH, WILLIAM
103 HOMELAND AVE
PASADENA, MD 21122

SMITH, WILLIAM
137 APT D
CHARLOTTE, NC 28217

SMITH, WILLIAM
18 GARFIELD ST #1
TAUNTON, MA 02766

SMITH, WILLIAM
233 N BROADWAY, APT 137
DEPERE, WI 54115

SMITH, WILLIAM
5039 CHALGROVE AVE
BALTIMORE, MD 21215

SMITH, WILLIAM
732 ESTATES BOULEVARD APT 212
TRENTON, NJ 086192621

SMITH, WILLIE
631 W 9TH STREET
LAKELAND, FL 338054331

SMITHBILT INDUSTRIES INC
1061 HWY 92 W
AUBURNDALE, FL 33823
USA

SMITHEAL, ROBERT
111 SKYVIEW
FRIENDSWOOD, TX 77456

SMITH-EMERY COMPANY
PO BOX 2333
LOS ANGELES, CA 90051-0333
USA

SMITHERS, ANITA
1604 LIGHTWOOD KNT RD
MOORE, SC 29369

SMITHFIELD CHEVROLET INC.
1109 N. BRIGHT LEAF BLVD.
SMITHFIELD, NC 27577
USA

SMITH, WILLIAM
1066 BURKSHIRE DRIVE
COPUS CHRISTI, TX 78412

SMITH, WILLIAM
138 ANDRE STREET
MONROVIA, CA 91016

SMITH, WILLIAM
185 JEFFERSON DRIVE W
PALMYRA, VA 22963

SMITH, WILLIAM
41 MC CUE DRIVE
BRAINTREE, MA 02184

SMITH, WILLIAM
51 TAYLOR ST
NASHUA, NH 03060

SMITH, WILLIAM
P.O. BOX 111
MULBERRY, FL 338600111

SMITH, WINNY
79 COTTAGE ST
MELROSE, MA 02176

SMITH-CAROLINA CORP.
2574 NC HIGHWAY 65
REIDSVILLE, NC 27320
USA

SMITHEE, AL
P.O. BOX 1535
CRAIG, CO 816261535

SMITHER, JULIA
3410 MAGNOLIA
TEXAS CITY, TX 77590

SMITHERS, BARBARA
28 RIDGECREST EAST
SCARSDALE, NY 105832012

SMITHHART, PAMELA
1724 MOONMIST DR
YAZOO CITY, MS 39194

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SMITHKLINE BEECHAM CLINICAL LABS
P O BOX 4911
SOUTHEASTERN, PA  19398-4911
USA

SMITHKLINE BEECHAM CLINICAL LABS
PO BOX 13568
PHILADELPHIA, PA  19101-3568
USA

SMITHKLINE BEECHAM CLINICAL
PO BOX 13858
PHILADELPHIA, PA  19101-3858
USA

SMITHKLINE BEECHAM CLN LABS
P O BOX 740709
ATLANTA, GA  30374-0709
USA

SMITHKLINE BEECHAM INT'L
P O BOX 7929
PHILADELPHIA, PA  19101-7929
USA

SMITHKLINE BEECHAM PHARMACEUTICALS
BRISTOL INDUSTRIAL PARK
WEAVER PIKE
BRISTOL, TN  37620
USA

SMITHKLINE BEECHAM
FP0825
PO BOX 13681
PHILADELPHIA, PA  19101-3681
USA

SMITH-KLINE
900 RIVER ROAD
CONSHOHOCKEN, PA  19428
USA

SMITH-KLINE
ATTN: ACCTS PAYABLE/B-11
PO BOX 7929
PHILADELPHIA, PA  19101
USA

SMITH-MANGHAM, BRENDA
14624 JEFFERSON STREET
OMAHA, NE  68137

SMITH'S ALIGNMENT SERVICE
1092A MASSACHUSETTS AVE
BOXBOROUGH, MA  01719
USA

SMITHS INDUSTRIES
14180 ROOSEVELT BOULEVARD
CLEARWATER, FL  34622
USA

SMITHS INDUSTRIES
4141 EASTERN AVENUE SE
GRAND RAPIDS, MI  49518-8888
USA

SMITHS INDUSTRIES
ATTN: ACCOUNTS PAYABLE
GRAND RAPIDS, MI  49518-0000
USA

SMITHS INDUSTRIES
PO BOX 5389
CLEARWATER, FL  34622
USA

SMITH'S POOL SERVICE, INC.
3455 KNIGHT ARNOLD ROAD
MEMPHIS, TN  38115

SMITH'S POOL SERVICE, INC.
4151 JACKSON AVE.
MEMPHIS, TN  38128
USA

SMITH-SIMON, MIRIAM
39 GLEASON STREET
DELRAY BEACH, FL  33483

SMITHSON, KEVIN
1550 N CLARENDON        BV #603
ARLINGTON, VA  22209

SMITHSON, LEONARD
1030 S 79TH WAY
MESA, AZ  85208

SMITHSON, PATRICIA
3911 CLEAR ACRE #130
RENO, NV  89512

SMITHSON, RICHARD
43 WELLINGTON AVE.
WARWICK, RI  02886

SMITHSONIAN INSTITUTION
PO BOX 420310
PALM COAST, FL  32142
USA

SMITHTOWN CONC PROD CORP
P O BOX 612
SMITHTOWN, NY  11787
USA

SMITHTOWN CONC PROD CORP.
PO BOX612
SMITHTOWN, NY  11787
USA

SMITHTOWN CONCRETE PRODUCTS
JERICO TURNPIKE & ARTHUR DRIVE
SMITHTOWN, NY  11787
USA

SMITH-VICTOR CORPORATION
301 COLFAX STREET
GRIFFITH, IN  46319
USA

SMITS, RICHARD
115-A N BROADWAY ST
DE PERE, WI  54115

SMITS, SEAN
1218 CASS ST
GREEN BAY, WI  54301

SMITTICK, JOERY
7235 ECHO RIDGE
CONVERSE, TX  78109

SMITTY'S CLEANING & JANITORIAL SERV
9103 SHAGBARK DR.
HOUSTON, TX  77078
USA

SMITTYS CLEANING & JANITORIAL SRVC
9103 SHAGBARK DR
HOUSTON, TX  77078
USA

SMITTY'S READY MIX
3852 COUNTY ROAD 61
BARNUM, MN  55707

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SMOAK, VICENTA
879 46TH AVE N
ST PETERSBURG, FL 33703

SMOKE MASK
SUITE 3C
9654 HORTH KINGS HWY
MYRTLE BEACH, SC 29572
USA

SMOKE MASK, INC.
DUNE STATION
PO BOX 7095
MYRTLE BEACH, SC 29578
USA

SMOKEY MOUNTAIN MATERIALS INC.
2212 EDDIE WILLIAMS ROAD
JOHNSON CITY, TN 37601
USA

SMOKEY MOUNTAIN MATERIALS
2212 EDDIE WILLIAMS ROAD
JOHNSON CITY, TN 37601
USA

SMOKEY VALLEY CONC INC
P.O.BOX 47
LINDSBORG, KS 67456
USA

SMOKEY VALLEY CONCRETE INC
LINDSBORG, KS 67456
USA

SMOKEY VALLEY CONCRETE INC
PO BOX 47
LINDSBORG, KS 67456
USA

SMOKEY'S GENERATOR SHOP
135 W. PARISH RD.
SULPHUR, LA 70663
US

SMOKY HILL INCORP
1615 WEST MAGNOLIA
SALINA, KS 67401
USA

SMOKY HILL INCORP
645 E.CRAWFORD
SALINA, KS 67401
USA

SMOLA, JANICE
18 WHITE ST
ARLINGTON, MA 02474

SMOLARCZYK, STACEY
7718 W. 170TH PLACE
TINLEY PARK, IL 60477

SMOLARCZYK, STANLEY
7718 W 170TH PLACE
TINLEY PARK, IL 60477

SMOLDER, TIMOTHY
92 WOOD AVE
ISELIN, NJ 08830

SMOLEN, PAMELA
17002 CHAPEL PARK CT
HOUSTON, TX 77059

SMOLEN, THOMAS
2016 HAMPTON SHORES DR.
SENECA, SC 29672

SMOLENS, P
5922 WINDING RIDGE
SAN ANTIONIO, TX 78239

SMOLENS, SARA
1526 CLARK
SAN ANTONIO, TX 78239

SMOLKER, GARY
LAW OFFICES OF SMOLKER & GRAHAM
4720 LINCOLN BLVD SUITE 280
MARINA DEL REY, CA 90292-6977

SMOLL, GLADYS
44 S 144TH ST
4
QUAKERTOWN, PA 189511521

SMOLL, JOHN
804 PARK AVE
QUAKERTOWN, PA 18951

SMOOT CO.
P.O. BOX 414028
KANSAS CITY, MO 64141
USA

SMOOT COMPANY
P.O. BOX 27-173
KANSAS CITY, MO 64180-0173
US

SMOOT INC. C/O ESP PARTNERS, INC.
P.O. BOX 312
POTTSTOWN, PA 19464
USA

SMOOT
P.O. BOX 503566
SAINT LOUIS, MO 63150-3566
USA

SMOOT
SAINT LOUIS, MO 63150-3566
USA

SMOOT, GRAYSON
5413 CYNTHIA TERRACE
BALTIMORE, MD 21206

SMOOT, INC.
1250 SEMINARY STREET
KANSAS CITY, KS 66103
US

SMOOT, LESLIE
2440 BARTHOLOMEW ST
NEW ORLEANS, LA 70117

SMOOT, NANCY
3012 OAK FOREST DR
BALTIMORE, MD 21234

SMOTHERS, BENNETT
2245 W RIVERTRACE DR
BARTLETT, TN 38134

SMOTHERS, BETTY
2311 N. AUSTIN
PEARLAND, TX 77581

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

SMOTHERS, COLLIE
6430 RUSSO ROAD
BARTOW, FL  338309666

SMPS/BOSTON
229 BERKELEY STREET  FOURTH FLOOR
BOSTON, MA  02116
USA

SMS COMMUNICATIONS
PO BOX 426
SWEDESBORO, NJ  08085
USA

SMTA
5200 WILLSON ROAD SUITE 100
EDINA, MN  55241
USA

SMUIN, HAROLD
P.O. BOX 1462
EVANSTON, WY  829311462

SMURFIT STONE
1228 E. TOWER ROAD
SCHAUMBURG, IL  60173
USA

SMURFIT-STONE CONTAINER CORPORATION
21514 NETWORK PLACE
CHICAGO, IL  60673-1215
USA

SMW SEIKO INC
111 BROADWAY STE 300
OAKLAND, CA  94607-3730
USA

SMYTH, ANNE
939 CHESTNUT RIDGE
CHESTNUT RIDGE, NY  10977

SNACK INC.
NEWCO MGMT CO. INC. -  GEN COUNSEL
6320 CANOGA AVE.
SUITE 1430
WOODLAND HILLS, CA  91367-2591
USA

SNAP ON TOOLS CORPORATION
3387 RCA BLVD
PALM BEACH GARDENS, FL  33410
USA

SMOTHERS, LEMUEL
2030 E. BROADWAY
TEMPE, AZ  85282

SMR ENGINEERING & ENVIRONMENTAL
PO DRAWER 761
CENTRAL CITY, KY  42330
UNK

SMS SYSTEMS MAINT. SER., INC.
12146 TECH RD.
SILVER SPRING, MD  20904
USA

SMU SCHOOL OF LAW
PO BOX 116
DALLAS, TX  75275-0116
USA

SMUIN, LAURIE
5221 SOUTH 3150 EAST
VERNAL, UT  84078

SMURFIT-STONE CONTAINER CORP
301 S. BUTTERFIELD ROAD
MUNCIE, IN  47303
USA

SMURFIT-STONE CONTAINER
PAPER MILL ROAD
FLORENCE, SC  29501
USA

SMYK, MARIAN
160 E. LISA DRIVE
OAK CREEK, WI  53154

SMYTH, DONALD
12206 PAINTED TR RD
CHARLOTTE, NC  28226

SNAKE RIVER CORRECTIONAL INSTITUTE
777 STANTON BLVD
ONTARIO, OR  97914
USA

SNAP ON TOOLS
10777 114TH AVE.
PLEASANT PRAIRIE, WI  53158
USA

SMOTHERS, M C
620 AVENUE O NE
WINTER HAVEN, FL  33881

SMS COMMUNICATIONS
P.O. BOX 426
SWEDESBORO, NJ  08085
USA

SMS SYSTEMS MAINTENANCE SERVICES, I
P.O. BOX 1010
LITTLETON, MA  01460
USA

SMU/COX/EXECUTIVE EDUCATION
P.O. BOX 750333
DALLAS, TX  75275-0333
US

SMURFIT STONE PACKAGING
4364 S.W. 34TH STREET
ORLANDO, FL  32811
USA

SMURFIT-STONE CONTAINER CORP.
301 S. BUTTERFIELD ROAD
MUNCIE, IN  47303
USA

SMUTNY, JAY
RD #1 BOX 100A
GEORGETOWN, PA  15043

SMYRNA LIGHTING & ELECTRICAL SUPPLY
1625 SPRING ROAD
SMYRNA, GA  30080-3795
USA

SMYTHE, DOROTHY
9415 FLEETWOOD DRIVE
LEMMON VALLEY, NV  89506

SNAP ON TOOLS CORPORATION
29 OAKLANDVALE AVE.
SAUGUS, MA  01906
USA

SNAP ON TOOLS
4006 BAYOUWOOD COURT
LAKE CHARLES, LA  70605
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SNAPKAT PRODUCTIONS, INC.
6663 CAMP BOWIE
FORT WORTH, TX 76116
USA

SNAP-ON INDUSTRIAL
21755 NETWORK PLACE
CHICAGO, IL 60673-1217
US

SNAP-ON TOOL CORP.
P.O. BOX 6000
PASADENA, MD 21122-6000
USA

SNAP-ON TOOLS CORP./N. CENT. RSCS
P.O. BOX 51046
NEW BERLIN, WI 53151-0046
USA

SNAP-ON TOOLS
P.O. BOX 2655
WEST CHESTER, PA 19380-0905
USA

SNAP-ON TOOLS
P.O. BOX 6900
NORCROSS, GA 30091-6900
USA

SNAPP, BARBARA
222 BURNING BUSH RD
GREENVILLE, SC 29607

SNAPP, BETTY
RR2 BOX 212A
MOMENCE, IL 60954

SNAPP, OLGA
224 N. GRAND
BRADLEY, IL 60915

SNAPP, SHERLYN
408 HICKORY CIRCLE
5
MOMENCE, IL 60954

SNAPPY CAR RENTAL INC
P O BOX 701828
TULSA, OK 74170-1828
USA

SNARBY, ROSALIE
521 71ST STREET
ST PETE'S BEACH, FL

SNARE, MAX
2090 C ROAD 30
CRAIG, CO 81625

SNARE, WILLIAM
3226 COUNTY RD #30
CRAIG, CO 81625

SNAVELY, ANNA
ROUTE 2, BOX 314
WILLIS, VA 24380

SNAVELY, CONSTANCE
205 POPLAR RD
CHALFONT, PA 18914

SNAVELY, R
4915 E NEVADA
FRESNO, CA 93727

SNC MANUFACTURING CO
101 WAUKAU AVE
OSHKOSH, WI 54901
USA

SNC
1607 AIRPORT ROAD
EMMETSBURG, IA 50536
USA

SNE ENTERPRISES, INC.
1000 SOUTHVIEW DRIVE
MOSINEE, WI 54455
USA

SNE ENTERPRISES, INC.
888 SOUTHVIEW DRIVE
MOSINEE, WI 54455
USA

SNEAD PAPER COMPANY INC
1516 CALHOUN RD
GREENWOOD, SC 29649
USA

SNEAD, KRISTI
819 SANGRIA CT
LAWRENCEVILLE, GA 30243

SNEAD, L
925 W 12TH ST
LAKELAND, FL 33801

SNEAD, NATHAN
2620 W. SEYBERT ST.
PHILADELPHIA, PA 19121

SNEAD, PAULINE
925 12TH STREET
LAKELAND, FL 338012707

SNEADS ELEMENTARY SCHOOL
1961 LOCKLEY AVE.
SNEADS, FL 32460
USA

SNEADS RENTAL NEEDS INC
BOX 1729
BEAVERTON, OR 97075
USA

SNEADS RENTAL NEEDS INC.
14105 WOUTHWEST TUALATIN VALLE
BEAVERTON, OR 97005
USA

SNEADS RENTAL NEEDS INC.
POST OFFICE BOX 1729
BEAVERTON, OR 97075
USA

SNEARLY, E
RT 1 BOX 31
JOPLIN, MO 64801

SNEED, DANNY
10 CAPEWOOD RD #152
SIMPSONVILLE, SC 29680

SNEED, DEBBIE
3233 LITTLE JOHN CIR
CLEVELAND, TN 37323

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SNEED, FRANCES
321 LOQUAT
TUCSON, AZ 85710

