## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPRINGFIELD HEALTHPLEX
ROUTE 320
SPRINGFIELD, PA 19064
USA

SPRINGFIELD HOSPITAL
625 NORTH JACKSON
SPRINGFIELD, MN 56087
USA

SPRINGFIELD READY MIX CO INC.
P.O. BOX 2112
SPRINGFIELD, MO 65801
USA

SPRINGFIELD READY MIX CO
2836 W DIVISION ST.
SPRINGFIELD, MO 65802-1151
USA

SPRINGFIELD READY MIX CO. INC.
2836 W. DIVISION STREET
SPRINGFIELD, MO 65801
USA

SPRINGFIELD READY MIX
DIVISION STREET
SPRINGFIELD, MO 65801
USA

SPRINGFIELD, NANCY
2501 OAKHILL CIR. #2431
FORT WORTH, TX 76109

SPRINGHAVEN CLUB, THE
600 S. PROVIDENCE RD.
WALLINGFORD, PA 19086
USA

SPRINGS ASSOCIATES L.P.
GEN COUNSEL
400 COLONY SQ.
SUITE 1630
ATLANTA, GA 30361
USA

SPRINGS MEMORIAL HOSPITAL
818 W. MEETING ST.
LANCASTER, SC 29720
USA

SPRINGS WINDOW FASHION DIVISION INC
QUARLES & BRADY  JANE F CLOKEY
P O BOX 2113
MADISON, WI 53701-2113
USA

SPRINGS WINDOW FASHION DIVISION INC
QUARLES & BRADY  GEORGE MAREK
411 EAST WI AVE
MILWAUKEE, WI 53202
USA

SPRINGS WINDOW FASHIONS DIVISION IN
7549 GRABER ROAD
MIDDLETON, WI 53562-1096
USA

SPRINGS, JAMES
118 SELDON DRIVE
CHARLOTTE, NC 282165220

SPRINGSTEEN, RICKY
225 BADGER ROAD
LISBON, IA 52253

SPRINGVILLE READY MIX
301 NORTH FIFTH
SPRINGVILLE, IA 52336
USA

SPRINGVILLE READY MIX
P O BOX 99
SPRINGVILLE, IA 52336
USA

SPRINGVILLE REDI MIX INC
301 5TH ST N
SPRINGVILLE, IA 52336
USA

SPRINKLE, CLARITA
6995 FORSYTHIA WAY
RENO, NV 89506

SPRINKLE, MOLLIE
1705 NORTHVIEW DRIVE
HAMPSTEAD, MD 21074

SPRINKLE, THOMAS
126 PARKER ST
A-12
ACTON, MA 01720

SPRINKLE, Z
C/O REX SPRINKLE 2815 BULL CREEK ROAD
MARSHALL, NC 28753

SPRINT - NATIONAL A/C
BOX 101465
ATLANTA, GA 30392
USA

SPRINT BUSINESS
P.O. BOX 8538-299
PHILADELPHIA, PA 19171
USA

SPRINT CANADA
PO BOX 4300, POSTAL STATION D
AGINCOURT ON, ON M1S 5H4
TORONTO

SPRINT CELLULAR
P O BOX 70200
CHARLOTTE, NC 28272-0200
USA

SPRINT CONFERENCE LINE
PO BOX 101343
ATLANTA, GA 30392-1343
USA

SPRINT NORTH SUPPLY CO. WHSE
135 GOODRICH DRIVE
BIRMINGHAM, AL 35217
USA

SPRINT NORTH SUPPLY CO.
WHSE - 3301 W. MAIN STREET
LEESBURG, FL 34748
USA

SPRINT NORTH SUPPLY DIST. CENTER
4001 NEW YORK AVENUE
ARLINGTON, TX 76014
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SPRINT NORTH SUPPLY- DO NOT USE
600 NEW CENTURY PARKWAY
NEW CENTURY, KS  66031-8000
USA

SPRINT NORTH SUPPLY- DO NOT USE
600 NEW CENTURY PKWY
NEW CENTURY, KS  66031-8000
USA

SPRINT NORTH SUPPLY- DO NOT USE
MAIL STATION 265
600 NEW CENTURY PARKWAY
NEW CENTURY, KS  66031-8000
USA

SPRINT NORTH SUPPLY WAREHOUSE
40 PEPE'S FARM ROAD
MILFORD, CT  06460
USA

SPRINT NORTH SUPPLY WHSE
2777 E. CEDAR STREET
ONTARIO, CA  91761
USA

SPRINT NORTH SUPPLY WHSE
33375 CENTRAL AVENUE
UNION CITY, CA  94587
USA

SPRINT NORTH SUPPLY
16107 S.E. 98TH AVENUE
CLACKAMAS, OR  97015
USA

SPRINT NORTH SUPPLY
25 STULTS ROAD
DAYTON, NJ  08810
USA

SPRINT NORTH SUPPLY
500 SUMNER WAY, BLDG. A
NEW CENTURY, KS  66031
USA

SPRINT NORTH SUPPLY
600 NEW CENTURY PARKWAY
NEW CENTURY, KS  66031-8000
USA

SPRINT NORTH SUPPLY
600 NEW CENTURY PKWY
NEW CENTURY, KS  66031-8000
USA

SPRINT NORTH SUPPLY
7730 AMERICAN WAY
GROVELAND, FL  34736
USA

SPRINT NORTH SUPPLY
880 TECHNOLOGY DRIVE
FAYETTEVILLE, NC  28306
USA

SPRINT NORTH SUPPLY
DISTRIBUTION CENTER
WARSAW, IN  46580
USA

SPRINT NORTH SUPPLY
MAIL STATION 265
600 NEW CENTURY PARKWAY
NEW CENTURY, KS  66031-8000
USA

SPRINT PCS
DEPT  0096
PALATINE, IL  60055-0096
USA

SPRINT PCS
P.O. BOX 62071
BALTIMORE, MD  21264-2071
USA

SPRINT PCS
PO BOX 2200
BEDFORD PARK, IL  60499-2200
USA

SPRINT UNITED TELEPHONE
PO BOX 490048
LEESBURG, FL  34749-0048
USA

SPRINT
DALLAS, TX  75265-0270
USA

SPRINT
DALLAS, TX  75265-0338
USA

SPRINT
P O BOX 101465
ATLANTA, GA  30392-0000
USA

SPRINT
P O BOX 530504
ATLANTA, GA  30353-0504
USA

SPRINT
P O BOX 740503
ATLANTA, GA  30374-0503
USA

SPRINT
P.O. BOX 101465
ATLANTA, GA  30392-1465
USA

SPRINT
P.O. BOX 650270
DALLAS, TX  75265-0270
USA

SPRINT
P.O. BOX 650338
DALLAS, TX  75265-0338
USA

SPRINT
P.O. BOX 730067
DALLAS, TX  75373-0067
USA

SPRINT
PO BOX 170005
ALTAMONTE SPRINGS, FL  32717-0005
USA

SPRINT
PO BOX 27-1996
KANSAS CITY, MO  64180-1996
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPRINT
PO BOX 30723
TAMPA, FL 33630-3723
USA

SPRINT
PO BOX 96028
CHARLOTTE, NC 28296-0028
USA

SPRINTOUT
22 ALMEIDA AVENUE
EAST PROVIDENCE, RI 02914
US

SPROUL, JAMES
77 ROBINHOOD DRIVE
CRANBERRY TWP, PA 16066

SPROUSE, KENNETH
RT 4 BOX 354
LAURENS, SC 29360

SPROUT, STEPHEN
1634 PINE CREST
GREEN BAY, WI 54313

SPRUIELL, JAYE
1611 JOHNSON ROAD
IOWA PARK, TX 76367

SPRUSON & FERGUSON
GPO BOX 3898
SYDNEY, WA 02001
USA

SPS INC.
2 MADISON ROAD
FAIRFIELD, NJ 07004
USA

SPS/DIRECT TV
C/O CALIFORNIA WHOLESALE
CULVER CITY, CA 90230
USA

SPS/UNITED AILINES-LAX
LAIRPORT, CA 90245
USA

SPRINT
PO BOX 530503
ATLANTA, GA 30353-0503
USA

SPRINTANK INC.
191 PRODUCTION DR.
SULPHUR, LA 70663
USA

SPRITAS WRECKING
700 WEST LIBERTY
LOUISVILLE, KY 40203
USA

SPROUSE, JAMES
RT 1 BOX 148
ENOREE, SC 293359613

SPROUSE, NAOMI
108 WOODRUFF LANE
MOORE, SC 29369

SPRUCE PINE HOSPITAL
125 HOSPITAL DRIVE
SPRUCE PINE, NC 28777
USA

SPRUIELL, STANLEY
4536 WENDOVER
WICHITA FALLS, TX 76309

SPRY, CAROL
22511 CALUMET AVE
LOWELL, IN 46356

SPS SUPPLY INC
2301 S. FRIEBUS AVENUE
TUCSON, AZ 85713
USA

SPS/DIRECTV
C/O ACOUSTICAL MATERIAL SERVICES
CULVER CITY, CA 90230
USA

SPSS, INC.
444 NORTH MICHIGAN AVE.
CHICAGO, IL 60611
USA

SPRINT
PO BOX 650270
DALLAS, TX 75265-0270
USA

SPRINTOUT INTERNET SERVICES
50 CLIFFORD ST
PROVIDENCE, RI 02903-3886
USA

SPROLES, MELISSA
2076 TIMBER CREEK
MANDERVILLE, LA 70448

SPROUSE, KATTIE
1212 METEE TRD
COLUMBIA, SC 29210

SPROUSE, WARREN
132 SPROUSE LANE
FOUNTAIN INN, SC 29644

SPRUELL, JAMES
6 MALLORY STREET
GREENVILLE, SC 296094016

SPRUSON & FERGUSON
G P O BOX 3898
SYDNEY, NSW 2001
AUSTRALIA

SPRY, NORMA
1195 VERLEEN ST
KALAMAZOO, MI 49004

SPS/BOEING BLDG 54
C/O CALIFORNIA WHOLESALE MAT'L SPL.
LONG BEACH, CA 90801
USA

SPS/NORTHROP BLDG 4&5
C/O CALIFORNIA WHOLESALE MAT'L SPL.
EL SEGUNDO, CA 90245
USA

SPSS, INC.
DEPT. 77-6531
CHICAGO, IL 60678-6531
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SPUGLIO, JOSEPH
1 PENNY LN
W PEABODY, MA 01960

SPULICK, DONNA
143 FAIRVIEW AVE
SOMERVILLE, NJ 08876

SPURGEON, CALVIN
515 AGEWOOD DR
SIMPSONVILLE, SC 29681

SPURGEON, CHARLES
2235 RIVER RD
GREER, SC 29650

SPURGEON, CURTIS
245 ARGUS CIRCLE
ATLANTA, GA 30331

SPURGEON, DORIS
BOX 62 N RAILROAD ST
KILLBUCK, OH 44637

SPURGEON, LYNN
311 CEDARHILL ST
CEDARTOWN, GA 30125

SPURGEON-KONG, WENDY
1117 MANZANITA DR
PACIFICA, CA 940440000

SPURGIN, DON
ROUTE 2 BOX 176
TECUMSEH, OK 748739734

SPURGIN, KEITH
RT 8 11603 GADDY ROAD
SHAWNEE, OK 74801

SPURLIN, ROBIN
5993 HEATHER WOOD LA
RIVERDALE, GA 30296

SPURLING, SPENCER
4010 BALLGROUND HWY
CANTON, GA 30114

SPURLOCK, CRAWFORD
BOX 235
ANDREWS, TX 79714

SPURLOCK, ROY
5700 CTY RD 630 EAST
FROSTPROOF, FL 33843

SPW
1880 JOY LAKE ROAD
LAKE CITY, GA 30260
USA

SPYCKABOER, ROBIN
320 KENNETH PL
WYCKOFF, NJ 07481

SQG MANAGEMENT CORPORATION
PO BOX 852
SLIDELL, LA 70459
USA

SQUAD-OPS/AMU
222 BENNETT AVE. BLDG 90738
HURLBURT FIELD, FL 32544
USA

SQUARCIAFICO, FRANCES
21300 SAWMILL COURT
BOCA RATON, FL 33498

SQUARE D CO
BINGHAM ROAD
ASHEVILLE, NC 28806
USA

SQUARE D CO
PO BOX 3107
ASHEVILLE, NC 28811
USA

SQUARE D CO
RAKESH PATEL MGR ENV AFFAIRS
19 WTERMAN AVE
TORONTO, ON
TORONTO

SQUARE D CO
RENEE STEPHENS
8821 GARNERS FERRY ROAD
PO BOX 9247
COLUMBIA, SC 29290
USA

SQUARE D CO
RICHARD C WIDDOWSON DIRECTOR SAFETY
,
UNK

SQUARE D CO
WALTER W KURCZEWSKI VP
,
UNK

SQUARE D COMPANY
1204 ERIE COURT
CROWN POINT, IN 46307
USA

SQUARE D COMPANY
PO BOX 75281
CHARLOTTE, NC 75281
USA

SQUARE D ELECTRIC CO
2833 LINCOLN HWY
HIGHLAND, IN 46322
USA

SQUARE D SERVICES
4410 CARVER WOODS DR.
CINCINNATI, OH 45242
USA

SQUARE D SERVICES
P.O. BOX 101814
ATLANTA, GA 30392
USA

SQUARE D
1771 HERCULES AVENUE N
CLEARWATER, FL 34625
USA

SQUARE D
2035 CALUMET STREET
CLEARWATER, FL 34625
USA

SQUARE, DANIEL
200 PRINCE FREDRICK
KING OF PRUSSIA, PA 19406

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SQUIBB, DORIS
805 BALDWIN AVE
205
WAUKEGAN, IL 600852303

SQUIER, MELODY
5418 YUKON DRIVE
SUN VALLEY, NV 89433

SQUIRE SANDERS & DEMPSY KEN C MOORE
1800 HUNTINGTON BLDG
CLEVELAND, OH 44115
USA

SQUIRE, JONATHAN
3675 TREEHAVEN BEND
OWENSBORO, KY 42303

SQUIRES BELT YARD
149 12TH AVENUE
SAN DIEGO, CA 92112
USA

SQUITIERI, VINCENT
128 SALEM RD
BILLERICA, MA 01821

SR RADANES BRUNET
URB EL CORTIJO
BAYAMON, PR 00956-5714
USA

SRD INC.
ATTN: ACCOUNTS PAYABLE
PLEASANT GROVE, AL 35127
USA

SRD, INC.
5 ACRE ROAD
PO DRAWER 579
PLEASANT GROVE, AL 35127
USA

SRD, INC.
P. O. DRAWER 579
PLEASANT GROVE, AL 35127
USA

SQUIER LUMBER COMPANY
5 SQUIER AVENUE
MONSON, MA 01057
USA

SQUILLANTE, MADELON
8544 BURTON WAY #203
LOS ANGELES, CA 90048

SQUIRE, ELLIS
RT 1 BOX 50
GARYSBURG, NC 27831

SQUIRE, LINDA
1515 FOURTH AVENUE
ROANOKE RAPIDS, NC 27870

SQUIRES BELT
149 12TH AVE.
SAN DIEGO, CA 92112
USA

SR CONS PROPERTY ACCOUNT
EDGEWOOD AREA BLDG. E5185
ABERDEEN PROVING GROUND, MD 21010-
5000
USA

SRA LIFE SCIENCES
8110 GATEHOUSE ROAD
SUITE 600 WEST TOWER
FALLS CHURCH, VA 22042

SRD, INC.
4550 US HWY. 411
GADSDEN, AL 35901
USA

SRD, INC.
CAMBRIDGE, MA 02140
USA

SRD, INC.
PO DRAWER 579
PLEASANT GROVE, AL 35127
USA

SQUIER, JEANNETTE
839 RICKY DR
GREEN BAY, WI 54302

SQUILLINI, EUGENE
P. O. BOX 62
FLORIEN, LA 71429

SQUIRE, ERIC
6401 SUMMIT DRIVE
OWENSBORO, KY 42303

SQUIRES BELT MATLS
149 12TH AVE
SAN DIEGO, CA 92101
USA

SQUIRES, JULIAN
5554 INDIAN HILL DR
SIMI VALLEY, CA 93063

SR MCALESTER ARMY AMMO PLANT
CONS-W44W9M
MCALESTER, OK 74501-5000
USA

SRD INC
5 ACRE ROAD
PLEASANT GROVE, AL 35127
USA

SRD, INC.
5 ACRE ROAD
PLEASANT GROVE, AL 35127
USA

SRD, INC.
DRAWER 579
PLEASANT GROVE, AL 35127
USA

SRD, INC.
REDSTONE ARSENAL
HUNTSVILLE, AL 35809
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SRD/ADVANTAGE CONSTR. SYSTEMS
C/O METALITE
FLOWERY BRANCH, GA 30542
USA

SREDL, ROBERT
13000 SOUTH HILLS DRIVE
RENO, NV 89511

SREY, SARIN
212 PARKLANE AVE.
HAMILTON, NJ 08609

SRI CONSULTING
333 RAVENSWOOD AVENUE
P.O. BOX 2769
MENLO PARK, CA 94025-2769
US

SRI CONSULTING
P. O. BOX 2769
MENLO PARK, CA 94025-2769
USA

SRI CONSULTING
P.O. BOX 2769
MENLO PARK, CA 94025-2769
USA

SRI INTERNATIONAL
P.O. BOX 2769
MENLO PARK, CA 94025-2769
USA

SRI, INC.
2140-B PITTS SCHOOL RD.
CONCORD, NC 28027
USA

SRI/HART BENEFIT SERVICES
1400 FRONT AVENUE SUITE 200
LUTHERVILLE, MD 21093
USA

SRM ENGINEERING
P.O. BOX 461
DRACUT, MA 01826
USA

SRNECZ, JEAN
9 MOLASSES HILL RD.
LEBANON, NJ 08833

SROMALSKI, SUSAN
N95 W16732 CUMBERLAND ROAD
MENOMONEE FALLS, WI 53051

SRP
P O BOX 2950
PHOENIX, AZ 85062-2950
USA

SRS REPORTING SERVICE INC
7817 ORACLE PLACE
POTOMAC, MD 20854
USA

SRS&R - MEGA MIX
9595 E. MCKELLIPS ROAD
SCOTTSDALE, AZ 85256
USA

SRSNE SITE PRP GROUP
30 PURGATORY RD
MONT VERNON, NH 03057-0310
USA

SRSNE SITE PRP GROUP
30 PURGATORY RD.
MOUNT VERNON, NH 03057-0310
USA

SRTDA BUSINESS SERVICES INC
399 N.W. BOCA RATON BOULEVARD
BOCA RATON, FL 33432
US

SS&C TECHNOLOGIES INC
80 LAMBERTON ROAD
WINDSOR, CT 06095
USA

SSB ELECTRONICS INC
2256 MAIN STREET SUITE 18
CHULA VISTA, CA 91911
USA

SSF ATTRACTIONS
101 FOURTH ST.
SAN FRANCISCO, CA 94103
USA

SSG, INCORPORATED
14K WORLDS FAIR DRIVE
SOMERSET, NJ 08873
USA

SSI (U.S.) INC.
P.O. BOX 98991
CHICAGO, IL 60693
USA

SSI INC.
901 N. 13TH. STREET
ROGERS, AR 72756
USA

SSI INC.
P.O. BOX 824
SPRINGDALE, AR 72765
USA

SSI INCORP
P.O.BOX 824
SPRINGDALE, AR 72765
USA

SSM MEDICAL GROUP
505 COUCH AVE SUITE 245
KIRKWOOD, MO 63122
USA

SSOE, INC
1001 MADISON AVENUE
TOLEDO, OH 43624
USA

SST INDUSTRIES
CINCINNATI, OH 45296
USA

SST INDUSTRIES
PO BOX 960811
CINCINNATI, OH 45296
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SST INDUSTRIES, INC.
154 COMMERCE BLVD
LOVELAND, OH  45140
USA

