## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CIBA-GEIGY CORP
P O BOX 65779
CHARLOTTE, NC 28265
USA

CIBA-GEIGY CORPDO ROAD WEST
FORMULATED SYSTEMS GROUP
CHARLOTTE, NC 28265
USA

CIBA-GEIGY CORPORATION
P.O. BOX 65108
CHARLOTTE, NC 28265
USA

CIBA-GEIGY
181 PASSAIC AVENUE
SUMMIT, NJ 07901
USA

CIBA-GEIGY
4545 ELECTRONICS PL.
LOS ANGELES, CA 90039
USA

CIBA-GEIGY
556 MORRIS AVENUE
SUMMIT, NJ 07901
USA

CIBC INC
2727 PACES FERRY RD #1200
ATLANTA, GA 30339
USA

CIBER INC.
P.O. BOX 5912
DENVER, CO 80217-5912
USA

CIBT
P O BOX 79407
BALTIMORE, MD 21279-0407
USA

CIBULSKY, MARK
902 FRANKLIN ST
WYOMISSING, PA 19610

CIC OF MD.
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

CIC SYSTEMS INC
156 UNIVERSITY AVE
WESTWOOD, MA 02019
USA

CICCIARELLI, VIRGINIA
404 N MARIA AVENUE
REDONDO BEACH, CA 90277

CICCOLINI, VINCE
4001 N 9TH ST        #804
ARLINGTON, VA 22203

CICCONE, JOSEPH
538 LOWELL ROAD
GROTON, MA 01450

CICERO NORTH SYRACUSE HIGH SCHOOL
ROUTE 31
CICERO, NY 13039
USA

CICERO, DOLORES
3830 TIMOTHY LN
BETHLEHEM, PA 18017

CICHERSKI, STACY
6002 MC ADAMS
ARCOLA, TX 77583

CICONTE, ROSEMAN AND WASSERMAN
1300 KING ST - P.O. BOX 1126
WILMINGTON, DE 19899
USA

CICUTO, LOUIS
38 ALEXANDER COURT
NANUET, NY 10954

CID PETERSON MEDICAL CENTER
260 CULLY
KERRVILLE, TX 78028
USA

CIDX
P O BOX 4199
TRENTON, NJ 08610
USA

CIECO PHILLIPS CO. COLLEGE
HWY 65
STUTTGART, AR 71260
USA

CIELO VISTA CINEMA
2828 CINEMA RIDGE
SAN ANTONIO, TX 78238
USA

CIEMPA, DAVID
22 WEST SHAFT ROAD
NORTH ADAMS, MA 01247

CIEMPA, RICHARD
27 POWERS ST
ADAMS, MA 01220

CIEPLIK, THOMAS
23 ENFIELD STREET
INDIAN ORCHARD, MA 01151

CIEPLOWSKI, CASMIR J
4847 TURNEY RD 2B
GARFIELD HTS OH, OH. 44125

CIERVO, CHRISTINE
274 CARRIAGE DRIVE
SOUTHINGTON, CT 06489

CIESICK, ROCKNE
1392 HAMPTON DR
AUBURN, AL 36830

CIESLUK, LEONARD
5 DUCK POND LANE
MERRIMACK, NH 03054

CIESZYNSKI, ANTHONY
3361 N. 98TH STREET
MILWAUKEE, WI 53222

CIFELLI, ALBERT
15 HUTCHINSON STREET
LOWELL, MA 018513803

CIGLIANO, ANTHONY
28 FAIRFIELD STREET
LOWELL, MA 01851

Page 1380 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CIGNA HEALTHCARE OF ARIZONA
P O BOX 78201
PHOENIX, AZ 85062
USA

CIGNA HEALTHCARE OF ARIZONA
PO BOX 42018
PHOENIX, AZ 85080-2018
USA

CIGNA HEALTHCARE
P O BOX 42017
PHOENIX, AZ 85080-2017
USA

CIGNA WORLDWIDE INSURANCE CO.
PO BOX 15050
WILMINGTON, DE 19850-5050
USA

CIHA, THOMAS
1470 SAUNDERS
WOOSTER, OH 44691

CIHLA, MYRTLE
229 JOHNSON AVE NW
CEDAR RAPIDS, IA 52404

CIHLA, ROCKY
71 CHERRY HILL RD NW
CEDAR RAPIDS, IA 52405

CIHLAR CONCRETE PRODUCTS
3511 N. DELUTH AVE.
STURGEON BAY, WI 54235
USA

CIHLAR CONCRETE PRODUCTS, INC.
6090 GORDON RD.
STURGEON BAY, WI 54235
USA

CIIT CENTERS FOR HEALTH RESEARCH
P O BOX 12137
RESEARCH TRIANGLE PARK, NC 27709
UNK

CITICORP NORTH AMERICA INC
6700 CITICORP DR 2ND FLOOR
TAMPA, FL 33619
USA

CIL PROCESSING CENTER INC
251 FRONTAGE RD UNIT #24
BURR RIDGE, IL 60521
USA

CILLEY, JASON
101 INDEPENDENCE CT
BEDFORD, MA 01731

CILUFFO, MICHAEL
8806 FIELDFLOWER LA
TAMPA, FL 33635

CIMARRON MATERIAL, INC.
ATTN: TUCSON LOCATION
PHOENIX, AZ 85036
USA

CIMARRON
400 N. FREDRICK
EL PASO, TX 79905
USA

CIMARRON
NORTH LAS VEGAS, NV 89030
USA

CIMBRELO, SARA
1051 PITCHER'S WAY
HYANNIS, MA 026012224

CIMCOR, INC.
8252 VIRGINIA ST., STE. C
MERRILLVILLE, IN 46410
USA

CIMCOR, INC.
MERRILLVILLE, IN 46410
USA

CIMINI, KEVIN
5210 TOWER DR
239
WICHITA FALLS, TX 76310

CIMINI, RONALD
5303 DEWEY STREET
WICHITA FALLS, TX 76306

CIMINI, WALTER
SUITE #202
RICHMOND HILL,ONT,

CIMINO MACHINERY CORP.
5958 S. CENTRAL AVENUE
CHICAGO, IL 60638
USA

CIMMINO, CONCETTA
106 AVENUE P
BROOKLYN, NY 112046214

CIMS BABSON COLLEGE
BABSON HALL ROOM 323
BABSON PARK, MA 02157-0310
USA

CIMUSZ, PAUL
21 SCOTT DRIVE
HILLSBOROUGH, NJ 08844

CINC, PRERET
38
38
NY, NY 11111

CINCINNATI ARMATURE WORKS INC.
P.O. BOX 960747
CINCINNATI, OH 45296-0747
USA

CINCINNATI ARMATURE WORKS, INC.
6516 WIEHE RD.
CINCINNATI, OH 45237
USA

CINCINNATI BELL LONG DISTANCE
P.O. BOX 5709
CINCINNATI, OH 45201-5709
USA

CINCINNATI BELL SUPPLY
P O BOX 960751
CINCINNATI, OH 45296-0751
USA

CINCINNATI BELL TELEPHONE
DEPT 1811
CINCINNATI, OH 45274-1811
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CINCINNATI BELL TELEPHONE
DEPT 1811
CINCINNATI, OH  45274-1811
US

CINCINNATI BELL TELEPHONE
DEPT. 1811
CINCINNATI, OH  45274-1811
USA

CINCINNATI BELL TELEPHONE
P.O. BOX 145553
145553
CINCINNATI, OH  45250-5553
UNK

CINCINNATI BELL TELEPHONE
P.O. BOX 6460
CINCINNATI, OH  45201
USA

CINCINNATI BELT.& TRANSMISSION CO.
737 W. SIXTH ST.
CINCINNATI, OH  45250-0639
USA

CINCINNATI BELTING & TRANSMISSION C
P.O. BOX 630505
CINCINNATI, OH  45263-0505
US

CINCINNATI BENGALS
CINERGY FIELD
#STE 200
CINCINNATI, OH  45202
USA

CINCINNATI BETTER BUSINESS BUREAU
898 WALNUT ST.
CINCINNATI, OH  45202
USA

CINCINNATI CENTRAL CRED. UNION
1717 WESTERN AVE.
CINCINNATI, OH  45214
USA

CINCINNATI CENTRAL CREDIT UNION
1717 WESTERN AVE.
CINCINNATI, OH  45214
USA

CINCINNATI CONCRETE PIPE
P O BOX 41032
CINCINNATI, OH  45262
USA

CINCINNATI CONTAINER CO.
LOCK BOX 00395
CINCINNATI, OH  45263
US

CINCINNATI CONTAINER
5060 DUFF DR.
CINCINNATI, OH  45246
USA

CINCINNATI DRUM SERVICE INC.
DEPT. 630352
CINCINNATI, OH  45263-0352
US

CINCINNATI ELECTRIC, INC.
9709 READING RD.
CINCINNATI, OH  45215
USA

CINCINNATI ELECTRIC, INC.
CINCINNATI, OH  45264-0492
USA

CINCINNATI ELECTRIC, INC.
P.O. BOX 640492
CINCINNATI, OH  45264-0492
USA

CINCINNATI ELECTRICAL REPAIR
2023 ELM STREET
CINCINNATI, OH  45210
USA

CINCINNATI ENGINE & COMPRESSOR CO.
2863 STANTON AVENUE
CINCINNATI, OH  45206
USA

CINCINNATI ENQUIRER
DEPT. 00333
CINCINNATI, OH  45263
USA

CINCINNATI FAN & VENTILATOR CO.
5006 BARROW AVE.
CINCINNATI, OH  45209
USA

CINCINNATI FAN & VENTILATOR CO., IN
P.O. BOX 640338
CINCINNATI, OH  45264-0338
USA

CINCINNATI FINANCIAL CORP
ATTN: CLAIMS DEPT
FAIRFIELD, OH  45014
USA

CINCINNATI GAS & ELECT. CO.
139 E. FOURTH ST.
CINCINNATI, OH  45202
USA

CINCINNATI GAS & ELECT. CO.
CINCINNATI, OH  45202
USA

CINCINNATI GAS & ELECTRIC CO, THE
P O BOX 1771
CINCINNATI, OH  45201-1771
USA

CINCINNATI GAS & ELECTRIC CO.
3300 CENTRAL PKWY
CINCINNATI, OH  45225
USA

CINCINNATI GASKET PCKG&MANUF INC
40 ILLINOIS AVE.
CINCINNATI, OH  45215
USA

CINCINNATI GASKET PKG.& MFG, I
40 ILLINOIS AVE.
CINCINNATI, OH  45215
US

CINCINNATI GASKET PKG.& MFG, INC.
40 ILLINOIS AVE.
CINCINNATI, OH  45215
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CINCINNATI INCOME TAX BUREAU
805 CENTRAL AVE., STE. 600
CINCINNATI, OH 45202-5799
USA

CINCINNATI MILACRON
4165 HALFACRE ROAD
BATAVIA, OH 45103
USA

CINCINNATI OPERATION
PO BOX 632155
CINCINNATI, OH 45263-2155
USA

CINCINNATI PLASTICS/CADILLAC GROUP
2952 EAST CRESCENTVILLE ROAD
WEST CHESTER, OH 45069
USA

CINCINNATI REDS
100 CINERGY FIELD
CINCINNATI, OH 45202
USA

CINCINNATI REDS, THE
100 RIVERFRONT STADIUM
CINCINNATI, OH 45202
USA

CINCINNATI STATE COLLEGE
3520 CENTRAL PKWY.
CINCINNATI, OH 45223-2690
USA

CINCINNATI STATE COLLEGE
CINCINNATI, OH 45223-2690
USA

CINCINNATI STATE TECHNICAL
3520 CENTRAL PARKWAY
CINCINNATI, OH 45223-2690
UNK

CINCINNATI STEEL TREATING CO.
5701 MARIEMONT AVE.
MARIEMONT, OH 45227
USA

CINCINNATI TIME SYSTEMS
P.O. BOX 710164
CINCINNATI, OH 45271-0164
USA

CINCINNATI TRAINING TERMINAL
4015 EXECUTIVE PARK DRIVE #402
CINCINNATI, OH 45241
USA

CINCINNATI TRANSMISSION
6311 WIEHE RD.
CINCINNATI, OH 45237
US

CINCINNATI VALVE & FITTING
11633 DEERFIELD AVENUE
CINCINNATI, OH 45242
US

CINCINNATI WATER WORKS
CINCINNATI, OH 45274-1845
USA

CINCINNATI WATER WORKS
LOCATION 0455
CINCINNATI, OH 45264
USA

CINCINNATI WATER WORKS
LOCATION 1845
CINCINNATI, OH 45274-1845
USA

CINCINNATI/DYNACOMP
502 TECHNECENTER DR
MILFORD, OH 45150
USA

CINCINNATI/MILACRON
HUGH C O'DONNELL CORPORATE COUNSEL
2090 FLORENCE AVE
CINCINNATI, OH 45206-2425
USA

CINCO ELECTRIC INC
1221 WILSON ROAD
GLEN BURNIE, MD 21061
USA

CINCO ELECTRIC, INC.
1221 WILSON ROAD
GLEN BURNIE, MD 21061
USA

CINCO, CORAZON
815 WALNUT ST.
MCALLEN, TX 78501

CINCOTTA COMPANY INC.
P.O. BOX 556
WALTHAM, MA 02254
USA

CINCOTTA, CHRISTOPHE
15 VESPER
WALTHAM, MA 02154

CINCOTTA, NANCY
2081 SWAN LANE
SAFETY HARBOR, FL 34695

CINCOTTA, ROBERT
15 VESPER ST
WALTHAM, MA 02154

CINCOTTA, ROBERT
15 VESPER ST
WALTHAM, MA 02451

CINDA CORP
48 W.STATE FAIR
DETROIT, MI 48203
USA

CINDER & CONCRETE BLOCK CORP
P O BOX 9
COCKEYSVILLE, MD 21030
USA

CINDER & CONCRETE BLOCK
10111 BEAVER DAM RD.
COCKEYSVILLE, MD 21030
USA

CINDER & CONCRETE BLOCK
COCKEYSVILLE, MD 21030
USA

CIND-R-LITE BLOCK CO.
4745 MITCHELL ST.
NORTH LAS VEGAS, NV 89031
USA

CIND-R-LITE BLOCK CO.
6085 S. DECATUR BLVD.
LAS VEGAS, NV 89118
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CIND-R-LITE BLOCK
3803 CINDER LANE
LAS VEGAS, NV 89103
USA

CINDY K GIERL
10027 E SHEENA DR
SCOTTSDALE, AZ 85260
USA

CINDY L. SANNER
924 BERNADETTE DR.
SULPHUR, LA 70663
USA

CINDY STIENZ
6050 W 51ST ST.
CHICAGO, IL 60638
USA

CINDY VACHON
260-D MAIN STREET #18
MEDFORD, MA 02155
USA

CINE MAGNETICS INC.
ACCTS PAYABLE
100 BUSINESS PARK DRIVE
ARMONK, NY 10504
USA

CINEMARK 10 THEATRE
C/O BAHL INSULATION
BAXTER, MN 56425
USA

CINEMARK 16 THEATERS
2291 BUFFALO ROAD
HIGHLAND, NY 12528
USA

CINEMARK 20 THEATRE
6300 JOHNSON DRIVE
MERRIAM, KS 66202
USA

CINEMART MOVIE THEATRE
MOOSIC, PA
P/U TRENTON
32 PLUM STREET
TRENTON, NJ 08638

CINEPLEX ODEON
22558 W 62ND STREET
CHICAGO, IL 60636
USA

CINERGY CORP
139 EAST FOURTH STREET
CINCINNATI, OH 45201-0960
USA

CINERGY FIELD PARKING SYSTEM
201 E. PETE ROSE WAY, ROOM 508
CINCINNATI, OH 45202
USA

CINERGY ULH&P
P O BOX 631611
CINCINNATI, OH 45263-1611
USA

CINERGY
1000 EAST MAIN STREET
PLAINFIELD, IN 46168
USA

CINERGY/CG&E
PO BOX 740444
CINCINNATI, OH 45274-0444
USA

CINETELEX ODEON
2258 WEST 62ND STREET
CHICAGO, IL 60636
USA

CINGULAR WIRELESS SERVICES
P.O. BOX 5082
SAGINAW, MI 48605-5082
USA

CINGULAR WIRELESS
P O BOX 530011
ATLANTA, GA 30353-0011
USA

CINGULAR WIRELESS
P.O. BOX 660732
DALLAS, TX 75266-0732
USA

CINGULAR WIRELESS
P.O. BOX 9823
NEW HAVEN, CT 06536-0823
USA

CINGULAR WIRELESS
PO BOX 70522
CHARLOTTE, NC 28272-0522
USA

CINGULAR WIRELESS
PO BOX 9823
NEW HAVEN, CT 06536-0823
USA

CINN QUIP INC
PO BOX 6629
CINCINNATI, OH 45206
USA

CINNAMON, MICHAEL
327 PINEWOOD DR
SIMPSONVILLE, SC 29680

CINTANI, JAMES
30 HIGHLAND DRIVE
YARDLEY, PA 190672727

CINTAS #001
5570 RIDGE ROAD
CINCINNATI, OH 45213
USA

CINTAS #542
P.O. BOX 1472
LAKE CHARLES, LA 70602
US

CINTAS CORP #053
7735 S PARAMOUNT BLVD
PICO RIVERA, CA 90660-4308
USA

CINTAS CORP #016
200 APOLLO DRIVE
CHELMSFORD, MA 01824-3620
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CINTAS CORP #054
777 139TH AVE
SAN LEANDRO, CA 94578
USA

CINTAS CORP #073
4392 SW 34TH STREET
ORLANDO, FL 32811
USA

CINTAS CORP #21
P O BOX #5
BEDFORD PARK, IL 60499-0005
USA

CINTAS CORP #213
227 N PLEASANTBURG DR
GREENVILLE, SC 29607
USA

CINTAS CORP #283
2401 VISTA PARKWAY
WEST PALM BEACH, FL 33411
USA

CINTAS CORP
162 MYSTIC AVENUE
MEDFORD, MA 02155
USA

CINTAS CORP
2594 S 3600 W SUITE B
WEST VALLEY CITY, UT 84119
USA

CINTAS CORP
5970 GREENWOOD PARKWAY
BESSEMER, AL 35022
USA

CINTAS CORP. #042
P.O. BOX 9188
BALTIMORE, MD 21222
US

CINTAS CORP.
1111 NW 209 AVE.
PEMBROKE PINES, FL 33029-2110
USA

CINTAS CORPORATION #016
162 MYSTIC AVE.
MEDFORD, MA 02155
USA

CINTAS CORPORATION #016
162 MYSTIC AVENUE
MEDFORD, MA 02155
USA

CINTAS CORPORATION #042
PO BOX 9188
BALTIMORE, MD 21222
USA

CINTAS CORPORATION #071
1564 DEKALB AVENUE
ATLANTA, GA 30307
USA

CINTAS CORPORATION #21
6001 WEST 73RD
BEDFORD PARK, IL 60638
USA

CINTAS CORPORATION #213
121 LANDERS ROAD
SPARTANBURG, SC 29303
USA

CINTAS CORPORATION #283
DRIVE NORTH SUITE 106
RIVERIA BEACH, FL 33404
USA

CINTAS CORPORATION #315
5570 RIDGE ROAD
CINCINNATI, OH 45213
USA

CINTAS CORPORATION #41
PO BOX 3865
CAPITOL HEIGHTS, MD 20791
USA

CINTAS CORPORATION #430
P O BOX 490
OLATHE, KS 66051-0490
USA

CINTAS CORPORATION #461
3501-A INDUSTRY DRIVE
FIFE, WA 98424-1805
USA

CINTAS CORPORATION #470
11500 95TH AVE N
MAPLE GROVE, MN 55369
USA

CINTAS CORPORATION #62
51 NEW ENGLAND AVENUE
PISCATAWAY, NJ 08854-4142
USA

CINTAS CORPORATION
191 ELCON DR
GREENVILLE, SC 29605-5181
USA

CINTAS CORPORATION
5180 PANOLA IND.BLVD.
DECATUR, GA 30035
USA

CINTAS CORPORATION
5501 W. HADLEY STREET
PHOENIX, AZ 85043-4600
US

CINTAS CORPORATION
6001 W. 73RD STREET
BEDFORD PARK, IL 60638
USA

CINTAS CORPORATION
7325 ASPEN LANE
BROOKLYN PARK, MN 55428
USA

CINTAS CORPORATION
830 N. BATAVIA STREET
ORANGE, CA 92668
USA

CINTAS CORPORATION
P.O. BOX 15126
HOUSTON, TX 77220
USA

CINTAS
5570 RIDGE RD.
CINCINNATI, OH 45213
US

CINTAS
6001 W. 73RD
BEDFORD PARK, IL 60638
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CINTECH INDUS. COAT.
ATTN: ACCOUNTS PAYABLE
2217 LANGDONFARM ROAD
CINCINNATI, OH 45237-4792
USA

CINTECH INDUSTRIAL COATINGS
2217 LANGDON FARM RD
CINCINNATI, OH 45237
USA

CINTECH INDUSTRIAL COATINGS
2217 LANGDON FARM ROAD
CINCINNATI, OH 45237
USA

CINTECH INDUSTRIAL COATINGS
ATTN: PURCHASING
2217 LANGDONFARM ROAD
CINCINNATI, OH 45237-4792
USA

CINTEX OF AMERICA, INC.
P.O. BOX 599
KENOSHA, WI 53141-0599
USA

CINTEX
3115 52ND ST.
KENOSHA, WI 53412
USA

CINTRA, GEORGE
28 MEADOWBROOK LANE
WOODBURY, CT 06798

CINTRON JR., HECTOR
4146 SWINDEN DR.
HOUSTON, TX 77066

CINTRON MIGUEL PACHEO AND ANA CARME
MCCONNELL VALDEZ SALVADOR
CASELLAS
270 MUNOZ RIVERA AVE PO BOX 364225
SAN JUAN, PR 00936-4225
USA

