# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

RUNYAN, O
102 N. FREMONT
MONROE, IA 50170

RUNYON, LINDA
510 BILLIE RUTH
HURST, TX 76053

RUNZHI ZHAO
13 KIRKCALDY DR.
WEST CHESTER, PA 19382
USA

RUPERT, KEVIN
712 CARROLLWOOD ROAD
MIDDLE RIVER, MD 21220

RUPLE, DENNIS
2753 HWY 174
SPRINGVILLE, AL 35146

RUPLINGER, JEFFREY
1300 HANS ST
WEST BEND, WI 53090

RUPP, LEROY
309 NORTH 11TH
CHEROKEE, IA 51012

RUPRECHT, MICHAEL
6 WOODSHIRE WAY
BELLE MEAD, NJ 08502

RURAL ELECTRIC, INC.
10006 SOUTH POWER ROAD
MESA, AZ 85206
USA

RURAL NATURAL GAS CO
P.O. BOX 18186
FAIRFIELD, OH 45018
US

RURAL NATURAL GAS CO., THE
P.O. BOX 18186
FAIRFIELD, OH 45018
USA

RUSAK, JOHN
308 PRINCETON DRIVE
HOWELL, NJ 07731

RUNYAN, SHANNON
8 WICKBY CT
SIMPSONVILLE, SC 29680

RUNZHEIMER & CO INC
RUNZHEIMER PARK
ROCHESTER, WI 53167
USA

RUOCCO, MARIELLA
10011 CHAPEL RD
POTOMAC, MD 20854

RUPERT, P
702 LAFAYETTE DRIVE
QUAKERTOWN, PA 18951

RUPLEY, ALLEN
2500 NORTH ROSEMONT BLVD
TUCSON, AZ 85712

RUPP, DEANNA
12 RUPP RD.
DUNCANNON, PA 17020

RUPPE, CLAUDE
1919 W GA ROAD
WOODRUFF, SC 29388

RUPRESA S.A.
C/O
.?, 999999999
BRAZIL

RURAL HILL SAND & GRAVEL
BOX 128
BELLEVILLE, NY 13611
USA

RURAL NATURAL GAS CO.
MILFORD, OH 45150
USA

RURUP, JANICE
14882 DOVENHURST ST.
MORENO VALLEY, CA 92388

RUSCAK, BEVERLY
60 WASHINGTON ST
BURLINGTON, MA 01803

RUNYON, GARY
10743 WAMPIERS LKPD
BROOKLYN, MI 49230

RUNZHEIMER INTERNATIONAL
RUNZHEIMER PARK
ROCHESTER, WI 53167
USA

RUPERT, H F
616 W BROAD STREET
QUAKERTOWN, PA 18051

RUPERTO, DIANA
CALLE CUBA #165
HATO REY, PR 00917

RUPLEY, JULIETTE
2500 NORTH ROSEMONT BLVD
TUCSON, AZ 85712

RUPP, JERRY
8750 INDEPENDENCE AV
CANOGA PARK, CA 91304

RUPPRECHT, H
RT 4, BOX 229B
WATER VALLEY, MS 38965

RURAL ELECTRIC
9502 E MAIN STREET
MESA, AZ 85207
USA

RURAL HILL SAND & GRAVEL
RT 79
BELLEVILLE, NY 13611
USA

RURAL NATURAL GAS CO.
P.O. BOX 614
MILFORD, OH 45150
USA

RUS OF NORMAL-BLOOMINGTON
P.O. BOX 9
NORMAL, IL 61761
USA

RUSCH AVT MEDICAL LIMITED
PORT OF CHENNAI
CHENNAI SEAPORT, 600000
INDIA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

RUSCH SDN BHD
PORT OF PENANG
PENANG, 10200
MYS

RUSCHKE, DAVID
1412 BOLTON ST
BALTIMORE, MD 21217

RUSENKO, ROBERT
7201 FAWN CROSSING D
CLARKSVILLE, MD 21029

RUSH COPLEY HEALTH PLEX
1900 OGDEN AVENUE
AURORA, IL 60506
USA

RUSH PRESBYTERIAN ST. LUKE MED. CTR
C/O J.L. MANTA
CHICAGO, IL 60612
USA

RUSH TRUCK LEASING INC
3250 TELEPHONE ROAD
HOUSTON, TX 77023
USA

RUSH TRUCKING
10539 HUMBOLT STREET
LOS ALAMITOS, CA 90720
USA

RUSH, JAMES
1616 E. GASTEL CIRCLE
MISSION, TX 78572

RUSH, RICK
3609 GRANADA AVE
BAKERSFIELD, CA 93309

RUSH, VERONICA
730 FRANKLIN RD
MARIETTA, GA 30067

RUSHFORD READY MIX
P.O. BOX 174
RUSHFORD, NY 14777
USA

RUSCH, G
304 PERSIMMON ST
ENGLEWOOD, FL 34223

RUSCIGNO, ANTHONY
4 LONG COURT
WAPPINGER FALLS, NY 12590

RUSEVLYAN, SUE
2132 COLONY HILL DRIVE
CHARLOTTE, NC 28214

RUSH MEDICAL CENTER ATRIUM
1653 W. CONGRESS PARKWAY
CHICAGO, IL 60612
USA

RUSH PRUDENTIAL HEALTH PLANS
RUSH ACCESS HMO/ANCHOR HMO
CHICAGO, IL 60678-7508
USA

RUSH TRUCK LEASING INC
8830 EAST SLAUSON AVE
PICO RIVERA, CA 90660
USA

RUSH, DEBORAH
101 RANDOLPH RD
PLAINFIELD, NJ 07060

RUSH, LAVONNA
2109 ORIOLE AVE
MCALLEN, TX 78504

RUSH, SHARI
95 CIRCLE DR
MOROCCO, IN 47963

RUSHES PUEBLO LUMBER
416 W. 2ND ST.
PUEBLO, CO 81003
USA

RUSHIN, DANIEL
728 O'CALLAGHAN DRIVE
RENO, NV 89434

RUSCH, JEFFREY
1116 DEVONWOOD DR
GREEN BAY, WI 54304

RUSCKO, JEROME
1132 W HAYES AVENUE
D
CHARLESTON, IL 61920

RUSH COPELY HOSPITAL
1555 HAWTHORNE LANE
WEST CHICAGO, IL 60185
USA

RUSH NORTH SHORE MEDICAL CENTER
GROSS POINT & GOLF ROAD
SKOKIE, IL 60077
USA

RUSH S PUEBLO LBR
416 W 2ND ST
PUEBLO, CO 81003
USA

RUSH TRUCK LEASING INC
P.O. BOX 2153
BIRMINGHAM, AL 35287-1265
USA

RUSH, HARLAND
520 DOWLEN ROAD APT 159
BEAUMONT, TX 777066037

RUSH, MICHAEL
1140 KING CHARLES ST
PALATINE, IL 60067

RUSH, STEVEN
223 ARLINGTON AVENUE
ALGOMA, WI 54201

RUSHFORD READY MIX
EAST CENTERVILLE RD
RUSHFORD, NY 14777
USA

RUSHING JR, J
7275 COUNTRY RD.
763
BUSHNELL, FL 33513

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RUSHING, CAROLE
3664 E. KIRBY
DETROIT, MI 48211

RUSHLOW, SYLVIA
4106 BRADFORD
CORPUS CHRISTI, TX 78411

RUSINKO, JOHN
3511 PAUL AVE
TAMPA, FL 33611

RUSK HEATING AIR
6666 W 3RD ST.
COVINGTON, KY 41011
USA

RUSK, THOMAS
4757 JESSIE
LA MESA, CA 91941

RUSPANTINI, SUSAN
5453 NW 43RD WAY
COCONUT CREEEK, FL 33073

RUSS SHEEHAN
85 STILES ROAD
SALEM, NH 03079
USA

RUSS, CYNTHIA
4919 PARKTOWN WAY
MONTGOMERY, AL 36116

RUSSEL, NANCY
11 L-AMBIANCE CT.
BARDONIA, NY 10954

RUSSELL A VICTORIA
6500 W 102ND PLACE
CHICAGO RIDGE, IL 60415
USA

RUSSELL BENNETT
3 HYANCINTH DRIVE
WESTFORD, MA 01886
USA

RUSHING, DEA
338-3 ORCHARD TRACE
CHARLOTTE, NC 28213

RUSHTON, GLEN
125 K ST
BELLE CHASSE, LA 70037

RUSK COUNTY COURTHOUSE
311 MINER AVE.
LADYSMITH, WI 54848
USA

RUSK REHABILITATION CENTER
UNIVERSITY OF MISSOURI C/O TRUE
COLUMBIA, MO 65211
USA

RUSNAK, SHARON
100 WOODSTONE LANE
NEW KENSINGTON, PA 15068

RUSS BAHLENHORST
6050 W 51 STREET
CHICAGO, IL 60638
USA

RUSS STEFFENS
5757 WOOLBRIDGE APT # 52C
CORPUS CHRISTI, TX 78414
USA

RUSS, JACQUELYN
4916 WAYNE RD.
WAYNE, MI 48184

RUSSELL PLASTERING
CAMBRIDGE, MA 02140
USA

RUSSELL A. VICTORIA
6051 W 65TH ST
CHICAGO, IL 60638
USA

RUSSELL. BUILDERS & SUPPLY
634 E. MAIN ST.
LEBANON, VA 24266
USA

RUSHING, JAMES
1110 SELMA ST.
MOBILE, AL 36604

RUSHTON, RONALD
4500 BARWYN CT
PLANO, TX 75093

RUSK HEATING & A/C
CAMBRIDGE, MA 02140
USA

RUSK, JEROLD
28930 DURAND AVENUE
BURLINGTON, WI 531059406

RUSNOCK, JACKLYN
3423 POINCIANI AVENUE
READING, PA 19605

RUSS CARLTON ENTERTAINMENT INC
P O BOX 796
NATICK, MA 01760
USA

RUSS, CHARLES
708 HARNESS CRESCENT
LITHONIA, GA 30058

RUSS, RHONDA
P O BOX 347
HEIDRICK, KY 40949

RUSSELL & MILTON F. BRUZZONE
MILTON F. BRUZZONE
3745 ST. FRANCIS DRIVE
LAFAYETTE, CA 94549
USA

RUSSELL BELDEN
3200 N. ROUSE
PITTSBURG, KS 66762
USA

RUSSELL BUILDERS SUPPLY CO., INC.
LEBANON-BLUEFIELD HWY.
634 E. MAIN ST.
LEBANON, VA 24266
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RUSSELL CONCRETE INC
1400 10TH AVE.
VERO BEACH, FL 32966
USA

RUSSELL CONCRETE INC.
1400 10TH AVE.
VERO BEACH, FL 32966
USA

RUSSELL H CARLSON
PO BOX 1126
WESTFORD, MA 01886
USA

RUSSELL J CHARPENTIER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

RUSSELL K. WOLF
#2 HIGH TRAILS
EUREKA, MO 63025
USA

RUSSELL MCVEAGH WEST-WALKER
P O BOX 1344
WELLINGTON DX SX1189, IT 09999
UNK

RUSSELL PLASTERING
2615 FEATHERSTON ROAD
AUBURN HILLS, MI 48321
USA

RUSSELL PLASTICS
521 WEST HOFFMAN AVE
LINDENHURST, NY 11757
USA

RUSSELL W CRIDER
9730 LEYLAND DRIVE NO. 12
MYRTLE BEACH, SC 29572
USA

RUSSELL, ANGELA
233 HENSON ROAD
TRAVELERS REST, SC 29690

RUSSELL CONCRETE INC
1400 10TH AVENUE
VERO BEACH, FL 32960
USA

RUSSELL CORROSION CONSULTANTS INC
P O BOX 197
SIMPSONVILLE, MD 21150
USA

RUSSELL H LEE
6050 W 51ST ST
CHICAGO, IL 60638
USA

RUSSELL J. & MILTON F. BRUZZONE
RUSSELL J. BRUZZONE
899 HOPE LANE
LAFAYETTE, CA 94549
USA

RUSSELL LEE
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

RUSSELL PLASTERING / ARISTEO CONST.
CHRYSLER TRENTON ENGINE PLANT
200 VAN HORN ROAD
TRENTON, MI 48183
USA

RUSSELL PLASTERING
431 HOWARD ST.
DETROIT, MI 48226
USA

RUSSELL STANLEY CORP
PO BOX 98522
ATLANTA, GA 30384-8522
USA

RUSSELL ZIMMERMAN
2889 NW 24TH TERRACE
BOCA RATON, FL 33431
USA

RUSSELL, ANNAMARIE
14 H LANDMARK DRB
COLUMBIA, SC 29210

RUSSELL CONCRETE INC
7300 N. DIXIE HIGHWAY
VERO BEACH, FL 32967
USA

RUSSELL FARMS PARTNERSHIP
136 NORTH DELAWARE ST.
SUITE 300
INDIANAPOLIS, IN 46206
USA

RUSSELL HALL- MIDDLE GEORGIA
COLLEGE - C/O ADAMS CONSTRUCTION
COCHRAN, GA 31014
USA

RUSSELL J. STEFFENS
P. O. BOX 840802
HOUSTON, TX 77284-0802
USA

RUSSELL MARTIN & ASSOCIATES
6326 RUCKER ROAD #E
INDIANAPOLIS, IN 46220
USA

RUSSELL PLASTERING CO,INC.
7321 GRATIOT AVENUE
DETROIT, MI 48213
USA

RUSSELL PLASTERING
7321 GRATIOT AVE.
DETROIT, MI 48213
USA

RUSSELL STANLEY SERVICE
455 GEORGE WASHINGTON HIGHWAY
SMITHFIELD, RI 02917-1996
USA

RUSSELL, ALLEN
136 NORTH DELAWARE ST.
SUITE 300
INDIANAPOLIS, IN 46206
USA

RUSSELL, ARTELIA
6324 S TROY #2B
CHICAGO, IL 60638

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RUSSELL, ARTHUR
224 HIGH STREET
DUNSTABLE, MA 018279998

