**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SAN, MIGUEL
RT5 BOX3286
ODESSA, TX 79766

SANABRIA, DIANE
300 PARSIPPANY RD
PARSIPPANY, NJ 07054

SANABRIA, REINALDO
BO GUAYPAO-ENSENADA BOX 517
GUANICA, PR 00647

SANABRIA, YOLANDA
MONTE REAL CALLE
AGUDILLA, PR 00063

SAN-A-CARE, INC.
P.O. BOX 4250
WAUKESHA, WI 53187
USA

SANBERG, ERIC
1447 SCOVILLE
BERWYN, IL 60402

SANBORN HEAD & ASSOCIATES INC
6 GARVINS FALLS ROAD
CONCORD, NH 03301
USA

SANBORN, DAVID
83 HUTCHINSON RD
CHICHESTER, NH 03234

SANBORN, KENNETH
2615 33RD AVE SW
CEDAR RAPIDS, IA 52404

SANBORN, MARY
1817 C STREET
SPARKS, NV 89431

SANBORN, PATRICIA
1404 LEXINGTON AVE.
GREENSBORO, NC 27406

SANBORN, PATRICIA
1905 DOWS ST BOX 104
ELY, IA 52227

SANBORN, PHILIP
220 BEECHWOOD DRIVE
SPARTANBURG, SC 29307

SANBURN, SONIA
1820 COLLINS CIRCLE
RENO, NV 89506

SANCAP LINER TECHNOLOGY INC.
16125 ARMOUR ST NE
ALLIANCE, OH 44601
USA

SANCHES, JOSE
2017 VERMONT AV NW
WASHINGTON, DC 20001

SANCHES, MELINDA
1513 BRITAIN
WICHITA FALLS, TX 76308

SANCHEZ COLLADO & CIA.
ALTAMIRA D ESTE # 448
MANAGUA,
NIC

SANCHEZ JR., SERVANDO
600 W. HOLLAND
FALFURRIAS, TX 78355

SANCHEZ, ABRAHAM
2003 TREE HILLS PKWY
STONE MOUNTAIN, GA 30088

SANCHEZ, ADELFA
1133 ELM ST
READING, PA 19604

SANCHEZ, ALONSO
1001 W. CHAMPION APT #3
EDINBURG, TX 78539

SANCHEZ, ALVIN
226 CRAVENS
SAN ANTONIO, TX 78223

SANCHEZ, AMARIS
617 HILLTOP DRIVE
TRENTON, NJ 08620

SANCHEZ, ANA
BO COLLORES RM 9HM 5
YAUCO, PR 00968

SANCHEZ, ANA
JARDINEZ DE MAYAGUEZAPTO. 9 EDIFICIO
918
MAYAGUEZ, PR 00681

SANCHEZ, ANTONIO
11907 GALE AVENUE
D
HAWTHORNE, CA 90250

SANCHEZ, CATHERINE
1809 HENRY CIRCLE  SW
ALBUQUERQUE, NM 87105

SANCHEZ, DEBORAH
4804 PARKWAY BLVD
LANDOLAKES, FL 34639

SANCHEZ, DELORES
6928 REGIS DR.
DALLAS, TX 75217

SANCHEZ, DIANA
HC-01 BOX 8270
AGUAS BUENAS, PR 00703

SANCHEZ, DIANA
P.O. BOX 1487
PALATKA, FL 32178

SANCHEZ, ELEAZAR
P O BOX 642
CRAIG, CO 81626

SANCHEZ, ELSA
1433 T ST NW #306
WASHINGTON, DC 20009

SANCHEZ, EMA
1207 BAY HORSE
SAN ANTONIO, TX 78245

SANCHEZ, FELIPE
3257 S. MAY STREET
CHICAGO, IL 60608

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SANCHEZ, FERNANDO
4518 BILLINGSLY
HOUSTON, TX 770092701

SANCHEZ, FRANCES
6164 ALDAMA STREET
LOS ANGELES, CA 90042

SANCHEZ, IVELISSE
CALLE 80 BLOQUE 94
BAYAMON, PR 00961

SANCHEZ, JASON
163 W. DIVISION    #311
CHICAGO, IL 60610

SANCHEZ, JOYCE
1240 WELBURN AVE
GILROY, CA 950200000

SANCHEZ, JULIO
2017 VERMONT AVE.
WASHINGTON, DC 20001

SANCHEZ, LISA
10601 N. 10TH #3
MCALLEN, TX 78504

SANCHEZ, MARCELINO
804 1/2 S.ATKINSON #43
ROSWELL, NM 88201

SANCHEZ, MARIA
4108 N. CALIFORNIA
CHICAGO, IL 60618

SANCHEZ, NORBERTO
13 PARK STREET
TAUNTON, MA 02780

SANCHEZ, RACHAEL
907 WEST 14TH.
ROSWELL, NM 88201

SANCHEZ, ROBERT
9930 GARNETT
LIVONIA, MI 48150

SANCHEZ, SARA
CALLE 22 K-81
PONCE, PR 00731

SANCHEZ, FERNANDO
86 PRINCETON AVE.
DOVER, NJ 07801

SANCHEZ, FREDDY
7631 BAYLOR DRIVE
WESTMINSTER, CA 92683

SANCHEZ, JACOB
RT 2 BOX 93 SS
MISSION, TX 78572

SANCHEZ, JESUS
1141 LEHNERTZ AVE
AURORA, IL 60505

SANCHEZ, JR., NORMAN
452 DANTIN ST.
RACELAND, LA 70394

SANCHEZ, LAWRENCE
4 PLENTY ST
NUTTING LAKE, MA 01865

SANCHEZ, LOURDES
1401 W ISLETON
OXNARD, CA 93030

SANCHEZ, MARGARET
905 ADRAIN ST
LUBBOCK, TX 79403

SANCHEZ, MINERVA
5046 N. WOLCOTT
CHICAGO, IL 60640

SANCHEZ, NORBERTO
CALLE BECHARA 407
MAYAGUEZ, PR 00680

SANCHEZ, RICARDO
5609 WEST 43RD
AMARILLO, TX 79109

SANCHEZ, ROGELIO
100 VICKERS RD
FAIRBURN, GA 30213

SANCHEZ, SARA
URB LOS CAOBOS CALLE
PONCE, PR 00731

SANCHEZ, FIDENCIO
720 EAST AVENUE B
KINGSVILLE, TX 78363

SANCHEZ, HUMBERTO
446 N. DUARTE
FALFURRIAS, TX 78355

SANCHEZ, JANETT
2921 26TH ST, NE
WASHINGTON, DC 20018

SANCHEZ, JOSE
12 MAJOR DRIVE
NASHUA, NH 03060

SANCHEZ, JUAN
1 EAST 3RD STREET
NEW YORK, NY 10003

SANCHEZ, LILY
6770 EDGEMERE
EL PASO, TX 79925

SANCHEZ, M
480 SEVERNSIDE DRIVE
SEVERNA PARK, MD 21146

SANCHEZ, MARIA
1902 N. MIDLAND DR #
MIDLAND, TX 79707

SANCHEZ, MYRNA
BOX 106
CAMUY, PR 00627

SANCHEZ, PERFECTO
1609 BLAND
WICHITA FALLS, TX 76302

SANCHEZ, RICHARDO
PO BOX 491
HEREFORD, TX 79045

SANCHEZ, ROSA
3308 N. HARDING
FT WORTH, TX 76106

SANCHEZ, SONDRA
124 BEDFORD
BAKERSFIELD, CA 93308

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SANCHEZ, TINA
6736 BIRCH ROAD
WINSTON, GA  30187

SANCHEZ, VIRGINIA
1903 JUANITA
ODESSA, TX  79762

SANCHEZ, WILLIAM
270 BLAKENEY ROAD
CATONSVILLE, MD  21228

SANCHEZ-ALLEN, AGATHA
1601 LESTER DR. N.E.
ALBUQUERQUE, NM  87112

SANCHEZ-SIERLE, CARLOS
100 WEST 94TH ST 9E
NEW YORK, NY  100257012

SANCHIONI, DEBORAH
1001 PARK DR
CASSELBERRY, FL  32707

SANCHIRICO, GARY
16 TAYLOR STREET    FIRST FLOOR
NASHUA, NH  03060

SANCO BUILDING PROD CORP
P.O.BOX 586
BELLEVILLE, IL  62222
USA

SANCO BUILDING PRODUCTS, CORP.
16671 CHESTERFIELD AIRPORT RD.
CHESTERFIELD, MO  63017
USA

SANCO BUILDING PRODUCTS, CORP.
P O BOX 586
BELLEVILLE, IL  62222
USA

SANCTUARY PARK
1165 SANCTUARY PARK
ALPHARETTA, GA  30004
USA

SAND HILL REDI-MIX
ATTN:  ACCOUNTS PAYABLE
LAURINBURG, NC  28352
USA

SAND, DUSTIN
4728 N 46TH DR
PHOENIX, AZ  85033

SANDBERG, JR., WILLIAM
10150 E. HARVARD AVENUE
D3
DENVER, CO  80231

SANDBERG, PAUL
44 CROSS STREET
BEVERLY, MA  01915

SANDBULTE, MERLYN
2113 17TH STREET
ROCK VALLEY, IA  51247

SANDBURG MIDDLE SCHOOL
2400 SANDBURG LANE
GOLDEN VALLEY, MN  55427
USA

SANDCASTLES OF MASSACHUSETTS
PO BOX 1079
N.EASTHAM, MA  02651
USA

SANDCASTLES OF MASSACHUSETTS
PO BOX 7251
CUMBERLAND, RI  02864-0894
USA

SANDCO STONEWORKS
16671 CHESTERFIELD AIRPORT RD
CHESTERFIELD, MO  63017
USA

SANDCO STONEWORKS
16671 CHESTERFIELD AIRPORT RD.
CHESTERFIELD, CO  63017
USA

SANDCO STONEWORKS
691 CR 252
DURANGO, CO  81301
USA

SANDE EQUIPMENT COMPANY, INC
508 MONTEREY PASS ROAD
MONTEREY PARK, CA  91754-2475
USA

SANDEFUR, PATRICK
7 CHEROKEE COURT
LONDONDERRY, NH  03053

SANDEL, KATHY
206 N SHIPP
MADISONVILLE, TX  77864

SANDELIN FOUNDATION INC.
AGUSTA ROAD
TOPSHAM, ME  04086
USA

SANDELIN FOUNDATION INC.
P O BOX 224
TOPSHAM, ME  04086
USA

SANDELIN FOUNDATION INC.
P.O. BOX 224
TOPSHAM, ME  04086
USA

SANDER, CAROL
2339 SW 15TH ST
DEER FIELD BEACH, FL  33442

SANDER, CHARLES
229 LATHROP ROAD LOT #88
EVANSVILLE, WY  82636

SANDER, GARY
8019 REDSTONE ROAD
KINGSVILLE, MD  210871516

SANDER, KEVIN
229 LATHROP RD #88
EVANSVILLE, WY  82636

SANDER, MARVIN
269 COLUMBINE STREET
CASPER, WY  82604

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SANDER, WESLEY
229 LATHROP RD LOT 88
EVANSVILLE, WY 82636

SANDERS CONSTR. CONCRETE
HC 89 BOX 81
MARSHALL, AR 72650
USA

SANDERS JR, EARL
211 SUMMITT AVENUE
ROANOKE RAPIDS, NC 27870

SANDERS STEVE
ONE METROPOLITAN SQUARE #2600
ST LOUIS, MO 63102
USA

SANDERS TOOLS & SUPPLIES INC.
1506 W LUTHY DRIVE
PEORIA, IL 61615
USA

SANDERS, ARNOLD
210 PLEASANT STREET
ELGIN, IA 52141

SANDERS, BIRDIE
3606 POLK
DALLAS, TX 75224

SANDERS, CANDACE
102 HIGH CIRCLE
WEST MONROE, LA 71291

SANDERS, D. THOMAS
51 E. PENN ST.
PHILADELPHIA, PA 19144

SANDERS, EARL
P O BOX 2452
MANTEO, NC 27954

SANDERS, GAIL
26 BAY RIDGE DR
NASHUA, NH 03060

SANDERS, GREGORY
1015 MARINER VILL
MORGANTOWN, WV 26505

SANDERS CONST. & CONCRETE
HC 89
MARSHALL, AR 72650
USA

SANDERS II, HARVEY
5818 EMORY
LUBBOCK, TX 79416

SANDERS JR, JOE
2111 E BEAL RD
PLANT CITY, FL 335668031

SANDERS SUPPLY CO.
N. MAIN ST.
BAMBERG, SC 29003
USA

SANDERS, ALLEN
N6015 COUNTY LINE RD
DE PERE, WI 54115

SANDERS, BARB
6615 BIRCHWOOD SH. LN
OCONTO FALLS, WI 54154

SANDERS, BONNIE
217 W. RIVER
MOMENCE, IL 60954

SANDERS, CARLA
1143 DELAWARE AVE
CHURCHTON, MD 20733

SANDERS, DONALD
RT. 1, BOX 167
OZARK, AR 72949

SANDERS, ELESIA
2215 HEATH GREEN
JACKSONVILLE, FL 32216

SANDERS, GAYE LYNN
P.O. BOX 1561
TIJERAS, NM 87059

SANDERS, JAMES
RT 5 BOX 375
CHAPIN, SC 29036

SANDERS CONST. & CONCRETE
HIGHWAY 65 NORTH
MARSHALL, AR 72650
USA

SANDERS JR, CHARLES
822 DARBY LANE
LANCASTER, PA 17601

SANDERS ROOFING CO.
925 BALL AVENUE
UNION, NJ 07083
US

SANDERS SUPPLY
3125 MESQUITE RD
FORT WORTH, TX 76111
USA

SANDERS, AMIEE
810 MORRIS AVE.
OPELIFA, AL 36801

SANDERS, BILLY
1310 MYERS RD.
11
JENNINGS, LA 70546

SANDERS, BRENT
2510 KESWICK
MIDLAND, TX 79705

SANDERS, CLARENCE
P. O. BOX 3512
SHREVEPORT, LA 71133

SANDERS, DOROTHY
6108 LOUISIANA AVE
NASHVILLE, TN 37209

SANDERS, FRANKIE
431 PARK AVE APT C-2
ORANGE, NJ 07050

SANDERS, GEORGE
964 COACH HOUSE DRIVE
TUCKER, GA 30084

SANDERS, JEFFREY
1102 FARM ROAD 368 SOUTH
IOWA PARK, TX 76367

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SANDERS, JENIFER
565 MT LEBANON RD
TONEY, AL  35773

SANDERS, JESSE
14 STAGECOACH RD
REHOBOTH, MA  02769

SANDERS, JOE
501 SMITH
BIG PINEY, WY  83113

SANDERS, JOSEPH
RT 1 BOX 39
WALLER, TX  77484

SANDERS, JUDITH F.
P.O. BOX 216
DADEVILLE, AL  36853

SANDERS, KATIE
937 JADEWOOD DR
DALLAS, TX  75232

SANDERS, KEITH
365 BEECHWOOD DRIVE
ATHENS, GA  30606

SANDERS, KIMBERLY
206 REDMOND DR
FOUNTAIN INN, SC  29644

SANDERS, LARRY
RT 9 BOX 398
LAKE CITY, FL  32055

SANDERS, LARRY
RT. 9  BOX 394
LAKE CITY, FL  32055

SANDERS, LINDSAY
RT 2 GOREVILLA #1
PULASKI, VA 24301

SANDERS, LYNN
339 EAST 77TH STREET
NEW YORK, NY  100212207

SANDERS, MATTIE
2805 BRIDALWREATH LN
DALLAS, TX  75233

SANDERS, MICHAEL
4764 RED LEAF CT
MARTINEZ, GA  30909

SANDERS, ORIE
7109 WINROCK
CORPUS CHRISTI, TX  784132448

SANDERS, PAUL
1104 PEARSON TOWN RD
MOORE, SC  29369

SANDERS, PHILIP
15 GOLDEN OAK COURT
SIMPSONVILLE, SC  29681

SANDERS, PHILLIP
7114 S WINCHESTER
CHICAGO, IL  60636

SANDERS, PHILLIP
P.O. BOX 944
FRANKLIN, TX  77856

SANDERS, RANDY
RT 1, BOX 370
LOUISVILLE, AL  36048

SANDERS, RAYMOND
393 SICOMAC AVENUE
WYCKOFF, NJ  074812141

SANDERS, REGINA
476 E MAIN STREET
SOMERVILLE, NJ  08876

SANDERS, RENEE
5828 W MORTEN AVE
GLENDALE, AZ  85301

SANDERS, RICKY
2915 W. CAPITOL DR.
3
MILWAUKEE, WI  53216

SANDERS, ROBERT
27582 PAMPLICO
VALENCIA, CA  91355

SANDERS, RODNEY
105 BRIARFIELD DR
CARENCROE, LA  70520

SANDERS, SANDRA
4775 OAKWOOD #612
ODESSA, TX  79762

SANDERS, SHIRLEY
18 POPLAR STREET
WOODRUFF, SC  29388

SANDERS, SIMON
2321 FORD AVE.
OWENSBORO, KY  42301

SANDERS, T
2867 KAYWORTH CT.
BARTOW, FL  33830

SANDERS, VICKIE
109 N CRESCENT
INDEPENDANCE, MO  64053

SANDERS, VIOLA
13449 ST LOUIS ST
ROBBINS, IL  60472

SANDERS, W
RT 12 LOT 37
MURFREESBORO, TN  37130

SANDERS, WILLIAM
1920 CASTELAR STREET
OMAHA, NE  68108

SANDERS, WILLIAM
2718 JUNCTION LANE
CHARLESTON, SC  294058305

SANDERS, WILLIE
486 SCOTT ROAD
HONEA PATH, SC  296549212

SANDERS, WILLIE
6346 CHURCH ST.
UNION CITY, GA  30291

SANDERSFELD, LOUIS
ROUTE 2 BOX 52
WILLIAMSBURG, IA  52361

SANDERSON FORD
6300 51ST AVENUE
GLENDALE, AZ  85301
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SANDERSON READY MIX
HWY 25 SOUTH
BELMONT, MS 38827
USA

SANDERSON REDI-MIX CORP
P O BOX 393
AMORY, MS 38821
USA

SANDERSON, CHARLIE
4334 FIRST VIEW DR
SAN ANTONIO, TX 78217

SANDERS-STROUPE, PAULA
1223 DALLAS STANLEY
DALLAS, NC 28034

SANDHILLS REDI-MIX INC
336 HOPSON ROAD
RAEFORD, NC 28376
USA

SANDIA NATIONAL LAB
1515 EUBANK BLVD SE
ALBUQUERQUE, NM 87123
USA

SANDIA NATIONAL LABORATORIES
PO BOX 5130
ALBUQUERQUE, NM 87185-5130
USA

SANDIFER, RUFUS
P O BOX 844
VINTON, LA 70668

SANDLER, JODI
9838 GOLDENROD DR
BOYNTYON BCH, FL 33437

SANDMAN, VICTORIA
P.O. BOX 69
WHITEHOUSE, NJ 08888

SANDOR, MICHAEL
3032 HICKORY GROVE        CT
FAIRFAX, VA 22031

SANDERSON READY MIX
MUELLER BRASS RD
FULTON, MS 38843
USA

SANDERSON REDI-MIX CORP
PO BOX 393
AMORY, MS 38821
USA

SANDERSON, DOUGLAS
1115 STEINHART AVENUE
REDONDO BEACH, CA 90278

SANDESTIN BEACH HILTON
4000 SANDESTIN BLVD SOUTH
DESTIN, FL 32541
USA

SANDHILLS REDI-MIX INC
P.O. BOX 568
LAURINBURG, NC 28352
USA

SANDIA NATIONAL LAB
DIVISION 154
ALBUQUERQUE, NM 87185
USA

SANDIA NATIONAL LABORATORIES
PO BOX 5800
ALBUQUERQUE, NM 87185-0872
USA

SANDIFER, THOMAS
RT. 6, BOX 113
COLUMBIA, MS 39429

SANDLER, LINDA
10201 GROSVENOR PLACE
#324
ROCKVILLE, MD 20852

SANDMARK INDUSTRIES
61-65 MAPLE STREET
DANVERS, MA 01923
USA

SANDORA, FRANCES
60 VOORHEES AVE
MIDDLESEX, NJ 08846

SANDERSON READY MIX
PHILLIPS SCHOOL HOUSE RD
AMORY, MS 38821
USA

SANDERSON, BRYAN
526 BEACON STREET
BOSTON, MA 02215

SANDERSON, JOSEPH
10918 ROSA TRAIL
KELSEYVILLE, CA 95451

SANDFORD, ANDREW
24 SOUTHGATE RD
WELLESLEY, MA 021816624

SANDHOVEL, TERESA
9 HUNTSMAN LANE
BELLE MEAD, NJ 08502

SANDIA NATIONAL LABORATORIES
1515 EUBANK S.E.
ALBUQUERQUE, NM 87123
USA

SANDIFER, JR, MATTHEW
307 WEST WHEELER RD
BRANDON, FL 33510

SANDLER TRAVIS & ROSENBERG PA
ATTORNEYS AT LAW
P.O. BOX 523304
MIAMI, FL 33102
US

SANDMAN ELECTRIC COMPANY INC
P.O. BOX 859019
BOSTON, MA 02185
USA

SANDO, LINDA
1120 CENTER ST
FREELAND, PA 18224

SANDOSKY CONTRACTORS, INC.
5941 BARTHOLOW RD.
SYKESVILLE, MD 21784-8404
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SANDOVAL, BLANDINA
11805 N 31ST AVE
PHOENIX, AZ 85029

