**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCHUTT, HELEN
PO BOX 936
DILLWYN, VA 23936

SCHUTTE & KOERTING, LLC
P.O. BOX 828089
PHILADELPHIA, PA 19182-8089
USA

SCHUTTE, JAMES
2206 LINCOLN
GREAT BEND, KS 67530

SCHUTTE, LINDA
210 GARFIELD
NAPLES, FL 33942

SCHUTZ CONTAINER CORPORATION
P.O. BOX 30211
HARTFORD, CT 06150
USA

SCHUTZ DESIGN & CONSTRUCTION INC
DAVID A SCHUTZ PRES
6806 SEYBOLD ROAD
MADISON, WI 53719-1312
USA

SCHUTZ, BRIAN
N4348 TRAUT ROAD
RIO, WI 53960

SCHUTZ, CORY
N4586 ST LAWRENCE BLUFF ROAD
POYNETTE, WI 53955

SCHUTZ, ELMER
8205 WASHINGTON BLVD, APT 8
JESSUP, MD 20794

SCHUUR READY MIX
HWY 16 EAST
ADRIAN, MN 56110
USA

SCHUUR READY MIX
MAIN STREET
CHANDLER, MN 56122
USA

SCHUYLER, CHARLES
1208 HILLSIDE RD RIVERA BEACH
PASADENA, MD 21122

SCHUYLER, GARY
W386 CROOK RD
DEPERE, WI 54115

SCHWAAB INC.
P O BOX 3128
MILWAUKEE, WI 53201-3128
USA

SCHWAB CORP
PO BOX 5088
LAFAYETTE, IN 47903
USA

SCHWAB CORP.
3000 MAIN STREET
LAFAYETTE, IN 47905
USA

SCHWAB CORP.
HWY 66
CANNELTON, IN 47520
USA

SCHWAB CORP.
P.O. BOX 5088
LAFAYETTE, IN 47903
USA

SCHWAB READY MIX INC
P O BOX 4727
NORTH FORT MYERS, FL 33903
USA

SCHWAB READY MIX INC
SHIRLEY STREET
NAPLES, FL 33942
USA

SCHWAB READY MIX
336 ACLINE ROAD
PUNTA GORDA, FL 33950
USA

SCHWAB READY MIX
7290 ALICO ROAD
FORT MYERS, FL 33912
USA

SCHWAB READY MIX
ATTN: ACCOUNTS PAYABLE
FORT MYERS, FL 33918
USA

SCHWAB REHAB CENTER
1414 SOUTH FAIRFEILD AVENUE
CHICAGO, IL 60608
USA

SCHWAB, FELDIE
1025 39TH ST SE
CEDAR RAPIDS, IA 52403

SCHWAB, MARKUS
1465 N.E. 123RD ST.
NO.MIAMI, FL 33161

SCHWABB INC
P.O. BOX 3128
MILWAUKEE, WI 53201
USA

SCHWABEROW, LORETTA
3271 ROWENA RD
BARBERTON, OH 44203

SCHWALBACH, HERMAN
76 PINE ST
BRIDGEWATER, NJ 08807

SCHWALBACH, JOSEPH
8820 WEST BENNINGTON CT.    111 NORTH
MEQUON, WI 53097

SCHWALJE, DAVID
1105 CRESTLANE DRIVE
SMYRNA, GA 30080

SCHWALKE, ANNA
RD #1 BOX 190
MT PLEASANT, PA 15666

SCHWALL, KIM
572 GORDON AVE
HARAHAN, LA 70123

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCHWAMBURGER, JAMES
163 SQUIRES COURT
POWELL, OH 43065

SCHWAMMAN, RENEE
5612 SKYLINE COURT NW
CEDAR RAPIDS, IA 52405

SCHWAN ELECTRIC
5292 N NORTHWEST HWY
CHICAGO, IL 60630-1246
USA

SCHWANDT, CAROLYN
1006 ADAMS ST
NEENAH, WI 54946

SCHWANDT, MARY
64 THEODORE ST.
BUFFALO, NY 14211

SCHWANTES, DON
3145 PIONEER DRIVE
GREEN BAY, WI 543136136

SCHWANTES, S
3145 PIONEER DR
GREEN BAY, WI 54313

SCHWARB FOUNDRY
22522 HOOVER ROAD
WARREN, MI 48089
USA

SCHWARTZ, ADAM
15 EDGAR RD
BILLERICA, MA 01821

SCHWARTZ, ALAN
5967 SW 114TH AVE
COOPER CITY, FL 33330

SCHWARTZ, BARRY
246 WESTCHESTER AVE
PORT CHESTER, NY 10573

SCHWARTZ, CARL
917 13TH AVENUE WEST
WILLISTON, ND 588014620

SCHWARTZ, DAVID
2013 MAPLEWOOD DR
CORAL SPGS, FL 33071

SCHWARTZ, DONNA
409 OAK
YPSILANTI, MI 48198

SCHWARTZ, ELLEN
480 COUNTRY CLUB LN
POMONA NY, NY 10970

SCHWARTZ, IRVIN
2472 HEMLOCK CT
GREEN BAY, WI 54311

SCHWARTZ, JACK
RR 2 BOX 8
OKEENE, OK 737639455

SCHWARTZ, JENNIFER
501 OAK ST
PEOTONE, IL 60468

SCHWARTZ, JOHN
6010 FOREST PARK RD.
DALLAS, TX 75235

SCHWARTZ, KENNETH
212 YEAKEL AVENUE
ERDENHEIMT, PA 19038

SCHWARTZ, LEONARD
405 GAIR ST
PIERMONT, NY 10968

SCHWARTZ, LEONARD
450 CHRISTIAN HERALD RD
VALLEY COTTAGE, NY 10989

SCHWARTZ, LINDA
10608 S. BLACKWELDER
OKLA. CITY, OK 73170

SCHWARTZ, LINDA
2 HILL ST.
MOMENCE, IL 60954

SCHWARTZ, NANCY
723 HUGHES HALL        AMERICAN
UNIVERSITY
WASH, DC 20016

SCHWARTZ, NEIL
2988 SOUTH COUNTY RD
GREEN BAY, WI 54311

SCHWARTZ, PAULA E.
74 J STREET
HULL, MA 02045

SCHWARTZ, R
2147 SETON PL
GERMANTOWN, TN 38139

SCHWARTZ, RODNEY
3952 BIG SKY DR
PULASKI, WI 54162

SCHWARTZ, SARA
2354 GENERATION DR
RESTON, VA 22091

SCHWARTZ, STACY
1735 YORK AVE, #14A
NEW YORK, NY 10128

SCHWARTZ, THELMA
10451 SUNRISE LAKES BLVD
210
SUNRISE, FL 33322

SCHWARTZKOPF, KAREN
3826 LA COLUSA DR
SAN MARCOS, CA 92069

SCHWARTZMAN, LAWRENCE
169 CLARENCE ROAD
SCARSDALE, NY 105836317

SCHWARTZ'S TOOL & FATENERS
626 ARMSTRONG AVENUE
SAINT PAUL, MN 55102
USA

SCHWARZ READY MIX
5TH & BIRCH
BINGER, OK 73009
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

SCHWARZ READY MIX
P.O. BOX 850450
YUKON, OK 73085
USA

SCHWARZ READY MIX
PO BOX 850450
YUKON, OK 73085
USA

SCHWARZ, CHRISTINE
126 BEACON RIDGE
SALEM, SC 29676

SCHWARZ, ROYCE
600 WOODHURST WAY, 2ND FLOOR
BALTIMORE, MD 21228

SCHWARZ, STEPHEN
252 RIVER FOREST DR
BOILING SPRNG, SC 29316

SCHWARZ, SYLVIE
26 PARKMAN ST-UNIT 6
BROOKLINE, MA 02146

SCHWARZ, WILLIAM
9 DARROW WAY
LONDONDERRY, NH 03053

SCHWARZKOPF, ANNALEIS
7316 SOUTHEASTERN AV
INDIANAPOLIS, IN 46239

SCHWEERS PLAST/LAPA
4020 OLYMPIC PLAZA
LONG BEACH, CA 90801
USA

SCHWEERS, MARK
1130 TAMARACK LANE
PITTSBURGH, PA 15237

SCHWEERTMANN, MICHAEL
1103 DELAWARE
NORWALK, IA 50211

SCHWEIGMAN, STEPHEN
7555 YANKEE TOWN HWY
NEWBURGH, IN 476308233

SCHWEITZER BROTHERS CO.
2715 COLERAIN AVE.
CINCINNATI, OH 45225
US

SCHWEITZER, WENDY
1725 LINNERUD DRIVE, #105
SUN PRAIRIE, WI 53590

SCHWEIZER, JAMES
4413 GIANT OAK DRIVE
MCHENRY, IL 60050

SCHWEIZERHALL, INC.
P.O. BOX 18231
NEWARK, NJ 07191-8231
USA

SCHWEND INC
28945 JOHNSTON ROAD
DADE CITY, FL 33523
USA

SCHWEND, KEITH
1550 GAP CREEK RD
LYMAN, SC 293659770

SCHWENDER, KELLY
316 BLAKE AVENUE
ORANGE PARK, FL 32073

SCHWENDS READY MIX
#5 COMMERCE PLAZA
O'FALLON, IL 62269
USA

SCHWENDS READY MIX
1420 NORTH COUNTY RD
MASCOUTAH, IL 62258
USA

SCHWENDS READY MIX
400 W. TYLER
LITCHFIELD, IL 62056
USA

SCHWENDS READY MIX
405 W MAIN
HIGHLAND, IL 62249
USA

SCHWENDS READY MIX
405 W. MAIN
HIGHLAND, IL 62249
USA

SCHWENDS READY MIX
INDUSTRIAL PARK #9
JERSEYVILLE, IL 62052
USA

SCHWENDS READY MIX
RR #2 - 2160 FORMOSA ROAD
TROY, IL 62294
USA

SCHWENDT, ANITA
819 BRADFORD LANE
NEWARK, DE 19711

SCHWENDT, AXEL
18 WHITE OAK ROAD
LANDENBERG, PA 19350

SCHWENK, FRANKLIN
1921 MEADOWVIEW CT
CARROLLTON, TX 75010

SCHWENK, HOWARD
720 S JEFFERSON ST
6
ALLENTOWN, PA 18103

SCHWENKE, IVAN
BOX 154
LEWIS, IA 515440154

SCHWENN, DENNIS
6130 W. PORT AVENUE
MILWAUKEE, WI 53223

SCHWENN, JERRY
3343 VINBURN RD
SUNPRARIE, WI 53590

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCHWENN, V
6601 GETTYSBURG DRIVE
MADISON, WI 537054206

SCHWERIN, ROBERT
3019 OAKRIDGE RD.
DEENAH, WI 54956

SCHWERMAN TRUCKING CO
DRAWER 751
MILWAUKEE, WI 53278-0751
USA

SCHWERMAN, RICHARD
4656 LAKE VIEW CIRCLE
SLINGER, WI 53086

SCHWING, WILLIAM
11602 LAMPSON AVE
GARDEN GROVE, CA 92840

SCHWINGDORF, SHANNON
346 1/2 WASHINGTON ST.
CRAIG,, CO 81625

SCHWINN, DOROTHY
1410 ST MARY'S ROAD
CHESTER, MD 21619

SCHWOYER, DANIEL
1129 SAUCOHY ROAD
KUTZTOWN, PA 19530

SCI CORPORATION
P.O. BOX 490
STREATOR, IL 61364
USA

SCI SYSTEMS, INC.
1600 HULCA ROAD
ARAB, AL 35016
USA

SCI TECHNOLOGY
5000 TECHNOLOGY DRIVE
COOKEVILLE, TN 38505
USA

SCIAMBI, CATHERINE
5362 SMOOTH MEADOW WAY #6
COLUMBIA, MD 21044

SCIANNA, TINA
1724 PEAR STREET
READING, PA 19601

SCIARAPPA, KENNETH
130 PATRICIA DRIVE
TEWKSBURY, MA 01876

SCIBOR, MITCHELL
21 LAUREL WOOD DR.
LAWRENCEVILLE,, NJ 08648

SCIENCE & ENGINEERING NEWS
PO BOX 5054
BRENTWOOD, TN 37027
USA

SCIENCE & ENGINEERING TECH. BLDG.
C/O TOMAN & ASSOC. (UT BROWNSVILLE)
BROWNSVILLE, TX 78520
USA

SCIENCE & GOVT REPORT
P.O. BOX 6226
WASHINGTON, DC 20015
USA

SCIENCE & TECHNOLOGY CENTER
2790 COLUMBUS RD. RT. 16
GRANVILLE, OH 43023
USA

SCIENCE APPLICATIONS INTERNATIONAL
10260 CAMPUS POINT DRIVE
SAN DIEGO, CA 92121

SCIENCE APPLICATIONS INT'L CORP
DRAWERR CS 198347
ATLANTA, GA 30384-8347
USA

SCIENCE APPLICATIONS INT'L CORP.
P.O. BOX 64115
BALTIMORE, MD 21264-4115
USA

SCIENCE FACILITY 3
21ST ST DEADEND BEND CARVER
BELLINGHAM, WA 98225
USA

SCIENCE LECTURE LAB
100 UNIVERSITY PARKWAY
PENSACOLA, FL 32514
USA

SCIENCE MUSEUM
11204 HOPSON ROAD
ASHLAND, VA 23005
USA

SCIENCE NEWS
P.O. BOX 1925
MARION, OH 43305
USA

SCIENCE SOLUTIONS
PO BOX 277997
ATLANTA, GA 30384-7997
USA

SCIENCEDIRECT
655 AVENUE OF THE AMERICAS
NEW YORK, NY 10010-5107
USA

SCIENCEDIRECT
P O BOX 7247-8455
PHILADELPHIA, PA 19170-8455
USA

SCIENCEDIRECT
PO BOX 7247-8455
PHILADELPHIA, PA 19170-8455
US

SCIENCES INTERNATIONAL INC
1421 PRINCE STREET
ALEXANDRIA, VA 22314
USA

SCIENCES INTERNATIONAL
1421 PRINCE ST.
ALEXANDRIA, VA 22314
USA

SCIENCO/FAST
3240 N BROADWAY
SAINT LOUIS, MO 63147-3515
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

SCIENTECH NES INC.
44 SHELTER ROCK ROAD
DANBURY, CT  6810

SCIENTIFIC & REGULATORY SOL.
P.O. BOX 1409
ELLICOTT CITY, MD  21041-1409
USA

SCIENTIFIC AMERICAN
P.O. BOX 11642
DES MOINES, IA  50350-1642
USA

SCIENTIFIC ATLANTA
1650 INTERNATIONAL COURT
NORCROSS, GA  30093
USA

SCIENTIFIC ATLANTA
4356 COMMUNICATION DRIVE
NORCROSS, GA  30093
USA

SCIENTIFIC COLUMBUS
1900 ARLINGATE LANE
COLUMBUS, OH  43228
USA

SCIENTIFIC CONTROL LABORATORIES, IN
3158 SOUTH KOLIN AVE.
CHICAGO, IL  60623
USA

SCIENTIFIC DESIGNS
2213 14TH STREET
CUYAHOGA FALLS, OH  44223-2452
USA

SCIENTIFIC GROUP
P.O. BOX 686
BUENA, NJ  08310-0686
USA

SCIENTIFIC GROUP
PO BOX 686
BUENA, NJ  08310-0686
USA

SCIENTIFIC INSPECTION TECH., INC.
123 INDUSTRIAL PARK
SODDY DAISY, TN  37379
USA

SCIENTIFIC INSPECTION TECHNOLOGY, I
P.O. BOX 385
HIXSON, TN  37343-0385
US

SCIENTIFIC INTERNL RESEARCH INC.
228 MONTGOMERY STREET
BLOOMFIELD, NJ  07003

SCIENTIFIC MATERIAL INTERNATIONAL
12219 SW 131 AVE
MIAMI, FL  33186-6401
USA

SCIENTIFIC MATERIAL INT'L INC.
7075 SW 46 STREET
MIAMI, FL  33155-4613
USA

SCIENTIFIC MODELS INC.
32 COTTAGE PARK AVE.
CAMBRIDGE, MA  02140
USA

SCIENTIFIC PLASTICS INC.
243 W.30TH STREET
NEW YORK, NY  10001
USA

SCIENTIFIC POLYMER PRODUCTS
6265 DEAN PARKWAY
ONTARIO, NY  14519-8997
USA

SCIENTIFIC PRODUCTS DIV
P O BOX 7780-5035
PHILADELPHIA, PA  19182
USA

SCIENTIFIC PRODUCTS DIVISION
PO BOX 70539
CHICAGO, IL  60673-0539
USA

SCIENTIFIC PROTEIN CORP
DON PTACEK
,
UNK

SCIENTIFIC SALES, INC.
130 VALLEY COURT
OAK RIDGE, TN  37831-4069
USA

SCIENTIFIC TECHNOLOGIES INC.
6550 DUMBARTON CIRCLE
FREMONT, CA  94555-3611
USA

SCIENTIFIC UTILITY PRODUCTS CORP.
1963 W. MCNAB ROAD
POMPANO BEACH, FL  33060
USA

SCIENTIFIC UTILITY PRODUCTS CORP.
ATTN:  MARIE
SUITE F
2365 MARCONI COURT
SAN DIEGO, CA  92173
USA

SCIESZKA, GUISEPPA
42 MELROSE STREET
ADAMS, MA  012201646

SCIFRES, JAMES
535 CITY VIEW DR.
OKLAHOMA CITY, OK  73149

SCILAB BOSTON INC
13635 GENITO ROAD
MIDLOTHIAN, VA  23112
USA

SCIOLA, LAURELLE
14 KIMBALL AVENUE
WENHAM, MA  01984

SCIORILLI, MARK
319 LENNOX DR
PITTSBURGH, PA  15235

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SCIOS INC.
749 NORTH MARY AVENUE
SUNNYVALE, CA 94086

SCIOTO BLOCK
5818 ROBERTS DRIVE
ASHLAND, KY 41105
USA

SCIOTO BLOCK, INC.
PO BOX1209
ASHLAND, KY 41105
USA

SCIP
1700 DIAGONAL ROAD
ALEXANDRIA, VA 22314
USA

SCIP
P O BOX 79147
BALTIMORE, MD 21279-0147
USA

SCIPORT DISCOVERY CENTER
820 CLYDE FANT PARKWAY
SHREVEPORT, LA 71101
USA

SCI-PORT/BRICE BUILDING CO.
SHRELAND CONTRACTOR
820 CLYDE FANT PARKWAY
SHREVEPORT, LA 71101
USA

SCIQUEST.COM, INC
5151 MCCRIMMON PARKWAY
MORRISVILLE, NC 27560
USA

SCISCENTE, PATRICIA
PO BOX 81
TOMKINS COVE, NY 10986

SCITECH DYNAMICS CORP
3118 N TEUTONIA AVE
MILWAUKEE, WI 53206-2222
USA

SCI-TECH PREMIXES
740 BOWMAN STREET
STEWART, MN 55385

SCITUATE CONCRETE PIPE CO.
PO BOX870
SCITUATE, MA 02066-0870

SCITUATE CONCRETE PIPE CORP.
1 BUCKEYE LANE
SCITUATE, MA 02066
USA

SCITUATE CONCRETE PIPE CORP.
PO BOX870
SCITUATE, MA 02066-0870
USA

SCITUATE CONCRETE PIPE
1 BUCKEYE LANE
SCITUATE, MA 02066

SCITUATE CONCRETE PIPE
PO BOX870
SCITUATE, MA 02066-0870
USA

SCITUATE RAY PRECAST
CLAY PIT ROAD
MARSHFIELD, MA 02050
USA

SCITUATE RAY PRECAST
P O BOX 636
MARSHFIELD, MA 02050
USA

SCITUATE RAY PRECAST
P.O. BOX 636
MARSHFIELD, MA 02050
USA

SCIULLO INTERIOR SYSTEMS
P O BOX 20227
GREENSBORO, NC 27420
USA

SCIULLO INTERIORS SYSTEMS
C/O SURGERY CENTRY
GREENSBORO, NC 27407
USA

SCIULLO INTERIORS
2720 IMMANUELL RD.
GREENSBORO, NC 27420
USA

SCIULLO INTERIORS
P.O. BOX 20227
GREENSBORO, NC 27420
USA

SCIUTO, DIANE
22 CENTER LA
CENTERVILLE, MA 02632

SCM CHEMICALS
SAMUEL J FRIEDMAN FRIEDMAN ENV
1111 HIDDEN TRAILS DRIVE
OWINGS MILLS, MD 21117
USA

SCM METAL PRODUCTS
2601 WECK DRIVE
DURHAM, NC 27709
USA

SCMS INC
10201 RODNEY BLVD
PINEVILLE, NC 28134
USA

SCOATES, MAUREEN
1000 GELWOOD AVE
ORLANDO, FL 32807

SCOATS, KENNETH
1000 GELWOOD AVE.
ORLANDO, FL 32807

SCOBEE, RANDAL
915 FOLEY
IOWA PARK, TX 76367

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCOFIELD, GERARD, VERON, SINGLETARY
POST OFFICE DRAWER 3028
LAKE CHARLES, LA 70602
USA

