## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SIFLING BROTHERS
1516 NORTH VIRGINIA
BALDWIN PARK, CA  91706
USA

SIFRE, MARGARITA
6 LESTER PLACE
JAMAICA PLAIN, MA  02130

SIFRER, KIM
2030 WHITLET
DEMONTTE, IN  46310

SIFRIT, SHIRLEY
2015 S. RTE 1
ST ANNE, IL  609648903

SIFUENTES, MARK
4343 RIDGECREST #603
AMARILLO, TX  79109

SIG COX INC
1431 GREENE STREET
AUGUSTA, GA  30901
US

SIG OLSEN & SONS PLASTERING, INC.
CAMBRIDGE, MA  02140
USA

SIG OLSON & SONS
1923 S 27TH STREET
MOORHEAD, MN  56560
USA

SIG OLSON AND SONS
1923 S 27TH ST
MOORHEAD, MN  56560
USA

SIG PACK INC
NW-9025  BOX 1450
MINNEAPOLIS, MN  55485-9025
USA

SIGANOS, MICHAEL
2316 OLD HICKS ROAD
PALATINE, IL  60074

SIGEL, MARY
23A VALLEY STREAM LN
WAYNE, PA  19087

SIGISMONTI, KIMBERLEE
1243 DELMONT ROAD
SEVERN, MD  21144

SIGLAIN, LILLIAN
109-24-124TH ST
SOUTH OZONE PARK, NY  11420

SIGLER MACHINE CO
3 NORTHEAST BOULEVARD
STERLING, MA  01564
USA

SIGLER, ANDREW
2447 WETHERINGTON LN.  109 THE
GREENS
WOOSTER, OH  44691

SIGLER, PATRICIA
BOX 153  CO RD 35
KILLBUCK, OH  44637

SIGMA ALDRICH, INC.
P.O. BOX 952968
SAINT LOUIS, MO  63195-2968
USA

SIGMA BREAKTHROUGH TECHNOLOGIES INC
123 NORTH EDWARD GARY, SECOND
FLOOR
SAN MARCOS, TX  78666
USA

SIGMA BREAKTHROUGH TECHNOLOGIES, IN
400 W. HOPKINS, STE.102
SAN MARCOS, TX  78666
USA

SIGMA CHEMICAL CO.
3300 S. SECOND STREET
SAINT LOUIS, MO  63118
USA

SIGMA CHEMICAL CO.
3300 SOUTH 2ND STREET
SAINT LOUIS, MO  63118
USA

SIGMA CHEMICAL CO.
3500 DEKALB STREET
SAINT LOUIS, MO  63118
USA

SIGMA CHEMICAL CO.
PO BOX 14508
SAINT LOUIS, MO  63178
USA

SIGMA CIRCUITS INC
1950 WEST FREEMONT STREET
STOCKTON, CA  95203
USA

SIGMA CIRCUITS
2970 AIRWAY AVENUE
COSTA MESA, CA  92626
USA

SIGMA CIRCUITS
347 MATHEW STREET
SANTA CLARA, CA  95050
USA

SIGMA CIRCUITS
393 MATHEW STREET
SANTA CLARA, CA  95050
USA

SIGMA COATINGS DIVISION
1401 DESTRAHAN AVENUE
HARVEY, LA  70058
USA

SIGMA COATINGS DIVISION
PO BOX 816
HARVEY, LA  70059
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SIGMA CONTROLS INC
514 W WALNUT STREET
PERKASIE, PA 18944
USA

SIGMA
P.O. BOX 809136
CHICAGO, IL 60680-9136
USA

SIGMA-ALDRICH INC
P. O. BOX 952968
SAINT LOUIS, MO 63195-2968
US

SIGMA-ALDRICH
P.O. BOX 18817B
SAINT LOUIS, MO 63160
USA

SIGMA-ALDRICH, INC.
P.O. BOX 524
SAINT LOUIS, MO 63166-0524
USA

SIGMAN, MICHAEL
2511 N FAIRFIELD CT
APPLETON, WI 54911

SIGN CRAFT
8355 GARDEN RD.
RIVIERA BEACH, FL 33404
USA

SIGN SOLUTIONS GEORGIA
PO BOX 875
BUFORD, GA 30518-0875
USA

SIGN*A*RAMA
368 MOODY ST
WALTHAM, MA 02453-5204
UNK

SIGNAL FINANCE
9050 RELIABLE PARKWAY
CHICAGO, IL 60686-0090
US

SIGNAL MOUNTAIN CEMENT CO
P.O.BOX 4304
CHATTANOOGA, TN 37405
USA

SIGMA DIAGNOSTICS
545 SOUTH EWING STREET
SAINT LOUIS, MO 63103
USA

SIGMA-ALDRICH CORPORATION
P. O. BOX 18817B
SAINT LOUIS, MO 63160
USA

SIGMA-ALDRICH INC.
P.O. BOX 952968
SAINT LOUIS, MO 63195-2968
USA

SIGMA-ALDRICH
PO BOX 18817B
SAINT LOUIS, MO 63160
USA

SIGMA-ALDRICH, INC.
PO BOX 952968
SAINT LOUIS, MO 63195-2968
US

SIGMON, KRONA
270 CLINTWOOD DR
CONCORD, NC 28025

SIGN MASTERS INC
P O BOX 1005
DOUGLASVILLE, GA 30133
USA

SIGN WAVE
5600 IMHOFF DR  SUITE C
CONCORD, CA 94520
USA

SIGN*A*RAMA
4179 FIRST STREET
LIVERMORE, CA 94550
USA

SIGNAL INDUSTRIAL PRODUCTS CORP.
918 CHURCH STREET, NORTHEAST
DECATUR, AL 35601
USA

SIGNAL MOUNTAIN CEMENT CO.
P O BOX 4304
CHATTANOOGA, TN 37405
USA

SIGMA XI, THE SCIENTIFIC
P.O. BOX 105423
ATLANTA, GA 30348-5423
USA

SIGMA-ALDRICH INC
P O BOX 952968
ST LOUIS, MO 63195-2968
USA

SIGMA-ALDRICH MARKETING, INC.
P. O. BOX 18817B
SAINT LOUIS, MO 63160
USA

SIGMA-ALDRICH, INC.
P.O. BOX 14508
SAINT LOUIS, MO 63178
USA

SIGMA-ALDRICH/SUPELCO DIVISION
SUPELCO PARK
BELLEFONTE, PA 16823-0048
USA

SIGMUND LINDNER GMBH
6711 SANDS ROAD
CRYSTAL LAKE, IL 60014
USA

SIGN PRO
5950 AIRPORT HIGHWAY, SUITE 3
TOLEDO, OH 43615
US

SIGN WORKS
9855-H WASHINGTON BLVD.
LAUREL, MD 20723-1942
USA

SIGNAL COMMUNICATIONS
P O BOX 2588
WOBURN, MA 01888
USA

SIGNAL INDUSTRIAL PRODUCTS CORP.
PO BOX 1711
DECATUR, AL 35602
USA

SIGNAL MOUNTAIN CEMENT
1201 SUCK CREEK RD.
CHATTANOOGA, TN 37405
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SIGNAL MOUNTAIN CEMENT
1201 SUCK CREEK ROAD
CHATTANOOGA, TN  37405
USA

SIGNATURE DOOR COMPANY, INC.
401 JUNIATA STREET
ALTOONA, PA  16602
USA

SIGNATURE ELECTRICAL SVCS INC
621 HOPKINS ST
BALTIMORE, MD  21225-3848
USA

SIGNATURE FLIGHT BLDG.
4321 GENERAL AVIATION AVENUE
AUSTIN, TX  78719
USA

SIGNATURE FLIGHT SUPPORT
ALBANY COUNTY AIRPORT
ALBANY, NY  12211
USA

SIGNATURE FLIGHT SUPPORT
P O BOX 15975
WEST PALM BEACH, FL  33416
USA

SIGNATURE FLIGHT SUPPORT
POST OFFICE BOX 116438
ATLANTA, GA  30368-6438
USA

SIGNATURE TRANSPORT INC.
650 GREAT SOUTHWEST PARKWAY
ATLANTA, GA  30336-0000
USA

SIGNES, STEPHEN
31A LOTHRUP STREET
BRIGHTON, MA  02135

SIGNODE CORP.
9611 PULASKI PARK DR., STE. 309
BALTIMORE, MD  21220
USA

SIGNODE CORPORATION
P.O. 71729
CHICAGO, IL  60694
USA

SIGNODE CORPORATION
P.O. BOX 95313
CHICAGO, IL  60694
USA

SIGNODE CORPORATION
P.O. BOX 95733
CHICAGO, IL  60694-5733
USA

SIGNODE PACKAGING SYSTEMS SALES
PO BOX 71729
CHICAGO, IL  60694-1729
USA

SIGNODE SERVICE BUSINESS
P.O. BOX 71057
CHICAGO, IL  60694
USA

SIGNODE
P.O. BOX 95313
CHICAGO, IL  60694-5313
USA

SIGNODE-EASTERN OPERATIONS
P.O. BOX 95733
CHICAGO, IL  60694-5733
US

SIGNORETTI & ASSOCIATES, INC.
P. O. BOX 70966
MARIETTA, GA  30007
US

SIGNS BY DESIGN
10330 HARLEM AVE
PALOS HILLS, IL  60465
USA

SIGNS BY SCOTTY
997 CHIME BELL CHURCH ROAD
AIKEN, SC  29803
UNK

SIGNS ETC INC
POST OFFICE BOX 2280
PLAINVILLE, MA  02762-0297
USA

SIGNS NOW #291
118 W. PRIEN LAKE RD.
LAKE CHARLES, LA  70601
USA

SIGNS NOW
5115 SOUTH BLVD
CHARLOTTE, NC  28210
USA

SIGNTASTIC INC
6420 107TH STREET
CHICAGO RIDGE, IL  60415
USA

SIGRIST HEATING & AIR
CONDITIONING
24985 HENDON ST
LAGUNA HILLS, CA  92653
US

SIGRIST, TODD
RT. 1, BOX 543
GOLDEN MEADOW, LA  70357

SIGUR, CARYL
1224 PERRIN DR.    APT A
ARABI, LA  70032

SIGURDSON, CHRIS
9861 MEMPHIS AVENUE, APT 12
BROOKLYN, OH  44144

SIHL AG
ALLMENDSTRASSE 125
ANLIEFERSTELLE NR. 17
CH-8041 ZURICH,   09999
CHE

SIKA CORPORATION
811 E. PLANO PARKWAY, SUITE 121
PLANO, TX  75074
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SIKA CORPORATION
P O BOX 12246
NEWARK, NJ 07101-5246
USA

SIKAT, ROSALINDA
1015 CRANBROOK ROAD
UNION, NJ 07083

SIKES CONCRETE PIPE
1901 E 15TH ST
PANAMA CITY, FL 32401
USA

SIKES CONCRETE PIPE
7480 N PALAFAX HWY
PENSACOLA, FL 32503
USA

SIKES CONCRETE PIPE
971 BAKER AVE
JACKSONVILLE, FL 32209
USA

SIKES CONCRETE PIPE
PO BOX35189
PANAMA CITY, FL 32412
USA

SIKES CONCRETE PIPE.
PO BOX 35189
PANAMA CITY, FL 32412
USA

SIKES CONCRETE
1901 E. 15TH STREET
PANAMA CITY, FL 32402
USA

SIKES INDUSTRIES
687 CROSS WAY RD
TALLAHASSEE, FL 32301
USA

SIKES INDUSTRIES
687 CROSSWAY RD.
TALLAHASSEE, FL 32301
USA

SIKES INDUSTRIES
PO BOX 8366
SOUTHPORT, FL 32409
USA

SIKES PIPE COMPANY
7480 N. PALOFOX
PENSACOLA, FL 32575
USA

SIKES TILE DIST INC
PO BOX23038
OAKLAND PARK, FL 33307
USA

SIKES TILE DISTRIBUTORS
3484 N.E. 12TH AVE.
OAKLAND PARK, FL 33334
USA

SIKES TILE DISTRIBUTORS
4050 N.E. 9TH AVE.
OAKLAND PARK, FL 33334
USA

SIKES TILE DISTRIBUTORS
425 AVON ROAD
WEST PALM BEACH, FL 33401
USA

SIKES TILE DISTRIBUTORS
791 MONTEREY ROAD
STUART, FL 34994
USA

SIKES, MATHEW
5950 VAUGHN ROAD
BARTOW, FL 338309453

SIKES, WILLIAM
1023 HUNTER'S POINT DR
STATESBORO, GA 30461

SIKESTON CONC. PROD.
220 S. INGRAM
SIKESTON, MO 63801
USA

SIKESTON CONCRETE PRODUCT
220 S INGRAM
SIKESTON, MO 63801
USA

SIKESTON CONCRETE PRODUCTS
P O BOX 667
SIKESTON, MO 63801
USA

SIKORA, DARLENE
98 EVERDALE ROAD
RANDOLPH, NJ 07869

SIKORA, RAYMOND
5524 W. 63RD PL.
9
CHICAGO, IL 60638

SIKORA, SHERRI
2234 VALORIE STREET
FREMONT, CA 94538

SIKORSKI, THOMAS
769 RIVERWOOD TR.
FRANKLIN LAKES, NJ 07417

SIKORSKY AIRCRAFT
6900 MAIN ST
STRATFORD, CT 06497
USA

SIKOWSKI, DONALD
1222 NOVA LA
GREEN BAY, WI 54304

SILAS, CARL
398 LEGION RD.
WARRENVILLE, SC 29851

SILAS, K
2814 STALLINGS DR
HOUSTON, TX 77088

SILAS, REBECCA
202 TIMBERLINE LANE
PRINCETON, LA 71067

SILAS, SHELIA
1785 BECKER #1
MEMPHIS, TN 38116

SILBER, EVELYN
8 TRICORNE RD
LEXINGTON, MA 02173

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SILBERFELD, DAVID
412 3RD ST.,
2F
BROOKLYN, NY 11215

SILBERLINE MANUFACTURING
ATTN: RECEIVING DEPT.
100 PARK ROAD
CECIL, PA 15321
USA

SILBERLINE MANUFACTURING
P.O. BOX B
LINCOLN DRIVE
TAMAQUA, PA 18252
USA

SILBERLINE MANUFACTURING
P.O. BOX B
LINCOLN DRIVE
TAMAQUA, PA 18252-0420
USA

SILBERSTEIN, BRENDA
4324 CASSELL BLVD
PRINCE FREDERICK, MD 20678

SILBOND CORPORATION
PO BOX 67000
DETROIT, MI 48267-0695
USA

SILCO FIRE PROTECTION CO
10765 MEDALLION DR
CINCINNATI, OH 45241
USA

SILEN, TAMMY
1517 SYCAMORE
BIG SPRING, TX 79720

SILENT CHEF, THE
PO BOX 535
SCITUATE, MA 02066
USA

SILENT SUN RISE MIDDLE SCHOOL
8661 SILENT SUN RISE ST.
SAN ANTONIO, TX 78250
USA

SILEO, BRAD
3803 PATTON STREET
READING, PA 19606

SILGAN CAN COMPANY
21800 OXNARD STREET  SUITE 600
WOODLAND HILLS, CA 91367
USA

SILGAN CAN COMPANY
P O BOX 642182
PITTSBURGH, PA 15264-2182
USA

SILGAN CONTAINER MANUFACTURING CORP
21800 OXNARD STREET  SUITE 600
WOODLAND HILLS, CA 91367
USA

SILGAN CONTAINER MFG. CORP.
P. O. BOX 500397
SAINT LOUIS, MO 63150
USA

SILGAN CONTAINER
SUITE 101
12-773 STATE ROUTE 110
NAPOLEON, OH 43545
USA

SILGAN CONTAINERS CORP
1190 CORPORATE CENTER DR
OCONOMOWOC, WI 53066
USA

SILGAN CONTAINERS CORP
12130 LYNN AVE. S.
SAVAGE, MN 55378
USA

SILGAN CONTAINERS CORP
21800 OXWARD ST  SUITE 600
WOODLAND HILLS, CA 91367
USA

SILGAN CONTAINERS CORP
CHARLES POMEROY
,
UNK

SILGAN CONTAINERS CORP.
437 NORTH BALDWIN PARK BLVD.
CITY OF INDUSTRY, CA 91746
USA

SILGAN CONTAINERS CORP.
RECEIVING DEPT.
FRANKLIN BLVD. AT 45TH AVENUE
SACRAMENTO, CA 95824
USA

SILGAN CONTAINERS CORPORATION
1000 KIEWIT PLAZA
OMAHA, NB  Z9Z 9Z9
TORONTO

SILGAN CONTAINERS CORPORATION
12-773 STATE ROUTE 110
NAPOLEON, OH 43545
USA

SILGAN CONTAINERS CORPORATION
1301 DUGDALE ROAD
WAUKEGAN, IL 60085
USA

SILGAN CONTAINERS CORPORATION
139 SOUTH PARK STREET
OCONOMOWOC, WI 53066
USA

SILGAN CONTAINERS CORPORATION
1400 PLOVER ROAD
PLOVER, WI 54467
USA

SILGAN CONTAINERS CORPORATION
1416 INDIANHEAD DRIVE
MENOMONIE, WI 54751
USA

SILGAN CONTAINERS CORPORATION
1551 BUENA VISTA AVENUE
ALAMEDA, CA 94501
USA

SILGAN CONTAINERS CORPORATION
1701 WILLIAMSBURG PIKE
RICHMOND, IN 47374
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SILGAN CONTAINERS CORPORATION
2115 LOWER LAKE ROAD
SAINT JOSEPH, MO 64504
USA

SILGAN CONTAINERS CORPORATION
2120 HIGHWAY 71 NORTH
MAXTON, NC 28364
USA

SILGAN CONTAINERS CORPORATION
21800 OXNARD STREET, SUITE 600
WOODLAND HILLS, CA 91367
USA

SILGAN CONTAINERS CORPORATION
2201 WEST MARYLAND STREET
EVANSVILLE, IN 47712
USA

SILGAN CONTAINERS CORPORATION
2326 263RD AVENUE
FORT MADISON, IA 52627
USA

SILGAN CONTAINERS CORPORATION
2501 165TH STREET
HAMMOND, IN 46320
USA

SILGAN CONTAINERS CORPORATION
2601 NORTH WEST LOWER RIVER ROAD
VANCOUVER, WA 98660
USA

SILGAN CONTAINERS CORPORATION
2716 E. MINER AVENUE
STOCKTON, CA 95213
USA

SILGAN CONTAINERS CORPORATION
305 W. NORTH STREET
MOUNT VERNON, MO 65712
USA

SILGAN CONTAINERS CORPORATION
3100 E. 9TH STREET
OAKLAND, CA 94601
USA

SILGAN CONTAINERS CORPORATION
320 MAIN STREET
HOOPESTON, IL 60942
USA

SILGAN CONTAINERS CORPORATION
3200 S. KINGS HIGHWAY
SAINT LOUIS, MO 63139
USA

SILGAN CONTAINERS CORPORATION
3250 PATTERSON ROAD
RIVERBANK, CA 95367
USA

SILGAN CONTAINERS CORPORATION
3591 MAPLE DRIVE
FORT DODGE JUNCTION, IA 50501
USA

SILGAN CONTAINERS CORPORATION
3591 MAPLE DRIVE
FORT DODGE, IA 50501
USA

SILGAN CONTAINERS CORPORATION
400 NORTH 15TH STREET
ROCHELLE, IL 61068
USA

SILGAN CONTAINERS CORPORATION
430 DOHERTY AVENUE
MODESTO, CA 95354
USA

SILGAN CONTAINERS CORPORATION
437 N. BALDWIN PARK BOULEVARD
CITY OF INDUSTRY, CA 91746
USA

SILGAN CONTAINERS CORPORATION
45 E. 3RD AVENUE
TOPPENISH, WA 98948
USA

SILGAN CONTAINERS CORPORATION
45 E. THIRD AVENUE
TOPPENISH, WA 98948
USA

SILGAN CONTAINERS CORPORATION
505 LIBBY STREET
WAUPUN, WI 53963
USA

SILGAN CONTAINERS CORPORATION
520 W. SECOND STREET
OCONOMOWOC, WI 53066
USA

SILGAN CONTAINERS CORPORATION
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

SILGAN CONTAINERS CORPORATION
567 SOUTH RIVERSIDE DRIVE
MODESTO, CA 95354
USA

SILGAN CONTAINERS CORPORATION
580 CHURCH HILL ROAD
WEST POINT, MS 39773
USA

SILGAN CONTAINERS CORPORATION
6200 FRANKLIN BLVD.
SACRAMENTO, CA 95824
USA

SILGAN CONTAINERS CORPORATION
669 W. FIRST AVENUE
HILLSBORO, OR 97123
USA

SILGAN CONTAINERS CORPORATION
755 NORTH PRIOR AVENUE
SAINT PAUL, MN 55104
USA

SILGAN CONTAINERS CORPORATION
9 COLE ROAD
LYONS, NY 14489
USA

SILGAN CONTAINERS CORPORATION
HIGHWAY 13 & LYNN AVENUE
SAVAGE, MN 55378
USA

SILGAN CONTAINERS CORPORATION
N.W. LOOP 286
PARIS, TX 75461
USA

SILGAN CONTAINERS CORPORATION
N90 W14600 COMMERCE DRIVE
MENOMONEE FALLS, WI 53051
USA

SILGAN CONTAINERS CORPORATION
PO BOX 500397
SAINT LOUIS, MO 63150
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SILGAN CONTAINERS CORPORATION
PO BOX4488
SAINT JOSEPH, MO 64504
USA

SILGUERO, WILLIAM
1823 PILGRIMS POINT
FRIENDSWOOD, TX 77543

SILICA SUPPLIES
18633 WHITE MONUTAIN CANYON ROAD
CANYON COUNTRY, CA 91351
USA

SILICA SUPPLIES
PO BOX 826
PALMDALE, CA 93551
USA

SILICA TRANSPORT, INC.
P.O. BOX 9
GUION, AR 72540
USA

SILICON GRAPHICS
C/O SAN FRANCISCO GRAVEL
1600 AMPHITHEATER PARKWAY
MOUNT VIEW, CA 94553
USA

SILICON SYSTEMS INC
14351 MYFORD RD
TUSTIN, CA 92680
USA

SILICON VALLEY PRINTED CIRCUITS
3501 THOMAS ROAD
SANTA CLARA, CA 95054
USA

SILICON VALLEY PRINTED CIRCUITS
3555 THOMAS ROAD
SANTA CLARA, CA 95054
USA

SILICONATURE S.R.L.
VIA CONEGLIANO
SUSEGANA (IV), TV 31058
UNK

SILICONE COLOR TECHNOLOGY, INC.
707 BOYD BLVD.
LA PORTE, IN 46350
USA

SILICONE SPECIALTIES INC.
430 S. ROCKFORD
TULSA, OK 74150
USA

SILICONE SPECIALTIES INC.
5214 BURLESON RD.
AUSTIN, TX 78744
USA

SILICONE SPECIALTIES
PO BOX 50009
TULSA, OK 74150
USA

SILICONES INCORPORATED
1825 BLANDWOOD CIRCLE
HIGH POINT, NC 27261
USA.

