# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SOUTHDOWN INCORPORATED
2375 OLD LAKE MARY RD.
SANFORD, FL 32771
USA

SOUTHDOWN INCORPORATED
2901 COOPER STREET
PUNTA GORDA, FL 33950
USA

SOUTHDOWN INCORPORATED
3212 CLARK STREET SOUTH
TAMPA, FL 33601
USA

SOUTHDOWN INCORPORATED
3606 PROSPECT AVE
NAPLES, FL 33939
USA

SOUTHDOWN INCORPORATED
4316 COUNTY RD. 124A
WILDWOOD, FL 34785
USA

SOUTHDOWN INCORPORATED
5100 S ALAFAYA TRAIL
ORLANDO, FL 32831
USA

SOUTHDOWN INCORPORATED
619 17TH ST.
OCALA, FL 34470
USA

SOUTHDOWN INCORPORATED
705 S. HITCHCOCK DRIVE
PLANT CITY, FL 33566
USA

SOUTHDOWN INCORPORATED
9021 OLDWIRE ROAD
ZEPHYRHILLS, FL 33540
USA

SOUTHDOWN INCORPORATED
9214 MAIN STREET NORTH
JACKSONVILLE, FL 32234
USA

SOUTHDOWN INCORPORATED
ATTN: ACCOUNTS PAYABLE
TAMPA, FL 33631
USA

SOUTHDOWN INCORPORATED
2430 MARATHON ROAD
ODESSA, FL 33556
USA

SOUTHDOWN INCORPORATED
2945 ALLEN HILL RD
MELBOURNE, FL 32940
USA

SOUTHDOWN INCORPORATED
3250 LINEBAUGH RD.
XENIA, OH 45385
USA

SOUTHDOWN INCORPORATED
415 3RD ST
DAYTONA BEACH, FL 32117
USA

SOUTHDOWN INCORPORATED
4415 15TH ST. E
BRADENTON, FL 34208
USA

SOUTHDOWN INCORPORATED
515 LANIER BLVD
BRUNSWICK, GA 31521
USA

SOUTHDOWN INCORPORATED
620 STILES AVE
SAVANNAH, GA 31401
USA

SOUTHDOWN INCORPORATED
7274 ALICO ROAD
FORT MYERS, FL 33912
USA

SOUTHDOWN INCORPORATED
9117 FLORIDA MINING BLVD
TAMPA, FL 33634
USA

SOUTHDOWN INCORPORATED
9715 E. FLORIDA MINING BLVD
JACKSONVILLE, FL 32223
USA

SOUTHDOWN INCORPORATED
ATTN: ACCOUNTS PAYABLE
TAMPA, FL 33631
USA

SOUTHDOWN INCORPORATED
2900 S. W PINE ISLAND ROAD
CAPE CORAL, FL 33991
USA

SOUTHDOWN INCORPORATED
317 N. EASTSIDE DRIVE
LAKELAND, FL 33801
USA

SOUTHDOWN INCORPORATED
3460 W. BENNINGTON COURT
LECANTO, FL 34461
USA

SOUTHDOWN INCORPORATED
415 3RD ST.
HOLLY HILL, FL 32117
USA

SOUTHDOWN INCORPORATED
445 CANAVERAL GROVE BLVD
COCOA, FL 32926
USA

SOUTHDOWN INCORPORATED
601 24TH STREET S
SAINT PETERSBURG, FL 33733
USA

SOUTHDOWN INCORPORATED
649 W. ATWATER
EUSTIS, FL 32726
USA

SOUTHDOWN INCORPORATED
901 5TH STREEET
WINTER HAVEN, FL 33881
USA

SOUTHDOWN INCORPORATED
9117 FLORIDA MINING BLVD.
TAMPA, FL 33634
USA

SOUTHDOWN INCORPORATED
ATTENTION: ACCOUNTS PAYABLE
TAMPA, FL 33631
USA

SOUTHDOWN INCORPORATED
CANAVERAL GROVES BLVD
SHARPES, FL 32959
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOUTHDOWN INCORPORATED
EAST CENTRAL DISTRICT
TAMPA, FL 33631
USA

SOUTHDOWN INCORPORATED
GOLDENROD PLANT
ORLANDO, FL 32807
USA

SOUTHDOWN INCORPORATED
NORTH FLORIDA DISTRICT
TAMPA, FL 33631
USA

SOUTHDOWN INCORPORATED
P O BOX 31965
TAMPA, FL 33631
USA

SOUTHDOWN INCORPORATED
PICKETVILLE ROAD
JACKSONVILLE, FL 32220
USA

SOUTHDOWN INCORPORATED
SHAD ROAD
JACKSONVILLE, FL 32257
USA

SOUTHDOWN INCORPORTED
6725 S. 78TH STREET
RIVERVIEW, FL 33569
USA

SOUTHDOWN
200 NEVILLE ROAD
NEVILLE ISLAND
PITTSBURGH, PA 15225
USA

SOUTHDOWN
KOSMODALE
LOUISVILLE, KY 40272
USA

SOUTHDOWN
VICTORVILLE CEMENT PLANT
VICTORVILLE, CA 92394
USA

SOUTHDOWN INCORPORATED
EAST CENTRAL DIVISION
TAMPA, FL 33631
USA

SOUTHDOWN INCORPORATED
HENNES RD
WINTER GARDEN, FL 34787
USA

SOUTHDOWN INCORPORATED
OLD DIXIE HWY
MALABAR, FL 32950
USA

SOUTHDOWN INCORPORATED
P.O. BOX 31965
TAMPA, FL 33631
USA

SOUTHDOWN INCORPORATED
PO BOX31965
TAMPA, FL 33631
USA

SOUTHDOWN INCORPORATED
US HWY. 98-16301 PONCE DELEON BLVD
BROOKSVILLE, FL 34605
USA

SOUTHDOWN INCORPORTED
P.O. BOX 31965
TAMPA, FL 33631
USA

SOUTHDOWN
2442 SMITH STREET
KISSIMMEE, FL 34744
USA

SOUTHDOWN
PO BOX14009
KNOXVILLE, TN 37914
USA

SOUTHDOWN
VICTORVILLE CEMENT PLANY
VICTORVILLE, CA 92392
USA

SOUTHDOWN INCORPORATED
FORD ST.
FORT MYERS, FL 33916
USA

SOUTHDOWN INCORPORATED
HWY 41
BROOKSVILLE, FL 34613
USA

SOUTHDOWN INCORPORATED
P O BOX 152137
TAMPA, FL 33684
USA

SOUTHDOWN INCORPORATED
PANHANDLE DISTRICT
TAMPA, FL 33631
USA

SOUTHDOWN INCORPORATED
S. R. 44 W
INVERNESS, FL 32650
USA

SOUTHDOWN INCORPORATTED
P.O. BOX 31965
TAMPA, FL 33631
USA

SOUTHDOWN
17140 SPRING HILL DR.
SPRING HILL, FL 34609
USA

SOUTHDOWN
CEMENT PLANT RD
KNOXVILLE, TN 37914
USA

SOUTHDOWN
SHARPES RD. & U.S. 1
SHARPES, FL 32959
USA

SOUTHDOWN, INC (HOLLYWOOD)
1000 NO. LA BREA BLVD.
LOS ANGELES, CA 90038
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SOUTHDOWN, INC
1201 WEST GLADSTONE STREET
AZUSA, CA 91702
USA

SOUTHDOWN, INC
2400 EAST SOUTH STREET
LONG BEACH, CA 90805
USA

SOUTHDOWN, INC
505 RAILROAD PLACE
INGLEWOOD, CA 90301
USA

SOUTHDOWN, INC
ATTN: ACCOUNS PAYABLE
BREA, CA 92622
USA

SOUTHDOWN, INC
ATTN: ACCOUNTS PAYABLE
BREA, CA 92622
USA

SOUTHDOWN, INC.
1001 5TH - HWY 71
PORT SAINT JOE, FL 32456
USA

SOUTHDOWN, INC.
2000 PORTLAND PARK
WAMPUM, PA 16157
USA

SOUTHDOWN, INC.
2719 OLD BRAXTON ROAD
NAVARRE, FL 32566
USA

SOUTHDOWN, INC.
4565 OLD ANTIOCH RD.
CRESTVIEW, FL 32536
USA

SOUTHDOWN, INC.
820 BEACH DRIVE
DESTIN, FL 32541
USA

SOUTHDOWN, INC.
PO BOX 1819
PANAMA CITY, FL 32402
USA

SOUTHDOWN, INC
1430 SANTA CLARA STREET
SANTA PAULA, CA 93060
USA

SOUTHDOWN, INC
4501 WEST MACARTHUR BLVD
SANTA ANA, CA 92704
USA

SOUTHDOWN, INC
625 LA MAR STREET
LOS ANGELES, CA 90060
USA

SOUTHDOWN, INC
ATTN: ACCOUNTS PAYABLE
BREA, CA 92822
USA

SOUTHDOWN, INC
PO BOX2359
BREA, CA 92622
USA

SOUTHDOWN, INC.
1032 COXGRADE ROAD
PANAMA CITY BEACH, FL 32407
USA

SOUTHDOWN, INC.
216 RACETRACK RD
FORT WALTON BEACH, FL 32547
USA

SOUTHDOWN, INC.
3250 LINEBAUGH RD.
XENIA, OH 45385
USA

SOUTHDOWN, INC.
5409 HABERSHAM
BRUNSWICK, GA 31520
USA

SOUTHDOWN, INC.
901 W. MOSLEY STREET
TALLAHASSEE, FL 32310
USA

SOUTHDOWN, INC.
TYNDALL AIR FORCE BASE
TYNDALL AIR FORCE BASE, FL 32403
USA

SOUTHDOWN, INC
1730 NORTH MAIN STREET
ORANGE, CA 92865
USA

SOUTHDOWN, INC
4760 VALLEY BLVD.
LOS ANGELES, CA 90032
USA

SOUTHDOWN, INC
9035 HAPPY CAMP ROAD
MOORPARK, CA 93021
USA

SOUTHDOWN, INC
ATTN: ACCOUNTS PAYABLE
BREA, CA 92622
USA

SOUTHDOWN, INC.
100 E. OLIVE ROAD
PENSACOLA, FL 32514
USA

SOUTHDOWN, INC.
15000 WEST BEAVER STREET
JACKSONVILLE, FL 32234
USA

SOUTHDOWN, INC.
216 RACETRACK ROAD
FORT WALTON BEACH, FL 32548
USA

SOUTHDOWN, INC.
3440 WEEMS ROAD
TALLAHASSEE, FL 32304
USA

SOUTHDOWN, INC.
5TH STREET
LAKE HAMILTON, FL 33851
USA

SOUTHDOWN, INC.
PANHANDLE DISTRICT
TAMPA, FL 33631
USA

SOUTHDOWN, INC/COMPTON
2722 NORTH ALAMEDA STREET
COMPTON, CA 90222
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOUTHDOWN, INC/IRVINE
CONSTRUCTION CIRCLE
IRVINE, CA 92709
USA

SOUTHDOWN, INC/STANTON
11236 WESTERN AVENUE
STANTON, CA 90680
USA

SOUTHDOWN, INCORPORATED
NORTH FLORIDA DISTRICT
TAMPA, FL 33631
USA

SOUTHEAST ARCHITECTURAL SERVICES
20472-C CHARTWELL CENTER DRIVE
CORNELIUS, NC 28031
USA

SOUTHEAST CHRISTIAN CHURCH
920 BLANKENBAKER ROAD
LOUISVILLE, KY 40243
USA

SOUTHEAST FIREPROOFING
CAMBRIDGE, MA 02140
USA

SOUTHEAST GEORGIA REGIONAL MEDICAL
2401 PARKWOOD DRIVE
BRUNSWICK, GA 31520
USA

SOUTHEAST GRAVEL CO
RT 2 BOX 100C
STAR CITY, AR 71667
USA

SOUTHEAST GRAVEL COMPANY
ROUTE 2 BOX 100C
STAR CITY, AR 71667
USA

SOUTHEAST MECHANICAL SVS
2100 S W 57TH TERR
HOLLYWOOD, FL 33023
USA

SOUTHEAST PAVING & CONSTRUCTION
419 N. ECON TRAIL
ORLANDO, FL 32825
USA

SOUTHDOWN, INC/SAN BERNARDINO
2400 WEST HIGHLAND AVENUE
SAN BERNARDINO, CA 92405
USA

SOUTHDOWN, INC/SUN VALLEY
8960 BRADLEY STREET
SUN VALLEY, CA 91352
USA

SOUTHEAST ABATEMENT SERVICES, INC
200 COLONIAL DRIVE - SUITE B
CARROLLTON, GA 30117
USA

SOUTHEAST ARCHITECTURAL SERVICES
20472-C CHARTWELL CTR. DR.
CORNELIUS, NC 28031
USA

SOUTHEAST CIRCUIT SUPPLY
4682 107TH CIRCLE NORTH
CLEARWATER, FL 34622
USA

SOUTHEAST FIRPROOFING
764 BENTLEY DRIVE
LEXINGTON, SC 29072
USA

SOUTHEAST GRAPHICOMM INC
16457 130TH AVENUE NORTH
JUPITER, FL 33478-6581
USA

SOUTHEAST GRAVEL COMPANY
9013 HWY 54
DUMAS, AR 71639
USA

SOUTHEAST INVESTMENTS INC
310 HOWZE BEACH LANE
SLIDELL, LA 70461
USA

SOUTHEAST MOBILE STORAGE INC
3215 SOUTH 7TH ST - SUITE 7
PHOENIX, AZ 85040
USA

SOUTHEAST PRECAST
2000-2100 SUTHERLAND
KNOXVILLE, TN 37919
USA

SOUTHDOWN, INC/SAN JUAN CAPISTRANO
31601 ORTEGA HIGHWAY
SAN JUAN CAPISTRANO, CA 92675
USA

SOUTHDOWN, INC/WALNUT
20903 CURRIER ROAD
WALNUT, CA 91789
USA

SOUTHEAST AIRGAS INC
P.O. BOX 44229
ATLANTA, GA 30336
USA

SOUTHEAST CHRISTIAN CHURCH
920 BLANKENBAKER RD.
LOUISVILLE, KY 40243
USA

SOUTHEAST ENTERPRISES
GROUP INC
JACKSONVILLE, FL 32219
USA

SOUTHEAST GA REGIONAL MEDICAL CTR
C/O ALPHA INSULATION
BRUNSWICK, GA 31520
USA

SOUTHEAST GRAPHICOMM INC
8325 NORTH CORAL CIRCLE
NORTH LAUDERDALE, FL 33068-4115
USA

SOUTHEAST GRAVEL COMPANY
HIGHWAY 54 EAST
STAR CITY, AR 71667
USA

SOUTHEAST MECHANICAL SERVICE INC
15951 SW 41ST STREET SUITE 100
DAVIE, FL 33331
USA

SOUTHEAST NATATORIUM
365 CLEVELAND AVE.
ATLANTA, GA 30344
USA

SOUTHEAST PRECAST
P O BOX 297
KNOXVILLE, TN 37901
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOUTHEAST PRECAST
PO BOX 297
KNOXVILLE, TN 37901
USA

SOUTHEAST RECYCLING TECH INC
PO BOX 845
JOHNSON CITY, TN 37604
USA

SOUTHEAST RESTORATION
4598 A. STONEGATE IND. BLVD.
STONE MOUNTAIN, GA 30083
USA

SOUTHEAST RESTORATION/FIREPROOFING
4598-A STONEGATE INDUSTRIAL BLVD.
STONE MOUNTAIN, GA 30083
USA

SOUTHEAST VALVE INC.
P.O. BOX 7850
CHARLOTTE, NC 28241
USA

SOUTHEASTERN CONC OF FAYETTEVILLE
ADRIENES ROAD
FORT BRAGG, NC 28307
USA

SOUTHEASTERN CONC.OF FAYETTEVILLE
1309 S. REILEY RD
FAYETTEVILLE, NC 28314
USA

SOUTHEASTERN CONCRETE INC
399 ELM ST
KINGSTON, MA 02364
USA

SOUTHEASTERN CONCRETE INC
LAKE VIEW RD
HATTIESBURG, MS 39404
USA

SOUTHEASTERN CONCRETE INC
PLANT #3 AND PLANT #9
HIGHWAY 98 WEST
HATTIESBURG, MS 39404
USA

SOUTHEAST READY MIX
3594 HWY 45 SOUTH
WAYNESBORO, MS 39367

SOUTHEAST RESTORATION & FP
4598 A. STONEGATE INDUSTRIAL BLVD.
STONE MOUNTAIN, GA 30083
USA

SOUTHEAST RESTORATION
AND FIREPROOFING
ATLANTA, GA 30340
USA

SOUTHEAST SEALING INC
P.O. BOX 1022
CONYERS, GA 30012
USA

SOUTHEAST WHOLESALE ROOFING SUPPLY
701 SOUTH MARKET AVENUE
FORT PIERCE, FL 34982
USA

SOUTHEASTERN CONC OF FAYETTEVILLE
PORTABLE PLANTS
FAYETTEVILLE, NC 28314
USA

SOUTHEASTERN CONCRETE CO.
HWY 49 SOUTH
COURTHOUSE, MS 39501
USA

SOUTHEASTERN CONCRETE INC
HWY 26
CROSSROADS, MS 38701
USA

SOUTHEASTERN CONCRETE INC
P O BOX 16748
HATTIESBURG, MS 39404
USA

SOUTHEASTERN CONCRETE INC
PLT #2
NEW AUGUSTA, MS 39462
USA

SOUTHEAST READY MIX
HIGHWAY 45 SOUTH
WAYNESBORO, MS 39367

SOUTHEAST RESTORATION FIREPROOFING
4598A STONEGATE
STONE MOUNTAIN, GA 30083
USA

SOUTHEAST RESTORATION
PICK UP DORAVILLE PLANT
ATLANTA, GA 30362
USA

SOUTHEAST TRAILER REPAIR
P O BOX 1980
SIMPSONVILLE, SC 29681
USA

SOUTHEAST WHOLESALE ROOFING
PO BOX4411
FORT PIERCE, FL 34948
USA

SOUTHEASTERN CONC. OF FAYETTEVILLE
ATTN: ACCOUNTS PAYABLE
FAYETTEVILLE, NC 28314
USA

SOUTHEASTERN CONCRETE CO.
PO BOX16748
HATTIESBURG, MS 39404
USA

SOUTHEASTERN CONCRETE INC
INDUSTRIAL PARK
HATTIESBURG, MS 39404
USA

SOUTHEASTERN CONCRETE INC
P O BOX 16748
MAHNED, MS 39462
USA

SOUTHEASTERN CONCRETE INC
PLT #6
MCLAIN, MS 39456
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SOUTHEASTERN CONCRETE INC
PO BOX16748
HATTIESBURG, MS  39404
USA

SOUTHEASTERN CONCRETE INC.
399 ELM STREET
KINGSTON, MA  02364
USA

SOUTHEASTERN CONCRETE OF LUMBERTON
6116 HWY 72 EAST
LUMBERTON, NC  28358
USA

SOUTHEASTERN CONCRETE OF LUMBERTON
ATTN:  ACCOUNTS PAYABLE
LUMBERTON, NC  28358
USA

SOUTHEASTERN CONCRETE OF LUMBERTON
P O BOX 7428
LUMBERTON, NC  28358
USA

SOUTHEASTERN CONCRETE PDT
917 FRINK ST
CAYCE, SC  29033
USA

SOUTHEASTERN CONCRETE PRO
PO BOX 2104
CAYCE-WEST COLUMBIA, SC  29169
USA

SOUTHEASTERN CONCRETE PROD
917 FRINK STREET
CAYCE, SC  29033
USA

SOUTHEASTERN CONCRETE PROD
P O BOX 2104
CAYCE, SC  29033
USA

SOUTHEASTERN CONCRETE
917 FRINK STREET
CAYCE, SC  29033
USA

SOUTHEASTERN CONCRETE
P.O. BOX 104
CAYCE, SC  29033
USA

SOUTHEASTERN CONCRETE
PO BOX 16748
HATTIESBURG, MS  39404
USA

SOUTHEASTERN CONCRETE, INC.
PLEASANT STREET
WEYMOUTH, MA  02189
USA

SOUTHEASTERN DOCK & DOOR
667 PERIMETER ROAD
GREENVILLE, SC  29605
USA

SOUTHEASTERN ELECTRIC DIST.
303 GADSDEN ST.
COLUMBIA, SC  29250
USA

SOUTHEASTERN ELECTRIC DIST.
381 INDUSTRIAL CT.
CONCORD, NC  28025
USA

SOUTHEASTERN ELECTRIC DIST.
POB 5937
COLUMBIA, SC  29250
USA

SOUTHEASTERN ELECTRICAL DIST
381 INDUSTRIAL COURT
CONCORD, NC  28025
USA

SOUTHEASTERN FIRE CONTROL
2208 HAWKINS STREET
CHARLOTTE, NC  28203
USA

SOUTHEASTERN FREIGHT LINES INC
P O BOX 1691
COLUMBIA, SC  29202
USA

SOUTHEASTERN FREIGHT LINES INC
PO BOX 100104
COLUMBIA, SC  29202-3104
USA

SOUTHEASTERN FREIGHT LINES
P.O. BOX 100104
COLUMBIA, SC  29202-3104
USA

SOUTHEASTERN FREIGHTLINES
PO BOX 1691
COLUMBIA, SC  29202
USA

SOUTHEASTERN GEORGIA MEDICAL CENTER
2401 PARKWOOD DRIVE
BRUNSWICK, GA  31520
USA

SOUTHEASTERN LABEL
2050 WILL ROSS COURT
CHAMBLEE, GA  30341
USA

SOUTHEASTERN MATERIALS IN
115 AQUADALE RD
ALBEMARLE, NC  28001
USA

SOUTHEASTERN MATERIALS
P O BOX 279
ALBEMARLE, NC  28001
USA

SOUTHEASTERN NONWOVENS INC.
6126 A BROOKSHIRE BLVD.
CHARLOTTE, NC  28216
USA

SOUTHEASTERN PIPE & DRAIN SYSTEMS,
P.O. BOX 1282
AIKEN, SC  29802
USA

SOUTHEASTERN PNEIMATIC INC
PO BOX 567
ELLAVILLE, GA  31806
USA

SOUTHEASTERN PRESTRESSED CONCRETE
860 BENOIST FARMS ROAD
WEST PALM BEACH, FL  33416
USA

SOUTHEASTERN PRESTRESSED CONCRETE
ATTN:  ACCOUNTS PAYABLE
WEST PALM BEACH, FL  33416
USA

SOUTHEASTERN REGIONAL HOSPITAL
29TH STREET
LUMBERTON, NC  28358
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SOUTHEASTERN ROOF DECK IN
1677 KOPPERS RD
CONLEY, GA  30027
USA