SNEED, MICHAEL
PO BOX AC1
HOPKINS PARK, IL 60944

SNEEGAS
IRONDALE, AL 35210
USA

SNELGROVE, PHYLLIS
2701 MARTIN
PASADENA, TX 77502

SNELL, DOUGLAS
2414 S JEFFERSON RD
WOOSTER, OH 44691

SNELL, NANCY
5068 AMITY LANE
IRON STATION, NC 28080

SNELL, SHARI
14695 TOWNSHIP RD 469
LAKEVILLE, OH 44638

SNELLING 10432
P O BOX 650765
DALLAS, TX 75265-0765
USA

SNELLING, ELAINE
105 CALHOUN HILLS RD
GASTON, SC 290538502

SNELLSON GOLDEN MIDDLE SCHOOL
HINESVILLE, GA 31313
USA

SNET
P.O. BOX 1861
NEW HAVEN, CT 06508-0901
USA

SNIDER ELECTRIC COMPANY
LAKE CHARLES, LA 70606
USA

SNEED, IVEY
RT 2 BOX 161
TROY, NC 27371

SNEED-BOWERS, TRACEY
7821 FARAWAY DR
NORMANDY, MO 63121

SNEEGAS, RANDALL
1024 HARTLAND DRIVE
LAWRENCE, KS 66049

SNELL, DENNIS
14695 TOWNSHIP RD 469
LAKEVILLE, OH 44638

SNELL, J
424 CARDINAL PLACE
LAKELAND, FL 33803

SNELL, NEVERLY
10102 BEACONS FIELD
DETROIT, MI 48223

SNELL, VALERIE
6719 QUAIL LAKE
SAN ANTONIO, TX 78244

SNELLING PERSONNEL SERVICES
P.O. BOX 650765
DALLAS, TX 75265-0765
USA

SNELLINGS, JESS
BOX 1954
ANDREWS, TX 79714

SNERGY SCHOOL
1301 7TH AVENUE N.
MINNEAPOLIS, MN 55411
USA

SNIDER ELECTRIC CO. C/O HIBERNIA NB
BATON ROUGE, LA 70821-3597
USA

SNIDER ELECTRIC COMPANY
P.O. BOX 5837
LAKE CHARLES, LA 70606
USA

SNEED, JEFFERY
6153 BERQUER AVENUE
CINCINNATI, OH 45248

SNEEGAS TEMPLETE
2601 COMMERCE BLVD.
IRONDALE, AL 35210
USA

SNELGROVE, DAVID
108 PINE GATE DRIVE
GREENVILLE, SC 29607

SNELL, DONALD
2916 1/2 GORMAN AVE
WACO, TX 76707

SNELL, LEWIS
217 S WATER ST
OWOSSO, MI 48867

SNELL, ROBIN
1309 NW 12TH PLACE
ANDREWS, TX 79714

SNELLGROVE, RANDY
205 DEBORA CT.
ALTAMONTE SPRINGS, FL 32701

SNELLING S0343
P.O. BOX 910262
DALLAS, TX 75391-0262
USA

SNELLINGS, LORI
6710 MINK HOLLOW RD
HIGHLAND, MD 20777

SNET PAGING INC
PO BOX 9533
NEW HAVEN, CT 06534-0533
USA

SNIDER ELECTRIC CO. C/O HIBERNIA NB
PO BOX 3597
BATON ROUGE, LA 70821-3597
USA

SNIDER TELECOM
P.O. BOX 251618
LITTLE ROCK, AR 72225-1618
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SNIDER, ALICE
ROUTE 3 BOX 130
ROBSTOWN, TX  783809607

SNIDER, JAMES
1228 CONWELL
CASPER, WY  82601

SNIDER, JAMES
9043 CROWLEY WAY
ELK GROVE, CA  95624

SNIDER, LEROY
7641 JFK DRIVE W
JACKSONVILLE, FL  32219

SNIDER, ROGER
700 SOWELL
2313
TEXARKANA, TX  75501

SNIDER, TRACIE
1038 OSWEGO RD
SUMTER, SC  29153

SNIDER, WILLIAM
15252 59 1/2 ROAD
COLLBRAN, CO  81624

SNIPE, JOHN
P.O. BOX 943
HAREDEEVILLE, SC  29927

SNIPES, D
4883 CROSD POINTE DR.
OLDSMAR, FL  34677

SNIPES, HARRY
50 LOTT ROAD
JOHNSTON, SC  298323026

SNIPES, ROBERT
7830 HWY 51 N # 2
MILLINGTON, TN  38053

SNIPES, TERESA
3580 PATRICIA ROAD
POWDER SPRINGS, GA  30073

SNIPES, WILLIAM
113 HENDERSON AVE
GREENVILLE, SC  29605

SNISCAK, THOMAS
313 MILL STREET
SOUTH PLAINFIELD, NJ  07080

SNITKER, MARY E
1823 LUTHY DRIVE NE
ALBUQUERQUE, NM  87112

SNIVELY, BARBARA
VILLAGE LAKE APT 305
WALDORF, MD  20602

SNIVELY, KATHLEEN
9747 OHIO PLACE
BOCA RATON, FL  33434

SNODERLY, JACK
111 E WHARTON
ELECTRA, TX  76360

SNODGRASS, JEANNE L
PO BOX 552
TELFERNER TX, TX  77988

SNODGRASS, SHELLY
3569 DRYRUN RD.
MONOGAHELA, PA  15063

SNOOK, G
16505 VIRGINIA AVE.
A116
WILLIAMSPORT, MD  21795

SNOOK, JULIA
16505 VIRGINIA AVENUE
WILLIAMSPORT, MD  21795

SNOREK, GEORGE
403 INDEPENDENCE
LIBERTY, TX  77575

SNOVER, JENNIFER
40 N. GREEN ST.
NAZARETH, PA  18064

SNOW CANYON CLINIC INC
272 E CENTER ST  STE 101
IVINS, UT  84738
USA

SNOW CHRISTENSEN & MARTINEAU
10 EXCHANGE PLACE
SALT LAKE CITY, UT  84145
USA

SNOW CRAFT CO INC
200 FULTON AVENUE
GARDEN CITY PARK, NY  11040
USA

SNOW FILTRATION CO.
4900 SPRING GROVE AVE.
CINCINNATI, OH  45232
USA

SNOW FILTRATION CO.
DEPARTMENT 839
CINCINNATI, OH  45269
USA

SNOW VALLEY INC
PO BOX 6639
ANNAPOLIS, MD  21401
USA

SNOW, DONNA
187 GUNSTOCK HILL RD
GILFORD, NH  032467562

SNOW, GREGORY
20 CEDAR STREET
EDISON, NJ  08820

SNOW, GUY
211 MAYFIELD ROAD
SIMPSONVILLE, SC  29681

SNOW, JEFFREY
4521 13TH AVE N
BIRMINGHAM, AL  35212

SNOW, KAREN
4324 ROCKY RIDGE PL
SANFORD, FL  32773

SNOW, KRISTIE
P.O. BOX 445
HOLDERNESS, NH  03245

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SNOW, LILLY
1710 NW 20TH AVE.
OCALA, FL  34475

SNOW, MARIE
34A BROWN AVE.
MANCHESTER, NH  03103

SNOW, MICHAEL
P O BOX 1727
VERNAL, UT  84078

SNOW, MORRIS
103 GATEWOOD AVE
SIMPSONVILLE, SC  29681

SNOW, MYRTLE
404 N E MAIN STREET
SIMPSONVILLE, SC  29681

SNOW, R
338 SHERBURN ST.
8
EAGLE RIVER, WI  54521

SNOW, STEVEN
231 GASTON DRIVE
WOODRUFF, SC  29388

SNOW, WILLIAM
1032 JONESVILLE ROAD
SIMPSONVILLE, SC  29681

SNOWBERGER, MINNIE
5141 NEWTON FALLS RD
L 44
RAVENNA, OH  44266

SNOWBIRD SKI AND SUMMER RESORT
PO BOX 929000
SNOWBIRD, UT  84092-9000
USA

SNOWCREST LODGE
1215 KIRKWOOD MEADOWS DRIVE
KIRKWOOD, CA  95646
USA

SNOWDEN ELECTRIC
6820 ORANGETHORPE AVE SUITE A
BUENA PARK, CA  90620
USA

SNOWDEN, CONSTANCE
9112 UTICA PL
LANDOVER, MD  20785

SNOWDEN, JOHN
10 N CALVERT STE 620
T1
BALTIMORE, MD  21202

SNOWDEN, KENNETH
392-1-B JUNEBERRY WAY
GLEN BURNIE, MD  21061

SNOWDEN, MICHAEL
8052 N MARIPOSA
FRESNO, CA  93710

SNOWDEN, SIRA
P.O. BOX 865136
PLANO, TX  75086

SNPE PROPULSION
RUE LAVOISIER - B.P. 2 - 91710
VERT-LE-PETIT, IT  91710
UNK

SNYDER BRICK & BLOCK
1733 INDUSTRIAL ESTATES DRIVE
DAYTON, OH  45409
USA

SNYDER BRICK & BLOCK
1733 INDUSTRIAL ESTATES
DAYTON, OH  45409
USA

SNYDER BRICK & BLOCK
1735 IND. ESTATES DRIVE
DAYTON, OH  45409
USA

SNYDER BRICK & BLOCK
2301 W.DOROTHY LANE
MORAINE, OH  45439
USA

SNYDER BRICK & BLOCK
233 SENATE DR
MONROE, OH  45050
USA

SNYDER BRICK & BLOCK
3246 N. COUNTY ROAD 25A
TROY, OH  45373
USA

SNYDER BROTHERS CO.
419 AVON STREET
TOCCOA, GA  30577
USA

SNYDER CONCRETE PRODUCTS
2613 SOUTH DIXIE AVENUE
DAYTON, OH  45403
USA

SNYDER ELECTRIC
319 FOREST ROSE AVE.
LANCASTER, OH  43130
USA

SNYDER ELECTRIC
4699 N. DIXIE HWY.
POMPANO BEACH, FL  33064
USA

SNYDER GENERAL CORP
P.O. BOX 2278
CAROL STREAM, IL  60132-2278
USA

SNYDER HEALTH CLINIC
C/P DUKE CONCRETE CONSTRUCTION CO.
SNYDER, TX  79549
USA

SNYDER INDUSTRIES INC
PO BOX 577
MARKED TREE, AR  72365

SNYDER INDUSTRIES INC.
P.O. BOX 3366
OMAHA, NE  68176-0795
USA

SNYDER INDUSTRIES, INC.
MS# 0795
OMAHA, NE  68176-0795
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