SST INDUSTRIES, INC.
LOVELAND, OH  45140
USA

ST ANTHONY CONTINUING CARE
767 30TH STREET
ROCK ISLAND, IL  61201
USA

ST ANTHONY'S
10100 KENNERLY
SAINT LOUIS, MO  63128
USA

ST AUGUSTINE CAST STONE
ATTN: ACCOUNTS PAYABLE
PONTE VEDRA BEACH, FL  32004
USA

ST BANAVENTURE UNIVERSITY
CENTRAL RECEIVING
SAINT BONAVENTURE, NY  14778
USA

ST CATHERINE RDY MX CONCR
P.O.BOX 1443
NATCHEZ, MS  39120
USA

ST CHARLES HOSPITAL
200 BELLE TERRE ROAD
PORT JEFFERSON, NY  11777
USA

ST CHARLES HOSPITAL
PAUL MAILLARD RD.
LULING, LA  70070
USA

ST CHARLES, K
1286 104TH AVENUE
OAKLAND, CA  94603

ST CLAIR COUNTY DHR
P O BOX 1905
PELL CITY, AL  35125
USA

ST CLAIR COUNTY HOSPITAL
1000 BARVER HILL RD
PITTSBURGH, PA  15241
USA

ST CLAIR, MERLON
201 W MEADOW RD
LOWELL, MA  01854

ST CLAIRE HOSPITAL
1000 BOWER HILL ROAD
PITTSBURGH, PA  15243
USA

ST CLOUD HOSPITAL
1406 6TH AVENUE NORTH
SAINT CLOUD, MN  56303
USA

ST CROIX, SANDRA
67 BRIDGE STREET
#1
BEVERLY,, MA  01915

ST DEPT OF ASSESS & TAX
301 W PRESTON ST
BALTIMORE, MD  21201-2395
USA

ST EDWARDS HOSPITAL
73RD AND ROGERS AVE
FORT SMITH, AR  72903
USA

ST ELIZABETH HOSP C/O SPRAY INS
1431 N CLAIRMONT AVE
CHICAGO, IL  60622
USA

ST FRANCES SCHOOL
345 N.PINEY POINT
HOUSTON, TX  77063
USA

ST FRANCIS C/O WYATT
1213 DASCHBACH
PITTSBURGH, PA  15236
USA

ST FRANCIS HEALTH CENTERS
4930 OAKTON ST
SKOKIE, IL  60077
USA

ST GEORGE, LOIS
150 ADAMS ST
LEXINGTON, MA  02173

ST GERTRUDES CHURCH
C/O WESTSIDE BUILDING MATERIALS
7025 S. GARFIELD
BELL GARDENS, CA  90201
USA

ST GOBAIN PERFORMANCE PLASTICS
335 N DIAMOND ST
RAVENNA, OH  44266
USA

ST HILAIRE, MARK
168 OUTLOOK AVE
CHESHIRE, MA  01225

ST JAMES HOSPITAL
411 CANISTEO STREET
HORNELL, NY  14843
USA

ST JANE DE CHANTAL
5201 S MCVICKER
CHICAGO, IL  60638
USA

ST JEAN, RUTH
186 BOURNE AVENUE
RUMFORD, RI  02916

ST JEANS CREDIT UNION
527 WESTERN AVE
LYNN, MA  01904
USA

ST JOHN, KELVIN
19520 NW 7TH AVE
MIAMI, FL  33169

ST JOHN, TERRY
2144 W. LA LOMA DR
RANCHO CORDOVA, CA  95670

ST JOHN, TYRONE
360 APPLE ST
CRAIG, CO  81625

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ST JOHNS CHURCH
CAMBRIDGE SENIOR CENTER
CAMBRIDGE, MA 02140
USA

ST JOHN'S RENOVATION FUND
2254 MASS AVENUE
CAMBRIDGE, MA 02140
USA

ST JOSEPH HOSPITAL
200 HIGH SERVICE AVE
NORTH PROVIDENCE, RI 02904-5199
USA

ST JOSEPHS
ADERHOLD
STOCKTON, CA 95267
USA

ST LAURENT, WILLIAM
602 BEAUPRE AVE
GREEN BAY, WI 54301

ST LAWRENCE CEMENT
U.S. OPERATIONS
HAGERSTOWN, MD 21742
USA

ST LOUIS PAPER & BOX CO
P.O.BOX 8260
SAINT LOUIS, MO 63156
USA

ST LUCIE COUNTY TAX COLL
P O BOX 308
FORT PIERCE, FL 34954-0308
USA

ST MARY'S HOSPITAL C/O BAHL INSUL.
1216 2ND ST SW
ROCHESTER, MN 55902
USA

ST OLIN - CHEM LAB
CORNELL UNIVERSITY
ITHACA, NY 14850
USA

ST JOHN'S EPISCOPAL CHURCH
P O BOX 276
EAST WAKEFIELD, NH 03830
USA

ST JOHNS RESTORATION FUND
35 BOWDOIN ST
BOSTON, MA 02114
USA

ST JOSEPHS FOUR BED ICU
C/O BUNCOMB CONSTRUCTION
ST JOSEPHS HOSPITAL
425 BILTMORE AVE
ASHEVILLE, NC 28813
USA

ST KELLEY, JORDAN
702 ALMOND
WATSONVILLE, CA 95076

ST LAWERENCE UNIVERSITY
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

ST LAWRENCE CHEMICAL
35 VULCAN STREET
REXDALE, IT M9W 1L3
TORONTO

ST LOUIS PRESTRESS
13 COUGAS DRIVE
EDWARDSVILLE, IL 62025
USA

ST LUKE'S C/O SPRAY INSULATION
2900 W. OKLAHOMA AVE.
MILWAUKEE, WI 53215
USA

ST MORITZ INVESTIGATIONS
4600 CLAIRTON BLVD
PITTSBURGH, PA 15236
USA

ST PAUL CIVIC CENTER C/O MULCHAEY
300 EAGLE STREET
SAINT PAUL, MN 55102
USA

ST JOHNS HOSPITAL
ADERHOLT
STOCKTON, CA 95267
USA

ST JOHN'S UNIV C/O BAHL INSULATION
CONLAR CONSTRUCTION JOB SITE
COLLEGEVILLE, MN 56321
USA

ST JOSEPHS MEMORIAL FUND
140 BROAD STREET
SWEDESBORO, NJ 08085
USA

ST LAURENT, SCOTT
P O BOX 1361
LEAGUE CITY, TX 77573

ST LAWRENCE CEMENT
ROUTE 9W
P. O. BOX 31
CATSKILL, NY 12414
USA

ST LOUIS CONSTRUCTION NEWS & REVIEW
107 W PACIFIC
SAINT LOUIS, MO 63119
USA

ST LUCIE COUNTY LANDFILL
6120 GLADES CUT-OFF ROAD
FT PIERCE, FL 34982
USA

ST MARY'S HOSPITAL & MEDICAL CENTER
707 S MILLS ST
M ADISON, WI 53715
USA

ST OF MICHIGAN ASST ATTY-
640 LAW BUILDING
LANSING, MI 48193
USA

ST PETER'S HOSPITAL
DAVIS ACOUSTICAL
ALBANY, NY 12212
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ST PIERRE, DONNA
18 ANGLEWOOD AVE
JOHNSTON, RI 02919

ST PIERRE, GENEVIEVE
15 HIGGINS STREET
SMITHFIELD, RI 02917

ST PIERRE, JANIE
417 EVANGELINE RD
LAPLACE, LA 70068

ST PIERRE, PAUL
16 SYLVAN ST
CENTRAL FALLS, RI 02863

ST PIERRE, RONNIE
P. O. BOX 568
LAROSE, LA 70373

ST PIERRE, TESSIE
18535 PROSPECT
BELTON, MO 64012

ST ROMAIN, PRENTISS
P. O. BOX 557
MARKSVILLE, LA 71351

ST ROSE COLLEGE
STUDENT ACTIVITIES CENTER
ALBANY, NY 12200
USA

ST STEPHENS ARMENIAN CHURCH
38 ELTON AVENUE
WATERTOWN, MA 02172
USA

ST TAMMANY HOSPITAL
516 W. 11TH AVE
COVINGTON, LA 70433
USA

ST THOMAS/OPUS HALL
30 SOUTH TENTH STREET
MINNEAPOLIS, MN 55403
USA

ST TROPEZ
455 E HARMON AVENUE
LAS VEGAS, NV 89109
USA

ST VINCENT RANDOLPH
ST. VINCENT/GREENVILLE PIKE
WINCHESTER, IN 47394
USA

ST VINCENTS OCCUPATIONAL HEALTH
PO BOX 2153  DEPT 3266
BIRMINGHAM, AL 35287-0001
USA

ST, CHRISTINE
5254 CANGAS DRIVE
AGOURA HILLS, CA 91301

ST. AGNES HEALTHCARE
KITCH DRUTCHAS WAGNER & KENNY P.C.
ONE WOODWARD AVENUE TENTH FLOOR
DETROIT, MI 48226-3412

ST. AGNES HOSPITAL
305 NORTH STREET
WHITE PLAINS, NY 10601
USA

ST. AMBROSE COLLEGE-BUILDERS SALES
NEW LIBRARY
DAVENPORT, IA 52804
USA

ST. AMBROSE SCHOOL
P.O. BOX 999
DEERFIELD BEACH, FL 33443
USA

ST. ANDREWS CHURCH
HOPKINS, MN 55343
USA

ST. ANDREWS EPISCOPAL SCHOOL
8935 BRADMOOR DRIVE
BETHESDA, MD 20817
USA

ST. ANNS OF GREATER ROCHESTER
4483 BUCKLEY ROAD
LIVERPOOL, NY 13089

ST. ANSELM COLLEGE
100 ST. ANSELM DRIVE
MANCHESTER, NH 03102

ST. ANTHONY HOSPITAL
8500 NORTH ALCOTT STREET
WESTMINSTER, CO 80030
USA

ST. ANTHONY MEDICAL CENTER
SAINT LOUIS, MO 63128
USA

ST. ANTHONY'S CATHOLIC CHURCH
307 GOWER STREET
GREENVILLE, SC 29611
USA

ST. ANTHONY'S MEDICAL CENTER
10010 KENNERLY RD.
SAINT LOUIS, MO 63110
USA

ST. ANTHONY'S MEDICAL CENTER
1201 SOUTH MAIN STREET
CROWN POINT, IN 46307-8483
USA

ST. ANTHONY'S MEDICAL CENTER
1201 SOUTH MAIN
CROWN POINT, IN 46307
USA

ST. AUGUSTINE CAST STONE &
3940 LEWIS SPEEDWAY
SAINT AUGUSTINE, FL 32095
USA

ST. BARNABAS MEDICAL CENTER
190 SOUTH ORANGE AVENUE
LIVINGSTON, NJ 07039
USA

ST. BARNABAS MEDICAL CENTER
C/O CENTRAL ENTERPRISES
94 OLD SHORT HILLS ROAD
LIVINGSTON, NJ 07039
USA

ST. BARNABAS MEDICAL CENTER
OLD SHORTHILLS RD
LIVINGSTON, NJ 07039
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ST. BERNARD MEDICAL ARTS BUILDING
821 S. CHURCH STREET
JONESBORO, AR  72401
USA

ST. CATHERINE READY MIX CO
HWY 61
WASHINGTON, MS  39190
USA

ST. CATHERINE READY MIX CO
LORMAN, MS  39096
USA

ST. CATHERINE READY MIX CO
LOWER WOODVILLE RD
NATCHEZ, MS  39120
USA

ST. CATHERINE READY MIX CONC.
P O BOX 1443
NATCHEZ, MS  39120
USA

ST. CHARLES CASINO
1346 SOUTH MAIN STREET
SAINT CHARLES, MO  63301
USA

ST. CHARLES CO. GOVT. CENTER
118 N. SECOND STREET
SAINT CHARLES, MO  63301
USA

ST. CHARLES COMM. COLLEGE
102 COMPASS POINT ROAD
SAINT CHARLES, MO  63301
USA

ST. CHARLES HOSPITAL EXPANSION
1057 PAUL MAILLARD (LA. HWY 52)
LULING, LA  70070
USA

ST. CHARLES READY MIX CO., INC.
410 SOUTH TYLER RD.
SAINT CHARLES, IL  60174
USA

ST. CHARLES READY MIX CO., INC.
PO BOX886
ELGIN, IL  60121
USA

ST. CHARLES READY MIX
P O BOX 886
ELGIN, IL  60121
USA

ST. CLAIR HOSPITAL
1000 BARHILL ROAD
PITTSBURGH, PA  15243
USA

ST. CLAIR, KIMBERLY
960 INDEPENDENCE
MORGANTOWN, WV  26505

ST. COLETTA'S OF ILLINOIS
7361 S. MEADE AVE.
BEDFORD PARK, IL  60638
USA

ST. CROIX, JOHN
301 G ST SW          APT. 303
WASHINGTON, DC  20024

ST. CYR, KEVIN
541 BERMUDA DUNES ST
ONTARIO, CA  91761

ST. EDWARD BAPTIST CHURCH
915 6TH AVENUE SOUTH
NASHVILLE, TN  37243
USA

ST. EDWARD CATHOLIC CHURCH & SCHOOL
P.O. BOX 120129
NASHVILLE, TN  37212
USA

ST. EDWARD MERCY MEDICAL
7300 ROGERS AVE.
FT. SMITH, AL  72900
USA

ST. ELIZABETH ANN SETON CHURCH
4121 ST. ELIZABETH DRIVE
KENNER, LA  70065
USA

ST. ELIZABETH HOME
5725 POST ROAD
EAST GREENWICH, RI  02818
USA

ST. ELIZABETH HOSPITAL
C/O THERMO SPRAY OF INDIANA
LAFAYETTE, IN  46011
USA

ST. ELIZABETH MEDICAL CENTER
2100 MADISON AVENUE
GRANITE CITY, IL  62040
USA

ST. ELIZABETH MEDICAL CENTER
2209 GENESEE STREET
UTICA, NY  13501
USA

ST. ELIZABETHS HOSPITAL
2700 MARTIN LUTHER KING AVENUE S.E.
WASHINGTON, DC  20032

ST. FARMERS MARKET
502  SMITH AVENUE
THOMASVILLE, GA  31792
USA

ST. FLEUR, NIXON
90-92 BOW STREET
MEDFORD, MA  02155

ST. FRANCES MEDICAL CENTER
8800 NORTH RT. 91
PEORIA, IL  61601
USA

ST. FRANCIS CABRINI HOSPITAL
3300 MASONIC DR. (HWY 65 BUSINESS)
ALEXANDRIA, LA  71301
USA

ST. FRANCIS CABRINI HOSPITAL
3301 PRESCOTT ROAD
ALEXANDRIA, LA  71301
USA

ST. FRANCIS COLLEGE
180 REMSEN ST
BROOKLYN, NY  11203
USA

ST. FRANCIS HEALTH SYSTEM
P.O. BOX 751632
CHARLOTTE, NC  28275-1632
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ST. FRANCIS HOSPITAL & MEDICAL CTR.
1700 S.W. 7TH STREET
TOPEKA, KS 66606
USA

ST. FRANCIS HOSPITAL
1700 WEST 6TH STREET
TOPEKA, KS 66608
USA

ST. FRANCIS HOSPITAL
CONROY
SAINT PAUL, MN 55116
USA

ST. FRANCIS MEDICAL CENTER
HALL STREET
MONROE, LA 71201
USA

ST. FRANCIS PARKER SCHOOL
330 W. WEBSTER AVE.
CHICAGO, IL 60614
USA

ST. GABRIEL LABORATORIES
14540 JOHN MARSHALL HWY.
GAINESVILLE, VA 20155
USA

ST. GEORGE EPISCOPAL CHURCH
4715 HARDING RD.
NASHVILLE, TN 37205
USA

ST. HELEN CONCRETE INC
1145 N M-76
SAINT HELEN, MI 48656
USA

ST. HENRY TILE CO
281 W. WASHINGTON
SAINT HENRY, OH 45883
USA

ST. IVES COUNTRY CLUB
MEDLOCK BRIDGE ROAD
DULUTH, GA 30136
USA

ST. FRANCIS HOSPITAL & MEDICAL CTR.
CAMBRIDGE, MA 99999
USA

ST. FRANCIS HOSPITAL
1ST STREET FRANCIS DRIVE
GREENVILLE, SC 29601
USA

ST. FRANCIS HOSPITAL
ICU EXPANSION
PEORIA, IL 61637
USA

ST. FRANCIS MEDICAL CENTER
VINFRED
400 45TH STREET
PITTSBURGH, PA 15201
USA

ST. FRANCIS SCHOOL
C/O MINUTE OGLE
ST. FRANCIS, MN 99999
USA

ST. GALLER ZENTRUM FUR
DUFOURSTRASSE 28
9000 ST. GALLEN, SG 09000
UNK

ST. GEORGES EPISCOPAL CHURCH
P.O. BOX 120129
NASHVILLE, TN 37212
USA

ST. HELEN EXCAVATING, INC.
1145 HWY NM76
SAINT HELEN, MI 48656
USA

ST. HILAIRE, KELLY
44 HAYDEN RD
HOLLIS, NH 03049

ST. JAMES
10 ST. JAMES STREET
BOSTON, MA 02119
USA

ST. FRANCIS HOSPITAL
1700 S.W. 7TH STREET
TOPEKA, KS 66606
USA

ST. FRANCIS HOSPITAL
C/O WYATT INC.
ONE ST. FRANCIS WAY
CRANBERRY TOWNSHIP, PA 16066
USA

ST. FRANCIS MEDICAL CENTER NORTH
DICK CORP / DAN LEMON
1 ST. FRANCES WAY
CRANBERRY TOWNSHIP, PA 16066
USA

ST. FRANCIS MIDDLE SCHOOL
CLASSIC DRYWALL
SAINT FRANCIS, MN 55070
USA

ST. FRANCOIS COUNTY CONCRETE
305 T.J.STEWART DRIVE
PARK HILLS, MO 63601
USA

ST. GEORGE CATHEDRAL
523 EAST BROADWAY
SOUTH BOSTON, MA 02127
USA

ST. GERMAINE, DUANE
POST OFFICE BOX 751
GLOVERVILLE, SC 29828

ST. HELEN EXCAVATING, INC.
1145 N M-76
SAINT HELEN, MI 48656
USA

ST. IGNATIUS HIGH SCHOOL
1985 MANCHESTER ROAD
AKRON, OH 44314
USA

ST. JEAN, DAWN
10 SE 14 ST      APT 1
DANIA, FL 33004

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ST. JEAN, KEITH
44 WALKER STREET  FLOOR 1
LEOMINSTER, MA  01453

ST. JOE'S HOSPITAL
LEXINGTON, KY  40500
USA

ST. JOHN COMPANIES, THE
28460 AVENUE STANFORD, SUITE 210
VALENCIA, CA  91338
USA

ST. JOHN'S HOSPITAL - PRAIRIE HEART
619 EAST MASON STREET
SPRINGFIELD, IL  62769
USA

ST. JOHNS HOSPITAL
22101 MOROSS
DETROIT, MI  48236
USA

ST. JOHN'S SCHOOL FOR
532 DELSEA DRIVE
WESTVILLE, NJ  08093
USA

ST. JOHN'S WEST SHORE
29000 CENTER RIDGE ROAD
WESTLAKE, OH  44145
USA

ST. JOSEPH HOSPITAL
1824 MURDOCH AVENUE
PARKERSBURG, WV  26102
USA

ST. JOSEPH HOSPITAL
RUSSELL PAVILION
DENVER, CO  80218
USA

ST. JOSEPH OCCUPATIONAL HEALTHCARE
PO BOX 9208
FOUNTAIN VALLEY, CA  92708
USA

ST. JOSEPH'S COLLEGE ALPHONSE CTR.
WHITESBRIDGE ROAD
STANDISH, ME  04084
USA

ST. JEAN'S CREDIT UNION
527 WESTERN AVENUE
LYNN, MA  01904
USA

ST. JOHN COMPANIES
28460 AVE. STANDFORD, STE. 210
RESEDA, CA  91335
USA

ST. JOHN'S CHURCH
1617 E. EMERSON ST.
BLOOMINGTON, IL  61701
USA

ST. JOHNS HOSPITAL
1575 BEAM
MAPLEWOOD, MN  55109
USA

ST. JOHN'S MERCY MEDICAL CENTER
SAINT LOUIS, MO  63141
USA

ST. JOHN'S UNIVERSITY
OFF 168TH ST. @ UNION TURNPIKE
FLUSHING, NY  11364
USA

ST. JON LABORATORIES, INC.
1656 WEST 240TH STREET
HARBOR CITY, CA  90710
USA

ST. JOSEPH HOSPITAL
C/O WARCO CONSTRUCTION
ASHEVILLE, NC  28815
USA

ST. JOSEPH MEDICAL CENTER
C/O ASC INSULATION & FIREPROOFING
JOLIET, IL  60435
USA

ST. JOSEPH ONCOLOGY MEDICAL CTR.
1915 LAKE AVENUE
PLYMOUTH, IN  46563
USA

ST. JOSEPH'S HOSPITAL FOUNDATION
7620 YORK ROAD
TOWSON, MD  21204
USA

ST. JOE'S HOSPITAL
19 MILE ROAD & GARFIELD ROAD
CLINTON, MI  49236

ST. JOHN COMPANIES
P.O. BOX 51263
LOS ANGELES, CA  90051-5563
USA

ST. JOHNS COMPANIES, THE
P.O. BOX
LOS ANGELES, CA  90051-5563
USA

ST. JOHNS HOSPITAL
22101 MOROSS STREET
GROSSE POINTE WOODS, MI  48236
USA

ST. JOHNS PAINTING
CAMBRIDGE, MA  02140
USA

ST. JOHN'S VILLAGE
1114 DELMAR
AUSTIN, TX  78752
USA

ST. JOSEPH HOSPITAL PARKING GARGE
101 UNION AVE
SYRACUSE, NY  13203
USA

ST. JOSEPH HOSPITAL
CINCINNATI, OH  45200
USA

ST. JOSEPH MISHAWAKA HOSPITAL
215 WEST 4TH STREET
MISHAWAKA, IN  46544
USA

ST. JOSEPH'S CHURCH
118 W. LEMON STREET
LAKELAND, FL  33802
USA

ST. JOSEPH'S HOSPITAL
15445 DEPOT LANE
UPPER MARLBORO, MD  20772
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ST. JOSEPHS HOSPITAL
333 N. MADISON
JOLIET, IL 60435
USA