CINTRON SCALE INC.
PO BOX 569
POCA, WV 25159
US

CINTRON SCALE, INC.
26 WHITNEY DR.
MILFORD, OH 45150
USA

CINTRON SCALE, INC.
MILFORD, OH 45150
USA

CINTRON, ALEXIS
P.O. BOX 32
GUANICA, PR 00653

CINTRON, HECTOR
4146 SWINDEN DRIVE
HOUSTON, TX 77066

CINTRON, JOSE
15 MECHANIC STREET
ATTLEBORO, MA 02703

CINTRON, RAFAEL
4146 SWINDEN DRIVE
HOUSTON, TX 77066

CIO
PO BOX 489
NORTHBROOK, IL 60065-9816
USA

CIOCCA, JOSEPH
1235 FOAL CIRCLE
WARRINGTON, PA 18976

CIOFFI, ANN
10 DURANT CT
SILVER SPRING, MD 20905

CIOFFI, ELAINE
41-22 169TH ST.
FLUSHING, NY 11358

CIOMBAR, HEDY
557C HALSTOWN RD
CAMPBELL HALL, NY 10916

CIONI, NITA
4127 MANOR VIEW COURT
JARRETTSVILLE, MD 21084

CIONI, PHILIP
5310 FORREST COURT
WARRENTON, VA 20187

CIP INSULATED PRODUCTS
PO BOX 828
FREDERICK, MD 21704
USA

CIPAR, MARGARET
1425 E. EVERGREEN DRIVE
204
PALATINE, IL 600678723

CIPOLETTI, JOHN
6000 PAPAYA PLACE NE
ALBUQUERQUE, NM 87111

CIPOLLA, DOMINIC
P O BOX 761
BARTOW, FL 33831

CIPOLLA, JAMES
13 FRENCH RD
HOLBROOK, MA 02343

CIPRIANO BROS INC
P.O.BOX 39
MOUNT MORRIS, NY 14510
USA

CIPRIANO BROS INC.
1 CONLON AVENUE
MOUNT MORRIS, NY 14510
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CIRCA TELECOM INC.
9834 DENTON AVENUE
HUDSON, FL 34667
USA

CIRCA TELECOM INC.
9835 DENTON AVENUE
HUDSON, FL 34667
USA

CIRCE BIOMEDICAL, INC.
99 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

CIRCLE B - NOBELSVILLE HIGH SCHOOL
1775 FIELD DRIVE
NOBLESVILLE, IN 46060
USA

CIRCLE B - ST. JOSEPH'S HOSPITAL
SUMMITT CONSTRUCTION
KOKOMO, IN 46901
USA

CIRCLE B - UNIVERSITY OF ILLINOIS
BOOK STORE
CHAMPAIGN, IL 60820
USA

CIRCLE B CO INC
5636 S. MERIDIAN ST
INDIANAPOLIS, IN 46217
USA

CIRCLE B COMPANY
5636 S MERIDIAN STREET
INDIANAPOLIS, IN 46217
USA

CIRCLE B COMPANY
5636 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN 46217
USA

CIRCLE B
CAMBRIDGE, MA 02140
USA

CIRCLE B
INDIANAPOLIS, IN 46217
USA

CIRCLE C CONSTRUCTION, INC
85 SO 100 E.
FIELDING, UT 84311
USA

CIRCLE C CONSTRUCTION, INC.
85 SO. 100 E.
FIELDING, UT 84311
USA

CIRCLE DELIVERS, THE
P O BOX 2224
IRWINDALE, CA 91706-2224
USA

CIRCLE INC, THE
5600 AYALA AVE
IRWINDALE, CA 91706
USA

CIRCLE INT'L
1019 4TH AVENUE
ESSINGTON, PA 19029
USA

CIRCLE K CONCRETE PRODUCTS
6431 OCEAN POND AVE
LAKE PARK, GA 31636
USA

CIRCLE PRINTING INC
P O BOX 77-5616
CHICAGO, IL 60678-5616
USA

CIRCLE REDMONT INC
2760 BUSINESS CENTER BLVD
MELBOURNE, FL 32940
USA

CIRCLE REDMONT
2760 BUSINESS CTR BLVD
MELBOURNE, FL 32940
USA

CIRCLE REDMONT
2760 BUSINESS CTR. BLVD
MELBOURNE, FL 32940
USA

CIRCLE REDMONT
2760 BUSINESS CTR. BLVD.
MELBOURNE, FL 32940
USA

CIRCLE VALVE TECHNOLOGY
P.O. BOX 515
WILLOW GROVE, PA 19090
USA

CIRCO CARIBE
TAX EXEMPT # M02342
SAN GERMAN, PR 683
USA

CIRCO CRAFT CP INC
17600 TRANS-CANADIENNE
KIRKLAND QUEBEC, QC H9J 3A3
TORONTO

CIRCO CRAFT
379 BRIGNON STREET
GRANBY QUEBEC, QC J2G 8N5
TORONTO

CIRCUIT ASSEMBLY
25 NORTH MALL
PLAINVIEW, NY 11803
USA

CIRCUIT BOARD EXPRESS
2 AVCO ROAD
WARD HILL, MA 01835
USA

CIRCUIT CITY @@
RICHMOND, VA 23200
USA

CIRCUIT CITY
7929 RITCHIE HWY
GLEN BURNIE, MD 21061
USA

CIRCUIT CITY
8823 PULASKI HWY.
BALTIMORE, MD 21236
USA

CIRCUIT CMR
850 SELKIRK
POINT CLAIRE QUEBEC, QC H9R 3S2
TORONTO

CIRCUIT CONNECT
4 STATE STREET
NASHUA, NH 03063
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CIRCUIT COURT FOR ANNE ARUNDEL CNTY
PO BOX 1870
ANNAPOLIS, MD 21404
USA

CIRCUIT COURT FOR ANNE ARUNDEL CTY
7500 RITCHIE HIGHWAY
GLEN BURNIE, MD 21061
USA

CIRCUIT COURT FOR BALTIMORE COUNTY
P.O. BOX 6758
TOWSON, MD 21285-6758
USA

CIRCUIT INTERNATIONAL
341 ST PAUL BLVD
CAROL STREAM, IL 60188
USA

CIRCUIT PARTNERS
1575 NW MALL STREET
ISSAQUAH, WA 98027
USA

CIRCUIT RESEARCH CORP
702 S 7TH ST
DELANO, MN 55328-8607
USA

CIRCUIT RESEARCH
2 TOWNSHEND WEST
NASHUA, NH 03063
USA

CIRCUIT SCIENCE
15831 HIGHWAY 55
PLYMOUTH, MN 55447
USA

CIRCUIT TECH
75 SHIELD COURT #8
MARKHAM ONTARIO, ON L3R 9T4
TORONTO

CIRCUIT TECHNOLOGIES
3622 CLEAR VIEW PARKWAY
ATLANTA, GA 30340-2222
USA

CIRCUIT TEST, INC.
14601 MCCORMICK DRIVE
TAMPA, FL 33626
USA

CIRCUIT WISE
400 SACKET PT ROAD
NORTH HAVEN, CT 06473
USA

CIRCUITS D.M.A,
32900 CAPITOL STREET
LIVONIA, MI 48150
USA

CIRCUITS ENGINEERING
1832 180TH STREET S.E.
BOTHELL, WA 98012
USA

CIRCUS CIRCUS CASINO
C/O PONTIAC CEILING
2901 WEST GRAND RIVER
DETROIT, MI 48226
USA

CIRCUS, CIRCUS
C/O PACIFIC SUPPLY
LAS VEGAS, NV 89101
USA

CIRCUS, CIRCUS
LAS VEGAS, NV 89110
USA

CIRELLA, JENNIFER
4956 WEST RIDGE DR
DOUGLASVILLE, GA 30135

CIREXX CORP
3391 KELLER COURT
SANTA CLARA, CA 95054-2222
USA

CIRIELLO, JAMIE
RR1 - BOX 94
STAFFORD, NH 03884

CIRIGNANO, PAUL
74 BICKFORD ROAD
BRAINTREE, MA 02184

CIRILLO, ELIZABETH
BOX 136 TOUISSET RD
WARREN RI, RI 02885

CIRLINGIONE, JOHN
7809 WILSON AVE
BALTIMORE, MD 21234

CIRO ELECTRICAL SUPPLY CO. INC
1732-40 JACKSON STREET
PHILADELPHIA, PA 19145
USA

CIRONE, ALBERT
3 MC KINLEY STREET
ADAMS, MA 012201411

CIRONE, RALPH
15B ARDSLEY
WHITING, NJ 08759

CIRQUE CORPORATION
433 WEST LAWNDALE DRIVE
SALT LAKE CITY, UT 84115
USA

CIRRUS CONSULTING SERVICES
1601 FOX TRAIL DR.
BATAVIA, IL 60510-8636
USA

CIRTEK CALIFORNIA
3 ISABELLA AVENUE
ATHERTON, CA 94025
USA

CIRTEK SEMICONDUCTOR
280 HARVARD BLVD
BELMONT, CA 94002
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CIRUGIA COLOMBIANA S.A.
DIAGONAL 88 # 27-33
BOGOTA, 0
COLOMBIA

CIRUJALES, EVELYN
1610 CATHERINE    FRAN DR
ACCOKEEK, MD 20607

CIRURSO, LOIS
66 JUNIPER LANE
TEWKSBURY, MA 01876

CISCO #13
1105 NORTH CHURCH STREET
CHARLOTTE, NC 28206
USA

CISCO 10
1105 NORTH CHURCH STREET
CHARLOTTE, NC 28231
USA

CISCO 11
1105 N CHURCH STREET
CHARLOTTE, NC 28231
USA

CISCO 12
1105 NORTH CHURCH STREET
CHARLOTTE, NC 28231
USA

CISCO SYSTEM INC
P O BOX 102140
ATLANTA, GA 30368-0140
USA

CISCO SYSTEMS INC
P O BOX 91232
CHICAGO, IL 60693-1232
USA

CISCO SYSTEMS INC.
PO BOX 61000 DEPT 1659
SAN FRANCISCO, CA 94161
USA

CISCO SYSTEMS
170 WEST TASMAN DRIVE
SAN JOSE, CA 95134-1705
USA

CISCO SYSTEMS
1875 CAMPUS COMMONS DR.
RESTON, VA 22091
USA

CISCO SYSTEMS
3250 W COMMERCIAL BLVD #350
FORT LAUDERDALE, FL 33309
USA

CISCO SYSTEMS
8401 CORPORATE DR., SUITE 600
LANDOVER, MD 20785
USA

CISCO SYSTEMS
8550 UNITED PLAZA BLVD., STE. 702
BATON ROUGE, LA 70809
USA

CISCO SYSTEMS
P.O. BOX 91232
CHICAGO, IL 60693-1232
USA

CISCO SYSTEMS
P/U AT BARRETT'S WAREHOUSE
505 UNIVERSITY BLDG
NORWOOD, MA 02062
USA

CISCO SYSTEMS
PO BOX 102140
ATLANTA, GA 30368
USA

CISCO SYSTEMS, INC.
P O BOX 1067
CHARLOTTE, NC 28201-1067
USA

CISCO SYSTEMS, INC.
P.O. BOX 1241N DR.
APPLETON, WI 54912
USA

CISCO SYSTEMS, INC.
P.O. BOX 6100
SAN FRANCISCO, CA 94161
USA

CISCO SYSTEMS, INC.
P.O. BOX 91232
CHICAGO, IL 60693-1232
USA

CISCO
1901 MCGEE STREET
KANSAS CITY, MO 64108
USA

CISCO
C/O SAN FRANCISCO GRAVEL
TASMAN & FIRST
SAN JOSE, CA 95101
USA

CISCO, DAVID
1666 HWY. 6
GASTON, SC 29053

CISCO, JEFFERY
2739C N HIGHLAND
JACKSON, TN 38305

CISCOC/O HAMILL & ASS.
4660 HINKLEY, IND. PKWY
CLEVELAND, OH 44109
USA

CISERELLA, JOHN
7315 BADGETT ROAD
KNOXVILLE, TN 37919

CISKO, MARY
6956 MAULDIN LN
JACKSONVILLE, FL 32244

CISLO, ELEANOR
PO BOX 339
BRYANTOWN, MD 20617

CISNEROS, ALICIA
426 S. CENTER
GRAND PRAIRIE, TX 75051

CISNEROS, FERNANDO
2830 BEDFORD STREET
DALLAS, TX 75212

CISNEROS, FRANCISCO
3623 HAMMERLY
DALLAS, TX 75212

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CISNEROS, GARY
1153 VUETTA
SANTA FE, NM 87501

CISNEROS, MARIA
3313 W 132ND ST
HAWTHORNE, CA 90250

CISNEROS, REFUJIA
18218 CROCKER AVE
CARSON, CA 90746

CISNEROS, ROSA
2830 BEDFORD STREET
DALLAS, TX 75212

CISNEROS, SANDRA
2604 NW 26TH STREET
FORT WORTH, TX 76106

CISNEROS, TERESA
202 COLUMBUS
HEREFORD, TX 79045

CISQUA SCHOOL
WILLIAM A KELLY CONSTRUCTION
941 MC DONALD AVE
BROOKLYN, NY 11218
USA

CISSA, KRISTIN
1966 S. 78TH STREET
WEST ALLIS, WI 53219

CISSEL, FULTON
5608 DELAWARE DRIVE
FOREST HEIGHTS, MD 20745

CISSNA, SHARON
6331 RAINPRINT ROW
COLUMBIA, MD 21045

CISSOM, FATE
67 CRAWFORD DRIVE S.E.      % BENNY
CISSON
CLEVELAND, TN 373119998

CISSON, DONNA
604 SPRING MEADOW WAY
SIMPSONVILLE, SC 29681

CISZEK, MARY
215 KNOXBORO LANE
BARRINGTON, IL 60010

CIT GROUP INDUSTRIAL FINANCE, THE
FILE # 54224
LOS ANGELES, CA 90074-4224
USA

CIT GROUP/COMMERICAL SERVICES, THE
P.O. BOX 1036
CHARLOTTE, NC 28201-1036
US

CIT GROUP/EQUIPMENT, THE
P.O. BOX 7777-W0800
PHILADELPHIA, PA 19175
USA

CITADEL/MEDUSA CORP.
PO BOX839
DEMOPOLIS, AL 36732
USA

CITADELL BLOCKS REPLACEMENT
C/O WARCO
CHARLESTON, SC 29419
USA

CITATION DOCUMENT SERVICES
P O BOX 102048
DENVER, CO 80250-2048
USA

CITATION DOCUMENT SERVICES
PO BOX 102048
DENVER, CO 80250-2048
USA

CITATION ENTERPRISES
1856 FIELD STREET
STOCKTON, CA 95203
USA

CITCO
P O BOX 7247-6798
PHILADELPHIA, PA 19170-6978
USA

CITCO
P.O. BOX 7247-6978
PHILADELPHIA, PA 19170-6978
USA

CITGO PETROLEUM CORP
135TH ST. & NEW AVENUE
LEMONT, IL 60439
USA

CITGO PETROLEUM CORP
PO BOX 22092
TULSA, OK 74121-2092
USA

CITGO PETROLEUM CORP.  "A"
REFINERY WAREHOUSE
LA HIGHWAY 108
LAKE CHARLES, LA 70601
USA

CITGO PETROLEUM CORP.  "B"
REFINERY WAREHOUSE
LA HIGHWAY 108
LAKE CHARLES, LA 70601
USA

CITGO PETROLEUM CORP.  "C"
REFINERY WAREHOUSE
LA HIGHWAY 108
LAKE CHARLES, LA 70601
USA

CITGO PETROLEUM CORP.
135TH ST. & NEW AVENUE
LEMONT, IL 60439
USA

CITGO PETROLEUM CORP.
ATTN: REFINERY ACCOUNTING
TULSA, OK 74121-2093
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CITGO PETROLEUM CORP.
BOX 992
TULSA, OK 74102
USA

CITGO PETROLEUM CORP.
EAST PLANT
1308 OAK PARK AVENUE
CORPUS CHRISTI, TX 78407
USA

CITGO PETROLEUM CORP.
P.O. BOX 208
TULSA, OK 74189-0008
USA

CITGO PETROLEUM CORP.
WEST PLANT
7350 INNER STATE HIGHWAY 37
CORPUS CHRISTI, TX 78409
USA

CITGO PETROLEUM CORPORATION
135TH STREET & NEW AVENUE
LEMONT, IL 60439
USA

CITGO PETROLEUM CORPORATION
MAIN WAREHOUSE
135TH STREET & NEW AVENUE
LEMONT, IL 60439
USA

CITGO PETROLEUM CORPORATION
P O BOX 659590
SAN ANTONIO, TX 78265-9590
USA

CITGO PETROLEUM CORPORATION
P O BOX 659590
SAN ANTONIO, TX 78265-9590

CITGO PETROLEUM CORPORATION
PO BOX 22092
TULSA, OK 74121-2092
USA

CITGO PETROLEUM
135TH & NEW AVENUE
LEMONT, IL 60439
USA

CITGO-MDA
P.O. BOX 600
LAKE CHARLES, LA 70602
USA

CITIBANK DELAWARE
ATTN: WHOLESALE LOCKBOX
ONE PENN'S WAY
NEW CASTLE, DE 19720
USA

CITIBANK DELAWARE
ONE PENN'S WAY
NEW CASTLE, DE 19720
USA

CITIBANK N.A.
NORTH AMERICAN TRADE FINANCE
BLDG F 1ST FLOOR
3800 CITIBANK CENTER
TAMPA, FL 33610
US

CITIBANK
111 WALL STREET
NEW YORK, NY 10043
USA

CITICAPITAL COMMERCIAL CORP.
P.O. BOX 7247-0371
PHILADELPHIA, MO 19170-0371
US

CITICORP BUILDING #3
14700 CITICORP WAY
HAGERSTOWN, MD 21742
USA

CITICORP C/O SPRAY CRAFT
4675 HOUSTON ROAD
FLORENCE, KY 41042
USA

CITICORP DEL-LEASE INC
P O BOX 7247-7878
PHILADELPHIA, PA 19170-7878
USA

CITICORP DEL-LEASE
450 MAMARONECK AVE
HARRISON, NY 10528
USA

CITICORP GLOBAL CASH MGT
4224 RIDGE LEA ROAD
AMHERST, NY 14226
USA

CITICORP VENDOR FINANCE INC
PO BOX 8500-6075
PHILADELPHIA, PA 19178-6075
US

CITICORP WORLDLINK
4224 RIDGE LEA ROAD
AMHERST, NY 14226
USA

CITICORP
C/O SPRAY CRAFT
FLORENCE, KY 41042
USA

CITIES ELECTRIC
3100 225TH STREET WEST
FARMINGTON, MN 55024
USA

CITIGROUP INC
ELLEN T O'BRIEN ASSISTANT GEN COUN
425 PARK AVE
3RD FLOOR
NEW YORK, NY 10043
USA

CITITATION DOCUMENT SERVICES
PO BOX 102048
DENVER, CO 80250-2048
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CITIWASTE INC
P O BOX 9001154
LOUISVILLE, KY 40290-1154
UNK

CITIWASTE
808 S JOLIET ST
JOLIET, IL 60436

CITIZEN, ALBERT
2322 TENTH STREET
LAKE CHARLES, LA 70601

CITIZEN, ERNEST
RT. 1, BOX 83-J
KINDER, LA 70648

CITIZENS WELLNESS CENTER
9406 ZAC LENTE PWKY
VICTORIA, TX 77904
USA

CITIZENS AGAINST GOVERNMENT WASTE
1301 CONNECTICUT AVE NW
WASHINGTON, DC 20036
USA

CITIZENS AGAINST GOVERNMENT WASTE
1301 CONNECTICUT AVE., N.W.
WASHINGTON, DC 20036
USA

CITIZENS COMMUNICATION CTR
5600 HEADQUARTER DR.
PLANO, TX 75024
USA

CITIZENS FOR ALLAN C CARR
5838 WEST 26TH ST
CICERO, IL 60804
USA

CITIZENS FOR CIVIL JUSTICE REFORM
1700 PENNSYLVANIA AVE,NW
WASHINGTON, DC 20006
USA

CITIZENS FOR SCHILLERSTROM
2103 W BARTLETT ROAD
BARTLETT, IL 60103
USA

CITIZENS GAS & COKE UTILITY
P.O.BOX 7055
INDIANAPOLIS, IN 46207-7055
USA

CITIZENS TELEPHONE COOPERATIVE
P.O. BOX 137
FLOYD, VA 24091
USA

CITO PRODUCTS INC.
N 8779 HWY X
WATERTOWN, WI 53094
USA

CITO PRODUCTS INC.
PO BOX 90
WATERTOWN, WI 53094
USA

CITRON, SANDRA
10127 WINTERBROOK LA
JESSUP, MD 20794

CITRUS SCHOOL
C/O WESTSIDE BUILDING MATERIALS
CORONA, CA 91718
USA

CITRUSEA COMPANY, INC.
PO BOX 224056
HOLLYWOOD, FL 33022-4056
USA

CITY & COUNTY OF SAN FRANCISCO
PO BOX 7120  AMB BILLING
SAN FRANCISCO, CA 94120-7120
USA

CITY & COUNTY OF SAN FRANCISCO
PUBLIC UTILITIES GEN COUNSEL
CITY HALL
ROOM 287
SAN FRANCISCO, CA 94102

CITY AND COUNTY OF DENVER
CITY AND COUNTY OF DENVER
1437 BANNOCK STREET ROOM 353
DENVER, CO 80202

CITY CEMENT BLOCK INC.
12 CHASE STREET
BRIDGEPORT, CT 06606
USA

CITY CEMENT BLOCK INC.
83 NORTH AVE
BRIDGEPORT, CT 06606
USA

CITY CEMENT BLOCK INC.
83 NORTH AVE.
BRIDGEPORT, CT 06606
USA

CITY CENTER WEST #2
LAS VEGAS, NV 89101
USA

CITY CLUB OF LAKE CHARLES
ONE LAKESHORE DR., STE.1700
LAKE CHARLES, LA 70629-2100
US

CITY CONCRETE CO.
1761 GARRY, SUITE B
SANTA ANA, CA 92705
USA

CITY CONCRETE CO.
860 WESTOVER ROAD
JACKSON, TN 38301
USA

CITY CONCRETE CO.
ATTN:  ACCOUNTS PAYABLE
JACKSON, TN 38303
USA

CITY CONCRETE CO.
PO BOX415
MANCHESTER, NH 03105
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CITY CONCRETE PRODUCTL INC
PO BOX 2359
BREA, CA  92622-2359
USA