RUSSELL, BARBARA
10 PINE AVE
CONGERS, NY 10920

RUSSELL, BEVERLY
810 MEADOW GATE
CONVERSE, TX 78109

RUSSELL, C.C.
P.O. BOX 251
DUFFIELD, VA 242440251

RUSSELL, CARLEY
306 EAGLE SPRINGS
STONE MOUNTAIN, GA 30083

RUSSELL, CAROLYN
4251 S. WILCOX
KINGSPORT, TN 37660

RUSSELL, CYNTHIA
5300 HARBOUR POINTE
MUKILTEO, WA 98275

RUSSELL, DALE
1752 FM 368N
IOWA PARK, TX 76367

RUSSELL, DAVID
929 QUATER HILL LANE
LIBERTYVILLE, IL 60048

RUSSELL, DAYLENE
14614 BURBANK BLVD
104
VAN NUYS, CA 91411

RUSSELL, DEBORAH
254 W HAMPTON DRIVE
INDIANAPOLIS, IN 46208

RUSSELL, DEBRA
RURAL ROUTE 1, BOX 109
OSAWATOMIE, KS 66064

RUSSELL, DEIRDRE
3 DANA RD
BEDFORD, MA 01730

RUSSELL, DIANN
8601 MEMPHIS DRIVE
LUBBOCK, TX 79423

RUSSELL, DONALD
142 N MADISON
BRADLEY, IL 60915

RUSSELL, DONALD
P O BOX 591
NORTON, MA 027660591

RUSSELL, DORIS
4621 N. VIA MASINA
TUCSON, AZ 85750

RUSSELL, DOROTHY
2730 HILLS NECK RD
ERNUL, NC 28527

RUSSELL, DOUGLAS
1610 FRISCH RD
MADISON, WI 53711

RUSSELL, ELLIS
2236 NO. PIERCE CIR.
MACON, GA 31204

RUSSELL, ERICKA
1229 WEST 11 TH ST.
ANNISTON, AL 36201

RUSSELL, GEORGE
164 BEECHEWOOD RD
SUMMIT, NJ 07901

RUSSELL, HAROLD
9270 MILLINGTON-ARL. RD
ARLINGTON, TN 38002

RUSSELL, JAMES
707 RUSSELL LANE
PARIS, AR 72855

RUSSELL, JEFFREY
11026 ZEOLITE DRIVE
RENO, NV 89506

RUSSELL, JEFFREY
1443 WEST ANAHIEN
WILMINGTON, CA 90744

RUSSELL, JOE
233 HENSON ROAD
TRAVELERSREST, SC 296909223

RUSSELL, JOHN
113 CASTLE HILL
SONORA, TX 76950

RUSSELL, JONATHON
1246 LAWE ST
GREEN BAY, WI 54301

RUSSELL, KATHY
167 LAKESHORE DR.
GORDON, GA 31031

RUSSELL, KENNETH
PO BOX 200
CONGERS, NY 10920

RUSSELL, LAFAYETTE
6525 RIDGECREST
EDMOND, OK 73034

RUSSELL, MARY
962 HWY 42 W
SUMRALL, MS 39482

RUSSELL, MEGZIE
35 NE 169 STREET
N. MIAMI BEACH, FL 33162

RUSSELL, MICHAEL
300 SCADDING ST
TAUNTON, MA 02780

RUSSELL, MURIEL
59 FOXWOOD RD
W NYACK, NY 10994

RUSSELL, PAUL
810 E. PARK
IOWA PARK, TX 76367

RUSSELL, PRESTON
1521 N ROBERTSON
LANSING, MI 48915

RUSSELL, RICHARD
115 JEREMY LANE P.O. BOX 396
HOLCOMB, KS 67851

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

RUSSELL, RICHARD
RT. 1, BOX 153
ALLEN, OK 74825

RUSSELL, ROBERT
946 SHORE ACRES ROAD
ARNOLD, MD 21012

RUSSELL, RUPERT
315 OAK AVENUE SOUTH
FORT MEADE, FL 33841

RUSSELL, STEVEN
9841 NORTHEAST AVE
PHILADELPHIS, PA 19115

RUSSELL, TIMOTHY
P.O. BOX 162
ROANOKE RAPIDS, NC 27870

RUSSELLS BUILDING SUPPLY
200-216 EAST JUDD STREET
WOODSTOCK, IL 60098
USA

RUSSELL'S READY MIX
1908 EXPANSION BLVD.
STORM LAKE, IA 50588
USA

RUSSELL'S READY MIX
509 W. PARK STREET
SHELDON, IA 51201
USA

RUSSELL'S READY MIX
HWY 10
PAULLINA, IA 51046
USA

RUSSELL'S READY MIX
MOVILLE, IA 51039
USA

RUSSELL-STANLEY CORP.
4004 HOMESTEAD
HOUSTON, TX 77028
USA

RUSSELL-STANLEY MIDWEST, INC.
P.O. BOX 19481
NEWARK, NJ 07195-0481
USA

RUSSELL, ROBERT
18 PLEASANT ST
PEPPERELL, MA 01463

RUSSELL, ROBERT
RT. 3 BOX 79
STANFIELD, NC 28163

RUSSELL, RUTH
4408 NW 46TH STREET
OKLAHOMA CITY, OK 731122438

RUSSELL, TERESSA
756 MARCH ST
SUMTER, SC 29154

RUSSELL, V
1608 32ND
WICHITA FALLS, TX 76302

RUSSELL'S READY MIX
108 W. RAILROAD
HOLSTEIN, IA 51025
USA

RUSSELL'S READY MIX
300 SECOND AVENUE NE
LE MARS, IA 51031
USA

RUSSELL'S READY MIX
644 S. RIVER ROAD
CHEROKEE, IA 51012
USA

RUSSELL'S READY MIX
HWY 60 NORTH
SHELDON, IA 51201
USA

RUSSELL'S READY MIX
P.O. BOX 377
REMSEN, IA 51050
USA

RUSSELL-STANLEY CORP.
PO BOX 538043
ATLANTA, GA 30353-8043
US

RUSSELL-STANLEY SERVICES
455 GEORGE WASHINGTON HWY
SMITHFIELD, RI 02917-1996
USA

RUSSELL, ROBERT
60 WEAVER ROAD
COVINGTON, LA 70433

RUSSELL, ROSEANN
8850 BLUE SEA DRIVE
COLUMBIA, MD 21046

RUSSELL, SCIA
RT. 4, BOX 1200
EUFAULA, OK 74432

RUSSELL, TERRY
13802 ALDERSON
HOUSTON, TX 77015

RUSSELL, WALTER
7812 W 80TH PLACE
BRIDGEVIEW, IL 604551425

RUSSELL'S READY MIX
1853 HIGHWAY 3
CHEROKEE, IA 51012
USA

RUSSELLS READY MIX
331 S. CENTRAL
HARTLEY, IA 51346
USA

RUSSELL'S READY MIX
HWY 10 19TH STREET
ORANGE CITY, IA 51041
USA

RUSSELL'S READY MIX
KINGSLEY, IA 51028
USA

RUSSELL'S READY MIX
WEST 6TH STREET
IDA GROVE, IA 51445
USA

RUSSELL-STANLEY CORPORATION
CONVERY BOULEVARD & BEY
WOODBRIDGE, NJ 07095
USA

RUSSELL-STANLEY SERVICES
4603 NORTH POINT BLVD
BALTIMORE, MD 21219
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

RUSSELL-STANLEY SOUTHWEST
4004 HOMESTEAD ROAD
HOUSTON, TX  77028
USA

RUSSELL-STANLEY SOUTHWEST, INC.
P.O. BOX 201685
HOUSTON, TX  77216-1837
US

RUSSELL-STANLEY
410 S. TRADE CENTER
CONROE, TX  77385
USA

RUSSELL-STANLEY
NEWARK, NJ  07195-0481
USA

RUSSELL-STANLEY
P.O. BOX 19481
NEWARK, NJ  07195-0481
USA

RUSSELL-STANLEY
P.O. BOX 520
LITHONIA, GA  30058
USA

RUSSELL-STANLEY
P.O. BOX 99753
CHICAGO, IL  60690
USA

RUSSELLVILLE BLOCK
3007 SOUTH ARKANSAS
RUSSELLVILLE, AR  72801
USA

RUSSIAN TEA ROOM
56TH BETWEEN 6TH & 7TH
MANHATTAN, NY  10021
USA

RUSSO LATH & PLASTER
PHOENIX, AZ  85000
USA

RUSSO REDI-MIX CONCRETE
6720 PROMWAY ROAD
NORTH CANTON, OH  44720
USA

RUSSO, ANN
4901 APPLEGARTH COUR
ELLICOTT CITY, MD  21043

RUSSO, ANTHONY
12896 COUNTY RD #8
MEEKER, CO  81641

RUSSO, BETSIE
12896 CO. RD. #8
MEEKER, CO  81641

RUSSO, FRANK
1505 1ST. AVE; NW , NO. 1
GREAT FALLS, MT  59404

RUSSO, GUY
933 E SANTA         CLARA ST #3
VENTURA, CA  93001

RUSSO, JACQUELINE
2221 81ST STREET
BROOKLYN, NY  11214

RUSSO, JOHN
229 WASHINGTON
GARDNER, MA  01440

RUSSO, JOSEPH
3585 COELEBS AVENUE
BOYNTON BEACH, FL  33436

RUSSO, LISA
12079 ROYAL PALM BLVD
CORAL SPRINGS, FL  33065

RUSSO, NANCY
11 SUGDEN ST
BERGENFIELD, NJ  07621

RUSSO, SALVATORE
57 ELMWOOD TERRACE
ELMWOOD PARK, NJ  074071728

RUSSO, TAMARA
3030 MAGLIOCCO
SAN JOSE, CA  95128

RUSSO, THOMAS
2300 BAMBOO N  305
ARLINGTON TX, TX  76006

RUSSOM, THERESA
2013 S. GLENBROOK  #U103
GARLAND, TX  75041

RUSSOTTO, CHARLES
4622 KAUTZ DRIVE
DAYTON, OH  45424

RUST BUILDING
4905 POWELL AVENUE
BIRMINGHAM, AL  35222
USA

RUST CONSULTING INC.
501 MARQUETTE AVE SUITE 700
MINNEAPOLIS, MN  55402-1208
UNK

RUST INDUSTRIAL CLEANING
P.O. BOX 70610
CHICAGO, IL  60673-0610
USA

RUST OLEUM CORPORATION
11 HAWTHORN PARKWAY
VERNON HILLS, IL  60061

RUST, DONALD
4195 FALCON STREET
SAN DIEGO, CA  92103

RUST, LON
ROUTE 1 BOX 61
SPRINGBROOK, ND  58843

RUST, TIMOTHY
21311 TONO RD
APPLE VALLEY, CA  92307

RUSTIN CONCRETE BLOCK PLT
60 E. EVERGREEN
DURANT, OK  74702
USA

RUSTIN CONCRETE BLOCK PLT
PO BOX 449
DURANT, OK  74702
USA

RUST-OLEUM CORPORATION
11 HAWTHORN PARKWAY
VERNON HILLS, IL  60061
USA

Page 4571 of  6012
WR Grace

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RUST-OLEUM CORPORATION
INTERSTATE INDUSTRIAL PARK
HAGERSTOWN, MD 21740
USA

RUST-OLEUM
11 HAWTHORNE BLVD.
VERNON HILLS, IL 60061
USA

RUST-OLEUM
8105 FERGUSSON DRIVE
PLEASANT PRAIRIE, WI 53158
USA

RUSTON, JAMES
1533 HANSON AVE
CLOVIS, CA 93611

RUSZCZYK, KIMBERLY
210 WEST 27TH STREET
NEW YORK, NY 10001

RUTAN JR, W
24506 FARMBROOK
SOUTHFIELD, MI 48034

RUTGERS CENTER FOR LAW & JUSTICE
C/O THOMAS FIREPROOFING
NEW & WASHINGTON STREETS
NEWARK, NJ 07102
USA

RUTGERS STATE UNIV. OF NJ
DIST CONTROL INV. PROCESS
PISCATAWAY, NJ 08855
USA

RUTGERS STATE UNIVERSITY
RESEARCH GREENHOUSE, COOK CAMPUS
NEW BRUNSWICK, NJ 08903
USA

RUTGERS, STATE UNIVERSITY
BRETT & BOWSER RDS.
PISCATAWAY, NJ 08855
USA

RUTGERS, STATE UNIVERSITY
P.O. BOX 909
PISCATAWAY, NJ 08855
USA

RUTGERS, STSTE UNVI.
P O BOX 909 ATTN.
PISCATAWAY, NJ 08855
USA

RUTGERS-THE STATE UNIVERSITY OF NJ
CAMBRIDGE, MA 02140
USA

RUTH A. KIMBELL LIVING TRUST
PO BOX 94903
WICHITA FALLS, TX 76308
USA

RUTH A. KIMBELL
PO BOX 94903
WICHITA FALLS, TX 76308
USA

RUTH D GARRETT
ROUTE 4 BOX 26
LAURENS, SC 29360
USA

RUTH DRAIN & TILE INC.
4551 S. RUTH ROAD
RUTH, MI 48470
USA

RUTH DRAIN & TILE INC.
4551 SO.RUTH ROAD
RUTH, MI 48470
USA

RUTH G RIDDLE
ROUTE 1 BOX 979
LAURENS, SC 29360
USA

RUTH HARRIS
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

RUTH JAMKE
PO BOX 1137
MERRIMACK, NH 03054
USA

RUTH ROPER
PO BOX 464
DUNCAN, SC 29334
USA

RUTH ROWAN
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

RUTH, BEATRICE
2501 READING BLVD
WEST LAWN, PA 19609

RUTH, GLENN
113 N 5TH STREET
HAMBURG, PA 19526

RUTH, JAMES
1011 PHILLIP POWERS DRIVE
1
LAUREL, MD 20707

RUTH, JEFFERY
2437 DOWING DR.
OWENSBORO, KY 42301

RUTH, NANCY
RTE 3 BOX 27-A
BRUCETON MILLS, WV 26525

RUTH, PHILLIP
1700 WINNER'S CIRCLE
LAWRENCEVILLE, GA 30243

RUTH, SCOTT
ROUTE 2, BOX 32A
OVERTON, NE 68863

RUTHE, RICHARD
435 N WINSTON DR
PALATINE, IL 60067

RUTHERFORD COUNTY JAIL
804 NEW SALEM HIGHWAY
MURFREESBORO, TN 37129
USA

RUTHERFORD ELEMENTARY SCHOOL
8301 FURNESS DRIVE
EAGLE PASS, TX 78853
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

RUTHERFORD PLASTERING - YARD
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA  90086
USA

RUTHERFORD, CYNTHIA
25 WEST BANNISTER RD.
KANSAS CITY, MO  64114

RUTHERFORD, DOUGLAS
RT. 2, BOX 301
MANY, LA  71449

RUTHERFORD, JAMES
HC62 BOX 67
MANY, LA  71449

RUTHERFORD, MARK
4704 9TH STREET NW
WASHINGT, DC  200114544

RUTHERFORD, MATT
608 WIMBERLY DRIVE
GREENSBORO, NC  27410

RUTHERFORD, MICHAEL
P O BOX 659
GLEN ALPINE, NC  286280659

RUTHERFORD, MONICA
1537 CUTHILL WAY
CASSELBERRY, FL  32707

RUTHERFORD, RAYNELL
13 S GORDON STREET
PLANT CITY, FL  335665839

RUTHERFORD, RUTH
3891 VIRGINIA COURT
CINCINNATI, OH  45248

RUTHERFORD, SHARON
4711 N 7TH ST.
FRESNO, CA  93726

RUTHERFORD, TIMOTHY
3427 CULLEN LAKE   SHORE DRIVE
ORLANDO, FL  32812

RUTHERFORD, VICTOR
P. O. BOX 2710
FLORIEN, LA  71429

RUTHERFORD/CAL STATE NORTHRIDGE
C/O WESTWOOD BLDG. MTLS.
NORTHRIDGE, CA  91324
USA

RUTHERFORD/CALVARAY CHAPEL
PACIFIC PALISADES, CA  90272
USA

RUTHERFORD/EARTHLINK
PASADENA, CA  91101
USA

RUTHERFORD/ENTREATMENT PROGRAM
NORWALK, CA  90650
USA

RUTHERFORD/HYATT REGENCY
C/O WESTSIDE
SANTA CLARITA, CA  91321
USA

RUTHERFORD/IMAX
@MAGIC MOUNTAIN
VALENCIA, CA  91354
USA

RUTHERFORD/JAPANESE-AMERICAN
MUSEUM
ACOUSTICAL MAT'L SERVICES-ANAHEIM
LOS ANGELES, CA  90086
USA

RUTHERFORD/L.A. CITY HALL
LOS ANGELES, CA  90001
USA

RUTHERFORD/LAX
WESTCHESTER, CA  90045
USA

RUTHERFORD/LOCKHEED PLANT B-1
C/O WESTSIDE BLDG. MTLS.
BURBANK, CA  91501
USA

RUTHERFORD/LYNWOOD HIGH SCHOOL
C/O WESTSIDE BUILDING MATERIALS
LYNWOOD, CA  90262
USA

RUTHERFORD/MARBLE MANIA
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA  90001
USA

RUTHERFORD/SAN MARINO HIGH SCHOOL
2701 HUNTINGTON DR.
SAN MARINO, CA  91108
USA

RUTHERFORD/SAN PEDRO CITY HALL
WESTSIDE BUILDING MATERIALS
SAN PEDRO, CA  90731
USA

RUTHERFORD/SANTA MONICA COLLEGE
ACOUSTICAL MATERIAL SERVICES
SANTA MONICA, CA  90401
USA

RUTHERFORD/SANTA MONICA COLLEGE
SANTA MONICA, CA  90401
USA

RUTHERFORD/SINALOA JR HIGH SCHOOL
C/O OXNARD BUILDING MATERIALS
601 1/2 ROYAL AVE.
SIMI VALLEY, CA  93062
USA

RUTHERFORD/SOUTHWEST JUSTICE CENTER
30755 AULD ROAD
MURRIETA, CA  92563
USA

RUTHERFORD/SUN RIDER
CALIFORNIA WHOLESALE MAT'L SUPPLY
CARSON, CA  90745
USA

RUTHERFORD/THEO LACY
ORANGE, CA  92866
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RUTHERFORD/UNIVERSAL STUDIOS
C/O WESTSIDE BLDG. MTLS.
UNIVERSAL CITY, CA 91608
USA

RUTHERFORD/WEST L.A. AEROSPACE
C/O WESTSIDE BLDG. MTLS.
LOS ANGELES, CA 90001
USA

RUTIGLIANO, DOMENICO
19 BAY 10TH STREET
BROOKLYN, NY 11228

RUTKOWSKI, RICHARD
3809 MANCHACA RD
AUSTIN, TX 787046727

RUTLAND FIRE CLAY COMPANY
86 CENTER ST.
RUTLAND, VT 05701-4019
USA

RUTLAND, TRUDY
RT. 2 SIMMONS RD.
MACON, GA 31210

RUTLEDGE, BIRGIT
9119 SPRINGHILL LANE
303
GREENBELT, MD 20770

RUTLEDGE, JULIE
3833 PARKSIDE CIR
LAKE WORTH, FL 33461

RUTLEDGE, TERRANCE
110 COLES AVENUE
HACKENSACK, NJ 28217

RUTT, SUZANNE
53 MELODY LANE
APPLE CREEK, OH 44606

RUTTER, NANCY
11317 WINSTON PLACE#7
NEWPORT NEWS, VA 23601

RUTHERFORD/VERNON CITY HALL
VERNON, CA 90058
USA

RUTHERFORDTON HOSPITAL
308 S. RIDGECREST AVE.
RUTHERFORDTON, NC 28139
USA

RUTKOFSKE-NEAL INC.
34195 RIVIERA
FRASER, MI 48026
USA

RUTKOWSKI, TAMARA
510 LAKESHORE BLVD
WAUCONDA, IL 60084

RUTLAND TOOL & SUPPLY CO INC
P O BOX 997
WHITTIER, CA 90608
USA

RUTLEDGE, ANTHONY
18604 GRUEBNER
DETROIT, MI 48234

RUTLEDGE, BRENDA
1538 RUTLEDGE RD
WEST MONROE, LA 71292

RUTLEDGE, MURRY
5110 GREENBROOK LANE
LAKELAND, FL 338111618

RUTLEDGE, THOMAS
405 KING LOUIS COURT
SEFFNER, FL 33584

RUTTEN, ROBERT
N2951 N. 11TH ROAD
COLEMAN, WI 54112

RUTTER, PHILIP
105 KRISTEN COURT PO BOX 6251
WHITE HOUSE, TN 37188

RUTHERFORD/WEST ANGELES CATHEDRAL
CRENSHAW & EXPOSITION
LOS ANGELES, CA 90001
USA

RUTHERFORN/GLENDALE COLLEGE
C/O OXNARD BUILDING MATERIALS
1500 VERDUGO
GLENDALE, CA 91201
USA

RUTKOWSKI, ANITA
110 WILTSHIRE DR
PITTSBURGH, PA 15241

RUTLAND FIRE CLAY CO. INC.
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON, MA 02210
USA

RUTLAND, JR., E
1055 DANTZLER ST. N.E.
ORANGEBURG, SC 29115

RUTLEDGE, BENJAMIN
3856 HWY 81 EAST
MCDONOUGH, GA 30253

RUTLEDGE, JEFFREY
9264 PIRATES COVE
COLUMBIA, MD 21046

RUTLEDGE, STEVEN
P O BOX 342
RED OAK, OK 74563

RUTLEDGE, VARIAN
P.O. BOX 8707
LAKELAND, FL 338068707

RUTTER, LEO
2131 JEFFCOAT DRIVE
CRAIG,, CO 81625

RUVALCABA, MARIO
9256 WAKEFIELD AVE.
5
PANORAMA CITY, CA 91402

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RUWITCH, THOMAS
1423 33RD ST NW
WASHINGTON, DC 20007

RUYLE, JR., J
334 ORANGE ST.
MEREDOSIA, IL 62665

RUZGA, JOHN
4001 PELHAM RD APT 84
GREER, SC 29650

RUZICKA, BRIAN G
1005 W 14TH
GRAND ISLAND, NE 68801

RVL EQUIPMENT INC
1565 W 34TH PLACE
HIALEAH, FL 33012
USA

RVL EQUIPMENT INC
1565 WEST 34TH PLACE
HIALEAH, FL 33012
USA

RVS CONTROLS
380 LAPP RD.
MALVERN, PA 19355
USA

RVSM SEMINAR
2551 RIVA ROAD
ANNAPOLIS, MD 21401-7465
USA

RW INDUSTRIAL PRODUCTS
108 E. BLDGETT
CARLSBAD, NM 88220
USA

R-WAY CONCRETE
103 N. 19TH STREET
ADEL, IA 50003
USA

R-WAY CONCRETE
P. O. 278
ADEL, IA 50003-0278
USA

RWJUH
PO BOX 23134
NEWARK, NJ 07189
USA

RYALL ELECTRIC SUPPLY (AD)
2013 N. SALT CREEK HIGHWAY
CASPER, WY 82601
USA

RYALL ELECTRIC SUPPLY (AD)
2221 S. HAVANA
AURORA, CO 80014
USA

RYALL ELECTRIC SUPPLY (AD)
2627 WEST 6TH AVENUE
DENVER, CO 80204
USA

RYALL ELECTRIC SUPPLY (AD)
500 NORTH LINK LANE
FORT COLLINS, CO 80524
USA

RYALL ELECTRIC SUPPLY (AD)
757 VALLEY COURT
GRAND JUNCTION, CO 81502
USA

RYALS, BILLY
1176 J. B. HORNE RD.
HATTIESBURG,, MS 39401

RYALS, CHRISTINA
521 DUN ROBIN DR
RAEFORD, NC 28376

RYALS, JAMES
1108 OLD 49E
HATTIESBURG, MS 39401

RYALS, KENNETH
139 MCLAURIN RD.
HATTIESBURG, MS 39401

RYALS, KENNETH
139 MCLAURIN ROAD
HATTIESBURG, MS 39401

RYALS, THOMAS
3625 OLD MACON ROAD
DANVILLE, GA 31017

RYAN BUILDING MATERIALS
2075 N 13TH STREET
KANSAS CITY, KS 66104
USA

RYAN BUILDING MATERIALS
2075 N. 13TH STREET
KANSAS CITY, KS 66104
USA

RYAN BUILDING MATERIALS
24300 TELEGRAPH RD
SOUTHFIELD, MI 48034
USA

RYAN D. PERRY
420 CABONIA CT.
PLEASANTON, CA 94566
USA

RYAN D. PERRY
420 CABONIA CT.
PLEASANTON, CA 94588
USA

RYAN GIELOW
3005 W GRISWOLD ROAD
PHOENIX, AZ 85051
USA

RYAN INDUSTRIES
P O BOX 201
ROY, UT 84067-0201
USA

RYAN INSTRUMENTS
8801 148TH AVENUE NE
REDMOND, WA 98052
USA

RYAN INSTRUMENTS
PO BOX 599
REDMOND, WA 98073-0000
USA

RYAN N. MCCOWN
243 RICHARD ST.
LAKE CHARLES, LA 70601
US

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

RYAN REDI MIX
34 BOZRAH ST.
BOZRAH, CT  06334
USA

RYAN, ANN
308 1/2 FIRST AVENUE
BARABOO, WI  53913

RYAN, BRUCE
1401 NEWPORT BLVD
LEAGUE CITY, TX  77573

RYAN, CONNIE
4655 RAMBLEWOOD DRIVE
COLORADO SPRINGS, CO  80920

RYAN, DEAN
6114 OLD FARM HOUSE LANE
KATY, TX  77449

RYAN, DENNIS
RR #1
UNDERWOOD, IA  51576

RYAN, ESTHER
121-20 149TH AVENUE
S OZONE PARK, NY  114209998

RYAN, J. WILLIAM
3315 FOX RIDGE DRIVE
WAUKESHA, WI  531896807

RYAN, JEREMIAH
4900 HAMPTON ROAD
NORTH LITTLE ROCK, AR  72116

RYAN, JOHN
6022 BLACKHAWK TR.
MABLETON, GA  30059

RYAN, LISA
7253 CHEROKEE TR W.
THEODORE, AL  36582

RYAN, MARLENE
4720 SANDPEBBLE TRAC
STUART, FL  34996

RYAN S HEAPS
21 OFFSPRING CT
PERRY HALL, MD  21128-9330
USA

RYAN, BARBARA
114 CORNELL AVENUE
BERKELEY HEIGHTS, NJ  079221944

RYAN, CHARLIE
13611 W COUNTY 179
ODESSA, TX  79766

RYAN, DAN
23-94 32ND STREET
LIC, NY  11105

RYAN, DEBORAH
64 DAYTON CT.
HACKETTSTOWN, NJ  07840

RYAN, EDITH
P.O. BOX 622
PALISADES, NY  109640622

RYAN, FRANK
4617 HALLMARK DR
DALLAS, TX  75229

RYAN, JACK
PO BOX 622
PALISADES, NY  10964

RYAN, JIM
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO, IL  60601
USA

RYAN, KATHLEEN
22 ALDRICH RD
W. BRIDGEWATER, MA  02379

RYAN, MAE BETH
67 WEST BAY DR
NARRAGANSETT RI, RI  02882

RYAN, MARY
1640 OAKLEY AVE
FT.MYERS, FL  339018553

RYAN WILCOX
13840 GREY COLT DR.
NORTH POTOMAC, MD  20878
USA

RYAN, BILLY
2826 HILTON AVE.
ASHLAND, KY  41101

RYAN, CHRISTINE
470 SILVER STREET
MANCHESTER, NH  03034

RYAN, DANIEL
10102 N CARROLLTON
INDIANAPOLIS, IN  46280

RYAN, DEMETRIA
411 BRENDA LN
CONROE, TX  77385

RYAN, ELIZABETH
406 CATHERINE MCCAULEY APT. 6108
KNOXVILLE, TN  37919

RYAN, HELEN
226 MELROSE STREET
MELROSE, MA  02176

RYAN, JENNIFER
1312 RARITAN AVE
MANVILLE, NJ  08835

RYAN, JOANNE
4406 DEKALB AVE
JACKSONVILLE, FL  32207

RYAN, KERRY ANN
12 EVERGREEN AVE
SOMERVILLE, MA  02145

RYAN, MARIA
187 GARTH ROAD
4A
SCARSDALE, NY  10583

RYAN, MARY
274 BROADWAY
ARLINGTON, MA  02174

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RYAN, MATTHEW
8607 RIGGS ROAD
ADELPHI, MD  20783