SANDOVAL, CLAUDIA
3140 CASITAS AVE
LOS ANGELES, CA 90039

SANDOVAL, CRUZ
1895 WILSON ST.
EAGLE PASS, TX 78852

SANDOVAL, EVANGELINA
125 AVENUE E
POTEET, TX 78065

SANDOVAL, GEORGE
1446 NORTH GORDON
HOLLYWOOD, CA 90028

SANDOVAL, GLORIA
3017 MOONEY RD.
HOUSTON, TX 77093

SANDOVAL, MARIE
8309 N 56TH AVE
GLENDALE, AZ 85302

SANDOVAL, MARK
6187 JELLISON WAY
ARVADA, CO 80004

SANDOVAL, NANCY
1809 W. 18TH ST.
ODESSA, TX 79763

SANDOVAL, NOEL
2335 HUDSON TERRACE
FORT LEE, NJ 07024

SANDOVAL, RODNEY
RTE 6 BOX 130
SANTA FE, NM 87501

SANDOVAL, RUBEN
7514 LEMON STREET
FONTANA, CA 92335

SANDOW, DAVID
P.O. BOX 312
WINDSOR, CA 95492

SANDRA BANKS
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

SANDRA COOPER
3616 OAKMONT AVE.
BALTIMORE, MD 21215
USA

SANDRA E CITRON
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

SANDRA E SHARROW
1329 GUANA ISLE
FORT LAUDERDALE, FL 33315
USA

SANDRA J. KEMPSKE
5603 CHEMICAL RD.
BALTIMORE, MD 21226
USA

SANDRA L LITURI
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

SANDRA R MASTIN
4775 PADDOCK ROAD
CINCINNATI, OH 45229
USA

SANDRETTO, SUSAN
4557 N. 71ST STREET
MILWAUKEE, WI 53218

SANDRINE PITTON
AVE MONTCHOISE 35
LAUSANNE, IT 01006
UNK

SANDS CUSTOM GRAPHICS
21 ERIE STREET
CAMBRIDGE, MA 02139
USA

SANDS HOTEL
UNIVERSAL ROOFERS
LAS VEGAS, NV 89101
USA

SANDS, JAMES
14845 BUSHY PARK ROAD
WOODBINE, MD 21797

SANDS, JOHN
RT 3 BOX 350
SPRING GREEN, WI 53588

SANDS, MICHELE
57 MAIN STREET
WOMELSDORF, PA 19567

SANDSTROM PRODUCTS COMPANY
224 MAIN STREET
PORT BYRON, IL

SANDSTROM PRODUCTS
P.O. BOX 547
PORT BYRON, IL 61275
USA

SANDSTROM, ERIC
BOX 247          428 ED HILL RD
FREEVILLE, NY 13068

SANDVIG, SCOTT
1809 EARL ROAD
IOWA CITY, IA 52246

SANDVIK INC MORGAN LEWIS & BOCKIUS
JOHN J MCALEESE III
1701 MARKET ST
PHILADELPHIA, PA 19103-2921
USA

SANDVIK PROCESS SYSTEMS
21 CAMPUS ROAD
TOTOWA,, NJ 07512
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

SANDVIK PROCESS SYSTEMS, INC
PO BOX 371290M
PITTSBURGH, PA  15251-7290
USA

SANDVIK PROCESS SYSTEMS,INC.
P.O. BOX 371290M
PITTSBURGH, PA  15251-7290
US

SANDWICH TOWN HALL
130 MAIN ST
SANDWICH, MA  02563
USA

SANDY COUGHLIN
125 ALBERT CT
TRACY, CA  95376
USA

SANDY COUGHLIN
125 ALBERT CT
TRACY, CA  95376-1300
USA

SANDY HILL BUILDING SUPPLY CO.
100 DALE AVENUE
PATERSON, NJ  07501
USA

SANDY MICHEL
1781 PARK CENTER DRIVE
ORLANDO, FL  32835
USA

SANDY PINES LANDFILL
PO BOX 633
DORCHESTER, SC  29437
USA

SANDY TIMMONS
15 MILL CREEK ROAD
TRAVELERS REST, SC  29690
USA

SANEHOLTZ SUPPLY CO.
302 E. WASHINGTON ST.
NAPOLEON, OH  43545
USA

SANEHOLTZ SUPPLY COMPANY
302 E WASHINGTON ST
NAPOLEON, OH  43545
USA

SANER, RONALD
P.O. BOX 522
GRAND ISLAND, NE  68802

SANFORD CAMERA & PROJECTION REPAIR
1054-56 MASSACHUSETTS AVE
ARLINGTON, MA  02174
USA

SANFORD HOLSHOUSER LAW FIRM, THE
234 FAYETTEVILLE ST, SUITE 100
RALEIGH, NC  27601
USA

SANFORD HOLSHOUSER LAW FIRM, THE
PO BOX 2447
RALEIGH, NC  27601
USA

SANFORD LEVINE & SONS
400 RT. 46 EAST-{HOLLYWOOD AVE
FAIRFIELD, NJ  07004
USA

SANFORD PRECAST CO., INC.
19 KOSTIS DRIVE
SANFORD, ME  04073
USA

SANFORD SCALE COMPANY, INC.
PO BOX 1388
SANFORD, FL  32772-1388
USA

SANFORD T. COLB & CO.
PO BOX 2273
REHOVOT, IT  76122
UNK

SANFORD, CLYDE
12973 NETHERWOOD
SOUTH GATE, MI  48195

SANFORD, COLLEEN
8 JOHNSON LANE
NEWBURY, MA  01950

SANFORD, MARCIA
2931 SPOKANE STREET
SAN ANTONIO, TX  78222

SANFORD, MYRA
10 BREWSTER AVE
STONY POINT, NY  10980

SANFORD, PATRICIA
222B SKYLAND DR
WESTMINSTER, SC  29693

SANFORD, PATRICIA
996 W YARNMOUTH RD
YARMOUTHPORT, MA  02675

SANFORD, RONALD
1601 REDBUD
SULPHUR, OK  73086

SANFORD, SHANON
17045 PASSAGE #10
BELLFLOWER, CA  90706

SANFORD, SUZANNE J.
1735 LYNNCOVE LANE
ST CHARLES, MO  63303

SANFORD, VICTORIA
355 PIERMONT AVE
HILLSDALE, NJ  07642

SANFT, ANGELICA
190 CANONICUS ST
TIVERTON, RI  02878

SANG TRUONG
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

SANGAMON CONSTRUCTION COMPANY
PO BOX 318
SPRINGFIELD, IL  62705
USA

SANGCAP, RONALDO
80-09 35TH AVE
JACKSON HEIGHTS,, NY  11372

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SANGEMINO, MARIA
5521 PALM LAKE CIR
ORLANDO, FL 32819

SANGIS, SUZANNE
ONE AFTERGLOW WAY
MONTVILLE, NJ 07045

SANGRIA, DANILO
23705 WOODFIELD ROAD
GAITHERSBURG, MD 20882

SANIFILL INC
P O BOX 201805
HOUSTON, TX 77216-1805
USA

SANIFILL OF GEORGIA INC.
485 RIVERSIDE PARKWAY
AUSTELL, GA 30001-7804
USA

SANI-KAN INC./SANDCASTLE OF MA
P O BOX 7251
CUMBERLAND, RI 02864
USA

SANI-KAN INC/SANDCASTLE OF MA
P O BOX 7251
CUMBERLAND, RI 02864
US

SANILAC CONCRETE
3570 RANGELINE ROAD
DECKERVILLE, MI 48427
USA

SANITARY SUPPLY INC
6610 WEST BROADWAY
BROOKLYN PARK, MN 55428
USA

SANITATION DISTRICT #1
P.O. BOX 17600
COVINGTON, KY 41017-0600
USA

SANITATION PLUS
4401 COLWICK RD
CHARLOTTE, NC 28211

SANI-WASH OF MCCOOK
8745 JOLIET
MCCOOK, IL 60525
USA

SANJEEV TANDON
2225 NORTH CAMPUS DRIVE
EVANSTON, IL 60208
USA

SANJUR, STACY
145 BARTLEY AVENUE
MANSFIELD, OH 44903

SANKALE, FREDRICK
13 GARDNER ST APT 2
CHELSEA, MA 02150

SANKARATHIL, ALEYAMMA
7262 HANFORD ST.
PHILADELPHIA, PA 19149

SANKEY, MICHAEL
353 ENDSLEIGH AVENUE
BALTIMORE, MD 21220

SANKEY, SHAIRRION
6313 XENIA ST
MONTGOMERY, AL 36117

SANLAR INC
1655 W. 20TH ST.
ERIE, PA 16502-2192
US

SANLAR, INC.
1655 W. 20TH ST.
ERIE, PA 16502-2192
US

SANLAR, INC.
P.O. BOX 563
BURLINGTON, NJ 08016-0563
USA

SAN-MAR LABORATORIES, INC
4 WAREHOUSE LANE
ELMSFORD, NY 10523
USA

SANMINA CORP
JURE SOLA CHM & CEO
355 E TRIMBLE ROAD
SAN JOSE, CA 95131
USA

SANN, KAREN
1354 NEW LONDON ROAD
LANDENBERG, PA 19350

SANNER, CINDY
924 BERNADETTE DRIVE
SULPHUR, LA 70663

SANNER, LEE
120 BENT TREE DRIVE
FAIRFIELD, OH 45014

SANNER, VALERIA
392 DORSEY AVE
MORGANTOWN, WV 26505

SANNES, ALETHE
2513 MILL RIVER RD
GRAND ISLAND, NE 68801

SANNICANDRO, A
25 SPRUCE HILL DR
NORTHBORO, MA 01532

SANNIPOLI CORP
26250 PALOMAR
ROMOLAND, CA 92585
USA

SANNIPOLI/WHITED CEMETARY SERV
26250 PALOMAR
ROMOLAND, CA 92585
USA

SANNIZZARO, ANN
14 FOURTH ST
MEDFORD, MA 02155

SANNOH, ISHA
4619 SEMINARY RD
ALEXANDRIA, VA 22304

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SANNY, DONALD
BOX 65
LEWIS, IA  515440065

SANSEVERINO, ELLA
183 LINDEN ST
BRIDGEWATER, NJ  08807

SANSONE, MICHAEL
2321 EAST 71ST STREET
BROOKLYN, NY  11234

SANSUR, SAMI
P O BOX 1629
DARIEN, CT  06820

SANTA ANA CHAMBER OF COMMERCE
P O BOX 205
SANTA ANA, CA  92702
USA

SANTA ANITA FASHION MALL - R. MAY
C/O WESTSIDE BUILDING MATERIALS
ARCADIA, CA  91006
USA

SANTA BARBARA CITY OFFICE
JANET K MCGINNIS
PO BOX 1990
SANTA BARBARA, CA  93102-1990
USA

SANTA BARBARA PHOTOGRAPHY
5540 NORTH DIXIE HIGHWAY
BOCA RATON, FL  33487
USA

SANTA CRUZ LUMBER CO  FOLGER LEVIN
LESLIE W LEY CEO
235 RIVER ST
SANTA CRUZ, CA  95060
USA

SANTA FE COMMUNITY COLLEGE
STUDENT SERVICE BLDING
GAINESVILLE, FL  32606
USA

SANO CONSTRUCTION CORP.
7-32A POINT CRESCENT
WHITESTONE, NY  11357
USA

SANSOM COMMONS
3650 CHESTNUT STREET
PHILADELPHIA, PA  19092
USA

SANSONE, TERESA
123 OLD WASHINGTON
PEMBROKE, MA  02359

SANT, REBECCA
P.O. BOX 126
DOWNSVILLE, LA  71234

SANTA ANA COURTHOUSE
C/O WESTSIDE BUILDING MATERIALS
SANTA ANA, CA  92701
USA

SANTA BARBARA CATERING CO
1090 W 5TH STREET  SUITE 5
TEMPE, AZ  85281
USA

SANTA BARBARA DUAL SPECTRUM
163 AERO CAMINO
GOLETA, CA  93117
USA

SANTA BARBARA RESEARCH CENTER
7406 HOLLISTER AVE
GOLETA, CA  93117
USA

SANTA CRUZ, JUAN
10727 JEFFERSON BLVD
CULVER CITY, CA  90230

SANTA FE ENERGY
PO BOX 689
CALDWELL, TX  77836
USA

SANPHILIPO, JOSEPH
899 CHESTNUT COVE
BALTIMORE, MD  21226

SANSONE, DONNA
1112 WINANS AVENUE
LINDEN, NJ  07036

SANSTROM, NEAL
12197 WOODFORD DRIVE
MARRIOTTSVILLE, MD  21104

SANT, TERESA
P.O.BOX 126
DOWNSVILLE, LA  71234

SANTA ANA POLICE OFFICERS ASSO
2500 S GARNSEY STREET
SANTA ANA, CA  92707
USA

SANTA BARBARA CITY OF
DANIEL J WALLACE  JANET MCGINNIS
740 STATE ST PO BOX 1990
SUITE 201
SANTA BARBARA, CA  93102
USA

SANTA BARBARA INFRARED INC
EDWARD BLANCHET CEO
312 - AN NOPAL ST
SANTA BARBARA, CA  93103
USA

SANTA BARBARA RESEARCH CENTER
75 COROMAR DRIVE
GOLETA, CA  93117
USA

SANTA FE CASINO
DE BAISE
LAS VEGAS, NV  89101
USA

SANTA FE INTL CORP
ROBERT PREECE
TWO LINCOLN CENTER 5420 LBJ FREEWAY
SUITE 1100
DALLAS, TX  75240
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SANTA FE SPECIAL EVENTS & CATERING
18310 RICARDO AVE
HAYWARD, CA 94541
USA

SANTA FE TILE & STONE
4364 BONITA ROAD #466
BONITA, CA 91902
USA

SANTA MARIA, EDITH
7 1/2 BRIDGE ST REAR
DANVERS, MA 01923

SANTA MONICA HOSPITAL UCLA
1250 16TH ST.
SANTA MONICA, CA 90904-1249
USA

SANTA MONICA MEDICAL
C/O WESTSIDE BUILDING MATERIALS
SANTA MONICA, CA 90401
USA

SANTA ROSA COUNTY BCC
P.O. BOX 3115
MARIETTA, GA 30061
USA

SANTA ROSA HOSPITAL EXP.
519 WEST HOUSTON ST.
SAN ANTONIO, TX 78207
USA

SANTA ROSA PRISON
5755 EAST MILTON RD.
MILTON, FL 32583
USA

SANTA ROSA PRISON
C/O CHAMBLESS FIREPROOFING
MILTON, FL 32583
USA

SANTACRUZ, LAURA
6905 BAY DRIVE #9
MIAMI BEACH, FL 33141

SANTALLA, AMADOR
5612 BISSMACH DR
ALEXANDRIA, VA 22312

SANTAMARIA, VENANCIO
6267 CURRY FORD RD
ORLANDO, FL 32822

SANTANA, CAMILO
40 BREED ST.
EAST BOSTON, MA 02128

SANTANA, DAVID
4502 LAVENDER ST.
HOUSTON, TX 77026

SANTANA, EDDA
SAN CLAUDIO AVENUE
8102
SAN JUAN, PR 00926

SANTANA, JESSE
1007 APACHE ST
HOUSTON, TX 77022

SANTANA, LAURA
CALLE 208 4J-2
RIO PIEDRAS, PR 00926

SANTANA, MARY
1918 ALLWOOD DRIVE
BETHLEHEM, PA 18018

SANTANA, NELLY
108 PARK AVE APT #1
ARLINGTON, MA 02174

SANTANA, RAMON
APARTADO 1808    BO. MONTONES 4
LAS PIEDRAS, PR 00771

SANTAS, CONNIE
102 A DON STREET
PARDEEVILLE, WI 53954

SANTEE, VERONICA
P O BOX 3478
LUMBERTON, NC 28359

SANTELLANO, ORLANDO
RT 5 BOX 691E
15
ALVIN, TX 77511

SANTELLI, TIMOTHY
2191 BRADFORD LANE
AURORA, IL 60506

SANTERRE, GEORGE
80 BEAUVIEW AVE
NASHUA, NH 03064

SANTERRE, GUY
32 PENNICHUCK ST
NASHUA, NH 03060

SANTI, ANA
CALLE RUIZ YELVIS
CATANO, PR 00963

SANTIAGO JR, MOISES
4116 NORTH 7TH ST
PHILADELPHIA, PA 19140

SANTIAGO, ALEX
JOSE G PADILLA ST  58
EL SECO MAYAGUEZ, PR 00680

SANTIAGO, AMYLYNNE
P.O. BOX 90735
HONOLULU, HI 96835

SANTIAGO, ANA
CALLE FELIPE GUTIERR
RIO PIEDRAS, PR 00924

SANTIAGO, ANGELINA
9586 LAURENTIAN DR.
SAN DIEGO, CA 92129

SANTIAGO, CARMEN
ROOSEVELT 94 B-2-A M
PONCE, PR 00731

SANTIAGO, DANIEL
CALLE 1A D7 SUNNY HILLS
BAYAMON, PR 956
USA

SANTIAGO, DINAH
1626 GREENWOOD
GLENVIEW, IL 60025

SANTIAGO, EDWARD
1202 MARSHALL
WICHITA FALLS, TX 76301

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SANTIAGO, GIL
W-22 A 54 GLENVIEW
PONCE, PR 00731

SANTIAGO, IRENE
CALLE 19 G-47 FAIR VIEW
RIO PIEDRAS, PR 009268106

SANTIAGO, IVAN
CALLE 213 4L #36
RIO PIEDRAS, PR 00924

SANTIAGO, JAVIER
AVE CONSTANCIA BC-51
PONCE, PR 00731

SANTIAGO, JOSE
21506 RADISSON
SAN ANTONIO, TX 78259

SANTIAGO, JOSE
CALLE 10 BUZON            12 BO PALOMAS
YAUCO, PR 00768

SANTIAGO, JOSE
CALLE 45A #DD11
CANOVANAS, PR 00729

SANTIAGO, JUAN
JARDINES DEL CARIBE
PONCE, PR 00731

SANTIAGO, JULIO
BOX 32
GUANICA, PR 00653

SANTIAGO, LETICIA
11919 CONGRESSIONAL
TAMPA, FL 33626

SANTIAGO, MARIA
C VILLA FLORS F-3   URB LOS FRAILES
GUAYNABO, PR 00969

SANTIAGO, MARIA
CALLE G C-5
CANOVANAS, PR 00729

SANTIAGO, MARIA
URB JENSEN MARSAL ST #2-80
ARECHO, PR 00612

SANTIAGO, MYRNA
ED.5 APT 49
SAN JUAN, PR 00921

SANTIAGO, NICOLE
4302 HACKETT
LAKEWOOD, CA 90713

SANTIAGO, NORMA
PARC BETANCES CARR 1
CABO ROJO, PR 00623

SANTIAGO, OLGA
#614 8 STREET
PONCE, PR 00731

SANTIAGO, RAQUEL
29 FAIRHILL RD
CLIFTON, NJ 07013

SANTIAGO, ROSA
BOX 375
AGUADA, PR 00602

SANTIAGO, SIERRA ANA
CALLE A #119 LA ZARZ
CAMUY, PR 00627

SANTIAGO, YINETH
34 UNION AVE
CRESSKILL, NJ 07626

SANTIAGO-CONNER, NORMA
9 GREYSTONE ROAD
EAST KINGSTON, NH 03827

SANTIANO, GINA
114 NEW MILFORD AVE
DUMONT, NJ 07628

SANTIANO, ROLANDO
114 NEW MILFORD AVE
DUMONT, NJ 07628

SANTILLAN, JEANETTE
1025 W. WHITMORE AVE
MODESTO, CA 95358

SANTILLANES, TOBY
7633 MAPLEWOOD DR NW
ALBUQUERQUE, NM 87120

SANTILLI, BONNIE
124 ALDER CT.
SANFORD, FL 32773

SANTINA, GARY
6301 SIERRA BLANCA
4410
HOUSTON, TX 77083

SANTINI, EDWARD
33 WHITE PLAINS DR
NASHUA, NH 03061

SANTISTEVAN, CLEOPHAS
P O BOX 374
PEACH SPRINGS, AZ 86434

SANTOLI, DEBORAH
4718 AUTRY AVE
LONG BEACH, CA 90808

SANTOPOALO, ANTHONY
517 10TH STREET
HUNTINGTON BEACH, CA 92648

SANTORO, BEVERLY
6330 LEECHBURG RD
VERONA, PA 15147

SANTORO, FRANCA
99B WILMINGTON RD
BURLINGTON, MA 01803

SANTORO, JOHN
11675 W. BELLFORT, #803
HOUSTON, TX 77099

SANTORO, LEE
3 HILLVIEW LANE
STAMFORD, CT 06905

SANTORO, LORETTA
2615 DEKALB PIKE
NORRISTOWN, PA 19401

SANTORO, VITO
20671 VISTA DEL NORTE
YORBA LINDA, CA 92886

SANTOS RIVERA, HAYDEE
CALLE EC-14
PONCE, PR 00731

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SANTOS, ANTONIO
11 WHIPPLE AVE
BROCKTON, MA  02402

SANTOS, DARIN
11406 WILLOWWOOD CREEK DR
CORPUS CHRISTI, TX  78410

SANTOS, KATHRYN
126 COLUMBIA AV
CRANSTON, RI  02905

SANTOS, LUIS
CALLE 3
GUAYANILLA, PR  00656

SANTOS, MANUELA
1041 MAIN ST
WOBURN, MA  01801

SANTOS, MARIA
31 N MANCHESTER ST
BROCKTON, MA  02402

SANTOS, RAMON
CARR 121 KM9.02
SABANA GRANDE, PR  00637

SANTOS, STEPHEN
324 WINNIPEG GREEN
FREMONT, CA  94538

SANTOYO, JORGE
645
,

SANTUCCI, CHARLOTTE
17 DAPHNE DRIVE
NORWALK, CT  06851

SANWA LEASING CORP.
P.O. BOX 7023
TROY, MI  48007-7023
USA

SANZ, NELSON
351 MASSACHUSETTS AV
CAMBRIDGE, MA  02139

SANTOS, CYNTHIA
1850 COLUMBIA PIKE
ARLINGTON, VA  22204

SANTOS, GABRIEL
1041 MAIN ST
WOBURN, MA  01801

SANTOS, LA
EXT. SANTA ELENA 3 D-7
GUAYANILLA, PR  00731

SANTOS, M
8507 BRITTON AVE 3RD FL
ELMURST, NY  11373

SANTOS, MARCIA
3317NW 35 WAY
LAUDERDALE LAKES, FL  33309

SANTOS, PAULO
80 HANCOCK STREET
DORCHESTER, MA  02125

SANTOS, RITA
296 LINDEN AVE
WOODLYNNE, NJ  08109

SANTOS, STEPHEN
6421 ELFFOLK TERRACE
COLUMBIA, MD  21045

SANTUARY PARK
1145 SANTUARY PARK
ALPHARETTA, GA  30201
USA

SANWA BANK LIMITED, THE
133 PEACHTREE STREET, NE
ATLANTA, GA  30303
USA

SANWA LEASING CORPORATION
2401 WEST BIG BEAVER, STE 400
TROY, MI  48084
USA

SANZ, ODETTE
4010 SHEFFLERA DRIVE
SAN ANGELO, TX  769044519

SANTOS, DANILO
1465 UPTON WAY
SPARKS, NV  89431

SANTOS, GENOVEVA
CALLE 17 R-13
BAYAMON, PR  00959

SANTOS, LUIS
3630 N KAYLEE
ODESSA, TX  79764

SANTOS, MANUEL
11 KIRKLAND ROAD
PEABODY, MA  01960

SANTOS, MARIA L
811 PARR
ALICE, TX  78332

SANTOS, RAMALA
65 WASHINGTON AVENUE
RIVERSIDE, RI  02913

SANTOS, ROSARIO
4135 NW 88 AVE
CORAL SPRINGS, FL  33065

SANTOS, VICTOR
CALLE CHARBOLTIAL  CAMPANILLA
TOA BAJA, PR  00949

SANTUARY PARK
C/O ALPHA INSULATION
ALPHARETTA, GA  30201
USA

SANWA BANK LIMITED, THE
55 EAST 52ND STREET
NEW YORK, NY  10055
USA

SANZ, BERTA
862 BUEN TIEMPO DR
CHULA VISTA, CA  91910

SAP AMERICA INC
5001 MCNEEL INDUSTRIAL WAY
POWDER SPRINGS, GA  30127
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SAP AMERICA INC
5555 GLENRIDGE CONNECTOR
ATLANTA, GA 30342
USA