SCOFIELD, ROBERT A
27 MADISON AV
WAKEFIELD MA, MA 01880

SCOGGINS, DAVID
511 SECREST AVE.
BELMONT, NC 28012

SCOGGINS, RONALD
5817 GALLANT FOX LANE
PLANO, TX 75093

SCOLES, WYATT
512 MERAMEC DR
HENNESSEY, OK 73742

SCOLLARD, BERNADETTE
5146 S. SAYRE AVE
CHICAGO, IL 60638

SCOLLY TRUCKING INC
215 BREMEN ST
EAST BOSTON, MA 02128
USA

SCONYERS, CLINTON
705 E. SIXTH
HEAVENER, OK 74937

SCONYERS, ERNEST
RT. 1, BOX 410
HOWE, OK 74940

SCONYERS, TIM
401 BROWN STREET #2
POTEAU, OK 74953

SCONZERT, DAVID
3319 EDINBURGH RD
GREEN BAY, WI 54311

SCONZO, DONNA
74 ROOSEVELT AVE
LAKE HIAWATHA, NJ 07034

SCOOLASTIC
557 BROADWAY
NEW YORK, NY 10012
USA

SCOPA JR, RALPH
217 SPRINGVALE AVE
EVERETT, MA 02149

SCORE AIR FREIGHT INC
2 PARK AVE
LAWRENCE, NY 11559
USA

SCOT DIVISION - ARDOX CORP
P. O. BOX 286
CEDARBURG, WI 53012
USA

SCOT DIVISION - ARDOX CORP.
6437 PIONEER ROAD
CEDARBURG, WI 53012
USA

SCOTCH ROAD MERRILL LYNCH
SCOTCH ROAD OFFICE PARK
PENNINGTON, NJ 08534
USA

SCOTECE, BARBARA
423 VISTA DR
BUTLER, PA 16001

SCOTLAND REDI MIX
420 RAILWAY AVE.
SCOTLAND, SD 57059
USA

SCOTSMAN CO, THE
5604 TELEPHONE ROAD
HOUSTON, TX 77087
USA

SCOTT  A. SAVERSE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

SCOTT - WAYNE ASSOCIATES, INC.
PO BOX 5303
WAYLAND, MA 01778
USA

SCOTT A HOSELTON
954 W GRACE ST APT I - 101
CHICAGO, IL 60613
USA

SCOTT A MELLIERE
6518 WATERFORD PL
OWENSBORO, KY 42303
USA

SCOTT A ROBINSON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

SCOTT A. ROBINSON
6595 CASABELLA LANE
BOCA RATON, FL 33433
USA

SCOTT A. THOMPSON
10839 N.W. 40TH STREET
SUNRISE, FL 33351
USA

SCOTT A. WALKER
26 ASHLEY STREET
PEPPERELL, MA 01463
USA

SCOTT AVIATION - SOH
180 VETERANS BLVD.
SOUTH HAVEN, MI 49090
USA

SCOTT AVIATION
225 EIRIE STREET
LANCASTER, NY 14086
USA

SCOTT AVIATION
225 ERIE STREET
LANCASTER, NY 14086
USA

SCOTT BADER COMPANY LIMITED
WOLLASTON, WELLINGBOROUGH
NORTHAMPTONSHIRE, NH NN29 7RL
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCOTT BADER INC.
1075 VICTOR HILL RD
GREER, SC 29651
USA

SCOTT BADER INC.
1592 GEORGETOWN RD.
HUDSON, OH 44236
USA

SCOTT BARRELL COMPANY INC
PO BOX 5005
KANSAS CITY, KS 66119
USA

SCOTT BOSSONG
6050 W 51 STREET
CHICAGO, IL 60638
USA

SCOTT BUILT PRODUCTS & SERVICES
303 W 35TH STREET  SUITE A
NATIONAL CITY, CA 91950
USA

SCOTT C BABBIDGE
9 TATE LANE
WINDHAM, ME 04062
USA

SCOTT C BARRY
4004 HARRODS LANDING
PROSPECT, KY 40059
USA

SCOTT CABLE COMMUNICATIONS, IN
P.O. BOX 562
FARMINGDALE, NY 11736
USA

SCOTT CARTER
861 NORTH 300 WEST
PLEASANT GROVE, CA 84062
USA

SCOTT CO OF CALIFORNIA
DEPARTMENT 44455, P O BOX 44000
SAN FRANCISCO, CA 94144-4445
USA

SCOTT CONC. PROD.
LONDONDERRY, NH 03053
USA

SCOTT CONCRETE PROD
WEST RD
LONDONDERRY, NH 03053
USA

SCOTT CONCRETE PROD.
WEST RD.
LONDONDERRY, NH 03053
USA

SCOTT COUNTY JUSTICE CENTER
428 HOLMES STREET
SHAKOPEE, MN 55379
USA

SCOTT CREST DECORATING
5641 W. 63RD ST.
CHICAGO, IL 60638
USA

SCOTT CREST DECORATING
5641 WEST 63RD STREET
CHICAGO, IL 60638
USA

SCOTT E GESICKI
11801 N WASHINGTON #F307
NORTHGLENN, CO 80233
USA

SCOTT ELECTRIC
1000 SOUTH MAIN STREET
GREENSBURG, PA 15601
USA

SCOTT ELECTRIC
39TH. & BUTLER STREET
PITTSBURGH, PA 15201-3291
USA

SCOTT ELECTRIC
BROADHEAD ROAD
MOON TOWNSHIP, PA 15108
USA

SCOTT ELECTRIC
P.O. BOX S
GREENSBURG, PA 15601-0899
USA

SCOTT ELECTRIC
RECEIVING DOCT-SHEARER'S RAMP
GREENSBURG, PA 15601
USA

SCOTT ELECTRIC
RT. 50, PAST BENIDUM IND. PARK
BRIDGEPORT, WV 26330
USA

SCOTT EQUIPMENT CO.
727 W. GRAND BLVD.
DETROIT, MI 48216
USA

SCOTT EQUIPMENT COMPANY
621 EAST 11TH STREET
CHATTANOOGA, TN 37403
USA

SCOTT EQUIPMENT COMPANY
P.O. BOX 100865
NASHVILLE, TN 37224
USA

SCOTT HARTSHORN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

SCOTT HAUCK
312 W MCCLELLAN APT #1
LEAD, SD 57754
USA

SCOTT HUMPERT
4443 OCEAN DRIVE #241
CORPUS CHRISTI, TX 78412
USA

SCOTT JR, CURTIS
1121 VELSEN RD
GREEN BAY, WI 54313
USA

SCOTT JR, HARRY
COKESBURY 304
HOCKESSIN, DE 19707

SCOTT K. PURNELL
7500 GRACE DR.
COLUMBIA, MD 21044
USA

SCOTT KLEINSCHMIDT
3797 COUNTY LINE RD
SOCIAL CIRCLE, GA 30279
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SCOTT LOVE TRUCKING
11830 NEW YORK RANCH RD
JACKSON, CA 95642
USA

SCOTT MACHINE, INC.
4025 MORRILL
JACKSON, MI 49202
USA

SCOTT MARISCHEN
8403 BOCA RIO DRIVE
BOCA RATON, FL 33433
USA

SCOTT R SMITH ENVIRONMENT
167 W MAIN ST STE 100
LEXINGTON, KY 40507
USA

SCOTT R SMITH
167 W MAIN STREET
SUITE 100
LEXINGTON, KY 40507
USA

SCOTT SILVA CONCRETE
11374 GOLD DREDGE WAY
RANCHO CORDOVA, CA 95670
USA

SCOTT SPECIALTY GASES
9810 BAY AREA BLVD.
PASADENA, TX 77507
USA

SCOTT SPECIALTY GASES
PASADENA, TX 77507
USA

SCOTT SPECIALTY GASES, INC.
PHILADELPHIA, PA 19178
USA

SCOTT WAYNE STAFFING
PO BOX 198284
ATLANTA, GA 30384-8284
USA

SCOTT LUBELL
18 ROCKRIDGE ROAD
NATICK, MA 01760
USA

SCOTT MACHINE, INC.
PO BOX468
JACKSON, MI 49204
USA

SCOTT PAINT
7839 FRONTVILLE ROAD
SARASOTA, FL 34240
USA

SCOTT R SMITH ENVIRONMENTAL
1405 MERCER ROAD
LEXINGTON, KY 40511

SCOTT SHERIFF
499 NORTH 201 WEST #41
BOUNTIFUL, UT 84010
USA

SCOTT SILVA CONCRETE
11374 GOLD DREDGE WAY
RANCHO CORDOVA, CA 95742
USA

SCOTT SPECIALTY GASES
P. O. BOX 310
PLUMSTEADVILLE, PA 18949
USA

SCOTT SPECIALTY GASES, INC.
P.O. BOX 8500-50910
PHILADELPHIA, PA 19178
US

SCOTT SUCHMAN
1601 ARGONNE PLACE NW 428
WASHINGTON, DC 20009
USA

SCOTT WILLIAM WOOD
2004 YUMA TRAIL
OKENCE, MI 48864
USA

SCOTT LUBELL
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140-1692
USA

SCOTT MARINE SERVICES
MANCHESTER TERMINAL
HOUSTON, TX 77012
USA

SCOTT PLAZA
PHILADELPHIA, PA 19105
USA

SCOTT R SMITH ENVIRONMENTAL
1405 MERCER ROAD
LEXINGTON, KY 40511
USA

SCOTT SIERRA
PO BOX 2001
HOPE, AR 71801
USA

SCOTT SPECIALTY GASES
500 WEAVER PARK RD.
LONGMONT, CO 80501
USA

SCOTT SPECIALTY GASES
P. O. BOX 8500-50910
PHILADELPHIA, PA 19178
USA

SCOTT SPECIALTY GASES, INC.
P.O. BOX 8500-50910
PHILADELPHIA, PA 19178
USA

SCOTT VAUGHN
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

SCOTT WILLIAM WOOD
SCOTT WILLIAM WOOD
2004 YUMA TRAIL
OKENCE, MI 48864
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SCOTT WILSON
1200 NW 15TH AVE
POMPANO BEACH, FL 33069
USA

SCOTT ZEMP MASONRY INC.
4525 W. HACIENDA AVE SUITE 5
LAS VEGAS, NV 89118
USA

SCOTT, PATRICIA A
1048 VUELTA OLIVOS
FREMONT, CA 94539

SCOTT, AARON
3034 MAYFIELD AVE.
BALTIMORE, MD 21213

SCOTT, ADRIAN
608 FRIENDSHIP ROAD
SENECA, SC 29678

SCOTT, ALEXANDER
P. O. BOX 50846
MOBILE, AL 36605

SCOTT, ALFREDA
222 OLD WHITFIELD RD
PEARL, MS 39208

SCOTT, ALLEN
415 SUSAN STREET
ANDERSON, SC 29624

SCOTT, AMY
726 MOORES COURT
BRENTWOOD, TN 37027

SCOTT, ANNETTE
121 CRAB ORCHARD ST
SOMERSET, KY 42501

SCOTT, ANNETTE
C/O ELAINE MILES 175 S. 13TH
GOOS BAY, OR 97420

SCOTT, ANNIE
221 PRINCE CALDWEL RD
WOODRUFF, SC 29388

SCOTT, BERNADETTE
7100 W. CHESTER PIKE
UPPER DARBY, PA 19082

SCOTT, BERNARD
112 HOLLIBROOK
MAULDIN, SC 29662

SCOTT, BETTY
3790 EVE CIRCLE
MIRA LOMA, CA 91752

SCOTT, BRADLEY
1110 BAHLS DR.
# 330
HASTINGS, MN 55033

SCOTT, BRADY B.
609 CARSON AVENUE
OXON HILL, MD 20745

SCOTT, BRETT
112 MURRAY STREET
DE FOREST, WI 53532

SCOTT, BRIAN
116 WAYNEWOOD PK
PLAINFIELD, NJ 07060

SCOTT, CARL
1215 BIG BEND DRIVE
MCKINNEY, TX 75069

SCOTT, CARNELL
RT 1 BOX 127-B
GARYSBURG, NC 27831

SCOTT, CEDRIC
1878 WARD CIRCLE
ATLANTA, GA 30344

SCOTT, CELESTE
401 OUR RD.
WACO, TX 76712

SCOTT, CHARLENE
614 BEAVER PLACE
GREENVILLE, TX 75401

SCOTT, CHARLES
11401 CENTRAL AVE.
1
CHINO, CA 91710

SCOTT, CHARLES
213 ALMA STREET
LYMAN, SC 29365

SCOTT, CHRISTINA
ROUTE 3,BOX 46
CARTHAGE, MS 39051

SCOTT, CHRISTOPHER
15821 CENTENNIAL DR
ORLAND PARK, IL 60462

SCOTT, CONSTANCE
2711 N. LASALLE
INDIANAPOLIS, IN 46218

SCOTT, CRAIG
23 B BURNET ST
NEW BRUNSWICK, NJ 08901

SCOTT, CYNTHIA
4636 COUNTRY CREST
DALLAS, TX 75236

SCOTT, DANIEL
3137 NW 22ND
OKLA. CITY, OK 73107

SCOTT, DANILO
12743 WEDGEDALE COURT
UPPER MARLBORO, MD 20772

SCOTT, DAPHNE
309 SUNNYVIEW OVAL
KEASBEY, NJ 08832

SCOTT, DAPHNE
4530 REIGER AVE
DALLAS, TX 75246

SCOTT, DARIAN
4700 SPRINGSLANE
A
NORCROSS, GA 30092

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCOTT, DARRELL
1390 MARKET ST    FOX PLAZA APT 2913
SAN FRANCISCO, CA 94102

SCOTT, DARWIN
BOX 683
BRONTE, TX 76933

SCOTT, DAVID
RT4 BOX 156
GRAND SALIENE, TX 75140

SCOTT, DEBRA
4265 TWO ROD RD.
E. AURORA, NY 14052

SCOTT, DEMETRIUS
801 N. ALLYN
CARBONDALE, IL 62901

SCOTT, DENISE
5226 DITZLER
RAYTOWN, MO 64133

SCOTT, DIANE
203-B MORTON AVE
SIMPSONVILLE, SC 29681

SCOTT, E.
330 N. CAROLINA AVE    SE APT 1
WASHINGTON, DC 20003

SCOTT, EDDIE
2306 W KEEFE AVENUE
MILWAUKEE, WI 532061824

SCOTT, EDWARD
1113 VELMA
DEER PARK, TX 77536

SCOTT, ELIZABETH
27 ARLO ROAD
STATEN ISLAND, NY 10301

SCOTT, ELIZABETH
30 UNION STREET
WOBURN, MA 018014257

SCOTT, ELIZABETH
P.O. BOX 2664
GRETNA, LA 70054

SCOTT, EMILY
PO BOX 282
STARTEX, SC 29377

SCOTT, ESTHER
386 GOLDFINCH COVE
COLLIERVILLE, TN 38017

SCOTT, FRANCIS
304 MARIE AVENUE
GLEN BURNIE, MD 21061

SCOTT, GARY
1725 CROSS ROAD
SO. BIESKI, WI 54171

SCOTT, GARY
4906 CYPRESS
WICHITA FALLS, TX 76310

SCOTT, GERALD
5018 NORRIS ROAD
NEW IBERIA, LA 70560

SCOTT, GERALDINE
545 MADISON AVE
AKRON, OH 44320

SCOTT, GLADYS
2008 CLAREK POND ROAD
CLAYTON, NC 27520

SCOTT, GWENDOLYN
2406 NORTON DR.
AUGUSTA, GA 30906

SCOTT, HAROLD
10711 TWP.RD. 268
MILLERSBURG, OH 44654

SCOTT, HELEN
610 FORREST DR
BARTOW, FL 338303231

SCOTT, HULSE, MARSHALL, FEVILLE,
11TH FL TEXAS COMMER BANK
EL PASO, TX 79901
USA

SCOTT, JACK
P O BOX 514
FORT MILL, SC 29715

SCOTT, JAMES
1707 N 16TH ST
FT PIERCE, FL 34950

SCOTT, JAMES
355 LACKAWANNA BLD1 AP7
READING, PA 19601

SCOTT, JANET
2219 NW 17TH
OKLA CITY, OK 73017

SCOTT, JANICE
2719 RIDGEWAY
WICHITA FALLS, TX 76305

SCOTT, JARLE
605 12TH ST, NE
LITTLE FALLS, MN 56345

SCOTT, JEANETTE
1321 N W 32 AVE
FT. LAUDERDALE, FL 33311

SCOTT, JOHN
720 KASSERINE PASS
MOBILE, AL 36609

SCOTT, JOHN
7536 SNAPPER LANE
LAKE CHARLES, LA 70605

SCOTT, JR., EDWARD
P. O. BOX 222
MT. OLIVE, MS 39119

SCOTT, JUANITA
1215 BIG BEND DRIVE
MCKINNEY, TX 75069

SCOTT, JULIE
945 HWY 29 NORTH
LAWRENCEVILLE, GA 30245

SCOTT, KAREN
211 NORTH CELESTIAL DRIVE
GREER, SC 29651

SCOTT, KATHERINE
91 HOLYOKE RD
RICHBORO, PA 18954

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCOTT, KATHLEEN
5 WALNUT TR CT %KERRI
SIMPSONVILLE, SC 29681

SCOTT, KENNETH
12949 TARKINGTON CMS
CARMEL, IN 46033

SCOTT, KIMBERLY
160 BRITTON AVE
STOUGHTON, MA 02072

SCOTT, KREGORY
3642 GORDON AVE
ST. JOHN, MO 63114

SCOTT, LARRY
1095 DICUS MILL ROAD
MILLERSVILLE, MD 21108

SCOTT, LAURA
1901 WILDERNESS TR
GRAND PRAIRIE, TX 75051

SCOTT, LAURETTA
732 HEATHROW AVE
LADY LAKE, FL 32159

SCOTT, LINDA
1600 WEYLAND DR
FORTH WORTH, TX 76180

SCOTT, LINDA
ROUTE 4 BOX 389-A
SAPULPA, OK 740669237

SCOTT, LYNDA
641 SLOOP POINTE LANE
KURE BEACH, NC 28449

SCOTT, MADELINE
4908 D. COTTON
HUNTSVILLE, AL 35816

SCOTT, MAE
5834 GRAND DR
BATON ROUGE, LA 70812

SCOTT, MARGARET
916 SILVERSTONE DR
LEWISVILLE, TX 75067

SCOTT, MARIA
6405 W AIRE LIBRE
GLENDALE, AZ 85306

SCOTT, MATTHEW
1011 RIVER RD #4-D
AUGUSTA, GA 30909

SCOTT, MICHAEL
4406 MILLVIEW CT., 2C
INDIANAPOLIS, IN 46226

SCOTT, MICHAEL
55B WADSWORTH AVE
WALTHAM, MA 02154

SCOTT, MICHAEL
705 S SHIELDS
FORT COLLINS, CO 80521

SCOTT, MICHAEL
8 RIDGECREST CIRCLE
POMONA, CA 91766

SCOTT, MICHAEL
8225 NORTH PORT ROAD
MILLERSVILLE, MD 21108

SCOTT, MICHAEL
882 GREEN OAK TERR
MACON, GA 31210

SCOTT, MICHAEL
P O BOX 15
BONFIELD, IL 60913

SCOTT, MICHEAL
606 LEONARD HALL      AMERICAN UNIV
WASHINGTON, DC 20016

SCOTT, MICHELLE
224 FULLER STREET
HUEYTOWN, AL 35023

SCOTT, MILFORD
2915 GEN MITCHELL STREET
LAKE CHARLES, LA 70601

SCOTT, MITCHELL
9006 KETCHOOD
HOUSTON, TX 77099

SCOTT, NICOLE
2915 GENERAL MITCHELL
LAKE CHARLES, LA 70615

SCOTT, NILES
187 DAIRY ROAD
AUBURNDALE, FL 33823

SCOTT, NORMA
305 WOODWAY DRIVE
GREER, SC 29651

SCOTT, PAMELA
6143 HEMLOCK
MERRIAM, KS 66202

SCOTT, PATRICIA
138 SEDGEFIELD CIR
WINTER PARK, FL 32792

SCOTT, PATRICIA
218 BRADLEY DRIVE
MONTGOMERY, AL 36109

SCOTT, PATRICIA
913 16TH STREET
GALVESTON, TX 77550

SCOTT, PATRICIA
9225 CRESTVIEW DR
BENBROOK, TX 76126

SCOTT, PAUL
110-19 NO. BLVD
CORONA, NY 11368

SCOTT, PAUL
304 MARIE AVENUE
GLEN BURNIE, MD 21060

SCOTT, PETER
33 FALES AVE
BARRINGTON, RI 02806

SCOTT, RAUL
1631 GILA
HOBBS, NM 88240

SCOTT, RICHARD
10711 TWP RD 268
MILLERSBURG, OH 44654

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

SCOTT, RICKY
100 SHEMWOOD LANE
35D
GREENVILLE, SC 29605

SCOTT, ROBERT
2000 BRIGHTSIDE
BATON ROUGE, LA 70820

SCOTT, ROBERT
820 S NOBLE P.O. BOX 104
CUSHING, OK 740230104

SCOTT, RUSSELL
209 MAGNOLIA BLOSSOM CT
YUKON, OK 73099

SCOTT, SANDRA
2134 WALDO ST
SIMI VALLEY, CA 93065

SCOTT, SHERI
23-53 99TH ST
E. ELMHURST, NY 11369

SCOTT, SHIRLEY
3162 HWY 48
ROANOKE RAPIDS, NC 27870

SCOTT, SILAS
169 MAPLE STREET
WINTER HAVEN, FL 338809998

SCOTT, SUSAN
10814 WHITAKER WOODSROAD
RICHMOND, VA 23233

SCOTT, TONYA
HCR 75 BOX 48
COLEMAN, TX 76834

SCOTT, TRICIA
100 TUDOR LANE
ANGYLE, TX 76226

SCOTT, VANCE
ROUTE 3, BOX 57-D
IONA, MN 56141

SCOTT, WANDA
7900 OLD MADISON    PIKE # 14008
MADISON, AL 35758

SCOTT, ROBERT
11356 CHERRYHILL RD    CONDO. #102
BELTSVILLE, MD 20705

SCOTT, ROBERT
2808 RWS RANCH RD.
DAVENPORT, FL 338378863

SCOTT, RONALD
4819 BESSIE
ST LOUIS, MO 63115

SCOTT, SAMUEL
21718 CLUB VILLA TERR
BOCA RATON, FL 33433

SCOTT, SANDRA
681 FLINT RIVER
JONESBORO, GA 30236

SCOTT, SHERI
249 S WORCESTER ST
NORTON, MA 02766

SCOTT, SHON
W.T. BOX 2476
CANYON, TX 79016

SCOTT, STAR
414 PAYNTER ST
MILTON, DE 19968

SCOTT, TERRI
730 OAKCREST
CASPER, WY 82601

SCOTT, TRACIE
110 INGLESIDE DR
JONESBORO, GA 30236

SCOTT, UNDRIA
3030 ARIZONA    APT #127
DALLAS, TX 75216

SCOTT, VIRGINIA
14510 SMITHWOOD DR
CENTREVILLE, VA 22020

SCOTT, WAYNE
5940 HEARNE
CINCINNATI, OH 45248

SCOTT, ROBERT
1168 JAY STREET
CAMARILLO, CA 93010

SCOTT, ROBERT
808 E. 19TH
OAK GROVE, MO 64075

SCOTT, ROSA
811 CLARERIDGE LANE
CENTERVILLE, OH 45458

SCOTT, SAMUEL
222 GOLDENWOOD
SLIDELL, LA 70461

SCOTT, SHAWN
7039 EDGEMOOR DR
HOUSTON, TX 77074

SCOTT, SHIRLEE
2041 FEDERAL ST
PHILADELPHIA, PA 191462229

SCOTT, SHONNA
604 JONES DRIVE
PRINCETON, NJ 08540

SCOTT, STEVE
720 GARDEN ST    APT 6
ELIZABETH, NJ 07202

SCOTT, TODD
1633 WAGAR ST
LAKEWOOD, OH 44107

SCOTT, TRACY
247 LAKESHORE DRIVE
IVEY, GA 31031

SCOTT, VALERIE
PO BOX 35223
CHARLOTTE, NC 28235

SCOTT, WANDA
36 SWIGART ST.
BARBERTON, OH 44203

SCOTT, WILKINS
1665 FOREST PARK AVENUE
BALTIMORE, MD 21207

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SCOTT, WILLARD
6304 FORESTWOOD DR. E.
LAKELAND, FL 33811