SILICONES INCORPORATED
PO BOX 363
HIGH POINT, NC 27261
USA

SILK SCREEN STUDIO INC
3433 E WOOD STREET
PHOENIX, AZ 85048
USA

SILK SCREEN SUPPLY
1904 COMMERCE AVENUE, N.W.
CULLMAN, AL 35055
USA

SILK SCREEN SUPPLY
PO BOX 686
CULLMAN, AL 35055
USA

SILK, LISA
133 LOWELL STREET
1ST F
PEABODY, MA 01960

SILKWORTH, SHARON
18571 PENN SHOP ROAD
MT AIRY, MD 21771

SILLAH, BA
8 MECLAIN ST
BRONX, NY 10452

SILLAMAN, ALESIA
8389 ASHWOOD CT.
JESSUP, MD 20794

SILLIKER, PATRICK
15 COTTING STREET
MEDFORD, MA 02155

SILLITER KLEBES
411 JOHN DOWNEY DRIVE
NEW BRITAIN, CT 06051
USA

SILMET
2 KESK STREET
ESTONIA, IT
UNK

SILOAM SPRINGS READY MIX
GRAVETTE READY MIX
GRAVETTE, AR 72736
USA

SILOAM SPRINGS READY MIX
HWY 62 WEST
WESTVILLE, OK 74965
USA

SILOAM SPRINGS READY MIX
P O BOX 582
SILOAM, AR 72761
USA

SILOAM SPRINGS READY MIX
P.O. BOX 582
SILOAM SPRINGS, AR 72761
USA

SILOAM SPRINGS READY MIX
WAUKESHA RD OF HWY 59
SILOAM SPRINGS, AR 72761
USA

SILONEX INC
2 COGAN AVENUE
PLATTSBURGH, NY 12901
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SILONEX INC
SUITE #1
941 NORTH GRAND AVE
NOGALES, AZ 85621
USA

SILOO INC.
885LOUIS DRIVE
WARMISNSTER, PA 18974

SILSBEE, WILMA
417 1/2 N. WASHINGTON
3
BRADLEY, IL 60915

SIL-TRADE
PO BOX 1730
270 RUTHERFORD LAND
COLUMBIA, TN 38402-1730
US

SILVA, ALICE
1695 BEECH ST
RENO, NV 89512

SILVA, CLAIRE
146 A LINDEN ST
NEEDHAM, MA 02192

SILVA, DAVID
3000 W. KANSAS #401
MIDLAND, TX 79701

SILVA, DEBORAH
4021 LAMONT STREET
PACIFIC BEACH, CA 92109

SILVA, GREG
5 WILLIAMS CT
NASHUA, NH 03060

SILVA, HERMINIA
550 S.W. 2ND AVENUE  APT# 126
BOCA RATON, FL 33432

SILVA, HERMINIA
7800 E. COUNTRY CLUB BLVD.
BOCA RATON, FL 33487

SILVA, JESUS
970 BLACKWOOD ST
ALTAMONTE SPRING, FL 32701

SILVA, JOANNA
4 RITA WAY
ORINDA, CA 94563

SILVA, JOHN
ENDE
OAKLAND, CA 94603

SILVA, JOSE
1430 SW 91 AVE
MIAMI, FL 33174

SILVA, LANNY
721 TRIPPLE CR. DR.
NORCROSS, GA 30039

SILVA, LESLEY
4860 HAZELTINE AVE APT #7
SHERMAN OAKS, CA 91423

SILVA, MANUEL
27 HALE AVE
MEDFORD, MA 02155

SILVA, MARCELINO
19 MARSHFIELD STREET
ROXBURY, MA 02119

SILVA, MARTHA
75 ROSEWOOD DR
STOUGHTON, MA 02072

SILVA, MICHAEL
3 BUNTING CIRCLE
BOLINGBROOK, IL 60440

SILVA, MIRIAM
PO BOX 24163
GREENVILLE, SC 29616

SILVA, NANCY
60 RANTOUL ST UNIT 111-N
BEVERLY, MA 01915

SILVA, OWEN
3714 GRANDVIEW DR
215-B
SIMPSONVILLE,, SC 29680

SILVA, ROBERT
113 N CENTRAL ST.
E BRIDGEWATER, MA 02333

SILVA, SILMARA
20 CLEVELAND ROAD
1
SALEM, MA 01970

SILVA, STEPHEN
19 THORNDYKE AV
WEYMOUTH, MA 02188

SILVA, STEPHENIE
1020 S. EASTERN
AMARILLO, TX 79104

SILVA, SURESH
1201 GUILDCREST LANE
CHARLOTTE, NC 28213

SILVA, SUSANA
RT.2, BOX 49256
ALAMO, TX 78516

SILVA, SUZANNE
60 RANTOUL STREET  #111N
BEVERLY, MA 01915

SILVA, THOMAS
60 RANTOUL STREET
111N
BEVERLY, MA 01915

SILVA, TOM
HCR 62 BOX 406
RATON, NM 87740

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

SILVAPERL
ROPERY ROAD
GAINSBORO, DN212Q8
GBR

SILVEIRA, MARGHERITA
32 HOLTON ST
MEDFORD, MA 02155

SILVER BAY READY MIX
SILVER BAY, MN 55614
USA

SILVER BROS
105 E WASHINGTON ST
HOOPESTON, IL 60942
USA

SILVER CREST
5940 CARLOS AVE.
LOS ANGELES, CA 90001
USA

SILVER HILL CONC. CO.
5401 KIRBY RD.
CLINTON, MD 20735
USA

SILVER SAC, THE
127 N.W. 13TH STREET SUITE 9
BOCA RATON, FL 33432
USA

SILVER SPUR BAR-B-QUE
19990 WEST GREENFIELD AVENUE
BROOKFIELD, WI 53045
USA

SILVER STATE ELECTRIC
720 E. PRESTON DRIVE
MESQUITE, NV 89027
USA

SILVER STATE MATERIALS CORP.
HOOVER DAM
LAS VEGAS, NV 89103
USA

SILVER SUITES & SERVICES, INC.
15333 JFK BLVD.
HOUSTON, TX 77032
USA

SILVAS, KATHERINE
3163 CALLE QUEBRACHO
THOUSAND OAKS, CA 91360

SILVEIRA, NOELIA
169 STATE ST
BRISTOL, RI 02809

SILVER BLUFF HIGH SCHOOL
MARCHING BAND
AIKEN, SC 29801
USA

SILVER BROS
105 E WASHINGTON
HOOPESTON, IL 60942
USA

SILVER CROSS HOSPITAL C/O JLMANTA
1260 COPPERFIELD ROAD
JOLIET, IL 60432
USA

SILVER HILL CONC. CO.
6401 GOLDEN TRIANGLE DR
GREENBELT, MD 20770
USA

SILVER SPRING HITH & REHAB CTR.
1300 W. SILVER SPRING DR.
MILWAUKEE, WI 53209-4415
USA

SILVER STATE ELECTRIC
1360 E. MATHEW
PAHRUMP, NV 89841
USA

SILVER STATE ELECTRIC
811 GRIER DRIVE
LAS VEGAS, NV 89119
USA

SILVER STATE MATLS CORP
3336 CINDER LANE
LAS VEGAS, NV 89103
USA

SILVER, JENNIFER
RT 1 BOX 127D
HOLLISTER, NC 27844

SILVEIRA, JOHN
61 HILLMAN STREET
NEW BEDFORD, MA 02740

SILVER & BARYTE NORTH AMERICA
2100 LINE STREET
BRUNSWICK, GA 31520
US

SILVER BROS INC
105 E WASHINGTON
HOOPESTON, IL 60942
USA

SILVER CITY GALLERIA
2 GALLERIA MALL DRIVE
TAUNTON, MA 02780
USA

SILVER EAGLE CO
700 N HAYDEN ISLAND DR SUITE 170
PORTLAND, OR 97217-8194
USA

SILVER HILL CONC. CO.
6401 GOLDEN TRIANGLE DRIVE
GREENBELT, MD 20770
USA

SILVER SPRING INDUSTRIAL PARK
100 ROYAL LITTLE DRIVE
PROVIDENCE, RI 02940
USA

SILVER STATE ELECTRIC
4560 WYNN RD.
LAS VEGAS, NV 89103
USA

SILVER STATE MATERIALS CORP.
3336 CINDER LANE
LAS VEGAS, NV 89103
USA

SILVER STREAK TRANSPORT
P.O. BOX 354
EAST RUTHERFORD, NJ 07073
USA

SILVER, JUDY
1326 FARRAGUT ST. NW
WASHINGTON, DC 20011

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SILVER, JULINE
1704 ASPEN TRAIL
WINSTON SALEM, NC 27804

SILVERADO BUILDING MATERIALS
2997 JACKSON ROAD
SACRAMENTO, CA 95798
USA

SILVERADO COUNTRY CLUB AND RESORT
1600 ATLAS PEAK RD
NAPA, CA 94558
USA

SILVERIA, SHAWN
9812 EAST AVENUE
LOUISVILLE, KY 40272

SILVERLINE BLDG. PRODUCTS
1 SILVERLINE DRIVE
NORTH BRUNSWICK, NJ 08902
USA

SILVERLINE
PO BOX 6029
NORTH BRUNSWICK, NJ 08902
USA

SILVERMAN, YVONNE
202 MURGATE ROAD
OWINGS MILLS, MD 21117

SILVERS, RAYMOND
924 S NOBLE STREET
CUSHING, OK 740234832

SILVERSON MACHINES, INC
P.O. BOX 589 EAST LONGMEADOW,
EAST LONGMEADOW, MA 01028
USA

SILVERSTONE, LYNN
8826 W. CENTER STREET
MILWAUKEE, WI 53222

SILVESTRI, ANTHONY
35A SOUTH IRVING ST
REVERE, MA 02151

SILVER, STEVEN
400 GOOCH LANE
MADISON, AL 35738

SILVERADO BUILDING MATERIALS
4340 ROSEVILLE RD.
NORTH HIGHLANDS, CA 95660
USA

SILVERADO
RIPON, CA 95366
USA

SILVERLINE BLDG PRODUCTS
1 SILVERLINE DRIVE
NORTH BRUNSWICK, NJ 08902
USA

SILVERLINE BLDG. PRODUCTS
PO BOX 6029
NORTH BRUNSWICK, NJ 08902
USA

SILVERMAN, GARY
3753 SMALLWOOD CT
PLEASANTON, CA 94566

SILVERS JR, MELVIN
521 N. 2ND AVE
CHATSWORTH, GA 30705

SILVERSON MACHINES INC.
P.O. BOX 589
EAST LONGMEADOW, MA 01028
USA

SILVERSTEIN, LARRY
1116 PLAZA DRIVE
HIXSON, TX 37343

SILVERTHORN, GAIL
PO BOX 2
HIGGINS LAKE, MI 48627

SILVEY, LINDA
8213 HWY 85 # 1301
RIVERDALE, GA 30274

SILVER, WILLIE
3528 LUCILLE AVENUE
BALTIMORE, MD 21215

SILVERADO BUILDING MATERIALS
9297 JACKSON ROAD
SACRAMENTO, CA 95826
USA

SILVERBERG, DEVORAH
8101 STANFORD AVE
ST. LOUIS, MO 63130

SILVERLINE BLDG PRODUCTS
PO BOX 6029
NORTH BRUNSWICK, NJ 08902
USA

SILVERLINE
16801 S. EXCHANGE AVENUE
LANSING, IL 60438
USA

SILVERMAN, RYAN
3916 AMY LANE
RANDALLSTOWN, MD 21133

SILVERS, DAVID
809 E 4TH
CUSHING, OK 74023

SILVERSON MACHINES
P.O. BOX 589
EAST LONGMEADOW, MA 01028
USA

SILVERSTEIN, RL
6525 VALLEYBROOK
DALLAS, TX 75240

SILVESTER, WILLIAM
1971 E. 3050 SO.
VERNAL, UT 84078

SILVEY, SHERRY NEAL
2919 LANGDALE ST
HOKES BLUFF, AL 35903

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SILVI CONCRETE PROD
355 NEWBOLD RD
FAIRLESS HILLS, PA 19030
USA

SILVI CONCRETE
93 STATE HGHY.33
ENGLISHTOWN, NJ 07726
USA

SILVIA, RAYMOND
77 WILLIS ST
NEW BEDFORD, MA 02740

SILVIS, CATHERINE
8026 KENNETH
SKOKIE, IL 60076

SIM & MCBURNEY
330 UNIVERSITY AVE 6TH FLOOR
TORONTO, IT M5G 1R7
CA

SIM, ALEC
2562 CIRCLEWOOD RD
ATLANTA, GA 30345

SIMARD, YOLANDA
10313 LUFKIN
EL PASO, TX 79924

SIMCO COMPANY INC
PO BOX 95679
CHICAGO, IL 60694
USA

SIMCO CONTROLS
CINCINNATI, OH 45241
USA

SIMCOE COACH LINES LTD
26124 WARDEN AVENUE
SUTTON WEST, ON L0E 1R0
TORONTO

SIME, LARRY
96 FLAG HILL RD
BOXBORO, MA 01719

SILVI CONCRETE
1381 SALLYIKE ROAD
BRICK, NJ 08724
USA

SILVIA ABELLEIRA
23 HUNT ST. APT. C
NASHUA, NH 03060
USA

SILVIA, THOMAS
213 SOUTHFIELD DR
BROCKTON, MA 024024154

SILVIS, SUSAN
216 STARBOARD VILLA
GREENSBURG, PA 15601

SIM INTERNATIONAL
401 NORTH MICHIGAN AVENUE
CHICAGO, IL 60611
USA

SIMAL, LUIS
102 SCHOOL STREET
TAUNTON, MA 02780

SIMCALA INC.
P.O. BOX 640517
CINCINNATI, OH 45264-0517
USA

SIMCO COMPANY INC, THE
P O BOX 95679
CHICAGO, IL 60694
USA

SIMCO CONTROLS, INC.
PO BOX 632338
CINCINNATI, OH 45263-2338
US

SIMCORP USA INC
885 3RD AVE  STE 2900
NEW YORK, NY 10022
USA

SIMEM N AMERICA
6560 VINE COURT
DENVER, CO 80229
USA

SILVI CONCRETE
355 NEWBOLD RD.
FAIRLESS HILLS, PA 19030
USA

SILVIA, MICHAEL
720 WINDWOOD DRIVE
TIVERTON, RI 02878

SILVIO PATTACINI
1601 VILLAGE SQUARE
DANBURY, CT 06810
USA

SILVIUS, ANN
251 HICKORY DRIVE
FLEETWOOD, PA 19522

SIM INTERNATIONAL
PO BOX 809184
CHICAGO, IL 60680-9184
USA

SIMAPRO S. A.
DOMINICAN REPUBLIC
DOMINICAN REPUB, 99999
SANTO DOMINGO

SIMCO CO. INC., THE
P.O. BOX 95679
CHICAGO, IL 60694
USA

SIMCO CONTROLS
4538 CORNELL ROAD
CINCINNATI, OH 45241
USA

SIMCO
PO BOX 1797
NORCROSS, GA 30091-1797
USA

SIME, K
36012 STONEHAVEN DRIVE, SE
SALEM, OR 97302

SIMEON JOYNER
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SIMEONIDIS, ANASTASIOS
3 WOBURN ST
MEDFORD, MA 021553404

SIMES, SHAUN
4363 SPRINGWOOD TERRACE
FOREST PARK, GA 30297

SIMIEN, ANTHONY
3201 2ND AVENUE    APT 31
LAKE CHARLES, LA 70601

SIMIJEE, MOHAMMAD
450NW 20TH ST
BOCA RATON, FL 33431

SIMINGTON, JOHN
4710 BELLAIRE BLVD
HOUSTON, TX 77401

SIMKINS, DAVID
61 S RED BEND RD
SARGENT, TX 77414

SIMKINS, DEBBYE L
1318 SPRUCE AVE
OCEAN TOWNSHIP, NJ 07712

SIMKO, CAROL
19 CHARLES COURT
STONY POINT, NY 10980

SIMKO, DAWN
1645 WICKHAM PL
PAINESVILLE TWP, OH 44077

SIMKO, MATTHEW
1645 WICKHAM PLACE
PAINESVILLE, OH 44077

SIMMENS, MARY
348 BRITT COURT
ELKRIDGE, MD 21227

SIMMERER, RANDY
RT. 2, BOX 106
DECATURVILLE, TN 38329

SIMMON, VINCENT
29 MONTEREY PINE DRIVE
NEWPORT COAST, CA 92657

SIMMONDS PRECISION
ALLIANCE COMMERCE CENTER 4
2155 EAGLE PARKWAY
FORT WORTH, TX 76177
USA

SIMMONDS PRECISION
HALE STREET
NORWICH, NY 13815
USA

SIMMONDS PRECISION
NORWICH OXFORD ROAD
NORWICH, NY 13815
USA

SIMMONDS PRECISION
PANTON ROAD
VERGENNES, VT 05491
USA

SIMMONDS PRECISION
PO BOX 310
NORWICH, NY 13815
USA

SIMMONDS, CARL
230 KENNEBEC ST.
MATTAPAN, MA 02126

SIMMONDS, PAMELA
14790 DARBYDALE AVE
DALE CITY, VA 22193

SIMMONS & SIMMONS
21 WILSON STREET
LONDON, LO EC2M 2TX
UNK

SIMMONS COLLEGE
300 THE FENWAY
BOSTON, MA 02115
USA

SIMMONS FOOD
601 N. HICO
SILOAM SPRINGS, AR 72761
USA

SIMMONS FOOD
C/O DALE CRAMPTON CO.
SILOAM SPRINGS, AR 72761
USA

SIMMONS HEALTH CARE BUILDING
1615 HOSPITAL PKWY. (HWY. 183)
BEDFORD, TX 76022
USA

SIMMONS PHOTOGRAPHY
2456 PLAINFIELD NE
GRAND RAPIDS, MI 49505
USA

SIMMONS READY MIX CONCRETE
14023 HWY 231-431 NORTH
HAZEL GREEN, AL 35750
USA

SIMMONS READY MIX CONCRETE
14025 HWY 231 NORTH
HAZEL GREEN, AL 35750
USA

SIMMONS, ANGELA
85 MOUNT ZION RD SW APT 90
ATLANTA, GA 30354

SIMMONS, BERNARD
1002 VAN HORN
IOWA PARK, TX 76367

SIMMONS, BETTY
243 RAINBOW CIRCLE
INMAN, SC 293499088

SIMMONS, BILLY
43 ELI COX ROAD
WOODRUFF, SC 29388

SIMMONS, BRENDA
BOX 1849 KEITH RD
TUNNEL HILL, GA 30755

SIMMONS, C
510 LEXINGTON AVE.
SUFFOLK, VA 23434

SIMMONS, CHARLES
2528 EAST CIVITAN AVENUE
LAKELAND, FL 338016814

SIMMONS, CHARLES
5 PERRY STREET
ENOREE, SC 29335

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SIMMONS, CHARLOTTE
RT 2 BOX 228
HALIFAX, NC  27839

SIMMONS, CHERIE
717 LOCUST DRIVE
DAVISON, MI  48423

SIMMONS, CHERYL
RT 1 BOX 578
ROSEBORO, NC  28382

SIMMONS, CHRISTOPHER
P. O. BOX 85
ORANGE GROVE, TX  78372

SIMMONS, CRAIG
10063 ASHFORK DRIVE
HUSTON, TX  77064

SIMMONS, CYNTHIA
5448 FEAGIN
EIGHT MILE, AL  36613

SIMMONS, DONALD
361 DEAN RD
GREER, SC  296518023

SIMMONS, EDWARD
% MARION MUENCH 851 MAPLE CT
DUNEDIN, FL  346989998

SIMMONS, ELLINA
16582 BILTMORE
DETROIT, MI  48235

SIMMONS, ERLENE
RT 2 BOX 297
GRAY COURT, SC  29645

SIMMONS, GEORGE
22 CREAGAN AVENUE
GRETNA, LA  70053

SIMMONS, HOSEA
118 W CHAMBERS
MILWAUKEE, WI  53212

SIMMONS, JAMES
109 BEVERLY ROAD
HEMPSTEAD, NY  115506040

SIMMONS, JAMES
226-A SKYLAND DRIVE
WESTMINSTER, SC  29693

SIMMONS, JANICE
1210 LINCOLN DR
MARION, IL  62959

SIMMONS, JAY
9030 WESLEYAN RD.
INDIANAPOLIS, IN  46268

SIMMONS, JEAN
21-B MYRTLE ST
BEAUFORT, SC  29902

SIMMONS, JEFFREY
7332 GREEN ACRES DRIVE
GLEN BURNIE, MD  21061

SIMMONS, JOHN
ROUTE 1, BOX 6260
CARTWRIGHT, OK  74731

SIMMONS, JOHNNY
501 BATESVILLE ROAD
SIMPSONVILLE, SC  29681

SIMMONS, JOSEPH
223 MARY ANN ST.
HOUMA, LA  70363

SIMMONS, JUDITH
269 FELLSWAY EAST
MALDEN, MA  02148

SIMMONS, K
3710S TURKEY CREEK RD
PLANT CITY, FL  33566

SIMMONS, KAREN
2445 AMSTERDAM #10-C
AUGUSTA, GA  30906

SIMMONS, KAREN
5535 SHARON LN. NW
CEDAR RAPIDS, IA  52405

SIMMONS, KENNETH
1044 SANS SOUCI RD
WINDSOR, NC  27983

SIMMONS, KENNETH
11 RACHAEL COURT
MIDDLEBORO, MA  02346

SIMMONS, LARRY
P.O. BOX 213
ENOREE, SC  29335

SIMMONS, LUCY
7623 DYEWOOD
SAN ANTONIO, TX  78249

SIMMONS, MARSHALL
6906 W. 83 STREET
BURBANK, IL  60459

SIMMONS, MICHAEL
1905 ELIZABETH AVE.
LAURELDALE, PA  19605

SIMMONS, NONA
PO BOX 1215
CHOCOWINITY, NC  27817

SIMMONS, OURANIA
612 HARBORSIDE DR
JOPPA, MD  21085

SIMMONS, PATRICIA
2140 DUNTREATH
GERMANTOWN, TN  38139

SIMMONS, PATRICK
333 OXFORD STREET, APT H
ROCHESTER, NY  14607

SIMMONS, PENNEY
8805 STONE RIDGE CR.
PIKESVILLE, MD  21208

SIMMONS, PHYLLIS
330 16TH ST NE
WASHINGTON, DC  20002

SIMMONS, RALPH
4205 FORDSON ST.
LOUISVILLE, KY  40211

SIMMONS, RHODA
P.O. BOX 29402
SHREVEPORT, LA  71149

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SIMMONS, ROBERT
8644 DUKE
ODESSA, TX 79765