SOUTHEASTERN ROOF DECK
1677 KOPPERS ROAD
CONLEY, GA  30288
USA

SOUTHEASTERN ROOF DECKS (SPEC)
1677 KOPPERS ROAD
CONLEY, GA  30288
USA

SOUTHEASTERN ROOF DECKS INC.
CUSTOMER PICK UP DORAVILLE
ATLANTA, GA  30362
USA

SOUTHEASTERN ROOF DECKS
1677 KOPPERS ROAD
CONLEY, GA  30027
USA

SOUTHEASTERN ROOF DECKS
222 PINE AVE.
ALBANY, GA  31703
USA

SOUTHEASTERN ROOF DECKS
610 SPARTA RAOD
SANDERSVILLE, GA  31082
USA

SOUTHEASTERN ROOF DECKS
C/O CHAMBER OF COMMERCE
HUNTSVILLE, AL  35801
USA

SOUTHEASTERN ROOF DECKS
C/O GRADY ROAD ELEMENTARY SCHOOL
FAYETTEVILLE, GA  30214
USA

SOUTHEASTERN ROOF DECKS
C/O PATE'S CREEK ELEMENTARY SCHOOL
MCDONOUGH, GA  30253
USA

SOUTHEASTERN ROOF DECKS
C/O PATTERSON ELEMENTARY SCHOOL
MONTGOMERY, AL  36107
USA

SOUTHEASTERN ROOF DECKS
STIBBS HALL
WEST COLLEGE PARK DR.
DOUGLAS, GA  31533
USA

SOUTHEASTERN ROOF DECKS, INC.
417 THIRD AVE.
ALBANY, GA  31701
USA

SOUTHEASTERN STEEL CO.
FLORENCE, SC  29503-0989
USA

SOUTHEASTERN STEEL CO.
P.O. BOX 989
FLORENCE, SC  29503-0989
USA

SOUTHEASTERN STONE INC
556 HIGHWAY 19/41
HAMPTON, GA  30228
USA

SOUTHEASTERN STONE INC
P O BOX 628
STOCKBRIDGE, GA  30281
USA

SOUTHEASTERN STONE INCORP
ATTN:  ACCOUNTS PAYABLE
STOCKBRIDGE, GA  30281
USA

SOUTHEASTERN TESTING SERVICE
P.O. BOX 3213
WILMINGTON, NC  28406
USA

SOUTHEASTERN TRANSPORTATION
P.O. BOX 758
MARION, NC  28752
USA

SOUTHEASTERN UNIVERSITIES RESEARCH
FACILTIY
12000 JEFFERSON AVENUE
NEWPORT NEWS, VA  23606
USA

SOUTHEASTERN USE 559252
20472-C CHARTWELL CTR. DRIVE
CORNELIUS, NC  28031
USA

SOUTHEASTERN VENDING SERVICES INC
2748-B INTERSTATE ST
CHARLOTTE, NC  28208
USA

SOUTHEASTERN VENDING SERVICES, INC.
2748-B INTERSTATE ST.
CHARLOTTE, NC  28208
USA

SOUTHEASTERN-KUSAN
PATRICIA A SHAW  LEBOEUF LAMB GREEN
1 GATEWAY CR 420 FORT DUQUESNE BLVD
SUITE 1600
PITTSBURGE, PA  15222-1437
USA

SOUTHEND INC
3840 N. BRUCE STREET
NORTH LAS VEGAS, NV  89030-3360
USA

SOUTHEND INC.
5386 SOUTH DECATUR
LAS VEGAS, NV  89118
USA

SOUTHEND INC.-ROCKWAY
3840 NORTH BRUCE ST.
NORTH LAS VEGAS, NV  89030-3360
USA

SOUTHEND, INC.
3840 NO. BRUCE STREET
NORTH LAS VEGAS, NV  89030-3360
USA

SOUTHERLAND, FRANCES
905 PAMELA LANE
ROCKY MT, NC  27804

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOUTHERLAND, GUSSIE
4730 COUNTY LINE ROAD
LAKELAND, FL 33803

SOUTHERLAND, R
4730 COUNTY LINE ROAD
LAKELAND, FL 33803

SOUTHERLAND, RANDALL
208 11TH ST NW
ARAB, AL 35016

SOUTHERLAND, WILLIAM
3302 E SPARKMAN ROAD
PLANT CITY, FL 335668641

SOUTHERN AGGREGATES CONCRETE
LITE-N-TIE ROAD
GRAY, GA 31032
USA

SOUTHERN ANESTHESIA AND SURG
ONE SOUTHERN COURT
WEST COLUMBIA, SC 29169
USA

SOUTHERN ASBESTOS COMPANY
C/O H. K. PORTER CO. INC.
355 FIFTH AVENUE
PITTSBURGH, PA 15222
USA

SOUTHERN ASSOCIATES MECHANICAL
6266 WINFIELD CIRCLE
APPLING, GA 30802
USA

SOUTHERN BAG CORP.
PO BOX 102920
ATLANTA, GA 30368-2920
US

SOUTHERN BELL
P O BOX 1221
CHARLOTTE, NC 28201-1221
USA

SOUTHERN BELL
P O BOX 33009
CHARLOTTE, NC 28243-0001
USA

SOUTHERN BELL
SEVEN EXECUTIVE PARK
ATLANTA, GA 30329
USA

SOUTHERN BELTING & TRANSMISSION CO
218 OTTLEY DRIVE N.E.
ATLANTA, GA 30324
USA

SOUTHERN BLOCK CO INC.
PO BOX426
WARSAW, NC 28398
USA

SOUTHERN BLOCK CO., INC.
PO BOX426
WARSAW, NC 28398
USA

SOUTHERN BLOCK
508 W HILL STREET
WARSAW, NC 28398
USA

SOUTHERN BRACING SYSTEMS INC
P O BOX 761
ARMUCHEE, GA 30105
US

SOUTHERN BRICK INSTITUTE
5885 GLENRIDGE DR SUITE 200
ATLANTA, GA 30328
USA

SOUTHERN BUILDING CODE CONGRESS
900 MONTCLAIR ROAD
BIRMINGHAM, AL 35213-1206
USA

SOUTHERN BUILDING CODE
900 MONTCLAIR ROAD
BIRMINGHAM, AL 35213
USA

SOUTHERN BUSINESS COMM
PO BOX 2568
NORCROSS, GA 30091-2568
USA

SOUTHERN CA CHEMICAL CO
NORMAN FELDMAN CEO
8851 DICE ROAD
SANTA FE SPRINGS, CA 90670
USA

SOUTHERN CA EDISON CO
DAWN WILSON
2244 WALNUT GROVE AVE
PO BOX 800
ROSEMEAD, CA 91770
USA

SOUTHERN CA EDISON
DAWN WILSON SR ATTORNEY
2244 WALNUT GROVE AVE
SUITE 354
ROSEMEAD, CA 91770
USA

SOUTHERN CA GAS CO
WALLACE LEIFER DIRECTOR OF BLDGS AN
,
UNK

SOUTHERN CALIFORNIA EDISON CO
393 N HARBOR BLVD
OXNARD, CA 93033
USA

SOUTHERN CALIFORNIA EDISON CO
P O BOX 600
ROSEMEAD, CA 91771-0001
USA

SOUTHERN CALIFORNIA EDISON COMPANY
2131 WALNUT GROVE AV.
ROSEMEAD, CA 91770
USA

SOUTHERN CALIFORNIA EDISON
P O BOX 600
ROSEMEAD, CA 91771-0001
USA

SOUTHERN CALIFORNIA EDISON
PO BOX 600
ROSEMEAD, CA 91771-0001
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SOUTHERN CALIFORNIA GAS CO
P O BOX C
MONTEREY PARK, CA 91756
USA

SOUTHERN CALIFORNIA GAS CO.
P.O.BOX C
MONTEREY PARK, CA 91756
USA

SOUTHERN CALIFORNIA GAS COMPANY
P.O. BOX C
MONTEREY PARK, CA 91756
USA

SOUTHERN CALIFORNIA GAS
PO BOX3249
LOS ANGELES, CA 90051
USA

SOUTHERN CALIFORNIA HELICOPTER,INC.
10404 LAVENDER COURT
ALTA LOMA, CA 91737
USA

SOUTHERN CALIFORNIA READY
1811 FAIR OAKS AVENUE
SOUTH PASADENA, CA 91030
USA

SOUTHERN CALIFORNIA ROCK PRODUCTS
PO BOX 40
SOUTH PASADENA, CA 91031
USA

SOUTHERN CALIFORNIA SOIL &
P.O. BOX 600627
SAN DIEGO, CA 92160-0627
USA

SOUTHERN CARIBBEAN CHEMICAL LTD.
ANTIGUA CARRETERA SANCHEZ KM. 2
MADRE VIEJA,
SANTO DOMINGO

SOUTHERN CAST STONE
P O BOX 1669
KNOXVILLE, TN 37901
USA

SOUTHERN CAST STONE
PO BOX 1669
KNOXVILLE, TN 37901
USA

SOUTHERN CHEMICAL DISTRIBUTING
P.O. BOX 233
LINCOLNTON, GA 30817
USA

SOUTHERN CHRISTIAN LEADERSHIP CONF.
P.O. BOX 92544
ATLANTA, GA 30314
USA

SOUTHERN CHRISTIAN LEADERSHIP
P O BOX 92544
ATLANTA, GA 30314
USA

SOUTHERN CLAY PROD.
P.O. BOX 44
GONZALES, TX 78629
USA

SOUTHERN CLAY PRODUCTS
1212 CHURCH STREET
GONZALES, TX 78629
USA

SOUTHERN CLAY PRODUCTS
P.O. BOX 102624
ATLANTA, GA 30368-0624
USA

SOUTHERN CLAY PRODUCTS, INC.
21846 NETWORK PLACE
CHICAGO, IL 60673-1218
US

SOUTHERN CLEANING SERVICES INC
106 SOUTH CHALKVILLE ROAD
TRUSSVILLE, AL 35173
USA

SOUTHERN CO. NLR., INC., THE
1201 CYPRESS STREET
NORTH LITTLE ROCK, AR 72114
USA

SOUTHERN COFFEE SERVICE
P.O. BOX 4348
CHATTANOOGA, TN 37405
US

SOUTHERN COLLEGE PLACEMEN
P.O. BOX 4066
GREENSBORO, NC 27404
USA

SOUTHERN COMMERCIAL MATERIALS, INC
405 E. OGLETHORPE BLDG
ALBANY, GA 31705
USA

SOUTHERN COMMERCIAL WATERPROOFING
509 MINERAL TRACE
BIRMINGHAM, AL 35244
USA

SOUTHERN COMMERCIAL WATERPROOFING
PO BOX660784
BIRMINGHAM, AL 35244
USA

SOUTHERN COMMUNITY BANK
EXIT 18 OFF I75 BONITA BEACH ROAD
BONITA SPRINGS, FL 34134
USA

SOUTHERN CONCRETE CONST CO
1103 DOTHAN HWY
BAINBRIDGE, GA 31717
USA

SOUTHERN CONCRETE CONST CO
723 E OGLETHORPE EXPSWY
ALBANY, GA 31702
USA

SOUTHERN CONCRETE CONST CO
BOX 711
ALBANY, GA 31702
USA

SOUTHERN CONCRETE CONST. CO., INC.
1035 W. CLAY ST.
THOMASVILLE, GA 31792
USA

SOUTHERN CONCRETE CONSTRUCTION CO.
605 E. OGLETHORPE EXPRESSWAY
ALBANY, GA 31702-0711
USA

SOUTHERN CONCRETE CONSTRUCTION CO.
6800 CAPITAL CIRCLE S.W.
TALLAHASSEE, FL 32310
USA

SOUTHERN CONCRETE EQUIPMENT INC
PO BOX 70
DACULA, GA 30019
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SOUTHERN CONCRETE EQUIPMENT
2375 OLD FOUNTAIN RD.
LAWRENCEVILLE, GA  30043
USA

SOUTHERN CONCRETE EQUIPMENT
CAMBRIDGE, MA  02140
USA

SOUTHERN CONCRETE MATERIA
800 STATE ST
CHARLOTTE, NC  28233

SOUTHERN CONCRETE MATERIALS
127 POSSUM TROT ROAD
BAKERSVILLE, NC  28705
USA

SOUTHERN CONCRETE MATERIALS
26 NEW CLYDE HWY.
CANTON, NC  28716
USA

SOUTHERN CONCRETE MATERIALS
35 MEADOW ROAD
ASHEVILLE, NC  28813
USA

SOUTHERN CONCRETE MATERIALS
ATTN: ACCOUNTS PAYABLE
ASHEVILLE, NC  28813
USA

SOUTHERN CONCRETE MATERIALS
P O BOX 5395
ASHEVILLE, NC  28813
USA

SOUTHERN CONCRETE MATERIALS, INC
35 MEADOW ROAD
ASHEVILLE, NC  28803
USA

SOUTHERN CONCRETE PRODUCTS
200 PIERCE RD
OAKLAND, TN  38060
USA

SOUTHERN CONCRETE
2375 OLD FOUNTAIN RD
LAWRENCEVILLE, GA  30243
USA

SOUTHERN CONN GAS COMPANY
880 BROAD STREET
BRIDGEPORT, CT  06604
USA

SOUTHERN CONTAINER, INC.
196 BELWOOD RD., S.E.
CALHOUN, GA  30701
USA

SOUTHERN CONTAINER, INC.
640 CALLAHAN ROAD, SE
DALTON, GA  30721
USA

SOUTHERN COPY MACHINES INC
4900 AVALON RIDGE PARKWAY
NORCROSS, GA  30071
USA

SOUTHERN COUNTIES OIL CO
P O BOX 4159
ORANGE, CA  92613-4159
USA

SOUTHERN CULVERT
ATTN:  ACCOUNTS PAYABLE
PINELLAS PARK, FL  33780
USA

SOUTHERN CULVERT
P O BOX 460
PINELLAS PARK, FL  33780
USA

SOUTHERN CULVERT
SYDNEY ROAD INDUSTRIAL PARK
PLANT CITY, FL  33566
USA

SOUTHERN DISTRIBUTORS
11621 WESTMINSTER AVE
GARDEN GROVE, CA  92643
USA

SOUTHERN DRYWALL AND STUCCO
424 WEXFORD CIRCLE
BONAIRE, GA  31005
USA

SOUTHERN ELECTRIC CORP.
818 GREENVILLE AVE.
STAUNTON, VA  24401
USA

SOUTHERN ELECTRIC CORP.
P.O. BOX 2337
STAUNTON, VA  24402
USA

SOUTHERN ELECTRIC SUPPLY CO INC
PO BOX 23746
HARAHAN, LA  70183-0701
USA

SOUTHERN ELECTRIC SUPPLY CO.
1760 REEVES STREET
DOTHAN, AL  36303
USA

SOUTHERN ELECTRIC SUPPLY
4700 NW 15TH. AVE., BAY-A
FORT LAUDERDALE, FL  33309-3767
USA

SOUTHERN ELECTRIC SUPPLY
500 EAST DONEGAN AVE.
KISSIMMEE, FL  34742-2447
USA

SOUTHERN ELECTRIC SUPPLY
7098 INDUSTRIAL DRIVE 302
SOUTHAVEN, MS  38671
USA

SOUTHERN ELECTRIC SUPPLY
7401 ADRIANNE PLACE
BARTLETT, TN  38184
USA

SOUTHERN ELECTRIC SUPPLY
P.O. BOX 341855
BARTLETT, TN  38184
USA

SOUTHERN ELECTRIC SUPPLY
P.O. BOX 909
SOUTHAVEN, MS  38671
USA

SOUTHERN ELECTRIC SUPPLY
PO BOX 422447
KISSIMMEE, FL  34742-2447
USA

SOUTHERN ELECTRIC SUPPLY
PO BOX 5407
FORT LAUDERDALE, FL  33310
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOUTHERN ELECTRIC SY.
3307 MOFFETT RD.
MOBILE, AL 36607
USA

SOUTHERN ELECTRIC SY.
P.O. BOX 7985
MOBILE, AL 36607-0985
USA

SOUTHERN ENERGY INC.
900 ASHWOOD PKWY, STE 500
ATLANTA, GA 30338-4780
USA

SOUTHERN ENVIR. SCIENCES, INC.
P.O. BOX 3666
PLANT CITY, FL 33564
US

SOUTHERN ENVIRONMENTAL AIR INC
5393 PINEYWOODS ROAD
BIRMINGHAM, AL 35242
USA

SOUTHERN FASTENERS & TOOL
9440 MAMOUTH DRIVE
BATON ROUGE, LA 70814
USA

SOUTHERN FIREPROOFING CO
1200 WOODRUFF ROAD A-3
GREENVILLE, SC 29607
USA

SOUTHERN FIREPROOFING COMPANY
515 PUTMAN
FOUNTAIN INN, SC 29644
USA

SOUTHERN FIREPROOFING COMPANY
POST OFFICE BOX 25666
GREENVILLE, SC 29616
USA

SOUTHERN FIREPROOFING
STE A-3 1200 WOODRUFF ROAD
GREENVILLE, SC 29607
USA

SOUTHERN FLOW COMPANIES INC
POST OFFICE BOX 51475
LAFAYETTE, LA 70505
USA

SOUTHERN FLOW COMPANIES
132 DEMONADE BLVD
LAFAYETTE, LA 70503

SOUTHERN FLOW COMPANIES, INC.
107 ROW #3
LAFAYETTE, LA 70501-1825
USA

SOUTHERN FLOW COMPANIES, INC.
PO BOX 51475
LAFAYETTE, LA 70505-1475
USA

SOUTHERN FLOW MEAS
107 ROW 3 CANEBRAKE
LAFAYETTE, LA 70501-1825
USA

SOUTHERN FOODS
P.O. BOX 26801
GREENSBORO, NC 27429-6801
USA

SOUTHERN FOUNDATIONS, INC.
28250 FM 2978 SUITE 113
MAGNOLIA, TX 77354
USA

SOUTHERN FOUNDATIONS, INC.
9705 BROADWAY
THE WOODLANDS, TX 77385
USA

SOUTHERN GROUTS & MORTARS INC
3303 STATE ROAD 574 WEST
PLANT CITY, FL 33567
USA

SOUTHERN GROUTS & MORTARS, INC.
1502 S.W. 2ND PL.
POMPANO BEACH, FL 33069
USA

SOUTHERN GROUTS& MORTARS
1502 SW 2ND PLACE
POMPANO BEACH, FL 33069
USA

SOUTHERN HEALTHSTYLES, INC.
P.O. BOX 535
AIKEN, SC 29802-0535
USA

SOUTHERN HILLS HOSPITAL
NASHVILLE, TN 37211
USA

SOUTHERN ICE RINK
215 GOTTHIC COURT
FRANKLIN, TN 37067
USA

SOUTHERN ILLINOIS CONC
PO BOX 547
MOUNT VERNON, IL 62864
USA

SOUTHERN ILLINOIS CONCRETE
9TH STREET
MOUNT VERNON, IL 62864
USA

SOUTHERN ILLINOIS CONCRETE
PO BOX 547
MOUNT VERNON, IL 62864
USA

SOUTHERN ILLINOIS READY MIX
11039 SKYLINE DRIVE
MARION, IL 62959
USA

SOUTHERN ILLINOIS REDI-MIX, INC.
11039 SKYLINE DRIVE
MARION, IL 62959
USA

SOUTHERN ILLINOIS REDI-MIX, INC.
ROUTE 14 WEST
BENTON, IL 62812
USA

SOUTHERN ILLINOIS UNIV. OF
DISBURSEMENTS OFFICE
CARBONDALE, IL 62901-6818
USA

SOUTHERN ILLINOIS UNIVERSITY
10242-0040Z
CARBONDALE, IL 62901
USA

SOUTHERN INDIANA MANUFACT. CO.,INC.
HWY 145 SOUTH
FRENCH LICK, IN 47432
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOUTHERN INDUSTRIAL RUBBER PRODUCTS
PO BOX 2145
GREENVILLE, SC  29602
USA

SOUTHERN INDUSTRIAL TIRE, INC
PO BOX 30728
CHARLOTTE, NC  28230
USA

SOUTHERN INSTRUMENTS INC
2581 WEST HIGHWAY 54
PEACHTREE CITY, GA  30269
USA

SOUTHERN INSULATION &&
5218 MONROE PLACE
HYATTSVILLE, MD  20781
USA

SOUTHERN INSULATION &&
CAMBRIDGE, MA  02140
USA

SOUTHERN INSULATION
5218 MONROE PL
HYATTSVILLE, MD  20781
USA

SOUTHERN INTERIOR SUPPLY OF LA
724 WEST 62ND STREET,
SHREVEPORT, LA  71106
USA

SOUTHERN IONICS INC.
PO BOX 830800 DRAWER 830
BIRMINGHAM, AL  35283-0800
USA

SOUTHERN IONICS
1100 N. VIADUCT ROAD
CHICKASAW, AL  36611
USA

SOUTHERN IONICS
201 COMMERCE STREET
WEST POINT, MS  39773
USA

SOUTHERN IONICS
PO BOX 1217
WEST POINT, MS  39773
USA

SOUTHERN IONICS, INC.
201 COMMERCE STREET
WEST POINT, MS  39773
USA

SOUTHERN IONICS, INC.
P.O. DRAWER 1217
WEST POINT, MS  39773
USA

SOUTHERN IONICS, INC.
PO BOX 830800 DRAWER 830
BIRMINGHAM, AL  35283-0800
US

SOUTHERN KENTUCKY POOLS
936 LOVERS LANE
BOWLING GREEN, KY  42103
USA

SOUTHERN LINE POWER
2815 FORTNER STREET
DOTHAN, AL  36305
USA

SOUTHERN LIVING
BOX 830219
BIRMINGHAM, AL  35283
USA

SOUTHERN MACHINE COMPANY
3100 YORK FARMS RD
YORK, SC  29745
USA

SOUTHERN MAINE CORRECTION CENTER
100 CONGRESS
PORTLAND, ME  04101
USA

SOUTHERN MANUFACTURING
920 HAMILTON ST
CHARLOTTE, NC  28232
USA

SOUTHERN MANUFACTURING
ATTN: ACCOUNTS PAYABLE
4854 O'HEAR AVENUE
NORTH CHARLESTON, SC  29405-4972
USA

SOUTHERN MANUFACTURING
CHARLOTTE, NC  28232
USA

SOUTHERN MARKING SYSTEMS
P.O. BOX 2025
GREENVILLE, SC  29602
USA

SOUTHERN MECHANICAL CONTRACTORS
4320 LAWNDALE
LYONS, IL  60534
USA

SOUTHERN MECHANICAL CONTRACTORS
LYONS, IL  60534
USA

SOUTHERN METER BOX
P.O.BOX 5385
ALEXANDRIA, LA  71307
USA

SOUTHERN METHODIST UNIV.
EDWIN L. COX SCHOOL OF BUS.
DALLAS, TX  75275-0333
USA

SOUTHERN METHODIST UNIVERSITY
5801 AIRLINE DRIVE
UNIVERSITY PARK, TX  75205
USA

SOUTHERN MIDDLE SCHOOL
200 ENTERPRISE AVENUE
TRENTON, NJ  08638
USA

SOUTHERN MINTERALITE CO
2933 DAUPHINE ST
2912 BURGUNDY
NEW ORLEANS, LA  70117
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOUTHERN MONUMENTS
BUCK LAKE ROAD
EARLE, AR  72331
USA