SNYDER INDUSTRIES, INC.
P.O. BOX 3366
OMAHA, NE  68176-0795
USA

SNYDER INDUSTRIES, INC.
P.O. BOX 4583
LINCOLN, NE  68504-4583
US

SNYDER JR, EDWARD
29 BALDWIN PATH
DEER PARK, NY  117291401

SNYDER JR., CHARLES
14 BROADWAY
BAYONNE, NJ  07002

SNYDER LIVING TRUST, THE
NORMAN P. SNYDER
120 WOOD ROAD
LOS GATOS, CA  95030
USA

SNYDER OIL
PO BOX 129
BAGGS, WY  82321
USA

SNYDER ROOFING & SHEET METAL
HAZARDOUS MATERIAL WAREHIUSE
BREMERTON, WA  98314
USA

SNYDER ROOFING
12650 SW HALL BLVD
TIGARD, OR  97223
USA

SNYDER ROOFING
P O BOX 23819
TIGARD, OR  97223
USA

SNYDER ROOFING/1000 DEXTER
SIPLAST
SEATTLE, WA  98108
USA

SNYDER ROOFING/CEDAR OAK SCHOOL
4515 SW CEDAR OAK DR.
WEST LINN, OR  97068
USA

SNYDER ROOFING/GLENCOE H.S.
2700 N.W. GLENCOE RD.
HILLSBORO, OR  97123
USA

SNYDER SOUTHEAST INDUSTRIES
P.O. BOX 630
ROANOKE, AL  36274
USA

SNYDER, ALBERT
P O BOX 14
WEBB CITY, MO  648700014

SNYDER, ANDREW
4440 MELVIN CIRCLE E
JACKSONVILLE, FL  32210

SNYDER, ANNA
151 SHACKAMAXON ST
LEESPORT, PA  19533

SNYDER, ANNA
5412 NEIL ROAD
RENO, NV  89502

SNYDER, AUDREY
121 SYCAMORE ROAD
BALTIMORE, MD  212261723

SNYDER, BETTY
3 S CLARK AVE
SOMERVILLE, NJ  08876

SNYDER, CARLOS
3625 LITCHFIELD
WICHITA, KS  67204

SNYDER, CHARLES
417 S WALNUT ST.
KALKASKA, MI  49646

SNYDER, CHRISTINE
9561 FAWN DRIVE
BOERNE, TX  78006

SNYDER, DAVID
10019 SHELL ROCK
DEER PARK, TX  77536

SNYDER, DAVID
POST OFFICE BOX 339
KEOSAUQUA, IA  52565

SNYDER, DEBRA
10 FOREST VIEW DRIVE
WERNERSVILLE, PA  19565

SNYDER, DEBRA
500 SHALTER AVENUE
A102
TEMPLE, PA  19560

SNYDER, DEWAYNE
761 N GOLDEN STRIP DR
MAULDIN, SC  29662

SNYDER, EARL
616 FOURTEENTH AVE
BETHLEHEM, PA  18018

SNYDER, FRED
7515 REDWOOD COUNTRY
ORLANDO, FL  32835

SNYDER, GEORGIANA
1733 KINGSTON ST.
AURORA, CO  800102507

SNYDER, GERALD
20056 HOMESTEAD CT
LAKEVILL, MN  550446828

SNYDER, GERALD
297 N. STEWART
GENESEO, IL  61254

SNYDER, GERALD
628 OPEL ROAD
GLEN BURNIE, MD  21060

SNYDER, HOWARD
285 19TH AVE SW
CEDAR RAPIDS, IA  52404

SNYDER, JEFFREY
4475 4TH STREET
WINDSOR, WI  53598

SNYDER, JILL
1540 BROWN AVE NW
CLEVELAND, TN  37311

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SNYDER, JOAN
398 POWELL MILL RD #A
SPARTANBURG, SC  29301

SNYDER, KENNETH
2415 ALLENTOWN DR #5
ALLENTOWN, PA  18103

SNYDER, MARTHA
5053 MUIR AVE
SAN DIEGO, CA  92107

SNYDER, MICHAEL
35 FAIRMONT STREET
DORCHESTER, MA  02124

SNYDER, ORVILLE
1360 MORTON LANE
LEWISPORT, KY  42351

SNYDER, RICHARD
151 CINDY LANE
KINGS MOUNTAIN, NC  28086

SNYDER, RONALD
915 8TH ST
REEDSBURG, WI  53959

SNYDER, SUSAN
825 COTTAGE LN
AUBURN, AL  36830

SNYDER, TIMOTHY
110 S CLEVELAND AVENUE
DE FOREST, WI  535321602

SNYDER, WARREN
P O BOX 183
BOTKINS, OH  453060183

SNYDER,JR., CHARLES
2020LARKHALL ROAD
BALTIMORE, MD  21222

SO CAROLINA WORKERS COMP
XX12 MARION STREET
PO BOX 1715
COLUMBIA, SC  29202
USA

SNYDER, JOAN
82250 EVERGREEN DR
BARABOO, WI  53913

SNYDER, KIMBERLY
5630 SUTTON RD.
COGGON, IA  52218

SNYDER, MARY
621 N PROSPECT STREET
SHREVE, OH  44676

SNYDER, MICHAEL
46 ELM STREET #8
WORCESTER, MA  01609

SNYDER, PHYLLIS
4115 BAYARD ST
EASTON, PA  18042

SNYDER, ROBERT
1 GOOSE NECK RD.
LEVITTOWN, PA  19007

SNYDER, STANLEY
750 EAGLES COURT APT #3-C
WESTMINSTER, MD  21158

SNYDER, TAMARA
1062 LAW STREET
PACIFIC BEACH, CA  92109

SNYDER, TODD
4233 REGIS DR
TOLEDO, OH  43623

SNYDER, WILLIAM
3807 W MAUNA LOA
PHOENIX, AZ  85023

SNYDER-CROWN
P.O. BOX 951188
CLEVELAND, OH  44193
US

SO COMMUNITY COLLEGE
SMITH AND GREEN
LAS VEGAS, NV  89101
USA

SNYDER, KATHRYN
4935 W BUFFALO ST
CHANDLER, AZ  85224

SNYDER, LARRY
P.O. BOX 524
KROTZ SPRINGS, LA  70750

SNYDER, MAUREEN
4618 PEACHTREE PL
DORAVILLE, GA  30360

SNYDER, NANCY
332 DAVIS DR.
DESOTO, TX  75115

SNYDER, RANDALL
1837 SCOTT BLVD
COVINGTON, KY  41014

SNYDER, ROBERT
8540 W ACAPULCO LANE
PEORIA, AZ  85381

SNYDER, STEWART
5055 PEAR RIDGE DR
DALLAS, TX  75287

SNYDER, TAMARA
3644 W ORAIBI
GLENDALE, AZ  85308

SNYDER, VICTORIA
41457 MERRIWOOD
HEMET, CA  92544

SNYDER, WILLIAM
P.O. BOX 2155
MARCO ISLAND, FL  339692155

SNYDER-INDUSTRIES
P.O. BOX 951181
CLEVELAND, OH  44193
USA

SO DAKOTA CONCRETE
#34 RAPID CITY PLANT
RAPID CITY, SD  57709
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SO DAKOTA CONCRETE
BOX 1079
PIERRE, SD 57501
USA

SO FLORIDA BUSINESS JOURNAL
1050 LEE WAGNER BLVD STE 302
FORT LAUDERDALE, FL 33315
USA

SO WESTERN PORT CEMENT
P O BOX 1547
ODESSA, TX 79760
USA

SO WESTERN PORT CEMENT
PO BOX 1547
ODESSA, TX 79760
USA

SO. DAKOTA CONCRETE PRODUCTS
P O BOX 1079
PIERRE, SD 57501
USA

SO. DAKOTA CONCRETE PRODUCTS
RAPID CITY PLANT
RAPID CITY, SD 57709
USA

SO. DAKOTA CONCRETE PRODUCTS
SOUTHEAST OF CITY
P O BOX 387
MITCHELL, SD 57301
USA

SO. MAINE MEDICAL CENTER MRI ADDN.
3A MEDICAL CENTER DRIVE
BIDDEFORD, ME 04005
USA

SO.DAKOTA CONCRETE PRODUCTS CO.
PO BOX1079
PIERRE, SD 57501
USA

SO.REGIONAL MEDICAL CENTER
SUPPORT BUILDING
11 UPPER RIVERDALE ROAD
RIVERDALE, GA 30274
USA

SOABAR PRODUCTS GROUP
P O BOX 75373
CHICAGO, IL 60675
USA

SOAP & DETERGENT ASSOCIATION
1500 K ST., SUITE 300
WASHINGTON, DC 20005
USA

SOAPES, NANCY
160 CANTATA
IRVINE, CA 92714

SOARD, DAVID
8571 CRANBROOK WAY
FLORENCE, KY 410428047

SOARES, BOBBY
217 ELM STREET
CAMBRIDGE, MA 02139

SOARES, E
1046 PRAIRIE AVE
NEW BEDFORD, MA 02745

SOARES, JOHN
93 LINCOLN ST.
CAMBRIDGE, MA 02141

SOARING EAGLE HOTEL
6711 EAST BROADWAY ROAD
MOUNT PLEASANT, MI 48858
USA

SOARING EAGLE HOTEL
C/O PONTIAC CEILING
MOUNT PLEASANT, MI 48858
USA

SOBA, OLGA
5022 W DRUMMOND PL
CHICAGO, IL 60639

SOBCZAK, CHRISTYNE
205 BATTERY WAY
PEACHTREE CITY, GA 30269

SOBCZAK, FRANK
35 HARBOR VIEW DRIVE
107
RACINE, WI 53403

SOBCZAK, GREGORY
2405 125TH STREET E
BURNSVILLE, MN 55337

SOBCZAK, JOSEPH
5387 AMBERWOOD LANE
GREENFIELD, WI 53221

SOBEL, DEBORAH
2666 GAYNOR
WALKER, MI 49544

SOBELMAN, LARRY
11241 NW 7TH ST
CORAL SPRINGS, FL 33071

SOBERALSKI, FC
2103 FT DONELSON
SAN ANTONIO, TX 78245

SOBERANIS, HIMMER
2307 NORTH SPAULDING
CHICAGO, IL 60647

SOBIE CO. INC.
3276 INDUSTRIAL DRIVE
DUTTON, MI 49316
USA

SOBOLEWSKA, SABINA
199 E MAIN ST
SOMERVILLE, NJ 088763025

SOBOLEWSKI, CLARA
509 E MAIN ST
SOMERVILLE, NJ 08876

SOBOLIK, TAMMY
5250 HARDY DR. #1110C104
TEMPE, AZ 85283

SOBOTA, CHRISTOPHER
577 EARLY FALLS COURT
HERNDON, VA 22070

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOBOWIEC, VALERIE
246 NAVILLA PL.
COVINA, CA 91723

SOBUS, RITA
719 MAIDEN CHOICE LANE
CATONSVILLE, MD 21228

SOC OF COMPETITIVE INTEL
1700 DIAGONAL RD
ALEXANDRIA, VA 22314
USA

SO-CAL AIRGAS
P.O. BOX 6030
LAKEWOOD, CA 90714-6030
USA

SOCCER - RITSEMA ASSOC.
7187 SPRINKLE RD.
PORTAGE, MI 49001
USA

SOCIAL SCIENCE BUILDING
E.F. BRADY
SAN DIEGO, CA 92110
USA

SOCIAL SECURITY ADMINISTRATION
P.O. BOX 17042
BALTIMORE, MD 21235
USA

SOCIAL WORKS C/O ARBOR INTERIORS
610 E. UNIVERSITY
ANN ARBOR, MI 48109
USA

SOCIEDAD INDUSTRIAL DOM
DOMINICAN REPUBLIC
DOMINICAN REPUB, 99999
SANTO DOMINGO

SOCIEDAD INDUSTRIAL DOMINICANA C PO
MAXIMO GOMEZ NO 182
SANTO DOMINGO, 0
SANTO DOMINGO

SOCIEDADE ADVOGADOS
RUA MARQUES DE FRONTEIRA N 8 3 DT
1070 LISBOA, 10 01070
UNK

SOCIETE DE CHIMIE INDUSTRIELLE -
P O BOX 873 GRAND CENTRAL STATION
NEW YORK, NY 10163
USA

SOCIETE DE PROTECTION
GROUP BREVATOME 25
RUE DE PONTHIEU, FRANCE, 75 75008
UNK

SOCIETE NOUVELLE DU LITTORAL
SIEGE SOCIAL & USINE
Z.A. - BP 9 11370 LEUCATE, 1 11370
UNK

SOCIETY FOR CHEMICAL HAZARD
P.O. BOX 1392
ANNANDALE, VA 22003-9392
USA

SOCIETY FOR HUMAN RESOURC
606 N WASHINGTON STREET
ALEXANDRIA, VA 22314-1997
USA

SOCIETY FOR HUMAN RESOURCE
MANAGEME
606 N. WASHINGTON ST.
ALEXANDRIA, VA 22314
USA

SOCIETY FOR HUMAN RESOURCE MGMT.
P O BOX 79482
BALTIMORE, MD 21279-0482
USA

SOCIETY FOR HUMAN RESOURCE MGMT.
PO BOX 79482
BALTIMORE, MD 21279-0482
USA

SOCIETY FOR IMAGING SCIENCE
7003 KILWORTH LANE
SPRINGFIELD, VA 22151
USA

SOCIETY FOR INFORMATION MANAGEMENT
PO BOX 620116
NEWTON LOWER FALLS, MA 02162-0116
USA

SOCIETY FOR INFORMATION MGT
PO BOX 620116
NEWTON LOWER FALLS, MA 02162
USA

SOCIETY FOR MINING METALLURGY
P O BOX 625002
LITTLETON, CO 80162-5002
USA

SOCIETY FOR THE PRESERVATION OF
185 LYMAN STREET
WALTHAM, MA 02452
USA

SOCIETY OF ACTUARIES
PO BOX 95918
CHICAGO, IL 60694
USA

SOCIETY OF CHEMICAL INDUSTRY
15 WEST 72ND ST SUITE 12N
NEW YORK, NY 10023-3445
USA

SOCIETY OF COMPETITIVE
P O BOX 79147
BALTIMORE, MD 21279-0147
USA

SOCIETY OF CONSUMER AFFAIRS
801 NORTH FAIRFAX ST SUITE 404
ALEXANDRIA, VA 22314
USA

SOCIETY OF FIRE PROTECTION
7315 WISCONSIN AVENUE
BETHESDA, MD 20814
USA

SOCIETY OF FIRE PROTECTION
ONE LIBERTY SQUARE
BOSTON, MA 02109-4825
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SOCIETY OF FORMER SPECIAL
P O BOX 1027
QUANTICO, VA  22134-1027
USA