ST. JOSEPH'S HOSPITAL
MADISON AVENUE & MARKET STREET
ELMIRA, NY 14903
USA

ST. JOSEPH'S HOSPTIAL
CAMBRIDGE, MA 02140
USA

ST. JOSEPH'S MANOR
6448 MAIN STREET
TRUMBULL, CT 06611
USA

ST. JOSEPH'S UNIVERSITY
54TH & CITYLINE AVE
PHILADELPHIA, PA 19092
USA

ST. JOSEPHS
333 N. MADISON
JOLIET, IL 60435
USA

ST. JUDE CATHOLIC CHURCH
50 EDGEWOOD ROAD NW
CEDAR RAPIDS, IA 52405
USA

ST. JUDE CHILDREN'S
501 ST. JUDE PLACE
MEMPHIS, TN 38105
USA

ST. JUDE HOSPITAL
DANNY THOMAS & 2ND AVE.
MEMPHIS, TN 38100
USA

ST. JUDE PATIENT TOWER
312 N. LAUDERDALE
MEMPHIS, TN 38105
USA

ST. LANDRY/EVANGELINE UNITED WAY
C/O GREG HEBERT-VALERO PO BOX 453
KROTZ SPRINGS, LA 70750-0453
USA

ST. LAWRENCE CEMENT
1260 SECURITY ROAD
HAGERSTOWN, MD 21742
USA

ST. LAWRENCE CEMENT
3 COLUMBIA CIRCLE
ALBANY, NY 12203
USA

ST. LAWRENCE CEMENT
600 SECURITY RD. EXTENDED
HAGERSTOWN, MD 21740
USA

ST. LAWRENCE CHEM INC.
35 VULCAN STREET
ETOBICOKE, ON M9W 1L3
TORONTO

ST. LAWRENCE CHEM INC.
35 VULCAN STREET
REXDALE, IT M9W 1L3
TORONTO

ST. LAWRENCE CHEMICAL INC.
19201 AVE. CLARK GRAHAM
BAIE D'URFE, IT H9X 3P5
TORONTO

ST. LAWRENCE CHEMICAL INC.
19201 AVE. CLARK GRAHAM
BAIE D'URFE, QUEBEC, IT H9X 3P5
TORONTO

ST. LAWRENCE CHEMICAL INC.
35 VULCAN STREET
REXDALE, ON M9W 1L3
TORONTO

ST. LAWRENCE CHEMICAL
19201 AVE CLARK GRAHAM
BAIE-D'URFE, QC H9X 3P5
TORONTO

ST. LAWRENCE UNIV-DANA DINING HALL
PARK STREET
CANTON, NY 13617
USA

ST. LAWRENCE UNIVERSITY
NEW FIELD HOUSE
CANTON, NY 13617
USA

ST. LEDGER, NORMA
9956 SW 153RD ST
MIAMI, FL 33157

ST. LEONARD SCHOOL BUILDING FUND
39502 SUNDALE COURT
FREMONT, CA 94538
USA

ST. LOUIS BRIDGE CONSTRUCTION CO
655 LANDMARK DRIVE
ARNOLD, MO 63010
USA

ST. LOUIS CHILDREN'S HOSPITAL
500 S. KINGS HIGHWAY
SAINT LOUIS, MO 63110
USA

ST. LOUIS FEDERAL CENTER
BUILDING #104
SAINT LOUIS, MO 63120
USA

ST. LOUIS MAIN POST OFFICE
1600 MARKET STREET
SAINT LOUIS, MO 63135
USA

ST. LOUIS PAPER AND BOX CO.,INC.
3843 GARFIELD AVE.
SAINT LOUIS, MO 63113
USA

ST. LOUIS PRESTRESS INC
16 COMMERCIAL COURT
GLEN CARBON, IL 62034
USA

ST. LOUIS PRESTRESS
16 COMMERCIAL COURT
GLEN CARBON, IL 62034
USA

ST. LOUIS PSYCHIATRIC HOSPITAL
C/O NIEHAUS CONSTRUCTION
SAINT LOUIS, MO 63110
USA

ST. LOUIS SCHOOL
P.O. BOX 155, ROUTE 108
CLARKSVILLE, MD 21029
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ST. LOUIS SCIENCE CENTER
SAINT LOUIS, MO 63110
USA

ST. LOUIS UNIVERSITY
P.O. BOX 8005
SAINT LOUIS, MO 63156
USA

ST. LUKES 5TH FLOOR EDITION
1703 LAMBERT ST
JACKSONVILLE, FL 32216
USA

ST. LUKE'S CLINIC
1026 A. AVENUE NE
CEDAR RAPIDS, IA 52402
USA

ST. LUKES HOSP C/O BAHL INSUL
915 EAST 1ST STREET
DULUTH, MN 55805
USA

ST. LUKE'S HOSPITAL
114TH AND ARMSTEAD
NEW YORK, NY 10001
USA

ST. LUKES HOSPITAL
208 CASCADE DRIVE
ALLENTOWN, PA 18109
USA

ST. LUKES HOSPITAL
915 E. 1ST STREET
DULUTH, MN 55805
USA

ST. LUKES HOSPITAL
C/O MADER SOUTHEAST
JACKSONVILLE, FL 32216
USA

ST. LUKE'S HOSPITAL
FARGO, ND 58102
USA

ST. LUKE'S RESIDENTIAL HEALTH CARE
299 EAST RIVER ROAD
OSWEGO, NY 13126
USA

ST. MARGARET MERCY HEALTHCARE
C/O  SPRAY INSULATION
24 JOLIET STREET  ROUTE 30
DYER, IN 46311-1705
USA

ST. MARGARET MERCY OCC. HEALTH
P.O. BOX 1000
DYER, IN 46311
USA

ST. MARGARET OF YORK CHURCH
9483 COLUMBIA ROAD
LOVELAND, OH 45140
USA

ST. MARIES HOSPITAL
BILL COX PLASTERING
TUCSON, AZ 85701
USA

ST. MARTIN IN THE FIELDS
3110 ASHFORD DUNWOODY RD. NE
ATLANTA, GA 30319
USA

ST. MARY MAGDALENE,
2252 WOODRUFF ROAD
SIMPSONVILLE, SC 29681
USA

ST. MARY OF THE ANGELS
201 REIST STREET
WILLIAMSVILLE, NY 14221
USA

ST. MARY'S EAST TOWER RENOVATION
1216 2ND STREET
ROCHESTER, MN 55902
USA

ST. MARY'S FALLS CANAL
ATTN. WAREHOUSE
SAULT SAINTE MARIE, MI 49783
USA

ST. MARYS HEALTH & FITNESS
51 EAST EMERY RD.
POWELL, TN 37849
USA

ST. MARY'S HOSPITAL OZAUKEE
1311 PORT WASHINGTON RD.
MEQUON, WI 53092
USA

ST. MARY'S HOSPITAL
2635 N 7TH STREET
GRAND JUNCTION, CO 81501
USA

ST. MARY'S HOSPITAL
324 14TH AVE.
ROCHESTER, MN 55904
USA

ST. MARYS HOSPITAL
3500 TOWER AVE.
SUPERIOR, WI 54880
USA

ST. MARY'S HOSPITAL
930 E. EMERALD
KNOXVILLE, TN 37917
USA

ST. MARY'S HOSPITAL
C/O R.H. PLUNKETT CO., INC.
BLUE SPRINGS, MO 64015
USA

ST. MARY'S HOSPITAL
ROGERS, AR 72756
USA

ST. MARY'S MEDICAL CENTER
3801 SPRING STREET
RACINE, WI 53401
USA

ST. MARYS REGIONAL MEDICAL CENTER
CAMPUS AVENUE
LEWISTON, ME 04243
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ST. MARY'S SEMINARY
5400 POLAND AVENUE
BALTIMORE, MD 21210
USA

ST. MICHAEL SPECIALTY HOSPITAL
2600 HAMPTON ROAD
TEXARKANA, TX 75503
USA

ST. MICHAELS C/O PYROMAX
1901 WEST STREET
UNION CITY, NJ 07087

ST. MICHAELS REPLACEMENT CENTER
2600 HANMPTON
TEXARKANA, TX 75503
USA

ST. NICHOLAS GREEK ORTHODOX CHURCH
760 W. WATTLES
TROY, MI 48007
USA

ST. ONGE, STEVEN
3803 W. TUPELO STREET
MILWAUKEE, WI 53209

ST. OURS, CARL
9884 LL RD
RAPID RIVER, MI 49878

ST. PATRICK HOSPITAL
C/ KING & CO.
LAKE CHARLES, LA 70601
USA

ST. PAUL HIGH SCHOOL
CONROY BROS.
SAINT PAUL, MN 55117
USA

ST. PAUL MAIN POST OFFICE
POSTAL DISTRIBUTION FACILITY
SAINT PAUL, MN 55101
USA

ST. PAUL
5801 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5802 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5803 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5804 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5805 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5806 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5807 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5808 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5809 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5810 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5811 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5812 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5813 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5814 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5815 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5816 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5817 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5818 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5819 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5820 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5821 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5822 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5823 SMITH AVENUE
BALTIMORE, MD 21209
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ST. PAUL
5824 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5825 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5826 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5827 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5828 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5829 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5830 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5831 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5832 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5833 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5834 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5835 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5836 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL
5837 SMITH AVENUE
BALTIMORE, MD 21209
USA

ST. PAUL'S EPISCOPAL CHURCH
P.O. BOX 722
STEAMBOAT SPRINGS, CO 80477-0722
USA

ST. PAUL'S LUTHERAN CHRCH
4900 CONNECTICUT AVE.,NW
WASHINGTON, DC 20008
USA

ST. PIERRE, EUGENE
P. O. BOX 1060
WILMINGTON, VT 05363

ST. THOMAS HOSPITAL
4220 HARDING ROAD
NASHVILLE, TN 37210
USA

ST. THOMAS HOSPITAL
SUPPORT AND EDUCATION BUILDING
NASHVILLE, TN 37205
USA

ST. THOMAS MORE CATHOLIC CHURCH
10205 HWY.620 NORTH
AUSTIN, TX 72726
USA

ST. THOMAS MORE
10935 S. MILITARY TRAIL
BOYNTON BEACH, FL 33437
USA

ST. VINCENT DE PAUL CATHOLIC CHURCH
14330 EAGLE RUN DR
144TH AND MAPLE
OMAHA, NE 68164
USA

ST. VINCENT DE PAUL RC CHURCH
4905 ROSWELL ROAD
ROYSTON, GA 30662
USA

ST. VINCENT NORTH OUTPATIENT CLINIC
2215 WILDWOOD AVENUE
SHERWOOD, AR 72116
USA

ST. VINCENTS MEDICAL CENTER
C/O BARNWELL, INC.
JACKSONVILLE, FL 32200
USA

ST. VINCENTS MEDICAL CTR.
1800 BARRS ST
JACKSONVILLE, FL 32204
USA

ST. VINCENTS OUTPATIENT HOSPITAL
2215 WILDWOOD AVE.
SHERWOOD, AR 72116
USA

ST. VINCENTS UNIVERSITY OLACE
41 EAST 11TH ST.
NEW YORK, NY 10001
USA

ST.CLAIR COUNTY COUTRHOUSE
C/O CROWN ENERGY INSULATION
1001 FRONT STREET
ANNISTON, AL 36201
USA

ST.EDWARDS CATHOLIC CHURCH &
SCHOOL
188 THOMPSON LANE
NASHVILLE, TN 37211
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ST.GEORGE EPISCOPAL CHURCH
4715 HARDING  ROAD
NASHVILLE, TN 37205
USA

ST.JOHN PAINTING CO.
PO BOX 304
SCAPPOOSE, OR 97056
USA

ST.JOHNS OF SAPULPA
1004 EAST BRYAN AVENUE
SAPULPA, OK 74066
USA

ST.JOSEPH HOME FOR THE BLIND
537 PAVONIA AVENUE
JERSEY CITY, NJ  07306
USA

ST.JOSEPH HOSPITAL
MARTIN LUTHER KING DRIVE
3001 WEST DOCTOR
TAMPA, FL 33607
USA

ST.JUDE CHILDREN'S RESEARCH HOSPITA
PO BOX 50
MEMPHIS, TN 38101
USA

ST.LAWRENCE CATHOLIC CHURCH
319 GRAYSON HWY.GA.HWY20
LAWRENCEVILLE, GA  30045
USA

ST.MARYS ATHLETIC & COMM.CENTER
ONE CAMINO SANTA MARIA
SAN ANTONIO, TX  78228
USA

ST.MICHAELS EDUCATION CENTER
C/O WARCO
810 HIGH HOUSE ROAD
CARY, NC  27511
USA

ST.PAULS CHOIR SCHOOL
29 MT.AUBURN STREET
CAMBRIDGE, MA  02138
USA

STAAB, JEFFREY
406 ORWELL WAY
PIITTSBURGH, PA  15224

STAAR SURGICAL
1911 WALKER
MONROVIA, CA  91016
USA

STABEL, DENISE
820 FARMINGTON AVE.
OSHKOSH, WI  54901

STABLE GORDEN CENTER
1141 DEERPARK AVE
NORTH BABYLON, NY  11703
USA

STABLES GARDEN
1027 HORSEBLOCK ROAD
FARMINGVILLE, NY  11738
USA

STABLES TOY MART & GARDEN CENTER
1141 DEER PARK AVE.
NORTH BABYLON, NY  11703
USA

STABLES TOY MART & GARDEN
1141 DEER PARK AVE.
NORTH BABYLON, NY  11703
USA

STABOND CORPORATION
14010 WESTERN AVENUE
GARDENA, CA  90249
USA

STAC ELECTRONICS
12636 HIGH BLUFF DRIVE
SAN DIEGO, CA  92130
USA

STAC MFG. & DISTRIBUTING
2785 LONG LAKE ROAD
ST. PAUL, MN  55113
USA

STACCHI, TINA
10 SELKIRK ROAD
ARLINGTON, MA  021745630

STACEY COLE
7500 GRACE DRIVE
COLUMBIA, MD  21044-4098
USA

STACEY KELCOURSE
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

STACEY, DONALD
3500 COUNTRY CLUB DRIVE
GASTONIA, NC  28056

STACHELEK, JAMES
44 CHESTER LANE
NANUET, NY  10954

STACHOWIAK, JOHN
7105 RIVER DRIVE ROAD
BALTIMORE, MD  21219

STACK, PETER
149 CRATER WOODS CT
PETERSBURG, VA  23805

STACK, THOMAS
5705 WALTHER AVENUE
BALTIMORE, MD  21206

STACKHOUSE, ALINDA
167 FAIRVIEW AVENUE
SOMERVILLE, NJ  08876

STACKHOUSE, BARBARA
118 BLACKFRIARS CIR
DOYLESTOWN, PA  189012482

STACKHOUSE, CYNTHIA
9 MONMOUTH AVE
BRIDGEWATER, NJ  08807

STACKHOUSE, ELAINE
1017 ST.JULIAN AVE
NORFOLK, VA  23508

STACKMAN, WAYNE
2500 CHERYL LANE
MODESTO, CA  95350

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

STACO ROOF TILE
3530 EAST ELWOOD
PHOENIX, AZ 85040
USA

STAC-O-ROOF TILE
3530 E. ELWOOD
PHOENIX, AZ 85040
USA

STACY, JEFFREY
421 47TH ST N
ST PETERSBURG, FL 33713

STACY, MORRIS
3519 TORWOOD ROAD
COLUMBUS, OH 432326019

STADELMAN, JOHN
519 W FIRST ST #16
BURKBURNETT, TX 76354

STADIA COLORADO CORPORATION
P O BOX 60608
LOS ANGELES, CA 90060-0608
USA

STADION PUBLISHING
PO BOX 447
ISLAND POND, VT 05846
USA

STADTLANDER, THOMAS
104 WALKER ROAD
WEST ORANGE, NJ 07052

STADTMILLER, WILLIAM
3454 SOUTH LICKING PIKE
ALEXANDRIA, KY 410019646

STADTMULLER, DAVID
1924 W. GLENOAKS AVE # 65
ANAHEIM, CA 92801

STAEBELL, SUSAN
460 S 69TH STREET
MILWAUKEE, WI 53214

STAEHLE, MARY
C/O MEEHAN          332C
WOODBRIDGE DR.
RIDGE, NY 11961

STAERKER, DOROTHY
1502 KEDRON ST
TOLEDO, OH 43605

STAERKER, TODD
611 PRENTICE
TOLEDO, OH 43605

STAFF DIRECTORIES, LTD.
P O BOX 62
MOUNT VERNON, VA 22121-0062
USA

STAFFING AMERICA OF ALABAMA
1920 10TH AVENUE SOUTH
BIRMINGHAM, AL 35205
USA

STAFFING AMERICA
P.O. BOX 60839
CHARLOTTE, NC 28260
USA

STAFFING NETWORK LLC
DEPT 77-3346
CHICAGO, IL 60678-3346
USA

STAFFING NOW INC
P O BOX 190639
FORT LAUDERDALE, FL 33319-0639
USA

STAFFING NOW INC.
P.O. BOX 190639
FORT LAUDERDALE, FL 33319-0639
US

STAFFING RESOURCES
4749 WEST LINCOLN MALL DRIVE
MATTESON, IL 60443
USA

STAFFING SERVICES
P O BOX 510084
SALT LAKE CITY, UT 84151
USA

STAFFING SOLUTIONS
PO BOX 910596
DALLAS, TX 75391
USA

STAFFING SOLUTIONS
PO BOX 930733
ATLANTA, GA 31193-0733
USA

STAFFMARK INC
PO BOX 958143
SAINT LOUIS, MO 63195-8143
USA

STAFFMARK
P O BOX 958155
SAINT LOUIS, MO 63195-8155
USA

STAFFON, LEIGH ANN
PO BOX 122       303 MARTIN POND RD
GROTON, MA 01450

STAFFORD MFG CORP
PO BOX 2370
WOBURN, MA 01888
USA

STAFFORD MFG. CORP.
P.O. BOX 2370
WOBURN, MA 01888
USA

STAFFORD NUT & BOLT
AUGUSTA, GA 30903-2565
USA

STAFFORD NUT & BOLT
P.O. BOX 2565
AUGUSTA, GA 30903-2565
USA

STAFFORD, AMY
1009 SANDALWOOD DR.
FAYETTEVILLE, NC 28304

STAFFORD, BRUCE
308 50TH ST NE #32
WASHINGTON, DC 20019

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

STAFFORD, DELTONETTE
5419 DOWNING ST,#2G
ALEXANDRIA, LA 71301

STAFFORD, GAYLON
P.O. BOX 658
PIONEER, OH 43554

STAFFORD, HERMINE
5 FERRANTE AVE
GREENFIELD, MA 013011416

STAFFORD, J
367 E SADDLEWOOD CIRCLE
HIGHLANDS RAN, CO 80126

STAFFORD, JR., SAMUEL
191 ST. ANNE ST.
RACELAND, LA 70394

STAFFORD, LARRY
235 FLORENCE
PONTIAC, MI 48341

STAFFORD, MARGARET
2973 GLENNBROOK DR
GRETNA, LA 70056

STAFFORD, PAMELA
5798 DOGWOOD CIRCLE
MYRTLE BEACH, SC 29575

STAFFORD, RUSSELL
RT. 3, BOX 89-A
FRANKLINTON, LA 70438

STAFFORD, SHIRLEY
115 FIREWOOD ST
ATHENS, GA 30605

STAFFORD, STANLEY
5409 NW 46 TERRACE
OKLAHOMA CITY, OK 73122

STAG BROS. CAST STONE
1349 UTICA AVENUE
BROOKLYN, NY 11203
USA

STAG BROS. CAST STONE
720 VASSAR AVENUE
LAKEWOOD, NJ 08701
USA

STAGE STEP INC
2000 HAMILTON STREET
PHILADELPHIA, PA 19130-3814
USA

STAGER, DONALD
233 N BROADWAY APT #111
DEPERE, WI 54115

STAGER, KATHERINE
7118 AGATE ST
ALTALOMA, CA 91701

STAGER, LESLIE
8 LANGCLIFFE COURT
MT. LAUREL, NJ 08054

STAGEVISION RENTALS INC
5610 MCADAM ROAD
MISSISSAUGA, ON L4Z 1P1
TORONTO

STAGG, M
220 B AVENUE W
WALFORD, IA 52351

STAGGS JR., HOMER
4327 ANNAWOOD CIR.
SPRING, TX 77388

STAGGS READY MIX
212 N. WASHINGTON
NASHVILLE, AR 71852
USA

STAGGS READY MIX
705 MISSION DR.
NASHVILLE, AR 71852
USA

STAGGS READY MIX
P O BOX 831
NASHVILLE, AR 71852
USA

STAGGS READY MIX
PO BOX 831
NASHVILLE, AR 71852
USA

STAGGS, BENJAMIN
4327 ANNAWOOD CIR
SPRING, TX 77388

STAGNER, CLAUDE
P O BOX 1203
CRAIG, CO 81626

STAGNITO CORPORATION
P.O. BOX 9035
PARAMUS, NJ 07653-9035
USA

STAHL COAL & BLDRS SUPPLY
141 EAST PARK AVE
COLUMBIANA, OH 44408
USA

STAHL LUMBER CO.
117-119 SO. GALENA
WYOMING, IL 61491
USA

STAHL LUMBER CO.
BOX 10
WYOMING, IL 61491
USA

STAHL LUMBER COMPANY
P.O. BOX 10
WYOMING, IL 61491
USA

STAHL U.S.A.
13 CORWIN STREET
PEABODY, MA 01960
USA

STAHL U.S.A.
131 1/2 LYNNFIELD STREET
PEABODY, MA 01960
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