CITY CONCRETE PRODUCTS
PORTABLE PLANT
HWY 114 & I-35
ROANOKE, TX  76262
USA

CITY CONCRETE
DO NOT USE THIS CUST.#
EXETER, NH  03833
USA

CITY CONCRETE
ROUTE 27
EXETER, NH  03833
USA

CITY COUNTY TAX COLLECTOR
P.O. BOX 31457
CHARLOTTE, NC  28231
USA

CITY ELECTRIC CO. INC.
514 WEST GENESSE STREET
SYRACUSE, NY  13204
USA

CITY ELECTRIC SUPPLY CO.
1005 NW 52ND ST
FORT LAUDERDALE, FL  33309
USA

CITY ELECTRIC SUPPLY
12610 59TH WAY N.
CLEARWATER, FL  34620
USA

CITY ELECTRIC SUPPLY
7404 N. FLORIDA AVENUE
TAMPA, FL  33604
USA

CITY ELECTRIC
819 ORCA STREET
ANCHORAGE, AK  99501
USA

CITY CONCRETE PRODUCTS
1204 28TH ST & ARMORY
WICHITA FALLS, TX  76302
USA

CITY CONCRETE
1204 28TH STREET
WICHITA FALLS, TX  76302
USA

CITY CONCRETE
PEVERLY HILL RD.
PORTSMOUTH, NH  03801
USA

CITY CONCRETE/UPLAND
1975 NO. BENSON AVENUE
UPLAND, CA  91786
USA

CITY COUNTY TAX COLLECTOR
PO BOX 31457
CHARLOTTE, NC  28231-6077
USA

CITY ELECTRIC SUPPLY CO
2048 MCKINLEY ST, BLDG-D3 BAY 2
HOLLYWOOD, FL  33020
USA

CITY ELECTRIC SUPPLY CO.
210 BUCKINGHAM PLACE
BRANDON, FL  33511
USA

CITY ELECTRIC SUPPLY
2235  N. FORSYTH ROAD
ORLANDO, FL  32807
USA

CITY ELECTRIC SUPPLY
P.O. BOX 609521
ORLANDO, FL  32860-9521
USA

CITY ENERGY CLUB/CLUB QUARTERS, THE
1100 POYDRAS,SUITE 3800
NEW ORLEANS, LA  70163
USA

CITY CONCRETE PRODUCTS
1204 28TH STREET
WICHITA FALLS, TX  76302
USA

CITY CONCRETE
90776 E. HWY 114
RHOME, TX  76078
USA

CITY CONCRETE
PO BOX 2361
BREA, CA  92822
USA

CITY CONTRACTING INC
62 BOG AND VALLEY LANE
LINCOLN PARK, NJ  07035
USA

CITY ELECTRIC CO
23763 NYS RTE 12
WATERTOWN, NY  13601
USA

CITY ELECTRIC SUPPLY CO
5030 NW 109TH AVE STE O
SUNRISE, FL  33351
USA

CITY ELECTRIC SUPPLY CO.
3316 SO. MILITARY TRAIL
LAKE WORTH, FL  33463
USA

CITY ELECTRIC SUPPLY
701 16TH ST.
SAN FRANCISCO, CA  94107
USA

CITY ELECTRIC
1110 CHAMPLAIN STREET
OGDENSBURG, NY  13669
USA

CITY GLASS COMPANY INC
1064 BECKFORD & BUTLER
NEW CASTLE, PA  16101
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CITY HALL EAST
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA  90001
USA

CITY HALL
ROCKFORD, IL  61100
USA

CITY INTERNATIONAL TRUCKS INC
4655 SOUTH CENTRAL AVE
CHICAGO, IL  60638
USA

CITY INTERNATIONAL TRUCKS INC
PO BOX 94360
CHICAGO, IL  60678-4360
USA

CITY LICENSE INSPECTION DIV
701 N. 7TH STREET
KANSAS CITY, KS  66101
USA

CITY LINE SHOPPING CENTER ASSOC
112 E LANCASTER AVE
WAYNE, PA  19087-4103

CITY LIQUIDATORS
WALT PELETT
823 SE THIRD AVE
PORTLAND, OR  97214
USA

CITY OF ANAHEIM
ANAHEIM, CA  92803-3069
USA

CITY OF ANAHEIM
P.O. BOX 3069
ANAHEIM, CA  92803-3069
USA

CITY OF ATLANTA WATER DEPT.
P O BOX 740560
ATLANTA, GA  30374-0560
USA

CITY OF AURORA
KUIPER RESERVOIR
BROOMFIELD, CO  80020-2795
USA

CITY OF AURORA
P.O. BOX 470425
AURORA, CO  80047-0425
USA

CITY OF AUSTIN UTILITIES
419 4TH AVENUE NE
AUSTIN, MN  55912
USA

CITY OF BALTIMORE
200 HOLLIDAY STREET
BALTIMORE, MD  21202
USA

CITY OF BALTIMORE
BALTIMORE CITY-DEPT OF LAW
CITY HALL ROOM 142
BALTIMORE, MD  21202

CITY OF BARTLETT-TAX DEPT.
BARTLETT, TN  38184-1148
USA

CITY OF BARTLETT-TAX DEPT.
P.O. BOX 341148
BARTLETT, TN  38184-1148
USA

CITY OF BETHLEHEM
44 E BROAD ST
BETHLEHEM, PA  18018-5790
USA

CITY OF BETHLEHEM
44 E BROAD STREET
BETHLEHEM, PA  18018-5790
USA

CITY OF BETHLEHEM
44 E. BROAD STREET
BETHLEHEM, PA  18018-5790
USA

CITY OF BETTENDORF
1609 STATE STREET
BETTENDORF, IA  52722
USA

CITY OF BIRMINGHAM EASTERN LANDFILL
ALTON DRIVE
BIRMINGHAM, AL  35210

CITY OF BIRMINGHAM, ALABAMA
ROOM 205 CITY HALL
BIRMINGHAM, AL  35203-2297
USA

CITY OF BOCA RATON WATER
DEPARTMENT
P O BOX 628247
ORLANDO, FL  32862-8247
USA

CITY OF BOCA RATON
1401 GLADES RD
BOCA RATON, FL  33431
USA

CITY OF BOCA RATON
201 W PALMETTO PARK ROAD
BOCA RATON, FL  33432-3795
USA

CITY OF BOCA RATON
201 WEST PALMETTO PARK RD
BOCA RATON, FL  33432
USA

CITY OF BOCA RATON
2333 WEST GLADES ROAD
BOCA RATON, FL  33431
USA

CITY OF BOCA RATON
P O BOX 862236
ORLANDO, FL  32886-2236
USA

CITY OF BOCA RATON
PO BOX 7593
MIAMI, FL  33195-7593
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CITY OF CAMBRIDGE
250 FRESH POND PARKWAY
CAMBRIDGE, MA  02138
USA

CITY OF CAMBRIDGE
491 BROADWAY
CAMBRIDGE, MA  02138
USA

CITY OF CAMBRIDGE
57 INMAN ST
CAMBRIDGE, MA  02139
USA

CITY OF CAMBRIDGE
831 MASS AVE
CAMBRIDGE, MA  02139
USA

CITY OF CAMBRIDGE
831 MASS. AVENUE
CAMBRIDGE, MA  02140
USA

CITY OF CAMBRIDGE
831 MASSACHUSETTS AVE
CAMBRIDGE, MA  02139
USA

CITY OF CAMBRIDGE
P.O. BOX 390434
CAMBRIDGE, MA  02139-0434
USA

CITY OF CAMBRIDGE
PO BOX 390434
CAMBRIDGE, MA  02139
USA

CITY OF CARROLLTON
P O BOX 115120
CARROLLTON, TX  75011-5120
USA

CITY OF CEDARTOWN TAX DEPT
PO BOX 65
CEDARTOWN, GA  30125
USA

CITY OF CEDARTOWN
P.O. BOX 65
CEDARTOWN, GA  30125
USA

CITY OF CHATTANOOGA/SEWER REV. FUND
455 MOCCASIN BEND RD.
CHATTANOOGA, TN  37405
USA

CITY OF CHICAGO-DEPT OF WATER
333 SOUTH STATE STREET,SUITE LL10
CHICAGO, IL  60604-3979
USA

CITY OF CHICAGO-DEPT. OF WATER
P.O. BOX 6330
CHICAGO, IL  60680-6330
US

CITY OF CINCINNATI
805 CENTRAL AVENUE, SUITE 600
CINCINNATI, OH  45202
USA

CITY OF CINCINNATI
INCOME TAX BUREAU
805 CENTRAL AVENUE, SUITE 600
CINCINNATI, OH  45202
USA

CITY OF CLEARFIELD
140 EAST CENTER STREET
CLEARFIELD, UT  84015
USA

CITY OF CLEVELAND
1701 LAKESIDE AVENUE
CLEVELAND, OH  44114
USA

CITY OF CLEVELAND
CCA - MUNICIPAL INCOME TAX
1701 LAKESIDE AVENUE
CLEVELAND, OH  44114
USA

CITY OF COLUMBUS
50 W. GAY STREET, 4TH FLOOR
COLUMBUS, OH  43215
USA

CITY OF COLUMBUS
INCOME TAX DIVISION
50 W. GAY STREET, 4TH FLOOR
COLUMBUS, OH  43215
USA

CITY OF COMMERCE WATER DEPT
3316 W. BEVERLY BLVD
MONTEBELLO, CA  90640-1537
USA

CITY OF COMMERCE
1119 ALAMO
COMMERCE, TX  75428
USA

CITY OF COMMERCE
2535 COMMERCE WAY
COMMERCE, CA  90040
USA

CITY OF COOLIDGE
P.O. BOX 1498
COOLIDGE, AZ  85228
USA

CITY OF COOLIDGE
PO BOX 1498
COOLIDGE, AZ  85228
USA

CITY OF CUYAHOGA FALLS
230 SECOND STREET
CUYAHOGA FALLS, OH  44221
USA

CITY OF CUYAHOGA FALLS
2310 SECOND STREET
CUYAHOGA FALLS, OH  44221
USA

CITY OF CUYAHOGA FALLS
DIVISION OF TAXATION
2310 SECOND STREET
CUYAHOGA FALLS, OH  44221
USA

CITY OF DALLAS
1500 MARILLA STREET RM 2DS
DALLAS, TX  75201
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CITY OF DALLAS
1500 MARILLA STREET ROOM 2DS
DALLAS, TX  75201
USA

CITY OF DALLAS
2014 MAIN STREET
DALLAS, TX  75201
USA

CITY OF DALLAS
DALLAS CITY HALL  1 AN
DALLAS, TX  75277
USA

CITY OF DALLAS
P O BOX 660242
DALLAS, TX  75266-0242
USA

CITY OF DALLAS
P.O. BOX 660242
DALLAS, TX  75266-0242
USA

CITY OF DALLAS
PO BOX 139076
DALLAS, TX  75313-6076
USA

CITY OF DAYTON
DIVISION OF TAXATION
P. O. BOX 2806
DAYTON, OH  45401
USA

CITY OF DAYTON
P. O. BOX 2806
DAYTON, OH  45401
USA

CITY OF DEER PARK
P.O. BOX 700
DEER PARK, TX  77536
USA

CITY OF DETROIT
512 CITY-COUNTY BLDG.
DETROIT, MI  48226
USA

CITY OF DETROIT
INCOME TAX DIVISION
512 CITY-COUNTY BLDG.
DETROIT, MI  48226
USA

CITY OF DETROIT, MI
2 WOODWARD AVE.
ROOM B-3
DETROIT, MI  48226
USA

CITY OF DETROIT, MI
DETROIT CITY INCOME TAX
2 WOODWARD AVE.
ROOM B-3
DETROIT, MI  48226
USA

CITY OF DUBLIN
P O BOX 800
DUBLIN, OH  43017-0900
USA

CITY OF DUNCANVILLE
PUBLIC WORKS
DUNCANVILLE, TX  75138
USA

CITY OF E. CHICAGO
4525 INDIANAPOLIS BLVD.
P.O. BOX 423
EAST CHICAGO, IN  46312
USA

CITY OF E. CHICAGO
4525 INDIANAPOLIS BLVD.
P.O. BOX 423
EAST CHICAGO, IN  46312

CITY OF EAST DUBLIN
119 SOPERTON AVE.
EAST DUBLIN, GA  31021
USA

CITY OF EL PASO
2 CIVIC CENTER PLAZA
EL PASO, TX  79901-1196
USA

CITY OF ELYRIA/WESTLAKE
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141
USA

CITY OF ELYRIA/WESTLAKE
REGIONAL INCOME TAX AGENCY
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141
USA

CITY OF FAIRFIELD
5350 PLEASANT AVE.
FAIRFIELD, OH  45014
USA

CITY OF FAIRFIELD
5350 PLEASANT AVENUE
FAIRFIELD, OH  45014
USA

CITY OF FINDLAY, OHIO
INCOME TAX DEPT.
P. O. BOX 862
FINDLAY, OH  45839
USA

CITY OF FINDLAY, OHIO
P. O. BOX 862
FINDLAY, OH  45839
USA

CITY OF FLINT
1101 S. SAGINAW STREET
FLINT, MI  48502
USA

CITY OF FLINT
INCOME TAX OFFICE
1101 S. SAGINAW STREET
FLINT, MI  48502
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CITY OF FLORESVILLE
2 LIBERTY LANE SUITE 1
FLORESVILLE, TX 78114-2239

CITY OF FLORESVILLE
2 LIBRARY LANE
FLORESVILLE, TX 78114-2239
USA

CITY OF FLORESVILLE, TAX COLLECTOR
1120 D STREET
FLORESVILLE, TX 78114
USA

CITY OF FOREST PARK
PO BOX 69
FOREST PARK, GA 30298-0069
USA

CITY OF GLEN COVE NEW YORK  TUOMEY
STEPHEN B LATHAM
33 WEST SECOND ST
RIVERHEAD, NY 11901
USA

CITY OF GREENSBURG
15 WEST THIRD ST 2ND FLR
GREENSBURG, PA 15601-3007
USA

CITY OF HAWTHORNE
4455 WEST 126TH ST.
HAWTHORNE, CA 90250
USA

CITY OF HILLIARD INCOME TAX DEPT
3800 MUNICIPAL WAY
HILLIARD, OH 43026-1696
USA

CITY OF HILLSBORO
P.O. BOX 19
HILLSBORO, MO 63050
USA

CITY OF HOLLAND
270 S RIVER AVENUE
HOLLAND, MI 49423-3299
USA

CITY OF HOPE CANCER RESEARCH CENTER
1500 E DUARTE RD
DUARTE, CA 91010
USA

CITY OF HOUSTON WATER DEPT
P O BOX 1560
HOUSTON, TX 77251
USA

CITY OF HOUSTON
410 BAGBY STREET RM 420
HOUSTON, TX 77002-1595
USA

CITY OF HOUSTON
P.O. BOX 297908
HOUSTON, TX 77297
USA

CITY OF HOUSTON
PO BOX 741009
HOUSTON, TX 77274
USA

CITY OF HOUSTON, WATER DEPT.
HOUSTON, TX 77251
USA

CITY OF HOUSTON, WATER DEPT.
P.O. BOX 1560
HOUSTON, TX 77251
USA

CITY OF HUDSON
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH 44141
USA

CITY OF HUDSON
REGIONAL INCOME TAX AGENCY
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH 44141
USA

CITY OF IRONDALE WATER SYSTEM
P.O. BOX 100727
IRONDALE, AL 35210-0727
USA

CITY OF IRONDALE
P.O. BOX 100188
IRONDALE, AL 35210
USA

CITY OF JACKSON
CITY HALL
JACKSON, MI 49201
USA

CITY OF JACKSON
INCOME TAX DIVISION
CITY HALL
JACKSON, MI 49201
USA

CITY OF JERSEY CITY
280 GROVE RD.
JERSEY CITY, NJ 07302
USA

CITY OF JERSEY CITY
280 GROVE STREET
JERSEY CITY, NJ 07302
USA

CITY OF JERSEY CITY
P O BOX 2025
JERSEY CITY, NJ 07303
USA

CITY OF JERSEY CITY
PO BOX 2034
JERSEY CITY, NJ 07303-2034
USA

CITY OF KANSAS CITY
FINANCE DEPT. REVENUE DIVISION
P.O. BOX 15624
KANSAS CITY, MO 64106
USA

CITY OF KANSAS CITY
P.O. BOX 15624
KANSAS CITY, MO 64106
USA

CITY OF KANSAS CITY, MO
FINANCE DEPT. REVENUE DIVISION
P.O. BOX 15624
KANSAS CITY, MO 64106
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CITY OF KANSAS CITY, MO
P.O. BOX 15624
KANSAS CITY, MO  64106
USA

CITY OF KEENE NH TAX COLLECTOR
3 WASHINGTON ST
KEENE, NH  03431
USA

CITY OF KENNER (LA)
1801 WILLIAMS BLVD.,ROOM 102
KENNER, LA  70062
USA

CITY OF KNOXVILLE PROPERTY TAX OFF
PO BOX 1028
KNOXVILLE, TN  37901
USA

CITY OF KNOXVILLE
BOX 59031
KNOXVILLE, TN  37950-9031

CITY OF KNOXVILLE
BOX 59031
KNOXVILLE, TN  37950-9031
USA

CITY OF L.A.
C/O AMS-MONTEBELLO
LOS ANGELES, CA  90001
USA

CITY OF LAKE CHARLES
P.O. BOX 900
LAKE CHARLES, LA  70602-0900
USA

CITY OF LAKEVIEW
LAKEVIEW DEPT. OF TAXATION
P. O. BOX 105
LAKEVIEW, OH  43331
USA

CITY OF LAKEVIEW
P. O. BOX 105
LAKEVIEW, OH  43331
USA

CITY OF LANSING TREAS
P O BOX 40712
LANSING, MI  48901-7912
USA

CITY OF LANSING
124 W. MICHIGAN AVENUE
LANSING, MI  48933
USA

CITY OF LANSING
BOARD OF WATER AND LIGHT
PO BOX 13007
123 WEST OTTAWA ST
LANSING, MI  48901
USA

CITY OF LANSING
CITY INCOME TAX
124 W. MICHIGAN AVENUE
LANSING, MI  48933
USA

CITY OF LANSING
P O BOX 40712
LANSING, MI  48901-7912
USA

CITY OF LANSING, MI
MICHIGAN DEPT. OF TREASURY
P. O. BOX 30059
LANSING, MI  48909
USA

CITY OF LANSING, MI
P. O. BOX 30059
LANSING, MI  48909
USA

CITY OF LEOMINSTER
PO BOX 15613
WORCESTER, MA  01615-0613
USA

CITY OF LEXINGTON
FAYETTE URBAN COUNTY GOVERNMENT
P. O. BOX 14058
LEXINGTON, KY  40512
USA

CITY OF LEXINGTON
P. O. BOX 14058
LEXINGTON, KY  40512
USA

CITY OF LILBURN
76 MAIN STREET
LILBURN, GA  30047-5094
USA

CITY OF LIMA
50 TOWN SQUARE
LIMA, OH  45802
USA

CITY OF LIMA
CITY TAX DEPARTMENT
50 TOWN SQUARE
LIMA, OH  45802
USA

CITY OF LIVERMORE
1052 S LIVERMORE AVE
LIVERMORE, CA  94550
USA

CITY OF LONGMONT
408 THIRD AVENUE
LONGMONT, CO  80501

CITY OF LOS ANGELES
2319 DORRIS PLACE
LOS ANGELES, CA  90031
USA

CITY OF LOS ANGELES
405 CITY HALL
LOS ANGELES, CA  90012-4869
USA

CITY OF LOS ANGELES
425 SHATTO PLACE, ROOM 410
LOS ANGELES, CA  90020
USA

CITY OF LOS ANGELES
P O BOX 30420
LOS ANGELES, CA  90030-0420
USA

CITY OF LOS ANGELES
PO BOX 30626
LOS ANGELES, CA  90030-0626
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CITY OF LOS ANGELES
PO BOX 54770
LOS ANGELES, CA 90054-0770
USA