RYAN, MICHAEL
139 NORTH MULBERRY STREET
STATESVILLE, NC  28677

RYAN, NORMA
336 PATTON AVE
WINTERSVILLE, WV  43952

RYAN, PATRICIA
156 PARK AVE
YONKERS, NY  107031402

RYAN, PHILIP
121 MUIRFIELD DR
SPARTANBURG, SC  29306

RYAN, RHEBA
1401 SATURN
MEXICO, MO  65265

RYAN, RICHARD
47 WINTHROP STREET
#2
DEDHAM, MA  02026

RYAN, RUTH
250 EAST 63RD STREET
NEW YORK, NY  100217661

RYAN, TIMOTHY
24 LEXINGTON DRIVE
SHREWSBURY, PA  17361

RYAN, VERONICA
RT 6 BOX 805 E
ALVIN, TX  77511

RYAN-HERCO
P.O.BOX 588
BURBANK, CA  91503
USA

RYAN'S (TILCON CONN.)
909 FOXON
NORTH BRANFORD, CT  06471
USA

RYAN'S EXPRESS, INC
11714 BRIARWOOD LANE
BURR RIDGE, IL  60525
USA

RYANS FAMILY STEAK HOUSE
4500 FREDRICKA STREET
OWENSBORO, KY  42303
USA

RYAN'S FAMILY STEAK HOUSE
C/O CAROLINA INSULATION
NATCHITOCHES, LA  71457
USA

RYANS FAMILY STEAK HOUSE
C/O CAROLINA INSULATION
CULLMAN, AL  35055
USA

RYANS FAMILY STEAK HOUSE
C/O CAROLINA INSULATION
LAURENS, SC  29360
USA

RYANS FAMILY STEAK HOUSE
C/O CAROLINA INSULATION
CARROLLTON, GA  30117
USA

RYANS FAMILY STEAK HOUSE
C/O CAROLINA INSULATION
DALTON, GA  30721
USA

RYANS FAMILY STEAK HOUSE
C/O CAROLINA INSULATION
LAUREL, MS  39440
USA

RYANS FAMILY STEAK HOUSE
C/O CAROLINA INSULATION
LINCOLNTON, NC  28092
USA

RYANS FAMILY STEAK HOUSE
C/O CAROLINA INSULATION
MARTINSVILLE, VA  24112
USA

RYANS FAMILY STEAK HOUSE
C/O CAROLINA INSULATION
PALESTINE, TX  75801
USA

RYANS FAMILY STEAK HOUSE
C/O CAROLINA INSULATION
GOLDSBORO, NC  27534
USA

RYANS FAMILY STEAK HOUSE
C/O CAROLINA INSULATION
BOAZ, AL  35957
USA

RYAN'S FAMILY STEAK HOUSE
EAST ANDREW JOHNSON HIGHWAY
GREENEVILLE, TN  37745
USA

RYAN'S NOTES
ONE 5TH AVE.
PELHAM, NY  10803-1501
USA

RYAN'S READY MIX
710 NEW LONDON TURNPIKE
NORWICH, CT  06360
USA

RYAN'S STEAK HOUSE
EAST ANDREW JOHNSON HIGHWAY
GREENEVILLE, TN  37745
USA

RYANS, ANTHONY
3 SAN JOSE CR
WINTER PARK, FL  32792

RYANS, JOSSIE
1319 MIAMI STREET
SOUTH BEND, IN  466181012

RYAN-SCHUTT, MICHELLE
4225 JUNIOR TRC
CORPUS CHRISTI, TX  78412

RYBKA, ROBERT
P O BOX 818
HIDALGO, TX  78557

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

RYBOLT, RICHARD
P.O. BOX 350
HOUMA, LA 70361

RYDEN, DANNY
348 CALVER DR.
EL CENTRO, CA 92243

RYDER COMPANY
5810 N HOUSTON-ROSSLYN RD
HOUSTON, TX 77091
USA

RYDER SYSTEM INC
M ANTHONY BURNS CHM & CEO
3600 NW 82 AVE
MIAMI, FL 33166
USA

RYDER TRANSPORTATION SERVICES
11200 HEMPSTEAD HIGHWAY
HOUSTON, TX 77092
USA

RYDER TRANSPORTATION SERVICES
P.O. BOX 96723
CHICAGO, IL 60693
USA

RYDER TRS INC
PO BOX 7247-7864
PHILADELPHIA, PA 19170-0400
USA

RYDER TRUCK RENTAL INC
DIANE H HULL
3600 NW 82 AVE
MIAMI, FL 33166
USA

RYDER TRUCK RENTAL INC.
P.O. BOX 380
BELTSVILLE, MD 20704-0380
USA

RYDER TRUCK RENTAL
826 N. POINT RD.
BALTIMORE, MD 21237
USA

RYCA CONSTRUCTION
3377 DEER VALLEY RD
ANTIOCH, CA 94509
USA

RYDER CO. INC., THE
5810 N. HOUSTON-ROSSLYN ROAD
HOUSTON, TX 77091
USA

RYDER DISTRIBUTING RESOURCES
ALAN PAPPAS
5540 BROADWAY AVE
JACKSONVILLE, FL 32254
USA

RYDER TRANSPORATION SERVICES
P.O. BOX 96723
CHICAGO, IL 60693
US

RYDER TRANSPORTATION SERVICES
P O BOX 96723
CHICAGO, IL 60693
USA

RYDER TRANSPORTATION SERVICES
P.O. BOX 96723
CHICAGO, IL 60693-6723
USA

RYDER TRUCK LINES, INC.
P.O. BOX 2408 A
JACKSONVILLE, FL 32203
USA

RYDER TRUCK RENTAL INC
FILE 96723 PO BOX 1067
CHARLOTTE, NC 28201-1067
USA

RYDER TRUCK RENTAL INC.
P.O. BOX 672348
MARIETTA, GA 30067-0040
USA

RYDER TRUCK RENTAL, INC.
15000 K COMMERCE PKWY.
MOUNT LAUREL, NJ 08054
USA

RYCO PACKAGING CORP
PO BOX 87-3650
KANSAS CITY, MO 64187-3650
USA

RYDER COFFEE SERVICE
1 BRYANT STREET
WOBURN, MA 01801
USA

RYDER STUDENT TRANSPORTATION
333 MAIN DUNSTABLE ROAD
NASHUA, NH 03062
USA

RYDER TRANSPORTATION SERVICES
.
ALPHARETTA, GA 30202
USA

RYDER TRANSPORTATION SERVICES
P.O. BOX 402366
ATLANTA, GA 30384-2366
US

RYDER TRANSPORTATION SERVICES
PO BOX 96723
CHICAGO, IL 60693
USA

RYDER TRUCK RENTAL INC
650 COMMERCIAL AVE
CARLSTADT, NJ 07072
USA

RYDER TRUCK RENTAL INC
P O BOX 32907
COLUMBUS, OH 43232
USA

RYDER TRUCK RENTAL
2952 STRICKLAND ROAD
JACKSONVILLE, FL 32258-8073
USA

RYDER TRUCK RENTAL, INC.
5 INDUSTRIAL WAY, UNIT 4
SALEM, NH 03079
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

RYDER, ALFRED
109 PLAIN ROAD
WESTFORD, MA  018861868

RYDER, JULIE
307 NW 14TH AVE
GAINESVILLE, FL  32601

RYDER, WILLIAM
6-C DOMESSINA LANE
CALDWELL, NJ  07006

RYDL, DAVID
ROUTE 2 BOX 191 A
ANITA, IA  50020

RYDL, JOAN
R R 2, BOX 40
ANITA, IA  50020

RYDZFSKI, LISA
LOT 210
PITTSTON, PA  18640

RYE COUNTRY DAY SCHOOL
CEDAR STREET
RYE, NY  10580
USA

RYE, HENRY
910 STRATFORD
WICHITA FALLS, TX  76304

RYE, JEANNE
504 N BELMONT BOX 295
PETROLIA, TX  76366

RYE, JIMMY
BOX 295
PETROLIA, TX  76377

RYE, KATHRYN
RT 3 BOX 238-A2
WILLIS, TX  77378

RYE, MELISSA
926 GROSSE RD
LITTLE SUAMICO, WI  54141

RYERSON TULL, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

RYGG, JAMES
11436 RED CEDAR DR
SAN DIEGO, CA  92131

RYGWALSKI, BERNARD
21 E. CENTRE ST.
BALTIMORE, MD  21202

RYKARD PROFESSIONAL LAND SURVEYING
207 CHURCH STREET
LAURENS, SC  29360
USA

RYKERS ISLAND
C/O TRUE FIREPROOFING
WALTERBORO, SC  29488
USA

RYLAND
59 N. LESLIE ROAD
NORTH EAST, MD  21901
USA

RYLAND, DORIS
509 N. BRUNSWICH AVENUE
SOUTH HILL, VA  23970

RYLEY CARLOCK & APPLEWHITE PA
101 NORTH FIRST AVENUE
PHOENIX, AZ  85003-1973
USA

RYMAN AUDITORIUM
116 5TH AVE. NORTH
NASHVILLE, TN  37219
USA

RYMAN, JOLENE
4406 BARNDALE CT
GREENSBORO, NC  27410

RYMZO, ALICIA
754 43RD STREET
BROOKLYN, NY  112323915

RYNAS, EDWARD
3470 CARPENTER  ROAD
YPSILANTI, MI  48197

RYNKIEWICZ, JOHN
9710 STARLING ROAD
ELLICOTT CITY, MD  21042

RYNONE, STEWART
20791 PUG GAYER RD WC371
FAYETTEVILLE, AR  72703

RYOBI MOTOR PRODUCTS CORP
ROBERT A BUGOS RYOBI NA INC
PO BOX 1207
ANDERSON, SC  29622-1207
USA

RYTEL, SOPHIA
440 OLD JACKS RUN RD
IRWIN, PA  15642

RYT-WAY INDUSTRIES
21850 GRANADA AVENUE
LAKEVILLE, MN  55044
USA

RYT-WAY INDUSTRIES
21855 CEDAR AVE. SOUTH
LAKEVILLE, MN  55044
USA

RZEMEK JR, JOSEPH
17606 GOLF CLUB DR
CROSBY, TX  77532

RZONCA, MARY
1847 S CUYLER AVE
BERWYN, IL  60402

S - F ANALYTICAL LABORATORIES
6125 WEST NATIONAL AVENUE
MILWAUKEE, WI  53214
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

S & A ENGINE SALES & SERVICE
1513 OLYMPIC BLVD.
MONTEBELLO, CA 90640-5092
USA

S & A SUPPLY
1131 EAST STREET
PITTSFIELD, MA 01201
USA

S & A SUPPLY
20 MAPLE AVENUE
GREAT BARRINGTON, MA 01230
USA

S & B CONCRETE
200 COAL STREET
RATON, NM 87740
USA

S & B READY MIX, INC.
2205 WHEELER AVE
FORT SMITH, AR 72901
USA

S & B READY MIX, INC.
P.O. BOX 575
FORT SMITH, AR 72901
USA

S & B TRUCK SERVICE
P O BOX 59551
RENTON, WA 98058
USA

S & D EQUIPMENT & SUPPLY
2186 DELHI NE
HOLT, MI 48842
USA

S & D EQUIPMENT & SUPPLY
P O BOX 250
HOLT, MI 48842
USA

S & D EQUIPMENT & SUPPLY
PO BOX 250
HOLT, MI 48842
USA

S & D RUBBER COMPANY
KING STREET
HANOVER, MA 02339
USA

S & D RUBBER
KING STREET - I
HANOVER, MA 02339
USA

S & G CONCRETE CO.
2110 PHILADELPHIA ROAD
EDGEWOOD, MD 21040
USA

S & G CONCRETE CO.
PO BOX 79686
BALTIMORE, MD 21279-0686
US

S & G PACKAGING, L.L.C.
BOX 93400
CHICAGO, IL 60673
USA

S & G PRESTRESS
2295 BURNETT ROAD
WILMINGTON, NC 28405
USA

S & G PRESTRESS
ATTN:  ACCOUNTS PAYABLE
WILMINGTON, NC 28402
USA

S & H CONCRETE CO.
2600 WEST UNION
ENGLEWOOD, CO 80110
USA

S & H R/M-USE #241464
4800 BRIGHTON BLVD.
DENVER, CO 80216
USA

S & H READY MIX
2600 W. UNION
ENGLEWOOD, CO 80110
USA

S & H READY MIX
2600 WEST UNION
ENGLEWOOD, CO 80110
USA

S & H READY MIX
4800 BRIGHTON BLVD
DENVER, CO 80216
USA

S & H READY MIX
7200 COLORADO BLVD.
COMMERCE CITY, CO 80022
USA

S & K PRODUCTS INTERNATIONAL
80 RED SCHOOLHOUSE ROAD
SPRING VALLEY, NY 10977
USA

S & K PRODUCTS INTERNATIONAL
80 RED SCHOOLHOUSE RD. #102
SPRING VALLEY, NY 10977
USA

S & L GRAND INC.
721 BREA CANYON ROAD, SUITE 8
WALNUT, CA 91789
USA

S & M SUPPLY CO INC
2140 AMNICOLA HWY
CHATTANOOGA, TN 37406
USA

S & ME, INC.
155 TRADD ST.
SPARTANBURG, SC 29301
USA

S & P FLEX CIRCUITS
235 NUGGET AVENUE #21
SCARBOROUGH ONTARIO, ON  M1S 3L3
TORONTO

S & R COMMUNICATIONS INC.
ATTN: DAN
2238A W BLUEMOUND ROAD
WAUKESHA, WI 53186
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

S & R READY MIX INC
206 N. JONES
NORTON, KS 67654
USA

S & R READY MIX INC
P O BOX 467
NORTON, KS 67654
USA

S & R READY MIX INC
PO BOX467
NORTON, KS 67654
USA

S & S CONSTR. & POOLS
41 OXFORD STATE RD
MIDDLETOWN, OH 45044
USA

S & S DELICATESSEN
1334 CAMBRIDGE STREET
CAMBRIDGE, MA 02139
USA

S & S DELIVERY - SPRAYCRAFT
821 MELBOURNE STREET
CINCINNATI, OH 45229
USA

S & S PRECAST INC
P.O.BOX 138
WINAMAC, IN 46976
USA

S & S PRECAST, INC
440 FITZ INDUSTRIAL PARK
WINAMAC, IN 46996
USA

S & S PRECAST, INC
PO BOX 138
WINAMAC, IN 46976
USA

S & S PUMPING SERVICE
351 GRANT STREET
BLAIR, NE 68008
USA

S & S RESTAURANT
1334 CAMBRIDGE STREET
CAMBRIDGE, MA 02139
USA

S & S TROPHY MFG., INC.
437 E ATLANTIC BLVD
POMPANO BEACH, FL 33060
USA

S & S WAREHOUSE - SPRAYCRAFT
MAYERSON DEVELOPMENT CENTER
CINCINNATI, OH 45237
USA

S & S WAREHOUSE C/O SPRAY CRAFT
949 LAIDLAW AVE.
CINCINNATI, OH 45237
USA

S & S WAREHOUSE-SPRAY CRAFT
820 MELBOURNE
CINCINNATI, OH 45229
USA

S & S WHOLESALE ROOFING CO.
1225 5TH STREET EXT.
HOQUIAM, WA 98550
USA

S & S WHOLESALE ROOFING SUPPLY
PO BOX717
HOQUIAM, WA 98550
USA

S & W # 2 HOG SLAT PLANT
1000-A WARSAW HIGHWAY
CLINTON, NC 28328
USA

S & W GREENHOUSE
HIGHWAY 42 EAST
CARROLLTON, KY 41008
USA

S & W READY MIX CONCRETE CO
1820 TERMINAL DRIVE
WILMINGTON, NC 28401
USA

S & W READY MIX CONCRETE CO
2210 MONROE STREET
WILMINGTON, NC 28402
USA

S & W READY MIX CONCRETE CO
P O BOX 872
CLINTON, NC 28328
USA

S & W READY MIX CONCRETE CO, INC.
ATTN: BOBBIE SHAW-ACCOUNTS PAYABLE
CLINTON, NC 28329
USA

S & W READY MIX CONCRETE CO.
5312 HOLLY SHELTER RD.
CASTLE HAYNE, NC 28429
USA

S & W READY MIX CONCRETE
1040 READY MIX RD.
LITTLE RIVER, SC 29566
USA

S & W READY MIX CONCRETE
1309 S. REILEY RD.
FAYETTEVILLE, NC 28303
USA

S & W READY MIX CONCRETE
1395 TURKEY HIGHWAY
CLINTON, NC 28328
USA

S & W READY MIX CONCRETE
1460 MERCER MILL RD.
ELIZABETHTOWN, NC 28337
USA

S & W READY MIX CONCRETE
1460 MERCER MILL/BROWN MARSH
ELIZABETHTOWN, NC 28337
USA

S & W READY MIX CONCRETE
24 E THOMPSON STREET
JACKSONVILLE, NC 28540
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

S & W READY MIX CONCRETE
3592 JAMES B WHITE HIGHWAY NORTH
HWY 701 N
WHITEVILLE, NC  28472
USA

S & W READY MIX CONCRETE
404 HWY 13
NEWTON GROVE, NC  28366
USA

S & W READY MIX CONCRETE
8484 GONZALES BLVD.
CAMP LEJEUNE, NC  28547
USA

S & W READY MIX CONCRETE
ATTN: BOBBIE SHAW-ACCOUNTS PAYABLE
CLINTON, NC  28329
USA

S & W READY MIX CONCRETE
BRYANT SWAMP ROAD
BLADENBORO, NC  28320
USA

S & W READY MIX CONCRETE
HWY 111 SOUTH
GOLDSBORO, NC  27530
USA

S & W READY MIX CONCRETE
HWY 117 NORTH
WARSAW, NC  28398
USA

S & W READY MIX CONCRETE
HWY 117 SOUTH
BURGAW, NC  28425
USA

S & W READY MIX CONCRETE
HWY 117/ACROSS RR TRACK
WALLACE, NC  28466
USA

S & W READY MIX CONCRETE
HWY 17 N
NEW BERN, NC  28560
USA

S & W READY MIX CONCRETE
HWY. 50 WEST
HOLLY RIDGE, NC  28445
USA

S A COMMUNICATIONS
4633 INGRAHAM STREET
SAN DIEGO, CA  92109
USA

S A HASSON
5210 PHILLIP LEE DR SW
ATLANTA, GA  30336
USA

S AND M RENTALS
PO BOX 6451
PHOENIX, AZ  85005
USA

S AND S DELIVERY
C/O SPRAYCRAFT INC.
CINCINNATI, OH  45229
USA

S C OCCUPATIONAL SAFETY COUNCIL
P O BOX 61044
COLUMBIA, SC  29260-1044
USA

S C STATE TRANSPORT POLICE
P O BOX 211849
COLUMBIA, SC  29221-6849
USA

S D DECON
CLAYTON COATINGS
HILLSBORO, OR  97123
USA

S D IRELAND CONC CONST
100 GROVE STREET
BURLINGTON, VT  05403
USA

S D IRELAND CONC CONST
P O BOX 2286
SOUTH BURLINGTON, VT  05403
USA

S D MYERS
P O BOX 931012-N
CLEVELAND, OH  44193-0343
USA

S E ENVIRONMENTAL CONSULTANTS INC
7060 TAFT STREET
HOLLYWOOD, FL  33024
USA

S FREEDMAN & SONS INC
P O BOX 1418
LANDOVER, MD  20785-0418
USA

S GARTNER & COMPANY INC
P O BOX 2204
JACKSONVILLE, FL  32203
USA

S J MARTENET & CO INC
1114 ST PAUL STREET
BALTIMORE, MD  21202
USA

S K DIETZ
6050 W 51 STREET
CHICAGO, IL  60638
USA

S K M METERED CONCRETE .
7220 S O'BRIEN ST
TAMPA, FL  33616
USA

S K M METERED CONCRETE
7220 S O'BRIEN ST
TAMPA, FL  33616
USA

S KAY POOLS
2901 OLD HWY. 94 S
SAINT PETERS, MO  63376
USA

S L G PROCESSING, INC.
P.O. BOX15097
FERNANDINA BEACH, FL  32035
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

S M LORUSSO & SONS INC
P O BOX 230
WALPOLE, MA 02081
USA

S M WILSON BLDG.450 BALLAS RD.
450 BALLAS RD.
SAINT LOUIS, MO 63122
USA

S S O E, INC.
1001 MADISON AVENUE
TOLEDO, OH 43624-1585
US

S T GRISWOLD & COMPANY INC.
GRISWOLD INDUSTRIAL PK.
WILLISTON, VT 05495
USA

S T GRISWOLD & COMPANY INC.
PO BOX 849
WILLISTON, VT 05495
USA

S T P
PO BOX 1352
BENSALEM, PA 19020
USA

S W HOWELL ENGINEERING,
P O BOX 22
ODESSA, TX 79760
USA

S&B READY MIX INC.
P.O. BOX 575
FORT SMITH, AR 72901
USA

S&D ENVIRONMENTAL SERVICES INC
TWO GOURMET LANE
EDISON, NJ 08837
USA

S&E BUILDING MATERIALS CO,INC
744 MACDONALD AVENUE
BROOKLYN, NY 11218
USA

S&G ELECTRICAL SUPPLY
2970 N STATE HWY 3
NORTH VERNON, IN 47265
USA

S&H ERECTORS, INC.
8427 HIXSON PIKE
HIXSON, TN 37343
US

S&H POOLS
3500 BETHANY CHURCH ROAD
CLAREMONT, NC 28610
USA

S&K /AIR POWER
3510 CALUMET AVE.
HAMMOND, IN 46320
USA

S&L BUSINESS PRODUCTS
2301 N.W. 33RD COURT
POMPANO BEACH, FL 33069
USA

S&M ROTOGRAVURE SERVICE INC
PAUL M PETERSON
2650 SOUTH 166TH ST P O BOX 51226
NEW BERLIN, WI 53151-0226
USA

S&R EQUIPMENT CO., INC.
PO BOX 240
PERRYSBURG, OH 43552
USA

S&S CONSTRUCTION & POOLS
41 OXFORD STATE ROAD
MIDDLETOWN, OH 45044
USA

S&S CONSTRUCTION & POOLS
CAMBRIDGE, MA 02140
USA

S&S DELIVERY & WAREHOUSE
820 MELBOURNE AVE
CINCINNATI, OH 45229
USA

S&S FLUID POWER INC
P O BOX 5467
VILLA PARK, CA 92867
USA

S&S TOOLS & INDUSERVE SUPPLY
840 PROVIDENCE RD.
SCRANTON, PA 18508
USA

S&W ENGINES, INC
PO BOX 920904
HOUSTON, TX 77292-0904
USA

S&W GREENHOUSE
HWY. 42 EAST
CARROLLTON, KY 41008
USA

S&W GREENHOUSE
P.O. BOX 313
CARROLLTON, KY 41008
USA

S&W READY MIX CONCRETE
150 LANDFILL DRIVE
SUPPLY, NC 28462
USA

S&W READY MIX CONCRETE
HWY. 72
400 S. ROBERTS AVE.
LUMBERTON, NC 28359
USA

S. B FOOT TANNING CO
805 BENCH ST
RED WING, MN 55066-9550
USA

S. BALTIMORE EMERGENCY PHYSICIANS
P.O. BOX 63048
BALTIMORE, MD 21263
USA

S. BALTIMORE EMERGENCY RELIEF, INC.
110 E. WEST ST.
BALTIMORE, MD 21230
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