SAP AMERICA INC
P O BOX 640260
PITTSBURGH, PA 15264-0260
USA

SAP AMERICA INC.
P.O. BOX 7780-4024
PHILADELPHIA, PA 19182-4024
USA

SAP AMERICA, INC.
INTERNATIONAL COURT ONE
PHILADELPHIA, PA 19113
USA

SAP
2800 WELLS BRANCH PARKWAY
AUSTIN, TX 78728
USA

SAPIENZA, STEPHEN
14170 PARK
LIVONIA, MI 48154

SAPORITA, RONALD
81 PARK AVE
WILLISTON PARK, NY 11596

SAPP, AGNES
117 JERALD DRIVE
MONROE, LA 71202

SAPP, HENRY
1419 4TH AVENUE W
WILLISTON, ND 588014123

SAPP, TA'SHEA
RT 7 BOX 391
LIVE OAK, FL 32060

SAPPER CONSTRUCTION CO
9148 BIRCH STREET
SPRING VALLEY, CA 91979
USA

SAP AMERICA INC
950 WINTER STREET #3800
WALTHAM, MA 02154
USA

SAP AMERICA INC
P O BOX 7780-4024
PHILADELPHIA, PA 19182-4024
USA

SAP AMERICA
7400 BREWSTER AVENUE
PHILADELPHIA, PA 19153
USA

SAP AMERICA, INC.
P.O. BOX 7780-4024
PHILADELPHIA, PA 19182-4024
USA

SAPARNIS, CAROL
1 HEATHER LN
SOUTHBORO, MA 01772

SAPLING GROVE MEDICAL OFFICE BLDG.
240 MEDICAL PARK BLVD.
BRISTOL, TN 37620
USA

SAPP BROS TRUCK STOPS INC
P O BOX 45766
OMAHA, NE 68145-0766
USA

SAPP, EMMANUEL
19 ARCHER AVENUE
PENSACOLA, FL 32505

SAPP, JANE
1430 NW 179 TERR
MIAMI, FL 33169

SAPP, VALON
4214 CLOVER
ODESSA, TX 79762

SAPPER CONSTRUCTION CO.
ATTN: ACCOUNTS PAYABLE
SPRING VALLEY, CA 91979
USA

SAP AMERICA INC
P O BOX 7780-4024
PHILADELPHIA, PA 19182-4024
USA

SAP AMERICA INC
PO BOX 7780-4024
PHILADELPHIA, PA 19182-4024
USA

SAP AMERICA, INC
6 CONCOURSE PKWY., STE 1200
ATLANTA, GA 30328
USA

SAP CANADA
4120 YONGE ST SUITE 600
NORTH YORK ON, ON M2P 2B8
TORONTO

SAPHIRE GROUP
111 S. CALVERT ST., STE. 1560
BALTIMORE, MD 21202
USA

SAPONE, MARIA
RD 1 BOX 369
CORAOPOLIS, PA 15108

SAPP BROS. ILLINI
3130 MAY ROAD
PERU, IL 61354
USA

SAPP, GREGORY
2032 TASKER ST
PHILADELPHIA, PA 19145

SAPP, MARVIN
2186 TAMARACK ROAD
OWENSBORO, KY 42301

SAPPA, EVARISTA
1782 SW 85 AVE
MIRAMAR, FL 33025

SAPPER CONSTRUCTION CO.
SAN JOSE JOB SITE
SAN JOSE, CA 95101
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SAPPER CONSTRUCTION CO/LONG BEACH
SPRING STREET & LAKEWOOD BLVD.
LONG BEACH, CA 90801
USA

SAPPER CONSTRUCTION CO/SACRAMENTO
MATHER AIRPORT
TAXIWAY F, GATE 711
SACRAMENTO, CA 95814
USA

SAPPER CONSTRUCTION
FORT IRWIN TRAINING CENTER
BARSTOW, CA 92311
USA

SAPPER CONSTRUCTION
OFF HIGHWAY 98 -
CROSS STREETS GATEWAY AND REEVES
LEMOORE, CA 93245
USA

SAPPER CONSTRUCTION/FRESNO
JOB #97-259
RT 41 ELKHORN TO FLORAL
FRESNO, CA 93725
USA

SAPPER CONSTRUCTION/LEMOORE
OFF HIGHWAY 98 -
CROSS STREETS GATEWAY AND REEVES
LEMOORE, CA 93245
USA

SAPPER CONSTRUCTION/OAKLAND
1776 MIDDLE HARBOR ROAD
OAKLAND, CA 94605
USA

SAPPER/SAN DIEGO JOBSITE
I-5-805 HOV
CARMEL VALLEY RD
SAN DIEGO, CA 92120
USA

SAPPHIRE AVIATION
3867 SOUTHERN BOULEVARD SUITE 6
WEST PALM BEACH, FL 33406
USA

SAPPINGTON, STEPHEN
914 E REDWOOD CIRCLE
HANFORD, CA 932302383

SAPPINGTON, THOMAS
311 OBRECHT ROAD
MILLERSVILLE, MD 21108

SARA BYRNE
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

SARA JEANETTE ALLEN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

SARA LEE HEADQUARTERS
1000 E. HAYNES MILL ROAD
WINSTON-SALEM, NC 27105
USA

SARA LEE KNITTING
HWY. 25
HODGES, SC 29653
USA

SARA NEWMAN NURSING HOME
C/O CRESCENT INSTALLATION
845 PALMER AVENUE
MAMARONECK, NY 10543
USA

SARA, CATHERINE
9 E FRANKLIN STREET
BOUND BROOK, NJ 08805

SARACO III, MICHAEL
174 BEDFORD RD
WOBURN, MA 01801

SARACO JR, MICHAEL
625 MAIN ST APT #21
READING, MA 01867

SARAGUSA, KARI
391 INDUS LANE
LAWRENCEVILLE, GA 30244

SARAH COUSINS
607 W MANSFIELD AVE
SPOKANE, WA 99205-4610
USA

SARAH GOORNO
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

SARAH MILLIE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

SARAH RUTHERFORD
835 LINKSVIEW DR
SIMI VALLEY, CA 93065-6656
USA

SARAH S WEGNER
7221 W PARKLAND CT
MILWAUKEE, WI 53223
USA

SARALYNNE K DESOUZA
8204 NW 35TH ST
CORAL SPRINGS, FL 33065
USA

SARAMONTE SHOPPING CENTER
RJF MEISWINKEL
DALY CITY, CA 94014
USA

SARANAC LAKE QUARRIES
P.O. BOX 825
PLATTSBURGH, NY 12901
USA

SARANAC LAKE QUARRIES
RTE. 3, BLOOMINGDALE RD.
SARANAC LAKE, NY 12983
USA

SARANGAY, THERESE
90 PROSPECT ST
NANUET, NY 10954

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SARASKY, JUAN
FLUSHING, NY  11355

SARASOTA FAMILY MEDICAL
6813 S TAMIAMI TRL
SARASOTA, FL  34231-5603
USA

SARASOTA PANTHERS
5111 COUNTRY MEADOWS BLVD.
SARASOTA, FL  34235
USA

SARASOTA PRECAST PRODUCTS, INC.
1415 MYRTLE STREET
SARASOTA, FL  34234
USA

SARASOTA PRECAST
1415 MYRTLE STREET
SARASOTA, FL  34234
USA

SARATOGA FORWARDING
80 EVERETT AVENUE
CHELSEA, MA  02150
USA

SARATOGA INSTITUTE, INC.
12950 SARATOGA AVENUE
SARATOGA, CA  95070
USA

SARAVIA, MARGARET
121 LEO PLACE
LODI, NJ  07644

SARAZEN, SCOTT
183 WOBURN ST.
ANDOVER, MA  01810

SARAZIN JR, ROLAND
75 BAYVIEW EXT.
SCARBOROUGH, ME  04074

SARBER, JOHN
10770 ADAMS ROAD
GALENA, OH  43021

SARBER, SAMANTHA
240 MERCADO AVE
ORLANDO, FL  32807

SARCEWICZ, ROBERT
2708 CLIFTON DR
BENSALEM, PA  19020

SARCONA, MARIA
11 MOUNTAINVIEW DR
HIGHLAND HILLS, NY  10930

SARDINA, MARK
5867 POTOMAC ST.
SAN DIEGO, CA  92139

SARDINHA, TERESA
24 BUCKLEY STREET
FALL RIVER, MA  02723

SARDONE, FRANK
68 KENSINGTON AVENUE
STATEN ISLAND, NY  10305

SAREAULT, ROBERT
99 RIVER PARK LANE
TAYLORS, SC  29687

SARELLI, ANGELINA
434 STERLING EAST
JUSTICE, IL  60458

SAREN, JOEL
21 KELLY BROOK ROAD
E. HAMPSTEAD, NH  03826

SARFATY, CHRIS
336C HAYDENVILLE RD
WHATELY, MA  01093

SARGEANT, CROSBY
400 NE 18TH AVE.
102
HOMESTEAD, FL  33030

SARGENT & LUNDY ILLINOIS INC.
55 EAST MONROE STREET
CHICAGO, IL  60603-5780
USA

SARGENT & LUNDY
CAMBRIDGE, MA  02140
USA

SARGENT ELECTRIC CO.
P.O. BOX 460
EAST CHICAGO, IN  46312
US

SARGENT LUNDY
55 E MONROE ST
CHICAGO, IL  60603
USA

SARGENT, BETTE
9 CRANEY HILL ROAD
HENNIKER, NH  03242

SARGENT, DANIEL
1330 SUNSET
IOWA PARK, TX  76367

SARGENT, DEIRDRE
119 SPARKS DR
MONROE, LA  71203

SARGENT, DON
101 RIDGE SPRINGS RD
TAYLORS, SC  29687

SARGENT, MICHAEL
3739 BRASSEUR LANE
CARMEL, IN  46033

SARGENT, RANDALL
13603 TURKEYFOOT CT
CHANTILLY, VA  22021

SARGENT, TERESA
4203 STEPNEY DR
GAINESVILLE, VA  22065

SARGENT, W
1831 LYNNCREST RD
LAKELAND, FL  33803

SARIAN, JIRAIR
92 EASTERN AVENUE
ARLINGTON, MA  021747637

SARICA, TRICIA
36 POPPY LANE
DRACUT, MA  01826

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

SARIKAS, V.
266 BECKWITH STREET
GAITHERSBURG, MD 20878

SARKIS, AMY
2314 HWY AB
MCFARLAND, WI 53558

SARLES, NORMAN
POSSOM HOLLOW COVE P.O. BOX 3043
CAMDENTON, MO 65020

SARLI, ARNALDO
2516 NAPOLEON
LAREDO, TX 78040

SARLLS, LEAH
2549 CORIAN GLEN
SAN ANTONIO, TX 78219

SARMATZIS, VIRGINIA
27 IRVINGTON RD
SOMERVILLE, MA 02144

SARNAFIL
69 HOWARD STREET
WATERTOWN, MA 02272
USA

SARNER, LINDA
2447 YORKSHIRE
AUGUSTA, GA 30909

SARNES, PETER
3039 ST ALBANS DRIVE
READING, PA 19608

SARNO, ALAN
12 FOREST RD
WESTFORD, MA 01886

SARNO, ANTHONY
72-08 21ST AVENUE
JACKSON HEIGHTS, NY 11370

SARNO, JONATHAN
12 FORREST RD
WESTFORD, MA 01886

SARNOFF INFORMATION TECHNOLOGI
46 CORPORATE PARK SUITE 100
IRVINE, CA 92606

SARNOWSKI, KIMBERLY
421 SANDY DR
GLENSHAW, PA 15116

SAROS CORPORATION
10900 N E 8TH STREET
BELLEVUE, WA 98004
USA

SAROS CORPORATION
700 PLAZA CENTER
BELLEVUE, WA 98004
USA

SAROS SPORTS COMPLEX
C/O THERMAL FIREPROOFING
KATONAH, NY 10536
USA

SAROSKY, SUSAN
246 LAUDERBURN AVE
WEATHERLY, PA 18255

SARRACINO, DINO
405 CHENOWETH DR
SIMPSONVILLE, SC 29681

SARRAT, CLOANNE
1900 N. ARNOULT RD.
METAIRIE, LA 70001

SARRATT, SHEILA
RR#1 BOX 299A
CLEVELAND, MO 64734

SARRETT CENTER AT VANDERFIELD UNIV.
213 WHITSETT RD.
NASHVILLE, TN 37210
USA

SARRO, BRIAN
31 HYDE STREET
DANVERS, MA 01923

SARSFIELD, JR., MICHAEL
123 OLD RIDGE ROAD
CORAOPOLIS, PA 15108

SARSFIELD, SALLY
9 BROADVIEW RD
WESTPORT, CT 06880

SARTAIN, NORA
3440 ROY MESSER HWY
WHITE PINE, TN 37890

SARTE, CHRISTINA
787 NEWMAN DR.
S. SAN FRANCISCO, CA 94080

SARTEC CORP.
617 PIERCE ST.
ANOKA, MN 55303
USA

SARTI, FABIO
83-39 60TH DRIVE
ELMHURST QUEENS, NY 11373

SARTIN, JANICE
100 LEAF CIRCLE
DUSON, LA 70529

SARTIN, ROY
531 ELLERBE WAY
LAKELAND, FL 338016119

SARTO, JOSEPH
114 MADISON ST
DEDHAM, MA 02026

SARTOMER COMPANY INC
P O BOX 8500 (S-2740)
PHILADELPHIA, PA 19178-2740
USA

SARTOMER COMPANY INC
PO BOX 8500 S-2740
PHILADELPHIA, PA 19178-2740
USA

SARTORIUS CORP.
P.O. BOX 9488
UNIONDALE, NY 11555-9488
USA

SARTORIUS CORP.(FILE #5116)
P. O. BOX 88700
CHICAGO, IL 60680-1700
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SARTORIUS CORPORATION
P.O. BOX 9488
UNIONDALE, NY  11555-9488
USA

SARVER, MICHAEL
10 WELLINGTON CIRCLE
TEWKSBURY, MA  01876

SARVER, MICHAEL
541 NORTHSIDE TER
LAKELAND, FL  33803

SAS INDUSTRIES INC
WADING RIVER MANOR ROAD
MANORVILLE, NY  11949
USA

SAS INSTITUTE INC
PO BOX 65505
CHARLOTTE, NC  28265
USA

SAS INSTITUTE INC.
P.O. BOX 65505
CHARLOTTE, NC  28265
US

SAS INSTITUTE, INC.
SAS CAMPUS DR.
CARY, NC  27513-2414
USA

SAS RUBBER COMPANY
474 NEWELL STREET
PAINESVILLE, OH  44077
USA

SASAKI ASSOCIATES INC
P O BOX 9455  DEPT 6
BOSTON, MA  02205-9455
USA

SASCHA'S CATERING
527 N. LOVEGROVE ST.
BALTIMORE, MD  21202
USA

SASHTO'97 TECH FAIR
PO BOX 2261
LITTLE ROCK, AR  72203
USA

SASM OF AMERICA
1013 CENTRE ROAD
SUITE 350
WILMINGTON, DE  19805
USA

SA-SO COMPANY
LOCK BOX 911494
DALLAS, TX  75391-1494
USA

SASOL
900 TREADNEEDLE
HOUSTON, TX  77224
US

SASONGKO, SUN
19 UPLAND ROAD
BURLINGTON, MA  01803

SASOONIAN, NOELLE
81 VERMONT DRIVE
BRICK, NJ  08723

SASS, PATRICIA
140 LONG ROAD
LYKENS, PA  17048

SASSANI, SHAPOOR
1725 GISNELL ROAD
102
VIENNADA, VA  22182

SASSANO, EDWARD
989 CHRISTMAS AVE
BETHLEHEM, GA  30620

SASSER, CAROLINE
13901 ROBEY ROAD
SILVER SPRING, MD  20904

SASSER, EDDIE
700 W MANES
IOWA PARK, TX  76367

SASSER, MATTHEW
RT 2 BOX 40
ARINGTON, GA  31713

SASSI, SAMANTA
8436 TRUXTON AVE
LOS ANGELES, CA  90045

SASSI/CEFIC
AV. E. VAN NIEUWENHUYSE, 4, BTE. 2
BRUXELLES, BELGIUM,  01160
BELGIUM

SASSONE, VICTORIA
950 LAVERS CIRCLE
DELRAY BEACH, FL  33444

SASTRE, DEBRA
9263 SW 169TH ST
MIAMI, FL  33157

SATAS & ASSOCIATES
99 SHENANDOAH ROAD
WARWICK, RI  02886
USA

SATAV, NITIN
109 LINDEN STREET
WALTHAM, MA  02154

SATCHER MOTOR CO.
P.O. BOX 3128
AIKEN, SC  29802-3128
USA

SATCHER, MARVIN
854 PENNYSTONE
SAN ANTONIO, TX  78223

SATELITE 400
3155 COMMERCE BLVD.
DULUTH, GA  30136
USA

SATELLINK COMMUNICATIONS INC
P O BOX 939
ALPHARETTA, GA  30009-0939
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SATELLITE 500
BUILDING 400
3217 SATELLITE BLVD.
DULUTH, GA 30096
USA

SATELLITE PLACE 300
3237 SATELLITE BOULEVARD
DULUTH, GA 30096
USA

SATELLITE PLACE
3237 SATELLITE BLVD.
DULUTH, GA 30096
USA

SATER, JEFFERY
149 CARROLL ROAD
GLEN BURNIE, MD 21060

SATER, ROBERT
201 11TH ST.
BESSEMER, PA 161129781

SATERMO, LEE
BOX 332
NEW TOWN, ND 58763

SATERNUS, HENRY
5009 S. KOSTNER AVE
CHICAGO, IL 60632

SATHANANTHAN, ARUNAN
60 VAN HORN ST
DEMAREST, NJ 07627

SATHER, RICHARD
HC 3, P.O. BOX 5685
SOLDOTNA, AK 99669

SATHER, SCOTT
8723 W. GREENFIELD
301
WEST ALLIS, WI 53214

SATILLA WELLNESS CENTER
709 KNIGHT AVE
WAYCROSS, GA 31501
USA

SATO, ERIC
1507 W. OLIVE
CHICAGO, IL 60660

SATTERFIELD, ALFONSO
3304 FIELDVIEW ROAD
BALTIMORE, MD 212076131

SATTERFIELD, CAROLINE
615 B ROSSVILLE RD
DEVINE, TX 78016

SATTERFIELD, DOROTHY
BOX 427
FOUNTAIN INN, SC 29644

SATTERFIELD, H
210 MEADOW LANE
EASLEY, SC 29642

SATTERFIELD, JENNIFER
103 WAGON WHEEL DR
SIMPSONVILLE, SC 29681

SATTERFIELD, KAREN
2329 NE 12TH COURT
OCALA, FL 34470

SATTERFIELD, THOMAS
103 WAGON WHEEL DR
SIMPSONVILLE, SC 29681

SATTERLEE, DAVID
110 BELL DRIVE
SIMPSONVILLE, SC 29681

SATTERLEE, STEPHENS,
230 PARK AVE
NEW YORK, NY 10169
USA

SATTERWHITE, MICHAEL
65 CENTURY CIR 1400-D
GREENVILLE, SC 29607

SATTERWHITE, PAUL
116 BOYD AVENUE
SIMPSONVILLE, SC 29681

SATTIZAHN, DAVID
4111 MUSTANG
WICHITA FALLS, TX 76305

SATTLER, SANDRA
338 CHURCH ROAD
SUNCOOK, NH 03275

SATTLEY, KELLY
930 WILLOWOOD LN
DUNEDIN, FL 34698

SATTVA CHEMICAL COMPANY
DIV. OF A.C. INDUSTRIES
2 LANDMARK SQUARE-SUITE 214
STAMFORD, CT 06901
USA

SATTVA CHEMICAL COMPANY
TWO LANDMARK SQ. #214
STAMFORD, CT 06901-2410
USA

SATURN ELECTRONICS & ENGINEERING IN
2119 AUSTIN
ROCHESTER HILLS, MI 48309
USA

SATURN ELECTRONICS & ENGR
255 REX BOULEVARD
AUBURN HILLS, MI 48326
USA

SAUBERLI, KENNETHA
379 W GRANT
ST ANNE, IL 60964

SAUCEDA, ISABEL
4305 FIR ST.
CORPUS CHRISTI, TX 78411

SAUCEDA, MARTHA
931 BURRUS
MISSION, TX 78572

SAUCEDA, RUBEN
815 NUECES
MISSION, TX 78572

SAUCEDO, MARGARITO
3703 N NICHOLAS
FORT WORTH, TX 76106

SAUCIER, LYNN
207 WESTVIEW
HOUMA, LA 70364

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SAUCON VALLEY HIGH SCHOOL
C/O TRENTON WHSE
32 PLUM STREET
TRENTON, NJ 08638
USA