SCOTT, WILLIAM
P. O. BOX 6954
GREENVILLE, SC 29606

SCOTT, YVONNE
2009 FRONT STREET
GEORGETOWN, SC 29440

SCOTT,DOUGLASS,& MCCONNICO, LLP
600 CONGRESS AVE   15TH FLOOR
AUSTIN, TX 78701-3234
USA

SCOTT/HEAD & GUILD
P.O. BOX 1808
BAYTOWN, TX 77522-1808
USA

SCOTTI, -JR.
2 STARK CIRCLE
PEABODY, MA 01960

SCOTT-MEANS, GERALDINE
133 WOOD CREEK COURT
MAULDIN, SC 29662

SCOTTS HYPONEX CORPORATION
1411 SCOTTS LAWN ROAD
MARYSVILLE, OH 43040
USA

SCOTTS CO
CRAIG D WALLEY
14111 SCOTTSLAWN
MARYSVILLE, OH 43041
USA

SCOTTS CO., THE
20 INDUSTRIAL PARK ROAD
LEBANON, CT 06249
USA

SCOTTS CO., THE
944 NEWARK ROAD
AVONDALE, PA 19311
USA

SCOTTS CO., THE
PO BOX 967
TRAVELERS REST, SC 29690
USA

SCOTT'S CO/HYPONEX
3713 HWY 32
HOPE INDUSTRIAL PARK
HOPE, AR

SCOTT'S COMPANY
1001 YOSEMITE DR.
MILPITAS, CA 95035
USA

SCOTTS COMPANY
14111 SCOTTSLAWN RD
MARYSVILLE, OH 43041
USA

SCOTTS COMPANY, THE
1284 STATE HWY. 75 NORTH
HUNTSVILLE, TX 77340
USA

SCOTTS COMPANY, THE
3713 HWY 32 NORTH
HOPE, AR 71801
USA

SCOTTS HYPONEX PLANT
23390 E. FLOOD RD.
LINDEN, CA 95236
USA

SCOTTS HYPONEX
10638 MT. MORIAH RD.
VANCE, AL 35490
USA

SCOTTS HYPONEX
535 W. MAIN
MOLALLA, OR 97038
USA

SCOTTS LIQUID GOLD
4880 HAVANA
DENVER, CO 80204
USA

SCOTTS SIERRA -T.R.
PO BOX967
TRAVELERS REST, SC 29690
USA

SCOTTS SIERRA
PO BOX 967
TRAVELERS REST, SC 29690
USA

SCOTTSBORO CONCRETE
(GUNTERSVILLE CONCRETE)
SCOTTSBORO, AL 35768
USA

SCOTTSDALE CIVIC CENTER
SMITH AND GREEN
SCOTTSDALE, AZ 85260
USA

SCOTTSDALE COMMUNITY CENTER
SCOTTSDALE, AZ 85250
USA

SCOTTSDALE HOSPITAL
SCOTTSDALE, AZ 85254
USA

SCOTTSDALE MEDICAL CENTER
SCOTTSDALE, AZ 85250
USA

SCOTTSDALE MEMORIAL HOSPITAL
7400 E. OSBORN ROAD
SCOTTSDALE, AZ 85251
USA

SCOTTSDALE MEMORIAL NORTH
SCOTTSDALE, AZ 85254
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SCOTTSDALE PLAZA RESORT, THE
7200 NORTH SCOTTSDALE ROAD
SCOTTSDALE, AZ 85253
USA

SCOTTSDALE TOOL & SUPPLY INC
4900 E JEFFERSON NE
ALBUQUERQUE, NM 87109
USA

SCOTTSDALE TOOL & SUPPLY
1170 COMMERCE DRIVE
RICHARDSON, TX 75081
USA

SCOTTSDALE TOOL & SUPPLY
5202 S 39TH STREETE
PHOENIX, AZ 85040
USA

SCOVEL, CONNARD
132 SUMMIT COURT
NICEVILLE, FL 325789761

SCOVIL, HARRY
3522 W 79TH PLACE
CHICAGO, IL 60652

SCOVILLE, MARIE
2022 WAYCROSS RD
FREMONT, CA 94539

SCOVILLE, SHAWN
15 ROWENA STREET
DORCHESTER, MA 02124

SCP/CARLSTADT DEMINIMIS TRUST
4 ALBANY STREET, 4TH FLOOR
NEW YORK, NY 10006
USA

SCRANTON THRUWAY BUILDERS SUPPLY
3360 WALDEN AVENUE
DEPEW, NY 14043
USA

SCRANTON, SHERI
1260 CHARLES
LIBERAL, KS 679014321

SCRANTONS THRUWAY BLDG
3360 WALDEN AVE
DEPEW, NY 14043
USA

SCRAY, DEBORAH
4188 WILLOW BROOK RD
DEPERE, WI 54115

SCRAY, ELIZABETH
274 DES PLAINE RD
DE PERE, WI 54115

SCREENPRINT INC
FRANK SULLIVAN
271 BALLARDVALE ST
WILMINGTON, MA 01887
USA

SCREENPRINTING & GRAPHIC IMAGING AS
10015 MAIN STREET
FAIRFAX, VA 22031-3489
USA

SCREVEN, DANIELLE
1227 E. FRONT STREET
PLAINFIELD, NJ 07060

SCREW CONVEYOR CORP.
700 HOFFMAN STREET
HAMMOND, IN 46327
USA

SCREWS, WOODY
4940 RALSTON ROAD
LAKELAND, FL 338111723

SCRIBNER ASSOCIATES
150 E. CONNECTICUT AVE
SOUTHERN PINES, NC 28387
USA

SCRIBNER, MARILYN
81 GLOUCESTER ST
ARLINGTON, MA 02174

SCRIBNER, STEPHEN
81 GLOUCESTER ST
ARLINGTON, MA 02174

SCRIPPS POWAY PRKWY WILDLIFE TUNNEL
POWAY, CA 92064
USA

SCRIPTO-TOKAI
11591 ETIWANDA AVENUE
FONTANA, CA 92337
USA

SCRITCHFIELD, BERTON
PO BOX 2126
MEEKER, CO 81641

SCRITCHFIELD, DOROTHY
318 WENDOVER AVE
LOUISVILLE, KY 40207

SCRIVEN, ANTOINETTE
8617 N 67TH LANE
PEORIA, AZ 85345

SCRIVEN, RACHEL
7135 NATURES ROAD
COLUMBIA, MD 21046

SCROGGINS, JACKIE
342 HUNTSBRIDGE RD
EASLEY, SC 29640

SCROGGINS, KATHRYN
327 NORTH WEST AVE.
KANKAKEE, IL 60901

SCROGGINS, LINDA
342 HUNTS BRIDGE RD
EASLEY, SC 29640

SCROGGS, EDWARD
P.O. BOX 798
PELZER, SC 29669

SCROGGS, JOHN
29 RIVER ST
PELZER, SC 29669

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCROGUM, FLOYAL
RT 1 BOX 64
BOWIE, TX 76230

SCROPPO, LINDA
9417 110TH ST NORTH
SEMINOLE, FL 34642

SCROYER, ANGELA
31 CAMILLIA DR
O'FALLON, MO 63366

SCRUGGS CONCRETE & BLOCK
807 RIVER ST
VALDOSTA, GA 31601
USA

SCRUGGS CONCRETE
BARRETTS PLANT
1/4 MILE NEW BETHEL ROAD
HAHIRA, GA 31632
USA

SCRUGGS II, JAMES
402 KIMBALL DRIVE
MARION, SC 29571

SCRUGGS, B
137 HIGHLAND HILLS DRIVE
CAMPOBELLO, SC 29322

SCRUGGS, BILLY
40 HENDERSON ST
INMAN, SC 293491829

SCRUGGS, CHARLES
40219 COLFAX RD.
MAGNOLIA, TX 77354

SCRUGGS, DAVID
3111 NE KINGSBRIAR CIRCLE
LAWTON, OK 735071916

SCRUGGS, EDGAR
9737 MT PISGAH ROAD
1210
SILVER SPRING, MD 20903

SCRUGGS, JAMES
325 N TANGLEWYLDE DR
SPARTANBURG, SC 29301

SCRUGGS, JONATHAN
P O BOX 82
SENECA, SC 29679

SCRUGGS, RICHARD
430 EDGEWATER ROAD
PASADENA, MD 21122

SCRUGGS, RUTH ANN
710 N LINWOOD AVE
INDIANAPOLIS, IN 46201

SCUDDER, PHILMORE
5621 FLEETWING DR
LEVITTOWN,, PA 19057

SCUFFLETOWN ROAD LANDFILL
STATE ROAD 705
LAURENS COUNTY
SIMPSONVILLE, SC

SCUILLO INTERIORS
2720 IMMANUAL ROAD
GREENSBORO, NC 27420
USA

SCUILLO INTERIORS
C/O GRACE HOSPITAL
MORGANTON, NC 28655
USA

SCUILLO INTERIORS
CAMBRIDGE, MA 99999
USA

SCUILLO INTERPRISES
2720 IMMANUAL ROAD
GREENSBORO, NC 27420
USA

SCULLAWL, LEORA
19255 HWY 18 #7
APPLE VALLEY, CA 92307

SCULLY, EDWARD
11 MALVERN STREET
MELROSE, MA 02176

SCULLY, KATHLEEN
5 LITTLE OAK RD
NEW BEDFORD MA, MA 02745

SCULTHORPE, PAMELA
208 SUNSHINE DR
FESTUS, MO 63028

SCURLOCK INDUSTRIES
3401 W. COMMERCIAL
SPRINGFIELD, MO 65803
USA

SCURLOCK INDUSTRIES
3725 S. MCCOLLUM AVENUE
FAYETTEVILLE, AR 72701
USA

SCURLOCK INDUSTRIES
3725 SO. MC COLLUM AVE
FAYETTEVILLE, AR 72702
USA

SCURLOCK INDUSTRIES
PO BOX1078
SPRINGFIELD, MO 65801
USA

SCURRAH, JAMES
6 BEAUSITE DRIVE
NASHUA, NH 03060

SCURRY, BRYON
1130 E. GEORGIA RD  APT B
WOODRUFF, SC 29388

SCURRY, CLEVELAND
207 RAILROAD STREET
ENOREE, SC 29335

SCURRY, DERRICK
100 THEO CIRCLE    APT 33
WOODRUFF, SC 29388

SCURRY, HASSIE
P. O. BOX 714
MAULDIN, SC 29662

SCURRY, JUDITH
1512 KING SREET
COLUMBIA, SC 29205

SCUTELLA, PATRICK
P.O. BOX 681156
SCHAUMBURG, IL 601681156

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SCZESNY, JOHN
6030 DAVIS RD
FT WORTH, TX 76140

SD DECON
PO BOX 25392
PORTLAND, OR 97225
USA

SD MODULAR DISPLAYS INC
1140 W SUNRISE BLVD
FORT LAUDERDALE, FL 33311
USA

SDA
475 PARK AVE. SO.
NEW YORK, NY 10016
USA

SDI
2415 GARDENER ROAD
BROADVIEW, IL 61008
USA

SDI
2415 GARDNER ROAD
BROADVIEW, IL 60155
USA

SDI
401 JUNIATE STREET
ALTOONA, PA 16601
USA

SDP STEEL DIVISION PROCUREMENT, INC
14505 COMMERCE WAY SUITE #700
MIAMI LAKES, FL 33016
USA

SE GA REGIONAL
2401 PARKWOOD DR
BRUNSWICK, GA 31520
USA

SEA COAST SUPPLY
211 S.W. 33RD AVE
OCALA, FL 32674
USA

SEA COAST
4811 DYER BLVD.
WEST PALM BEACH, FL 33407
USA

SEA CONSULTANTS INC.
485 MASSACHUSETTS AVE.
CAMBRIDGE, MA 02139-4018
USA

SEA CREST DEVELOPMENT CORP
157 ALBANY AVE
FREEPORT, NY 11520
USA

SEA DOO WEST
1190 N. KRAMER ST
SAN DIEGO, CA 92186
USA

SEA INC.
950 INDUSTRIAL WAY
SPARKS, NV 89431
USA

SEA ISLAND COMPANY
POST OFFICE BOX 861
SEA ISLAND, GA 31561
USA

SEA LION CHEMICAL
5700 JOHNNY PALMER ROAD
TEXAS CITY, TX 77590
USA

SEA LION CHEMICAL
PO BOX 631
TEXAS CITY, TX 77592
USA

SEA STAR AGENCY INC
P O BOX 195461
SAN JUAN, PR 00919-5461
USA

SEA SYSTEMS INC
PO BOX 8379
WARD HILL, MA 01835
USA

SEA SYSTEMS INC.
187 WARD HILL AVE.
HAVERHILL, MA 01835
USA

SEA SYSTEMS INC.
P O BOX 8379
HAVERHILL, MA 01835
USA

SEA SYSTEMS LIMITED
70 BROOKFIELD ROAD
ST JOHN'SNEWFOUNDLA, NF A1C 5N8
TORONTO

SEA TAC DISPOSAL
P O BOX 78829
PHOENIX, AZ 85062-8829
USA

SEA WAY SYSTEMS, INC
WAREHOUSE #4
690 BARRACKS STREET
PENSACOLA, FL 32501
US

SEAA
PO BOX 210219
COLUMBIA, SC 29221
USA

SEABEAM INSTRUMENTS
141 WASHINGTON STREET
EAST WALPOLE, MA 02032
USA

SEABER & AIKEN INC.
1100 MARLBORO STREET
COLUMBIA, SC 29201
USA

SEABER & AIKEN
1100 MARLBORO ST
COLUMBIA, SC 29201
USA

SEABER & AIKEN
P.O. BOX 3157
COLUMBIA, SC 29230
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SEABER AIKEN
P O BOX 3157
COLUMBIA, SC  29230
USA

SEABERRY, RUTH
9717 LEA SHORE COURT
FORT WORTH, TX  76179

SEABOARD ASPHALT PRODUCTS
COMPANY
3601 FAIRFIELD ROAD
CURTIS BAY, MD  21226
USA

SEABOARD ASPHALT
3601 FAIRFIELD ROAD
BALTIMORE, MD  21226
USA

SEABOARD BINDERY INC
10 LINSCOTT ROAD
WOBURN, MA  01801
USA

SEABOARD CONCRETE PROD.
5000 CASTLEWOOD RD.
RICHMOND, VA  23224
USA

SEABOARD CONCRETE PRODUCT
P O BOX 24001
RICHMOND, VA  23224
USA

SEABOARD GROUP II
P O BOX 310
MONT VERNON, NH  03057-0310
USA

SEABOARD SALES CORP.
881 MARKET STREET
PATERSON, NJ  07513
USA

SEABORN, J
875 DOE RUN RD
MARION, AL  36759

SEABREEZE SALES, INC
2170 WEST HIGHWAY 520
COCOA, FL  32926
USA

SEABROOK VILLAGE BLDG 1.4
3000 ESSEX ROAD
NEPTUNE, NJ  07753
USA

SEABROOK WALLCOVERINGS
2200 N GERMANTOWN PARKWAY
CORDOVA, TN  38018
USA

SEABROOK, ARDECE
501 SUNNYBROOK DRIVE
DE FOREST, WI  53201

SEABROOK, RUFUS
24-14 97TH STREET
EAST ELMHURST, NY  11368

SEABURG, DONNA
83 WEST ST
MEDFORD MA, MA  02155

SEABURY & SMITH INC
P O BOX 11485
NEW YORK, NY  10286-1485
USA

SEABURY & SMITH
TWO WORLD TRADE CENTER - 49TH FLOOR
NEW YORK, NY  10048
USA

SEABURY AND SMITH INC
1166 AVENUE OF AMERICAS
NEW YORK, NY  10036
USA

SEABURY, MARY
7 HARBOR ST
NEWBURYPORT, MA  01950

SEACHRIST, LEONARD
8031 CORNING ROAD
ZIONSVILLE, PA  18092

SEACOAST MANUFACTURED STONE, LLC
139A LAFAYETTE RAOD
SEABROOK, NH  03874
USA

SEACOAST MANUFACTURED STONE, LLC
P.O. BOX 1775
SEABROOK, NH  03874
USA

SEACOAST MASONRY SUPPLY
60 MINNESOTA AVE.
WARWICK, RI  02888
USA

SEACOAST REDIMIX CONCRETE, LLC
MAST ROAD
DOVER, NH  03820
USA

SEACOAST REDIMIX CONCRETE, LLC
P. O. BOX 480
WINNISQUAM, NH  03289
USA

SEACOAST SUPPLY
101 S. PACE BLVD.
PENSACOLA, FL  32501
USA

SEACOAST SUPPLY
101 SOUTH PACE BLVD
PENSACOLA, FL  32501
USA

SEACOAST SUPPLY
1435 SW 15TH AVENUE
OCALA, FL  34474
USA

SEACOAST SUPPLY
147 NORBURG AVE.
VALPARAISO, FL  32580
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SEACOAST SUPPLY
147 NORDBERG AVE
VALPARAISO, FL 32580
USA

SEACOAST SUPPLY
456-C LPJA BLVD.
HOLLY HILL, FL 32117
USA

SEACOAST
SAINT AUGUSTINE, FL 32084
USA

SEAGATE SOFTWARE
1095 W. PENDER STREET,4TH FLOOR
VANCOUVER B.C., BC  V6E 2M6
TORONTO

SEAGLE, STEFANIE
3041 HAMPTON RIDGE W
SNELLVILLE, GA 30278

SEAGRAVES, CHRISTOPHER
931 MEENACH DR
ASHLAND, KY 41102

SEAGRAVES, NOLA
1223 WATERWORKS RD
COMMERCE, GA 30529

SEAGREST & SEAGREST
28015 W. HIGHWAY 84
MCGREGOR, TX 76657
USA

SEAL PRO TECHNOLOGY GROUP
7205 BIRCHETT DR.
PRINCE GEORGE, VA 23875
USA

SEAL TECH ASSOCIATES
3 PERIMETER ROAD
MANCHESTER, NH 03103
USA

SEAL, LINDA
1411 KNOWLING LOOP
TALBOTT, TN 37877

SEACOAST SUPPLY
2912 WAREHOUSE ROAD
FORT MYERS, FL 33916
USA

SEACOAST SUPPLY
6560 TAYLOR ROAD
NAPLES, FL 33942
USA

SEAFORD HOSPITAL
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

SEAGATE TECHNOLOGY
920 DISC DRIVE
SCOTTS VALLEY, CA 95067-4444
USA

SEAGRAVE COATINGS
320 PATERSON PLANK ROAD
CARLSTADT, NJ 07072
USA

SEAGRAVES, LAURA
0838 WILD TURKEY TR
MONROE, GA 30655

SEAGRAVES, TERRI
RT 2 BOX 3627
NICHOLSON, GA 30565

SEAHAWK MANAGEMENT INC.
1013 CENTRE RD.
WILMINGTON, DE 19805
USA

SEAL TEC
4702 ECTON DR  SUITE A
MARIETTA, GA 30066
USA

SEAL, EDNA
85 COUNTY ROAD 59        BOX 27
POTSDAM, NY 13676

SEA-LAND SERVICE INC
1515 E BARBOURS CUT BLVD
LA PORTE, TX 77571
USA

SEACOAST SUPPLY
3301 SO WEST 13 DR #D
DEERFIELD BEACH, FL 33442
USA

SEACOAST
86 SO DIXIE HWY
SAINT AUGUSTINE, FL 32084
USA

SEAGAL, MIRIAM
26733 OAK GARDEN   COURT
NEWHALL, CA 91321

SEAGATE
ATTN: RON PALUMBO
10TH ST. & SMALLMAN ST. (LEFT SIDE)
PITTSBURGH, PA 15219
USA

SEAGRAVES, BESSIE
7496 HWY 334
NICHOLSON, GA 305659721

SEAGRAVES, LEONA
RT 1 BOX 1020
OLIVE HILL, KY 41164

SEAGRAVES, TROY
519 KNOX CHAPEL RD
SOCIAL CIRCLE, GA 30025

SEA-JET TRUCKING
8 FRANKLIN STREET
BLOOMFIELD, NJ 07003
USA

SEAL TEC
4702 ECTON DR. SUITE A
MARIETTA, GA 30066
USA

SEAL, HERMAN
101 MEADOWVIEW DR APT A1
CLARKSBURG Y, WV 26361

SEA-LAND SERVICE, INC.
P.O. BOX 730045
DALLAS, TX 75373-0045
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