SIMMONS, SHARON
668 ARTIS DRIVE
DOVER, DE 19901

SIMMONS, SUCHETA
208 EAST CAROLINE
WILLIAMSTON, SC 29697

SIMMONS, THERESA
PO BOX 1233
ORANGE GROVE, TX 78372

SIMMONS, TOMMY
4709 CINDY PLACE
MIDLAND, TX 79707

SIMMS, ALYSON
2530 N W GRAND BLVD
OKLAHOMA CITY, OK 73116

SIMMS, DEBRA
5209 WALLY DRIVE
EL PASO, TX 79924

SIMMS, OBADIAH
RT 3 BOX 325
MOMENCE, IL 60954

SIMO, SUZANNE
25837 OAK ST #107
LOMITA, CA 90717

SIMON & SCHUSTER CENTER
PO BOX 11022
DES MOINES, IA 50336-1022
USA

SIMON B. SANDERS
2234 WINTERGREEN LOOP SOUTH
OWENSBORO, KY 42301-4268
USA

SIMON CONTRACTORS INC.
4819 SOUTH INDUSTRIAL ROAD
CHEYENNE, WY 82007
USA

SIMMONS, ROBERT
8944 N. DEES RD.
LAKELAND, FL 338091530

SIMMONS, SHEA
102 MALLARD DR
MOORE, SC 29369

SIMMONS, TAMMY
910 BELLEVILE AVE
NEW BEDFORD, MA 02745

SIMMONS, THOMASINE
3924 FLOWERTON ROAD
BALTIMORE, MD 212291919

SIMMONS, VALERIE
3301 ILLINOIS
ST LOUIS, MO 63118

SIMMS, BRANDOLYN
RT 2 BOX 138A
DELHI, LA 71232

SIMMS, JIMMY
1842 N. WARMAN
INDIANAPOLIS, IN 46222

SIMMS, PATRICIA
6915 BUGLEDRUM WAY
COLUMBIA, MD 21045

SIMOES & MONTEIRO
83 POLK STREET
NEWARK, NJ 7105
USA

SIMON & SCHUSTER
P.O. BOX 105361
ATLANTA, GA 30348
USA

SIMON CLIFFORD
MILE END ROAD
LONDON, LO E1 4NS
UNK

SIMON CONTRACTORS
1018 BELTLINE HWY
SCOTTSBLUFF, NE 69361
USA

SIMMONS, ROBERT
912 BROOKMEADOW DR
PORT ORANGE, FL 32119

SIMMONS, SHIRLEY
105 ELKWOOD ST
MAULDIN, SC 29662

SIMMONS, TAMMY
954 ROCKY RIDGE ROAD
ENOREE, SC 29335

SIMMONS, TIMMY
P. O. BOX 122     ENOREE SC
ENOREE, SC 29335

SIMMONS, WENDI
120 DANIEL SQUARE #54
CLEMSON, SC 29361

SIMMS, CAROLYN
2726 BRUCE PL SE
WASHINGTON, DC 20020

SIMMS, KENNY
RT 3 BOX 325
MOMENCE, IL 60954

SIMMS, PAULA
3790 WARREN WAY
RENO, NV 89509

SIMOMIAN, OSCAR
38 BAY STATE AVE
SOMERVILLE, MA 00000

SIMON & SCHUSTER
P.O. BOX 11074
DES MOINES, IA 50336-1074
USA

SIMON CONTRACTORS INC.
30TH & HARNEY
LARAMIE, WY 82070
USA

SIMON CONTRACTORS, INC.
ATTN: ACCOUNTS PAYABLE
CHEYENNE, WY 82003
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SIMON CONTRACTORS, INC.
ATTN:  ACCOUNTS PAYABLE
CHEYENNE, WY 82007-0347
USA

SIMON, BARBARA
18 CHARDONNAY RD
COMMACK, NY 11725

SIMON, DONA
8027 QUIRT
SAN ANTONIO, TX 78227

SIMON, GARY
2605 FINGER RD
GREEN BAY, WI 543024820

SIMON, JERRY
306 E 7TH ST
WEST LIBERTY, IA 52776

SIMON, LORNELL
2145 GIBSON ST
GRETNA, LA 70056

SIMON,, KALMAN
5103 W 11TH STREET #211
GREELEY, CO 80634

SIMONE ENGINEERING INC
P O BOX 309
MEQUON, WI 53092
USA

SIMONE ENGINEERING
PO BOX 68-9973
MILWAUKEE, WI 53268-9973
US

SIMONE, EDWARD
5670 WEST 71ST CIRCLE
ARVADA, CO 80003

SIMONE, MARY
117 JENKINS ROAD
ANDOVER, MA 018102303

SIMONETTI, J
9600 19 ST
ALTALOMO, CA 91876

SIMON DECKER MEMORIAL TOURNAMENT
8980 RT. 108
COLUMBIA, MD 21045
USA

SIMON, BENJIE
7703 MARWOOD DR
CLINTON, MD 20735

SIMON, DONNA
11702-B GRANT RD.  #127
CYPRESS, TX 77429

SIMON, JAMES
P. O. BOX 342
LAKE ARTHUR, LA 70549

SIMON, KATHLEEN
203 ATLANTA CT
ELKTON, MD 21921

SIMON, P
150 GREENVIEW DRIVE
VERONA, PA 15147

SIMON/PRIEN LAKE MALL
496 W. PRIEN LAKE RD.
LAKE CHARLES, LA 70601
USA

SIMONE ENGINEERING
2635 45TH STREET
HIGHLAND, IN 46322
USA

SIMONE ENGINEERING, INC
55 NORTH LIVELY BLVD.
ELK GROVE VILLAGE, IL 60007
USA

SIMONE, EILEEN
428 HELFIN ST
BOUND BROOK, NJ 08805

SIMONEAU, SCOTT
118 BRANDYWINE DR.
BETHLEHEM, PA 18017

SIMONINI, KAREN
691 SUSSEX LANE
CRYSTAL LAKE, IL 60014

SIMON PEARCE
THE MILL
QUECHEE, VT 05059
USA

SIMON, CONCETTA
45 FLORAL AVENUE
BETHPAGE, NY 11714

SIMON, ELLA
785 WHITE RD.
LAKE CHARLES, LA 70611

SIMON, JAMES
PO BOX 571
CROWLEY, LA 70527

SIMON, KEVIN
1814 PLANTATION DRIVE
LAKE CHARLES, LA 70605

SIMON, RICKY
909 WEST 10TH STREET
CROWLEY, LA 70526

SIMONCEK, MARY
23 W EPPLEY DR
CARLISLE, PA 17013

SIMONE ENGINEERING
HIGHLAND, IN  46322
USA

SIMONE, ADDIE
RT. 3 BOX 540-A
ROANOKE RAPIDS, NC 27870

SIMONE, HARRY
10406 KEYSER PT RD
OCEAN CITY, MD 21842

SIMONETTA, JOHN
14 ALTHEA ROAD
RANDOLPH, MA 02368

SIMONINI, TRACIE
691 SUSSEX LN
CRYSTAL LAKE, IL 60014

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

SIMONS JR, CHARLES
5 CEDAR HILLS DRIVE
WYOMING, RI 02898

SIMONS, CHARLES
68 PRINCE WAY RR #2
SOUTH DENNIS, MA 02660

SIMONS, CHARLES
7112 FAIRCHILD DR
ALEXANDRIA, VA 22306

SIMONS, CHERYL ANN
1001 S GEORGE
TEMPE, AZ 85281

SIMONS, ROBIN
43 CONGRESS ST
NASHUA, NH 03062

SIMONSEN, JERRY
13180 GLEN CIRCLE RD
POWAY, CA 92064

SIMONTON, ROBERT
RT 3 BOX 283C
LINDSAY, OK 73052

SIMPAO, FEDERICO
9624 WINDERMERE DR
FORT WASHINGTON, MD 20744

SIMPAO, JOEY
7505 JAYWICK AVE
FORT WASHINGTON, MD 20744

SIMPAR, KATHLEEN
817 TEXAS ROAD
EASTON, PA 18042

SIMPERS, ROBERT
61 LINCOLN AVENUE
NORTHEAST, MD 21901

SIMPKINS, EUGENE
19203 REVERE ROAD
MOKENA, IL 60448

SIMPKINS, GLORIA
6001 CROWN ST
CAPITOL HEIGHTS, MD 20743

SIMPLEX HDQTRS., WESTMINSTER, MA
PICKUP IN NORWOOD
505 UNIVERSITY BLVD.; BLDG. #3
NORWOOD, MA 02062

SIMPLEX TIME RECORDER CO
SIMPLEX PLAZA
GARDNER, MA 01440-9969
USA

SIMPLEX TIME RECORDER CO.
10182 INTERNATIONAL BLVD.
CINCINNATI, OH 45246
USA

SIMPLEX TIME RECORDER CO.
820 PARKVIEW
LOMBARD, IL 60148
USA

SIMPLEX TIME RECORDER CO.
DEPT. CH 10320
PALATINE, IL 60055-0320
US

SIMPLEX TIME RECORDER CO.
DEPT. CH 10320
PALATINE, IL 60055-0320
USA

SIMPLEX TIME RECORDER CO.
DEPT. CH10320
PALATINE, IL 60055-0320
USA

SIMPLEX TIME RECORDER CO.
PALATINE, IL 60055-0320
USA

SIMPLEX WIRE & CABLE
LAW OFFICES OF RICHARD W. MABLE
246 MAIN STREET
WALPOLE, MA 02081
USA

SIMPLEX
6 COMMERCIAL STREET
SHARON, MA 02067
USA

SIMPLEX
ROUTE 2 SIMPLEX ROAD
WESTMINSTER, MA 01473
USA

SIMPLEX, INC.
4085 N. HWY 19A
MOUNT DORA, FL 32757
USA

SIMPLEX/GRINNELL
11409 CRONHILL RD.
OWINGS MILLS, MD 21117
USA

SIMPLICIANO, J
1800 EL DORADO AVE
OXNARD, CA 93033

SIMPSON COMMERICAL CONTRACTING,INC.
4905 POWELL AVE
BIRMINGHAM, AL 35222
USA

SIMPSON CONSTRUCTION MATERIALS
P. O. BOX 250
VALLEY PARK, MO 63088
USA

SIMPSON CONSTRUCTION
178 DURKEE ROAD
CLEVELAND, TN 37312
USA

SIMPSON COUNTY READY MIX
801 INDUSTRIAL DR.
MAGEE, MS 39111
USA

SIMPSON GUMPERTZ & HEGER INC
297 BROADWAY
ARLINGTON, MA 02474-5310
USA

SIMPSON GUMPERTZ & HEGER INC.
297 BROADWAY
ARLINGTON, MA 02474-5310
US

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SIMPSON JR., EDWIN
7 FLOYD STREET
BILLERICA, MA  018211120

SIMPSON TOOL BOX CO.
2440 W. MCDOWELL RD.
PHOENIX, AZ  85009
USA

SIMPSON, ALICIA
1023 CHARLES VIEW WY
TOWSON, MD  21204

SIMPSON, BETTY
5918 WOODRIDGE COVE
SAN ANTONIO, TX  78249

SIMPSON, BRET
12 SANDY HILL DR
E BRIDGEWATER, MA  02333

SIMPSON, CAROL
PO BOX 39
LAKE VILLAGE, IN  46349

SIMPSON, CHARLES
41132 LINCOLN DRIVE
ANTIOCH, IL  60002

SIMPSON, CLYDE
1800 BUFFALO
ODESSA, TX  79762

SIMPSON, DENNIS
2616-B SOUTHWEST PARKWY
WICHITA FALLS, TX  76308

SIMPSON, III
4330 MELANIE DR
COLLEGE PARK, GA  30349

SIMPSON, JAMES
6886 COTTONTAIL COVE
ARLINGTON, TN  38002

SIMPSON, JOHN
P. O. BOX 861
CRAIG, CO  81626

SIMPSON THACHER & BARTLET
425 LEXINGTON AVENUE
NEW YORK, NY  10017-3954
USA

SIMPSON, ADGER
617 EBENEZER ROAD
WEST UNION, SC  29696

SIMPSON, BARBARA
ROUTE 4 BOX 397
COMMERCE, GA  30529

SIMPSON, BEVERLY
10411 E. 10TH ST.
INDEPENDENCE, MO  64053

SIMPSON, BROOKE
434 NORTHSIDE ROAD
NEW IBERIA, LA  70560

SIMPSON, CARVELL
619 KNIGHT DR
WESTBURY, NY  11590

SIMPSON, CHARLES
5935 ROMAINE PL
ST LOUIS, MO  63112

SIMPSON, CONNIE
2506 - 6 SUNNY SLOPE DRIVE
SPARKS, NV  89434

SIMPSON, EDDIE
1136 VIRGINIA LN
CONCORD, CA  94520

SIMPSON, ISAAC
108 MACO ST
GREENVILLE, SC  29607

SIMPSON, JENNIFER
3 NORTH STREET APT 3
LEROY, NY  14482

SIMPSON, JOSEPH
1414 CENTER STREET
OWENSBORO, KY  42303

SIMPSON THACHER & BARTLETT
425 LEXINGTON AVE
NEW YORK, NY  10017
USA

SIMPSON, ALEC
8519 OAK ROAD
BALTIMORE, MD  21234

SIMPSON, BELINDA
909 FOLEY AVE
IOWA PARK, TX  76367

SIMPSON, BILLY
4428 SUMMIT
AMARILLO, TX  79109

SIMPSON, BRUCE
53 NORTH CENTRAL ST
PEABODY, MA  01960

SIMPSON, CHADLEY
4333 HATHAWAY ST
CHARLOTTE, NC  28210

SIMPSON, CHRIS
4181 WHITESVILLE RD
LAGRANGE, GA  30240

SIMPSON, D
320 FIELDCREST DR
RED BUD, IL  622781717

SIMPSON, EDGAR
BUCKINGHAM'S CHOICE
ADAMSTOWN, MD  21710

SIMPSON, JAMES
401 LAKE AVENUE
BAYHEAD, NJ  08742

SIMPSON, JERRY
RT 1 BOX 937
CROSS HILL, SC  29332

SIMPSON, KAREN
6100 BLUE RIDGE DR
CONCORD, NC  28027

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SIMPSON, KENDALL
4 UPPER NEWPORT PL
NEWPORT BEACH, CA 91367
USA

SIMPSON, KIMBERLY
RT 3, BOX 470
COMMERCE, GA 30529

SIMPSON, LANNY
12115 RHINEBECK
HOUSTON, TX 77089

SIMPSON, LINDA
925 NORTHWOOD
BAYTOWN, TX 77521

SIMPSON, LURLINE A
15455 NE 6TH AVE
MIAMI FL, FL 33161

SIMPSON, MARVIN
RR 1 BOX 441A
PANORA, IA 502169598

SIMPSON, MARVIS
BOX 1142
ODESSA, TX 79760

SIMPSON, MELINDA
1816 DUMERE ROAD
BALTIMORE, MD 21222

SIMPSON, MICHAEL
3517 FOX MEADOWS ROAD
MEMPHIS, TN 381153517

SIMPSON, MILDRED
1806 ASHTON AVENUE
NASHVILLE, TN 372182618

SIMPSON, NANCY
248 FOUNTAIN
EL PASO, TX 79912

SIMPSON, PAUL
24 GRINNELL ROAD
BROCKTON, MA 02402

SIMPSON, PRESTON
3 CASTLEGATE COURT
SIMPSONVILLE, SC 296814629

SIMPSON, RACHEL
514 LOUISE LANE
WALHALLA, SC 29691

SIMPSON, SHEILA
7538 E. WALNUT LANE
PHILADELPHIA, PA 19138

SIMPSON, THOMAS
3630 MISTY RIDGE
HUMBLE, TX 77338

SIMPSON, TIMOTHY
322 OAKWOOD ESTATE DR
ANDERSON, SC 29621

SIMPSON, VENSON
6800 PEACHTREE IND.
DORAVILLE, GA 30360

SIMPSON, VERA
82891 MILES AVENUE
INDIO, CA 92201

SIMPSON, WANDA
3617 AVE. O
GALVESTON, TX 77550

SIMPSON, YVETTE
710 FERRY ROAD
GALVESTON, TX 77550

SIMPSON-QUIGLEY, JAMES
5350 NW 114TH AV   UNIT 304
MIAMI, FL 331784101

SIMPSONVILLE EMERGENCY RELIEF
102 N. MAPLE STREET
SIMPSONVILLE, SC 29681
USA

SIMPSONVILLE UNITED
P.O. BOX 1357
SIMPSONVILLE, SC 29681
USA

SIMREL, PANDORA
1417 HAMLET PL
GREENSBORO, NC 27406

SIMS - PORTEX INC
5806A NORTH 53RD STREET
TAMPA, FL 33610
USA

SIMS BROTHERS CONST.
4857 GOVERNMENT ROAD
BATON ROUGE, LA 70806
USA

SIMS CANADA LTD.
301 GOUGH ROAD
MARKHAM, ON L3R 4Y8
TORONTO

SIMS CONCRETE OF GREENWOOD
OLD HWY 39
GREENWOOD, SC 29648
USA

SIMS CONCRETE OF GREENWOOD
P O BOX 8070
GREENWOOD, SC 29646
USA

SIMS INC
P.O. BOX 8500 (S-5155)
PHILADELPHIA, PA 19178-5155
USA

SIMS PORTEX INC (LOCKBOX# 5155)
ONE NORTH 5TH STREET
PHILADELPHIA, PA 19106
USA

SIMS PORTEX, INC
SUITE N
9255 CUSTOM HOUSE PLAZA
SAN DIEGO, CA 92154
USA

SIMS PORTEX, INC.
10 BOWMAN DRIVE
KEENE, NH 03431
USA

SIMS PORTEX, INC.
25 PRODUCTION AVENUE
KEENE, NH 03431
USA

SIMS PORTEX, INC.
5086A NORTH 53RD STREET
TAMPA, FL 33610
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SIMS PORTEX, INC.
5806A NORTH 53RD STREET
TAMPA, FL 33610
USA