SOUTHERN MOTOR CARRIERS
PO BOX 7219
ATLANTA, GA  30357
USA

SOUTHERN NEVADA BUILDING MATERIALS
2303 EAST SAHARA AVE
LAS VEGAS, NV  89104
USA

SOUTHERN NEVADA CHAPTER ICBO/ICC
5051 SOUTH PARADISE
LAS VEGAS, NV  89119
USA

SOUTHERN NEVADA CONCRETE
AGGREGATES
P O BOX 34912
LAS VEGAS, NV  89133
USA

SOUTHERN NEVADA CORRECTIONAL
CENTER
JEAN, NV  89019
USA

SOUTHERN OHIO COAL CO
P O BOX 490
ATHENS, OH  45701
USA

SOUTHERN OHIO COAL CO.
MEIGS DIV. MINE #31
ATHENS, OH  45701
USA

SOUTHERN PACIFIC RAILROAD CO
PO BOX 3705
OMAHA, NE  68103-0705
USA

SOUTHERN PACIFIC TRANS CO
FILE #21824 PO BOX 60000
SAN FRANCISCO, CA  94160-1824
USA

SOUTHERN PACIFIC TRANS CO
P O BOX 60000
SAN FRANCISCO, CA  94160-1824
USA

SOUTHERN PACIFIC TRANSPORTATON CO
PAULA AMANDA ASSISTANT GEN COUN
,
UNK

SOUTHERN PACIFIC
P.O. BOX 60000, FILE 61860
SAN FRANCISCO, CA  94160-1860
USA

SOUTHERN PEST CONTROL
3300 CRESCENT BLVD
W COLLINGSWOOD, NJ  08107
USA

SOUTHERN PEST CONTROL
3300 CRESCENT BLVD.
WEST COLLINGSWOOD, NJ  08107
USA

SOUTHERN PETROLEUM EQUIPMENT CO INC
PO BOX 1366
OWENSBORO, KY  42302-1366
UNK

SOUTHERN PIEDMONT PIPING
ROUTE 2, BOX 102
PEACHLAND, NC  28133
USA

SOUTHERN PIPE & SUPPLY
5680 FULTON IND. BLVD.
ATLANTA, GA  30336
USA

SOUTHERN POVERTY LAW CENTER
C/O SIPLAST
MONTGOMERY, AL  36100
USA

SOUTHERN POVERTY LAW CENTER
CROWN ENERGY
403 WASHINGTON AVENUE
MONTGOMERY, AL  36107
USA

SOUTHERN POWER SYSTEMS
8437B JOOR RD
BATON ROUGE, LA  70818
USA

SOUTHERN PRE CAST
922 HOLMES ROAD
HOUSTON, TX  77045
USA

SOUTHERN PRECAST
13365 SOUTHERN PRECAST DRIVE
ALACHUA, FL  32615
USA

SOUTHERN PRESTRESS
128 AIRPORT BLVD
PENSACOLA, FL  32503
USA

SOUTHERN PRESTRESS
401 PAUL RD.
MONTGOMERY, AL  36108
USA

SOUTHERN PRESTRESS
6301 N.56TH STREET
TAMPA, FL  33610
USA

SOUTHERN PRESTRESS
990 ROCKET BLVD.
ORLANDO, FL  32824
USA

SOUTHERN PRESTRESS
C/O MILLIGAN READY MIX
IUKA, MS  38852
USA

SOUTHERN PRESTRESS
P O BOX 2338
PENSACOLA, FL  32513
USA

SOUTHERN PRESTRESS
P.O. BOX 2338
PENSACOLA, FL  32513
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SOUTHERN PRESTRESSED CONC
128 AIRPORT BLVD.
PENSACOLA, FL 32513
USA

SOUTHERN PRESTRESSED CONCRETE
128 AIRPORT BLVD.
PENSACOLA, FL 32513
USA

SOUTHERN PRESTRESSED CONCRETE
P.O. BOX 2338
PENSACOLA, FL 32513
USA

SOUTHERN PRESTRESSED INC
ATTN:MS.JUDY FAULK
PENSACOLA, FL 32513
USA

SOUTHERN PRINTING & TYPE
P O BOX 934
ROEBUCK, SC 29376
USA

SOUTHERN PRODUCTS CO., INC.
P.O. BOX 22755
CHATTANOOGA, TN 73422
USA

SOUTHERN PROSTHETIC SUPPLY
500 LINNE ROAD
PASO ROBLES, CA 93446
USA

SOUTHERN PROSTHETIC SUPPLY
5010 MCGINNIS FERRY ROAD
ALPHARETTA, GA 30202
USA

SOUTHERN PROSTHETIC SUPPLY
5010 MCGINNIS FERRY ROAD
ALPHARETTA, GA 30005
USA

SOUTHERN PROSTHETIC SUPPLY
9603 SATELLITE BLVD.
ORLANDO, FL 32837
USA

SOUTHERN PROSTHETIC SUPPLY
P O BOX 406
ALPHARETTA, GA 30009
USA

SOUTHERN PROSTHETICS SUPPLY
8773 D'ARCY ROAD
FORESTVILLE, MD 20747
USA

SOUTHERN PUMP & TANK CO.
P.O. BOX 369
CANDLER, NC 28715-0369
USA

SOUTHERN PUMP & TANK COMPANY
4800 NORTH GRAHAM STREET
CHARLOTTE, NC 28231-1516
USA

SOUTHERN PUMP & TANK COMPANY
P.O. BOX 751112
CHARLOTTE, NC 28275-1112
USA

SOUTHERN R/M OF NORTH AL
4200 COLONNADE PKY
BIRMINGHAM, AL 35243
USA

SOUTHERN RAD ASSOC OF MAINE
482 CONGRESS STREET
PORTLAND, ME 04101
USA

SOUTHERN READY MIX INC
4200 COLONADE PWY-STE100
BIRMINGHAM, AL 35243
USA

SOUTHERN READY MIX INC
4200 COLONNADE PKY
BIRMINGHAM, AL 35243
USA

SOUTHERN READY MIX INC
P.O BOX 2849
GULFPORT, MS 39505-2849
USA

SOUTHERN READY MIX INC.
2026 6TH AVENUE NORTH
BESSEMER, AL 35020
USA

SOUTHERN READY MIX INC.
6781 RESTER ROAD
THEODORE, AL 36582
USA

SOUTHERN READY MIX INC.
9255 COUNTY FARM RD.
LONG BEACH, MS 39560
USA

SOUTHERN READY MIX INC.
P.O. BOX 3687
GULFPORT, MS 39505
USA

SOUTHERN READY MIX INC.
RUFFNER RD.
IRONDALE, AL 35210
USA

SOUTHERN READY MIX
1500 VETERANS DRIVE
FLORENCE, AL 35631
USA

SOUTHERN READY MIX
30TH & WILLMER
ANNISTON, AL 36201
USA

SOUTHERN READY MIX
4200 COLONNADE BLVD
BIRMINGHAM, AL 35243
USA

SOUTHERN READY MIX
4200 COLONNADE PARKWAY
BIRMINGHAM, AL 35243
USA

SOUTHERN READY MIX
4200 COLONNADE PKY
BIRMINGHAM, AL 35243
USA

SOUTHERN READY MIX
905 14TH STREET NORTH
BIRMINGHAM, AL 35208
USA

SOUTHERN READY MIX
PO BOX 2849
GULFPORT, MS 39505
USA

SOUTHERN READY MIX
SELFIELD INDUSTRIAL PARK
SELMA, AL 36701
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SOUTHERN READY MIX, INC.
ATTN: ANN SMITH
BIRMINGHAM, AL 35243
USA

SOUTHERN READY MIX, INC.
HGWY. 280-PLANT #6
BIRMINGHAM, AL 35203
USA

SOUTHERN READY MIXED CONC.
1506 VETERANS DRIVE
FLORENCE, AL 35630
USA

SOUTHERN READY MIXED CONC.
3001 OLD WILMER STREET
ANNISTON, AL 36201
USA

SOUTHERN REDI MIX CORP
P O BOX 1141
MARSHFIELD, MA 02050
USA

SOUTHERN REDI MIX CORP
PO BOX 1141
MARSHFIELD, MA 02050
USA

SOUTHERN REDI MIX CORP.
CLAY PIT RD
MARSHFIELD, MA 02050
USA

SOUTHERN REGIONAL HEADQUARTERS
U.S. POSTAL SERVICE
MEMPHIS, TN 38119
USA

SOUTHERN REGIONAL MEDICAL CENTER
UPPER RIVERDALE ROAD
JONESBORO, GA 30237
USA

SOUTHERN RESEARCH INCORPORATED
3584 MERCANTILE AVENUE
NAPLES, FL 33942
USA

SOUTHERN RESERVE ROOF CO
2360 MELLON CT
DECATUR, GA 30035
USA

SOUTHERN RESERVE ROOFING CO
2360 MELLON COURT
DECATUR, GA 30035
USA

SOUTHERN ROLL & URETHANE
4137 LEWISBURG ROAD
BIRMINGHAM, AL 35207
USA

SOUTHERN RUBBER GROUP, INC.
213 KAOLIN RD.
AIKEN, SC 29801
USA

SOUTHERN RUBBER PRODUCTS
P O BOX 6825
AUGUSTA, GA 30916-6825
USA

SOUTHERN SAFETY SALES
1719 E. SECOND STREET
AUSTIN, TX 78702
USA

SOUTHERN SANITATION SERVICE
PO BOX 105468
ATLANTA, GA 30348-5468
USA

SOUTHERN SANITATION SERVICE
PO BOX 66963
CHICAGO, IL 60666-0963
USA

SOUTHERN SHEET METAL & ENGINEERING
822 FOUNTAIN CIRCLE
STOCKBRIDGE, GA 30281
USA

SOUTHERN SHOWS INC
P O BOX 36859
CHARLOTTE, NC 28236
USA

SOUTHERN STATES COOP
P O BOX 26234
RICHMOND, VA 23260
USA

SOUTHERN STATES COOPERATIVE INC
ATTN: CHIEF EXECUTIVE OFFICER
6606 W BROAD ST
RICHMOND, VA 23269
USA

SOUTHERN STATES COOPERATIVE INC
PO BOX 26234
RICHMOND, VA 23260
USA

SOUTHERN STATES COOPERATIVE
6606 WEST BROAD ST
RICHMOND, VA 23230
USA

SOUTHERN STATES CORP
2437 WILSON ROAD
NEWBERRY, SC 29108-0027
USA

SOUTHERN STATES EQUIPMENT CORP.(DIP
2700 COUNTY ROAD #205 NORTH
HENDERSON, TX 75652
USA

SOUTHERN STATES PACKAGING CO.
P.O. BOX 650
SPARTANBURG, SC 29304
USA

SOUTHERN STEEL & WIRE CO
PO BOX 677
MADISON, NC 27025
USA

SOUTHERN STEEL & WIRE
4790 N.C. HWY 704
MADISON, NC 27025
USA

SOUTHERN SUPPLY CO INC
PO BOX 157
NITRO, WV 25143
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SOUTHERN TENNEESSEE HOSPITAL
185 HOSPITAL ROAD
WINCHESTER, TN  37398
USA

SOUTHERN TENNESSEE EMERGENCY ROOM
C/O HICO CONCRETE
WINCHESTER, TN  37398
USA

SOUTHERN TENNESSEE EMERGENCY ROOM
C/O HICO CONCRETE,INC.
WINCHESTER, TN  37398
USA

SOUTHERN TEXTILE CORP.
C/O H. K. PORTER CO. INC.
355 FIFTH AVENUE
PITTSBURGH, PA  15222
USA

SOUTHERN TEXTILE CORPORATION
1013 CENTRE RD.
WILMINGTON, DE  19805
USA

SOUTHERN TIER CONC PROD
9011 RT 244
ALFRED, NY  14802
USA

SOUTHERN TIER CONC PROD
P O BOX 516
ALFRED, NY  14802
USA

SOUTHERN TIER CONC PROD
P.O.BOX 516
ALFRED, NY  14802
USA

SOUTHERN TIER CONC PROD
PO BOX 516
ALFRED, NY  14802
USA

SOUTHERN TIRE MART INC
102 SUMPTER RD I-10 @ HWY 108
SULPHUR, LA  70663

SOUTHERN TOOL INCORPORATED
HIGHWAY 78 WEST
OXFORD, AL  36203

SOUTHERN TOOL INCORPORATED
PO BOX2248
ANNISTON, AL  36202

SOUTHERN UNIV. SPECIAL ED. BLDG.
I-10 TO I-110 & FOLLOW SIGNS TO
BATON ROUGE, LA  70800
USA

SOUTHERN VAULT
5651 SYCAMORE GROVE LN.
MEMPHIS, TN  38120
USA

SOUTHERN VAULT
5651 SYCAMORE GROVE
MEMPHIS, TN  38120
USA

SOUTHERN VINTAGE STRUCTURES INC
P O BOX 16
CUMMING, GA  30028
USA

SOUTHERN WHOLESALE LUMBER CO.
600 SOUTH 1ST ST.
FAIRFIELD, IL  62837
USA

SOUTHERN WHOLESALE LUMBER
600 S FIRST ST
FAIRFIELD, IL  62837
USA

SOUTHERN WI ROOFING CO
902 WATSON AVE
MADISON, WI  53713
USA

SOUTHERN WINE & SPIRITS
FILE #53895
LOS ANGELES, CA  90074-3895
USA

SOUTHERN WONDER CO.
2764 OLD LEXINGTON ROAD
CAVE CITY, KY  42127
USA

SOUTHERN WOOD PIEDMONT CO.
P.O. BOX 5447
SPARTANBURG, SC  29304
USA

SOUTHERN X-RAY
GREER, SC  29651
USA

SOUTHERN X-RAY
P.O. BOX 2656
GREER, SC  29651
USA

SOUTHERN, DONNA
5 CHARIOT LANE
SIMPSONVILLE, SC  29681

SOUTHERN, GEORGE
205 S.W. AVENUE G
ANDREWS, TX  79714

SOUTHERN, JOHN
1756 HOLIDAY DAM ROAD
BELTON, SC  29627

SOUTHERN, LONNIE
407 SE 2ND
ANDREWS, TX  79714

SOUTHERN, MARCY
1744 HOLIDAY DAM RD
BELTON, SC  29627

SOUTHERN, MICKEY
5 CHARIOT LANE
SIMPSONVILLE, SC  29681

SOUTHERN, WADE
1744 HOLIDAY DAM RD
BELTON, SC  29627

SOUTHERNET FREIGHT SYSTEMS
P O BOX 45081
ATLANTA, GA  30320
USA

SOUTHERS, LETTIE MAE
410 W. SEVENTH STREET
NEW ALBANY, IN  47150

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

SOUTHFORK ELECTRIC OF PADUCAH
BRANCH OF CAPE ELECTRICE
PADUCAH, KY 42001
USA

SOUTHGATE SELF STORAGE
PO BOX 968
CEDAR RAPIDS, IA 52406
USA

SOUTHGATE, EARLY-RET
ORLY
NY, NY 10097

SOUTHGATE, SIXTY-FIVE
ABC
NY, NY 10025

SOUTHLAKE HOSPITAL
1095 P JACKLAKES ROAD
CLERMONT, FL 34711
USA

SOUTHLAKE SECURITY SYSTEMS INC
217 E MAIN ST
GRIFFITH, IN 46319
US

SOUTHLAND BRICK & BLOCK
3201 FRANKLIN LIMESTONE RD
ANTIOCH, TN 37013
USA

SOUTHLAND BRICK & BLOCK
700 ORD WAY
MURFREESBORO, TN 37130
USA

SOUTHLAND BRICK & BLOCK
PO BOX11303
NASHVILLE, TN 37211
USA

SOUTHLAND CONCRETE PROD I
1001 HARVEST STREET
DURHAM, NC 27704
USA

SOUTHLAND CONCRETE PRODUCTS
1001 HARVEST STREET
DURHAM, NC 27704
USA

SOUTHLAND CONTROLS INC
P O BOX 11025
KNOXVILLE, TN 37939
USA

SOUTHLAND GEOTECHNICAL
242 NORTH 8TH STREET
EL CENTRO, CA 92243
USA

SOUTHLAND INDUSTRIES, INC.
2601 INDIAN RIVER ROAD
CHESAPEAKE, VA 23325
USA

SOUTHLAND PINE NEEDLES, LLC
107 RESERVATION ROAD
ABERDEEN, NC 28315
USA

SOUTHLAND PLUMBING SUPPLY INC.
2321 NO. ARNOULT ROAD
METAIRIE, LA 70001
USA

SOUTHLAND SUPPLY
ATTN: ACCOUNTS PAYABLE
MURFREESBORO, TN 37130
USA

SOUTHLINE EQUIP. CO.
P.O. BOX 8867
HOUSTON, TX 77249-8867
US

SOUTHLINE EQUIPMENT CO
700 WEST CAVALCADE
HOUSTON, TX 77009
USA

SOUTHLINE EQUIPMENT CO
P O BOX 8867
HOUSTON, TX 77249
USA

SOUTHLINE METAL PRODUCTS
3777 WEST 12TH ST
HOUSTON, TX 77055
USA

SOUTHLINE METAL PRODUCTS
PO BOX19526
HOUSTON, TX 77224
USA

SOUTHLINE METAL
P.O. BOX 201548
HOUSTON, TX 77216
USA

SOUTHPOINT MERITCARE C/O SIG OLSEN
CONTACT:ROGER 218) 790-1349
25TH ST & 32ND AVE S.
FARGO, ND 58103
USA

SOUTHPORT CENTER
PORTSMOUTH, VA 23700
USA

SOUTHPORT CONCRETE CORP.
3710 SKYVIEW LANE
SOUTHPORT, NC 28461
USA

SOUTHRIDGE FAMILY MEDICINE
2324 SAN JACINTO BLVD
DENTON, TX 76205
USA

SOUTHRN PROSTHETICS SUPPLY
2771 KATHERINE WAY
ELK GROVE VILLAGE, IL 60007
USA

SOUTHSIDE BUILDERS SUPPLY
20 WESTOVER HILLS BLVD
RICHMOND, VA 23225
USA

SOUTHSIDE BUILDERS SUPPLY
20 WESTOVER HILLS BLVD.
RICHMOND, VA 23225
USA

Exhibit  6

**Bar Date Notice & Non-Asbestos POC**

SOUTHSIDE COLLEGE PREP.
250 E. 111TH STREET
CHICAGO, IL  60628
USA

SOUTHSIDE GALLERY
1001 PINE LOG RD.
AIKEN, SC  29803
USA

SOUTHSIDE HOSPITAL
MONTAUK HIGHWAY
BAY SHORE, NY  11706
USA

SOUTHSIDE MACHINE WORKS, INC.
P.O. BOX 6410
LAKE CHARLES, LA  70606
US

SOUTHSIDE PRECAST PROD IN
P O BOX 395
BUFFALO, NY  14223
USA

SOUTHSIDE PRECAST PRODUCTS
1951 HAMBURG TPKE
BUFFALO, NY  14218
USA

SOUTHSIDE PRECAST PRODUCTS
P.O. BOX 395
BUFFALO, NY  14223
USA

SOUTHTON RD. JUVENILE DETENTION CTR
C/O BAHL INSULATION
SAN ANTONIO, TX  78223
USA

SOUTHTOWN PAINT & WALLPAPER CO
3401 W 95TH STREET
EVERGREEN PARK, IL  60805
USA

SOUTHTOWN PAINT & WALLPAPER CO
3401 W 95TH STREET
EVERGREEN PARK, IL  60805
USA

SOUTHTOWN REFRIGERATION CORP.
2533 BERNICE ROAD
LANSING, IL  60438
USA

SOUTHTOWN REFRIGERATION
8041 SOUTH WESTERN AVENUE
CHICAGO, IL  60620
USA

SOUTHVIEW MEXICAN LTD. PARTNERSHIP
JAMES H. BIBEN GENL PARTNER
1510 MIDTOWN TOWER
ROCHESTER, NY  14604
USA

SOUTHWARD, WILLIAM
4701 KING RANCH RD  APT #1514
FORT WORTH, TX  76132

SOUTHWAY SUPPLY CO. INC.
PO BOX171
SOMERS, WI  53171
USA

SOUTHWAY SUPPLY COMPANY INC.
7426 - 12TH STREET
SOMERS, WI  53171
USA

SOUTHWAY SYSTEMS
5110 AVENUE H
ROSENBERG, TX  77471
USA

SOUTHWEST BUILDING BLOCK
522 SOUTH MILLER
FARMINGTON, NM  87401
USA

SOUTHWEST BUILDING BLOCKS
522 S. MILLER AVE.
FARMINGTON, NM  87401
USA

SOUTHWEST CATALYSIS SOCIETY
S. STADIUM RD.
BATON ROUGE, LA  70803
USA

SOUTHWEST CHEMICAL & PLASTICS
HWY 146 4 MI S. OF LA PORTE
SEABROOK, TX  77586
USA

SOUTHWEST CHEMICAL & PLASTICS
PO BOX 478
SEABROOK, TX  77586
USA

SOUTHWEST CITY READY MIX
HWY 43
SOUTH WEST CITY, MO  64863
USA

SOUTHWEST COATINGS
C/O THOMPSONS BUILDING MATERIALS
SANTA MONICA, CA  90401
USA

SOUTHWEST CONCRETE & PAVI
PO BOX 2278
SILVER CITY, NM  88061
USA

SOUTHWEST CONCRETE & PAVING
1955 ROSEDALE RD
SILVER CITY, NM  88061
USA

SOUTHWEST CONCRETE & PAVING
823 W RAILROAD
DEMING, NM  88030
USA

SOUTHWEST CONCRETE & PAVING
P O BOX 2278
SILVER CITY, NM  88062
USA

SOUTHWEST CONCRETE PRODUCT
RT 2 BOX 152 F
ALLEYTON, TX  78935
USA

SOUTHWEST CONCRETE PRODUCTS
519 SOUTH BENSON AVENUE
ONTARIO, CA  91762
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SOUTHWEST CONCRETE PRODUCTS
7503 S ZARZAMURA
SAN ANTONIO, TX 78224
USA