SOCIETY OF LA. CPA'S
2400 VETERANS BLVD.
KENNER, LA  70062-4739
USA

SOCIETY OF MANUFACTURING ENGINEERS
PO BOX 79001
DETROIT, MI  48279-1212
USA

SOCIETY OF MANUFACTURING ENGINEERS
PO BOX79001
DETROIT, MI  48279
USA

SOCIETY OF MANUFACTURING ENGRS
P O BOX 77331
DETROIT, MI  48077-0331
USA

SOCIETY OF PLASTIC ENGINEERS
14 FAIRFIELD DRIVE
BROOKFIELD, CT  06804-0403
USA

SOCIETY OF PLASTICS ENGINEERS
14 FAIRFIELD DRIVE
BROOKFIELD, CT  06804-0403
USA

SOCIETY OF PLASTICS ENGINEERS
P.O. BOX 403
BROOKFIELD, CT  06804
USA

SOCIETY OF THE PLASTICS INDUSTRY IN
P O BOX 17031
BALTIMORE, MD  21298-9503
USA

SOCIETY OF TRIBOLOGISTS &
840 BUSSE HWY
PARK RIDGE, IL  60068-2376
USA

SOCIETY OF WOMEN ENGINEERS
1963 UNIVERSITY
LISLE, IL  60532
USA

SOCITETE NOUVELLE DU LITTORAL
Z.A. - BP 9
LEUCATE, 11  11370
UNK

SOCKWELL, REBECCA
409 HWY 162 SOUTH
COVINGTON, GA  30201

SOCO LYNCH CORPORATION
3270 E WASHINGTON BLVD
LOS ANGELES, CA  90012
USA

SOCO LYNCH CORPORATION
FILE #2674
LOS ANGELES, CA  90074
USA

SOCO-LYNCH CORPORATION
FILE #2674
LOS ANGELES, CA  90074-2674
USA

SOCONY MOBIL COMPANY INC.
3225 GALLOWS RD.
FAIRFAX, VA  20037
USA

SOCORRO, ABEL
720 SOUTH 3RD ST
1
SAN JOSE, CA  95112

SOCO-WESTERN CORPORATION
PACIFIC TOWER SUITE 2750
1001 BISHOP ST.
HONOLULU, HI  96813
USA

SODEN, JASON
P O BOX 1254
PARKER, AZ  85344

SODEN, ORBIE
1221 W. 8TH ST.
ANDERSON, IN  46016

SODERSTROM, RONALD
1139 WASHINGTON STREET
WALPOLE, MA  02081

SODEXHO MARRIOTT SERVICES
P O BOX 62
SALEM, NH  03079
USA

SODEXHO MARRIOTT SERVICES
P O BOX 905374
CHARLOTTE, NC  28290-5374
USA

SOELLNER, LAWRENCE
7945 WYNBROOK ROAD
BALTIMORE, MD  21224

SOELLNER, LINDA
7945 WYNBROOK ROAD
BALTIMORE, MD  21224

SOEST, DOROTHEA
118 OLD SUGAR CREEK ROAD
HIGH RIDGE, MO  63049

SOESTER, DAVID
8021 SIMS CREEK ROAD
CASPER, WY  82604

SOF JOB
FORT BRAGG, NC  28307
USA

SOFFER BUILDING
EAST CARSON STREET @ 29TH STREET
PITTSBURGH, PA  15206
USA

SOFIA, LISA MARIA
15 WINDJAMMER DR
JEFFERSON TWP, NJ  07849

SOFIX CORP.
2800 RIVERPORT RD.
CHATTANOOGA, TN  37406-1721
US

SOFKA, STANLEY
6 ELM CT.
ACTON, MA  01720

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOFRANKO, SHIRLEY
128 QUARRY ST.APT.A
MOUNT PLEASANT, PA  15666

SOFTEDGE SOLUTIONS
2290 N CLARA AVE
DELAND, FL  32720
USA

SOFTWARE BUSINESS APPLICATIONS
2550 WARRENVILLE ROAD
CHICAGO, IL  60615
USA

SOFTWARE CITY COMPUTER CENTER
8047 GREENVILLE HIGHWAY
SPARTANBURG, SC  29301
USA

SOFTWARE MARKETING CENTER,INC
4149 WINFIELD ROAD
COLUMBUS, OH  43220
USA

SOFTWARE PUBLISHING CO
P O BOX 2982
ANNAPOLIS, MD  21401-2982
USA

SOFTWARE SERVICES & TRAINING
50 NEW SALEM ST. STE B
WAKEFIELD, MA  01880
USA

SOFTWARE SPECTRUM - TEAM SG
22721 E. MISSION
LIBERTY LAKE, WA  99019
USA

SOFTWARE SPECTRUM
P O BOX 910866
DALLAS, TX  75391-0866
USA

SOFTWARE SPECTRUM
PO BOX 910866
DALLAS, TX  75391-0866
US

SOHA, D
112 COLUMBIA STREET
ADAMS, MA  01220

SOHA, HENRY
4 COLUMBIA ST.
62
ADAMS, MA  01220

SOHA, STEPHEN
28 WENZEL LANE
STONY POINT, NY  10980

SOHAILI, ESMAIAL
2485 WICKLIFFE RD
COLUMBUS, OH  43221

SOHLER, DEANNA
25 VIA LUCCA #J-233
IRVINE, CA  92715

SOHN, JUNG
12661 PEACHWOOD CT.
POWAY, CA  92064

SOIL AND MATERIALS ENGINEERING INC.
43980 PLYMOUTH OAKS BOULEVARD
PLYMOUTH, MI  48170
USA

SOIL AND MATERIALS ENGINEERS INC
43980 PLYMOUTH OAKS BLVD
PLYMOUTH, MI  48170-2584
US

SOIL EXPLORATION CORP.
148 PIONEER DR.
LEOMINSTER, MA  01453
USA

SOIL TESTING ENGINEERS, INC
4100 LOUISIANA AVE.
LAKE CHARLES, LA  70605
USA

SOIL TESTING ENGINEERS, INC.
P.O. BOX 83710
BATON ROUGE, LA  70884
USA

SOILEAU, JAIME
900 8TH STREET
MAMOU, LA  70554

SOILEAU, JAMES
RT. 2, BOX 469-B
VILLE PLATTE, LA  70586

SOILEAU, JOHN
P.O. BOX 874
ELTON, LA  70532

SOILIS, KIMBERLY
156 LABELLE ST.
PITTSBURG, PA  15211

SOILS EXPLORATION CORP
148 PIONEER DR
LEOMINSTER, MA  01453
USA

SOISSON, NANCY
43 BALDWIN STREET
CHARLESTOWN, MA  02129

SOJUZPATENT
5/2 ILIINKA ST
MOSCOW,  103735
RUS

SOKEL, LORRIE
2502 BEVERLY DR.
JOPPA, MD  21085

SOKOL, PETER
54 REDFIELD ROAD
WAKEFIELD, MA  018801409

SOKOL, REBECCA
18 STILLWAY COURT
COCKEYSVILLE, MD  21030

SOKOL, WILLIAM
1 RENE COURT
MANDEVILLE, LA  70471

SOKOLOWSKI, EDWARD
11 HARRISON ST
MAYNARD, MA  01754

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

SOKOLOWSKI, STEVEN
18 SUNSET ROAD
MAYNARD, MA  017541059

SOLA, DOMINIC
58 HIGH STREET
ANDOVER, MA  01810

SOLA/COMSTOCK LEASING
P.O. BOX 16168
MINNEAPOLIS, MN  55416
USA

SOLADYNE CORPORATION
5037 RUFFNER ST
SAN DIEGO, CA  92111
USA

SOLAKIAN, CHRISTIAN
363 WINDERMER AVE
LANSDOWNE, PA  19050

SOLANA, LINDA
1851 RODEO DR
IMPERIAL, CA  92251

SOLAND, JEFFREY
1528 N SEMINARY AVENUE   APT H
WOODSTOCK, IL  60098

SOLAND, JUDITH
1048 PORTSMOUTH DRIVE
ISLAND LAKE, IL  60042

SOLANO JR, DOMINGO
P O BOX 1853
PEARLAND, TX  77588

SOLANO JR, JOSE
3303 CYPRESS
VICTORIA, TX  77901

SOLANO, BARBARA
407 E. 12TH
CLOVIS, NM  88101

SOLANO, JORGE
4418 FLORES
LAREDO, TX  78040

SOLANO, JUAN
551 LENREY AVE
EL CENTRO, CA  92243

SOLANO, LINO
936 N ST. NW        APT. 3
WASHINGTON, DC  20001

SOLANO, RAMONA
2109 PEARL
FT WORTH, TX  76106

SOLAR BEAR INC
325 CHEROKEE BLVD
CHATTANOOGA, TN  37405
USA

SOLAR BEAR, INC.
325 CHEROKEE BLVD
CHATTANOOGA, TN  37405
US

SOLAR SCREENS OF HOUSTON
BOX 34759
HOUSTON, TX  77234
USA

SOLAR SHIPPING AGENCY, INC.
1800 W. LOOP SOUTH,STE 1860
HOUSTON, TX  77056
USA

SOLAR TESTING LABORATORIES INC
5399 LANCASTER DR
BROOKLYN HEIGHTS, OH  44131
USA

SOLAR, JEFFREY
2810 REGINA DRIVE
SILVER SPRING, MD  20906

SOLARCHEM ENTERPRISES INC
P O BOX 70926
CHICAGO, IL  60673-0926
USA

SOLARES & CO INC
PO BOX 9558
BAYAMON  PR, IT  00960-8041
UNK

SOLARES & CO INC
PO BOX 9558
BAYAMON  PR, PR  00960-8041
USA

SOLARES, MARTA
20518 MALDEN ST
CANOGA PARK, CA  91306

SOLARSUN INC.
138 GREELEY AVENUE
SAYVILLE, NY  11782
USA

SOLARSUN INC.
15 BLUEBERRY RIDGE ROAD
EAST SETAUKET, NY  11733
USA

SOLARSUN INC.
BLDG 8
SUITE 15
SAINT JAMES, NY  11780
USA

SOLARZANO, LISA
6315 RHOADES CT
SAN DIEGO, CA  92139

SOLATRON
P.O. BOX 8500-7845
PHILADELPHIA, PA  19178
USA

SOLBERG MANUFACTURING INC
P.O. BOX 309
ITASCA, IL  60143-0309
USA

SOLBERG, JOHN
150 HOLYOKE
1S
VILLA PARK, IL  60181

SOLBERG, JOHN
2542 PRAIRIE #37
EVANSTON, IL  60201

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOLBERG, ROCKY
FAMILY VILLAGE II, LOT 75
BELFIELD, ND 58622

SOLDANO, KATHERINE
145 YORKSHIRE TER
WASHINGTONVILLE, NY 10992

SOLDERMASK INC
17905 METZLER AVE
HUNTINGTON BEACH, CA 92647
USA

SOLECTRON WASHINGTON
8600 SOPER HILL ROAD
EVERETT, WA 98205-1111
USA

SOLENTANCHE
PO BOX 100
DUMAS, AR 71639
USA

SOLES, PATRICIA
2300 SW 64 AVE
MIAMI, FL 33193

SOLESBEE, TERRI A
625 BARLOW AVE
KANNAPOLIS NC, NC 28081

SOLID COMPUTER DECISIONS INC
801 CLANTON RD
CHARLOTTE, NC 28217
USA

SOLID GOLD DISTRIBUTING, INC.
23839 S. BANNING BLVD.
CARSON, CA 90745
USA

SOLID WASTE AUTHORITY OF
7501 NORTH JOG ROAD
WEST PALM BEACH, FL 33412
USA

SOLIDSTATE CONTROLS, INC.
875 DEARBURN DR.
COLUMBUS, OH 43085
USA

SOLBOE, WILLIAM
1313 LOST DAUPHIN RD
DE PERE, WI 54115

SOLDANO, THERESA
30 SPRINGWOOD DRIVE
ABINGTON, MA 02351

SOLDO , EILEEN
5851 HOLMBERG ROAD
#2113
PARKLAND, FL 33067

SOLEDAD, KENNETH
4915 WELFORD DRIVE
BELLAIRE, TX 77401

SOLENTANCHE
WILBUR D MILLS DAM #2
DUMAS, AR 71639
USA

SOLES, PATRICIA
631C 4TH ST
BRIDGEWATER, NJ 08807

SOLETANCHE
WILBER D MILLS DAM #2
DUMAS, AR 71639
USA

SOLID GOLD DISTRIBUTING CO. INC
GENERAL COUNSEL
23839 SOUTH BANNING BLVD.
CARSON, CA 90745
USA

SOLID STATE CONTROLS
804 PARK TWO DR.
SUGAR LAND, TX 77478
USA

SOLID WASTE AUTHORITY
CAMBRIDGE, MA 02140
USA

SOLIDSTATE CONTROLS, INC.
P.O. BOX 98351
CHICAGO, IL 60693
USA

SOLCH, GAIL
16443 N 68TH WAY
SCOTTSDALE, AZ 85254

SOLDER STATION ONE INC
2331 W CAPE COD WAY
SANTA ANA, CA 92703
USA

SOLDO, EILEEN
5851 HOLMBERG ROAD
PARKLAND, FL

SOLEMINA, ROSEMARY
15 PAXTON RD
FRAMINGHAM, MA 01701

SOLER, WALTER
P.O. BOX 149
CAGUAS, PR 00726

SOLESBEE, RONNIE
175 BRANNON CIRCLE
INMAN, SC 29349

SOLICO INC
BOX 6287
5119 EDITH BLVD NE
ALBUQUERQUE, NM 87107
USA

SOLID GOLD DISTRIBUTING CO., INC.
23839 S. BANNING BLVD.
CARSON, CA 90745
USA

SOLID WASTE AUTHORITY OF
6161 NORTH JOG ROAD
WEST PALM BEACH, FL 33412
USA

SOLID WASTE TECHNOLOGIES, INC.
300 SWETT AVE
AMERICUS, GA 31709-0409
US

SOLIDUS INTEGRATION
26 WAYTE ROAD
BEDFORD, MA 01730-1630

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOLIDUS INTEGRATION
26 WAYTE ROAD
BEDFORD, MA 01730-1630
USA

SOLIMAN, ANWAR
450 NEWPORT CENTER DR
NEWPORT BEACH, CA 92660

SOLIMAN, ANWAR
450 NEWPORT CENTGER DR
NEWPORT BEACH, CA 92660

SOLIMAN, SAFY
365 HENLEY AVE
NEW MILFORD, NJ 07646

SOLIMAR PNEUMATICS
7256 COMMERCE CIRCLE
MINNEAPOLIS, MN 55432
US

SOLIN, BRENDA
4040 GREENLAKE RD.
WEST BLOOMFIELD, MI 48324

SOLINGER, FAITH
209 COMLY ROAD
LINCOLN PARK, NJ 07035

SOLINSKY, KEITH
3324 S HARDY
TEMPE, AZ 85282

SOLIS, ALAZNE
7228 15TH AVENUE
TAKOMA PARK, MD 20912

SOLIS, ALMA
13862 ROSCOE BLVD
PANORAMA CITY, CA 91402

SOLIS, ANA
APARTADO 1101
YABUCOA, PR 00767

SOLIS, DORA
2412 SAN EDUARDO
LAREDO, TX 78040

SOLIS, ELIA C
4907 MONTOGOMERY
MILLINGTON, TN 38053

SOLIS, ESTELA
1113 W JAY STREET
TORRANCE, CA 90502

SOLIS, ESTELA
2207 N. HOUSTON
FT WORTH, TX 76106

SOLIS, GUADALUPE
P O BOX 1020
FREER, TX 78357

SOLIS, GUSTAVO
P.O. BOX 531
ZAPATA, TX 78076

SOLIS, JAVIER
1035 RIGSBY
SAN ANTONIO, TX 78210

SOLIS, JOSEPHINE
418 WARD AVE
SAN ANTONIO, TX 78223

SOLIS, JUAN
1525 WEST HOLLYWOOD
CHICAGO, IL 60660

SOLIS, PATRICIA
15202 CARNELL ST
WHITTIER, CA 90603

SOLIS, PEDRO
704 W. EDWARD
FALFURRIAS, TX 78355

SOLIS, R
2226 DALLAS
MCALLEN, TX 78501

SOLIS, RAUL
2508 ROSE AVE
FORT WORTH, TX 76106

SOLIS, WILLIAM
3320 PENINSULA RD
OXNARD, CA 93035

SOLITE MASONRY
100 DOMINION BLVD. NORTH
CHESAPEAKE, VA 23320
USA

SOLITE MASONRY
P O BOX 15251
CHESAPEAKE, VA 23320
USA

SOLITE MASONRY
PO BOX15251
CHESAPEAKE, VA 23320
USA

SOLITECH
1751 S W 8TH STREET
POMPANO BEACH, FL 33069
USA

SOLITRON DEVICES INC
SHEVACH SARAF CEO
3301 ELECTRONICS WAY
WEST PALM BEACH, FL 33407
USA

SOLIVAN, ELBA
250 DREAHOOK RD
LEBANON, NJ 08833

SOLIVEN, TERESITA
2901 CORVALLIS CRESCENT
INDIANAPOLIS, IN 46222

SOLIZ, MANUEL
4502 SPRING VALLEY
HOUSTON, TX 77041

SOLKATRONIC CHEMICALS INC.
30 TWO BRIDGES ROAD
FAIRFIELD, NJ 07004
USA

SOLKATRONIC CHEMICALS INC.
351 PHILADELPHIA AVENUE
MORRISVILLE, PA 19067
USA

SOLKATRONIC CHEMICALS, INC.
30 TWO BRIDGES ROAD
FAIRFIELD, NJ 07004
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SOLKATRONIC CHEMICALS, INC.
351 PHILADELPHIA AVENUE
MORRISVILLE, PA  19067
USA

SOLKATRONICS CHEMICALS
351 PHILADELPHIA AVENUE
MORRISVILLE, PA  19067
USA

SOLL TRUST
TAECKER MARSHALL NEYHOFF
GEN COUNSEL
11661 SAN VICENTE BLVD
LOS ANGELES, CA  90049
USA

SOLLA, VIRGINIA
6 MARYLAND DR
TYNGSBORO, MA  01879

SOLLERS, CATHERINE
719 MAIDEN CHOICE LANE
BALTIMORE, MD  212286136

SOLLERS, JAMES
3873 MAIN STREET
TRAPPE, MD  216739801

SOLLEY, JAMES
4726 LEMMON AVE.
DALLAS, TX  75219

SOLLOCK JR, DONALD
407 SHADY ROCK
HOUSTON, TX  77015

SOLO HORTON BRUSHES INC
P O BOX 803
LITCHFIELD, CT  06759
USA

SOLO SYSTEMS INC
4001 INDUSTRIAL STREET
ROWLETT, TX  75088
USA

SOLOF, CARYL
5 CHEROKEE PLACE
MT LEBANON, PA  15228

SOLOMAN, GLORIA
444 BROADWAY 1ST FLOOR
LYNN, MA  01904

SOLOMON POND PARK
450 DONALD LYNCH BLVD.
MARLBOROUGH, MA  01752
USA

SOLOMON SCHECHTER SCHOOL
555 W HARTSDALE AVENUE
HARTSDALE, NY  10530
USA

SOLOMON, BARRY
394 NORTH RD
BEDFORD, MA  01730

SOLOMON, DANIEL
850 MARK LANE  #212
WHEELING, IL  60090

SOLOMON, JERRY
5113 HICKORY LANE
DALLAS, GA  30132

SOLOMON, JESSICA
3729 MAGEE AVE.
OAKLAND, CA  94619

SOLOMON, JOHN
12018 FAIRBURY
HOUSTON, TX  77089

SOLOMON, RAGNO
P.O. BOX 70757
RENO, NV  89570

SOLOMON'S MINES / WRG / MARICOPA CO
4220 WGLENROSA AVE
PHOENIX, AZ  85019
USA

SOLON, PETER
21 70 STEINWAY ST
ASTORIA, NY  11105

SOLORIO, DANIEL
18434 VINE STREET
HESPERIA, CA  92345

SOLORIO, MERCY
7680 FREDA AVE
RIVERSIDE, CA  92504

SOLORZANO, CINDY
1307 WEST ARGYLE
CHICAGO, IL  60640

SOLORZANO, DILIA
100 LA SALLE STREET
3C
NEW YORK, NY  100274726

SOLOVEY, ANN
33 LUTHER AVENUE
HOPELAWN, NJ  08861

SOLTEC CORP.
12977-T ARROYO ST.
SAN FERNANDO, CA  91340
USA

SOLTES, LUCINDA
3840 DEVONSHIRE RD
BETHLEHEM, PA  18017

SOLTEX
DOWNTOWN COURT HOUSE
SAN DIEGO, CA  92101
USA

SOLTEX
P O BOX 4493
HOUSTON, TX  77210
USA

SOLUBLE SOLUTIONS
3 LOUISE LN.
GLADSTONE, NJ  07934
USA

SOLUOL CHEMICAL INC.
GREENHILL & MARKET STS.
WEST WARWICK, RI  02893
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SOLUOL CHEMICAL INC.
PO BOX 112
WEST WARWICK, RI 02893
USA