STAHL U.S.A.
PO BOX 3039
PEABODY, MA 01961-3039
USA

STAHL, INC.
391 GREENDALE RD.
YORK, PA 17403
US

STAHL, NANCELLEN
21669 FALL RIVER DRIVE
BOCA RATON, FL 33428

STAHLMANN, ROBERT
8383 LOOMIS ROAD
DEWITT, MI 48820

STAIGLE, WADE
HC2 BOX 208
CENTER, ND 58530

STAINES, P.
200 AVONDALE CIRCLE
SEVERNA PARK, MD 211460000

STAINLESS PIPE & FITTINGS
128 YORK AVENUE
RANDOLPH, MA 02368
USA

STAKLEY, SMOKEY
7420 COLONIAL DR
FOUNTAIN, CO 80817

STALEY & STALEY
1320 RABER RD
PEORIA, IL 61604
USA

STALEY CONCRETE CO., INC.
4106 KEARNS DRIVE
CHAMPAIGN, IL 61822
USA

STALEY, DANIEL
1497 TWP. RD. #593 RT.2
ASHLAND, OH 44805

STAHL, DAVID
301 E WOOD ST
SHREVE, OH 44676

STAHL, KEVINLEE
1336 N 8TH ST
MANITOWOC, WI 54220

STAHL, THERESA
2806 DELMONT AVE
BALTIMORE, MD 21230

STAHLNECKER, I
BOX 145
WATERLOO, NY 13165

STAINBROOK, ROBERT
RT 2 BOX 225B
LIBBY, MT 599239802

STAINLESS METAL SOURCE INT'L
207 PIAGET AVE
CLIFTON, NJ 07011
USA

STAINLESS PIPE & FITTINGS
P O BOX 62869
NEW ORLEANS, LA 70162-2800
USA

STALEY & STALEY READY MIX CONCRETE
1320 RABER ROAD
PEORIA, IL 61604
USA

STALEY CONCRETE CO
4106 KEARNS DRIVE
CHAMPAIGN, IL 61822
USA

STALEY ELECTRIC SUPPLY
611 FAYETTE STREET
CONSHOHOCKEN, PA 19428
USA

STALEY, LADY
307 S ST NE
WASHINGTON, DC 20002

STAHL, INC.
150 NEW BOSTON ST.
WOBURN, MA 01801-6204
USA

STAHL, MARCIE
RT 2 BOX 54GB
MARION, TX 78124

STAHLKONTOR MASCHINENBAU GMBH
MUHLENER STRABE 36-42
WIEHL, 5 51674
UNK

STAIERT, RONALD
405 ATLANTIC ST, BOX 76
WALNUT, IA 51577

STAINES, MARY
200 AVONDALE CIRCLE
SEVERNA PARK, MD 211464404

STAINLESS PIPE & FITTINGS CO.
128 YORK AVENUE
RANDOLPH, MA 02368
USA

STAJGER, TERRI
1109 CRAIG STREET
MCKEESPORT, PA 15132

STALEY & STALEY READY MIX
1320 RABER ROAD
PEORIA, IL 61604
USA

STALEY CONCRETE CO., INC.
3701 W. SPRINGFIELD AVENUE
CHAMPAIGN, IL 61821
USA

STALEY ELECTRIC SUPPLY
P.O. BOX 243
CONSHOHOCKEN, PA 19428
USA

STALEY, NYLE INTERSTATE R/M
600 VAN BUREN
PEORIA, IL 61603
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHEROKEE AREA COUNCIL
6031 LEE HWY.
CHATTANOOGA, TN  37421
USA

CHEROKEE BLDG MATERIALS
12222 E 50TH ST SO
TULSA, OK  74145
USA

CHEROKEE BRIDGE & ROAD
P O BOX 406
JUNCTION, TX  76849
USA

CHEROKEE BRIDGE & ROAD
P.O. BOX 406
JUNCTION, TX  76849
USA

CHEROKEE BRIDGE & ROAD
PO BOX406
JUNCTION, TX  76849
USA

CHEROKEE BRIDGE & ROAD
US HIGHWAY 83, N 1/2 MILE FROM IH10
JUNCTION, TX  76849
USA

CHEROKEE BUILDING MATERIALS
100 N.E. 31ST STREET
OKLAHOMA CITY, OK  73105
USA

CHEROKEE BUILDING MATERIALS
100 NORTHEAST 31ST
OKLAHOMA CITY, OK  73105
USA

CHEROKEE BUILDING MATERIALS
12222 E. 60TH ST.
TULSA, OK  74146
USA

CHEROKEE BUILDING MATERIALS
474 INDUSTRIAL DRIVE
SPRINGDALE, AR  72762
USA

CHEROKEE BUILDING
100 NORTHEAST 31ST
OKLAHOMA CITY, OK  73105
USA

CHEROKEE FORKLIFT INC
6423 W JONES AVE
ZELLWOOD, FL  32798-1297
USA

CHEROKEE HIGH SCHOOL
120 TOMLINSON MILL ROAD
MARLTON, NJ  08053
USA

CHEROKEE KENWORTH INC
2727 WHITE HORSE RD
GREENVILLE, SC  29611
USA

CHEROKEE NATION
HWY 51 WEST
STILWELL, OK  74960
USA

CHEROKEE OIL CO LTD
SANDRA A EIDSON
5118 INGRAHAM ST
TAMPA, FL  33616
USA

CHEROKEE OIL CO
RON COVEN
233 NEW BEASON WELL ROAD
KINGSPORT, TN  37660-2725
USA

CHEROKEE PRODUCTS
1870 A  DEAN STREET
SAINT CHARLES, IL  60174
USA

CHEROKEE TIRE SERVICE
3370 HICKORY FLAT HIGHWAY
CANTON, GA  30115
USA

CHERRIX, DEBORAH
2226 CYPRESS BEND DRIVE NORTH, #208
POMPANO BEACH, FL  33069

CHERRY CREEK SYSTEMS
11901 E. PALMER DIVIDE AVE.
LARKSPUR, CO  80118
USA

CHERRY ELECTRICAL PR
3600 SUNSET AVE
WAUKEGAN, IL  60087
USA

CHERRY HILL CONSRUCTION
1 RESERVOIR RD.
BALTIMORE, MD  21208
USA

CHERRY HILL CONST.INCORP.
8211 WASHINGTON BLVD.
JESSUP, MD  20794
USA

CHERRY HILL CONSTRUCTION INC.
P O BOX 356
JESSUP, MD  20794
USA

CHERRY HILL CONSTRUCTION
1 LEELAND ROAD
UPPER MARLBORO, MD  20774
USA

CHERRY HILL CONSTRUCTION
I66 & FAIRFAX COUNTY PKWY.
FAIRFAX, VA  22030
USA

CHERRY HILL CONSTRUCTION
P O BOX 356
JESSUP, MD  20794
USA

CHERRY HILL CONSTRUCTION
P.O. BOX 356
JESSUP, MD  20794
USA

CHERRY HILL CONSTRUCTION
PO BOX 356
JESSUP, MD  20794
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHERRY HILL II
301 23RD STREET SW
ROANOKE, VA 24014
USA

CHERRY, BARBARA
4615 65TH ST.
LUBBOCK, TX 79414

CHERRY, DANNY
2708 S W 43RD
OKLAHOMA CITY, OK 73119

CHERRY, MARY
9846 BALFOUR
DETROIT, MI 48224

CHERRY, NORMAN
7062 N MOSELLE AVE
CHICAGO, IL 60646

CHERRY, PAULINE
104 BAY MAR DR
FORT MYERS BEACH, FL 33901

CHERRY, SUSAN
805 PRESNELL DR
LENOIR, NC 28645

CHERY M HUDGINS
3025 SPORTSMAN'S LK
ODENVILLE, AL 35120
USA

CHERY, MARIE
54 MIDDLEBURY ST
STAMFORD, CT 06902

CHERYL A MALCOLM
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

CHERYL A. LEWIS
2532 19TH ST.
LAKE CHARLES, LA 70601
USA

CHERYL ANN BEBEE
24185 HWY. 383
IOWA, LA 70647
US

CHERYL B DOUET
1043 DAISY LANE
SAINT MARTINVILLE, LA 70582
USA

CHERYL COVE
44 PORTER STREET
BILLERICA, MA 01821

CHERYL D. JONES
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CHERYL J. EVANS
12007 CHERRYPOINT DRIVE
DAYTON, TX 77535
USA

CHERYL JOYAL
14122 JADE MEADOW CT.
HOUSTON, TX 77062
USA

CHERYL L HANLON
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CHESAPEAKE ACADEMY
1185 ANNAPOLIS BLVD
ARNOLD, MD 21012
USA

CHESAPEAKE BAY FOUNDATION
162 PRINCE GEORGE ST.
ANNAPOLIS, MD 21401
USA

CHESAPEAKE CENTER FOR YOUTH
DEVELOP
301 E. PATAPSCO AVE.
P.O. BOX 19618
BALTIMORE, MD 21225
US

CHESAPEAKE CITY JAIL
400 ALBEMARLE ROAD
CHESAPEAKE, VA 23320
USA

CHESAPEAKE CITY JAIL
C/O WARCO CONSTR.-ARMADA HOFFLER
CHESAPEAKE, VA 23320
USA

CHESAPEAKE HABITAT FOR HUMANITY
5615 THE ALAMADA
BALTIMORE, MD 21239
USA

CHESAPEAKE IDENTIFICATION PRODUCTS
687-H LOFSTRAND LANE
ROCKVILLE, MD 20850
US

CHESAPEAKE INDUSTRIAL LEASING CO.,
P.O. BOX 75097
BALTIMORE, MD 21275-5097
USA

CHESAPEAKE OCCUPATIONAL HEALTH
1460 DESOTO RD
BALTIMORE, MD 21230
USA

CHESAPEAKE OCCUPATIONAL
1460 DESOTO RD.
BALTIMORE, MD 21230
USA

CHESAPEAKE OPTICAL CO. & SAFETY
36G MARYLAND RT.3, NORTH
MILLERSVILLE, MD 21108
USA

CHESAPEAKE OPTICAL CO. & SAFETY
MILLERSVILLE, MD 21108
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHESAPEAKE OPTICAL CO.
P.O. BOX 272
MILLERSVILLE, MD 21108-0272
US

CHESAPEAKE OPTICAL CO.
P.O. BOX 272
MILLERSVILLE, MD 21108-0272
USA

CHESAPEAKE OPTICAL
5632 RITCHIE HWY.
BALTIMORE, MD 21225
USA

CHESAPEAKE ORTHOPAEDIC & SPORTS
200 HOSPITAL DR. 2ND FL.
GLEN BURNIE, MD 21061-5884
USA

CHESAPEAKE ORTHOPAEDIC & SPORTS
GLEN BURNIE, MD 21061-5884
USA

CHESAPEAKE PACKAGING PRODUCTS, INC
14311 SOMMERVILLE COURT
MIDLOTHIAN, VA 23113
USA

CHESAPEAKE PACKAGING
3920 VERA RD
BALTIMORE, MD 21227
USA

CHESAPEAKE PACKAGING
3920 VERO ROAD
BALTIMORE, MD 21227
USA

CHESAPEAKE REFRIGERATION
432 MANOR RD.
ARNOLD, MD 21012
USA

CHESAPEAKE SCIENCES CORP
191 MAIN ST
ANNAPOLIS, MD 21401
USA

CHESAPEAKE SPICE CO.
9341 PHILADELPHIA ROAD
ROSEDALE, MD 21237
USA

CHESAPEAKE TELE-SERVICES, INC.
20 E. SUSQUEHANNA AVE.
BALTIMORE, MD 21286
US

CHESBRO, ROBERT
STRYKERS RD
NORTH ADAMS, MA 02147

CHESEBROUGH PONDS USA CO
33 BENEDICT PLACE
GREENWICH, CT 06836
USA

CHESEBROUGH PONDS
40 MERRITT BLVD.
TRUMBULL, CT 06611
USA

CHESEBROUGH-PONDS USA
PO BOX 740
RAEFORD, NC 28376
USA

CHESEBROUGH-PONDS, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

CHESEBROUGH-PONDS, INC.
P.O. BOX 75263
CHARLOTTE, NC 28275
USA

CHESIRE, NANCY
649 OWEN DRIVE
FOREST PARK, GA 30050

CHESKAWICH, CHRISTINA
2336 MARGARET ST
W. NEWTON, PA 15089

CHESLAK, JOHN
1314 WOOD RIDGE DR
ATLANTA, GA 30339

CHESLEY TRUCK SALES
P.O. BOX 130370
ROSEVILLE, MN 55113-0004
USA

CHESLIK, MARY
3735 ROSCOMMON NORTH
MARTINEZ, GA 30907

CHESNEE FLOOR SERVICE
813 W CHEROKEE STREET
CHESNEE, SC 29323
USA

CHESNEY, LOMA
688 SOUTHEAST CHAPMAN AVE
PORT ST. LUCIE, FL 34984

CHESNEY, MICHAEL
2939 ZUIDER ZEE RD
GREEN BAY, WI 54313

CHESNUT, RAYMOND
RT 1 BOX 13A2
SANTO, TX 764729704

CHESNUTT, EDWIN
1980 WILLOW BEND UNIT 103
NAPLES, FL 34109

CHESNUTT, EDWIN
2123 LEXINGTON RIDGE
LEXINGTON, MA 02173

CHESS CONSTRUCTION
10341 CHERRY BEND ROAD
TRAVERSE CITY, MI 49684
USA

CHESS, EDWARD
6624 BENEDICT
MARRERO, LA 70072

CHESSER, EUGENE
315 ROCKCASTLE VILLA DR
SHEPERDSVILLE, KY 40165

CHESSER, KEITH
P0 BOX 991
OCONTO FALLS, WI 54154

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHESSEY, DEBBIE
2906 KLING AVE
CINCINNATI, OH 45211

CHESTANG, MARY
3405 CLUBHOUSE RD
MOBILE, AL 36605

CHESTER MEMORIAL HOSPITAL
1900 STATE STREET
CHESTER, IL 62233
USA

CHESTER, SANDY
3399 BUFORD HWY
ATLANTA, GA 30329

CHESTERTON INC.
650 W GRAND AVE UNIT 13
ELMHURST, IL 60126
USA

CHESTERTON, INC.
ELMHURST, IL 60126
USA

CHESTNUT, GARY
335 ROGER DRIVE
SALISBURY, NC 28144

CHESTNUT, LEONARD
RT. 5 BOX 76
RAYVILLE, LA 71269

CHESTNUTT, ANN
305 WAYCROSS DR
GREENSBORO, NC 27410

CHETT'S EXCAVATING CO.
4371 DOVE ROAD
PORT HURON, MI 48061-1168
USA

CHEUNG, LOUIS
114 FATHER HUGO DRIVE
GREER, SC 29650

CHESSIE SALES GROUP, INC.
5626 SOUTHWESTERN BLVD.
BALTIMORE, MD 21227
US

CHESTER COUNTY HOSPITAL
701 E MARSHALL RD
WEST CHESTER, PA 19380
USA

CHESTER VALLEY SUPPLY
1025 BOOT RD.
DOWNINGTOWN, PA 19335
USA

CHESTER, WILLIAM
11621 PACIFIC HIGHWAY SW APT 6
TACOMA, WA 984995115

CHESTERTON MEXICANA, SA DE CV
NAUCALPAN
EDO DE MEXICO,  56400
MEXICO

CHESTNUT HILL BENEVOLENT SOCIETY
910 BOYESTON STREET [RT9]
BROOKLINE, MA 02146
USA

CHESTNUT, JULIE
4852 FOXWOOD DR
CHARLESTON, SC 29418

CHESTNUT, RAYMOND
1420 W PIPKIN RD
LAKELAND, FL 33811

CHESTOLOWSKI, EDWARD
142 VALLEY VIEW DR
BRILLION, WI 54110

CHEUNG, JOSEPHINE
27 BISHOPS' FOREST  DRIVE
WALTHAM, MA 02452

CHEUNG, RAINBOW
9220 CLEARWOOD
HOUSTON, TX 77036

CHEST MEDICINE ASSOCIATES
335 BRIGHTON AVE
PORTLAND, ME 04102-9735
USA

CHESTER COUNTY HOSPITAL
SAME DAY SURGERY CENTER
CHESTER, SC 29706
USA

CHESTER WATER AUTHORITY
PO BOX 467
CHESTER, PA 19016
USA

CHESTERFIELD FAMILY PRACTICE C
2500 POCOSHOCK PLACE
RICHMOND, VA 23235
USA

CHESTERTON, INC.
650 W GRAND AVE
SUITE 313
ELMHURST, IL 60126
USA

CHESTNUT ROAD ELEMENTARY SCHOOL
CHESTNUT GROVE ROAD
KING, NC 27021
USA

CHESTNUT, LARRY
1906 GRANDVIEW CIR.
ATLANTA, GA 30316

CHESTNUT, WILLIAM
217 43RD AVE
GREELEY, CO 80634

CHETAN, M
1001 WESTFORD STREETAPT 29
LOWELL, MA 01851

CHEUNG, LETICIA
4110 FEDERMAN LANE
SAN DIEGO, CA 921302110

CHEVALIER, KATHERINE
4079 CALCULUS
DALLAS, TX 75244

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CHEVERE, RENE
26 DAKOTA ST
MANVILLE, NJ  08835

CHEVES, MARTHA
137 MAHAFFEY CIRCLE
JEFFERSON, GA  30549

CHEVREAUX CONCRETE INC
890 GRASS VALLEY HWY
AUBURN, CA  95603
USA

CHEVREAUX CONCRETE INC.
890 GRASS VALLEY HIGHWAY
AUBURN, CA  95603
USA

CHEVREAUX CONCRETE, INC.
2701 COMBIE ROAD
MEADOW VISTA, CA  95722
USA

CHEVROLET-PONTIAC-CADILLAC-GEO, INC
200 N. HARPER STREET
LAURENS, SC, SC  29360
USA

CHEVRON CHEMICAL CO
DANIEL L HEMKER SR SUPERFUND SPECIA
,
UNK

CHEVRON CHEMICAL CO.
BOWLES ROAD
KENNEWICK, WA  99336
USA

CHEVRON CHEMICAL CO.
PO BOX 3766
HOUSTON, TX  77253
USA

CHEVRON CHEMICAL CO.
PO BOX 6148
KENNEWICK, WA  99336
USA

CHEVRON ENVIRONMENTAL MANAGEMENT
CO
6001 BOLLINGER CANYON ROAD RM. K204
SAN RAMON, CA  94583

CHEVRON FACILITY
PO BOX 2292
BREA, CA  92822-2292
USA

CHEVRON OILFIELD RESORCE
PO BOX 446
LA HABRA, CA  90633
USA

CHEVRON PHILLIPS CHEMICAL CO, LP
ATTN: #4 WAREHOUSE
1400 JEFFERSON ROAD
PASADENA, TX  77501
USA

CHEVRON PHILLIPS CHEMICAL CO. LP
BOX 500493
500493
SAINT LOUIS, MO  63150
UNK

CHEVRON PHILLIPS CHEMICAL CO. LP
ORANGE PLANT FM 1006
ORANGE, TX  77630
USA

CHEVRON PHILLIPS CHEMICAL CO. LP
PO BOX 4858
HOUSTON, TX  77010
USA

CHEVRON PHILLIPS CHEMICAL COMPANY
PO BOX 9034
CONCORD, CA  94524-1934
USA

CHEVRON PHILLIPS
PO BOX 4858
HOUSTON, TX  77010
USA

CHEVRON PHILLIPS, LP
HOUSTON, TX  77253-3766
USA

CHEVRON PHILLIPS, LP
P.O. BOX 3766
HOUSTON, TX  77253-3766
USA

CHEVRON PRODUCTS CO
3117 TALLEYRAND AVE
,
UNK

CHEVRON PRODUCTS CO.
250 INDUSTRIAL ROAD
PASCAGOULA, MS  39581
USA

CHEVRON PRODUCTS CO.
6001 BOLLINGER CANYON RD. BLDG. 7
SAN RAMON, CA  94583-0729
USA

CHEVRON PRODUCTS CO.
6001 BOLLINGER CANYON ROAD
SAN RAMON, CA  94583-2324
USA

CHEVRON PRODUCTS CO.
91-480 MALAKOLE STREET
KAPOLEI, HI  96707
USA

CHEVRON PRODUCTS COMPANY
100 CHEVRON WAY
RICHMOND, CA  94802-0627
USA

CHEVRON PRODUCTS COMPANY
6001 BOLLINGER CANYON ROAD
SAN RAMON, CA  94583
UNK

CHEVRON PRODUCTS COMPANY
6501 TROWBRIDGE
EL PASO, TX  79905
USA

CHEVRON PRODUCTS COMPANY
FCC V-14
CASTRO STREET, GATE 31
RICHMOND, CA  94802
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHEVRON PRODUCTS COMPANY
FCCU
RICHMOND, CA  94802
USA

CHEVRON PRODUCTS COMPANY
PO BOX 1272
RICHMOND, CA  94802-1272
USA

CHEVRON PRODUCTS COMPANY
PO BOX 25117
SALT LAKE CITY, UT  84125
USA

CHEVRON PRODUCTS
6501 TROWBRIDGE
EL PASO, TX  79905
USA

CHEVRON PRODUCTS
PO BOX 20002
EL PASO, TX  79998
USA

CHEVRON RESEARCH & TECH CO
JOHN WOLFF
100 CHEVRON WAY
RICHMOND, CA  94802
USA

CHEVRON RESEARCH & TECHNOLOGY
100 CHEVRON WAY
RICHMOND, CA  94802
USA

CHEVRON RESEARCH
ACCOUNTING PO 1627
RICHMOND, CA  94802
USA

CHEVRON SHIPPING COMPANY
2613 CAMINO RAMON
SAN RAMON, CA  94583
UNK

CHEVRON U.S.A. INC.
575 MARKET STREET
SAN FRANCISCO, CA  94105-2856
UNK

CHEVRON U.S.A. INC.
JOHN R. BREIHAN
MCGINNIS, LOCHRIDGE & KILGORE
919 CONGRESS AVE.
AUSTIN, TX  78701

CHEVRON U.S.A. INC.
PILLSBURY, MADISON & SUTRO
225 BUSH ST.
P.O. BOX 7880
SAN FRANCISCO, CA  94120-7880

CHEVRON U.S.A., INC.
2351 N. 1100TH WEST
SALT LAKE CITY, UT  84116
USA

CHEVRON U.S.A., INC.
250 INDUSTRIAL ROAD, GATE 8
PASCAGOULA, MS  39581-3201
USA

CHEVRON U.S.A., INC.
6501 TROWBRIDGE
EL PASO, TX  79905
USA

CHEVRON U.S.A., INC.
HIGHWAY 611 SOUTH
PASCAGOULA, MS  39581
USA

CHEVRON U.S.A., INC.
PO BOX 20002
EL PASO, TX  79998
USA

CHEVRON U.S.A.,INC.
PO BOX 1300
PASCAGOULA, MS  39568-1300
USA

CHEVRON USA INC.
2351 NORTH 1100 WEST
SALT LAKE CITY, UT  84116
USA

CHEVRON USA INC.
DAVID EDSON W/ CHEVRON
2613 CAMINO RAMON
3208C
SAN RAMON, CA  94583

CHEVRON USA INC.
ENTER GATE #31 ON CASTRO STREET
RICHMOND REFINERY 8 WAREHOUSE
RICHMOND, CA  94802
USA

CHEVRON USA INC.
PURCHASONG & MATERIALS MGMT.
ENTER GATE #41 ON CASTRO STREET
RICHMOND, CA  94802
USA

CHEVRON
FM ROAD 106
ORANGE, TX  77630
USA

CHEVRON
GATE #8
250 INDUSTRIAL RD GATE
PASCAGOULA, MS  39581
USA

CHEVRON, U.S.A., INC.
324 W. EL SEGUNDO BLVD.
EL SEGUNDO, CA  90245
USA

CHEVRON, U.S.A., INC.
324 W. EL SEGUNDO BLVD., GATE 2
EL SEGUNDO, CA  90245
USA

CHEVRON, U.S.A., INC.
PO BOX 97
CONCORD, CA  94524
USA

CHEVRON, USA
PO BOX 9250
CONCORD, CA  94524
USA

CHEVRON, USA, INC.
250 INDUSTRIAL RD., GATE 8
PASCAGOULA, MS  39581
USA

CHEW, BENJAMIN
5496 BRIXSTON COURT
HILLIARD, OH  43026

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CHEW, BUDDY
P O BOX 249
GRANDFALLS, TX  79742