CITY OF LOUISVILLE
JEFFERSON COUNTY REVENUE COMM.
P. O. BOX 35410
LOUISVILLE, KY 40232
USA

CITY OF LOUISVILLE
P. O. BOX 35410
LOUISVILLE, KY 40232
USA

CITY OF LOUISVILLE, KY
LOUISVILLE/JEFFERSON COUNTY
REVENUE COMMISSION
P. O. BOX 35410
LOUISVILLE, KY 40232
USA

CITY OF LOUISVILLE, KY
P. O. BOX 35410
LOUISVILLE, KY 40232
USA

CITY OF LUBBOCK WATER TREATMENT
PLANT
LUBBOCK, TX 79401
USA

CITY OF MADISON
JAMES M VOSS ASSISTANT CITY ATTORNE
210 MARTIN LUTHER KING JR BLVD
ROOM 401
MADISON, WI 53709
USA

CITY OF MANSFIELD
INCOME TAX DIVISION
P. O. BOX 577
MANSFIELD, OH 44901
USA

CITY OF MANSFIELD
P. O. BOX 577
MANSFIELD, OH 44901
USA

CITY OF MASSILLON
P O BOX 910
MASSILLON, OH 44648
USA

CITY OF MEMPHIS
125 N. MAIN, ROOM 375
MEMPHIS, TN 38103-2080
USA

CITY OF MILWAUKEE
841 NORTH BROADWAY ROOM 406
MILWAUKEE, WI 53202-3687
USA

CITY OF MINNEAPOLIS
1901 E 26TH STREET
MINNEAPOLIS, MN 55404
USA

CITY OF MINNEAPOLIS
PAVING DEPT
MINNEAPOLIS, MN 55404
USA

CITY OF MONAHANS LANDFILL
112 W 2ND ST
MONAHANS, TX 78756
USA

CITY OF MONTGOMERY
10101 MONTGOMERY ROAD
MONTGOMERY, OH 45242
USA

CITY OF MONTGOMERY
INCOME TAX BUREAU
10101 MONTGOMERY ROAD
MONTGOMERY, OH 45242
USA

CITY OF NEW YORK
356 FLUSHING AVENUE
BROOKLYN, NY 11205
USA

CITY OF NEW YORK
600 HUDSON AVE
NEW YORK, NY 10013
USA

CITY OF NEW YORK
BOX 1130, WALL STREET STATION
NEW YORK, NY 10268
USA

CITY OF NEW YORK
D.E.P. AUDITS & A17TH FLOOR
59-17 JUNCTION BLVD.
CORONA, NY 11368
USA

CITY OF NEW YORK
DEPARTMENT OF FINANCE
BOX 1130, WALL STREET STATION
NEW YORK, NY 10268
USA

CITY OF NEWARK DIVISION OF WATER
920 BROAD ST., ROOM 117
NEWARK, NJ 07102
USA

CITY OF NEWARK
40 W. MAIN STREET
NEWARK, OH 43058
USA

CITY OF NEWARK
920 BROAD ST
ROOM 140
NEWARK, NJ 07102
USA

CITY OF NEWARK
920 BROAD STREET, ROOM 104
NEWARK, NJ 07102
USA

CITY OF NEWARK
INCOME TAX DIVISION
40 W. MAIN STREET
NEWARK, OH 43058
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CITY OF ODESSA
P.O. BOX 4398
ODESSA, TX  79760-4398
USA

CITY OF OLATHE FIRE MARSHALL
PO BOX 768
OLATHE, KS  66051-0768
USA

CITY OF OLATHE
P O BOX 768
100 W. SANTA FE
OLATHE, KS  66051-0768
US

CITY OF OREGON, OH
5330 SEAMAN ROAD
OREGON, OH  43616-2608
USA

CITY OF ORLANDO
400 S ORANGE AVE 1ST FLR
ORLANDO, FL  32801-3365
USA

CITY OF OTTAWA
301 W. MADISON STREET
OTTAWA, IL  61350
USA

CITY OF OWENSBORO
LICENSE FEE DIVISION
P. O. BOX 10003
OWENSBORO, KY  42302
USA

CITY OF OWENSBORO
P. O. BOX 10003
OWENSBORO, KY  42302
USA

CITY OF PERU UTILITIES
ELECTRIC LIGHT & POWER PLAN RT 24
PERU, IN  46970
USA

CITY OF PHILADELPHIA QUEENSLANE WAS
CHIEF DEPUTY CITY SOLICITOR REGULAT
CITY OF PHILADELPHIA
1 PARKWAY BUILDING 16TH FLOOR
PHILADELPHIA, PA  19102-1595

CITY OF PHILADELPHIA
1401 JOHN F KENNEDY BOULEVARD
PHILADELPHIA, PA  19102-1697
USA

CITY OF PHILADELPHIA
P. O. BOX 1630
PHILADELPHIA, PA  19105
USA

CITY OF PHOENIX ST MANT.
DIV OF ACCT. 5TH FLOOR
PHOENIX, AZ  85003
USA

CITY OF PHOENIX
138 E. UNION HILLS DRIVE
STREET MAINTENANCE
PHOENIX, AZ  85024
USA

CITY OF PHOENIX
251 WEST WASHINGTON
STREET MAINTENANCE
PHOENIX, AZ  85003
USA

CITY OF PHOENIX
P O BOX 2005
PHOENIX, AZ  85001
USA

CITY OF PHOENIX
P O BOX 29663
PHOENIX, AZ  85038-9663
USA

CITY OF PHOENIX
P O BOX 78815
PHOENIX, AZ  85062-8815
USA

CITY OF PHOENIX
STREET MAINTENANCE
PHOENIX, AZ  85019
USA

CITY OF PINELLAS PARK
8000 60TH STREET
PINELLAS PARK, FL  34665
USA

CITY OF PINELLAS PARK
P O BOX 1100
PINELLAS PARK, FL  34665
USA

CITY OF PINELLIS PARK
P.O.BOX 1100
PINELLAS PARK, FL  34664
USA

CITY OF PLEASANTON
P O BOX 520
PLEASANTON, CA  94566
USA

CITY OF POMPANO BEACH
100 WEST ATLANTIC ROOM 322
POMPANO BEACH, FL  33060
USA

CITY OF POMPANO BEACH
P.O. DRAWER 1300
POMPANO BEACH, FL  33061
USA

CITY OF POMPANO BEACH
P.O.BOX 908
POMPANO BEACH, FL  33061
USA

CITY OF PORT HURON
100 MCMORRAN BLVD.
PORT HURON, MI  48060
USA

CITY OF PORT HURON
INCOME TAX DIVISION
100 MCMORRAN BLVD.
PORT HURON, MI  48060
USA

CITY OF PORTLAND OREGON


PORTLAND, OR  97204
USA

CITY OF PRARIE DU SAC
MS WINIFRED NEWCOMB CITY CLERK
280 WASHINGTON ST
PRAIRIE DU SAC, WI  53578
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CITY OF PRESQUE ISLE
12 SECOND ST.  PO BOX 1148
PRESQUE ISLE, ME  04769-1148
USA

CITY OF RICHMOND HEIGHTS
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141
USA

CITY OF RICHMOND HEIGHTS
REGIONAL INCOME TAX AGENCY
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141
USA

CITY OF SAGINAW
1315 S. WASHINGTON AVENUE
SAGINAW, MI  48601
USA

CITY OF SAGINAW
INCOME TAX DIVISION
1315 S. WASHINGTON AVENUE
SAGINAW, MI  48601
USA

CITY OF SAINT PETERSBURG
ECONOMIC DEVELOPMENT
POST OFFICE BOX
SAINT PETERSBURG, FL  33731
USA

CITY OF SAN DIEGO
1200 THIRD AVE.
SAN DIEGO, CA  92101
USA

CITY OF SAN JOSE
408 S ALMADEN AVENUE
SAN JOSE, CA  95110-2715
USA

CITY OF SAN LEANDRO
835 EAST 14TH STREET
SAN LEANDRO, CA  94577
USA

CITY OF SAN LEANDRO
CIVIC CENTER-835 EAST 14TH STREET
SAN LEANDRO, CA  94577-3782
USA

CITY OF SAN LEANDRO
P O BOX 60000
SAN FRANCISCO, CA  94160-0001
USA

CITY OF SANDUSKY
222 MEIGS STREET
SANDUSKY, OH  44871
USA

CITY OF SANDUSKY
INCOME TAX DEPARTMENT
222 MEIGS STREET
SANDUSKY, OH  44871
USA

CITY OF SANTA ANA FINANCE DEPT
P O BOX 1988 M - 13
20 CIVIC CENTER PLAZA
SANTA ANA, CA  92702
US

CITY OF SANTA ANA
P O BOX 1964
SANTA ANA, CA  92702
USA

CITY OF SANTA ANA
PO BOX 1964
SANTA ANA, CA  92702-1964
USA

CITY OF SCRANTON
200 ADAMS AVE
SCRANTON, PA  18503
USA

CITY OF SHARONSVILLE, OH
10900 READING ROAD
SHARONSVILLE, OH  45241
USA

CITY OF SHARONSVILLE, OH
SHARONSVILLE TAX
10900 READING ROAD
SHARONSVILLE, OH  45241
USA

CITY OF SHARONVILLE
10900 READING RD.
SHARONVILLE, OH  45241-2559
USA

CITY OF SHARONVILLE
10900 READING ROAD
SHARONVILLE, OH  45241
USA

CITY OF SHEBOYGAN
PURCHASING DEPT-CITY HALL
SHEBOYGAN, WI  53081
USA

CITY OF SHREVE, OHIO
DEPARTMENT 0868
SHREVE, OH  44676
USA

CITY OF SHREVE, OHIO
SHREVE INCOME TAX DEPARTMENT
DEPARTMENT 0868
SHREVE, OH  44676
USA

CITY OF SPOKANE
808 W. SPOKANE FALLS BLVD.
SPOKANE, WA  99201-3306
USA

CITY OF ST. LOUIS, MISSOURI
1200 MARKET STREET
ST LOUIS, MO  63103
USA

CITY OF ST. LOUIS, MISSOURI
COLLECTOR OF REVENUE
EARNINGS TAX DIVISION (E-6)
1200 MARKET STREET
ST LOUIS, MO  63103
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CITY OF ST. PETERSBURG
1635 3RD AVENUE N
SAINT PETERSBURG, FL 33713
USA

CITY OF ST. PETERSBURG
TRAFFIC DEPT
SAINT PETERSBURG, FL 33713
USA

CITY OF TACOMA
3628 S 35TH STREET
TACOMA, WA 98409
USA

CITY OF TEMPE PURCHASING
DEPT
TEMPE, AZ 85280
USA

CITY OF TREASURE ISLAND
120 108TH AVENUE
SAINT PETERSBURG, FL 33706
USA

CITY OF WI DELLS
DALE D DARLING CITY CLERK
300 LACROSSE ST PO BOX 655
WI DELLS, WI 53965
USA

CITY OF WINONA
PO BOX 674
WINONA, MS 38967
USA

CITY OF WOBURN COLLECTORS OFFICE
P O BOX 227
WOBURN, MA 01801-0227
USA

CITY OF WOBURN FIRE DEPT
P O BOX 99
WOBURN, MA 01801
USA

CITY OF WOBURN
FIRE DEPARTMENT
WOBURN, MA 01801
USA

CITY OF ST. PETERSBURG
ROGER FANNIN TRAFFIC ENG
SAINT PETERSBURG, FL 33713
USA

CITY OF SULPHUR SPRINGS
125 S DAVIS
SULPHUR SPRINGS, TX 75482
USA

CITY OF TACOMA
C/O ELECTRO TAPE SPECIALTIES
3628 SOUTH 35TH ST.
TACOMA, WA 98409
USA

CITY OF TOLEDO
DIVISION OF TAXATION
ONE GOVERNMENT CENTER, SUITE 2070
TOLEDO, OH 43604
USA

CITY OF TRENTON MISSOURI
ARMSTRONG TEASDALE  ATTN: JAMES F D
2345 GRAND BLVD
SUITE 2000
KANSAS CITY, MO 64108-2617
USA

CITY OF WILDER KENTUCKY
400 LICKING PIKE
WILDER, KY 41071
USA

CITY OF WOBURN COLLECTER OFFICE
P O BOX 227
WOBURN, MA 01801-0327
USA

CITY OF WOBURN COLLECTORS OFFICE
PO BOX 227
WOBURN, MA 01801-0327
USA

CITY OF WOBURN
CITY HALL
WOBURN, MA 01801
USA

CITY OF WOBURN
P.O. BOX 227
WOBURN, MA 01801-0227
USA

CITY OF ST. PETERSBURG
STREET YARD, 14 AVE &
SAINT PETERSBURG, FL 33731
USA

CITY OF SUN PRAIRIE
DIANE J HERMANN-BROWN CLERK
300 E MAIN ST
SUN PRAIRIE, WI 53590
USA

CITY OF TEMPE PURCHASING DEPT.
PO BOX5002
TEMPE, AZ 85280
USA

CITY OF TOLEDO
ONE GOVERNMENT CENTER, SUITE 2070
TOLEDO, OH 43604
USA

CITY OF WEST CHICAGO
P.O.BOX 488
WEST CHICAGO, IL 60185
USA

CITY OF WINONA (MS)
PO BOX 29
WINONA, MS 38967
USA

CITY OF WOBURN COLLECTORS OFFI
PO BOX 227
WOBURN, MA 01801-0327
USA

CITY OF WOBURN FIRE DEPARTMENT
P.O. BOX 99
WOBURN, MA 01801
USA

CITY OF WOBURN
COLLECTORS OFFICE
WOBURN, MA 01801
USA

CITY OF ZANESVILLE
401 MARKET STREET
ZANESVILLE, OH 43701
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CITY OF ZANESVILLE
DIVISION OF INCOME TAX
401 MARKET STREET
ZANESVILLE, OH 43701
USA

CITY OFFICE SUPPLIES
MARGINAL D-42
EXT FOREST HILLS
BAYAMON, PR 959
USA

CITY PAINT & SUPPLY CO
2564 MASS AVE
CAMBRIDGE, MA 02140
USA

CITY PAINT SUPPLY
1149 CAMBRIDGE STREET
CAMBRIDGE, MA 02139
USA

CITY PUBLIC SERVICE
10830 NACOGDOCHES ROAD
SAN ANTONIO, TX 78217
USA

CITY PUMP & MOTOR SERVICE INC.
48 R NEW ST
CAMBRIDGE, MA 02138-1223
USA

CITY PUMP & MOTOR SERVICE INC.
48 R. NEW ST.
CAMBRIDGE, MA 02138-1223
USA

CITY PUMP & MOTOR SERVICES INC.
48 R. NEW STREET
CAMBRIDGE, MA 02138
USA

CITY READY MIX -2
14707 LIBERTY
JAMAICA, NY 11435
USA

CITY READY MIX CORP.
147-07 LIBERTY AVE
JAMAICA, NY 11435
USA

CITY READY MIX CORP.
147-07 LIBERTY AVE.
JAMAICA, NY 11435
USA

CITY READY MIX II
147-16 LIBERTY AVE.
JAMAICA, NY 11435
USA

CITY STAMP & SIGN CO.
3725 HWY 27 S
SULPHUR, LA 70665
US

CITY SUPPLY COMPANY INC.
815 DOWLING
HOUSTON, TX 77003
USA

CITY TREASURER
.
NEW CASTLE, PA 16101-2220
USA

CITY TREASURER
430 CENTRAL AVE.
CINCINNATI, OH 45202
USA

CITY TREASURER
P O BOX 53218
PHOENIX, AZ 85072
USA

CITY TREASURER
ROOM 100A CITY HALL
ROCHESTER, NY 14614
USA

CITY UNIVERSITY OF NEW YORK, THE
1114 AVE OF THE AMERICAS
NEW YORK, NY 10020

CITY UNIVERSITY
FREIGHT ENTRANCE
ON 34TH BETWEEN 5TH AND 6TH
MANHATTAN, NY 10021
USA

CITY VIEW CENTER OFFICE BLDG.
1122 CAPITOL OF TEXAS HIGHWAY SOUTH
AUSTIN, TX 78746
USA

CITY WATER AND LIGHT
105 WEST JOHNSON
JONESBORO, AR 72401
USA

CITY WELDING SERVICE, INC
1212 LAFAYETTE BLVD.
FREDERICKSBURG, VA 22401-7066
USA

CITY WIDE CONST. PROD.
1948 NORTHWEST BYPASS
SPRINGFIELD, MO 65803
USA

CITY WIDE CONSTRUCTION PROD.
1801 W. NORTON SUITE 101
SPRINGFIELD, MO 65803
USA

CITY WIDE CONSTRUCTION PROD.
HWY 65 SOUTH
OZARK, MO 65721
USA

CITY WIDE DRYWALL
6102 MILWEE-B
HOUSTON, TX 77092
USA

CITY WIDE MATERIALS, INC.
5263 WOOSTER RD.
CINCINNATI, OH 45226
USA

CITY-COUNTY TAX COLLECTOR
P O BOX 32247
CHARLOTTE, NC 28232-2247

CITY-COUNTY TAX COLLECTOR
P O BOX 32247
CHARLOTTE, NC 28232-2247
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CITY-COUNTY TAX COLLECTOR
P.O. BOX 31577
CHARLOTTE, NC 28231-1577
USA

CITY-COUNTY TAX COLLECTOR
PO BOX 32728
CHARLOTTE, NC 28232-2728
USA

CITY-COUNTY TAX OFFICE
P O BOX 32728
CHARLOTTE, NC 28232
USA

CITYSPRINT
P.O. BOX 846015
DALLAS, TX 75284-6015
USA

CITYWIDE MATERIALS
5263 WOOSTER ROAD
CINCINNATI, OH 45226
USA

CITY-WIDE MONITORING
P O BOX 130343
BIRMINGHAM, AL 35213
USA

CIUCCI, CHARLES
2543 ORLAND AVE
CINCINNATI, OH 45211

CIURCZAK, DAWN
5705 LA CORRIDA NE
ALBUQUERQUE, NM 87110

CIVIC ARTS PLAZA
C/O THOMPSONS BUILDING MATERIALS
THOUSAND OAKS, CA 91360
USA

CIVIC CENTER
PHOENIX, AZ 85019
USA

CIVIC SQUARE
C/O PYROMAX
#86 PATTERSON STREET
NEW BRUNSWICK, NJ 08901
USA

CIVICBANK OF COMMERCE/1550205736
2101 WEBSTER ST 14TH FL
OAKLAND, CA 94612-3043
USA

CIVIL & ENVIRONMENTAL ENGINEERING
122 SOUTH CENTRAL CAMPUS DR STE 104
SALT LAKE CITY, UT 84112-0561
USA

CIVIL AVIATION AUTHORITY
31 PINKHILL
EDINBURGH EH12 7BD, 1 EH12 7BD
UNK

CIVIL AVIATION AUTHORITY
31 PINKHILL
EDINBURGH, AM EH12 7BD
UNK

CIVIL ENGINEERING ANALYTICAL
UNIVERSITY OF ARKANSAS
FAYETTEVILLE, AR 72701
USA

CIVIL ENGINEERING RESEARCH FOUNDATI
1015 15TH STREET,NW STE 600
WASHINGTON, DC 20005-2605
USA

CIVIL JUSTICE REFORM GROUP
100 NE ADAMS ST
PEORIA, IL 61629-7310
USA

CIVIL WAR MUSEUM
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

CJ INDUSTRIAL SUPPLY
1760 MONROVIA DRIVE - UNIT C-8
COSTA MESA, CA 92627
USA

CJM FINANCIAL
P O BOX 724
ANKENY, IA 50021
USA

CJ'S ASSEMBLY CENTRAL INC
680 EAST 54 STREET
HIALEAH, FL 33013
USA

C-K ASSOCIATES, INC.
1717 E. PRIEN LAKE RD.
LAKE CHARLES, LA 70602
USA

C-K ASSOCIATES, INC.
17170 PERKINS ROAD
BATON ROUGE, LA 70810
USA

CK EXPRESS
221 S 3RD
CLEVELAND, MO 64734
USA

CK FARMS
383 S. 500 ST.
AMERICAN FORK, UT 84003
USA

CK FARMS, INC.
383 S. 500 EAST
AMERICAN FORK, UT 84003
USA

CK SUPPLY
P.O. BOX 3156 CRS
JOHNSON CITY, TN 37602
USA

CK SUPPLY
PO BOX 6235
NORTH AUGUSTA, SC 29861
USA

CK SUPPLY/MATTHEWS
3931 SMITH FARM ROAD
MATTHEWS, NC 28105
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CK WITCO CORP (WITCO CORP)
PAMELA IS MISSAL SR ENV COUNSEL
BENSON ROAD I-5
MIDDLEBURY, CT  06749
USA