S. CARNAVALE FIREPROOFING CORP
32 PLUM STREET
TRENTON, NJ 08638
USA

S. CARNEVALE FIREPROOFING CORP.
718 RENNIE STREET
TRENTON, NJ 08610
USA

S. CARNEVALE FIREPROOFING
523 BRUNSWICK PIKE
LAMBERTVILLE, NJ 08530
USA

S. CAROLINA D.H.E.C.
P.O. BOX 100103
COLUMBIA, SC 29202-3103
USA

S. CAROLINA DEPT. OF MOTOR VEHICLES
RICHLAND AVE.
AIKEN, SC 29801
USA

S. CAROLINA ELECT. & GAS
P.O. BOX 75702
CHARLOTTE, NC 28275
USA

S. CAROLINA TRACTOR & EQUIP. CO.
P.O. BOX 9068
COLUMBIA, SC 29290
USA

S. CENTRAL REGIONAL WATER QUALITY
P.O. BOX 630
HOUMA, LA 70361
USA

S. D. WARREN ALABAMA
200 BAY BRIDGE ROAD
MOBILE, AL 36610
USA

S. D. WARREN ALABAMA
PO BOX 2907
MOBILE, AL 36652-2907
USA

S. D. WARREN COMPANY
PO BOX 2907
MOBILE, AL 36652-2907
USA

S. E. SMITH & SONS
704 6TH STREET
SAINT PAUL, NE 68873
USA

S. E. SMITH & SONS
PO BOX67
SAINT PAUL, NE 68873
USA

S. GARTNER & SONS
1249 W. DUVAL ST.
JACKSONVILLE, FL 32204
USA

S. GARTNER & SONS
P O BOX 2204
JACKSONVILLE, FL 32203
USA

S. I. GUTTMAN LTD
51-A ESNA PARK DRIVE
UNIONVILLE, ON L3R1C9
TORONTO

S. KIMBRELL
4340 PINSON VALLEY PARKWAY
BIRMINGHAM, AL 35215
USA

S. L. LANE
7813 OVERHILL RD.
GLEN BURNIE, MD 21061
USA

S. L. WIESER
419 KENSINGTON CT.
PALATINE, IL 60067
USA

S. RUIZ
P O BOX 2072
OAKLAND, CA 94604
USA

S. SHORE HARBOUR RESORT
AND CONFERENCE CNTR.
LEAGUE CITY, TX 77573
USA

S. T. GRISWOLD & CO.
DO NOT USE THIS NUMBER SEE 234731
200 N. WOODFORD
WILLISTON, VT 05495
USA

S. T. GRISWOLD & CO.
MONTPELIER, VT 05602
USA

S. T. GRISWOLD & CO.
RT. 7
SWANTON, VT 05488
USA

S. T. GRISWOLD & CO., INC.
STAFFORD AVENUE
MORRISVILLE, VT 05661
USA

S.A. HEALY COMPANY
4405 WORCOLA STREET
DALLAS, TX 75206
USA

S.A. HEALY COMPANY
4405 WORCOLA
DALLAS, TX 75206
USA

S.A. HEALY COMPANY
DART PROJECT
DALLAS, TX 75206
USA

S.A.H. PARTNERSHIP
BEHROOZ ANVARY
19675 MULFIELD CIRCLE
SHERWOOD, MN 55331
USA

S.A.S INC.
2435 N. INDIAN HILL BOULEVARD
CLAREMONT, CA 91711
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

S.A.S INC.
SUITE 21
1302 MONTE VISTA AVENUE
UPLAND, CA  91786
USA

S.B.I.M.A.P.
P.O. BOX 3476
BALTIMORE, MD  21225-0476
USA

S.C. CHAMBER OF COMMERCE
P.O. BOX 11827
COLUMBIA, SC  29211-1827
USA

S.C. DEPARTMENT OF REVENUE
P O BOX 125
COLUMBIA, SC  29214-0213
USA

S.C. ETV COMMISSION
P.O. BOX 11000
COLUMBIA, SC  29211-1000
USA

S.C. HISTORY
COLUMBIA, SC  29200
USA

S.C. PRESTRESSS
HWY. 52 (SOUTH CITY LIMITS)
LAKE CITY, SC  29560
USA

S.C. TRUCKING ASSOC.
P.O. BOX 50166
COLUMBIA, SC  29250
USA

S.D. IRELAND CONC CONST.
P.O. BOX 2286
SOUTH BURLINGTON, VT  05403
USA

S.D. MYERS
2008 CAROLINA PLACE
FORT MILL, SC  29715

S.D. MYERS, INC.
180 SOUTH AVENUE
TALLMADGE, OH  44278

S.D. WARREN
89 CUMBERLAND STREET
WESTBROOK, ME  04092

S.D. WARREN
PO BOX 5000
WESTBROOK, ME  04098
USA

S.E. FL. POLICE FIREARMS TRNG
1651 OAK BERRY CIRCLE
WELLINGTON, FL  33414

S.E.A. CORPORATION
204 E MAIN ST.
LINCOLNTON, NC  28092
USA

S.E.SMITH & SONS
PO BOX67
SAINT PAUL, NE  68873
USA

S.G. FRANTZ COMPANY, INC.
P.O. BOX 1138
TRENTON, NJ  08606-1138
USA

S.K.C.
# 11 S.K.C. DRIVE
COVINGTON, GA  30014
USA

S.M.W. SEIKO INC.
111 BROADWAY STE 300
OAKLAND, CA  94607-3730
USA

S.O.S. DATA, INC.
123 CAROL STREET
CLIFTON, NJ  07014
USA

S.P. MILLING/GOLETA
50 SOUTH KELLOGG
GOLETA, CA  93117
USA

S.P. MILLING/LOMPOC
2537 WEST CENTRAL BLVD
LOMPOC, CA  93438
USA

S.P. MILLING/SAMRON CONSTRUCTION
5555 VINEYARD
OXNARD, CA  93030
USA

S.R. INTERIORS, INC.
2102 MADISON AVE.
HAMILTON, OH  45015-1157
USA

S.R.D. INC.
C/O PEOPLES FIRST BANK
LYNN HAVEN, FL  32444
USA

S.S. OH
639 KOJAN-DONG NAMDONG KU
INCHON CITY, IT
UNK

S.T. GRISWOLD & CO INC.
GRISWOLD INDUSTRIAL PARK
WILLISTON, VT  05495
USA

S.T. WOOTEN CORP.
280 VFW ROAD
SWANSBORO, NC  28584
USA

S.T. WOOTEN CORP.
614 PARK AVENUE
WILSON, NC  27894-2408
USA

S.T.WOOTEN CORP.
117 STARLING ROAD
HUBERT, NC  28539
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

S.V. BABU
P.O. BOX 5705 CAMP BLDG
POTSDAM, NY 13699
USA

S.W. BETZ
2239 KIRK AVE
BALTIMORE, MD 21218
USA

S.W. BETZ
2239 KIRK AVE
BALTIMORE, MD 21218-6295
USA

S.W. RICH
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

S.W.A. CONSTRUCTION
2823 E. MAIN ST.
RICHMOND, VA 23283
USA

S.W.A.P.
P.O. BOX 11584
CHATTANOOGA, TN 37401
USA

S.W.I.C. LTD
P O BOX 970817
DALLAS, TX 75397

S.W.I.C. LTD
P O BOX 970817
DALLAS, TX 75397
USA

S44073 DFAS
DFAS-CO-LSCAC
PO BOX 182317
COLUMBUS, OH 43218-6231
USA

SAAD, CECELIA
223 SLAB BRIDGE RD
ASSONET, MA 02702

SAADE LLORENS, MARIEN
1676 CHIHUAHUA ST
RIO PIEDRAS, PR 00926

SAAGER, CAROL
306 N FRANKLIN
POYNETTE, WI 53955

SAARI, ALBERT
1310 CARDINAL LANE
LANTANA, FL 33462

SAARI, KEVIN
631 W BRIAR LN    APT 203
GREEN BAY, WI 54301

SAATHOFF, MELINDA
1919 BROOKDALE RD
NAPERVILLE, IL 60563

SAATICHEM
901 BUSINESS CENTER DRIVE
MOUNT PROSPECT, IL 60056
USA

SAAVEDRA, ALFREDO
1126 WEST ORCHARD STREET
MILWAUKEE, WI 53204

SABA & CO
P.O. BOX 1222
DUBAI, U.A.E., IT
UNK

SABA & CO
SHEIKH RASHED BUILDING
2ND FLOOR
FLAT NO 201 MAKTOUM STREET
DEIRA,
ARE

SABA & CO.
PO BOX 11-9420
BEIRUT  LEBANON, IT 99999
UNK

SABADISH, RONALD
2889 JOYCE ROAD
ROSLYN, PA 19001

SABANDO, AMARILIS
212-66 16 AVE
BAY TERRACE, NY 11360

SABARRE, JESSAMINE
1832 APEX AVE
LOS ANGELES, CA 90026

SABATES, RODOLFO
940 N W 127 PL
MIAMI, FL 33182

SABATINO, COSMO
7 IDAL ST
PEPPERELL, MA 01463

SABATINO, SCOTT
253 CABOT STREET
NEWTON, MA 02160

SABBAG, MICHAEL
41 GLEN MEADOW ROAD
FRANKLIN, MA 02038

SA-BE ENTERPRISES
4745 POPLAR AVENUE
MEMPHIS, TN 38117
USA

SABEDRA, JR
2704 VAN ST. # 10
ODESSA, TX 79763

SABENS, L
501 N. CAUBLE STREET
SALEM, IN 47167

SABENS, MAGOLINE
GRANDVIEW MANOR
SALEM, IN 47167

SABIK, JR, EDWARD
503 LINCOLN BLVD FLR #3
MIDDLESEX, NJ 08846

SABIN, WILLIAM
20777 SONRISA WAY
BOCA RATON, FL 33433

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SABINA, BRIAN
1513 W SOUTHGATE
FULLERTON, CA  92633

SABINA, TINAMARIE
831 SLEEPY HOLLOW RD
PITTSBURGH, PA  15234

SABINE POOLS OF LAKE CHARLES
CAMBRIDGE, MA  02140
USA

SABLAN, WILLIAM
2566 N. BUENA VISTA ST.
BURBANK, CA  91504

SABLE GROUP, INC., THE
PO BOX 1036
WESTON, CT  06883
USA

SABLE, JOHN
5668 GEN. HAIG
NEW ORLEANS, LA  70124

SABLICH-LARREA, ENRIQUE
CALLE GALEANO 117
ST DESURCO, LIMA 33 PERU,

SABO, DENNIS
9076 0.5 LANE
GLADSTONE, MI  49837

SABO, LOUIS
22 KENT LANE
GREENVILLE, SC  296094915

SABO, MAUREEN
2 LAFAYETTE COURT
NORTH BRUNSWICK, NJ  08902

SABOL, ANNE
8 SHAW AVENUE
BRIDGEWATER, NJ  08807

SABOL, KENDRA
5503 W CINNABAR
GLENDALE, AZ  85302

SABOL, MARY
5311 EMORY DRIVE
ZEPHYRHILLS, FL  335434603

SABORL, CAROL
1010 HUFF AVE
MANVILLE, NJ  08835

SABOURIN, JOSEPH
34 FRANKLIN PLACE
GREAT NECK, NY  110231229

SABOYD ENTERPRISES INC.
PO BOX4787
BRYAN, TX  77805
USA

SABULSKY, CLAUDIA
704 MIDDLETON AVE
CARY, NC  27513

SABUR, ATIYYATUS
276 LANANSDOWNE AVE.
SPRINGFIELD, OH  45506

SAC SERVICES
P.O. BOX 690228
HOUSTON, TX  77269-0228
USA

SACCAMAGO, JOCELYN
107 BARLEY SHEAF DR
NORRISTOWN, PA  19403

SACCAMAGO, ROBERT
107 BARLEY SHEAF
NORRISTOWN, PA  19403

SACCO MID STATES
7501 W INDUSTRIAL DR
FOREST PARK, IL  60130
USA

SACCO MID STATES
7501 W. INDUSTRIAL DR.
FOREST PARK, IL  60130
USA

SACCO, FAYE
354 CHICKASAW DR
WESTMINISTER, SC  29693

SACCO, JAMES
10 WINTER ST.
SAUGUS, MA  01906

SACCO, STEVEN
3725 NORTH NORDICA
CHICAGO, IL  60634

SACCO, WILLIAM
1903 BRIGADOON LANE
NEW CASTLE, PA  16101

SACCOLITI, LYNN
2273 S. YOSEMITE CIR
DENVER, CO  80231

SACCUZZO, RONALD
8 MUSE TER
SALEM, NH  03079

SACHEM, INC.
821 EAST WOODWARD
AUSTIN, TX  78704
USA

SACHS, JANET
1396 SUMMIT ROAD
BERKELEY, CA  94708

SACHS, ROBERTA
12030 GROVE RD
MINOOKA, IL  60447

SACHSE HIGH SCHOOL
4901 MILES ROAD
SACHSE, TX  75048
USA

SACK, WILLIAM
13441 AVENUE K
CHICAGO, IL  60633

SACKETT, MOLLIE
RT 6 BOX 236D
MORGANTOWN, WV  26505

SACKMAN, SUZANNE
849 BUTTONWOOD CIR
NAPERVILLE, IL  60540

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SACKRISON, SUSAN
1456 WESTGATE DR
BETHLEHEM, PA 18017

SACKS FREEMAN ASSOCIATES
1316 WEST ST. PAUL AVENUE
MILWAUKEE, WI 53233
USA

SACKS FREEMAN ASSOCIATES
1401 MCCORMICK DRIVE
HYATTSVILLE, MD 20785
USA

SACKS, IRVING
6 HORIZON ROAD APT. 410
FT. LEE, NJ 070246605

SACKVILLE CONCRETE LTD
17 ESTATE DRIVE
LR. SACKVILLE NOVASCOTIA, NS B4C 3Z2
TORONTO

SACMI IMOLA
VIA SELICE PROVINCIALE 17/A
IMOLA, MI 40026
USA

SACMI IMOLA
VIA SELICE PROVINCIALE
IMOLA, BO 40026
UNK

SACMI U.S.A.,LDT.
P.O. BOX 7858
DES MOINES, IA 50322
USA

SACMI, U.S.A.
3434 106TH CIRCLE
DES MOINES, IA 50322
USA

SACO BRICK COMPANY
102 INDUSTRIAL PARK
SACO, ME 04072
USA

SACO BRICK COMPANY
159 NORTH STREET
SACO, ME 04072
USA

SACO BRICK COMPANY
P.O. BOX 447
SACO, ME 04072
USA

SACO BRICK
159 NORTH STREET
SACO, ME 04072
USA

SACRAMENTO B
2100 Q STREET
SACRAMENTO, CA 94203
USA

SACRAMENTO BUILDERS'
1331 T STREET
SACRAMENTO, CA 95814
USA

SACRAMENTO CHAPTER CSI
4132 BOONE LANE
SACRAMENTO, CA 95821
USA

SACRAMENTO CONVENTION CENTER
FREDERICK MEISWINKLE
SACRAMENTO, CA 94203
USA

SACRAMENTO COUNTY TAX COLLECTOR
700 H STREET  ROOM 1710
SACRAMENTO, CA 95814
USA

SACRAMENTO CTY MAIN JAIL
6511 I ST/
SACRAMENTO, CA 95814
USA

SACRAMENTO INSULATION
12937 POMERADO RD.
POWAY, CA 92064

SACRAMENTO INSULATION
411 GLIDE AVE.
WEST SACRAMENTO, CA 95691
USA

SACRAMENTO OCC MED GROUP
5501 POWER INN ROAD #140
SACRAMENTO, CA 95820-6753
USA

SACRAMENTO STUCCO
860 RISKE LANE
WEST SACRAMENTO, CA 95691
USA

SACRAMENTO STUCCO
P O BOX 1166
WEST SACRAMENTO, CA 95691
USA

SACRAMENTO STUCCO/BOGER BILES
C/O SACRAMENTO STUCCO
WEST SACRAMENTO, CA 95691
USA

SACRAMENTO STUCCO/IRVIN CO.
SACRAMETO STUCCO
SACRAMENTO, CA 94203
USA

SACRED HEART CHURCH
280 EAST FAIRMOUNT
LAKEWOOD, NY 14750
USA

SACRED HEART CONVENT OF SPRINGFIELD
1237 W. MONROE
SPRINGFIELD, IL 62704
USA

SACRED HEART HIGH SCHOOL
SAN FRANCISCO, CA 94101
USA

SACRED HEART HOSPITAL
KITCH DRUTCHAS WAGNER DENARDIS & VA
31555 WEST FOURTEEN MILE RD SUITE 3
FARMINGTON HILLS, MI 48334

SACRED HEART
2678 QUEENSTOWN RD.
ALTON, AL 35015
USA

SACRED HEART
5151 PARK AVE
FAIRFIELD, CT 06432
USA

SADBERRY, MARI
107 S.LAMAR
WEATHERFORD, TX 76086

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SADDLE BROOK APTS
10900 S. PENNSYLVANIA AVE.
OKLAHOMA CITY, OK 73170
USA

SADDLELITE WAGGERING
VERSATILE COATINGS
GLENDALE, CA 91201
USA

SADER, MARY
915 32ND TERRACE
HUTCHINSON, KS 67502

SADLER MATERIALS CORP.
4606 BAINBRIDGE BLVD
CHESAPEAKE, VA 23320
USA

SADLER SAND & GRAVEL
P.O. BOX 1135
BOWIE, TX 76230
USA

SADLER, DONNIE
P. O. BOX 1056
QUINCY, FL 32351

SADLER, NANETTE
YORK SC, SC 29745

SAE CIRCUITS
4820 N 63RD STREET
BOULDER, CO 80301
USA

SAEG ENGINEERING GROUP LLC
8012 NW 68TH STREET
MIAMI, FL 33165-2781
USA

SAEKS, JOEL
438 COURT STREET
BROOKLYN, NY 11231

SAENZ, EDIEL
ROUTE 1 BOX 20
SANTA ELENA, TX 78591

SADDLE BROOK CONTROLS
280 MIDLAND AVE
SADDLE BROOK, NJ 07663
USA

SADDLER, TONY
14525 NW 13TH AVENUE
MIAMI, FL 33167

SADLER JR, JOHN
1511 W JOPPA RD
TOWSON, MD 212043621

SADLER MATERIALS CORP.
4606 BAINBRIDGE BLVD.
CHESAPEAKE, VA 23320
USA

SADLER, ANTONIO
2823 31ST SE        #498B
WASHINGTON, DC 20020

SADLER, JUDITH
1328 FIRST ST
SPARKS, NV 89431

SADLER, ROBERT
2075 CLINGAN DRIVE
52
CLEVELAND, TN 37311

SAE INTERNATIONAL
P O BOX 79572
BALTIMORE, MD 21279-0572
USA

SAEGER MACHINE INC
NANCY J SAEGER PRES
531 OLD SKIPPACK ROAD
HARLEYSVILLE, PA 19438
USA

SAENZ JR., EMILIO
2920 LEBANON
EL PASO, TX 79930

SAENZ, EVARISTO
604 DENVER
WICHITA FALLS, TX 76301

SADDLEBACK WATER PROOFING
4901 MORENA BLVD SUITE 801
SAN DIEGO, CA 92117
USA

S-ADDO, ROSEMOND
590 READING AVENUE
READING, PA 19611

SADLER MATERIALS CORP
4606 BAINBRIDGE BLVD.
CHESAPEAKE, VA 23320
USA

SADLER MATERIALS CORP.
5899 FERRY RD.
VIRGINIA BEACH, VA 23455
USA

SADLER, CHARLIE
3184 PINEY GROVE CH RD
LITTLETON, NC 27850

SADLER, MICHAEL
22701 MODESTO
MISSION VIEJO, CA 926910000

SADLER, STEVEN
9537 NE 9TH
BONDURANT, IA 50035

SAE
P.O. BOX 641000
PITTSBURGH, PA 15264-1000
USA

SAEGER, KARIN
3965 WILLOW CREEK
MOOR PARK, CA 93021

SAENZ JR., JAVIER
1813 AGARITO
ALICE, TX 78332

SAENZ, JOE
P O BOX 79
FALFURRIAS, TX 78355

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SAENZ, JOHN
5827 NW LOOP 410
SAN ANTONIO, TX 78238