SAUDER WOODWORKING CO
502 MIDDLE ST
ARCHBOLD, OH 43502
USA

SAUDER WOODWORKING
502 MIDDLE STREET
ARCHBOLD, OH 43502
USA

SAUDER WOODWORKING
SAUDER ST.-DOOR 39
ARCHBOLD, OH 43502
USA

SAUDER, JAMES
13445 MARION ST
C208
THORNTON, CO 80241

SAUDER, MARY
334 HOOD PARKWAY
KENNESAW, GA 30144

SAUDERS & DOLLEYMORE
9 RICKMANSWORTH RD
WATFORD
HERTS ENGLAND,  WD1 7HE
GBR

SAUDI ARABIAN OVERSEAS SERVICES INC
5718 WESTHEIMER, SUITE 1710
HOUSTON, TX 77057
USA

SAUDI CAN CO LTD.
PHASE 3, ROAD 36, STREET 33
JEDDAH,  21452
SAU

SAUER, TY C
1823 E MARKS ST
ORLANDO, FL 32803

SAUER, WILLIAM
W148 N6183 WAMPUM DRIVE
MENOMONEE FALLS, WI 53051

SAUERHAMMER, MELVIN
10 GURTEEN COURT UNIT 202
TIMONIUM, MD 21093

SAUERS, ESTHER
6315 OLD TIPTON RD
MILLINGTON, TN 38053

SAUGUS PUBLIC SAFETY C/O EAST COAST
505 UNIVERSITY AVENUE; BLDG. 3
NORWOOD, MA 02062
USA

SAUK COUNTY WEST SQUARE BUILDING
INSULATORS
BARABOO, WI 53913
USA

SAUL EWING REMICK & SAUL LLP
1500 MARKET STREET 38TH FLOOR
PHILADELPHIA, PA 19102-2186
USA

SAUL EWING REMICK & SAUL LLP
3800 CENTRE SQUARE WEST
PHILADELPHIA, PA 19102
USA

SAUL EWING WEINBERG & GREEN
100 SOUTH CHARLES ST
BALTIMORE, MD 21201-2773
USA

SAUL EWING
CARL B EVERETT
1500 MARKET ST
38TH FLOOR
PHILIDELPHIA, PA 19102
USA

SAUL HALL
HWY 221
ENOREE, SC 29335
USA

SAUL, CYNTHIA
2560 N FIELD LN
CLEARWATER, FL 34621

SAUL, JEFFERY
P.O. BOX 13571
READING, PA 19612

SAULINSKAS, JAMES
5238 S. MONITOR
CHICAGO, IL 60638

SAULMON, AMELIA
100A WESTCLIFF CTR
WARNER ROBINS, GA 31093

SAULNIER, CHARLES
26 BOARDMAN STREET
SALEM, MA 01970

SAULS, CAROL
167 FALCON CREST  TR
JONESBORO, GA 30236

SAULS, CHRISTOPHER
4001 PELHAM RD
124
GREER, SC 29650

SAULS, DARLENE
RT 1 BOX 447F
KINSTON, NC 28501

SAULS, JOHN
1406 ACADIAN DRIVE, #36
HOUMA, LA 70363

SAULS, JR., DEWEY
2652 EMPIRE DRIVE
SNELLVILLE, GA 30278

SAULS, SALLY
6786 N. CHESTERFIELD
BEAUFORT, SC 29902

SAUMS, VAUGHN
3115 MADELINE CIRCLE
MEMPHIS, TN 38127

SAUND, PERMINDER
9 GREENBURY CT     APT E
WOODLAWN, MD 21207

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SAUNDERS & DOLLEYMORE
9 RICKMANSWORTH RD - WATFORD
HERTS ENGLAND, AM  WD1 7HE
UNK

SAUNDERS CONCRETE CO., INC.
6 LOCUST AVENUE
CORTLAND, NY  13045
USA

SAUNDERS CONCRETE CO., INC.
PINCKEY RD
ITHACA, NY  14850
USA

SAUNDERS FOUNDRY SUPPLY
ROUTE 301
COLD SPRING, NY  10516
USA

SAUNDERS INC.
P. O. BOX 102313
ATLANTA, GA  30368-0313
USA

SAUNDERS MANUFACTURING CO
3243 TULANE STREET
MEMPHIS, TN  38116
USA

SAUNDERS OIL CO
PO BOX 27586
RICHMOND, VA  23261
USA

SAUNDERS OIL CO
PO BOX 27586
RICHMOND, VA  23261-7586
USA

SAUNDERS PACKAGING
POST OFFICE BOX 7802
NEWPORT BEACH, CA  92659
USA

SAUNDERS
P.O. BOX 25061
GLENDALE, CA  91221-5061
USA

SAUNDERS, CARL
7200 MERION TRACE
UPPER DARBY, PA  19082

SAUNDERS, GWENDOLYN
7026 APPLE VALLEY
SAN ANTONIO, TX  78242

SAUNDERS, II, GEORGE
532 BUCKSTONE GARTH
ABINGDON, MD  21009

SAUNDERS, JAMIL
66 THRID STREET
SOMERVILLE, NJ  08876

SAUNDERS, LAWRENCE
134 HACKENSACK ROAD
CHESTNUT HILL, MA  02167

SAUNDERS, LEE
4615 PARK HEIGHTS AVE.
BALTIMORE, MD  21215

SAUNDERS, LEONARD
11823 MCCORKLE AVE
CHESAPEAKE, WV  25315

SAUNDERS, LINDA
330 WATER ST          LOT #17
SHREVE, OH  44676

SAUNDERS, MARSHA
2500 JEWETTA
BAKERSFIELD, CA  93312

SAUNDERS, MARTHA
9257 WEDD
OVERLAND PARK, KS  66212

SAUNDERS, MARY
1119 BRADLEY ROAD
PASADENA, MD  21122

SAUNDERS, MARY
PO BOX 173
SUNBURY, NC  27979

SAUNDERS, MAXENE
15252 N 51ST DR.
GLENDALE, AZ  85306

SAUNDERS, NORMAN
3 SUTTON PLACE
AMARILLO, TX  79124

SAUNDERS, PAMELA
11111 S.W. 88 ST
MIAMI, FL  33176

SAUNDERS, ROBERT
1119 BRADLEY ROAD
PASADENA, MD  21122

SAUNDERS, SAMANTHA
1103 CLYDE
AMARILLO, TX  79106

SAUNDERS, SAMUEL
685 NINTH STREET
MEEKER, CO  816413140

SAUNDERS, TERESSA
1601 N O'HENRY BLVD
GREENSBORO, NC  27405

SAUNDERS, THAINE
1220 8TH STREET P.O. BOX 38
DUNCAN, NE  68634

SAUNDERS, THERESA
8101 S.W. 72ND AVENUE APT. 211W
MIAMI, FL  33143

SAUNDRA E BANKS, CLERK OF THE COURT
CIRCUIT COURT
BALTIMORE, MD  21202
USA

SAURINE, ROBERT
500 SYLVANDALE DRIVE
DAYTON, OH  45419

SAURO, RAYMOND
2781 WYNFIELD ROAD
W. FRIENDSHIP, MD  21794

SAUSEN, CAROL
FAIRFIELD MANOR
MORGONTOWN, WV  26505

SAUSSER, MICHAEL
9644 S CHANTECLAIR
HIGHLANDS RAN, CO  80126

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SAUTER, GEORGE
7084 SADDLE DRIVE
ELDERSBURG, MD 21784

SAUTER, KIMBERLY
5134 S. ROLLING ROAD
BALTIMORE, MD 21227

SAUTHOFF, SHERI
111 TREE        CREST CIRCLE
THE WOODLANDS, TX 77381

SAUVAGEAU, EMIL
BOX 641
BELFIELD, ND 58622

SAVAGE ASSOCIATES, INC
P.O. BOX 609/ HATHAWAY POND RD
HANCOCK, NY 13783-0609
USA

SAVAGE COMPANY INC.
P. O. BOX 540452
WALTHAM, MA 02454-0452
USA

SAVAGE III, JOHN
1709 PROVIDENCE ST.
NEW IBERIA, LA 70560

SAVAGE, ANDRA
235 KEOWEE TRAIL APT 11
CLEMSON, SC 29631

SAVAGE, ARTHUR
2730 JENNINGS CHAPEL RD
WOODBINE, MD 21797

SAVAGE, CHARLIE
3001 WOLCOTT AVE.
BALTIMORE, MD 21216

SAVAGE, FRANK
P.O. BOX 243
SPRING LAKE, NJ 07762

SAVAGE, GLYNIS
1410 ELDERBERRY
ONTARIO, CA 91762

SAVAGE, JR., JOHN
P.O. BOX 145
LYDIA, LA 70569

SAVAGE, KATHLEEN
14 C SCOTT CIRCLE
HANSCOM AFB, MA 01731

SAVAGE, LYNN
3775 FM 367EAST
IOWA PARK, TX 76367

SAVAGE, MARGARET
17682NC
WILLIAMSTON, NC 27892

SAVAGE, MARION
6701 GOLDER
ODESSA, TX 79764

SAVAGE, REGINA
267 PINEHILL RD
ELM GROVE, LA 71051

SAVAGE, REVONDA
POB 113
MAYSVILLE, GA 30558

SAVAGE, SANDRA
533 COUNTY STREET
SUFFOLK, VA 23434

SAVAGE, TERRY
102 SANDERLING DRIVE
GREENVILLE, SC 29607

SAVAGE, THERESA
7359 OXFORD AVE
HESPERIA, CA 92345

SAVAGE, THOMAS
1347 ANTHONY WAYNE DRIVE
WAYNE, PA 190871350

SAVAGE, TROY
ROUTE 4, BOX 550
ODESSA, TX 79763

SAVANNAH BLOCK
SAND HILL ROAD
EDEN, GA 31307
USA

SAVANNAH HIGH SCHOOL
2500 ELGIN ST.
SAVANNAH, GA 31404
USA

SAVANNAH LABORATORIES
P O BOX 13548
SAVANNAH, GA 31416-0548
USA

SAVANNAH STATE UNIVERSITY
C/O ADAMS CONSTRUCTION
SOUTH THOMPKINS RD.
SAVANNAH, GA 31404
USA

SAVANNAH STUCCO SUPPLY INC.
4215 MONTGOMERY STREET
SAVANNAH, GA 31405
USA

SAVARD, ALFRED
40 WEST 4TH STREET
LOWELL, MA 01850

SAVARESE, VIRGINIA
41 ROYAL CREST DR#10
NASHUA, NH 03060

SAVARIO, MICHELLE
P.O. BOX 327
FRENCH SETTLEMENT, LA 70733

SAVE A BUCK OF FLORIDA, INC.
1709 S. BABCOCK STREET
MELBOURNE, FL 32901
USA

SAVE A BUCK OF FLORIDA, INC.
667 S.W. SEA HOLLY TERRACE
PORT SAINT LUCIE, FL 34984
USA

SAVE-A-BUCK OF FL.,INC.
1709 SO BABCOCK ST
MELBOURNE, FL 32901
USA

SAVELL, MICHAEL
HCR 75 BOX 660-11
ANDREWS, TX 79714

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SAVELLI, SHIRLEY
4808 KUTZTOWN RD
TEMPLE, PA  19560

SAVERSE, SCOTT
39 BROOKLINE ST
TOWNSEND, MA  01469

SAVERY HOTEL
401 LOCUST STREET
DES MOINES, IA  50301
USA

SAVID INTERNATIONAL INC.
PO BOX 238
SUFFERN, NY  10901
USA

SAVIN CORP
PO BOX 73683
CHICAGO, IL  60673-7683
USA

SAVIN CORPORATION
P.O. BOX 8500 {S-4460}
PHILADELPHIA, PA  19178-4460
USA

SAVLAN, LA REE
1892 CAMINO
SANTA FE, NM  87505

SAVOIE, ALFRED
165 DANOS ST.
RACELAND, LA  70394

SAVOIE, CONNIE
2657 ADDISON LOOP
LAKE CHARLES, LA  70605

SAVOIE, JEANNE
31 BARKER STREET
LOWELL, MA  01850

SAVOIE, TAMALA
RR5 BOX 186
ST. ANNE, IL  60964

SAVOIE, WENDELL
821 CATHERINE ST., LOT #4
LOCKPORT, LA  70374

SAVOIT, JOHN
1421 GRACE STREET
VINTON, LA  70668

SAVONIN, STANISLAV
21 CHAPEL STREET
WESTFIELD, MA  01085

SAVOURY, D
8977 S.W. 147 AVE
MIAMI, FL  33196

SAVOY, DEANNA
123 LAGNEAUX RD
DUSON, LA  705299519

SAVOY, MARK
4201 RELIUS RONSONET RD.
JEANERETTE, LA  70544

SAVOY, RAYMOND
1000 WEST 5TH ST.
FALLON, NV  89406

SAVUTO, PAUL
4 SKYLANE CT
SUFFERN, NY  10901

SAWAYA & ROSE PC
1650 EMERSON STREET
DENVER, CO  80218
USA

SAWICKI, DAVID
13 PHILLIP STREET
FAIRHAVEN, MA  02719

SAWICKI, LOTTIE
610 BOESEL AVENUE
MANVILLE, NJ  088352415

SAWICKI, WARREN
204 TAMSWORTH LANE
MADISON, MS  39110

SAWICKY, W
20518 MALDEN STREET
WINNETKA, CA  91306

SAWICO LIMITADA
MONTEVIDEO C.P. URUGUAY
MONTEVIDEO,  011.6
URY

SAWIGO LTDA
DR. VIDAL Y FUENTES 3139
MONTEVIDEO,
URY

SAWTEK INC
1818 SOUTH HWY 441
APOPKA, FL  32703
USA

SAWTEK INC
PO BOX 609501
ORLANDO, FL  32860
USA

SAWTEK INC
PO BOX609501
ORLANDO, FL  32860
USA

SAWTELLE, STEVEN
374 WHARFSDALE DR
IRMO, SC  29063

SAWYER MILLER
75 ROCKEFELLER PLAZA
NEW YORK, NY  10019-6908
USA

SAWYER, ANDY
4801 OAKWOOD DR
ODESSA, TX  79762

SAWYER, ANTHONY
2185 SHEPHERD RD.
CHATANOOGA, TN  37421

SAWYER, BARBARA
244 CHELSEA STREET
EVERETT, MA  02149

SAWYER, CHARLES
21 WATER STREET
SEARSPORT, ME  04974

SAWYER, CHARLES
864 308TH
SEWARD, NE  684347576

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SAWYER, IRA
5271 PETE SEAY ROAD
SULPHUR, LA 70665

SAWYER, MAUREEN
P.O. BOX 323
BILLERICA, MA 01821

SAWYER, WILLIAM
137 SO. MAIN ST.
NATICK, MA 01760

SAWYERS, LISA
962 S OLD ORCHARD
LEWISVILLE, TX 75067

SAXEY, V
83893 WINESAP RD
MILTON FR WATER, OR 97862

SAXON, CHARLES
705 WESTMINSTER HIGHWAY
WESTMINSTER, SC 29693

SAXON, KEVIN
P O BOX 151
SOUTHINGTON, OH 44470

SAXONIA-FRANKE OF AMERICA INC
WILLIAM B DARWIN JR HOLCOMBE BOMAR
203 EAST MAIN ST
PO BOX 1897
SPARTANBURG, SC 29304
USA

SAXTON, WAYNE
12 BARD ROAD
CASSADAGA, NY 14718

SAYBOLT INC
P O BOX 17074
NEWARK, NJ 07194
USA

SAYBOLT, INC.
PETROLEUM DIV.
3113 RED BLUFF ROAD
PASADENA, TX 77503
USA

SAWYER, JASON
208 GREENWOOD
KILGORE, TX 75662

SAWYER, NORMAN
90 ELM STREET
NASHUA, NH 03060

SAWYERS, DEBORAH A
630 ROCKBRIDGE ST
BLUEFIELD WV, WV 24701

SAWYER-TOBIN, NANCY
286 NEWBURY STREET
144
PEABODY, MA 01960

SAXON BUSINESS SYSTEMS
P O BOX 4908
MIAMI LAKES, FL 33014-4908
USA

SAXON, DONNIE
3466 FORK SHOALS ROAD
SIMPSONVILLE, SC 29681

SAXON, STEVEN
4396 FORK SHOALS RD
SIMPSONVILLE, SC 29681

SAXTON, GARY
15914 MESA VERDE
HOUSTON, TX 77059

SAY IT ON A SHIRT
1560 NORTH POWERLINE ROAD
POMPANO BEACH, FL 33069
USA

SAYBOLT INC
P O BOX 844640
DALLAS, TX 75284-4640
USA

SAYBOLT, INC.
PETROLEUM DIV.
3113 RED BLUFF ROAD
PASADENA, TX 77503-2611
USA

SAWYER, JEANETTE
326 LARAMIE
SAN ANTONIO, TX 78209

SAWYER, TOM
77 LYNN ROAD
TAYLORS, SC 29687

SAWYERS, HOMER
RFD 9
BOWLING GREEN, KY 42101

SAX FIFTH AVE
PHIPPS PLAZA
ATLANTA, GA 30332
USA

SAXON RESEARCH SYSTEMS, INC.
965 SAXONBURG BLVD.
SAXONBURG, PA 16056
US

SAXON, ERIC
124 KEELER BRIDGE RD
MARIETTA, SC 29661

SAXON, TIMOTHY
17 SACO ST BRANDON
GREENVILLE, SC 29611

SAXTON, MICHAEL
37649 HYACINTH STREET
NEWARK, CA 945604317

SAYASA, SALLY
11731 DEBBIE
GARDEN GROVE, CA 92640

SAYBOLT, INC.
3113 RED BLUFF ROAD
PASADENA, TX 77503-2611
USA

SAYCE, MEGAN
66 BISHOP ALLEN DR. #2
CAMBRIDGE, MA 02139

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SAYCE, SHEILA
212 KIRKSEY CT
R6
TRAVELLERS REST, SC  29690

SAYER, VERNON
P O BOX 1341
SANDPOINT, ID  838640863

SAYERS DISTRIBUTING
21020 CAMBODIA AVE.
FARMINGTON, MN  55024
USA

SAYERS PUBLISHING GROUP LTD
14 ROYCE ROAD  MANOR ROYAL
CRAWLEY, SX  RH10 2NX
UNK

SAYERS PUBLISHING GROUP LTD
14 ROYCE ROAD  MANOR ROYAL
CRAWLEY  WEST SUSSEX, SX  RH10 2PY
UNK

SAYERS PUBLISHING GROUP
PO BOX 2019
ARVADA, CO  80001
USA

SAYERS, AIDAN
12-18 BELLAIR AVE
FAIRLAWN, NJ  07410

SAYERS, LORETTA
20 WINDSOR RD
STATEN ISLAND, NY  10314

SAYGER, R
35 VALLEY
PINEVILLE, LA

SAYLES, ARNOLD
7999 POTRANCO RD.
SAN ANTONIO, TX  78251

SAYLOR, MAURICE
316 LUICK LANE NORTH, #N1
BELMOND, IA  50421

SAYRE JR, WALTER
LOT 29 GREEN ACRE T. PK
WEEDSPORT, NY  13166

SAYRE, DAVID
143 SOUTH LOGAN
2
DENVER, CO  80209

SAYRE, FRANCES
681 ONETA DRIVE
NORCROSS, GA  30093

SAYWARD, DONALD
P.O. BOX 2223
DUXBURY, MA  02331

SBA NETWORK SERVICES, INC.
105 KLM DRIVE-SUITE 10
JOHNSON CITY, TN  37615
USA

SBARATTA, A
230 PEGASUS AVE
NORTHVALE, NJ  07647

SBARATTA, ANTHONY
799
CRANFORD, NJ  07016

SBARBARO, JOHN
10 AURUCCHIO AVE
EMERSON, NJ  07630

SBARDELLA ASSOCIATES INC.
P.O. BOX 68
EAST WALPOLE, MA  02032
USA

SBC COMMUNICATIONS INC  SBC SERVICE
SANDRA L SAKAMOTO
1010 WILSHIRE BOULEVARD
SUITE 1501
LOS ANGELES, CA  90017
USA

SBC DATACOMM
21454 NETWORK PLACE
CHICAGO, IL  60673

SBC GLOBAL NETWORK
P.O. BOX 1838
SAGINAW, MI  48605-1838
USA

SBC GLOBAL NETWORK
SAGINAW, MI  48605-1838
USA

SBCCI PST & ESI
900 MONTCLAIR ROAD  SUITE A
BIRMINGHAM, AL  35213-1206
USA

SBI, ENGINEERS
SBI ENGINEERS
325 CHEROKEE BLVD.
CHATTANOOGA, TN  37405
US

SBINE POOLS
3213 COMMON ST
LAKE CHARLES, LA  70601
USA

SBMS INC
P O BOX 970003
SAINT LOUIS, MO  63197-0003
USA

SBP GENERAL PARTNERSHIP
617 INDUSTRY DRIVE
TUKWILA, WA  98188
USA

SBP TECHNOLOGIES INC
106 CORPORATE DR STE 106
WHITE PLAINS, NY  10604
USA

S'BRIEN, WILLIAM
888 OLD CONN PATH
FRAMINGHAM, MA  01701

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SC DEPARTMENT OF REVENUE
PO BOX 18323
SPARTANBURG, SC 29318
USA

SC DEPT OF HEALTH & ENV CONTROL
JUDY L CANOVA
2600 BULL ST
BUREAU OF LAND & WASTE MGMT
COLUMBIA, SC 29201
USA

SC DEPT OF HEALTH AND ENV CONTROL
BUREAU OF LAND & WASTE MANAGEMENT
2600 BULL STREET
COLUMBIA, SC 29201
USA

SC DEPT OF HEALTH AND ENV CONTROL
BUREAU OF WATER
2600 BULL STREET
COLUMBIA, SC 29201
USA

SC DHEC - NPDES ADMINSTRATION
2600 BULL STREET
COLUMBIA, SC 29201
USA

SC DHEC - RAD HEALTH
PO BOX 100103
COLUMBIA, SC 29202-3103
USA

SC DHEC / EQC ADMIN
2600 BULL ST
COLUMBIA, SC 29201
USA

SC DHEC FREEDOM OF INFORMATION
2600 BULL ST.
COLUMBIA, SC 29201
USA

SC DHEC-BUREAU OF FINANCE
P.O. BOX 100103
COLUMBIA, SC 29202-3103
USA

SC HYDRAULIC ENGR. CORP.
1130 COLUMBIA ST.
BREA, CA 92621
USA

SC HYDRAULIC ENGR. CORP.
BREA, CA 92621
USA

SC JOHNSON AND SON INC
GARY A KRIEGER
1525 HOWE ST
RACINE, WI 53403
USA

SC JUNIOR CHAMBER OF COMMERCE
P.O. BOX 5387
COLUMBIA, SC 29250-5387
USA

SC WORKERS'COMPENSATION COMMISSION
PO BOX 1715
COLUMBIA, SC 29202-1715
USA

SC1016
BUNKER HILL DIVISION
COLUMBUS, OH 43218-2222
USA

SCA SERVICES, INC.
2 LIBERTY LANE WEST
HAMPTON, NH 03842
USA

SCACCHI, JOSEPH
1 HOOVER AVENUE
W. PEABODY,, MA 019602209

SCACCIA BROTHERS READY MIX
47 HERB HILL RD.
GLEN COVE, NY 11542
USA

SCACCIA, JOSEPH
68 PACIFIC BLVD.
MONESSEN, PA 15062

SCADLOCK, CHERYL
406 OAK ST
MT HOREB, WI 53572

SCADUTO, RALPH
25 OLD JACOBS ROAD
GEORGETOWN, MA 01833

SCAGG, C.-MARLENE
6501 PUMPKIN SEED CIAPT. #223
BOCA RATON, FL 33433

SCAGGS BROTHERS LLC
3258 BETHANY LANE
ELLICOTT CITY, MD 21042
USA

SCAGGS, JANE
2781 N TOLA AVE
ALTADENA, CA 91001

SCAIARRINO-HARD, TONI
60 MEADOWHAVEN LN
E NORTHPORT, NY 11731

SCAIFE GALLERY 12
TOWNSEND DRIVE OFF OLD FRANKLIN RD
MONROEVILLE, PA 15146

SCAIFE, ANTONIO
1501 15TH AVE SO   APT 29
BIRMINGHAM, AL 35205

SCALE SYSTEMS INC
2011 RAWLEY RD
AUGUSTA, GA 30906
USA

SCALE SYSTEMS INC
PO BOX 116733
ATLANTA, GA 30368-6733
USA

SCALE SYSTEMS
PO BOX 116733
ATLANTA, GA 30368-6733
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SCALE SYSTEMS, INC.
4274-B2 SHACKLEFORD RD.
NORCROSS, GA 30093
USA