SEALAND TERMINAL
919 E BARBOURS CUT BLVD
LAPORTE, TX
USA

SEALANT WATERPROOFING &
RESTORATION
2841 MAIN
KANSAS CITY, MO 64108
USA

SEALANT WATERPROOFING &
3101 BROADWAY  SUITE 585
KANSAS CITY, MO 64111
USA

SEALANTS INC.
4001 S. FEDERAL BLVD.
ENGLEWOOD, CO 80110
USA

SEALANTS, INC.
4001 SOUTH FEDERAL BLVD.
ENGLEWOOD, CO 80110
USA

SEALCO INC
483 W FULLERTON AVE
ELMHURST, IL 60126
USA

SEALCO, INC.
483 W. FULLERTON AVENUE
ELMHURST, IL 60126
USA

SEALED AIR CORP (US)
POST OFFICE BOX 464
DUNCAN, SC 29334-0464
USA

SEALED AIR CORP.
PARK 80 EAST
SADDLEBROOK, NJ 07663
USA

SEALED AIR CORPORATION
PARK 80 EAST
SADDLE BROOK, NJ 07663
USA

SEALED AIR CORPORATION
PARK 80 EAST
SADDLE BROOK, NJ 07663
USA

SEALED AIR CORPORATION
PO BOX 464
DUNCAN, SC 29334
USA

SEALED AIR PRODUCTS
P.O. BOX 464
DUNCAN, SC 29334-0464
USA

SEALED AIR
P O BOX 464
DUNCAN, SC 29334-0464
USA

SEALED AIR
P O BOX 464
DUNCAN, SC 29334-0464
USA

SEALED INSUL.GLASS MFGRS.ASSN.
P.O. BOX 809136
CHICAGO, IL 60680
USA

SEALING DEVICES
4400 WALDEN AVENUE
ANDOVER, NY 14806
USA

SEALING SPECIALIST
1310 WEST MAIN
LA PORTE, TX 77571
USA

SEALING SPECIALISTS INC
435 SHEPARD DRIVE
ELGIN, IL 60123
USA

SEALING SPECIALISTS, INC.
703 SOUTH CARTWRIGHT ST.
GOODLETTSVILLE, TN 37072
USA

SEALING SPECIALISTS, INC.
P.O. BOX 775277
SAINT LOUIS, MO 63177-5277
US

SEAL-R CONT
PORTLAND, OR 97200
USA

SEALS SR, KENNETH
4212 OLD LYNE ROAD
VIRGINIA BEACH, VA 23456

SEALS, HELEN
2021 N ELMWOOD CIRCLE #247B
WICHITA FALLS, TX 76308

SEALS, JANET
406 VICTOR VILLA WAY
JEFFERSON CITY, TN 37760

SEALS, -JR.
2414 MIDMONT
MISSOURI CITY, TX 77489

SEALS, ORVILLE
3504 BOYD ROAD
VIRGINIA BEACH, VA 23452

SEALS, PAMELA
1103 23RD ST. NO   APT I-7
PELL CITY, AL 35126

SEALS, RICKEY
3405 WRIGHT AVE
SPENCER, OK 73084

SEALS, TOMMY
5206 ALLEGHENY
WICHITA FALLS, TX 76310

SEALTITE APPLICATORS INC
PO BOX 1287
COCKEYSVILLE, MD 21030
USA

SEALTITE APPLICATORS
CAMBRIDGE, MA 02140
USA

SEALY, LETHA
506 NORTH POLLARD      ST
ARLINGTON, VA 22203

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SEAMAGINE HYDROSPACE CORP
1420 NO. CLAREMONT BLVD #111A
CLAREMONT, CA 91711
USA

SEAMAGINE HYDROSPACE CORP
1420 NORTH CLAREMONT BLVD STE 111-A
CLAREMONT, CA 91711
USA

SEAMAN PAPER CO.
51 MAIN STREET
BALDWINVILLE, MA 01436
USA

SEAMANS ELECTRIC SUPPLY(AD)
305 MASSABESIC ST.
MANCHESTER, NH 03103
USA

SEAMANS, BEVERLY
966 BELGRAVE AVE
RENO, NV 89502

SEAMANS, WILLIAM
966 BELGRAVE AVE
RENO, NV 895022659

SEAMON, VICTORIA
752 1/2 AGATE ST
SAN DIEGO, CA 92109

SEAMONDS & CO.
447 OLD BOSTON ROAD,SUITE 5
TOPSFIELD, MA 01983
US

SEAN DORFMAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

SEAN E DEMPSEY
ONE TOWN CTR RD
BOCA RATON, FL 33486
USA

SEAN GANO
PO BOX 2585
HOUSTON, TX 77252
USA

SEAOT
9901 BROADWAY SUITE 113
SAN ANTONIO, TX 78217
USA

SEAPORT ACCESS TUNNEL
MODERN CONTINENTAL
SUMMER STREET
BOSTON, MA 02110
USA

SEAPORT HOTEL
164 NORTHERN AVE   SUITE 304
BOSTON, MA 02210
USA

SEAPORT HOTEL
ONE SEAPORT LANE
BOSTON, MA 02210
USA

SEARCH CONNECTION
10490 LITTLE PATUXENT PKWY STE 500
COLUMBIA, MD 21044
USA

SEARCH ENTERPRISES INC
1737 S NAPERVILLE RD  SUITE 203
WHEATON, IL 60187
USA

SEARCY, HARRY
RT 5, BOX 700, #1
KILGORE, TX 75662

SEARCY, HOMER
260 SIMMONS ROAD
DOUBLE OAK, TX 75077

SEARCY, JENNY
P O BOX 394
STARKE, FL 32091

SEARCY, RONALD
6614 DAVID ST
WICHITA FALLS, TX 76310

SEARCY, SHELLY
2852 PIEDMONT RD
ATLANTA, GA 30305

SEARCY, THOMAS
704 MATTHEWS AVENUE
BALTIMORE, MD 21225

SEARLE RESEARCH & DEVELOPMENT
4901 SEARLE PARKWAY
SKOKIE, IL 60077
USA

SEARLE
CORNER OF SEARLE AND SKOKIE AVE.
SKOKIE, IL 60077
USA

SEARS @ PIEDMONT MALL
C/O STANDARD INSULATING CO
DANVILLE, VA 24540
USA

SEARS AT BLVD MALL
1195 NIAGARA FALL BLVD
AMHERST, NY 14226
USA

SEARS AT NORTHRIDGE FASHION CENTER
C/O WESTSIDE BUILDING MATERIALS
NORTHRIDGE, CA 91324
USA

SEARS AUTO CENTER
6211 LEESBURG PIKE
FALLS CHURCH, VA 22042
USA

SEARS COMMERCIAL CREDIT
75 REMITTANCE DR., STE. 1674
CHICAGO, IL 60675-1674
USA

SEARS COMMERCIAL CREDIT
CHICAGO, IL 60675-1674
USA

SEARS HARDWARE - WILKIN
118 WEST LAKE STREET
ADDISON, IL 60101
USA

SEARS HEADQUARTERS
5575 HIGGINS
HOFFMAN ESTATES, IL 60192
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SEARS INDUSTRIAL SALES
300 EAST KEMPER ROAD
CINCINNATI, OH  45246-3299
USA

SEARS INDUSTRIAL SALES
CINCINNATI, OH  45246-3299
USA

SEARS INDUSTRIAL SALES
P.O. BOX 740020
ATLANTA, GA  30374
USA

SEARS NATIONAL BANK
P O BOX 182149
COLUMBUS, OH  43218-2149
USA

SEARS POWER & HAND TOOLS
P.O. BOX 740020
ATLANTA, GA  30374
USA

SEARS RETAIL AND AUTO CENTER
ANNING-JOHNSON/SIPLAST
2200 W. FLORIDA ST.
HEMET, CA  92546
USA

SEARS RIVERGATE MALL
1000 TWO MILE PARKWAY
NASHVILLE, TN  37211-3102
USA

SEARS ROEBUCK & CO
LATHAM & WATKINS  STEPHEN A
SWEDLOW
233 SOUTH WACKER
SEARS TOWER SUITE 5800
CHICAGO, IL  60606
USA

SEARS ROEBUCK & CO.
7900 RITCHIE HIGHWAY
GLEN BURNIE, MD  21061
US

SEARS ROEBUCK & COMP
DON LUCINIA
9501 ARLINGTON EXPY #785
JACKSONVILLE, FL  32225
USA

SEARS ROEBUCK AND CO
333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
USA

SEARS SERVICE CENTER
8225 CLOVERLEAF DRIVE
MILLERSVILLE, MD  21108
USA

SEARS SOUTHSHORE MALL@@
SUNRISE HIGHWAY
BAY SHORE, NY  11706
USA

SEARS TOWER
WAREHOUSE
141 EAST 141ST STREET
HAMMOND, IN  46320
USA

SEARS
12417 REGENCY BOULEVARD
AUGUSTA, GA  30904
USA

SEARS
2613 PRESTON ROAD
FRISCO, TX  75034
USA

SEARS
75 REMITTANCE DR.,STE.1674
CHICAGO, IL  60675-1674
USA

SEARS
75 REMITTANCE DRIVE
CHICAGO, IL  60675-1674
USA

SEARS
75 REMITTANCE DRIVE, STE. 1674
CHICAGO, IL  60675-1674
USA

SEARS
75 REMITTANCE DRIVE, STE. 1674
CHICAGO, IL  60675-1674
USA

SEARS
ALL SEASONS
PLEASANTON, CA  94566
USA

SEARS
CHICAGO, IL  60675-1674
USA

SEARS
EXTON MALL
EXTON, PA  19341
USA

SEARS
MORRISTOWN MALL
MORRISTOWN, NJ  07960
USA

SEARS
P O BOX 450627
ATLANTA, GA  31145
USA

SEARS
P.O. BOX 740020
ATLANTA, GA  30374
USA

SEARS
SOUTHGLEN MALL
LITTLETON, CO  80125
USA

SEARS, BRIAN
801 S DEL MAR/P.O. BOX 451
SAN GABRIEL, CA  91778

SEARS, JAYMIE
187 ANTIGUA DR.
LAFAYETTE, LA  70503

SEARS, LINDA
1600 NANETTE COURT
LAKE WORTH, FL  33461

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SEARS, MARY
15 A. MARBLEHEAD AVENUE
NORTH PROVIDENCE, RI 02904

SEARS, MICHEAL
2700 Q STREET NW
#336
WASHINGTON, DC 20007

SEARS, NORMAN
1550 OLIVER ROAD
CENTERBURG, OH 43011

SEARS, ROEBUCK AND COMPANY
ENTERPRISE ZONE OFFICE
5407 TRILLIUM BOULEVARD
HOFFMAN ESTATES, IL 60192
USA

SEARS, THOMAS
4368 COLUMBIA ROAD
ELLIOTT CITY, MD 21042

SEAS
2047-C CHARTWELL CENTER DRIVE
CORNELIUS, NC 28031
USA

SEASE, TRACY
8364 ROSWELL RD
ATLANTA, GA 30350

SEASIDE SUPPLY
803 SOUTH PALOS VERDES STREET
SAN PEDRO, CA 90731
USA

SEASTRAND ENGINEERING
3539 KIRBY SMITH DR.
WILMINGTON, NC 28409
USA

SEATAC AIRPORT
TACOMA, WA 98303
USA

SEA-TAC DISPOSAL & RECYCLE SERVICE
PO BOX 97301
BELLEVUE, WA 98009
USA

SEATECH INT. INC.
CARRETERA MAMONAL, KM. 8
CARTAGENA,
COLOMBIA

SEATECH INTERNATIONAL INC
ZONA FRANCA INDUSTRIAL
CARTAGENA,
COLOMBIA

SEATON, BOBBY
107 COLLEGE AVE
POTEAU, OK 74953

SEATON, DANNY
HC64-BOX 3325
HEAVENER, OK 74937

SEATON, KATHLEEN
4042 DUMONT
ODESSA, TX 79762

SEATTLE TRACTOR PARTS & EQUIPMENT
PO BOX 88753
TUKWILA, WA 98188
USA

SEAVER, KIRSTEN
241 23 ST DRIVE SE
CEDAR RAPIDS, IA 52403

SEAVER, KIRSTEN
241 23RD STREET DRIVE SE
CEDAR RAPIDS, IA 52403

SEAVER, LINDA
12031 ISLAND SONG
HOUSTON, TX 77044

SEAVER, LINDA
P O BOX 13
SO EASTON, MA 023750013

SEAW
P O BOX 111480
TACOMA, WA 98411-1480
USA

SEAWELL, KEVIN
204 JEREMY COURT
SPARTANBURG, SC 29303

SEAY PSYCHOLOGY, THE
2601 WICHITA STREET
AUSTIN, TX 78712
USA

SEAY, CHARLES
3304 STEEPLE CR
CLEVELAND, TN 37312

SEAY, CHARLES
470 MEYERS ROAD
HACKBERRY, LA 70645

SEAY, CHARLES
MRH BOX 294
HACKBERRY, LA 70645

SEAY, JACOB
12831 COOK DR.
THORNTON, CO 80241

SEAY, JOHNNY
119 CROSSWELL DR.
GREENVILLE C, SC 29611

SEAY, MELVA
PO BOX 543
WINGATE, NC 28174

SEAY, ROY
698 REED RD
SPARTANBURG, SC 29303

SEBASCO, SALVADOR
14626 MIDLAND ROAD
SAN LEANDRO, CA 94578

SEBASTIAN COUNTY DETENTION CENTER
7301 ROGERS AVENUE
FORT SMITH, AR 72902
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SEBASTIAN COUNTY DETENTION CENTER
CARNELL & WHEELER AVENUES
FORT SMITH, AR  72902
USA

SEBASTIAN, ALEYAMMA
9032 CONVENT AVENUE
PHILADELPHIA, PA  19136

SEBASTIAN, ANNIEAMMA
301 W SPARKS ST
PHILADELPHIA, PA  19120

SEBASTIAN, DIANE
P.O. BOX 715
SHALLOWATER, TX  79363

SEBASTIAN, EARL
11211 RUSTY PINE LANE
TOMBALL, TX  77375

SEBASTIAN, HANNIBAL
138-70 ELDER AVE.
FLUSHING, NY  11355

SEBASTIANS JANITORIAL SVC INC
41 CASTLE DRIVE
GROTON, MA  01450
USA

SEBASTICOOK VALLEY CONCRETE
PLANT CLOSED
RR#2
PLYMOUTH, ME  04969
USA

SEBASTICOOK VALLEY CONCRETE
RR# 2
PLYMOUTH, ME  04969
USA

SEBER, JEFFREY
1155 W 9TH AVE
MARION, IA  52302

SEBER, MARK
3717 12TH AVE SW
N-3
CEDAR RAPIDS, IA  52404

SEBER, TAMERA
1155 W 9TH AVE
MARION, IA  52302

SEBESTIAN COUNTY DETENTION CENTER
WHEELER & CARNELL STREET
FORT SMITH, AR  72902
USA

SEBESTYEN, CHARLES
379 SINGLETARY LN
FRAMINGHAM, MA  01702

SEBETICH, MARY
208 MCDONOUGH ST
BELLE VERNON, PA  15012

SEBEWAING CONCRETE PROD
8552 UNIONVILLE RD
SEBEWAING, MI  48759
USA

SEBEWAING CONCRETE PRODUC
8552 UNIONVILLE RD
SEBEWAING, MI  48759
USA

SEBILIAN, RENEE
120 FRANKLIN ST
FRAMINGHAM, MA  01701

SEBOK, ROBERT
7 FULTON ROAD
LEXINGTON, MA  02173

SEBOR CORP
311 - 5TH AVENUE NORTH
WISCONSIN RAPIDS, WI  54494

SEBOR CORP
3338 HWY B
WISCONSIN DELLS, WI  53965
USA

SEBOR CORP
35-193 TOWNLINE ROAD
WAUTOMA, WI  54982
USA

SEBOR CORP
603 S. MAIN ST.
ADAMS, WI  53910
USA

SEBOR CORP
COUNTY ROAD E
WESTFIELD, WI  53964
USA

SEBOR CORPORATION
P. O. BOX 0668
WISCONSIN RAPIDS, WI  54495
USA

SEBRIGHT, DOROTHY
16 OAK BLUFF DRIVE
ST PERTERS, MO  63376

SEC INSTITUTE INC, THE
396 ALHAMBRA CIRCLE
CORAL GABLES, FL  33134-5007
USA

SECARAS, PETER
C/O DFFI STE. 1450        P.O.BOX 025216
MIAMI, FL  331025216

SECAUCUS PAVING, INC.
726 7TH ST.
SECAUCUS, NJ  07094
USA

SECAUCUS RAIL TRANSFER STATION
625 NEW COUNTY ROAD
SECAUCUS, NJ  07094
USA

SECHRIST HALL COMPANY
PO BOX 2347
HARLINGEN, TX  78550
USA

SECHRIST, THOMAS R.
696 MEDFORD PL
SMYRNA, GA  30080

SECHRIST/HALL CO.
C/O SHARYLAND SCHOOL PROJECT
MCALLEN, TX  78501
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SECHRIST-HALL COMPANY
CAMBRIDGE, MA 02140
USA

SECK, MAME
20E CLARKE, #601
BRONX, NY 10452

SECO CONSTRUCTION EQUIPMENT
P.O. BOX 10588
YAKIMA, WA 98908
USA

SECO CONSTRUCTION
1165 ANDOVER PARK
TUKWILA, WA 98188
USA

SECO CONSTRUCTION
PO BOX 10588
YAKIMA, WA 98909
USA

SECO EQUIPMENT
110 N. WASHINGTON
KENNEWICK, WA 99336
USA

SECO WARWICK CORP
180 MERCER ST
MEADVILLE, PA 16335
USA

SECO
110 NORTH WASHINGTON
KENNEWICK, WA 99336
USA

SECOND PONCE DELEON BAPTIST CHURCH
EAST WESTLEY DRIVE & PEACHTREE RD.
ATLANTA, GA 30026
USA

SECOND PRESBYTERIAN CHURCH
4055 POPLAR AVE.
MEMPHIS, TN 38117
USA

SECONDINO, MARIA
44 WINTER ST
WOBURN, MA 01801

SECORD, STEPHEN
248 MAIN STREET # 2
SALEM, NH 03079

SECOY, GRACE
%MRS ROBERT MALONEY (POA)    328
PADDOCK STREET
WATERTOWN, NY 136013943

SECRESTWARDLELYNCHHAMPTONTRUEX
& MORLEY
30903 NORTHWESTERN HWY
P.O. BOX 3040
FARMINGTON HILLS, MI 48333
USA

SECRET GARDEN
285 E. PALMETTO PK. RD.
BOCA RATON, FL 33432
USA

SECRETARIO DE HACIENDA
.
SAN JUAN, PR 936
USA

SECRETARY LA DEPT OF ENVIRONMENTAL
7290 BLUE BONNETT
BATON ROUGE, LA 70828
USA

SECRETARY LA DEPT OF ENVIRONMENTAL
PO BOX 82263
BATON ROUGE, LA 70884
USA

SECRETARY OF AGRICULTURE
HENRY WALLACE BLDG
DES MOINES, IA 50319-0051
USA

SECRETARY OF AGRICULTURE
IOWA DEPARTMENT OF AGRICULTURE &
LAND STEWARDSHIP
COMMERCIAL FEED BUREAU
DES MOINES, IA 50319-0051
US

SECRETARY OF NATURAL RESOURCES
PO BOX 1475
RICHMOND, VA 23212

SECRETARY OF STATE - GEORGIA
2 MARTIN LUTHER KING JR DRIVE
ATLANTA, GA 30334
USA

SECRETARY OF STATE JIM MILES
PO BOX 11350
COLUMBIA, SC 29211
USA

SECRETARY OF STATE OF KANSAS
300 SW 10TH AVE.
TOPEKA, KS 66612
USA

SECRETARY OF STATE
1019 BRAZOS ROOM 214
AUSTIN, TX 78701
USA

SECRETARY OF STATE
111 EAST MONROE
SPRINGFIELD, IL 62756
USA

SECRETARY OF STATE
1230 J STREET
SACRAMENTO, CA 95814
USA

SECRETARY OF STATE
DEPT OF STATE CN-452
TRENTON, NJ 08625
USA

SECRETARY OF STATE
P O BOX 94125
BATON ROUGE, LA 70804-9125
USA

SECRETARY OF STATE
PO BOX 942877
SACRAMENTO, CA 94287-0001
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SECRETARY OF STATE
VEHICLE SERVICES DEPT
SPRINGFIELD, IL  62756
USA