SIMS, C.W.G.
16 WHITNEY DR          STEVENAGE
HERTS
ENGLAND SG14BQ,

SIMS, CURTIS
571 COUNTY ROAD 163
HENAGAR, AL 35978

SIMS, EDWARD
2101 MARLBROOK LANE
LANSDALE, PA 19446

SIMS, GERALD
209 POLARIS ST
ANDERSON, SC 29621

SIMS, HERBERT
101 BLACKOAK TRAIL
WOODSTOCK, GA 30188

SIMS, JANET
7732 E.PEPPERTREE
SCOTTSDALE, AZ 85250

SIMS, JESSE
3204 TIMBERWOOD ROAD
LAKELAND, FL 338058830

SIMS, LARRY
2417 WHIRLAWAY DR.
OWENSBORO, KY 42301

SIMS, LISA
1385 S KENSINGTON
KANKAKEE, IL 60901

SIMS, MELANIE
779 BETHANY CHURCH RD
LAURENS, SC 29360

SIMS, ROY
3184 COTTON ROAD
MAGAZINE, AR 72943

SIMS, TONY
3283 TONIA DR., SW
CLEVELAND, TN 37311

SIMS, AMANDA M
141 35 181 ST
SPRINGFIELD GARDENS, NY 11413

SIMS, CHARLES
1516 WEST 12TH STREET
OWENSBORO, KY 42301

SIMS, DAVID
2721 SHONDY LANE
WILMINGTON, NC 28409

SIMS, ELIZABETH
199 JOHNSON BRADY RD
CANTON, GA 30115

SIMS, GORDON
106 FAUNA CT
SIMPSONVILLE, SC 29681

SIMS, J
7306 ASHCREST
DALLAS, TX 75249

SIMS, JANICE
93 DIANNA DR.
MONROE, LA 71203

SIMS, JOHN
P.O. BOX 215
MONTAGUE, TX 76251

SIMS, LARRY
4581 SOUTH STATE HWY 217
BOONEVILLE, AR 72927

SIMS, MARCHANNA
209 POLARIS STREET
ANDERSON, SC 29621

SIMS, MONTENA
2709 SAMUEL
GULFPORT, MS 39501

SIMS, SHARI
949 SENECA PLACE
AKRON, OH 44305

SIMS, BRIDGET
106 COOLBROOK DRIVE
GREENVILLE, SC 29605

SIMS, CHARLES
4924 FALCON WOODS TR
MARIETTA, GA 30066

SIMS, DEBBIE
5703 73RD ST.
LUBBOCK, TX 79424

SIMS, ELIZABETH
2801 N. COURSE DR.
POMPONO BCH., FL 33069

SIMS, GREGORY
2258 JERICHO
AURORA, IL 60506

SIMS, JAMES
4592 WILLOW OAK TRAIL
POWDER SPRINGS, GA 30073

SIMS, JEANNE
3031 BETHLEHAM RD
AUSTIN, IN 47130

SIMS, JOYCE
665 SHOOK RD
AKRON, OH 44319

SIMS, LESLIE
1021 E. 9TH AVENUE, # 181
DENVER, CO 80218

SIMS, MARLAINA
2251 SHERMAN AVE
WASHINGTON, DC 20001

SIMS, NANCY
681 PORT PATRICK PLACE
FORT MILL, SC 29715

SIMS, SYLVESTER
2466A N. 52ND
MILWAUKEE, WI 53210

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SIMSBURY PUBLIC SCHOOL
933 HOPMEADOW ST.
SIMSBURY, CT  06070
USA

SIMSON, AMMINIKUTTY
8511 GRUMMAN DR
DALLAS, TX  75228

SIMTEC COMPANY
16666 SMOKE TREE STREET
HESPERIA, CA  92345
USA

SIMULITE
C/O LCR
1239 WEST AIR FIELD DRIVE
DALLAS, TX  75238
USA

SIN TUNG HING CORPORATION
SUITE #1220
120 MONTGOMERY STREET
SAN FRANCISCO, IT  09410
UNK

SINACORE, WILLIAM
936 CRESTVIEW DRIVE
PALATINE, IL  600673414

SINAI HOSPITAL @@
BALTIMORE, MD  21217
USA

SINAI HOSPITAL OF BALTIMORE E.R.
EMERGENCY ROOM
BALTIMORE, MD  21203
USA

SINAI TEMPLE
C/O J.L. MANTA
CHICAGO, IL  60611
USA

SINAIKO BROTHERS CO INC  SAMUELS RE
GARY BACHUS CEO
4400 SYCAMORE AVE
MADISON, WI  53714-1334
USA

SINATRA, VINCENT
4132 VIA PICA POSTE
PALOS VERDES, CA  90274

SINAY, DAVID
24 DONNA RD
FRAMINGHAM, MA  01701

SINCLAIR & RUSH
P. O. BOX 663631
INDIANAPOLIS, IN  46266
USA

SINCLAIR & RUSH, INC.
DEPT B-P.O. BOX 66971
SAINT LOUIS, MO  63166
USA

SINCLAIR & RUSH,INC.
P.O. BOX 663631
INDIANAPOLIS, IN  46266
USA

SINCLAIR INT.- PRES. SYS. DIV.
P.O. BOX 2101
GLENS FALLS, NY  12801
USA

SINCLAIR INTERNATIONAL
PRESSURE SYSTEMS DIVISION
60 APPLETON STREET
HOLYOKE, MA  01040
US

SINCLAIR JR, ALFRED
10700 FUQUA
170
HOUSTON, TX  77089

SINCLAIR OIL CORP.
100 LINCOLN HIGHWAY
SINCLAIR, WY  82334
USA

SINCLAIR OIL CORP.
100 LINCOLN HWY
SINCLAIR, WY  82334
USA

SINCLAIR OIL CORP.
902 W. 25TH STREET
TULSA, OK  74107
USA

SINCLAIR OIL CORP.
PO BOX 970
TULSA, OK  74101
USA

SINCLAIR OIL CORP.
SINCLAIR REFINERY
PO BOX 277
SINCLAIR, WY  82334
USA

SINCLAIR OIL CORPORATION        RC
LITTLE AMERICA REFINING COMPANY
CASPER, WY 82609
USA

SINCLAIR OIL CORPORATION
5700 EAST HIGHWAY 20/26
CASPER, WY  82609
USA

SINCLAIR OIL CORPORATION
902 WEST 25TH STREET
TULSA, OK  74101
USA

SINCLAIR OIL CORPORATION
PO BOX 30825
SALT LAKE CITY, UT  84130-0825
USA

SINCLAIR OIL CORPORATION
PO BOX 510
EVANSVILLE, WY  82636
USA

SINCLAIR OIL CORPORATION
PO BOX 970
TULSA, OK  74101
USA

SINCLAIR OIL CORPORATION
SINCLAIR REFINERY
PO BOX 277
SINCLAIR, WY  82334
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SINCLAIR PAINT CO.
DEPT. 4205
LOS ANGELES, CA  90096-4205
USA

SINCLAIR PAINT
P.O. BOX 475
IMPERIAL BEACH, CA  91933
USA

SINCLAIR STORE #0137, THE
6100 S. GARFIELD AVE.
COMMERCE, CA  90040
USA

SINCLAIR, DAVID
5442 HARDIN AVE
ORANGE PARK, FL  32065

SINCLAIR, DORIAN
5317 W 42ND ST
AMARILLO, TX  79109

SINCLAIR, ERICKA
2466 NORTH OAKLAND AVE        #133
MILWAUKEE, WI  53211

SINCLAIR, JAMES
232 WEST ARDEN ROAD
BALTIMORE, MD  21225

SINCLAIR, JOANNE
2309 LIDO LANE
ARLINGTON, TX  76015

SINCLAIR, LISA
2432 DECKNER AVE
GREEN BAY, WI  54302

SINCLAIR, MARC
6 HARVARD COURT #1
ACTON, MA  01720

SINCLAIR, MICHELE
202 PEPPERMINT RD.
LANCASTER, NY  14086

SINCLAIR-AMERITONE PAINTS
P O BOX 44715
SAN FRANCISCO, CA  94144-4715
USA

SINCO GROUP, THE
701 MIDDLE STREET
MIDDLETOWN, CT  06457
USA

SINDELAR, JOHN
1202 ROOSEVELT
ALICE, TX  78333

SINE, LORI
2203 SECURITY STREET
MARTINSBURG, WV  25401

SINE, ROBERT
825 N 29TH ST
PHILADELPHIA, PA  19130

SINEN, LILIA
105 AUDUBON AVENUE
JERSEY CITY, NJ  07305

SINER, JENNIFER
1820 ANNA PL
IRVING, TX  75061

SING, PATRICIA
62 WENDELL STREET
CAMBRIDGE, MA  02138

SING, PERRY
ROUTE 1 BOX 283
PARIS, AR  72855

SING, RODNEY
RT 1 BOX 225R
BRANCH, AR  72928

SINGELSTAD, HARRIET
1108 N. LINCOLN
CRESTON, IA  50801

SINGELTARY CONCRETE PRODUCTS
2211 17TH ST. EX
PALMETTO, FL  34221
USA

SINGELTARY CONCRETE PRODUCTS
62 CATTLEMAN RD
SARASOTA, FL  34240
USA

SINGELTARY CONCRETE PRODUCTS
N. SEABOARD AVENUE
VENICE, FL  34292
USA

SINGELTARY CONCRETE
1709 9TH ST. EAST
BRADENTON, FL  34208
USA

SINGELTARY CONCRETE
5505 S. MACINTOSH
SARASOTA, FL  34233
USA

SINGER, CHERYL
409 COLONY WEST DR
CORAOPOLIS, PA  15108

SINGER, GERTRUDE
9 OLD NORTH STAMFORD RAOD 36-B
STAMFORD, CT  069053962

SINGER, J
2220 N HIGH ST
LANSING, MI  48906

SINGER, JACK
306 BUNKER DRIVE
SCHERERVILLE, IN  46375

SINGER, LAWRENCE
9 OLD N STAMFORD RD NO. 36B
STAMFORD, CT  06905

SINGER, RICHARD
503 SYLVAN WAY
PASADENA, MD  21122

SINGER, RICHARD
5612 ST. CHARLES RD
BERKELEY, IL  60163

SINGH, ANJANA
2309 BROOK CANYON DR
CHARLOTTE, NC  28212

SINGH, CARMEN
1990 WEST MAIN ST.  APT #116
EL CENTRO, CA  92243

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SINGH, E
142 MATAWAN TERRACE APT # 142
MATAWAN, NJ 07747

SINGH, NARENDRA
7607 DEXTER GROVE DR
CORDOVA, TN 38018

SINGING RIVER HOSPITAL
2809 DENNY AVENUE
PASCAGOULA, MS 39581
USA

SINGLETARY CONCRETE
1301 HWY 17 SOUTH
WAUCHULA, FL 33873
USA

SINGLETARY, LOREN
6234 SUGAR HILL
HOUSTON, TX 77057

SINGLETON, ALPHELIA
1337 SOUTH OTT RD.
COLUMBIA, SC 29205

SINGLETON, CRYSTAL
3224 MILLER HGTS RD
OAKTON, VA 22124

SINGLETON, E
2480 MOTTS RD NE
NEW SALISBURY, IN 47161

SINGLETON, KENDRA
6288 COUNTRYSIDE LN
CAMBRIDGE, OH 43725

SINGLETON, LOUIS
2106 MT PLEASANT ST
CHARLESTON, SC 29403

SINGLETON, POLLY
3920 S BELL # 124
AMARILLO, TX 79106

SINGLETON, VIVIAN
2875 DUDLEY DRIVE
BARTOW, FL 33830

SINGLEY, BILLY
7123 WEST LANTERN LN
MEQUON, WI 53092

SINGH, KHEMKUMARIE
14002 F JUSTIN WAY
LAUREL, MD 20707

SINGH, RANJEET
10214 SEA PINES DR
MITCHELLVILLE, MD 20721

SINGLE JR, JOHN
994 10TH STREET
PASADENA, MD 21122

SINGLETARY CONCRETE
7749 S. GEORGE BLVD
SEBRING, FL 33872
USA

SINGLETARY, WILLIE
P.O. BOX 179
WAVERLY, FL 338770179

SINGLETON, ANDREW
6235 SANDRISE COURT
ELKRIDGE, MD 21075

SINGLETON, DAVE
189 HILL TOP DRIVE
FOUNTAIN INN, SC 29644

SINGLETON, FRANK
4029 ROSECRANS
HAWTHORNE, CA 90250

SINGLETON, KYSHA
44 WALDEN ST
CAMBRIDGE, MA 02140

SINGLETON, MICHELLE
9927 EL SCOTT
BATON ROUGE, LA 70811

SINGLETON, S
282 CHATEAU LA SALLE DRIVE
SAN JOSE, CA 95111

SINGLETON, W
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

SINGLEY, SR., WILFRED
RT. 1, BOX 414-A
ANGIE, LA 70426

SINGH, LYNETTE
90 49 186 ST
HOLLIS NY, NY 11423

SINGH, SURINDERPAL
140 E 36TH ST
INDIANAPOLIS, IN 46205

SINGLETARY CONCRETE PDTS
1709 9TH ST EAST
BRADENTON, FL 34206
USA

SINGLETARY, BRENDA
1670 GANDY ST
JACKSONVILLE, FL 32208

SINGLETON, ADEAN
44 WALDEN ST
CAMBRIDGE, MA 02140

SINGLETON, CLYDE
2310 AGRICULTURE ST
NEW ORLEANS, LA 70122

SINGLETON, DELILAH
22 SIMS ST
SUMTER, SC 29150

SINGLETON, K
603 RICHARDS
BENTON, AR 72015

SINGLETON, LINDA
6124-H EAST DRIVE
MONTGOMERY, AL 361172875

SINGLETON, ONEDIA
7623 HIDDEN HOLLOW
ORALANDO, FL 32822

SINGLETON, SAM
141 GALLAHSHAW RD
SUMMERVILLE, SC 29483

SINGLETON, WILLIE
3603 AVENUE O
FORT PIERCE, FL 34947

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SINGTRONIC CORP
2 FL NO 2 ALLEY 11 LANE 203
TAIPEI HSIEN,  0
TWN

SINHA, VIKAS
FLUSHING, NY  11355

SINICKI, HEATHER
18 BRITTANY WAY
NASHUA, NH  03063

SINICKI, RAYMOND
18 BRITTANY WAY
NASHUA, NH  03063

SINICKI, RENEE
18 BRITTANY WAY
NASHUA, NH  03063

SINICROPE, MARTIN
460 PLEASANT STREET
12C
STOUGHTON, MA  02072

SINK, LORETTA
135 SOUTHAMPTON DR
VINTON, VA  24179

SINKLER, CYNTHIA
329 PERCIVAL RD
COLA, SC  29206

SINKS, JAMES
1669 STORY AVE
LOUISVILLE, KY  40206

SINNARD, VIRGINIA
2597 OLDE HILL CT N
COLUMBUS OH, OH  43221

SINNETT LACQUER MFG. COMPANY
1521 WALNUT BEND LANE
HOUSTON, TX  77042-2332

SINNETT, DONALD
4859 KY 764
WHITESVILLE, KY  42378

SINNETT, JOHN
P O BOX 179
BULLMAN, MI  49450

SINNI, CATHERINE
125 MILDRED CIRCLE
CONCORD, MA  01742

SINNOTT, JAMES
54 BELLVIEW AVE
OSSINING, NY  10562

SINNOTT, KENNETH
COLUMBIA CHRCH END HILT.
HUNTINGTON
CAMBRDGE PE189NB,

SINNOTT, WILLIAM
7 ANTHURIUM CT.
DANVILLE, CA  945064796

SINNOTT-EL PACO COATINGS
1378 KINGSLAND AVENUE
SAINT LOUIS, MO  63133
USA

SINNOTT-EL PACO COATINGS
PO BOX 50256
SAINT LOUIS, MO  63105
USA

SINO-MSL LINES INC
160-19 ROCKAWAY BLVD.
JAMAICA, NY  11434
USA

SINSEL, PATRICK
63 CRAIN COURT
A1
GLEN BURNIE, MD  21061

SINSKI, SANDI
8118 BABE RUTH
SAN ANTONIO, TX  78240

SINTER S.A.
KM 8.5 CARRETERA NORTE
MANAGUA,
NIC

SINYARD, ANNETTE
907 SOUTH AVE
FOREST PK, GA  30050

SIONKIEWICZ, JOANN
1513 BROADWAY
BUFFALO NY, NY  14212

SIOUFI, M
100 W 89TH ST
NEW YORK, NY  10024

SIOUX CITY HALL
C/O WILKIN INSULATION
SIOUX CITY, IA  51102
USA

SIOUX CITY WILBERT VAULT
3025 HUMBOLDT AVE
SIOUX CITY, IA  51111
USA

SIOUX FALLS HEART HOSPITAL
69TH STREET
SIOUX FALLS, SD  57108
USA

SIOUX READY MIX (REISMA CONCRETE)
112 2ND AVENUE SW
SIOUX CENTER, IA  51250
USA

SIOUX READY MIX, INC.
441 1/2 7TH AVENUE NW
SIOUX CENTER, IA  51250
USA

SIOUX VALLEY DO NOT USE THIS NUMBER
CAMBRIDGE, MA  02140
USA

SIOUX VALLEY HOSPITAL
ATTN: LEE (MAINTENANCE DEPT.)
SIOUX FALLS, SD  57117
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SIOUX VALLEY HOSPITAL
ATTN: RECEIVING
SIOUX FALLS, SD 57105
USA

SIOUX VALLEY HOSPITAL
ATTN:ACCOUNTS PAYABLE
SIOUX FALLS, SD 57117-5039
USA

SIOUX VALLEY HOSPITAL
BAHL INSULATION
SIOUX FALLS, SD 57104
USA

SIOUX VALLEY HOSPITAL
C/O OLYMPIC WALLS
18 TH STREET COVELL AVE.
SIOUX FALLS, SD 57104
USA

SIOUX VALLEY HOSPITAL
C/O SOUTER & SONS, INC. WAREHOUSE
SIOUX FALLS, SD 57104
USA

SIOUX VALLEY HOSPITAL
CAMBRIDGE, MA 02140
USA

SIOUX VALLEY HOSPTIAL
1410 C. AVENUE
SIOUX FALLS, SD 57104
USA

SIOUX VALLEY PROJECT #271
1410 C. AVENUE
SIOUX FALLS, SD 57105
USA

SIOUX VALLEY READY MIX INC
PO BOX 70
NEW ULM, MN 56073-0070
USA

SIOUX VALLEY READY MIX
225 6TH AVENUE N.E.
SLEEPY EYE, MN 56085
USA

SIOUX VALLEY READY MIX
HIGHWAY 14 WEST
NEW ULM, MN 56073
USA

SIOUX VALLEY READY MIX
LAFAYETTE, MN 56054
USA

SIOUX VALLEY READY MIX
P O BOX 70
NEW ULM, MN 56073
USA

SIOUX VALLEY READY MIX
P.O. BOX 70
NEW ULM, MN 56073
USA

SIOUX VALLEY READY MIX
P.O.BOX 70
NEW ULM, MN 56073
USA

SIOUXLAND READY MIX
3240 31ST STREET
SIOUX CITY, IA 51105
USA

SIPE, MICHELE
7864 AMERICAN CIRCLE
GLEN BURNIE, MD 21060

SIPEL, LINDA
21 OAKLEDGE STREET
ARLINGTON, MA 02174

SIPES, CHARLES
5316 PATRICK HENRY DRIVE
BALTIMORE, MD 212253112

SIPLAST INC.
222 WEST COLINAS DRIVE
SUITE 1600
IRVING, TX 75039
USA

SIPLAST
222 W LAS COLINAS
IRVING, TX 75039
USA

SIPLAST, INC.
1111 HIGHWAY 67 S.
ARKADELPHIA, AR 71923
USA

SIPLAST, INC.
XEROX CENTER SUITE 1600 N.
1000 ROCHELLE BLVD.
IRVING, TX 75062-3940
USA

SIPLAST,INC
ATTN JEFF CHLOUPEK
222 WEST LAS COLINAS BLVD
IRVING, TX 75062-3940
USA

SIPLAST/ARKADELPHIA PLANT
HIGHWAY 67 SOUTH
ARKADELPHIA, AR 71923
USA

SIPPEL, CARL
8521 TOMOKA RUN
LAKELAND, FL 33809

SIPPICAN INC
7 BARNABAS ROAD
MARION, MA 02738
USA

SIPPOLA, MARY
2021 CATLIN PL.
MADISON, WI 53713

SIPPORTA SR. CITIZEN CENTER
189 FOREST AVENUE
PARAMUS, NJ 07652
USA

SIR CHRISTOPHER HATTON, INC.
711 W. WOODBURY, UNIT C
ALTADENA, CA 91001
US

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SIR SPEEDY #7312
5 E. LEXINGTON ST.
BALTIMORE, MD 21202
USA