SOUTHWEST CONCRETE PRODUCTS
CORNER OF I-10 & FM 949
ALLEYTON, TX 78935
USA

SOUTHWEST CONCRETE
519 SOUTH BENSON AVENUE
ONTARIO, CA 91762
USA

SOUTHWEST CONSTRUCTION MANAGERS
INC
16300 KATY FRWY STE#301
HOUSTON, TX 77094-1609
USA

SOUTHWEST CONTROLS INC
6251 SCHAEFER AVE UNIT B
CHINO, CA 91710
USA

SOUTHWEST CONTROLS
4975 E LANDON DRIVE
ANAHEIM, CA 92807-1972
USA

SOUTHWEST DAILY NEWS
P.O. BOX 1999
SULPHUR, LA 70664-1999
USA

SOUTHWEST DATA TERMINALS, INC.
2510 SOUTHWELL, STE 104
DALLAS, TX 75229-4634
USA

SOUTHWEST ELECTRIC CO
PO BOX 850015
OKLAHOMA CITY, OK 73185-0015
USA

SOUTHWEST ELECTRIC CO.
21 CLEVELAND AVE
NASHVILLE, TN 37210
USA

SOUTHWEST FOREST PRODUCTS
DEPT 0743
LOS ANGELES, CA 90084-0743
USA

SOUTHWEST GAS CORPORATION
PO BOX 52075 MS 42A-491
PHOENIX, AZ 85072-2075
USA

SOUTHWEST GAS CORPORATION
PO BOX 98890
LAS VEGAS, NV 89150-0101
USA

SOUTHWEST GENERAL TIRE
3605 OSUNA RD NE
ALBUQUERQUE, NM 87109
USA

SOUTHWEST GREASE CO
19530 SOUTH ALAMEDA
COMPTON, CA
USA

SOUTHWEST HANDLING
220 WEST 6TH AVENUE
MESA, AZ 85210
USA

SOUTHWEST HOSPITAL
18695 BAGLEY ROAD
MIDDLEBURG HEIGHTS, OH 44130
USA

SOUTHWEST INSPECTION & TESTING
10826 S. NORWALK BLVD.
SANTA FE SPRINGS, CA 90670
USA

SOUTHWEST LA SECTION AICHE
PO BOX 91735
91735
LAKE CHARLES, LA 70609-1735
UNK

SOUTHWEST LA. CONSTRUCTION
5215 ESSEN LN., STE. 6
BATON ROUGE, LA 70809

SOUTHWEST LA. CONSTRUCTION
5215 ESSEN LN., STE. 6
BATON ROUGE, LA 70809
USA

SOUTHWEST LA. MUTUAL AID ASSN.
P.O. BOX 367
LAKE CHARLES, LA 70602-0367
USA

SOUTHWEST LA. MUTUAL AID ASSOCIATIO
P.O. BOX 367
LAKE CHARLES, LA 70602-0367
USA

SOUTHWEST LIFT, INC. (LAREDO)
4001 NORTH PAN AM EXPRESSWAY
SAN ANTONIO, TX 78219
USA

SOUTHWEST MARINE INC
FOOT OF SAMPSON STREET
SAN DIEGO, CA 92113
USA

SOUTHWEST MARINE INC
PO BOX 13308
SAN DIEGO, CA 92170
USA

SOUTHWEST MARINE
FOOT OF SAMSON ST
SAN DIEGO, CA 92113
USA

SOUTHWEST MASONRY PROD IN
P.O.DRAWER 1410
ANTHONY, NM 88021
USA

SOUTHWEST MASONRY PRODUCTS
1946 ANTHONY DRIVE
ANTHONY, NM 88021
USA

SOUTHWEST MASONRY PRODUCTS
P.O. DRAWER 1410
ANTHONY, NM 88021
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SOUTHWEST MATERIAL HANDLING
220 WEST 6TH AVENUE
MESA, AZ 85210
USA

SOUTHWEST METAL FINISHING INC
JACK STRUNSEE
2790 SOUTH 167TH ST
NEW BERLIN, WI 53151
USA

SOUTHWEST METAL FINISHING INC
TOMLINSON GILLMAN & RIKKERS SC FRED
315 WI AVE P O BOX 2075
MADISON, WI 53701-2075
USA

SOUTHWEST MIDDLE SCHOOL
GENESEE ST & BRONSON ST
ROCHESTER, NY 14601
USA

SOUTHWEST MOBILE STORAGE INC
3215 SOUTH 7TH STREET SUITE 6
PHOENIX, AZ 85040
US

SOUTHWEST OILFIELD PRODUCTS,INC.
10340 WALLISVILLE ROAD
HOUSTON, TX 77229
USA

SOUTHWEST OILFIELD PRODUCTS,INC.
10340 WALLISVILLE ROAD
HOUSTON, TX 77013
USA

SOUTHWEST PLUMBING & HEATING CO INC
4735 BAKERS FERRY ROAD
ATLANTA, GA 30336
USA

SOUTHWEST PLUMBING & HEATING CO,INC
4735 BAKERS FERRY RD S W
ATLANTA, GA 30336
USA

SOUTHWEST PUMPING SERVICE
P.O.BOX 4114
WHITTIER, CA 90607-4114
USA

SOUTHWEST READY MIX CONCRETE, INC.
PO BOX1285
SUMMIT, MS 39666
USA

SOUTHWEST READY MIX INC
117 WHITE PINE DRIVE
ALAMOSA, CO 81101
USA

SOUTHWEST READY MIX INC
1982 COUNTY ROAD
CRIPPLE CREEK, CO 80813
USA

SOUTHWEST READY MIX INC.
117 WHITE PINE DRIVE
ALAMOSA, CO 81101
USA

SOUTHWEST READY MIX INC.
6648 KRAMER ROAD
ALAMOSA, CO 81101
USA

SOUTHWEST READY MIX INC.
70 SILICON DRIVE
PUEBLO, CO 81007
USA

SOUTHWEST READY MIX
1178 OLD BROOKHAVEN RAOD
SUMMIT, MS 39666
USA

SOUTHWEST READY MIX
1444 KERN ROAD
TAFT, CA 93268
USA

SOUTHWEST READY-MIX
11638 OLD RIVER ROAD
BAKERSFIELD, CA 93389
USA

SOUTHWEST READY-MIX
1444 KERN RAOD
TAFT, CA 93268
USA

SOUTHWEST READY-MIX
1444 KERN STREET
TAFT, CA 93268
USA

SOUTHWEST RESEARCH INSTITUTE
6220 CULEBRA ROAD
SAN ANTONIO, TX 78228
USA

SOUTHWEST RESEARCH INSTITUTE
6220 CULEBRA
SAN ANTONIO, TX 78284
USA

SOUTHWEST RESEARCH INSTITUTE
PO BOX 28510
SAN ANTONIO, TX 78284
USA

SOUTHWEST RESEARCH INSTITUTE
PO BOX 841671
DALLAS, TX 75284-1671
USA

SOUTHWEST RUBBER AND SUPPLY CO INC
4007 SOUTH 20TH STREET
PHOENIX, AZ 85040
USA

SOUTHWEST SAVINGS COMMUNITY
5619 W. 87TH STREET
OAK LAWN, IL 60453
USA

SOUTHWEST SEALANTS INC.
1915 S. AUSTIN AVE.
GEORGETOWN, TX 78626
USA

SOUTHWEST SEALANTS INC.
P.O. BOX 1579
GEORGETOWN, TX 78627
USA

SOUTHWEST SEALANTS INC.
PO BOX 1579
GEORGETOWN, TX 78627
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SOUTHWEST SOLVENT & CHEMICAL
11235 FM529
HOUSTON, TX 77041
USA

SOUTHWEST SOLVENTS & CHEMICALS
P. O. BOX 200804
HOUSTON, TX 77216
USA

SOUTHWEST SOLVENTS & CHEMICALS
PO BOX 200804
HOUSTON, TX 77216
USA

SOUTHWEST SPECIAL TESTING
10826 S NORWALK BLVD
SANTA FE SPRINGS, CA 90670
US

SOUTHWEST TOWN MECHANICAL SERVICES
DIV. OF REF. CORP.
10450 W. 163RD PLACE
ORLAND PARK, IL 60467-5445
US

SOUTHWEST TOWN
10450 W.163RD PLACE
ORLAND PARK, IL 60467
USA

SOUTHWEST TREATMENT SYSTEMS
4120 BANDINI BLVD
LOS ANGELES, CA 90023
USA

SOUTHWEST TRUCK SALES INC -ELP
10901 GATEWAY WEST
EL PASO, TX 79935
USA

SOUTHWEST VALVE, INC
3504 CYPRESS DRIVE
SAINT GABRIEL, LA 70776
USA

SOUTHWEST VERMICULITE CO
1212 13 ST
LUBBOCK, TX
USA

SOUTHWEST VERMICULITE CO
1822 N FIRST ST
ALBUQUERQUE, NM
USA

SOUTHWEST WATER TREATMENT
32 PLUM STREET
TRENTON, NJ 08638
USA

SOUTHWESTERN BELL MOBILE SYSTEMS IN
P O BOX 970003
SAINT LOUIS, MO 63197-0003
USA

SOUTHWESTERN BELL TELECOM
P O BOX 300060
DALLAS, TX 75303-0060
USA

SOUTHWESTERN BELL TELEPHONE
HOUSTON, TX 77097-0075
USA

SOUTHWESTERN BELL TELEPHONE
HOUSTON, TX 77097-0047
USA

SOUTHWESTERN BELL TELEPHONE
P O BOX 650502
DALLAS, TX 75265-0502
USA

SOUTHWESTERN BELL TELEPHONE
P.O. BOX 1550
HOUSTON, TX 77097-0047
USA

SOUTHWESTERN BELL TELEPHONE
P.O. BOX 4699
HOUSTON, TX 77097-0075
USA

SOUTHWESTERN BELL WIRELESS
PO BOX 630069
DALLAS, TX 75263-0069
USA

SOUTHWESTERN BELL YELLOW PAGES
PO BOX 630052
DALLAS, TX 75263-0052
USA

SOUTHWESTERN BELL
12851 MANCHESTER ROAD
SAINT LOUIS, MO 63131
USA

SOUTHWESTERN BELL
P O BOX 1550
HOUSTON, TX 77097-0047
USA

SOUTHWESTERN BELL
P O BOX 3025
HOUSTON, TX 77097-0043
USA

SOUTHWESTERN BELL
P O BOX 4844
HOUSTON, TX 77097-0079
USA

SOUTHWESTERN BELL
P O BOX 4844
HOUSTON, TX 77097-0079
USA

SOUTHWESTERN BELL
P O BOX 4844
HOUSTON, TX 77252
USA

SOUTHWESTERN BELL
P O BOX 4845
HOUSTON, TX 77097-0080
USA

SOUTHWESTERN BELL
P O BOX 630017
DALLAS, TX 75263-0017
USA

SOUTHWESTERN BELL
P O BOX 630047
DALLAS, TX 75263-0047
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SOUTHWESTERN BELL
P O BOX 630059
DALLAS, TX  75263-0059
USA

SOUTHWESTERN BELL
P O BOX 650661
DALLAS, TX  75265-0661
USA

SOUTHWESTERN BELL
P O BOX 940012
DALLAS, TX  75394-0012
USA

SOUTHWESTERN BELL
P.O. BOX 3025
HOUSTON, TX  77097-0043
USA

SOUTHWESTERN BELL
P.O. BOX 630047
DALLAS, TX  75263-0047
USA

SOUTHWESTERN BELL
P/U @ LONG'S SUPPLY
234 WEST COMMERCE STREET
DALLAS, TX  75208
USA

SOUTHWESTERN BELL
PO BOX 4460
HOUSTON, TX  77097-0082
USA

SOUTHWESTERN BELL
PO BOX 4706
HOUSTON, TX  77210-4706
USA

SOUTHWESTERN BELL
PO BOX 930170
DALLAS, TX  75393-0170
USA

SOUTHWESTERN COATINGS
3765 EAST AVATION HIGHWAY
TUCSON, AZ  85713
USA

SOUTHWESTERN COMMUNITY CREDIT UNION
PO BOX 830742
RICHARDSON, TX  75083-0742
USA

SOUTHWESTERN COMMUNITY CREDIT
PO BOX 210628
DALLAS, TX  75211
USA

SOUTHWESTERN INSULATION
11255 E. 37TH AVENUE
DENVER, CO  80239
USA

SOUTHWESTERN INSULATION
202 NORTH 47TH AVENUE
PHOENIX, AZ  85043
USA

SOUTHWESTERN MEDICAL CENTER
C/O SUBLETT AND ASSOCIATES INC
LEE BLVD & MARK EDWARD DRIVE
LAWTON, OK  73505
USA

SOUTHWESTERN PACKG/MFG SALES
6960 ARDMORE STREET
HOUSTON, TX  77054

SOUTHWESTERN PETROLEUM CORP
PO BOX 961005
FORT WORTH, TX  76161-0005
USA

SOUTHWESTERN PETROLEUM CORP.
3428 DEEN ROAD
FORT WORTH, TX  76106
USA

SOUTHWESTERN PETROLEUM CORP.
PO BOX 961005
FORT WORTH, TX  76161
USA

SOUTHWESTERN READY MIX
31688 HWY 141
NATURITA, CO  81422
USA

SOUTHWESTERN READY MIX
ATTN:  ACCOUNTS PAYABLE
NATURITA, CO  81422
USA

SOUTHWESTERN REDIMIX
ATTN:  ACCOUNTS PAYABLE
NATURITA, CO  81422
USA

SOUTHWESTERN REFINING CO.
1700 NUECES BAY BLVD.
CORPUS CHRISTI, TX  78408
USA

SOUTHWESTERN REFINING CO.
PO BOX 3367
HOUSTON, TX  77253
USA

SOUTHWESTERN SUN BELT CO
426 N. 44TH ST SUITE 225
PHOENIX, AZ  85008
USA

SOUTHWESTERN UNIVERSTIY
C/O TOMAN & ASSOCIATES
1001 SOUTHWEST UNIVERSITY DRIVE
GEORGETOWN, TX  78627
USA

SOUTHWESTERN VETERANS CENTER
7060 HIGHLAND AVENUE
PITTSBURGH, PA  15201
USA

SOUTHWESTERN VETERANS CENTER
C/O WYATT, INC.
PITTSBURGH, PA  15201
USA

SOUTHWESTERN WIRE CLOTH
P.O. BOX 36508
TULSA, OK  74153-0608
USA

SOUTHWICK, KEVIN
36 PETER ROAD
MERRIMACK, NH  03054

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SOUTHWICK, SANDRA
RTE 2 BOX 216 A
SPRINGTOWN, TX  76082

SOUTHWIRE CO
EDDIE L ADAMS VP
,
UNK

SOUTHWOODS PRISON
BURLINGTON ROAD
BRIDGETON, NJ  08302
USA

SOUTHWORTH PRODUCTS CORP
PO BOX 3700-53
BOSTON, MA  02241
USA

SOUTHWORTH PRODUCTS CORP.
P.O. BOX 3700-53
BOSTON, MA  02241
USA

SOUTHWORTH, INC.
P.O. BOX 1380
PORTLAND, ME  04104
USA

SOUTHWORTH, PAUL
27 HOOKS LANE
EDGEWATER, NJ  07020

SOUZA, BERNARD
136 WALNUT ST
SOMERVILLE, MA  02145

SOUZA, DAVID
110 ORCHARD STREET
CRANSTON, RI  02910

SOUZA, JOANNE
1608 RIVER STREET
114
HYDE PARK, MA  02136

SOUZA, JOSEPH
588 ROBIN CT
APOPKA, FL  32712

SOUZA, MARIANO
94 KILMER AVE.
TAUNTON, MA  02780

SOUZA, PHILIP
87 CENTER ST
BURLINGTON, MA  01803

SOUZA, SHARON
38 MONTGOMERY STREET
FALL RIVER, MA  02720

SOUZA, THOMAS
62 BRADLEY AV
BROCKTON, MA  02402

SOVEREIGN ADHESIVES
2301 N. US RT 30
PLAINFIELD, IL  60544
USA

SOVEREIGN CENTER
8TH AND PENN STREETS
READING, PA  19602
USA

SOVEREIGN CHEMICALS
341 WHITE POND DR.
AKRON, OH  44320
USA

SOVEREIGN CHEMICALS
PO BOX 75144
CLEVELAND, OH  44101-2199
USA

SOVEREIGN TRANSPORTATION INC.
124 WASHINGTON ST
MORRISTOWN, NJ  07960
USA

SOVINSKY, BARBARA
59 MAYFAIR GARDENS
COMMACK, NY  11725

SOWA, JAMES
30 THISE CT.
LAFAYETTE, IN  47905

SOWARDS, GARY
7617 TURNBROOK DRIVE
GLEN BURNIE, MD  21061

SOWELL, KAVY
RT. 4, BOX 87-C
SAN AUGUSTINE, TX  75972

SOWELL, WILLIAM
6680 CHARLOTTE AVE, B5
NASHVILLE, TN  37209

SOWERS, DOROTHY
RT 2 BOX 3538
MAYSVILLE, GA  30558

SOWERS, GEORGE
3004 LOST TREE BLVD
FORT PIERCE, FL  34981

SOWERS, MATTHEW
4588 ALAMO DRIVE
SAN DIEGO, CA  92115

SOWLE, MARGARET
127 BRONZE MEDAL
LAFAYETTE, LA  70506

SOYERS, JASON
782 E BUTLER RD APT 218
MAULDIN, SC  29662

SP SVERIGES PROVNINGS-OCH
BOX 857
SE-501 15 BORAS, IT  501 15
UNK

SPA STEEL PRODUCTS CO, INC.
1 EXCELSIOR AVE.
SARATOGA SPRINGS, NY  12866
USA

SPA STEEL PRODUCTS CO., INC.
P.O. BOX 832
SARATOGA SPRINGS, NY  12866
USA

SPA STEEL PRODUCTS
1 EXCELSIOR AVENUE *DO NOT USE*
SARATOGA SPRINGS, NY  12866
USA

SPA STEEL PRODUCTS
1 EXCELSIOR AVENUE
SARATOGA SPRINGS, NY  12866
USA

SPA STEEL PRODUCTS
PO BOX832
SARATOGA SPRINGS, NY  12866
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

SPA WAREHOUSE INC
317 E HIGHWAY 50
SUNNYVALE, TX 75182
USA

SPACE MAKER PORTABLE BUILDINGS
4027 MURFREESBORO RD
ANTIOCH, TN 37013
USA

SPACE MAKER SYSTEMS OF MD., INC.  A
3310 CHILDS STREET
BALTIMORE, MD 21226
USA

SPACE MAKER SYSTEMS OF MD., INC.
3310 CHILDS ST.
BALTIMORE, MD 21226
USA

SPACE MAKER SYSTEMS OF MD., INC.
P.O. BOX 17643
BALTIMORE, MD 21297-1643
US

SPACE MAKER SYSTEMS OF VA., INC.
PO BOX 24388
RICHMOND, VA 23224-0388
USA

SPACE MASTER INTERNATIONAL, INC.
P.O. BOX 1213 - DEPT. 043
NEWARK, NJ 07101-1213
USA

SPACE ORDINANCE SYSTEMS
GEORGE E BECKEY  DIRECTOR OF ENV AF
150 ALLEN ROAD
LIBERTY CORNER, NJ 07938
USA

SPACE ORDINANCE SYSTEMS
TRANSTECH CORP SCOTT RICHARDSON
MAN
15303 VENTURA BLVD
PO BOX 7047
SALTSBURG, PA 15681
USA

SPACE SYSTEMS/LORAL
1201 E CHARLESTON ROAD
MOUNTAIN VIEW, CA 94043
USA

SPACE SYSTEMS/LORAL
3825 FABIAN WAY
PALO ALTO, CA 94303
USA

SPACE SYSTEMS/LORAL
M/S AC-1
PALO ALTO, CA 94303
USA

SPACE WALK
P.O. BOX 6031
LAKE CHARLES, LA 70606
USA

SPACEKRAFT
PO BOX 101482
ATLANTA, GA 30392
USA

SPACE-ZAMACHAJ, MELODY
58 CROSS ST
YARMOUTHPORT, MA 02675

SPADAFORA AND SONS FLORIST INC
218 PEARL STREET
MALDEN, MA 02148-6435
USA

SPAHCO, INC.
69 FRANCIS AVENUE
HARTFORD, CT 06106
USA

SPAHCO, INC.
PO BOX 8571
EAST HARTFORD, CT 06108
USA

SPAIN REHABILITATION
2678 QUEENSTOWN RD.
ALTON, AL 35015
USA

SPAIN, BARBARA
53 TONYA ST
JACKSON, TN 38305

SPAIN, JANNETTA
1024 BEAVER RUIN RD
NORCROSS, GA 30093

SPAKE CONCRETE
1110 N. POST ROAD
SHELBY, NC 28150
USA

SPALDING REGIONAL HOSPITAL
601 SOUTH 8TH STREET
GRIFFIN, GA 30224
USA

SPALDING, ANN
FLUSHIGN, NY 11355

SPALDING, GEORGINA
2934 19TH ST. DR.
GREELEY, CO 80631

SPALDING, JOHN
112 CARRIAGE PLACE
HENDERSONVILLE, TN 37075

SPALDING, LAURA
1166 SW INGRASSINA
PT ST LUCIE, FL 34953

SPALDING, STEPHEN
928 H AVE NW
CEDAR RAPIDS, IA 52405

SPALETTA, MARGARET
351 HARVEST LANE
SANTA ROSA, CA 95401

SPALT, DAVID
1323 ROSEWICK AVENUE
BALTIMORE, MD 21237

SPALT, ERIC
1709 AMYCLAE DRIVE
BEL AIR, MD 21015

SPALT, JO-ANN
77 HILLSIDE DRIVE
NORTH HALEDON, NJ 07508

SPALT, MILDRED
4537 SHAMROCK AVE
BALTIMORE, MD 21206

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPALT, RICHARD
6817    FAIT AVENUE
BALTIMORE, MD 21224