SOLURI, ROBERT
5931 31ST PLACE, N.W.
WASHINGTON, DC 20015

SOLUTIA - PENSACOLA
BUILDING 421/RECEIVING
3000 CHEMSTRAND RD.
GONZALEZ, FL 32560-0097
USA

SOLUTIA INC
300 BIRMINGHAM HIGHWAY
ANNISTON, AL 36201
USA

SOLUTIA INC
3000 OLD CHEMSTRAND ROAD
BOX 97, FL 32560-0097
USA

SOLUTIA INC
3000 OLD CHEMSTRAND ROAD
CANTONMENT, FL 32533-8926
USA

SOLUTIA INC
800 N. LINDBERGH BLVD.
SAINT LOUIS, MO 63166
USA

SOLUTIA INC
800 NORTH LINDBERGH BLVD.
SAINT LOUIS, MO 63167
USA

SOLUTIA INC
BOX 75265
CHICAGO, IL 60675
USA

SOLUTIA INC
HIGHWAY 20 WEST
DECATUR, AL 35602
USA

SOLUTIA INC
PO BOX 2204
DECATUR, AL 35602
USA

SOLUTIA INC
PO BOX 66942
GONZALEZ, FL 32560-0097
USA

SOLUTIA INC
PO BOX 66942
SAINT LOUIS, MO 63166-6942
USA

SOLUTIA INC. (MONSANTO)
PO BOX 75098
CHARLOTTE, NC 28275
USA

SOLUTIA INC.
FM 2917
ALVIN, TX 77511-9888
USA

SOLUTIA INC.
P.O. BOX 75098
CHARLOTTE, NC 28275-5098
USA

SOLUTIA INC.
PO BOX 711
ALVIN, TX 77511-9888
USA

SOLUTIA
3801 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

SOLUTIA
4151 SARPY AVENUE
SAINT LOUIS, MO 63110
USA

SOLUTIA
730 WORCESTER ST.
SPRINGFIELD, MA 01151
USA

SOLUTIA
800 NORTH LINDBERGH
SAINT LOUIS, MO 61675
USA

SOLUTIA
P.O. BOX 66760
SAINT LOUIS, MO 63166
USA

SOLUTIA, INC.
ATTN ACCTS PAYABLE DEPT
10300 OLIVE BLVD.
SAINT LOUIS, MO 63166-6760
USA

SOLUTIA, INC.
P.O. BOX 75098
CHARLOTTE, NC 28275-5098
US

SOLUTIA, INC.
PO BOX 711
ALVIN, TX 77511-9888
USA

SOLUTIA, INC.
PO BOX66760
SAINT LOUIS, MO 63166-6760
USA

SOLUTIONS
ONE LAFAYETTE AVE
MORRISTOWN, NJ 07960
USA

SOLUTIONS
P O BOX 615
HOLMES, PA 19043-0615
USA

SOLVAY INTEROX, INC
PO BOX 27328
HOUSTON, TX 77227-7328
USA

SOLVAY MANAGEMENT
3333 RICHMOND AVENUE
HOUSTON, TX 77098
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOLVAY MINERALS INC
DEPT CH 10389
PALATINE, IL 60055-0389
US

SOLVAY MINERALS
P.O. BOX 27328
HOUSTON, TX 77227-7328
USA

SOLVAY MINERALS, INC.
ATTN: KARLA REES
P.O. BOX 1167
GREEN RIVER, WY 82935
US

SOLVAY POLYMERS INC
1230 BATTLEGROUND ROAD
DEER PARK, TX 77536
USA

SOLVAY POLYMERS INC
3333 RICHMOND AVENUE
HOUSTON, TX 77098
USA

SOLVAY POLYMERS INC
9705 HWY 225
LA PORTE, TX 77571
USA

SOLVAY POLYMERS INC
PO BOX 1000
DEER PARK, TX 77536
USA

SOLVENT KLEENE INC
131 1/2 LYNNFIELD STREET
PEABODY, MA 01960
USA

SOLVENTS & CHEMICALS INC.
P O BOX 4160
HOUSTON, TX 77210-4160
USA

SOMA, KRISTINE
BOX 205
WILMOT, WI 53192

SOMAN, LINDA
60 NIAGARA LANE
WILLINGBORO, NJ 08046

SOMANER LTDA
CRA 41 NO. 77-35
BOGOTA,
COLOMBIA

SOMANER LTDA.
CRA. 41 NO. 77-35
BOGOTA,
COLOMBIA

SOMAR INDUSTRIES INTERNATIONAL
115 MAIN ST.
P.O. BOX 395
TUCKAHOE, NY 10707
US

SOMASEKHARAN, RAJAMMA
1610 COLIMA RD
PHILADELPHIA, PA 19120

SOMATOGEN/BAXTER HEALTHCARE CORP
CT CORPORATION
1675 BROADWAY SUITE 1200
DENVER, CO 80202

SOMATOGEN/BAXTER HEALTHCARE CORP
ENVIRONMENTAL HEALTH & SAFETY
MANAG
SOMATOGEN/BAXTER HEALTH CARE CORP.
2545 CENTRAL AVENUE
BOULDER, CO 541-3411

SOMAX INC.
490 SUN VALLEY DR. BLDG. 2 STE. 203
ROSWELL, GA 30076
USA

SOMDECERFF, ADRIAN
ROUTE 1 BOX 246
SAND SPRING, OK 74063

SOMEC
140 ATLANTIC DRIVE
MAITLAND, FL 32751
USA

SOMERA JR., PETER
1605 NW 66TH AVENUE
MARGATE, FL 33063

SOMERS JR, EDWARD
210 SMITH ST
N ATTLEBORO, MA 02760

SOMERS MANOR NURSING HOME
189 ROUTE 100
SOMERS, NY 10589
USA

SOMERS MIDDLE SCHOOL
150 ROUTE 202
SOMERS, NY 10589
USA

SOMERS, CHRISTOPHER
10413 MAYNARD CT
DAMASCUS, MD 20872

SOMERS, PAUL
10 OAK AVE
WAKEFIELD, MA 01880

SOMERSET BUILDING #4
200 SOMERSET CORPORATE
BRIDGEWATER, NJ 08807
USA

SOMERSET CORP CENTER BUILDING 1
RT 202
BRIDGEWATER, NJ 08807
USA

SOMERSET CORPORATE CENTER @@
RT 202/RT 206 OFF OF COMMON WAY
BRIDGEWATER, NJ 08807
USA

SOMERSET CORPORATE CENTER
100 SOMERSET CORPORATED BOULEVARD
BRIDGEWATER, NJ 08807
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOMERSET FINANCIAL
206 NORT AVENUE
BEDMINSTER, NJ 07921
USA

SOMERSET FINANCIAL
ROUTE 202 - 206 NORTH
BEDMINSTER, NJ 07921
USA

SOMERSET HILL COOPERATE CENTER
30 INDEPENDENCE BLVD.
WARREN, NJ 07060
USA

SOMERSET HOSPITAL
225 SOUTH CENTER AVE.
SOMERSET, PA 15501
USA

SOMERSET MEDICAL CENTER
110 REHILL AVENUE
SOMERVILLE, NJ 08876
USA

SOMERSET RECYCLING
735 BARNESBURGE ROAD
SOMERSET, KY 42501
USA

SOMERSET RECYCLING
PO BOX 1348
SOMERSET, KY 42502
USA

SOMERVILLE HIGH SCHOOL
81 HIGHLAND AVE
SOMERVILLE, MA 02143
USA

SOMERVILLE, DONALD
RT. 1, BOX 354 W. 144TH STREET
GALLIANO, LA 70354

SOMERVILLE, FLOYD
8758 BETHEUL RD
MILLINGTON, TN 38053

SOMERVILLE, LINDA
6040 STEVENS FOREST
COLUMBIA, MD 21045

SOMERVILLE, W
3670 GOLFVIEW DR
WILLIAMSTON, MI 488959672

SOMERVILLE-CAMBRIDGE ELDER SERVICES
PO BOX 338
SOMERVILLE, MA 02144-0004
USA

SOMES, SHERRY
1826 EAST KINGS AVE
PHOENIX, AZ 85022

SOMES-NICK & CO.
407 S. DEARBORN ST.
CHICAGO, IL 60605
USA

SOMESNICK SALES CO INC
407 S DEARBORN STREET SUITE 1630
CHICAGO, IL 60505
USA

SOMMER & BARNARD
111 MONUMENT CIRCLE
INDIANAPOLIS, IN 46204-5140
USA

SOMMER & MACA INDUSTRIES, INC.
5501 WEST OGDEN AVENUE
CHICAGO, IL 60650
USA

SOMMER, GLADYS
11 GREENWOOD ROAD
BROCKTON, MA 024016942

SOMMER, OLGA
2 BEECH ST
ADAMS, MA 01220

SOMMER, ROGER
4413 HICKORY NUT DRIVE
MCHENRY, IL 60050

SOMMERS, DONNA
1733 W. IRVING ROAD
CHICAGO, IL 60613

SOMMERS, TIMOTHY
3658 SHILOH RD
SUAMICO, WI 54173

SOMMERS, TRACY
22119 BOCA PLACE DR. #324
BOCA RATON, FL 33433

SOMMERVILLE, JOHN
6311 PINEWOOD VILLAGE CR
LAKELAND, FL 338112235

SOMMERVOLD, ANNA
313 CORNELL DR
MOMENCE, IL 60954

SOMONSKI, ANN
WEST MAIN ST
6D
SOMERVILLE, NJ 08876

SON, CHARLES
407 W TEXAS
IOWA PARK, TX 76367

SON, PAUL
3691 ASHFORD DUNWDY RD
ATLANTA, GA 30319

SONAT BUILDING
1900 5TH AVENUE NORTH
BIRMINGHAM, AL 35202
USA

SONAT SOUTHERN NATURAL GAS
1900 5TH AVE. N.
BIRMINGHAM, AL 35202
USA

SONATECH INC
879 WARD DRIVE - ANNEX
SANTA BARBARA, CA 93111
USA

SONBERG JR, HENRY
2617 GREEN SPRING AV
JOPPA, MD 21085

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SONBERG, JOANNE
2617 GREENSPRING AVE
JOPPA, MD 21085

SONBERG, TORY
7 BRIGHT STAR COURT
BALTIMORE, MD 21206

SONDEREGGER
834 E. HWY 666
MONTICELLO, UT 84535
USA

SONDEREGGER
ATTN: ACCOUNTS PAYABLE
MONTICELLO, UT 84535
USA

SONDEREGGER, INC.
ATTN: ACCOUNTS PAYABLE
MONTICELLO, UT 84535
USA

SONECO/NORTHEASTERN, INC.
185 SOUTH ROAD
GROTON, CT 06340
USA

SONECO/NORTHEASTERN, INC.
P.O. BOX S
GROTON, CT 06340
USA

SONERA, ROBERT
7716 BOREAS DR.
ORLANDO, FL 32822

SONFARREL
3010 LAJOLLA
ANAHEIM, CA 92806
USA

SONG, EUN-HI
211 SUNSET DR
WILMETTE, IL 60091

SONGVICTOR, DONALD
40 N. TOWER RD. 14-B
OAKBROOK, IL 60521

SONIC ELECTRIC INC
3242 EAST 59TH STREET
LONG BEACH, CA 90805
USA

SONICS & MATERIALS, INC.
KENOSIA AVE.
DANBURY, CT 06810
USA

SONICS AND MATERIALS, INC.
53 CHURCH HILL ROAD
NEWTOWN, CT 06470
USA

SONII-RICKS, JUMA
41 NORTH 20TH STREET
EAST ORANGE, NJ 07017

SONITROL CHICAGOLAND WEST
1275 W ROOSEVELT RD. STE. 123
WEST CHICAGO, IL 60185
USA

SONITROL MID-ATLANTIC
417 N 4TH STREET
PHILADELPHIA, PA 19123
US

SONITROL SECURITY SYSTEMS
1275 W. ROOSEVELT ROAD,
WEST CHICAGO, IL 60185
USA

SONNABEND, JEFF
3838 STONEWALL DRIVE
DE PERE, WI 54115

SONNEGA, JAMES
131 BLUEBIRD DR
3C
SOMERVILLE, NJ 08876

SONNENBERG, SAMUEL
701 WEST LOGAN
STERLING, CO 80751

SONNENSCHEIN NATH & ROSENTHAL
JOHN J ALLEN
601 S FIGUEROA ST
SUITE 1500
LOS ANGELES, CA 90017-5704
USA

SONNEVILLE, BETH
605 BOXFORD CIRCLE
KING OF PRUSSIA, PA 19406

SONNIER, ALICE
305 SILVERBELL PKWY.
LAFAYETTE, LA 70508

SONNIER, BRUCE
242 LYNNDALE LOOP
ABBEVILLE, LA 70510

SONNIER, CARL
305 WAYNE ST
NEW IBERIA, LA 70560

SONNIER, CLIFFORD
1409 MARIA DRIVE
SULPHUR, LA 70663

SONNIER, DANNY
RT. 1, BOX 53
IOTA, LA 70543

SONNIER, DERRICK
407 13TH ST.
JENNINGS, LA 70546

SONNIER, DOROTHY
1409 MARIA DRIVE
SULPHUR, LA 706635620

SONNIER, GARLAND
8670 GREEN RIDGE LN
BEAUMONT, TX 77707

SONNIER, PATRICIA
P.O. BOX 73
IOTA, LA 70543

SONNIER, WILBERT
901 A 2ND STREET
GUEYDAN, LA 70542

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SONNTAG, ERIC
5317 LAKESHORE DR
WICHITA FALLS, TX  763103707

SONNY BELLON BUILDING SPECIALTIES,
P. O. BOX 16789
LAKE CHARLES, LA  70616
USA

SONOBOND
887 MATLACK ST
WEST CHESTER, PA  19382
USA

SONOCO ENGRAPH/PATTON COMPANY
390 NEW ALBANY ROAD
MOORESTOWN, NJ  08057
USA

SONOCO FIBRE DRUM
975 GLENN STREET
VAN WERT, OH  45891
USA

SONOCO PRODUCTS CO.
761 SPACE DR.
BEAVERCREEK, OH  45434
USA

SONOCO PRODUCTS COMPANY
13300 INTERSTATE DRIVE
HAZELWOOD, MO  63042
USA

SONOCO PRODUCTS COMPANY
1850 PARKWAY PLACE
MARIETTA, GA  30067
USA

SONOCO PRODUCTS COMPANY
2000 LITHONIA INDUSTRIAL BLVD
LITHONIA, GA  30058
USA

SONOCO PRODUCTS COMPANY
4347 IOWA STREET
BENICIA, CA  94510
USA

SONNTAG, HERMAN
500 WASHINGTON STREET
GENEVA, NY  144562754

SONNY MERRYMAN, INC.
PO BOX 495
RUSTBURG, VA  24588
USA

SONOCO COLOMBIANA S.A.
ATTN: SR. PABLO HOSSIE
CALLE 139, NO 94-56 INT.5 SUBA
BOGOTA,  0
COLOMBIA

SONOCO FIBRE DRUM
2000 LITHONIA INDUSTRIAL BOULEVARD
LITHONIA, GA  30058
USA

SONOCO FOR-PLAS LTDA.
RUA JOAO SIERRA, 246
CEP:13.600-000,  0
BRAZIL

SONOCO PRODUCTS CO.
P.O. BOX 91218
CHICAGO, IL  60693
USA

SONOCO PRODUCTS COMPANY
1440 RAGAN STREET
MEMPHIS, TN  38106
USA

SONOCO PRODUCTS COMPANY
1854 CENTRAL FLORIDA PARKWAY
ORLANDO, FL  32837
USA

SONOCO PRODUCTS COMPANY
2755 HARBOUR
MEMPHIS, TN  38113
USA

SONOCO PRODUCTS COMPANY
833 SOUTH 60TH AVENUE
WAUSAU, WI  54401
USA

SONNTAG, REBECCA
3311 CHERRY
SNYDER, TX  79549

SONNYS GLASS TINTING
434 CENTRAL STREET
SAUGUS, MA  01906
USA

SONOCO CONTAINERS INC.
674 RICHMOND STREET WEST
CHATHAM, ONTARIO, ON  N7M 5K4
TORONTO

SONOCO FIBRE DRUM
400 BLAIR ROAD
CARTERET, NJ  07008
USA

SONOCO PRODUCTS CO
P O BOX 160
HARTSVILLE, SC  29550
USA

SONOCO PRODUCTS COMPANY
1330 INTERSTATE DRIVE
MARYLAND HEIGHTS, MO  63043
USA

SONOCO PRODUCTS COMPANY
1850 PARKWAY PLACE  SUITE 820
MARIETTA, GA  30067
USA

SONOCO PRODUCTS COMPANY
1900 COVINGTON AVENUE
PIQUA, OH  45356
USA

SONOCO PRODUCTS COMPANY
3100 OHIO DRIVE
HENDERSON, KY  42420
USA

SONOCO PRODUCTS COMPANY
ACCOUNTS PAYABLE - B06
HARTSVILLE, SC  29551
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SONOCO PRODUCTS COMPANY
ATTN:  ELAINE PANTANO
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