CHEW, CLAUDE
2105 BARRON DR
OWENSBORO, KY  42301

CHEW, JAMES
P O BOX 249
GRANDFALLS, TX  79742

CHEW, LISA
2415 JACKSON PKWY
VIENNA, VA  22180

CHEW, SHARON
6015 FIFTH AVE
PITTSBURGH, PA  15237

CHEWNING, JOHN
1005 DEYOUNG ROAD
GREER, SC  29651

CHEWNING, LOUIS
1251 RIVER ROAD
JOHNS ISLAND, SC  29455

CHEYENNE MOUNTAIN
3225 BROADMOOR VALLEY ROAD
COLORADO SPRINGS, CO  80906
USA

CHEZ, LAUREN
1442 YALE STREET
SANTA MONICA, CA  90404

CHHAHIRA, VINITA
6203 E N LONDON AVE
KANSAS CITY, MO  64151

CHHREMSER, RICHARD
455 GRACELAND APT 1D
DES PLAINES, IL  60016

CHI CHI'S INC
GEN COUNSEL
10200 LINN STATION RD
LOUISVILLE, KY  40223
USA

CHI MEI CORP
JACK LUO PRES
120 SCHOR AVE
LEONIA, NJ  07605-2208
USA

CHI OMEGA FRATERNITY
1110 SANFORD HALL
CHARLOTTE, NC  28223
USA

CHI, CHANG
5125 WATCHWOOD PATH
COLUMBIA, MD  21044

CHIA CHIN OU
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

CHIA-CHIH OU
12 STIMSON AVENUE
LEXINGTON, MA  02173
USA

CHIANESE, LEA
14110 BRAUBLE COURT    #T-4
LAUREL, MD  20708

CHIANG, PO
9 BRIDGE ST.
LEXINGTON, MA  02173

CHIARAMONTE, KAREN
6414 S OAK PARK AVE
CHICAGO, IL  60638

CHIASSON, CALVIN
11016 FREY ROAD
WELSH, LA  70591

CHIASSON, CARL
RT. 1, BOX 195
LOCKPORT, LA  70374

CHIASSON, DONNA
201 HIGHMEADOWS BLVD
LAFEYETTE, LA  70507

CHIASSON, GUSSIE
201 JOLI ROAD
CARENCRO, LA  705209798

CHIASSON, MARC
3716 LAKE DES ALLEMANOS
HARVEY, LA  70058

CHIASSON, MELVIN
215 AYO STREET
RACELAND, LA  70394

CHIASSON, RANDY
118 FERDINAND STREET
LOCKPORT, LA  70374

CHIASSON, RICKY
414 LAFOURCHE ST.
LOCKPORT, LA  70374

CHIASSON, RONALD
117 DANOS STREET
RACELAND, LA  70394

CHIASSON, SEAN
738 BELLANGER ST
HARVEY, LA  70058

CHIBLI, MARIA
4702 OSAGE COURT
ARLINGTON, TX  76018

CHICA, BYRON
1300 PALISADE AVE
UNION CITY, NJ  07087

CHICA, HERMAN
104-05 N.W. 9TH MANOR
CORAL SPRINGS, FL  33071

CHICAGO AREA BUILDING
SPECIALISTS
ROSELLE, IL  60172
USA

CHICAGO BACKFLOW
12607 S LARAMIE AVENUE
ALSIP, IL  60803
USA

CHICAGO BEARS FOOTBALL CLUB
P.O. BOX 77-97738
CHICAGO, IL  60678-7738
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHICAGO BLOCK & BRICK,INC
PO BOX388199
CHICAGO, IL 60638
USA

CHICAGO BLOWER CORP.
HARRISBURG
555 GRANDVIEW AVE.
CAMP HILL, PA 17011
USA

CHICAGO BOARD OF TRADE
C/O J.L.MANTA
CHICAGO, IL 60603
USA

CHICAGO CEILING CARE
10643 MICHAEL DRIVE
PALOS HILLS, IL 60465
USA

CHICAGO COMMUNICATION SERVICE
1699 ELMHURST RD
ELK GROVE VILLAGE, IL 60007
USA

CHICAGO DEFERRED EXCHANGE CORP
11577 PELLICANO DR
EL PASO, TX 79936
USA

CHICAGO DEPARTMENT OF REVENUE
ROOM 107 - CITY HALL
CHICAGO, IL 60602
USA

CHICAGO DEPT. OF REVENUE
LOCK BOX 93180
93180
CHICAGO, IL 60673-3180
UNK

CHICAGO ELECTRIC
1318 W CERMAK ROAD
CHICAGO, IL 60608
USA

CHICAGO ELECTROSTATIC REFINISHING
10827 SOUTH HOYNE AVENUE
CHICAGO, IL 60643
USA

CHICAGO BLOCK CO
P O BOX 388199
CHICAGO, IL 60638
USA

CHICAGO BLOWER CORPORATION
DEPT 77-3269
GLENDALE HEIGHTS, IL 60139
USA

CHICAGO BULLS
1901 W. MADISON ST.
CHICAGO, IL 60612-2459
USA

CHICAGO CHAIN & TRANSMISSION
650 E. PLAINFEILD ROAD
COUNTRYSIDE, IL 60525
USA

CHICAGO COMMUNICATION SYSTEMS INC
1699 ELMHURST RD
ELK GROVE VILLAGE, IL 60007
USA

CHICAGO DEFERRED EXCHANGE CORP
1801 PARK 270 DRIVE  SUITE 400
MARYLAND HEIGHTS, MO 63146-4037
USA

CHICAGO DEPT. OF REVENUE
121 N LASALLE  ROOM 107
CHICAGO, IL 60602
USA

CHICAGO DROPCLOTH SERVICE
8241 HALSTED
CHICAGO, IL 60620
USA

CHICAGO ELECTRICAL SERVICE
7736 S. CLAREMONT AVENUE
CHICAGO, IL 60620
USA

CHICAGO ELECTROSTATIC
10827 SOUTH HAYNE AVE
CHICAGO, IL 60643
USA

CHICAGO BLOCK COMPANY INC
6400 W 41ST ST
FOREST VIEW, IL 60402
USA

CHICAGO BLOWER CORPORATION
DEPT. 77-3269
CHICAGO, IL 60678
USA

CHICAGO CASE CO
4446 S ASHLAND AVENUE
CHICAGO, IL 60609
USA

CHICAGO CITY DAY SCHOOL
C/O SPRAY INSULATION
CHICAGO, IL 60657
USA

CHICAGO CONTRACTORS
840 S. 25TH AVE
BELLWOOD, IL 60104
USA

CHICAGO DEPARTMENT OF REVENUE
CITY HALL, RM. 803-ELECTRIC
CHICAGO, IL 60602
USA

CHICAGO DEPT. OF REVENUE
121 N. LASALLE ST., RM. 107
CHICAGO, IL 60602
USA

CHICAGO DRUG & CHEMICAL ASSOCIATION
6718 W 81ST STREET
BURBANK, IL 60457
USA

CHICAGO ELECTRICAL SERVICES, INC.
7736 S. CLAREMONT AVE.
CHICAGO, IL 60620-5809
USA

CHICAGO ELEVATOR COMPANY
3260 WEST GRAND AVENUE
CHICAGO, IL 60651
US

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CHICAGO EQUIPMENT RENTALS
8522 SOUTH PULASKI RD
CHICAGO, IL  60652
USA

CHICAGO FORENSIC LABS
1941 W. ROOSEVELT ROAD
CHICAGO, IL  60608
USA

CHICAGO GEAR
2823 W FULTON STREET
CHICAGO, IL  60612
USA

CHICAGO INDUSTRIAL PARTS INC.
7461 WEST 93RD STREET
BRIDGEVIEW, IL  60455
USA

CHICAGO JACK SERVICE INC
8346 W 47TH STREET
LYONS, IL  60534
USA

CHICAGO KENWORTH INC
P O BOX 190
MARKHAM, IL  60426
USA

CHICAGO LABORATORY PRODUCTS
660 N UNION STREET
CHICAGO, IL  60610
USA

CHICAGO MARRIOTT SUITES O'HARE
6155 NORTH RIVER ROAD
ROSEMONT, IL  60018
USA

CHICAGO MIDWAY AIRPORT C/O ECMI,INC
AIRPORT MAINTENANCE COMPLEX
CHICAGO, IL  60638
USA

CHICAGO MODEL INTERNATIONAL INC
P O BOX 170
DEERFIELD, IL  60015
USA

CHICAGO PLASTICS
P.O. BOX 304
CRYSTAL LAKE, IL  60039-0304
USA

CHICAGO POST OFFICE - SPRAY
433 W. VAN BUREN - ENTER OFF OF
CHICAGO, IL  60607
USA

CHICAGO PRECAST PRODS
29 W 701 N AURORA RD
NAPERVILLE, IL  60566
USA

CHICAGO PRECAST PRODS
P O BOX 69
NAPERVILLE, IL  60566
USA

CHICAGO PRECAST PRODS
P.O. BOX 69
NAPERVILLE, IL  60566
USA

CHICAGO PROPANE
310-318 N SANGAMON
CHICAGO, IL  60607-1313
USA

CHICAGO PUBLIC LIBR-COMPTR REF
400 N. FRANKLIN STREET
CHICAGO, IL  60610
USA

CHICAGO ROOFING CONTRACTORS ASSOC
4415 W HARRISON STREET #322
HILLSIDE, IL  60162
USA

CHICAGO SOFT
45 LYME RD.
HANOVER, NH  03755
USA

CHICAGO SOFT
6232 NORTH PULASKI ROAD
CHICAGO, IL  60646
USA

CHICAGO SOFT, LTD.
6232 NORTH PULASKI RD.,STE402
CHICAGO, IL  60646
USA

CHICAGO STEEL & WIRE CO
10257 S TORRENCE AV
CHICAGO, IL  60617
USA

CHICAGO STEEL & WIRE
CAMBRIDGE, MA  02140
USA

CHICAGO STEEL CONTAINER CORP.
PO BOX 1176
BEDFORD PARK, IL  60499-1176
US

CHICAGO STEEL CONTAINER CORPORATION
1846 S. KILBOURNE AVENUE
CHICAGO, IL  60623
USA

CHICAGO STOCK EXCHANGE
440 S LASALLE STREET
CHICAGO, IL  60605-1070
USA

CHICAGO SUBURBAN EXPRESS INC
5504 W 47TH STREET
FORESTVIEW, IL  60638
USA

CHICAGO SUBURBAN EXPRESS, INC.
5504 W. 47TH ST.
FORESTVIEW, IL  60638
USA

CHICAGO TANK LINING SALES,INC.
1811 W.SOUTH BLVD.
EVANSTON, IL  60202-2749
USA

CHICAGO TANK LINING, INC.,
1811 SOUTH BLDV
EVANSTON, IL  60202
USA

CHICAGO TIRE INC.
16001 S. VAN DRUNEN ROAD
SOUTH HOLLAND, IL  60473
USA

CHICAGO TITLE INS. CO.
19 E. FAYETTE ST., STE. 300
BALTIMORE, MD  21212
USA

CHICAGO TITLE INSURANCE CO
590 YGNACIO VALLEY ROAD
WALNUT CREEK, CA  94596
US

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CHICAGO TITLE INSURANCE COMPANY
19 E FAYETTE ST  SUITE 300
BALTIMORE, MD  21202-6420
UNK

CHICAGO TITLE INSURANCE
1129 20TH STREET NW  SUITE 300
WASHINGTON, DC  20036
USA

CHICAGO TRIBUNE FREEDOM
775 WEST CHICAGO AVE.
WEST CHICAGO, IL  60186
USA

CHICAGO TRIBUNE
P O BOX 6315
CHICAGO, IL  60680-6315
USA

CHICAGO TRIBUNE
P O BOX 7904
CHICAGO, IL  60680-7904
USA

CHICAGO TRIBUNE
P.O. BOX 8685
CHICAGO, IL  60680-8685
USA

CHICAGO VIBRATOR PRODUCTS INC.
8200 S. ARCHER AVE.
WILLOW SPRINGS, IL  60480
USA

CHICAGO WATER DEPARTMENT
100 EAST OHIO
CHICAGO, IL  60611
USA

CHICAGO WATER TOWER
835 NORTH MICHIGAN AV
CHICAGO, IL  60611
USA

CHICAGO WHITE SOX
339 WEST 35TH STREET
CHICAGO, IL  60616
USA

CHICAGO, DEATH BEN
BLEN
NY, NY  10078

CHICAGOLAND QUAD CITIES EXP.
7715 S. 78TH AVE.
BRIDGEVIEW, IL  60455
USA

CHICAGOLAND QUAD CITIES EXP.
BRIDGEVIEW, IL  60455
USA

CHICAGOLAND QUADCITIES EXPRESS
7715 S. 78TH AVE. BLDG 5
BRIDGEVIEW, IL  60455
USA

CHICAS, W
2700 KIRKWOOD PL #103
HYATTS, MD  20783

CHICCO, JENNIFER
28 ELLISON PARK
WALTHAM, MA  02154

CHICHESTER, RUSSELL
988 61ST STREET
5G
TULSA, OK  74136

CHICK, BRIDGET
P.O. BOX 823
SABATTUS, ME  04280

CHICK, HARRY
8345 PARRISH PLACE
HIGHLAND, IN  463221440

CHICKOSKY, JOHN
340 IRONSTONE CT
SAN RAFAEL,, CA  949031442

CHICKS BLOCK CO
10 N. LAKEVIEW DR.
GIBBSBORO, NJ  08026
USA

CHICKS BLOCK CO
10 N.LAKEVIEW DR.
GIBBSBORO, NJ  08026
USA

CHICOINE, TANYA
G4 LEDGEWOOD CIRCLE
PEMBROKE, NH  03275

CHICOPEE CONCRETE SERVICE INC
652 PROSPECT STREET
CHICOPEE, MA  01020
USA

CHICOPEE CONCRETE SERVICE
615 PROSPECT ST
FAIRVIEW, MA  01020
USA

CHICOPEE CONCRETE SERVICE
615 PROSPECT STREET
CHICOPEE, MA  01022
USA

CHICOPEE CONCRETE SERVICE
NEW LOMBARD RD.
CHICOPEE, MA  01020
USA

CHICORA FOUNDATION INC
PO BOX 8664
COLUMBIA, SC  29202
USA

CHIEF ENV ENFORCEMENT SECTION LAND
RE: DOJ# 90-11-3-194
10TH & PENNSYLVANIA AVE NW
WASHINGTON, D  20530
UNK

CHIEF EXECUTIVE MAGAZINE
733 THIRD AVENUE
NEW YORK, NY  10017
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHIEF R/M
P O BOX 201
PONTIAC, IL  61764
USA

CHIEF READY MIX
1306 N DIVISION
PONTIAC, IL  61764
USA

CHIEF READY MIX
ATTN:  ACCOUNTS PAYABLE
PONTIAC, IL  61764
USA

CHIEF SPECIALTY CO.
P.O. BOX 61
ARVONIA, VA  23004
US

CHIELLI, FRANCES
196 BEACH STREET
EAST CHESTER, NY  10707

CHIEN, MICHAEL
8440 NW 20TH CT
SUNRISE, FL  33322

CHIESI, CHARLES
8679 BALI ROAD
ELLICOTT CITY, MD  21043

CHIKLIS, NANCY
94 FRENCH ST.
DUNSTABLE, MA  01827

CHILCOTE, CAROLYN
305 LYNHURST DRIVE
FAYETTEVILLE, NC  28304

CHILD SUPPORT COLLECTIONS
PO BOX 460
RANCHO CORDOVA, CA  95741-0460
USA

CHILD SUPPORT DIVISION
502 HAMILTON COUNTY COURTHOUSE
CHATTANOOGA, TN  37402
USA

CHILD SUPPORT DIVISION
P O BOX 340
CORPUS CHRISTI, TX  78403-0340
USA

CHILD SUPPORT ENFORCEMENT
300 W/I PARKWAY, P O BOX 799
DALLAS, GA  30132-0799
USA

CHILD SUPPORT ENFORCEMENT
P O BOX 105730
ATLANTA, GA  30348-5730
USA

CHILD SUPPORT ENFORCEMENT
PO BOX D
NEWNAN, GA  30264
USA

CHILD SUPPORT ENFORCEMENT, FSR.
P.O. BOX 105730
ATLANTA, GA  30348-5730
USA

CHILD SUPPORT RECEIVER
PO BOX 99
WOODBINE, GA  31569
USA

CHILD SUPPORT SERVICES
P O BOX 45011
SALT LAKE CITY, UT  84145-0011
USA

CHILD, ALVA
5733 LUCKY STREET
BOISE, ID  83703

CHILDCARE CENTER/CARNEGIE MELLON
1060 MOREWOOD AVENUE
PITTSBURGH, PA  15213-3890
USA

CHILDERS CONCRETE CO INC
200 WISE STREET
HIGH POINT, NC  27261
USA

CHILDERS CONCRETE CO.
200 WISE STREET
HIGH POINT, NC  27260
USA

CHILDERS CONCRETE CO.
P.O. BOX 777
HIGH POINT, NC  27261
USA

CHILDERS, BENNY
2835 ROANOKE
WICHITA FALLS, TX  76305

CHILDERS, BETTY
72 MILLER AVE SW
4
CEDAR RAPIDS, IA  52404

CHILDERS, CYNTHIA
2938 MCKENZIE ST
FLATWOODS, KY  41139

CHILDERS, DARVIN
637 RICE DRIVE
ANDRES, TX  79714

CHILDERS, HARRY
141 MORGAN DR
ROANOKE RAPIDS, NC  27870

CHILDERS, LINDA
749 THREE WOOD LANE
WOODRUFF, SC  29388

CHILDERS, NORMA
214 MAPLE
LEVELLAND, TX  79336

CHILDERS, SCOTT
402 FOREST PARK DRIVE
SIMPSONVILLE, SC  29681

CHILDHELP USA
P.O. BOX 7682
MCLEAN, VA  22106
USA

CHILDREN?S HOSPITAL MEDICAL CENTER
CHILDREN?S HOSPITAL OAKLAND RESEARC
747 52ND STREET
OAKLAND, CA  94609

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CHILDREN?S NATIONAL MEDICAL CENTER
CHILDREN?S NATIONAL HEALTH CENTER
111 MICHIGAN AVENUE N.W.
WASHINGTON, DC 20010-2970

CHILDRENS FAMILY CENTER
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL 60186
USA