CK WITCO CORPORATION
DEPT CH 10642
PALATINE, IL  60055-0642
US

CK WITCO CORPORATION
DEPT CH 106420
PALATINE, IL  60055-0642
USA

CK WITCO
P.O. BOX 360313
PITTSBURGH, PA  15251
USA

CKE INC.
488 EDGEWOOD AVENUE
INDIANA, PA  15701

CKR TRANSPORT
770 N. CHURCH RD., STE F
ELMHURST, IL  60126
US

CL BODY & PAINT INC
1009 WEST 500 SOUTH
WEST BOUNTIFUL, UT  84087
USA

CL FLOWERS & SONS LTD.
GRAND CAYMAN ISLAND
P.O. BOX 93
BRITISH WEST IND.,  99999
CYM

CL FLOWERS & SONS
GEORGETOWN GRAND CAYMAN ISLAND
BRITISH WEST IND.,  99999
CYM

CL NORTH
PO BOX 9701
EL PASO, TX  79995-9701
USA

CLAAR, MARIANNE
29 CORNELL ST
BOSTON, MA  02131

CLABAUGH, LOUIS
6310 HOMEWOOD ROAD
LINTHICUM, MD  210902108

CLABAULT, ROBERT
3091 SE DOUBLETON DR
STUART, FL  34997

CLABOTS, BETH
1365 HIAWATHA CIRCLE
GREEN BAY, WI  54313

CLABOTS, GREGORY
1365 HIAWATHA CIRCLE
GREEN BAY, WI  54313

CLACK, PERRY
921 COPPER
HOBBS, NM  88240

CLAFLIN, CASIE
ST NORBERTS COLLEGE
DEPERE, WI  54115

CLAGG, ELIZABETH
255 E ROBINSON ST
SHREVE, OH  44676

CLAIRE D ABRAMS
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

CLAIRIANT CORPORATION
P O BOX 75256
CHARLOTTE, NC  28275
USA

CLAIRMONT JR, RAYMOND
21L ROSSI STREET
D102
WARWICK, RI  028860773

CLAIRMONT, DONALD
866 SAVOY ROAD
CHESHIRE, MA  01225

CLAIRMONT, DORIS
866 SAVOY ROAD
ADAMS, MA  01220

CLAIRMONT, DORIS
866 SAVOY ROAD
CHESHIRE, MA  01225

CLAIRMONT, RAYMOND
913 WELLS ROAD
CHESHIRE, MA  01225

CLAIROL INC
J T SULLIVAN VP
,
UNK

CLAIROL INCORPORATED
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

CLAKLEY, FRED
1400 JAMESTOWN
EDMOND, OK  73034

CLALITE CONCRETE PROD
5050 RACE ST
DENVER, CO  80216
USA

CLALITE CONCRETE PRODUCT
5050 RACE ST
DENVER, CO  80216
USA

CLAMP, LINDA
720 WASATCH
MILLS, WY  82644

CLAMPIT, JAMES
ROUTE 8, BOX 1045
ODESSA, TX  79763

CLANCY TOPP
1933 STEWART STREET
OCEANSIDE, CA  92054
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLANCY, DONALD
102 NEW MONMOUTH RD
MIDDLETOWN, NJ 07748

CLANCY, JAMES
C/O KATHLEEN M. HARRIS      8 JOHN
PERRY DRIVE
DANBURY, CT 06811

CLANCY, KATHRYN
330 EAST 54TH ST.
INDIANAPOLIS, IN 46220

CLANCY, MAURICE
320 14TH ST
3
MARION, IA 52302

CLANCY-COOPER, MARY
5833 NORWALDO AVE
INDIANAPOLIS, IN 46220

C-LANE
32 PLUM STREET
TRENTON, NJ 08638
USA

CLANG, STEVEN
1126 MAIN STREET
HANOVER, MA 02339

CLANIN, BARBARA
4 BRATTLE DRIVE
ARLINGTON, MA 02174

CLANTON, MICHAEL
950 DYESS BRIDGE ROAD
WAYNESBORO, MS 39367

CLANTON, RONNIE
BOX 1309
SOLDOTNA, AK 99669

CLAPP, PATRICIA
1431 S.MISSOURI
CASPER, WY 82609

CLAPPROOD, ERIC
17 GAGE STREET
PROVIDENCE, RI 02909

CLAPSADLE, DEANNA
208 E COMET RD
CLINTON, OH 44216

CLARA BARTON NURSING HOME
1015 AMBOY AVENUE
EDISON, NJ 08817
USA

CLARA BARTON OPEN SCHOOL
4237 COLFAX AVENUE S
MINNEAPOLIS, MN 55409
USA

CLARDY, AARON
124 IRENE CIRCLE
GREENVILLE, SC 29609

CLARDY, CHARLES
4932 MUNSFIELD DRIVE
INDIANAPOLIS, IN 46241

CLARDY, JOANETTA
4125 CAMPBELL AVE
INDIANAPOLIS, IN 46226

CLARDY, RUBY
104 LOBLOLLY LNRD.
GREENVILLE, SC 29607

CLARDY, RUBY
995 TUBBS MTN. RD.
TRAVELERS REST, SC 29690

CLARDY, TERRY
7400 LEWELLEN
HOBBS, NM 88240

CLARE MCEVOY
245-20 GRAND CENTRAL PKY
BELLEROSE, NY 11426
USA

CLAREMONT COMPANY
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON, MA 02210
USA

CLAREMONT FLOCK CORP
P O BOX 15439
WORCESTER, MA 01615-0439
USA

CLARENCE A. LINTON
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487-3511
USA

CLARENCE B DUCKWORTH
3434 ROCK RIDGE CIRCLE
IRONDALE, AL 35210
USA

CLARENCE DAVIDS & CO.
22901 S. RIDGELAND
MATTESON, IL 60443
USA

CLARENCE DAVIDS & COMPANY
22901 S. RIDGELAND AVENUE
MATTESON, IL 60443
USA

CLARENCE M. KELLEY & ASSOCIATES
3217 BROADWAY
KANSAS CITY, MO 64111
USA

CLARENCE MATERIALS CORP
PO BOX 598
CLARENCE, NY 14031
USA

CLARENCE WHITTENBURG
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CLARIANT CORPORATION
3597 COLLECTION CENTER DR
CHICAGO, IL 60693
US

CLARIANT CORPORATION
7760 SOUTH SIXTH STREET
OAK CREEK, WI 53154
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLARIANT MASTERBATCHES DIV.
HOLDEN INDUSTRIAL PARK
HOLDEN, MA 01520
USA

CLARIANT
(FORMERLY ARCHIMICA)
P.O. BOX 75732
CHARLOTTE, NC 28275-0732
US

CLARIANT
70 MEISTER AVENUE
BRANCHBURG, NJ 08876
USA

CLARIDAY, PHILLIP
7580 HICKORY CREEK RD.
LENOIR CITY, TN 37771

CLARION PARTNERS/HAYDEN WOODS
P O BOX 13008
NEWARK, NJ 07188-0008
USA

CLARION PLAZA HOTEL
9700 INTERNATIONAL DRIVE
ORLANDO, FL 32819-8114
USA

CLARION UNIVERSITY OF PENNSYLVANIA
PENNSYLVANIA OFFICE OF THE ATTORNEY
6TH FLOOR MANOR BUILDING
564 FORBES AVENUE
PITTSBURGH, PA 15219

CLARK & ASSOCIATES TURF CARE
465 MALTBIE STREET #113
LAWRENCEVILLE, GA 30045
USA

CLARK & CO.
100 BEREA DRIVE
BEREA, SC 29611
USA

CLARK & REID COMPANY, INC
ONE DUNHAM ROAD
BILLERICA, MA 01821-5728
USA

CLARK & WHEELER
16615 EDWARDS ROAD
CERRITOS, CA 90701
USA

CLARK ASSOCIATES
3756 RINGGOLD RD., SUITE 103
CHATTANOOGA, TN 37412
USA

CLARK ASSOCIATES
803-A OSTER DRIVE NW
HUNTSVILLE, AL 35816
USA

CLARK BLOCK & SUPPLY, INC.
4930 BELLEVILLE ROAD
CANTON, MI 48188
USA

CLARK BOARDMAN CALLAGHAN
155 PFINGSTEN ROAD
DEERFIELD, IL 60015-4998
USA

CLARK BOARDMAN CALLAGHAN
P.O. BOX 95136
CHICAGO, IL 60694-5136
USA

CLARK CONCRETE CO. INC.
434 E BRIGHTON AVE.
SYRACUSE, NY 13205
USA

CLARK CONCRETE COMPANY
TEAL AVE.
SYRACUSE, NY 13210
USA

CLARK CONCRETE COMPANY, INC.
434 E BRIGHTON AVE
SYRACUSE, NY 13205
USA

CLARK CONCRETE CONTRACTORS INC.
7500 OLD GEORGETOWN ROAD
BETHESDA, MD 20814
USA

CLARK CONCRETE CONTRACTORS, INC.
1290 ALABAMA AVENUE, S.E.
WASHINGTON, DC 20032
USA

CLARK CONCRETE CONTRACTORS, INC.
2350 CORPORATE PARK ROAD
HERNDON, VA 20170
USA

CLARK CONSTRUCTION GROPU
C/O J.L. MANTA
111 SOUTH 18TH PLAZA
OMAHA, NE 68102
USA

CLARK COUNTY ARMORY
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

CLARK COUNTY GOVERNMENT CENTER
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

CLARK COUNTY GOVERNMENT CENTER
UNIVERSAL ROOFERS
LAS VEGAS, NV 89101
USA

CLARK COUNTY READY MIX
1204 W WABASH AVE
EFFINGHAM, IL 62401
USA

CLARK COUNTY READY MIX
1204 W. WABASH AVENUE
EFFINGHAM, IL 62401
USA

CLARK COUNTY READY MIX
320 S. JEFFERSON
MARTINSVILLE, IL 62442
USA

CLARK DISTRICT BUILDING
14TH STREET & PENNSYLVANIA AVENUE
WASHINGTON, DC 20004
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLARK ENTERPRISES INC.
3132 W. THOMAS RD.
PHOENIX, AZ 85017
US

CLARK FOAM
25887 CROWN VALLEY PARKWAY
SOUTH LAGUNA, CA 92677
USA

CLARK FOUNDATION CO.
6851 MILLITT HWY
LANSING, MI 48917
USA

CLARK FOUNDATION CO.
6851 N MILLITT HWY
LANSING, MI 48917
USA

CLARK FOUNDATIONS
6851 N MILLETT HGWY
LANSING, MI 48917
USA

CLARK INDUSTRIAL INSULATION CO.
BARBARA BETH CLARK SHAWBER
1893 E. 55TH ST.
CLEVELAND, OH 44103
USA

CLARK JR, RAYMOND
5214 S MEADOW ST
MCHENRY, IL 60050

CLARK JR., RICHARD
379 MAIN STREET
NASHUA, NH 03060

CLARK LANGFORD, GAYLA
P O BOX 562
NEWBURN, VA 241260562

CLARK MEMORIAL HOSPITAL
C/O THERMO SPRAY OF INDIANA
JEFFERSONVILLE, IN 47130
USA

CLARK MODET & CO
AVENIDA DE LOS ENCUARTES  4
TRES CANTOS
MADRID,  28760
ESP

CLARK MOVING & STORAGE INC
3680 BUFFALO RD
ROCHESTER, NY 14624
USA

CLARK OIL & REFINING CORP.
GATE 19
1801 GULF WAY DRIVE
PORT ARTHUR, TX 77641
USA

CLARK OIL & REFINING CORP.
PO BOX 788
PORT ARTHUR, TX 77641-0788
USA

CLARK OIL & REFINING CORP.
PO BOX 909
PORT ARTHUR, TX 77641
USA

CLARK OPTICAL
550 W. INDIAN SCHOOL ROAD
PHOENIX, AZ 85013
USA

CLARK PACIFIC
13592 SLOVER AVE.
FONTANA, CA 92337

CLARK PACIFIC
13592 SLOVER AVENUE
FONTANA, CA 92337
USA

CLARK PACIFIC
1980 SO RIVER RD
WEST SACRAMENTO, CA 95691

CLARK PACIFIC
1980 SO. RIVER ROAD
WEST SACRAMENTO, CA 95691
USA

CLARK PACIFIC
1980 SOUTH RIVER ROAD
WEST SACRAMENTO, CA 95691
USA

CLARK PACIFIC/L.A. CELLULAR
12900 PARK PLAZA DR.
CERRITOS, CA 90703
USA

CLARK PACIFIC/PECK JONES
2450 COLORADO AVE.
SANTA MONICA, CA 90404
USA

CLARK PACIFIC/SAN DIEGO CONV. CNT.
1111 W. HARBOR
SAN DIEGO, CA 92101
USA

CLARK PATTERSON ASSOCIATES
106 COMMONS BLVD.  SUITE A
PIEDMONT, SC 29673
USA

CLARK PEST CONTROL
P.O. BOX 1480
LODI, CA 95241-1480
USA

CLARK PRODUCTION ASSOCIATES INC
296 BRODHEAD ROAD
BETHLEHEM, PA 18017
USA

CLARK RELIANCE CORP.
P.O. BOX 74332
CLEVELAND, OH 44194
USA

CLARK STREET CONDOS
3260 NORTH CLARK STREET
CHICAGO, IL 60657
USA

CLARK SURGICAL
MBM HOSPITAL DRIVE
300 MICHAEL DRIVE
SYOSSET, NY 11791
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLARK THOMAS & WINTERS
PO BOX 1148
AUSTIN, TX 78767-1148
USA

CLARK UNIVERSITY
950 MAIN STREET
WORCESTER, MA 01610
USA

CLARK USA BUILDING
MANASSAS
7400 GATEWAY COURT
MANASSAS, VA 20109
USA

CLARK, ADAM
5515 BLUECOAT LANE
COLUMBIA, MD 21045

CLARK, ANDREE
2629 NE 26TH TERRACE
LIGHTHOUSE POI, FL 33064

CLARK, ANITA
4250 E OAK KNOLL
SPRINGFIELD, MO 65809

CLARK, ARLENE
500 WASHINGTON ST
EASTON, PA 18042

CLARK, ARNEDIA
730 EMBERWOOD DRIVE
DALLAS, TX 752323941

CLARK, BARBARA
1606 REDWOOD DRIVE
ATLANTIC, IA 50022

CLARK, BELINDA
16 DANDY POINT RD
HAMPTON, VA 23664

CLARK, BLANCHE
3101 SUNNYBROOK LN
ARLINGTON, TX 76014

CLARK, BOBBY
1885 MT LEBANON RD PAULINE SC
PAULINE, SC 29374

CLARK, BONNIE
4508 2ND AVE N.W.
BRADENTON, FL 34209

CLARK, BRENDA
3641 NORTH 42ND STREET
MILWAUKEE, WI 53216

CLARK, BRIAN
1107 MANDALAY CT
LILBURN, GA 30247

CLARK, CANDY
1006 AVE A
ANDREWS, TX 79714

CLARK, CATHARINE
8 KEITH RD POCAS. HILLS
POCASSETT, MA 02559

CLARK, CATHERINE
2225 SHROPSHIRE AVENUE
FORT COLLINS, CO 80526

CLARK, CHARLES
21012 VALENCIA STREET
APPLE VALLEY, CA 92307

CLARK, CHARLES
2428 DALEWOOD LANE
BEDFORD, TX 76022

CLARK, CHARLES
285 N. CHESTNUT    GROVE ROAD
LEWISPORT, KY 42351

CLARK, CHARLES
RT 1 BOX 150
GARYSBURG, NC 27831

CLARK, CHERRI
3206 GREENDALE DRIVE
LOUISVILLE, KY 40816

CLARK, CLARA
RT2, BOX 439-F
ROANOKE RAPIDS, NC 27870

CLARK, COLEMAN
P O BOX 336
DURANT, FL 33530

CLARK, CONNIE
18 ADGER ST
PELZER, SC 29669

CLARK, CONSUELO
8807 ROYAL RIDGE LA
LAUREL, MD 20708

CLARK, CURTISS
3347 BOLD FORBES WAY
OWENSBORO, KY 42303

CLARK, D
308 HALIFAX DR
GREENVILLE, SC 29651

CLARK, DALE
BOX 92
FORESTVILLE, WI 54213

CLARK, DARLENE
1567 LEWIS ST
CHARLESTON, WV 25311

CLARK, DAVID
112 14TH ST
FAIRMONT, WV 26554

CLARK, DELORES
800 NORTH DELAWARE
INDEPENDENCE, MO 64050

CLARK, DENNIS
1019 OLD FREDERICK RD
CATONSVILLE, MD 21228

CLARK, DON
1401 WILSON
GREAT BEND, KS 67530

CLARK, DONNA
7122 MEADOWBROOK
MANDEVILLE, LA 70471

CLARK, DOREEN
136 ESSEX ST
S HAMILTON, MA 01982

CLARK, DOROTHY
106 MAIN STREET P.O. BOX 294
BRINKHAVEN, OH 43006

CLARK, DUANE
6330 WEST IDA
INDIANAPOLIS, IN 46241

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CLARK, EDWARD
52531 HWY. 424
FRANKLINTON, LA 70438

CLARK, ELLEN-STACIA
110 GREEN STREET
READING, MA 01867

CLARK, ERVING
300 SMITH STREET
PLAINVIEW, TX 790729998

CLARK, FRANKLIN
159 TRAILS END ROAD
WILMINGTON, NC 28409

CLARK, GINEVRA
169 RIVER ST #1
NEWTON, MA 02465

CLARK, HEATHER
9 SIBLEY DRIVE
BEDFORD, MA 01730

CLARK, J
5471 OXBURGH TRAIL
WAUNAKEE, WI 535979082

CLARK, JAMES
4633 BARRINGTON PLACE
OWENSBORO, KY 423017908

CLARK, JAMES
PO BOX 773
FOUNTAIN INN, SC 29644

CLARK, JENNIFER
215 PEYTON AVE
HADDONFIELD, NJ 08033

CLARK, JOEL
2050 CEDAR POINT LANE
CUMMING, GA 30041

CLARK, JR, WILLIAM
1022 STARBOARD DR.
EDGEWOOD, MD 21040

CLARK, KATHLEEN
11601 4TH ST. NORTH
ST. PETERSBURG, FL 33716

CLARK, EILEEN
114 RUNYON AVE
MIDDLESEX, NJ 08846

CLARK, EMMITT
P. O. BOX 1074
DEQUINCY, LA 70633

CLARK, EUGENE
222 E. 93RD STREET
24F
NEW YORK, NY 10128

CLARK, FRED
5516 ELDERON AVE.
BALTIMORE, MD 21215

CLARK, GLENN
20 VICTORY ROAD
LAUREL, MS 39440

CLARK, HENRY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140

CLARK, JACK
103 HOLCOMBE RD
SIMPSONVILLE, SC 29680

CLARK, JAMES
911 HILLTOP ROAD
BALTIMORE, MD 21226

CLARK, JAMES
RT. 1 BOX 247 A    DUNN RD.
MEANSVILLE, GA 30256

CLARK, JENNIFER
395 MEADOW BROOK LN
PICKENS, SC 29671

CLARK, JOHN
107 ACKLEY RD
GREENVILLE, SC 29607

CLARK, JR, WILLIAM
1224 THOMASVILLE CIRCLE
LAKELAND, FL 33811

CLARK, KATHLEEN
124 W VIRGINIA ST
TUCSON, AZ 88706

CLARK, ELEANOR
19 MITCHELL DR.
PITTSBURGH, PA 152411351

CLARK, ERICH
136 ESSEX ST
S HAMILTON, MA 01982

CLARK, EUNICE
300 SUGAR RIVER PARKWAY
ALBANY, WI 53502

CLARK, GARY
501 WOOD ST. BOX 483
URBANA, IA 52345

CLARK, H ALTON
300 REEVES DRIVE
SIMPSONVILLE, SC 29681

CLARK, HERBERT
2717 W AVENUE
L2
LANCASTER, CA 93536

CLARK, JAMES
10893 LAKE FOREST DR.
CONROE, TX 77384

CLARK, JAMES
P O BOX 305
WHITE PINE, TN 37890

CLARK, JANET
1560 CROFT CT.
INDIANAPOLIS, IN 46260

CLARK, JOANN
674 INDEPENDENCE    HILL
MORGANTOWN, WV 26505

CLARK, JOHN
11601 4TH ST. NORTH
ST PETERSBERG, FL 33716

CLARK, KATHERINE
5377 SKY VALLEY DR
HIXSON, TN 37343

CLARK, KELLI
RT. 4 BOX 97-C
ALACHUA, FL 32615

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CLARK, KENNETH
233 DOGWOOD DR
WALHALLA, SC  29691

CLARK, KENNETH
702 ST. LOUIS ST.
RACELAND, LA  70394

CLARK, KENNETH
912 JULIE LANE
LAKELAND, FL  338132137

CLARK, KERRY
39 VALLEY BREEZE DR.
RINGGOLD, GA  30736

CLARK, KERTINKA
1411 PROBASCO WY
SPARKS, NV  89431

CLARK, L
1012 EARL BRIDGE ROAD
EASLEY, SC  296407904

CLARK, LAURA
5528 SHOOTERS HILL L
FAIRFAX, VA  22032

CLARK, LINDA
14526 CONGRESS ST
ORLANDO, FL  32826

CLARK, LISA
3006 CELTIC COURT
SENECA, SC  29678

CLARK, LORI
1734 MAIN STREET
HARRISON, GA  31035

CLARK, MADELINE
PO BOX 903
DEQUINCY, LA  70633

CLARK, MARCIA
1810 LEGION STREET
LAKE CHARLES, LA  70601

CLARK, MARILYN
1271 BELLEMEADE PL.
WESTERVILLE, OH  43081

CLARK, MARK
109 OELLA AVENUE
OELLA, MD  21228

CLARK, MARTHA
1105 CYPRESS LN
DESOTO, TX  75115

CLARK, MARY
104 HARBERT ST
SHELLSBURG, IA  52332

CLARK, MARY
260 REN FREW CT    APT# 58
ADRIAN, MI  49221

CLARK, MATTHEW
616 S. CHARLES ST
BALTIMORE, MD  21230

CLARK, MAYNARD
1599 ADDINGTON LANE
WALESKA, GA  30183

CLARK, MELVIN
ROUTE 1 BOX 701
DRUMRIGHT, OK  740309508

CLARK, MICHAEL
16831 N 58TH STREET
SCOTTSDALE, AZ  85254

CLARK, MICHELLE
4620 HAWLEY BLVD.
SAN DIEGO, CA  92122

CLARK, MINDY-MICHEL
6001 34TH ST.
LUBBOCK, TX  79407

CLARK, MONA
2061 LEE RD
OPELIKA, AL  36801

CLARK, NANCY
2439 BROWNSVILLE RD.
PITTSBURGH, PA  15210

CLARK, PAMELA
1533 E 26TH STREET
OWENSBORO, KY  42303

CLARK, PAMELA
PO BOX 1349          MHP
ROBERSONVILLE, NC  27871

CLARK, PAUL III
#9 MARNE DR
HUNTINGTON, WV  25705

CLARK, PAUL
5108 E 86TH STREET
TULSA, OK  74137

CLARK, PAUL
8457 STILL HOUSE RD
WHITESVILLE, KY  42378

CLARK, RANDY
2 SHADY LANE
KINGSTON, NH  03848

CLARK, RAYMOND
401 STERLING DRIVE
HOUMA, LA  70363

CLARK, REBECCA
121 OVERBROOK DRIVE
GREER, SC  296512022

CLARK, REGINA
235 BERRY LANE
N. AUGUSTA, SC  29841

CLARK, REGINALD
417 N. LANE, W.
TEXAS CITY, TX  77591

CLARK, RHONWYN
120 EDWARDS DRIVE
SELMA, AL  36703

CLARK, RICHARD
218 VIRGIE COMMUNITY
MAGNOLIA, TX  77354

CLARK, RICHARD
220 EASTWOOD AVENUE
BARRINGTON, IL  600109433

CLARK, RITA
30 EDDY ST
SUDBURY, MA  01776

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLARK, ROBERT
3504 ROYAL DRIVE
OWENSBORO, KY 42301