SAENZ, ROGER
6022 CENTURY
SAN ANTONIO, TX 78242

SAEY, JOSEPH K.
105 FERROL RD
ST AUGUSTINE, FL 32095

SAF BULK CHEMICALS
980 SOUTH SECOND STREET
RONKONKOMA, NY 11779
USA

SAFE BUILDINGS ALLIANCE
655 15TH ST NW
WASHINGTON, DC 20005
USA

SAFE BUILDINGS ALLIANCE
655 15TH STREET NW  SUITE 1200
WASHINGTON, DC 20005
USA

SAFE CLEANUP SOLUTIONS INC
61 WARREN AV
MARSHFIELD, MA 02050
USA

SAFECO AT SUGAR LOAF
2055 SUGAR LOAF CIRCLE
DULUTH, GA 30097
USA

SAFECO CREDIT CO.
P.O. BOX 34490
SEATTLE, WA 98124-1490
USA

SAFECO ELECTRIC SUPPLY
301 TOLAND ST
SAN FRANCISCO, CA 94124
USA

SAFECO ELECTRIC SUPPLY
301 TOLAND STRRET
SAN FRANCISCO, CA 94124
USA

SAFECO INC
DEPT 888102
KNOXVILLE, TN 37995-8102

SAFECO INC
DEPT 888102
KNOXVILLE, TN 37995-8102
USA

SAFECO INC
PO BOX 879
MOUNT LAUREL, NJ 08054
USA

SAFECO INC.
DEPARTMENT 688102
KNOXVILLE, TN 37955-8102
USA

SAFECO INC.
PO BOX 5530
MIAMI LAKES, FL 33014
USA

SAFEEIA AZAM
15218 OAK CHASE CT
WELLINGTON, FL 33414
USA

SAFEEIA AZAM
5245 NW 54TH ST
COCONUT CREEK, FL 33073
USA

SAFEEIA AZAM
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

SAFEGUARD BUSINESS SYSTEM
14661 FRANKLIN AVENUE
TUSTIN, CA 92681
USA

SAFEGUARD BUSINESS SYSTEM
P O BOX 1749
FORT WASHINGTON, PA 19034
USA

SAFEGUARD BUSINESS SYSTEMS INC
PO BOX 2045
TUSTIN, CA 92781
USA

SAFEGUARD SAFETY SHOES
1505 ASHEVILLE HWY
SPARTANBURG, SC 29303
USA

SAFELINE LEASING
SAFECO PLAZA, BLDG. A
SEATTLE, WA 98185
USA

SAFELITE GLASS CORP
DEPT 1826
COLUMBUS, OH 43271-1826
USA

SAFEMATE ANTISLIP LTD.
BANKSHEAD AVENUE
BUCKSBURN, DYCE ABERDEEN, IT AB21
9ET
UNK

SAFESKIN CORPORATION USA
12671 HIGH BLUFF DRIVE
SAN DIEGO, CA 92130
USA

SAFESKIN CORPORATION
12671 HIGH BLUFF DRIVE BLDG B
SAN DIEGO, CA 92130
USA

SAFETRAN SYSTEMS CORP
10655 7TH STREET
CUCAMONGA, CA 91730
USA

SAFETRAN SYSTEMS
9271 ARROW HIGHWAY
CUCAMONGA, CA 91730
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SAFETY & ENVIRONMENTAL RESOURCES
ATT: NEIL
502 E. MARION ST.
MISHAWAKA, IN  46545
USA

SAFETY & ENVIRONMENTAL RESOURCES
PO BOX1308
MISHAWAKA, IN  46546-1308
USA

SAFETY ADVANTAGE
5906 DELORIS
HOUSTON, TX  77057
USA

SAFETY ADVANTAGE,LLC
5906 DOLORES SUITE 250
HOUSTON, TX  77057
USA

SAFETY ANSWERS INC
21046 HAZLENUT
PLAINFIELD, IL  60544
USA

SAFETY ANSWERS INC.
21046 HAZLENUT
PLAINFIELD, IL  60544
USA

SAFETY BRAKE SALES
2430 HWY. 90 EAST
LAKE CHARLES, LA  70601
US

SAFETY CHECK
33 E. MINOR STREET
EMMAUS, PA  18098
USA

SAFETY CONCEPTS
5241 N 17TH STREET
OZARK, MO  65721
USA

SAFETY CONSULTING ENGINEERS INC
2131 HAMMOND DRIVE
SCHAUMBURG, IL  60173
USA

SAFETY CONSULTING ENGINEERS, INC.
2131 HAMMOND DR.
SCHAUMBURG, IL  60173
USA

SAFETY COUNCIL OF MARYLAND, INC
RUTHERFORD BUSINESS CTR.
17 GOVERNOR'S CT.
BALTIMORE, MD  21207
USA

SAFETY COUNCIL OF S.W. LA.
1021 RYAN ST.
LAKE CHARLES, LA  70601
USA

SAFETY COUNCIL-SOUTHWEST LA.
1201 RYAN ST @ CLARENCE
LAKE CHARLES, LA  70601
US

SAFETY ENGINEERING SOCIETY SWLA
1201 RYAN STREET @ CLARENCE
LAKE CHARLES, LA  70601
USA

SAFETY ENVIRONMENTAL CONTROL
1 HILLDALE AVENUE
PLAISTOW, NH  03865
USA

SAFETY ENVIRONMENTAL CONTROL
1530 WHIPPLE RD.
UNION CITY, CA  94587
USA

SAFETY ENVIRONMENTAL CONTROL
23 HORNE STREET
DOVER, NH  03820
USA

SAFETY ENVIRONMENTAL CONTROL
P.O. BOX 382
KEENE, NH  03431
USA

SAFETY EYEG'ASS STORE
1609 CENTER
DEER PARK, TX  77536
USA

SAFETY GUARD
205 HUEHL RD
NORTHBROOK, IL  60062
USA

SAFETY GUARD
NORTHBROOK, IL  60062
USA

SAFETY HARBOR RESORT & SPA
105 NORTH BAYSHORE DRIVE
SAFETY HARBOR, FL  34695

SAFETY HEADQUARTERS, INC.
1120 COMMONS BLVD.
READING, PA  19605
USA

SAFETY HOUSE - L.C. PIPE & SUPPLY
2010 ENTERPRISE BLVD
LAKE CHARLES, LA  70601
US

SAFETY HOUSE
2010 ENTERPRISE BLVD.
LAKE CHARLES, LA  70601
USA

SAFETY HOUSE
LAKE CHARLES, LA  70601
USA

SAFETY KLEEN CORP
221 SUTTON STREET
NORTH ANDOVER, MA  01845
USA

SAFETY KLEEN CORP
PO BOX 11393
COLUMBIA, SC  29211
USA

SAFETY KLEEN CORP.
CAMBRIDGE, MA  99999
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SAFETY KLEEN CORP.
HIGHWAY 2, KILOMETER 51
MANATI, PR  674
USA

SAFETY KLEEN CORP./DIP
301 RAILROAD AVE.
ROEBUCK, SC  29376
USA

SAFETY KLEEN
10720 REDWOOD AVE.
FONTANA, CA  92335
USA

SAFETY KLEEN
1347 A TRADEWINDS CIRCLE
WEST SACRAMENTO, CA  95691
USA

SAFETY KLEEN
2875 RESERVOIR ST.
POMONA, CA  91766
USA

SAFETY KLEEN
7217 AIRWAYS
SOUTHAVEN, MS  38671
USA

SAFETY KLEEN
P O BOX 12349
COLUMBIA, SC  29211-2349
USA

SAFETY KLEEN
PO BOX 787
BUTTONWILLOW, CA  93206
USA

SAFETY KLEEN, INC.
PO BOX 905258
CHARLOTTE, NC  28290-5258
USA

SAFETY SERVICES
5085 KENDRICK CT. SE
GRAND RAPIDS, MI  49512-9649
USA

SAFETY KLEEN CORP./DIP
208 WATLINGTON INDUSTRIAL DRIVE
REIDSVILLE, NC  27320
USA

SAFETY KLEEN CORP./DIP
4475 DORT HWY.
BURTON, MI  48529
USA

SAFETY KLEEN
117 FRONTAGE ROAD NORTH
PACIFIC, WA  98047
USA

SAFETY KLEEN
1820 E. 48TH
LOS ANGELES, CA  90058
USA

SAFETY KLEEN
4526 TOWNE COURT
SAINT CHARLES, MO  63304
USA

SAFETY KLEEN
9317 WOODEND ROAD
EDWARDSVILLE, KS  66111
USA

SAFETY KLEEN
P O BOX 13592
NEWARK, NJ  07188-0592
USA

SAFETY KLEEN
PO BOX1098
MANATI, PR  701
USA

SAFETY MANAGEMENT COUNCIL
2200 MILL ROAD
ALEXANDRIA, VA  22314-4677
USA

SAFETY SERVICES
5286 WYNN RD.
KALAMAZOO, MI  49003
USA

SAFETY KLEEN CORP./DIP
2815 OLD GREENBRIER PIKE
GREENBRIER, TN  37073
USA

SAFETY KLEEN CORP./DIP
ATT: RICK CHAPMAN
3200 KANAWHA TURNPIKE
SOUTH CHARLESTON, WV  25303
USA

SAFETY KLEEN
11727 ARCH ST.
LITTLE ROCK, AR  72206
USA

SAFETY KLEEN
201 LASALLE
CAPE GIRARDEAU, MO  63701
USA

SAFETY KLEEN
5756 ALVA ST.
LOS ANGELES, CA  90058
USA

SAFETY KLEEN
CALL BOX 31098
MANATI, PR  674
USA

SAFETY KLEEN
PO BOX 12349
COLUMBIA, SC  29211-2349
USA

SAFETY KLEEN
SUITE 390
1 MID RIVERS MALL DR.
SAINT PETERS, MO  63376
USA

SAFETY PERFORMANCE SOLUTIONS
1007 N. MAIN ST.
BLACKSBURG, VA  24060
USA

SAFETY SERVICES
P.O. BOX 3539
KALAMAZOO, MI  49003-3539
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SAFETY SHOE DIST. OF O.K.I., INC.
41 TECHVIEW DR.
CINCINNATI, OH  45215
USA

SAFETY SHOE DISTRIBUTORS
501 WEST 172ND STREET
SOUTH HOLLAND, IL  60473-2757
USA

SAFETY SHOE DISTRIBUTORS
9330 LAWNDALE
HOUSTON, TX  77012
US

SAFETY SHORT PRODUCTION INC
2960 NORTH 23RD STREET
LA PORTE, TX  77571-3182
USA

SAFETY SHORT PRODUCTION, INC.
2960 NORTH 23RD STREET
LA PORTE, TX  77571-3182
USA

SAFETY SIGN COMPANY
P.O. BOX 360500
CLEVELAND, OH  44136-0009
USA

SAFETY SOLUTIONS
P.O. BOX 9055
DUBLIN, OH  43017-0955
USA

SAFETY SOURCE - NORTHEAST
P O BOX 532
STURBRIDGE, MA  01566-0532
USA

SAFETY STORE
2007 AUSTIN STREET
MIDLAND, MA  48642
USA

SAFETY STRAGEGY INC
P.O. BOX 1579
MANCHESTER, MA  01944
USA

SAFETY SUPPLIES & SERVICE INC
3420 10TH AVE NO
BIRMINGHAM, AL  35234
USA

SAFETY SUPPLY CANADA
90 WEST BEAVER CREEK RD.
CANADA, L4B 1E7, ON  X0X 0X0
TORONTO

SAFETY SUPPLY ILLINOIS
695 SUNDOWN ROAD
SOUTH ELGIN, IL  60177-9905
USA

SAFETY SYSTEM INC
1682 SHELBY OAKS DR STE 8
MEMPHIS, TN  38134
USA

SAFETY TODAY ROMULUS
6999 METROPLEX DR
ROMULUS, MI  48174
USA

SAFETY TODAY
4020 BUSINESS PARK DRIVE
COLUMBUS, OH  43204
USA

SAFETY USA
4914 PFLAUM RD. #3
MADISON, WI  53718
USA

SAFETY WEAR, LTD.
P.O. BOX 2904
ORANGE, TX  77631-2904
US

SAFETYINFO.COM
P O BOX 477
GUNTERSVILLE, AL  35976
UNK

SAFETY-KLEEN (DEER PARK) INC
PO BOX 609
DEER PARK, TX  77536
USA

SAFETY-KLEEN (LONE & GRASSY MTN)
PO BOX 13618
NEWARK, NJ  07188-0618
USA

SAFETY-KLEEN (TG) INC
3527 WHISKEY BOTTOM ROAD
LAUREL, MD  20724
USA

SAFETY-KLEEN (TS) INC.
SAFETY-KLEEN CORPORATION
1301 GENVAIS STREET SUITE 300
COLUMBIA, SC  29201

SAFETY-KLEEN CORP
BOX 1800
ELGIN, IL  60121
USA

SAFETY-KLEEN CORP
P.O.BOX 12349
COLUMBIA, SC  29211-2349
USA

SAFETY-KLEEN CORP.
13925 CENTER AVE.
DOLTON, IL  60419
USA

SAFETY-KLEEN CORP.
2 N.E. 9TH ST.
OKLAHOMA CITY, OK  73104
USA

SAFETY-KLEEN CORP.
2801 S. TEJON
ENGLEWOOD, CO  80110
USA

SAFETY-KLEEN CORP.
3304 WOMACK RD.
ORANGE, TX  77630
USA

SAFETY-KLEEN CORP.
BOX 1800
ELGIN, IL  60121
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SAFETY-KLEEN CORP.
MID OHIO INDUSTRIAL PARK BLDG. 10
2041 JAMES PARKWAY
HEATH, OH  43056
USA

SAFETY-KLEEN CORP.
P.O. BOX 1800
ELGIN, IL  60121
USA

SAFETY-KLEEN CORP.DIP
PO BOX11393
COLUMBIA, SC  29211
USA

SAFETY-KLEEN ENVIROSYSTEMS
COMPANY
PO BOX 70146
SAN JUAN PUERTO RICO, PR  936
USA

SAFETY-KLEEN LTD.
P.O. BOX 3035
SARNIA, ON  N7T 8G5
TORONTO

SAFETY-KLEEN SYSTEMS, INC.
P.O. BOX 11393
COLUMBIA, SC  29211-1393
USA

SAFETY-KLEEN
2549 NO. NEW YORK
WICHITA, KS  67219
USA

SAFETY-KLEEN
615 EAST 138TH STREET
DOLTON, IL  60419
USA

SAFETY-KLEEN
PO BOX 36
MARLBORO, MA  01752
USA

SAFEWARE INC.
3812 WEST ST.
LANDOVER, MD  20785
USA

SAFETY-KLEEN CORP.
ORANGE, TX  77630
USA

SAFETY-KLEEN CORP.
PO BOX11393
COLUMBIA, SC  29211-1393
USA

SAFETY-KLEEN CORPORATION
BOX 1800
ELGIN, IL  60121
USA

SAFETY-KLEEN INC
164 FRONTAGE RD
LEXINGTON, SC  29073
US

SAFETY-KLEEN SYSTEMS INC
PO BOX 12349
ELGIN, IL  29211-2349
USA

SAFETY-KLEEN SYSTEMS, INC.
P.O. BOX 12349
COLUMBIA, SC  29211-2349
US

SAFETY-KLEEN
3454 WOMACK RD
ORANGE, TX  77630
USA

SAFETY-KLEEN
P.O. BOX 12349
COLUMBIA, SC  29211-2349
USA

SAFETY-KLEEN(PINEWOOD), INC.
ROUTE 1 BOX 255
CAMP MCBOYKIN ROAD
PINEWOOD, SC  29125
USA

SAFEWARE
9475 LOTTSFORD RD, STE 150
LARGO, MD  20774
USA

SAFETY-KLEEN CORP.
P.O. BOX 12349
COLUMBIA, SC  29211-2349
USA

SAFETY-KLEEN CORP.
PO BOX11393
COLUMBIA, SC  29211
USA

SAFETY-KLEEN CP./DICK WHEELER
633 EAST 138TH STREET
DOLTON, IL  60419
USA

SAFETY-KLEEN INC. (TS)
3527 WHISKEY BOTTOM RD
LAUREL, MD  20707
USA

SAFETY-KLEEN SYSTEMS, INC.
COLUMBIA, SC  29211-1393
USA

SAFETY-KLEEN
1000 NORTH RANDALL ROAD
ELGIN, IL  60123-7857
USA

SAFETY-KLEEN
4105 WHITAKER AVE
PHILADELPHIA, PA  19124
USA

SAFETY-KLEEN
PO B OX 12349
COLUMBIA, SC  29211-2349
USA

SAFETYTRAIN
401 YELLOWSTONE DRIVE
BIRMINGHAM, AL  35206
US

SAFEWARE, INC.
152R BLADES LANE
GLEN BURNIE, MD  21060
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SAFEWAY TRANSPORTATION CO.
P.O. BOX 74790
BATON ROUGE, LA 70874-4790
USA

SAFFOURY, SAMIA
36-01 31ST AVENUE
ASTORIA, NY 11106

SAFRONOV, MARINA
808 PAINTED POST COURT
BALTIMORE, MD 21208

SAFT, MICHAEL
10837 TUCKAHOE WAY
N. POTOMAC, MD 20878

SAF-T-GARD INTERNATIONAL, INC.
NORTHBROOK, IL 60062-1972
USA

SAFTY-KLEEN
2 N.E. 9TH ST.
OKLAHOMA CITY, OK 73104
USA

SAGAR SEALANT CORPORATION
2841 ARCHER AVE
CHICAGO, IL 60608
USA

SAGE LABORATORIES
11 HURON DRIVE
NATICK, MA 01760
USA

SAGE, RONALD
9165 JEFFREY PLACE
RIVERSIDE, CA 92509

SAGER, ROBYN
PO BOX 557
BARDONIA NY, NY 10954

SAGINAW VALLEY STATE COLLEGE @@
SAGINAW, MI 48601
USA

SAFFOLD, DAVID
2430-A W HAMPTON AVE
MILWAUKEE, WI 53209

SAF-GARD SAFETY SHOE CO., INC.
P. O. BOX 10379
GREENSBORO, NC 27404-0379
USA

SAFT AMERICA INC
P O BOX 101236
ATLANTA, GA 30392
USA

SAFTEY KLEEN
2815 OLD GREENBRIAR PIKE
GREENBRIER, TN 37073
USA

SAF-T-GARD INT'L, INC.
135 S. LA SALLE ST., DEPT. 1545
CHICAGO, IL 60674-1545
USA

SAFWAY STEEL PRODUCTS
9155 WHISKEY BOTTOM RD.
LAUREL, MD 20723
US

SAGARIN, LILLIAN
1 BRENDENWOOD DR
262C
VOORHEES, NJ 08043

SAGE REALTY
437 MADISON AVE
NEW YORK, NY 10022
USA

SAGER, ARDITH
2143 CODLING
JASPER, MI 49248

SAGINAW ROCK PRODUCTS COMPANY
1701 N FIRST ST
SAGINAW, MI 48601
USA

SAFFORD, REBA
303E E MONTCASTLE DR
GREENSBORO, NC 27406

SAFIA INC. POPEYE?S
HASHIM LAKHANY
3670 WEST CHASE
HOUSTON, TX 77042
USA

SAFT AMERICA INC
WILLIAM O (CHIP) WILDES
P O BOX 1886 711 INDUSTRIAL BLVD
VALDOSTA, GA 31601
USA

SAF-T-GARD INTERNATIONAL, INC.
205 HUEHL RD.
NORTHBROOK, IL 60062-1972
USA

SAF-T-GARD INT'L, INC.
CHICAGO, IL 60674-1545
USA

SAFWAY SUPPLY, INC.
P.O. BOX 3437
SPOKANE, WA 99220
USA

SAGE HALL CORNELL UNIVERSITY @@
EAST AVE
ITHACA, NY 14850
USA

SAGE REALTY
777 THIRD AVENUE
NEW YORK, NY 10017
USA

SAGER, DAVID
1600 W DENGAR
MIDLAND, TX 79705

SAGINAW ROCK PRODUCTS
1701 N FIRST ST
SAGINAW, MI 48601
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SAGINAW WILBERT VAULT
2810 HESS ST
SAGINAW, MI 48605
USA