SCALE SYSTEMS, INC.
P O BOX 116733
ATLANTA, GA 30368-6733
USA

SCALE SYSTEMS, INC.
P.O. BOX 23001
CHATTANOOGA, GA 37411
USA

SCALERO, JUDITH
45 STANDISH ROAD UNIT 2
STAMFORD, CT 06902

SCALES, DIANE
12822 7TH STREET
YUCAIPA, CA 923990000

SCALES, JAMES
5800 PARFOUR CT.
LITHONIA, GA 30038

SCALES, KARIN
332 SEMINOLE-BL. N.W.
PORT CHARLOTTE, FL 33952

SCALES, MICHAEL
11302 EVANS TRAIL DR
BELTSVILLE, MD 20705

SCALETECH CORP
2326 WEST 78 STREET
HIALEAH, FL 33016
UNK

SCALFRI, DESI
4139B EVANSTON CIRCLE
AURORA, CO 80014

SCALI, MAURO
32 SPARHAWK RD RT 3
LONDONDERRY, NH 03053

SCALI, ROBYN
32 SPARHAWK DR
LONDONDERRY, NH 03053

SCALISSI, PHYLLIS
218 CREEK EDGE COURT
WAUNAKEE, WI 53597

SCALLAN, ROBIN
RT. 1, BOX 73
BUNKIE, LA 71322

SCALLON, AINE
9717 SOFT WATER WAY
COLUMBIAT, MD 21046

SCALLON, LOUIS
RT. 5 BOX 317
DERIDDER, LA 70634

SCALLY WATERPROOFING
7258 DEVONSHIRE
SAINT LOUIS, MO 63119
USA

SCALON, HOWLEY, SCANLON & DOHERTY
1000 BANK TOWERS
SCRANTON, PA 18503
USA

SCALPONE, ALFRED
P O BOX 9155
R. SANTA FE, CA 92067

SCALTZ, KIMBERLY
229 SHARPE ST
WYOMING, PA 18644

SCALZO, GIACOMO
209 TWIN OAKS DRIVE
FLORENCE, AL 35633

SCALZO, KAREN
4153 NW 54TH STREET
COCONUT CREEK, FL 33073

SCALZO, LISON
6 WILLOW STREET
WAKEFIELD, MA 01880

SCANCEM RESEARCH AB
BOX 104
SLITE, IT 620 30
UNK

SCANDALIATO, ANTHONY
9500 SW 3RD STREET
BOCA RATON, FL 33428

SCANDINAVIA HOUSE PROJECT
BETWEEN 38TH AND PARK AVE
5658 PARK AVENUE
NEW YORK, NY 10016
USA

SCANDURA, GERARD
11307 ISLAND LAKES LA
BOCA RATON, FL 33498

SCANLAN, PAUL
20 TRUDY TERRACE
CANTON, MA 02021

SCANLON, BRAD
717 EXCELSIOR ST
PITTSBURGH, PA 15210

SCANLON, COLLEEN
31 PINE VALLEY DR
PITTSBURGH, PA 15235

SCANLON, HAROLD
9933 CANDLEWOOD ST
CUCAMONGA, CA 91730

SCANLON, KEVIN
12 HODGES ROAD
FOXBORO, MA 02035

SCANLON, MARK
4404 SUSAN CURVE
CORTLAND, IL 60112

SCANLON, P
21 PARK CIRCLE
ARLINGTON, MA 02174

SCANLON, PATRICIA
21 PARK CIR
ARLINGTON, MA 02174

SCANLON, PATRICIA
7830 S STICKNEY AVENUE
BRIDGEVIEW, IL 604551457

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCANLON, TODD
6736 ELK RUSH DR
IMPERIAL, PA  15126

SCANMARK SYSTEMS, INC.
122 OLD MILL RD BLDG I
GREENVILLE, SC  29607
US

SCANNAPIECO, DONNA
206 ATKINS AVENUE
WILMINGTON, DE  19805

SCANNAPIECO, DONNA
215 LOREWOOD AVENUE
WILMINGTON, DE  19804

SCANNICCHIO, SANDRA
212 S 20TH ST
MANVILLE, NJ  08835

SCANTLING, STEPHANIE
1508 CROSSETT
SPANISH LAKE, MO  63138

SCAPPOOSE S&G CO
ATTN: ACCOUNTS PAYABLE
SCAPPOOSE, OR  97056
USA

SCAPPOOSE SAND & GRAVEL CO.
***BUSINESS SOLD-SEE 242183****
ROUTE 2
SCAPPOOSE, OR  97056
USA

SCAQMD SUBSCRIPTION SERV
P O BOX 4932
DIAMOND BAR, CA  91765-0932
USA

SCAQMD
P O BOX 4944
DIAMOND BAR, CA  91765
USA

SCAQMD
P.O. BOX 4943
DIAMOND BAR, CA  91765-0943
USA

SCARBERRY, LINDA
353 CARTRO RD
FRANKLIN FCE, OH  45629

SCARBERRY, RANDALL
308 CARTRO RD
FRANKLIN FURNACE, OH  45629

SCARBERRY, ROBERT
104 WILLIAMS AVE
PELAHATCHIE, MS  39145

SCARBORO, DENISE
408 BOST RD
MORGANTON, NC  28655

SCARBORO, MICHAEL
PO BOX 1916
AIKEN, SC  29801

SCARBOROUGH, DEBORAH
8235 SKYLINE
OAKLAND, CA  94611

SCARBOROUGH, PAT
2870 SEQUOIA DR
SUMTER, SC  29154

SCARBOROUGH, RICKEY
288 COLUMBIA PURVIS RD.
COLUMBIA, MS  39429

SCARBROUGH, P
2250 MINTER LN
ABILENE, TX  79603

SCARCELLA, WALTER
776 ALTER STREET
HAZLETON, PA  18201

SCARDINA, PATRICIA
113 MARYANN DR
GLENSHAW, PA  15116

SCARDINO, TANIA
14911 WUNDERLICH 413
HOUSTON, TX  770692042

SCARECROW INC
P O BOX 465
VALPARAISO, IN  46384
USA

SCARFO, BARBARA
LANGLEY,
BC  V24 1E6,

SCARFORD, BLAINE
RD #1 BOX 239A
POINT MARION, PA  15474

SCARGILL, KATHLEEN
19 SPRAGUE DRIVE
VALLEY STREAM, NY  11580

SCARIES, JO
ROUTE 3 BOX 175C
BERKELEY SPRINGS, WV  25411

SCARLATO, MARTHA
5471 1ST AVE N
ST PETERSBURG, FL  33710

SCARLETT, JOHN
2727 LOWE DR
TALBOTT, TN  37877

SCARPA, ELIZABETH
91 MILL STREET
AGAWAM, MA  01001

SCARPA, NICHOLAS
20 FIRST STREET
TEWKSBURY, MA  01876

SCARPELLA, FRANK
5114 A STETSON CREEK CT.
FORT COLLINS, CO  80528

SCARPELLI, ALDO
67 PARIS ST
MEDFORD, MA  02155

SCARSELLA, ANGELO
104 OLD HICKORY LANE
GROVE CITY, PA  16127

SCATES JR, WILLIAM
4710 INDIAN OAK BLVD
MULBERRY, FL  33860

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCATES, SHIRLEY
5543 W. 64TH ST.
CHICAGO, IL 60638

SCATINA, LAURIE
914 OLD RIXEYVILLE
CULPEPPER, VA 22701

SCC - A.C. INDUSTRIES
PHONE 718-278-1820
44-01 NEWTOWN ROAD
ASTORIA, NY 11103
USA

SCC CONCRETE, INC.
1051 RIVER ROAD
PHILLIPSBURG, NJ 08865
USA

SCC INDUSTRIES
700 HOFFMAN ST.
HAMMOND, IN 46327
USA

SCCI-ATTN: JOHN KINSCHER
1410 INTERSTATE 10 EAST
BAYTOWN, TX 77521
USA

SCDHEC BUREAU OF FINANCE
2600 BULL STREET
COLUMBIA, SC 29201
USA

SCDHEC - PERMIT APPLICATION DEPT
2600 BULL STREET
COLUMBIA, SC 29201
USA

SCDHEC
2600 BULL STREET
COLUMBIA, SC 29201-1708
USA

SCDHEC
P O BOX 72
STATE PARK, SC 29147
USA

SCDHEC,BUREAU OF FINANCE
P.O. BOX 100103
COLUMBIA, SC 29202-3103
USA

SCE MARKETING
P.O. BOX 6274
DAYTONA BEACH, FL 32122
USA

SCE MARKETING
PO BOX6274
DAYTONA BEACH, FL 32122
USA

SCE TV
1041 GEORGE ROGERS BLVD.
COLUMBIA, SC 29206
USA

SCE&G
ATTN: CASHIER
COLUMBIA, SC 29218
USA

SCE&G
COLUMBIA, SC 29218
USA

SCEARBO, PATRICIA
4 JAYCIN CIRCLE
WOBURN, MA 018013907

SCEC
PO BOX 50627
COLUMBIA, SC 29250
USA

SCELZI, LORRAINE
19 ENGLESIDE ST
CRESSKILL, NJ 07626

SCEPANSKI, BEVERLY
4708 BERGAMOT WAY
MIDDLETON, WI 53562

SCEPTRE ABS
1677 CYRVILLE RD SUITE 104
OTTAWA, ON K1B 3L7
TORONTO

SCERBO, JUDITH
347 BRIGHTWOOD AVE
WESTFIELD, NJ 07010

SCHAAD, RONALD
109 SHERWOOD DR
GENESEO, IL 61254

SCHAAF, SHELLY
3140 VICKIE LANE
SPARKS, NV 89431

SCHADE, ALAN
1555 ALICIA WAY
RENO, NV 895066601

SCHADLER, SUZANNE
1049 MARION STREET
READING, PA 19604

SCHAEDEL, DOLORES
6200 WALTER
BIG SPRING, TX 79720

SCHAEDEL, DOLORES
ROUTE 3 BOX 304
BIG SPRING, TX 79720

SCHAEDEL, H
RT 3, BOX 304
BIG SPRING, TX 79720

SCHAEFER ADVERTISING SERVICES
73 UPLAND RD.
CONCORD, MA 01742
USA

SCHAEFER PRINTING
8989 EAST VIA LINDA
SCOTTSDALE, AZ 85258
USA

SCHAEFER, CATHY
23092 SUNFIELD DR
BOCA RATON, FL 33428

SCHAEFER, DARLA A.
207 LEMUR
SAN ANTONIO, TX 78213

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCHAEFER, DAVID
6749 JACOBS WAY, #4
MADISON, WI 53711

SCHAEFER, DEBORA
909 HILLSIDE DRIVE
MONTICELLO, IL 61856

SCHAEFER, DONNA
108 CLEARBROOK RD
ANTIOCH, CA 94509

SCHAEFER, GLENN
70 GAYLAND RDEE ROAD
NEEDHAM, MA 02492

SCHAEFER, JOHN
44 MANOR DRIVE
RAMSEY, NJ 07446

SCHAEFER, KAREN
3534 W. 84TH PLACE
CHICAGO, IL 60652

SCHAEFER, KARL
6601 NW 95
OKLA CITY, OK 73132

SCHAEFER, MELVIN
406 ROCKFLEET RD #202
TIMONIUM, MD 210937565

SCHAEFER, SCOTT
616 RALEIGH ROAD
GLENVIEW, IL 60025

SCHAEFER, SUZANNE
123 DELMAR AVENUE
GLEN ROCK, NJ 07452

SCHAEFER, THEODORE
APT. 314
EASTON, MD 21601

SCHAEFER, TODD
45 EAST HEATH ST
BALTIMORE, MD 21230

SCHAEFFER III, HOWARD
2724 HENDERSON     BAYOU PLACE
LAKE CHARLES, LA 70605

SCHAEFFER, BETTY
35A WERNER STREET
WERNERSVILLE, PA 19565

SCHAEFFER, BRUCE
1414 BIRCH ST
READING, PA 19604

SCHAEFFER, DAVID
1530 16TH STREET NW
NEW BRIGHTON, MN 55112

SCHAEFFER, GLENN
2255 PILGRIM POINT DR
FRIENDSWOOD, TX 77546

SCHAEFFER, LAWRENCE
8 AARON AVE.
HOWELL, NJ 07731

SCHAEFFER, LOUIS
4800 HAY DRIVE
MANCHESTER, MD 21102

SCHAEFFER, THOMAS
404 3RD AVENUE, S.W.
GLEN BURNIE, MD 21061

SCHAEFFER, WILLIAM
207 WESTRIDGE DRIVE
MT. AIRY, MD 21771

SCHAEKEL, EDWARD
655 SIMMONS STREET
PLAINFIELD, IN 46168

SCHAENING, PATRICIA
2406 ASHFORD DR
CONCORD, NC 28027

SCHAEPM LABFABRIEKEN B.V.
NETHERLANDS
VEERDIJK 4-9
WORMER,
NLD

SCHAETZLE, LINDA
91 WOODPECKER LANE
SHILLINGTON, PA 19607

SCHAFER & ASSOCIATES INC.
865 TECHNOLOGY BLVD.
BOZEMAN, MT 59715
USA

SCHAFER INTERNATIONAL
220 SURREY DRIVE
BONITA, CA 91902
USA

SCHAFER, MARK
1409 ROPER MTN RD
409
GREENVILLE, SC 29651

SCHAFER, MARY
3250 WEST WALSH PLACE
DENVER, CO 802193443

SCHAFER, RICHARD
P O BOX 28818          3935 SO 84TH
ST#2
GREENFIELD, WI 532288818

SCHAFER, TERESA
1784 DUPONT WAY NW
SWISHER, IA 52338

SCHAFF, MICHAEL
9/27 W. FORRESTER CT          99N
MEQUON, WI 53097

SCHAFF, WILLIAM
67 CAMBRIDGE AVENUE
GARDEN CITY,, NY 11530

SCHAFFER CONCRETE
2010 BEECH AVE SW
CULLMAN, AL 35055
USA

SCHAFFER HALL - UNIVERSITY OF IOWA
C/O PROFESSIONAL WALL BUILDERS
IOWA CITY, IA 52240
USA

SCHAFFER, ALVIN
309 THOMAS HILL RD
FOMBELL, PA 16123

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SCHAFFER, CHRISTOPHER
1835 ASTER RD
MACUNGIE, PA 18062

SCHAFFER, JENNIFER
2153 RENAISSANCE BLV#104
MIRAMAR, FL 33025

SCHAFFNER, MICHAEL
552 STONEGATE CIRCLE
SCHAUMBURG, IL 60193

SCHAFUSS, FAYE
12953 MOORPARK
STUDIO CITY, CA 91604

SCHALL, IDA
GRAND COURT          280 SIERRA DR
N. MIAMI, FL 33179

SCHALLER, CAROL
314 S BEVER ST
WOOSTER, OH 44691

SCHALLHORN, CHRISTINE
2126 NORTH 81ST STREET
MILWAUKEE, WI 53213

SCHANKWEILER, THOMAS
1400 STATE RD 17A N LOT72
AVON PARK, FL 33825

SCHAP, JR., HERBERT
19022 RIDGE HILL COURT
HOUSTON, TX 77084

SCHAPANSKY, KARLA
11951 BROOK MEADOWS LANE
STAFFORD, TX 77477

SCHARAR, EDWARD
528 CAROLE STREET
LAKELAND, FL 33803

SCHARF, JON
43432 N GADSDEN AVE
LANCASTER, CA 93534

SCHAFFER, HARVEY
RURAL ROUTE 2 BOX 116
GREAT BEND, KS 67530

SCHAFFERT, BARBARA
10 GARDEN ST
LINCOLN PARK, NJ 07035

SCHAFFNER, VICTORIA
6539 KNIGHT ARNOLD RD.#126
MEMPHIS, TN 381150646

SCHAIBLE, MAYNARD
21 HERON DRIVE
FOUNTAIN INN, SC 29644

SCHALLENBERGER JR, HEINZ
56 1ST AVE.
RARITAN, NJ 08869

SCHALLER, JULIANNE
414 2ND STREET #227
HERMOSA BEACH, CA 90254

SCHALTZ, STEPHANIE
2882 CENTRAL PARKWAY
GRAND RAPIDS, MI 49505

SCHANTZ SCHANTZ & PERNELL
JOHN R. SCHANTZ
21 CHELSEA POINT
DANA POINT, CA 92629
USA

SCHAP, PHOEBE
19022 RIDGE HILL COURT
HOUSTON, TX 77084

SCHAR, LOLA
4546 FOX LAKE RD.
SMITHVILLE, OH 44677

SCHARBO, ANDREA
9318 EDMONSTON ROAD
GREENBELT, MD 20770

SCHARN, SUZANNE
8 CRAZY RABBIT CT
SANTA FE, NM 87505

SCHAFFER, JAMES
W2225 CROSSTOWN RD
HILBERT, WI 541299233

SCHAFFNER MANUFACTURING INC.
21 HERRON AVENUE
PITTSBURGH, PA 15202
USA

SCHAFROTH, WILMA
2540 CRESTWOOD
KANKAKEE, IL 609012818

SCHALESTOCK, GERALD
1194 JASON LANE
AMISSVILLE, VA 20106

SCHALLENBERGER, LISA
24 CATALINA DR
SOMERVILLE, NJ 08876

SCHALLER, SUSAN
24 BARTHA AVENUE
EDISON, NJ 08817

SCHANER, STEVEN
P. O. BOX 34
DAISETTA, TX 77533

SCHANTZ, DEBORA
8609-305 WOOD LAKE COURT
CHARLOTTE, NC 28210

SCHAP, SCOTT
19022 RIDGE HILL COURT
HOUSTON, TX 77084

SCHARAGA, ELLEN
4 SPLIT RAIL COURT
DIX HILLS, NY 11746

SCHARDONG, RONALD
307 NICHOLS DRIVE
TAUNTON, MA 02780

SCHARR INDUSTRIES
40 E. NEWBERRY ROAD
BLOOMFIELD, CT 06002
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SCHARRENBERG, JODIE
501 BERNITA DRIVE
RIVERVALE, NJ  07675

SCHATZKI ASSOCIATE
521 MOUNT AUBURN STREET
WATERTOWN, MA  02472
USA

SCHAUER, STEVEN
1386 EMINENCE
GREEN BAY, WI  54313

SCHAUL'S POULTRY & MEAT CO
7221 NORTH HARLEM AVE
NILES, IL  60714
USA

SCHC
P O BOX 1392
ANNANDALE, VA  22003
USA

SCHECHTER, JENNIFER
1920 BARBERRY ROAD
NORTHBROOK, IL  60062

SCHECTER, DIANNE
1118 N KENILWORTH ST
ARLINGTON, VA  22205

SCHEFFE, JEFFERY
4618 HARBOR ROAD
WICHITA FALLS, TX  76310

SCHEI, CLIFFORD
BOX 172
MAGNOLIA, MN  561580172

SCHEIDER, N
60 EAST FLOWER ST #116
CHULA VISTA, CA  92010

SCHEIDT, MARK
1741 CORTE SUENO
LIVERMORE, CA  94550

SCHEIN, JEFFREY
8810 SELINA RD
RANDALLSTOWN, MD  21133

SCHARTUNG JR, JOHN
7730 STATE HWAY 81
OWENSBORO, KY  42301

SCHAUBERGER, JILL
272 KING ST
LITTLETON, MA  01460

SCHAUFFLER, WILLIAM
6 LONGFELLOW ROAD
WELLESLEY HIL, MA  02481

SCHAUMBERG CHRYSLER PLYMOUTH
MAZDA
1020 E GOLF ROAD
SCHAUMBURG, IL  60173
USA

SCHEARING PLOUGH
2000 GALLOPING HILL ROAD
KENILWORTH, NJ  07033
USA

SCHECHTER, SOL
9193 PECKY CYPRESS LN
BOCA RATON, FL  33428

SCHECTER, SCOTT
45 MAPLE HILL DRIVE
LARCHMONT, NY  105381613

SCHEFFER, ARTHUR
1760 PARMLY ROAD
MOHEGAN LAKE, NY  10547

SCHEIBEL SPIGLE, JANE
44 FAY LANE
NEEDHAM, MA  02194

SCHEIDT, CHRISTINA
12730 HALL SHOP RD.
HIGHLAND, MD  20777

SCHEIER & KATIN PC
103 GREAT ROAD
ACTON, MA  01720
USA

SCHEINBERG, MELISSA
11 FRATERNITY ROW
COLLEGE PARK, MD  20740

SCHASIEPEN, CRAIG
2001 N HARRISON ST
ARLINGTON, VA  22205

SCHAUBERT III, SIDNEY
149 INTERLAKEN DR.
NEW IBERIA, LA  70560

SCHAUGHENCY, EDWIN
1304 BOXGROVE COURT
PASADENA, MD  21122

SCHAUMBURG LIBRARY
130 S ROSELLE ROAD
SCHAUMBURG, IL  60194
USA

SCHEATZLE, VICKIE
213 W. MOHAWK
MALVERN, OH  44644

SCHECK MECHANICAL CORP.
500 E. PLAINFIELD RD
COUNTRYSIDE, IL  60525
USA

SCHEER, DAVID
15134 LARIMIE
OAK FOREST, IL  60452

SCHEFFER, SUSAN
20694 COTTONWOOD RD
YORBA LINDA, CA  92887

SCHEID, JAMES
4695 SOVEREIGN DRIVE
NEW BERLIN, WI  53151

SCHEIDT, DARYL
4618 ROCK ELM WOODS
SAN ANTONIO, TX  78249

SCHEIER, THOMAS J
316 S CENTRAL
OLOTHE, KS  66061

SCHEINER, PAUL
PO BOX 243
MAYNARD, MA  01754

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SCHEIPE, DONNA
R D 4 BOX 4438
MOHNTON, PA  19540