SECRETARY OF THE COMMONWEALTH
1 ASHBURTON PLACE
BOSTON, MA  02108
USA

SECRETARY OF THE COMMONWEALTH
ONE ASHBURTON PLACE
BOSTON, MA  02108
USA

SECRETARY OF THE ENVIRONMENT, STATE
OF OKLAHOMA
3800 N CLASSEN STREET
OKLAHOMA CITY, OK  73118
USA

SECRETARY OF THE TREASURY OF PUERTO
.
PUERTO RICO, PR  936
USA

SECURAPLANE
3830 E. 44TH STREET
TUCSON, AZ  85713
USA

SECURE DOCUMENT SYSTEMS
9485 REGENCY SQUARE BLVD.
JACKSONVILLE, FL  32225
USA

SECURE PAK
P.O. BOX 14499
TOLEDO, OH  43614
USA

SECURE, INC.
1000 LOFLAND DRIVE
WAXAHACHIE, TX  75165
USA

SECURITIES DATA COMPANY
P O BOX 65520 - 5TH FLOOR
CHARLOTTE, NC  28265-0520
USA

SECURITY ALUMINUM WINDOWS
5100 N.W. 72ND AVENUE
MIAMI, FL  33166
USA

SECURITY CENTER
147 CARONDELET STREET
NEW ORLEANS, LA  70130
USA

SECURITY ENVIROMENTAL
15302 PIPELINE LANE
HUNTINGTON BEACH, CA  92649
USA

SECURITY LINK FROM AMERITECH
111 WINDSOR DRIVE
OAK BROOK, IL  60521
USA

SECURITY LINK FROM AMERITECH
P O BOX 85430
LOUISVILLE, KY  40285
USA

SECURITY LINK/AMERITECH
P O BOX 185489
FORT WORTH, TX  76181
USA

SECURITY OF NORTH AMERICA
7661 DENSMORE AVENUE
VAN NUYS, CA  91406
USA

SECURITY PLUS
P O BOX 180412
RICHLAND, MS  39218
USA

SECURITY PLUS
P O BOX 402
WOODSTOWN, NJ  08098
USA

SECURITY PROFESSIONALS INC, THE
5650 SOUTH ARCHER AVENUE
CHICAGO, IL  60638
USA

SECURITY SEARCH & ABSTRACT COMPANY
201 N PRESIDENTIAL BLVD   STE 102
BALA-CYNWYD, PA  19004
USA

SECURITY SELF STORAGE
13601 N SANTA FE
OKLAHOMA CITY, OK  73114
USA

SECURITY SELF STORAGE
36 WEST MEMORIAL ROAD
OKLAHOMA CITY, OK  73114
USA

SECURITY SOLUTIONS
3224 LAKE WOODARD DRIVE
RALEIGH, NC  27604
USA

SECURITY WORKS
5503 GRAPEVINE CT.
GREENSBORO, NC  27405
USA

SECURITYLINK FROM AMERITECH
9385A GERWIG LANE
COLUMBIA, MD  21046
USA

SECURITYLINK FROM AMERITECH
LOCK BOX 319
MILWAUKEE, WI  53288
USA

SECURITYLINK FROM AMERITECH
P O BOX 380899
MIAMI, FL  33238-0899
USA

SECURITYLINK FROM AMERITECH
PO BOX 85046
LOUISVILLE, KY  40285-5046
USA

SECURITYLINK FROM AMERITECH
PO BOX 9001076
LOUISVILLE, KY  40290-1076
USA

SECURITYLINK FROM AMERITECH
POST OFFICE BOX 9001086
LOUISVILLE, KY  40290-1086
USA

SEDA, JEAN
1758 HURRICANE ROAD
CADIZ, KY  42211

SEDAKA, IRMA
748 ORLEANS DR.
CORPUS CHRISTI, TX  78418

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SEDAM, REBECCA
3912 EDINBORO N.W.
GRAND RAPIDS, MI 49504

SEDANO, IGNACIO
34985 SAN ROSEN CT
YUCAPA, CA 92399

SEDCO SYSTEMS INC
PO BOX 1569
CHANNELVIEW, TX 77530
USA

SEDCO/FOREX SYSTEMS
16230 DEZAVALLA RD
CHANNELVIEW, TX 77530
USA

SEDGWICK CENTER OFFICE BLDG.
C/O LUSK ACOUSTICAL
MEMPHIS, TN 38120
USA

SEDGWICK JAMES OF PUERTO RICO
SUITE 1701
416 PONCE DE LEON AVENUE
SAN JUAN, PR 00918-9930
USA

SEDGWICK JAMES OF TENN., INC.
P.O. BOX 74914
CHICAGO, IL 60675-4914
USA

SEDGWICK JAMES OF TN INC
P.O. BOX 74914
CHICAGO, IL 60675-4914
USA

SEDGWICK JAMES OF WA. INC.
PO BOX 34936
SEATTLE, WA 98124-1936
USA

SEDGWICK JAMES OF
P.O. BOX 74914
CHICAGO, IL 60675-4914
USA

SEDGWICK NOBLE LOWNDES
31-35 CLARENDON ROAD
WALFORD HERTFORDSHIRE, HT WD1 1JA
UNK

SEDGWICK OF TENNESSEE INC
4700 OLD KINGSTON PIKE
KNOXVILLE, TN 37919
USA

SEDONA COURT APTS.
12034 15TH. AVE. NE
SEATTLE, WA 98125
USA

SEDRAN THIERRY
28 RUE MURILLO
VANVES, 92170
UNK

SEECO INC
5819-21 W IRVING PK RD
CHICAGO, IL 60634
USA

SEED DESIGN
P.O. BOX 325
NORTH TRURO, MA 02652-0325
USA

SEEDBORO EQUIPMENT CO
1022 WEST JACKSON BLVD
CHICAGO, IL 60607
US

SEEFELDT, DAWN
2621 FLORAL RD
ALBUQUERQUE, NM 87104

SEEFELDT, WILLIAM
8223 SOUTH ST. PAUL WAY
311
LITTLETON, CO 80122

SEEGOTT INC
770 CITY DR STE 8100
ORANGE, CA 92868
USA

SEEGOTT INC
P.O. BOX 75591
CLEVELAND, OH 44101-4755
USA

SEEGOTT INC
P.O. BOX 75592
CLEVELAND, OH 44101-4755
USA

SEEGOTT INC.
1319 BOYD STREET
LOS ANGELES, CA 90033
USA

SEEGOTT INC.
P.O. BOX 75591
CLEVELAND, OH 44101
USA

SEEGOTT, INC
10040 AURORA-HUDSON ROAD
STREETSBORO, OH 44241
US

SEEGRAVES, WALLACE
3625 COACHMAN DRIVE
SULPHUR, LA 70665

SEEK SYSTEMS INC
11715 NORTH CREEK PARKWAY S
BOTHELL, WA 98011
USA

SEELAUS INSTRUMENT CO. INC.
STE. 400
4050 EXECUTIVE PARK DR.
CINCINNATI, OH 45241-2020
US

SEELAUS INSTRUMENT CO., INC.
4050 EXECUTIVE PARK DR., SUITE 400
CINCINNATI, OH 45241
USA

SEELER, MARCIA
BOX 3154
WELLFLEET, MA 02667

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SEELEY, ELSIE
1721 RUSK ST
DE PERE, WI 54115

SEELEY, FRANK
1306 N TONTI ST
NEW ORLEANS, LA 70018

SEELEY, WILLIAM
1721 RUSK ST
DE PERE, WI 54115

SEELEY, WILLIAM
76 LONG WOOD DRIVE
SICKLERVILLE, NJ 08081

SEELUAS INSTRUMENT CO.-HONEYWELL
4050 EXECUTIVE PARK DRIVE # 400
CINCINNATI, OH 45241-2020
US

SEELY, JOANNE
90 STARR AVENUE
TEWKSBURY, MA 01876

SEELY, KANDY
127 CHESHIRE ROAD
WALLINGFORD, CT 06492

SEELY, MARY
1401 KELSTON PLACE
CHARLOTTE, NC 28212

SEELY, SUE
1826 HWY 394
CRAIG, CO 81625

SEEMORE ELECTRONICS
P O BOX 7558
NORTH AUGUSTA, SC 29841
USA

SEENEY, BRENDA
1267 SARGEANT AVE
BALTIMORE, MD 21230

SEENEY, VIRGIL
40 MICKLER DR.
ORANGE, TX 77630

SEENGY ENTERPRISE CO., LTD.
NO. 5, LANE 243, LUNG CHAING RD.
TAIPEI, TAIWAN, R.O.C., 104
TWN

SEEPEX INC
DEPT L-1213
COLUMBUS, OH 43260-1213
USA

SEEPEX, INC.
511 SPEEDWAY DRIVE
ENON, OH 45323
USA

SEERS LUMBER COMPANY
3856 W. EL SEGUNDO BLVD.
HAWTHORNE, CA 90250
USA

SEERY, PAUL
61 OAKDALE ROAD          P O BOX 426
CANTON, MA 02021

SEES, LOUIS
PO BOX 314
HAWTHORNE, NJ 07507

SEESE, MARK
2914 EBBWOOD DRIVE
ELLICOTT CITY, MD 21042

SEET, CAN-ING
131 CHURCH RD      APT. #15-B
NORTH WALES, PA 19454

SEETARAM, MARSHA
2965 SENTINEL PARKWAY
LAWRENCEVILLE, GA 30243

SEEWER, OSCAR
7735 PETE ANDRES
FLOYD KNOBS, IN 47118

SEFAR AMERICA
111 CALUMET ST.
DEPEW, NY 14043
USA

SEFCO
504 JULIENNE
JACKSON, MS 39201
USA

SEFCO
PO BOX 8276
JACKSON, MS 39284
USA

SEGA STORE
C/O PCS WAREHOUSE
KIRKLAND, WA 98033
USA

SEGA, THOMAS
4976 MARIBE DRIVE
HERMANTOWN, MN 55811

SEGAL, RANDI
223 WINGED FOOT DR.
BLUE BELL, PA 19422

SEGAL, SUSAN
3874 BRADFORD RD      G STREET SE
HUNTINGTON VALLEY, PA 19006

SEGALA, PAUL
77 EAST STREET
ADAMS, MA 01220

SEGALL, EILEEN
479 COMMONWEALTH
BOSTON, MA 02215

SEGARS, FRANCES
RT 1 BOX 207
COMMERCE, GA 30529

SEGARS, KRISTY
116 CELY RD
EASLEY, SC 29642

SEGARS, MICHAEL
425 WEST CIELO
HOBBS, NM 88240

SEGARS, MICHAEL
ROUTE 1, BOX 207
COMMERCE, GA 30529

SEGELEON, JUDITH
236 CALVERT ST
BRIDGEVILLE, PA 15017

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

SEGER, STEPHEN
1471 N SMITH ST        APT 103
PALATINE, IL 600672650

SEGOTTA, HARLEY
P O BOX 1133
RATON, NM 877401133

SEGOVIA, IRMA
10239 VENA AVE
ARLETA, CA 91331

SEGUE SOFTWARE INC.
1320 CENTRE STREET
NEWTON CENTER, MA 02159
USA

SEGUIRANT, ANN
466 STANFORD CT
LIVERMORE, CA 94550

SEGURA, RICHARD
17202 BOULDER RIDGE COURT
HOUSTON, TX 77095

SEGURA, TRACIE
118 PADDOCK DRIVE
GREER, SC 29650

SEHNEAH, FRANCIS
2208 S. FELTON ST
PHILADELPHIA, PA 19142

SEIBERT, DEBORAH
1237 VILLAGE RUN N.E
ATLANTA, GA 30319

SEIBOLD, HENRY
RT 1, BOX 125
ODESSA, TX 79765

SEIDEL, WILLIAM
111 WOODBRIDGE WAY
SIMPSONVILLE, SC 29681

SEIDERS, ERIKA
3188 AYCLIFF CT
LITHONIA, GA 30058

SEGGIE, CHARLES
931 HAMMONDS LANE
BALTIMORE, MD 212253350

SEGOVIA, ERNEST
713 W. COLEMAN
IOWA PARK, TX 76367

SEGREST FEED & SEED CO.
P O BOX 339
SLOCOMB, AL 36375
USA

SEGUIN MIDDLE SCHOOL
815 LAMAR
SEGUIN, TX 78156
USA

SEGURA, ANGELICA
1200 AIRPORT RD
SANTA FE, NM 97505

SEGURA, SANTA
2602 MARIANA #A
MIDLAND, TX 79701

SEGURA, VICTOR
39518 BRISTEL WAY
PALMDALE, CA 93551

SEI/SENTARA HLTHCARE CTR
PO BOX 79777
BALTIMORE, MD 21279-0777
USA

SEIBERT, ROBERT
1 COFFEY RD
MONROE, NY 10950

SEIDEL, DOROTHY
118 DOLPHIN DR
SPARTANBURG, SC 29302

SEIDER, JOHN
HC 64, BOX 202
GARDENDALE, TX 79758

SEIDL, PAUL
450 S ST BERNARD #5
DE PERE, WI 54115

SEGOOL, RITA
39 HILTON ST.
ARLINGTON, MA 02174

SEGOVIA, GERALD
820 MILLWOOD ROAD
BROKEN ARROW, OK 74011

SEGRETO, JOSEPH
118 EAST SAIL DR
MYSTIC ISLAND, NJ 08087

SEGUIN VOGEL ELEMENTARY
16121 SM 725
SEGUIN, TX 78155
USA

SEGURA, CARLOS
4101 S. SHAVER
PASADENA, TX 77504

SEGURA, SOCORRO
3616 HARVEY APT. 8
MCALLEN, TX 78501

SEGURITAN, AYDEN
223 HARVARD AVENUE
ALLSTON, MA 02134

SEIBER, GEORGE
2002 ALICE ST.
NEW IBERIA, LA 70560

SEIBLES, EDNA
RT. 5, BOX 1336
WINNSBORO, SC 29180

SEIDEL, JOYCE
526 WUNDER STREET
READING, PA 19604

SEIDERS, ANGELA
27 EAST CARBON ST.
MINERSVILLE, PA 17954

SEIDL, RUSSELL
3090 GREAT OAK LN
GREEN BAY, WI 54311

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SEIDLER CHEMICAL CO.
27 HAYNES AVENUE
NEWARK, NJ 07114
USA

SEIDLER CHEMICAL CO.
537 RAYMOND BLVD.
NEWARK, NJ 07105
USA

SEIFERT, CAROLINE
2110 HEARTHSIDE
GARLAND, TX 75044

SEIFERT, MICHAEL
4332 SHEPHERDS LANE
LA CANADA, CA 91011

SEIFI, ALI
4916 LINCOLN AVE.
BELTSVILLE, MD 20705

SEIGAL, BONNIE
102 FENWICK ST
FRAMINGHAM, MA 01701

SEIGEL, JESSICA
616 9TH AVE
VERO BEACH, FL 32962

SEIGEL, KAREN
8405 FARRELL DRIVE
CHEVY CHASE, MD 20815

SEIGEL, SHERYL
2 BRONXVILLE ROAD
BRONXVILLE, NY 10708

SEIGELS INC.
1409 KING ST.
CHARLESTON, SC 29403
USA

SEIGELS INC.
POB 6055
CHARLESTON, SC 29405
USA

SEIGER, ERNEST
1355 LOCUST
READING, PA 19604

SEIGLER, JAMES
140 SNIPES POND ROAD
AIKEN,, SC 29801

SEIGLER, KATHLEEN
RT 1, BOX 296-C
RIDGELAND, SC 29936

SEILER BLOCK CO.
SOUTH MAIN ST.
SWEETWATER, TN 37874
USA

SEILER, DAVID
4300 S PRIEYR ST
NEW ORLEANS, LA 70125

SEILER, DENNIS
3508B FARMINGTON DR
GREENSBORO, NC 27407

SEILER-HUGHES CO.
138 W. BARNEY ST.
BALTIMORE, MD 21230
USA

SEIMETZ, GEORGE
10700 S. KEDZIE
CHICAGO, IL 60655

SEIN, MARIA
104 FREMONT ST.
ARLINGTON, MA 02474

SEISMITEC LAND&SEA
92 FAIR STREET
RICHMOND QUEBEC, QC J0B 2H0
TORONTO

SEITH, JOANNE
3624 MARKS AVE
SAN JOSE, CA 95718

SEITZ, CATHERINE
RT1 BOX 83-33
MIDWAY, TX 75852

SEITZ, CHAD
1806 THAMES ST.    APT. 18
BALTIMORE, MD 21231

SEITZ, JAMES
182 LESTER ROAD
PARK FORREST, IL 60466

SEITZ, JOHN
9203 UNIVERSITY AVE
MIDDLETON, WI 53562

SEIVER, JAMES
1120 ROAD 9 BOX 693
POWELL, WY 82435

SEIVERTH, KRISTIE
100 NIGHTINGALE LN
GREENVILLE, SC 29607

SEJALBO, ARNEL
16222 ESTELLA AVE
CERRITOS, CA 90701

SE-KURE CONTROLS, INC.
3714 RUNGE STREET
FRANKLIN PARK, IL 60131
USA

SELAPACK, ANDREA
1725 LAWTON BLUFF RD
CHARLOTTE, NC 28226

SELAS FLUID PROCESSING CORP
PO BOX 7777-W6180
PHILADELPHIA, PA 19175
USA

SELBY BATTERSBY INC.
GAVETT & DATT
SUITE 180
15850 CRABBS BRANCH WAY
ROCKVILLE, MD 20855
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SELBY, BOBBY
3553 ANTI BAM CLV RD
BETHEL, OH  45106

SELBY, THOMAS
ROUTE 2 BOX 243-A
WILBURTON, OK  745789802

SELCO PRODUCTS CO.
709 N.POPLAR STREET
ORANGE, CA  92868-1013
USA

SELECT CIRCUITS
10802 CAPITAL AVE 6-K
GARDEN GROVE, CA  92643
USA

SELECT CONCRETE CO LLC
PO BOX910
MONTICELLO, AR  71657
USA

SELECT CONCRETE PROD INC
P.O.L.BOX 387
HAMMONTON, NJ  08037
USA

SELECT CONCRETE PROD INC.
11TH STREET
FOLSOM, NJ  08037
USA

SELECT CONCRETE PROD INC.
P O BOX 387
HAMMONTON, NJ  08037
USA

SELECT CONCRETE
HIGHWAY 15 SOUTH
WARREN, AR  71671
USA

SELECT CONCRETE
HWY 4
MONTICELLO, AR  71655
USA

SELECT CONCRETE
HWY 65 SOUTH
MCGEHEE, AR  71654
USA

SELECT CONCRETE
P O BOX 910
MONTICELLO, AR  71655
USA

SELECT CONCRETE
PO BOX 910
MONTICELLO, AR  71655
USA

SELECT EQUIPMENT CO.
3808 LACON ROAD
HILLIARD, OH  43026
USA

SELECT INDUSTRIES INC
520 EXECUTIVE DRIVE
WILLOWBROOK, IL  60521
USA

SELECT METALS
PO BOX 1245
ELMHURST, IL  60126
USA

SELECT SPECIALTY PRODUCTS
1575 AVON STREET EXT'D
CHARLOTTESVILLE, VA  22902
USA

SELECT SPECIALTY PRODUCTS
P.O. BOX 5572
CHARLOTTESVILLE, VA  22905
USA

SELECT SPECIALTY SALES
P.O. BOX 921
LAFAYETTE, NJ  07848
USA

SELECT STAFFING TEMPS
PO BOX 4260 DEPT J
CAROL STREAM, IL  60197
USA

SELECT-A-FORM MFG
3402 BECHELLI LANE #G
REDDING, CA  96002
USA

SELECT-A-FORM MFG
ATTN:  ACCOUNTS PAYABLE
REDDING, CA  96049
USA

SELECTION INTEGRITY RESOURCES LLC
PO BOX 64-0914
CINCINNATI, OH  45264-0914
USA

SELECTIVE COATINGS AND INKS
1750 BRIELLE AVENUE
ASBURY PARK, NJ  07712
USA

SELECTIVE COATINGS AND INKS
5008 INDUSTRIAL ROAD
FARMINGDALE, NJ  07727
USA

SELECTO, INC.
5933 PEACHTREE IND. BLVD. #B
NORCROSS, GA  30092
USA

SELENA R. RACCA
302 W. WAYSIDE DR.
WESTLAKE, LA  70669
US

SELENOW, RICHARD
12 GAINES ROAD
SHARON, MA  02067

SELENOW, TARA
12 GAINES ROAD
SHARON, MA  02067

SELF A/C CONCRETE
6424 W. JONES AVE.
ZELLWOOD, FL  32798
USA

SELF A/C CONCRETE
ATTN:  ACCOUNTS PAYABLE
ZELLWOOD, FL  32798
USA

SELF CLEANING STRAINER CO.
700 E NORTH STREET UNIT B
ELBURN, IL  60119
US

SELF, CARRIE
4726 GLENDOWER
SPRING, TX  77373

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SELF, HARVEY
7516 SOUTH 94 E AVE
TULSA, OK 74133