SIR SPEEDY #7547
901 SAM NEWELL ROAD  SUITE J
MATTHEWS, NC 28105
USA

SIR SPEEDY PRINTING #0923
W 510 RIVERSIDE AVENUE
SPOKANE, WA 99201
USA

SIR SPEEDY PRINTING #8119
76 BATTERYMARCH STREET
BOSTON, MA 02110
USA

SIR SPEEDY PRINTING CENTER
1300 E ATLANTIC BLVD
POMPANO BEACH, FL 33060
US

SIR SPEEDY PRINTING CENTER
14435 CHERRY LANE COURT
LAUREL, MD 20707
USA

SIR SPEEDY PRINTING INC
3637 PARK AVENUE
MEMPHIS, TN 38111
USA

SIR SPEEDY PRINTING INC.
3637 PARK AVENUE
MEMPHIS, TN 38111
USA

SIR SPEEDY PRINTING
8492 BALTIMORE NATIONAL PIKE
ELLICOTT CITY, MD 21043
USA

SIR SPEEDY PRINTING
8492 BALTIMORE NATIONAL PIKE, STE.
ELLICOTT CITY, MD 21043
USA

SIR SPEEDY
1300 EAST ATLANTIC BLVD
POMPANO BEACH, FL 33060
USA

SIR SPEEDY
150 SOUTH DIXIE HIGHWAY
BOCA RATON, FL 33432
USA

SIR SPEEDY
6912 TELEGRAPH ROAD
CITY OF COMMERCE, CA 90040
USA

SIR SPEEDY
8492 BALTIMORE NATIONAL PIKE
ELLICOTT CITY, MD 21043
US

SIRBAUGH, DALLAS
STAR ROUTE BOX 48F
GREAT CACAPON, WV 25422

SIRCHIE FINGER PRINT LAB
100 HUNTER PLACE
YOUNGSVILLE, NC 27596
USA

SIRCHIE FINGERPRINT LABS
5825 TRIANGLE DR.
RALEIGH, NC 27613
USA

SIRCHIE FINGERPRINT LABS.
100 HUNTER PLACE BLDG. #3
YOUNGSVILLE, NC 27596
USA

SIRCO SYSTEMS INC.
1570 16TH STREET CIRCLE
MOBILE, AL 36615
USA

SIRCO SYSTEMS INC.
2828 AIRPORT HIGHWAY
BIRMINGHAM, AL 35201
USA

SIRCO SYSTEMS INC.
2828 AIRPORT HWY
BIRMINGHAM, AL 35203
USA

SIRCO SYSTEMS
P.O. BOX 367
BIRMINGHAM, AL 35201
USA

SIRCO SYSTEMS, LLC
PO BOX 367
BIRMINGHAM, AL 35201
USA

SIREKIS, BRYAN
3321 APPLEWOOD  APT 2212
ORION, MI 48359

SIRGO, MARTA
687 SW FLAGLER #309
MIAMI, FL 33144

SIRIBOE, OSEI
2152 N. INDIAN HILL BLVD.
CLAREMONT, CA 91711

SIRICO, FRANCES
33 BOUTON ST.
B-2
STAMFORD, CT 06907

SIRKIN ASSOCIATES,INC.
70 W.RED OAK LANE
WHITE PLAINS, NY 10604
US

SIRLS, NELLITA
8002 E 91ST STREET
KANSAS CITY, MO 64138

SIROWY, JOYCE
204 1ST STREET WEST
NEWHALL, IA 52315

SIROWY, ROBIN
204 1ST ST W
NEWHALL, IA 52315

SI'S AUTO BODY
738 NEW JERSEY AVENUE
LYNDHURST, NJ 07071
USA

SIS INTERNATIONAL INC.
51 JOHNSONS LANE
NEW CITY, NY 10956
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

SISCO, JOHNNY
2604 ALTURAS
ODESSA, TX  79763

SISK, JAMES
11235 CATHARPIN ROAD
SPOTSYLVANIA, VA  22553

SISKIN STEEL & SUPPLY CO.
1901 RIVERFRONT PKWY.
CHATTANOOGA, TN  37406
USA

SISKIND, ERWIN
38 FAIRVIEW AVE
GREAT NECK, NY  110231224

SISKIYOU READY MIX
330 OBERLIN ROAD
YREKA, CA  96097
USA

SISLEY, MARTHA
7009 S. FLORES     BOX 14
SAN ANTONIO, TX  78221

SISSAC, DORIS
3927 PANAMA STREET
NEW ORLEANS, LA  70125

SISSON, ELIZABETH
10 ALLDS STREET
NASHUA, NH  030604716

SISSON, WILLIAM
3625 ST JOSEPHS RD
NEW ALBANY, IN  47150

SISTO, CHRISTINE
23 OSBORNE AVENUE
LAKE RONKONKONA, NY  11779

SISTRUNK, WANDA
ROUTE 1 BOX 94
CARTHAGE, MS  39051

SISUNG-BOESCH, JEANNE
5020 SWATHMORE ST.
MARRERO, LA  70072

SISEMORE, JAMES
3601 THRUSHWOOD DR.
CHATTANOOGA, TN  37415

SISKIN HOSPITAL
ONE SISKIN PLAZA
CHATTANOOGA, TN  37403
USA

SISKIN STEEL & SUPPLY CO.
CHATTANOOGA, TN  37406
USA

SISKIND, MARK
23 OAK MANOR DR.
BARRINGTON, RI  02806

SISKIYOU READY MIX
ATTN: ACCOUNTS PAYABLE
YREKA, CA  96097
USA

SISMAN, DEBORAH
10203 GARDINER AVE
SILVER SPRING, MD  20902

SISSON BLOCK
610 E. STATE STREET
BARBERTON, OH  44203
USA

SISSON, STANLEY
10 ALLDS ST
NASHUA, NH  030604716

SISTER FRANCIS AMBULATORY HEALTH
2026 SOUTH JACKSON
JACKSONVILLE, TX  75766
USA

SISTOZA, ZENAIDA F
13164 OAK FARM DR
WOODBRIDGE VA, VA  22192

SISTRUNK, YOLANDA
RT 2 BOX 127
OXFORD, AL  36203

SITE MIX READY MIX
2250 JANITELL RD
COLORADO SPRINGS, CO  80906
USA

SISINNI, MICHAEL
1411 WALKER RD
FOLLANSBEE, WV  26037

SISKIN MEMORIAL FOUNDATION
P.O. BOX 365
CHATTANOOGA, TN  37401
USA

SISKIN STEEL & SUPPLY CO.
P.O. BOX 11007 DEPT. 4
CHATTANOOGA, TN  37401
USA

SISKIND, TERI
6100 FALLS CIRCLE SOUTH
LAUDERHILL, FL  333196903

SISKON GOLD CORP.
350 CROWN POINT CIR. STE 100
GRASS VALLEY, CA  95945
USA

SISON, JULIETA
602 WHITE OAK     RIDGE ROAD
SHORT HILLS, NJ  07078

SISSON BLOCK
610 EAST STATE ST
BARBERTON, OH  44203
USA

SISSON, WALTER
5159 NORTHWEST RD., N.E.
RIEGELWOOD, NC  284569403

SISTERS OF ST. JOSEPH'S
FRAMINGHAM
FRAMINGHAM, MA  01701
USA

SISTRUNK, LAVIDA
3614 RIPPLINGBROOK
MITCHELLVILLE, MD  20721

SISUNG, THOMAS
2046 CANYON RD W
MCKEES ROCKS, PA  15136

SITE MIX READY MIX
ATTN: ACCOUNTS PAYABLE
COLORADO SPRINGS, CO  80960-0178
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SITE SUPPORT SERVICES
10915 MCCORMICK RD.
HUNT VALLEY, MD 21031
USA

SITEK, ROBERT
2852 NATHANIEL WAY
BALTIMORE, MD 21219

SITES, MARY
P O BOX 240
ATKINSON, NH 03811

SITTARICH, JEFFREY
P O BOX5604
DE PERE, WI 54115

SITTON, TROY
P O BOX 10814
GREENVILLE, SC 296030814

SIU EDWARDSVILLE C/O PHILLIPS
# 40 COMMERCE DR.
O'FALLON, IL 62269
USA

SIV, SORPHAL
1206 WEST ROCKLAND STREET
3
PHILADELPHIA, PA 19141

SIVER, JOHN
1015 E WASHINGTON ST
GREENVILLE, SC 29601

SIVULICH, LENORE
47 GLOUCESTER HIL RD
NEW GLOUCESTER, ME 04260

SIWIK, GEORGE
7611 HUNTERS RIDGE
KALAMAZOO, MI 49009

SIX PENN CENTER
17TH & JFK BLVD
PHILADELPHIA, PA 19103
USA

SIX, KAREN
RT 3/BOX 486
DECATUR, TX 76234

SI-TECH INC
218 BOSTON STREET
TOPSFIELD, MA 01983-2200
USA

SITELINE GLASS
1611 TANTOR
DALLAS, TX 75229
USA

SITES, PATRICIA
75 MARBLE STREET
LEWISTON, ME 04240

SITTON, JUANITA
PO BOX 10814
GREENVILLE, SC 296030814

SITUS 3
2436 SOUTH MIAMI BLVD
DURHAM, NC 27703
USA

SIU, DWIGHT
2550 GEARY BLVD
SAN FRANCISCO, CA 94115

SIVELLS, RONNIE
136 CALDWELL DR
HAMPTON, GA 30228

SIVERT, DELBERT
RT 3 BOX 17          304 HASTINGS ST
LA PLATA, MO 63549

SIWAK, JOSEPH
808 PARK AVE
QUAKERTOWN, PA 18951

SIWY, DAVIDA
PO BOX 644
HATBORO, PA 19040

SIX WORLD TRADE CENTER
NEW YORK, NY 10001
USA

SIX, PRE
111
NY, NY 11111

SI-TECH INDUSTRIES
12057 SOUTH PAGE ST.
CALUMET PARK, IL 60827
USA

SITES, DANA
120 OAKWOOD DRIVE
JEFFERSON BORO, PA 15025

SITGREAVES, JOHN
4000 WEEKS PARK LN APT 124 II
WICHITA FALLS, TX 76308

SITTON, MARILYN
8219 N CRAWFORD AVE
SKOKIE, IL 60076

SITZLAR, JANICE
25800 HIGHWAY 72N
LOUDON, TN 37774

SIUDA, JOHN
7371 TOWNLINE RD
N TONAWANDA NY, NY 14120

SIVER INSURANCE MANAGEMENT
P.O. BOX 21343
SAINT PETERSBURG, FL 33742
USA

SIVERTS, AUDREE
308 PROSPECT DRIVE
GLENDIVE, MT 593301945

SIWICKI, CHRISTINE
1300 LEE DRIVE    APT #268
MOONTOWNSHIP, PA 15108

SIX FLAGS MARINE WORLD
2001 MARINE WORLD PARKWAY
VALLEJO, CA 94589
USA

SIX, ALAN
6819 SHANTY RD
GREENLEAF, WI 54126

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SIX-44 MAIN INC.
644 MAIN STREET
MONCTON NEW BRUNSWICK, NB  E1C 1E2
TORONTO

SIXT, ANNA
376 WILLIAM STREET
SOMERVILLE, NJ  088762018

SIZEMORE, CHARLES
2006 QUAIL RIDGE
ANDREWS, TX  79714

SIZEMORE, HELEN
8041 JUMPERS HOLD RD
PASADENA, MD  21122

SIZEMORE, MALISSA
6064 LEAFWOOD DRIVE
CARMICHAEL, CA  95608

SIZEMORE, MICHAEL
P.O. BOX 1163
MEEKER, CO  81641

SIZEMORE, RALPH
30 WOODHARBOR DRIVE
TAYLORS, SC  296874026

SIZEMORE, V
8614 CHESTNUT OAK 12D
BALTIMORE, MD  21234

SIZEMORE'S AMOCO SERVICE STATION
WEYMAN SIZEMORE
309 EAST 8TH ST
JACKSONVILLE, FL  32206-3835
USA

SIZER, DEBRA
3937 MOSS CREEK
FT COLLINS, CO  80526

S-J ELECTRIC
601 UNION ST.
BROOKLYN, NY  11215
USA

SJB SERVICES INC
1951-1 HAMBURG TURNPIKE
BUFFALO, NY  14218
USA

SJL, INC.
150 AIRPORT DRIVE-SUITE 4
WESTMINSTER, MD  21157
USA

SJODIN, ROGER
8932 MC LENNAN
NORTH HILLS, CA  91343

SJOSTROM & SON
1129 HARRISON AVENUE
ROCKFORD, IL  61125
USA

SJOSTROM & SON
AIRPORT
ROCKFORD, IL  61100
USA

SJOSTROM & SON
BUSINESS RT. 20
ROCKFORD, IL  61125
USA

SJOSTROM & SON
NORTH OF RIVERSIDE BLVD
MULFORD ROAD
LOVES PARK, IL  61111
USA

SJOSTROM & SON
RT 38 PORTABLE
ROCHELLE, IL  61068
USA

SJOSTROM & SONS INC.
1129 HARRISON AVE
ROCKFORD, IL  61125
USA

SJP PROPERTIES
100 INTERPACE PARKWAY
PARSIPPANY, NJ  07054
USA

SJSAHS OCCUPATIONAL MEDICINE
P O BOX 861297
ORLANDO, FL  32886-1297
USA

SKADDEN ARPS SLATE MEAGHER & FLOM P
1440 NEW YORK AVE NW
WASHINGTON, DC  20005-2107
USA

SKAGGS, ROBERT
334 WOODS AVE
OAK HILL, WV  25901

SKAL BEVERAGES EAST INC
P O BOX 303
EASTON, MA  02334
USA

SKALA, JULIE
3225 STRATFORD LN SW
CEDAR RAPIDS, IA  52404

SKALENDA, KEVIN
721 OXFORD
ODESSA, TX  79764

SKALKA, DAVID
9015 MISTWOOD DRIVE
POTOMAC, MD

SKALNY, JAN
6200 FLOTILLA DRIVE APT 254
HOLMES BCH, FL  34217

SKALSKI, EDWARD
C/O DAVID SKALSKI
ADAMS, MA  01220

SKAMOL INC
6010 NORTH BAILEY SUITE 1
AMHURST, NY  14226
USA

SKAMSER, LISA
5330 SAN MATEO BLVD
ALBUQUERQUE, NM  87109

SKARDA AND ASSOCIATES, INC.
2439 N. CHARLES ST.
BALTIMORE, MD  21218
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SKARDON, AMBROSE
22 ROBERTA DR
GREENVILLE, SC 296151646

SKARKE, KENNETH
P.O. BOX 59
ORANGE GROVE, TX 78372

SKASICK, ANTHONY
1311 BLUEJAY
IOWA PARK, TX 76367

SKASICK, TERRY
1034 WESLEY DRIVE
WICHITA FALLS, TX 76305

SKC AMERICA INC
850 CLARK DRIVE
MOUNT OLIVE, NJ 07828
USA

SKC AMERICA
307 N. PASTORIA
SUNNYVALE, CA 94086
USA

SKC COMMUNICATION PRODUCT
P.O. BOX 14156
LENEXA, KS 66285-4156
USA

SKC, INC.
DEPARTMENT 8822
PITTSBURGH, PA 15278-8822
USA

SKC, INC.
P.O. BOX 400244
PITTSBURGH, PA 15268-0244
USA

SKEBA LUMBER
HOME ACRES
ALPENA, MI 49707
USA

SKEEN JR, BARTON
10 GLEZEN LANE
WAYLAND, MA 01778

SKELDON, JAMES
6492 N WINDWOOD DR.
WEST CHESTER, OH 45069

SKELDON, MICHAEL
2942 CHIPPLEGATE
TOLEDO, OH 43614

SKELGAS INC.
801 MONROE
MENDOTA, IL 61342-1663
USA

SKELGAS INC.
PO BOX 1113
LA SALLE, IL 61301-3113
USA

SKELLENGER, MAX
69706 JACKSON RD
WIOTA, IA 50274

SKELTON, C
1739 MARCELLA DRIVE
SIMI VALLEY, CA 93065

SKELTON, DAVID
19 COUNTRY CLUB DR.
CANYON, TX 79015

SKELTON, MICHAEL
3780 LK CARLTON RD
LOGANVILLE, GA 30249

SKELTON, ROBERT
4 LANGDON ROAD
NATICK, MA 01760

SKELTON, THOMAS
120 FAIRGROUND ROAD
WOODRUFF, SC 293880000

SKENANDORE, KEITH
N5680 COUNTY RD E
DE PERE, WI 54115

SKIBINSKI, GERARD
23847 S WILLOW LANE
MINOOKA, IL 60447

SKIDMORE COLLEGE
LUCY SCRIBNER LIBRARY
SARATOGA SPRINGS, NY 12866
USA

SKIDMORE COLLEGE
SARATOGA SPRINGS, NY 12866
USA

SKIDMORE COLLEGE
SARATOGA, NY 12866
USA

SKIDMORE SALES & DISTRIBUTING CO.
10310 JULIAN DRIVE
CINCINNATI, OH 45215-1131
USA

SKIDMORE, FLOYD
P. O. BOX 613
NAPOLEONVILLE, LA 70390

SKIDMORE, MARTHA
140 COOL RIVER DR
MARIETTA, SC 29661

SKIDMORE, MICHAEL
7 BERKSHIRE WAY
SIMSBURY, CT 06070

SKIDMORE, RANDY
638 KINGMAN DRIVE
CHARLOTTE, NC 28217

SKIDMORE, THOMAS
140 COOL RIVER DRIVE
MARIETTA, SC 296619781

SKILES, LONNIE
176 WINDSURFER COURT
VALLEJO, CA 94591

SKILES, DORENE
16 LYNN ACES
IMPERIAL, MO 63052

SKILLED NURSING FACITITY FIELD
DAVIS ACOUSTICAL C/O BAST HATFIELD
TROY, NY 12180
USA

SKILLPATH ON SITE
PO BOX 522
MISSION, KS 66201-0522
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SKILLPATH SEMINAR
PO BOX 804441
KANSAS CITY, MO  64180-4441
US

SKILLSEARCH CORPORATION
3354 PERIMETER HILL DR., STE 235
NASHVILLE, TN  37211
USA

SKINNER, ALVIN
P. O. BOX 391
TEXAS CITY, TX  77592

SKINNER, DAVID
555 PERRYMAN BRIDGE
HEFLIN, AL  36264

SKINNER, J
718 JACKSON ST
WOODWARD, OK  73801

SKINNER, JOHN
20 PROSPECT SQ
GLOUCESTER, MA  01930

SKINNER, MONA
835 W. GROVE ST
RIALTO, CA  92376

SKIPPER III, JOSEPH
7736 SPENCER ROAD
GLEN BURNIE, MD  21060

SKIRKA, JAMES
425 MARYLAND AVENUE
CATONSVILLE, MD  21228

SKIRKO,  LANA
909 E  20TH STREET
SANTA ANA, CA  92706

SKODA, BERNADETTE
68 MEADOWBROOK DRIVE
SOMERVILLE, NJ  08876

SKOPIC, TODD
13149 DEANMAR DR
HIGHLAND, MD  20777

SKILLPATH SEMINARS
P O BOX 804441
KANSAS CITY, MO  64180-4441
USA

SKINNER ENGINE COMPANY
P.O. BOX 642288
PITTSBURGH, PA  15264-2288
USA

SKINNER, DARREN
203 ANDREA CIR #4
EASLEY, SC  29642

SKINNER, DONNA
11211 PASO DEL OSO
ALBUQUERQUE, NM  87111

SKINNER, JAMES
P. O. BOX 200
JOXEY, AL  36921

SKINNER, LUTHER
1300 GODFREY
MIDLAND, TX  79703

SKINNER, WILMA
7600 W. AIRPORT #306
HOUSTON, TX  77071

SKIPPER, JEANETTE
2336 CHRISTIAN ST.
PHILADELPHIA, PA  19146

SKIRKA, TRACEE
425 MARYLAND AVE
CATONSVILLE, MD  21228

SKJERVE, PATRICE
3717 BEECHWOOD
SPRINGFIELD, MO  65807

SKOLNIK INDUSTRIES, INC
4900 S. KILBOURN AVE
CHICAGO, IL  60632
USA

SKORD, JENNIFER
133 COUNTRY LANE
PITTSBORO, NC  27312

SKILLPATH SEMINARS
P.O. BOX 2768
MISSION, KS  66201-2768
USA

SKINNER, ADRIAN
4822 TENNILLE COURT
CHARLOTTE, NC  28212

SKINNER, DAVID
555 PERRYMAN BRIDGE RD
HEFLIN, AL  36264

SKINNER, GLADYS
355 EAST COLUMBUS STREET
PICKERINGTON, OH  43611

SKINNER, JAMES
PO BOX 778
PELAHATCHIE, MS  39145

SKINNER, M
241 WEST 29TH ST
NORFOLK, VA  23504

SKINNER-GAINES, JOYCE
P.O. BOX 543013
DALLAS, TX  75354

SKIPWITH ASSISTED LIVING
11204 HOPSON ROAD
ASHLAND, VA  23005
USA

SKIRKA, WILLIAM
2852 TENNESSEE AVE.
BALTIMORE, MD  21227

SKM METERED CONCRETE
7220 SO.O'BRIAN ST
TAMPA, FL  33616
USA

SKONDERIKLIS, EVANTHIA
6 OVERLOOK RD
NEW CITY, NY  10956

SKOREPA, BEN
3209 SO SHARTEL
OKLAHOMA CITY, OK  73109

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SKOV, EBBE
25652 SANTO DRIVE
MISSION VIEJO, CA 92691

SKOV, JANET
3 GASLIGHT LANE
EASTON, MA 02356

SKOWF
411 BURTON ROAD
LEXINGTON, SC 29072
USA

SKOWF, INC.
1122 LADY STREET SUITE 1080
COLUMBIA, SC 29201
USA

SKOWF, INC.
FIVE MOORE DRIVE,NORTH P1172
RESEARCH TRIANGLE PARK, NC 27709
USA

SKOWRONSKI, MICHAEL
7 CINAMON CREEK
PALOS HILLS, IL 60465

SKREHOT, DARREN
4530 BRIAR HOLLOW PL
HOUSTON, TX 77027

SKUNKWORKS
MARTIN BROS.
BURBANK, CA 91501
USA

SKUPIEN, REGINA
P.O. BOX 473
HENRYETTA, OK 744370473

SKVORAK, GARY
2350 MC BRIDE LANE
SANTA ROSA, CA 95403

SKW BIO SYSTEM
PO BOX 1609
WAUKESHA, WI 53187
USA

SKW BIO SYSTEM
W. 194 N. 11411
GERMANTOWN, WI 53022
USA

SKW CHEMICALS
P.O. BOX 101558
ATLANTA, GA 30392
USA

SKWIERTZ, MARY
126 UPPER LAKESHORE        DRIVE
KATONAH, NY 10536

SKY COURIER
1851 ALEXANDER BELL DR
RESTON, VA 20191
USA

SKY COURIER
21240 RIDGETOP CIRCLE
STERLING, VA 20166
USA

SKY VILLAS HILTON
SMITH & GREEN
LAS VEGAS, NV 89109
USA

SKYGUIDE
P O BOX 3229
HARLAN, IA 51593-0409
USA

SKYJACK PARTS
990 VERNON RD.
WATHENA, KS 66090

SKYJACK
3451 SWENSON AVE.
SAINT CHARLES, IL 60174

SKYLAND HOSPITAL SUPPLY
CEDAR LAKE ROAD
RIPLEY, WV 25271

SKYLES, ROBERT
3136 GROSS ROAD
SANTA CRUZ, CA 95062

SKYLINE BUILDERS
EDISON ST
MENLO, GA 30731
USA

SKYLINE COLLEGE
FRED MEISWINKLE
SAN BRUNO, CA 94066
USA

SKYLINE DISPLAY & DESIGN INC
2330 W UNIVERSITY DRIVE SUITE 8
TEMPE, AZ 85281
USA

SKYLINE DISPLAY & DESIGN INC
6720 PLACID ST SUITE A
LAS VEGAS, NV 89119
USA

SKYLINE DISPLAYS & GRAPHICS
2 CENTENNIAL DRIVE
PEABODY, MA 01960
USA

SKYLINE DISPLAYS OF ORANGE CTY. INC
1881 S.CHRIS LANE
ANAHEIM, CA 92805-6704
USA

SKYLINE DISPLAYS ORANGE COUNTY
1881 S CHRIS LANE
ANAHEIM, CA 92805
USA

SKYLINE TRANSPORTATION INC
P O BOX 22989
KNOXVILLE, TN 37933-0989
USA

SKYLINE
435 INDIO WAY
SUNNYVALE, CA 94086
USA

SKYTEL / PROCESSING CENTER
P.O. BOX 3887
JACKSON, MS 39207-3887
USA

SKYTEL
P O BOX 3887
JACKSON, MS 39207-3887
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SKYTEL
PO BOX 740577
ATLANTA, GA  30374-0577
USA