SPANCRETE INC
BOX 10508
GREEN BAY, WI 54307
USA

SPANCRETE INC
SPANCRETE ROAD
VALDERS, WI 54245
USA

SPANCRETE INDUSTRIES INC
P O BOX 26428
MILWAUKEE, WI 53226
USA

SPANCRETE INDUSTRIES
PO BOX 828
WAUKESHA, WI 53187-0828
USA

SPANCRETE N.E. INC.
155 STATE ST.
MANCHESTER, NY 14504
USA

SPANCRETE NORTHEAST INC.
123 CR 101
SOUTH BETHLEHEM, NY 12161
USA

SPANCRETE NORTHEAST, INC.
239 TREAT RD
AURORA, OH 44202
USA

SPANCRETE OF ILLINOIS INC
PO BOX828
WAUKESHA, WI 53187-0828
USA

SPANCRETE OF ILLINOIS, INC.
4012 ROUTE 14
CRYSTAL LAKE, IL 60014
USA

SPANG, JOHN
510 SOUTH MAPLE
PAULLINE, IA 510469998

SPAN ALASKA CONSOLIDATORS
C/O N. W. FIREPROOFING
KENT, WA 98032
USA

SPANCRETE INC
P O BOX 10508
GREEN BAY, WI 54307
USA

SPANCRETE INDUSTRIES INC PL #1
800 EAST MAIN STREET
WAUKESHA, WI 53186
USA

SPANCRETE INDUSTRIES INC
P O BOX 828
WAUKESHA, WI 53187-0828
USA

SPANCRETE MIDWEST CO
PO BOX 1360
MAPLE GROVE, MN 55311
USA

SPANCRETE N.E.INC.
155 STATE ST
MANCHESTER, NY 14504
USA

SPANCRETE NORTHEAST
123 CR 101
SOUTH BETHLEHEM, NY 12161
USA

SPANCRETE NORTHEAST, INC.
239 TREAT ROAD
AURORA, OH 44202
USA

SPANCRETE OF ILLINOIS INC.
WAUKESHA, WI 53187-0828
USA

SPANCRETE, INC.
2448 CENTURY ROAD
GREEN BAY, WI 54307
USA

SPANGENBERG, DAVID
61 TIMBERCREEK CT
LAKE JACKSON, TX 77566

SPANCRETE - GREAT LAKES
1330 CHICAGO DRIVE
JENISON, MI 49428
USA

SPANCRETE INC
PO BOX 828
WAUKESHA, WI 53187-0828
USA

SPANCRETE INDUSTRIES INC PL #2
N6 W23034 BLUEMOUND ROAD
WAUKESHA, WI 53186
USA

SPANCRETE INDUSTRIES INC
PLANK PRODUCTION (EAST MIXER)
WAUKESHA, WI 53186
USA

SPANCRETE N E INC.
12 MILES SO. OF ALBANY
SOUTH BETHLEHEM, NY 12161
USA

SPANCRETE NORTHEAST INC
239 TREAT RD
AURORA, OH 44202
USA

SPANCRETE NORTHEAST, INC.
123 CR 101
SOUTH BETHLEHEM, NY 12161
USA

SPANCRETE OF CALIFORNIA
13131 LOS ANGELES STREET
IRWINDALE, CA 91706
USA

SPANCRETE OF ILLINOIS
4012 ROUTE 14
CRYSTAL LAKE, IL 60014
USA

SPANCRETE/IRWINDALE
13131 LOS ANGELES STREET
IRWINDALE, CA 91706
USA

SPANGENBERG, GARY
5373 CLEVES WARSAW P
CINCINNATI, OH 45238

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SPANGLE, DEANNA
105 JONQUIL
INDIANAPOLIS, IN 46227

SPANGLER HALL
NORTH HARVARD ST & GORDON ROAD
CAMBRIDGE, MA 02139
USA

SPANGLER, DANNY
25043 OCOTILLO AVE
MORENO VALLEY, CA 92388

SPANGLER, FILLMORE
1504 BENTWOOD
IOWA PARK, TX 76367

SPANGLER, JANICE
3089 SOUTH 700 EAST
GREENFIELD, IN 46140

SPANGLER, JONI
38 CEDAR GROVE CT
ST CHARLES, MO 63304

SPANGLER, RANDY
3728 CLIFFWOOD COURT
ALEXANDRIA, KY 41001

SPANISH COVE LIFE CARE RETIREMENT
C/O SUBLETT & ASSOCIATES
1401 S. CORNELL
YUKON, OK 73099
USA

SPANISH PUBLISHING SERVICES
31 MSGR. O'BRIEN HIGHWAY
CAMBRIDGE, MA 02141
USA

SPANN, DAVID
1167 PINE GLEN DR.
RIVERDALE, GA 30296

SPANN, DAVID
4214 FLEET LANE
DEER PARK, TX 77536

SPANN, GLORIA
943 SERRILL AVE
YEADON, PA 19050

SPANN, JESSE
806 AMBASSADOR ST.
CHARLOTTE, NC 28208

SPANN, JOE
14 DINGLE ST
CHARLESTON, SC 29403

SPANN, LA SHONDA
13322 LINCOLN ST
BATON ROUGE, LA 70807

SPANN, LOUIS
110 W AVON RD
AVON, CT 06001

SPANNAUS, JAMES
433 MYRTLE AVENUE
EUREKA, CA 95501

SPANNER, KATHLEEN
1630 HARLAN DRIVE
DANVILLE, CA 94526

SPANO, BLANCHE
239 E MAIN ST
WATERLOO, NY 13165

SPANO, DAVID
2399 EDWARDS ROAD
WATERLOO, NY 13165

SPANO, FRANK
4526 W. FAIRMONT
PHOENIX, AZ 85031

SPANO, LUCY
18 NARBERTH PLACE
SOUTHAMPTON, NJ 08088

SPAR AEROSPACE PRODUCTS LTD
21025 TRANS CANADA HWY
STE ANNE DE BELLEVUE, QC H9X 3R2
TORONTO

SPAR AEROSPACE
115 EMILY STREET
CARLETON PLC ONTARIO, ON K7C 4J5
TORONTO

SPAR AEROSPACE
21025 TRANS CANADA
ST ANNE DE BELLEVUE, QC H9X 3R2
TORONTO

SPARANO, MELODY
503 HARRISON AVE
MANVILLE, NJ 08835

SPARE, VIRGINIA
22 S. HACKER
BRIGHTON, MI 48116

SPARENBERG, TINA
RT. 6 BOX 80
KANKAKEE, IL 60901

SPARGER WADE, CRYSTAL
RT 1 BOX 16
GRANDVIEW, TX 76050

SPARHAWK, DENNOS
3525 ORMSBY LANE
CARSON CITY, NV 89704

SPARKEY'S FIRE PROTECTION,INC.
P.O. BOX 350
GARNER, NC 27529-0350
USA

SPARKLE CLEAN JANITORIAL SERVICE
P O BOX 1355
SORRENTO, FL 32776
US

SPARKLE WASH
545 N. PIONEER ROAD
NORTH FOND DU LAC, WI 54935-9746
USA

SPARKLER FILTERS, INC.
BOX 18
CONROE, TX 77305
USA

SPARKLER MFG. CO.
N. SECOND ST.
CONROE, TX 77301
USA

SPARKLES ENTERTAINMENT
15055 WOODDUCK LANE
LOCKPORT, IL 60441
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPARKLETTS
P O BOX 7126
PASADENA, CA 91109-7126
USA

SPARKLETTS
PO BOX 7126
PASADENA, CA 91109-7126
USA

SPARKLIN, MYRA
4180 CRISP CANYON
SHERMAN OAKS, CA 91403

SPARKLING CLEAR INDUSTRIES
3502 EAST T.C. JESTER
HOUSTON, TX 77018
USA

SPARKLING CLEAR INDUSTRIES
3502 EAST TC JESTER
HOUSTON, TX 77018
USA

SPARKLING SPRING WATER CO
565 LAKEVIEW PARKWAY
VERNON HILLS, IL 60061-1843
USA

SPARKMAN & DAVISON, LLP
PO BOX 99
WICHITA FALLS, TX 76307-0099
USA

SPARKMAN CENTER ADDITION
HUNTSVILLE, AL 35800
USA

SPARKMAN HIGH SCHOOL
2600 JEFF ROAD
HUNTSVILLE, AL 35805
USA

SPARKMAN, CAROL
RT 5, BOX 295B
BYHALIA, MS 38611

SPARKS BELTING CO.
P.O. BOX 2647
GRAND RAPIDS, MI 49501-2647
US

SPARKS BELTING COMPANY
17100 S. WALLACE
P. O. BOX 322
SOUTH HOLLAND, IL 60473
US

SPARKS IV, EARL
27805 ORCHARD DR
WAUCONDA, IL 60084

SPARKS JR, JOHN
1722 CORDOVA DRIVE
MESQUITE, TX 751501386

SPARKS JR., LOUIS
1647 ASHBY AVE
BERKLEY, CA 94703

SPARKS READY MIX INCORP
3926 ROBERTS DR
ASHLAND, KY 41101
USA

SPARKS, ANTHONY
3627 CROFT PLACE NW
ATLANTA, GA 30331

SPARKS, DALE
514 W PARK AVE
AURORA, IL 60510

SPARKS, DOUGLAS
1257 WATERSIDE LANE
BRIGHTON, MI 48116

SPARKS, EARL
121 FALCON LANE
WILMINGTON, DE 19808

SPARKS, EDDIE
6859 FIELDER RD.
REX, GA 30273

SPARKS, GARY
306 LADBROKE RD
GREENVILLE, SC 296152829

SPARKS, GAYLON
1449 N NORMAN
MOORE, OK 73160

SPARKS, GINA
396 W VALLEY DR
KINGSPORT, TN 37664

SPARKS, JAMES
1909 1/2 BEDFORD
BAKERSFIELD, CA 93308

SPARKS, JAMES
6706 MORNINGSIDE DRIVE
SUGAR LAND, TX 77479

SPARKS, JANET
801 S.E. 36TH
OKLAHOMA CITY, OK 73129

SPARKS, R
4334 E 69TH STDRIVE
TULSA, OK 74136

SPARKS, RENIA
6859 FIELDER RD.
REX, GA 30273

SPARKS, SANDRA
507 CEDAR CIRCLE
SPENCERPORT, NY 14559

SPARKS, STEVE
5133 LAKEFRONT
WICHITA FALLS, TX 76310

SPARKS, SUSAN
1418 GRANT
AKRON, OH 44301

SPARKS, SUSAN
27805 N ORCHARD DRIVE
WAUCONDA, IL 60084

SPARKS, TANYA
9 GARRITY RF
BURLINGTON, MA 01803

SPARKS, WAYNE
306 GRANDVIEW DR
ROUND LAKE PARK, IL 600733128

SPARKS, WILLIAM J.
1370 CLARK STREET
MERRICK, NY 11566

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPARLING INSTRUMENTS INC.
FILE 55577
LOS ANGELES, CA 90074-5577
US

SPARR, TERRY
RD 1 BOX 203
LAKEVILLE, OH 44638

SPARROW, PETER
22601 ENNISHORE STREET
NOVI, MI 48375

SPARTA READY MIX
804 INDUSTRIAL DRIVE
SPARTA, IL 62286
USA

SPARTAN BUILDING SUPPLY
21540 SCHOENHERR
WARREN, MI 48089
USA

SPARTAN CONSTRUCTION
OREGON RD.JUST SOUTH OF WALES RD.
TOLEDO, OH 43601
USA

SPARTAN MILLS
JOHN OWENBY  ENV ENGINEER FOR SPART
PO BOX 1658
SPARTANBURG, SC 29304
USA

SPARTANBURG COUNTY TRAFFIC COURT
180 MAGNOLIA ST
SPARTANBURG, SC 29301
USA

SPARTANBURG HOSPITAL
161 AIMEE ST.
SPARTANBURG, SC 29303
USA

SPARTANBURG REGIONAL MEDICAL
CENTER
ATTN: LORAIN COOKE
1001 N PINE STREET
SPARTANBURG, SC 29303-3153
US

SPARLING, SHAWN
641 GLENWOOD DR.
AIKEN, SC 29803

SPARROW HOSPITAL C/O WM
REICHENBACH
1215 E. MICHIGAN AVE.
LANSING, MI 48910
USA

SPARROW, THOMAS
6125 WATERMAN LANE
LAKELAND, FL 33803

SPARTAN AIR PURIFICATION, INC.
374 N. COOPER RD., BLDG. E-14
BERLIN, NJ 08009
USA

SPARTAN CALIFORNIA MUNICIPAL MONEY
901 CORPORATE CENTER DR.,STE 204
MONTEREY PARK, CA 91754
USA

SPARTAN EXP %VIKING FRT
P O BOX 649001
SAN JOSE, CA 95164-9001
USA

SPARTANBURG ANIMAL SHELTR
155 WILLIAMS STREET
SPARTANBURG, SC 29301
USA

SPARTANBURG CRANKSHAFT INC
7125 VALLEY FALLS ROAD
SPARTANBURG, SC 29303
USA

SPARTANBURG RADIOLOGICAL ASSOC
PO BOX 60100
CHAS, SC 29419-0100
USA

SPARTANBURG REGIONAL MEDICAL
101 WOOD STREET
SPARTANBURG, SC 29305
USA

SPAROZIC, JOHN
RD 2 BOX 488 SAW MILL ROAD
RED HOOK, NY 12571

SPARROW HOSPITAL
C/O WILLIAM REICHENBACH
LANSING, MI 48910
USA

SPARTA READY MIX
804 INDUSTRIAL DR
SPARTA, IL 62286
USA

SPARTAN AUTOMOTIVE WOODRUFF
P O BOX 5069
SPARTANBURG, SC 29304-5069
USA

SPARTAN CALIFORNIA MUNICIPAL MONEY
ACCT#0354161689
901 CORPORATE CENTER DR.,STE 204
MONTEREY PARK, CA 91754
USA

SPARTAN FILTERING SYSTEMS, IBC
727 BRYANT ROAD
SPARTANBURG, SC 29303
USA

SPARTANBURG COCA-COLA BOTTLING CO.
P.O. BOX 1012
SPARTANBURG, SC 29304
USA

SPARTANBURG HIGH SCHOOL
500 DUPRE DRIVE
SPARTANBURG, SC 29307
USA

SPARTANBURG REGIONAL HEALTH CARE
P O BOX 651602
CHARLOTTE, NC 28265-1602
USA

SPARTANBURG STEEL PRODUCTS
BOX 6428
SPARTANBURG, SC 29304
USA

Exhibit 6
Bar Date Notice & Non-Asbestos POC

SPARTANBURG STEEL PRODUCTS
TODD M MUSHEFF  BROUSE MCDOWELL
500 FIRST NATIONAL TOWER
AKRON, OH  44308-1471
USA

SPARTANBURG TECHNICAL COLLEGE
PO BOX 4386
SPARTANBURG, SC  29305
USA

SPARTECH POLYCOM INC.
90 WEST CHESTER STREET
WASHINGTON, PA  15301
USA

SPARTECH POLYCOM INC.
PLANT # 1
55 S. WASHINGTON STREET
DONORA, PA  15033
USA

SPARTECH
2020 GREENWOOD
EVANSTON, IL  60201
USA

SPARTON CORP
30167 POWERLINE ROAD
BROOKSVILLE, FL  34602
USA

SPARTON CORP
FLORIDA INC
DE LEON SPRINGS, FL  32130
USA

SPARTON ELECTRONICS
5612 JOHNSON LAKE ROAD
DE LEON SPRINGS, FL  32130
USA

SPARWASSER II, GEORGE
7516 BRIGHTSIDE AVE
BALTIMORE, MD  21237

SPATCO
PO BOX 751112
CHARLOTTE, NC  28275-1112
USA

SPATES, ALICIA
4318 LEYLAND CT.
PEARLAND, TX  77584

SPATOIA, DAVID
32 RANDOLPH DR
TEWKSBURY, MA  01720

SPATOLA, LORI
4319 DREXEL AVE
MADISON, WI  53716

SPATZ, NANCY
BOX 104 VALLEY VW PRK
READING, PA  196051228

SPAULDING & SLYE CONSTRUCTION LTD
255 STATE STREET
BOSTON, MA  02109
USA

SPAULDING & SLYE
125 CAMBRIDGE PARK DRIVE
CAMBRIDGE, MA  02140
USA

SPAULDING & SLYE
125 SUMMER STREET
13TH FLOOR
BOSTON, MA  02110
USA

SPAULDING & SLYE
255 STATE STREET
BOSTON, MA  02109
USA

SPAULDING & SLYE
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

SPAULDING & SLYE
ATTN:MICHELLE MAGLIOZZI
55 HAYDEN AVE
LEXINGTON, MA  02173
US

SPAULDING AND SLYE/HAYDEN WOODS
LLC
PO BOX 6464
BOSTON, MA  02212-6464
USA

SPAULDING COMPANY INC
P.O. BOX 489
RANDOLPH, MA  02368
USA

SPAULDING, BRENDA
3633 LONE WOLF TRAIL
ST AUGUSTINE, FL  32086

SPAULDING, JACK
5287 W. 1000 S.
MILROY, IN  46156

SPAULDING, MARK
1010 DANCING HORSE DRIVE
COLORADO SPRINGS, CO  80919

SPAULDING, MARY
3 MELODIE LN
BARRINGTON, NH  038253633

SPAVENTA, LISA
29 DORA ST
HARRINGTON PARK, NJ  07640

SPAWGLASS
BAHL INSULATION
1501 CONGRESS AVE
AUSTIN, TX  78701
USA

SPAZIANO, CARMINE
224 BYRON BOULEVARD
WARWICK, RI  02888

SPB AND ASSOCIATES
PO BOX 580
LAURENS, SC  29360
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPCA
PHILADELPHIA, PA 19092
USA

SPE 49TH ANTEC
P.O. BOX 403
BROOKFIELD, CT 06804-0403
USA

SPE SOUTH TEXAS SECTION
ATTN: LIESL MASSEY
16010 LIGH CANYON DRIVE
FRIENDSWOOD, TX 77546
USA

SPE SOUTH TEXAS
777 N. ELDRIDGE PKWY., STE 300
HOUSTON, TX 77079
USA

SPEALMAN, DANIEL
25 BROAD ST
EPHRATA, PA 17522

SPEAR, LOUIS
78 MIDDLE RD
CUMBERLAND FORESIDE, ME 04110

SPEARMAN, F
4 SUMMIT CIRCLE
SEARCY, AR 721434913

SPEARMAN, HUGH
111 ISELIN ST.
SIMPSONVILLE, SC 29681

SPEARMAN, JACK
225 SAM BROWN ROAD
SENECA, SC 29678

SPEARMAN, KENNETH
120 ISADORE DRIVE
PIEDMONT, SC 29673

SPEARMAN, RANDY
289 CARR ROAD
PIEDMONT, SC 29673

SPEARMAN, SANDY
14 JACKSON ST
LIBERTY, SC 29657

SPEARMAN, TERRANCE
RT2 BOX826
APPLING, GA 30802

SPEARMAN, TYRONE
RT2, BOX 824
APPLING, GA 30802

SPEARMAN, VICTOR
12324 LANDSDOWNE
HOUSTON, TX 77035

SPEARS ASSOCIATES
249 VANDERBILT AVE
NORWOOD, MA 02062
USA

SPEARS, BRENDA
3284 HWY 138 SW
CONYERS, GA 30208

SPEARS, CAROLYN
809 KIMBROUGH
SHREVEPORT, LA 71104

SPEARS, CORINE
P O BOX 236
NORWOOD, LA 70761

SPEARS, DEBRA
P.O. BOX 174
HOPKINS PARK, IL 60944

SPEARS, MICHAEL
42568 PICO RD.
FRANKLINTON, LA 70438

SPEARS, PETER
11 HEARTHSTONE PLACE
ANDOVER, MA 01810

SPEC EDIT INC
15 JERICHO PATH
FALMOUTH, MA 02540-3613
USA

SPEC FAB CO., INC.
P.O. BOX 7780-5026
PHILADELPHIA, PA 19182-5026
US

SPEC INDUSTRIES
90801 HWY 99N
EUGENE, OR 97402
USA

SPEC INDUSTRIES
ATTN: ACCOUNTS PAYABLE
EUGENE, OR 97404
USA

SPEC PLUS INC
9472 NATIONAL RD SW
PATASKALA, OH 43062
USA

SPEC ROOFING CONT SUPPLY
10305 GARDNER RD
DALLAS, TX 75220
USA

SPEC/ATS INC.
55 ALPHA DRIVE WEST
PITTSBURGH, PA 15238
USA

SPECA-HOLLERAN, ADELE
7111 MARTELL AVE
BALTIMORE, MD 21222

SPEC-FAB CO., INC.
P.O. BOX 153
RIVERTON, NJ 08077
USA

SPECH, STEPHEN
212 ROTHERMEL BLVD
READING, PA 19605

SPECIAL COUNSEL INFORMATION MANAGEM
1800 K STREET, NW
WASHINGTON, DC 20000
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPECIAL LIBRARIES ASSOC
10002 PRINCESS PALM AVE
TAMPA, FL 33619
USA

SPECIAL LIBRARIES ASSOCIATION
1700 18TH STREET N.W.
WASHINGTON, DC 20009
USA

SPECIAL OLYMPICS GEORGIA
PO BOX 501177
ATLANTA, GA 31150-1177
USA

SPECIAL OLYMPICS SOUTH CAROLINA
P O BOX 907
COLUMBIA, SC 29202-0907
USA

SPECIAL OLYMPICS
P.O. BOX 189
HAMMOND, LA 70404-0189
USA

SPECIAL PLASTICS SYSTEMS
914 WESTMINSTER AVE.
ALHAMBRA, CA 91803
USA

SPECIAL TIMER CORP.
P.O. BOX 1000
COKATO, MN 55321
USA

SPECIALITY INSTALLATION AND
PO BOX 1674
ALIEF, TX 77411-1674
USA

SPECIALITY SPRAY
105 RIVER ROAD
MCKEES ROCKS, PA 15136
USA

SPECIALIZED CLEANING SYSTEMS
4375 NEWCASTLE CIRCLE
LITHONIA, GA 30038
USA

SPECIAL LIBRARIES ASSOC
1700 18TH ST NW
WASHINGTON, DC 20009-2508
USA

SPECIAL NOVAK ACCOUNT
997 LENOX DRIVE  BLDG 3
LAWRENCEVILLE, NJ 08648
USA

SPECIAL OLYMPICS ILLINOIS
605 EAST WILLOW STREET
NORMAL, IL 61761-2682
USA

SPECIAL OLYMPICS TEXAS
PO BOX 131567
HOUSTON, TX 77219-1567
USA

SPECIAL OLYMPICS
P.O. BOX 1930
BOWIE, MD 20717-1930
USA

SPECIAL SERVICES
130 LAW LIBRARY
IOWA CITY, IA 52242-1166
USA

SPECIALITY CHEMICAL PRODUCTS
1407 PENNSYLANIA AVE
SOUTH HOUSTON, TX 77587
USA

SPECIALITY PRODUCTS INC
P.O. BOX 51532
TOA BAJA, PR 00950-1532
USA

SPECIALITY SPRAY
UNIVERSITY OF PITTSBURGH
PITTSBURGH, PA 15217
USA

SPECIALIZED DATA SYSTEMS
NORTH 129 MADELIA
SPOKANE, WA 99202-3064
USA

SPECIAL LIBRARIES ASSOC.
P.O. BOX 75338
BALTIMORE, MD 21275
USA

SPECIAL OCCASION RENTALS
395 OAKLAND ST
MANSFIELD, MA 02048
USA

SPECIAL OLYMPICS MASSACHUSETTS
P O BOX 303
HATHORNE, MA 01937-0303
USA

SPECIAL OLYMPICS
3772 PLEASANT DALE ROAD
ATLANTA, GA 30340
USA

SPECIAL PLASTIC SYSTEMS INC
914 WESTMINSTER AVE
ALHAMBRA, CA 91803
USA

SPECIAL SVC FREIGHT
P.O. BOX 19516
CHARLOTTE, NC 28219
USA

SPECIALITY COATINGS
1007 DORSET STREET
SOUTH BURLINGTON, VT 05403
USA

SPECIALITY PRODUCTS INC
PALMAS INDUSTRIAL DEV.
CATANO, PR 962
USA

SPECIALIZED BUILDING SERVICES, INC.
4515 S. MC CLINTOCK, STE 113
TEMPE, AZ 85282
USA

SPECIALIZED INDUSTRIAL MAINT.
SIM, INC.
39394-A BABIN RD.
GONZALES, LA 70737
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPECIALIZED PATENT SERVICES
2001 JEFFERSON DAVIS HWY
ARLINGTON, VA  22202
USA