SONOCO PRODUCTS COMPANY
P O BOX 281728
ATLANTA, GA  30384-1728
USA

SONOCO PRODUCTS COMPANY
P.O. BOX 91218
CHICAGO, IL  60693
USA

SONOCO PRODUCTS COMPANY
P.O. BOX 91218
CHICAGO, IL  60693-1218
USA

SONOCO PRODUCTS COMPANY
PO BOX 102306
ATLANTA, GA  30368
USA

SONOCO PRODUCTS COMPANY
PO BOX13423
MEMPHIS, TN  38113
USA

SONOCO PRODUCTS
3100 OHIO DRIVE
HENDERSON, KY  42420
USA

SONOCO VENEZOLANA, C.A.
CALLE 1, GALPONES 46 Y 47.
CONGLOMERADO IND.MANUEL OLIVARES B.
ZONA INDUSTRIAL SAN VICENTE II.
MARACAY,
VENZUALA

SONOMA JAIL
INTERIOR CONTRACTORS
SANTA ROSA, CA  95403
USA

SONOMA PACIFIC COMPANY
2100 EMBARCADERO
OAKLAND, CA  94606
USA

SONO-TEK CORP
2012 ROUTE 9 WEST
MILTON, NY  12547
USA

SONO-TEK CORPORATION
BUILDING #3
2012 ROUTE 9 WEST
MILTON, NY  12547
USA

SONS' POWDERCOATING, INC.
1385 SOUTH HURON ST.
DENVER, CO  80223
USA

SONSHINE PRESCHOOL & DAY CARE
53 NORTH MAIN STREET
DERRY, NH  03038
USA

SONY THEATRES
205 DARTMOUTH STREET
BOSTON, MA  02116
USA

SONY/MEXICO "PHASE II"
SAN DIEGO, CA  92112
USA

SOOD, KUL
12108 ROCKWELL WAY
BOCA RATON, FL  33428

SOOD, VIKAS
12108 ROCKWELL WAY
BOCA RATON, FL  33428

SOONER CONTAINER INC.
P.O. BOX 690894
TULSA, OK  74169-0894
US

SOPCHAK, TERESA
MAPLE TERRACE
HIBERNIA, NJ  07842

SOPER, BLANE
298-C ALPINE WAY
WOODBRIDGE, NJ  07095

SOPER, DEBRA
1870 US HIGHWAY 601S
CONCORD, NC  28025

SOPHEON TELTECH
DEPT CH10931
PALATINE, IL  60055-0931
USA

SOPKO, CYNTHIA
437 PECAN
BEREA, OH  44130

SOPREMA INC.
1675 HAGGERTY
DRUMMONDVILLE, QC  J2C 5P7
TORONTO

SOR TESTING LABORATORIES,INC.
98 SAND PARK RD.
CEDAR GROVE, NJ  07009
USA

SOR
14685 WEST 105TH STREET
LENEXA, KS  66215
USA

SORAIZ III, JOAQUIN
6631 AVENUE O
HOUSTON, TX  77011

SORBTECH
1664 E. HIGHLAND ROAD
TWINSBURG, OH  44087
USA

SORCIC, HELENE
2348 NW 98 WAY
CORAL SPRINGS, FL  33065

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SORCIC, JAMES
2348 NW 98TH WAY
CORAL SPRINGS, FL 33065

SORENSEN, KURT
P. O. BOX 568
CRAIG, CO 81626

SORENSEN, LILLI
8926 DORAL LANE
ORLANDO PARK, IL 60462

SORENSON, DAVID
5 FRANKLIN AVE
C-1
NUTLEY, NJ 07110

SORIA, MARIA DELCAR
40105 CERROS AVE
WALNUT CREEK, CA 94598

SORIANO, EDEN
18760 LANARK ST
RESEDA, CA 91335

SORKIN, ALLA
12 OMAHA DR.
CRANFORD, NJ 07016

SOROKA, KIRA
933 WILLIAMSON STREET
2
MADISON, WI 53703

SORRELL, EDGAR
RT. 4 BOX 156A
COLUMBIA, MS 39429

SORRELL, J
213 LAFAYETTE ROAD
RALEIGH, NC 276042027

SORRELLS, JANICE
62 2ND ST
SOMERVILLE, NJ 08876

SORRELS, NANCY
225 OAK GROVE RD.
MAKANDA, IL 62958

SORENSEN JR, LAWRENCE
8520 S MEADE
BURBANK, IL 60459

SORENSEN, LAWRENCE
1319 E DUNSLOW LANE
LOCKPORT, IL 60441

SORENSEN, SOREN
509 S FLORENCE
KIRKSVILLE, MO 63501

SORENSON, JOHN
171 BANCROFT AVE
READING, MA 01867

SORIAL, JOHN
1204 S. WASHINGTON SAPT.# 512
ALEXANDRIA, VA 22314

SORIANO, MICHAEL
1218 WOODBINE AVE
PLAINFIELD, NJ 07060

SORNSON, SYLVIA
3136 E LARSON ROAD
MADISON, WI 53711

SOROKA, SANDRA
243 OLD MAGOTHY BRIDGE ROAD
PASADENA, MD 21122

SORRELL, FRANCES
1810 OLD REEDY CREEK ROAD
CARY, NC 275132434

SORRELL, WILLIAM
109 STATE ST
MONTPELIER, VT 05609-1001
USA

SORRELLS, JOE
4123 LAVEROCK ROAD
SPRING, TX 773885738

SORRENTINO TRUCKING INC
44 WILBUR STREET
LOWELL, MA 01851
USA

SORENSEN, KARN
39 GORHAM STREET
SOMERVILLE, MA 02144

SORENSEN, LEIF
RT 3, BOX 95B
GOWER, MO 64454

SORENSEN, STEPHEN
196 ERVIN ST.
CRAIG,, CO 81625

SORIA, ERMELINDA
12 ELIOT ST
BILLERICA, MA 01821

SORIANO, ALEXANDER
8820 BRONX AVENUE
202
SKOKIE, IL 60077

SORINMADE, OLUMIDE
78 QUEEN ANNES DR #3
WEYMOUTH, MA 02189

SOROKA JR, JOHN
114 MECHANIC ST
LEOMINSTER, MA 01453

SORRELL, ADEDRA
1258 S. PATRICIA ST
DETROIT, MI 48217

SORRELL, GREGG
220 NORTH GREENFIELD RD.
#16
MESA,, AZ 85205

SORRELLS, DANA
1200 PANDORA
LOS LUNAS, NM 87031

SORRELLS, KATHY
BOX 451 WESTWOOD DR.
CUMMING, GA 30130

SORRENTINO TRUCKING, INC
44 WILBUR STREET
LOWELL, MA 01851
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SORRENTINO, ROBERT
16 ALDEN CIRCLE
READING, MA 01867

SORRENTO LUMBER & SUPPLY
HWY 61
SORRENTO, LA 70778
USA

SORRENTO LUMBER & SUPPLY
P.O. BOX 146
SORRENTO, LA 70778
USA

SORRENTO LUMBER & SUPPLY
PO BOX146
SORRENTO, LA 70778
USA

SORRETT, GREGORY
427 ELECTRIC AVE # 9
DECATUR, GA 30030

SORROW, EILEEN
PO BOX 427
CUBA, NM 87013

SORSBY, SHERRI
5002 ROYALTON ST
CORPUS CHRISTI, TX 78412

SORTINO, DORIS
506 NORTH 74TH STREET
OMAHA, NE 681140000

SORTINO, SUSAN
466 MINNEFORD AVE
BRONX, NY 10464

SORTO, CARLOS
1909 19TH ST NW        APT 201
WASHINGTON, DC 20009

SORTO, CORINA
4109 51 ST #201
BLADENSBURG, MD 20710

SORTO, FREDDY
1111 MASS AVE NW
WASHINGTON, DC 20005

SORTO, JOSE
835 S FEDERICK ST      #102
ARLINGTON, VA 22204

SOS CHILDRENS VILLAGE OF FLA
3681 NORTHWEST 59TH PLACE
COCONUT CREEK, FL 33073
USA

SOS DATA, LLC
23 CAROL STREET
CLIFTON, NJ 07014
USA

SOS DATA, LLC
PO BOX 1132
CLIFTON, NJ 07014-1132
USA

SOS STAFFING SERVICES
PO BOX 510084
SALT LAKE CITY, UT 84151
USA

SOS TECHNOLOGIES
2450 STANWELL DR. #100
CONCORD, CA 94520
USA

SOSA, EMILIA
6620 S 33RD ST
MCALLEN, TX 78503

SOSA, DINA
1840 VERNON ST #3
WASHINGTON, DC 20009

SOSA, HECTOR
4340 TOMMY LEE LANE
LAKELAND, FL 33813

SOSA, ILEANA
8113 SW 157 COURT
MIAMI, FL 33193

SOSA, JOE
1319 6TH ST.
ROSENBERG, TX 77471

SOSA, JOSE
710 E NORTH AVE
AURORA, IL 60505

SOSA, JUANITA
1538 19TH ST.
CORPUS CHRISTI, TX 78404

SOSA, LAURA
4621 ALDEN COURT
BAKERSFIELD, CA 93311

SOSA, OVIDIO
171 E 43 STREET
HIALEAH, FL 33013

SOSA, RAFAEL
6920 ALTAMIRA ST
CORAL GABLES, FL 331463814

SOSEBEE, TERRIE
1444 CANTON HWY
CUMMING, GA 30130

SOSNOSKI, DEBRA
222 W. OGDEN ST
GIRARDVILLE, PA 17935

SOSSONG, RAYMOND
198 SHERMAN ST
CAMBRIDGE, MA 02140

SOSTARIC, BARBARA
309 OWENS AVE
MCKEESPORT, PA 15133

SOSTRIN, THEA
3 OAK DRIVE #3403
BUFFALO GROVE, IL 60089

SOTA, CHERYL
6515 W. JUNALIESKE DRIVE
RICHMOND, VA 23225

SOTELO, JOSE
7244 KESTER AVE
VAN NUYS, CA 91405

SOTHEBY'S EXPANSION PROJECT
1334 YORK AVENUE @ 72ND STREET
MANHATTAN, NY 10021
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SOTHEBY'S INTERNATIONAL
980 MADISON AVE - 2ND FL
NEW YORK, NY 10021
USA

SOTHEBYS
1334 YORK AVENUE
NEW YORK, NY 10021
USA

SOTIRIN, SHERRY
400 ZANARK DRIVE
COLUMBIA, SC 29212

SOTIS BUSINESS EQUIPMENT LTD.
140 NASSAU STREET
NEW YORK, NY 10038
USA

SOTO, ALEJANDRO
513 BRAZIL AVE.
EDINBURG, TX 78539

SOTO, ANDRES
203 AVENUE C
SEAGOVILLE, TX 75159

SOTO, CLARIBEL
BO PAJAROS AMERICANOSECTOR LOS
FRAILES
BAYAMON, PR 00956

SOTO, DANIEL
1333 BOREAS DR.
ORLANDO, FL 32822

SOTO, JOSE
CALLE 1C-12, HACIENDA EL ZORZAL
BAYAMON, PR 00961

SOTO, LOUIS
1776 BICENTENNIAL WAY
NORTH PROVIDENCE, RI 02911

SOTO, MARIA DEL
APDO 1277
OROCOVIS, PR 00720

SOTO, RAMONITA
HC-03 BOX 41058
CAGUAS, PR 00725

SOTO, REINALDO
315 GAIETY LANE
SAN ANTONIO, TX 78219

SOTO, ROMAN
2813 N.W. 29TH STREET
FT WORTH, TX 76106

SOTOMAYOR, ALFREDO
5825 W. 25 CT
HIALEAH, FL 33016

SOTOMAYOR, CARMEN
COND BORINQUEN
CAPARRA HEIGHTS, PR 00922

SOTOMAYOR, R
CALLE MD-30 URBJARDINES DE VEG
VEGA BAJA, PR 00763

SOUBA, BRIDGET
P.O. BOX 360522
MILPITAS, CA 95035

SOUCHET, WILFREDO
URB LOS MAESTROS    DR M GUZMAN
RODZ
RIO PIEDRAS, PR 00923

SOUCIE, THOMAS
RR #3 BOX 7005M
VASSALBORO,, ME 04989

SOUCY TECHNO INC
468 ST. ROCH NORTH C
ROCK FOREST, QC J1N 2R6
TORONTO

SOUCY, BRIAN
1366 SHEFFIELD PARKWAY
MARIETTA, GA 30062

SOUCY, CARL
55 FAIRVIEW AVE
NASHUA, NH 03060

SOUCY, JANICE
103 ARMOUR STREET
NEW BEDFORD, MA 02740

SOUCY, KEVIN
6025 HICKORY CLUB DRIVE
ANTIOCH, TN 37013

SOUCY, KEVIN
P.O. BOX 505
WILTON, NH 03086

SOUCY, ROLAND
1058 PAGE STREET
MANCHESTER, NH 03104

SOUCY, STEPHEN C.
1223 S.
,

SOUDELIER, TIMOTHY
317 WEST 57TH STREET
CUT OFF, LA 70345

SOUDERS, CECIL
ROUTE 1 13272 RD 370
STERLING, CO 80751

SOUHEIL MOUSSLY MD PA
3890 TURTLE CREEK DRIVE
PORT ORANGE, FL 32119
USA

SOUKAL FLORAL CO INC
6118 ARCHER AVE
CHICAGO, IL 60638-2740
USA

SOUKAL FLORAL CO., INC.
6118 ARCHER AVE.
CHICAGO, IL 60638-2740
USA

SOUKAL FLORAL CO.,INC. & GREENHOUSE
6118 ARCHER AVE.
CHICAGO, IL 60638-2740
USA

SOUKAL FLORAL CO.,INC. & GREENHOUSE
CHICAGO, IL 60638-2740
USA

SOUKSAVATH, PHONTAKHOUN
3760 LOUISANA ST.
SAN DIEGO, CA 92104

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

SOUKSAY, LEE
12 BEV AVE.
PISCATAWAY, NJ 08854

SOULE' LIQUIDATING AGENCY
KEITH HOWARD
,
UNK

SOULE, CHRISTOPHER
4041 CLAUSEN AVENUE
WESTERN SPRINGS, IL 60558

SOULE, MELVIN
2812 EAGLES MERE CT
ELLICOTT CITY, MD 21042

SOULININ, PHOUVIENG
307 PROSPECT AVE    UNIT 12E
HACKENSACK, NJ 07601

SOULIOTIS, MICHAEL
39 PONDEROSA AVE
METHUEN, MA 01844

SOULSBY, RICHARD
9962 LACKLAND DR.
PHILADELPHIA, PA 19114

SOUND ENGINEERING COMPANY, INC.
P.O. BOX 71810
CHATTANOOGA, TN 37407
USA

SOUND ENHANCEMENT INCORPORATED
185 DETROIT STREET
CARY, IL 60013
USA

SOUND ENVIRONMENTAL INC
PO BOX 355
TACOMA, WA 98401
USA

SOUND MECHANICAL
10511 GERTSCH RD. SE
PORT ORCHARD, WA 98366
USA

SOUND REDI MIX LLC.
4562 WESTSIDE HIGHWAY
CASTLE ROCK, WA 98611
USA

SOUND REDI-MIX
PMB 109 855 TROSPER RD S.W. #108
TUMWATER, WA 98512
USA

SOUNDOFF
2419 MONTCLAIR ST
SAN DIEGO, CA 92104-5346
USA

SOUNDS PERFECT, INC.
1407 YORK RD., STE. 210A
LUTHERVILLE, MD 21093
USA

SOUNDY, CARL
24130 AZURA SKY DR
SPRING, TX 77373

SOUP KITCHEN, THE
21 E. 7TH ST.
CHATTANOOGA, TN 37402
USA

SOURCE (FORTUNOFF'S), THE
1504 OLD COUNTY RD
WESTBURY, NY 11590
USA

SOURCE ENVIRONMENTAL & AGRICULTURE,
PO BOX 2308
ALPHARETTA, GA 30023
USA

SOURCE EQUIPMENT CO
38 FRUIT ST
LEOMINSTER, MA 01453
USA

SOURCE INC
P O BOX 890184
DALLAS, TX 75389-0184
USA

SOURCE INDUSTRIAL INC.
P.O. BOX 146396
CHICAGO, IL 60614
USA

SOURCE INDUSTRIAL SUPPLY
24 HIGHPOINT DRIVE
SPRINGFIELD, NJ 07081
USA

SOURCE ONE WIRELESS
135 S. LASALLE
CHICAGO, IL 60674-8475
USA

SOURCE ONE, LLC
440 COMMERCIAL STREET
BOSTON, MA 02109
USA

SOURCE SERVICE CORP
P O BOX 970956
DALLAS, TX 75397-0956
USA

SOURCECOM
P O BOX 27-444
KANSAS CITY, MO 64180
USA

SOURDOUGH EXPRESS
1832 TAFT HIGHWAY
SIGNAL MOUNTAIN, TN 37377

SOURDOUGH EXPRESS
1832 TAFT HIGHWAY
SIGNAL MOUNTAIN, TN 37377
USA

SOURI S. LEE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

SOURS, ELLEN
5698 S ARLINGTON RD
CLINTON, OH 44216

SOUSA READY MIX INC
PO BOX157
MOUNT SHASTA, CA 96067
USA

SOUSA READY MIX INC.
100 UPTON ROAD
MOUNT SHASTA, CA 96067
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SOUSA, DARRYL
1191 BOYLSTON ST.  APT. #1
BOSTON, MA  02215