CHILDREN'S HOME SOCIETY
P.O. BOX 14608
GREENSBORO, NC 27415
USA

CHILDREN'S HOSPITAL OF WISCONSIN
9000 WEST WISCONSIN AVENUE
WAUWATOSA, WI 53226
USA

CHILDRENS HOSPITAL
200 HENRY CLAY AVENUE
NEW ORLEANS, LA 70118
USA

CHILDRENS HOSPITAL
8301 DODGE STREET
OMAHA, NE 68114
USA

CHILDRENS HOSPITAL
C/O KING AND COMPANY
NEW ORLEANS, LA 70118
USA

CHILDREN'S MUSEUM
3000 N. MERIDAN
INDIANAPOLIS, IN 46208
USA

CHILDREN'S WISH FOUNDATION
P.O. BOX 131105
HOUSTON, TX 77219-1105
USA

CHILDRESS, BLAINE
300 MOUNTAIN VIEW LN
INMAN, SC 29349

CHILDRESS, JOHN
634 VERNON FOSTER RD
JONESVILLE, SC 29353

CHILDRENS CANCER CARING CENTER
3841 NW 53 STREET
BOCA RATON, FL 33496
USA

CHILDREN'S FIRE & BURN FOUNDATION
1013 BROAD RIVER RD.
COLUMBIA, SC 29210-3649
USA

CHILDRENS HOSPITAL - LOADING DOCK
34TH ST & SERVICE DR
PHILADELPHIA, PA 19092
USA

CHILDREN'S HOSPITAL OF WISCONSIN
P.O. BOX 1997
MILWAUKEE, WI 53201
USA

CHILDREN'S HOSPITAL
3825 GREENSPRING AVE.
BALTIMORE, MD 21211
USA

CHILDREN'S HOSPITAL
8301 DODGE
OMAHA, NE 68114
USA

CHILDRENS HOSPITAL
CINCINNATI, OH 45200
USA

CHILDRENS PAVILION CHRIST HOSPITAL
C/O ASC INSULATION & FIREPROOFING
OAK LAWN, IL 60453
USA

CHILDRENS WISH FOUNDATION
PO BOX 21794
SAINT LOUIS, MO 63109-0794
USA

CHILDRESS, JENNIFER
305 WALT ARNEY RD
LENOIR, NC 28645

CHILDRESS, KELLIE
514 C HIGHWAY 8
PELZER, SC 29669

CHILDRENS EDUCATION FACILITY
C/O BAHL
5084 DEZAVALA
SAN ANTONIO, TX 78230
USA

CHILDREN'S FUND
20 LINDEN STREET
BOSTON, MA 02134
USA

CHILDREN'S HOSPITAL C/O CIRCLE B
4979 CHILDREN'S PLACE
SAINT LOUIS, MO 63110
USA

CHILDRENS HOSPITAL
1935 MOTOR STREET
DALLAS, TX 75235
USA

CHILDRENS HOSPITAL
601 EAST 15TH STREET
AUSTIN, TX 78701
USA

CHILDRENS HOSPITAL
C/O CALMAR CORPORATION
NEW ORLEANS, LA 70118
USA

CHILDRENS MUSEUM
300 CONGRESS STREET
BOSTON, MA 02210
USA

CHILDREN'S PLACE SO., THE
2309 PONCE DE LEON
WEST PALM BEACH, FL 33407
USA

CHILDRESS, ALBERT
207 LAKEVIEW TER
SIMPSONVILLE, SC 296817141

CHILDRESS, JERRY
P.O. BOX 1355
EAGLE LAKE, FL 338391355

CHILDRESS, KENNETH
753 PALM SPRINGS CIR
INDIAN HBR BEACH, FL 32937

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHILDRESS, RICKY
RT 9 BOX 434A
EASLEY, SC  29640

CHILDS JR, ALBERT
302 E 25TH ST      2ND FLOOR
BALTIMORE, MD  21218

CHILDS, COLLIER
4112 E COMMANCHE AVENUE
TAMPA, FL  336103844

CHILDS, KATHERINE
7 FITCH ROAD
MADBURY, NH  03820

CHILDS, MICHAEL
3107 PLEASANT DR.
BELLEVUE, NE  68147

CHILDS, MONROE
BOX 512 HODGENS DRIVE
TRAVELER REST, SC  29690

CHILDS, PAMELA
2029 ANNA LEE
OPELOUSAS, LA  70570

CHILDS, RBOERT
4630 OAKWOOD
ODESSA, TX  79762

CHILDS, REGINALD
3805 SUNRISE BLVD
FORT PIERCE, FL  349826969

CHILDS, RICHARD
616 HODGENS DRIVE
TRAVELERS REST, SC  29690

CHILDS, RUBY
1807 JONESVILLE RD
SIMPSONVILLE, SC  29681

CHILDS, STACY
GOLDEN ACRES PARK
OPELIKA, AL  36801

CHILDS, TAMERA
5317 CURRY FORD RD
ORLANDA, FL  32806

CHILDS, TANYA
1028 N. 10TH STREET
PHILADELPHIA, PA  19141

CHILES, ALVEREZ
2 LEDFORD DRIVE
GREENVILLE, SC  29605

CHILLEMI, AURELIO
79 MARIE AVE
BRIDGEWATER, NJ  08807

CHILLSON TRANSLATING SERVICE
3326 BRANTLY RD.
GLENWOOD, MD  21738
USA

CHILLSON TRANSLATING SERVICE
3530 CHAS DRIVE
HAMPSTEAD, MD  21074
US

CHILLTROL
152 D BLADES LANE
GLEN BURNIE, MD  21060
USA

CHILTON BOOK CO
P O BOX 8538-120
PHILADELPHIA, PA  19171
USA

CHILTON COUNTY PAVING
D/B/A SHELBY CONCRETE
ALABASTER, AL  35007
USA

CHILTON METAL PRODUCTS DI
300 BREED ST
CHILTON, WI  53014
USA

CHILTON, JONATHAN
8013 W LAKE STREET
RIVER FOREST, IL  60305

CHILWORTH TECHNOLOGY
11 DEER PARK DR.
MONMOUTH JUNCTION, NJ  08852
USA

CHILWORTH TECHNOLOGY
11 DEER PARK DR., SUITE 204
MONMOUTH JUNCTION, NJ  08852-1923
USA

CHIMENTI, THERESA
605 WARWICK AVE
THOUSAND OAKS, CA  91360

CHIMNEY RESTORATION GROUP, THE
2601 CAMBRIDGE BELTWAY
CAMBRIDGE, MD  21613
USA

CHIMNEY RESTORATION SYSTEMS, INC.
2601 CAMBRIDGE BELTWAY
CAMBRIDGE, MD  21613
USA

CHIMNEY SWEEPS OF AMERICA
P.O. BOX 97-0186
MIAMI, FL  33197-0186
USA

CHIN, ALEX
10357 BRECONSHIRE RD
ELLICOTT CITY, MD  21042

CHIN, DANNY
33 GLADSTONE DRIVE
EAST BRUNSWICK, NJ  08816

CHIN, DAVID
50 MAIN ST
CHARLESTOWN, MA  02129

CHIN, DON
10357 BRECONSHIRE RD
ELLICOTT CITY, MD  21042

CHIN, FRANK
5621 MOSHOLU AVENUE
RIVERDALE, NY  10471

CHIN, GREGORY
68 WHEELER AVE
WESTWOOD, NJ  07675

CHIN, JANE
73 PARK STREET
WILMINGTON, MA  01887

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHIN, JULIA
16 HIDDEN GLEN DR
PARSIPPANNY, NJ 07054

CHIN, WAYNE
73 PARK ST
WILMINGTON, MA 01887

CHINA BUFFET
300 N. DEAN RD.
AUBURN, AL 36830
USA

CHINA LAKE NAVAL WEAPONS CENTER
DONALD E LINCOLN
NAVAL AIR WARFARE CENTER
WEAPONS DIVISION
CHINA LAKE, CA 93555-6001
USA

CHINA PATENT AGENT (H K ) LTD
22/F GREAT EAGLE CENTRE
23 HARBOUR ROAD
WANCHAI,
HKG

CHINA PATENT AGENT (HK) LTD
23 HARBOUR RD
WANCHAI  HONG KONG, IT
UNK

CHINA SERVICE INC
C/O FLUOR-DANIEL INC
MARLTON, NJ 08053
USA

CHINA SHIPBUILDING CORP
3 CHUNG KANG ROAD
HSIAO KANGKAOHSIUNG,  0
TWN

CHINERY, OLIVIA
1021 SCANDIA AVE
17
SANTA PAULA, CA 93004

CHINESE LANGUAGE SCHOOL OF
COLUMBIA
10764 GREEN MOUNTAIN CIR.
COLUMBIA, MD 21044
USA

CHING, ELLA
99-572 HOKEA STREET
AIEA, HI 96701

CHIN-LIN LO
4120 CANAL CT.
ARLINGTON, TX 76016
USA

CHINN, HELENA
104 SOUTH PINE STREETS        BOX 313
SILVER CREEK, NE 68663

CHINOOK GROUP, INC.
41420 FOREST BLVD.
NORTH BRANCH, MN 55056
USA

CHINOY, SHIRIN
P.O. BOX 60725
MIDLAND, TX 79711

CHINSEE, DONNA
225 ERIE STREET
ELIZABETH, NJ 07206

CHINTEIK ELECTRONIC INDUSTRIES CO L
5 SUKHUMVIT 3 ROAD
BANGKOK,  10110
THA

CHIODO, ROBERT
1113 N VERMONT AVE
ARLINGTON, VA 22204

CHIORINO, INC.
420 B & O LN.
WILMINGTON, DE 19804
USA

CHIOTT, KAREN
8504 WETHERLY DR
RICHMOND, VA 23229

CHIOU, JOHNNY
1257 RIVERSIDE AVE  UNIT A
BALTIMORE, MD 21230

CHIPMAN MOVING & STORAGE
407 N. THIERMAN ROAD
SPOKANE, WA 99212-1199

CHIPMAN, ROLAND
353 MANCHESTER STREET
MANCHESTER, NH 031034735

CHIPOLA JR. COLLEGE
SCIENCE LAB
MARIANNA, FL 32446
USA

CHIPPERFIELD, JACK
529 WINDSOR STREET
READING, PA 19601

CHIPPEWA CONCRETE SERVICES, INC.
3030 110TH STREET
CHIPPEWA FALLS, WI 54729
USA

CHIPPEWA CONCRETE SERVICES, INC.
P. O. BOX 29
CHIPPEWA FALLS, WI 54729
USA

CHIPSI FRATERNITY HOUSE
C/O SOUTHEAST RESTORATION
ATLANTA, GA 30303
USA

CHIQUITA PROCESSING LLC
ROBERT BRILL
,
UNK

CHIR, SHARON
3937 DAVIS STREET
MUNHALL, PA 15120

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHIRAYIL, THOMAS
660 EASY STREET
GLENDALE HEIGHTS, IL  60139

CHIRIBOGA, GUIDO
FLUSHINMG, NY  11355

CHIRON CORPORATION
CHIRON CORPORATION
4560 HORTON STREET
EMERYVILLE, CA  94608

CHIRON VISION CORPORATION
500 IOLAB DRIVE
CLAREMONT, CA  91711
USA

CHIRON VISION CORPORATION
651 W. WHARTON DRIVE
CLAREMONT, CA  91711
USA

CHIRON
1405 53RD ST.
EMERYVILLE, CA  94608
USA

CHISHOLM, ALPHONZO
2116 ABELWOOD RD.
CHARLOTTE, NC  28216

CHISHOLM, DOREN
7000 E QUINCY AVENUE
E 114
DENVER, CO  80237

CHISHOLM, KATREA
1104 KENNEBEC ST #2C
OXON HILL, MD  20745

CHISHOLM, SANDRA
191 WATER STREET
SAUGUS, MA  01906

CHISHOLM, WAYNE
294 KINGBIRD CT.
THREE BRIDGES, NJ  08887

CHISM, ANDREW
3711 N ROGERS AVENUE
BALTIMORE, MD  21207

CHISM, JOHNNY
RT. 1, BOX 395-S
CUT OFF, LA  70345

CHISMAR, CHRISTINE
12 ARKFIELD CT
NEWARK, DE  19713

CHISNELL, HOWARD
320 ARLINGTON RD
ITASCA, IL  601431802

CHISOLM, VANESSA
12 CHISOLM ROAD
ST. HELENA ISL, SC  29920

CHISOLM, ZACHARIA
226 AIRES ROAD
DELTA, PA  17314

CHISTESTER MGMT SYSTEMS, INC.
1111 N WESTSHORE BLVD, STE. 308
TAMPA, FL  33607
USA

CHISUM, JOHN
2000 EFFIE ST. - SP. 14, MOTTS TRL. PARK
HOUMA, LA  70360

CHITEL, RANDAL
7065 W. THURSTON CT
MILWAUKEE, WI  53218

CHITTENANGO HIGH SCHOOL
ROUTE 5 // 150 GENESSEE STREET
CHITTENANGO, NY  13037
USA

CHITTENDEN BANK
20 SANREMA DRIVE
SOUTH BURLINGTON, VT  05403
USA

CHITTENDEN, ANDREA
9423 MERRYREST RD
COLUMBIA, MD  21045

CHITTENDEN, CAROL
9790 66TH ST. NORTH LOT 178
178
PINELLAS PARK, FL  33782

CHITTENDON BANK
MAIN STREET
MONTPELIER, VT  05602
USA

CHITTY, ANNETTE
1908 ROSHARON #615
ALVIN, TX  77511

CHITWOOD, CHARLOTTE
P O BOX 579
COMMERCE, GA  30529

CHITYAN, LYODMILA
40 BILTMORE AVE
PROVIDENCE, RI  02908

CHIU, IMELDA M
83-25 VICTOR AVENUE #3B
ELMHURST, NY  11373

CHIUCHIOLO, LISA
18 RIVERVIEW AVE
DANVERS, MA  01923

CHIVIAN, CAROLYN
919 WARFIELD WAY
RICHARDSON, TX  75080

CHI-VIT CORP.
200 WINDSOR DRIVE
HINSDALE, IL  60521
USA

CHI-VIT CORP.
720 S. EDGEWOOD AVENUE
URBANA, OH  43078
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHJ INC
PO BOX 231
COLTON, CA 92324
USA

CHLORINE INSTITUTE
2001  L  STREET, NW
WASHINGTON, IT 20036
UNK

CHMIEL, NANCY
1230 HIGHFIELD CT
BETHEL PARK, PA 15102

CHOAT, VICKI
115 OAK CIRCLE
MONROE, LA 71203

CHOATE-CONLON, MARY
ONE WARNER STREET
SALEM, MA 01970

CHOCOLATE TREE, THE
1048 NORTH OLD WORLD THIRD ST.
MILWAUKEE, WI 53203
USA

CHOCTAW INC
P O BOX 898
WEST MEMPHIS, AR 72301
USA

CHOCTAW INC.
6699 I-95 SOUTH
JACKSON, MS 39212
USA

CHOCTAW INC.
PO BOX 898
WEST MEMPHIS, AR 72303
USA

CHOCTAW SALES INC
27205 PAULA LANE
CONROE, TX 77385

CHOCTAW, INC
2840 W. NORTHSIDE DR.
JACKSON, MS 39216
USA

CHLEBUS, JOHN
6836 WOOD STREET
BROOKFIELD, OH 44403

CHMELAR, WILLIAM
103 W BROADWAY AVE
FAIRFIELD, IA 52556

CHMURNY, ALAN
6211 WHITE OAK DRIVE
FREDERICK, MD 21701

CHOATE, DEBORA
412 A NORTH MASTERS
DALLAS TX,

CHOCAS, WILLIAM
5174 ORANGWOOD
MEMPHIS, TN 38134

CHOCTAW INC
6699 I-95 SOUTH
JACKSON, MS 39212
USA

CHOCTAW INC.
1300 BOND ST.
LITTLE ROCK, AR 72202
USA

CHOCTAW INC.
HIGHWAY 49 NORTH
HATTIESBURG, MS 39404
USA

CHOCTAW INC.
PO BOX95036
LITTLE ROCK, AR 72295
USA

CHOCTAW SALES, INC.
27205 PAULA LANE
CONROE, TX 77385
USA

CHOCTAW, INC
P O BOX 4266
JACKSON, MS 39216
USA

CHLORIDE INDUSTRIAL BATTERIES
4053 MAY STREET
HILLSIDE, IL 60162
USA

CHMIEL, JERRY
11 CAROL LANE
CLIFTON, NJ 07012

CHOAT, ARTHUR
3501 DUGGAN HEIGHTS AVE
HARRAH, OK 73045

CHOATE, RAY
ROUTE 1 BOX 128AA-1
NORMAN, OK 73069

CHOCOLATE IMPRESSIONS OF ORLANDO
P O BOX 608582
ORLANDO, FL 32860-8582
USA

CHOCTAW INC
P O BOX 16987
HATTIESBURG, MS 39404
USA

CHOCTAW INC.
6699 1-95 SOUTH
JACKSON, MS 39212
USA

CHOCTAW INC.
PO BOX 16987
HATTIESBURG, MS 39404
USA

CHOCTAW NATION HOTEL & RESTURANT
C/O SUBLETT & ASSOCIATES
US HIGHWAY 69 & 75 AT CHOCTAW ROAD
DURANT, OK 74702
USA

CHOCTAW
1300 BOND AVE.
LITTLE ROCK, AR 72295

CHOCTAW, INC.
501 E. JEFFERSON
WEST MEMPHIS, AR 72301
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHOCTAW, INC.
991 N SHELLINGER RD
MOBILE, AL 36608
USA

CHOCTAW, INC.
P O BOX 8507
MOBILE, AL 36608
USA

CHOCTAW, INC.
P O BOX 8507
MOBILE, AL 36689
USA

CHOCTAW, INC.
P.O. BOX 898
WEST MEMPHIS, AR 72303
USA

CHOCTAW, INC.
PO BOX898
WEST MEMPHIS, AR 72301
USA

CHOCTAW,INC
PO BOX 4266
JACKSON, MS 39216
USA

CHODAVARAPU, SURYA
105D VERSAILLES CIRC
TOWSON, MD 21204

CHODRAW, DAVID
4532 19 TH ST
ARLINGTON, VA 22207

CHOI, JEANNE
20634 MAYALL ST
CHATSWORTH, CA 91311

CHOI, KYE-WON
209-D EAST GLEBE ROAD
ALEXANDRIA, VA 22305

CHOI, MEG
110 EAST NILES AVE
LAKE FOREST, IL 60045

CHOI, MI HYANG(JULIE)
4791 ILKLEY MOOR LN
ELLICOTT CITY, MD 21043

CHOI, WAI
1569 COMMONWEALTH AV
W NEWTON, MA 02165

CHOICE INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

CHOICE OVERNIGHT COPY SERVICE INC.
P.O. BOX 62188
NEW ORLEANS, LA 70162
USA

CHOICE SALES
100 DUPONT ROAD, BUILDING #2
MORGANTOWN, WV 26505
USA

CHOICE, DONALD
56 WATSON STREET
LAURENS, SC 29360

CHOICE, HENRY
113 LAWNFIELD STREET
MAULDIN, SC 29662

CHOICE, PAULA
PO BOX 157
LAURENS, SC 29360

CHOLEWCZYNSKI, JOSEPH
106 CASTLETOWN ROAD #302
TIMONIUM, MD 21093

CHOLEWCZYNSKI, PATRYK
10363 COLLEGE SQUARE
COLUMBIA, MD 22044

CHOLLA ENTERPRISES
P.O. BOX 789
HOLBROOK, AZ 86025
USA

CHOLLA ENTERPRISES
PERKINS VALLEY ROAD
HOLBROOK, AZ 86025
USA

CHOLLA READY MIX
PO BOX 789
HOLBROOK, AZ 86025
USA

CHOM, CHHAN
2 HELMA WAY
TRENTON, NJ 08609

CHOMA, SHIRLEY
150 A-3 S BRIDGE ST
SOMERVILLE, NJ 08876

CHOMAS, THEA
87 VESPER STREET   APT # 3
PORTLAND, ME 04101

CHOMERICS DIVISION
10 STATE STREET
WOBURN, MA 01801

CHOMERICS
16 FLAGSTONE DRIVE
HUDSON, NH 03051
USA

CHOMERICS
380 SOUTH STREET
PLAINVILLE, MA

CHOMERICS
8 COMMONWEALTH AVE NUE
WOBURN, MA 01801
USA

CHOMERICS
ATTN:  JIM RENAULT
77 DRAGON COURT
WOBURN, MA 01888-4850
USA

CHOMERICS, INC.
16 FLAGSTONE DRIVE
HUDSON, NH 03051

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHOMERICS, INC.
23839 BANNING BLVD
CARSON, CA 90745

CHONG, TAE
1260 QUAKER HILL DR
ALEXANDRIA, VA 22314

CHONG, YENG
8047 WINDINGWOOD ROAD        APT# T-2
GLEN BURNIE,, MD 21061

CHONGULIA, BARBARA
1861 PLAZA DR 1169
GARLAND, TX 75041

CHOO-CHOO BUILD-IT MART
135 ROBERSON MILL ROAD
MILLEDGEVILLE, GA 31061
USA

CHOPKO, GREGORY
885 SELLS AVENUE
COLUMBUS, OH 43212

CHOPPA, MARY
258 ASH STREET
WALTHAM, MA 02154

CHOPRA, KAWAL
605 WINDSOR PARK LN
COLLIERVILLE, TN 38017

CHOPRA, PRADEEP
8770 VAN NUYS BLVD.
14
PANORAMA CITY, CA 91402

CHOQUETTE, TERRIE
STAFFORD HILL RD RFD
ADAMS, MA 01220

CHORBA CONTRACTING
BONNER AVENUE
BRIDGEPORT, AL 35740
USA

CHORICH, GAIL
7353 NORTON ROAD
HIRAM, OH 44234

CHORISTIL, MICHAEL
1376 FIRST AVENUE
NEW YORK, NY 10021

CHORNE, RAYMOND
P.O. BOX 222
SOUTH HEART, ND 58655

CHOTOOSINGH, MICHAEL
3164 WEST 100TH STRE
EVERGREEN PARK, IL 60805

CHOUDHARY, SAEED
34 CHARLES DRIVE
TEWKSBURY, MA 01876

CHOUDHURI, PIENAKY
25-65 32ND STREET
ASTORIA, NY 11102

CHOUEST, LONNIE
306 EAST 14A STREET
CUT OFF, LA 70345

CHOUINARD, BARBARA
227 18TH STREET
DRACUT, MA 01826

CHOUINARD, DANIEL
3480 FINGER RD
2
GREEN BAY, WI 54311

CHOUINARD, GEORGE
5441 OLD MILITARY RD
DE PERE, WI 541159694

CHOULIS, LISA
318 EAST JERSEY STREET
ORLANDO, FL 32806

CHOVAN, PATRICIA
9 JAARSAN CT
MADISON, WI 53716

CHOW, EDGARD
4835 BARNETT RD #246
WICHITA FALLS, TX 76310

CHOW, I-PENG
13499 VILLAD'EST DR
HIGHLAND, MD 20777

CHOWDHRUY, NAZRUL
1105 JEROME AVENUE
BRONX, NY 10452

CHOWDHURY, GIASHUDDIN
34-14 44TH STREET
L I C, NY 11101

CHOY, ANDY
9 KNAPP STREET      APT 404
BOSTON, MA 02111

CHOY, VICTORIA
2721 SCARBOROUGH LN.
CARROLLTON, TX 75006

CHP SALES
P O BOX 118
PITTSFORD, NY 14534
USA

CHR SOLUTIONS
8501 EVERGREEN BLDG
MINNEAPOLIS, MN 55433
USA

CHR. HANSEN INC.
16300 W. LINCOLN AVENUE
NEW BERLIN, WI 53151
USA

CHR. HANSEN INGREDIENT TECHNOLOGY
1595 MAC ARTHUR BLVD.
MAHWAH, NJ 07430
USA

CHRAMOSTA, PHYLLIS
700 13TH ST. NW
CEDAR RAPIDS, IA 52405

CHRASKA, CATHERINE
213 JOYCE DRIVE
PITTSBURGH, PA 15212

CHRETIEN, ANGELA MARIE
23 JEWELL STREET
JAY, ME 04239

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHRIS & CRAFT INDUSTRIAL PRODUCTS
407 COUNTY LINE ROAD
GARY, IN 46403
USA