CLARK, ROBERT
4208 RIDGE ROAD
LAKELAND, FL 338119998

CLARK, ROGER
661 ST. RTE 1403
LEWISPORT, KY 42351

CLARK, ROLAND
9341A MATADOR RD
COLUMBIA, MD 21045

CLARK, RONALD
113 INDIAN LANE
OAK RIDGE, TN 37830

CLARK, SARAH
1224 SNEAD ST
WELDON, NC 27890

CLARK, SCOTT
7 TANNERS COURT
PEABODY, MA 01960

CLARK, SEAN D
8533 COLUMBUS ST
SEPULVEDA CA, CA 91343

CLARK, STEPHEN
3322 STEPHENSON PL    NW
WASHINGTON, DC 20015

CLARK, SUSAN
100 COLONY ACRES DR.
CHARLOTTE, NC 28217

CLARK, SUSAN
314 MIDDLE STREET
PORTSMOUTH, NH 03802

CLARK, SUSAN
586 N FRANKLIN #103
ATHENS, GA 30606

CLARK, SYLVIA
50-A 2901 CHURCHILL
MACON, GA 31204

CLARK, TAMMY
1392 MCPHERSON AVE
ATLANTA, GA 30316

CLARK, TAMMY
8301 N.103RD AVE.
228
PEORIA, AZ 85345

CLARK, TERRY
1684 MECHANICSBURG RD.
WOOSTER, OH 44691

CLARK, TERRY
P. O. BOX 43
JAYESS, MS 39641

CLARK, THERESA
10108 W ROB WILS RD
GONZALES, LA 70737

CLARK, THERESA
21 HERITAGE COURT
CRANSTON, RI 02921

CLARK, THERESA
2608 N. W 69TH ST.
OKLAHOMA CITY, OK 73116

CLARK, THOMAS
4665 CLARK ROAD
BARTOW, FL 33830

CLARK, THOMAS
5333 S MC VICKER
CHICAGO, IL 60638

CLARK, THOMAS
6723 PINEBROOKE DR
HUDSON, OH 44236

CLARK, TIMOTHY
106 W CELESTIAL DRIVE
GREER, SC 29651

CLARK, TODD
6723 PINEBROOKE DRIVE
HUDSON, OH 44236

CLARK, TONY
RT 1 BOX 150
GARYSBURG, NC 27831

CLARK, VALERIE
ONE SPARTAN ARROW RD
LITTLETON, MA 01460

CLARK, VERNITA
2095 BURTON PLAZA K6
ATLANTA, GA 30344

CLARK, VIRGINIA
2670 CHAMBERS WAY
DULUTH, GA 30136

CLARK, VIRGINIA
7520 SEATTLE SLEW   APT #1412
FORT WORTH, TX 76133

CLARK, VIVIAN
P O BOX 325
WHITEHOUSE, NJ 088880325

CLARK, W
1407 FAIRWOOD
COLUMBUS, OH 43206

CLARK, WALDO
2130 DE BELLO COURT
INDIANAPOLIS, IN 46214

CLARK, WALDO
2826 BONGART AVE.
WINTER PARK, FL 32792

CLARK, WALTER
948 JORICK CT, E
JACKSONVILLE, FL 322250000

CLARK, WILLIAM
217 ORCHARD AVE
BURLINGTON, NJ 08016

CLARK, WILLIAM
290 VOGLIANO ST.
MEADOWLANDS, PA 15347

CLARK, WILLIAM
4426 LEDDY
MIDLAND, TX 79703

CLARK, WILLIAM
4501 SISK ROAD
WICHITA FALLS, TX 76310

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

CLARK, WILLIAM
49 TURNPIKE ST          PO BOX 7
S. EASTON, MA  02375

CLARKE & CO
535 BOYLSTON STREET
BOSTON, MA  02116
USA

CLARKE & COMPANY
535 BOYLSTON STREET
BOSTON, MA  02116
USA

CLARKE CONCRETE DESIGN
4617 E MC KELLUPS RD
MESA, AZ  85205
USA

CLARKE II, RICHARD
7329 CRISPIN ST
PHILADELPHIA, PA  19136

CLARKE REYNOLDS ELECTRIC CO.
1840 JOHANNA DR
HOUSTON, TX  77055
USA

CLARKE REYNOLDS ELECTRIC CO.
1840 JOHANNA DR.
HOUSTON, TX  77055
US

CLARKE REYNOLDS ELECTRIC CO.
1840 JOHANNA DRIVE
HOUSTON, TX  77055-2402
USA

CLARKE, DELEVANTE
1018 EARLSFERRY
CHANNELVIEW, TX  77530

CLARKE, DONALD
RT 3, BOX 318
WILBURTON, OK  74578

CLARKE, EDWARD
1016 WYNDHAM WAY
SAFETY HARBOR, FL  34695

CLARKE, GREGG
2017 CHINA GARDEN RD          P
KALAMA, WA  98625

CLARKE, GREGG
8516 RICH ROAD SE
OLYMPIA, WA  98501

CLARKE, JAMES
205 LINDEN AVE
LAURENS, SC  29360

CLARKE, JAMES
28244 RT. 45 ANDRES
PEOTONE, IL  60468

CLARKE, JAMES
631 E MURRAY ST
APPLETON, WI  54915

CLARKE, JANINE
23RD & LIVINGSTON/TREMONT
W2C
ALLENTOWN, PA  18104

CLARKE, JON
146 VILLAGE WAY
LAWRENCEVILLE, GA  30245

CLARKE, KAREN
RT. 7, BOX 367
LENOIR, NC  28645

CLARKE, KATHLEEN
412 SMITH ST
NORTH WALES, PA  19454

CLARKE, KEITH
1 HIDDEN CHASE
1
STONE MOUNTAIN, GA  30008

CLARKE, MONIKA
412 SEMINOLE AVENUE
BALTIMORE, MD  21228

CLARKE, NEDRA
7959 SO. CRANDON
CHICAGO, IL  60617

CLARKE, PATRICIA
703 RODIE AVE
FAYETTEVILLE, NC  28304

CLARKE, REBECCA
124 W. ELIZONDO
RIO GRANDE CITY, TX  78582

CLARKE, ROBERT
3607 AUSTIN ST
WASHINGTON, DC  20020

CLARKE, STEVEN
1505 HURON ST
STURGEON BAY, WI  54235

CLARKE, STEVEN
1505 HUVON ST.
STURGEON BAY, WI  54235

CLARKE, THOMAS
21 CHIPMUNK CT
WHITING, NJ  08759

CLARKE, VALLORIE
7959 S. CRANDON
CHICAGO, IL  60617

CLARKE, VIVIENNE
1900 KING HENRY #1
VIRGINIA BEACH, VA  23454

CLARKE, WILLIAM
708 MACK STREET
JOLIET, IL  60435

CLARKES BLOCK CO
PO BOX 1226
SAVANNAH, GA  31402
USA

CLARKE'S BLOCK CO
PO BOX1226
SAVANNAH, GA  31402
USA

CLARKE'S BLOCK COMPANY
2906 TREEMONT  RD
SAVANNAH, GA  31402
USA

CLARKE'S BLOCK COMPANY
P O BOX 1226
SAVANNAH, GA  31402
USA

Page 1413 of  6012
WR Grace

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CLARKE'S BLOCK COMPANY
POBOX1226
SAVANNAH, GA 31402
USA

CLARKLIFT OF ALABAMA
PO BOX 10527
BIRMINGHAM, AL 35234
USA

CLARKLIFT OF ATLANTA
610 NORTHSIDE DR NW
ATLANTA, GA 30318
USA

CLARKLIFT OF CHATTANOOGA
105 STUART ST.
CHATTANOOGA, TN 37406
USA

CLARKLIFT OF CHATTANOOGA
P.O. BOX 1045
DALTON, GA 30722-1045
USA

CLARKLIFT OF DETROIT
PO BOX 77000
DETROIT, MI 48277-1318
USA

CLARKLIFT SOUTH INC
P O BOX 4240
CAROL STREAM, IL 60197-4240
USA

CLARKSON CHROM HEADQUAETER NODE*
COLUMBIA, MD 21044
USA

CLARKSON CHROMATOGRAPHY INC.
213 MAIN STREET
WILLIAMSPORT, PA 17701
USA

CLARKSON CO, THE
650 SPICE ISLANDS DR
SPARKS, NV 89431
USA

CLARKSON COMPANY, THE
PO BOX 12037
RENO, NV 89510-2037
USA

CLARKSON UNIVERSITY - CAMP
ATTN: EDWARD P MCNAMARA
POTSDAM, NY 13699-5665
USA

CLARKSON UNIVERSITY
BOX 5620
POTSDAM, NY 13699-5620
USA

CLARKSON UNIVERSITY
BOX 5620
POTSDAM, NY 13699-5620
USA

CLARKSON, PATRICIA
9021 FLORIN WAY
UPPER MARLBORO, MD 20772

CLARKSTON, PATSY
1115 CHERRY BLOSSOM LANE
TALBOTT, TN 37877

CLARKSTON, SIDNEY
2662 KEYSTONE DRIVE
MORRISTOWN, TN 37814

CLARKSTON, WANDA
2662 KEYSTONE DRIVE
MORRISTOWN, TN 37814

CLARKSVILLE HOSP.-SKILLED NURSING
C/O HICO CONCRETE
CLARKSVILLE, TN 37043
USA

CLARKSVILLE MEMORIAL HOSPITAL
1755 MADISON STREET
CLARKSVILLE, TN 37043
USA

CLARO Y COMPANIA
GERTRUDIS ECHENUQUE 30 PISO 13
LAS CONDES, CHILE, IT
UNK

CLARO, LISANDRA
847 ROUTE 5
RIDGEFIELD, NJ 07657

CLARO, LISETTE
847 ROUTE 5
RIDGEFIELD, NJ 07657

CLAROS, EDISON
1002 ROBIN RD
SOMERVILLE, NJ 08876

CLAROS, LUZ
1002 ROBIN RD
SOMERVILLE, NJ 08876

CLAROSTAT
12055 ROJAS STREET
EL PASO, TX 79936
USA

CLARY, DOROTHY
2012 ASBURY PLACE
OWENSBORO, KY 42303

CLARY, FRANK
309 STEWART ROAD
SIMPSONVILLE, SC 29681

CLARY, GEORGE
26 CARLTON ROAD
WATERLOO, NY 13165

CLARY, JANE
309 STEWART ROAD
SIMPSONVILLE, SC 29681

CLARY, KATHLEEN
205 PETER ST
COCHRAN, GA 31014

CLARY, KENNETH
4613 COLLEGE AVE
COLLEGE PARK, MD 20740

CLARY, MARY
470 ZELLEN DR
SPARTANBURG, SC 293033237

CLASBY, JOYCE
5458 N. MICHIGAN RD. 12A
INDIANAPOLIS, IN 46228

CLASING, SR, HENRY
420 NORTH WOLF ROAD
NORTHLAKE, IL 601641600

CLASON, WENDY
1020 HOMESTEAD DR
LUBBOCK, TX 79414

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CLASSIC - HBE CONTRACTORS
HURON REGIONAL MEDICAL CENTER
HURON, SD 57350
USA

CLASSIC DRYWALL - H B E CONTRACTORS
CAMBRIDGE MEDICAL CENTER
CAMBRIDGE, MN 55008
USA

CLASSIC FLAVORS & FRAGRANCE
125 EAST 23RD STREET
NEW YORK, NY 10010
USA

CLASSIC PASSPORT & VISA SERVICE
1866 REISTERTOWN RD.
BALTIMORE, MD 21208
USA

CLASSIC TILE CO.
277 B GOOLSBY BLVD.
DEERFIELD BEACH, FL 33442
USA

CLASSIC WINDOW SYSTEMS, INC.
14512-L LEE ROAD
CHANTILLY, VA 20151-1636
USA

CLAUDE F. STULL
2505 CORNSTALK DR.
FINKSBURG, MD 21048
USA

CLAUDE NOLAN INC PONTIAC/CADILLAC S
937 MAIN ST
JACKSONVILLE, FL 32233-2559
USA

CLAUDIA A GILLIS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CLAUDIA V ROCHA
474 MEMORIAL DRIVE
CAMBRIDGE, MA 02139
USA

CLASSIC COMPANY
CAMBRIDGE, MA 02140
USA

CLASSIC DRYWALL
NSP RIVERSIDE GENERATING PLANT
MINNEAPOLIS, MN 55418
USA

CLASSIC PAINT & CONSTRUCTION
5434 LAWRENCEVILLE HWY
LILBURN, GA 30247
USA

CLASSIC PLUMBING
738 MAIN STREET
WALTHAM, MA 02451-0624
USA

CLASSIC TURNING INC.
3000 EAST SOUTH STREET
JACKSON, MI 49203
USA

CLASSIC
DENVER AIRPORT
DENVER, CO 80201
USA

CLAUDE JAYNES
1096 W. REGIS STREET
STAYTON, OR 97383
USA

CLAUDE, JEFFREY
4 LA COSTA DRIVE
DELLWOOD, MN 55110

CLAUDIA BREAST CANCER FOUNDATION
5755 CEDAR LANE
COLUMBIA, MD 21044
USA

CLAUDIO MUNTOREANU
RUA ISIDORO LOPES 50
RIO DE JANEIRO-RJ,  22793-270
BRAZIL

CLASSIC CRANE SERVICES, INC.
6023 DOVER HOUSE WAY
SPRING, TX 77389
USA

CLASSIC DRYWALL(DIP)
213 OLD HWY 8 S.W.
NEW BRIGHTON, MN 55112
USA

CLASSIC PAINT COMPANY
8267 EAST PECOS DR.
PRESCOTT VALLEY, AZ 86314
USA

CLASSIC POOLS
1810 STYERS DR.
NEW CARLISLE, OH 45344
USA

CLASSIC TURNING
3000 EAST SOUTH STREET
JACKSON, MI 49203
USA

CLAUDE ANDERSON ELECTRIC
MARK: WEST GROUP
ATT: JIM F.
1551 PAYNE AVE
SAINT PAUL, MN 55101
USA

CLAUDE JAYNES
515 NE CHERRY ST
SUBLIMITY, OR 97385-9721
USA

CLAUDET, NADINE
4024 PAIGE JANETTE DRIVE
HARVEY, LA 70058

CLAUDIA C. MOSHER
11 BIRCH RD.
WEST HARTFORD, CT 06119
USA

CLAUER, SUE
220 LOWER FALLS DRIVE
BLACK RIVER FALLS, WI 54615

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLAUNCH, SANDRA
2488 ERD AVENUE
SAN BERNARDINO, CA 92403

CLAUSEN COMPUTER SOLUTIONS INC
5980 STONERIDGE DRIVE
PLEASANTON, CA 94588
USA

CLAUSEN, L
7300 N 51ST AVE #C234
GLENDALE, AZ 85301

CLAVET, CARMELA
1048 SABATTUS ST   LOT # 3
LEWISTON, ME 04240

CLAWSON CONCRETE
16240 TINDELL RD
DAVISBURG, MI 48350
USA

CLAWSON CONCRETE
3401 E COURT ST
FLINT, MI 48506
USA

CLAWSON CONCRETE
6127 HIGHLAND RD
WATERFORD, MI 48327
USA

CLAWSON CONCRETE
P.O. BOX 768
NOVI, MI 48374
USA

CLAWSON CONTAINER CO
PO BOX 350
CLARKSTON, MI 48347
USA

CLAWSON, DARRELL
4335 CADDO PKWY
BOULDER, CO 80303

CLAY COUNTY
#20 SOUTH WATER STREET
LIBERTY, MO 64068

CLAUSEL, LIBIAN
6090 E 18TH STAPT 234
MIAMI, FL 33012

CLAUSEN CONCRETE
PO BOX 204510
AUGUSTA, GA 30917-4510
USA

CLAUSSEN CONCRETE
PO BOX 24635
WEST PALM BEACH, FL 33416
USA

CLAWGES, PATRICIA
637 ASHTON ROAD
BENSALEM, PA 19020

CLAWSON CONCRETE
19280 W. 8 MILE ROAD
SOUTHFIELD, MI 48075
USA

CLAWSON CONCRETE
39001 HURON RIVER DR
ROMULUS, MI 48174
USA

CLAWSON CONCRETE
6700 SIMS DR
STERLING HEIGHTS, MI 48313
USA

CLAWSON CONCRETE
PO BOX 768
NOVI, MI 48374
USA

CLAWSON CONTAINER COMPANY
PO BOX 64000
DETROIT, MI 48264-1615
USA

CLAWSON, GERTRUDE
4335 CADDO PARKWAY
BOULDER, CO 80303

CLAY GROUP INC
28 BOWDITCH DRIVE
WORCESTER, MA 01605
USA

CLAUSEN & MILLER PC
10 SOUTH LASALLE STREET
CHICAGO, IL 60603-1098
USA

CLAUSEN, DAVID
635 NOBLE STREET
KUTZTOWN, PA 19530

CLAVERIA, ROBERT
PO BOX 27701-230
HOUSTON, TX 772277701

CLAWSON CONCRETE #1
8911 JEFFERSON
DETROIT, MI 48207
USA

CLAWSON CONCRETE
2470 AUBURN RD
PONTIAC, MI 48340
USA

CLAWSON CONCRETE
51777 W.12 MILE RD
WIXOM, MI 48393
USA

CLAWSON CONCRETE
ACCTS PAYABLE
NOVI, MI 48374
USA

CLAWSON CONTAINER CO
DRAWER 641615  P.O. BOX 64000
DETROIT, MI 48264-1615
USA

CLAWSON, C.
2709 SUN MEADOW DRIVE
FLOWER MOUND, TX 75028

CLAXTON, ROGER
10325 CENTURY LANE
OVERLAND PARK, KS 66215

CLAY HYDER TRUCKING LINES, INC.
8814 DIETZ AVE
HICKORY, NC 28602
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLAY MINERALS SOCIETY
PO BOX 460130
AURORA, CO 80046-0130
USA

CLAY, CURTIS
12448 S. WABASH
CHICAGO, IL 60628

CLAY, JOHN
77 WINDSOR AVE
ACTON, MA 017202850

CLAY, SANDRA G.
4403 SHAWNRAY DR
MIDDLETOWN, OH 45044

CLAYBAR CONCRETE PROD
P O BOX 138
DEWEYVILLE, TX 77614
USA

CLAYBAR CONCRETE PRODUCTS
P.O. BOX 138
DEWEYVILLE, TX 77614
USA

CLAYBORN, MARVIN
176 N LOVER
AURORA, IL 60505

CLAY-CHALKVILLE MIDDLE SCHOOL
CUSTOMER PICK-UP
IRONDALE, AL 35210
USA

CLAYCRAFT CO.
775 WEST SPRING ST.
UPPER SANDUSKY, OH 43351
USA

CLAYTON & LAMBERT MFG CO.
P.O. BOX 9
BUCKNER, KY 40010
USA

CLAYTON BLOCK COMPANY
P.O. BOX 3015
LAKEWOOD, NJ 08701
USA

CLAY PARK LABS, INC
1745 BATHGATE AVENUE
BRONX, NY 10457
USA

CLAY, DEBRA
1118 W KENDALL ROAD
KENDALL, NY 14476

CLAY, JUDITH
72 CENTRAL AVENUE
MILTON, MA 02186

CLAY, STEPHEN
62 ROAD 5290
FARMINGTON, NM 87401

CLAYBAR CONCRETE PRODUCTS
11045 HWY 12
ORANGE, TX 77630
USA

CLAYBON, JEANETTE
4059 N. 24TH STREET
MILWAUKEE, WI 53209

CLAYBORNE, MARSHALL
4902 CRENSHAW AVENUE APT A
C
BALTIMORE, MD 21206

CLAYCO LUMBER COMPANY
P.O. BOX 236
AUGUSTA, GA 30903
USA

CLAYMONT SCHOOL
INDIAN HILLS ROAD CR62
DENNISON, OH 44621
USA

CLAYTON BLOCK COMPANY
1025 RT 1 SOUTH
EDISON, NJ 08817
USA

CLAYTON BLOCK COMPANY
PO BOX 3015
LAKEWOOD, NJ 08701
USA

CLAY, BERNARD
1712 HEATHFIELD ROAD
BALTIMORE, MD 21239

CLAY, IRENE
650 N ARDENWOOD DR
BATON ROUGE, LA 70806

CLAY, PERRY
3360 MOUNTAIN DR.
DECATUR, GA 30032

CLAY, WARREN
31 OAK STREET
MILFORD, NH 03055

CLAYBAR CONCRETE PRODUCTS
INTER. RT 62 & 63
BRIDGE CITY, TX 77611
USA

CLAYBORN, L
567 BOSTON
MEMPHIS, TN 38111

CLAYBROOK, GARRY
R R 1
KIRKSVILLE, MO 63501

CLAYCOMB, VICKI
3088 CALUMET CIRCLE
KENNESAW, GA 30144

CLAYPOOL, SANDRA
7421 AUTUMNVALE DR
ORLANDO, FL 32807

CLAYTON BLOCK COMPANY
515 LAKEWOOD NEW EGYPT RD
LAKEWOOD, NJ 08701
USA

CLAYTON BLOCK
1111 MARTIN LANE
TRENTON, NJ 08620
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLAYTON BLOCK
2 PORETE AVE.
NORTH ARLINGTON, NJ 07031
USA