SAGOTSKY MULTIMEDIA
P O BOX 587
ROCKY HILL, NJ 08553-0587
USA

SAHAGIAN, KIRK
13 TALLARD RD
WESTFORD, MA 01886

SAHUARITA NEW HIGH SCHOOL
350 W. HELMET PEAK RD.
SAHUARITA, AZ 85629
USA

SAIA ELECTRIC INC
6175 CONFIDENCE ST.
BATON ROUGE, LA 70806
USA

SAIA MOTOR FREIGHT
P.O. BOX A, STATION 1
HOUMA, LA 70363
US

SAIC FREDERICK
PO BOX B
FREDERICK, MD 21702
USA

SAIDEN TECHNOLOGY
5618 CLYDE RHYNE DRIVE
SANFORD, NC 27330
USA

SAIJA, JOSEPHINE
44 SUNNYSIDE AVE
READING, MA 01867

SAILORS, PAM
RT 2 BOX 2736
MAYSVILLE, GA 30558

SAIN, JOHNNY
PO BOX 75
LANDRUM, SC 29356

SAGLIMBENE, ADELE
47 CHESTFIELD LANE
TOMS RIVER, NJ 08757

SAGUARO WELDING INC
PO BOX 1737
GOODYEAR, AZ 85338
USA

SAHLHAMMER, PETER
7794 SO JACKSON CR
LITTLETON, CO 80122

SAI SPECIALTY ASSOCIATES INC
KRISTINE COOK
,
UNK

SAIA MOTOR FREIGHT LINE INC
P O BOX A STA 1
HOUMA, LA 70363
USA

SAIA TRUCK LINES TAMPA TERMINAL
C/O R. DICKERSON & ASSOC.
TAMPA, FL 33619
USA

SAIC SCIENCE APPLICATIONS INT. CORP
28720 ROADSIDE DR., SUITE 226
AGOURA HILLS, CA 91301
USA

SAIDHA, LAXMI
14111 BRAMBLE LANE
103
LAUREL, MD 20708

SAIKO, ALLISON
224 GLENDALE ROAD
HAVERTOWN, PA 19083

SAILPLANE ENTERPRISES INTERNATIONAL
4655 WHITTIER AVENUE
HEMET, CA 92545-9077
USA

SAIN, MICHAEL
361 BLACKSTOCK RD
ENOREE, SC 29335

SAGO, DONNA
2987 OWENS MEADOW DR
KENNESAW, GA 30144

SAHAGIAN, CAROL
10 CHESTER ST
MELROSE, MA 02176

SAHLY/ANDERSON & ASSOCIATES INC
817 SOUTH KAY AVENUE UNIT SEVEN
ADDISON, IL 60101
US

SAIA BASE BUILDING
4738 WHIRLWIND DRIVE
SAN ANTONIO, TX 78217
USA

SAIA MOTOR FREIGHT LINES
P.O. BOX A STATION 1
HOUMA, LA 70363
USA

SAIA, ROBIN
341 DORCHESTER RD
STEVENSVILLE, MD 21666

SAICHEK, KATHLEEN
8312 W POTOMAC
MILWAUKEE, WI 53218

SAIEPOUR, TAMARA
PO BOX 292583
TAMPA, FL 336872583

SAILERS, SAMANTHA
8880 NW 12TH ST
PEMBROKE PINES, FL 33024

SAIN, JOHN
707 NORTH ELLISON
GUYMON, OK 73942

SAINE, CHARLIE
522 CHARLIE SAINE LANE
STANLEY, NC 28164

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SAINI HOSPITAL
2401 WEST BELVEDERE AVENUE
BALTIMORE, MD 21215
USA

SAINT AMBROSE OF WOODBURY
2441 VENTURA DRIVE
WOODBURY, MN 55125
USA

SAINT ANDREW'S BOOSTER
1401 N W 51ST STREET
BOCA RATON, FL 33431
USA

SAINT ANDREW'S SCHOOL
3900 JOG ROAD
BOCA RATON, FL 33434-4498
USA

SAINT ANTHONY'S HOSPITAL
5666 E. STATE STREET
ROCKFORD, IL 61108
USA

SAINT BARNABAS MEDICAL CENTER
197 SOUTH ORANGE AVE
LIVINGSTON, NJ 07039
USA

SAINT BARNABUS HOSPITAL
LIVINGSTON, NJ 07039
USA

SAINT BERNARD SCHOOL
4 EAST 98TH STREET
NEW YORK, NY 10001
USA

SAINT FERDINAN SCHOOL
3131 NORTH MASON STREET
CHICAGO, IL 60634
USA

SAINT FRANCIS HOSPITAL -FRONT ENTR.
DETE BUILDERS
2122 MANCHESTER EXPRESSWAY
COLUMBUS, GA 31904
USA

SAINT FRANCIS HOSPITAL
C/O KANSAS BUILDING SYSTEMS
TOPEKA, KS 66606
USA

SAINT FRANCIS MEMORIAL HOSPITAL
900 HYDE STREET
SAN FRANCISCO, CA 94109
USA

SAINT GABRIEL'S HOSPITAL
815 S E 2 ND STREET
LITTLE FALLS, MN 56345
USA

SAINT GEORGES, CATHERINE
842 NO. PARKWAY
JACKSON, TN 38305

SAINT GOBIAN
1199 S. CHILLICOTHE ROAD
AURORA, OH 44202
USA

SAINT GOBIAN
717 PLANTATION STREET
WORCESTER, MA 01605
USA

SAINT JOE COUNTY JAIL
LAFAYETTE STREET
SOUTH BEND, IN 46601
USA

SAINT JOHNS MEDICAL CENTER
TRUE FIREPROOFING
JOPLIN, MO 64804
USA

SAINT JOHNS PREP ADDITION
1857 WATER TOWER ROAD
COLLEGEVILLE, MN 56321
USA

SAINT JOSEPH HOSPITAL
MAIN STREET & GETTY STREET
PATERSON, NJ 07503
USA

SAINT JOSEPH MERCY HOSPITAL
15855 19 MILE ROAD
CLINTON TOWNSHIP, MI 48038
USA

SAINT JOSEPH OF THE PINES
CAMP EASTER RD.
SOUTHERN PINES, NC 28388
USA

SAINT JOSEPH SCHOOL
1225 GALLATIN ROAD SOUTH
MADISON, TN 37115
USA

SAINT JOSEPHS CHURCH
105 HARRISON AVE
NEW MILFORD, NJ 07646
USA

SAINT JOSEPH'S HOSPITAL
360 BROADWAY STREET
BANGOR, ME 04401
USA

SAINT JUDE -NEE & MRI UNITS
DANNY THOMAS & 2ND AVE.
MEMPHIS, TN 38100
USA

SAINT LOUIS AIRPORT CONTROLL TOWER
168 IRISH LANE SOUTH
BRIGHTON, IL 62012
USA

SAINT LUKES HOSPITAL
123RD & METCALF
OVERLAND PARK, KS 66209
USA

SAINT LUKES HOSPITAL
408 W. 42ND TERRACE WORNALL RD AT44
KANSAS CITY, MO 64111
USA

SAINT LUKES HOSPITAL
915 EAST 1 ST STREET
DULUTH, MN 55806
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SAINT LUKE'S HOSPITAL
920 E FIRST STREET
DULUTH, MN  55805
USA

SAINT LUKE'S MEDICAL CENTER
ATTN: ROD DOLE
3100 S. 30TH STREET
MILWAUKEE, WI  53215
USA

SAINT LUKES NORTHLAND
5830 N.W. BARRY RD.
KANSAS CITY, MO  64154
USA

SAINT LUKES OCCUPATIONAL
12920 METCALF AVE, STE 200
OVERLAND PARK, KS  66213
USA

SAINT LUKES OCCUPATIONAL
2025 SWIFT
NORTH KANSAS CITY, MO  64116
USA

SAINT LUKES P.O.B. VERTICAL EXPAN.
J.L. MANTA
2900 W. OKLAHOMA AVENUE
MILWAUKEE, WI  53215
USA

SAINT MARKS LUTHERAN
1001 QUEENS  ROAD
CHARLOTTE, NC  28207
USA

SAINT MARY'S CATHEDRAL
9401 BISCAYNE BLVD.
MIAMI SHORES, FL  33138
USA

SAINT MARY'S HEALTHCARE
800 EAST DAKOTA
PIERRE, SD  57501
USA

SAINT MATHEWS CHURCH
11301 WEST ELM LANE
CHARLOTTE, NC  28277
USA

SAINT PAUL PIONEER PRESS
345 CEDAR STREET
ST PAUL, MN  55101-1057
USA

SAINT PAUL SCIENCE MUSEUM
210 CHESTNUT STREET
SAINT PAUL, MN  55102
USA

SAINT TAMMANY PARRISH HOSPITAL
HIGHWAY 21
COVINGTON, LA  70433
USA

SAINT-AMAND, DANIEL
21544 GAFF COURT
SAUGUS, CA  91350

SAINT-GOBAIN CORP
LAUREN P ALTERMAN COUNSEL
750 E SWEDESFORD ROAD
PO BOX 860
VALLEY FORGE, PA  19482-0101
USA

SAINT-GOBAIN INDUSTRIAL CERAMICS
P.O. BOX 1844
PITTSBURGH, PA  15264-1844
USA

SAINT-GOBAIN NORPRO CORP
PO BOX 641228
PITTSBURGH, PA  15264-1228
US

SAINT-GOBAIN NORPRO CORPO
P.O. BOX 350
AKRON, OH  44309-0350
USA

SAINT-GOBAIN PERFORMANCE PLASTICS (
LAURA P ALTERMAN    SR COUNSEL
750 EAST SWEDESFORD ROAD
VALLEY FORGE, PA  19482
USA

SAINT-GOBAIN QUARTZ
P.O. BOX 641375
PITTSBURGH, PA  15264-1375
USA

SAINT-GOBAIN QUARTZ
P.O. BOX 74009
LOUISVILLE, KY  40201-7409
USA

SAINT-GOBAIN/NORPRO CORP
PO BOX 0192
PITTSBURGH, PA  15264-0192

SAINTLIEN, GOLDY
5233 SW 118 AVENUE
COOPER CITY, FL  33330

SAINZ, BEATRIZ
51-21 47TH STREET
WOODSIDE, NY  113777329

SAIO, FRANCES
25 45 77 ST
JACKSON HEIGHTS, NY  11370

SAI-SCIENTIFIC ADSORBENTS INCORPORA
4030-F PLEASANTDALE ROAD
ATLANTA, GA  30340
USA

SAITECH
1301 HIGHWAY 36
HAZLET, NJ  07730
USA

SAITZ, SAMUEL
175 HIGHLAND AVENUE
NEEDHAM HEIGHTS, MA  02194

SAIYED, AKHTAR
101 I LIBERTY RD
BERGENFIELD, NJ  07621

SAIYED, ZAKIYABEGUM
101-I LIBERTY RD
BERGENFIELD, NJ  07621

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SAIZ, MARIA
1225 ATRISCO SW
ALBUQUERQUE, NM 87105

SAKAI TRADING CO.
OSAKA, JAPAN
SAVANNAH, GA 31407
USA

SAKATA SEED AMERICA INC.
18095 SERENE DRIVE
MORGAN HILL, CA 95037
USA

SAKES, BARBARA
440 GOODING STREET
LASALLE, IL 61301

SAKOSA
ALIKAHYA 41310
KACAELI, TURKEY IT0000, 0
TUR

SAKS 5TH AVENUE
RUTHERFORD INC.
LOS ANGELES, CA 90001
USA

SAL KAZANTIS
717 HARRISON AVE.
HARRISON, NJ 07029
USA

SALADIN PUMP & EQUIPMENT
P.O. BOX 54446
NEW ORLEANS, LA 70154-4446
USA

SALAHOU, MARIAM
43-28 54 ST
WOODSIDE, NY 11377

SALAMONE, JOSEPH
132 CHELSEA STREET
EVERETT, MA 02149

SALARD, MARY
6766 HWY 1 NORTH
BOYCE, LA 71409

SAK, DARASOVANNY
P.O. BOX 2370
LYNN, MA 01903

SAKAI TRADING NEW YORK INC.
41 E. 42ND STREET
NEW YORK, NY 10017
USA

SAKATA, LESLIE
407 PARK CROSSING WA
LILBURN, GA 30247

SAKO, MAHAMADOU
265 EAST 176TH ST.
BRONX, NY 10457

SAKS 5TH AVENUE
2901 WEST BIG BEAVER AVENUE
TROY, MI 48084
USA

SAKS DEPARTMENT STORE
ROUTE 110
HUNTINGTON, NY 11743
USA

SALA INDUSTRIAL SALES CORP
PO BOX 2453
MIAMI, FL 33152
USA

SALADIN PUMP
P.O. BOX 7286
BEAUMONT, TX 77726
USA

SALAMA, JEAN-PIERRE
4612 CROCKETT AVE
MIDLAND, TX 79703

SALAMONSKI, KEITH
2301 CONSTELLATION S
GREEN BAY, WI 54303

SALARD, PATRICIA
182 RAY CARPENTER
NATCHITOCHES, LA 71457

SAKACS, ERIC
10345 GLADE AVE.
CHATSWORTH, CA 91311

SAKALAUSKAS, DAINA
9457 TILLER DR.
ELLICOTT CITY, MD 21043

SAKE, RUTH
116 E HUDSPITH
VALLEY, NE 68064

SAKONY MOBIL COMPANY INC.
50 EAST BROAD ST.
COLUMBUS, OH 43215
USA

SAKS 5TH AVENUE
CORNER OF ELM & GREENBAY
HIGHLAND PARK, IL 60035
USA

SAKS FIFTH AVENUE/SOUTHGATE PLAZA
C/O ARCHITECTURAL COATINGS
SARASOTA, FL 34239
USA

SALAAM, KADEEM
3664 CLIFMAR ROAD
BALTIMORE, MD 21207

SALAFIA, M
31 WOODMERE ROAD
FRAMINGHAM, MA 01701

SALAME, ELEE
1081 OCEAN STREET
MARSHFIELD, MA 02050

SALANT CORPORATON
1114 AVE OF THE AMERICAS
NEW YORK, NY 10036
USA

SALAS, EUGENE
PO BOX 465
EDCOUCH, TX 78538

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SALAS, GRACIELA
1417 HARRINGTON
FORT WORTH, TX 76106

SALAS, GUILLERMO
5252 W 96TH
A
LOS ANGELES, CA 90045

SALAS, JOSE
2313 CLINTON
FT WORTH, TX 76106

SALAS, MARIO
201 CRAIG PLACE WEST
SAN ANTONIO, TX 78212

SALAS, S
10001 CLUB CREEK DR
HOUSTON, TX 77036

SALAS, TONYA
6601 ARDEN RD. #205
AMARILLO, TX 79109

SALATICH, ALLISON
1401 LAKE AVE
METAIRIE, LA 70005

SALAZAR, ALFONSO
1704 GOLF CRS RD SE
RIO RANC, NM 871241763

SALAZAR, ARTURO
RT. 3 BOX 126-L
PHARR, TX 78577

SALAZAR, BERNABE
1963 COLUMBUS
FORT WORTH, TX 76106

SALAZAR, CONNIE
1206 S. JACKSON
ODESSA, TX 79761

SALAZAR, DAVID
1825 PEARL ST
WICHITA FALLS, TX 76301

SALAZAR, DEBBIE
1206 S.JACKSON
ODESSA, TX 79761

SALAZAR, EDGAR
1309 DAFFODIL
MCALLEN, TX 78501

SALAZAR, ELOY
325 E. WOOD AVE.
RAYMONDVILLE, TX 78580

SALAZAR, ELVIRA
2504 DALLAS
MCALLEN, TX 78501

SALAZAR, EM
6620 SOUTH 33RD STREET
MCALLEN, TX 78503

SALAZAR, ESTELLA
1223 BINKLEY BOX1251
DUMAS, TX 79029

SALAZAR, EUGENIA
2029 ISLLA
CORPUS CHRISTI, TX 78416

SALAZAR, GALO
543 DIETZ STREET
ROSELLE, NJ 07203

SALAZAR, GILBERTO
4203 W. 163RD ST
LAWNDALE, CA 90260

SALAZAR, GUADALUPE
700 SUNSET AVE.
SAN JUAN, TX 78589

SALAZAR, HERMAN
628 W 22ND ST
HOUSTON, TX 77008

SALAZAR, HONORIO
1155 VUELTA DE LAS
SANTA FE, NM 87505

SALAZAR, IMELDA
2312 WATER STREET
LAREDO, TX 78040

SALAZAR, ISRAEL
347 SERRANO AVENUE
SAN JOSE, CA 95127

SALAZAR, JAMEY
335 N.JACKSON
CASPER, WY 82601

SALAZAR, JERRY
812 IRVING
HEREFORD, TX 79045

SALAZAR, JOE
509 W. MABLE
ODESSA, TX 79761

SALAZAR, JOEL
3106 LULU STREET
FT WORTH, TX 76106

SALAZAR, JOHN
2829 NAZARETH ROAD
BARDSTOWN, KY 40004

SALAZAR, JOSE
2005 MARYLAND
LAREDO, TX 78040

SALAZAR, JOSE
P.O. BOX 336
FINDLAY, OH 458390336

SALAZAR, KELLY
5020 HEAD COURT
FAIRFAX, VA 22032

SALAZAR, KEN
DEPT OF LAW
1525 SHERMAN ST
DENVER, CO 80203
USA

SALAZAR, LEOBARDO
3735 WALNUT AVENUE
LYNNWOOD, CA 90262

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SALAZAR, LUZ
6503 NORTHSIDE DR
LOS ANGELES, CA 90022

SALAZAR, MARIO
3901 EDGAR PARK
EL PASO, TX 79904

SALAZAR, MARK
737 SUGAR HILL
LAPORTE, TX 77571

SALAZAR, MARTIN
2600 SANTA CRUZ APT. #54
ODESSA, TX 79763

SALAZAR, MELCHOR
10957 S. FIGUEROA ST
LOS ANGELES, CA 90061

SALAZAR, MERARDO
1309 DAFFODIL
MCALLEN, TX 78501

SALAZAR, MIGUEL
608 SUNSET AVE.
SAN JUAN, TX 78589

SALAZAR, PAMELA
PO BOX 19530
SHREVEPORT, LA 711490530

SALAZAR, RAMIRO
P.O. BOX 1223
FREER, TX 78357

SALAZAR, SR., JOHN
PO BOX 19530
SHREVEPORT, LA 71149

SALAZAR, TERESA
3024 CARNATION
FT WORTH, TX 76111

SALAZAR, VICKY
403 S. ACACIA AVE.
COMPTON, CA 90220

SALAZAR, YVONNE
3707 12TH ST.
ALBUQUERQUE, NM 87107

SALBALUCO, MARIA
777 E21 ST
HIALEAH, FL 33013

SALBEGO, MICHAEL
2150 W. ARMITAGE   #2
CHICAGO, IL 60647

SALCE, LUDWIG
32 BRYNWOOD LANE
GREENWICH, CT 068313312

SALCHERT, NICHOLAS
1262 WOODLAND CT.
SALINE, MI 48176

SALCIDO, MANUEL
P. O. BOX 301
FT. STOCKTON, TX 79735

SALCINES, BARBARA
1484 GREEN COURT
SAN LEANDRO, CA 94578

SALCO, INC.
9160 MARSHALL PLACE
WESTMINSTER, CO 80030
USA

SALDANA FAMILY TRUST FUND, THE
1000 LAKES DRIVE  SUITE 250
WEST COVINA, CA 91793
USA

SALDANA, ATENAYDA
825 FOREST PATH
STONE MOUNTAIN, GA 30088

SALDANA, CARLOS
6228 VALLEY CASTLE
SAN ANTONIO, TX 78250

SALDANA, CUITLAHUAC
1113 KAINES
FORT WORTH, TX 76111

SALDANA, JOSEPH
6430 MITCHELL
RIVERSIDE, CA 92506

SALDANA, JUAN
13802 S GARDEN #147
PEARLAND, TX 77588

SALDANA, MARTIN
3107 BIRCH DRIVE
LOVELAND, CO 80538

SALDANA, MIGUEL
1113 KARNES
FT WORTH, TX 76111

SALDANA, RAQUEL
3800 SPRING VALLEY #234
ADDISON, TX 75244

SALDATE, CARLOS
833 E. 101 ST.
LOS ANGELES, CA 90002

SALDIVAR JR., LEOPOLDO
383 SAN EUGENIO ST.
BROWNSVILLE, TX 78520

SALDIVAR, DAVID
110 E. BARBARA
HARLINGEN, TX 78520

SALDIVAR, JOE
8314 EXBOURNE DR.
SAN ANTONIO, TX 78250

SALDIVAR, LARENA
17008 EAST 49TH    COURT SOUTH
INDEPENDENCE, MO 64055

SALE, HOWARD
8676 GSW 95TH LANE
OCALA, FL 326769250

SALEEM, MOHAMMED
217 WILLIAM ST
ENGLEWOOD, NJ 07631

SALEH, IRAJ
9742 MICHAELS WAY
ELLICOTT CITY, MD 210432340

SALEH, SYEED
32 ARMORY STREET
ENGLEWOOD, NJ 07631

SALEK, CHARLES
218 OCEAN DRIVE EAST
STAMFORD, CT 06902

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SALEM AREA HIGH SCHOOL
3991 SNAP FINGER ROAD
DECATUR, GA 30030
USA

SALEM COMMUNITY HOSPITAL
1985 MANCHESTER RD.
AKRON, OH 44314
USA

SALEM CONCRETE PRODUCTS
82 NORTH STREET
SALEM, SD 57058
USA

SALEM CONCRETE PRODUCTS
WEST STREET
MITCHELL, SD 57301
USA

SALEM CONCRETE PRODUCTS
WEST STREET
SALEM, SD 57058
USA

SALEM DISTRIBUTING CO., INC.
12929 TELEGRAPH ROAD UNIT H
SANTA FE SPRINGS, CA 90670
USA

SALEM DISTRIBUTING CO., INC.
2036 STRATFORD W. BLVD.
WINSTON SALEM, NC 27103
USA

SALEM DISTRIBUTING CO., INC.
5901 GUN CLUB ROAD
WINSTON SALEM, NC 27103
USA

SALEM DISTRIBUTING COMPANY, INC.
12929 TELEGRAPH ROAD, UNIT A
SANTA FE SPRINGS, CA 90670
USA

SALEM MEMORIAL HOSPITAL
310 RT 45
SALEM, NJ 08079
USA

SALEM PAPER CO
P O BOX 960
SALEM, MA 01970
USA

SALEM TOOLS OF THE SOUTHEAST
PO BOX 25937
RICHMOND, VA 23260
USA

SALEM, KELVIN
4115 NORFOLK AVENUE
BALTIMORE, MD 21216

SALEM, PAMELA
RT 9 BOX 324
KEMP, TX 75143

SALEMI, JULIE
167 BRULE RD
DEPERE, WI 54115

SALEMI, MICHAEL
167 BRULE RD
DEPERE, WI 54115

SALENA VORTEX VALVE CORP.
3024 ARNOLD AVENUE
SALINA, KS 67401
USA

SALENIUS, P
13 WOODLEIGH RD
FRAMINGHAM, MA 01701

SALERA, DIANE
100 PLEASANT ST
TEWKSBURY, MA 01876

SALERNO BAGS LTD
2275 BOUL FORD
CHATEAUGUAY, QC J6J 4Z2
TORONTO

SALERNO LTD
14 GUS LAPHAM LANE
PLATTSBURGH, NY 12901
USA

SALERNO, ANTHONY
178-10 WEXFORD TERRACE
3T
JAMAICA, NY 11432

SALERNO, ELIZABETH AN
42 DUDLEY STREET
SAUGUS, MA 01906

SALERNO, JUSTIN
7723 17TH AVE.
KENOSHA, WI 53143

SALERNO, KAREN
86 BOXWOOD LANE
INMAN, SC 29349

SALERNO, KENNETH
PO BOX 310
RARITAN, NJ 08869

SALERNO, KIMBERLY
25 MEEHAN AVE
RARITAN, NJ 08869

SALERNO, LINDA
25 MEEHAN AVE.
RARITAN, NJ 08869

SALES & MARKETING EXECUTIVES
PO BOX 420725
ATLANTA, GA 30342
USA

SALES & MARKETING EXECUTIVES
SUITE 805
ATLANTA, GA 30338
USA

SALES & MARKETING MANAGEMENT
P O BOX 7719
RIVERTON, NJ 08077
USA

SALES & MARKETING MANAGEMENT
PO BOX 1025
SOUTHEASTERN, PA 19398
USA

SALES & MARKETING MANAGEMENT
PO BOX 10667
RIVERTON, NJ 08076-5067
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SALES & MARKETING MANAGEMENT
PO BOX 10667
RIVERTON, NJ 08076-0667
USA