SCHEIWE, WILLIAM
3052 N. KILBOURNE
CHICAGO, IL  606410000

SCHELL, BRIAN
602C N WESTFIELD RD
MADISON, WI  53717

SCHELL, GERALD
8775 ELFORD CT.
SAN DIEGO, CA  92129

SCHELL, MARJORIE
1646 LIVORNA RD WEST
ALAMO, CA  94507

SCHELL, RANDY
1103 BOUCHER AVE
ANNAPOLIS, MD  21403

SCHELL, ROBERT
5440 FREDERICA ST
OWENSBORO, KY  42301

SCHELL, THOMAS
62 ROBINSON AVE
BRAINTREE, MA  02184

SCHELLENBACH, EDWARD
2028 GARDNER RD
HAMILTON, OH  45013

SCHELLENBERG, ROBERT
6178 ST MARYS ROAD
FLOYDS KNOBS, IN  47119

SCHELLENGER, CONDA
407 48TH ST W
BRADENTON, FL  34209

SCHELLHASE, JUDITH
RR1 BOX 641
MOMENCE, IL  60954

SCHEMMER, MICHAELYN
7816 ELM
RAYTOWN, MO  64138

SCHEMPP, CATHERINE
216 SHERMAN ST
BOONTON, NJ  07005

SCHENA, AMY
226 ESSEX STREET
SAUGUS, MA  01906

SCHENCK  ACCURATE
BOX 78897
MILWAUKEE, WI  53278-0897
USA

SCHENCK  ACCURATE
MILWAUKEE, WI  53278-0897
USA

SCHENCK ACCURATE INC.
P O BOX 208
WHITEWATER, WI  53190
USA

SCHENCK ACCURATE
746 E MILWAUKEE ST
WHITEWATER, WI  53190
US

SCHENCK ACCURATE
BOX 78897
MILWAUKEE, WI  53278
USA

SCHENCK ACCURATE
MILWAUKEE, WI  53278
USA

SCHENCK, LANCE
6911 WINDING CEDAR TRAIL, #201
CHARLOTTE, NC  28212

SCHENCK, TANYA
4601 SCHINDLER TERR.
BRIDGEWATER, NJ  08807

SCHENDLEDECKER, MARK
2739 DAISY AVENUE
BALTIMORE, MD  21227

SCHENECKER, STEPHEN
RR 2, BOX 68
STEWARTSVILLE, MO  64490

SCHENECTADY CANADA LTD
319 COMSTOCK ROAD
SCARBOROUGH, ON  M1L 2H3
TORONTO

SCHENECTADY CNCRT PRDTS C
2561 VAN VRANKEN AVE
SCHENECTADY, NY  12308
USA

SCHENECTADY CNCRT. PRDTS.
2561 VAN VRANKEN AVE.
SCHENECTADY, NY  12308
USA

SCHENECTADY INTERNATIONAL INC.
PO BOX 1046
SCHENECTADY, NY  12301
USA

SCHENECTADY INTERNATIONAL
RESIN PLANT RT. 5S
ROTTERDAM JUNCTION, NY  12150
USA

SCHENECTADY INTERNATIONAL, INC
P.O. BOX PI 200030
PITTSBURGH, PA  15251-0030
USA

SCHENK ACCURATE
BOX #78897
MILWAUKEE, WI  53278-0897
USA

SCHENK, JERRY
10 WHITE LAUREL LN
HAMPTON, GA  30228

SCHENK, JOHN
1906 CONSTITUTION AVENUE
FT. COLLINS, CO  80526

SCHENK, SHANNON
2127 MIDDLE DRIVE
SLIDELL, LA  70458

SCHENK, THERESA
2370 EDGEWOOD DR
TROUTVILLE, VA  24175

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCHENKER OF CANADA LIMITED
304 THE EAST MALL SUITE 200
ETOBICOKE ONTARIO, ON  M9B 6K3
TORONTO

SCHEPP, DOROTHY
4468 WINDSOR ROAD
WINDSOR, WI  535989771

SCHEPTON MIDDLE SCHOOL
5701 PARKER RD.
PLANO, TX  75093
USA

SCHER, GARY
470 MATTSON HOLLOW
COATESVILLE, PA  19320

SCHER, KAREN
2317 HIGH STREET NW
WARREN, OH  44483

SCHER, LESLIE
30 OHIO AVENUE
MASSAAPEQUA, NY  11758

SCHERBARTH, GAIL
50 ROSEMARY LANE
CENTERVILLE, MA  026321910

SCHERER INDUSTRIAL PRODUCTS INC
5775-B GLENRIDGE DR. SUITE 140
ATLANTA, GA  30328
USA

SCHERER INDUSTRIAL
5775-B GLENRIDGE DR., STE. 140
ATLANTA, GA  30328
USA

SCHERER, KIMBERLY
816 PERRY HIGHWAY   APT #31
PITTSBURGH, PA  15229

SCHERER, TIMOTHY
RT 6 BOX 483
VICTORIA, TX  77901

SCHERF, JOANN
105 CASTLE GATE DR
MOORESVILLE, NC  28115

SCHERF, KATHLEEN M
8613 LYKENS LA
PHILA PA, PA  19128

SCHERIGER, MICHAEL
ROUTE 2 BOX 132
COMANCHE, TX  76442

SCHERING CORPORATION
_____ORANGE STREET
BLOOMFIELD, NJ  07003
USA

SCHERING CORPORATION
1011 MORRIS AVENUE
UNION, NJ  07083
USA

SCHERING CORPORATION
2000 GALLOPING HILL ROAD
KENILWORTH, NJ  07033
USA

SCHERING CORPORATION
5-61 BAY AVENUE
ELIZABETH, NJ  07201
USA

SCHERING CORPORATION
PO BOX 377
MEMPHIS, TN  38151
USA

SCHERING INDUSTRIES INC.
KILOMETER 0.5
MANATI, IT  701
UNK

SCHERING LABS, INC.
13900 N.W. 57TH COURT
HIALEAH, FL  33014
USA

SCHERING PLOOUGH CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

SCHERING PLOUGH ANIMAL HEALTH
PO BOX 3182
KENILWORTH, NJ  07033
USA

SCHERING PLOUGH CORPORATION
2000 GALLOPING HILL ROAD
KENILWORTH, NJ  07033
USA

SCHERING PLOUGH CORPORATION
PO BOX 377
MEMPHIS, TN  38151
USA

SCHERING PLOUGH PRODUCTS
PO BOX 486
MANATI, IT  674
UNK

SCHERING PLOUGH PRODUCTS
ROAD 686 KM. 0.5
MANATI, IT  674
UNK

SCHERING PLOUGH S.A.
CARRERA 68 N. 1920
SANTAFE DE BOGOTA,
COLOMBIA

SCHERING PLOUGH
1011 MORRIS AVE BUILDING# U13
UNION, NJ  07083
USA

SCHERING PLOUGH
2000 GALLOPING HILL ROAD
KENILWORTH, NJ  07033
USA

SCHERING PLOUGH
MORRIS AVE
UNION, NJ  07083
USA

SCHERING-PLOUGH
1331 S. 1ST STREET
TERRE HAUTE, IN  47802
USA

SCHERING-PLOUGH
1331 S. 1ST STREET
TERRE HAUTE, IN  47808
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SCHERLITZ, CYNTHIA
49659 PINE ST
PLYMOUTH, MI 48170

SCHETTINI, DIANE
318 EAST 70TH STREET
NEW YORK, NY 10021

SCHEUCH, JOSEPH
1613 PARKWAY DRIVE
ROHNERT PARK, CA 949284733

SCHEUERMANN, CAROLE
718 LEHIGH STREET
EASTON, PA 18042

SCHEUFELE JR, WILLIAM
4 GLENWOOD STREET
NATICK, MA 017603608

SCHEVECK, PAUL
13848 84TH AVENUE
ORLAND PARK, IL 60462

SCHEYE, KLAUS
72 PONDFIELD ROAD W
1C
BRONXVILLE, NY 107082647

SCHIAPPA, ALBERT
18 TURNER ST
BRIGHTON, MA 02135

SCHIBLEY CHEMICAL COMPANY
PO BOX 1750
ELYRIA, OH 44036-1750
US

SCHIEDA, KATHLEEN
64-37 CATALPA AVE
RIDGEWWOD, NY 11385

SCHIERLING, SHERRIE
19251 PRESTON RD.
DALLAS, TX 75252

SCHIFFER EXCAVATING INC.
RD 2
FRANKLIN, PA 16323
USA

SCHERTZ, RUSSELL
1466 GREENCROFT DR
GOSHEN, IN 46526

SCHEU & KNISS DIV. OF PHARMA GROUP,
P.O. BOX 502941
SAINT LOUIS, MO 63150-2941
USA

SCHEUERER, JANIE
4526 WHETSTONE CT.
HAMPSTEAD, MD 21074

SCHEUERMANN, CYNTHIA
12719 82ND TERRACE N
SEMINOLE, FL 33542

SCHEURER, RICHARD
1315 N NELSON AVENUE
LIBERAL, KS 679012255

SCHEVERER, JANIE
4526 WHETSTONE CT.
HAMPSTEAD, MD 21074

SCHEYHING, HERMANN
TIMBER LANE
DARIEN, CT 068209998

SCHIBI, DONALD
2545 MOUNDVIEW DRIVE
NORWOOD, OH 45212

SCHIEBER, JANET
525 PHEASANT AVE
BAKERSFIELD, CA 933090000

SCHIEFERSTEIN, JOHN
69 SOMERSET COURT
B
BOUND BROOK, NJ 08805

SCHIFF, BRADFORD
105 RIPLEY STREET
NEWTON, MA 02159

SCHIKORA, WILLIAM
133 AUTUMN ROAD
LIBBY, MT 59923

SCHERZER, JULIUS
4301 E LAMP POST WAY
ANAHEIM, CA 92807

SCHEU & KNISS, INC.
1500 W. ORMSBY ST.
LOUISVILLE, KY 40210
USA

SCHEUERMAN, WILLIAM
210 E. WILLIAM ST.
WATERLOO, NY 13165

SCHEUERMANN, JENIFER
409 COLORADO RIVER BLVD.
RENO, NV 89502

SCHEURER-HOFF, VICTORIA
19 W 47TH STREET
BAYONNE, NJ 07002

SCHEVKER, CHARLES
6751 OLD WATERLOO ROAD
ELKRIDGE, MD 21227

SCHIANO, TONY
2172 TAMARROW TER
PALM HARBOR, FL 34683

SCHIBLEY CHEMICAL COMPANY INC.
1570 LOWELL STREET
ELYRIA, OH 44035
USA

SCHIEBL RAUPACH CONSULTING
BERGDRIESCH 4
AACHEN, 1 52062
UNK

SCHIEFFER, JOSEPH
409 3RD ST. NE.
SIDNEY, MT 59270

SCHIFFER EXCAVATING INC.
RD #2 BOX 10
FRANKLIN, PA 16323
USA

SCHILL, CLETUS
3223 SUNDALE DRIVE
GLENSHAW, PA 15116

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SCHILLER ELECTRIC CO.
709 WASHINGTON AVENUE
BELLEVILLE, NJ 07109
USA

SCHILLER, BARBARA
4230 W MESCAL ST
PHOENIX, AZ 85029

SCHILLI TRANSPORTATION
P O BOX 1937 DEPT 89
INDIANAPOLIS, IN 46206
USA

SCHILLING ENAMELS
12632 TRISKETT ROAD
CLEVELAND, OH 44111
USA

SCHILLING, DONALD
19546 S. BEECHNUT DR
MOKENA, IL 60448

SCHILLING, SHELDON
BOX 182
TEN SLEEP, WY 82442

SCHILLING, THOMAS
4647 PASEO PADRE
FREMONT, CA 94555

SCHILLING, WALTER
95 BROAD ST.          UNION TOWERS 1
WEYMOUTH, MA 02188

SCHILLINGS, CAROLYN
3930 POINSETTIA
DALLAS, TX 75211

SCHIMA, GARY
50 GREENFIELD LANE
VALPARAISO, IN 46383

SCHIMICK, PATRICIA
57 MARKET ST.
MOMENCE, IL 60954

SCHIMMEL, G
P.O. BOX 103
FAIRWATER, WI 53911

SCHINDLER, CHARLES
3012 MUNSTER BLVD
MERAUX, LA 70075

SCHINDLER, PATRICK
1020 TAMARA DR
GREGORY, MI 48137

SCHINELLA-MOTTES CONST CO
PO BOX 112
IRON RIVER, MI 49935
USA

SCHINELLA-MOTTES CONST. CO.
P.O. BOX 112
IRON RIVER, MI 49935
USA

SCHINELLA-MOTTES CONST. CO.
PO BOX 112
IRON RIVER, MI 49935-0112
USA

SCHINZEL, SUE
1228 TWN RIVERS BLVD
OVEIDO, FL 32766

SCHINZER, CRAIG
2012 BIG OAK DRIVE
BURNSVILLE, MN 55337

SCHIPANO, DAVID
P. O. BOX 181145
CORPUS CHRISTI, TX 784801145

SCHIPPER, DENISE
214 CORABELLE AVE
LODI, NJ 07644

SCHIPPEREIT, MERRIE
1884 GLENWOLD DRIVE
PAOLI, PA 193011056

SCHIRAGA, JOHN
561 WASHINGTON ST
DEDHAM, MA 02026

SCHIRM, LORETTA
3179 COUNTRY PARK DR
TODDVILLE, IA 52341

SCHIRMER, HENRY
156 EDGECOMB RD
SPARTANBURG, SC 293023847

SCHIRZ CONCRETE PRODUCTS
1213 W. HWY.67
GREENFIELD, IL 62044
USA

SCHIRZ CONCRETE PRODUCTS
CARROLTON, IL 99999
USA

SCHIRZ CONCRETE PRODUCTS
R.R. 2 BOX 2
GREENFIELD, IL 62044
USA

SCHIRZ CONCRETE PRODUCTS
R.R.# 2 BOX 2
GREENFIELD, IL 62044
USA

SCHISSLER, CHRISTOPHER
2165 TIMOTHY DRIVE
WESTMINSTER, MD 21157

SCHLABACH, MARK
316 FAIRLAWN
SMITHVILLE, OH 44677

SCHLACK, ROBERT
737 SCORPION DRIVE
WILMINGTON, NC 284058973

SCHLAICH, ARLENE
2410 S. KIRKWOOD
#139
HOUSTON, TX 77077

SCHLAPPICH, PATRICIA
RD 1 BOX 1544
LEESPORT, PA 19533

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCHLATHER & BIRCH
PO BOX 391
COOPERSTOWN, NY 13326-0391
USA

SCHLAUD, KENNETH
200 SOUTH PACIFIC
IOWA PARK, TX 76367

SCHLAX, MARY
5221 N. LAMON
CHICAGO, IL 60630

SCHLECTER INDUSTRIAL SUPPLY
188 FOOTHILL ROAD
BRIDGEWATER, NJ 08807
USA

SCHLECTER INDUSTRIAL SUPPLY
P.O. BOX 6883
BRIDGEWATER, NJ 08807
USA

SCHLEDER JR, ROBERT
11435 S MATHER
ALSIP, IL 60803

SCHLEDER, ROBERT
11435 S. MATHER
ALSIP, IL 60803

SCHLEENBAKER, RICHARD
3190 SKINNER MILL RD
AUGUSTA, GA 30909

SCHLEGEL, DAN
210 CIRCLE DR.
ALBEMARLE, NC 28001

SCHLEGEL, MARK
21 LYNNWOOD LANE
WORCESTER, MA 01609

SCHLEICHER, BRADLEY
138 SCHMEHL ROAD
FLEETWOOD, PA 19522

SCHLEICHER, GORDON
1054 APPLE BLOSSOM DRIVE
NEENAH, WI 54956

SCHLEICHER, IRVIN
173 KENWOOD DR RIVIERA BEACH
PASADENA, MD 21012

SCHLEICHER, JOHN
390 LONGWOOD DRIVE
KANKAKEE, IL 60901

SCHLEMMER ASSOCIATES
800 COMPTON RD. SUITE 35
CINCINNATI, OH 45231
USA

SCHLEMMER, DANA
1506 NAVARRO
MART, TX 76664

SCHLEMMER, J
3233 CHIMNEY ROCK DRIVE
PLANO, TX 75023

SCHLENKER, TERRY
605 MOHRSVILLE RD
SHOMAKRSVILE, PA 19555

SCHLICKE, KEVIN
12 THORNDIKE ST
ARLINGTON, MA 02174

SCHLIESSER, PETER
315 EAST 68TH STREET
NEW YORK, NY 100215692

SCHLIMME, EVA
7307 WENIG AVENUE
BALTIMORE, MD 212221841

SCHLINDER, T
15405 W HARCOVE
NEW BERLIN, WI 53151

SCHLISE, JEFFREY
1737 DEBRA LN
GREEN BAY, WI 54302

SCHLISSLER, RUSSELL
623 BOXELDER DRIVE
EDGEWOOD, MD 21040

SCHLOER, JAMES
77 LONGVUE AVENUE
WEXFORD, PA 15090

SCHLOMAN, MADELINE
20 FILLMORE DRIVE
BILLERICA, MA 018212107

SCHLOSSBERG, ANDREW
10352 MAYPOLE WAY
COLUMBIA, MD 21044

SCHLOTT, CINDY
226 SAND HILL ROAD
FLEETWOOD, PA 19522

SCHLOTTERBECH & FOSS COMPANY
117 PREBLE STREET
PORTLAND, ME 04104
USA

SCHLOTTERBECH & FOSS COMPANY
PO BOX 8609
PORTLAND, ME 04104
USA

SCHLOTZSKYS
3399 AMNICOLA HWY.
CHATTANOOGA, TN 37406
US

SCHLUMBERGER ADVANCED CARD CENTER
9800 REISTERSTOWN ROAD
OWINGS MILLS, MD 21117-4145
USA

SCHLUMBERGER INDUSTRIES INC
MANAGER OF ENV AFFAIRS
,
UNK

SCHLUMBERGER MALCO
BALTIMORE, MD 21264-4438
USA

SCHLUMBERGER MALCO
P.O. BOX 64438
BALTIMORE, MD 21264-4438
USA

SCHLUMBERGER MALCO, INC.
9800 REISTERTOWN RD.
OWINGS MILLS, MD 21117
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCHLUMBERGER MEASUREMENTS DIVISION
1310 EMERALD ROAD
GREENWOOD, SC 29646
USA

SCHLUMBERGER
14910 AIRLINE ROAD
ROSHARON, TX 77583-1111
USA

SCHLUMBERGER
PO BOX
WEST UNION, SC 57047
USA

SCHLUNEGGER, JOHN
510 MONROE
OREGON CITY, OR 97045

SCHMALL, BETH
9562 ANGELINA CIRCLE
COLUMBIA, MD 21045

SCHMALTZ PRECAST
18363 W. HIGHWAY 20
EAST DUBUQUE, IL 61025
USA

SCHMALTZ PRECAST
18363 W. HWY 20
EAST DUBUQUE, IL 61025
USA

SCHMECHEL, ROGER
2910 THUNDER BYRD TRAIL
GREEN BAY, WI 54303

SCHMECK, EARL
416 NORTH AMBER STREET
QUAKERTOWN, PA 18951

SCHMEES, MARK
6675 MIDNIGHT SUN DR
MAINEVILLE, OH 45039

SCHMELIG, ROBERT
5102 W 156TH ST
OVERLAND PARK, KS 66224

SCHMELTZ, GUY
1144 1/2 BRADY ST
SULPHUR, LA 70663

SCHMELTZER, JOYCE
1011 AMY ST
BREAUX BRIDGE, LA 70517

SCHMICKER READY MIX- DO NOT USE
US 35 SOUTH
WINAMAC, IN 46996
USA

SCHMICKER READY MIX
BOX 65
WINAMAC, IN 46996
USA

SCHMICKER READY-MIX INC
BOX 495
WINAMAC, IN 46996
USA

SCHMICKLE, STEVEN
880 27TH STREET
MARION, IA 52302

SCHMID, DAVID
4917 ROCKPOINT ST
WICHITA FALLS, TX 76310

SCHMID, DENNIS
6160 TIBURON DRIVE
RIVERSIDE, CA 92506

SCHMID, DON
1009 9TH STREET N.W.
PUYALLUP, WA 98371

SCHMID, MORGAN
5922 DANNBE WAY
ORLANDO, FL 32807

SCHMID, RUEDI
TERRASSENSTRASSE 23       CH - 2553
SAFNERN,

SCHMID/CONTRACTOR'S MAGDOM ENTER.
2601 S. FIGUEROA
LOS ANGELES, CA 90001
USA

SCHMID/LAX- WORLD WAY WEST
WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90045
USA