SELF, JAMES
RT. 1 BOX 175S
SEMINOLE, OK 74868

SELF, JENNIFER
1201 PECOS E.
HOBBS, NM 88240

SELF, JIMMY
ROUTE 1 BOX 175S
SEMINOLE, OK 74868

SELF, MARY
2814 PATTON RD
ANNISTON, AL 36201

SELF, MONA R
1110 CREEKSIDE
DALLAS TX, TX 75217

SELF, ROBERT
15222 YORKTOWN COLONY
HOUSTON, TX 77084

SELF, ROBERT
2629 COUNTRY CLUB RD
LAKE CHARLES, LA 70605

SELFRIDGE, MICHAEL
7210 NW 36TH #142
BETHANY, OK 73008

SELFRIDGE, THOMAS
901 N MAIN ST #28
MAULDIN, SC 29662

SELGADO, ADAN
2719 WEST AVE.
RIFLE, CO 81650

SELIG CHEMICAL INDUSTRIES INC
PO BOX 43106
ATLANTA, GA 30378
USA

SELIG CHEMICAL INDUSTRIES
P O BOX 3617
CAROLINA, PR 984
USA

SELIGA, WALTER
1525 COVENTRY ROAD
NEW LENOX, IL 60451

SELIM PDS INC
6502 S ARCHER AV
SUMMIT, IL 60501
USA

SELINGER, CAROLYN
3314 SHERBROOK
ODESSA, TX 79762

SELITTO, ANN
165 GOLFVIEW DR APT 18
MANCHESTER, NH 03102

SELIVERSTOV, ELENA
22 HIRAM ROAD
FRAMINGHAM, MA 01701

SELKIRK COMMUNIATIONS INC
644 S, ANDREWS AVENUE
FORT LAUDERDALE, FL 33301-9910
USA

SELL, RAY
P O BOX 786
GREEN BAY, WI 54305

SELL, RICHARD
2355 EASTMAN AVE #4
GREEN BAY, WI 54302

SELL, SHEILA
RR2 BOX 336
GRANT PARK, IL 60940

SELLARS, MARY
151 SELLARS DRIVE
INMAN, SC 293499501

SELLARS, MARY
4245 INDIAN MANOR DR
STONE MOUNTAIN, GA 30083

SELLARS, MICHAEL
5641 COLFAX AVE.
N HOLLYWOOD, CA 91601

SELLECK, DEAN
1207 PRINCETON DRIVE
LONGMONT, CO 805013607

SELLER & MARQUIS ROOF CO
PO BOX 33627
KANSAS CITY, MO 64120
USA

SELLERS & MARQUIS ROOFING COMPANY
CAMBRIDGE, MA 02140
USA

SELLERS & MARQUIS ROOFING
4200 GARDNER
KANSAS CITY, MO 64120
USA

SELLERS PROCESS EQUIP. CO.
396 E. CHURCH RD.
KING OF PRUSSIA, PA 19406
USA

SELLERS PROCESS EQUIPMENT CO.
394 E. CHURCH RD., STE A
KING OF PRUSSIA, PA 19406-2694
US

SELLERS, ALAN
620 CEDAR LANE
COLUMBIA, MD 21044

SELLERS, BRENT
269 SHATTLES LOOP
BROOKLYN, MS 39425

SELLERS, CAROL
26 SO SECOND ST
BANGOR, PA 18013

SELLERS, ELIZABETH
63 MOUNTAIN COURT
BEDMINSTER, NJ 07921

SELLERS, FREDRIC
1547 ALEMADA
ODESSA, TX 79763

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SELLERS, JOSEPH
RT 3 BOX 854
CARENCRO, LA 70520

SELLERS, KENNETH
P. O. BOX 170
HURLEY, MS 39555

SELLERS, PATRICK
P O BOX 31525
LAFAYETTE, LA 705931525

SELLERS, ROBERT
410 E CHINA
HOLLIDAY, TX 76366

SELLERS, ROBERT
5890 BARNES ROAD
BARTOW, FL 338309442

SELLERS, RONNIE
7403 WALDRAM AVE
CAMP SPRINGS, MD 20748

SELLERS, THOMAS
23297 HIGHWAY 76 E  CLINTON SC 29325
CLINTON, SC 29325

SELLEX DEVELOPMENT LTD
ATTN: ALEX ZHANG
6-14 FU SHIN, TAI PO, HONG KONG
TAI PO,
HKG

SELLEX DEVELOPMENT LTD.
ATTN: ALEX ZHANG
6-14 FU SHIN ST
TAI PO NT, HONG KONG,
HKG

SELLIER, ESTELLE
10 DE WOLF ST APT 41
CAMBRIDGE, MA 02138

SELLING POWER
PO BOX 5467
FREDERICKSBURG, VA 22403-0467
USA

SELLING POWER
PO BOX 5467
FREDERICKSBURG, VA 22403-9980
USA

SELLING
SUBSCRIPTION DEPT
RIVERTON, NJ 08077-7803
USA

SELLMAN, CHARLES
510 WESTCHESTER
DIBOLL, TX 75941

SELLMORE INDUSTRIES INC.
815 SMITHST.
BUFFALO, NY 14206
USA

SELLS, HOWARD
6640 WEST 26 AVENUE
DENVER, CO 802141069

SELLS, MARIAN
PO BOX 542
LYMAN, SC 29365

SELLS, MICHAEL
P. O. BOX 542
LYMAN, SC 29365

SELLS, RENEE
1201 SEMINOLE BLVD
LARGO, FL 34640

SELMAN, DOROTHY
308 YOUTH CENTER RD
BELTON, SC 29627

SELMAN, JANET
505 STANDINGS SPRGS RD
GREENVILLE, SC 29605

SELMAN, SHELAH
405 TRAVIS
BAYTOWN, TX 77520

SELTER, WANDA
4620 NW 59TH STREET
OKLAHOMA CITY, OK 73122

SELTZER, CAPLAN, WILKINS & MCMAHON
750 B ST., SUITE 2100
SAN DIEGO, CA 92101-8177
USA

SELTZER, SHARON
4 HOVEY ST
WATERTOWN, MA 02172

SELUCKY, GEORGE
6248 W. 92ND STREET
OAK LAWN, IL 60453

SELVAGE, ANNIE
6424 SILVERLEAF AVE
BATON ROUGE, LA 70812

SELVAGE, RUTH
7470 SILVERDALE ST
SECURITY, CO 80911

SELZER, MICAHEL
ROUTE 1 BOX 82
BRADLEY, OK 73011

SEM PRODUCTS, INC
651 MICHAEL WYLIE DRIVE
CHARLOTTE, NC 28217
USA

SEM PRODUCTS, INC
651 MICHAEL WYLIE DRIVE
CHARLOTTE, NC 28217-1546
USA

SEMAC ELEC C/O COVENTRY H.S.
ROUTE 31 MAIN ST.
COVENTRY, CT 06238
USA

SEMAC ELEC-U-CONN SCHOOL OF BUSINES
NEW CONSTRUCTION ACROSS FROM
GAMPEL PAVILLION
STORRS, CT 06268
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SEMAS, GAIL
23 GARFIELD ST
TAUNTON, MA  02780

SEMASYS
130 NE 50TH STREET
OKLAHOMA CITY, OK  73152
USA

SEMASYS
PO BOX 53444
OKLAHOMA CITY, OK  73105
USA

SEMCO INC
807 SHONEY DRIVE SW
HUNTSVILLE, AL  35801
USA

SEMCO INC.
2230 WEST FLORIST AVENUE
MILWAUKEE, WI  53201
USA

SEMCO INC.
PO BOX 1797
COLUMBIA, MO  65201
USA

SEMCO, INC.
13813 FM 529
HOUSTON, TX  77041
USA

SEMCO, INC.
P.O. BOX 4346 DEPT 209
HOUSTON, TX  77210-4346
USA

SEMCO, INC.
P.O. BOX 4642
HOUSTON, TX  77210
USA

SEMCOR INC
760 LYNNHAVEN PARKWAY
VIRGINIA BEACH, VA  23452
USA

SEMCOR INC
815 EAST GATE DRIVE
MOUNT LAUREL, NJ  08054-1111
USA

SEMENZA, REED
4975 BAYVIEW DRIVE
COPPEROPOLIS, CA  95228

SEMENZA, STEPHEN
2 SWAIN PLACE
WAKEFIELD, MA  01880

SEMEXANT, SERGE
19 LINCOLN WAY
CAMBRIDGE, MA  02140

SEMI BULD SYSTEMS INC
159 CASSENS COURT
FENTON, MO  63026
USA

SEMI CONDUCTOR MANUFACTORING
5 TROAST COURT
CLIFTON, NJ  07011
USA

SEMI-BULK SYSTEMS INC.
159 CASSENS COURT
FENTON, MO  63026-2543
US

SEMI-BULK SYSTEMS, INC.
159 CASSENS CT
FENTON, MO  63026
USA

SEMI-BULK SYSTEMS, INC.
159 CLASSENS COURT
FENTON, MO  63026
USA

SEMICAN BIOSEM INC.
366 RANG 10
PLESSISVILLE, QC  G6L 2Y2
TORONTO

SEMIDRIVERS, PRERET
135
135
NY, NY  11111

SEMINAR INFORMATION SERV.,INC
17752 SKYPARK CIRCLE, STE.210
IRVINE, CA  92714
USA

SEMINATORE, SALVATORE
146 OAK HILL CIR
CONCORD, MA  01742

SEMINCONDUCTOR TECHNOLOGY CENTER
P O BOX 38
NEFFS, PA  18065-0038
USA

SEMINOLE CO. PUBLIC SAFETY COMPLEX
180 BUSH BOULEVARD
SANFORD, FL  32773
USA

SEMINOLE EXPRESS
32585 U.S. HWY. 90
SEMINOLE, AL  36574
USA

SEMINOLE EXPRESS
32585 US HWY 90
SEMINOLE, AL  36574
USA

SEMINOLE FERTILIZER CORP
72 CUMMINGS POINT ROAD
STAMFORD, CT  06902
USA

SEMINOLE GLASS & MIRROR
2150 N ANDREWS AVE. EXT
POMPANO BEACH, FL  33069
USA

SEMINOLE PRECAST INC.
1440 DOLGNER PLACE
SANFORD, FL  32771
USA

SEMINOLE PRECAST
1440 DOLGNER PLACE
SANFORD, FL  32771
USA

SEMI-TECH, INC.
2407 NORTH AVENUE
MELROSE PARK, IL  60160
USA

SEMI-TECH, INC.
PO BOX 402147
GARLAND, TX  75046
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

SEMI-TECH/ECON-O-CLOTH
100 RESEARCH DRIVE
WILMINGTON, MA 01887
USA

SEMMES, JOHN
53 OUTERBRIDGE CR
HILTON HD ISL, SC 29926

SEMO READY MIX INC
HWY. 25 S
ADVANCE, MO 63730
USA

SEMO READY MIX,INC.
735 ROSE CON RD
SCOTT CITY, MO 63780
USA

SEMPLE, HULDA
201 N RIVERSIDE DRIVE
POMPANO BEACH, FL 33062

SEMS DIVISION DE 2947-8302
VALLEYFIELD, QUEBEC
QUEBEC INC
CANADA, IT J6S 4V6
TORONTO

SENA, JESSICA
5006 CHERRY TREE DR.
CIBOLO, TX 78108

SENATE MAJORITY CELEBRATION
900 SECOND STREET N.E. SUITE 114
WASHINGTON, DC 20002
USA

SENCAR, JOSEPH
584 COTTAGE STREET
PAWTUCKET, RI 02861

SENECA FOODS CORPORATION
3709 MILL STREET
MARION, NY 14505
USA

SEMLER INDUSTRIES INC
3800 N CARNATION STREET
FRANKLIN PARK, IL 60131-1295
USA

SEMO READY MIX INC
735 ROSE CON ROAD
SCOTT CITY, MO 63780
USA

SEMO READY MIX INC
LEE AVE
JACKSON, MO 63755
USA

SEMON, STEPHEN
P.O. BOX 758
GREEN RIVER, WY 82935

SEMRAD, J
1125 3RD STREET
240
DAVID CITY, NE 68632

SEMTECH CORP
JOE D POE CEO
652 MITCHELL ROAD
NEWBERRY PARK, CA 91320
USA

SENA, ROGER
P.O. BOX 721
SOLDOTNA, AK 99669

SENATE MAJORITY DINNER
425 2ND STREET NE
WASHINGTON, DC 20002
USA

SENDER, ALEXANDER
602 NW 44 TERRACE #201
DEERFIELD BEACH, FL 33442

SENECA FOODS CORPORATION
801 SAUK AVENUE
BARABOO, WI 53913
USA

SEMLER INDUSTRIES INC.
3800 NORTH CARNATION STREET
FRANKLIN PARK, IL 60131-1202
US

SEMO READY MIX INC
801 ROSE CON
SCOTT CITY, MO 63780
USA

SEMO READY MIX, INC.
HWY 177 (NEELY'S LANDING)
NEELYS, MO 63755
USA

SEMPLE, ALISTAIR
161 NW 24TH CT
POMPANO BEACH, FL 33064

SEMS DIVISION DE 2947-8302
620 CARDINAL
QUEBEC INC
VALLEYFIELD, QC J6S 4V3
TORONTO

SENA, DAVID
286 ARLINGTON COURT
SOLDOTNA, AK 99669

SENAT, NATHAN
3 WALDEN SQ. APT 118
CAMBRIDGE, MA 02140

SENATOR DARYL JONES
15820 S.W. 98TH CT.
MIAMI, FL 33157
USA

SENECA BALANCE OF MARYLAND
8950 RT. 108, SUITE 127
COLUMBIA, MD 21045
USA

SENECA MEADOWS INC MACEDON INC
RONALD G HULL  OR TERRY M RICHMAND
1800 CHASE SQUARE
ROCHESTER, NY 14614
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SENECA MEADOWS INC
1786 SALMAN ROAD
WATERLOO, NY 13165
USA

SENECA MEADOWS INC
HARTER SECREST & EMORY CRAIG SLATER
3550 MARINE MIDLAND CENTER
BUFFALO, NY 14203
USA

SENECA MEDICAL INC.
85 SHAFFER PARK DRIVE
TIFFIN, OH 44883
USA

SENECA READY MIX CONCRETE
1201 BALTIMORE
SENECA, KS 66538
USA

SENECA RESOURCES CORP
333 CLAY STREET STE 4151
HOUSTON, TX 77002
USA

SENECA RESOURCES CORPORATION
1201 LOUISIANA
HOUSTON, TX 77002-5604
USA

SENECA RESOURCES CORPORATION
2131 MARS COURT
BAKERSFIELD, CA 93308
USA

SENECA WASTE & WATER TREATMENT
PLAN
GAITHERSBURG, MD 20877
USA

SENECAL, SHERRYANN
13 PAGE AVE
ASHBURNHAM, MA 01430

SENEGAL, TAMMY
6611 GOFORTH
HOUSTON, TX 77021

SENER, TIMOTHY
29 WEST 199 LAKESIDE
NAPERVILLE, IL 60564

SENEY, DOLORES
924 RUBY COURT
WESTMINSTER, MD 21158

SENEY, SCOTT
134 HILLTOP DRIVE
LAKE IN THE HILLS, IL 60102

SENFTLEBEN, RICHARD
4001 N OCEAN BLVD   APT 1406
BOCA RATON, FL 33431

SENGER, JAMES
1245 WESTMONT AVE
ROSLYN, PA 19001

SENGER, JAMES-ROBERT
1245 WESTMONT AVENUE
ROSLYN, PA 19001

SENGKHAMMEE, YEE
805 REDWOOD DR
GREEN BAY, WI 543042428

SENGTON TRANSP IMPLEMTNS CO
NO. 32 GONY 5 ROAD
LUNGTAN SHIANG,  0
TWN

SENGTON TRANSPORTATION IMPLEMENTS C
NO. 32 GONY 5 ROAD, LUNGTAN SHIANG
SHIAN TAOYUAN,
TWN

SENGVONG, SOUK
7 DECATUR AV
LOWELL, MA 01854

SENIOR ACTIVITY CLUB OF CHURCHVIEW
& LAWN TERRACE
CHICAGO, IL 60629
USA

SENIOR FLEXONICS INC.
P.O. BOX 890719
DALLAS, TX 75389-0719
USA

SENIOR FLEXONICS, INC.
2400 LONGHORN INDUSTRIAL DR.
NEW BRAUNFELS, TX 78130
USA

SENIOR HR ROUNDTABLE
2101 W COMMERCIAL BLVD
FORT LAUDERDALE, FL 33309
USA

SENIOR PRODUCTS
501 FOOTE STREET
CROWN POINT, IN 46307
USA

SENIOR PRODUCTS
CROWN POINT, IN 46307
USA

SENIOR PRODUCTS
DIV. OF POLYDISC, INC.
P.O. BOX 342
CROWN POINT, IN 46308
US

SENIOR PRODUCTS
PO BOX 342
CROWN POINT, IN 46308
US

SENIX CORPORATION
52 MAPLE STREET
BRISTOL, VT 05443
USA

SENN, DONALD
2714 E GOLFVIEW
LAKELAND, FL 338013062

SENN, EMMA
7505 RINDGE AVE.
PLAYA DEL REY, CA 90293

SENN, JAMES
3230 HIGHWAY 92
ENOREE, SC 293359509

SENN, JOY
RTE 1, BOX 383
PROSPERITY, SC 29127

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SENN, RICHARD
6066 WHELEN ROAD
VERONA, WI 53593

SENN, WILLIAM
1730 N GALLOWAY ROAD
LAKELAND, FL 33810

SENN, WILLIAM
3140 WEST BELLA VISTA
LAKELAND, FL 33808

SENNER, M
1704 45TH STREET
DES MOINES, IA 50310

SENNOTT, DONNA
20 HARVARD ROAD
BILLERICA, MA 01821

SENQUIZ, GILDA
PARQUE DE LAS FLORES
CAGUAS, PR 00725

SENSABAUGH, JOHN
12382 TALPA ST
SPRING HILL, FL 34608

SENSABAUGH, THELMA
728 LA MODA
GRAND PRAIRIE, TX 75050

SENSIDYNE, INC.
16333 BAY VISTA DR.
CLEARWATER, FL 33760
USA

SENSOR SCIENTIFIC
6 KINGS BRIDGE ROAD
FAIRFIELD, NJ 07006
USA

SENSOR SYSTEMS,INC
445 W.JACKSON, STE 101
NAPERVILLE, IL 60540
USA

SENSOREX
11751 MARKON DR
GARDEN GROVE, CA 92841
US

SENSORTRONICS
677 ARROW GRAND CIRCLE
COVINA, CA 91722
US

SENSORY TECHNOLOGY CO
905 DEXTER AVE
SEATTLE, WA 98109
USA

SENSOTEC
2080 ARLINGATE LANE
COLUMBUS, OH 43228-4112
USA

SENSOTRON, INC
5881 ENGINEER DRIVE
HUNTINGTON BEACH, CA 92649
USA

SENSYM
1804 MC CARTHY BLVD
MILPITAS, CA 95035
USA

SENSYM
1804 MC CARTHY BOULEVARD
MILPITAS, CA 95035
USA

SENTER TRANSIT MIX
401 ELIZABETH ST.
TUPELO, MS 38801
USA

SENTER TRANSIT MIX
PO BOX106
TUPELO, MS 38802-0106
USA

SENTER, HARRY
P.O. BOX 1726
GEORGE WEST, TX 78022

SENTER, LOUIS
17500 RANCHO STREET
ENCINO, CA 913163820

SENTERFITT, HAZEL
2650 SCAFF RD
JAX, FL 32218

SENTEX SIMPSON
NAVAL FEDERAL CREDIT UNION
MCLEAN, VA 22101
USA

SENTINEL RUBBER
75 LONG BRANCH AVENUE
HOLMDEL, NJ 07777
USA

SENTINEL SUPPLY
P.O. BOX 381
BROKEN ARROW, OK 74013-0381
US

SENTINEL TECHNOLOGIES INC.
P.O. BOX 71419
CHICAGO, IL 60694
USA

SENTINEL TECHNOLOGIES,INC
P.O. BOX 71419
CHICAGO, IL 60694
USA

SENTOSA INDUSTRIAL LTD.
ATTN: POLLY WONG
40-52 KWAI CHEONG ROAD
KWAI CHUNG N.T., 0
HKG

SENTRY CHEMICAL COMPANY
PO BOX748
STONE MOUNTAIN, GA 30086
USA

SENTRY CHEMICAL
1481 ROCK MOUNTAIN BOULEVARD
STONE MOUNTAIN, GA 30083
USA

SENTRY COMPUTER SERVICES
4823 S.TRYON STREET
CHARLOTTE, NC 28217
USA

SENTRY CUT STONE
1963 NOLENSVILLE RD.
NASHVILLE, TN 37211
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SENTRY FOODS-HILLDALE
V THOMAS METCALFE OWNER
726 N MIDVALE BOULEVARD
MADISON, WI 53705
USA