SKYTEL
POST OFFICE BOX 3887
JACKSON, MS  39207-3887
USA

SLA, MARYLAND CHAPTER
204 WIGHT AVENUE
HUNT VALLEY, MD  21031
USA

SLA, MARYLAND CHAPTER
3 HOLLY CT.
HUNT VALLEY, MD  21031
USA

SLACK CHEMICAL CO., INC.
465 SOUTH CLINTON STREET
CARTHAGE, NY  13619
USA

SLACK CHEMICAL CO., INC.
PO BOX 30
CARTHAGE, NY  13619
USA

SLACK CHEMICAL
465 S. CLINTON STREET
CARTHAGE, NY  13619
USA

SLACK, ELIZABETH
519 6 TH ST NW
WASH, DC  20001

SLACK, LINDA
207 JAMESTOWN RD.
NITRO, WV  25143

SLACK, WILLIAM
45-090 NAMOKU STREET
KANEOHE, HI  96744

SLADE, BARNEY
347 BROOKVIEW TRAIL
LAWRENCEVILLE, GA  302442905

SLADE, CRAIG
253 VIRGINIA STREET
LOCKPORT, LA  70374

SLADE, DAVID
P.O. BOX 1596
PURVIS, MS  39475

SLADE, DONALD
4 EDITH STREET
HYDE PARK, MA  02136

SLADE, JACKIE
P. O. BOX 402
PURVIS, MS  39475

SLADE, MARK
393 MT. MORIAH ROAD
AUBURN, GA  30203

SLADKY, JOHN
26535 DOVERLINE ROAD
WATERFORD, WI  53185

SLADKY, LISA
819 N. 16TH STREET
426
MILWAUKEE, WI  53233

SLAGLE, CHARLES
4646 ST RT 138 NE
GREENFIELD, OH  45123

SLAGLE, MARK
9209 CEDARCREST DR
BETHESDA, MD  20814

SLAGMOLEN, HENRY
1848 W SCHWARTZ BLVD
LADY LAKE, FL  32159

SLAIGHT, DARRELL
841 STOUT
CRAIG, CO  81625

SLANE, JAMES
12698 RT 216
HIGHLAND, MD  20777

SLANE, MICHAEL
1326 WESTHILLS LN
RESTON, VA  22090

SLANGA, JOSEPH
204 EAST BELAIR DRIVE
MOSES LAKE, WA  98837

SLANGAL, DEBORAH
3511 LONE VALLEY
SAN ANTONIO, TX  78247

SLANK, ELEANOR
270 OVERLOOK ROAD
NESCOPECK, PA  18635

SLAPP, TODD
1607 OAK LEAF DR
GREEN BAY, WI  54304

SLATE, GARY
2329 LANEHART
HOBBS, NM  88240

SLATE, STANLEY
P O BOX 442
PHILADELPHIA, NY  136730442

SLATEN, NORA A
43 ROOSEVELT DR
W HAVERSTRAW NY, NY  10993

SLATER BUILDERS SUPPLY INC
8 SLATER LANE
THE PLAINS, OH  45780
USA

SLATER BUILDERS SUPPLY
35255 HOCKING DRIVE
LOGAN, OH  43138
USA

SLATER BUILDERS SUPPLY
8 SLATER LANE
THE PLAINS, OH  45780
USA

SLATER JR, FRANCIS
6018 SPING OAK HOLLOW
SPRING, TX  77379

SLATER, DARBY
2423 15TH AVE
SAN FRANCISCO, CA  94116

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

SLATER, DAVID
11667 SOUTHWEST BOWMONT
PORTLAND, OR 97225

SLATER, DENIS
15 KENWIN ROAD
WINCHESTER, MA 01890
USA

SLATER, EDNA
1195 ARCHER LANE
LANSDALE, PA 19446

SLATER, GLADYS
% R.W. NELSON, 551 HILL TERR.
WINNETKA, IL 60093

SLATER, HOWARD
605 ROAD 11
POWELL, WY 824350000

SLATER, LORRAINE
422 VICTORIA AVE
WILIMINGTON, DE 19804

SLATER, MICHAEL
113 W. 10TH ST., APT. 1
IMPERIAL, CA 92251

SLATER, NORMA
605 ROAD 11
POWELL, WY 824350903

SLATER, RICHARD
109 W WHARTON
ELECTRA, TX 76367

SLATER, SCAVELLAS
1230 13TH ST
WASHINGTON, DC 20005

SLATES ELECTRIC INC.
4731 SOUTH AVENUE UNIT #2
TOLEDO, OH 43615
USA

SLATNICK, LINDA
40 BROADVIEW AVE
MAPLEWOOD, NJ 07040

SLATON, BEVERLY
100 MEADORS AVE
GREENVILLE, SC 29605

SLATON, MICHAEL
RT 1 BOX 298A
BETHLEHEM, GA 30620

SLATON, TINA
ROUTE 1
HOMER, GA 30547

SLATTERY ASSO
16-16 WHITESTONE EPWY
WHITESTONE, NY 11357
USA

SLATTERY ASSOCIATES
CAMBRIDGE, MA 02140
USA

SLATTERY, ANNE
2521 SE E ANCHORAGE COVE
E2
PORT ST. LUCIE, FL 34952

SLATTERY, DAVID
5027 W. 13TH ST
SPEEDWAY, IN 46224

SLATTERY, LOIS
29 MOORE STREET
SOMERVILLE, MA 02144

SLATTERY, MARYANN
19 HEATH STREET
FALL RIVER, MA 02721

SLATTUM, PAUL
1538 SIMPSON STREET
7
MADISON, WI 53713

SLAUGH, ALLEN
BOX 244
MEEKER, CO 81641

SLAUGH, LEE
34 ROAD 5255
BLOOMFIELD, NM 87413

SLAUGHTER AND MAY
35 BASINGHALL STREET
LONDON, LO  EC2V 5DB
UNK

SLAUGHTER III., JIMMY
2752 W 90TH PLACE
EVERGREEN PK, IL 60805

SLAUGHTER, BONNIE
BOX 338
PAULS VALLEY, OK 73075

SLAUGHTER, BRUCE
900 RENWICK
432
HOUSTON, TX 77096

SLAUGHTER, DARRYL
2925 HAMELN DRIVE
ST. CHARLES, MO 63301

SLAUGHTER, DEBRA
PO BOX 4323
MONTGOMERY, AL 36103

SLAUGHTER, GEORGIANA
5561 BOYNTON RISE LN
BOYNTON BEACH, FL 33437

SLAUGHTER, GLORIA
40 COPPERFIELD CT   NORTH COLONY
JACKSON, MS 39402

SLAUGHTER, MARTI
3196 FAIRVIEW
COVINGTON, GA 30209

SLAUGHTER, MARYANN
1614 20TH AVE
GULFPORT, MS 39501

SLAUGHTER, PATRICE
2728 HOMAN
WACO, TX 76707

SLAUNWHITE, ALEX
1777 ARLIN PLACE #E
FAIRBORN, OH 45324

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SLAUSON AVALON
PERLITE PLASTER
LOS ANGELES, CA 90001
USA

SLAUSON, RICHARD
401 WEST 2ND
LIBBY, MT 599231749

SLAVEN, ROBERT
5029 VALLEY VIEW
LA PORTE, TX 77571

SLAVEN, ROBERT
5029 VALLEY VIEW
LAPORTE, TX 77571

SLAVIN READY MIX INC.
OLD RT 28
FLEISCHMANNS, NY 12430
USA

SLAVIN, ROBERT
855 HANOVER ST
MANCHESTER, NH 03104

SLAYDON, CHARLES
26 BILL BUSH ROAD
PICAYUNE, MS 39466

SLAYTON READY MIX - AVOCA
AVOCA, MN 56114
USA

SLAYTON READY MIX
HWY 59
SLAYTON, MN 56172
USA

SLAYTON, JEWELEEN
2434 DUPONT ST
OXNARD, CA 93033

SLAYTON, RONALD
1015 ERWIN DRIVE
JOPPATOWNE, MD 21085

SLAYTON'S CONCRETE, INC.
2330 26TH STREET
SLAYTON, MN 56172
USA

SLC INC
65 COUNTRY ROAD, 826
CULLMAN, AL 35056
USA

SLEDGE, BENNY
17 LANE AVE.
GREENVILLE, SC 29607

SLEDGE, STEPHANIE
ROUTE 3 BOX 244 A24
ROANOKE RAPIDS, NC 27870

SLEDGE, VICTORIA
4122 NW 68TH DR
GAINESVILLE, FL 32606

SLEEPER, DANIEL
452 BEACON ST.    #1
BOSTON, MA 022160001

SLEEPER, HARLAN
708 7TH STREET, NE
INDEPENDENCE, IA 50644

SLEEPER, ROBERT
33826 BLACKFOOT
WESTLAND, MI 48185

SLEEPER, VIRGINIA
708 7TH ST NE
INDEPENDENCE, IA 50644

SLEISTER, WILLIAM
24 GRANT ST
RIVERSIDE, NJ 08075

SLEMMER II, IRVIN
963 W. 41ST ST
HOUSTON, TX 77018

SLEMMER, LAURA
356 TREMONT AVE.
MILLTOWN, NJ 08850

SLEZAK, DONALD
801 WESTRN COLLEGE RD
CEDAR RAPIDS, IA 52401

SLIDELL HOSPITAL
100 SLIDELL CENTER ROAD
SLIDELL, LA 70461
USA

SLIDELL MEMORIAL HOSPITAL
1001 GAUSE BLVD
SLIDELL, LA 70458
USA

SLIGER, CHERIE
7607 EVERGREEN BROOKWAY
HOUSTON, TX 77095

SLIMP, THOMAS
4636 CRYSTAL DR
COLUMBIA, SC 29223

SLINKER, LARRY
5360 WEST JACKSON STREET
INDIANAPOLIS, IN 46241

SLINKER, VALERIE
5495 S RT. #1
ST. ANNE, IL 60964

SLITSKY, CATHERINE
2208 TIMBERLANE AVE
SIMI VALLEY, CA 930623530

SLIVINSKY, ROBERT
9540 SUGARHOLLOW LANE
JACKSONVILLE, FL 32256

SLIVO, ZAIA
1830 GEER RD
TURLOCK, CA 95380

SLOAN & ASSOCIATES
417 HADDON AVENUE
HADDONFIELD, NJ 08033
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SLOAN KETTERING CANCER CENTER
C/O MORELL BROWN
1275 YORK AVE.
NEW YORK, NY 10001
USA

SLOAN TRUCKING
PO BOX 530912
GRAND PRAIRIE, TX 75053-0912
USA

SLOAN, DONALD
1534 REDFIELD ROAD
BEL AIR, MD 21014

SLOAN, JENNIFER
475 EAST 62ND
DENVER, CO 80216

SLOAN, KELLY
23 SOUTH PAULA
LAUREL, MD 20704

SLOAN, MERCEDES
3981 PORT ROAD
CHESAPEAKE, VA 23321

SLOAN, RAYMOND
620 N E MAIN ST
SIMPSONVILLE, SC 29681

SLOAN, SUSAN
19113 GROTTO LN.
GERMANTOWN, MD 20874

SLOAT, KENNETH
419 W SEYMOUR ST
APPLETON, WI 54915

SLOMAN, RUSSELL
1330 JACKSON ST
ROCKFORD, IL 611074215

SLOOP, SUE
100 CYPRESS LN SOUTH
SPARTANBURG, SC 29307

SLOSS INDUSTRIES CORP
P O BOX 11407
BIRMINGHAM, AL 35246-0264
USA

SLOAN MANAGEMENT REVIEW
P O BOX 55254
BOULDER, CO 80321-5254
USA

SLOAN, D
53 MUIRFIELD PKWY.
CHARLESTON, SC 29414

SLOAN, E
776-600 ST
HUMBOLDT, KS 66748

SLOAN, JIMMY
721 S LINE ST EXT
GREER, SC 29651

SLOAN, LATOSCHA
4 IDLEWILDE AVE
GREENVILLE, SC 29605

SLOAN, PAMELA
13 DOUGLAS DR
TOWACO, NJ 07082

SLOAN, ROBERT
122 SUNSET LANE
MOORE, SC 293699719

SLOAN, VIRGINIA
695 SLOAN ROAD
LYMAN, SC 29365

SLOCUM, WRENN
4408 ROSEMARY CT.
MARIETTA, GA 30066

SLON INC
307 W 65TH ST
FOWLER, IN 47944
USA

SLOSAR, DIANE
4626 FLORIDA STREET
SAN DIEGO, CA 92115

SLOSS INDUSTRIES CORP.
4200 FL SHUTTLESWORTH DRIVE
BIRMINGHAM, AL 35207
USA

SLOAN MANAGEMENT REVIEW
P O BOX 55254
BOULDER, CO 80322-5254
USA

SLOAN, DIANE
9 TWO LOCH PLACE
CHARLESTON, SC 29414

SLOAN, HERMAN
198 CAROUSEL DR
WOODRUFF, SC 29388

SLOAN, JOANN
5531-B 34TH ST
LUBBOCK, TX 79407

SLOAN, MARY
631 MADISON STREET
DENVER, CO 80206

SLOAN, RAY
8729 DENA LANE
OKLAHOMA CITY, OK 73132

SLOAN, ROSALYN
455 MOUNTAIN PASS RD
BLUE RIDGE, VA 24064

SLOANE, CAROLINE
3414 CURTIS DR.    APT #407
TEMPLE HILLS, MD 20746

SLOGGETT, JEANETTE
20707 N 67TH AVE #258
GLENDALE, AZ 85308

SLON INC
406 S. RAILROAD ST.
FOWLER, IN 47944
USA

SLOSAR, FRANK
13715 EAST 33RD PLAC
TULSA, OK 74134

SLOSS INDUSTRIES CORP.
PO BOX 5327
BIRMINGHAM, AL 35207
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SLOSS INDUSTRIES CORPORATION
SPEED NO 0264
BIRMINGHAM, AL 35246-0264
USA

SLOSSER, LESLIE
226 SOUTH DAWN MARIE DR
ROUND LAKE, IL 60073

SLOTA, EDWARD
10 WHITE ACORN CIR
WARWICK, RI 02886

SLOTTEN, JUDITH
2001 N SHERMAN AVE.
MADISON, WI 53704

SLOTTER, KENNETH
55 YOUNKEN ROAD
QUAKERTOWN, PA 18951

SLOTWINSKI, EDWARD
10136 FROST WAY
ELLICOTT CITY, MD 21042

SLOVE, ANDREA
1605 WOODHAVEN COURT
MUNDELEIN, IL 60060

SLOVE, LISA
406 W HAWTHORNE BLVD
MUNDELEIN, IL 60060

SLOW CORP
PO BOX 454
MANITOWOC, WI 54221-0454
USA

SLOWIAK, MICHAEL
408A CRESTWOOD DR
ELKHART LAKE, WI 53020

SLOWIK, ROBERT
3659 TAHO TRAIL
LAKE, MI 486329125

SLOWIKOWSKI, JOSEPH
8252 MINTON COURT
MILLERSVILLE, MD 21108

SLUDER, GRAHAM
1539 NORTH WOODBURY RD
SENECA, SC 29672

SLUDER, VICKI
4753 PEARCE AVE
LONG BEACH, CA 90808

SLUSSER, COLLEEN
400 NORTHAMPTON COURT
NAPERVILLE, IL 60565

SLUSSER, CYNTHIA
BOX 249, 241 OLIVE ST
NESHANIC STA, NJ 08853

SLUSSER, ESTHER
1619 LANGSTON AVE SW
ATLANTA, GA 30310

SLUSSER, MICHAEL
253 CROOKED CREEK RD.
AIKEN, SC 29801

SLUSSER, STANLEY
400 NORTHAMPTON CT
NAPERVILLE, IL 60565

SLUTSKIY, MIKHAIL
46 PARK STREET
MALDEN, MA 02148

SLUTTER, RICHARD
P.O. BOX 182
THREE BRIDGES, NJ 08887

SLY JR, GEORGE
31847 MEADOW PLACE
MANNFORD, OK 74044

SLY, INC.
P.O. BOX 94830
CLEVELAND, OH 44101-4830
US

SM CONSULTING, INC.
1306 CONCOURSE DR.STE 200
LINTHICUM, MD 21090
US

SMA CONTROLS
50 PARK STREET
MEDFIELD, MA 02052
USA

SMAALADEN, DENNIS
820 N.W. 21ST ST
PORTLAND, OR 97209

SMAHA, DAWN ANN
P.O.BOX 65
GLASSER, NJ 07837

SMALARA, STANLEY
P.O. BOX 29332
CHICAGO, IL 60629

SMALL AND MOSS-ASPHALT & PAVING
113 WOODLAWN AVE
UNION, SC 29379
USA

SMALL CLAIMS COURT JEFFERSON COUNTY
701 NORTH 23TH STREET
BIRMINGHAM, AL 35202
USA

SMALL COMPUTER BOOK CLUB, THE
P.O. BOX 6308
RIVERSIDE, NJ 08370
USA

SMALL CREEK VINEYARDS
3211 DRY CREEK ROAD
NAPA, CA 94558
USA

SMALL ENGINE REPAIRS
830 STARR AVENUE
TOLEDO, OH 43605
USA

SMALL, ADAM
KANSAS ST UNIV 1508 1/2 HUMBOLDT
MANHATTAN, KS 66502

SMALL, BRIAN
511 BRIAR CIRCLE SOUTH
KUTZTOWN, PA 19530

SMALL, CEPHAS
140 CALUMET STREET  APT. #2
BOSTON, MA 02120

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SMALL, DEBORAH ANN
1763 CHESTER RD
BETHLEHEM PA, PA  18017

SMALL, GREGG
310 BIRCHWOOD
PALATINE, IL  60067

SMALL, LUCILLE
14 MESSERUY STREET
SALEM, MA  01970

SMALL, MARC
5 LITTLEFIELD RD
ACTON, MA  01720

SMALL, MICHAEL
1354 W. GEORGE ST.
CHICAGO, IL  60657

SMALL, MICHAEL
5 LITTLEFIELD ROAD
ACTON, MA  01720

SMALL, REBECCA J
43 DARTMOOR WAY
YARMOUTHPORT MA, MA  02675

SMALL, RICHARD
9205 H GOLD DUST CT
LAUREL, MD  20723

SMALL, TERRY
1044 CARMADELLE
MARRERO, LA  70072

SMALLEY, ADRIENNE
1115 CROSSBROOK
SAN ANTONIO, TX  78253

SMALLEY, DARON
W 3792 PARDEEVILLE ROAD
CAMBRIA, WI  53923

SMALLEY, DAVID
1918 YORKTOWN CT
LANCASTER, OH  431301242

SMALLEY, NANCY
1157 W FAIRHILL DR
W COLUMBIA, SC  29170

SMALLEY, NEPHI
2512 TYLER AVENUE
OGDEN, UT  84401

SMALLEY, PARRISH
6055 S.NORCROSS    TUCKER RD.
NORCROSS, GA  30092

SMALLEY, STEPHEN
PO BOX 112, RR #2
BOONE, IA  50036

SMALLEY, WADE
13725 EARLYWOOD
SAN ANTONIO, TX  78233

SMALLMAN, JAMES
2446 MCCLANAHAN RD.
MORRISTOWN, TN  37813

SMALL'S ASPHALT & PAVING
512 WEST LAKE VIEW DRIVE
DUNCAN, SC  29334
USA

SMALLS, CARL
2027 TAYLORCRAFT DRIVE
CHARLESTON, SC  29407

SMALLS, JAMES
P.O. BOX 1134
GOOSE CREEK, SC  29445

SMALLS, RONALD
801 PAULARINO      APT 201-B
COSTA MESA, CA  92626

SMALLS, SHARON
3855 BLAIR MILL RD.
HORSHAM, PA  19044

SMALLWOOD, ANGELA
25 HAVERFORD ST
JAMAICA PLAIN, MA  02130

SMALLWOOD, CHADRICK
P. O. BOX 544
GRAY COURT, SC  29645

SMALLWOOD, JAMES
330 ABERCROMBIE ROAD
FOUNTAIN INN, SC  29644

SMALLWOOD, JULIE
2820 PARK CHASE DR.
SNELLVILLE, GA  30278

SMALLWOOD, SANDRA
9350 N 67TH AVE    #154
GLENDALE, AZ  85302

SMALLWOOD, SCOTT
6984 BUCKSKIN DR
LITTLETON, CO  80125

SMALLWOOD, TIFFANY
2129 REEDY FORK RD
PELZER, SC  29669

SMALLWOOD, WILLIAM
404 N BEVERLY DR
WICHITA FALLS, TX  76305

SMARSH, EDWARD
4 DAVID REYNOLDS RD
HAMPTON, NJ  08827

SMART & BIGGAR
PO BOX 2999 STATION D
OTTAWA, ON  K1P 5Y6
TORONTO

SMART & BIGGER
P O BOX 2999
STATION D
OTTAWA,  K1P 5Y6
TORONTO

SMART CORPORATION
P O BOX 1812
ALPHARETTA, GA  30023-9901
USA

SMART LINC INC
8200 W BROWN DEER ROAD
MILWAUKEE, WI  53223
US

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SMART PHOTO
8222 GLADES ROAD
BOCA RATON, FL  33434
USA