SPECIALIZED ROOFING CO INC
25 REPUBLIC ROAD
NORTH BILLERICA, MA  01862
USA

SPECIALIZED TECH. RESEARCH, INC.
10 WATER ST.
ENFIELD, CT  06082
USA

SPECIALIZED TECHNOLOGY RESEARCH, IN
10 WATER STREET
ENFIELD, CT  06082
USA

SPECIALTIES INC.
4311 DORCHESTER ROAD
CHARLESTON, SC  29415
USA

SPECIALTIES USA, INC.
11315 BUSINESS PARK BLVD
JACKSONVILLE, FL  32256-2728
USA

SPECIALTY BOOKS
5833 INDUSTRIAL DRIVE
ATHENS, OH  45701
USA

SPECIALTY BUILDING PRODUCTS
101 E. BENSON RD.
SIOUX FALLS, SD  57118
USA

SPECIALTY CHEMICAL CO LLC
1037 SOLUTIONS CENTER
CHICAGO, IL  60677-1000
US

SPECIALTY COATING SYSTEMS INC
5707 WEST MINNESOTA STREET
INDIANAPOLIS, IN  46241
USA

SPECIALTY COATINGS
20 SAN REMO DRIVE
SOUTH BURLINGTON, VT  05401
USA

SPECIALIZED PUMP CO INC
PO BOX 3805
HOLLYWOOD, FL  33083
USA

SPECIALIZED ROOFING CO., INC
25 REPUBLIC ROAD
NORTH BILLERICA, MA  01862
USA

SPECIALIZED TECHNICAL SERVICES
3276 PINEY ROAD
MORGANTON, NC  28655
USA

SPECIALIZED WASTE SYSTEMS INC.
1273 SHEFFIELD
HOUSTON, TX  77015
USA

SPECIALTIES INC.
651 ROSEWOOD DRIVE
COLUMBIA, SC  29201
USA

SPECIALTY ASSEMBLY
1268 N. LAKEVIEW AVE.
ANAHEIM, CA  92807

SPECIALTY BRACKET CO.
9440 SUTTON PLACE
HAMILTON, OH  45011-9791
USA

SPECIALTY BUILDING PRODUCTS
2726 SUMMER ST NE
MINNEAPOLIS, MN  55413
USA

SPECIALTY CHEMICAL CO. LLC
2018 KING EDWARD AVE
CLEVELAND, IL  37311
USA

SPECIALTY COATINGS COMPANY
2500 DELTA LANE
ELK GROVE VILLAGE, IL  60007
USA

SPECIALTY COATINGS
20 SAN REMO
SOUTH BURLINGTON, VT  05403
USA

SPECIALIZED ROOFING CO INC
25 REPUBLIC ROAD
BILLERICA, MA  01821
USA

SPECIALIZED ROOFING CO., INC.
25 REPUBLIC ROAD
BILLERICA, MA  01821
USA

SPECIALIZED TECHNICAL SERVICES
PO BOX 2457
MORGANTON, NC  28680
USA

SPECIALTIES INC
PO BOX 11377
COLUMBIA, SC  29211
USA

SPECIALTIES INC.
P.O. BOX 11377
COLUMBIA, SC  29211
USA

SPECIALTY ASSOCIATES
1122 WEST ROGERS ST
MILWAUKEE, WI  53227

SPECIALTY BRACKET CO.
P.O. BOX 817
WEST CHESTER, OH  45071
USA

SPECIALTY BUILDING PRODUCTS
2726 SUMMER STREET NE
MINNEAPOLIS, MN  55413
USA

SPECIALTY CLEANING LLC
2260 - A ROCKY RIDGE ROAD
BIRMINGHAM, AL  35216
US

SPECIALTY COATINGS COMPANY
2526 DELTA LANE
ELK GROVE VILLAGE, IL  60007
USA

SPECIALTY COATINGS
9 BAYCREST RD
SOUTH BURLINGTON, VT  05403
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SPECIALTY CONCRETE
144 DISHMAN LANE
BOWLING GREEN, KY  42101
USA

SPECIALTY CONST/SPOKANE INT'L
EMERGENCY GENERATOR BUILDING
WEST 9000 AIRPORT DR.
SPOKANE, WA  99210
USA

SPECIALTY CONSTRUCTION SYSTEMS
1420 E. THIRD AVE.
POST FALLS, ID  83854
USA

SPECIALTY CONSTRUCTION
171 ARMOR DR N.E.
JENKINSBURG, GA  30234
USA

SPECIALTY CONTRACTORS
700 KENNEDY BLVD
SOMERDALE, NJ  08083
USA

SPECIALTY EQUIPMENT CONVEYOR
COMPAN
1221 ADKINS
HOUSTON, TX  77055
USA

SPECIALTY EQUIPMENT DESIGN, INC.
204 MORGAN DRIVE
HAVERHILL, MA  01832
USA

SPECIALTY EQUIPMENT
1221 ADKINS
HOUSTON, TX  77055
USA

SPECIALTY EXPRESS INC.
2314 MAGNOLIA COURT
COLUMBIA, MO  65202
USA

SPECIALTY EXTRUSION INC
10 JAMIE LANE
PHOENIXVILLE, PA  19460
USA

SPECIALTY FINISHES COMPANY
15310 ARROW BLVD.
FONTANA, CA  92335
USA

SPECIALTY FIRE & SAFETY, INC.
6908 B LEE HWY.
CHATTANOOGA, TN  37421
USA

SPECIALTY FIRE & SAFETY, INC.
CHATTANOOGA, TN  37421
USA

SPECIALTY FOUNDRY PRODUCTS INC
4520 GLENMEADE LANE
AUBURN HILLS, MI  48326
UNK

SPECIALTY GASKETS INC.
996 RANGEVIEW ROAD
MISSISSAUGA, ONTARIO, ON  L5E 1H3
TORONTO

SPECIALTY GASKETS, INC.
996 RANGEVIEW ROAD
MISSISSAUGA, ON  L5E 1H3
TORONTO

SPECIALTY GLASS
555 E. HOLLYWOOD
HIGHLAND PARK, MI  48203
USA

SPECIALTY INGREDIENTS & PERFUME CO.
260 RYAN STREET
SOUTH PLAINFIELD, NJ  07080
USA

SPECIALTY INK CO. INC.
20 DUNTON AVENUE
DEER PARK, NY  11729
USA

SPECIALTY INK CO. INC.
PO BOX 778
DEER PARK, NY  11729
USA

SPECIALTY MAINTENANCE PRODUCTS, LLC
2628 BROAD ST.
CHATTANOOGA, TN  37408
USA

SPECIALTY MAINTENANCE PRODUCTS, LLC
CHATTANOOGA, TN  37408
USA

SPECIALTY MINERALS INC
4010 WATSON PLAZA DR
LAKEWOOD, CA  90712
USA

SPECIALTY MINERALS INC
P O BOX 951446
DALLAS, TX  75395-1446
USA

SPECIALTY MINERALS, INC.
P.O. BOX 951446
DALLAS, TX  75395-1446
US

SPECIALTY PACKAGING PRODUCTS
833 SOUTH 60TH STREET
WAUSAU, WI  54401
USA

SPECIALTY PAPERBOARD INC.
BRUDIES ROAD
P.O. BOX 498
BRATTLEBORO, VT  05302
USA

SPECIALTY PRODUCTS & INS. (OK)
3715 S 73RD. AVE.
TULSA, OK  74145
USA

SPECIALTY PRODUCTS & INSUL.CO
1097 COMMERCIAL AVE
EAST PETERSBURG, PA  17520-0576
USA

SPECIALTY PRODUCTS & INSULATION CO
724 SOUTH CAMERON STREET
HARRISBURG, PA  17104
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPECIALTY PRODUCTS & SERVICES CO.
117 CAROLINA WAY
FOUNTAIN INN, SC  29644
USA

SPECIALTY PRODUCTS AND INSULATORS
WOMACK MEDICAL CENTER ATTN:ASTAR
2817 REILLY RD BLDG#4
FORT BRAGG, NC  28310
USA

SPECIALTY PRODUCTS INCORPORATED
216 OLD DAIRY RD.
WILMINGTON, NC  28405
USA

SPECIALTY PRODUCTS
6048 STATE ROUTE 34
WINFIELD, WV  25213
USA

SPECIALTY PRODUCTS
628 HENRY STREET
ELIZABETH, NJ  07201
USA

SPECIALTY PRODUCTS
P.O. BOX 10538
WILMINGTON, NC  28411
USA

SPECIALTY PRODUCTS, INC - WAREHOUSE
265 HARRISBURG AVENUE
LANCASTER, PA  17603
USA

SPECIALTY PRODUCTS-WINFIELD
6048 STATE ROUTE 34
WINFIELD, WV  25213
USA

SPECIALTY SAND COMPANY INC
7500 SAN FELIPE - SUITE 1001
HOUSTON, TX  77227
USA

SPECIALTY SAND COMPANY INC
HOUSTON, TX  77227
USA

SPECIALTY SAND COMPANY INC
PO BOX 27744
HOUSTON, TX  77227-7744
US

SPECIALTY SEALANTS
35536 MOUND ROAD
STERLING HEIGHTS, MI  48310
USA

SPECIALTY SPRAY
105 RIVER AVE
MCKEES ROCKS, PA  15136
USA

SPECIALTY SPRAY
105 RIVER ROAD
MCKEES ROCKS, PA  15136
USA

SPECIALTY SPRAY
CAMBRIDGE, MA  02140
USA

SPECIALTY SYSTEMS OF IN.
308 SO STATE AVE
INDIANAPOLIS, IN  46201
USA

SPECIALTY SYSTEMS
308 SOUTH STATE AVENUE
INDIANAPOLIS, IN  46201
USA

SPECIALTY SYSTEMS, INC.
CAMBRIDGE, MA  02140
USA

SPECIALTY TECHNICAL PUBLISHERS INC.
SUITE 306-267 WEST ESPLANDE
NORTH VANCOUVER B.C., BC  V7M 1A5
TORONTO

SPECIALTY TECHNICAL PUBLISHERS, INC
SUITE 306 - 267 WEST ESPLANADE
NORTH VANCOUVER, BC  V7M 1A5
TORONTO

SPECIALTY TRAINING
4300 BAY AREA BLVD
HOUSTON, TX  77058
USA

SPECIAN, CHERYL
480 VANDERVEER RD
BRIDGEWATER, NJ  08807

SPECIAN, MARGARET
141 SOUTH 7TH AVENUE          BX552
MANVILLE, NJ  088351709

SPECIAN, MARGARET
141 SOUTH 7TH AVENUE
MANVILLE, NJ  088351709

SPECIFIED CONSTRUCTION PRODUCTS INC
5300 W SAHARA AVENUE SUITE 101
LAS VEGAS, NV  89146
USA

SPECIFIED URETHANE SYSTEMS CO. INC.
10017 BECKLY VIEW
DALLAS, TX  75232
USA

SPECIFIED URETHANE SYSTEMS
10017 BECKLY VIEW
DALLAS, TX  75232
USA

SPECK JR, RAYMOND
3240 NAN PABLO DRIVE
MELBOURNE, FL  32934

SPEC-PLUS INC.
ATTN: STEVE
COLUMBUS, OH  43223
USA

SPEC-PLUS, INC.
CAMBRIDGE, MA  02140
USA

SPEC-PLUS, INC.
COLUMBUS, OH  43212
USA

SPEC'S VISION CENTER OF AIKEN INC
720-N SILVER BLUFF RD
AIKEN, SC  29803
US

SPEC'S VISION CTR OF AIKEN
720 N. SILVER BLUFF RD.
AIKEN, SC  29803
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPECTACULAR CATERING
717 SOUTH DUNN WAY
PLACENTIA, CA  92870
USA

SPECTAPE OF ATLANTA
1661 ROADHAVEN DRIVE
STONE MOUNTAIN, GA  30083
USA

SPECTAPE OF THE MIDWEST INC.
1414 SOLUTIONS CENTER
CHICAGO, IL  60677-1004
USA

SPECTAPE
7821 PALACE DR.
CINCINNATI, OH  45249
USA

SPECTAPE
DEPT 419
CINCINNATI, OH  45296
USA

SPECTOR & FELDMAN
800 SECOND AVE
NEW YORK, NY  10017
USA

SPECTOR, ANDREA
143 W CANTON STREET
BOSTON, MA  02118

SPECTRA COLOR
2801 CENTRE CIRCLE DRIVE
DOWNERS GROVE, IL  60515
USA

SPECTRA GRAPHIX
81 S. HIGH STREET
BRIDGTON, ME  04009
USA

SPECTRA GRAPHIX
PO BOX 100
BRIDGTON, ME  04009
USA

SPECTRA SYMBOL
3101 WEST 2100 SOUTH
SALT LAKE CITY, UT  84119
USA

SPECTRASOL, INC.
P.O. BOX 1126
WARWICK, NJ  10990
US

SPECTRA-TECH INC
P O BOX 869
SHELTON, CT  06484
USA

SPECTRA-TECH INC.
PO BOX 65602
CHARLOTTE, NC  28265-0602
USA

SPECTRA-TECH
2 RESEARCH DR.
SHELTON, CT  06484
USA

SPECTRA-TECH, INC.
PO BOX 3369
2 RESEARCH DRIVE
SHELTON, CT  06484-0869
US

SPECTRO ANALYTICAL INSTRUMENTS, INC
160 AUTHORITY DR.
FITCHBURG, MA  01420
US

SPECTRO
160 AUTHORITY DR.
FITCHBURG, MA  01420
US

SPECTROLAB INC
12500 GLADSTONE
SYLMAR, CA  91342
USA

SPECTRONIC INSTRUMENTS INC
P O BOX 360827
PITTSBURGH, PA  15251-6827
USA

SPECTRONIC INSTRUMENTS INC.
P.O. BOX 360827
PITTSBURGH, PA  15251-6827
USA

SPECTRONIC INSTRUMENTS INC.
P.O. BOX 360827
PITTSBURGH, PA  15251-6827

SPECTRONIC INSTRUMENTS, INC.
820 LINDEN AVE.
ROCHESTER, NY  14625
USA

SPECTRONICS CORPORATION
956 BRUSH HOLLOW RD
WESTBURY, NY  11590
USA

SPECTRUM (SPECTRUM TECHNIQUES INC.)
622 GARDENIA COURT
GOLDEN, CO  80401-4545

SPECTRUM CHEMICAL MANUFACTURING
14422 S. SAN PEDRO STREET
GARDENA, CA  90248
USA

SPECTRUM CHEMICAL MFG COR
755 JERSEY AVENUE
NEW BRUNSWICK, NJ  08901
USA

SPECTRUM CHEMICAL MFG. CORP.
755 JERSEY AVE.
NEW BRUNSWICK, NJ  08901
USA

SPECTRUM CHEMICAL
755 JERSEY AVNUE
NEW BRUNSWICK, NJ  08901
USA

SPECTRUM COATINGS
217 CHAPMAN STREET
PROVIDENCE, RI  02905
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

SPECTRUM CORP.
10048 EASTHAVEN
HOUSTON, TX 77075
USA

SPECTRUM CORP.
750456
HOUSTON, TX 77275
USA

SPECTRUM ELECTRIC
5900 N.E RAY CIRCLE
HILLSBORO, OR 97124
USA

SPECTRUM HEALTH
973 OTTAWA AVE NW
GRAND RAPIDS, MI 49503-1431
USA

SPECTRUM HLTH-DOWNTOWN CAMPUS
2925 WAL KENT COURT
GRAND RAPIDS, MI 49544
USA

SPECTRUM INSULATION
27101 WHITE ROAD
WILLOUGHBY HILLS, OH 44092
USA

SPECTRUM LABORATORY PRODUCTS INC
14422 S. SAND PEDRO
GARDENA, CA 90248
USA

SPECTRUM LABORATORY PRODUCTS INC
FILE NO 11990
LOS ANGELES, CA 90074-1990
USA

SPECTRUM LABORATORY PRODUCTS
FILE NO. 11990
LOS ANGELES, CA 90074-1990
USA

SPECTRUM LIGHTING TECHNOLOGIES,INC
PO BOX 6426
ASHEVILLE, NC 28816
USA

SPECTRUM NATURALS
133 COPELAND STREET
PETALUMA, CA 94952
USA

SPECTRUM PAINT COMPANY, INC.
452 N. SWITZER CANYON DRIVE
FLAGSTAFF, AZ 86001
USA

SPECTRUM QUALITY PRODUCTS
14422 SAN PEDRO STREET
GARDENA, CA 90248
USA

SPECTRUM QUALITY PRODUCTS
14422 SO. SAN PEDRO STREET
GARDENA, CA 90248
USA

SPECTRUM QUALITY PRODUCTS
14422 SOUTH SAN PEDRO STREET
GARDENA, CA 90248
USA

SPECTRUM QUALITY PRODUCTS
FILE NO. 11990
LOS ANGELES, CA 90074
USA

SPECTRUM QUALITY PRODUCTS, INC
755 JERSEY AVENUE
NEW BRUNSWICK, NJ 08901
USA

SPECTRUM QUALITY PRODUCTS, INC.
14422 S. SAN PEDRO STREET
GARDENA, CA 90248
USA

SPECTRUM QUALITY PRODUCTS, INC.
FILE NO. 11990
LOS ANGELES, CA 90074-1990
USA

SPECTRUM SOUTH TOWER
100 MICHIGAN AVE.
GRAND RAPIDS, MI 49501
USA

SPECTRUM TECHNOLOGY
3508 ST. ANDREWS WAY
AUGUSTA, GA 30907
USA

SPEDDEN, YOLANDA
7582 SEABLUFF DR
# 102
HUNTINGTON BEACH, CA 92648

SPEECE, ROBERT
249 N MAPLE AVENUE
KINGSTON, PA 187043314

SPEECH COMMUN. ASSOCIATES
11380 PROSPERITY FARMS RD
PALM BEACH GARDENS, FL 33410
USA

SPEED FAB CRETE CORP.
PO BOX15580
FORT WORTH, TX 76119
USA

SPEED FAB CRETE CORPORATION
1150 MANSFIELD HWY
KENNEDALE, TX 76060
USA

SPEED FAB CRETE CORPORATION
P.O. BOX 15580
FORT WORTH, TX 76119
USA

SPEED SELECTOR, INC.
17050 MUNN RD.
CHAGRIN FALLS, OH 44022
USA

SPEED SELECTOR, INC.
P.O. BOX 560
TWINSBURG, OH 44087
USA

SPEED, BILLY
1011 NE SECOND STREET
ANDREWS, TX 797143604

SPEED/SM 2084
2031 W RYAN ROAD
OAK CREEK, WI 53154
USA

SPEE-DEE PACKAGING MACHINERY
PO BOX 656
STURTEVANT, WI 53177
USA

SPEEDIE AND ASSOCIATES
3331 E WOOD STREET
PHOENIX, AZ 85040-1805
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SPEEDLING
2722 S.E. 60TH AVENUE
BUSHNELL, FL 33513
USA

SPEEDLING
3440 COCKROACH BAY ROAD
SUN CITY, FL 33586
USA

SPEEDWAY 5457
4565 POPLAR RD
LOUISVILLE, KY 40290
USA

SPEEDWAY SAND & GRAVEL INC
THOMAS G DEBECK
7182 HIGHWAY 14
MIDDLETON, WI 53562
USA

SPEEDWAY SUPERAMERICA LLC
P O BOX 3388
BRENTWOOD, TN 37024-3388
USA

SPEEDWAY SUPERAMERICA LLC
PO BOX 740587
CINCINNATI, OH 45274-0587
USA

SPEEDWAY-SUPERAMERICA #9708
US 27 & LADISH ROAD
CYNTHIANA, KY 41031
USA

SPEEDY DELIVERY
4101 CLEARWATER ROAD
SAINT CLOUD, MN 56301
USA

SPEEDY DRAIN SERVICE
613 CALIFORNIA BLVD
TOLEDO, OH 43612
USA

SPEEGLE CONSTRUCTION
395 S RANGE ROAD
COCOA, FL 32926
USA

SPEEGLE CONSTRUCTION
COCOA, FL 32923
USA

SPEEGLE CONSTRUCTION
P O BOX 2089
COCOA, FL 32923
USA

SPEER CONCRETE
ATTN: ACCOUNTS PAYABLE
CARTHAGE, NC 28327
USA

SPEER CONCRETE
HWY 15 & 501 SOUTH
CARTHAGE, NC 28327
USA

SPEER CONCRETE
P O BOX 1021
CARTHAGE, NC 28327
USA

SPEER, CHARLES
7317 N W 120TH
OKLA CITY, OK 73162

SPEER, D
ROUTE 1, BOX 188
JOPLIN, MO 64801

SPEER, DEANNA
1208 E. 23RD ST.
ODESSA, TX 79761

SPEER, DREW
6229 SLENDER SKY
COLUMBIA, MD 21044

SPEER, JIMMIE
RT10, BOX 1043 G
LAKE CHARLES, LA 70601

SPEER, KIM
1840 SCREENLAND DR
BURBANK, CA 91505

SPEERS, JOHNY
3065 COMSTOCK DRIVE
RENO, NV 89512

SPEESE, JOSEPH
2709 CRANBOURNE CT.
DAVIDSONVILLE, MD 21035

SPEGAL, DONNA
4841 WOODVIEW DRIVE
DEL CITY, OK 73115

SPEICHER, MARJORIE
18125 NW 6 AVE
MIAMI, FL 33169

SPEILMANN, DAGMAR
411 OLD RONAKE ROAD
LA GRANGE, GA 30240

SPELKE, JUDITH
54 TEMPLE ST
WEST NEWTON, MA 02165

SPELL, PAMELA
RT 1 BOX 21B HWY 24
STEDMAN, NC 28391

SPELLERBERG, RICHARD
950 N ERIE AVENUE
LINDENHURST, NY 11757

SPELLMAN, CHRISTINA
2681 STONE ROAD
EAST POINT, GA 30344

SPELLMAN, DIANA
13621 N. 16TH AVE.
PHOENIX, AZ 85023

SPELLMAN, JOHN
4938 AUGUSTA AVENUE
OLDSMAR, FL 34677

SPELLMAN, MARY-ELLEN
4938 AUGUSTA AVE
OLDSMAR, FL 34677

SPELLS, BARBARA
3906 MILLERSVILL DR
INDIANAPOLIS, IN 46205

SPELTZ, DAVID
RR1 BOX 68
SWISHER, IA 52338

SPENARD BUILDER SUPPLY
4412 LOIS DR
ANCHORAGE, AK 99517
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SPENARD BUILDERS SUPPLY
4412 LOIS DRIVE
ANCHORAGE, AK  99517
USA