SOUSA, KIMBERLY
7 JUANITA AVE.
RAYMOND, NH  03077

SOUSA, MARIA
24 CHERRY ST
TAUNTON, MA  02780

SOUSA, TODD
53 HILLS FARM RD.
CHESTER,, NH  03036

SOUSSA, RITAMARIE
259 PRINCETON ST
EAST BOSTON, MA  02128

SOUTAR, KATHLEEN
8 AMY CT.
LEBANON, NJ  08833

SOUTEL AMOCO INC
JOSIE FOSTER
5292 SOUTEL DRIVE
JACKSONVILLE, FL  32208-3473
USA

SOUTER & SONS WAREHOUSE
1601 AVE. C
SIOUX FALLS, SD  57105
USA

SOUTER & SONS
2317 CRESTWOOD RD.
SIOUX FALLS, SD  57105
USA

SOUTER & SONS, INC.
CAMBRIDGE, MA  02140
USA

SOUTER, PETER
2409 MARYLAND AVENUE
BALTIMORE, MD  21218

SOUTH 6A PRODUCE C/O FOAMCO
HIGHWAY 376 EAST
LAKE PARK, GA  31636
USA

SOUTH 8TH ST AND GURLEY OIL GROUP M
OPPENHEIMER WOLFF & DONNELLY ATTN:
45 SOUTH SEVENTH ST
SUITE 3400
MINNEAPOLIS, MN  55402-1609
USA

SOUTH ASIA CHEMICAL LTD
8/F 6 SUN YIP ST
CHAI WAN,
HKG

SOUTH AUSTIN MARRIOTT
4415 SO.I H 35
AUSTIN, TX  78744
USA

SOUTH AUSTIN MEDICAL CENTER
616 RADAM LANE
AUSTIN, TX  78704
USA

SOUTH BALTIMORE LEARNING CENTER
28 EAST OSTEND ST
BALTIMORE, MD  21230
US

SOUTH BAY ACE HARDWARE
2200 KENSINGTON CT.
OAK BROOK, IL  60521
USA

SOUTH BAY ACE HARDWARE
HIGHWAY 98
SANTA ROSA BEACH, FL  32459
USA

SOUTH BAY CIRCUITS INC
210 HILLSDALE AVE
SAN JOSE, CA  95136
USA

SOUTH BAY CIRCUITS INC
3570 CHARTER PARK DRIVE
SAN JOSE, CA  95136
USA

SOUTH BAY CIRCUITS
6409 WEST COMMONWEALTH AVE
CHANDLER, AZ  85226
USA

SOUTH BRUNSWICK HIGH SCHOOL
STOUT LANE
SOUTH BRUNSWICK, NJ  08512
USA

SOUTH CAROLINA AQUARIUM
350 CONCORD ST.
CHARLESTON, SC  29401
USA

SOUTH CAROLINA DEPARTMENT OF LABOR,
P O BOX 11329
COLUMBIA, SC  29211
USA

SOUTH CAROLINA DEPARTMENT OF
MC PROPERTY TAX
COLUMBIA, SC  29214-0139
USA

SOUTH CAROLINA DEPARTMENT OF
MC PROPERTY TAX
COLUMBIA, SC  29214-0139

SOUTH CAROLINA DEPARTMENT OF
PO BOX 11280
COLUMBIA, SC  29211
USA

SOUTH CAROLINA DEPT OF HEALTH &
ENVIRONMENTAL CONT
2600 BULL STREET
COLUMBIA, SC  29201

SOUTH CAROLINA DEPT OF HEALTH AND E
DOUG BRYANT COMMISSIONER
2600 BULL ST
BRYANTDE@COLUMB20DHECSTATESCUS
COLUMBIA, SC  29201
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SOUTH CAROLINA DEPT OF HIGHWAYS &
390 FAIRGOUND ROAD
LAURENS, SC 29360
USA

SOUTH CAROLINA DEPT OF LLR
PO BOX 11409
COLUMBIA, SC 29211
USA

SOUTH CAROLINA DEPT OF NATURAL
RESOURCES, REMBERT
1000 ASSEMBLY STREET
COLUMBIA, SC 29201

SOUTH CAROLINA DEPT PUBLIC SAFETY
PO BOX 211849
COLUMBIA, SC 29221
USA

SOUTH CAROLINA DHEC
2600 BULL STREET
COLUMBIA, SC 29201
USA

SOUTH CAROLINA DHEC
2600 BULL STREET
COLUMBIA, SC 29201-1708
USA

SOUTH CAROLINA ELECTRIC & GAS
-77
COLUMBIA, SC 29218
USA

SOUTH CAROLINA EMPLOYMENT
PO BOX 995
COLUMBIA, SC 29202
USA

SOUTH CAROLINA HISTORY CENTER
PARK LANE & FARROW ROAD
COLUMBIA, SC 29202
USA

SOUTH CAROLINA JUNIOR CHAMBER OF
P O BOX 5387
COLUMBIA, SC 29250-5387
USA

SOUTH CAROLINA OCCUPATIONAL
POST OFFICE BOX 61044
COLUMBIA, SC 29260-1044
USA

SOUTH CAROLINA PRESTRESS
ATTN: ACCOUNTS PAYABLE
LAKE CITY, SC 29560
USA

SOUTH CAROLINA SECOND, THE
220 EXECUTIVE CTR DRIVE, STE 119
COLUMBIA, SC 29210
USA

SOUTH CAROLINA SPECIAL OLYMPICS
PO BOX 5813
COLUMBIA, SC 29250-5813
USA

SOUTH CAROLINA STATE TREASURER
2600 BULL STREET
COLUMBIA, SC 29201-1708
USA

SOUTH CAROLINA STEEL
P.O. BOX 71
GREENVILLE, SC 29602
USA

SOUTH CAROLINA TROOPERS ASSOC.
330 ST ANDREWS RD
COLUMBIA, SC 29210
USA

SOUTH CAROLINA TRUCKING ASSOCIATION
PO BOX 50166
COLUMBIA, SC 29250-0166
USA

SOUTH CENTRAL BELL OFFICE BLDG
TECHNICRETE CORPORATION
NASHVILLE, TN 37219

SOUTH CENTRAL BELL OFFICE TOWER
BETWEEN 3RD AND 4TH AVE ON
NASHVILLE, TN 37201

SOUTH CENTRAL BELL
600 NORTH 19TH STREET
BESSEMER, AL 35020
USA

SOUTH CENTRAL BELL
85 ANNEX
ATLANTA, GA 30385-0001
USA

SOUTH CENTRAL ELEM SCH C/O C D
JOB # 96295
W 26TH & GRAND AVE
MINNEAPOLIS, MN 55405
USA

SOUTH CENTRAL POOL SUPPLY
10801 MILLINGTON COURT
CINCINNATI, OH 45242
USA

SOUTH CENTRAL POOL SUPPLY
109 N. PARK BLVD. 4TH FLOOR
COVINGTON, LA 70433-5070
USA

SOUTH CENTRAL POOL SUPPLY
109 NORTHPARK BLVD #4TH FLOOR
COVINGTON, LA 70433-5005
USA

SOUTH CENTRAL POOL SUPPLY
109 NORTHPARK BLVD. SUITE 401
COVINGTON, LA 70433
USA

SOUTH CENTRAL POOL SUPPLY
11540 ADIE ROAD
MARYLAND HEIGHTS, MO 63043
USA

SOUTH CENTRAL POOL SUPPLY
13345 MERRIMAN RD
LIVONIA, MI 48150
USA

SOUTH CENTRAL POOL SUPPLY
1420 ARMOUR ST.
EAST RIDGE, TN 37412
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOUTH CENTRAL POOL SUPPLY
1619-A CAPITOL CIRCLE N.E.
TALLAHASSEE, FL 32308
USA

SOUTH CENTRAL POOL SUPPLY
16221 FLIGHT PATH DRIVE
BROOKSVILLE, FL 34609
USA

SOUTH CENTRAL POOL SUPPLY
2100 F. NANCY HANKS DR.
NORCROSS, GA 30071
USA

SOUTH CENTRAL POOL SUPPLY
2100-F NANCY HANKS DR.
NORCROSS, GA 30071
USA

SOUTH CENTRAL POOL SUPPLY
320 QUAPAH AVE. N.
OKLAHOMA CITY, OK 73107
USA

SOUTH CENTRAL POOL SUPPLY
3691 SOUTH 73RD EAST AVE.
TULSA, OK 74145
USA

SOUTH CENTRAL POOL SUPPLY
3755 INTERCHANGE RD
COLUMBUS, OH 43204
USA

SOUTH CENTRAL POOL SUPPLY
3811 UNIVERSITY BLVD. #29
JACKSONVILLE, FL 32217
USA

SOUTH CENTRAL POOL SUPPLY
5300 HORSESHOE LAKE ROAD #2
COLLINSVILLE, IL 62234
USA

SOUTH CENTRAL POOL SUPPLY
7015 CESSNA DR.
GREENSBORO, NC 27405
USA

SOUTH CENTRAL POOL SUPPLY
7301 ELLIS ROAD
WEST MELBOURNE, FL 32904
USA

SOUTH CENTRAL POOL SUPPLY
9310 MEADOW VISTA BLVD.
HOUSTON, TX 77064
USA

SOUTH CENTRAL POOL SUPPLY
DON'T USE
2445 NORTHLINE INDUSTRIAL PARK
MARYLAND HEIGHTS, MO 63043
USA

SOUTH CENTRAL POOL SUPPLY
SPA INDUSTRIAL PARK
209A BOURNE AVE.
SAVANNAH, GA 31408
USA

SOUTH CENTRAL POOL SUPPLY, INC.
2900 DAWN ROAD
JACKSONVILLE, FL 32246
USA

SOUTH CENTRAL POOL SUPPLY, INC.
3900 MIDDLEBROOK PIKE
KNOXVILLE, TN 37921
USA

SOUTH CENTRAL POOL SUPPLY, INC.
4460 SOUTH BLVD.
CHARLOTTE, NC 28209
USA

SOUTH CENTRAL POOLS
1305 TRANSPORT DR.
RALEIGH, NC 27603
USA

SOUTH CENTRAL POOLW SUPPLY, INC.
3900 MIDDLEBROOK PIKE
KNOXVILLE, TN 37921
USA

SOUTH CENTRAL READY MIX
1780 JOHN ST.
PRENTISS, MS 39474
USA

SOUTH CENTRAL READY MIX
BOX 698
PRENTISS, MS 39474
USA

SOUTH CENTRAL READY MIX
HWY 84 W.
MONTICELLO, MS 39654
USA

SOUTH CENTRAL READY MIX
P O BOX 698
PRENTISS, MS 39474
USA

SOUTH CHEM, INC.
4200 AZALEA DRIVE
NORTH CHARLESTON, SC 29405
USA

SOUTH CHEM, INC.
PO BOX 1491
DURHAM, NC 27702
USA

SOUTH CHICAGO PACKING
945 WEST 38TH STREET
CHICAGO, IL 60609
USA

SOUTH COAST AIR QUALITY MANAGEMENT
P.O. BOX 4940
DIAMOND BAR, CA 91765-0940
USA

SOUTH COAST AIR QUALITY
21865 COPLEY DRIVE
DIAMOND BAR, CA 91765-4182
USA

SOUTH COAST CONCRETE PRODUCTS, INC.
14 MELISSA LYNN DRIVE
DARTMOUTH, MA 02747
USA

SOUTH COAST CONCRETE PRODUCTS,INC.
999 REED ROAD
DARTMOUTH, MA 02747
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOUTH COAST PLAZA
C/O THOMPSONS BUILDING MATERIALS
949 SOUTH COAST DRIVE
COSTA MESA, CA  92626
USA

SOUTH COAST POOL PLASTERING INC
1750 VALLE VISTA ROAD
LAKESIDE, CA  92040
USA

SOUTH COAST REPERTORY
P.O. BOX 2197
COSTA MESA, CA  92628-2197
USA

SOUTH COBB HIGH SCHOOL
1920 CLAY ROAD SW
AUSTELL, GA  30106
USA

SOUTH COBB HIGH SCHOOL
1920 CLAY ROAD
AUSTELL, GA  30106
USA

SOUTH COMMONS CIVIC CENTER
800 LUMPKIN BLVD.
COLUMBUS, GA  31901
USA

SOUTH COUNTY CONCRETE INC.
5000 BUSSEN ROAD
SAINT LOUIS, MO  63129
USA

SOUTH COUNTY CONCRETE INC.
8400 EAGER ROAD
BRENTWOOD, MO  63144
USA

SOUTH COUNTY CONCRETE
8400 EAGER RD
BRENTWOOD, MO  63144
USA

SOUTH COUNTY HOSPITAL INC
100 KENYON AVE
WAKEFIELD, RI  02879
USA

SOUTH CREEK OFFICE BLDG.
13160 FOSTER
OVERLAND PARK, KS  66213
USA

SOUTH DAKOTA AMERICAN CONCRETE
PO BOX 1057
PIERRE, SD  57501

SOUTH DAKOTA CONCRETE PRODUCTS
P. O. BOX 1079
PIERRE, SD  57501
USA

SOUTH DAKOTA DEPT OF ENVIRONMENTAL
& NATURAL RESOU
523 E CAPITOL
PIERRE, SD  57501

SOUTH DAKOTA READY MIXED CONCRETE
PO BOX 1963
ABERDEEN, SD  57402-1963
USA

SOUTH EAST ASIA
PO BOX 7094
SELANGOR DARUL EHSAN, IT  99999
UNK

SOUTH EASTERN INSULATING GLASS CO.
6477 B PEACHTREE INDUSTRIAL BLVD.
ATLANTA, GA  30360
USA

SOUTH EASTERN MACHINING, INC.
P.O. BOX 393
PIEDMONT, SC  29673
USA

SOUTH EIGHTH ST PRP GRP
MLGW-220 SOUTH MAIN ST
MEMPHIS, TN  38103
USA

SOUTH END ZONE
C/O P.J. DICK
1940 CANNON DRIVE
COLUMBUS, OH  43210
USA

SOUTH FLORIDA BUSHOG SERVICE INC
5540 NW 76TH PLACE
COCONUT CREEK, FL  33073
USA

SOUTH FLORIDA BUSINESS JOURNAL
1050 LEE WAGNER BLVD SUITE 302
FORT LAUDERDALE, FL  33315
USA

SOUTH FLORIDA COMPENSATION &
12659 S DIXIE HIGHWAY SUITE 140
MIAMI, FL  33156
USA

SOUTH FLORIDA COMPENSATION &
2901 CLINT MOORE RD  SUITE 202
BOCA RATON, FL  33496
USA

SOUTH FLORIDA COMPENSATION
P O BOX 33161
PALM BEACH GARDENS, FL  33420-3161
USA

SOUTH FLORIDA CONCRETE & READYMIX
9500 NW 109TH STREET
MEDLEY, FL  33178
USA

SOUTH FLORIDA CONCRETE
9500 N. W. 109TH STREET
MEDLEY, FL  33178
USA

SOUTH FLORIDA HOMETENDERS
P.O. BOX 810514
BOCA RATON, FL  33481-0514
USA

SOUTH FLORIDA SOCCER
601 BRICKELL KEY DR. #204
MIAMI, FL  33131
USA

SOUTH FLORIDA TEST SERVICE
P O BOX 95897
CHICAGO, IL  60694-5897
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOUTH FLORIDA TRANE SERVICE
7415 NW 19 ST  SUITE C
MIAMI, FL  33126
USA