CHRIS BUEKER, INC.
1305 E. WASHINGTON ST.
GREENVILLE, SC 29607
US

CHRIS CALLBECK
21 HILLCREST DR
HARVARD, MA 01451
USA

CHRIS COMEAU
171 DALE AVENUE
LEOMINSTER, MA 01453
USA

CHRIS CRAFT INDS.HEADQUARTER NODE*
COLUMBIA, MD 21044
USA

CHRIS CRAFT INDUSTRIAL PRODUCTS
4 07 COUNTY LINE ROAD
GARY, IN 46403
USA

CHRIS CRAFT INDUSTRIAL PRODUCTS
407 COUNTY LINE ROAD
GARY, IN 46403
USA

CHRIS CRAFT INDUSTRIAL PRODUCTS
PHONE#219-882-8933
219 VIRGINIA STREET
GARY, IN 46408
USA

CHRIS ELLIOTT
548 COLUMBUS AVENUE
BOSTON, MA 02118
USA

CHRIS HANSEN ITC, INC.
3800 NORTH MILL ROAD
VINELAND, NJ 08360
USA

CHRIS HANSEN LAB
16467 WEST LINCOLN AVENUE
NEW BERLIN, WI 53151
USA

CHRIS HANSEN LAB
9015 W. MAPLE STREET
MILWAUKEE, WI 53214
USA

CHRIS HANSEN, INC.
16465 W. LINCOLN AVENUE
NEW BERLIN, WI 53151
USA

CHRIS HANSEN, INC.
9015 W. MAPLE STREET
PO BOX 14428
MILWAUKEE, WI 53214
USA

CHRIS HANSEN'S LAB INC.
9015 W. MAPLE STREET
MILWAUKEE, WI 53214
USA

CHRIS HANSEN'S LAB
2867 S. 160TH STREET
NEW BERLIN, WI 53151
USA

CHRIS MABON
P O BOX 1383
MONUMENT, CO 80132
USA

CHRIS MARLOWE
4916 136TH PLACE SE
SNOHOMISH, WA 98290
USA

CHRIS MCCOY
PO BOX 454
HANNA CITY, IL 61536
USA

CHRIS MELTON
HWY 221
ENOREE, SC 29335
USA

CHRIS MORROW
HWY 221
ENOREE, SC 29335
USA

CHRIS PIEKARSKI
7719 HAMPTON SUMMIT PLACE
CHESTERFIELD, VA 23832
USA

CHRIS PROTZE
125 SCITUATE ROAD
MASHPEE, MA 02649
USA

CHRIS RYDZIK
225 SPORT HILL ROAD
EASTON, CT 06612
USA

CHRIS TUZZEO
320 S GIBSON ST
GILBERT, AZ 85296
USA

CHRIS WARD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CHRISBELL HOSPITALITY CO.
BELLEVUE HILTON -  GEN COUNSEL
100-112TH AVE. NE
BELLEVUE, WA 98004
USA

CHRIS-CHEM
P O BOX 2387
BRIDGEVIEW, IL 60455
USA

CHRISMAN, CLIFFORD
3121 33RD AVE SW
CEDAR RAPIDS, IA 52404

CHRIST COMMUNITY CHURCH
C/O DALE INCORPORATED
1215 HILLSBORO ROAD
FRANKLIN, TN 37069
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHRIST COMMUNITY CHURCH
PO BOX 120129
NASHVILLE, TN 37212
USA

CHRIST HOSPITAL
PO BOX 70508
CHICAGO, IL 60673
USA

CHRIST, DEBRA
12813 S KENNETH    APT E
ALSIP, IL 60803

CHRISTENBERRY, ANN
1700 WESTWOOD AVE
WILSON, NC 27893

CHRISTENBERRY, CARL
219 NORTHBROOK WAY
GREENVILLE, SC 29615

CHRISTENBERRY, DONNA
219 NORTHBROOK WAY
GREENVILLE, SC 29615

CHRISTENSEN BROS ROCK PRODUCTS
POST OFFICE BOX 191
FAIRVIEW, UT 84629
USA

CHRISTENSEN BROS ROCK PRODUCTS
SOUTH HIGHWAY 89, N. STATE 1912
FAIRVIEW, UT 84629
USA

CHRISTENSEN CONCRETE PROD
N HWY 281
GRAND ISLAND, NE 68803
USA

CHRISTENSEN CONCRETE PROD
P O BOX 272
GRAND ISLAND, NE 68802
USA

CHRISTENSEN CONCRETE PROD
PO BOX272
GRAND ISLAND, NE 68802
USA

CHRISTENSEN READY MIX
400 SOUTH 336 WEST
HUNTINGTON, UT 84528
USA

CHRISTENSEN READY MIX
ATTN: ACCOUNTS PAYABLE
MOUNT PLEASANT, UT 84647
USA

CHRISTENSEN READY MIX
SALINA INDUSTRIAL PARK
SALINA, UT 84654
USA

CHRISTENSEN, ANDREW
5931 SHARON LN NW
CEDAR RAPIDS, IA 52405

CHRISTENSEN, BONITA
430 E LECAPTAINE CIR
GREEN BAY, WI 54302

CHRISTENSEN, CHARLES
BOX 221
KENNARD, NE 680340211

CHRISTENSEN, CHARLES
BOX 75
KENNARD, NB 68034

CHRISTENSEN, CHARLES
BOX 75
KENNARD, NE 68034

CHRISTENSEN, CLIFFORD
2419 240 TH ST.
GUTHRIE, IA 50115

CHRISTENSEN, DAVID
1310 FORT HOWARD AVE
DE PERE, WI 54115

CHRISTENSEN, DENNISE
11500 CARLSBAD
RENO, NV 89506

CHRISTENSEN, DIANA LYNNE
10002 N. 7TH ST.
PHOENIX, AZ 85020

CHRISTENSEN, ETTA
3509 NORMA
COUNCIL BLUFFS, IA 515017927

CHRISTENSEN, FRED
POST OFFICE BOX 464
DUNCAN, SC 29334

CHRISTENSEN, GARY
3290 BATH ROAD
PERRY, MI 48872

CHRISTENSEN, JAN
901 BERNDS
NEW RICHMOND, WI 54017

CHRISTENSEN, JOLENE
3148 WOODVIEW RIDGE
KANSAS CITY, KS 66103

CHRISTENSEN, KIM
3909 LIBAL ST
GREEN BAY, WI 54301

CHRISTENSEN, LARRY
200 ELM STREET
EVANSTON, WY 82930

CHRISTENSEN, MARY ANN
ROUTE 2 BOX 227
ATLANTIC, IA 500229659

CHRISTENSEN, MICHAEL
4314 SIXTEENTH 11
LUBBOCK TX, TX 79416

CHRISTENSEN, MOORE, COCKRELL,
160 HERITAGE WAY
KALISPELL, MT 59901
USA

CHRISTENSEN, NANCY
508 20TH AVENUE
PATERSON, NJ 07513

CHRISTENSEN, NELS
1801 ASBURY LANE
DEER PARK, TX 77536

CHRISTENSEN, RANDY
1320 SOUTHVIEW LANE NE
SWISHER, IA 52338

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHRISTENSEN, ROBERT
1002 10TH STREET
MANNING, IA 51455

CHRISTENSEN, SANDRA
374 CAMBRIDGE DR NE
CEDAR RAPIDS, IA 52402

CHRISTENSEN, STEVE
3465 DOUGLAS APT. A-10
CRAIG,, CO 81625

CHRISTENSEN, STEVEN
10007 CHESTNUT
ATLANTIC, IA 50022

CHRISTENSEN, STEVEN
411 E 8TH          BOX 92
PINE BLUFFS, WY 82082

CHRISTENSEN, TAMMY L
406 1 2 NAYMUT ST
MENASHA WI, WI 54952

CHRISTENSEN, WILLIAM
262A E. MAIN ST
BERGENFIELD, NJ 07621

CHRISTENSON, LUANNE
600 HUDSON RD
WEST PALM BCH, FL 33405

CHRISTESEN, KENNETH
2623 MOSSMAN DR
FARMINGTON, NM 87401

CHRISTI ELEMENTARY
10300 HUNNINGTON STREET
FRISCO, TX 75035
USA

CHRISTIAN CONSULTING
4525 HIGHWAY 12 WEST
HELENA, MT 59601
US

CHRISTIAN CONSULTING
4525 HIGHWAY 12 WEST
HELENA, MT 59601
USA

CHRISTIAN CTY CONCRETE
432 W. TRACKER RD.
NIXA, MO 65714
USA

CHRISTIAN HASS
1331 E SCORPIUS PL
TUCSON, AZ 85737
USA

CHRISTIAN J HASS
10555 E. BAHIA
SCOTTSDALE, AZ 85259
USA

CHRISTIAN K SCHOLUND
101 BRINY AVENUE #2002
POMPANO BEACH, FL 33062
USA

CHRISTIAN LOUIS
1723 A SENATE STREET
COLUMBIA, SC 29201
USA

CHRISTIAN S. MASS., MD,PA.
413 NOTTINGHAM RD.
BALTIMORE, MD 21229
USA

CHRISTIAN, DAYTON
1512 N STADIUM RD
ALICE, TX 78332

CHRISTIAN, HEBERT
1413 CYPRESS COVE
LA PORTE, TX 77571

CHRISTIAN, HEIDI
5047-2 HEATHERHILL LN
BOCA RATON, FL 33486

CHRISTIAN, JAMES
3842 HADLEY FERRY ROAD
CAIRO, GA 31728

CHRISTIAN, JEANNINE
7531 DREAM VALLEY
SAN ANTONIO, TX 78242

CHRISTIAN, LEONARD
1527 S 17TH STREET
CHICKASHA, OK 73018

CHRISTIAN, LINDA
7202 WEST PORT WAY
SAN ANTONIO, TX 78227

CHRISTIAN, LYDIA
210 MARCELLA AVE
SPANISH FORT, AL 36527

CHRISTIAN, MARCO
5027 BELLEFONTAINE
KANSAS CITY, MO 64130

CHRISTIAN, RAYMOND
110 STOCKTON ROAD
CHUCKEY, TN 37641

CHRISTIAN, RAYMOND
5221 CRYSTAL DRIVE
FAIRFIELD, OH 45014

CHRISTIAN, REGINALD
875 FRANKLIN RD #328
MARIETTA, GA 30067

CHRISTIAN, REMON
1625 CONLEY RD
CONLEY, GA 30027

CHRISTIAN, RENEE
P.O. BOX 953
BRONX,, NY 10453

CHRISTIAN, RUBYE
480 WARM SPRINGS DR
FAYETTEVILLE, NC 28303

CHRISTIAN, TAMMI
311 S. BENTON
MIDLAND, TX 79701

CHRISTIAN, TAMMY
10551 LOCKWOOD DR
GRAND BAY, AL 36541

CHRISTIAN, TERRY
5736 CR 52
BIG PRAIRIE, OH 44611

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CHRISTIAN, WAYFORD
ROUTE 2 BOX 200
DUNLAP, TN  37327

CHRISTIAN, WILLIAM
814 GERALD
WICHITA FALLS, TX  76301

CHRISTIANS, HERMAN
P O BOX 531
GEORGE, IA  51237

CHRISTIANSEN, CAROL
8200 SOUTHWESTERN
DALLAS, TX  75206

CHRISTIANSEN, DONNA
4742 W. 9TH STREET ROAD
GREELEY, CO  80634

CHRISTIANSEN, DUANE
RR2, BOX 93A
CREIGHTON, NE  68729

CHRISTIANSEN, ELLEN
RT 15 BOX 174
CONCORD, NH  03301

CHRISTIANSEN, ERIC
105 W. MAPLE AVE
MORRISVILLE, PA  19067

CHRISTIANSEN, F.J.A. ROOFING
DISTRIBUTOR
2139 W. PURDUE STREET
MILWAUKEE, WI  53209
USA

CHRISTIANSEN, F.J.A. ROOFING
P.O. BOX 09461
MILWAUKEE, WI  53209
USA

CHRISTIANSEN, GLORIA
1220 N BLAIR
ROYAL OAK, MI  48067

CHRISTIANSEN, MICHAEL
40284 N MARCUS ST
ANTIOCH, IL  60002

CHRISTIANSEN, RUDY
P O BOX 335          241 NO. MAIN
ELKHORN, NE  68022

CHRISTIANSEN, TRUDY
14727 POMEROL LANE
PINEVILLE, NC  28134

CHRISTIANSEN, WILBUR
RT. 1, BOX 239
VALLEY, NE  68064

CHRISTIANSON INVESTIGATIONS INC.
10274 SARATOGA ST.
OMAHA, NE  68134
USA

CHRISTIANSON MILLER FINK JACOBS GLA
DAVID A GIANNOTTI
2121 AVE OF THE STARS
18TH FLOOR
LOS ANGELES, CA  90067
USA

CHRISTIANSON, ELTON
23 ALPINE ROAD
LIBBY, MT  59923

CHRISTIANSON, J
P. O. BOX 24
BODE, IA  50519

CHRISTIANSON, RONALD
R R 3, BOX 138
NORTHWOOD, IA  50459

CHRISTIDIS, CHRIS
P O BOX 68
THERMI,  57001

CHRISTIDIS, PENELOPE
48 NORMANDY VILLAGE APT 1
NANUET, NY  10954

CHRISTIE CLINIC ASSOC
101 W UNIVERSITY AVE
CHAMPAIGN, IL  61820
USA

CHRISTIE, ELIZABETH
4235 TYLER
BERKLEY, MI  48072

CHRISTIE, JAMES
4229 HIGGINS RD.
MOBILE, AL  36619

CHRISTIE, JAMES
670 HEMINGWAY
LAKE ORION, MI  48362

CHRISTIE, MICHAEL
63 TIERRA MADRE RD
PLACITAS, NM  87043

CHRISTIE, ROBERT
102 COBB CAVERN DR
GEORGETOWN, TX  78628

CHRISTIE, ROBERT
1516 RUNAWAY BAY DR
COLUMBUS, OH  432043844

CHRISTIE'S PHOTOGRAPHIC STUDIOS
5422 CARRIER DRIVE, SUITE 307
ORLANDO, FL  32819
USA

CHRISTIE'S
1230 6TH AVENUE
NEW YORK, NY  10001
USA

CHRISTINA N MORIARTY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

CHRISTINE BLAY
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CHRISTINE BOENING
4950 S 51ST STREET
GREENFIELD, WI 53220
USA

CHRISTINE FLANAGAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CHRISTINE L FLANAGAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CHRISTINE, JERRY
686 TWP ROAD 3044
LOUDONVILLE, OH 44842

CHRISTMAN, DEBRA
54 PARKE AVENUE
PITTSBURGH, PA 15205

CHRISTMANN, ALLEN
2625 SPORTSMAN PARK ROAD
LAUREL, MT 59044

CHRISTNER, ROBERT
100 SHERBROOK COURT
WEXFORD, PA 15090

CHRISTON L. HILL
50 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139
USA

CHRISTOPH, TOM
4920 FINGER RD
GREEN BAY, WI 54311

CHRISTOPHER B. DENNIS
34 WILTON HUNT
WILTON, CT 06897
USA

CHRISTOPHER DENNIS
6 EAST CONSTANCE AVE
SANTA BARBARA, CA 93105
USA

CHRISTINE BURNS
5449 E. DAHLIA DRIVE
SCOTTSDALE, AZ 85254
USA

CHRISTINE G VOZZELLA
868 TIVOLI CIRCLE  APT 203
DEERFIELD BEACH, FL 33441
USA

CHRISTINE L. VERTUCCI
6050 W 51ST STREET
CHICAGO, IL 60638
USA

CHRISTINE, SHERRY
925 TOWNSHIP ROAD 2408
PERRYSVILLE, OH 44864

CHRISTMAN, DOROTHY
7419 RIVER GARDEN DR.
HOUSTON, TX 77095

CHRISTMAS DESIGNERS, INC
3124 N.W. 16TH TERRACE
POMPANO BEACH, FL 33064
USA

CHRISTOF, A JOHN
2845 HAMPTON COURT RD. N
CORDOVA, TN 380189408

CHRISTON LORN HILL
1219 QUINCY STREET NORTHEAST
WASHINGTON, DC 20017-2635
USA

CHRISTOPHE, BERNICE
155 MIMOSA ST
LAFAYETTE, LA 70506

CHRISTOPHER BULL
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

CHRISTOPHER DIETZ
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

CHRISTINE E. HILKER
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CHRISTINE L FLANAGAN
6 GRIFFIN ST
DERRY, NH 03038-2514
USA

CHRISTINE SMITH
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

CHRISTLEY, MARK
3100 N. FAIRGROUNG SP. #44 #7
MIDLAND, TX 79705

CHRISTMAN, THOMAS
4015 CRESTWOOD DRIVE
WAUSAU, WI 54401

CHRISTMAS, CARLOS
7914 RAY BON DR
SAN ANTONIO, TX 78218

CHRISTON HILL
C/O 62 WHITTEMORE AVE
CAMBRIDGE, MA 02140-1692
USA

CHRISTOPH, ANNE
5205 WOODCHUCK CT
GLEN ALLEN, VA 23060

CHRISTOPHEL, MICHAEL
4151 WILLOW WAY
MORRISTOWN, TN 37814

CHRISTOPHER DENNIS
123 CHESTER AVE
ANNAPOLIS, MD 21403-3311
USA

CHRISTOPHER E. PROTZE
125 SCITUATE ROAD
MASHPEE, MA 02649
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CHRISTOPHER ELLIOTT
548 COLUMBUS AVENUE #B2
BOSTON, MA  02118-1129
USA

CHRISTOPHER F GRAVES
4 EASTHILL DR
DOYLESTOWN, PA  18901
USA

CHRISTOPHER G. LUECKING
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

CHRISTOPHER HAYNES
7500 GRACE DR.
COLUMBIA, MD  21044
USA

CHRISTOPHER HOUSE
C/O FORGE  INDUSTRIES
WORCESTER, MA  01611
USA

CHRISTOPHER J LANE
3902 SPRINGFIELD
KANSAS CITY, KS  66103
USA

CHRISTOPHER J. MUSE
101 TREMONT ST #615
BOSTON, MA  02108
USA

CHRISTOPHER J. SCHULT
1517 W. 4TH AVE., #12
STILLWATER, OK  74074
USA

CHRISTOPHER J. STAWSKI
205 EAST WISCONSIN AVENUE
SUITE 205
MILWAUKEE, WI  53202

CHRISTOPHER K LITTLE
3220 MAPLE TERRACE DRIVE
SUWANEE, GA  30174
USA

CHRISTOPHER L LAWSON
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

CHRISTOPHER M MARLOWE
4916 136TH ST
SNOHOMISH, WA  98290
USA

CHRISTOPHER M. NEUBAUER
331 SHERMAN AVE., APT.2
EVANSTON, IL  60202
USA

CHRISTOPHER N GRIMES
3839 PESTANA WAY
LIVERMORE, CA  94550
USA

CHRISTOPHER P DAVIS GOODWIN PROCTOR
EXCHANGE PLACE
BOSTON, MA  02109-2881
USA

CHRISTOPHER PEREGO
6225 CHESSHIRE LN NORTH
MAPLE GROVE, MN  55311-4244
USA

CHRISTOPHER PLACE
709 E. EAGER STREET
BALTIMORE, MD  21202
USA

CHRISTOPHER PRINCE
145 ST TROPEZ
LAGUNA BEACH, CA  92651
USA

CHRISTOPHER SCHULT
6375 ROWANBERRY DR.
ELKRIDGE, MD  21075
US

CHRISTOPHER SIEDELBERG &
225 N MARKET STREET
WOOSTER, OH  44691-0599
USA

CHRISTOPHER W MCDERMOTT
115 WEST 71ST STREET  APT 3D
NEW YORK, NY  10023
USA

CHRISTOPHER W. PATTERSON
5601 CHEMICAL RD.
BALTIMORE, MD  21226
USA

CHRISTOPHER, A
65 SEVEN OAKS DR
SUMMIT, NJ  079014154

CHRISTOPHER, BENNETT
419 E BUTLER RD #36
MAULDIN, SC  29662

CHRISTOPHER, CARRIE
309 E. MARTINTOWN RDAPT. J-2
N  AUGUSTA, SC  29841

CHRISTOPHER, CLARENCE
1105 MCKEAN AVENUE
BALTIMORE, MD  21217

CHRISTOPHER, DAVID
10 BORNS HILL RD
HUDSON, NH  03051

CHRISTOPHER, ELIZABETH
8 PEBBLE CREEK WAY
TAYLORS, SC  29687

CHRISTOPHER, JEANETTE
305 EASTERN PARKWAY
NEWARK, NJ  07106

CHRISTOPHER, KIRK
5495 VANTAGE PT RD
COLUMBIA, MD  21044

CHRISTOPHER, LEROY
130 KING FISHER DRIVE
SIMPSONVILLE, SC  29680

CHRISTOPHER, LEWIS
1101 CLEVELAND AVE
CALUMET CITY, IL  60409

CHRISTOPHER, LOUIS
134 WILLARD STREET
LOWELL, MA  01850

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHRISTOPHER, MARY
26 W. ELM ST
FAIRCHANCE, PA 15436