CLAYTON BLOCK
HOOK RD. RT 169
BAYONNE, NJ 07002
USA

CLAYTON COATING
KAISER
FONTANA, CA 92335
USA

CLAYTON COATING/ALADDIN CASINO
3667 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109
USA

CLAYTON COATING/EXODUS
SABEY CONSTRUCTION
3355 S. 120TH PLACE
SEATTLE, WA 98168
USA

CLAYTON COATING/EXPERIENCE MUSIC
410 THOMAS AVE.
SEATTLE, WA 98109
USA

CLAYTON COATING/INTEL CHANDLER
4500 S. DOBSON RD.
CHANDLER, AZ 85248
USA

CLAYTON COATING/INTEL COLO.SPRINGS
1575 GARDEN OF THE GODS
COLORADO SPRINGS, CO 80901
USA

CLAYTON COATING/INTEL FAB
3925 FREEDOM CIRCLE
SANTA CLARA, CA 95052
USA

CLAYTON COATINGS INC.
7804 40TH AVE
MUKILTEO, WA 98275
USA

CLAYTON COATINGS INC.
CAMBRIDGE, MA 02140
USA

CLAYTON COATINGS
12414 HWY 995
EVERETT, WA 98204
USA

CLAYTON COATINGS
ATTN: DANA
PORTLAND, OR 97204
USA

CLAYTON COATINGS
RICHARD CLAYTON
EVERETT, WA 98204
USA

CLAYTON COATINGS, INC.
1575 GARDEN OF THE GODS AVE.
COLORADO SPRINGS, CO 80907
USA

CLAYTON COATINGS/INTEL DIBR
HILLSBORO, OR 97124
USA

CLAYTON COATINGS/INTEL LCE
4500 DOBSON RD.
CHANDLER, AZ 85224
USA

CLAYTON COLLEGE STATE UNIVERSITY
5900 N. LEE ST.
MORROW, GA 30260
USA

CLAYTON COUNTY COMMISSIONER
121 S MCDONOUGH STREET
JONESBORO, GA 30236-3651
USA

CLAYTON ELEMENTARY
C/O WARCO CONSTRUCTION
CLAYTON, NC 27520
USA

CLAYTON ENVIRONMENTAL CONSULTANTS
41650 GARDENBROOK ROAD
NOVI, MI 48375
USA

CLAYTON GROUP SERVICES INC
P O BOX 67000
DETROIT, MI 48267-1872
USA

CLAYTON GROUP SERVICES
DEPARTMENT 77179
DETROIT, MI 48277-0179
USA

CLAYTON GROUP SERVICES
DEPARTMENT 77179
DETROIT, MI 48277-0179
USA

CLAYTON GROUP SERVICES
DEPT. 77179
DETROIT, MI 48277-0179
USA

CLAYTON J. DEAN
19 CHANELLE CIRCLE
SEDONA, AZ 86336
USA

CLAYTON JOHNSTON QUINCEY IRELAND
P O BOX 23939
GAINESVILLE, FL 32602
USA

CLAYTON JR, JACKIE
107 APOLLO CIRCLE
ROANOKE RAPIDS, NC 27870

CLAYTON MEDICAL CENTER
1105 N CHURCH STREET
CHARLOTTE, NC 28206
USA

CLAYTON R. BUNCH
3677 MARCANTEL RD.
VINTON, LA 70668
US

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CLAYTON
PATTENDEN LANE
MARDEN NR. TONBRIDGE, IT  TN12 9QJ
UNK

CLAYTON, ALVIN
3307 WILSONTOWN ROAD
LAURENS, SC  29360

CLAYTON, CARLA
3422 N. LINDER
CHICAGO, IL  60641

CLAYTON, CHERYL
65 BURL
CLOVIS, CA  93611

CLAYTON, DANIEL
120 RANSOME ST #3
LAFAYETTE, LA  70501

CLAYTON, DARRYL
1951 MALLARD AVE
MACON, GA  31204

CLAYTON, DEAN
2402 LORI DR SW
CEDAR RAPIDS, IA  52404

CLAYTON, ELIZABETH
4204 THOMAS DRIVE
RICHMOND, VA  23222

CLAYTON, GEORGE
47 DUNSTER RD
BEDFORD, MA  01730

CLAYTON, GEORGE
47 DUNSTER ROAD
BEDFORD, MA  01730

CLAYTON, JOHN
1906 W PARRISH AVE
OWENSBORO, KY  42301

CLAYTON, JOHN
RT 3 BOX 165 B
SNYDER, TX  79549

CLAYTON, KELVIN
107 APOLLO CIRCLE
ROANOKE RAPIDS, NC  27870

CLAYTON, MARIA
C/O WILLIAM H CLAYTON JR      108
BOBOLINK DR
SENECA, SC  29672

CLAYTON, MICHAEL
424 NORTH TRAILWOOD
SULPHUR, LA  70663

CLAYTON, NOLEAN
P.O. BOX 94
GASTON, NC  27832

CLAYTON, PAULA
615 49TH ST W.
BRADENTON, FL  34209

CLAYTON, RALPH
200 WOFFORD SHOALS ROAD
FOUNTAIN INN, SC  29644

CLAYTON, ROBERT
802 S 209TH ST
DES MOINES, WA  98198

CLAYTON, ROGER
5 DANBURY COURT
GREENVILLE, SC  29615

CLAYTON, SHIRLEY
216 HOLLY DR. SW
CALHOUN, GA  30701

CLAYTON, WILLIAM
104 WINDROSE LANE
YOUNGSVILLE, LA  70592

CLAYTON, WILLIAM
108 BOBOLINK DR.
SENECA, SC  296729999

CLAYTON-COLFAX LOCKSMITH
63 NW 7TH STREET
BOCA RATON, FL  33432
USA

CLAYTOR, CONSTANCE
51 MARIE AVE
BRIDGEWATER, NJ  08807

CLC LUBRICANTS CO
P O BOX 764
GENEVA, IL  60134

CLC LUBRICANTS CO
P O BOX 764
GENEVA, IL  60134
USA

CLEAN AIR AMERICA, INC
7 SUPERIOR BLVD SE
ROME, GA  30161
USA

CLEAN AIR CONFERENCE
1800 M STREET,NW
WASHINGTON, DC  20036
USA

CLEAN AIR ENG. HEADQUARTERS NODE*
COLUMBIA, MD  21044
USA

CLEAN AIR ENGINEERING
PARKWAY WEST INDUSTRIAL PARK
1601 PARKWAY VIEW DRIVE
PITTSBURGH, PA  15205
USA

CLEAN AIR ENGINEERING, INC
P O BOX 2417
PALATINE, IL  60067
USA

CLEAN AIR ENGINEERING, INC.
500 W. WOOD STREET
PALATINE, IL  60067
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLEAN AIR REPORT
P.O. BOX 7167
WASHINGTON, DC  20044
USA

CLEAN AIR SYSTEMS INC
15 PEMBERLY DRIVE
SAUGUS, MA  01906
USA

CLEAN ALL CO.
1239 MICHAEL LANE
BLUE BELL, PA  19422
USA

CLEAN AMERICA
3300 CHILDS ST.
BALTIMORE, MD  21226
USA

CLEAN HARBOR ENV SVCS INC
530 EAST FIRST ST
SOUTH BOSTON, MA  02127
USA

CLEAN HARBORS ENV SERVICES INC
10 MERLER ROAD
NATICK, MA  01760
USA

CLEAN HARBORS ENV SERVICES INC
37 RUMERY ROAD
S PORTLAND, ME  04106
USA

CLEAN HARBORS ENV SERVICES INC
P.O. BOX 3442
BOSTON, MA  02241-3442
US

CLEAN HARBORS ENV SERVICES
1501 WASHINGTON STREET
P O BOX 859048
BRAINTREE, MA  02185-9048
US

CLEAN HARBORS ENV SVCS INC
10 MERLER ROAD
NATICK, MA  01760
USA

CLEAN HARBORS ENV. SERVICES
PO BOX 510
BOSTON, MA  02102
UNK

CLEAN HARBORS ENVIRON.
P.O. BOX 510
BOSTON, MA  02102
USA

CLEAN HARBORS INC
P O BOX D-3442
BOSTON, MA  02241-3442
USA

CLEAN HARBORS INC
PO BOX D 3442
BOSTON, MA  02241-3442
USA

CLEAN HARBORS OF BRAINTREE INC
385 QUINCY AVE
BRAINTREE, MA  01720
USA

CLEAN HARBORS TECH CORP
5 MILES SOUTH OF KIMBALL ON HWY 71
KIMBALL, NB  60145
TORONTO

CLEAN HARBORS
11800 S STONEY ISLAND AVE
CHICAGO, IL  60617
USA

CLEAN HARBORS
1604 BUSH ST
BALTIMORE, MD  21230
USA

CLEAN HARBORS
4879 SPRING GROVE AVE.
CINCINNATI, OH  45232
USA

CLEAN HARBORS
761 MIDDLE ST
BRISTOL, CT  06010
USA

CLEAN HARBORS
P.O. BOX 510
BOSTON, MA  02102
USA

CLEAN HARBORS
P.O. BOX D-3442
BOSTON, MA  02241-3442
USA

CLEAN MACHINE CAR WASH
425 NEW JERSEY ROUTE 440
JERSEY CITY, NJ

CLEAN MACHINE
1199 NEWBRIDGE RD.
NORTH BELLMORE, NY  11710
USA

CLEAN SITES INC
1199 NORTH FAIRFAX STREET
ALEXANDRIA, VA  22314
USA

CLEAN SWEEP ABSORBENTS
827 SOUTH MAIN STREET
KANNAPOLIS, NC  28082
USA

CLEAN SWEEP ENVIRONMENTAL, INC.
827 SOUTH MAIN STREET
KANNAPOLIS, NC  28081
USA

CLEAN VENTURE, INC.
201 SOUTH FIRST ST.
ELIZABETH, NJ  07206
USA

CLEAN VENTURE, INC.
201 SOUTH FIRST STREET
ELIZABETH, NJ  07206
USA

CLEANCO
2211 WEST COUNTY ROAD C-2
ROSEVILLE, MN  55113
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLEANHARBORS
PO BOX 510
BOSTON, MA 02102
US

CLEANING EQUIPMENT AND SUPPLY CO
2701 SW 69TH COURT
MIAMI, FL 33155
USA

CLEANING EQUIPMENT MAINTENANCE, INC
3155 PRESIDENTIAL DRIVE
ATLANTA, GA 30340
USA

CLEANING TECHNOLOGIES
441 W. ALLEN AVENUE
SAN DIMAS, CA 91773
USA

CLEANING WORLD INC
188-190 PACIFIC STREET
PATERSON, NJ 07503-2714
UNK

CLEANNET, INC.
STE. 208
9861 BROKEN LAND PKWY.
COLUMBIA, MD 21046
US

CLEANROOM SCIENCES INC
4299 N 43RD AVE
PHOENIX, AZ 85031
USA

CLEANSWEEP ENVIRONMENTAL, INC.
392 FAGGART AVENUE
CONCORD, NC 28026
USA

CLEAR BLUE POOLS & SPAS, INC.
2507 AVE. NORTH
WICHITA FALLS, TX 76309
USA

CLEAR CAST TECHNOLOGIES INC.
99 N. WATER STREET
OSSINING, NY 10562
USA

CLEAR COMMUNICATION GROUP
15 JUST RD
FAIRFIELD, NJ 07004
USA

CLEAR SOFTWARE INC
P O BOX 909
BROOKLINE, MA 02146-9746
USA

CLEAR SOLUTIONS
537 A MONTOUR BLVD.
BLOOMSBURG, PA 17815
USA

CLEARFIELD AUTO PARTS
PO BOX 249
CLEARFIELD, UT 84089-0249
USA

CLEARFIELD CENTER
ROUTE 322
CLEARFIELD, PA 16830
USA

CLEARFIELD CITY CORP
55 SOUTH STATE
CLEARFIELD, UT 84015
US

CLEARFIELD OPERATIONS
294 BIGLER AVENUE
CLEARFIELD, PA 16830
USA

CLEARFIELD POWER EQUIPMENT
581 EAST 400 SOUTH
CLEARFIELD, UT 84015
USA

CLEARING MFG PLANT
6216 W. 66TH PLACE
CHICAGO, IL 60638
USA

CLEARLAKE INK
P.O.BOX 1250
CLEARLAKE OAKS, CA 95423
USA

CLEARLAKE LAVA, INC.
13329 POINT LAKEVIEW ROAD
LOWER LAKE, CA 95457
USA

CLEARLAKE LAVA, INC.
P.O. BOX 1250
CLEARLAKE OAKS, CA 95423
USA

CLEARPRINT PAPER COMPANY
1482 67TH STREET
EMERYVILLE, CA 94608
USA

CLEARPRINT PAPER COMPANY
ATTN: NEIL MATHESON
2050 COUCH DRIVE
MC KINNEY, TX 75069
USA

CLEARVUE INSULATING
3764 RIDGE ROAD
CLEVELAND, OH 44144
USA

CLEARWATER COURTHOUSE
213 NORTH MAIN AVENUE
BAGLEY, MN 56621
USA

CLEARWATER POOLS
530 S.E. 3RD COURT
DEERFIELD, FL 99999
USA

CLEAR-WAY SEWER & DRAIN SERVICE
821 STRAWBERRY HILL ROAD
CONCORD, MA 01742
USA

CLEARY GOTTLIEB STEEN HAMILTON
41 AVENUE DE FRIEDLAND
PARIS FRANCE, 75 75008
UNK

CLEARY SR, RICHARD
105 EDITH STONE DR
ABINGDON, MD 21009

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLEARY, DAVID
9768 GRAND VERDE WAY#1002
BOCA RATON, FL 33428

CLEARY, JANE
223 WINTER STREET
WHITMAN, MA 02382

CLEARY, JOANNE
121 I EVERGREEN RD
EDISON, NJ 08837

CLEARY, RICHARD
6630 LOCH HILL ROAD
BALTIMORE, MD 21239

CLEARY, RICHARD
93A ADAMS ROAD
LONDONDERRY, NH 03053

CLEARY, RYAN
9912 SO CALIFORNIA
EVERGREEN PARK, IL 60805

CLEARY, WILLIAM
2601 NW EXPRESSWAY STE 801W
OKLAHOMA CITY, OK 73112

CLEASON ABRAM & SONS CO.
5486 TELLIER ROAD
NEWARK, NY 14513
USA

CLEASON ABRAM CO INC.
ROUTE 31 NEWARK ROAD
PALMYRA, NY 14522
USA

CLEASON ABRAM COMPANY, INC.
ROUTE 31 NEWARK ROAD
PALMYRA, NY 14522
USA

CLEAVER BROOKS COMPANY
7800 N. 113TH ST.
MILWAUKEE, WI 53224
USA

CLEAVER, MICHAEL
139 HOLLY
LAKE JACKSON, TX 77566

CLEAVER, RICHARD
1313 DANBERRY
BURKBURNETT, TX 76354

CLEBURNE MIDDLE SCHOOL
1710 COUNTRY CLUB
CLEBURNE, TX 76031
USA

CLECKNER, GARY
1342 SUNMEADOW LN.
ROCKFORD, IL 61107

CLEF INC
P O BOX 1650
MILWAUKEE, WI 53201-1650
USA

CLEGHORN, DEBORAH
3917 PONTIAC STREET
BAKERSFIELD, CA 93304

CLEGHORN, RACHELLE
ROUTE 1 BOX 133
LITTLE HOCKING, WV 45742

CLEM III, HOWARD
9 NINTH AVE.
BALTIMORE, MD 21225

CLEM, DAVID
129 W BURNETT STREET
BALTIMORE, MD 21230

CLEM, KAREN
868 E. CHENNAULT AVE
FRESNO, CA 93720

CLEM, KATHY
1949 HICKORY LANE
LONGS, SC 29568

CLEMATIS RENTAL CORP
P O BOX 301
WATERTOWN, MA 02172
USA

CLEMENCEAU, JACQUES
5484 CEDAR LANE #B3
COLUMBIA, MD 21044

CLEMENS, ALOYSIUS
1919 ROCKWELL AVENUE
BALTIMORE, MD 21228

CLEMENS, DARRELL
7553 DUNROVEN ROAD
DANE, WI 53529

CLEMENS, DEAN
RT. 2, MEEK RD, BOX 26
LODI, WI 53555

CLEMENS, F.W. CO., INC.
3357 GRAVOIS AVENUE
SAINT LOUIS, MO 63118
USA

CLEMENS, GARY
19503 HURST WOOD
HUMBLE, TX 77346

CLEMENS, JONATHAN
209 FOREST HILL
ANDERSON, SC 29621

CLEMENT COMMUNICATIONS INC
P O BOX 500
CONCORDVILLE, PA 19331-0500
USA

CLEMENT COMMUNICATIONS INC.
P.O.BOX 500
CONCORDVILLE, PA 19331-0500
USA

CLEMENT COMMUNICATIONS
P.O. BOX 500
CONCORDVILLE, PA 19331-0500
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLEMENT COMMUNICATIONS, INC.
P.O. BOX 500
CONCORDVILLE, PA 19331-0500
US

CLEMENT, BONNIE
5095 KELCHEIS LN
ST CLOUD, FL 32769

CLEMENT, JAMES
12514 TENNESSE CIRCLE
FORT SMITH, AR 72901

CLEMENT, LOUISE
4308 56TH
LUBBOCK, TX 79413

CLEMENT, STEPHONE
108 BRANTFORD LANE
GREENVILLE, SC 29605

CLEMENT, WENDI
7017 SALLIER ROAD
SULPHUR, LA 70665

CLEMENTE LATHAM CONCRETE
GLENS FALLS, NY 12801
USA

CLEMENTE LATHAM CONCRETE
P O BOX 15097
ALBANY, NY 12212-5097
USA

CLEMENTE LATHAM NORTH #2
RIVER ST.
HUDSON FALLS, NY 12839
USA

CLEMENTE-LATHAM CONCRETE
WYNANTSKILL, NY 12198
USA

CLEMENTON SEWER UTILITY
101 GIBBSBORO ROAD
CLEMENTON, NJ 08021
USA

CLEMENT LUMBER CO INC
P O BOX 39
WOODRUFF, SC 29388
USA

CLEMENT, DAVID
318 VINCENT LANE
SULPHUR, LA 70663

CLEMENT, JAMES
70 HADLEY RD
MERRIMACK, MA 01860

CLEMENT, MARCEY
201 ALTA MIRA ST
W MONROE, LA 71291

CLEMENT, THOMAS
368 MASS AVE
LEXINGTON, MA 02173

CLEMENTE LATHAM CONCRETE
100 SULLIVAN ROAD
BRIDGEVILLE, NY 12701
USA

CLEMENTE LATHAM CONCRETE
LATHAM, NY 12110
USA

CLEMENTE LATHAM CONCRETE
P.O. BOX 15097
ALBANY, NY 12212-5097
USA

CLEMENTE M. IGNACIO
4148 PINELAKE LANE
TAMPA, FL 33624
USA

CLEMENTE-LATHAM CONST.
NEW KARNER RD
COLONIE, NY 12212
USA

CLEMENTS READY MIX
507 E 41ST
BOISE, ID 83707
USA

CLEMENT LUMBER COMPANY INC
P O BOX 3145
SPARTANBURG, SC 29304-3145
USA

CLEMENT, GERALD
RT. 1, BOX 700
JENNINGS, LA 70546

CLEMENT, LACONIA
108 BRANTFORD LANE
GREENVILLE, SC 29605

CLEMENT, PATTY
3826 PETERS ROAD LOT #6
HARVEY, LA 700592003

CLEMENT, W
1661 WARNER
MEMPHIS, TN 38127

CLEMENTE LATHAM CONCRETE
350 S. MAIN ST.
GLOVERSVILLE, NY 12078
USA

CLEMENTE LATHAM CONCRETE
NATIONAL GUARD BASE
MAPLE AVENUE
SCOTIA, NY 12302
USA

CLEMENTE LATHAM CONCRETE
PO BOX15097
ALBANY, NY 12212-5097
USA

CLEMENTE, NURYS
4551 OLD SPTBG RD #517
TAYLORS, SC 29687

CLEMENTE-LATHAM CONST.
WASHINGTON & FRONT STS.
TROY, NY 12180
USA

CLEMENTS READY MIX
507 EAST 41ST STREET
BOISE, ID 83707
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLEMENTS, A
RT 2, BOX 304-A
MILLINGTON, TN  38053