SALES AFFILIATES INC.
BOYLAN BROWN CODE FOWLER & WILSON
RICHARD A. PALUMBO AND LOUIS MICCA
900 MIDTOWN TOWER
ROCHESTER, NY 14604

SALES AUTOMATION ASSOC
3217 GREENLEAF BLVD.
KALAMAZOO, MI 49008
USA

SALES CONSULTANTS
100 W CYPRESS CREEK ROAD, STE 880
FORT LAUDERDALE, FL 33309
USA

SALES EXECUTIVE COUNCIL
2000 PENNSYLVANIA AVE.,NW STE 6000
WASHINGTON, DC 20006
USA

SALES GROWTH DYNAMICS
3545 ELLICOTT MILLS DRIVE
ELLICOTT CITY, MD 21043-4544
US

SALES GROWTH DYNAMICS, LLC
3545 ELLICOTT MILLS DR.
ELLICOTT CITY, MD 21043-4544
USA

SALES GROWTH DYNAMICS, LLC
EXECUTIVE PLAZA
HUNT VALLEY, MD 21031
USA

SALES INTERNATIONAL UNLIMITED
4472 LOUISE AVENUE
ENCINO, CA 91316
USA

SALES INTERNATIONAL UNLIMITED
ATTN: LEONORE BALANZA
2100 N.W. 84TH AVENUE
MIAMI, FL 33122
USA

SALES MOTIVATIONAL SERVICES
15801 BARONS WAY DRIVE
CHESTERFIELD, MO 63017
USA

SALES RECRUITERS INC
12 SAINT JAMES PLACE
NASHUA, NH 03062
USA

SALES SERVICE AMERICA
DEPT 747
ALEXANDRIA, VA 22334-0747
USA

SALES SERVICE/AMERICA
3680 WHEELER AVE.
ALEXANDRIA, VA 22304
USA

SALES SERVICE/AMERICA
DEPT.747
ALEXANDRIA, VA 22334-0747
USA

SALES, GREGORY
625 LACEY OAK DR
CORONA, CA 91719

SALGADO, AXEL
CALLE CAMELIA 41    MUNOZ RIVERA
GUAYNABO, PR 00969

SALGADO, ISRAEL
APARTADO 159
DORADO, PR 646
USA

SALGADO, ISREAL
APT 159
DORADO, PR 646
USA

SALGADO, JOSE
P.O. BOX 771101    #21
HOUSTON, TX 77215

SALGADO, NELSON
3940 W.102
INGLEWOOD, CA 90303

SALGADO, SYLVIA
8101 LANGDON AVE
VAN NUYS, CA 91406

SALHANY, WILLIAM
8 VICTORIA LANE
REHOBOTH, MA 02769

SALIB, BAHIG
245 RIDGEFILED AVE
BOGOTA, NJ 07603

SALIBE, GEORGE
40 RANDOLPH STREET
SOUTH WEYMOUTH, MA 02190

SALIBELLO, MARIANNE
1002 RUSSELL DRIVE
HIGHLAND BEACH, FL 33487

SALIH, HUSSIEN
6015 SELWOOD PL    #332
SPRINGFIELD, VA 22152

SALIHAR, MARK
6163 W 125TH PLACE
PALOS HEIGHTS, IL 60463

SALIM, MARIAMMA
11 ALMEDA AVENUE
WEST HARTFORD, CT 06110

SALINA CONCRETE PROD
P.O. BOX 136
SALINA, KS 67402
USA

SALINA CONCRETE PRODUCTS
P.O. BOX 136
SALINA, KS 67402
USA

SALINA CONCRETE
1100 W ASH STREET
SALINA, KS 67401
USA

SALINA VORTEX CORP
335 NO RIVER STREET SUITE 202
BATAVIA, IL 60510
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SALINA VORTEX CORP.
3024 ARNOLD AVE.
SALINA, KS  67401-8105
US

SALINA VORTEX CORP.
3024 ARNOLD AVE.
SALINA, KS  67401-8105
USA

SALINA VORTEX CORP.
3024 ARNOLD AVENUE
SALINA, KS  67401
US

SALINA VORTEX CORP.
7415 BAYFRONT RD.
BALTIMORE, MD  21219
USA

SALINA, JOSEPH
P.O. BOX 39
BENTON, MS  39039

SALINAS VALLEY WAX PAPER CO INC
P O BOX 68
SALINAS, CA  93902
USA

SALINAS VORTEX CORP.
3024 ARNOLD AVENUE
SALINA, KS  67401
US

SALINAS, CARLOS
2524 LILLIAN
FT WORTH, TX  76111

SALINAS, CASIMIRO
1820 RENEE LANE
EDINBURG, TX  78539

SALINAS, DENNIS
513 WEST FRONTAGE
DONNA, TX  78537

SALINAS, EDUARDO
RT. 7 BOX 526-13
MISSION, TX  78572

SALINAS, IRENE
3224 FRANKLIN
MIDLAND, TX  79701

SALINAS, JANET
5724 TILTON
RUBIDOUX, CA  92509

SALINAS, JAVIER
128 EAST SYCAMORE
MCALLEN, TX  78501

SALINAS, JESUS
2620 QUBEC
MCALLEN, TX  78501

SALINAS, JOSE
11852 IVY AVENUE
HESPERIA, CA  923455035

SALINAS, JUAN
322 E THIRD STREET
SAN JUAN, TX  78589

SALINAS, JULIE
953 GARLAND AVE
CLOVIS, CA  93612

SALINAS, MARIA
200 MAYBERRY
MISSION, TX  78572

SALINAS, MARIA
281 NE 12TH AVENUE
HOMESTEAD, FL  33030

SALINAS, REYES
2413 N. HOUSTON
,

SALINAS, RUBEN
6005 WOODMERE
CORPUS CHRISTI, TX  78414

SALINAS, TEOFILO
RT. 4, BOX 692-5
EDINBURG, TX  78539

SALINE VAULT CO
403 MARVIA
SWEET SPRINGS, MO  65351
USA

SALINE VAULT CO.
403 MARVIA
SWEET SPRINGS, MO  65351
USA

SALINS, KENNETH
14805 HAROLD ROAD
SILVER SPRING, MD  209055546

SALINSKI, T
985 DEMETER LANE
HOPE MILLS, NC  28348

SALISBURY BRICK CORPORATION
HIGHWAY 78
SUMMERVILLE, SC  29483
USA

SALISBURY BRICK CORPORATION
P. O. DRAWER S
SUMMERVILLE, SC  29483
USA

SALISBURY SUPPLY CO
114 S.E. QUINCY STREET
TOPEKA, KS  66603-3631
USA

SALISBURY SUPPLY CO
2825 S. WEST STREET
WICHITA, KS  67217
USA

SALISBURY SUPPLY CO
PO BOX 916
TOPEKA, KS  66601-0916
USA

SALISBURY, LYNNE
53 METZLER RD
E BRIDGEWATER, MA  02333

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SALK INSTITUTE
EF BRADY
LA JOLLA, CA 92037
USA

SALLABEDRA, VICTOR
14611 WYANDOTTE
VAN NUYS, CA 91405

SALLAS PAREDES
2322 EAST 51ST STREET
VERNON, CA 90058
USA

SALLAWAY, PHILIP
1180 EAST AMHERST AVENUE
ENGLEWOOD, CO 80110

SALLEE, BOBBY
RT. 2, BOX 170-S
MT. ENTERPRISE, TX 75681

SALLEE, BRIAN
8605 CREEKVIEW CT.
DOUGLASVILLE, GA 30135

SALLEE, DEDE
2981 MTN BREEZE RD
MARIETTA, GA 30064

SALLEE, LORENA
611 E. GRAND
CARTERVILLE, IL 62918

SALLEMI, MARY
49 SUNSET INN ROAD
LAFAYETTE, NJ 078489422

SALLER, CHRISTY
1816 RICE BLVD.
HOUSTON, TX 77005

SALLETTE, ALFRED
77-14 113 STREET
FOREST HILLS, NY 11375

SALLIER, JIM
220 OAK STREET
SULPHUR, LA 706639998

SALLY J ZEMAN TRUSTEE
PO BOX 1169
DENVER, CO 80201
USA

SALLY LAFORGE
ONE TOWN CENTER RD.
BOCA RATON, FL 33432
USA

SALMINEN, KENNETH
PO BOX 1195
CRAIG, CO 81626

SALMON BAY SAND & GRAVEL
5228 SHILSHOLE AVE. NW
SEATTLE, WA 98107
USA

SALMON CREEK KAISER
14505 N.E. 17TH AVENUE
VANCOUVER, WA 98660
USA

SALMON RIVER CENTRAL SCHOOLS
BOMBAY ROAD
FORT COVINGTON, NY 12937
USA

SALMON, DAN
110 RIDGEWOOD RD
ELKHART, TX 75839

SALMON, EDWARD
7182 SUNDEW RD
SOBIESKI, WI 54171

SALMON, GARTH
2013 BEECHWOOD ROAD
LEWISDALE, MD 20783

SALMON, IAN
FLUSHING, NY 11355

SALMON, JUDITH
6885 OKLA-LAFFOON RD
WHITESVILLE, KY 42378

SALMON, MARK
204 SADLER RD.
MT. HOLLY, NC 28201

SALMON, MICHAEL
4698 POINSETTIA STREET
SAN LUIS OBISPO, CA 93401

SALMON, RONALD
PO BOX 1574
CRAIG, CO 81626

SALOMON, ALFREDO
703-6 WALNUT STREET
INGLEWOOD, CA 90301

SALOMON, HONALD
161 DOROTHY
AVONDALE, LA 70094

SALOMON, IMMACULA
50 DALE ROAD
HOLBROOK, MA 02343

SALOMON, ROBERT
83 DUBLIN AVE
NASHUA, NH 03060

SALOMON, RUDY
8402 JAY AVE
ODESSA, TX 79716

SALONE, RHONDA
606 BOSTON
AMARILLO, TX 79107

SALONGA, JOANNA
1417 S. CUYLER AVE
BERWYN, IL 60402

SALOOM, CHARLOTTE
1929 AUDUBON STREET
NEW ORLEANS, LA 70118

SAL'S MACHINE TOOL SERVICE
32 MARIE STREET
TEWKSBURY, MA 01876
USA

SALSBURG, GEORGE
2250 BOWMAN AVENUE
BENSALEM, PA 190205206

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SALSBURY LABS
PATTON BOGGS
2550 M STREET
WASHINGTON, DC 20037

SALSBURY, DANIEL
400 EAST JEFFERSON    ST
FALLS CHURCH, VA 22046

SALSMAN, PAUL
2416 WEST TEXAC
CARLSBAD, NM 88220

SALT LAKE CITY HILTON
150 WEST 500 SOUTH
SALT LAKE CITY, UT 84101
USA

SALT LAKE COUNTY ASSESSOR
2001 SOUTH STATE STREET, ROOMN2300A
SALT LAKE CITY, UT 84190-1300
USA

SALT LAKE COURTS COMPLEX
55 EAST 500 SOUTH
SALT LAKE CITY, UT 84111
USA

SALT PALACE RENOVATION
CLAYTON COATINGS
SALT LAKE CITY, UT 84101
USA

SALT RIVER PROJECT
P.O.BOX 2950
PHOENIX, AZ 85062-2950
USA

SALT RIVER SAND & ROCK
P.O.BOX 728
MESA, AZ 85211
USA

SALT RIVER SAND&ROCK-MEGA MIX
P.O. BOX 728
MESA, AZ 85211
USA

SALT, CAROL
4247 N RIDGE
ARLINGTON HTS, IL 60004

SALT, MARGARET
18 ABBEY FIELDS CHURCHLEA/WISTASTON
CHESHIRE CW28HJ,

SALTARELLI, ROBERT
78 PINE STREET
WINDERMERE, FL 34786

SALTER, ANGELINA
4055 N WITCHDUCK RD
VIRGINIA BEACH, VA 23455

SALTER, BOBBY
1200 E. VIOLET
MCALLEN, TX 78504

SALTER, ERNEST
8523 STONEHURST DR
CHARLOTTE, NC 28214

SALTER, JEFFREY
BOX 2301 UNIV STA CLEMSON UNIV
CLEMSOM, SC 29632

SALTER, KEITH
409 ROYER LOOP
SULPHUR, LA 70663

SALTER, SANDRA
324 WOOD DALE
MONROE, LA 71203

SALTERS, COLUMBUS
P O BOX 544
DUNCAN, SC 29334

SALTERS, MARLENE
B2 MEADOWGREEN APT
SPARTANBURG, SC 293073616

SALTKILL, HAROLD
PO BOX 472
WELLINGTON, KS 67152

SALTMARSH, DALE
117 LAGRUE
SHERWOOD, AR 72116

SALTMARSH, RUSSEL
1534 104TH STREET NW
GROVE, OK 74344

SALTMINE CREATIVE, INC.
413 PINE ST #300
SEATTLE, WA 98101
USA

SALTONSTALL, THOMAS
18 MARION ROAD, #2
BELMONT, MA 02178

SALTSMAN, TROY
5454 W INDIAN SCHOOLROAD, APT. # 2033
PHOENIX, AZ 85031

SALTZER, LINDA
252 MAPLE AVE
LEIGHTON, PA 18235

SALTZMAN, AVA
167 NATIONAL BLVD
LONG BEACH, NY 11561

SALTZMAN, BRIAN
P. O. BOX 143
LOCKPORT, LA 70374

SALUDOS HISPANOS
73-121 FRED WARING DR SUITE 100
PALM DESERT, CA 92260
USA

SALUTSKY, MURRELL
10901 STAFFORD CIRCLE SOUTH
BOYNTON BEACH, FL 33436

SALUTSKY-SMITH, PHYLLIS
10901 STAFFORD CIR S
BOYNTON BEACH, FL 33436

SALVADOR CRESPO
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

SALVADOR, N
229 ROBERTS ST
WEST MIFFLIN, PA 15122

SALVADOR, RODOLFO
146 SHADY OAK RD.
SAN DIEGO, CA 92114

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SALVAGGI, ANTHONY
133 UNION PARK
MONPONSETT, MA 02350

SALVAS, JOSEPH
1419 MAMMOTH ROAD
DRACUT, MA 018261133

SALVATI, JANE
46 MARTIN STREET
MEDFORD, MA 02155

SALVATION ARMY PROJECT
409 BROADWAY
KNOXVILLE, TN 37912
USA

SALVATION ARMY
440 W. NYACK RD.
WEST NYACK, NY 10994
USA

SALVATION ARMY
696 JACKSON AVENUE
MEMPHIS, TN 38105
USA

SALVATION ARMY
C/O ODOM CONSTRUCTION
KNOXVILLE, TN 37912
USA

SALVATION ARMY
GEN COUNSEL
1424 NORTH EAST EXPRESSWAY
ATLANTA, GA 30329-2088

SALVATION ARMY
METRIC CONSTRUCTORS, INC.
1023 CENTRAL AVENUE
CHARLOTTE, NC 28204
USA

SALVATION ARMY
P O BOX 943
OWENSBORO, KY 42302-0943
USA

SALVATION ARMY
P.O. BOX 5998
LAKE CHARLES, LA 70606
USA

SALVATION ARMY, THE
440 WEST NYACK RD.
WEST NYACK, NY 10994

SALVATION ARMY, THE
P.O. DRAWER 310
BOCA RATON, FL 33429
USA

SALVATO, FRANCIS
10 SUNSET ROAD
CAMBRIDGE, MA 021381023

SALVATORE, DONALD
245 LINCOLN STREET
BLACKSTONE, MA 01504

SALVATORE, MICHAEL
706G PINE BRANCH PLACE
ESSEX, MD 21221

SALVERON, TIMOTHY
3104 TETON LANE
BOWIE, MD 20715

SALYERS, LISA
72 S 3RD AVE
BEECH GROVE, IN 46107

SALZANO, KATHLEEN
5 CIRCLE LANE
RUTHERFORD, NJ 07070

SALZBERG, DAVID
555 EAST ST
WALPOLE MA, MA 02081

SALZL, JEROME
4519 HUBBLE RD
CINCINNATI, OH 45247

SALZMAN, KENNY
104 EWING DRIVE
REISTERSTOWN, MD 21136

SALZSIEDER, DALE
1212 CASS ST
GREEN BAY, WI 54301

SALZSIEDER, MARK
2933-0H-B
KEWAUEE, WI 54216

SALZSIEDER, TED
908 HOWARD
GREEN BAY, WI 54304

SAM BOREN TIRE & APPL CO INC
2536 CARLISLE NE
ALBUQUERQUE, NM 87110
USA

SAM CARNAVALE FIREPROOFING
PULTENY STREET
GENEVA, NY 14456
USA

SAM DOVE
7237 E GAGE AVE
LOS ANGELES, CA 90040
USA

SAM ESTES PAINTING INC
PO BOX 130
MACEO, KY 42355
US

SAM GOODIES AT UNIVERSAL CITY WALK
C/O WESTSIDE BUILDING MATERIALS
UNIVERSAL CITY, CA 91608
USA

SAM GOODY STORE - YORKTOWN MALL
WILKIN INSULATION
LOMBARD, IL 60148
USA

SAM J. CERNY
501 ELM
DALLAS, TX 75202
USA

SAM J.CERNY
100 N.BROADWAY SUITE 3330
OKLAHOMA CITY, OK 73102
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

SAM MILLER
135 OAK VALLEY DRIVE SW
OXFORD, GA  30054
USA

SAM WILEY
UNIVERSITY OF MICHIGAN
ANN ARBOR, MI  48104
USA

SAMANIEGO, MARITES
11756 TIFFON CT
WALDORF, MD  20607

SAMARA, GABRIEL
28 NOTTINGHAM DR
NASHUA, NH  03062

SAMARRIPAS, CYNTHIA A.
254 MARBACH
SAN ANTONIO, TX  78237

SAMBONINO, ALBERTO
1497 MIRTLE AVE.
BROOKLYN, NY  11237

SAME DAY DELIVERY SERVICE
P.O. BOX 200299
DALLAS, TX  75320-0299
USA

SAMET, SUSAN
2421 W. LUNT
CHICAGO, IL  60645

SAMINCORP ( SS SINALOA)
PIER 5 SALMON TERMINAL
SEATTLE, WA
USA

SAMMONS, JOHN
720 RIVIERA DRIVE
CHAPPELLS, SC  29037

SAMONTE, ROBERT
5032 LEE STREET
SKOKIE, IL  60077

SAM PAGET
117 PLUMTREE ROAD
DEERFIELD, IL  60015
USA

SAM, MAURICE
58 RESERVATION ROAD
RENO, NV  89502

SAMANIEGO, MINERVA
921 LIGUSTRUM DRIVE
CORPUS CHRISTI, TX  78408

SAMARITANI, LAURA
555 N. LEONA ST.
GARDEN CITY, MI  48135

SAMARTANO, C
3 VIENNA LANE
CLINTON, CT  06413

SAMBRANO, PATRICIA
1005 QUAIL CR ROAD
SHREVEPORT, LA  71105

SAME
7685 FIELDS ERTEL RD
CINCINNATI, OH  45241
USA

SAMFORD UNIVERSITY-THE LAW LIBRARY
C/O BOB ROBERTS INC.
BIRMINGHAM, AL  35229
USA

SAMIR M. MOHAMMED
2801 N. COURSE DRIVE, APT. #A208
POMPANO BEACH, FL  33069
USA

SAMMONS, PAUL
ROUTE #5  BOX 65A
OLIVE HILL, KY  41164

SAMPCO INC
56 DOWNING PARKWAY
PITTSFIELD, MA  01201
USA

SAM RAYBURN HIGH SCHOOL
1400 CEDARHURST
SAN ANTONIO, TX  78227
USA

SAMAKE, MODIBO
60 BROMFIELD ST
QUINCY, MA  02170

SAMANIEGO, RITA
160 #B CAMINO DE
SANTA BARBARA, CA  93111

SAMARKOS, ANNA
346 WESTWINDS DR.
PALM HARBOR, FL  34683

SAMAX ENTERPRISES INC
29-75 RIVERSIDE AVE, BLDG 2
NEWARK, NJ  07104
US

SAME - WAREHOUSE
SAINT LOUIS, MO  63116
USA

SAMEDAN OIL CORPORATION
12600 NORTHBOROUGH, #250
HOUSTON, TX  77067
USA

SAMII, ABBAS
25 HURLEY STREET
BELMONT, MA  02178

SAMM JR., ALBERT
33 EAST RIDGELY ROAD
LUTHERVILLE, MD  21093

SAMMONS, RICHARD
GENERAL DELIVERY
CUERO, TX  77954

SAMPCO INC.
P O BOX 32724
HARTFORD, CT  06150-2724
US

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SAMPLE BROTHERS, INC.
5917 JONES CREEK RD., STE. 200B
BATON ROUGE, LA 70817
USA