SCHMIDLING, SANDRA
4924 CAMDEN
EL PASO, TX 79924

SCHMIDT INSUL/AVCO CENTER
LOS ANGELES, CA 90001
USA

SCHMIDT INSUL/UC SANTA BARBARA
WESTSIDE BUILDING MATERIALS
SANTA BARBARA, CA 93101
USA

SCHMIDT, ALISHA
560 FEROL WAY
RENO, NV 89503

SCHMIDT, ALLEN
11331 LAKE TREE COUR
BOCA RATON, FL 33498

SCHMIDT, BENJAMIN
4431 ASHFORD DRIVE
MORRISTOWN, TN 378131002

SCHMIDT, BESSIE
23609 MYRTLE WAY
CALIFORNIA, MD 20619

SCHMIDT, CARL
709 E. SHORE RD.
PASADENA, MD 21122

SCHMIDT, CASEY
2007 WASHINGTON AVE
ST JOSEPH, MO 64505

SCHMIDT, DENNIT
4426 PRINCE EDWARD DRIVE
WICHITA FALLS, TX 76308

SCHMIDT, DERREL
PO BOX 87
WILLS POINT, TX 75169

SCHMIDT, EMIL
911 HUBBS ST
DELRAN, NJ 08075

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SCHMIDT, FLORENCE
7 W MAYER DRIVE
FINKSBURG, MD 21048

SCHMIDT, GLENN
2223 CUMBERLAND DR
GREEN BAY, WI 54311

SCHMIDT, JAMES
P O BOX 363
MT VERNON, IN 476200363

SCHMIDT, KATHLEEN
4709 LOWMAN RD
PINE BLUFF, AR 71603

SCHMIDT, LYNN
6 CEDAR AVENUE
TOWSON, MD 21286

SCHMIDT, MARY
135 N. 8TH AVENUE
WEST BEND, WI 53095

SCHMIDT, SANDRA
1612 KENNEDY
ROCK SPRINGS, WY 82901

SCHMIDT, WILLIAM
1628 CROOK ST
GREEN BAY, WI 54302

SCHMIDT/9107 WILSHIRE BLVD.
BEVERLY HILLS, CA 90209
USA

SCHMIDT/MORANGO CASINO
CABAZON INDIAN RESERVATIO, CA 92201
USA

SCHMIDT/STALEY CORPORATION
16378 KOALA RD.
ADELANTO, CA 92301
USA

SCHMIGINSKE, TADD
1228 13TH AVENUE WEST
WILLISTON, ND 58801

SCHMIDT, GENE
696 LAMERS-CLANCY RD
GREENLEAF, WI 54126

SCHMIDT, HANS
1106 BARBARA ST.
RAYNE, LA 70578

SCHMIDT, JENNIFER
PO BOX 131
FOREST JCT, WI 54123

SCHMIDT, KERRY
11672 W. LAKE AVENUE
LITTLETON, CO 80127

SCHMIDT, MARGARET
41-2 LACIVITA COURT
STOUGHTON, MA 02072

SCHMIDT, NANCY
PO BOX 2185
MEEKER, CO 81641

SCHMIDT, STEPHAN
2 HAWTHORNE PLACE 9J
BOSTON, MA 02114

SCHMIDT, WILLIAM
951 N. AUBURN
16
FARMINGTON, NM 87401

SCHMIDT/GARDEN OF CHAMPION
INDIAN WELLS, CA 92210
USA

SCHMIDT/R.L. CRAWFORD AGRICULTURAL
WESTSIDE BUILDING MATERIALS
4450 S. LA PINA
TULARE, CA 93275
USA

SCHMIDT/WOODROW WILSON HIGH SCHOOL
4500 MULPONOAH
LOS ANGELES, CA 90001
USA

SCHMILLEN, RICHARD
308 SEQUOIA DRIVE
CHEROKEE, IA 51012

SCHMIDT, GEORGE
540 SUMMIT AVE
CARLSTADT, NJ 07072

SCHMIDT, INGO
26 MARITIM RESIDENZ 133
23669 TIMMENDORFR,

SCHMIDT, JO-ANNE
244 VALLEY VIEW DR
OAKDALE, PA 15071

SCHMIDT, KURT
906 E CHICORY LANE
LAKE VILLA, IL 60046

SCHMIDT, MARIANNA
413 LOUANN ST
PITTSBURGH, PA 15223

SCHMIDT, PAUL
1601 S. INDIANA AVE #309
CHICAGO, IL 60616

SCHMIDT, STEPHEN
1613 OAKVIEW DRIVE
SILVER SPRING, MD 20903

SCHMIDT,RAINES,TRIESTE,DICKENSON
399 N W BOCA RATON BLVD
BOCA RATON, FL 33432
USA

SCHMIDT/LOYOLA LAW SCHOOL
LOS ANGELES, CA 90001
USA

SCHMIDT/ST. JOHN OF GOD
WESTSIDE BLDG. MTRL
LOS ANGELES, CA 90018
USA

SCHMIER, DENNIS
10002 OAK GLEN
RANDALLSTOWN, MD 21133

SCHMIT FORD-MERCURY
121 N. MAIN STREET
THIENSVILLE, WI 53092
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

SCHMITT, DANIEL
125 FRANKLIN
WEST UNION, IA 52175

SCHMITT, GERARD
582 CENTURY OAKS
ZIONSVILLE, IN 46077

SCHMITT, GLEN
BOX 317
MAGAZINE, AR 72943

SCHMITT, JERICHO
BOX 113
MARNE, IA 51552

SCHMITT, JOE
408 JEFFERSON ST.
MARNE, IA 51552

SCHMITT, KENT
507 LAUREL STREET
ATLANTIC, IA 50022

SCHMITT, PATRICIA
7777 BROWN ROAD
INYOKERN, CA 935272007

SCHMITT, PAULA
1414 S NEVADA AVENUE
DAVENPORT, IA 52802

SCHMITT, RONALD
1107 HILLCREST RD
FOX RIVER GROVE, IL 60021

SCHMITT, WILLIAM
105 SECOND ST
DANE, WI 53529

SCHMITTER, LINDA
20 ZABEK DR
EASTHAMPTON, MA 01027

SCHMITZ, ALAN
4 SEDGEFIELD DRIVE
GREENVILLE, SC 29615

SCHMITZ, JOSEPH
3414 WEST ST PAUL AVE
MILWAUKEE, WI 53208

SCHMITZ, TIM
888 PERSHING
CRAIG, CO 81625

SCHMOLL, RAYMOND
238 N. DITHRIDGE
PITTSBURGH, PA 15213

SCHMUCKI, SANDRA
51 GLENWOOD ST
HOLDEN, MA 01520

SCHMULBACH, JAMES
5476 LA ESTANCIA
EL PASO, TX 79932

SCHNABEL AUTO PARTS INC.
247 BUFFALO ROAD
ROCHESTER, NY 14611
USA

SCHNABEL ENGINEERING ASSOC. INC.
114 N. RAILROAD AVE.
ASHLAND, VA 23005
USA

SCHNABL, KELLY
135 N. HAWLEY ROAD
MILWAUKEE, WI 53213

SCHNACK, MICHAEL
550 ERIE RD
GREEN BAY, WI 543117709

SCHNACKENBERG, LAURA
494 FARM-TO-MARKET ROAD
LIBBY, MT 599239998

SCHNALZER, DAVID
33 N AMBLER ST
QUAKERTOWN, PA 18951

SCHNAUBERT II, BOBBY
8524 ROBBINS DR
FORT WORTH, TX 76108

SCHNECTADY CONC. RROD.
2561 VAN VRANKEN AVE.
SCHENECTADY, NY 12308
USA

SCHNEEBERG, MARY
W10951 LAKE POINT DRIVE
LODI, WI 535551520

SCHNEIDER BULK CARRIERS
P.O. BOX 100131
ATLANTA, GA 30384-0131
USA

SCHNEIDER BULK CARRIERS
P.O. BOX 99419
CHICAGO, IL 60693
US

SCHNEIDER BULK CARRIERS
PO BOX 100131
ATLANTA, GA 30384
USA

SCHNEIDER BULK CARRIERS
PO BOX 99419
CHICAGO, IL 60693
USA

SCHNEIDER ELECTRIC ALTA TENSAO
CEP 8831-551
ITAJAI, 999999999
BRAZIL

SCHNEIDER HARDWARE SUPPLY
330 BANK STREET
NEW LONDON, CT 06320
USA

SCHNEIDER NATIONAL BULK CARRIERS
PO BOX 100131
ATLANTA, GA 30384-0131
USA

SCHNEIDER, ALFRED
7 CARLEEN COURT
SUMMIT, NJ 079011216

SCHNEIDER, ARTHUR
42 BAY RIDGE DRIVE, APT. C
NASHUA, NH 03062

SCHNEIDER, ARTHUR
RURAL ROUTE #1
CROSS PLAINS, WI 53528

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SCHNEIDER, BARBARA
323 RIDGE ROAD
JUPITER, FL 33477

SCHNEIDER, BENJAMIN
307 HAMMONDS LANE
BALTIMORE, MD 212253635

SCHNEIDER, CARMEN
1416 S.WILSON
CASPER, WY 82609

SCHNEIDER, CHARLES
5717 MOORE STREET
BALTIMORE, MD 212250000

SCHNEIDER, CHRIS
P.O. BOX 7723
PORT ST LUCIE, FL 34985

SCHNEIDER, DAVID
3911 SADIE RD
RANDALLSTOWN, MD 21133

SCHNEIDER, DOLORES
6207 COLLINSWAY ROAD
BALTIMORE, MD 21228

SCHNEIDER, GERALDINE
271 PASCACK RD
HILLSDALE, NJ 07642

SCHNEIDER, GREGORY
210 AUDREY AVENUE
BALTIMORE, MD 21225

SCHNEIDER, JEAN
1907 TARLETON
MIDLAND, TX 79707

SCHNEIDER, JEFF
4343 CREAMERY RD
DE PERE, WI 54115

SCHNEIDER, JOHN
12102 GLEN HILL DRIVE
RIVERVIEW, FL 335696305

SCHNEIDER, JOHN
3144 ADDERLY COURT
SILVER SPRING, MD 20906

SCHNEIDER, JOHN
848 BELOT LANE
NEW LENOX, IL 60451

SCHNEIDER, KATHLYN
401A S. GATEHOUSE DRIVE
METAIRIE,, LA 70001

SCHNEIDER, LAWRENCE
3920 NARROWS ROAD
ERLANGER, KY 41018

SCHNEIDER, LEO
BOX 501
BELFIELD, ND 58622

SCHNEIDER, MARIE
2619 MAJESTIC DR
WILMINGTON, DE 198102430

SCHNEIDER, MARIE
950 NABBS CREEK RD
GLEN BURNIE, MD 21061

SCHNEIDER, NEIL
9851 NW 39TH CT
CORAL SPRINGS, FL 33065

SCHNEIDER, P.J.
29455 NO. LE HACE
FAIR OAKS RANCH, TX 78006

SCHNEIDER, PAUL
4710 EDWARDS MILL RD
RALEIGH, NC 27612

SCHNEIDER, R
3308 NORTH 35TH PLACE
ST JOSEPH, MO 645061405

SCHNEIDER, RICHARD
7509 SW 93 STREET ROAD
OCALA, FL 326767091

SCHNEIDER, SHARON
904 TREMONT AVE
BRISTOL, TN 37620

SCHNEIDER, VINCIE
720 SUMMITT AVE
RIVER EDGE, NJ 07661

SCHNEIDER, WILLIAM
BOX 637
BELFIELD, ND 58622

SCHNELL PUBLISHING CO.
80 BROAD ST.
NEW YORK, NY 10004
USA

SCHNELL PUBLISHING CO.,INC
80 BROAD STREET
NEW YORK, NY 10004-2203
USA

SCHNELL, JENNIFER
1415 N COUNTRY CLUB
MESA, AZ 85201

SCHNETTER, HENRY
178 TAMARACK LANE
LIBBY, MT 59923

SCHNETTER, STEVEN
2031 HWY 2 S.
LIBBY, MT 59943

SCHNITKER, MARK
2107 MCKISSICK
FRIENDSWOOD, TX 77546

SCHNITTKA, DAVE
W178 S7773 KITTERY COURT
MUSKEGO, WI 53150

SCHNITZEL, MARIAN
P.O. BOX 297
PINEVILLE, PA 18946

SCHNITZER, CHRIS
225 WEST VERDUGO
209
BURBANK, CA 91502

SCHNITZER, NORMA
1095 LAFAYETTE CT.
BROOKFIELD, WI 53005

SCHNITZER, SIMON
1095 LAFAYETTE COURT
BROOKFIELD, WI 53005

SCHNITZLER, DARRELL
4664 S LICKING PIKE
ALEXANDRIA, KY 410019702

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SCHNYER, RICHARD
285 OLD GREENFIELD ROAD
PETERBOROUGH, NH 03458

SCHOCK, MARK
175 WYATT RD
SENIOA, GA 30276

SCHOCK, TAMMY
175 WYATT RD
SENIOA, GA 30276

SCHOELERMAN, ELLIOT
1020 KRUMBOLTZ DR
MARION, IA 52302

SCHOEN, FRANKLIN
1248 LINCOLN ST.
CRAIG, CO 81625

SCHOEN, RANDALL
W7046 KREMLIN RD
NIAGARA, WI 54151

SCHOENBERG, JULIAN
216 ASHFORD AVENUE
GREENVILLE, SC 296094909

SCHOENEBERG, MAUREEN
5471 WILLIAMSBURG WAY
MADISON, WI 53719

SCHOENSTEIN, CONSTANCE
220 PINECREST DRIVE
GREENVILLE, SC 29605

SCHOEPFLIN, JAMES
3482 BEETHOVEN ST.
LOS ANGELES, CA 90033

SCHOFF, WILLIAM
2004
PONTE VEDRA BEACH, FL 32082

SCHOFIELD, DANIEL
31 ARLINGTON AVENUE
PATERSON, NJ 07502

SCHOCH, SUSAN
9516 BONAIR DR
MANASSAS, VA 20109

SCHOCK, NATHANIEL
4461 THEBES TURN
WHITEHALL, PA 18052

SCHODITSCH, WALTER
10435 WESTEDGE DR
SUGARLAND, TX 77478

SCHOELLER TECH PAPERS
COUNTY RTE 2A
PULASKI, NY 13142-0250
USA

SCHOEN, KURT
250 N. EAST ST.
305
PLAINFIELD, IN 46168

SCHOENBERG, ANDREW
503 MOUNTAIN ROAD
HARPSWELL, ME 04079

SCHOENE, DAVID
813 BENJAMIN ROAD
BEL AIR, MD 21014

SCHOENHOLTZ, ROY
22 LONG BRANCH COURT
ST. PETERS, MO 63376

SCHOENTAG, CHRISTIAN
1440 23RD STREET
SANTA MONICA, CA 90404

SCHOETTLER, RICHARD
1821 ALTA VISTA
ALVIN, TX 77511

SCHOFFSTALL, SANDRA
50 GREEN ACRES DR
CARROLLTON, GA 30117

SCHOFIELD, GINGER
4555 39TH AVE
VERO BEACH, FL 32967

SCHOCH, TERRY
1911 N OLD BETHLEHEM PIKE
QUAKERTOWN, PA 18951

SCHOCK, ROBERT
P O BOX 97
GRANADA, MN 56039

SCHOEFFLER, DIANN
421 AYO ST.
RACELAND, LA 70394

SCHOELLER TECH PAPERS
P.O. BOX 250,CO. RT. 2A
PULASKI, NY 13142-0250
USA

SCHOEN, MARTIN
603 WAYBRIDGE CT
LAKE MARY, FL 32746

SCHOENBERG, ERIC
10 PLEASANT STREET
MILFORD, MA 01757

SCHOENEBERG, LISA
5609 BJELDE LANE
D
MONONA, WI 53716

SCHOENICK, KATHLEEN
304 N SHUMAN STREET
VERONA, WI 53593

SCHOEPF, KATHRYN
437 E BLACKLIDGE DR
TUCSON AZ, AZ 85705

SCHOFF, RENEE
634 FERN WAY
ELDERSBURG, MD 21784

SCHOFIELD ACE HARDWARE
155 S. CASHUA ST.
FLORENCE, SC 29501
USA

SCHOFIELD, JOHN
5531 ROBERTS RD.
FARMINGTON, NM 874021200

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SCHOFIELD, KATHRYN
910 PARK AVE
FORREST CITY, AR  72335

SCHOFIELD, KELLI
72 WINDSOR STREET
ARLINGTON, MA  02474

SCHOFIELD, KEVIN
2829 WINDY HILL RD.
MARIETTA, GA  30067

SCHOFIELD, SHARRON
72 WINDSOR ST
ARLINGTON, MA  02174

SCHOFIELD, SONDRA
222 ALLEN AVE
RADFORD, VA  24141

SCHOGGINS, LORI
9306 W 26 TH
ODESSA, TX  79763

SCHOLASTIC, INC.
557 BROADWAY
NEW YORK, NY  10012
USA

SCHOLL, DIANE
600 WEST REBECCA
IOWA PARK, TX  76367

SCHOLL, PHILLIP
P. O. BOX 3804
WICHITA FALLS, TX  76301

SCHOLL, RICHARD
2024 PORTZER ROAD
QUAKERTOWN, PA  189519998

SCHOLLE CONTAINER
P O BOX 93758
CHICAGO, IL  60673
USA

SCHOLTES, LAURIE
9200 W. 140TH ST   UNIT 2SE
ORLAND PARK, IL  60462

SCHOLUND, CHRISTIAN
314 KATIE DR
SEASTERVILLE, PA  19053

SCHOLZ, C. FRANK
**TO BE DELETED**
EVANSVILLE, IN  47728
USA

SCHOLZ, C. FRANK
609 N. WEINBACH
EVANSVILLE, IN  47711
USA

SCHOLZ, C. FRANK
609 N. WEINBACH
EVANSVILLE, IN  47728
USA

SCHOLZ, C. FRANK
P.O. BOX 14341
EVANSVILLE, IN  47714
USA

SCHOMMER, MICHAEL
2401 GRANDVIEW #37
CASPER, WY  82604

SCHOMMER, PATRICK
309 E. 19TH STREET
KAUKAUNA, WI  54130

SCHONHERR BARFUSS TORGGLER &
176 AVENUE LOUISE
BRUXELLES, IT  01050
UNK

SCHONLAU, DOROTHY
1826 OLIVETO
HAZELWOOD, MO  63042

SCHOO, LEON
1013 HIGHWAY #169
BODE, IA  50519

SCHOOF, RONALD
3801 KNOB HILL LANE
PLANO, TX  75023

SCHOOFS DEVELOPMENT GROUP L.P.
PO BOX 67
MORAGA, CA  94556
USA

SCHOOFS INC.
1675 SCHOOL STREET
MORAGA, CA  94556
USA

SCHOOFS INC.
3623 SIXTH AVE. SOUTH
SEATTLE, WA  98134
USA

SCHOOFS INC.
4444 E 26TH STREET
LOS ANGELES, CA  90023
USA

SCHOOFS INC.
4444 E. 26TH STREET
LOS ANGELES, CA  90058
USA

SCHOOFS INC.
4444 E. 26TH STREET
LOS ANGELES, CA  90023
USA

SCHOOFS INC.
450 LANCASTER STREET
OAKLAND, CA  94601
USA

SCHOOFS INC.
5650 E. OLYMPIC BLVD.
LOS ANGELES, CA  90040
USA

SCHOOFS INC.
5720 N.E. 121ST AVENUE
VANCOUVER, WA  98666
USA

SCHOOFS INC.
PO BOX 67
MORAGA, CA  94556
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCHOOFS INC-DO NOT USE
1675 SCHOOL ST
MORAGA, CA  94556
USA