SENTRY GROUP
ACCTS PAYABLE
ROCHESTER, NY 14625
USA

SENTRY SUPPLEMENT COMPANY
13001-C N.W. 38TH AVENUE
OPA LOCKA, FL 33054
USA

SEPARATION METHODS TECHNOLOGIES INC
518 DOUGFIELD RD
NEWARK, DE 19713
USA

SEPARATION TECHNOLOGIES INC.
10 KEARNEY ROAD
BOSTON, MA 02194
USA

SEPCO
AKA SEALING EQUIP. PROD. CO INC.
123 AIRPARK INDUSTRIAL RD.
ALABASTER, AL 35007-9598
USA

SEPOR, INC.
P.O. BOX 578
WILMINGTON, CA 90748
USA

SEPR CERAMIC BEADS & POWDERS
1122 ROUTE 22
MOUNTAINSIDE, NJ 07092
USA

SEPTA 69TH STREET STATION
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

SEPTIX WASTE INC
P O BOX 490
MERCEDITA, PR 00715-0490
USA

SENTRY GROUP
900 LINDEN AVE
ROCHESTER, NY 14625
USA

SENTRY INN @YORK
396 YORK
YORK, ME 03909
USA

SENTRY
882 LINDEN AVE
ROCHESTER, NY 14625
USA

SEPARATION METHODS
31 BLUE HEN DRIVE
NEWARK, DE 19713
USA

SEPARATION TECHNOLOGIES INC.
61 CRAWFORD STREET
BOSTON, MA 02194
USA

SEPHFUS, CHARLES
483 PARKWOOD AVE
COLUMBUS, OH 432031262

SEPPI BROS. CONCRETE PRODUCTS CO
718 - 4TH AVENUE NORTH
VIRGINIA, MN 55792
USA

SEPR
P.O. BOX 640230
PITTSBURGH, PA 15264-0230
USA

SEPTA FERN ROCK CITY
5801 11TH STREET
PHILADELPHIA, PA 19140
USA

SEPULVEDA, ARTURO
3619 BOLIVAR
DALLAS, TX 75220

SENTRY GROUP
ACCT:PAYABLE
ROCHESTER, NY 14625
USA

SENTRY STORAGE
3600 BLACKFOOT WAY
ANTELOPE, CA 95843
US

SEONG, PIK
E210 LINCOLN ROAD
124
SPOKANE, WA 99208

SEPARATION SYSTEMS
100 NIGHTINGALE LANE
GULF BREEZE, FL 32561
US

SEPCO INDUSTRIES INC
PO BOX 200114
HOUSTON, TX 77216-0114
USA

SEPHUS, WILLIAM
1708 YULE DRIVE
MOORE, OK 73160

SEPPI BROS. CONCRETE PRODUCTS CORP
PO BOX1006
VIRGINIA, MN 55792
USA

SEPROD LIMITED
3 FELIX FOX BOULEVARD
KINGSTON,
JAMAICA

SEPTA
PO BOX 53959
PHILADELPHIA, PA 19107
USA

SEPULVEDA, CARLOS
113 CANARY AVENUE
MCALLEN, TX 78504

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SEPULVEDA, CHARLES
6605 MERRY LANE
HOUSTON, TX 77023

SEPULVEDA, FRANCISCO
1520 E. 17TH STREET
5
LONG BEACH, CA 905132314

SEPULVEDA, MONTE
3339 S. PARKSIDE DR.
TEMPE, AZ 85282

SEQUA CAN MACHINERY
2943 E. LAS HERMANAS
RANCHO DOMINGUEZ, CA 90221
USA

SEQUA CAN MACHINERY
401 CENTRAL AVENUE
EAST RUTHERFORD, NJ 07073
USA

SEQUA CHEMICALS, INC
6008 HIGH PONT ROAD
GREENSBORO, NC 27407
USA

SEQUA CHEMICALS, INC
PO BOX 939
JAMESTOWN, NC 27282
USA

SEQUA CORP SUN CHEMICAL CORP
LEONARD P PASCULLI - DIRECTOR
3 UNIVERSITY PLAZA
HACKENSACK, NJ 07601
USA

SEQUA CORP.
3 UNIVERSITY PLAZA
HACKENSACK, NJ 07601
USA

SEQUA CORPORATION
200 PARK AVENUE
NEW YORK, NY 10166
USA

SEQUATCHEE CONCRETE-USE #242376
129 ASH STREET
SOUTH PITTSBURG, TN 37380

SEQUATCHEE CONCRETE-USE #243112
306 COWEN ST
NASHVILLE, TN 37202

SEQUATCHIE CONCRETE SERVICE
111 PRINCE STREET
SHELBYVILLE, TN 37160
USA

SEQUATCHIE CONCRETE SERVICE
210 ASH AVENUE
SOUTH PITTSBURG, TN 37380
USA

SEQUATCHIE CONCRETE SERVICE
HIGHWAY 136
TRENTON, GA 30752
USA

SEQUATCHIE CONCRETE SERVICE
HIGHWAY 28
DUNLAP, TN 37327
USA

SEQUATCHIE CONCRETE SERVICE
JUNCTION OF HWY 72 & HWY 96
STEVENSON, AL 35772
USA

SEQUATCHIE CONCRETE
533 E JAMES CAMPBELL BLVD
COLUMBIA, TN 38401
USA

SEQUATCHIE CONCRETE
AKE STREET
ESTILL SPRINGS, TN 37330
USA

SEQUATCHIE CONCRETE
ASH AVENUE
SOUTH PITTSBURG, TN 37380
USA

SEQUATCHIE CONCRETE
ATTN: ACCOUNTS PAYABLE
SOUTH PITTSBURG, TN 37380
USA

SEQUATCHIE CONCRETE
BLOCK
306 COWAN STREET
NASHVILLE, TN 37207
USA

SEQUATCHIE CONCRETE
BRANCH ROAD - HIGHWAY 127
DUNLAP, TN 37327
USA

SEQUATCHIE CONCRETE
ROUTE 4, HIGHWAY 72 EAST
SCOTTSBORO, AL 35768
USA

SEQUATCHIE CONCRETE-USE #24112
S.CLARK**
RT 4 HWY 72 EAST
SCOTTSBORO, AL 35768
USA

SEQUATCHIE CONCRETE-USE #243112
ATTN: ACCOUNTS PAYABLE
SOUTH PITTSBURG, TN 37380
USA

SEQUATCHIE CONCRETE-USE #243113
P O BOX 129
SOUTH PITTSBURG, TN 37380
USA

SEQUATCHIE CONCRETE-USE #243113
P.O. BOX 129
SOUTH PITTSBURG, TN 37380
USA

SEQUATCHIE CONCRETE-USE #243120
306 COWAN STREET
NASHVILLE, TN 37202
USA

SEQUATCHIE HEALTH CARE
C/O HICO CONCRETE
DUNLAP, TN 37327
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SEQUEIRA PLUMBING
2474 W AVENUE 133RD
SAN LEANDRO, CA 94577
USA

SEQUEIRA, DAVID
870 COVENTRY CIR
BRENTWOOD, CA 94513

SEQUOIA GROVE VINEYARDS
8338 SAINT HELENA HIGHWAY
NAPA, CA 94558
USA

SEQUOIA INTERNATIONAL INC
1020 22ND STREET SE
NAPLES, FL 34117
USA

SEQUOIA INTERNATIONAL
PO BOX 50544
LIGHTHOUSE POINT, FL 33074
USA

SEQUOIA INTERNATIONAL, INC.
PO BOX 50544
LIGHTHOUSE POINT, FL 33074
USA

SEQUOIA SOFTWARE CORP.
COLUMBIA CORPORATE PARK
8890 MCGAW RD.
COLUMBIA, MD 21045
USA

SEQUOYAH LIMITED LLC
215 CENTER PARK DR #200
KNOXVILLE, TN 37922
USA

SEQUOYAH PRESBYTERIAN CHURCH
3700 KEOWEE AVENUE
KNOXVILLE, TN 37919
USA

SERA, MARIO
11447 BROADWAY
WHITTIER, CA 90601

SERAFIN, FRANK
31 LIVINGSTON DR
PEABODY, MA 01960

SERAFIN, GEORGE
202 WASHINGTON AVE
CLIFTON, NJ 07011

SERAFINI, MARISA
17 WILLIAMS ROAD
WAYLAND, MA 01778

SERATING, C
52 NEWTON STREET APT 1
MARLBORO, MA 01752

SERBENIUK, STEPHEN
137 YORK
COLLINSVILLE, IL 62234

SERBOUSEK, JUDITH
5770 COUNTRY LANE NE
CEDAR RAPIDS, IA 52411

SERBU, RADU
320 NEWBURY ST #206
DANVERS, MA 01923

SERC
PO BOX 149200
AUSTIN, TX 78714-9200
USA

SEREMETH, CHRISTINA
212 SPRINGHOUSE LANE
PITSBURGH, PA 15238

SERENITY PROJECTS, INC
4221 NW 55TH DRIVE
COCONUT CREEK, FL 33073
USA

SERENTILL, PATRICIA
1146 N.W. 32 PLACE
MIAMI, FL 33125

SERETTA, MARJORIE
101 LEICESTER STREET
N BILLERICA, MA 01862

SERF IN UCSD
SAN DIEGO, CA 92101
USA

SERFASS, JOEL
6767 W BUTLER    #857
GLENDALE, AZ 85302

SERFILCO SERV FILTRATION CORP.
P.O. BOX 7832
CHICAGO, IL 60680
USA

SERGEYS, FRANCIS
10708 LANDSBURY
BATON ROUGE, LA 70809

SERGI CENTER
WINCHESTER, VA 22601
USA

SERGI STEVE
RICHARD FRADEHE  BELIVEAU FRADETTE
91 BAY ST
MANCHESTER, NH 03150
USA

SERGIO CALDERON
28 DEERWOOD
ALISO VIEJO, CA 92656
USA

SERGIO RODRIGUEZ
1566 W 37 STREET
LOS ANGELES, CA 90018
USA

SERICE, JAY
1400 BERNADETTE
SULPHUR, LA 70663

SERICOL, INC.
20 W. 14TH AVENUE
KANSAS CITY, MO 64116
USA

SERICOL, INC.
PO BOX 2914
KANSAS CITY, KS 66110-0914
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SERIGNE, VIRGINIA
2109 BAYOU RD
ST BERNARD, LA  70085

SERIGNEY, JOAN
410 FAIRVIEW ST
HARLEM, GA  30814

SERIGRAPH INC.
3801 E DECORAH RD
WEST BEND, WI  53095
USA

SERIGRAPH SALES
1859 EAST DECORAH ROAD
WEST BEND, WI  53095
USA

SERIGRAPH SALES
603 HI MOUNT ROAD
WEST BEND, WI  53095
USA

SERIGRAPH, INC.
603 HIGH MOUNT ROAD
WEST BEND, WI  53095
USA

SERINO, LISA
505 CHATHAM STREET
LYNN, MA  01902

SERIO, PASQUALE
41 DUDLEY STREET
MEDFORD, MA  021554007

SERITELLA, LISA
114 PLAINFIELD AVE
#3
PLAINFIELD, NJ  07063

SERMATECH INTERNATIONAL INC.
155 SOUTH LIMERICK ROAD
LIMERICK, PA  19468
USA

SERMATECH INTERNATIONAL INC.
24 LANDRY STREET
BIDDEFORD, ME  04005
USA

SERMATECH INTERNATIONAL, INC.
155 SOUTH LIMERICK ROAD
ROYERSFORD, PA  19468
USA

SERMATECH ISPA
2915 WILMARCO AVENUE
BALTIMORE, MD  21223
USA

SERMATECH/ISPA
12505 REED RD., SUITE 100
SUGAR LAND, TX  77478
USA

SERMATECH-ISPA
P.O. BOX 8500-7635
PHILADELPHIA, PA  19178-7635
USA

SERNA, ALICIA
613 IRVING
HEREFORD, TX  79045

SERNA, BRENDA
54 ANDREWS PL
ROSWELL, NM  88201

SERNA, ERASMO
1802 ROBINSON RD. #157
GRAND PRAIRIE, TX  75051

SERNA, LEONEL
3206 1/4 30TH STREET
SAN DIEGO, CA  92104

SERODEO, CARLOS
192 SHORES ROAD
TAUNTON, MA  02780

SER'OIL SERVICE
PO BOX 1308
MISHAWAKA, IN  46546
USA

SEROOGY, PAUL
2421 BREEZEWOOD LN
GREEN BAY, WI  54313

SEROTA & SONS
GEN COUNSEL
70 EAST SUNRISE HIGHWAY
SUITE 610
VALLEY STREAM, NY  11581-1260

SEROTA & SONS
GENERAL COUNSEL
233 WEST MERRICK ROAD
VALLEY STREAM, NY  11580
USA

SERP, DOROTHY
520 SYLVAN WAY
PASADENA, MD  211225530

SERP, NORMAN
1530 LONG POINT ROAD
PASADENA, MD  21122

SERP, NORMAN
520 SYLVAN WAY
PASADENA, MD  211220000

SERPA, CHRISTOPHER
4844 SHENANDOAH
WICHITA FALLS, TX  76310

SERPA, F
3401 CLOGSTON WAY
MODESTO, CA  95354

SERPAS, KIM
39109 BRICKYARD RD
SPRINGFIELD, LA  70462

SERPAS, TAMMY
116 ROSEWOOD DR
HAMMOND, LA  70401

SERPAS, TERRY
1102 W MARKET ST.
ORRVILLE, OH  44667

SERPE, SABIOUS
225 GLEBE ST        APT # 4
ARLINGTON, VA  22203

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SERPENTIX CONVEYOR CORP
9085 MARSHALL COURT
WESTMINSTER, CO 80030
USA

SERPICK, STEPHANIE
3414 MANOR HILL RD.
BALTIMORE, MD 21208

SERRA, BARBARA
BOX 2445 RD 2
SPRING GROVE, PA 17362

SERRA, ELLEN
300 HUNTER RD.
HUNTERSVILLE, NC 28078

SERRA, JUAN
4141 N HENDERSON RD    #1111
ARLINGTON, VA 22203

SERRAMONTE SHOPPING CENTER
SAN FRANCISCO, CA 94101
USA

SERRANO & CONE, INC
HIGHWAY 32
ORLAND, CA 95963
USA

SERRANO & CONE, INC.
16591 CAJON BOULEVARD
SAN BERNARDINO, CA 92407
USA

SERRANO & CONE, INC.
2092 OMEGA ROAD-SUITE F
SAN RAMON, CA 94583
USA

SERRANO DRYWALL SUPPLY
215 9TH STREET
CORALVILLE, IA 52241
USA

SERRANO HIGH SCHOOL
C/O WESTSIDE BUILDING MATERIALS
PHELAN, CA 92329
USA

SERRANO SUPPLY / FAMILY CARE CENTER
215 NINETH ST
CORALVILLE, IA 52241
USA

SERRANO, ADA
CALLE 12A AB35 JARDI
BAYAMON, PR 00959

SERRANO, ARMAN
2309 W. FOSTER
CHICAGO, IL 60625

SERRANO, CARMEN
CALLE 6 D-51
PONCE, PR 00731

SERRANO, JUAN
23844 VIA JACARA
VALENCIA, CA 91355

SERRANO, NILSA
APARTADO 1199
ARECIBO, PR 00688

SERRANO, ROBERTO
2136 N.NARRAGANSETT
CHICAGO, IL 60639

SERRANO, RODNEY
42-61 156TH STREET
FLUSHING, NY 11355

SERRANO, YVETTE
9325 ENVOY WAY
EL PASO, TX 79907

SERRATO, MICHELLE
35 PROVOST ST.
BROCKTON, MA 02402

SERRATOS, MARY
1502 CALLE DEL NORTE
LAREDO, TX 78041

SERRAULT ROOFING INC
PO BOX 691
SALINA, KS 67402-0691
USA

SERRETI, FRANCIS
99 MEADOW LN
NORTH ANDOVER, MA 01845

SERTICK, KATY
884 HEMLOCK LANE
NORTHFIELD, OH 44067

SERTICK, THOMAS
615 FAIRWAY DR
REDLANDS, CA 92373

SERV-AIR
PO BOX
LEXINGTON, KY 40512
USA

SERVAIS, FRANK
28 MADISON AVE
SWEDESBORO, NJ 08085
USA

SERVALITE
3451 MORTON DRIVE
EAST MOLINE, IL 61244
US

SERVANTS INC.
P.O. BOX 848
JASPER, IN 47547-0848
USA

SERVI, BETTY JANE
511 S OAK PARK CT
MILWAUKEE, WI 53214

SERVIAGRICOLA DEL BAJIO S.A. DE C.V
ACUEEDUCTO 113 CALESA
QUERETARO,   76020
MEXICO

SERVIAGRICOLA DEL BAJIO
CORNER OF COFFEE PORT
1995 N. CENTRAL AVE.
BROWNSVILLE, TX 78521
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SERVICE /USE554149, THE
17819 SOUTH FIGUEROA STREET
GARDENA, CA 90248
USA

SERVICE AMERICA CORPORATION
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

SERVICE AREA #7
125 MILE MARKER
ELKHART, IN 46517
USA

SERVICE BY AIR
P.O. BOX 7777
OLD BETHPAGE, NY 11804-7777
USA

SERVICE CONCRETE & CORP.
OAK RIDGE RD
OAK RIDGE, NJ 07438
USA

SERVICE CONCRETE CORP.
OAK RIDGE ROAD
OAK RIDGE, NJ 07438-0235
USA

SERVICE ELECT/ CRESCENT ELECT.
5570 SOUTH VALLEY VIEW BLVD.
LAS VEGAS, NV 89118
USA

SERVICE ELECTRIC SUPPLY INC.
489 EAST HURON RIVER DR.
BELLEVILLE, MI 48111
USA

SERVICE FILTRATION CORP.
DEPT. 77-72005
CHICAGO, IL 60678-2005
US

SERVICE INDUSTL SUPPLY CO
P.O. BOX 3126
WEST PALM BEACH, FL 33402
USA

SERVICE KONSTRUCTION
47 WEST IRVING PARK ROAD
ROSELLE, IL 60172
USA

SERVICE AMERICA CORP
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

SERVICE AMERICA CORPORATION
P.O. BOX 277198
ATLANTA, GA 30387-7198
USA

SERVICE ASSOCIATED, INC.
339 W. 112TH PLACE
CHICAGO, IL 60628
USA

SERVICE COMPANY, THE
201 TANDEM DR
GREER, SC 29650
USA

SERVICE CONCRETE & CORP.
P.O. BOX 235.
OAK RIDGE, NJ 07438
USA

SERVICE D'EXPERTISE EN MATERIAUX
1400 BOUL. DU PARC TECHNOLOGIQUE
QUEBEC, QC G1P 4R7
TORONTO

SERVICE ELECTRIC SUPLLY INC
15424 OAKWOOD DR
ROMULUS, MI 48174
USA

SERVICE EQUIPMENT & SUPPLY
1121 DELANO
HOUSTON, TX 77003
USA

SERVICE GLASS & DOOR CO., INC.
401 17TH ST.
LAKE CHARLES, LA 70601

SERVICE INTEGRATORS INC.
2889 NE 26TH STREET
FORT LAUDERDALE, FL 33305
USA

SERVICE LIFE OFFICE BUILDING
6805 CAPITAL OF TEXAS HIGHWAY N.
AUSTIN, TX 78731
USA

SERVICE AMERICA CORP
P O BOX 277198
ATLANTA, GA 30384-7198
USA

SERVICE AMERICA
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

SERVICE BY AIR
P.O. BOX 6017
GARDEN CITY, NY 11530-6017
USA

SERVICE CONCRETE & CORP
PO BOX235
OAK RIDGE, NJ 07438
USA

SERVICE CONCRETE & CORP.
RT. 94
HAMBURG, NJ 07419
USA

SERVICE DYE CUTTING & PACKAGING
P.O. BOX 26866
PHILADELPHIA, PA 19134
USA

SERVICE ELECTRIC SUPPLY CO.
5200 PENN AVENUE
PITTSBURGH, PA 15224
USA

SERVICE FASTENER CENTER INC
P.O. BOX 732
INDIANAPOLIS, IN 46206
USA

SERVICE GLASS & DOOR CO., INC.
401 17TH ST.
LAKE CHARLES, LA 70601
USA

SERVICE KONSTRUCTION SUPPLY INC
47 WEST IRVING PARK ROAD
ROSELLE, IL 60172
USA

SERVICE LUMBER CO
HWY 61 NORTH
ROLLING FORK, MS 39159
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SERVICE LUMBER CO.
P O BOX 457
ROLLING FORK, MS  39159
USA

SERVICE PARTNERS OF THE CAROLINAS
PO BOX 149
MOORESVILLE, NC  28115
USA

SERVICE ROCK PRODUCTS
16952 'D' STREET
VICTORVILLE, CA  92392
USA

SERVICE ROCK PRODUCTS
PO BOX 1146
VICTORVILLE, CA  92393
USA

SERVICE TEAM
6565 INTERCHANGE ROAD
ROUTE 209 AT FOREST INN
LEHIGHTON, PA  18235
USA

SERVICE TIRE TRUCK CENTERS
2255 AVENUE A
BETHLEHEM, PA  18017-2165
US

SERVICE WAREHOUSE
17819 SOUTH FIGUEROA STREET
GARDENA, CA  90248
USA

SERVICEMASTER OF SOUTHEAST ORANGE
P O BOX 560434
ORLANDO, FL  32856-0434
USA

SERVICIOS FINANCIEROS Y
ZARAGOZA 1000 SUR D-515
MONTERREY NL64000, NL  64000
UNK

SERVILLO, JANINE
84 KNICKERBOCKER RD
DEMAREST, NJ  07627

SERVISS-STRONG, MARIE
1503 EARL STREET
INDIANAPOLIS, IN  46241

SERVICE LUMBER CO.
P. O. BOX 457
ROLLING FORK, MS  39159
USA

SERVICE PARTNERS OF THE CAROLINAS
PO BOX149
MOORESVILLE, NC  28115
USA

SERVICE ROCK PRODUCTS
31943 EAST MAIN STREET
BARSTOW, CA  92311
USA

SERVICE SUPPLY CO INC
10018 EXPRESS DR
HIGHLAND, IN  46322
USA

SERVICE TEAM
P.O. BOX 67
PALMERTON, PA  18071
USA

SERVICE TIRE TRUCK CENTERS
P O BOX 23929
NEWARK, NJ  07189-0929
USA

SERVICE WAREHOUSE, THE
17819 SOUTH FIRUERIO STREET
GARDENA, CA  90248
USA

SERVICEMAX
6454 WEST 74TH STREET
BEDFORD PARK, IL  60638-9926
USA

SERVICISED LTD.
AJAX AVENUE
SLOUGH BERKS SL1 4BH, LO  0
UNK

SERVIN, FABIOLA
1016 E SANDISON ST
WILMINGTON, CA  90744

SERVISTAR CORP.
PO BOX2571
BUTLER, PA  16001
USA

SERVICE PALLET INC.
P.O. BOX 4002
OAK PARK, IL  60301-4002
USA

SERVICE RENTAL CENTER
116 DORTON ST
CHARLOTTE, NC  28213
USA

SERVICE ROCK PRODUCTS
ATTN:  ACCOUNTS PAYABLE
VICTORVILLE, CA  92393
USA

SERVICE TEAM
6565 INTERCHANGE ROAD
LEHIGHTON, PA  18235
USA

SERVICE TELECOMMUNICATIONS INC
220 EAST 23RD ST. SUITE 905
NEW YORK, NY  10010
USA

SERVICE TRANSPORT COMPANY
PO BOX 751418
HOUSTON, TX  77275-1418
USA

SERVICEMASTER BUILDING SERVICES
P O BOX 2890
WOBURN, MA  01888
USA

SERVICEWARE INC
333 ALLEGHENY AVENUE
OAKMONT, PA  15139
USA

SERVIES, JASON
7 JENNIFER LANE
BROWNSBURG, IN  46112

SERVISS, MICHAEL
1138 N. JEFFERSON AVE
INDIANAPOLIS, IN  46201

SERVISTAR HOME CENTER
2615 COLUMBIA HWY. N.
AIKEN, SC  29805
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SERVISTAR
2746 EVANS MILL ROAD
LITHONIA, GA  30058
USA