SMART STORAGE INC
100 BURTT ROAD
ANDOVER, MA  01810
USA

SMART, JAMES
7529 STONECREST RD
ALVIN, TX  77511

SMART, LOIS
410 WASHINGTON RD
WOODBURY, CT  06798

SMART, MARGARET
7670 GREENWOOD ROAD
VERONA, WI  53593

SMART, ROBBIE
2306 N REBECCA
ODESSA, TX  79763

SMARTER SPRINKLERS & DRAIN SYSTEMS
9312 LOUETTA ROAD
SPRING, TX  77379
USA

SMARTT, LINDA
1810 E.BROWNSTONE CT
DECATUR, AL  35603

SMARTT, VICKIE
P O BOX 491463
COLLEGE PARK, GA  30349

SMATLICK, RICHARD
BOX 267071
NEW YORK CITY, NY  10028

S-MATRIX CORPORATION
835 3RD STREET
EUREKA, CA  95501
USA

SMAW, MARGOT
ROUTE 5 BOX 518
WASHINGTON, NC  27889

SMC PNEUMATICS INC
P O BOX 70269
CHICAGO, IL  60673-0269
USA

SMC SERVICE INC
3511 ROYAL HILLS DR
SAINT LOUIS, MO  63129
USA

SMC SERVICES INC.
CAMBRIDGE, MA  02140
USA

SMC SERVICES
168 IRISH LANE
BRIGHTON, IL  62012
USA

SMC SERVICES
168 S IRISH LANE
BRIGHTON, IL  62012
USA

SMC SERVICES
168 SOUTH IRISH LANE
BRIGHTON, IL  62012
USA

SMC WAREHOUSE
3511 ROYAL HILLS DRIVE
SAINT LOUIS, MO  63129
USA

SMC
168 SOUTH IRISH LANE
BRIGHTON, IL  62012
USA

SMC
P O BOX 2040
PEACHTREE CITY, GA  30269
US

SME MEETINGS DEPT
P O BOX 625002
LITTLETON, CO  80162-5002
USA

SME
PO BOX 77058
DETROIT, MI  48277
USA

SMEATHERS, RAYMOND
614 EASTWOOD DRIVE
OWENSBORO, KY  42303

SMEATHERS, RITA
3041 WRIGHTS LDG RD
OWENSBORO, KY  42303

SMEATON, JAMES
621 MCDANIEL AVE
GREENVILLE, SC  29605

SMEATON, LAURA
451 EAST BOARDWALK
#517
FT COLLINS, CO  80525

SMEBAKKEN, DARRELL
R R #2 BOX 82
LEMMON, SD  57638

SMEDLEY, ROBERT
9609 STAHELIN
DETROIT, MI  48228

SMEGO, ALMA
15 COVINGTON ROAD
FOX LAKE, IL  60020

SMELLEGAR, LISA
135 WEST NYACK RD
NANUET, NY  10954

SMELLEY, CURTIS
ROUTE 1 BOX 61
RUSH SPRINGS, OK  73082

SMELTZER, ALECIA
8737 IGOU GAP RD
CHATTANOOGA, TN  37421

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SMELTZER, GLENN
167 W HOLLIS STREET APT 4
NASHUA, NH  030603147

SMELTZER, MARK
8737 IGOU GAP RD
CHATTANOOGA, TN  37421

SMERLING, SYLVIA
8500 BOULEVARD EAST
NORTH BERGEN, NJ  07047

SMESTAD, RUSSELL
6419 WYDOWN CIRCLE
MIDDLETON, WI  53562

SMET, DARLEIN
2057 E VISTA CIR
DEPERE, WI  54115

SMET, RALPH
2057 E VISTA CIRCLE
DE PERE, WI  54115

SMETHERS, LISA
24810 W. 127TH ST
OLATHE, KS  66061

SMETZER, GLORIA
13624 TR 215
BIG PRAIRIE, OH  44611

SMETZER, JO ANN
5734 FORCE ROAD
SHREVE, OH  44676

SMETZER, PHILIP
5734 FORCE ROAD
SHREVE, OH  44676

SMG MARKETING GROUP INC
P.O. BOX 5222
LISLE, IL  60532-5222
USA

SMI INC
12219 SW 131 AVENUE
MIAMI, FL  33186-6401
USA

SMI/SW MANAGEMENT INC
14901 NO SCOTTSDALE RD STE#100
SCOTTSDALE, AZ  85254
USA

S-MICHELMAN INCORPORATED
3023 E. KIMPER RD
CINCINNATI, OH  45241
USA

SMICO CORP
500 MAC ARTHUR BLVD
OKLAHOMA CITY, OK  73127
USA

SMICO CORP
OKLAHOMA CITY, OK  73127
USA

SMIGELSKY, FRANK
97 SUNBURST CIR
E AMHERST, NY  14051

SMILEY, BRIAN
511 G STREET NE
WASHINGTON, DC  20002

SMILEY, RUTH
704 MAIN RD.
JOHNS ISLAND, SC  29455

SMILEY, YOLONDA
19318 FENMORE
DETROIT, MI  48235

SMIRL, CODY
P.O. BOX 181
STREETMAN, TX  75859

SMISSON, CARTER
1444 WHITEHILL SCHOOL RD
COMMERCE, GA  30529

SMITH & BREEN/ACT III WELLINGTON
LAS VEGAS, NV  89101
USA

SMITH & GREEN 2
S/B USED BY A/R ONLY
PHOENIX, AZ  85017
USA

SMITH & GREEN CORP
136 SO 40TH PLACE
PHOENIX, AZ  85034
USA

SMITH & GREEN CORPORATION
136 S.40TH PLACE
PHOENIX, AZ  85034
USA

SMITH & GREEN
136 S. 40TH PLACE
PHOENIX, AZ  85034
USA

SMITH & GREEN
136 SOUTH 40TH PLACE
PHOENIX, AZ  85034
USA

SMITH & GREEN
CLARK COUNTY GOVERNMENT CENTER
LAS VEGAS, NV  89101
USA

SMITH & GREEN/ J D A
PHOENIX, AZ  85063
USA

SMITH & GREEN/ACT III CINEMA
COLOMADE SQUARE CINEMA
HENDERSON, NV  89009
USA

SMITH & GREEN/ALL AMERICAN S.BAR
SMITH & GREEN
LAS VEGAS, NV  89101
USA

SMITH & GREEN/AMC THEATRE ARIZONA
C/O SMITH & GREEN
PHOENIX, AZ  85026
USA

SMITH & GREEN/AMERICAN WEST
PHOENIX, AZ  85001
USA

SMITH & GREEN/APACHE GOLD CASINO
PHOENIX, AZ  85001
USA

SMITH & GREEN/ARCADIA
PHOENIX, AZ  85019
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SMITH & GREEN/ARIZONA HEART HOSPITL
PHOENIX, AZ 85019
USA

SMITH & GREEN/ARROWHEAD
PHOENIX, AZ 85001
USA

SMITH & GREEN/ASU
TEMPE, AZ 85280
USA

SMITH & GREEN/BANK ONE BALLPARK
PHOENIX, AZ 85019
USA

SMITH & GREEN/BELLAGIO
LAS VEGAS, NV 89101
USA

SMITH & GREEN/BLUE WATER CASINO
PHOENIX, AZ 85034
USA

SMITH & GREEN/BURR BROWN
TUCSON, AZ 85701
USA

SMITH & GREEN/CAESAR'S FORUM
LAS VEGAS, NV 89100
USA

SMITH & GREEN/CANYON SURGICAL
PHOENIX, AZ 85063
USA

SMITH & GREEN/CART WRIGHT M.SCHOOL
PHOENIX, AZ 85001
USA

SMITH & GREEN/CASA GRANDE HIGH SCHL
PHOENIX, AZ 85019
USA

SMITH & GREEN/CATALINA HIGH SCHOOL
PHOENIX, AZ 85019
USA

SMITH & GREEN/CCFN WEST CHARLESTON
LAS VEGAS, NV 89101
USA

SMITH & GREEN/CENTENNIAL H.S.
LAS VEGAS, NV 89101
USA

SMITH & GREEN/CHALLENGER LEARNING
PHOENIX, AZ 85063
USA

SMITH & GREEN/CHARLESTON
LAS VEGAS, NV 89101
USA

SMITH & GREEN/CITY CENTER WEST
LAS VEGAS, NV 89101
USA

SMITH & GREEN/CLIFFORD J. LAWRENCE
SMITH & GREEN
LAS VEGAS, NV 89101
USA

SMITH & GREEN/COFCO CHINESE CULTURL
C/O SMITH & GREEN
PHOENIX, AZ 85026
USA

SMITH & GREEN/COLLEGE HEATHER
HENDERSON, NV 89011
USA

SMITH & GREEN/COLLIER CENTER
PHOENIX, AZ 85019
USA

SMITH & GREEN/CRIMINAL JUSTICE
SMITH & GREEN
PHOENIX, AZ 85063
USA

SMITH & GREEN/DEL WEBB MEDICAL CTR.
LAS VEGAS, NV 89101
USA

SMITH & GREEN/DENNING MIDDLE SCHOOL
SMITH & GREEN
HAIENDA & DENNING
LAS VEGAS, NV 89101
USA

SMITH & GREEN/DESERT INN
LAS VEGAS, NV 89101
USA

SMITH & GREEN/DESERT RIDGE
PHOENIX, AZ 85019
USA

SMITH & GREEN/DESERT SAMARITAN
MESA, AZ 85201
USA

SMITH & GREEN/DILLARDS
64TH & SCOTTSDALE
SCOTTSDALE, AZ 85251
USA

SMITH & GREEN/EASTGATE
LAS VEGAS, NV 89101
USA

SMITH & GREEN/EL DORADO HOSPITAL
TUCSON, AZ 85715
USA

SMITH & GREEN/EQUINOX
LAS VEGAS, NV 89101
USA

SMITH & GREEN/ESPLANADE
PHOENIX, AZ 85019
USA

SMITH & GREEN/F&W RETAIL
LAS VEGAS, NV 89101
USA

SMITH & GREEN/FASHION OUTLET
SMITH & GREEN
LAS VEGAS, NV 89101
USA

SMITH & GREEN/FEDERAL COURT HOUSE
LAS VEGAS, NV 89101
USA

SMITH & GREEN/FLAGSTAFF MEDICAL CTR
FLAGSTAFF, AZ 86001
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SMITH & GREEN/FRIENDSHIP VILLAGE
PHOENIX, AZ  85034
USA

SMITH & GREEN/GAINEY RANCH
PHOENIX, AZ  85026
USA

SMITH & GREEN/GILBERT MIDDLE SCHOOL
LAS VEGAS, NV  89101
USA

SMITH & GREEN/GRANT SAWYER
LAS VEGAS, NV  89101
USA

SMITH & GREEN/HARKIN THEATERS
PHOENIX, AZ  85019
USA

SMITH & GREEN/HEALTH SOUTH PHASE II
PHOENIX, AZ  85001
USA

SMITH & GREEN/HELEN STEWART ELEM.
2375 E. VIKING
LAS VEGAS, NV  89109
USA

SMITH & GREEN/HORIZON COM. COLLEGE
PHOENIX, AZ  85034
USA

SMITH & GREEN/HUGHES
LAS VEGAS, NV  89101
USA

SMITH & GREEN/KNUDSON MIDDLE SCHOOL
LAS VEGAS, NV  89101
USA

SMITH & GREEN/LAKE MEAD PAVILLION
LAS VEGAS, NV  89101
USA

SMITH & GREEN/LAS SENDAS
PHOENIX, AZ  85019
USA

SMITH & GREEN/LAS VEGAS CONV.CNTR.
SMITH & GREEN
LAS VEGAS, NV  89101
USA

SMITH & GREEN/LAS VEGAS HILTON
LAS VEGAS, NV  89125
USA

SMITH & GREEN/LIED LIBRARY
LAS VEGAS, NV  89101
USA

SMITH & GREEN/LINCOLN TOWN CENTER
PHOENIX, AZ  85001
USA

SMITH & GREEN/LINKS GOLF COURSE
LAS VEGAS, NV  89101
USA

SMITH & GREEN/MARCUS J. LORRENCE
COTTONWOOD, AZ  86326
USA

SMITH & GREEN/MARRIOTT HOTEL
PHOENIX, AZ  85034
USA

SMITH & GREEN/MAYO CLINIC
PHOENIX, AZ  85019
USA

SMITH & GREEN/MCCARRON AIRPORT
LAS VEGAS, NV  89101
USA

SMITH & GREEN/MESA COMMUNITY COLLEG
MESA, AZ  85201
USA

SMITH & GREEN/MGM MANSION
LAS VEGAS, NV  89101
USA

SMITH & GREEN/MGM
LAS VEGAS, NV  89101
USA

SMITH & GREEN/MICRO AGE
3217 S. PRIEST DR.
TEMPE, AZ  85280
USA

SMITH & GREEN/MIRAGE PHASE III
LAS VEGAS, NV  89101
USA

SMITH & GREEN/MIRAGE THEATER &
LAS VEGAS, NV  89101
USA

SMITH & GREEN/NAVAPACHE HOSPITAL
PHOENIX, AZ  85001
USA

SMITH & GREEN/NEW YORK, NEW YORK
LAS VEGAS, NV  89101
USA

SMITH & GREEN/PALM VALLEY CINEMA
LITCHFIELD RD. & MCDOWELL
LITCHFIELD PARK, AZ  85340
USA

SMITH & GREEN/PHOENIX MEMORIAL HOSP
PHOENIX, AZ  85019
USA

SMITH & GREEN/PRIMADONNA
LAS VEGAS, NV  89101
USA

SMITH & GREEN/RIO CONVENTION CENTER
LAS VEGAS, NV  89101
USA

SMITH & GREEN/RTC-RFCE
LAS VEGAS, NV  89124
USA

SMITH & GREEN/SAND HILL ELEMENTARY
LAS VEGAS, NV  89101
USA

SMITH & GREEN/SATELLITE
LAS VEGAS, NV  89101
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SMITH & GREEN/SCHWAB
PHOENIX, AZ 85001
USA

SMITH & GREEN/SHERWIN WILLIAMS
RENO, NV 89501
USA

SMITH & GREEN/ST. ANNE'S
PHOENIX, AZ 85001
USA

SMITH & GREEN/STAR TREK HILTON
LAS VEGAS, NV 89101
USA

SMITH & GREEN/SUNSET STATION
C/O SMITH & GREEN
LAS VEGAS, NV 89101
USA

SMITH & GREEN/THE ORLEANS
LAS VEGAS, NV 89101
USA

SMITH & GREEN/TREVOR BROWN SCHOOL
SMITH & GREEN
PHOENIX, AZ 85001
USA

SMITH & GREEN/UNIVERSITY MEDICAL
LAS VEGAS, NV 89109
USA

SMITH & GREEN/WOMENS JUVENILE DETEN
PHOENIX, AZ 85019
USA

SMITH & KNIBBS, INC.
600 FAIRWAY DRIVE
DEERFIELD BEACH, FL 33441
USA

SMITH & RICHARDSON
PO BOX589
GENEVA, IL 60134
USA

SMITH & GREEN/SCOTTSDALE FASHION SQ
PHOENIX, AZ 85001
USA

SMITH & GREEN/SILVERADO MID. SCHOOL
SMITH & GREEN
LAS VEGAS, NV 89101
USA

SMITH & GREEN/ST. LOUIS DOMINICAN
C/O SMITH & GREEN-LAS VEGAS
3390 WYNN RD. - SUITE A
LAS VEGAS, NV 89102
USA

SMITH & GREEN/SUMMERLYN
PHOENIX, AZ 85034
USA

SMITH & GREEN/TEXAS STATION CASINO
LAS VEGAS, NV 89101
USA

SMITH & GREEN/TOSCO MARKETING CO.
PHOENIX, AZ 85001
USA

SMITH & GREEN/TROON GOLF VILLAS
PHOENIX, AZ 85019
USA

SMITH & GREEN/VIRGIN RIVER
MESQUITE, NV 89024
USA

SMITH & GREEN/YAVAPAI HOSPITAL
SMITH & GREEN
PRESCOTT, AZ 86301
USA

SMITH & RICHARDSON MANUFACTURING
727 MAY STREET
GENEVA, IL 60134
USA

SMITH & ROYALS VECTRIC
11TH AT LIBERTY STREET
JACKSONVILLE, FL 32206
USA

SMITH & GREEN/SEGA GAMES WORKS
PHOENIX, AZ 85026
USA

SMITH & GREEN/SKILLED NURSING
LAS VEGAS, NV 89101
USA

SMITH & GREEN/ST.ROSE HOSPITAL
LAS VEGAS, NV 89124
USA

SMITH & GREEN/SUNRISE CASINO
LAS VEGAS, NV 89101
USA

SMITH & GREEN/THATCHER H.S.
PHOENIX, AZ 85001
USA

SMITH & GREEN/TREASURE ISLAND
LAS VEGAS, NV 89101
USA

SMITH & GREEN/TUCSON MEDICAL LABOR
TUCSON, AZ 85701
USA

SMITH & GREEN/WASHINGTON SANDHILL
LAS VEGAS, NV 89101
USA

SMITH & GREEN/YUMA AIRPORT
SMITH & GREEN
YUMA, AZ 85364
USA

SMITH & RICHARDSON
727 MAY STREET
GENEVA, IL 60134
USA

SMITH & SARGEANT LTD.
#8 MILL REACH LANE
PEMBROOK,
BMU

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

SMITH & SARGEANT LTD.
P.O.BOX DV368
BERMUDA, PR  0
USA

SMITH AND GREEN CORPORATION
136 S. 40TH PLACE
PHOENIX, AZ  85034
USA

SMITH AND GREEN CORPORATION
3390 WYNN ROAD UNIT A
LAS VEGAS, NV  89102
USA

SMITH AND GREEN
3390 WINN SUITE A
LAS VEGAS, NV  89101
USA

SMITH BARNEY,INC
2 PALO ALTO SQUARE
PALO ALTO, CA  94306
USA

SMITH BROS READY-MIX CON
6423 RAILROAD ST
RAYTOWN, MO  64133
USA

SMITH BROS READY-MIX CON
6423 RAILROAD ST.
RAYTOWN, MO  64133
USA

SMITH CAROLINA CONCRETE
2574 HWY 65 WEST
REIDSVILLE, NC  27320
USA

SMITH CENTER
C/O DAVENPORT INSULATION
UPPER MARLBORO, MD  20772
USA

SMITH CHEVROLET
PO BOX 245
LAURENS, SC  29360
USA

SMITH CONTAINER CORPORATION
P.O. BOX 930399
ATLANTA, GA  31193-0399
US

SMITH CONTAINER CORPORATION
PO BOX 930399
ATLANTA, GA  31193-0399
USA

SMITH DRAY LINE & STORAGE CO., INC.
P.O. BOX 2226
GREENVILLE, SC  29602
USA

SMITH ELECTRIC
2482 THIRD AVENUE
BRONX, NY  10454
USA

SMITH ELEMENTRY
1950 RIGSBY AVENUE
SAN ANTONIO, TX  78210
USA

SMITH ENVIRONMENTAL
135 SOUTH LASALLE
CHICAGO, IL  60674-2786
USA

SMITH GAMBRELL & RUSSELL
1230 PEACHTREE STREET, NE
ATLANTA, GA  30309-3592

SMITH GAMBRELL & RUSSELL
1230 PEACHTREE STREET, NE
ATLANTA, GA  30309-3592
USA

SMITH HARDWARE
RT 5 BOX 1464
LAURENS, SC  29360
USA

SMITH HELMS MULLIS & MOORE
P O BOX 27525
RALEIGH, NC  27611-7525
USA

SMITH HELMS MULLISS & MOORE,L.L.P.
PO BOX 27525
RALEIGH, NC  27601
USA

SMITH II, CHARLES
504 C ROMERO ROAD LOT #40
NEW IBERIA, LA  70560

SMITH INDUSTRIES
7-11 VREELAND ROAD
FLORHAM PARK, NJ  07932
USA

SMITH INDUSTRIES
P.O. BOX 8500 (S-8455)
PHILADELPHIA, PA  19178-8455
USA

SMITH INTERNATIONAL INC.
16740 HARDY STREET
P. O. BOX 60068
HOUSTON, TX  77205
USA

SMITH JR, HOMER
209 LAKEWOOD
BAYTOWN, TX  77520

SMITH JR, JOHN R
7754 CAENEN
LENEXA KS, KS  66216

SMITH JR, JOHNNY
114 VESTA DR RT 11
GREENVILLE, SC  29611

SMITH JR, KENNETH
9759 S. TOWNSVILLE CIRCLE
HIGHLANDS RANCH, CO  80126

SMITH JR, LESTER
3907 WELLINGTON CRT
OWENSBORO, KY  42303

SMITH JR, RAYMOND
2616 MCCORD ST
PITTSBURGH, PA  15203

SMITH JR, ROY M
PO BOX 635
BRADLEY WV, WV  25818

SMITH JR, TRACY
5602 PLYMOUTH ROAD
BALTIMORE, MD  21214

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SMITH JR, WILTON
16834 STEPHANIE AVE
BATON ROUGE, LA  70819

SMITH JR., CHARLES
7916 SOLLEY ROAD
GLEN BURNIE, MD  21061

SMITH JR., JOSEPH
14 CREST HILL RD
VERONA, NJ  07044

SMITH JR., PAUL
12 RICHFIELD AVENUE
WARE, MA  01082

SMITH KATHERINE
1 MARK TWAIN PLAZA SUITE 300
EDWARDSVILLE, IL  62025
USA

SMITH KLINE BEECHAM
PARSIPPANY, NJ  07054
USA

SMITH METAL FAB INC
P O BOX 4112
GREENVILLE, SC  29608
USA

SMITH MIDLAND
5119 CATLETT ROAD
MIDLAND, VA  22728
USA

SMITH MIDLAND
BOX 300
MIDLAND, VA  22728
USA

SMITH PACKAGING LTD
6045 KESTREL ROAD
MISSISSAUGA, ON  L5T 1Y8
TORONTO

SMITH PACKAGING LTD.
6045 KESTREL ROAD
MISSISSAUGA ONT., IT  Z9Z 9Z9
TORONTO

SMITH PACKAGING LTD.
6075 KESTREL ROAD
MISSISSAUGA ONT., IT  Z9Z 9Z9
TORONTO

SMITH POWER TRANSMISSION CO
5401 W 65TH STREET
BEDFORD PARK, IL  60638
USA

SMITH PRECAST
2410 W BROADWAY
PHOENIX, AZ  85041
USA

SMITH PRECAST
2410 WEST BROADWAY
PHOENIX, AZ  85041
USA

SMITH RANCH
ADERHOLT
SAN RAFAEL, CA  94901
USA

SMITH READY MIX INC.
1003 INDIANAPOLIS BLVD.
SCHERERVILLE, IN  46375
USA

SMITH READY MIX INC.
251 BROWN STREET
VALPARAISO, IN  46384
USA

SMITH READY MIX INC.
3608 E. MICHIGAN AVENUE
MICHIGAN CITY, IN  46360
USA

SMITH READY MIX INC.
3868 MICHIGAN AVENUE
EAST CHICAGO, IN  46312
USA

SMITH READY MIX INC.
9018 W. 133RD
CEDAR LAKE, IN  46303
USA

SMITH READY MIX INC.
P.O. BOX 489
VALPARAISO, IN  46383
USA

SMITH RECORDS MANAGEMENT SERVICES
P O BOX 2226
GREENVILLE, SC  29602
USA

SMITH RECORDS MANAGEMENT
320 FRONTAGE ROAD
GREENVILLE, SC  29611
USA

SMITH SEPTIC TANK INC.
18050 S. MUSKOGEE AVE.
TAHLEQUAH, OK  74464
USA

SMITH SHEPHARD SUPPLY
PO BOX 855
SANDERSVILLE, GA  31082
USA

SMITH SR., FLOYD
RT. 2, BOX 132
YOAKUM, TX  77995

SMITH TECHNOLOGY
PO BOX 911626
DALLAS, TX  75391-1626
USA

SMITH& GREEN/SCOTTSDALE
HEALTHSOUTH
SCOTTSDALE, AZ  85250
USA

SMITH, MARK
3115 W  MOUNTAIN VIEW
PHOENIX, AZ  85051

SMITH, A
P.O. BOX 996
PARSONS, KS  67357
USA

SMITH, A.D.
ROUTE 1 BOX 1473
HOMER, GA  30547

SMITH, AARON
4959 SCENIC RIDGE LN
INDEPENDENCE, KY  41051

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SMITH, AARON
60 SARATOGA WAY
COVINGTON, GA 30016