SPENARD BUILDERS SUPPLY
840 K STREET  SUITE 200
ANCHORAGE, AK  99501
USA

SPENARD BUILDERS SUPPLY
NORTH EXPANSION
ANCHORAGE, AK  99517
USA

SPENARD PLASTERING
7901 KING ST
ANCHORAGE, AK  99502
USA

SPENARD PLASTERING
CAMBRIDGE, MA  02140
USA

SPENCE & COMPANY
P O BOX 538
STOCKBRIDGE, MA  01262-0538
USA

SPENCE CONCRETE COMPANY
3420 WEST ASH
MCALLEN, TX  78502
USA

SPENCE CONCRETE COMPANY
PO BOX2767
MCALLEN, TX  78502-2767
USA

SPENCE, BEVERLY
203 HANOVER ST
WILLIAMSTON, NC  27892

SPENCE, ELGIN
8366 HIGHWAY 70
ARLINGTON, TN  380029727

SPENCE, JENNIE
680 NORTH 5TH ST
BRAWLEY, CA  92227

SPENCE, LOUIS
2137 STARLIGHT DRIVE
DYERSBURG, TN  38024

SPENCE, LUTHER
863 BENT WILLOW DRIVE
GLEN BURNIE, MD  21061

SPENCE, MARY
510 NATALIE DRIVE
HOUMA, LA  70364

SPENCE, PAUL
824 SWEET JULIET WAY
GREER, SC  29650

SPENCE, RONALD
59 KENWICK DR
ROCHESTER, NY  14623

SPENCE, SHELLEY
E.2713 GORDON
SPOKANE, WA  99207

SPENCE, VIRGINIA
1159 NOYES AVENUE
HAMILTON, OH  45015

SPENCE, WILLIAM
534 E WALNUT
A
WATSEKA, IL  60970

SPENCER FANE BRITT & BROWN  COUNSEL
ERIC J VOOGT
1000 WALNUT ST
SUITE 1400
KANSAS CITY, MI  64106-2140
USA

SPENCER FANE BRITT & BROWN  COUNSEL
JAMES T PRICE
1000 WALNUT ST
SUITE 1400
KANSAS CITY, MI  64106-2140
USA

SPENCER FANE BRITT & BROWNE
1000 WALNUT ST
KANSAS CITY, MO  64106-2140
USA

SPENCER READY MIX
9161 HIGHWAY 49 NORTH
JACKSON, MS  39209
USA

SPENCER READY MIX
HIGHWAY 71 NORTH
SPENCER, IA  51301
USA

SPENCER READY MIX
HWY 71 NORTH
SPENCER, IA  51301
USA

SPENCER ROAD ELEMENTRY
684 30TH STREET NE
HICKORY, NC  28601
USA

SPENCER TRANSFORMER SITE
HARMONY ROAD
SPENCER, WV  25276
USA

SPENCER TURBINE CO
2476 WISCONSIN AVE
DOWNERS GROVE, IL  60515
USA

SPENCER TURBINE CO
P.O. BOX 541
GRAFTON, MA  01519
USA

SPENCER TURBINE CO.
600 DAY HILL RD.
WINDSOR, CT  06095
USA

SPENCER TURBINE CO.
P.O. BOX 530678
ATLANTA, GA  30353
USA

SPENCER TURBINE COMPANY
P.O. BOX 530678
ATLANTA, GA  30353-0678
USA

SPENCER TURBINE COMPANY
P.O. BOX 530678
ATLANTA, GA  30353-0678
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPENCER TURBINE
P O BOX 530678
ATLANTA, GA 30353-0678
USA

SPENCER, BERNICE
1741 BEECHER AVE
GALESBURG, IL 614011929

SPENCER, CURTIS
1201 BURKETON ROAD
HYATTSVILLE, MD 20783

SPENCER, GEORGE
11308 ROZZELLES    FERRY ROAD
CHARLOTTE, NC 28214

SPENCER, GLORIA
3431 N W 9TH CT.
FT LAUDERDALE, FL 33311

SPENCER, JAMES
3734 SMYRNA ROAD
ROGERSVILLE, MO 65742

SPENCER, JEFF
822 S OLD FAIRVIEW RD
FOUNTAIN INN, SC 29644

SPENCER, JR., DONALD
1204 VIOLETTE AVE.
BALTIMORE, MD 21229

SPENCER, KIRK
3150 EMERALD POINTE DRIVE
202A
HOLLYWOOD, FL 33021

SPENCER, LEE
11704 N GUINEVERE DR
SPOKANE, WA 99218

SPENCER, MARTINE
P O BOX 171
FAIRMONT, NC 28340

SPENCER, MICHELE
P.O. BOX 214813
DALLAS, TX 75221

SPENCER, ALICIA
7931 HARRISON AVENUE
CINCINNATI, OH 45231

SPENCER, CAROLYN
64 OAKRIDGE STREET
MATTAPAN, MA 02126

SPENCER, FELICIA
1510 VIRGINIA ST
MOBILE, AL 36604

SPENCER, GEORGE
5865 N SABLE CIRCLE
MARGATE, FL 33063

SPENCER, HARRISON
6105 GREEN MEADOWS  CIRCLE
BIRMINGHAM, AL 35212

SPENCER, JANET
3624 N 60 ST
MILWAUKEE, WI 53216

SPENCER, JOHN
7762 EAST HWY 40
FILLMORE, IN 46128

SPENCER, KARL
10121 WINDMILL LAKES
1111
HOUSTON, TX 77075

SPENCER, LARRY
5 WALNUT STREET S
WATERLOO, NY 131651337

SPENCER, LEON
19 ELGIN CT
RANDOLPH, MA 02368

SPENCER, MATTIE
1510 ST ANDREWS RD
COLUMBIA, SC 29210

SPENCER, NANCY K
2506 ALLISON DR
CHATTANOOGA TN, TN 37421

SPENCER, ANGELA
328 POLLARD RD
SIMPSONVILLE, SC 29681

SPENCER, CARSON
P.O. BOX 780142
SEBASTIAN, FL 329780142

SPENCER, GEOFFREY
2005 WOODBROOK DRIVE
DENTON, TX 76205

SPENCER, GEORGE
FERRY ROAD
CHARLOTTE, NC 28214

SPENCER, INGRID
5978 N. 48TH AVE
GLENDALE, AZ 85301

SPENCER, JASON
5147 A TENNYSON
WACO, TX 76710

SPENCER, JOHN
BOX 237
LYMAN, WY 82937

SPENCER, KERRY
6812 HOLMES
KANSAS CITY, MO 64131

SPENCER, LEAH
513 1/2 S. MAIN ST
EDINBURGH, IN 46124

SPENCER, MALCOLM
34 BRITTANY LANE
FAIRFIELD, OH 45014

SPENCER, MICHAEL
8919 RIVER ISLAND DRIVE
304
SAVAGE, MD 20763

SPENCER, NICHOLAS
NEUHAUSSTRASSE 20
CH-8702 ZOLLIKON,

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SPENCER, PATRICE
6 WINDING WAY
PARSIPPANY, NJ 07054

SPENCER, RANDY
1508 W DERBY AVE
AUBURNDALE, FL 33823

SPENCER, SHIRLEY
1516 SOUTH LAKE HOWARD DRIVE
WINTER HAVEN, FL 33880

SPENCER, STANLEY
4832 MEADOWLARK DR
OWENSBORO, KY 42301

SPENCER, STENIS
1317 RUSSELL WAY
HAYWARD, CA 94541

SPENCER, TAMELA
OAK MEADOWS UNP #7
YOUNGSVILLE, NC 27596

SPENCER, TERANCE
2903 OVER HILL ST
LIBRARY, PA 15129

SPENCER, THOMAS
RT 6, BOX 223
CARTHAGE, MO 64836

SPENCER, THOMASENA
6606 28TH AVE. E.
BRADENTON, FL 34208

SPENCER, W
8315 E. NEVILLE AVE.
MESA, AZ 85208

SPENCER-PETTUS MACHINE COMPANY, INC
PO BOX 15
GASTONIA, NC 28053
USA

SPERANDIO, LISA
108 SAGAMORE RD
TUCKAHOE, NY 10707

SPERATO, MARK
5242 TYLER ST.
RIVERSIDE, CA 92503

SPERBECK, LEAH
2091 COUNTY RD 25
PHELPS, NY 14532

SPERFSLAGE, JEFFERY
1611 48TH ST NE
CEDAR RAPIDS, IA 52402

SPERLING, MARK
11898 E HWY 12
LOCKEFORD, CA 95237

SPERLING, PATTI
1114 BASELINE RD
BULLHEAD CITY, AZ 86442

SPERNAK, SHELLEY
528 ATEN ROAD
CORAOPOLIS, PA 15108

SPERO, ELEANOR
1249 66 ST
BROOKLYN, NY 11219

SPERO, JOHN
329 FOREST ST
LAGRANGE, OH 44050

SPEROTTO, DEBORAH
4112 78TH ST W.
BRADENTON, FL 34209

SPERRY IV, GEORGE
20 LARKWOOD COURT
STAFFORD, VA 22554

SPERRY MARINE
1070 SEMINOLE TRIAL
CHARLOTTESVILLE, VA 22906
USA

SPERRY MARINE
2300 HYDRAULIC RD
CHARLOTTESVILLE, VA 22901
USA

SPESS, JOANNE
4707 ASPEN DRIVE
WALNUTPORT, PA 18088

SPEVACK, BARBARA
1546 GREEN BAY ROAD
HIGHLAND PARK, IL 60035

SPEX CERTIPREP INC
NEWARK, NJ 07101-6718
USA

SPEX CERTIPREP INC
P O BOX 27018
NEWARK, NJ 07101-6718
USA

SPEX CERTIPREP INC
P.O. BOX 27018
NEWARK, NJ 07101-6718
USA

SPEX CERTIPREP
203 NORCROSS AVE.
METUCHEN, NJ 08840
USA

SPEX CERTIPREP, INC.
203 NORCROSS AVE.
METUCHEN, NJ 08840
USA

SPEX CERTIPREP, INC./
203 NORCROSS AVENUE
METUCHEN, NJ 08840
US

SPEX IND.
203 NORCROSS AVE.
METUCHEN, NJ 08840
USA

SPEYRER, JOSEPH
P O BOX 131
LEONVILLE, LA 70551

SPG EXHIBITIONS LIMITED
DURAND HOUSE, MANOR ROYAL
CRAWLEY WEST SUSSEX, SX RH10 2PY
UNK

SPG EXHIBITIONS LTD.
14 ROYCE RD.,MANOR ROYAL
WEST SUSSEX RH10 2NX, IT
UNK

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SPHERION CORP.
4259 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693
US

SPHERION CORPORATION
P.O. BOX 905514
CHARLOTTE, NC 28290-5514
USA

SPI GROUP
2073 WEST AVE 140TH
SAN LEANDRO, CA 94577
USA

SPI POLYOLS
321 CHERRY LANE
NEW CASTLE, DE 19720
USA

SPI POLYOLS, INC
321 CHERRY LANE
NEW CASTLE, DE 19720
USA

SPI POLYOLS, INC.
1711 TILES CT.
GRAND HAVEN, MI 49417
USA

SPI POLYOLS, INC.
213 CHERRY LANE
NEW CASTLE, DE 19720
USA

SPI POLYOLS, INC.
321 CHERRY LANE
NEW CASTLE, DE 19720
USA

SPI/VFD
1801 K ST., N.W., STE. 600K
WASHINGTON, DC 20006-1301
USA

SPIAK, JOSEPH
6 HAZELNUT ST
ACTON, MA 01720

SPICE TEC - USF
223 PROGRESS ROAD
SPRINGFIELD, KY 40069-0311
USA

SPICE TEC - USF
6 SANTA FE WAY
CRANBURY, NJ 08512
USA

SPICE TEC
185 ALEXANDRIA WAY
CAROL STREAM, IL 60188
USA

SPICER CONCRETE
P O BOX 180
MARSEILLES, IL 61341
USA

SPICER CONCRETE
RT 6
MARSEILLES, IL 61341
USA

SPICER GRAVEL CO., INC
445 UNION STREET
MARSEILLES, IL 61341
USA

SPICER SAND & GRAVEL COMPANY
445 UNION
MARSEILLES, IL 61341
USA

SPICER SAND & GRAVEL
2015 CHAMPLAIN STREET
OTTAWA, IL 61350
USA

SPICER SAND & GRAVEL
ROUTE 6
MARSEILLES, IL 61341
USA

SPICER, CATHERINE
237 WALT ARNEY ROAD
LENOIR, NC 28645

SPICER, DAWN
508 N. TRYON #10
CHARLOTTE, NC 28202

SPICER, KAREN
990 GATES PLACE
WARWICK, PA 18974

SPICER, KELVIN
901 OLD ORCHARD LANE
BRISTOL, PA 19007

SPICER, ROBERT
9029 NORTH CTY RD 5
WELLINGTON, CO 80549

SPICER, STEPHEN
6577 SO DAHLIA CIR
LITTLETON, CO 80121

SPIEGEL, BARRY
128 WILSON ROAD
NEPTUNE, NJ 07753

SPIEGELTHAL, ANNE
11493 COLUMBIA PIKE
B-4
SILVER SPRING, MD 20904

SPIEKERMAN, DONALD
RTE 1 BOX 98
TUPELO, OK 74572

SPIER, MAURICE
1905 VALLEY BROOK DR
ALPHARETTA, GA 30005

SPIERDOWIS, WILLIAM
23 EDWARDS ROAD
FOXBORO, MA 02035

SPIERER, DAVID
515 COUNTY ROUTE 10
GERMANTOWN, NY 12526

SPIERS, RUSSELL
404 MORGANTOWN RD.
FOXWORTH, MS 39483

SPIES, GEORGE
263 LOWELL ST
WAKEFIELD, MA 01880

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPIEZIO, ALFRED
465 WILLIAMS STREET
MANSFIELD, MA  02048

SPIGNESE, ANTHONY
143 HOLTEN ST
DANVERS, MA  01923

SPIKES, CONNIE
P O BOX 772
GRIFTON, NC  28530

SPILDE, JAMES
2534 RINDEN ROAD
STOUGHTON, WI  53589

SPILDE, JAMES
642 S. GAMMAN RD
MADISON, WI  53719

SPILDE, JOSEPHINE
2481 RIVERVIEW AVE
READING, PA  19605

SPILDE, MARC
2481 RIVERVIEW AVE
READING, PA  19605

SPILL 911 INC
P O BOX 776
CARMEL, IN  46032-0776
USA

SPILLANE, DONNELL
12 PINELEDGE TERRACE
N. ATTLEBORO, MA  02760

SPILLANE, LINDA
27 NIAGARA ST
DUMONT, NJ  07628

SPILLANE, MICHAEL
2502 INDEPENDENCE DR
WEST LAWN, PA  19609

SPILLANE, MICHAEL
811 KIM STREET
SULPHUR, LA  70663

SPILLER, LUCILLE
3810 CYRIL DR.
HUMBLE, TX  77376

SPILLERS JR., CURITS
P.O. BOX 322
PARIS, AR  72855

SPILLERS, LUCIA
HC2 BOX 326
OLD TOWN, FL  32680

SPILLERS, WILLIAM
513 LAKE VERNON RD.
LEESVILLE, LA  71446

SPILLMAN, JAMES
1501 23RD ST.
WOODWARD, OK  738014109

SPILLMAN, ROBERT
20 PEARL ROAD
BOXFORD, MA  01921

SPIN DOCTOR
P.O. BOX 1508
DEER PARK, TX  77536
USA

SPINAL TECHNOLOGIES
405 MACLEAN AVE.
LOUISVILLE, KY  40213
USA

SPINASANTA, SUSAN
5220 MAJORCA CLUB DR
BOCA RATON, FL  33486

SPINDEL, LAUREL
14112 ALDERTON RD
SILVER SPRING, MD  20906

SPINDLE, R KIM
210 N. 21 ST STREET
NEWARK, OH  43055

SPINELLA, LINDA
410 BIRCHTREE LANE
NORTHVALE, NJ  07647

SPINELLI, JAMES
6 TREMLETT ROAD
BILLERICA, MA  01821

SPINELLO, DELYNN
117 DANA ST
BRANDON, MS  390423520

SPINELLO, ROBERT
117 DANA ST
BRANDON, MS  390423520

SPINKS, JANE
11 HUNTER'S VALLEY
ST PETERS, MO  63376

SPINKS, VANESSA
5632 N 68 STREET
MILWAUKEE, WI  53218

SPINKS, WILLIAM
1166 WAYSIDE DR W
OWENSBORO, KY  42301

SPINNAKER COATING
518 E. WATER STREET
TROY, OH  45373
USA

SPINNAKER COATING
84 WARREN AVENUE
WESTBROOK, ME  04092
USA

SPINNAKER COATING
PO BOX 370
TROY, OH  45373-0370
USA

SPINNAKER COATINGS INC.
518 E WATER ST
TROY, OH  45373
USA

SPINNAKER COATINGS INC.
PO BOX370
TROY, OH  45373
USA

SPINNER, MARC
219 ROCKY MOUNTAIN COURT
RICHLAND, WA  99352

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPINNEY, ROLAND
607 CABOT STREET
BEVERLY, MA 01915

SPINNING FACILITY
1641 SHACK TOWN ROAD
YADKINVILLE, NC 27055
USA

SPINOSA, MARY
143A FRANKLIN ST
ARLINGTON, MA 02174

SPINOSA, RAFAEL
300 OCEAN PARKWAY
BROOKLYN, NY 11218

SPIRES, CORINNE
101 SHOREVIEW ROAD
MANHASSET, NY 110301827

SPIRIT LAKE READY MIX CO
P O BOX F
SPIRIT LAKE, IA 51360
USA

SPIRIT LAKE READY MIX CO
PEORIA STREET
SPIRIT LAKE, IA 51360
USA

SPIRIT LAKE READY MIX CO
PO BOXF
SPIRIT LAKE, IA 51360
USA

SPIRIT LAKE READY MIX
PEORIA STREET
SPIRIT LAKE, IA 51360
USA

SPIRIT MOUNTAIN CASINO
PROTECH
LINCOLN, WA 99147
USA

SPIRIT OF BOSTON
164 NORTHERN AVENUE
BOSTON, MA 02210
USA

SPIRIT OF FORD
VILLAGE ROAD & SOUTHFIELD FREEWAY
DEARBORN, MI 48124
USA

SPIRITUS WRECKING
4800 ENCHANTED VALLEY ROAD
MIDDLETON, WI 53562-4100
USA

SPIRITWEAR GRAPHICS INC
1395 K NORTH COBB PARKWAY
MARIETTA, GA 30062-2460

SPIRO, LOUIS
1907 W PHILLIPS DR
POMONA, CA 917661008

SPIRO, SHAUN
951 W BELDEN AVENUE #3R
CHICAGO, IL 60614

SPIROFLOW-ORTHOS SYSTEMS, INC.
2806 GRAY FOX RD
MONROE, NC 28110
US

SPIROFLOW-ORTHOS SYSTEMS, INC.
P.O. BOX 1343
MANDEVILLE, LA 70470
USA

SPIROFLOW-ORTHOS SYSTEMS,INC.
2806 GRAY FOX ROAD
MONROE, NC 28110
USA

SPIRO-WALLACH COMPANY INC
75-11 WOODHAVEN BLVD
GLENDALE, NY 11385
USA

SPIRO-WALLACH COMPANY, IN
75-11 WOODHAVEN BLVD.
GLENDALE, NY 11385
USA

SPITZ, GARY
225 WARRENTON DR
HOUSTON, TX 77024

SPITZER, ELIOT
DEPT OF LAW
THE CAPITOL 2ND FLOOR
ALBANY, NY 12224
USA

SPITZMUELLER, MATTHEW
N86 W16686 JACOBSON DRIVE
MENOMONEE FALLS, WI 53051

SPITZZERI JOSEPH
222 N LASALLE ST
SUITE 2200
CHICAGO, IL 60601
USA

SPIVECO INC.
4275 PALM STREET
FULLERTON, CA 92835
USA

SPIVEY, CAROLE
9465 MASON CREEK RD
NORFOLK, VA 23503

SPIVEY, GREGORY
9430 STURBRIDGE PLACE
MONTGOMERY, AL 36116

SPIVEY, GREGORY
P O BOX 1328
MILLS, WY 82644

SPIVEY, JR, LARRY
3805 CHABETT
LAKELAND, FL 33809

SPIVEY, LARRY
11705 WATER VIEW DR #202
CHESTER, VA 23831

SPIVEY, MICHAEL
233 STELLA
BURLESON, TX 76028

SPIVEY, STEPHANIE
3867 LOG CABIN #34
MACON, GA 31204

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

SPIVEY, TERRY
4507 MEYERS LN
BELLMEAD, TX 76715

SPK INSTRUMENTATION
P.O. BOX 10150
CHARLOTTE, NC 28212
USA

SPL
P O BOX 842013
DALLAS, TX 75284-2013
USA

SPLANE ELECTRICAL
28300 SCHOOLCRAFT
LIVONIA, MI 48150
USA

SPLANE ELECTRICAL
8350 HAGGERTY RD.
VAN BUREN TOWNSHIP, MI 48111
USA

SPLANE ELECTRICAL
P.O. BOX 790
BELLEVILLE, MI 48112
USA

SPLASH TOWN POOLS & SPA
2900 ALCOA HWY.
KNOXVILLE, TN 37921
USA

SPLASH, INC.
1319 N. LAKE ST.
AURORA, IL 60507
USA

SPLEEN, LAURA
RR #1 BOX 1099A
ORWIGSBURG, PA 17961

SPLENDID TRAVEL
73-67 PARK DRIVE EAST
FLUSHING, NY 11367
USA

SPLETSTOSER, DEAN
P O BOX 114
HOT SPRINGS, MT 59845

SPL-FL PLASTICS SUMMIT
1708-C AUGUSTA ST #319
GREENVILLE, SC 29605
USA

SPLINTER, KIMBERLY
1189 LAVIA WAY
SPARKS, NV 89434

SPOEHR, ROBERT
W 6614 HWY 19
WATERTOWN, WI 53094

SPOHN CANCER CENTER
1415 SANTA FE
CORPUS CHRISTI, TX 78404
USA

SPOHN HOSPITAL
700 N. AIRPORT RD. & HWY. 44
ALICE, TX 78332
USA

SPOKANE AREA CHAMBER OF
P O BOX 2147
SPOKANE, WA 99210-2147
USA

SPOKANE COMPUTER INC
915 WEST SECOND AVENUE
SPOKANE, WA 99204-1598
USA

SPOKANE OFFICE CONCEPTS, INC.
E. 10311 MONTGOMERY
SPOKANE, WA 99206
USA

SPOKANE ROCK PRODUCTS
39102 NORTH NEWPORT HIGHWAY
ELK, WA 99009
USA

SPOKANE ROCK PRODUCTS
PO BOX2200
AIRWAY HEIGHTS, WA 99001
USA

SPOKEN LANGUAGE COMMUNICATIONS
1 SANSOME ST., STE 810
SAN FRANCISCO, CA 94104
USA

SPOKES, HARRY
514 THISTLEDOWN COURT
MILLERSVILLE, MD 21108

SPOKES, JANICE
514 THISTLEDOWN CT
MILLERSVILLE, MD 21108

SPOKESMAN REVIEW, THE
P.O. BOX 1906
SPOKANE, WA 99210-1906
USA

SPOLJORIE, KATRINA
1011 SUMAVA
SUMAVA RSTS, IN 46379

SPONAUGLE, BEED
408 ORCHARD AVE
BALTIMORE, MD 21225

SPONAUGLE, JACOB
ROUTE 1 BOX 336
MT. CRAWFORD, VA 22841

SPONAUGLE, PAUL
7 THOMAS ROAD
GLEN BURNIE, MD 21060

SPONAUGLE, RONALD
301 OREGON ROAD
STEVENSVILLE, MD 21666

SPONAUGLE, WILLIAM
308 KING GEORGE DR
GLEN BURNIE, MD 21061

SPONSELLER, BRYON
PO BOX 7302
RIVERSIDE, CA 92513

SPOONEMORE, JACK
3415 ESSEX COURT
CRAIG, CO 81625

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SPOONTS, KENNETH
P O BOX 7153
NIKISKI, AK 99635