SOUTH FLORIDA WATER MGMT DISTRICT
3301 GUNCLUB ROAD
WEST PALM BEACH, FL  33406
USA

SOUTH FLORIDA YOUTH HOCKEY ASSOC.
PO BOX 452198
SUNRISE, FL  33345
USA

SOUTH FREMONT HIGH SCHOOL
SAINT ANTHONY, ID  83445
USA

SOUTH GEORGIA MEDICAL CENTER
211 COWART STREET
VALDOSTA, GA  31605
USA

SOUTH GWINNETT HIGH SCHOOL
C/O KEVIN RUSSELL CO.
SNELLVILLE, GA  30278
USA

SOUTH HAMPTON BLOCK & TILE
30 OLD MONTAUK HWY
WAINSCOTT, NY  11975
USA

SOUTH HAMPTON BLOCK&TILE
1540 NORTH HIGHWAY
SOUTHAMPTON, NY  11968
USA

SOUTH HARLEM AUTO SUPPLY
5643 SOUTH HARLEM AVENUE
CHICAGO, IL  60638
USA

SOUTH HILL MED CENTER
2830 S GRAND BLVD, 101
SPOKANE, WA  99203-2580
USA

SOUTH HILLS COUNTRY CLUB
636 S. SECOND AVE.
SUITE C
COVINA, CA  91723
USA

SOUTH HILLS DATACOMM
760 BEECHNUT DRIVE
PITTSBURGH, PA  15205-1800
USA

SOUTH HILLS HEALTH SYSTEM
P O BOX 371667M
PITTSBURGH, PA  15250
USA

SOUTH HILLS LUMBER & BLDG
MATERIALS
WEST COVINA, CA  91791
USA

SOUTH HILLS LUMBER & BUILDING
100 N. BARRANCA AVE.
WEST COVINA, CA  91791
USA

SOUTH INSULATION CO
C/O REGIONAL MEMORIAL
COLUMBIA, SC  29239
USA

SOUTH INSULATION CO.
2323 JOE BROWN DRIVE
GREENSBORO, NC  27415
USA

SOUTH INSULATION
1627 COLUMBIA COLLEGE DRIVE
COLUMBIA, SC  29203
USA

SOUTH INSULATION
4590 GAYNOR STREET
NORTH CHARLESTON, SC  29406
USA

SOUTH INSULATION
C/O BELL SOUTH ADMIN. OFFICE BLDG.
CHARLESTON, SC  29401
USA

SOUTH INSULATION
C/O MISSION MEMORIAL HOSPITAL
ASHEVILLE, NC  28800
USA

SOUTH INSULATION
C/O RICHLAND MEMORIAL HOSPITAL
COLUMBIA, SC  29200
USA

SOUTH INSULATION
C/O USC BUSINESS & EDUCATION BLDG.
AIKEN, SC  29808
USA

SOUTH JERSEY GAS CO
PO BOX 6000
FOLSOM, NJ  08037-6000
USA

SOUTH JERSEY HEALTH CORP.
310 WOODSTOWN RD
SALEM, NJ  08079

SOUTH JERSEY HOSPITAL
1200 N HIGH STREET
MILLVILLE, NJ  08322
USA

SOUTH JOHNSTON HIGH SCHOOL
10381 U.S. HIGHWAY 301 SOUTH
FOUR OAKS, NC  27524
USA

SOUTH LEXINGTON HIGH SCHOOL
MB KAHN
5643 PLATT SPRINGS RD.
LEXINGTON, SC  29073
USA

SOUTH MECKLINGBURG HIGH SCHOOL
C/O WARCO CONSTRUCTION COMPANY
CHARLOTTE, NC  28202
USA

SOUTH MIDDLE SCHOOL
940 SAM NEWELL RD.
MATTHEWS, NC  28105
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SOUTH MINSTER RETIREMENT COMM.
8919 PARK ROAD
CHARLOTTE, NC 28210
USA

SOUTH MOUNTAIN HIGH SCHOOL
7TH STREET & ROESER ROADS
PHOENIX, AZ 85040
USA

SOUTH MOUNTAIN RESTORATION
10058 SOUTH MOUNTAIN ROAD
SOUTH MOUNTAIN, PA 17261
USA

SOUTH NASSAU COMM. HOSP.
2445 OCEANSIDE RD
OCEANSIDE, NY 11572
USA

SOUTH RIDGE MALL JOB
MILWAUKEE, WI 53200
USA

SOUTH RIVER MIDDLE SCHOOL
SOUTH RIVER, NJ 08882
USA

SOUTH SEMINLOE HOSPITAL
555 WEST STATE ROAD 434
LONGWOOD, FL 32750
USA

SOUTH SHORE CHURCH
C/O WESTSIDE BUILDING MATERIALS
MONARCH BAY, CA 92677
USA

SOUTH SHORE HARBOUR RESORT
2500 SOUTH SHORE BLVD
LEAGUE CITY, TX 77573
USA

SOUTH SHORE HOSPITAL
COLUMBIAN & RT 18 (MAIN STREET)
SOUTH WEYMOUTH, MA 02190
USA

SOUTH SHORE PLAZA
BRAINTREE PLAZA
BRAINTREE, MA 02184
USA

SOUTH SIDE CONTROL SUPLY CO
488 N MILWAUKEE AVE
CHICAGO, IL 60610
USA

SOUTH STANLEY MIDDLE SCHOOL
COTTONDALE RD.
ALBEMARLE, NC 28002
USA

SOUTH STREET MATERIALS INC.
PO BOX 368
PEEKSKILL, NY 10566
USA

SOUTH STREET MATERIALS, INC.
1006 LOWER SOUTH STREET
PEEKSKILL, NY 10566
USA

SOUTH STREET MATERIALS, INC.
P. O. BOX 368
PEEKSKILL, NY 10566
USA

SOUTH TECHNICAL EDUC. CTR
CONGRESS AVE AND S W 30TH AVE
BOYNTON BEACH, FL 33426-9099
USA

SOUTH TEXAS CAN COMPANY
103 EAST BENGE ROAD
FORT GIBSON, OK 74434
USA

SOUTH TEXAS CAN COMPANY
501 S. PLEASANTVIEW DRIVE
WESLACO, TX 78596
USA

SOUTH TEXAS HUNTING CO., LLC, THE
P.O. BOX 1686
RICHMOND, TX 77406-1686
USA

SOUTH TEXAS SALES
6710 MIDVALE
HOUSTON, TX 77087
USA

SOUTH TEXAS UTILITIES CONT
MERCEDES, TX 78570
USA

SOUTH TEXAS UTILITIES CONT
P. O. BOX 1135
MERCEDES, TX 78570
USA

SOUTH TEXAS UTILITY CONT
P.O.BOX 1135
MERCEDES, TX 78570
USA

SOUTH TOWN REFRIGERATION CORP
10450 W 163RD PLACE
ORLAND PARK, IL 60467-5445
USA

SOUTH TOWN REFRIGERATION CORP.
2533 BERNICE ROAD
LANSING, IL 60438
USA

SOUTH VALLEY MATERIALS
1132 N. BELMONT ROAD
EXETER, CA 93221
USA

SOUTH VALLEY MATERIALS
1820 W. LACEY BLVD., #283
HANFORD, CA 93232
USA

SOUTH VALLEY MATERIALS
3451 WEST SHAW AVE
FRESNO, CA 93711
USA

SOUTH VALLEY READY MIX
2320 DAIRY AVENUE
CORCORAN, CA 93212
USA

SOUTH VALLEY READY MIX
38940 HWY 33
COALINGA, CA 93210
USA

SOUTH VALLEY READY MIX
OFF HIGHWAY 198 AND 43
HANFORD, CA 93230
USA

SOUTH WARD INDUSTRIAL PARK
CORNER OF HAUSBORNE & HUNTERDON ST
NEWARK, NJ 07103
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOUTH WEST COLLEGE
C/O WESTSIDE BUILDING MATERIALS
HAWTHORNE, CA 90250
USA

SOUTH WEST COLLEGE
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

SOUTH WEST STATE UNIVERSITY
CLASSIC DRYWALL
MARSHALL, MN 56258
USA

SOUTH YORK MIDDLE SCHOOL
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

SOUTH, BARBARA
214 PINE COVE DRIVE
INMAN, SC 29349

SOUTH, DANIEL
ROUTE 3 BOX 348
CLINTON, SC 29325

SOUTH, GATE
POL
NY, NY 10098

SOUTH, STEVEN
77 MONTEREY LANE
OLATHE, KS 66061

SOUTHAMPTON BRICK & TILE
1540 NO HWY
SOUTHAMPTON, NY 11968
USA

SOUTHAMPTON BRICK & TILE
MONTAUK HIGHWAY
WAINSCOTT, NY 11975
USA

SOUTHARD, BOBBY
PO BOX 132
PHILPOT, KY 42366

SOUTHARD, DEBORAH
2129-B COUNTRY
CONYERS, GA 30208

SOUTHARD, KELLEY
RT 6, BOX 300-74
MARTINSBURG, WV 25401

SOUTHARD, PAULA
RT 1 BOX 213
BLOOMING GROVE, TX 76626

SOUTHARD, ROBERT
333 WEIKEL DR
C
OWENSBORO, KY 42301

SOUTHBRIDGE HOTEL & CONFERENCE CTR
23 MECHANIC STREET
SOUTHBRIDGE, MA 01550
USA

SOUTHCHEM INC
173 FORTIS DRIVE
DUNCAN, SC 29334
USA

SOUTHCHEM INC
2001 E PETTIGREW
DURHAM, NC 22702
USA

SOUTHCHEM
2001 E PETTIGREW STREET
DURHAM, NC 22702
USA

SOUTHCHEM
4200 AZALEA DRIVE
NORTH CHARLESTON, SC 29405
USA

SOUTHCO SUPPLY COMPANY
8285 NO. PALAFOX ST.
PENSACOLA, FL 32534
USA

SOUTHCO SUPPLY COMPANY
P.O. BOX 37262
PENSACOLA, FL 32526
USA

SOUTHCORP PACKAGING USA INC
21596 NETWORK PLACE
CHICAGO, IL 60673-1215
USA

SOUTHCORP PACKAGING USA/BENNETT
21596 NETWORK PLACE
CHICAGO, IL 60673
USA

SOUTHCORP-DAYTON
P.O. BOX 203009
HOUSTON, TX 77216
US

SOUTHDALE SERVICE CENTER
7009 YORK AVENUE SOUTH
MINNEAPOLIS, MN 55435
USA

SOUTHDOWN CONCRETE PRODUCTS INC
2601 SATURN ST  SUITE 200
BREA, CA 92821
USA

SOUTHDOWN CORPORATION
1000 CARROLL STREET
CLERMONT, FL 34712
USA

SOUTHDOWN CORPORATION
305 S. W. DEPOT ROAD
GAINESVILLE, FL 32601
USA

SOUTHDOWN CORPORATION
649 W. ATWATER
EUSTIS, FL 32726
USA

SOUTHDOWN CORPORATION
ST RT 44 WEST
INVERNESS, FL 34451
USA

SOUTHDOWN INC
1200 SMITH STREET SUITE 2400
HOUSTON, TX 77002
USA

SOUTHDOWN INC
2601 SATURN ST #200
BREA, CA 92821
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOUTHDOWN INC
900 UNIVERSITY BLVD N. STE 504
JACKSONVILLE, FL 32211
USA

SOUTHDOWN INC
ATTENTION: ACCOUNTS PAYABLE
TAMPA, FL 33631
USA

SOUTHDOWN INC
DEPT. LA 21032
PASADENA, CA 91185
US

SOUTHDOWN INC
P O BOX 6
BROOKSVILLE, FL 34605
USA

SOUTHDOWN INC
PO BOX 6
BROOKSVILLE, FL 34605
USA

SOUTHDOWN INC
PO BOX SIX
BROOKSVILLE, FL 34605-0006
USA

SOUTHDOWN INC.
15301 DIXIE HIGHWAY
LOUISVILLE, KY 40272
USA

SOUTHDOWN INC.
1600 BELLS BAY ROAD
CHARLEVOIX, MI 49720
USA

SOUTHDOWN INC.
5134 UTE HGWY.
LYONS, CO 80540
USA

SOUTHDOWN INC.
ARCOLA RD.
DEMOPOLIS, AL 36732
USA

SOUTHDOWN INC.
I-20 EXIT 104
ODESSA, TX 79760
USA

SOUTHDOWN INC.
PO BOX367
CHARLEVOIX, MI 49720
USA

SOUTHDOWN INC.-KOSMOS
2000 PORTLAND PARK
WAMPUM, PA 16157
USA

SOUTHDOWN INCORPORATED
101 E MARY JESS RD
ORLANDO, FL 32839
USA

SOUTHDOWN INCORPORATED
1021 S. US HWY 19S
CRYSTAL RIVER, FL 34429
USA

SOUTHDOWN INCORPORATED
103 FOUR POINTS WAY
TALLAHASSEE, FL 32314
USA

SOUTHDOWN INCORPORATED
1100 CENTRAL AVE.
SARASOTA, FL 34236
USA

SOUTHDOWN INCORPORATED
1111 CARROLL ST
CLERMONT, FL 34712
USA

SOUTHDOWN INCORPORATED
11423 WILLIAMS ST.
DUNNELLON, FL 34432
USA

SOUTHDOWN INCORPORATED
1205 U.S. HWY 17/92
DAVENPORT, FL 33837
USA

SOUTHDOWN INCORPORATED
13083 CORTEZ BLVD.
BROOKSVILLE, FL 34613
USA

SOUTHDOWN INCORPORATED
14806 12TH STREET NORTH
LUTZ, FL 33549
USA

SOUTHDOWN INCORPORATED
1500 W. SOUTH ST.
LEESBURG, FL 34748
USA

SOUTHDOWN INCORPORATED
15800 OLD US 441
TAVARES, FL 32778
USA

SOUTHDOWN INCORPORATED
16888 NORTH "E" STREET
VICTORVILLE, CA 92394
USA

SOUTHDOWN INCORPORATED
171340 SPRING HILL DRIVE
BROOKSVILLE, FL 34601
USA

SOUTHDOWN INCORPORATED
1751 MARSHALL STREET
JACKSONVILLE, FL 32206
USA

SOUTHDOWN INCORPORATED
1810 MARTIN LUTHER KING BLVD.
PANAMA CITY, FL 32401
USA

SOUTHDOWN INCORPORATED
20 E. SUMMIT
BROOKSVILLE, FL 34601
USA

SOUTHDOWN INCORPORATED
200 N. SEABOARD AVENUE
VENICE, FL 34292
USA

SOUTHDOWN INCORPORATED
2063 20TH AVENUE S.E.
LARGO, FL 34641
USA

SOUTHDOWN INCORPORATED
2125 JAUNA MINE ROAD
LOUGHMAN, FL 33858
USA

SOUTHDOWN INCORPORATED
2305 CLARK ST
APOPKA, FL 32703
USA