CHRISTOPHER, MARY
RT 2, BOX 3684
NICHOLSON, GA 30565

CHRISTOPHER, RICHARD
4 COLUMBIA ROAD
TEWKSBURY, MA 01876

CHRISTOPHER, SYLVESTER
4556 COBIA DR SE
ST PETERSBURG, FL 33705

CHRISTOPHER, TIMOTHY
6285 HAMILTON CREEK RD
COLUMBUS, IN 47201

CHRISTOU, PAUL
38 GLENALMOND, SUNNINGDALE
NORWICH,  NR46AE

CHRISTUS SECHUMPERT HOSPITAL
ONE ST. MARY'S PLACE
SHREVEPORT, LA 71101
USA

CHRISTUS ST JOSEPH'S HOSPITAL
P O BOX 840963
DALLAS, TX 75284
USA

CHRISTY COBB CONSULTING ENGINEERS
2320 HIGHLAND AVENUE  SUITE 100
BIRMINGHAM, AL 35205
USA

CHRISTY FOLTZ CONSTRUCTION
740 S MAIN STREET
DECATUR, IL 62525
USA

CHRISTY FOLTZ CONSTRUCTION
P O BOX 828
DECATUR, IL 62525
USA

CHRISTY FOLTZ INC.
740 S MAIN
DECATUR, IL 62525
USA

CHRISTY MACHINE COMPANY
118 BIRCHARD AVE
FREMONT, OH 43420
USA

CHRISTY VAULT CO
44100 CHRISTY ST
FREMONT, CA 94538
USA

CHRISTY VAULT COMPANY
44100 CHRISTY STREET
FREMONT, CA 94538
USA

CHRISTY VAULT COMPANY
9700 AVENUE 256
TULARE, CA 93274
USA

CHRISTY, DONALD
2507 DEMAREST ST.
LAKE CHARLES, LA 70601

CHRISTY, KATHRYN
114 FURMAN VIEW DRIVE
GREENVILLE, SC 296099417

CHRISTY, VIOLA
3309 E NORTH STREET
GREENVILLE, SC 296151905

CHROMA COPY
12 CHANNEL STREET
BOSTON, MA 02210
USA

CHROMA CORP.
3900 DAYTON STREET
MCHENRY, IL 60050

CHROMA CORP.
PURCHASING DEPT.
3900 DAYTON STREET
MCHENRY, IL 60050
USA

CHROMALLOY CONNECTICUT
22 BARNES IND RD S
WALLINGFORD, CT 06492
USA

CHROMALLOY CONNECTICUT
BARNES IND PARK
WALLINGFORD, CT 06492
USA

CHROMALLOY JOB
SAINT LOUIS, MO 63100
USA

CHROMALLOY NEVADA
715 INDUSTRIAL PARK DRIVE
CARSON CITY, NV 89701
USA

CHROMALLOY
120 SOUTH CENTRAL
SAINT LOUIS, MO 63105
USA

CHROMALLOY
1400 NORTH CAMERON STREET
HARRISBURG, PA 17103
USA

CHROMALLOY
3636 ARROWHEAD DRIVE
CARSON CITY, NV 89706
USA

CHROMALOX
1382 HEIL QUAKER BLVD
LAVERGNE, TN 37006
USA

CHROMALOX
1382 HEIL QUAKER BLVD.
LA VERGNE, TN 37086
USA

CHROMALOX
BOX 102153
ATLANTA, GA 30368
USA

CHROMALOX
P.O. BOX 102153
ATLANTA, GA 30368-0153
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHROMATE IND. CORP.
100 DAVINCI DR.
BOHEMIA, NY  11716
USA

CHROMATE IND. CORP.
BOHEMIA, NY  11716
USA

CHROMATE IND. CORP.
P.O. BOX 9124
UNIONDALE, NY  11555-9124
USA

CHROMATE IND. CORP.
UNIONDALE, NY  11555-9124
USA

CHROMATECH SCIENTIFIC CORP
PO BOX 440534
HOUSTON, TX  77244-0534
USA

CHROMATECH SCIENTIFIC CORPORATION
P.O. BOX 440534
HOUSTON, TX  77244-0534
USA

CHROMATOGRAPHY INSTITUTE OF AMERICA
ONE PENOBSCOT STREET
MEDFIELD, MA  02052-3008
USA

CHROMATOGRAPHY TECH. DEVICES
11975 PORTLAND S.
BURNSVILLE, MN  55337
USA

CHROME CRANKSHAFT CO INC
EDWARD J BROSIUS RAY CAREL
,
UNK

CHROME CRANKSHAFT CO OF ILLINOIS
6010 S NEW ENGLAND AVENUE
CHICAGO, IL  60638
USA

CHROME ELECTRIC
621 PARK AVENUE
TITUSVILLE, FL  32781
USA

CHROMIUM CORPORATION
14643 DALLAS PARKWAY
DALLAS, TX  75240
USA

CHROMIUM CORPORATION
8701 UNION AVENUE
CLEVELAND, OH  44105
USA

CHROMO, PAUL
6516 CORKLEY ROAD
BALTIMORE, MD  21237

CHROMPACK INC.
1130 RT. 202
RARITAN, NJ  08869
USA

CHROMPACK INC.
BOX 6795
BRIDGEWATER, NJ  08807
USA

CHRON CHEMICAL
6015 MURPHY AVE P O BOX 14042
HOUSTON, TX  77021
USA

CHRONICLE, THE
P O BOX 200088
HOUSTON, TX  77216
USA

CHRONIS, LISA
801 PLAUSAWA HILL RD
CONCORD, NH  03275

CHROSCINSKI, MICHAEL
1350 WOODBOURNE RD
LEVITTOWN, PA  19057

CHRUSZCZ, RICHARD
1608 LAKEWOOD DRIVE
LAKELAND, FL  338139998

CHRYSLER - CHELSEA
3700 SOUTH M-52
CHELSEA, MI  48118-9600
USA

CHRYSLER BUILDING, THE
148 EAST 43RD STREET
NEW YORK, NY  10174
USA

CHRYSLER BUILDING, THE
42ND STREET
MANHATTAN, NY  10021
USA

CHRYSLER CORPORATION
50 E.91ST ST.,STE 305
INDIANAPOLIS, IN  46240
USA

CHRYSLER CORPORATION
CTC BLDG. MAINT. STOCKROOM
800 CHRYSLER DRIVE EAST
AUBURN HILLS, MI  48326
USA

CHRYSLER HIGH SCHOOL
801 PARK VIEW DRIVE
NEW CASTLE, IN  47362
USA

CHRYSLER HIST MUS C/O DENN-CO
2615 FEATHERSTONE AT SQUIRREL RD
AUBURN HILLS, MI  48321
USA

CHRYSLER PENTASTAR AVIATN
824 WILLOW RUN AIRPORT
YPSILANTI, MI  48198
USA

CHRYSLER PENTASTAR AVIATN
P O BOX 98173
CHICAGO, IL  60693
USA

CHRYSLER TECH C/O BOUMA CORP
2615 FEATHERSTONE
AUBURN HILLS, MI  48321
USA

CHRYSLER TECH CENTER
2615 FEATHERSTONE
AUBURN HILLS, MI  48321
USA

CHRYSLER WORLD HEADQUARTERS
2615 FEATHERSTONE ROAD
AUBURN HILLS, MI  48321
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHRYST, DEBORAH
7719 LUNCEFORD LN
FALLS CHURCH, VA  22043

CHRYSTAL, LYNNE
5223 SAKSTON DR
ANNISTON, AL  36201

CHRYSTLER CORPORATION
NKA DAIMLER CHRYSTER CORPORATION
1000 CHRYSTLER DR.
AUBURN HILLS, MI  48326-2766
USA

CHU, CHAOKANG
209 CLOVER DRIVE
HOCKESSIN, DE  19707

CHU, JIA-NI
210 MEDFORD ROAD
WILMINGTON, DE  19803

CHU, YUAN
132 WORTHEN ROAD
LEXINGTON, MA  02173

CHUA, AIDA
316 LOMA ALTA DRIVE
MESQUITE, TX  75150

CHUANG, CHU CHIN
21-18 150 ST.
WHITESTONE, NY  11357

CHUBB ENGINEERING INC.
P.O. BOX 605
PARSONS, KS  67357
USA

CHUCHAWAT, SRETAPOL
60 COPPERWOOD DR
BUFFALO GROVE, IL  60089

CHUCK HAMBY
HWY 221
ENOREE, SC  29335
USA

CHUCK J. WASKIEWICZ
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

CHUCK JAHANT
W.R. GRACE & CO.
FRISCO, TX  75034
USA

CHUCK STRAYVE LANDSCAPING
P.O.BOX 63
WEST CHICAGO, IL  60185
USA

CHUCKS TOWING SERVICE
48 W TAYLOR AVE
HAMILTON, NJ  08610
USA

CHUCK'S WELDING
2231 BEAR RUN RD.
TANEYTOWN, MD  21787
USA

CHUDY, PAMELA
N62 W14449 ROLLING RIDGE DRIVE
MENOMONEE FALLS, WI  53051

CHUDY, WILLIAM
13415 W. FOUNTAIN DR.
208
NEW BERLIN, WI  53151

CHUKWUOGO, OLUWATOYIN
253-30 DRAFT AVE
ROSEDALE, NY  11422

CHULA VISTA POST OFFICE
PACIFIC SPRAY-ON
CHULA VISTA, CA  91909
USA

CHUMLEY, GARY
301 ALLEN BRIDGE ROAD
WOODRUFF, SC  29388

CHUMLEY'S URETHANE INC
P O BOX 753
STERLING, AK  99672
USA

CHUMPITAZ, ANA
4032 W 132ND ST
C
HAWTHORNE, CA  90250

CHUN, BYONG-WA
32 KEEFE AVE
NEWTON, MA  024641317

CHUNG & PARK PATENT OFFICE
PO BOX 3503
CENTRAL SEOUL KOREA, IT  09999
UNK

CHUNG PING CHENG
2738 MASTERS DR.
LEAGUE CITY, TX  77573
USA

CHUNG, DAVID
2504 46TH ST.
ASTORIA, NY  11103

CHUNG, FUNG LAM
11265 S.W. DAVIES RD#1102
BEAVERTON, OR  97007

CHUNG, SUSAN
7715 GREENBROOK DR
GREENBELT, MD  20770

CHUNG, YOON
FLUSHING, NY  11355

CHUPINA, ANA
7433 VANPORT AVE.
WHITTIER, CA  90606

CHUPINA, DANIEL
1057 S WESTERN AVE
LOS ANGELES, CA  90006

CHUPINA, VICTOR
7433 VANPORT AVE
WHITTIER, CA  90606

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHURCH & DWIGHT CO INC
CN 5297
PRINCETON, NJ  08543-5297
USA

CHURCH & DWIGHT CO., INC.
2501 E. COUNTY ROAD 34
OLD FORT, OH  44861
USA

CHURCH & DWIGHT CO., INC.
469 N. HARRISON STREET
PRINCETON, NJ  08543
USA

CHURCH & DWIGHT CO., INC.
800 AIRPORT ROAD
LAKEWOOD, NJ  08701
USA

CHURCH & DWIGHT CO., INC.
PO BOX 122
OLD FORT, OH  44861
USA

CHURCH & DWIGHT CO.,-DO NOT USE
469 N. HARRISON ST. (CN 5297)
PRINCETON, NJ  08543
USA

CHURCH & DWIGHT HEADQUARTER NODE*
COLUMBIA, MD  21044
USA

CHURCH & DWIGHT
469 NORTH HARRISON STREET
PRINCETON, NJ  08543
USA

CHURCH AND LARSEN
LONG BEACH, CA  90801
USA

CHURCH HILL COMMUNITY HOSPITAL
ROLLING PLAINS
FALLON, NV  89406
USA

CHURCH OF INCARNATION
55 WILLIAMSBURG LANE
CENTERVILLE, OH  45459
USA

CHURCH OF JESUS CHRIST OF LDS
1815 RIVERSIDE DRIVE
MANHATTAN, NY  10021
USA

CHURCH OF LATTER DAY SAINTS
1815 RIVERSIDE DRIVE
NEW YORK, NY  10034
USA

CHURCH OF ST. PAUL THE APOSTLE
CORNER OF 9TH AVENUE
401 WEST 58TH STREET
NEW YORK, NY  10001
USA

CHURCH OF THE APOSTLES
3585 NORTHSIDE PKWY NW
ATLANTA, GA  30327
USA

CHURCH STREET PLAZA
CORNER OF CHURCH STREET & BENSON
EVANSTON, IL  60201
USA

CHURCH, BOBBY
P O BOX 1075
CARROLLTON, GA  30117

CHURCH, JOHN
3282 GREEN ASH RD.
DAVIDSONVILLE, MD  21035

CHURCH, JONATHAN
47 BEAVER POND ROAD
LINCOLN, MA  01773

CHURCH, MARION
3217 N.W. COUNTY
CORSICANA, TX  75110

CHURCH, MARYANN
1708 WEST JARVIS
CHICAGO, IL  60626

CHURCH, ROBERT
5018 PARK ROAD, #142
CHARLOTTE, NC  28209

CHURCH, TERRY
420 APPLE ORCHARD RD
INMAN, SC  29349

CHURCHILL TRUCK LINES, INC.
BOX 800
CHILLICOTHE, MO  64601
USA

CHURCHILL, KEN
2848 NO. 76TH ST.
2
MILWAUKEE, WI  53222

CHURCHILL, LINDA
26611 NW 62ND AVE
HIGH SPRINGS, FL  32643

CHURCHILL, NORMA
RT 7 BOX 1880
ELIZABETHTON, TN  37643

CHURCHILL, WILLIAM
3111 WADE STREET
MEMPHIS, TN  381280946

CHURCHIN, KATHLEEN
1233 CHURCH AVE.
MCKEES ROCKS, PA  15136

CHURCHVILLE, P
2305 FIELDCREST RD
AUGUSTA, GA  30906

CHURCHWELL, LAVELL
410 CROFTWOOD CLOSE
DULUTH, GA  30136

CHUSON, NANCY
100 N. WHISMAN RD.
MOUNTAIN VIEW, CA  94043

CHUSTZ, AIMEE'
8013 ST. CLAUDE
VENTRESS, LA  70783

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHUTE, JOHN
3079 ST PAUL DR
WINTER HAVEN, FL 33880

CHUTER, LINDA
447 AURORA AVE
METAIRIE, LA 70005

CHUTER, PHILIP
447 AURORA AVE
METAIRIE, LA 70005

CHVALA, WENCEL
ROUTE 1
MARIBEL, WI 54227

CHW MEDICAL FOUNDATION
P O BOX 60000 FILE 72938
SAN FRANCISCO, CA 94160-2938
USA

CHWIRUT, JAMES
1108 GARDEN CREEK CIR
LOUISVILLE, KY 40223

CIA CHIRICANA S.A.
ATTN: MRS. ANA MARIA DE CHAN
CIA CHIRICANA DE LECHE, S.A.
PANAMA, 9A
PANAMA

CIA CHIRICANA S.A.
CIA CHIRICANA DE LECHE, S.A.
PANAMA, 9A
PANAMA

CIA DOS ACOS ESPECIAIS ITABIARA-ACE
CEP 30130-180 BELO HORIZONTE
MINAS GERAIS-BRAZIL, 999999999
BRAZIL

CIA DOS ACOS ESPECIAIS ITABIRA-ACES
AVENIDA JOAO PINHEIRO N 580
CEP30130180BELO HORIZONTG, IT
999999999
UNK

CIA DOS ACOS ESPECIAIS ITABIRA-ACES
CEP 30130-180 BELO HORIZONTE
AVENIDA JOAO PINHEIRO, 999999999
BRAZIL

CIA HULERA EUZKADI SA DE CV
5801 EAST 14TH STREET
BROWNSVILLE, TX 78521
USA

CIA NACIONAL DE ABRASIVES
FAX (956)542-6544)
1144-E LINCOLN STREET
BROWNSVILLE, TX 78521
USA

CIA NACIONAL DE ABRASIVES
PROL. LO. DE MAYO ORIENTE 1301
ESTADO DE MEXICO, 99999
MEXICO

CIA PERUANA DE ENVASES
AV SALVADOR CARMONA 212
ATE, 0
PER

CIA.IND.GANADERA SOSUA CX
DOMINICAN REPUBLIC
DOMINICAN REPUB, 99999
SANTO DOMINGO

CIABATONI, DENNIS
852 US 1 BOX 58
EDISON, NJ 08817

CIAMPA, GREGORY
279 TAYLOR RD
PORTSMOUTH, RI 02871

CIAMPA, JOHN
253 ARLINGTON ST
MEDFORD, MA 02155

CIAMPA, JOHN
4 APPLE LANE
SAUGUS, MA 019063253

CIAMPOLILLO, ANGELO
35 ECHO STREET
MALDEN, MA 02148

CIAMPOLILLO, DUILIO
38 FULTON STREET
MALDEN, MA 021484506

CIANBRO CORP
ATTN: GREG SCOTT
PITTSFIELD, ME 04967
USA

CIANBRO CORP.
520 COMMERCIAL STREET
PORTLAND, ME 04101
USA

CIANBRO CORP.
711 PITMAN RD.
BALTIMORE, MD 21226
USA

CIANBRO CORP.
BALTIMORE, MD 21226
USA

CIANBRO CORP.
HUNNEWELL SQUARE
PITTSFIELD, ME 04967
USA

CIANBRO CORP.
P.O. BOX 3711
BOSTON, MA 02241-3711
USA

CIANBRO CORP.
PLANT CLOSED
ROUTE 1A
PORTLAND, ME 04112
USA

CIANCIARUSO JR, BENITO
8614 INDIAN SPRINGS ROAD
LAUREL, MD 20724

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CIANCIO, VALERIE
1902 EAST FAIRFIELD ROAD
LINDENHURST, IL 60046

CIAU, FAUSTINO
602 S EUCALYPTUS
INGLEWOOD, CA 90301

CIB
POSTBOX 1837
ROTTERDAM, IT 3000 BV
UNK

CIBA GEIGY
7 SKYLINE DR.
HAWTHORNE, NY 10532
USA

CIBA SPECIALITY CHEMICALS CORP.
P.O. BOX 2444
HIGH POINT, NC 27261
USA

CIBA SPECIALTY CHEM
WATER TREATMENTS
PO BOX 820
SUFFOLK, VA 23434
USA

CIBA SPECIALTY CHEMICALS CORP.
CONSUMER CARE
P.O. BOX 2372
CAROL STREAM, IL 60132-2372
US

CIBA SPECIALTY CHEMICALS
43 NORTH GEIGY ROAD
MC INTOSH, AL 36553
USA

CIBA SPECIALTY CHEMICALS
P.O. BOX 7318
PHILADELPHIA, PA 19170-7318
USA

CIBA VISION
2910 AMWILER IND WAY
ATLANTA, GA 30360
USA

CIANCIOLO, MARGUERITE
561 SABINE
MEMPHIS, TN 38117

CIAVARELLA, RAY
17545 CALHOUN
LOWELL, IN 46356

CIBA GEIGG CORP
P.O. BOX 18300
GREENSBORO, NC 27419
USA

CIBA GEIGY
ATT: P 5264
410 SWING ROAD
GREENSBORO, NC 27409
USA

CIBA SPECIALTY CHEM
560 WHITE PLAINS ROAD
TARRYTOWN, NY 10591-9005
USA

CIBA SPECIALTY CHEM.
PO BOX 2012
TARRYTOWN, NY 10591-9012
USA

CIBA SPECIALTY CHEMICALS
2301 WILROY RD.
SUFFOLK, VA 23439-0820
USA

CIBA SPECIALTY CHEMICALS
540 WHITE PLAINS ROAD
TARRYTOWN, NY 10591
USA

CIBA SPECIALTY CHEMICALS
PO BOX 7247-7318
PHILADELPHIA, PA 19170-7318
USA

CIBA VISION/MARSHALL CONTR. INC.
11440 JOHN'S CREEK PKWY.
DULUTH, GA 30155
USA

CIANCIOLO, SHIRLEY
4241 N. 75TH STREET
MILWAUKEE, WI 53216

CIAVARELLA, VICKY
R 1 BOX 180
DEMOTTE, IN 46310

CIBA GEIGY
410 SWING RD.
GREENSBORO, NC 27409
USA

CIBA HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

CIBA SPECIALTY CHEM
ATTN: MIKE SOWINSKI
433 N MAIN STREET
KIMBERLY, WI 54136
USA

CIBA SPECIALTY CHEMICALS CORP
PO BOX 2372
CAROL STREAM, IL 60132-2372
USA

CIBA SPECIALTY CHEMICALS
4170 SHORELINE DRIVE
EARTH CITY, MO 63045
USA

CIBA SPECIALTY CHEMICALS
P.O. BOX 2372
CAROL STREAM, IL 60132-2372
USA

CIBA SPECIALTY CHEMICALS
SUITE 101A
3901 UNION BLVD
SAINT LOUIS, MO 63115
USA

CIBA, JOSEPH
175 N LOCUST HILL DR
701
LEXINGTON, KY 212291228