CLEMENTS, BRENT
210 BELL DOWNS DR.
LAFAYETTE, LA  70506

CLEMENTS, DONNA
304 TANSY
BORGER, TX  79007

CLEMENTS, GLORIA
E LITTLETON RD
632
ROANOKE RAPIDS, NC  27870

CLEMENTS, JIMMYY
600 GLASGOW ST
CHEASAPEAKE, VA  23320

CLEMENTS, SHELBY
113 NELSON DR, BOX 43
ROANOKE RAPIDS, NC  27870

CLEMENTS, VICKIE
2050 AUSTELL RD
MARIETTA, GA  30060

CLEMENTS, WILLIAM
353 E KILLARNEY LAKE
MOORE, SC  29369

CLEMM, KATHLEEN
46 S RT 9W
CONGERS NY, NY  10920

CLEMMENT, WASHIE
1241 COUNTY LINE ROAD
CROSS, SC  29436

CLEMMER MOVING & STORAGE INC
P O BOX 201
TELFORD, PA  18969
USA

CLEMMER MOVING & STORAGE, INC.
P.O. BOX 201
TELFORD, PA  18969
USA

CLEMMER, VELMA
10958 SOUTH WESTERN AVE
CHICAGO, IL  60643

CLEMMONS CORPORATION
P O BOX 4697
WILMINGTON, NC  28406
USA

CLEMMONS, PATRICIA
37 WADLEY ST.
ATLANTA, GA  30314

CLEMON, JAMES
1246 COUNTY LINE ROAD
CROSS, SC  29436

CLEMONS, BARBARA
4031 BLOCK DR.
IRVING, TX  75038

CLEMONS, BILLY
9717 NW 10TH
OKLAHOMA CITY, OK  73127

CLEMONS, ELAINE
10338 LOMBARDI          DRIVE
ELLICOTT CITY, MD  21043

CLEMONS, LAURA
1202 CENTRAL AVENUE
MEMPHIS, TN  38104

CLEMONS, MICKY
2130 SE 59TH STREET, LOT 45
OKLAHOMA CITY, OK  73129

CLEMONS, PAUL
418 SOUTH MCDONALD
SPOKANE, WA  99216

CLEMONS, RICKY
ROUTE 2 BOX 37
CRESCENT, OK  73028

CLEMONS, ROBERT
903 NORTH GATE RD
VICTORIA, TX  77904

CLEMONS, SHARI
5958 HIDDEN DALE
SAN ANTONIO, TX  78250

CLEMONS, W
1202 CENTRAL AVENUE
MEMPHIS, TN  38104

CLEMSON UNIVERSITY
110 DANIEL DRIVE
CLEMSON, SC  29634
USA

CLEMSON UNIVERSITY
MARTIN ENGINEERING
CORNER OF S. PALMETTO & MELLON
CLEMSON, SC  29631
USA

CLEMSON UNIVERSITY
P.O. BOX 912
CLEMSON, SC  29633
USA

CLEMSON UNIVERSITY
PO BOX 345307
CLEMSON, SC  29634-5307
USA

CLEMTEX
248 MCCARTY DR.
P.O. BOX 15214
HOUSTON, TX  77220-5214
US

CLENDANIEL, GEORGE
2367 E DESERT TRUMPET ROAD
PHOENIX, AZ  85048

CLENDENIN, ELIZABETH
4846 RIDGEMERE LANE
SYLVANIA, OH  43560

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLENDENING, GERALD
5420 STONEGATE
CORPUS CHRISTI, TX 78411

CLERC, MATTHEW
500-501 PARKER ST. APT. 906B
BOSTON, MA 02115

CLERK & MASTER
20 PUBLIC SQ
N MURFREESBORO, TN 37130

CLERK AND RECORDER
1437 BANNOCK ROOM 391
DENVER, CO 80202
USA

CLERK OF CIRCUIT COURT OF COOK CO.I
28 N. CLARK, 2ND FL., ROOM 200
CHICAGO, IL 60602
USA

CLERK OF CIRCUIT COURT
209 N FLORIDA STREET
BUSHNELL, FL 33513
USA

CLERK OF CIRCUIT COURT
LAKE COUNTY COURTHOUSE
TAVARES, FL 32778

CLERK OF CIRCUIT/SUPERIOR COURT
16 LINCOLN WAY
VALPARAISO, IN 46383
USA

CLERK OF COURT OF UNION COUNTY
PO BOX 200
UNION, SC 29379
USA

CLERK OF COURT SPARTANBURG COUNTY
180 MAGNOLIA STREET
SPARTANBURG, SC 29306
USA

CLERK OF COURT SPARTANBURG COUNTY
PO BOX 3483
SPARTANBURG, SC 29304
USA

CLERK OF COURT
945 NORTH TEMPLE AVENUE
STARKE, FL 32091
USA

CLERK OF COURT
P O BOX 287
LAURENS, SC 29360
USA

CLERK OF COURT
P O BOX 71
ANNAPOLIS, MD 21404
USA

CLERK OF COURT
P O BOX 757
GREENVILLE, SC 29602
USA

CLERK OF COURT
P O DRAWER 11746
ROCK HILL, SC 29731
USA

CLERK OF COURT
PO BOX 678
WALHALLA, SC 29691
USA

CLERK OF COURT
PO DRAWER G
UNION, SC 29379
USA

CLERK OF COURTS BROWN COUNTY
P O BOX 23600
GREEN BAY, WI 54305-3600

CLERK OF COURTS BROWN COUNTY
P O BOX 23600
GREEN BAY, WI 54305

CLERK OF COURTS
901 N. 9TH STREET, ROOM 104
MILWAUKEE, WI 53233

CLERK OF THE CIRCUIT COURT
28 NORTH CLARK ST ROOM 200
CHICAGO, IL 60602
USA

CLERK OF THE CIRCUIT COURT
50 W.WASHINGTON
CHICAGO, IL 60602
USA

CLERK OF THE CIRCUIT COURT
P.O. BOX 430
BATAVIA, IL 60510
USA

CLERK OF THE CIRCUIT COURT
P.O. BOX M
YORKVILLE, IL 60560
USA

CLERK OF THE CIRCUITS COURT
STEPHENSON COURT
FREEPORT, IL 61032
USA

CLERK OF THE COURT
716 NORTH 21ST STREET, ROOM 235
BIRMINGHAM, AL 35263
USA

CLERK OF THE DISTRICT COURT, THE
4TH & WALNUT
LEAVENWORTH, KS 66048
USA

CLERK OF THE STATE COURT OF
185 CENTRAL AVE
ATLANTA, GA 30303
USA

CLERK OF THE SUPERIOR COURT
556 NORTH MCDERMOTT ST ROOM 203A
DECATUR, GA 30030
USA

CLERK OF THE SUPERIOR COURT
P O BOX 5044
HARTFORD, CT 06102-5044
USA

CLERK, SUPREME COURT OF TEXAS
P.O. BOX 149180
AUSTIN, TX 78714-9180
USA

CLERK, U S DISTRICT COURT
2211 U S COURTHOUSE
ATLANTA, GA 30303
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CLERKS OF COURTS BROWN COUNTY
PO BOX 23600
GREEN BAY, WI 54305-3600
USA

CLESTER, STEPHANIE J.
5606 SPRING SUNSHINE
SAN ANTONIO, TX 78247

CLEVELAND BUILDERS SUPPLY CO/CLEVEL
1276 W 3RD ST
CLEVELAND, OH 44113
USA

CLEVELAND CLINIC @@
EAST STREET
CLEVELAND, OH 44106
USA

CLEVELAND CLINIC FLORIDA
3000 W CYPRESS CREEK ROAD
FORT LAUDERDALE, FL 33309
USA

CLEVELAND CLINIC FLORIDA
PO BOX 5166
FORT LAUDERDALE, FL 33310-5166
USA

CLEVELAND CLINIC FOUNDATION
EMERGENCY ROOM ADDITION
CLEVELAND, OH 44106
USA

CLEVELAND CLINIC HOSPITAL
ATTENTION: EXECUTIVE HEALTH
2950 CLEVELAND CLINIC BLVD
WESTON, FL 33331
US

CLEVELAND CLINIC HOTEL
8440 EUCLID AVENUE
CLEVELAND, OH 44106
USA

CLEVELAND CLINIC
1985 MANCHESTER ROAD
AKRON, OH 44314
USA

CLEVELAND CLINIC
2045 EAST 90TH STREET
CLEVELAND, OH 44106
USA

CLEVELAND CLINIC
2950 SOUTH CORPORATE LAKES BLVD
WESTON, FL 33331
USA

CLEVELAND CLINIC/ STRONGSVILLE
SO. PARK MALL / ROUTE 82
STRONGSVILLE, OH 44136
USA

CLEVELAND CONST INCORP.
8620 TYLER ROAD
MENTOR, OH 44060
USA

CLEVELAND CONSTR.INC. (CCI)
CAMBRIDGE, MA 02140
USA

CLEVELAND CONTROLS
1111 BROOKPARK ROAD
CLEVELAND, OH 44109
USA

CLEVELAND CONTROLS, INC.
1111 BROOKPARK RD.
CLEVELAND, OH 44109
USA

CLEVELAND CONTROLS, INC.
P.O. BOX 841731
DALLAS, TX 75284-1731
USA

CLEVELAND COTTON PRODUCTS
PO BOX 6500
CLEVELAND, OH 44101
USA

CLEVELAND ELECTRIC C/O ALLTEL
13560 MORRIS ROAD
ALPHARETTA, GA 30004
USA

CLEVELAND ELECTRIC CO
P O BOX 101918
ATLANTA, GA 30392
US

CLEVELAND ELECTRIC CO
PO BOX 101918
ATLANTA, GA 30392
USA

CLEVELAND ELECTRIC SUPPLY
711 N. CHRISMAN
CLEVELAND, MS 38732
USA

CLEVELAND INSTRUMENT CORP
6397 EASTLAND ROAD
CLEVELAND, OH 44142
USA

CLEVELAND LUMBER CO.
219 ARROW ST.
SHELBY, NC 28150
USA

CLEVELAND R/M
P.O.BOX 3621
CLEVELAND, TN 37320
USA

CLEVELAND READY MIX
525 8TH STREET, NE
CLEVELAND, TN 37311
USA

CLEVELAND READY MIX
MARKET STREET
CHARLESTON, TN 37310
USA

CLEVELAND READY MIX
P O BOX 3621
CLEVELAND, TN 37320
USA

CLEVELAND READY MIXED CONCRETE
P. O. BOX 3621
CLEVELAND, TN 37320
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLEVELAND RICE
2421 EDMUNDSON AVE
BALTIMORE, MD 21223
USA

CLEVELAND SOUTH HILTON INN
6200 QUARRY LAND
INDEPENDENCE, OH 44131
USA

CLEVELAND STATE UNIVERSITY
1850 EAST 18TH STREET
CLEVELAND, OH 44115
USA

CLEVELAND STEEL CONTAINER CORP
10048 AURORA HUDSON ROAD
STREETSBORO, OH 44241
USA

CLEVELAND STEEL CONTAINER CORP.
10048 AURORA HUDSON ROAD
STREETSBORO, OH 44241
USA

CLEVELAND STEEL CONTAINER CORP.
115 ERIE STREET
NILES, OH 44446
USA

CLEVELAND STEEL CONTAINER CORP.
117 E. LINCOLN STREET
PEOTONE, IL 60468
USA

CLEVELAND STEEL CONTAINER CORP.
12818 COIT ROAD
CLEVELAND, OH 44108
USA

CLEVELAND STEEL CONTAINER CORP.
350 MILL STREET
QUAKERTOWN, PA 18951
USA

CLEVELAND VALVE & GAUGE CO.
1968 W. THIRD ST.
CLEVELAND, OH 44113
USA

CLEVELAND VALVE & GAUGE CO.
4755 WEST 150TH, DOOR 8
CLEVELAND, OH 44135
USA

CLEVELAND VIBRATOR CO.
2828 CLINTON AVE.
CLEVELAND, OH 44113
US

CLEVELAND WIRE CLOTH & MFG. CO.
3573 E. 78TH ST.
CLEVELAND, OH 44105-1596
USA

CLEVELAND WOOD PROD. CO.
CLEVELAND, TN 37320
USA

CLEVELAND WOOD PROD. CO.
P.O. BOX 2544
CLEVELAND, TN 37320
USA

CLEVELAND, ALLEN
764 HOLIDAY HAVEN ROAD
SMITHVILLE, TN 37166

CLEVELAND, CAROLYN
19 CARVER STREET
WELFORD, SC 29385

CLEVELAND, CHONITA
317 HOGG RD
WILLIAMSTON, SC 29697

CLEVELAND, DONALD
21287 E MITCHELL RD
SAUCIER, MS 39475

CLEVELAND, DOUGLAS
162 ADMIRALTY EAY
MILLEDGEVILLE, GA 31061

CLEVELAND, FREDERICK
502 ECHO CIRCLE
EASLEY, SC 29642

CLEVELAND, JAMES
317 HOGG ROAD
WILLIAMSTON, SC 29697

CLEVELAND, JOANNE
46 MAPLEWOOD HOMES
FLORENCE NJ, NJ 08518

CLEVELAND, JULIE
109 LIBBY LANE
MAULDIN, SC 29662

CLEVELAND, KATHY
202 CLOVERDALE LANE
SIMPSONVILLE, SC 29681

CLEVELAND, LARRY
272 CARDINAL DRIVE
EASLEY, SC 29642

CLEVELAND, LEONARD
701 BENITEAU
DETROIT, MI 48214

CLEVELAND, LONDEL
108 MORINGSIDE DR
WALHALLA, SC 29691

CLEVELAND, MICQUEL
1212 METZE RD
COLUMBIA, SC 29210

CLEVELAND, SHARON
511-B HAMPTON AVE
GREENVILLE, SC 29601

CLEVELAND, WILLIAM
200 PINE CREEK COURT EXT.B26
GREENVILLE, SC 29605

CLEVELAND, WILLIAM
272 CARDINAL DR
EASLEY, SC 29642

CLEVENGER, GARY
2212 EAST HIGHWAY
DANDRIDGE, TN 37725

CLEVENGER, HOYT
926 OGILVIE
HOUSTON, TX 77017

CLEVENGER, JOHN
3446 LOGANVIEW DR.
BALTIMORE, MD 21222

CLEVENGER, PHYLLIS
4140 N. SACRAMENTO AVE.
CHICAGO, IL 60618

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLEVENSTINE, DONNA
26 OLDFIELD COURT
BALTIMORE, MD 21220

CLEVLAND MED.REGINAL CENTER, THE
201 GROVER ST.
SHELBY, NC 28150
USA

CLIBURN, JAMES
426 E SARATOGA STREET
GILBERT, AZ 85296

CLICK'S CONSULTING SERVICES, INC.
711 MOCKINGBIRD LANE
PASADENA, TX 77502
USA

CLIFFE DEKKER FULLER MOORE INC
P O BOX 61089
MARSHALLTOWN, IT 02107
UNK

CLIFFORD DICKERSON
1729 N OAK KNOLL DRIVE
SANTA ANA, CA 92707
USA

CLIFFORD L. ANDERSON
5414 S. CRISTIANA
CHICAGO, IL 60632
USA

CLIFFORD, CARISA
48 WOODBINE CT
PITTSBORO, NC 27312

CLIFFSIDE STEAM STATION
(DUKE POWER)
CHARLOTTE, NC 28201
USA

CLIFTON ADHESIVES
BURGESS PLACE
WAYNE, NJ 07470
USA

CLIFTON HIGH SCHOOL
333 COLFAX AVENUE
CLIFTON, NJ 07011
USA

CLEVERSEY, GERALD
41 W MAIN ST
MERRIMAC, MA 01860

CLEXTRAL, INC.
14450 CARLSON CIRCLE
TAMPA, FL 33626
USA

CLICK, ANITA
P.O. BOX
BESTY LAYNE, KY 41605

CLIETT, B
203 MORRIS AVE
OPELIKA, AL 36801

CLIFFORD & ASSOCIATES
1801 WEST 18TH ST
INDIANAPOLIS, IN 46202
US

CLIFFORD DICKERSON
1729 N. OAK KNOLL DRIVE
ANAHEIM, CA 92807
USA

CLIFFORD W. MCDANIEL
22204 COLLINGTON DRIVE
BOCA RATON, FL 33428
USA

CLIFFORD, THOMAS
2006 NE 17 TERRACE
FT. LAUDERDALE, FL 33305

CLIFT, BEULAH
ROUTE 2
STRAWBERRY PLNS, TN 37871

CLIFTON BUDD & DEMARIA
420 LEXINGTON AVENUE
NEW YORK, NY 10170
USA

CLIFTON J. BREAUX, JR.
4236 WEAVER RD.
LAKE CHARLES, LA 70605
US

CLEVHAMMAR, MICHAEL
10971 NORTHSKY SQ
CUPERTINO, CA 95014

CLIATT CONTRACTORS
3871 OAK DRIVE
MARTINEZ, GA 30907
USA

CLICK, VICKIE
P.O.BOX 125
SOUTH SHORE, KY 41175

CLIFF MCDANIEL
7701 RHODES LANE
CHESTERFIELD, VA 23832
USA

CLIFFORD A MCAULIFFE
2140 DAVIS ST
SAN LEANDRO, CA 94577
USA

CLIFFORD HADDEN
26267 SE 159 LANE
UMATILLA, FL 32784
USA

CLIFFORD YEE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CLIFFSIDE MEDICAL LLC
P O BOX 1321
ENGLEWOOD, NJ 07632
USA

CLIFTON ADHESIVE INC
1 BURGESS PL
WAYNE, NJ 07470
USA

CLIFTON COMMONS - TRI STAR
FOR DAHSCO
405 ROUTE 3 EASTBOUND SIDE
CLIFTON, NJ 07013
USA

CLIFTON, DIANE
27 INGELL STREET
TAUNTON, MA 02780

## Exhibit 6
### Bar Date Notice & Non-Asbestos POC

CLIFTON, JR., EARN
P.O. BOX 59
THREE RIVERS, TX 78071

CLIFTON, RUTH
203 HOLLY AVE
DUNN, NC 28334

CLIFTON, WANDA
732 RUSSELL STREET
CRAIG, CO 816252020

CLIFTRONICS INC
2 SOUTH ST
CLIFTON SPRINGS, NY 14432
USA

CLIMACK, JAMES
4448 W 129TH STREET
ALSIP, IL 60803

CLIMACOSA, HENRY
206 EAGLE HEAD DR
FT WASHINGTON, MD 20744

CLIMATE SUPPLY CO INC
P O BOX 29175
DALLAS, TX 75229-0175
USA

CLIMATIZER INSULATION
120 CLAIREVILLE DR.
ETOBICOKE, ON M9W 5Y3
TORONTO

CLIMAX MOLYBDENUM CO.
1370 WASHINGTON PIKE
BRIDGEVILLE, PA 15017-2839
US

CLIMAX MOLYBDENUM
9100 E. MINERAL CIRCLE-MAILSTOP4195
ENGLEWOOD, CO 80112
US

CLIMAX PORTABLE MACHINE TOOLS, INC.
P.O. BOX 1210
NEWBERG, OR 97132-8210
USA

CLIMCO COILS INC
400 OAKWOOD
MORRISON, IL 61270
USA

CLIMER, CAROLYN
2817 STILLMEADOW
IRVING, TX 75060

CLIMER, CHRISTINA
4619 ROSS AVE
DALLAS, TX 75204

CLINARD READY MIX
RT. 24 WEST BOX 166
MOUNT STERLING, IL 62353
USA

CLINE BARTON CABINETMAKER
1319B ALUM SPRING RD.
FREDERICKSBURG, VA 22401
USA

CLINE CONCRETE PRODUCTS
500 W THOMPSON AVENUE
HOOPESTON, IL 60942
USA

CLINE CONCRETE PRODUCTS
500 W THOMPSTON AVE
HOOPESTON, IL 60942
USA

CLINE CONTRACTING CORPORATION
6350 REGENCY PARKWAY
NORCROSS, GA 30071
USA

CLINE GRAPHICS INC
4729 RAMUS SUITE D
HOUSTON, TX 77092
USA

CLINE HOSE & HYDRAULICS INC
P.O. BOX 3477
GREENVILLE, SC 29602-3477
USA

CLINE, CHRISTA
23 CROCKETT CT
ALLEN, TX 75002

CLINE, DONNA
122 S MAIN ST
GLASSBORO, NJ 08028

CLINE, FLORENCE
301 TOLAS PLACE #6
FALLON, NV 89496

CLINE, HELEN
PO BOX 422 MA
RUTHERFOR COLL, NC 28671

CLINE, JEFFREY
152 MCKEEN STREET
BRUNSWICK, ME 04011

CLINE, JIMMIE
420 FITZGERALD ROAD
LAKELAND, FL 338132614

CLINE, MARGIE
230 HORSE SHOE ROAD
HONEA PATH, SC 29654

CLINE, MARSHA
29 W 567 WINCHESTER
WARRENVILLE, IL 60555

CLINE, ORVILLE
4131 DERMONT TRUSTON RD
OWENSBORO, KY 42303

CLINE, RICHARD
2433 ROCKY RIDGE RD
BIRMINGHAM, AL 35243

CLINE, TONY
6635 SR 514
BIG PRAIRIE, OH 44611

CLINEFF, JEFFREY
7279 PROCOPIO CIRCLE
COLUMBIA, MD 21046

CLINE-HOLDER ELECTRIC
PO BOX 1660
ELIZABETHTON, TN 37844
USA

CLINGER, JENNIFER
892 YOUNGS DAIRY CT
HERNDON, VA 22070

CLINICAL COLLECTION MANAGEMENT
25 E.FRISCO, STE 103
ST.LOUIS, MO 63119
USA