SAMPLE, CYNTHIA
1227 SENATE CIRCLE
RADCLIFF, KY 40160

SAMPLE, DARREN
181 W RUNYON STREET
NEWARK, NJ 07108

SAMPLE, DOROTHY
18391 JAMESWAY
DOYLESTOWN, OH 44230

SAMPLE, GRETA
5814 FRAMENT AVE
NORFOLK, VA 23502

SAMPLE, LEROY
536 FRANKLIN STREET, APT #3
READING, PA 19602

SAMPLES EXPRESS
1101 O.G. SKINNER DR.
WEST POINT, GA 31833
USA

SAMPLES- TED HAAG (503)
2519 KNIGHTWOOD WAY
RANCHO CORDOVA, CA 95670
USA

SAMPLES, EVA
7136 HAZEL RD.
DALLAS, TX 75217

SAMPLES, JAMES
128 WALTER LANE
GOLDEN MEADOW, LA 70357

SAMPLES, MICHAEL
340 N ALTURAS ROAD
BARTOW, FL 33830

SAMPLES, ROBERT
1955 HOLTTOWN RD
NEWPORT, TN 37821

SAMPLES, VICKIE
RT. 10 DAVES CREEK
CUMMING, GA 30130

SAMPLES, WILLIAM
RT 3 BOX 245-1
JEFFERSON, GA 30549

SAMPOGNA, JOHN
9354 TOWN PLACE DRIVE
OWINGS MILLS, MD 21117

SAMPSEL, SHARON
RT 3  2053 S.R. 83 S
MILLERSBURG, OH 44654

SAMPSON BROS LANDSCAPE CONT INC
15 WINSOR ROAD
BILLERICA, MA 01821
USA

SAMPSON COATINGS, INC.
1900 ELLEN ROAD
RICHMOND, VA 23230
USA

SAMPSON COATINGS, INC.
301 HULL STREET
RICHMOND, VA 23224
USA

SAMPSON COATINGS, INC.
PO BOX 6625
RICHMOND, VA 23230
USA

SAMPSON COMMUNITY COLLEGE
HIGHWAY 24 WEST
CLINTON, NC 28328
USA

SAMPSON COMMUNITY COLLEGE
HIGHWAY 2427
CLINTON, NC 28328
USA

SAMPSON, BRETT
121 HIBRITEN WAY
LAKELAND, FL 33803

SAMPSON, CARRIE
205 VARSITY CIRCLE
ARLINGTON, TX 76013

SAMPSON, GLORIA
4223 SAFFRON
FRIENDSWOOD, TX 77546

SAMPSON, KAREN
6028 HERSHALT AVE
LAKEWOOD, CA 90712

SAMPSON, KIM
27 WESTCHESTER DR.
CLIFTON PARK, NY 12065

SAMPSON, KIMBERLY
3215 KNIGHT ST
SHREVEPORT, LA 71105

SAMPSON, LARRY D
3967 WEBB CT
COLUMBIA, SC 29204

SAMPSON, PAUL
32 GALE STREET
WALTHAM, MA 02154

SAMPSON, SANDRA
34 W. 17TH STREET
JACKSONVILLE, FL 32206

SAMPSON, STEPHAN
710 SYCAMORE
BURKBURNETT, TX 76354

SAMPSON, STEVE
11133 MERINO AVENUE
APPLE VALLEY, CA 92308

SAMPSON, TYRONE
15714 EDMORE
DETROIT, MI 48205

SAMPSON, WALTER
713 CENTRAL
WALNUT, IA 51577

SAM'S CLUB #6322
7469 SOUTH AVE.
YOUNGSTOWN, OH 44512
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

SAM'S CLUB #6328
2601 S. CICERO AVE.
CICERO, IL  60804-3644
USA

SAM'S CLUB DIRECT
P.O. BOX 9904
MACON, GA  31297-9904
USA

SAMS CLUB
20 FRANKLIN AVE
SPARTANBURG, SC  29301
USA

SAM'S CLUB
9500 WEST JOLIET ROAD
HODGKINS, IL  60525
USA

SAM'S CLUB
P.O. BOX 105983, DEPT. 49
ATLANTA, GA  30348-5983
USA

SAM'S MEAT COMPANY
846 WEST FULTON
CHICAGO, IL  60607
USA

SAM'S WHOLESALE CLUB
P.O. BOX 9001152
LOUISVILLE, KY  40290-1152
USA

SAMSEL SERVICES CO.
2195 DRYDOCK AVENUE
CLEVELAND, OH  44113
USA

SAMSON HYDROCARBONS CO  PRENTICE-
HA
1013 CENTRE ROAD
WILMINGTON, DE  19805
USA

SAMSON INVESTMENT CO CORP TRUST CO
6100 NEIL ROAD
#500
RENO, NV  89511
USA

SAM'S CLUB #8211
150 RIVERSIDE PKY
AUSTELL, GA  30001
USA

SAMS CLUB GECF
PO BOX 105983 DEPT 49
ATLANTA, GA  30348-5983
USA

SAMS CLUB
596 BOBBY JONES EXPRESSWAY
AUGUSTA, GA  30907-2455
USA

SAM'S CLUB
ATLANTA, GA  30348-5983
USA

SAM'S CLUB
PO BOX 9001152
LOUISVILLE, KY  40290-1152
USA

SAM'S TOWN HOTEL & GAMBELING HALL
LAS VEGAS, NV  89113
USA

SAMS, DAVID
153 MARGUERITE AVE
MILL VALLEY, CA  94941

SAMSON C/O IVES EQUIPMENT CORP.
7210-D RUTHERFORD RD.
BALTIMORE, MD  21244
USA

SAMSON HYDROCARBONS CO
ENV SERVICES
TWO WEST SECOND ST
SAMSON PLAZA
TULSA, OK  74103-3103
USA

SAMSON INVESTMENT CO
JACK A CANNON
TWO WEST SECOND ST
SAMSON PLAZA
TULSA, OK  74103-3303
USA

SAM'S CLUB DIRECT
MACON, GA  31297-9904
USA

SAMS CLUB
150 RIVERSIDE PARKWAY
AUSTELL, GA  30001-7700
USA

SAM'S CLUB
7469 SOUTH AVENUE
BOARDMAN, OH  44512
USA

SAM'S CLUB
P O BOX 660617 DEPT 49
DALLAS, TX  75266-0617
USA

SAM'S INDUSTRIAL SEWING MACHINES
8589 BENTON AVE
PHILADELPHIA, PA  19152
USA

SAM'S WAREHOUSE
CINCINNATI, OH  45200
USA

SAMS, JACKIE
BOX 654
CUMMINGS, GA  30130

SAMSON HYDROCARBONS CO  CT CORP
SYS
P O BOX 1166 40 W LAWRENCE
SUITE A
HELENA, MT  59624
USA

SAMSON HYDROCARBONS
MARK LAUER
2 W 2ND ST
TULSA
OK, 74
UNK

SAMSON INVESTMENT CO
TWO WEST SECOND STREET
TULSA, OK  74103-3103
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SAMSON INVESTMENT COMPANY
2 WEST SECOND STREET
TULSA, OK  74103-3103
USA

SAMSON, FRANCISCO
2526-E 219TH PLACE
LONG BEACH, CA  90810

SAMSUNG ELECTRONICS AMERICA INC
3655 NORTH FIRST STREET
SAN JOSE, CA  95134
USA

SAMSUNG SDI BRASIL LTDA
DISTRITO INDUSTRIAL
CEP: 69088-480-MANAUS-AM-BRAZIL-BR
MANAUS-AM-BRAZIL,  999999999
BRAZIL

SAMUEL A COX
3216 WINDERLY PINE COVE
MEMPHIS, TN  38125
USA

SAMUEL BRYANT
427 FAIRVIEW ST. APT. 71-2
FOUNTAIN INN, SC  29644-1811
USA

SAMUEL FIELD YMYWA
58-20 LITTLE NECK PARKWAY
PARKSIDE, NY  11375
USA

SAMUEL L SCOTT
123 DEERCREEK BLVD #208
DEERFIELD BEACH, FL  33442
USA

SAMUEL, ALEYAMMA
132 W GALE
PHILA, PA  19120

SAMUEL, LOVIS
88-43 ASHFORD ST
BELLEROSE, NY  11427

SAMUEL, VIRGINIA
RR #1, BOX 3B
SUGAR RUN, PA  18846

SAMSON JR, LEOPOLDO
2019 GREENCREST DR
MISSOURI CITY, TX  77489

SAMSON, LEOPOLDO
2019 GREENCREST
MISSOURI CITY, TX  77489

SAMSUNG FINE CHEMICALS CO, LTD
TAEPYUNG-RO, CHOONG-KU
SEOUL, IT  100-102
UNK

SAMSUNG SDI BRASIL LTDA
DISTRITO INDUSTRIAL
CEP:69088-480-MANAUS-AM-BRAZIL-BR
MANAUS-AM-BRAZIL,  999999999
BRAZIL

SAMUEL B. WILSON
PO BOX 298
STARTEX, SC  29377
USA

SAMUEL DEAN SHEET METAL INC
P O BOX 5400
SAN ANTONIO, TX  78201
USA

SAMUEL GARZON
6297 ISLAND WAY
MARGATE, FL  33063
USA

SAMUEL L SIRIGNANO MD
P O BOX 1321
ENGLEWOOD, NJ  07632
USA

SAMUEL, DONALD
P.O.BOX 255
HIGHLAND, IL  62249

SAMUEL, SERITA
703 DOGWOOD DRIVE
GAFFNEY, SC  29340

SAMUELS RECYCLING CO
MIKE SIEHOFF
,
UNK

SAMSON, DAVID
42 E JORDAN ST
ADAMS, MA  01220

SAMSON, PERPETUA
82-94 166 ST.
JAMAICA, NY  11432

SAMSUNG SDI BRASIL LTDA
C/O
.?,  999999999
BRAZIL

SAMUDRE, JESSICA
5389 SUSQUEHANNA DR
VA BEACH, VA  23462

SAMUEL BLIBAUM
POB 6724
TOWSON FINANCE, MD  21285-6724
USA

SAMUEL F HELEBA
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

SAMUEL GARZON
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

SAMUEL W. DAVIS
3208 FORREST LODGE CT
GLEN ALLEN, VA  23060
USA

SAMUEL, FLORENCE
7750 E ROOSEVELT BLD
PHILA, PA  19152

SAMUEL, STEPHEN
2101 W VENANGO ST
PHILADELPHIA, PA  19140

SAMUELS STUDIO INC
P O BOX 201
MAYNARD, MA  01754
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SAMUELS, FINDY
5656 INDIAN OAKS CIR
LOUISVILLE, KY 40219

SAMUELS, LENNA
208 W WALNUT ST
GASTONIA, NC 28052

SAMUELS, OWEN
200 ROSEMONT DR
GREEN BAY, WI 54301

SAMUELS, ROBERT
1901 BAY ROAD NO. 301
VERO BEACH, FL 329634338

SAMUELS, SUSAN
2503 ASPEN WAY
BOYNTON BEACH, FL 33436

SAMUELSON, C
5942 ALBION RD
OAKFIELD, NY 14125

SAMUELSON, JERRY
ROUTE 2, BOX 173
DECORAH, IA 52101

SAMUELSON, JUDY
1343 PADDINGTON RD
MAHWAH, NJ 07430

SAMUELSON, MARY
10611 RUSSETT DRIVE
HOUSTON, TX 77042

SAMUELSON, ROBERT
1135 SOUTH 20TH
CLARINDA, IA 51632

SAN ANGELO MULTI PURPOSE CENTER
2300 VARSITY
SAN ANGELO, TX 76909
USA

SAN ANTONIO BOARD OF REALTORS
C/O TOMAN & ASSSOCIATES
SAN ANTONIO, TX 78230
USA

SAN ANTONIO IMAX THEATER
849 EAST COMMERCE STREET
SAN ANTONIO, TX 78205
USA

SAN ANTONIO MARRIOTT RIVERCENTER
101 BOWIE ST.
SAN ANTONIO, TX 78205
USA

SAN ANTONIO MUSEUM OF ART
200 W. JONES AVENUE
SAN ANTONIO, TX 78215
USA

SAN ANTONIO PLUMBING DIST.(AD)
7511 1H-35 NORTH
AUSTIN, TX 78752
USA

SAN ANTONIO ROOFERS SUPPLY
8727 LOCKWAY
SAN ANTONIO, TX 78217
USA

SAN AUGUSTINE INDUSTRIAL CLINIC
321 W SAN AUGUSTINE
DEER PARK, TX 77536
USA

SAN BENITO
385 FLORA AVENUE
HOLLISTER, CA 95023
USA

SAN BERNARDINO HOSPITAL
C/O WESTSIDE BUILDING MATERIALS
901 N. MERIDIAN
COLTON, CA 92324
USA

SAN DIEGO AREA CHAPTER ICBO
1222 FIRST AVENUE (MS 401)
SAN DIEGO, CA 92101
USA

SAN DIEGO COUNTY PUBLIC HEALTH LAB
3851 ROSECRANS STREET
SAN DIEGO, CA 92186
USA

SAN DIEGO HIGH RISE
1010 2ND AVE.
SAN DIEGO, CA 92112
USA

SAN DIEGO HILTON
1775 EAST MISSION BAY DRIVE
SAN DIEGO, CA 92109
USA

SAN DIEGO PRECAST
9702 PROSPECT AVENUE
SANTEE, CA 92071
USA

SAN DIEGO READY MIX/CARROL CYN
CARROL CANYON
SAN DIEGO, CA 92126
USA

SAN DIEGO READY MIX/OCEANSIDE
3227 OCEANSIDE BLVD
OCEANSIDE, CA 92054
USA

SAN DIEGO STADIUM
C/O EXPO BUILDERS SUPPLY
SAN DIEGO, CA 92101
USA

SAN DIEGO
1200 THIRD AVE
SAN DIEGO, CA 92101
USA

SAN DIEGO/SUPERIOR/MISSION GOR
2500 MISSION GORGE RD.
SAN DIEGO, CA 92101
USA

SAN FERNANDO JUVENILE HALL
SYLMAR, CA 91345
USA

SAN FLIPPIO PEANUT COMPANY
HWY. 27 NORTH OF
BAINBRIDGE, GA 31717
USA

SAN FRANCISCO CITY & COUNTY OF
CITY ATTORNEY'S OFFICE
RONA H SANDLER
CARLTON B GOODLETT PLACE
SAN FRANCISCO, CA 94102-4682
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SAN FRANCISCO CITY & COUNTY OF
DONALD MARGOLIS
1390 MARKET ST
6TH FLOOR
SAN FRANCISCO, CA  94102
USA

SAN FRANCISCO CITY & COUNTY OF
RONA SANDLER
CITY ATTORNEY'S OFFICE
1390 MARKET ST 5TH FLOOR
SAN FRANCISCO, CA  94102
USA

SAN FRANCISCO CITY HALL
MACALESTER & POLK ST
SAN FRANCISCO, CA  94107
USA

SAN FRANCISCO COURTHOUSE
MACALESTER & POLK
SAN FRANCISCO, CA  94107
USA

SAN FRANCISCO FORTY NINERS
FILE 6498
SAN FRANCISCO, CA  94160
USA

SAN FRANCISCO GENERAL HOSPITAL
SPRAY ON
SAN FRANCISCO, CA  94124
USA

SAN FRANCISCO GRAVEL CO.
522 BERRY STREET
SAN FRANCISCO, CA  94107
USA

SAN FRANCISCO GRAVEL
552 BERRY ST
SAN FRANCISCO, CA  94107
USA

SAN FRANCISCO GRAVEL(AM)
552 BERRY ST
SAN FRANCISCO, CA  94107
USA

SAN FRANCISCO LIBRARY
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94101
USA

SAN FRANCISCO MARRIOTT
55 FOURTH ST.
SAN FRANCISCO, CA  94103
USA

SAN FRANCISCO NEWSPAPER AGENCY
P O BOX 7747
SAN FRANCISCO, CA  94120
USA

SAN FRANCISCO NEWSPAPER AGENCY
P.O. BOX 7269
SAN FRANCISCO, CA  94120-7269
USA

SAN FRANCISCO STATE UNIVERSITY
C/O THOMPSONS BUILDING MATERIALS
SAN FRANCISCO, CA  94132
USA

SAN GABRIEL HIGH SCHOOL
ZELLNER PLASTERING
SAN GABRIEL, CA  91775
USA

SAN GIORGIO, JOHN
1137 HAROLD PTTRSON
DANDRIDGE, TN  37725

SAN JOAQIN HOSPITAL
MEISWINKEL
STOCKTON, CA  95201

SAN JOAQUIN MEMORIAL HOSPITAL
FREDERICK MEISWINKLE
STOCKTON, CA  95201

SAN JOAQUIN
C/O SAN FRANCISCO GRAVEL
120 MATTHEWS DR.
STOCKTON, CA  95201
USA

SAN JOSE AIRPORT - R&L BROSAMER
AIRPORT BOULEVARD AND WHALEY
AVENUE
SAN JOSE, CA  95110
USA

SAN JOSE AMOCO INC
SEAN MARSH
8863 SAN JOSE BLVD
JACKSONVILLE, FL  32217
USA

SAN JOSE COUNTRY CLUB
WILLIAM B DIETZ
7529 SAN JOSE BLVD
JACKSONVILLE, FL  32217
USA

SAN JOSE RAG COMPANY
P O BOX 5486
SAN JOSE, CA  95150-5486
USA

SAN JOSE SHELL
11647 SAN JOSE BLVD
MANDRN,
UNK

SAN JOSE UNIVERSITY
ONE WASHINGTON SQUARE
SAN JOSE, CA  95192-0222

SAN JOSE, MA EVITA
193 COTTAGE GROVE
CAMARILLO, CA  93010

SAN JUAN ALAMO HIGH SCHOOL
805 WEST RIDGE ROAD
SAN JUAN, TX  78589
USA

SAN JUAN CONCRETE
2100 BISTI HWY
FARMINGTON, NM  87401
USA

SAN JUAN CONCRETE
215 W ELM STREET
FARMINGTON, NM  87401
USA

SAN JUAN MATERIALS
215 W. ELM STREET
FARMINGTON, NM  87401
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

SAN JUAN, MARIA
49 VAN HOUTEN PL.
BELLEVILLE, NJ  07109

SAN JUAN, PHYLLIS
19 FARRINGTON ST
ROCHESTER, NH  03867

SAN JUNG RUBBER IND CORP LTD
NO.223, FU LIAN RD,YANMEI CHEN,
SAVANNAH, GA  31418
USA

SAN LEANDRO CHAMBER OF COMMERCE
262 DAVIS STREET
SAN LEANDRO, CA  94577
USA

SAN LEANDRO ELECTRIC SUPPLY
633 SAN LEANDRO BLVD
SAN LEANDRO, CA  94577
USA

SAN LEANDRO ELECTRIC SY (AD)
633 SAN LEANDRO BLVD.
SAN LEANDRO, CA  94577
USA

SAN LEANDRO MARINA INN
68 SAN LEANDRO MARINA
SAN LEANDRO, CA  94577
USA

SAN LEANDRO MFG ASSOC
262 DAVIS ST
SAN LEANDRO, CA  94577
USA

SAN LEANDRO PUBLIC LIBRARY
835 E.14TH STREET
SAN LEANDRO, CA  94577
USA

SAN LORENZO LUMBER
2435 44 FIRST STREET
SANTA CRUZ, CA  95063
USA

SAN LORENZO LUMBER
PO BOX 2367
SANTA CRUZ, CA  95063
USA

SAN LOUIS OBISPO COUNTY OF
JIM LINDHOLM
1035 PALM ST
COUNTY GOVERNMENT CENTER ROOM 386
SAN LUIS OBISPO, CA  93408
USA

SAN LUIS & DELTA MENDOTA
P O BOX 2157
LOS BANOS, CA  93635
USA

SAN LUIS RESORT & CONFERENCE, THE
5222 SEAWALL BLVD.
GALVESTON, TX  77550
USA

SAN MARIN COMPANY
52354 TRIPOLI WAY
COACHELLA, CA  92236
USA

SAN MARINO PLASTERING, INC.
625 NORTH MAIN STREET
ORANGE, CA  92868
USA

SAN MIGUEL, RANDAL
580 WELLINGTON LANE
WICHITA FALLS, TX  76301

SAN ONOFRE NUCLEAR POWER PLANT
C/O WESTSIDE BUILDING MATERIALS
SAN CLEMENTE, CA  92672
USA

SAN PEDRO  YMCA
301 S. BANDINI ST.
SAN PEDRO, CA  90731
USA

SAN PEDRO
PHILLIP DANIELS
SAN PEDRO, CA  90731
USA

SAN QUENTIN PRISON
SAN QUENTIN, CA  94964
USA

SAN RAMON OCCUP MEDICAL GROUP
PO BOX 2267
CHATSWORTH, CA  91313-2267
USA

SAN RAMON REG MED CENTER
P O BOX 31001-0125
PASADENA, CA  91110
USA

SAN THOMAS LTD PARTNERSHIP
110 WEST ROAD  STE 203
TOWSON, MD  21204
USA

SAN THOMAS ROAD LTD. PTR.
110 WEST ROAD, SUITE 203
TOWSON, MD  21204
USA

SAN XAVIER - PLANT #21
1011 WEST VALENCIA ROAD
TUCSON, AZ  85734
USA

SAN XAVIER #28 / NOGALES
91 OLD RUBY ROAD
NOGALES, AZ  85621
USA

SAN XAVIER ROCK AND MATERIALS
ATTN:  ACCOUNTS PAYABLE
CORTARO, AZ  85652
USA

SAN XAVIER/KIEWIT #26
36700 GOLDER DAM ROAD
CATALINA, AZ  85738
USA

SAN, MIGUEL
RT 5 BOX 3110
ODESSA, TX  79762