SCHOOFS INCORPORATED
PO BOX 67
MORAGA, CA  94556
USA

SCHOOFS, INC.
11475 E.40TH AVENUE
DENVER, CO  80239
USA

SCHOOFS, INC.
4860 JOLIET STREET
DENVER, CO  80239
USA

SCHOOFS, INC.
P.O. BOX 67
MORAGA, CA  94556
USA

SCHOOL BOARD OF BREVARD COUNTY,
THE
1380 15TH STREET WEST
RIVIERA BEACH, FL  33404
USA

SCHOOL DISTRICT OF GREENVILLE, THE
PO BOX 2848
GREENVILLE, SC  29602
USA

SCHOOL OF COOPERATIVE TECHNICAL EDU
NEW YORK, NY  10001
USA

SCHOOL OF HYGIENE & PUBLIC HEALTH
615 N. WOLFE ST #600
BALTIMORE, MD  21206
USA

SCHOOL OF SOCIAL WORKS
C/O ARBOR INTERIORS
ANN ARBOR, MI  48109
USA

SCHOOL OF SOCIAL WORKS
CAMBRIDGE, MA  99999
USA

SCHOOL SEARCH
P.O. BOX 734
BROOKLANDVILLE, MD  21022
USA

SCHOOLEY, FAWN
711 CUBBAGE STREET
CARNEGIE, PA  15106

SCHOOLEY, MELISSA
466 WHEELER ROAD
MONROE, LA  71203

SCHOOLEY, SOPHIA
903 LAUREL CT.
WOODSTOCK, GA  30188

SCHOOLEY, WILLIAM
7930 S. 86TH E. PLACE
TULSA, OK  74133

SCHOOLFIELD, CAMILLE
6507 BOCA CIRCLE
BOCA RATON, FL  33433

SCHOOLFIELD, JAMES
6507 BOCA CIRCLE
BOCA RATON, FL  33433

SCHOON, K
2004 NORTH 60TH STREET
OMAHA, NE  68104

SCHOON, RANDY
3030 9TH STREET
MARION, IA  52302

SCHOPE, WAYNE
18 FAIRLANE DR
WARSAW, IN  46580

SCHOPF, LORI
RR1 BOX 274 1/2
MOMENCE, IL  60954

SCHOPF, NANCY
9341 E WESTBURY WOODS DRIVE
CHARLOTTE, NC  28277

SCHOPFER, DIANE
1575 MADISON AVE
WOOSTER, OH  44691

SCHOPFER, DIANE
1575 MADISON AVE.
WOOSTER, OH  44691

SCHOPPE, CLARE
14 PEPPERTREE DRIVE
CORAOPOLIS, PA  15108

SCHOPPER, DALE
33831 ORANGELAWN
LIVONIA, MI  48150

SCHORER, ROY
87 WESTOVER PKWY
NORWOOD, MA  02062

SCHOROVSKY, ROBERT
P. O. BOX 172
ODESSA, TX  79760

SCHORR, DANIEL
26 KENWOOD DR.
LEVITTOWN, PA  19055

SCHORR, JAMES
26 KENWOOD DR SOUTH
LEVITTOWN, PA  19055

SCHORSCH, TWILA
704 EASTCHESTER ROAD
WHEELING, IL  60090

SCHOSHKE, MICHAEL
227 CHERRY AVENUE
YUKON, OK  73099

SCHOSTAG, TERIE
17040 N 37TH DR
GLENDALE, AZ  85308

SCHOTT, TERESA
5708 TOEBBE LANE
LOUISVILLE, KY  40229

SCHOTTEN, DONNA
RR1 BOX 993
WISCASSET, ME  04578

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCHOTTENHEIMER, MICHAEL
3663 HERBERT STREET
MOGADORE, OH 44260

SCHOU, BJORN
1425 FOX RIVER DR
DE PERE, WI 541152437

SCHOUEST, JR., MILTON
127 E. 37TH STREET
CUT OFF, LA 70345

SCHOULTE, ROGER
18874 HWY 52
FARMERSBURG, IA 52047

SCHOULTZ,JR, JOSEPH
649 ASCAUGA LAKE RD
GRANITEVILLE, SC 29829

SCHOVERS, DIANE
44425 CHEDWORTH DR
NORTHVILLE, MI 48167

SCHOWER, MARK
2170 PEEKSVILLE RD
LOCUST GROVE, GA 30248

SCHRACK, ERIC
P O BOX 45
SHARTLESVILLE, PA 19554

SCHRADE, C
ROUTE 5 BOX 391RS
SAN ANTONIO, TX 78221

SCHRADER ARCHITECT PDTS
250 ARCH STREET
WILLIAMSPORT, PA 17701
USA

SCHRADER ARCHITECTURAL PRODS.
250 ARCH STREET
WILLIAMSPORT, PA 17701
USA

SCHRADER ARCHITECTURAL PRODS.
P O BOX 3565
WILLIAMSPORT, PA 17701
USA

SCHRADER, DANIEL
VAN HORNE, IA 52346

SCHRADER, DAVID
17 SOUTH LANG ST.
O'FALLON, MO 63366

SCHRADER, JAMES
165 LUCIA LANE
SHILOH, IL 62269

SCHRADER, LARRY
BOX 338
WALFORD, IA 52351

SCHRADER, NINA
3428 MAPLE DRIVE
LIBRARY, PA 15129

SCHRADER, ROBERT
64 CORTLAND DR
BEDFORD, NH 031104224

SCHRADER, ROBERT
64 COURTLAND DRIVE
BEDFORD, NH 031104224

SCHRADER, ROBERT
P.O. BOX 737
BARNSTABLE, MA 026300737

SCHRAEDER, GERALDINE
23 GROVE ST
MIDDLESEX, NJ 08846

SCHRAGE, SUZANNE
1300 E FAIRFIELD
MESA, AZ 85203

SCHRAML JR, ALBERT
618 HARVEST COURT
BEL AIR, MD 21014

SCHRAMM, KENNETH
352 NORTH WALNUT STREET
ODEBOLT, IA 51458

SCHRAMM, TOMMY
BOX 13, 635 LOCUST ST
ODEBOLT, IA 51458

SCHRANK, STEPHEN
402 14TH AVE
OSHKOSH, WI 54902

SCHRANTZ, BARBARA
5358 RT. 873
SCHNECKSVILLE, PA 18078

SCHRATTER, PAUL
9 HAWTHORNE PLACE
3A-B
BOSTON, MA 02114

SCHRAY, CYNTHIA
1243 W. TIOGA ST.
ALLENTOWN, PA 18103

SCHRECK, KEN
6240 S AUSTIN
CHICAGO, IL 60638

SCHRECK, MATTHEW
3533 W. 57TH STREET
CHICAGO, IL 60638

SCHRECKE, JOHN
54 DAY AVE
WESTFIELD, MA 01085

SCHRECKER SUPPLY CO.
PO BOX 1913
OWENSBORO, KY 42302
USA

SCHREIBER, CONNIE
513 E 3RD
BURKBURNETT, TX 76354

SCHREIBER, DARLA
7 PERRY LANE
PITTSBURGH, PA 15229

SCHREIBER, DAVID
10509 FAWN CAYON DR
OKLA CITY, OK 73132

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SCHREIBER, DELORES
10509 FAWN CAYON DR
OKLA CITY, OK  73132

SCHREIBER, DOROTHY
1216 S. MILITARY TRAIL
DEERFIELD BEACH, FL  33442

SCHREIBER, KEVIN
P. O. BOX 4721
GREENVILLE, SC  29608

SCHREIBMAN, MATTHEW
838 TOURMACINE ST
SAN DIEGO, CA  92109

SCHREIER, DIANE
652 DUNHAM RD
WATERLOO, NY  13165

SCHREINER, G
537 SOUTH GUNDERSON
OAK PARK, IL  60304

SCHREITER READY MIX & MATERIAL
200 S. COOL SPRINGS ROAD
O'FALLON, MO  63366
USA

SCHREITER READY MIX & MATERIAL
COOL SPRINGS & WABASH
OLD MONROE, MO  63369
USA

SCHREITER READY MIX
PO BOX 9567
O'FALLON, MO  63366
USA

SCHRENKER, VIRGINIA
3404 CALUMET DRIVE
ORLANDO, FL  32810

SCHRICKER, CURTIS
NEW BOSTON ROAD #1
GOFFSTOWN, NH  030450000

SCHRIER, JOHNNY
1314 THOMASVILLE CIRCLE
LAKELAND, FL  33811

SCHRIETER READY MIX & MATERIAL
2000 S COOL SPRINGS RD
O'FALLON, MO  63366
USA

SCHRIGER, PAUL
541 NEXT DAY HILL DRIVE
ENGLEWOOD, NJ  076311922

SCHRIMSHER, CURTIS
805 ROSE
CRAIG, CO  81625

SCHRINER-BUSSEY, JUDY
3006 MARYLAND AVE.
BALTIMORE, MD  212272201

SCHRIVER, ALLISON
109 WALKER ROAD
CAMPOBELLO, SC  29322

SCHROADER, CHESTER
6655 FOSTER RD
PHILPOT, KY  42366

SCHROCK, ALLEN
P. O. BOX 505
LECOMPTE, LA  71346

SCHROCK, BENJAMIN
7538 HATILLO AVE
CANOGA PARK, CA  91306

SCHRODER, LAWRENCE
8649 WALNUT GROVE ROAD
CORDOVA, TN  380189998

SCHROEDER, ALTA
12332 WILLARD AVE.
GARFIELD HEIGHTS, OH  44125

SCHROEDER, ANDREW
538 LOWERLINE
NEW ORLEANS, LA  70118

SCHROEDER, ANTHONY
P O BOX 31
WOODLAND, IL  60974

SCHROEDER, BRUCE
N2898 SMOKEY HOLLOW ROAD
POYNETTE, WI  53955

SCHROEDER, CAROLYN
4785 CARDINAL ST.
WOODBINE, GA  31569

SCHROEDER, CHARMAINE
1549 S. 24TH STREET
MILWAUKEE, WI  53204

SCHROEDER, DARREN
#9 CHESTNUT CIRCLE
WICHITA FALLS, TX  76303

SCHROEDER, DIANE
408 NORTH KENNICOTT AVENUE
ARLINGTON HEIGHTS, IL  60005

SCHROEDER, DONNA
3220 EAST BLVD
BETHLEHEM, PA  18017

SCHROEDER, EUGENE
19553 310TH ST
MCCLELLAND, IA  51548

SCHROEDER, JAMES
836 CARDAN PLACE
MOORE, OK  73160

SCHROEDER, JOAN
P O BOX 79          207 S MEADOW ST
GRANT PARK, IL  60940

SCHROEDER, JOSE
PO BOX 583  1301 RANGERVILLE R
HARLINGEN, TX  78550

SCHROEDER, JUDY
1431 SOUTH MAIN ST
MINOT, ND  58701

SCHROEDER, LAURA
6326 FOX CREEK
SAN ANTONIO, TX  78247

SCHROEDER, LAURIE
P O BOX 31
WOODLAND, IL  60974

SCHROEDER, NYLA
BOX 37
GRANT PARK, IL  60940

SCHROEDER, THERESE
611 HURRICANE CREEK RD
CHATTANOOGA, TN  37421

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SCHROEDER, WILLIAM
W224 N2370 MEADOWOOD LANE
WAUKESHA, WI 53186

SCHROEPFER, JAMES
904 W. 6TH STREET
NEKOOSA, WI 54457

SCHROETER, BRENNA
832 S. KENTUCKY
AMARILLO, TX 79106

SCHRUMM, CHRISTOPHER
4504 FORDHAM LA
COLLEGE PARK, MD 20740

SCHRYER, SUE
3920 GREEN LOOK CT
FAIRFAX, VA 22033

SCHUBERT & SON CONCRETE, INC.
1976 SHEFFIELD LANE
WHEATON, IL 60187-8555
USA

SCHUBERT ENV. EQUIPMENT, INC.
2000 BLOOMINGDALE ROAD
GLENDALE HEIGHTS, IL 60139
USA

SCHUBERT, BILL
117 MESQUITE LANE
SWEETWATER, TX 79556

SCHUBERT, DANA
6213 W. CRITTENDEN LANE
PHOENIX, AZ 85033

SCHUBERT, PATRICIA
1221 ALFORD STREET
FT COLLINS, CO 80524

SCHUBERT, ROBERT
205 WOOLLEY AVE
STATEN ISLAND, NY 10314

SCHUBERT, STEVEN
4795 CHERIMOYA     AVENUE
AKRON, OH 44319

SCHUBLE, FLOYD
RT 1 128 EAST AVE
CHANDLER, IN 47610

SCHUCHTER, LARRY
2300 EAST US 22 & 3
MORROW, OH 451529601

SCHUCK, GORDON
72 ALGONQUIN TRAIL
OAKLAND, NJ 07436

SCHUCKER, P
12202 N 22ND ST
TAMPA, FL 33612

SCHUEMANN, HARRY
320 CASTLE RIDGE HEIGHTS
FAIRFIELD BAY, AR 72088

SCHUEMANN, PHYLLIS
320 CASTLE RIDGE HEIGHTS
FAIRFIELD BAY, AR 72088

SCHUENKE, RUSSELL
3130 S. CALIFORNIA STREET
MILWAUKEE, WI 53207

SCHUERFELD, GARY
24 SUMMER HILL RD
MEDWAY, MA 02053

SCHUERFELD, SHARON
24 SUMMER HILL RD
MEDWAY, MA 02053

SCHUERMAN, ALVIN
180 MACARTHUR LANE
ERLANGER, KY 410180000

SCHUERMAN, BETTY
180 MACARTHUR LANE
ERLANGER, KY 410189998

SCHUETTE, DOUGLAS
5110 ARBOR FIELD CT
FORT WAYNE, IN 46835

SCHUETTE, LEROY
2114 CAMBRIDGE DRIVE
MONTROSE, CO 81401

SCHUETTE, TIMOTHY
P.O. BOX 592
TYRONE, OK 73951

SCHUFF STEEL COMPANY
FOR GRACE TESTING OF MEGA MIXER
PHOENIX, AZ 85009
USA

SCHUH, DAVID
1014 N CHURCH AVE  LOT 39
MULBERRY, FL 33860

SCHUH, JAMES
4528 W. DEERRUN
103
BROWN DEER, WI 53223

SCHUH, MICHAEL
808 WOODLAWN COURT
LEBANON, OH 45036

SCHUKRAFT, MICHAEL
63 OLD YORK RD
TRENTON, NJ 08620

SCHULDT, JACK
37 PINEWOOD
HAINES CITY, FL 33844

SCHULDT, JOHN
P. O. BOX 515
GALLIANO, LA 70354

SCHULER, BEVERLY
815 HAMPTON CIRCLE
ROCHESTER HILLS, MI 48307

SCHULER, DAVID
6548 BONNIE BRAE DR
ELDERSBURG, MD 21784

SCHULER, DENISE
2305 AHAKAPU ST.
PEARL CITY, HI 96782

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SCHULER, JOSEPH
25709 W WILSON AVE
WAUCONDA, IL 60084

SCHULER, KAREN
18015 KINGS POINT DR #B
HUNTERSVILLE, NC 28078

SCHULKE, EARL
13803 US HIGHWAY 2 SOUTH
LIBBY, MT 599239998

SCHULKEY, JERRY
221 PACIFIC
ELKHORN, NE 680223323

SCHULLER, ELODIE
40 ROCKLEDGE ROAD
NEWTON, MA 02161

SCHULLY ROBERTS SLATTERY JAUBERT &
1100 POYDRAS ST SUITE 1800
NEW ORLEANS, LA 70163
USA

SCHULMAN, S
1100 RADCLIFFE ST
BRISTOL, PA 19007

SCHULT, CHRISTOPHER
6375 ROWANBERRY DRIV
ELKRIDGE, MD 210756925

SCHULTE, BERND
5 OSPREY COURT
OCEAN RIDGE, FL 33435

SCHULTE, GERALD
4317 GREENRIDGE
WICHITA FALLS, TX 76305

SCHULTE, P
1649 EMERIC AVE
SIMI VALLEY, CA 93065

SCHULTE, PAMELA
310 N. 2ND ST.
WALFORD, IA 52351

SCHULTHEIS, CONROY
94 CURTIS ST
CRANSTON, RI 02920

SCHULTS, SANDRA
505 ROCKY FLATS ROAD
COSBY, TN 37722

SCHULTZ ROOFING SUPPLY CO
100 ANCHORS WAY
SAINT JOSEPH, MI 49085
USA

SCHULTZ ROOFING SUPPLY
100 ANCHORS WAY
SAINT JOSEPH, MI 49085
USA

SCHULTZ SAV-O STORES INC
JAMES H DICKELMAN REGISTERED AGENT
2215 UNION AVE
SHEBOYGAN, WI 53081
USA

SCHULTZ, AMY
ROUTE 2-BOX 204
ST. ANNE, IL 60964

SCHULTZ, CAROL
18309 CHATSWORTH
NORTHRIDGE, CA 91326

SCHULTZ, CHRISTINE
42 HIGH STREET
W SOMERVILLE, MA 02144

SCHULTZ, DENISE
15 BRENTWOOD RD
WOBURN, MA 01801

SCHULTZ, DENNIS
4613 STANFORD AVENUE
WICHITA FALLS, TX 76308

SCHULTZ, DONALD
714 SARATOGA AVAENUE
LAKELAND, FL 338011279

SCHULTZ, EDWARD
5125 CASTLESTONE DR
BALTIMORE, MD 21237

SCHULTZ, GEORGE
PO BOX 435
DEQUINCY, LA 706330435

SCHULTZ, GERARD
7347 FLAMINGO
ALGONAC, MI 48001

SCHULTZ, HARRIET
1818 FAIRWAY CT.
KANKAKEE, IL 60901

SCHULTZ, JAMES
3162 CHARLES STREET
CUYAHOGA FALLS, OH 44221

SCHULTZ, JASON
960 ROSE PLACE
WHITEHALL, OH 43227

SCHULTZ, JILL
7727 PADDOCK WAY
BALTIMORE, MD 21244

SCHULTZ, JOHN
3344 NORTH RACINE AVE
CHICAGO, IL 60657

SCHULTZ, JOHN
RURAL ROUTE 2
INDEPENDENCE, IA 50644

SCHULTZ, KAREN
1020 NORTHWOOD
CORSICANA, TX 75110

SCHULTZ, MITCHELL
200 PANORAMA N E
ALBUQUERQUE, NM 87123

SCHULTZ, PATRICIA
210 VOSSELLER AVE
BOUND BROOK, NJ 08805

SCHULTZ, PHILLIP
222 N CROCKER AVE
PRT WASHINGTON, WI 53074

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SCHULTZ, ROBERT
18309 CHATSWORTH ST
NORTHRIDGE, CA 91326

SCHULTZ, SHARON
11033 HASTING CT
RANCHO CUCAMONGA, CA 91730

SCHULTZ, STEVEN
15 JETHRO PETERS LANE
NORTHBORO, MA 01532

SCHULTZ, TAMMY
RT 3 BOX 547
ST ANNE, IL 60964

SCHULTZ, VICTOR
37260 MAPLE LEAF CT
CLINTON TWP, MI 48036

SCHULTZE JR., DARVIN
RT. 1 BOX 13A
HONDO, TX 78861

SCHULTZE, MELODY
3111 N SEACREST BLVD
BOYNTON BEACH, FL 33435

SCHULTZE, STEPHEN
11607 WATERVIEW DR
201
CHESTER, VA 23831

SCHULTZ'S CONCRETE
856 VALLEY LANE
KENNEDALE, TX 76060
USA

SCHULZ, ALFREDA
604 COLUMBINE
BIG PINEY, WY 83113

SCHULZ, DEANNA
3932 ADAMS
KANSAS CITY, KS 66103

SCHULZ, ELROY
2737-1ST S.W.
MASON CITY, IA 504011533

SCHULZ, JULIE
3605 SILVER SANDS DR
DRAYTON PLAINS, MI 48020

SCHULZ, LAWRENCE
152 JANE CT
CLARENDON HIL, IL 60514

SCHULZ, MARISSA
8010 SWINDOW CIRCLE
CONVERSE, TX 78109

SCHULZ, MONIKA
6341 N. SPRINGFIELD
CHICAGO, IL 60659

SCHULZ, SHIRLEE
33 HILL ST
MOMENCE, IL 60954

SCHULZE MANUFACTURING
50 INGOLD ROAD
BURLINGAME, CA 94010
USA

SCHULZE, HENRY
BOX 386
HICKMAN, NE 68372

SCHULZE, J
1354 S 90 STREET
WEST ALLIS, WI 53214

SCHULZE, RANDOLPH
801 B HIGH MEADOWS
PLEASANTON, TX 78064

SCHULZE, WILLIAM
3510 EAST BROADWAY
202
PEARLAND, TX 77581

SCHUM, MICHAEL
4369 CHESTNUT RIDGE RD.
#7
AMHERST, NY 14228

SCHUMACHER CO.
1969 PALOMAR OAKS WAY
CARLSBAD, CA 92009
USA

SCHUMACHER SYSTEMS
1087 COUNTY LINE RD 164
CALLICOON, NY 11723
USA

SCHUMACHER
1969 PALOMAR OAKS WAY
CARLSBAD, CA 92009
USA

SCHUMACHER, AMELIA
5 HOFF COURT
MADISON, WI 53711

SCHUMACHER, ATHENA
2895 EL CAPITAN DR
CO SPRINGS, CO 80918

SCHUMACHER, DANIEL
RT 2 BOX 309-1
WILDROSE, WI 54984

SCHUMACHER, DIANE
9516 BENT CREEK LANE
VIENNA, VA 22182

SCHUMACHER, INA
12427 B STREET
OMAHA, NE 68144

SCHUMACHER, JH
5579 OLD FARM DRIVE
MASON, OH 45040

SCHUMACHER, LOLITA
4415 N MANGO
CHICAGO, IL 60630

SCHUMACHER, MICHELLE
10522 79TH STREET
KENOSHA, WI 53142

SCHUMACHER, RUSSELL
32 WESLEYAN DRIVE
HAMILTON SQUARE, NJ 08690

SCHUMACHER, STEVE
416 MANHATTAN ST
CHILTON, WI 53014

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCHUMACHER, SUZANNE
2895 EL CAPITAN DR
CO SPRINGS, CO 80918

SCHUMAKER, MELVIN
P O BOX 1383
ALICE, TX 78333

SCHUMAKER, STEVEN
12 RUNNING SP CT
GREER, SC 29650

SCHUMAN, THOMAS
707 ST. JOHNS AVENUE
BILLINGS, MT 59109

SCHUMANN SASOL
WORTHDAMM 13-27
HAMBURG, 2 0
UNK

SCHUMANN, CHARLES
14508 BRAY RD
ELECTRA, TX 76360

SCHUMANN, KAREN
14508 BRAY
ELECTRA, TX 76360

SCHUMER, JACKIE
3869 N W 35TH STREET
COCONUT CREEK, FL 33066

SCHUMPERT, AMELIA
RT 1 BOX 341-A
MOUNTVILLE, SC 29370

SCHUMPERT, HENRY
14818 HWY 221
ENOREE, SC 29335

SCHUNCK, DONALD
3340 WALLFORD DRIVE
BALTIMORE, MD 212222752

SCHUNCK, JR., DONALD
8123 CORNWALL ROAD
BALTIMORE, MD 21222

SCHUNDLER CO.
150 WHITMAN AVE.
METUCHEN, NJ 08840
USA

SCHUNDLER COMPANY
P.O. BOX 513
METUCHEN, NJ 08840-0513
USA

SCHUNK, JANET
100 KINROSS DRIVE
49
WALNUT CREEK, CA 94598

SCHUPAK, DR EUGENE
9440 E MARIPOSA GRANDE
SCOTTSDALE, AZ 852553623

SCHUPP INDUSTRIEKERAMIK LAGER
EICHENKAMP 5/GEWERBEGEBIET
ROSENDAHL-OSTERWICK, 48720
DEU

SCHUPP INDUSTRIEKERAMIK
MORLAIXPLATZ 27
WURSELEN, GERMANY, 52146
DEU

SCHUR INTERNATIONAL A/S
J.W. SCHURS VEJ
HORSENS, 8700
DNK

SCHUREN, BARBARA
988 WEST MAIN STREET
GENOA CITY, WI 53128

SCHURR, FLOSSIE
1805 NORTH 8TH
1DD
RED OAK, IA 51566

SCHURR, LOWELL
716 S SIXTH ST
DE PERE, WI 54115

SCHURY, MARIANNE
5748 S. OAK PARK
CHICAGO, IL 60638

SCHURY, MICHELE
5210 S. NARRAGANSETT
CHICAGO, IL 60638

SCHUSTER CONCRETE
122 BATA BOULEVARD
ABERDEEN, MD 21001
USA

SCHUSTER CONCRETE
3717 CRONDALL LANE
OWINGS MILLS, MD 21117
USA

SCHUSTER CONCRETE
PO BOX604
OWINGS MILLS, MD 21117
USA

SCHUSTER, DAVID
10650 PEDRO WAY
RANCHO CORDOVA, CA 95670

SCHUSTER'S BUILDING PRODUCTS
**TO BE DELETED**
INDIANAPOLIS, IN 46203
USA

SCHUSTER'S BUILDING PRODUCTS
10 EAST MARKET ST.
SUITE 2700
INDIANAPOLIS, IN 46204
USA

SCHUSTER'S BUILDING PRODUCTS
901 E TROY
INDIANAPOLIS, IN 46203
USA

SCHUSTERS BUILDING PRODUCTS
901 E TROY
INDIANAPOLIS, IN 46203
USA

SCHUSTER'S BUILDING PRODUCTS
901 E. TROY
INDIANAPOLIS, IN 46203
USA

SCHUTT, EDWARD
FLUSHING, NY 11355