SERVISTAR
PO BOX 370
WOODRUFF, SC  29388
USA

SERVITEX LINEN SERVICES
P.O. BOX 3659
DANVILLE, VA  24543
USA

SERVOMEX
90 KERRY PLACE
DEDHAM, MA  02026
USA

SERVOSS, LARRY
3595 RADER SIDE
GREENEVILLE, TN  37743

SERVOTRONICS INC
1110 MAPLE STREET
ELMA, NY  14059
USA

SERVPRO
225 N. JAMES ST.
WILMINGTON, DE  19804
USA

SERVUS RUBBER CO., INC.
1136 SECOND STREET
ROCK ISLAND, IL  61201
USA

SERVUS RUBBER COMPANY
1136 SECOND STREET
ROCK ISLAND, IL  61201
USA

SERWE, PETER
1200 RICHARDINE CRT
GREEN BAY, WI  54304

SES STAFFING SOLUTIONS
P.O. BOX 930943
ATLANTA, GA  31193
USA

SESCO ELECTRIC SUPPLY
PO BOX 4297
CHATTANOOGA, TN  37405
USA

SESI CONSULTING ENGINEERS
12-A MAPLE AVE.
PINE BROOK, NJ  07058
USA

SESI CONSULTING ENGINEERS
12-A MAPLE AVE.
PINE BROOK, NJ  07058
USA

SESING, PETER
305 SOUTH COOK STREET
BARRINGTON, IL  60010

SESNO, JULIE
25 BENWAY COURT
CATONSVILLE, MD  21228

SESS, JOSEPH
3918 BERANGER COURT
CINCINNATI, OH  45255

SESS, ROBERTA
3918 BERANGER COURT
CINCINNATI, OH  45255

SESSER CONCRETE PROD
P.O.  BOX 565
SESSER, IL  62884
USA

SESSER CONCRETE PRODUCTS CO.
PO BOX100
SESSER, IL  62886
USA

SESSER MATERIAL PROD INC
EAST COAL AVE & COCKRUN ST.
SESSER, IL  62884
USA

SESSIONS, JAMES
2511 PLEASANT CREEK
KINGWOOD, TX  773451673

SESSIONS, LAURA
3620 YOLANDO RD
BALTIMORE MD, MD  21218

SESSIONS, PATRICIA
14531 ELLA BLVD.
3801
HOUSTON, TX  770142557

SESTRICK, MICHAEL
7838 ROCKBURN DRIVE
ELLICOTT CITY, MD  21043

SET ENVIRONMENTAL INC
8770 S. 78TH AVENUE
BRIDGEVIEW, IL  60455
US

SET ENVIRONMENTAL INC
P O BOX 5923
CAROL STREAM, IL  60197-5923
USA

SET ENVIRONMENTAL, INC.
CHICAGO, IL  60694-1754
USA

SET ENVIRONMENTAL, INC.
P.O. BOX 71754
CHICAGO, IL  60694-1754
USA

SET POINT
31 OXFORD ROAD
MANSFIELD, MA  02048
USA

SETA, CARMEN
21 GAHL TERRACE
READING, OH  45215

SE-TAC BOX
23400 71ST PLACE SOUTH
KENT, WA  98032
USA

SETAR, LYNN
1647 CITATION DR
LIBRARY, PA  15129

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SETAS UNLIMITED DE P.R. INC
CARR. NO. 2 - KM 17.1-BO CANDELARIA
TOA BAJA, PR  949
USA

SETAS UNLIMITED DE P.R., INC
CARR. NO. 2 - KM 17.1-BO CANDELARIA
TOA BAJA, PR  949
USA

SETCHELL, GINA
3859 LAKEWOOD RD
LAKE WORTH, FL  33461

SETH, JYOTI
22 ELYSIAN DRIVE
ANDOVER, MA  01810

SETHNESS
P.O. BOX 92331
CHICAGO, IL  60675-2331
USA

SETMAYER, ALLEN
5090 PARKSIDE DRIVE
MASON, OH  450402219

SETON HALL UNIVERSITY @@
SOUTH ORANGE AVENUE
ORANGE, NJ  07050
USA

SETON HILL COLLEGE
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON, DC  20004

SETON HILL COLLEGE
SETON HILL COLLEGE
COLLEGE AVENUE
GREENSBURG, PA  15601

SETON MEDICAL CENTER
7900 FM1826
AUSTIN, TX  78739
USA

SETON NAME PLACE CO.
P O BOX 95904
CHICAGO, IL  60694-5904
USA

SETON NAME PLATE CO
P O BOX 95904
CHICAGO, IL  60694-5904
US

SETON NAME PLATE CO.
FILE #22143
LOS ANGELES, CA  90074-2214
USA

SETON NAME PLATE CO.
P O BOX 18485
NEWARK, NJ  07191
USA

SETON NAME PLATE CO.
P.O. BOX 95904
CHICAGO, IL  60694-5904
US

SETON NAME PLATE COMPANY
FILE 22143
LOS ANGELES, CA  90074-2214
USA

SETON NAME PLATE COMPANY
P O BOX 5141
STAMFORD, CT  06904-5141
USA

SETON NAME PLATE COMPANY
P O BOX 5141
STAMFORD, CT  06905
USA

SETON NAME PLATE COMPANY
P.O. BOX 5141
STAMFORD, CT  06904-5141
USA

SETON NAME PLATE CORP.
P.O. BOX AA-1331
NEW HAVEN, CT  06505
USA

SETON
PO BOX 819
BRANFORD, CT  06405-9829
USA

SETRA SYSTEMS INC
159 SWANSON ROAD
BOXBOROUGH, MA  01719-1111
USA

SETRA SYSTEMS
159 SWANSON ROAD
BOXBOROUGH, MA  01719
USA

SETTLE, BRIAN
1837 NORTHERN VIOLA LANE NE
ROCHESTER, MN  55906

SETTLE, LISA
5 WILLOW BROOK COURT
RANDALLSTOWN, MD  21133

SETTLE, THOMAS
5 WILLOW BROOK COURT
RANDALLSTOWN, MD  21133

SETTLEMEYER TEMPLETE
2601 COMMERCE BLVD.
IRONDALE, AL  35210
USA

SETTLEMEYER
IRONDALE, AL  35210
USA

SETTLEMYRE, PAUL
7632 QUAIL HILL RD
CHARLOTTE, NC  28210

SETTLES, CAROL
6895 STRATTON CIR.
MORROW, GA  30260

SETTLES, RUSSELL
9118 KINGS CANYON DRIVE
CHARLOTTE, NC  28210

SETZ, LISA N
801 STEARNS HILL RD
WALTHAM, MA  02154

SETZER, VERNON
826 FM 2550
HUNTSVILLE, TX  773409998

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SEVCO, INC
P.O. BOX 219
WATERVILLE, ME 04903
USA

SEVENSON ENVIRONMENTAL, INC.
2749 LOCKPORT RD.
NIAGARA FALLS, NY 14305
US

SEVERA, SARAH
1211 MORRIS AVE
GREEN BAY, WI 54304

SEVERANCE TRUCKING CO INC
7 WALNUT HILL PARK
WOBURN, MA 01801
USA

SEVERIDT, DONALD
405 FOURTH STREET SW
STATE CENTER, IA 50247

SEVERN TRENT CHICAGO
2417 BOND STREET
UNIVERSITY PARK, IL 60466
USA

SEVERNS, ROBERT
257 MONTCLAIR RD
LOS GATOS, CA 95030

SEVIER COUNTY ASSESSOR
250 NORTH MAIN
RICHFIELD, UT 84701

SEVIGNY AUTOMOTIVE
3927 SOUTH DIVISION
WAYLAND, MI 49348
USA

SEVILLA, DOMINADOR
12306 S GALE AVE
HAWTHORNE, CA 90250

SEVEN OAKS RESTAURANT
104 BRIDGES ROAD
GREENVILLE, SC 29601
USA

SEVENTH AND PIKE CINEMAS
SEATTLE, WA 98101
USA

SEVERANCE HALL
11001 EUCLID AVENUE
CLEVELAND, OH 44106
USA

SEVERANCE TRUCKING
49 MCGRATH ROAD
DRACUT, MA 01826
USA

SEVERN GRAPHICS INC.
7590 RITCHIE HWY.
GLEN BURNIE, MD 21061
USA

SEVERN TRENT LABORATORIES INC
P O BOX 7777-W3985-VT
PHILADELPHIA, PA 19175-3985
USA

SEVERSON, JAMES
P.O. BOX 1899
STEAMBOAT SPRINGS, CO 80477

SEVIER HEIGHTS BAPTIST CHURCH
3706 SEVIER HEIGHTS ROAD
KNOXVILLE, TN 37930
USA

SEVIGNY, JOANNE
9 JOY TERRACE
METHUEN, MA 01844

SEVILLE CENTRAL MIX CORP
157 ALBANY AVE
FREEPORT, NY 11520
USA

SEVEN SEAS SUBSCRIPTIONS
P.O. BOX 40819
PROVIDENCE, RI 02940
USA

SEVER, KIMBERLY
728 WAKEFIELD ST
ARLINGTON, VA 22203

SEVERANCE MALL
3640 MAYFIELD ROAD
CLEVELAND HEIGHTS, OH 44118
USA

SEVERIDE, ALTHEA
3630 12TH AVENUE SW APT W-6
CEDAR RAPIDS, IA 52404

SEVERN GRAPHICS
P.O. BOX 612
GLEN BURNIE, MD 21061
USA

SEVERN TRENT LABORATORIES INC.
P O BOX 7777-W3985-VT
PHILADELPHIA, PA 19175-3985
USA

SEVIER COUNTY ASSESSOR
250 NORTH MAIN
RICHFIELD, UT 84701
USA

SEVIER HEIGHTS BAPTIST CHURCH
RETENBACH CONSTRUCTION
3220 DRESSIER RD.
KNOXVILLE, TN 37920
USA

SEVIGNY, THEODORE
76 CANTERBURY RD
WALTHAM, MA 021548243

SEVILLE CENTRAL MIX CORP.
615 FURROWS ROAD
HOLTSVILLE, NY 11742
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SEVILLE CENTRAL MIX CORP.
JOHNSON AVE.
INWOOD, NY 11696
USA

SEVILLE CENTRAL MIX CORP.
ROUND SWAMP ROAD PLANT #2
OLD BETHPAGE, NY 11804
USA

SEVILLE CENTRAL MIX CORP.
ROUND SWAMP ROAD
OLD BETHPAGE, NY 11804
USA

SEVILLE CENTRAL MIX INC .
615 FURROWS ROAD
HOLTSVILLE, NY 11742
USA

SEVILLE CENTRAL MIX INC
157 ALBANY AVE
FREEPORT, NY 11520
USA

SEVILLE CENTRAL MIX INC.
157 ALBANY AVE
FREEPORT, NY 11520
USA

SEVILLE SQUARE WEST
CORNER OF JEFFERSON
& JC NICHOLS PARKWAY
KANSAS CITY, MO 64108
USA

SEVILLE, ERIC
93 OAK STREET      #88
ASHLAND, MA 01721

SEVIN, ROLAND
106 SANDRAS STREET
LOCKPORT, LA 703749636

SEWAAH-BONSU, AMMA
2451 ATRIUM CIRCLE
ORLANDO, FL 32808

SEWARD, EUGENE
1069 ST CLAIR AVENUE
COLUMBUS, OH 432013028

SEWARD, RAYMOND
40 RIVERSIDE AVEAPT B5
RED BANK, NJ 07701

SEWARDS, TODD
73F LIONEL AVE
WALTHAM, MA 02154

SEW-CAL MONOGRAMMING
101 CLINTON AVE
ROSEVILLE, CA 95678
USA

SEWELL & RIGGS
333 CLAY AVENUE
HOUSTON, TX 77002
USA

SEWELL HARDWARE CO., INC.
20 S.E. 3RD STREET
BOCA RATON, FL 33432
USA

SEWELL HARDWARE
PO BOX 1080
WEST PALM BEACH, FL 33402
USA

SEWELL, A
755 E. LEMON
BARTOW, FL 33830

SEWELL, AMELIA
846 HUDSPETH AVE
SIMI VALLEY, CA 930650000

SEWELL, AUDRA
11631 FERGUSON RD. #3236
DALLAS, TX 75228

SEWELL, JARED
1505 SAM HOUSTON DR.
GARLAND, TX 75044

SEWELL, ROBERT
1448 QUEBRADA DEL SUR
HARVEY, LA 70058

SEXAUER, MICHAEL
220 ELM STREET
#532
CLEMSON, SC 29632

SEXTON & PEAKE, INC.
9687 GERWIG LANE
COLUMBIA, MD 21046
USA

SEXTON & PEAKE, INC.
COLUMBIA, MD 21046
USA

SEXTON CAN COMPANY
1080 FAIRFAX
MARTINSBURG, WV 25401
USA

SEXTON CAN COMPANY
3101 SEXTON ROAD
DECATUR, AL 35601
USA

SEXTON JR., WILLIAM
RT. 1 BOX 80 A
VANDALIA, MO 63382

SEXTON WILBERT CORP.
1908 W. ALLEN STREET
BLOOMINGTON, IN 47403
USA

SEXTON WILBERT CORP.
1908 WEST ALLEN STREET
BLOOMINGTON, IN 47403
USA

SEXTON, ALVIN
P O BOX 1072
SIMPSONVILLE, SC 29681

SEXTON, BRIAN
114 ALBANY ST
SHREVEPORT, LA 71105

SEXTON, FRED
117 WOODLAND DRIVE
FOUNTAIN INN, SC 29644

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SEXTON, GEORGE
501 SOUTH MAIN ST
FOUNTAIN INN, SC 29644

SEXTON, JACK
504 HUNTERS HILL RD
SIMPSONVILLE, SC 29680

SEXTON, JOSEPHINE
116 NE MAIN ST
SIMPSONVILLE, SC 29681

SEXTON, JOSEPHINE
P O BOX 1072
SIMPSONVILLE, SC 29681

SEXTON, LANA
4913 HWY 86
EASLEY, SC 29642

SEXTON, RONDA
178 HWY PO BOX 323
LIBERTY, SC 29657

SEXTON, TERRY
3523 GERONIMO COURT 5
MEMPHIS, TN 38118

SEXTON, THOMAS
39593 BANYON TREE CT
FREMONT, CA 94538

SEXTON, WILLIAM
4507 RIDGEMONT DR
WICHITA FALLS, TX 76309

SEXTON-WILBERT CORP.
1908 WEST ALLEN ST.
BLOOMINGTON, IN 47403
USA

SEYBERT, EARL
69 CROSSWIND DRIVE
SHREWSBURY, PA 173610000

SEYBOLD PAPER CO.
107 NORTHEAST DR.
LOVELAND, OH 45140
USA

SEYBOLD PAPER CO.
P.O. BOX 631046
CINCINNATI, OH 45263-1046
USA

SEYBOLD, JED
432 TAYLOR ROAD
EXTON, PA 193419998

SEYBOTH, VALERIE
7 GALE CT
N PROVIDENCE, RI 02904

SEYDEL COMPANIES, THE
244 JOHN B BROOKS RD
PENDERGRASS, GA 30567
USA

SEYFARTH SHAW
55 EAST MONROE STREET
CHICAGO, IL 60603-5803

SEYFARTH SHAW
55 EAST MONROE STREET
CHICAGO, IL 60603-5803
USA

SEYFARTH, SHAW, FAIRWEATHER & GERAL
55 EAST MONROE STREET
CHICAGO, IL 60603-5803
USA

SEYFARTH, SHAW, FAIRWEATHER &
SUITE 4200
CHICAGO, IL 60603-5803
USA

SEYFERT, TINA
820 REBER STREET
SHOEMAKERSVIL, PA 19555

SEYFFERTH, CLARENCE
6075 COWLES MTN BLVD
LA MESA, CA 92041

SEYFORTH RFG.
GARLAND, TX 75041
USA

SEYFORTH ROOFING
SIPLAST
2600 N. HIGHWAY 118
ALPINE, TX 79830
USA

SEYKOTA, ULANNA
13754 MANGO DR. #210
DEL MAR, CA 92014

SEYMORE BROTHERS CONCRETE
4221 SIXTH AVE
ALTOONA, PA 16602
USA

SEYMORE BROTHERS, INC.
4221 6TH AVENUE
ALTOONA, PA 16602
USA

SEYMOUR OF SYCAMORE INC.
917 CROSLEY AVENUE
SYCAMORE, IL 60178
USA

SEYMOUR POWERS & RICHARD GRETSCH
P. O. BOX 581 COMMERCE PARK
DANBURY, CT 06810-0581
USA

SEYMOUR SAND & STONE INC
34 BOZRAH ST.
BOZRAH, CT 06334
USA

SEYMOUR, ALFUS
5265 DAWSONVILLE HWY
GAINESVILLE, GA 30506

SEYMOUR, BRENDA
94 EDGEWOOD AVE NE
CONCORD, NC 28025

SEYMOUR, CYRIL
28 CT CIR PARKHURST
LAKEVILLE, MA 02346

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SEYMOUR, DEREK
2824 W STATE ST
MILWAUKEE, WI 53208

SEYMOUR, JEAN
70 PARK TERRACE WEST
NEW YORK, NY 10034

SEYMOUR, KENNETH
9-4 STRAWBERRY BANK
NASHUA, NH 03062

SEYMOUR, MICHAEL
1456 N TIMBER TRAIL
SUAMICO, WI 54173

SEYMOUR, RAPHAEL
246 CARTER ROAD
GENEVA, NY 144561022

SEYMOUR, WILLIAM
246 CARTER ROAD
GENEVA, NY 14456

SEYMOURE, SHONDA
19 MELROSE AVE
PLAINFIELD, NJ 07063

SEYOUM, TEKLE
4215 KESSLER BLVD N. DR
INDIANAPOLIS, IN 46208

SEYR, ANDREW
143 ERIE ST
DUMONT, NJ 07628

SEZZI CONCRETE INC & MATLS
1512 FOURTH STREET
SUSANVILLE, CA 96130
USA

SEZZI CONCRETE INC & MATLS
477-050 HIGHWAY 139 NORTH
SUSANVILLE, CA 96130
USA

SEZZI CONCRETE INC & MTLS
477-050 HWY.139N
SUSANVILLE, CA 96130
USA

SFA ASOCIADOS S.A.
ZARAGOZA 1000 SUR D-515
MONTERREY N.L., IT 64000
UNK

SFARRA, ROBERT
534 COLUMBUS AVENUE
33
BOSTON, MA 02118

SFC COMMUNICATIONS INC
3959 ELECTRIC RD STE 155
ROANOKE, VA 24018

SFC ESCROW ACCOUNT
19 FAIRWAY ISLAND
GRASONVILLE, MD 21638
USA

SFC&B ASSOCIAION
P.O. BOX 6212
DELRAY BEACH, FL 33482-6212
USA

SFEIR, MARSHA
407 SHANNON DR
GREENVILLE, SC 29615

SFG C0010
P O BOX 910262
DALLAS, TX 75391-0262
USA

SFG S0343
P O BOX 910262
DALLAS, TX 75391-0262
USA

SFI
1895G BEAVER RIDGE CIRCLE
NORCROSS, GA 30071
USA

SFI
NORFOLK, VA 23501
USA

SFI
P.O. BOX 2418
NORFOLK, VA 23501
USA

SFI, INC
P.O. BOX 12635
NORFOLK, VA 23541
USA

SGARLATO, MARGARET
146 EAST 49TH ST
NEW YORK, NY 10017

SGF CONSULTING SERVICES
881 HEX HIGHWAY
HAMBURG, PA 19526
USA

SGL CARBON CORP.
900 THERESIA ST.
SAINT MARYS, PA 15857
USA

SGL CARBON CORPORATION
P.O. BOX 601009
CHARLOTTE, NC 28260-1009
USA

SGOUROS, ALTHEA
37 CHURCHILL AVE
ARLINGTON, MA 02174

SGS CONTROL SERVICES INC
20 LAFAYETTE STREET
CARTERET, NJ 07008
USA

SGS CONTROL SERVICES INC.
22934 LOCKNESS AVENUE
TORRANCE, CA 90501
USA

SGS CONTROL SERVICES, INC.
(809)778-5471
40 CASTLE COAKLEY
CHRISTIANSTED, IT 820
UNK

SGS CONTROL SERVICES, INC.
151 JAMES DR. WEST
SAINT ROSE, LA 70087
USA