SMITH, ALFRED
4 MIDDLEBURY COURT
STREAMWOOD, IL 60107

SMITH, ALICE
4120 SHAMROCK DRIVE
CHARLOTTE, NC 28215

SMITH, ALLEN
22710 A.AFTONSHIRE
AUSTIN, TX 78748

SMITH, ALLISON
5742 PARKSIDE CROSS
DUBLIN, OH 43016

SMITH, ALYCE
942 GARDENA DR.
HOUSTON, TX 770185314

SMITH, ANDERSON
6 EAST RIGBY ST
MANNING, SC 29102

SMITH, ANGELA
1335 N.MASSASOIT
CHICAGO, IL 60651

SMITH, ANGELITE
2403 TICHELI ROAD
MONROE, LA 71202

SMITH, ANNE
24575 SUTTON LANE
LAGUNA NIGUEL, CA 92677

SMITH, APRIL
936 HEDGESTONE
SAN ANTONIO, TX 78258

SMITH, ARLON
515 SHOPE PL
DELAND, FL 32724

SMITH, ARTHUR
32 CHEROKEE LANE
AVERILL PARK, NY 12018

SMITH, ABIGAIL
3 BRADFORD TERRACE  APT 1
BROOKLINE, MA 02446

SMITH, ALICE
1616 GLEN VIEW CT.
INDEPENDENCE, MO 64056

SMITH, ALICIA
121 MERCER STREET
12A
SOMERVILLE, NJ 08876

SMITH, ALLEN
5511 EXECUTIVE DR
NEW PORT RICHEY, FL 34652

SMITH, ALMA YVONNE
101 FOX TRAIL LANE
LAURENS, SC 29360

SMITH, ALYCE
942 GARDENIA DR
HOUSTON, TX 77018

SMITH, ANDREA
42 SOUTHWINDS
ST. PETERS, MO 63376

SMITH, ANGELA
239 SOUTHERN ROAD
BELTON, SC 29627

SMITH, ANITA
P.O. BOX 234
SKELLYTOWN, TX 79080

SMITH, ANTOINETTE
299 MILLER RD APT 102
MAULDIN, SC 29662

SMITH, ARLIN
656 GREENWOOD AVE
AKRON, OH 44320

SMITH, ARNA
55 CLINTON PLACE, 2ND FLOOR
MOUNT VERNON, NY 10550

SMITH, ASHLEY
594 CORVETTE DR.
CHATSWORTH, GA 30705

SMITH, AISHA
2851 WALTON AVE.
FT. WORTH, TX 76133

SMITH, ALICE
3522 MILFORD MILL RD
BALTIMORE, MD 21244

SMITH, ALLAN
LOT 8 BOWDOIN ESTATE
JULIETTE, GA 31046

SMITH, ALLISON
1855 CROSSING COURT
SNELLVILLE, GA 30278

SMITH, ALTON
7756 SOLLEY ROAD
GLEN BURNIE, MD 21060

SMITH, AMBER
4900 SCOTTEN
DETROIT, MI 48210

SMITH, ANDREW
1625 SUNSET DRIVE
LAKE CHARLES, LA 70605

SMITH, ANGELA
6850 MABLETON PKWY
MABLETON, GA 30059

SMITH, ANNA
541 N BERWICK AVENUE
INDIANAPOLIS, IN 46222

SMITH, ANTONIO
PO BOX 141
FOUNTAIN INN, SC 29644

SMITH, ARLIS
220 SOUTH STREET
PARADIS, LA 70080

SMITH, ARNOLD
BOX 129
LIBBY, MT 599230129

SMITH, AUGUST
5250 21ST AVE
MARION, IA 52302

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SMITH, AUTHER
1262 TABOR CUTOFF
GADSDEN, AL 35901

SMITH, BARBARA
PO BOX 231
WOLFE CITY, TX 75496

SMITH, BECKY
609 N. LEBANON ST.
LIZTON, IN 46149

SMITH, BELL & FINDLEY
1711 NORTH 8TH AVENUE
SAFFORD, AZ 85546
USA

SMITH, BERNARD
48 LAMSON DRIVE
MERRIMACK, NH 03054

SMITH, BETTY
308 BROOKS DRIVE
TOWNVILLE, SC 29689

SMITH, BEVERLY
308 CUMBERLAND DR
HUNTSVILLE, AL 35802

SMITH, BILL
625 GREGORY DR APT 7
CORPUS CHRISTI, TX 78412

SMITH, BILLY
RT. 1 BOX 489B
DUNLAP, TN 37327

SMITH, BRENDA
302 KIM DR.
LAFAYETTE, LA 70503

SMITH, BRIAN
12344 HERRINGTON    MANOR
SILVER SPRING, MD 20908

SMITH, BRIAN
3142 1/2 TENTH ST
WICHITA FALLS, TX 76309

SMITH, BARBARA
7805 BROOKSTONE COURT
ELLICOTT CITY, MD 21043

SMITH, BARRY
103 WINDSOR ST
SIMPSONVILLE, SC 29681

SMITH, BELINDA
8368 ORCHARD
ST LOUIS, MO 63132

SMITH, BEN
100 HICKORY CIR
WEST POINT, GA 31833

SMITH, BETH-HOLLY
89 SUMMIT AVENUE
SUMMIT, NJ 07901

SMITH, BETTY
ROUTE 2 BOX 234A
HALIFAX, NC 27839

SMITH, BEVERLY
404 WEMBERLY LANE
SIMPSONVILLE, SC 29681

SMITH, BILLY
404 WEMBERLY LANE
SIMPSONVILLE, SC 29681

SMITH, BOBBY
109 LAWNFIELD ST
MAULDIN, SC 29662

SMITH, BRENDA
RT 3 BOX 119
JEFFERSON, GA 30549

SMITH, BRIAN
18 NORTH GARDEN CIR
GREENVILLE, SC 29615

SMITH, BRIAN
403 MILLS
PALESTINE, TX 75801

SMITH, BARBARA
8819 HADLEY
OVERLAND PARK, KS 66212

SMITH, BARTLETT, HEEKE & CARPENTER
P.O. BOX 98
JEFFERSONVILLE, IN 47131-0098
USA

SMITH, BELL & FINDLEY
1711 NO.8TH AVENUE
SAFFORD, AZ 85546
USA

SMITH, BENJAMIN
109 STEPHENSON DR
ROANOKE RAPIDS, NC 27870

SMITH, BETTE
500 40TH AVE NORTH
NASHVILLE, TN 37209

SMITH, BEVERLY
148 N LOCUST DR
JEANNETTE PA, PA 15644

SMITH, BILL
222 N. DIXIE
ODESSA, TX 79761

SMITH, BILLY
429 PARKVALE LANE
GRAND PRAIRIE, TX 75051

SMITH, BONNIE
1212 TURNER BLVD
MONTGOMERY, AL 36113

SMITH, BRIAN
117 WINSTON WAY
EASLEY, SC 29640

SMITH, BRIAN
2667 NW 63RD PLACE
BOCA RATON, FL 33496

SMITH, BRIAN
4308 WEDGEWOOD COURT
INDIANAPOLIS, IN 46254

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SMITH, BRIAN
7735 EAKER COURT
BROWNSBURG, IN 46112

SMITH, BRIAN
814 BROOKSIDE AVENUE
EDMOND, OK 73034

SMITH, BRITT
217 SOMERSET
TOLEDO, OH 43609

SMITH, BRUCE
1310 P STREET NW
WASHINGTON, DC 20005

SMITH, BRUCE
20176 LONGVIEW DR.
LAWRENCEBURG, IN 47025

SMITH, BRUCE
5 SHROPSHIRE CT
REISTERSTOWN, MD 21136

SMITH, BUFORD
RT 4, BOX 1130 TAYLORSVILLE RD
FT. VALLEY, GA 31030

SMITH, BYRON
13141 COUNTRY RIDGE DRIVE
GERMANTOWN, MD 20874

SMITH, C.
667 S ROSEWOOD
KANKAKEE, IL 60901

SMITH, CAREY
16 PORTLAND PLACE
ST LOUIS, MO 63108

SMITH, CARL
2149 GOLDSMITH LANE
LOUISVILLE, KY 40218

SMITH, CARL
3412 PADADISE ROAD
LAS VEGAS, NV 89101

SMITH, CARL
6081 SUNSET DRIVE
GUYMON, OK 73942

SMITH, CAROL
10911 HUNTCUFF DR
OWINGS MILLS, MD 21117

SMITH, CAROL
164 HORIZON DR., BLDG 3A
EDISON, NJ 08817

SMITH, CAROL
P O BOX 245
LEVELLAND, TX 79336

SMITH, CAROLL
37 WINSTON DRIVE
SOMERSET, NJ 08873

SMITH, CAROLYN
436 TRENTON RD.
FORREST CITY, AR 72335

SMITH, CARRIE
PO BOX 8760
ROCKY MOUNT, NC 27804

SMITH, CASSANDRA
5629 CRENSHAW RD
RICHMOND, VA 23227

SMITH, CATHERINE
19 BUCKINGHAM ROAD
GREENVILLE, SC 296073121

SMITH, CATHERINE
2833 MANSION DR
INDEPENDENCE, MO 64055

SMITH, CATHY
11 DENNETT RD
MARBLEHEAD, MA 01945

SMITH, CECIL
501 CEDARWOOD LANE
WEST UNION, SC 29696

SMITH, CECILIA
3416 SUNNYVIEW DR.
ALEXANDRIA, VA 22309

SMITH, CECILIA
8919 WELLESLEY MANOR
SAN ANTONIO, TX 78240

SMITH, CHAD
503 N.W. 11 TH
ANDREWS, TX 79714

SMITH, CHANTEL
9228 OWINGS CHOICE CT
OWINGS MILLS, MD 21117

SMITH, CHARLES
#6 RAVENS COURT
WICHITA FALLS, TX 76309

SMITH, CHARLES
% ROBERTA SMITH          760 MARLIN
AVE
1
FOSTER CITY, CA 94404

SMITH, CHARLES
2641 ST. FRANCIS STREET
SULPHUR, LA 70663

SMITH, CHARLES
3101 D AVE NE
CEDAR RAPIDS, IA 52402

SMITH, CHARLES
3612 KATHLEEN OAKS
LAKELAND, FL 33809

SMITH, CHARLES
490 RALPH STREET
BARTOW, FL 338303155

SMITH, CHARLES
P O BOX 158
DUNCAN, SC 29334

SMITH, CHARLES
ROUTE 2
ATLANTIC, IA 50022

SMITH, CHARLOTTE
RT 2 BOX 279 C1
GATES, NC 27937

SMITH, CHERYL
140 GLYNN ISLE DR
COVINGTON, GA 30209

SMITH, CHERYL
911 SOUTH CIRCLE
BAYTOWN, TX 77520

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SMITH, CHILDS
6818 N FORESTVIEW LA
LAKELAND, FL 338111715

SMITH, CHRISTINE
25311 CHAPEL RIDGE
SPRING, TX 77373

SMITH, CHRISTOPHER
304 BANKHEAD AVE
MABLETON, GA 30059

SMITH, CINDY
8 WENSLEY CALE CT
OWENS MILLS, MD 21117

SMITH, CLARENCE
918 CLEMENTS BRIDGE
RUNNEMEDE, NJ 08078

SMITH, CLEONIS
3848 WOOLWORTH
HOUSTON, TX 77026

SMITH, CONCHITA
11927 BELTSVILLE DR.
CALVERTON, MD 20705

SMITH, CORDELIA
610 TALBOTT AV
LAUREL MD, MD 20707

SMITH, CRAIG
657 CAYUGA DRIVE
WINTER SPRINGS, FL 32708

SMITH, CYNTHIA
10702 HOLLEY BROOKE
SPOSYLVANIA, VA 22554

SMITH, CYNTHIA
713 BEAUREGARD RD
SUMMERVILLE, SC 29483

SMITH, DALE
1236 BLUEBIRD
STURGEON BAY, WI 54235

SMITH, DANIEL
2300 N TOM GREEN
ODESSA, TX 79761

SMITH, CHRIS
4230 LEE HIGHWAY
BRISTOL, VA 24201

SMITH, CHRISTOPHER
186 PUTMAN ROAD
BUFFALO, SC 29321

SMITH, CHRISTOPHER
4 CEDAR COURT
WAKEFIELD, MA 01801

SMITH, CLARA
RT 3 BOX 101
COMMERCE, GA 30529

SMITH, CLAUDE
646 YARBOROUGH MILL RD
LAURENS, SC 29360

SMITH, CLEVERNA
105 E. FARISTON DR.
PHILADELPHIA, PA 19120

SMITH, CONNIE
3930 DECKER ST
ANNISTON, AL 36201

SMITH, CORINNE
427 INDIAN TRAIL
TAYLORS, SC 29687

SMITH, CRYSTAL
P. O. BOX 1462
SIMPSONVILLE, SC 29681

SMITH, CYNTHIA
3894 SANFORD RD.
NICHOLSON, GA 30565

SMITH, CYNTHIA
RT 6 BOX 471
COMMERCE, GA 30529

SMITH, DALE
5 BARON PARK LANE   APT. #19
BURLINGTON, MA 01803

SMITH, DANNY
204 SHADY OAK DR
SIX MILE, SC 29682

SMITH, CHRISTINE
15 SQUIRE ARMOUR RD
WINDHAM, NH 03087

SMITH, CHRISTOPHER
241 LOWELL STREET
WAKEFIELD, MA 01880

SMITH, CINDY
2980 RIVERA BLVD.
MALAGA, WA 98828

SMITH, CLARENCE
372 CONCORD AVE
CAMBRIDGE, MA 02138

SMITH, CLAUDIA
204 SOUTH O.K. ST.
WEST MEMPHIS, AR 72301

SMITH, CLIFTON
3064 SANDPIPER AVENUE
GRAND JUNCTION, CO 815042404

SMITH, CORA
681 KIRKLEY DR
JACKSON, MS 39206

SMITH, CRAIG
157 RANGE ROAD
WINDHAM, NH 03087

SMITH, CURTIS
P. O. BOX 141
FOUNTAIN INN, SC 29644

SMITH, CYNTHIA
6091 FALL RIVER DR
NEW PORT RICHEY, FL 34655

SMITH, D
10763 GREEN TR DR S
BOYNTON BEACH, FL 33436

SMITH, DAMEON
488 GENEVA AVE
CLAREMONT, CA 91711

SMITH, DANNY
RT. 1, BOX 295A
OZARK, AR 72949

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SMITH, DAREL
W6690 HWY CM
PARDEEVILLE, WI 53954

SMITH, DAVID
119 CLYDE ROAD
FOUNTAIN INN, SC 29644

SMITH, DAVID
2005 MYSTIC DRIVE
PLAINFIELD, IL 60544

SMITH, DAVID
5647 REDWOOD
PORTAGE, IN 46368

SMITH, DAVID
RT 2 BOX 384-T
ROANOKE RAPIDS, NC 27870

SMITH, DEBORAH
3640 MSFD-ADARIO RD
MANSFIELD, OH 44903

SMITH, DEBRA
1234 SW CENTURY AVE
PORT ST LUCIE, FL 34953

SMITH, DEBRA
4514 COPLAND
TOLEDO, OH 43614

SMITH, DELORIS
RT 2 BOX 339
GRIMESLAND, NC 27837

SMITH, DENNIS
1956 E MARKSBERRY RD
UTICA, KY 42376

SMITH, DEREK
394 EASTREA, WHITTLESEY
PETERBOROUGH,  PE72AR

SMITH, DEVERNEY
3149 OHIO AVE
KENNER, LA 70065

SMITH, DIEDRE
628 W. 40TH ST.
INDIANAPOLIS, IN 46208

SMITH, DARNELL
P.O. BOX 401
11-G
CHAUVIN,, LA 70344

SMITH, DAVID
1604 N O'HENRY BLVD
GREENSBORO, NC 27405

SMITH, DAVID
302 GRAY ST.
TRAVELERS REST, SC 29690

SMITH, DAVID
630 WILLOW BEND LN
HUEYTOWN, AL 35023

SMITH, DEBORAH
21 MASON ST
WINCHESTER, MA 01890

SMITH, DEBORAH
406 E CO. RD.     APT. #136 1/2
MIDLAND, TX 79701

SMITH, DEBRA
17 DOGAN STREET
GREENVILLE, SC 29607

SMITH, DELMER
1224 ROSE DRIVE
ALICE, TX 78332

SMITH, DELYNN
5211 GLENMERE LN
SPRING, TX 77379

SMITH, DENNIS
230 NURSERY AVENUE
GENEVA, NY 14456

SMITH, DEREK
WEST 300 HAWTHORNE RD
SPOKANE, WA 99251

SMITH, DIANA
346 EHRKE RD
HAMMONTON, NJ 08037

SMITH, DOLORES
1605 BUFFALO ST
GREENSBORO, NC 27405

SMITH, DAVID
10 ARMAND DR
CHELMSFORD, MA 01824

SMITH, DAVID
17143 HILLCREST
FOUNTAIN HILLS, AZ 85268

SMITH, DAVID
5208 W. NAPELEON AVE
METAIRIE, LA 70001

SMITH, DAVID
9 HUTCHINSON LANE
N QUINCY, MA 02171

SMITH, DEBORAH
3624 DALTON DRIVE
DENTON, TX 76201

SMITH, DEBORAH
P O BOX 204
PAINTER, VA 23420

SMITH, DEBRA
4147 W ROYAL PALM DR
PHOENIX, AZ 85051

SMITH, DELORES
608 LEMONS DRIVE
CEDAR HILL, TX 75104

SMITH, DENISE
6009 WEST KNOLL DRIVE   BUILDING 48
628
GRAND BLANK, MI 48439

SMITH, DENNIS
7400 ELSER FLD. RD.
PINEVILLE, LA 71360

SMITH, DERRICK
178 BEACONRIDGE DR.
BOLINGBROOK, IL 60440

SMITH, DIANE
105 BECKY LANE
WAXAHACHIE, TX 75165

SMITH, DON
RT. 2, BOX 217
SMITHSDALE, MS 39664

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SMITH, DONALD
1304 EAST 10TH STREET
ATLANTIC, IA  500222812

SMITH, DONALD
23 CROSSWINDS WAY
GREER, SC  29650

SMITH, DONALD
30135 H.H. WILLIAMS RD.
ANGIE, LA  70426

SMITH, DONALD
915 S. 5TH
PARIS, AR  72855

SMITH, DONNA
805 HAZEL
ATLANTIC, IA  50022

SMITH, DONNA
P.O. BOX 814
GARYSBURG, NC  27831

SMITH, DOROTHY
5104 CARVEL AVE
INDIANAPOLIS, IN  46205

SMITH, DOTTIE
RT 3 BOX 102
COMMERCE, GA  30529

SMITH, DOUGLAS
1750 AYNSLEY WAY
VERO BEACH, FL  32966

SMITH, DOUGLAS
443 W AUBURN LANE
CRETE, IL  60417

SMITH, DOUGLAS
920 MISSION RD
SO SAN FRANCISCO, CA  94080

SMITH, DWIGHT
207 ASHETON SPRINGS WAY
SIMPSONVILLE, SC  29681

SMITH, EARL
5421 SIMMONS ROAD
LAKELAND, FL  338112158

SMITH, DONALD
134 SKI ROAD
LIBBY, MT  599232824

SMITH, DONALD
2846 S 103RD STREET
WEST ALLIS, WI  53227

SMITH, DONALD
7 BURLINGTON ROAD
NASHUA, NH  03062

SMITH, DONALD
P O BOX 43
RUNGE, TX  78151

SMITH, DONNA
P O BOX 342
BONNYMAN, KY  41719

SMITH, DONNIE
5502 FOREST COVE DR
WICHITA FALLS, TX  76310

SMITH, DOROTHY
606 TWIN TREE ROAD
OCEAN CITY, MD  218425867

SMITH, DOUGLAS
101 LAKEFOREST DR
GREER, SC  29651

SMITH, DOUGLAS
2705 20TH AVE. N.
TEXAS CITY, TX  77590

SMITH, DOUGLAS
5489 MYSTIC COURT
COLUMBIA, MD  21044

SMITH, DRUCILLA
3641 FIELDCREST CR
GARLAND, TX  75042

SMITH, E
3320 CHEYENNE DR
WOODWARD, OK  73801

SMITH, EDWARD
1401 HAYES - REAR
WICHITA FALLS, TX  76308

SMITH, DONALD
1906 SIXTEENTH ST
LAKE CHARLES, LA  70601

SMITH, DONALD
291 TAVISTOCK
CHERRY HILL, NJ  08034

SMITH, DONALD
7 MOHAWK PATH
BELLINGHAM, MA  02019

SMITH, DONNA
332 SEMOIA LANE
RIDGELAND, MS  39157

SMITH, DONNA
P.O. BOX 239
GARYSBURG, NC  27831

SMITH, DOROTHY
5030 LEESPORT AVE
TEMPLE, PA  19560

SMITH, DOROTHY
RT. 1, BOX 186
PLEASANT HILL, NC  27866

SMITH, DOUGLAS
102 FARM HILL ROAD
N ATTLEBORO, MA  02760

SMITH, DOUGLAS
4316 RIDGEWAY AVE.
ASHLAND, KY  41101

SMITH, DOUGLAS
91 CLAIRE DRIVE
STOUGHTON, MA  02072

SMITH, DUANE
BOX 667
WYOCENA, WI  53969

SMITH, E
8451 MCCALLA ROAD
MILLINGTON, TN  380535633

SMITH, EDWARD
168 MOUNTAINVIEW DR
GRAY COURT, SC  29645