SPOOR & FISHER
P O BOX 454
PRETORIA, 00001
ZAF

SPOOR AND FISHER
P O BOX 41312
CRAIGHALL, 2024, IT 02024
UNK

SPORCICH, WENDY
3825 SPOKANE AVENUE
CLEVELAND, OH 44109

SPORLAN VALVE CO.
1699 WEST MAIN STREET
WASHINGTON, MO 63090
USA

SPORLAN VALVE CO.
206 LANGE DRIVE
WASHINGTON, MO 63090
USA

SPORLAN VALVE
206 LANGE DRIVE
WASHINGTON, MO 63090
USA

SPORLE, DONALD
715 MADISON STREET
MINTERAL POINT, WI 53565

SPORNY, MARCIA
200 HEATHERSTONE RD
AMHERST, MA 01002

SPORTDECALS INC
PO BOX 358
CRYSTAL LAKE, IL 60039-0358
USA

SPORTING FUTBOL CLUB - 89 BOYS
412 E MONETA
PEORIA HEIGHTS, IL 61614
USA

SPORTPHARMA USA, INC.
1915 MARK COURT
CONCORD, CA 94520
USA

SPORTPHARMA
700 F KIEMAN AVENUE
MODESTO, CA 95357
USA

SPORTS AUTHORITY PALISADES
PALISADES MALL
WEST NYACK, NY 10994
USA

SPORTS AUTHORITY STORE
2424 EASTERN BLVD.
MONTGOMERY, AL 36117
USA

SPORTS AUTHORITY
595 E. ORDNANCE ROAD
BALTIMORE, MD 21226
USA

SPORTS CLUB EAST SIDE
330 E. 61ST STREET
BRONX, NY 10499
USA

SPORTS CLUB
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

SPORTS ENV. DETACHMENT
RAILROAD AVE., BLDG. 417
VALLEJO, CA 94592
USA

SPORTS ENVION. DETACHMENT
BLDG 417 RAILROAD AVE/MARE ISLAND
VALLEJO, CA 94592
USA

SPORTS ILLUSTRATED
P O BOX 60001
TAMPA, FL 33660-0001
USA

SPORTS PARKING CO.
2255 CUMBERLAND PKWY.
ATLANTA, GA 30339
USA

SPORTS, WALKER
266 COLLINSVILLE RD
COLUMBUS, NC 28722

SPORTSMAN TAXIDERMY
320 WOODLAWN RANCH ROAD
HOUMA, LA 70360
USA

SPOSATO, A
111 E ELIZABETH STREET
WATERLOO, NY 131651438

SPOT COOLERS
661 COMMERCE STREET
BURR RIDGE, IL 60521
USA

SPOT MASTER
1480 E. HILLSBORO BLVD.
DEERFIELD BEACH, FL 33441
USA

SPOTNITZ, ROBERT
9103 COVEY HOLLOW COURT
CHARLOTTE, NC 28210

SPOTSYLVANIA COUNTY
PO BOX 65
SPOTSYLVANIA, VA 22553
USA

SPOTTISWOODE, GEORGE
3440 S JEFFERSON STREET
FALLS CHURCH, VA 220413105

SPOUND DEVELOPMENT ASSOCIATES
238 LITTLETON RD
WESTFORD, MA 01886
USA

SPOUSAL ABUSE RESOURCE CNTR.
21 W. COURTLAND ST.
BEL AIR, MD 21014
USA

SPOUSE, BEN
FILIP
NY, NY 10098

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SPRADLIN, JASON
1246 BETHLEHEM CH RD
GRANTVILLE, GA 30220

SPRADLIN, LISA
BOX 238 SHILOH MHP
PEACHTREE CITY, GA 30269

SPRADLIN, WILLIAM
4804 BUNKER HILL DR
N LITTLE ROCK, AR 72116

SPRAGGINS, CHARLES
2644 SHAYWEN CIR
SNELLVILLE, GA 30278

SPRAGUE AIR CONTROLS INC
65 SHARP STREET
HINGHAM, MA 02043
USA

SPRAGUE AIR CONTROLS
65 SHARP ST
HINGHAM, MA 02043
USA

SPRAGUE ELECTRIC CO
43 BERTAL RD
TORONTO ONT, ON M6M 4M5
TORONTO

SPRAGUE ELECTRIC CO
49 BERTAL ROAD
TORONTO ONT, ON M6M 4M5
TORONTO

SPRAGUE ELECTRIC CO
678 MAIN STREET
SANFORD, ME 04073-0000
USA

SPRAGUE ELECTRIC CO
70 PEMBROKE RD
CONCORD, NH 03301
USA

SPRAGUE FARM, INC.
WEST SIDE RD.
BLOCK ISLAND, RI 02807
USA

SPRAGUE VINYL
58 WASHINGTON STREET
EAST BRIDGEWATER, MA 02333
USA

SPRAGUE, CHERYL
P.O. BOX 10294
CASA GRANDE, AZ 852300294

SPRAGUE, DANA
905 7TH AVE #40C
GARNER, NC 27258

SPRAGUE, EARL
208 CASON ROAD
PIEDMONT, SC 29673

SPRAGUE, EARL
8 BREAZEALE DR 11-B
WILLIAMSTON, SC 29697

SPRAGUE, ERIK
49 JIB CT
GREENVILLE, SC 29611

SPRAGUE, GEORGIA
208 CASON RD
PIEDMONT, SC 29673

SPRAGUE, GERALD
25 BRYANT STREET
NORTH ADAMS, MA 01247

SPRAGUE, JAMES
625 GRANDVIEW AVENUE
NEWTON, KS 67114

SPRAGUE, THEODORE
189 SOUTH CHEYENNE ST
LARAMIE, WY 82070

SPRAGUE-GOODMAN ELEC
1700 SHAMES DRIVE
WESTBURY, NY 11590
USA

SPRAGUES READY MIX
230 EAST LONGDEN AVENUE
IRWINDALE, CA 91706
USA

SPRAGUES/IRWINDALE
IRWINDALE, CA 91706
USA

SPRAGUES/SIMI VALLEY
5400 BENNETT ROAD
SIMI VALLEY, CA 93063
USA

SPRAKER III, FRANK
15495 HIGHCROFT ROAD
CHESTERFIELD, MO 63017

SPRAKER, ROBERT
930 MOUNT HOOD
GREEN BAY, WI 543114818

SPRANDEL ENTERPRISES, INC. D/B
6467 GANO ROAD
WEST CHESTER, OH 45071-1873

SPRANDEL, WILLIAM
1426 E. VERMONT ST.
INDIANAPOLIS, IN 46201

SPRANG, JAMES
9063 TR 1043        BOX 123
BIG PRAIRIE, OH 44611

SPRANG, NICOLE
8644 CRITCHFIELD RD
SHREVE, OH 44676

SPRANKLE, ROBERT
8 LARSEN CIRCLE
ROMEOVILLE, IL 60446

SPRANKLE, TAMMY
4845 ROSEMARY DR
LOS ANGLES, CA 90041

SPRATT, GEORGE
3235 KY 142
PHILPOT, KY 42366

SPRAWLS SERVICE & SOUND
856 YORK STREET NE
AIKEN, SC 29801
USA

SPRAY - 1ST NATIONAL PLAZA
20 S. CLARK ST.
CHICAGO, IL 60668
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

SPRAY - COLLEGE OF DUPAGE
LAMBERT ROAD
GLEN ELLYN, IL  60137
USA

SPRAY APPLIED FIREPROOFING
2303 BIRCH COURT
WARRINGTON, PA  18976
USA

SPRAY COAT URETHANE
2755 RIO DEL SOL
THOUSAND PALMS, CA  92276
USA

SPRAY CRAFT
8300 HARRISON AVENUE
MIAMITOWN, OH  45041
USA

SPRAY CRAFT/DEAN WITTER/DISCOVER
ROUTE 201 & BANGUARDER HWY.
WEST VALLEY CITY, UT  84120
USA

SPRAY DRYING SYSTEMS, INC.
9635 LIBERTY RD., SUITE T
RANDALLSTOWN, MD  21133
USA

SPRAY FORCE FIREPROOFING
475 OCEAN ROAD
PORTSMOUTH, NH  03801
USA

SPRAY FORCE FIREPROOFING
CAMBRIDGE, MA  02140
USA

SPRAY FORCE MFG. INC
2880 N.LARKIN AVE.
FRESNO, CA  93727-1317
USA

SPRAY INC.
55 TEELE ROAD
BOLTON, MA  01740
USA

SPRAY INC.
P.O. BOX 151
BOLTON, MA  01740
USA

SPRAY INSULATION INC
7831 NORTH NAGLE AV
MORTON GROVE, IL  60053
USA

SPRAY INSULATION
7831 N. NAGLE AVENUE
MORTON GROVE, IL  60053
USA

SPRAY INSULATION
7831 N. NAGLE STREET
MORTON GROVE, IL  60053
USA

SPRAY INSULATION
7831 NORTH NAGLE ST.
MORTON GROVE, IL  60053
USA

SPRAY INSULATION
ATTN: ANN
MORTON GROVE, IL  60053
USA

SPRAY INSULATIONS - CTA
CTA BUS GARAGE
CHICAGO, IL  60651
USA

SPRAY INSULATIONS - U. OF CHICAGO
CAM CENTER
CHICAGO, IL  60616
USA

SPRAY INSULATIONS INC
7831 N NAGLE AVENUE
MORTON GROVE, IL  60053
USA

SPRAY INSULATIONS
CAMBRIDGE, MA  02140
USA

SPRAY INSULATIONS
COOK COUNTY JAIL
CHICAGO, IL  60608
USA

SPRAY INSULATIONS, INC.
C/O CTA OFFICE BUILDING
CHICAGO, IL  60607
USA

SPRAY ON FOAM
11410 N.E. 72ND AVE
VANCOUVER, WA  98686
USA

SPRAY ON FOAM
P.O. BOX 133
BRUSH PRAIRIE, WA  98606
USA

SPRAY ON FOAM
P.O.BOX 133
BRUSH PRAIRIE, WA  98606
USA

SPRAY ON SERVICE/N.C.R.C.
NORTHERN CALIF. REGIONAL CENTER
2004 HARRISON ST.
EUREKA, CA  95501
USA

SPRAY ON SERVICES
HUMBOLT COUNTY LIBRARY
EUREKA, CA  95501
USA

SPRAY ON SERVICES/CAPITAL CORP.#3
3249 QUALITY DR.
RANCHO CORDOVA, CA  95670
USA

SPRAY ON SERVICES/PLACERVILLE CNTY.
CEN CAL WALLBOARD SUPPLY
PLACERVILLE, CA  95667
USA

SPRAY ON/C.A.R.T.
CLOVIS, CA  93611
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPRAY ON/C.A.R.T.
SPRAY ON SERVICES
2555 N. CLOVIS AVE.
CLOVIS, CA 93611
USA

SPRAY ON/CROWN PLAZA II
SPRAY ON SERVICES
2750 GATEWAY OAKS
SACRAMENTO, CA 94203
USA

SPRAY ON/EUREKA PLAZA
NAPA, CA 94558
USA

SPRAY ON/HANFORD WEST EVENT CENTER
CORNER LACY BLVD. & CAMPUS DR.
HANFORD, CA 93232
USA

SPRAY ON/NORTHERN CALIF. REGIONAL
SPRAY ON SERVICES
2004 HARRISON
EUREKA, CA 95501
USA

SPRAY ON/REGAL CINEMA
SACRAMENTO, CA 94203
USA

SPRAY SPECIALIST
3400 HUNTER RIDGE
WACO, TX 76708
USA

SPRAY SPECIALTIES
3400 HUNTER RIDGE
WACO, TX 76708
USA

SPRAYCRAFT, INC.
CAMBRIDGE, MA 02140
USA

SPRAYING SYSTEMS CO
P.O.BOX 95564
CHICAGO, IL 60694-5564
USA

SPRAY ON/CAPITOL CENTER III
CEN CAL WALLBOARD SUPPLY
RANCHO CORDOVA, CA 95670
USA

SPRAY ON/CROWN PLAZA
2750 GATEWAY OAKS
SACRAMENTO, CA 94203
USA

SPRAY ON/FRESNO POLICE STATION
FRESNO, CA 93727
USA

SPRAY ON/KERN CO.DISTRICT ATTORNEY
1300 18TH ST.
BAKERSFIELD, CA 93301
USA

SPRAY ON/PACIFIC BELL WABASH BLDG
SACRAMENTO, CA 94203
USA

SPRAY ON/SANTA CLARA VALLEY
5750 ALMADEN EXPRESS WAY
SAN JOSE, CA 95101
USA

SPRAY SPECIALIST
AMERICAN ENVIRONMENTAL SPECIALTIES
CARROLLTON, TX 75006
USA

SPRAY SPECIALTIES
CAMBRIDGE, MA 99999
USA

SPRAYING SYSTEMS C/O ALAMAKA
P.O. BOX 1184
CHADDS FORD, PA 19317
US

SPRAYING SYSTEMS CO.
1607 COLONIAL PARKWAY
INVERNESS, IL 60067
USA

SPRAY ON/CMA
1201 "J" ST.
SACRAMENTO, CA 94203
USA

SPRAY ON/EAST BAY PENTECOSTAL
2715 S. WRIGHT RD
SAN JOSE, CA 95101
USA

SPRAY ON/GEORGE M.SILLIMAN
6800 MOWRY AVE.
NEWARK, CA 94560
USA

SPRAY ON/MEADOWS MIDDLE SCHOOL
4100 CAMINO TASSAJARA
DANVILLE, CA 94506
USA

SPRAY ON/REGAL CINEMA
NATOMAS MARKET PLACE
SACRAMENTO, CA 94203
USA

SPRAY ON/SANTA ROSA COLLEGE
SPRAY ON SERVICES
SANTA ROSA, CA 95401
USA

SPRAY SPECIALIST
L.A. ENVIRONMENTAL
DALLAS, TX 75235
USA

SPRAYCRAFT INC
8300 HARRISON AVE
MIAMITOWN, OH 45041
USA

SPRAYING SYSTEMS CO INC
P.O. BOX 95564
CHICAGO, IL 60694-5564
USA

SPRAYING SYSTEMS CO.
1736 OXMOOR RD., STE. 103
BIRMINGHAM, AL 35209
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

SPRAYING SYSTEMS CO.
CHICAGO, IL 60694-5564
USA

SPRAYING SYSTEMS CO.
P.O. BOX 577
HAMMOND, LA 70404
USA

SPRAYING SYSTEMS CO.
P.O. BOX 95564
CHICAGO, IL 60694-5564
USA

SPRAYING SYSTEMS CO.
PO BOX 95564
CHICAGO, IL 60694-5564
US

SPRAYING SYSTEMS
NORTH AVENUE AT SCHMALE ROAD
WHEATON, IL 60189
USA

SPRAYING SYSTEMS, CO.
P.O. BOX 5046
MANCHESTER, NH 03108-5045
USA

SPRAYLAT CORPORATION
1701 EAST 122ND STREET
CHICAGO, IL 60633-2362
USA

SPRAYLAT CORPORATION
1701 EAST 122ND. STREET
CHICAGO, IL 60633-2362
USA

SPRAYLAT CORPORATION
716 SOUTH COLUMBUS AVENUE
MOUNT VERNON, NY 10550-4795
USA

SPRAYLAT
3333 N. INT. 35
GAINESVILLE, TX 76240
USA

SPRAYLAT
PO BOX 1337
GAINESVILLE, TX 76241
USA

SPRAYON PRODUCTS
31500 SOLON ROAD
SOLON, OH 44139

SPRAY-ON SERVICE INC
P O BOX 1953
OAKDALE, CA 95361
USA

SPRAY-ON SERVICES INC
P O BOX 1953
OAKDALE, CA 95361
USA

SPRAYON SERVICES
10712 RAWLES ROAD
OAKDALE, CA 95361
USA

SPRAY-ON SERVICES
C/O CEN CAL WALLBOARD SUPPLY
MERCED, CA 95340
USA

SPRAYON SERVICES
MEMORIAL HOSPITAL
MODESTO, CA 95354
USA

SPRAY-ON SERVICES/C.M.A
201 "J" ST
SACRAMENTO, CA 95814
USA

SPRAYTECH INC
2536 S LEONINE
WICHITA, KS 67217
USA

SPRAYTECH, INC.
2536 SOUTH LEONINE
WICHITA, KS 67217
USA

SPRAY-TEK
344 CEDAR AVENUE
MIDDLESEX, NJ 08846
USA

SPREHE INTERIOR CONSTRUCTION
3888 MALLOW ROAD
COLORADO SPRINGS, CO 80907
USA

SPREITZER, ANNETTE
RR 2 BOX 6
ST. ANNE, IL 60964

SPRENGER, HANS
INZLINGERSTRASSE 50          WENDELIN
RIEHEN,  CH4125

SPRIG CIRCUITS
765 EUBANKS DRIVE
VACAVILLE, CA 95688
USA

SPRIGGS, PHILLIP
2713 GWYNNMORE AVENUE
BALTIMORE, MD 21207

SPRING ASSOCIATES
C/O JOHN W LUNDEEN
400 COLONY SQUARE 1201 PEACHTREE ST
SUITE 1600
ATLANTA, GA 30361-0701
USA

SPRING CREEK PROCESS DEV., INC.
2749 CHULIO RD. S.E.
ROME, GA 30161
US

SPRING DRYWALL
2383 SPIRES DRIVE
MACON, GA 31206
USA

SPRING HILL DESIGN
21 DARTMOUTH STT
SOMERVILLE, MA 02145-3833
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

SPRING HILL LIGHTING
212 NORTH BELTLINE HIGHWAY
MOBILE, AL 36680
USA

SPRING HILL REGIONAL HOSPITAL
C/O ALLSTATES
10461 QUALITY DRIVE
SPRING HILL, FL 34609
USA

SPRING HOUSE APARTMENTS
9418D SPRING HOUSE LANE
LAUREL, MD 20708
USA

SPRING INDUSTRIES
PO BOX 6252
WHEELING, WV 26003
USA

SPRING MAID HOTEL PROJECT
3200 S. OCEAN BLVD.
MYRTLE BEACH, SC 29577
USA

SPRING SERVICE/ALIGN. CO INC
PO BOX 217067
CHARLOTTE, NC 28221
USA

SPRING, ARTHUR
343 E 92ND STREET
2W
NEW YORK, NY 10028

SPRING, WILLIAM
354 NORTH FRONT ST
READING, PA 19601

SPRINGBORN LABORATORIES INC
PO BOX 713140
COLUMBUS, OH 43271-3140
USA

SPRINGDALE BLOCK
2205 ARKHOLA DR.
SPRINGDALE, AR 72764
USA

SPRINGDALE CORP, THE
PO BOX 179
NORTH EASTON, MA 02356-0179
USA

SPRINGDALE MEMORIAL HOSPITAL
601 MAPLE AVENUE
SPRINGDALE, AR 72764
USA

SPRINGDALE SUPPLY
P O BOX 179
NORTH EASTON, MA 02356-0179
USA

SPRINGER EQUIPMENT CO INC
PO BOX 100274
BIRMINGHAM, AL 35210
USA

SPRINGER EQUIPMENT
P. O. BOX 100274
BIRMINGHAM, AL 35210
USA

SPRINGER OPERA HOUSE
103 10TH STREET
COLUMBUS, GA 31901
USA

SPRINGER, CAROLYN
520 WOOD RD
TAYLORS, SC 29687

SPRINGER, JACK
2839 E 11TH ST
ODESSA, TX 79761

SPRINGER, JOHN
22 NORTH OMEGA
LA MARQUE, TX 77568

SPRINGER, KATHLEEN
3527 EARL STREET
LAURELDALE, PA 19605

SPRINGER, KATHY
RT 3 BOX 48
PHILIPPI, WV 26416

SPRINGER, MARK
9117 SARDIS FOREST
CHARLOTTE, NC 28270

SPRINGER, MELANIE
4024 10TH AVENUE
KENOSHA, WI 53140

SPRINGER, PATRICIA
PO BOX 99
CLEVELAN, SC 296350099

SPRINGER, PATSY
9701 W. FERRIS BRANCH
1824
DALLAS, TX 75243

SPRINGER, RANDY
5360 HEREFORD LANE
MCALESTER, OK 74501

SPRINGER-VERLAG NEW YORK, INC.
P.O. BOX 19386
NEWARK, NJ 07195-9386
USA

SPRINGFELS, WILLIAM
60 NORTHEAST 105TH STREET
MIAMI SHORES, FL 33138

SPRINGFIELD ASSOCIATES
301 LIVINGSTON AVE.
SUITE 204
LIVINGSTON, NJ 07039

SPRINGFIELD CONCRETE
1100 MITCHELL BLVD.
SPRINGFIELD, OH 45503
USA

SPRINGFIELD ELECTRIC SUPPLY CO
25 WEST WASHINGTON ST
EAST PEORIA, IL 61611
USA

SPRINGFIELD ELECTRIC
902 FOUR SEASONS ROAD
BLOOMINGTON, IL 61701
USA

SPRINGFIELD ELECTRIC
PO BOX 1285
BLOOMINGTON, IL 61701
USA