# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLINICAL INSTRUMENTS INTERNATIONAL
278 WORCESTER STREET
SOUTHBRIDGE, MA 01550
USA

CLINICAL LABORATORIES INC
901 KEYSTONE INDUSTRIAL PARK
THROOP, PA 18512-1534
USA

CLINICAL SERVICE BLDG.
SOUTHEAST MO. HOSPITAL
CAPE GIRARDEAU, MO 63701
USA

CLINICAL SUPPLY CO.
5639 UNION CENTRE DR.
WEST CHESTER, OH 45069
US

CLINICAL SUPPLY CO.
9183 ALLEN RD.
WEST CHESTER, OH 45069
USA

CLINICAL SUPPLY CO.
WEST CHESTER, OH 45069
USA

CLININC OF PHYSICIANS & SURGEONS
606 N COUNTRY CLUB DRIVE SUITE 1
MESA, AZ 85201
USA

CLINKSCALES, ALTON
35 PLAINFIELD CIRCLE
GREENVILLE, SC 29605

CLINKSCALES, WILL
122-3 COCHRAN ROAD
CLEMSON, SC 29631

CLINT BOURGEOIS
1802 DEEPWOOD DR.
LAKE CHARLES, LA 70605
USA

CLINT CASTON/11060 CAMPUS
11060 CAMPUS
LOMA LINDA, CA 92354
USA

CLINT CASTON/APPLE VALLEY H.S.
APPLE VALLEY, CA 92307
USA

CLINT CASTON/L.A. GAS CO.
LOS ANGELES, CA 90001
USA

CLINT CASTON/LITTLE CO. OF MARY
ANAHEIM, CA 92807
USA

CLINT CASTON/LITTLE CO.MARY HOSPITA
TORRANCE, CA 90501
USA

CLINT CASTON/LITTLE COMPANY OF MARY
TORRANCE, CA 90501
USA

CLINT CASTON/MARTIN LUTHERN SCHOOL
RIVERSIDE, CA 92501
USA

CLINT CASTON/RIVERSDE BANKRUPCY CRT
C/O WESTSIDE BLDG. MTLS.
3420 12TH. ST.
RIVERSIDE, CA 92501
USA

CLINT CASTON/RIVERSIDE COURTHOUSE
C/O CAL. WAL GYPSUM - COLTON
RIVERSIDE, CA 92501
USA

CLINT CASTON/RIVERSIDE H.S.
WESTSIDE BUILDING MATERIALS
RIVERSIDE, CA 92501
USA

CLINT CASTON/SHIELOIA MIDDLE SCHOOL
ESCONDIDO BUILDING MATERIALS
MURRIETA, CA 92564
USA

CLINT CASTON/TWO BUNCH PALM SCHOOL
DESERT HOT SPRINGS, CA 92240
USA

CLINT CASTON/WALNUT HIGH SCHOOL
400 N. PIERRE
WALNUT, CA 91789
USA

CLINTON BLOCK & SUPPLY
P O BOX 5273
CLINTON, NJ 08809
USA

CLINTON BLOCK & SUPPLY
PO BOX 5273
CLINTON, NJ 08809
USA

CLINTON BLOCK
P O BOX 5273
CLINTON, NJ 08809
USA

CLINTON BLOCK
RT 78 ACCESS RD 173
CLINTON, NJ 08809
USA

CLINTON CHRONICLE, THE
PO BOX 180
CLINTON, SC 29325
USA

CLINTON COUNTY COURTHOUSE
M21 OFF STATE STREET
SAINT JOHNS, MI 48879
USA

CLINTON MILLS INCORPORATED
HARRY B SULLIVAN DRIECTOR OF ENGINE
600 ACADEMY ST
PO DRAWER 1215
CLINTON, SC 29325-1215
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CLINTON POWER STATION IP800
RR3, RT 54 EAST
CLINTON, IL 61727
USA

CLINTON POWER STATION
PO BOX 678
CLINTON, IL 61727
USA

CLINTON POWER STATION
ROUTE 54
CLINTON, IL 61727
USA

CLINTON READY MIX
HC 63 BOX 4
CLINTON, AR 72031
USA

CLINTON, BARBARA
415 RIDGELAND TERR
LEONIA, NJ 07605

CLINTON, CHERIYAN
4215 FERNHILL 2ND FL
BALTIMORE, MD 21215

CLINTON, FRANCES
2428 CHETWOOD CIRCLE
301
TIMONIUM, MD 21093

CLINTON, MONTRELL
207 WABASH
ODESSA, TX 79761

CLINTON, PATRICIA
118 NORTH ROBESON ST
ROBESONIA, PA 19551

CLINTON, RUTH
DVQ4 ASPEN CT
WATSEKA, IL 60970

CLINTON-NEWBERRY NATURAL GAS AUTH
P O DRAWER 511
CLINTON, SC 29325
USA

CLINTRON, TIMOTHY
RT 3 BURNS BR. CIR.
ANDERSON, SC 29625

CLIPP, STEVEN
606 FOXCROFT AVE APT 1B
MARTINSBURG, WV 25401

CLIPPARD, GAIL
67 FOREST LAKE DR
SIMPSONVILLE, SC 29681

CLIPPER MARKETING GROUP
1641 NORTH MILWAUKEE AVENUE
LIBERTYVILLE, IL 60048
USA

CLISHAM, NANCY
120 NORTH NINTH STREET
QUAKERTOWN, PA 189519998

CLIVE E & MRS BARBARA C CUSSLER
309 ALDOSORO WAY
TELLURIDE, CO 81435
USA

CLIVE NEWMAN CONSULTANCY
BROUGHTON ASTLEY
LEICESTERSHIRE, LE LE9 6PP
UNK

CLIVE, CHARLOTTE
3748 DORSEY S'CH CIR
ELLICOTT CITY, MD 21042

CLO CONFERENCE
ONE FORBES RD.
LEXINGTON, MA 02421
USA

CLO. PROD. MANUFAC. CO.
P.O. BOX 2430, 14TH FLOOR
OAKLAND, CA 94623
USA

CLOCK, MICHAEL
1512 ECTOR CIRCLE
MESQUITE, TX 75150

CLOER, JOHN
112 VALHALLA COURT
FRANKPORT, KY 406018683

CLOISTER, THE
P.O. BOX 30861
SEA ISLAND, GA 31561
USA

CLONCE, JERRY
611 S. 9TH
CLINTON, OK 73601

CLONINGER, C
RT 1 BOX 371
BATTLEBORO, NC 27809

CLOONEY, DAVID
1511 DIANE DR.
SULPHUR, LA 70663

CLOPTON, ALDEN
3807 BELGRADE
HOUSTON, TX 77045

CLOPTON, B
1407 BURNHAM WOODS COURT
FORT SMITH, AR 72903

CLOPTON, JAMIE
724 FLEMING DRIVE
AKRON, OH 44311

CLOQUET READY MIX (DULUTH)
CLOQUET, MN 55720
USA

CLORAN, NANETTE
3910 C KINGS GATE PL
CHARLOTTE, NC 28211

CLORE, GEOFFREY
601 SCHOOL STREET
BROWNSBURG, IN 46112

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLOROX BUILDING
17 LAKE MIRROR DRIVE
FOREST PARK, GA  30050
USA

CLOROX
7200 JOHNSON DRIVE
PLEASANTON, CA  94588-8004
USA

CLOSSEY, JOHN
12 FOREST PARK AVE
ADAMS, MA  01220

CLOTT, BRIAN
8 E ORCHARD TERR
ADAMS, MA  01220

CLOUD, TROY
5527 N MILITARY TRAIL #1414
BOCA RATON, FL  33496

CLOUR, ALTON
RT 1 BOX 29D
TURPIN, OK  73950

CLOUSE, TAMI
988 ALMADEN CR
OAKLEY, CA  94561

CLOUTIER, BRIAN
26A GOULD ST
STONEHAM, MA  02180

CLOUTIER-LOTT BLDG MATER.(DG)
2830 EAST MIRALOMA AVENUE
ANAHEIM, CA  92806
USA

CLOVIS CONCRETE CO INC
600 NORTH AVENUE I
PORTALES, NM  88130
USA

CLOVIS CONCRETE CO INC
PORTABLE
HEREFORD, TX  79045
USA

CLOVIS SCHOOL
TEAQUE & MILLBROOK
CLOVIS, CA  93611
USA

CLOROX HEADQUARTERS NODE*
COLUMBIA, MD  21044
USA

CLOSE BUILDING MATERIALS, INC
1441 INDUSTRIAL PARKWAY WEST
HAYWARD, CA  94544
USA

CLOTIAUX, GERALD
306 YACHT CLUB
SEABROOK, TX  77586

CLOUD, DWIGHT
6342 PATONWOODS DR.
LOVELAND, OH  45140

CLOUGH, ARTHUR
117 MILK STREET
NORTH ANDOVER, MA  01845

CLOUSE, JOSEPH
9915 CUMMINGS ROAD
OWENSBORO, KY  42301

CLOUSER, CHARLES
218 PLEASANT AVE
MCMURRAY, PA  15317

CLOUTIER, JOAN
1970 SHADY BROOK LN
MORGAN HILL, CA  95037

CLOVER CLEANS
PO BOX 50584
TOLEDO, OH  43605
USA

CLOVIS CONCRETE CO INC
HWY 281 EAST
PERRYTON, TX  79070
USA

CLOVIS CONCRETE CO INC
PORTALES, NM  88130
USA

CLOVIS STONE & LANDSCAPE
47 N. SUNNYSIDE AVE
CLOVIS, CA  93611
USA

CLOROX PRODUCTS MANUFACTURING CO.
PO BOX 24305
OAKLAND, CA  94623
USA

CLOSE CUSTODY FACILITY
7600 525TH
RUSH CITY, MN  55069
USA

CLOTT, BRIAN
11 OAK ST
WOBURN, MA  01801

CLOUD, TANYA
111 OAKLAWN
CORSICANA, TX  75110

CLOUGH, H
102 BURTON LANE
WILMINGTON, NC  28409

CLOUSE, JUNIOR
P.O. BOX 113
LEAD HILL, AR  726440113

CLOUTIER COOK, G
59 OAKVIEW AVE
CHERRY HILL NJ, NJ  08002

CLOUTIER, RONALD
6 HIGHPLAIN AVE
LITCHFIELD, NH  03051

CLOVIS CONCRETE CO INC
100 NORRIS
CLOVIS, NM  88101
USA

CLOVIS CONCRETE CO INC
P. O. BOX 1231
CLOVIS, NM  88101
USA

CLOVIS CONCRETE
P O BOX 1231
CLOVIS, NM  88101
USA

CLOW CORP
300 S GARY AVE
CAROL STREAM, IL  0
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CLOW, ANN FRANCES
161 CORNISH ST
EAST WEYMOUTH, MA 02189

CLOWE, LOUISE
4604 SUE ELLEN CT
GREENSBORO, NC 27405

CLOWERS, DAWN
2332 JONESBORO RD
W MONROE, LA 71292

CLOWERS, JOHN
1201 ROCKY FORD ROAD
FORT OGLETHORPE, GA 30742

CLOWERS, OCTAVIA
2774 HORSESHOE DR
MACON, GA 31211

CLS C/O AVALON CORNERS
1425 WASHINGTON BLVD
STAMFORD, CT 06904
USA

CLS
120 STERGIS WAY
DEDHAM, MA 02026
USA

CLS
13 GARABEDIAN DRIVE
SALEM, NH 03079
USA

CLS
270 LOCUST ST
HARTFORD, CT 06141
USA

CLS
640 ACCESS ROAD
STRATFORD, CT 06497
USA

CLS
843 HAMILTON AVE.
WATERBURY, CT 06706
USA

CLS
P.O. BOX 179
HARTFORD, CT 06141-0179
USA

CLUB AT FRANKLIN SQUARE, THE
1300 I STREET, NW
WASHINGTON, DC 20005
USA

CLUB HOTEL
11601 LUNA RD.
FARMERS BRANCH, TX 75234
USA

CLUB HOUSE LINKS AT UNION DALE
138A NORTH PARLIMENT ROAD
LAGRANGEVILLE, NY 12540
USA

CLUB NAUTICO
1755V S E 3RD COURT
DEERFIELD BEACH, FL 33441
USA

CLUB QUARTERS
32 PLUM STREET
TRENTON, NJ 08638
USA

CLUBB, JANICE W
101 TAYLOR RD
STANLEY, NC 28164

CLUSTER, LEE
904 OLMSTEAD RD.
BALTIMORE, MD 21208

CLUTTER, STEPHANI
715 PARK ST.
SHERIDAN, WY 82801

CLYBURN, DARRYL
ROUTE 1, BOX 574
LAURENS, SC 29360

CLYBURN, TAMIKO
3120-3 S W BLVD
CHARLOTTE, NC 28216

CLYDE DOYLE
881 W. DAVE DUGAS RD.
SULPHUR, LA 70665
USA

CLYDE E DENNING JR
533 HEBRIDES CT
APOPKA, FL 32712
USA

CLYDE MASON
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

CLYDE MATERIALS HANDLING, LTD
SHAW LANE INDUSTRIAL ESTATE
UNIT 11 OGDEN ROAD
DONCASTER,  DN24SE
GBR

CLYDE PNEUMATIC CONVEYING INC.
100 TECHNE CENTER DR, SUITE 116
MILFORD, OH 45150
US

CLYDE PNEUMATIC CONVEYING, LTD
SHAW LANE INDUSTRIAL ESTATE
DONCASTER,  DN24SE
GBR

CLYDE PNEUMATIC CONVEYING, LTD.
SHAW LANE INDUSTRIAL ESTATE
DONCASTER,  DN24SE
GBR

CLYDE ROBIN SEED CO., INC.
4283 HEYER AVE.
KNIGHTSEN, CA 94548
USA

CLYDE ROBIN SEED CO., INC.
PO BOX2366
CASTRO VALLEY, CA 94546
USA

CLYDE ROBIN SEED COMPANY, INC.
1211 HIGHWAY 33
VERNALIS, CA 95385
USA

CLYDE, RONALD
P O BOX 1171
SIMPSONVILLE, SC 29681

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CLY-DEL MANUFACTURING COMPANY
SHARON ROAD
WATERBURY, CT  06721
USA

CLYMER, GLEN
208 BROOK PARK LANE
CHICKASHA, OK  73018

CLYMER, RITA
2629 SE 28TH ST
OCALA, FL  32671

CLYNE, MICHAEL
7023 WATERWOOD WAY
OKLA CITY, OK  73132

CM OFFRAY & SONS, INC
501 W. 21ST STREET
ANNISTON, AL  36201
USA

CM OFFRAY & SONS, INC.
857 WILLOW CIRCLE
HAGERSTOWN, MD  21740
USA

CMA NEWS ADVERTISING OFFICE
11232 HUNTING HORN LANE
RESTON, VA  22091-4512
USA

CMA PUBLICATIONS FULFILLMENT
P.O. BOX 522
ANNAPOLIS JUNCTION, MD  20701
USA

CMA SUPPLY CO., INC.
3201 ROOSEVELT AVE.
INDIANAPOLIS, IN  46218
USA

CMA SUPPLY COMPANY, INC.
3201 ROOSEVELT AVE.
INDIANAPOLIS, IN  46218
USA

CMA
1300 WILSON BLVD.
ARLINGTON, VA  22209
USA

CMA, INC.
24 W. 500 MAPLE AVE STE 207
NAPERVILLE, IL  60540
USA

CMA, INC.
24W500 MAPLE AVENUE, SUITE 207
NAPERVILLE, IL  60540
US

C-MAC MICROCIRCUITS INC
3000 INDUSTRIAL BOULEVARD
SHERBROOKE QUEBEC, QC  J1L 1V8
TORONTO

CMAC OF AMERICA
1601 HILL AVENUE
WEST PALM BEACH, FL  33407
USA

CMAC
PO BOX 276463
SACRAMENTO, CA  95827-6463
USA

CMAI
STE. 750
11757 KATY FREEWAY
HOUSTON, TX  77079
US

CMARC INDUSTRIES
17 EVERBERG RD.
WOBURN, MA  01801
USA

CMBRIDGE, GROSS
PJK
NY, NY  10011

CMC DATA
CHARLOTTE, NC  28209
USA

CMC
810 SOUTH FIRST STREET
HOPKINS, MN  55343
USA

CMD BUILDING REPORTS
280 YORKLAND BLVD
NORTH YORK, ON  M2J 4Z6
TORONTO

CMD BUILDING REPORTS
280 YORKLAND BLVD
NORTH YORK, ONTARIO, ON  M2J 4Z6
TORONTO

CMD BUILDING REPORTS
280 YORKLAND BLVD
NORTH YORK ONTARIO, ON  M2J 4Z6
TORONTO

CMD GROUP
PO BOX 2246
CAROL STREAM, IL  60132-2246
USA

CME ASSOCIATES INC
P O BOX 755
BUFFALO, NY  14217-0755
USA

CME ASSOCIATES, INC.
PO BOX 676
CENTRAL SQUARE, NY  13036
USA

CME ASSOCIATES, INC.
PO BOX 755
BUFFALO, NY  14217-0755
USA

CMEC
3030 DADE AVE SUITE 100
ORLANDO, FL  32804
USA

CMG - BIDDLE POINT
C/O STANDARD INSULATION
CHARLOTTE, NC  28201
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CMGI INC
GENERAL COUNSEL
100 BRICKSTONE SQUARE
ANDOVER, MA 01810
USA

CMGI, INC.
100 BRICKSTONE SQUARE
ANDOVER, MA 01810
USA

CMH SERVICES
P.O. BOX 6
COLUMBIA, SC 29202
USA

CMO MEETING CONCEPTS
P O BOX 680856
ORLANDO, FL 32868-0856
USA

CMP COATINGS
1610 ENGINEERS ROAD
BELLE CHASSE, LA 70037
USA

CMRC PLASTIC & METAL FAST.
1900 TOWER INDUSTRIAL DR
MONROE, NC 28110
USA

CMRC PLASTIC & METAL FAST.
P.O.BOX 644
MONROE, NC 28111-0644
USA

CMRS-PB
PO BOX 0566
CAROL STREAM, IL 60132-0566
USA

CMRS-POC
PO BOX 504715
THE LAKES, NV 88905-4715
USA

CMRS-TMS
PO BOX 504757
THE LAKES, NV 88905-4757
USA

CMS CHEMICAL
2151 BARTLETT ROAD
WYNNE, AR 72396
USA

CMS CHEMICAL
PO BOX 1008
WYNNE, AR 72396
USA

CMS ENERGY CORP
WILLIAM MCCORMICK JR CHM & CEO
FAIRLANE PLAZA S 330 TOWNE CR DR
SUITE 1100
DEARBORN, MI 48126
USA

CMSA/HALIFAX CORPORATION
PO BOX 79624
BALTIMORE, MD 21279
USA

CMSI
PO BOX 102075
ATLANTA, GA 30368-2075
USA

CN SALES INC.
3335 N ARLINGTON HEIGHTS ROAD STE K
ARLINGTON HEIGHTS, IL 60004
USA

CN
P.O. BOX 4049
TORONTO, ON M5W 1L7
TORONTO

CNA HOLDINGS INC  HOECHST CELANESE
JAMES C PULLEN
2056 KILMONACK LANE
CHARLOTTE, NC 28270-9780
USA

CNA HOLDINGS INC.
86 MORRIS AVENUE
SUMMIT, NJ 7901

CNA PLAZA  2ND FLOOR
S WABASH ST AND JACKSON BLVD
CHICAGO, IL 60604
USA

CNA RISK MANAGEMENT
P O BOX 95777
CHICAGO, IL 60694-5777
USA

CNA
30 SOUTH CNA PLAZA
CHICAGO, IL 60685
USA

CNA
P.O. BOX 305123
NASHVILLE, TN 37230
USA

CNC ELECTRIC SUPPLY
7590 GARDEN GROVE BLVD
WESTMINSTER, CA 92683
USA

CNC INDUSTRIES INC
330 CROSSEN STREET
ELK GROVE VILLAGE, IL 60007
USA

CNC INTERNATIONAL, INC.
20 PRIVILEGE STREET
WOONSOCKET, RI 02895
USA

CNC INTERNATIONAL, INC.
PO BOX 3000
WOONSOCKET, RI 02895
USA

CNN
247 CNN CENTER
LEBANON, GA 30146
USA

CNY DEPARTMENT OF DESIGN
23 ROSALYN STREET
ISLIP TERRACE, NY 11752
USA

CO DEPT OF PUBLIC HEALTH AND ENV
JANE E NORTON EXECUTIVE DIRECTOR
4300 CHERRY CREEK DRI VE SOUTH
DENVER, CO 80246-1530
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CO KANSAS SEED CO
LAMAR, CO  81052
USA

CO. DEPT. OF HEALTH
4300 E. CHERRY CREEK S. DR.
DENVER, CO  80246
USA

COACH 21
1677 MARIPOSA ST.
SAN FRANCISCO, CA  94107
USA

COACH DEVELOPMENT GROUP
2811 COUNTRY LANE
ELLICOTT CITY, MD  21042
USA

COACH, GLORIA W
944 QUINLAN DR
MACON GA, GA  31206

COACHELLA VALLEY
ZELLNER
COACHELLA, CA  92236
USA

COACHMAN, TONIA
925 CONLEY RD. #A-1
ATLANTA, GA  30354

COACHMEN INDUSTRIES OF TEXAS INC
GUIDA SLAVICH & FLORES ATTN: BRUCE
5949 SHERRY LANE
SUITE 1150
DALLAS, TX  75225
USA

COACHMEN INDUSTRIES
BRUCE FLOWERS ESQ.
GUIDA SLAVICH & FLORES P.C.
5949 SHERRY LANE SUITE 1150
DALLAS, TX  75225
USA

COAD, M
COLUMBIA, SC  29203

COADY - GALGAY FLORIST
1540 CAMBRIDGE ST
CAMBRIDGE, MA  02139
USA

COAKLEY CONST INCORP
PO BOX 616
MERRIFIELD, VA  22116
USA

COAKLEY CONTRACTORS
7732 LEE HIGHWAY
FALLS CHURCH, VA  22042
USA

COAKLEY CONTRACTORS
CAMBRIDGE, MA  02140
USA

COAKLEY, DONNA
11250 ASHBY DR
FREDERICKSBURG, VA  22407

COAKLEY, LILLIAN
375 COMMANDER CT
SUMTER, SC  29153

COAL CITY READY MIX
COAL CITY, IL  60416
USA

COAL CITY READY MIX
PO BOX 116
COAL CITY, IL  60416
USA

COALGRACE II, INC.
7500 GRACE DRIVE
COLUMBIA, MD  21044

COALGRACE, INC.
7500 GRACE DRIVE
COLUMBIA, MD  21044

COALITION FOR A BALANCED BUDGET
1250 H ST,NW, #700
WASHINGTON, DC  20006
USA

COALITION FOR OUR, THE
C/O POST OFFICE BOX 6833
FALLS CHURCH, VA  22040-6833
USA

COAPE-ARNOLD, DERMOT
4332 MT HELIX HIGHLANDS
LA MESA, CA  91941

COAST COMMUNITY COLLEGE
GARDEN GROVE, CA  92640
USA

COAST MATERIAL CO INC
PO BOX3858
LAKELAND, MS  33802
USA

COAST MATERIALS INC.
14292 CREOSOTE RD
GULFPORT, MS  39503
USA

COAST MATERIALS INC.
2550 OLD SPANISH TRAIL
GAUTIER, MS  39553
USA

COAST MATERIALS INC.
5TH STREET
BILOXI, MS  39530
USA

COAST MATERIALS INC.
HWY 90
WAVELAND, MS  39576
USA

COAST MATERIALS INC.
OAK ST. /5TH ST
BILOXI, MS  39530
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COAST MATERIALS INC.
PO BOX3858
LAKELAND, FL  33802
USA

COAST ROCK PROD INCORP
PO BOX 5050
SANTA MARIA, CA  93456
USA

COAST SEALANTS DIST, INC.
3811 N.W. 37 COURT
MIAMI, FL  33142
USA

COAST TO COAST HYDRAULICS
780 HAWTHORNE LANE
WEST CHICAGO, IL  60185
USA

COAST TO COAST
5731 W. GLENDALE AVE.
GLENDALE, AZ  85301
USA

COASTAL BRIDGE CO. INC
5842 PERKINS ROAD
BATON ROUGE, LA  70808
USA

COASTAL BRIDGE CO. INC.
ATTN:  ACCOUNTS PAYABLE
BATON ROUGE, LA  70898
USA

COASTAL BUILDINGS AND TRUCK COVERS
793 HIGHWAY 17
LITTLE RIVER, SC  29566
USA

COASTAL CONSTRUCTION PRODUCTS
4605 MCLEOD ROAD**DO NOT USE**
ORLANDO, FL  32811
USA

COASTAL CEMENT CORP
P O BOX 1521
PORTLAND, ME  04104-1521
USA

COASTAL CHEM, INC.
8305 AUTO ROAD
CHEYENNE, WY  82007
USA

COASTAL CHEM, INC.
PO BOX 1287
CHEYENNE, WY  82003
USA

COASTAL CHEMICAL CO.,LLC
363 N. SAM HOUSTON PKWY,STE. 380
HOUSTON, TX  77060
USA

COASTAL CHEMICAL CO.,LLC
P.O. BOX 95045
NEW ORLEANS, LA  70195
US

COASTAL CHEMICAL COMPANY
PO BOX 1287
CHEYENNE, WY  82003-1287
USA

COASTAL CHEMICAL
3205 PASADENA BLVD.
PASADENA, TX  77503
USA

COASTAL COATING
5315 W.CREWSHAW
TAMPA, FL  33634
USA

COASTAL COLD STORAGE
SEMINOLE LANE
ALBANY, GA  37100
USA

COASTAL CONCRETE & SUPPLIES
986 WHITEVILLE ROAD N.W.
SHALLOTTE, NC  28470
USA

COASTAL CONCRETE COMPANY
ATTN:  ACCOUNTS PAYABLE
HILTON HEAD ISLAND, SC  29925
USA

COASTAL CONCRETE COMPANY
HWY #170/278
BLUFFTON, SC  29910
USA

COASTAL CONCRETE CORP. OF MASS
BLANCHARD RD
BURLINGTON, MA  01803
USA

COASTAL CONCRETE CORP.
DO NOT USE THIS CUST #
BURLINGTON, MA  01803
USA

COASTAL CONCRETE CORP.
DO NOT USE THIS CUST #
CONCORD, NH  03303
USA

COASTAL CONCRETE OF GA
1805 KILLING WORTH RD
AUGUSTA, GA  30904
USA

COASTAL CONCRETE OF GA
191 LOWER ELM STREET
MACON, GA  31202
USA

COASTAL CONCRETE OF GA
PO BOX 20
BLUFFTON, SC  29910
USA

COASTAL CONCRETE OF GA, INC .
2939 HWY 80
GARDEN CITY, GA  31408
USA

COASTAL CONCRETE OF N.H.
91 CHESTER RD
RAYMOND, NH  03077
USA

COASTAL CONCRETE OF N.H.
RIVER ROAD
BOSCAWEN, NH  03303
USA

COASTAL CONCRETE OF NH
COMMERCIAL STREET
CONCORD, NH  03303
USA

COASTAL CONCRETE OF S.C.
(ON-SITE CONCRETE INC.)
HILTON HEAD ISLAND, SC  29925
USA

COASTAL CONCRETE OF S.C.
(ON-SITE CONCRETE INC.)
HILTON HEAD ISLAND, SC  29928
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COASTAL CONCRETE OF S.C.
PEMBROKE DRIVE
(ON-SITE CONCRETE INC.)
HILTON HEAD ISLAND, SC  29925
USA

COASTAL CONCRETE PRODUCTS INC
5625 TAYLOR ROAD
NAPLES, FL  34109
USA

COASTAL CONCRETE PRODUCTS
5625 TAYLOR ROAD
NAPLES, FL  34109
USA

COASTAL CONCRETE
ATTN:  ACCOUNTS PAYABLE
HILTON HEAD ISLAND, SC  29925
USA

COASTAL CONCRETE
P.O. BOX 825
WILMINGTON, MA  01887
USA

COASTAL CONCRETE
PO BOX 415
MANCHESTER, NH  03105
USA

COASTAL CONCRETE
PO BOX 825
WILMINGTON, MA  01887
USA

COASTAL CONCRETE, INC
ATTENTION: ACCOUNTS PAYABLE
BLUFFTON, SC  29910
USA

COASTAL CONSTRUCTION PROD
660 NW.85TH STREET
MIAMI, FL  33150
USA

COASTAL CONSTRUCTION PRODUCTS
1320 RAIL HEAD BLVD.
NAPLES, FL  33963
USA

COASTAL CONSTRUCTION PRODUCTS
1901 SERVICE STREET
JACKSONVILLE, FL  32207
USA

COASTAL CONSTRUCTION PRODUCTS
3330 W. 45TH STREET
WEST PALM BEACH, FL  33407
USA

COASTAL CONSTRUCTION PRODUCTS
4605 MC LEOD ROAD
ORLANDO, FL  32811
USA

COASTAL CONSTRUCTION PRODUCTS
4901 W. GRACE STREET **DO NOT USE**
TAMPA, FL  33607
USA

COASTAL CONSTRUCTION PRODUCTS
4901 W. GRACE STREET
TAMPA, FL  33607
USA

COASTAL CONSTRUCTION PRODUCTS
660 N.W. 85TH ST.**DO NOT USE**
MIAMI, FL  33150
USA

COASTAL CONSTRUCTION PRODUCTS
660 NW 85TH STREET
MIAMI, FL  33150
USA

COASTAL CUTTING & MACHINE INC
199 R POPE'S ISLAND
NEW BEDFORD, MA  02740
USA

COASTAL DERBY REFINING CO
PO BOX 1030
WICHITA, KS  67201
USA

COASTAL DERBY REFINING CO.
1100 EAST 21ST STREET
WICHITA, KS  67214
USA

COASTAL DERBY REFINING CO.
PO BOX 1030
WICHITA, KS  67201
USA

COASTAL EAGLE POINT OIL CO.
PO BOX 1000
WESTVILLE, NJ  08093
USA

COASTAL EAGLE POINT OIL CO.
ROUTE 130 & I-295
WESTVILLE, NJ  08093
USA

COASTAL ENGINEERING
P. O. BOX 370
BOURG, LA  70343
USA

COASTAL ENGINEERING
P.O. BOX 23526
NEW ORLEANS, LA  70183
USA

COASTAL ENVIRONMENTAL SYSTEMS
1000 1ST AVE.S, STE. 200
SEATTLE, WA  98134
USA

COASTAL GLASS DISTRIBUTORS, INC.
7421 EAST SPARTAN RD, PO BOX 41087
NORTH CHARLESTON, SC  29418
USA

COASTAL GULF & INTERNATIONAL
1604 S. SHAVER
PASADENA, TX  77502-2026
USA

COASTAL GULF & INTERNATIONAL
PO BOX 429
KENNER, LA  70063-0429
USA

COASTAL HYDRO SERVICES INC
619 BROADWAY
HOUSTON, TX  77012
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COASTAL MARINE SCIENCES, INC.
406 HEADQUARTERS DR.
MILLERSVILLE, MD  21108
USA

COASTAL MARKETING ASSOCIATES
P.O. BOX 30235
CHARLESTON, SC  29417
USA

COASTAL MASONRY
TANGLEWOOD MALL
ROUTE 419
ROANOKE, VA  24002
USA

COASTAL MATERIALS  CORP
DIV. MIDDLESEX CONCRETE
BURLINGTON, MA  01803
USA

COASTAL MATERIALS CORP
PO BOX 240
LYNNFIELD, MA  01940-0240
USA

COASTAL MATERIALS CORP.
DIV: BROX CONCRETE
MANCHESTER, NH  03105
USA

COASTAL MATERIALS CORP.
DIV: COASTAL CONC OF NH
MANCHESTER, NH  03105
USA

COASTAL MATERIALS CORP.
DIV: COASTAL CONCRETE OF MASS.
WILMINGTON, MA  01887
USA

COASTAL MATERIALS CORP.
DIV: COASTAL CONCRETE OF NH
MANCHESTER, NH  03105
USA

COASTAL MATERIALS CORP.
DIV: MIDDLESEX CONCRETE
BURLINGTON, MA  01803
USA

COASTAL OIL & GAS CORP.
J D BULLOCK PRES
,
UNK

COASTAL OIL & GAS CORP.
NINE GREENWAY PLAZA
HOUSTON, TX  77046
USA

COASTAL PACIFIC ENTERPRISES
11711 CLARK STREET
ARCADIA, CA  91006
USA

COASTAL PIPE LINE
P O BOX 575
CALVERTON, NY  11933
USA

COASTAL PIPE LINE
P.O.BOX 575
CALVERTON, NY  11933
USA

COASTAL PIPE LINE
TWOMEY AVE
CALVERTON, NY  11933
USA

COASTAL PIPELINE PROD.
P O BOX 575
CALVERTON, NY  11933
USA

COASTAL PIPELINE PROD.
TWOMEY AVE.
CALVERTON, NY  11933
USA

COASTAL PIPELINE PRODUCTS
P O BOX 575
CALVERTON, NY  11933
USA

COASTAL PLASTERING CO.
702 WESTERN DRIVE
MOBILE, AL  36607
USA

COASTAL PLUMBING & PIPING
P.O. BOX 18073
LAKE CHARLES, LA  70616
USA

COASTAL PRODUCTS & CHEMICALS
1100 LOUISIANA, SUITE 3160
HOUSTON, TX  77002-5217
USA

COASTAL PRODUCTS & CHEMICALS
1632 HADEN ROAD
HOUSTON, TX  77015
USA

COASTAL PRODUCTS & CHEMICALS
P.O. BOX 4309
HOUSTON, TX  77210-4309
USA

COASTAL PRODUCTS & CHEMICALS
SUITE 8160
1100 LOUISIANA
HOUSTON, TX  77002
USA

COASTAL READY MIX CONCRETE CO, INC.
303 W. EIGHT STREET
NAGS HEAD, NC  27959
USA

COASTAL READY MIX CONCRETE CO. INC.
ATTN:  ACCOUNTS PAYABLE
NAGS HEAD, NC  27959
USA

COASTAL READY MIX
13570 BLACKIE RD
CASTROVILLE, CA  95012-3200
USA

COASTAL READY MIX/74764
13570 BLACKIE ROAD
CASTROVILLE, CA  95012-3200
USA

COASTAL REFINING & MARKETING
P.O. BOX 3231
BOSTON, MA  02241
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COASTAL REFINING & MARKETING
PO BOX 3231
BOSTON, MA 02241-3231
USA

COASTAL REFINING & MARKETING, INC.
1300 CANTWELL LANE
CORPUS CHRISTI, TX 78403
USA

COASTAL REFINING & MARKETING, INC.
PO BOX 109
CORPUS CHRISTI, TX 78403
USA

COASTAL REFINING AND MARKETING
PO BOX 10940
CORPUS CHRISTI, TX 78403
USA

COASTAL SCREEN CO.
7000 WEST 43RD STREET
HOUSTON, TX 77092
USA

COASTAL TECHNICAL SALES
420 BABYLON RD.
HORSHAM, PA 19044
USA

COASTAL TECHNICAL SALES
STE.A
400 BABYLON RD.
HORSHAM, PA 19044-1233
US

COASTAL TRAINING TECHNOLOGIES CORP
P O BOX 752062
CHARLOTTE, NC 28275-2062
USA

COASTAL TRAINING TECHNOLOGIES CORP
PO BOX 846078
DALLAS, TX 75284-6078
US

COASTAL TRAINING TECHNOLOGIES CORP.
P.O. BOX 752062
CHARLOTTE, NC 28275-2062
USA

COASTAL TRAINING TECHNOLOGIES
PO BOX 846078
DALLAS, TX 75284-6078
US

COASTAL UNILUBE INC
P.O. BOX 2121
MEMPHIS, TN 38159
USA

COASTAL VIDEO COM. CORP.
3083 BRICKHOUSE CT.
VIRGINIA BEACH, VA 23452
USA

COASTAL WELDING & PUMP SERVICE
1776 FLETCHER ROAD
LELAND, NC 28451
USA

COASTAL WELDING
25 N. FOURTH ST
BEAUMONT, TX 77704
USA

COASTAL
3083 BRICKHOUSE COURT
VIRGINIA BEACH, VA 23452
USA

COASTCAST CORPORATION
14831 MAPLE AVENUE
GARDENA, CA 90247
USA

COASTCAST CORPORATION
3025E VICTORIA STREET
COMPTON, CA 90220
USA

COATES INK
1511 SOUTH BATESVILLE ROAD
GREER, SC 29650
USA

COATES SCREEN
180 E. UNION AVENUE
EAST RUTHERFORD, NJ 07073
USA

COATES SCREEN
2445 PRODUCTION DRIVE
SAINT CHARLES, IL 60174
USA

COATES, DRUCILLA
617 FLEMING STREET
LAURENS, SC 293602521

COATES, EVERETT
241 GRINDALL STREET
BALTIMORE, MD 21230

COATES, KENNETH
PO BOX 54
WAKA, TX 79093

COATES, MARK
P.O. BOX 24003
HALETHORPE, MD 21227

COATES, MICHAEL
241 GRINDALL STREET
BALTIMORE, MD 21230

COATES, RITA
1703 LEEROY
DALLAS, TX 75217

COATES, VERONICA
P.O. BOX 359
WHITE PLAINS, MD 20695

COATING MACHINERY SYSTEMS
PO BOX 337
HUXLEY, IA 50124
USA

COATING PLACE INC
HAYES VAN CAMP & SCHWARTS SC
LAWRE
222 SOUTH BEDFORD
MADISON, WI 53703
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COATING PLACE INC
TIM BREUNIG
2283 HIGHWAY 69
VERONA, WI 53593
USA

COATING PLACE INC.
200 PAOLI STREET
VERONA, WI 53593
USA

COATING PLACE INC.
PO BOX 930310
VERONA, WI 53593
USA

COATING PLACE INC.
PURCHASING DEPT.
PO BOX 930310
VERONA, WI 53593
USA

COATING PLACE INCORPORATED
200 PAOLI ST
VERONA, WI 53593-0310
USA

COATING PLACE INCORPORATED
2283 HWY 69
VERONA, WI 53593
USA

COATING SYSTEMS INC
55 CROWN ST
NASHUA, NH 03060
USA

COATING SYSTEMS
P. O. BOX
GARDEN CITY, GA 31418
USA

COATINGS & ADHESIVES CORPORATION
1901 POPULAR ST NE
LELAND, NC 28451
USA

COATINGS & ADHESIVES CORPORATION
PO BOX 1080
LELAND, NC 28451
USA

COATINGS DEVELOPMENT GROUP, INC.
PO BOX 14817
PHILADELPHIA, PA 19134
USA

COATINGS DEVELOPMENT GROUP, INC.
SCHILLER & ALLEN STREETS
PHILADELPHIA, PA 19134
USA

COATINGS IND. EDUCATOR FND.
492 NORRISTOWN RD.
BLUE BELL, PA 19422-2350
USA

COATINGS LAB, THE
4 WARREN AVENUE
WESTBROOK, ME 04092
USA

COATINGS RESOURCE CORPORATION
15541 COMMERCE LANE
HUNTINGTON BEACH, CA 92649
USA

COATINGS RESOURCE CURPORATION
5582 MCFADDEN AVE
HUNTINGTON BEACH, CA 92649
USA

COATINGS UNLIMITED INC.
CAMBRIDGE, MA 02140
USA

COATINGS UNLIMITED
4325 BRIDGETON IND DR.
BRIDGETON, MO 63044
USA

COATINGS UNLIMITED
4325 BRIDGETON INDUSTRIAL DRIVE
BRIDGETON, MO 63044
USA

COATINGS UNLIMITED
BUNGE
19560 BUNGE AVENUE
COUNCIL BLUFFS, IA 51503
USA

COAT-IT INC.
15400 WOODROW WILSON
DETROIT, MI 48238
USA

COAT-IT INC.
2300 GAINSBORO AVENUE
FERNDALE, MI 48220
USA

COAT-IT, INC.
15477 WOODROW WILSON
DETROIT, MI 48238
USA

COATS ALOE INTERNATIONAL, INC.
2146 MERRITT DRIVE
GARLAND, TX 75041
USA

COATS ERWIN MIDDLE SCHOOL
RL CASEY INC.
HWY 55 AT SR 1723 76 TURNLINGTON RD
DUNN, NC 28334
USA

COATS JR, JESSE
3279 WEBBER DRIVE
LAKELAND, TN 380029713

COATS, DOROTHY
2022 S. 9TH ST.
TEMPLE, TX 76504

COATS, JEANETTE
13064 ARLINGFORD AVE
BATON ROUGE, LA 70815

COATS, JEFFREY
256 AUTUMNVIEW CT
W COLUMBIA, SC 29170

COATS, JOHN
288 N 7TH
UNION STAR, MO 64494

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COATS, MICHAEL
203 HAYDEN COURT
4
GRANT PARK, IL 60940

COATS, REBECCA
1535 WACCAMOW CR
CONWAY, SC 29526

COBB ASSOCIATES OF NY INC.
2600 WEVSTER AVE.
BRONX, NY 10454
USA

COBB GROUP INC, THE
PO BOX 35720
LOUISVILLE, KY 40232-5720
USA

COBB HOSPITAL
3950 AUSTELL ROAD
AUSTELL, GA 30001
USA

COBB INDUSTRIAL STORAGE COMPANY
891 INDUSTRIAL PARK DRIVE
MARIETTA, GA 30062
USA

COBB, ANDREW
380 BENJAMIN CIRCLE
FEYETTEVILLE, GA 30214

COBB, BARBARA
105 ROCK CREEK CT
ROCKY MOUNT, NC 27804

COBB, CAROL
7825 BROWN BRIDGE ROAD
HIGHLAND, MD 20777

COBB, FRED
3501 CLARK LANE #74
COLUMBIA, MO 652022482

COBB, JAMES
135 N SENTOSE LK RD
TYGH VALLEY, OR 97063

COBB, JOE
3080 COUNTY RD. 38W
FAYETTE, AL 35555

COATS, MICHAEL
403 GARNET DRIVE
BURLINGTON, NJ 08016

COATS, STEPHEN
1165 9TH AVENUE
STERLING, CO 80751

COBB COUNTY CIVIC CENTER
1 GALLERIA PARKWAY
MARIETTA, GA 30007
USA

COBB GROUP INC., THE
PO BOX 35160
LOUISVILLE, KY 40232
USA

COBB HOSPITAL
CUSTOMER PICK-UP
MARIETTA, GA 30060
USA

COBB THEATER (BRICE CONSTRUCTION)
11150 NW 17TH STREET
MIAMI, FL 33172
USA

COBB, ANNE
286 ALLERTON COMMONS
BRAINTREE, MA 02184

COBB, BERYL
413 ROYAL ELM DRIVE
COLLIERVILLE, TN 38017

COBB, DENISE
1663 HILLCREST RD
MOBILE, AL 36695

COBB, GLORIA
241 NE 38TH ST
FT LAUDERDALE, FL 33334

COBB, JAMES
3832 OLD FREDERICK RD
BALTIMORE, MD 212293640

COBB, JOHN
314 BARCLAY AVE
MORRISVILLE, PA 19067

COATS, MITCHEL
903 BURKSHIRE CT
SPARTANBURG, SC 293012848

COBA TECHNOMIC
500 SKOKIE BLVD
NORTH BROOK, IL 60062
USA

COBB GROUP INC
P O BOX 35160
LOUISVILLE, KY 40232-5160
USA

COBB HOSPITAL & MEDICAL CENTER
3950 AUSTELL ROAD
AUSTELL, GA 30001
USA

COBB INDUSTRIAL STORAGE COMPANY
891 INDUSTRIAL PARK DR
MARIETTA, GA 30062
USA

COBB, ALMA
2961 CANDLEWOOD CIR
CHESAPEAKE, VA 23324

COBB, ANNIE
22447 LATONIA LANE
RICHTON PARK, IL 60471

COBB, BRIAN
1525 MCCORKLE RD
CHARLOTTE, NC 28214

COBB, FAITH
80 MT ZION CHURCH RD
WHITESBURG, GA 30185

COBB, HELEN
10014 N. 50TH DRIVE
GLENDALE, AZ 85302

COBB, JENNIFER
1555 RIDGEVIEW DRIVE
176
RENO, NV 89509

COBB, LEE
5764 BAMBI DR
LAKELAND, FL 33809

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COBB, MICHAEL
8734 W. 99TH ST
PALOS HILLS, IL  60465

COBB, MICHAEL
P. O. BOX 432
SANDY SPRINGS, SC  29677

COBB, MONICA
175 PAMELA DR
SWANSEA, MA  02777

COBB, NANCY
9639 GREEN GABLE CT
CHARLOTTE, NC  28270

COBB, PAMELA
4712 CHEROKEE STREET
COLLEGE PARK, MD  20740

COBB, PERCY
702 OTIS PL
WASHINGTON, DC  20010

COBB, PERRY
259 COLLINS ROAD
WEST UNION, SC  29696

COBB, R
4023 BUCKLAND SQ.
OWENSBORO, KY  42301

COBB, SHIRLEY
1005 RIDGEWAY DR
CHRISTIANSBURG, VA  24073

COBB, TRENT
1143 EUGENE ST.
INDIANAPOLIS, IN  46208

COBB, WILLIAM
29 ARAPAHO DR
BELLEVILLE, IL  62220

COBB, WILLIAM
40227 GRUBB SPRINGS RD.
HAMILTON, MS  397469802

COBBIN, KARON
8527 ELAM ROAD
DALLAS, TX  75217

COBBLE STONE PAVING
820 EAGLE MOUNTAIN DRIVE
LAS VEGAS, NV  89123
USA

COBBLE, CHERYL
1655 OAK STREET
MORRISTOWN, TN  37814

COBBLE, ELDON
RT 1 BOX 134
NINNEKAH, OK  73067

COBBLE, ROGERS
318 S 43RD
LOUISVILLE KY, KY  40212

COBBLECRETE
485 W. 2000 S.
OREM, UT  84058
USA

COBBLECRETE
485 WEST 2000 SOUTH
OREM, UT  84058
USA

COBBLESTONE ENGINEERING INC
1406 NORTH 28TH ST SUITE 104
HARLINGEN, TX  78550
USA

COBERLEY, LOUIS
P.O. BHOX 296
SULPHUR, OK  73086

COBERN, ANGELIQUE
1204 PARK BRIDGE
ACWORTH, GA  30101

COBLE, BEVERLY
1605 MILMO DRIVE
FORT WORTH, TX  76134

COBLE, KATHARINE
216-29TH ST
SAN PEDRO, CA  90731

COBO, M
6088 BENNETT VALLEY RD
SANTA ROSA, CA  95404

COBOS, ANGELA
3532 BLUEBIRD
BELLMEAD, TX  76705

COBRANCHI, SCOTT
5 TAUNTON COURT
SIMPSONVILLE, SC  29680

COBRE VALLEY
SMITH AND GREEN
GLOBE, AZ  85501
USA

COBURN, BRENDA
4427 W 161ST AVE
LOWEL, IN  46356

COBURN, CLAUDIA
1011 AETNA STREET
CONNELLSVILLE, PA  15425

COBURN, DANA
4801 DAVENPORT AVE
OAKLAND, CA  94619

COBURN, DARLA
1201 GLEN COVE
VALLEJO, CA  94591

COBURN, DON
1211 W. CRAIG
ALICE, TX  78332

COBURN, FREDRICK
2845 E MEADOW LK DR
MEMPHIS, TN  38115

COBURN, GARY
4710 BELLAIRE BLVD.
HOUSTON, TX  77401

COBURN, GERALDINE
347 SPENCER AVE
MORGANTOWN, WV  26505

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COBURN, ROBERT
14140 HAYNES ROAD
DOVER, FL 335279349

COBURN, WILLIAM
1011 AETNA STREET
CONNELLSVILLE, PA 15425

COBY CONSTRUCTION INC
8 ELLEN ROAD
STONEHAM, MA 02180
USA

COCA COLA CO FOOD DIV
PO BOX2079
HOUSTON, TX 77001
USA

COCA COLA COMPANY
480 MERCER STREET
HIGHTSTOWN, NJ 08520
USA

COCA COLA COMPANY, THE
ENGINEERING DEVELOPMENT CENTER
ATLANTA, GA 30301
USA

COCA COLA ENTERPRISES
P O BOX 4108
BOSTON, MA 02211
USA

COCA COLA FOODS
2501 ORANGE AVENUE
PLYMOUTH, FL 32768
USA

COCA-COLA BOTTLING CO
PO BOX 751257
CHARLOTTE, NC 28275-1257
USA

COCA-COLA BTL OF NEW ENGLAND
P O BOX 4108
BOSTON, MA 02211
USA

COCA-COLA USA
P O BOX 102190 68 ANNEX
ATLANTA, GA 30368
USA

COCA-COLA USA
P.O. BOX 102190
ATLANTA, GA 30368
USA

COCCA, ANGELA
120 LYNNFIELD ST.
PEABODY, MA 01960

COCCHIA, A
391 WATSESSING AVENUE
BLOOMFIELD, NJ 07003

COCCIA, FRANK
602 S TEMPLE BOULEVARD
TEMPLE, PA 19560

COCHENET, CRAIG
576 GREEN BAY RD
DENMARK, WI 54208

COCHRAN CEILING & DRYWALL
CAMBRIDGE, MA 02140
USA

COCHRAN CEILING CO.
RT 4 BOX 271 BROADHEAD
COCHRAN, GA 31014
USA

COCHRAN CONSULTING INC.
1758 FURMAN ROAD
RICHARDSON, TX 75081
USA

COCHRAN INDUSTRIES INC - KY
5190 COLLINS HWY
ROBINSON CREEK, KY 41560
USA

COCHRAN INDUSTRIES, INC. - KY
PO BOX200
ROBINSON CREEK, KY 41560
USA

COCHRAN INDUSTRIES, INC.
RT. 460 KEEN MOUNTAIN
KEEN MOUNTAIN, VA 24624
USA

COCHRAN
EDGEMONT
LOS ANGELES, CA 90050
USA

COCHRAN, B
RT 3, BOX 2560
AUBURNDALE, FL 33823

COCHRAN, CAROLYN C
7030 HAVERFORD
DALLAS, TX 75214

COCHRAN, CHARLES
7075 WINDWORD WAY
192
CINCINNATI, OH 452414542

COCHRAN, CHARLES
ROUTE 3 BOX 947
WAYNESBORO, MS 39367

COCHRAN, CLIFTON
RT 3 BOX 947
WAYNESBORO, MS 39367

COCHRAN, DAVID
RT 3, BOX 2518 1/2
AUBURNDALE, FL 33823

COCHRAN, DENNIS
175 LAKEBEND CIR.
BRANDON, MS 39042

COCHRAN, FREDA
54 FRAZIER AVE
MCKEES ROCKS, PA 15136

COCHRAN, JACQUELINE
903 VIA COLINAS
WESTLAKE VILLAGE, CA 91362

COCHRAN, JOHN
311 SAND MOUNTAIN RD
FORT MEADE, FL 33841

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COCHRAN, KENNETH
715 FORREST DRIVE
BARTOW, FL  338303234

COCHRAN, LARRY
25100 ELMER LADNER
PASS CHRISTIAN, MS 39571

COCHRAN, LINDA
10281 RUSHING
EL PASO, TX  49924

COCHRAN, MARY
12523 S PALMER LANE
PORT ALLEN, LA  70767

COCHRAN, MICHAEL
501 MAGNOLIA LANE
SLIDELL, LA  704619484

COCHRAN, MICHAEL
6307 OLD WASHINGTON
ELKRIDGE, MD  21227

COCHRAN, RUTH
1000 CENTRAL AVE
RIVERSIDE, CA  92507

COCHRAN, SHARON
25100 ELMER LADNER
PASS CRISTIAN, MS  39571

COCHRAN, STEVE
514 AN.FAIRGROUND ST
MARIETTA, GA  30060

COCHRAN, TANYA
3150 CLARKS BRIDGE R
GAINESVILLE, GA  30506

COCHRAN, TOMMY
RT 3 BOX 923
WAYNESBORO, MS  39367

COCHRANE CEILING DRY WALL
RT 4 BROADHEAD RD
COCHRAN, GA  31014
USA

COCHRANE COMPRESSOR CO.
4533 W. NORTH AVENUE
MELROSE PARK, IL  60160
USA

COCHRANE COMPRESSOR CO.
MELROSE PARK, IL  60160
USA

COCHRANE COMPRESSOR COMPANY
P.O. BOX 1458
MELROSE PARK, IL  60161-1458

COCHRANE ENVIRONMENTAL SYSTEMS
PO BOX 1877
ROSWELL, GA  30077-1877
USA

COCHRANE, GERALD
3750 HIGGINS ROAD
MOBILE, AL  36619

COCHRANE, IAN
33 MOSMAN ST
WEST NEWTON, MA  02165

COCI, MARK
1272 KIRK STREET
MAUMEE, OH  43537

COCKAYNE, FRANCES
342 TROTTER COURT
SANFORD, FL  32771

COCKE, THOMAS
9945 GOODWOOD BLVD.
BATON ROUGE, LA  70815

COCKERHAM II, JAMES
111 SPRING LAKES DR
AUGUSTA, GA  30907

COCKERHAM, KEVIN
P O BOX 467
HUDSONT, OH  442360467

COCKERHAM, ROBERT
606 TODD STREET
BERWICK, LA  70342

COCKFIELD, JEFFREY
265 SIDNEY ST
CAMBRIDGE, MA  02139

COCKMAN, JAMES
9177 LONGWOOD LANE
GERMANTOWN, TN  38138

COCKRAM, BILLIE
1130 N LAKE PARKER  BLDG E APT 233
LAKELAND, FL  33805

COCKRELL, CLYDE
20 PLEASANT ST
GENEVA, NY  14456

COCKRILL, CARLA
115 NORHTAMPTON ST.
BOSTON, MA  02118

COCKRUM, PATRICIA
711 CENTRAL CHURCH
MORRISTOWN, TN  37814

COCO, JOHN
221 VEROT SCHOOL RD
LAFAYETTE, LA  70508

COCO, LINDA
7700 S KILPATRICK
CHICAGO, IL  60652

COCO, MYSTI
2818 ELK GROVE RD.
CARROLLTON, TX  75007

COCOTECH LTD.
617 HERON DRIVE
SWEDESBORO, NJ  08085
USA

CODALE ELECTRIC SUPPLY(AD)
3150 SOUTH 900 WEST
SALT LAKE CITY, UT  84119
USA

CODALE ELECTRIC SUPPLY(AD)
P.O. BOX 651418
SALT LAKE CITY, UT  84165-1418
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CODALEX MICROFILMING CORP
104 VANTAGE POINT DRIVE
CAYCE, SC  29033
USA

CODAN SERVICES LIMITED
P O BOX HM 1022
HAMILTON HM DX BERMUDA, IT
UNK

CODD, LOUIS
449 RIVERWAY DRIVE
GREER, SC  29651

CODDINGS SAND & SOIL INC
3300 STATE ROAD 46
MOUNT DORA, FL  32757
USA

CODE 3 PUBLISHING
2657-G OLD ANNAPOLIS #452
HANOVER, MD  21076-1288
USA

CODE CONSORTIUM INC., THE
2724 ELKS WAY
NAPA, CA  94558
USA

CODE CONSORTIUM, THE
2724 ELKS WAY
NAPA, CA  94559-2416
USA

CODE HUNTER WITTMANN
700 - 2ND STREET S W
CALGARY ALBERTA, AB  T2P 1A1
TORONTO

CODE INSPECTIONS INC
623C HORSHAM ROAD
HORSHAM, PA  19044
USA

CODE PRECAST PRODUCTS
1050 E. LOS ANGELES STREET
SHAFTER, CA  93263
USA

CODE PRECAST PRODUCTS, INC.
1050 E. LOS ANGELES STREET
SHAFTER, CA  93263
USA

CODER, JEFFREY
1720 E FIR AVE #101
FRESNO, CA  93720

CODIA, AIDA
8403 LONE MAPLE DR
HOUSTON, TX  77083

CODING PRODUCTS
111 W. PARK DRIVE
KALKASKA, MI  49646
USA

CODY C. COURVILLE
2700 ERNEST ST.,APT. 130
LAKE CHARLES, LA  70607
US

CODY FLORAL DESIGNS
75 CHESTER STREET
ARLINGTON, MA  02476
USA

CODY, CAROL
120 HUBERT STREET
GREER, SC  29650

CODY, DAMITA
1133 LIVINGSTON AVE BLDG 3
22D
NEW BRUNSWICK, NJ  08902

CODY, LINDA
1720 W SHOREWOOD DR
HOFFMAN ESTATES, IL  60195

CODY, LORA
203 EAVES ST.
ATHENS, TN  37303

CODY, PAT
1337 VILLAGE RD
WHITSETT, NC  27377

CODY, PATRICK
122 NEWARK AVE
BLOOMFIELD, NJ  07003

CODY, RENEE
2836 ABERDEEN DR
FLORISSANT, MO  63136

CODY, THOMAS
10 BRATTLE TERRACE
ARLINGTON, MA  021742821

CODYER, THOMAS F
122 TOWNSEND ST
PEPPERELL MA, MA  01463

COE, DONNA
4622 WEST PIONEER
162
IRVING, TX  75061

COE, JAMES
5012 COLMESNEIL
PEARLAND, TX  77584

COE, RICHARD
1788 BEACON HILL
ATLANTA, GA  30329

COE, SHIRLEY
2403 N LA SALLE
INDIANAPOLIS, IN  46218

COECO OFFICE SYSTEMS OF WILMINGTON
PO BOX 4409
GREENVILLE, NC  27836
USA

COELHO, LUANN
9049 DUNLOGGIN CT
ELLICOTT CITY, MD  21042

COELHO, ROBERT
14004 GREENCROFT LN
COCKEYSVILLE, MD  21030

COEN, PATRICK
937 VICTORY BLVD
5H
STATEN ISLAND, NY  10301

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COENEN, JUNE
25 WILLIAMS BLVD BLDG 25 #1A
LAKE GROVE, NY  11755

COENEN, LORI
N4838 CTY J
KAUKAUNA, WI  54130

COENEN, LYNETTE
1061 DEBRA ST
WRIGHTSTOWN, WI  541801029

COESI
2600 WILLIAM-TREMBLAY, STE 224
MONTREAL, QC  H1Y 3J2
TORONTO

COFA INC.
13 GAY-LUSSAC
BOUCHERVILLE, QC  J4B 7G4
TORONTO

COFFEE BEAN INTERNATIONAL
2181 NW NICOLAI STREET
PORTLAND, OR  97210
USA

COFFEE BREAK SERVICE
PO BOX 506
SIMPSONVILLE, SC  29681
USA

COFFEE BREAK SERVICE, INC.
P.O. BOX 15094
BALTIMORE, MD  21208-5094
USA

COFFEE BREAK SERVICES, INC.
1940 LOSANTIVILLE RD.
CINCINNATI, OH  45237
US

COFFEE BUTLER
P O BOX 2060
RALEIGH, NC  27602-2060
USA

COFFEE BUTLER
P O BOX 65723
CHARLOTTE, NC  28265-0723
USA

COFFEE BUTLER
PO BOX 2163
MATTHEWS, NC  28105
USA

COFFEE BUTLER
PO BOX 4437
GREENVILLE, SC  29608-4437
USA

COFFEE DE JUAN
8280 PATUXENT RANGE RD.
JESSUP, MD  20794
USA

COFFEE DISTRIBUTING CORP.
P.O. BOX 766
GARDEN CITY PARK, NY  11040-0604
US

COFFEE HIGH SCHOOL
648 NORTH CHERRY STREET
FLORENCE, AL  35630
USA

COFFEY HEATING AND PIPING INC
11332 S. SOUTHWEST HIGHWAY
PALOS HILLS, IL  60465
USA

COFFEY, GARY
BOX 251, HILEMAN DR
MOORESBURG, TN  37811

COFFEY, HOWARD
1000 CONSHOHOCKEN RD
SUITE 206
CONSHOHOCKEN, PA  19428
USA

COFFEY, JACK
832 67TH STREET
INGLEWOOD, CA  90302

COFFEY, JIM
103 NEWCASTLE
VICTORIA, TX  77904

COFFEY, JOANNE
5235 SHEFFORD CT
INDIANAPOLIS, IN  46254

COFFEY, JOSEPH
5740 WARREN ROAD
ANN ARBOR, MI  48105

COFFEY, JOY
ROUTE 2 BOX 150A
LAFOLLETTE, TN  37766

COFFEY, KEVIN
1110 S.W. 21ST STREET
BOCA RATON, FL  33486

COFFEY, PATRICIA
175 GLEASONDALE RD
STOW, MA  01775

COFFEY, ROBERT
845 OAKWOOD DRIVE
FRANKFORT, IL  60423

COFFEY, SYLVIA
RT-4 BOX 116A
COLUMBES, NE  68601

COFFEY, TROY
1259 46TH AVE.
COLUMBUS, NE  68601

COFFEYVILLE COCNRETE
DIV OF MIDWEST MINERALS
PITTSBURG, KS  66762
USA

COFFEYVILLE CONCRETE
206 N. LINDEN
COFFEYVILLE, KS  66337
USA

COFFEYVILLE CONCRETE
206 N. LINDEN
COFFEYVILLE, KS  67337
USA

COFFEYVILLE CONCRETE
DIV OF MIDWEST MINERALS
PITTSBURG, KS  66762
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COFFIA, BOB
2301 BROOKHAVEN DRIVE
EDMOND, OK 730344829

COFFIE, BENJAMIN
802 MADISON STREET
PLANT CITY, FL 335665330

COFFIN, FLORENCE
ROUTE 1 BOX 184
ATLANTIC, IA 50022

COFFIN, GERALD
101 BELFORD ROAD
MAULDIN, SC 29662

COFFIN, LORNE
76 SPRING STREET
SO. PORTLAND, ME 04106

COFFIN, MARY
42 HARBOURURTON-MT AIRY RD    %
MARY R. BENIOFF
LAMBERTVILLE, NJ 08530

COFFMAN ENTERPRISES
5256 NAJANJA ST
SAN DIEGO, CA 92114
USA

COFFMAN ENTERPRISES
5256 NARANJA STREET
SAN DIEGO, CA 92114
USA

COFFMAN JR, MALIN
5032 WASHINGTON ST
PENNSAUKEN, NJ 08110

COFFMAN PLASTERING
NCR ENGINEERING & MFG FACILITY
SAN DIEGO, CA 92199
USA

COFFMAN PLASTERING
PRESBYTERIAN HOSPITAL
WHITTIER, CA 90605
USA

COFFMAN, ANNE
210 SO. GARY
TULSA, OK 741042126

COFFMAN, K
12718 MANCHESTER
GRANDVIEW, MO 64030

COFFMAN, RICHARD
1450 WALDRUP ROAD
LAKELAND, FL 338090212

COFFMAN, ROBERT
P.O. BOX 270
BRADLEY, FL 338350270

COFFMAN, THOMAS
202 BARLEY MILL ROAD
GREER, SC 29651

COFIELD, BELINDA
RT 1 BOX 110
MAYSVILLE, GA 30558

COFIELD, ELAINE
2377 HWY 98 S
MAYSVILLE, GA 30558

COFIELD, JOSEPH
302 CAROLINA AVE
TARBORO, NC 27886

COFIELD, LINDA
P.O. BOX 735
JEFFERSON, GA 30549

COFRESI, AIXA
97-49 78 STREET
OZONE PARK, NY 11416

COGAN, ELIZABETH
4203 JENIFER ST NW
WASHINGTON, DC 20015

COGAN, TIFFANI
189 SENEAK AVE
FRANKLIN FURNACE, OH 45629

COGAR, SALLY
418 LAWRENCE ST.
RAVENNA, OH 442663217

COGBORN, KAREN
386 DOGWOOD CT
LUSBY, MD 20657

COGET, DANIEL
4410 STONEGATE WAY
CORPUS CHRISTI, TX 78411

COGGESHALL, FRANCES
163 LAWNDALE ROAD
MANSFIELD, MA 02048

COGGIN, JOHNNY
12720 BRANTROCK APT 2014
HOUSTON, TX 77082

COGGINS FLOWERS & GIFTS
800 N CHURCH ST
SPARTANBURG, SC 29303
USA

COGGINS, ALLIE
196 COGGINS ROAD
WOODRUFF, SC 293889710

COGGINS, JOHNNIE
1320 CHASE AVE
ROANOKE RAPIDS, NC 27870

COGGINS, MICHAEL
33 GLENDALE ST,P.O. BOX 585
MAYNARD, MA 01754

COGGINS, TONY
PO BOX 429
MARIETTA, SC 29661

COGHLAN, KEVIN
100 MATTHEW CIRCLE
RICHBORO, PA 18954

COGHLIN ELECTRIC
130 PRESCOTT STREET
WORCESTER, MA 01605
USA

COGHLIN ELECTRIC
P.O. BOX 5100
WESTBORO, MA 07861
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COGLE, ALICE
RT 1 BOX 404
INWOOD, WV 25428

COGNIAN, CARMEN
5143 ASPEN VIEW DRIVE
RENO, NV 89523

COGNIS CORPORATION
5051 ESTECREEK DR.
CINCINNATI, OH 45232-1446
USA

COGSWELL, GEORGE
6570 BALTIMORE PIKE
LITTLESTOWN, PA 17340

COHAUSZ & FLORACK
PO BOX 33 02 29
KANZLERSTR.8A, 1 99999
UNK

COHEN MILSTEIN HAUSFELD & TOLL PLLC
RICHARD S LEWIS
1100 NEW YORK AVE NW
WEST TOWER SUITE 500
WASHINGTON, DC 20005
USA

COHEN, BARRY
182-30 WEXFORD
JAMAICA, NY 11432

COHEN, ERIC
11061 SANTIAM RIVER
SACRAMENTO, CA 95670

COHEN, JAMIE
1807 FREDERICK RD
BALTIMORE, MD 21228

COHEN, LISA
326 FRANKLIN GREENS
SOMERSET, NJ 08873

COHEN, RACHEL
3995 MOORE DUNCAN HWY
MOORE, SC 293699673

COGLIANO, JOSEPH
351 STURTONS LANE
PASADENA, MD 21122

COGNIS CORP.
BOX 101214
ATLANTA, GA 30392
USA

COGNIS CORPORATION
P.O. BOX 751276
CHARLOTTE, NC 28275-1276
USA

COHAN, MICHAEL
OLD COUNTY RD     RFD 3
LINCOLN, MA 01773

COHAUSZ & FLORACK
POSTFACH 33 02 29
DUSSELDORF, D-40435
DEU

COHEN MILSTEIN HAUSFELD & TOLL PLLC
STEVEN J TOLL
999 THIRD AVE
SUITE 3600
SEATTLE, WA 98104
USA

COHEN, BARRY
7373 N MOHAWK RD
MILWAUKEE, WI 53217

COHEN, GERALDINE
138 CEDAR AVE
WELLFORD, SC 293859615

COHEN, JOHN
4450 SOUTH PARK AVE     APT 1416
CHEVY CHASE, MD 20815

COHEN, LORI
2514 JODI SUE LANE
COLMAR, PA 18915

COHEN, SALMA
6 1/2 MARGUY ST
QUAKER HILL, CT 06375

COGLON, SANDRA
809 LEHIGH ST
LAKE CITY, FL 32055

COGNIS CORPORATION
2 GOLDEN STRIP DR.
MAULDIN, SC 29662
USA

COGNIS CORPORATION
PO BOX 91382
CHICAGO, IL 60693-1382
USA

COHART REFRACTORIES
MILES & STOCKBRIDGE
10 LIGHT ST.
BALTIMORE, MD 21201
USA

COHEN LAW FIRM
205 W WACKER #701
CHICAGO, IL 60606-1212
USA

COHEN, ANDREA
12887 CAMINITO DEL CANTO
DEL MAR, CA 92014

COHEN, EDWARD
2508 OAK SHADOWS DRIVE
CHATTANOOGA, TN 374212034

COHEN, HAROLD
575 EASTON AVENUE
6H
SOMERSET, NJ 08873

COHEN, KARI
5037 WEST BIRCHWOOD
SKOKIE, IL 60077

COHEN, NANCY J
200 SWANTON ST L 14
WINCHESTER MA, MA 01890

COHEN, SIDNEY
273 OLD ROUTE 304
NEW CITY, NY 10956

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COHEN, STEPHEN
11235 SW MUIRWOOD DR
PORTLAND, OR 97225

COHEN, TODD, KITE & STANFORD
525 UINE STREET
CINCINNATI, OH 45202-3124
USA

COHEN, VALERIE
11201 GAINSBOROUGH    RD
POTOMAC, MD 20854

COHEN, WARREN
2608 NORTH 12 TH ST
ARLINGTON, VA 22201

COHENNO, CAROL
94 ROCKLAND STREET
STOUGHTON, MA 02072

COHENNO, CHERYL
94 ROCKLAND ST
STOUGHTON, MA 02072

COHENNO, JOHN
94 ROCKLAND ST
STOUGHTON, MA 02072

COHERENT MEDICAL
3270 WEST SPATIAL ROAD
PALO ALTO, CA 94303
USA

COHRON, A.M. & SONS
105 RAILROAD AVENUE
GLENWOOD, IA 51534
USA

COHRON, A.M. & SONS
2711 N. BROADWAY
RED OAK, IA 51566
USA

COHRON, A.M. & SONS
910 E. GARFIELD
CLARINDA, IA 51632
USA

COHRON, A.M. & SONS
BUNGEE PLANT
COUNCIL BLUFFS, IA 51501
USA

COHRON, A.M. & SONS
HWY 18 NORTH
SHENANDOAH, IA 51601
USA

COHRON, A.M. & SONS
HWY 97
CARSON, IA 51525
USA

COHRON, A.M. & SONS, INC.
P.O. BOX 479
ATLANTIC, IA 50022
USA

COHUO, ERNESTO
535 WEST SPRUCE AVE
INGLEWOOD, CA 90301

COILCRAFT INC
1102 SILVER LAKES RD
CARY, IL 60013
USA

COILCRAFT INC
1477 LOMA LAND DRIVE
EL PASO, TX 79935
USA

COILCRAFT INC
222 AVE E
HAWARDEN, IA 51023
USA

COILS INC
11716 ALGONQUIN RD
HUNTLEY, IL 60142
USA

COILTRON
6755 SOUTH WEST SANDBURG STREET
TIGARD, OR 97223
USA

COILTRON
PO BOX 23940
TIGARD, OR 97281
USA

COIN ACCEPTORS
300 HUNTER AVENUE
SAINT LOUIS, MO 63124-2222
USA

COIN, DAVID
RT. #2
GREENVILLE, KY 42345

COIT AVENUE GRAVEL CO INC
4772 COIT AVE NE
GRAND RAPIDS, MI 49505
USA

COIT AVENUE GRAVEL CO., INC.
4772 COIT AVE NE
GRAND RAPIDS, MI 49505
USA

COIT
897 HINCKLEY ROAD
BURLINGAME, CA 94010
USA

COIT, BRANDY
7319 CHINABERRY
DALLAS, TX 75249

COIT, JUDY
7319 CHINABERRY
DALLAS, TX 75249

COIT, MARION
824 PINEHILL ROAD
EUREKA, CA 95501

COITES, RAYMUNDO
4910 WEST 111 PLACE
INGLEWOOD, CA 90304

COKE BOTTLING CO.
5321 WEST 122 STREET
ALSIP, IL 60803
USA

COKE INDUSTRIES RESEARCH
4027 E. 37TH STREET NORTH
WICHITA, KS 67220
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COKE INDUSTRIES RESEARCH
PO BOX 1875
WICHITA, KS  67201
USA

COKE, JO
12333 MONTEGO PLAZA
DALLAS, TX  75230

COKEN CO INC
9000 AIRPORT BLVD AIRSIDE 2 PROJECT
ORLANDO, FL  32827
USA

COKER PUMP & EQUIPMENT COMPANY
P O BOX 12308
OAKLAND, CA  94604
USA

COKER SIGNS
935 S. PEARSON ROAD
PEARL, MS  39208
USA

COKER, BARRY
227 ERWIN MILL RD
HONEA PATH, SC  29654

COKER, C
2625 EXCHANGE AVENUE
LAKELAND, FL  33801

COKER, CARL
742 FOLEY COURT
PRITCHARD, AL  36610

COKER, DANNY
108 MOUNTAIN CREEK RD
HONEA PATH, SC  29654

COKER, DEWITT
8528 N. CAMPBELL RD
LAKELAND, FL  338100310

COKER, DON
38 POPS DR
DONALDS, SC  29638

COKER, DOROTHY
1401 HOLLIDAY
WICHITA FALLS, TX  76301

COKER, GUY
2625 EXCHANGE AVENUE
LAKELAND, FL  33801

COKER, HAROLD
2206 LOUISIANA
BAYTOWN, TX  77520

COKER, HATTIE
2625 EXCHANGE AVENUE
LAKELAND, FL  338016827

COKER, JACKIE
102 MOUNTAIN CREEK ROAD
HONEA PATH, SC  296549214

COKER, JENNIFER
305 WEMBERLY LANE
SIMPSONVILLE, SC  29681

COKER, KAROL
1101 UNION
HEREFORD, TX  79045

COKER, LARRY
402 WILSON BRIDGE ROAD
SIMPSONVILLE, SC  29680

COKER, LARRY
872 COOLEY BR RD
PELZER, SC  29669

COKER, MARITHA
307 LEE ST
OAKLAND, CA  94610

COKER, PAMELA
1 DOGWOOD ST
TURBEVILLE, SC  29162

COKER, RANDALL
5090 EDINBURGH TERRACE
ACWORTH, GA  30101

COKER, RICHARD
150 HOWELL CIR APT 175
GREENVILLE, SC  29615

COKER, RODNEY
RT. 2, BOX 313-Z
JONESBORO, LA  71251

COKER, SAM
303 COLLEGE STREET
SIMPSONVILLE, SC  29681

COKER, SAMUEL
9 CONWAY AVE
ENOREE, SC  29360

COKER, THOMAS
102 MOUNTAIN CREEK RD
HONEA PATH, SC  296549214

COKER, THOMAS
217 HICKORY LANE
MAULDIN, SC  29662

COKER, VIRGIL
104 POINSETTIA DR
SIMPSONVILLE, SC  29681

COKER, WENDY
RT 2 BELTON HWY
PELZER, SC  29669

COKER, WESLEY
305 WEMBERLY LANE
SIMPSONVILLE, SC  29681

COKER, WILLIAM
4 CHABLIS CT
MAULDIN, SC  29669

COLACINO, HILARY
105 PLEASANT VIEW DR
CLEMSON, SC  29631

COLADO, JERONIMO
40 MAGDALA ST.
DORCHESTER, MA  02124

COLAGEO, ANTHONY
156 MANSFIELD ST
SHARON, MA  020673104

COLAGEO, SHIRLEY
157 HIGHLAND ST
S. EASTON, MA  023751247

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLAHAN-SAUNDERS CORP
160 VARICK STREET
NEW YORK, NY 10013-1220
USA

COLAIANNI, MICHAEL
6309 WINDERMERE CIRCLE
ROCKVILLE, MD 20852

COLAIZZI, CHRISTOPHER
1987 LAWSON BLVD.
GURNEE, IL 60031

COLALILLO, AMALIA
31 DEERHEAD DR
BOUND BROOK, NJ 08805

COLAMETA, MARY
29 SHIRLEY STREET
EVERETT, MA 02149

COLAN PRODUCTS PTY LIMITED
P. O. BOX 809
BLACKTOWN NSW, 02148
AUSTRALIA

COLAN PRODUCTS
6 WOODS CLOSE
HUNTINGTON NSW, 02148
AUSTRALIA

COLANDER, JOHN
RR 1 BOX 162-A
MARTINTON, IL 60951

COLANDO, WALTER
18721 PORTO FINO DRIVE
IRVINE, CA 92612

COLANERI, JOHN
10 SHERWOOD AVE
FOXBORO, MA 02035

COLANGELO, HELEN
7 DOUGLAS DR
DANBURY, CT 06811

COLANTONIO, PAUL
283 WAVERLEY AVE.
WATERTOWN, MA 02172

COLARUSSO, CHAD
6 STONE STREET
SAUGUS, MA 01960

COLARUSSO, PETER
6 STONE ST.
SAUGUS, MA 01906

COLBERG-RIVERA, OCTAVIO
P.O. BOX 96
CABO ROJO, PR 00623

COLBERT, MAXINE
RT 1, BOX 83-C
MEHERRIN, VA 23954

COLBERT, STEPHEN
720 LOWELL RD
CONCORD, MA 01742

COLBORN, ARLIE
3104 BLUEFIELD DRIVE
COLUMBUS, OH 43207

COLBORN, BRIAN
CT
ANNANDALE, VA 22003

COLBURN, BONNIE
219 E 3RD.
MOMENCE, IL 60954

COLBURN, HEATHER
5912 SANTA ROSA
LOUISVILLE, KY 40219

COLBURN, JANET
11 SEQUOIA ST
BILLERICA, MA 01821

COLBURN, ROBERT
11 SEQUOIA ST
BILLERICA, MA 01821

COLBY, GEORGE
380 MAIN ST
PLYMPTON, MA 02367

COLBY, JOHN
107 MORELAND GREEN D
WORCESTER, MA 01609

COLBY, NEIL
1062 S MILITARY TR # 204
DEERFIELD BEACH, FL 33442

COLCLASURE, NANCY
3216 PEWITT DR
WACO, TX 76706

COLD SPRING CONSTRUCTION
3 JACKSON ST
AKRON, NY 14001
USA

COLD SPRINGS CONST.
CANANDAIGUA, NY 14424
USA

COLD SPRINGS CONSTRUCTION
3 JACKSON ST
AKRON, NY 14001
USA

COLD SPRINGS CONSTRUCTION
RT 426 & RT 17
FINDLEY LAKE, NY 14736
USA

COLD STORAGE
BALTIMORE, MD 21217
USA

COLDEWEY, L
3601 S 116 E. AVE.
TULSA, OK 74146

COLDING, GEORGE
P.O. BOX 54
LITHIA, FL 335471030

COLDWELL BANKER HUNNEMAN &
COMPANY
1730 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138
USA

COLDWELL BANKER
606 S NEW HOPE RD
GASTONIA, NC 28054
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLE CHEMICAL - HOUSTON WHSE
14935 JACINTO PORT BLVD.
HOUSTON, TX 77015
USA

COLE CHEMICAL DIRECT SHIPMENTS
SUITE 430
952 ECHO LANE
HOUSTON, TX 77024
USA

COLE CHEMICAL
952 ECHO LANE
HOUSTON, TX 77024
USA

COLE COUNTY INDUSTRIES INC.
1405 INDUSTRIAL DRIVE
JEFFERSON CITY, MO 65102
USA

COLE COUNTY INDUSTRIES
1305 INDUSTRIAL AVENUE
JEFFERSON CITY, MO 65101
USA

COLE COUNTY INDUSTRIES
PO BOX 540
JEFFERSON CITY, MO 65102
USA

COLE COUNTY-FARMER'S
605 HEBERNIA ROAD
JEFFERSON CITY, MO 65109
USA

COLE ELECTRIC COMPANY
1669 WESTVIEW DR., SW
ATLANTA, GA 30310
USA

COLE EXPRESS INC.
P.O. BOX 918
BANGOR, ME 64402-0918
USA

COLE JR., BERNARD
1104 BRADDISH AVE.
BALTIMORE, MD 21216

COLE PARMER INSTRUMENT CO.
625 E. BUNKER CT.
VERNON HILLS, IL 60061
USA

COLE PARMER INSTRUMENT CO.
DEPT CH 10464
PALATINE, IL 60055-0464
US

COLE PUBLICATIONS
901 WEST BOND ST
LINCOLN, NE 68521-3694

COLE ROOFING CO., INC.
3915 COOLIDGE AVE.
BALTIMORE, MD 21229
USA

COLE SR., IRVIN
609 BANYAN ROAD
EDGEWOOD, MD 21040

COLE WIRE & CABLE CO INC
P O BOX 1500
LINCOLNSHIRE, IL 60069-1500
USA

COLE, A
3636 JUG FACTORY ROAD
GREER, SC 29651

COLE, ANDRA
80 CENTER STREET
LUDLOW, MA 01056

COLE, ANNETTE
434 LINCOLN AVE
ORANGE, NJ 07050

COLE, BOBBY
F.M. STAFFORD AVE   APT. #218
PAINTSVILLE, KY 41240

COLE, BRUCE
BOX 177
TROY, MT 59935

COLE, CHARLES
5305 WOOD CIRCLE EAST
LAKELAND, FL 33805

COLE, DANA
155 E. RANDALL STREE
BALTIMORE, MD 21230

COLE, DAVID
2073 BALT. BLVD
FINKSBURG, MD 21048

COLE, DAVID
399 KELLY MILL ROAD
SENECA, SC 29678

COLE, DEBORAH B
1764 LLANFAIR STREET
CINCINNATI, OH 45224

COLE, DONALD
915 NW 7TH ST.
200B
OKLAHOMA CITY,, OK 73106

COLE, EARL
86 RIDGEWOOD DRIVE
GENEVA, NY 144561348

COLE, ERNIE
2002 CORNING
MEMPHIS, TN 381274475

COLE, FLOYD
P.O. BOX 278
TROY, MT 599350278

COLE, FRANCES
246 WEST SHAFT ROAD
NORTH ADAMS, MA 01247

COLE, G
26 YORKSHIRE TERRACE APT 12
SHREWSBURY, MA 01545

COLE, GREGORY
RT. 1 BOX 640
FLORIEN, LA 71429

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLE, JAMES
186 CANTON STREET
STOUGHTON, MA 02072

COLE, KATHLEEN
3217 N ROCKCREEK RD
AVONDALE, MO 64117

COLE, M
64 MEACHAM ROAD
SOMERVILLE, MA 02144

COLE, MICHELE
5824 SCOTIA COURT
DUBLIN, OH 43107

COLE, PAULA
31 JONES TERR #28
STOUGHTON, MA 02072

COLE, RICHARD
35 CLIFFGATE LANE
FT THOMAS, KY 41075

COLE, RUSTY
23 WILDCAT RD
ENOREE, SC 29335

COLE, SYLVIAN
3201 E. 40TH CT
DES MOINES, IA 50317

COLE, THURMAN
RR6, BOX 666
BLANCHARD, OK 730108409

COLE, VIRGAL
209 MOUNTAIN ROAD   WATERFORD
HEIGHTS
PASADENA, MD 21122

COLEBURN, JR., FRANCIS
222 PINEWOOD RD.
BALTIMORE, MD 21222

COLEGROVE, PETER
11 WILLIAMS DRIVE
ANNAPOLIS, MD 21401

COLE, JANE
P O BOX 31234
LAFAYETTE, LA 705931234

COLE, LARRY
827 WILD BRANCH ROAD
FLORIEN, LA 71429

COLE, MARGIA
9940 LIBERTY RD
BOCA RATON, FL 33424

COLE, MILLICENT
11315 FONDREN #5108
HOUSTON, TX 77035

COLE, PHYLLIS
7816 WEST STATE
LEXINGTON, IN 47138

COLE, ROGER
221 HICKORY PT. RD.
PASADENA, MD 211225955

COLE, SHEDELL
9940 LIBERTY RD.
BOCA RATON, FL 33434

COLE, TARA
220 LISA LANE
SPRINGVILLE, AL 35146

COLE, TRACY
4266 CHAINBRIDGE RD      APT C 12
FAIRFAX, VA 22030

COLEBANK, PAULA
15 KAREN DR
BOURBONNAIS, IL 60914

COLEBURN, MARY
11014 DALE ROAD
WHALEYSVILLE, MD 21872

COLE-LEWIS, CASSAUNDRA
12114 CHERRYLAWN
DETROIT, MI 48204

COLE, JR., LEON
1400 RANDOLPH RD
PLAINFIELD, NJ 07060

COLE, LISA
2073 BALTIMORE BLVD
FINKSBURG, MD 21048

COLE, MARTHA
BOX 252
ECCLES, WV 25836

COLE, PATRICIA
110 NORTH PASCACK RD
NANUET, NY 10954

COLE, RICHARD
2809 SW MURRAY DR
OKLA CITY, OK 73119

COLE, ROXANNE
2046 MILLER STREET
BAY ST. LOUIS, MS 39520

COLE, STACY
7827 BODKIN VIEW DR
PASADENA, MD 21122

COLE, THOMAS
RFD 1
CENTER OSSIPEE, NH 03814

COLE, TRISHA
119 SUMMIT AVE
SOLVAY NY, NY 13209

COLEBURN, JAMES
82 W KINGSTON PK RD
BALTIMORE, MD 21220

COLEGIO NUESTRA SENORA DES ROSARIO
PO BOX 902
DORADO, PR 646
USA

COLELLA, JOHN
18 DUNLAP DRIVE
PARLIN, NJ 08859

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLEMAN CONCRETE
6130 N. FLORIDA
HOLDER, FL  34445
USA

COLEMAN CONCRETE
PO BOX 215
HOLDER, FL  34445
USA

COLEMAN CONCRETE
US HWY 41
HOLDER, FL  34445
USA

COLEMAN CONCRETE, INC.
9 NEW HAMPSHIRE, RT. 113
CONWAY, NH  03818
USA

COLEMAN CONCRETE, INC.
NORTH BETHEL RD.
BETHEL, ME  04217
USA

COLEMAN CONCRETE, INC.
OFF ROUTE 28
OSSIPEE, NH  03864
USA

COLEMAN CONCRETE, INC.
ROUTE 113
MADISON, NH  03849
USA

COLEMAN CONCRETE, INC.
ROUTE 16, ALBANY
CONWAY, NH  03818
USA

COLEMAN CONCRETE, INC.
ROUTE 2
GORHAM, NH  03581
USA

COLEMAN FARM SUPPLY INC
5980 HWY 101
WOODRUFF, SC  29388
USA

COLEMAN JR, A
4123 WUTHERING HGT
HOUSTON, TX  77045

COLEMAN JR, CLEVE
737 MAIN ST
LONG BEACH, CA  90813

COLEMAN JR, ROYAL
P.O. BOX 432 1/2
BARATARIA, LA  70036

COLEMAN MANUFACTURING
48 WATERS AVENUE
EVERETT, MA  02149
USA

COLEMAN PRODUCTS INC
2200 MICHENER STREET
PHILADELPHIA, PA  19115-4374
USA

COLEMAN VILLAGE
900 MARIETTA HIGHWAY
ROSWELL, GA  30075
USA

COLEMAN, ALAINA
4109 OLD BRANDON RD
PEARL, MS  39208

COLEMAN, ALBERTA
1480 THURSH AVE.
SAN LEANDRO, CA  94578

COLEMAN, ALICE
5718 OLD BUGGY COURT
COLUMBIA, MD  21045

COLEMAN, ALLEN
903 STAGE COACH TRAIL
GREENSBORO, NC  274109187

COLEMAN, ANDY
1012 SILVER LILY LANE
MARRERO, LA  70072

COLEMAN, ANNE
3 HUNT ST
NASHUA, NH  03060

COLEMAN, BEATRICE
PO BOX 875910-152
WASILLA, AK  99687

COLEMAN, BEVERLY
10978 NW 30 PLACE
SUNRISE, FL  33322

COLEMAN, BONNIE
7071 EDGEWATER DR
RIDGELAND, MS  39157

COLEMAN, C
2126 JACOCKS LANE
FT. WORTH, TX  76115

COLEMAN, CATHERINE
14308-A CANALVIEW DR.
DELRAY BEACH, FL  33484

COLEMAN, CATHERINE
4619 N. 69TH ST.
MILWAUKEE, WI  53218

COLEMAN, CHRISTINE
13 BIRCH HILL ROAD
ASHLAND, MA  01721

COLEMAN, DAVID
6324 N. OPAL ST
PHILADELPHIA, PA  19141

COLEMAN, DONALD
2320 WEST 6TH
OWENSBORO, KY  42301

COLEMAN, DONNA
103 WILBURN AVENUE
DUNCAN, SC  29334

COLEMAN, EDNA
5177 MONCUE-MARBLE
TERRY, MS  39170

COLEMAN, GERALD
4244 SW 67TH TERRACE
FORT LAUDERDALE, FL  333143228

COLEMAN, HARRY
PO BOX 2138
MEEKER, CO  81641

COLEMAN, HENRY
201 GIBBS LOOP ROAD
SUMMERVILLE, SC  29483

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLEMAN, JAMES
105 REID ROAD
GREER, SC  29651

COLEMAN, JAMES
P.O. BOX 146
CURRIE, NC  284350146

COLEMAN, JANAI
1306 GRANT ST
CHARLESTON, WV  25302

COLEMAN, JANICE
22497 SEA BASS DRIVE
BOCA RATON, FL  33428

COLEMAN, JOHN
1292 VANEST ROAD
RIDGE SPRING,, SC  29129

COLEMAN, JOHN
7479 FALLING LEAF COURT
FLUSHING, MI  48433

COLEMAN, JOSEPH
5260 BIFFLE RD
STONE MOUNTAIN, GA  30088

COLEMAN, JOYCE
BOX 67          CLAY FARM RD
ATWOOD, TN  38220

COLEMAN, LARRY
7417 SOUTH 53RD STREET
OMAHA, NE  681572147

COLEMAN, LAURA
PO BOX 186
LAKE CITY, SC  29560

COLEMAN, LENORD
8117 FM 1681
NIXON, TX  78140

COLEMAN, LOIS
1565 CRIDER RD
MARIETTA, GA  30060

COLEMAN, LONNIE
HCR #1 BOX 769
SANDIA, TX  78383

COLEMAN, LOUIS
1539 MANSFIELD
MARRERO, LA  70072

COLEMAN, MARSHALL
3888 SPRINGTREE DRIVE
OWENSBORO, KY  42301

COLEMAN, MELISSA
604 SHOEMAKER ST.
ATHENS, TN  37303

COLEMAN, MIRANDA
116 HUNTERS CTS.
LAURENS, SC  29360

COLEMAN, NAOMI
1401 OVERWOOD TRACE
SNELLVILLE, GA  30278

COLEMAN, OTTO
3942 CURTIS AVENUE
OMAHA, NE  681111140

COLEMAN, R
BOX 105 PERSON ST
HALIFAX, NC  27839

COLEMAN, RHONDA
1803 N COUNTRY CLUB
MESA, AZ  85201

COLEMAN, RITA
3510 IMPERIAL
MIDLAND, TX  79707

COLEMAN, ROBERT
3124 BRUSH CREEK
OKLAHOMA CITY, OK  73120

COLEMAN, ROBERT
8445 N. 23RD AVE
201
PHOENIX, AZ  85021

COLEMAN, RONALD
1135 EVERGREEN AVE.
BRONX, NY  10472

COLEMAN, RONALD
2701 KENWOOD DR
DULUTH, GA  301363639

COLEMAN, RONNIE
P O BOX 843
GARYSBURG, NC  27831

COLEMAN, SANDRA
802 N WESTMINSTER
MIDWEST CITY, OK  73130

COLEMAN, SCOTTY
1871 BAYOU BLUE RD
HOUMA, LA  70364

COLEMAN, SHARENA
123 LEISURE DR
MONROE, LA  71203

COLEMAN, TERRY
9100 KING DAVID
ANCHORAGE, AK  99507

COLEMAN, TONYA
3151 BOULEVARD PLACE
INDIANAPOLIS, IN  46208

COLEMAN, TRACEY
4514 BROOK HOLLOW BLVD., #262
INDIANAPOLIS, IN  46254

COLEMAN, TYLER
7125 ESSINGTON DR
CHARLOTTE, NC  28270

COLEMAN, WAYNE
6 MILFORD ST
BROOKLINE, NH  03033

COLEMAN-CASMERE, DANA
8626 HICKORY ST.
NEW ORLEANS, LA  70118

COLEMAN'S PUMPING SERVICE
190 STURKIE RD.
WAGENER, SC  29164
USA

COLEMAN'S PUMPING SERVICE
WAGENER, SC  29164
USA

COLE-PARMER INSTRUMENT CO
DEPT CH 10464
PALATINE, IL  60055-0464
US

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COLE-PARMER INSTRUMENT CO
DEPT. CH 10464
PALATINE, IL 60055-0464
US

COLE-PARMER INSTRUMENT CO
P O BOX 48898
NILES, IL 60714-0898
USA

COLE-PARMER INSTRUMENT COMPANY
DEPT: 77-6391
CHICAGO, IL 60678-6391
USA

COLE-PARMER
PO BOX 6690
VERNON HILLS, IL 60061-6690
USA

COLES BUTCHER, JO ANN
519 LUCIA AVENUE
BALTIMORE, MD 21229

COLES, DEBRA
231 ROOSEVELT AVENUE
OAKHURST, NJ 07755

COLES, THOMAS
933 HENRY AVE
WAYNE, PA 19087

COLESCO-HITT EQUIPMENT CO.
6060 INTERSTATE CIRCLE
CINCINNATI, OH 45242
US

COLET PRODUCTS
7311 ROUTE 212
SAUGERTIES, NY 12477
USA

COLETTI, JOHN
KING TERMINAL STUDIOS
BOSTON, MA 02127
USA

COLETTI, MAUREEN
108 NEWPORT AVENUE
SOUTH ATTLEBORO, MA 02703

COLE-WILSON, STACEY
8468 GREYSTONE LN   APT 3C
COLUMBIA, MD 21045

COLEY, BEASIE
1642 W. 82ND ST.
CHICAGO, IL 60620

COLEY, DORETHA
608 LARCHMONTE AVE
CAPITOL HGTS, MD 20743

COLEY, HAZEL
709 A PILLANS ST
MOBILE, AL 36603

COLEY, JAMES
2310 ISABELLA
HOUSTON, TX 77004

COLEY, RONALD
3630 WEST 177TH ST
COUNTRY CLUB, IL 60478

COLEY, RONALD
820 WOOD GLEN LANE
DE SOTO, TX 75115

COLEY-MATTHEWS, VONDA
3378 ASHLEY LN
INDIANAPOLIS, IN 46224

COLFACK, RODNEY
412 E LONDONDERRY DR
O'NEILL, NE 68763

COLFORD, HELEN
33 LOGAN AVENUE
MEDFORD, MA 02155

COLGATE ORAL HEADDQUARTERS NODE*
COLUMBIA, MD 21044
USA

COLGATE ORAL PHARMACEUTICALS
14335 GILLIS ROAD
DALLAS, TX 75244
USA

COLGATE ORAL PHARMACEUTICALS
PO BOX 4089
JEFFERSONVILLE, IN 47131
USA

COLGATE PALMOLIVE - CANADA
6400 NORTHWEST DRIVE
MISSISSAUGA, ON L4V 1K1
TORONTO

COLGATE PALMOLIVE (C.A.)S.S.
49-65 ZONA 12
GUATEMALA,
GTM

COLGATE PALMOLIVE ARGENTINA S.A.
1836-LLAVALLOL
PCIA.DE BUENOS AIRES,   09999
ARG

COLGATE PALMOLIVE C.A.
AV. USLAR URB. MICHELENA
VALENCIA,
VENZUALA

COLGATE PALMOLIVE CANADA
6400 NORTHWEST DRIVE
MISSISSAUGA, ON L4V 1K1
TORONTO

COLGATE PALMOLIVE CANADA
99 VANDERHOOF AVENUE
EAST YORK, ON M4G 2H6
TORONTO

COLGATE PALMOLIVE PERU S.A.
MIRAFLORES
LIMA 18,
PER

COLGATE PALMOLIVE S.A. DE C.V.
PRESA DE LA ANGOSTURA #225
MEXICO,  99999
MEXICO

COLGATE PALMOLIVE S.A.
49-65 ZONA 12
GUATEMALA,
GTM

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLGATE PALMOLIVE
14TH AND KANSAS AVE.
KANSAS CITY, KS 66105
USA

COLGATE-PALM. CO. DISTR.
PO BOX 540
GUAYAMA, IT 784
UNK

COLGATE-PALMOLIVE (P.R.) INC.
CARR #3, KM 144.7
GUAYAMA, IT 784
UNK

COLGATE-PALMOLIVE CANADA-DO NOT
USE
99 VANDERHOOF AVENUE
TORONTO, ON M4G 2H6
TORONTO

COLGATE-PALMOLIVE COMPANY
1410 S CLARK BLVD
JEFFERSONVILLE, IN 47130
USA

COLGATE-PALMOLIVE COMPANY
909 RIVER ROAD
PISCATAWAY, NJ 08854
USA

COLGATE-PALMOLIVE COMPANY
909 RIVER ROAD
PO BOX 1343
PISCATAWAY, NJ 08855
USA

COLGATE-PALMOLIVE COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

COLGATE-PALMOLIVE COMPANY
RECEIVING STATION #13
JEFFERSONVILLE, IN 47130
USA

COLGATE-PALMOLIVE DE PUERTO RICO IN
PO BOX 363865
SAN JUAN, IT 00936-3865
UNK

COLGATE-PALMOLIVE LIMITED
COLGATE LANE
SALFORD, MANCHESTER, M5 3FS
GBR

COLGATE-PALMOLIVE
1410 S CLARK BLVD
LITTLE YORK, IN 47139
USA

COLICCHIA, ANITA
RD #1 BOX 171G
AVONMORE, PA 15618

COLIGHT
P O BOX 8500 (S-4520)
PHILADELPHIA, PA 19178-4520
USA

COLIN A.HOUSTON & ASSOCIATES,INC.
P.O. BOX 427
POUND RIDGE, NY 10576
USA

COLIN LOBO
900 SPRING ST
SILVER SPRING, MD 20910
USA

COLINA, RICHARD
19 UNION STREET
CLOSTER, NJ 07624

COLINDRES, MIGUEL
11311 MANSEL AVENUE
INGLEWOOD, CA 90304

COLINS ELECTRIC
125 TOULUMNE BLVD
MODESTO, CA 95353
USA

COLISEUM CENTER II
2410 YORKMONT ROAD
CHARLOTTE, NC 28217
USA

COLISEUM MEDICAL CENTER
360 HOSPITAL DRIVE
MACON, GA 31213
USA

COLITON, GLORIA
6305 NAVEL AVE
LANHAM, MD 20706

COLL DAVIDSON CARTER SMIT
201 S BISCAYNE BLVD
MIAMI, FL 33131-2312
USA

COLL, CARLOS
2713 FLEET CIR
ROCKLIN, CA 95765

COLLADO, LOURDES
CALLE DR PEREA #159
MAYAGUEZ, PR 00680

COLLAGEN CORPORATION
C/O MCGHAN MEDICAL CORPORATION
700 WARD DRIVE
SANTA BARBARA, CA 93111

COLLARD, STEVE
370 STEVENS AVE
ELY, NV 89301

COLLAZO JR., JOSE
3723 MANCHESTER
SAN ANTONIO, TX 78223

COLLAZO, ANGEL
B12 DAVINCI ST QUINTAS DE SAN LUIS
CAGUAS, PR 00725

COLLAZO, JIMMY
1922 SIXTH ST
WICHITA FALLS, TX 76301

COLLAZO, RAQUEL
APARTADO 396
HUMACAO, PR 00792

COLLAZO, YVETTE
91 S. BRIDGE ST
SOMERVILLE, NJ 08876

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLLECTION COMPANY OF AMERICA
P O BOX 329
NORWELL, MA 02061
USA

COLLECTION DIVISION
200 HOLLIDAY STREET
BALTIMORE, MD 21202
USA

COLLECTOR OF REVENUE
41 SOUTH CENTRAL AVE
SAINT LOUIS, MO 63105

COLLECTOR OF REVENUE
41 SOUTH CENTRAL AVE
SAINT LOUIS, MO 63105
USA

COLLECTRON OF ARIZONA/AMP INC
225-A FREEPORT DRIVE
NOGALES, AZ 85621
USA

COLLEEN CORDOVA
24304 CLEMATIS DR
GAITHERSBURG, MD 20882
USA

COLLEEN CORDOVA
2613 ANNAKAY CROSSING
MIDLOTHIAN, VA 23113
USA

COLLEEN MCABE
15220 SO BRIAR LANE
OAK FOREST, IL 60452
USA

COLLEEN NIX
6051 W 65TH ST
BEDFORD PARK, IL 60638
USA

COLLEEN NIX
9629 S.SEELY
CHICAGO, IL 60643
USA

COLLEGE BUILDING "A"
C/O SOUTHEASTERN ROOF DECKS
MACON, AL 99999
USA

COLLEGE OF LAKE COUNTY FOUNDATION
19351 W. WASHINGTON ST.
GRAYSLAKE, IL 60030
USA

COLLEGE OF LAKE COUNTY
C/O ASC INSULATION & FIREPROOFING
GRAYSLAKE, IL 60030
USA

COLLEGE OF LAW
PHOENIX, AZ 85019
USA

COLLEGE OF MEDICINE
UNIVERSITY OF IOWA HOSPITALS
IOWA CITY, IA 52242
USA

COLLEGE OF THE CANYON
C/O WESTSIDE BUILDING MATERIALS
SANTA CLARITA, CA 91321
USA

COLLEGE OF WILLIAM & MARY
P.O. DRAWER 1693
WILLIAMSBURG, VA 23187-1693
USA

COLLEGE OF WILLIAM AND MARY
MARSHALL-WYTHE SCHOOL OF LAW
WILLIAMSBURG, VA 23185

COLLEGE PARK ELEM. SCHOOL
ATLANTA STREET & COLLEGE PARK
COLLEGE PARK, GA 30337
USA

COLLEGE PLACEMENT COUNCIL
62 HIGHLAND AVENUE
BETHLEHEM, PA 18017-9085
USA

COLLEGE POINT BUS DEPOT
12808 26TH STREET
FLUSHING, NY 11300
USA

COLLEGE, JOYCE
106 DANEHILL ROAD
NEWTON, MA 02161

COLLEGIATE JOB 7850
370 WEST END AVE.
NEW YORK, NY 10001
USA

COLLENBACK, HELEN
7523 BRANSTON
SAN ANTONIO, TX 78250

COLLER, LINDA
305 TOWER ROAD
MOHRSVILLE, PA 19541

COLLET, DEWAIN
205 MICHELLE LANE
NEW IBERIA, LA 70560

COLLETON TILE
ATTN: ACCOUNTS PAYABLE
WALTERBORO, SC 29488
USA

COLLETON TILE
HIGHWAY 64 WEST
WALTERBORO, SC 29488
USA

COLLETT, DANA
RT.1 BOX 149
HARROGATE, TN 37752

COLLETT, FRANCIS
171 HAVERHILL ST
ROWLEY, MA 01969

COLLETT, THOMAS
2072 JAY CEE STREET
NEW ALBANY, IN 471509998

COLLETTI, JOSEPH
4 WOODLEDGE
EAST GRANBY, CT 06026
USA

COLLEY, FELICIA
5009 OVERTON
FT WORTH, TX 76132

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLLEY, JAMES
1327 W 9TH ST
LAKELAND, FL 33805

COLLIER COUNTY BUILDING J, THE
E TAMIAMI TRAIL
NAPLES, FL 34112
USA

COLLIER ELEMENTRY SCHOOL
834 WEST SOUTH CROSS
SAN ANTONIO, TX 78211
USA

COLLIER SAFE CO INC.
ATTN: ACCOUNTS PAYABLE
ODESSA, FL 33556
USA

COLLIER SAFE CO., INC.
13331 BYRD DRIVE
ODESSA, FL 33556
USA

COLLIER SAFE CO., INC.
P.O. BOX 955
ODESSA, FL 33556
USA

COLLIER, BRETT
11 A MARGRETS LN
AURORA, IL 60505

COLLIER, DOROTHY
6357 STATE ROUTE 82
HIRAM, OH 44234

COLLIER, GAY
129 ILO STREET
CLINTONVILLE, WI 54929

COLLIER, HELEN
5605 JAMES SCOTT CR
BOSSIER CITY, LA 71112

COLLIER, JAMES
175 VERNON JONES AVE
BRANDON, MS 39042

COLLIER, JAMES
524 MOLLIES WAY
DE PERE, WI 54115

COLLIER, JERRY
RT #1 BOX 128A
GARYSBURG, NC 27831

COLLIER, JOHN
4730 CUTHBERT
MIDLAND, TX 79703

COLLIER, LEE
1302 NAVCO RD
MOBILE, AL 36605

COLLIER, MARGARET
5100 HIGHBRIDGE RD
FAYETTEVILLE, NY 13066

COLLIER, MARSHA
3509 OAK GROVE
MIDWEST CITY, OK 73110

COLLIER, MARY
411 W. JOHNSON ST.
PLEASANTON, TX 78064

COLLIER, MICHAEL
4329 WINDSONG CIRCLE
TRUSSVILLE, AL 35173

COLLIER, PAUL
229 OAK HIGHLAND DR.
CORAOPOLIS, PA 151081384

COLLIER, RAYMOND
1029 WILLOW
LAS CRUCES, NM 88001

COLLIER, SAUL
1368 NW 41 ST
MIAMI, FL 33142

COLLIER, THERESA
1 MAKEFIELD ROAD
MORRISVILLE, PA 19067

COLLIER, TIFFINY
2103 PLUM ST.
MOTOGMERY, AL 36107

COLLIER-JR, GEORGE
5718 SE 103 ST
TULSA, OK 74137

COLLIERS ABR, INC.
40 EAST 52ND STREET
NEW YORK, NY 10022
USA

COLLIERS LEHRER ADLER, LTD.
4850 WEST PROSPECT ROAD
FORT LAUDERDALE, FL 33309
USA

COLLIGON, MELISSA
14307 DOVER COURT
LAUREL, MD 20707

COLLIGON, MICHAEL
14307 DOVER COURT
LAUREL, MD 20707

COLLIN COUNTY COMMUNITY COLLEGE
COUNTY COLLEGE ROAD
MCKINNEY, TX 75069
USA

COLLING, KEVIN
404 ANDULUSIAN TRAIL
SIMPSONVILLE, SC 29681

COLLINGS, DIANA
1910 BLUEBIRD DRIVE
WEBB CITY, MO 64870

COLLINGS, GRANT
12005 VICTORIA PL
OKLAHOMA CITY, OK 73120

COLLINGS, JAMES
14704 CARLINGFORD WAY
EDMOND, OK 73013

COLLINGS, KATHLEEN
49 SUNSET ROAD
SOMERVILLE, MA 02144

COLLINGWOOD SHALE BRICK
12400 BROADWAY AVE
GARFIELD HEIGHTS, OH 44125
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLLINGWOOD SHALE BRICK
12400 BROADWAY AVE
GARFIELD HEIGHTS, IL 44125
USA

COLLINS INSTRUMENT CO
P.O. BOX 938
ANGLETON, TX 77516-0938
US

COLLINS MAIL SERVICE, INC
PO BOX 3628
GREENVILLE, SC 29608-3628
USA

COLLINS TIRE
BOX 361
MISSOURI CITY, TX 77459
USA

COLLINS, ANGELA
324 SOCRATES ST
NEW ORLEANS, LA 70114

COLLINS, CARL
4450 TRANSPORT ROAD
BARTOW, FL 338309532

COLLINS, CHARLES
200 LEGION HUT RD
PARIS, AR 728559769

COLLINS, CHESTER
3001 LARK LANE
LAKE CHARLES, LA 70605

COLLINS, CRYSTAL
488 MCMAHAN MILL ROAD
PIEDMONT, SC 29673

COLLINS, DAVID
1516 DIANE DRIVE
SULPHUR, LA 70663

COLLINS, DEBORAH
606 BRADLEY
SEABROOK, TX 77586

COLLINS, DENNIS
704 PARK PLACE
EAST TAURTON, MA 02718

COLLINS AND COMPANY
880 ADDSON AVE
ELMHURST, IL 60126
USA

COLLINS JR, ARTHUR
16 BAYBERRY RD
WESTFORD, MA 01886

COLLINS OVERHEAD DOOR
PO BOX 9125
CHELSEA, MA 02150-9125
USA

COLLINS
640 E. JOPPA RD.
TOWSON, MD 21204
USA

COLLINS, ANGELA
7408 LIGUSTRUM DR.
NEW ORLEANS, LA 70126

COLLINS, CAROLYN
2727 DUKE ST. #514
ALEXANDRIA, VA 22314

COLLINS, CHARLES
901 NORTH 14TH, APT. 401
OZARK, AR 72949

COLLINS, CLARENCE
2561 EAST GEORGIA ROAD
SIMPSONVILLE, SC 29681

COLLINS, DANIEL
4853 N LAKE DR
WHITEFISH BAY, WI 53217

COLLINS, DAVID
2515 NE EXP.APT G-8 FOREST HILL
CHAMBLEE, GA 30391

COLLINS, DEBRA
5514 HIGHRIDGE ST
BALTIMORE, MD 21227

COLLINS, DONALD
843 EDGEWOOD DR
GREEN BAY, WI 54311

COLLINS HILL SCHOOL
TAYLOR ROAD
SUWANEE, GA 30174
USA

COLLINS MAIL SERVICE INC.
P.O. BOX 16474
GREENVILLE, SC 29606
USA

COLLINS OVERHEAD DOORS
79 BOW ST
EVERETT, MA 02149
USA

COLLINS, AMY
RT 3 BOX 172AB
MAXTON, NC 28364

COLLINS, BARBARA
3651 NENA CIRCLE
MORRISTOWN, TN 37814

COLLINS, CHARLES
1909 MELROSE ST.
GARLAND, TX 75042

COLLINS, CHARLES
P O BOX 821
CLYDE, NC 28721

COLLINS, CLIFFORD
550 E. CARL SANDBURG DR.
136
GALESBURG, IL 61401

COLLINS, DARRELL
P. O. BOX 245
CREOLE, LA 70632

COLLINS, DAVID
4880 WESTBROOK DR
UNION CITY, GA 30291

COLLINS, DEIRDRE
500 CENTER AVE
WESTWOOD, NJ 07675

COLLINS, DONNA
7000A GREEN TEE
ST LOUIS, MO 63129

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLLINS, DOUGLAS
#8 SURREY
IOWA PARK, TX 76367

COLLINS, ED
P O BOX 886
ELKO, NV 898030886

COLLINS, EDDIE
3153 JACQUELINE
WICHITA FALLS, TX 76305

COLLINS, EDWIN
2970 GREENBROOK WAY
ATLANTA, GA 30345

COLLINS, EILEEN
902 OPAL WAY
FERNLEY, NV 89408

COLLINS, GAYLE
305 LYMAN LAKE ROAD
LYMAN, SC 293659801

COLLINS, GEORGE
3636 W GEORGIA RD
PELZER, SC 29669

COLLINS, GREGORY
17076 SEIDNER AVE
ESCALON, CA 95320

COLLINS, GREGORY
RR3
MONROE, NY 10950

COLLINS, JAMES
2771 SUMERDALE DR
CLEARWATER, FL 34621

COLLINS, JAMES
505 DANZLER ROAD
DUNCAN, SC 29334

COLLINS, JAMES
625 DIGHTON AVE.
TAUNTON, MA 02780

COLLINS, JR., WILLIAM
937 BLACKGATE EAST
PROSPERITY, SC 29127

COLLINS, JULIA
2110 PINE ST
BOSSIER CITY, LA 71112

COLLINS, JULIA
517 REPUBLICAN RD
WINDSOR, NC 27983

COLLINS, JULIE
420 W. MIAMI
BROKEN ARROW, OK 74011

COLLINS, KAREN
3513 SUSQUEHANNA DR
BELTSVILLE, MD 20705

COLLINS, KENNETH
1103 ANTONIO DRIVE
NORTH BRUNSWICK, NJ 08619

COLLINS, KEVIN
6612 N HAIGHT
PORTLAND, OR 97217

COLLINS, KEVIN
77 RIMMON AVENUE
SPRINGFIELD, MA 01107

COLLINS, KIMBERLY
2828 LARDNER ST
PHILADELPHIA, PA 19149

COLLINS, LARRY
1975 HEMLOCK STREET
COLUMBUS, OH 43217

COLLINS, LARRY
RT 3 BOX 220
APEX, NC 27502

COLLINS, LAURA
P.O. BOX 884
MILLSBORO, DE 19966

COLLINS, LEANNE
9 CEDAR ST
CHARLESTOWN, MA 02129

COLLINS, LEON
7950 HOWE ST
213
PARAMOUNT, CA 90723

COLLINS, LESLIE
115 PINE TERRACE
PALMETTO, GA 30268

COLLINS, LESLIE
821 GLEN OAK AVE
GLEN BURNIE, MD 21060

COLLINS, LINDA
P.O. BOX 19466
SHREVEPORT, LA 71149

COLLINS, LINDA
RT. 1 BOX 2015
GREENUP, KY 41144

COLLINS, LISA
5488 CEDAR LANE
COLUMBIA, MD 21044

COLLINS, LUCY
8237 HOT SPRINGS DR.LOT #174
JACKSONVILLE, FL 32244

COLLINS, M
36 OXFORD STREET
ARLINGTON, MA 02174

COLLINS, MARIA
9711 KNOXVILLE
LUBBOCK, TX 79423

COLLINS, MICHAEL
16 RIVERVIEW APTS
NITRO, WV 25143

COLLINS, MICHAEL
291A GATES STREET
PALMER, MA 01069

COLLINS, MICHAEL
4509 LYONS RUN CIRCLAPT 102
OWINGS MILLS, MD 21117

COLLINS, MICHAEL
5039 TENINO WAY
KELSEYVILLE, CA 95451

COLLINS, MICHAEL
813 EAST MAIN STREET
CARRY, IL 60013

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COLLINS, MICHELLE
4610 N ARMENIA AVE
TAMPA, FL  33603

COLLINS, PAUL
8 WOOLFE STREET
CHARLESTON, SC  29403

COLLINS, R
PO BX 112
ARMSTRONG, IL  61812

COLLINS, RICHARD
BOX 612
MEEKER, CO  81641

COLLINS, ROBERT
19 AMES ST        #20
MEDFORD, MA  02155

COLLINS, ROGER
2249 OVERTON ROAD
AUGUSTA, GA  30909

COLLINS, SARAH
RT. 1, BOX 85-A
YOUNGSVILLE, LA  70592

COLLINS, STEPHEN
1702 MORGAN RD
HODGES, SC  29653

COLLINS, TERENCE
564 PARKWAY DR. NE. APT. 2
ATLANTA, GA  30308

COLLINS, VIVIAN
33 PARK RD
FOUNTAIN INN, SC  296449321

COLLINS, WANDA
RT 3 BOX 93G
COMMERCE, GA  30529

COLLINS, YOULANDA
11610 LEEMONT DR.
LOUISVILLE, KY  40272

COLLINS, NELVA
PO BOX 261
ANDREWS, TX  79714

COLLINS, PAULA
2111 HARTLAND RD
FRANKLIN, TN  37069

COLLINS, REGINA
37 LEE ST
LYMAN, SC  29365

COLLINS, ROBERT
102 NORTH GREENWAY
HENRIETTA, TX  76365

COLLINS, ROBERT
4020 BLUE BONNET BLVD.
D
HOUSTON, TX  77025

COLLINS, RONNIE
ROUTE 1 BOX 229B
WARE SHOALS, SC  29692

COLLINS, SHARP & KOELLA, INC.
900 S GAY STREET, SUITE 1904
KNOXVILLE, TN  37902
USA

COLLINS, STEVEN
12807 AMERWOODS WAY
SKYSVILLE, MO  21784

COLLINS, THOMAS
165 CARL AVENUE
158
BROCKTON, MA  02402

COLLINS, VONNA
1134 N.GOULD
SHERIDAN, WY  82801

COLLINS, WARREN
43 CHESTER CIRCLE
GLEN BURNIE, MD  21061

COLLINS-FRABLE INC
230 W GERMANTOWN PIKE
NORRISTOWN, PA  19401
USA

COLLINS, ODELL
2500 JOHNSON STREET
HOLLYWOOD, FL  33020

COLLINS, R
473 MAINMAST COURT
RICHLAND, WA  993521972

COLLINS, RICHARD
1728 ALBERT LANE
HIXSON, TN  37343

COLLINS, ROBERT
1801 MALLARD COURT
BAKERSFIELD, CA  93304

COLLINS, ROBERT
5806 RICHARDSON MEWS SQ.
RELAY, MD  21227

COLLINS, ROY
9424 WINDPINE ROAD
BALTIMORE, MD  21220

COLLINS, SHIRLEY
4023 RIVER PARK DR
LOUISVILLE, KY  40211

COLLINS, SUSAN
4007 BELTSVILLE DR.
BELTSVILLE, MD  20705

COLLINS, TIA
8023 BENSON STREET
NEW ORLEANS, LA  70127

COLLINS, WALTER
108 ALICE AVENUE
SIMPSONVILLE, SC  29681

COLLINS, WILLIAM
2090 DAPPLE DRIVE
WARRINGTON, PA  18976

COLLINSVILLE HIGH SCHOOL
50 TAYLOR ROAD
SUWANEE, GA  30024
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLLINWOOD SHALE BRICK
12400 BROADWAY AVE
GARFIELD HEIGHTS, OH 44125
USA

COLLIS, C
RT. 2, BOX 304 B-1
TRENTON, FL 32693

COLLISEUM FIVE CENTRE
YORKMONT ROAD & SOOTH TYRON
CHARLOTTE, NC 28200
USA

COLLISION SPECIALTIES INC
PO BOX 607
INDIAN TRAIL, NC 28079
USA

COLLISON, NANCY
6201 W. WOOD DR.
GLENDALE, AZ 85304

COLLISS, STEVEN
34069 GANNON TERRACE
FREMONT, CA 94555

COLLISYS JOB: HILTON GARDEN INN
4990 HWY 169 N
NEW HOPE, MN 55428
USA

COLLOID CHEMICALS
225 CEDAR KNOLLS ROAD
CEDAR KNOLLS, NJ 07927
USA

COLLUM, BARBARA
116 TRACE RIDGE
RIDGELAND, MS 39157

COLLUM, THOMAS
15384 140TH AVENUE
SCOTCH GROVE, IA 52310

COLLURA, MELANIE
3120 DUCK POINT DR
MONROE, NC 28110

COLLYER, KIMBERLY
180 MAIN ST APT 6105
BRIDGEWATER, MA 02324

COLLYMORE, ARI
38 MARKET STREET
CAMBRIDGE, MA 02139

COLMAN, EUGENE
1302 TAFT ROAD
TEANECK, NJ 07666

COLMENARES, EDDIE
1940 CHANNING WAY
BERKELEY, CA 94704

COLN, S
114 DUSTY COURT
LEXINGTON, SC 29073

COLOCO READY MIX
AIBONITO, PR 705
USA

COLOCO READY MIX
ATTN: ACCOUNTS PAYABLE
BARRANQUITAS, PR 794
USA

COLOCO READY MIX
BARRANQUITAS, PR 794
USA

COLOCO READY MIX-USE #500250
DELETION** S.CLARK
PO BOX358
BARRANQUITAS, PR 618
USA

COLOMA, MARGARITA
1805 ARMSTRONG DR.
PLANO, TX 75074

COLOMBA, LUZ M
C 32 UR6 VISTA MAR
GUAYAMA PR, PR 00654

COLOMBIA PIPE & SUPPLY CO
135 S LASALLE ST DEPT 1209
CHICAGO, IL 60674-1209
USA

COLOMBIA PIPE & SUPPLY CO
CHICAGO, IL 60674-1209
USA

COLOMBO, FRANK
44 HIGH STREET, APT 1
FAIRPORT, NY 14450

COLOMBO, NONA
3416 MOSS LANE
VOILET, LA 70092

COLON, ANTONIO
381 DELAVAN ST.
NEW BRUNSWICK, NJ 08901

COLON, CARMEN
25 DE JULIO ST #78
GUANICA, PR 00653

COLON, DAVID
157 W DOUGLASS ST 2ND FL
READING, PA 19601

COLON, EMILIO
PO BOX 1017
COROZAL, PR 00783

COLON, FRANCISCO
BO SABANA SECA
MANATI, PR 00674

COLON, J
44 CALLE 13 DE MARZO 44
GUANICA, PR 00653

COLON, JOSE
1867 SO 4TH ST
CAMDEN, NJ 08104

COLON, JUAN
GUANAJIBO CASTILLO CBUZ C-56
MAYAGUEZ, PR 00680

COLON, PABLO
CALLE 3 D-17 URB  MONTE SOL
TOA ALTA, PR 00758

COLON, R
P O BOX 10071
PONCE, PR 00732

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLON, RAMON
BO CERCADILLO
ARECIBO, PR 00612

COLON, RAMON
CALLE 4 HSE C28BILLA
SAN GERMAN, PR 00683

COLON, SAMUEL
2019 S. 76TH STREET
WEST ALLIS, WI 53219

COLON, TERESA
17279
TOA ALTA, PR 00758

COLONIAL AUTO BODY
231 MAIN ST
PLAISTOW, NH 03865
USA

COLONIAL AUTO OF SUDBURY
P O BOX 386
SUDBURY, MA 01776
USA

COLONIAL AUTOMOTIVE INC.
245 ARLINGTON STREET
ACTON, MA 01720
USA

COLONIAL CONC IND LTD
231 BARREN ROAD
NEWTOWN SQUARE, PA 19073
USA

COLONIAL CONC IND LTD
364 EAST CHURCH RD
KING OF PRUSSIA, PA 19406
USA

COLONIAL CONCRETE CO
1196 MCCARTER HWY
NEWARK, NJ 07104
USA

COLONIAL CONCRETE CO.
1196 MCCARTER HIGHWAY
NEWARK, NJ 07104
USA

COLONIAL CONCRETE CO.
1196 MCCARTER HWY
NEWARK, NJ 07104
USA

COLONIAL CONCRETE CO.
1196 MCCARTER HWY.
NEWARK, NJ 07104
USA

COLONIAL CONCRETE CO.
FOOT OF FAIRVIEW AVE.
NORTH BERGEN, NJ 07047
USA

COLONIAL CONCRETE CO.
FOOT OF KAPKOWSKI RD.
ELIZABETH, NJ 07207
USA

COLONIAL CONCRETE CO.
JOBSITE - NEWARK
NEWARK, NJ 07104
USA

COLONIAL CONCRETE CO.
KELLOGG STREET
JERSEY CITY, NJ 07303
USA

COLONIAL CONCRETE CO.
MC GOVERN DRIVE
JERSEY CITY, NJ 07303
USA

COLONIAL CONCRETE CO.+
972 MCCARTER HGHY.
NEWARK, NJ 07102
USA

COLONIAL CONCRETE IND LTD
231 BARREN ROAD
NEWTOWN SQUARE, PA 19073
USA

COLONIAL CONCRETE
12068 STONE QUARRY DRIVE
DOSWELL, VA 23047
USA

COLONIAL CONCRETE
124 POSSUM POINT ROAD
DUMFRIES, VA 22026
USA

COLONIAL CONCRETE
301 WARRENTON RD.
FALMOUTH, VA 22405
USA

COLONIAL CONCRETE
PO BOX 1448
CULPEPER, VA 22701
USA

COLONIAL CONSTRUCTION
1041 WASHINGTON AVE, SW
BIRMINGHAM, AL 35211
USA

COLONIAL DUMP SERVICE, INC.
19 THOMAS AVE.
BALTIMORE, MD 21225
US

COLONIAL ELECT. CO. MARRIOT RES INN
1651 N. OAK ST. & 17TH
ROSSLYN, VA 22209
USA

COLONIAL ELECTRIC SUPPLY CO
417 CALLOWHILL ST
PHILADELPHIA, PA 19123
USA

COLONIAL ELECTRIC SUPPLY
218 S MARYLAND
WILMINGTON, DE 19804
USA

COLONIAL ELECTRIC SUPPLY
485 SOUTH HENDERSON RD
KING OF PRUSSIA, PA 19406-3593
USA

COLONIAL ELECTRIC
417 CALLOWHILL STREET
PHILADELPHIA, PA 19123
USA

COLONIAL ELECTRIC
4444 SOLOMONS ISLAND RD
HARWOOD, MD 20776
USA

COLONIAL ELECTRIC
485 S. HENDERSON ROAD
PHILADELPHIA, PA 19123
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLONIAL HARDWARE CORP
163 VARICK STREET
NEW YORK, NY 10013
USA

COLONIAL HARDWARE CORP
33 COMMERCE STREET
SPRINGFIELD, NJ 07081
USA

COLONIAL HARDWARE CORPORATION
163 VARICK STREET
NEW YORK, NY 10013
USA

COLONIAL HEALTH CARE SUPPLY
4333 GREEN ASH DRIVE
EARTH CITY, MO 63045
USA

COLONIAL HILTON AND RESORT
427 WALNUT STREET
LYNNFIELD, MA 01940
USA

COLONIAL MAINTENANCE
145 BODWELL STREET SUITE F
AVON, MA 02322
USA

COLONIAL MARKETPLACE
530 EUCLID AVENUE
CLEVELAND, OH 44114
USA

COLONIAL MATERIALS
PO BOX 339
PLEASANT GARDEN, NC 27313
USA

COLONIAL OFFICE SUPPLY
1255-A JEFFERSON DAVIS HWY
FREDERICKSBURG, VA 22401
USA

COLONIAL PACIFIC LEASING
P O BOX 230896
PORTLAND, OR 97281-0896
USA

COLONIAL RUBBER WORKS
KINGSTREE, SC 29556
USA

COLONIAL RUBBER WORKS
PO BOX 640
KINGSTREE, SC 29556
USA

COLONIAL SQUARE
305-B ROUTE 22 EAST
GREEN BROOK, NJ 08812
USA

COLONIAL TOOL ELECTRONICS
4872 MARION MONT GILLEAD ROAD
CALEDONIA, OH 43314
USA

COLONIAL TOOLS & EQUIP.
163 VARICK ST.
NEW YORK, NY 10013
USA

COLONIAL TRANSIT MIX, INC.
14 TAFT AVENUE
INWOOD, NY 11096
USA

COLONIAL WILLIAMSBURG FOUNDATION
P.O. BOX 1776
WILLIAMSBURG, VA 23187-1776
USA

COLONIE BLOCK & SUPPLY
124 LINCOLN AVE.
ALBANY, NY 12205
USA

COLONY MATERIALS INC
P O BOX 4337
SANTA FE, NM 87502
USA

COLONY MATERIALS INC
P.O.BOX 4337
SANTA FE, NM 87502
USA

COLONY MATERIALS INC
WEST AIRPORT ROAD
SANTA FE, NM 87502
USA

COLONY PRODUCTS COMPANY INC.
2848 LEONIS BOULEVARD
LOS ANGELES, CA 90058
USA

COLONY SQUARE
ATLANTA, GA 30303
USA

COLONY SQUARE
CORNER OF 14TH & PEACHTREE COMPLEX
ATLANTA, GA 30340
USA

COLOPY, VICKY
1104 NORMANDY RD
CLEARWATER, FL 34624

COLOR AND CRAFT
P.O. BOX 105
SNELLVILLE, GA 30078
USA

COLOR CONVER. INDUST.
PO BOX 4926
DES MOINES, IA 50306
USA

COLOR CONVERTING HEADQUARTER NODE*
COLUMBIA, MD 21044
USA

COLOR CONVERTING INDUSTRIES
129 S.E. 18TH STREET
DES MOINES, IA 50317
USA

COLOR CONVERTING INDUSTRIES
150 BELCHER ROAD
SPARTANBURG, SC 29316
USA

COLOR CONVERTING INDUSTRIES
PO BOX 4926
DES MOINES, IA 50306
USA

COLOR CRAFT
621 SECOND AVE N
SEATTLE, WA 98109
USA

COLOR FILM CORP.
PO BOX 5091
STAMFORD, CT 08904
USA

Page 1466 of 6012
WR Grace

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COLOR LOBOS COMPANY
210 SOUTH 5TH AVENUE
LA PUENTE, CA  91746
USA

COLOR RITE BLDG SUPPLY
14 S.W. 3RD AVE.
DANIA, FL  33004
USA

COLOR STAR GROWERS
11610 WELD COUNTY ROAD 14.5
FORT LUPTON, CO  80621
USA

COLOR STAR GROWERS
3875 COWLING ROAD
SANGER, TX  76266
USA

COLOR STAR GROWERS
ROUTE 1 BOX 137
GIDDINGS, TX  78942
USA

COLOR STAR GROWERS
ROUTE 1 BOX 137
HWY. 290 WEST
GIDDINGS, TX  78942
USA

COLOR TILE MANUFACTURING
530 INDUSTRIAL DRIVE
WEST CHICAGO, IL  60185
USA

COLORADO ANALYTICAL RESEARCH &
DEVE
515 POPES VALLEY DRIVE
COLORADO SPRINGS, CO  80919

COLORADO BELL PROJECT
C/O CDM SUPPLY
LAUGHLIN, NV  89028
USA

COLORADO CITY INDUSTRIAL TEAM, INC.
THOMPSON, REES & SHERIDAN, LLP
P.O. BOX 1007
COLORADO CITY, TX  79512

COLORADO COLLEGE
1125 GLEN AVENUE
COLORADO SPRINGS, CO  80905

COLORADO CONCRETE MFG CO
P O BOX 15587
COLORADO SPRINGS, CO  80935
USA

COLORADO CONCRETE
P O BOX 15587
COLORADO SPRINGS, CO  80935
USA

COLORADO DEPARTMENT OF HEALTH
EXECUTIVE DIRECTOR
4300 CHERRY DRIVE SOUTH
DENVER, CO  80222

COLORADO DEPARTMENT OF HEALTH
RADIOACTIVE MATERIALS PROGRAM
LABORATORY & RADIATION SERVICES
COLORADO DEPARTMENT OF PUBLIC HEALT
DENVER, CO  80230

COLORADO DEPARTMENT OF PUBLIC
4300 CHERRY CREEK DR. SOUTH
DENVER, CO  80246-1530

COLORADO DEPARTMENT OF REVENUE
TAX COMPLIANCE SECTION ROOM 504
DENVER, CO  80261
USA

COLORADO DEPT OF NATURAL RESOURCES
1313 SHERMAN ST, ROOM 718
DENVER, CO  80203

COLORADO DEPT OF PUBLIC HEALTH &
ENVIRONMENT
4300 CHERRY CREEK DRIVE S, OE-B2
DENVER, CO  80246-1530

COLORADO DIV OF MINERALS & GEOLOGY
1313 SHERMAN STREET
ROOM 215
DENVER, CO  80203
USA

COLORADO INDUSTRIAL WOOD PRODUCTS
5747 N. PETERSON RD.
P.O. BOX 158
SEDALIA, CO  80135
US

COLORADO MEMORY SYSTEMS,INC.
800 SOUTH TAFT AVENUE
LOVELAND, CO  80537-6348
USA

COLORADO ONCOLOGY FOUNDATION -
DENV
12048 BLACKHAWK DRIVE
CONIFER, CO  80433

COLORADO ONCOLOGY FOUNDATION -
DENV
CITY AND COUNTY OF DENVER
1437 BANNOCK STREET ROOM 353
DENVER, CO  80202

COLORADO PIPING & MECHANICAL INC
525 E MISSISSIPPI AVE
DENVER, CO  80210
USA

COLORADO READY MIXED CONCRETE
ASSOCIATION
6880 SOUTH YOSEMITE COURT#150
ENGLEWOOD, CO  80112-1408
US

COLORADO SCHOOL OF MINES
COLORADO SCHOOL OF MINES
1500 ILLINOIS STREET
GOLDEN, CO  80401

COLORADO SCHOOL OF MINES
STATE OF COLORADO
TORT LITIGATION UNIT
STATE SERVICES BUILDING
DENVER, CO  80203

COLORADO SPRINGS WINLECTRIC
2838 NORTH PROSPECT
COLORADO SPRINGS, CO  80915
USA

COLORADO/WYOMING CHAPTER OF ACPA
701 WEST 48TH AVE., STE 102
DENVER, CO  80216
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLORAMICS, LLC
4077 WEAVER CT. SOUTH
HILLIARD, OH 43026
USA

COLORCO INC.
1261 W ELIZABETH AVENUE
LINDEN, NJ 07036
USA

COLORCON
415 MOYER BLVD.
WEST POINT, PA 19486-0024
USA

COLORCON
420 MOYER BLVD.
WEST POINT, PA 19486
USA

COLORGRAPHICS INC
245 COMMERICAL STREET
MALDEN, MA 02148
USA

COLORITE POLYMERS
P O BOX 8538-262
PHILADELPHIA, NJ 19171
USA

COLORITE POLYMERS
P. O. BOX 116
BURLINGTON, NJ 08016
USA

COLOSIMO, VINCENT
412 SANDY DRIVE
GLENSHAW, PA 15116

COLOTEX /USE 556313
312 N. LINCOLN AVE.
LOVELAND, CO 80537
USA

COLOTEX ELECTRICE SUPPLY
1843 2ND AVE
GREELEY, CO 80631
USA

COLOTEX
1106 LINCOLN AVE
STEAMBOAT SPRINGS, CO 80488
USA

COLOTEX
312 N. LINCOLN AVE
LOVELAND, CO 80537
USA

COLOTEX
591 ADAMS
SILVERTHORNE, CO 80498
USA

COLOTEX
P.O. BOX 2409
LOVELAND, CO 80537
USA

COLOWYO COAL CO.
5731 STATE HWY 13
MEEKER, CO 81641

COLOWYO COAL COMPANY LP
5731 STATE HIGHWAY 13
MEEKER, CO 81641
USA

COLOWYO COAL COMPANY, LP
5731 STATE HIGHWAY 13
MEEKER, CO 81641
USA

COLOWYO COAL COMPANY, LP
7500 GRACE DRIVE
COLUMBIA, MD 21044
UNK

COLPAY BUILDING
CINCINNATI, OH 45200
USA

COLQUITT, VIRGIE
P O BOX 11792
MINNEAPOLIS, MN 55412

COLSON, FRED
13319 KILBOURNE
DETROIT, MI 48213

COLSON, KENNETH
5250 POOKS HILL RD
BETHESDA, MD 20814

COLSON, PATRICK
2204 KINGS FARM WAY
INDIAN TRAIL, NC 28079

COLSONS SAF-T-LOCK CO
2470A MART LUTHER KING DR
ATLANTA, GA 30311
USA

COLSTON, BRUCE
P O BOX 2546
KENAI, AK 99611

COLSTON, DANIEL
1200 DUNBARTON
RICHARDSON, TX 75081

COLSTON, HAROLD
P.O. BOX 6
STARKE, FL 32091

COLSTON, LACY
4611 JERSEY PIKE
CHATTANOOGA, TN 374160000

COLSTON, ROBERT
1200 DUNBARTON
RICHARDSON, TX 75081

COLSTON, SUE
1200 DUNBARTON
RICHARDSON, TX 75081

COLTEC INDUSTRIES
ONE MARINE MIDLAND PLAZA
ROCHESTER, NY 14604-2415
USA

COLTHARP, H
7120 ASHMOOR DR. NORTH
MOBILE, AL 36695

COLTON, MONA
111 SIMI COURT
CHERRY HILL, NJ 08003

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLTON, RICHARD
6500 SOUTH DAYTON STREET
D108
ENGLEWOOD, CO 80111

COLTRAIN, CHRISTOPHER
3032 HICKORY GR CT
FAIRFAX, VA 22031

COLTRARO, JOSEPH
10 HALL STREET
WILMINGTON, MA 01887

COLTREX INTERNATIONAL COR
7356 NW 34TH ST.
MIAMI, FL 33122
USA

COLTREX INTERNATIONAL CORP.
7356 N.W. 34TH STREET
MIAMI, FL 33122
USA

COLTREX INTERNATIONAL CORP.
7356 NW 34TH STREET
MIAMI, FL 33122
USA

COLTS NECK HIGH SCHOOL @@
ROUTE 537 & 5 POINTS ROAD
COLTS NECK, NJ 07722
USA

COLUCCI, CYNTHIA
615 CRESCENT DRIVE
BOUND BROOK, NJ 08805

COLUCCI, DIANE L.
211 MAIN STR,APT. 2A
FARMINGTON, CT 06032

COLUM O'DONNELL
1344 NW 3RD AVE.
DELRAY BEACH, FL 33444
USA

COLUMBIA - AUGUSTA MEDICAL CTR
3651 WHEELER RD.
AUGUSTA, GA 30909
USA

COLUMBIA ASSOCIATION INC, THE
10221 WINCOPIN CIRCLE  SUITE 100
COLUMBIA, MD 21044
USA

COLUMBIA ASSOCIATION, INC
10221 WINCOPIN CIRCLE
COLUMBIA, MD 21044
USA

COLUMBIA AUDIO/VIDEO
THE COLUMBIA BUILDING
HIGHLAND PARK, IL 60035
USA

COLUMBIA AUTOMATION/
P.O. BOX 809189
CHICAGO, IL 60680-9189
USA

COLUMBIA BALANCE SERVICE
P.O. BOX 624
BOWIE, MD 20718
US

COLUMBIA BANK, THE
10480 LITTLE PATUXENT PARKWAY
COLUMBIA, MD 21044
USA

COLUMBIA BLAKE MEDICAL CENTER
6201 21ST AVE. WEST
BRADENTON, FL 34209
USA

COLUMBIA BLAKE MEDICAL CENTER
C/O ADAMS CONSTRUCTION
2020 59TH STREET WEST
BRADENTON, FL 34209
USA

COLUMBIA BLOCK & BRICK
1 INDUSTRIAL DRIVE
COLUMBIA, MS 39429
USA

COLUMBIA BLOCK & BRICK
P.O. BOX 128
COLUMBIA, MS 39429
USA

COLUMBIA BOOKS INC
PO BOX 251
ANNAPOLIS JUNCTION, MD 20701-0251
USA

COLUMBIA BOOKS INC
PO BOX 2554
CHESTERTOWN, MD 21620-9771
USA

COLUMBIA BOOKS INC.,PUBLISHERS
P.O. BOX 69
SPENCERVILLE, MD 20868-0069
USA

COLUMBIA BOOKS, INC.
1212 NEW YORK AVENUE, NW
WASHINGTON, DC 20005-3920
USA

COLUMBIA CARTERSVILLE MEDICAL CTR
C/O R.J. GRIFFIN
960 JOE FRANK HARRIS PARKWAY
CARTERSVILLE, GA 30120
USA

COLUMBIA CLINIC SERVICES
DEPARTMENT 298
DENVER, CO 80291-0298
USA

COLUMBIA COMMERICAL INTERIORS, INC.
7266 PARK CIRCLE DRIVE
HANOVER, MD 21076
USA

COLUMBIA CONCRETE PROD
ATTN:  ACCOUNTS PAYABLE
COLUMBIA, SC 29290
USA

COLUMBIA CONCRETE PRODUCTS
HWY 378 @ HOWELL HILL
HOPKINS, SC 29061
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLUMBIA CONCRETE PRODUCTS
P.O. BOX 9405
COLUMBIA, SC  29290
USA

COLUMBIA CONTRACTORS
9151 B RED BRANCH RD.
COLUMBIA, MD  21045
USA

COLUMBIA COUNTY COURT HOUSE
640 WASHINGTON WEST
EVANS, GA  30809
USA

COLUMBIA COUNTY DETENTION CENTER
2273 COUNTY CAMP ROAD
APPLING, GA  30802
USA

COLUMBIA COUNTY PRISON
BLOOMSBURG, PA  17815
USA

COLUMBIA COUNTY
PO BOX 498
EVANS, GA  30809
USA

COLUMBIA CRAWLER CORP
FPO BOX 1764
COLUMBIA, SC  29202-1764
USA

COLUMBIA CRAWLER CORP.
PO BOX 1764
COLUMBIA, SC  29202-1764
USA

COLUMBIA EAST RIDGE HOSPITAL
1001 SPRING CREEK ROAD
CHATTANOOGA, TN  37412
USA

COLUMBIA ENERGY
PO BOX 530552
ATLANTA, GA  30353-0552
USA

COLUMBIA FAMILY HEALTH
399 EDELWEISS ROAD
COLUMBIA, IL  62236
USA

COLUMBIA FARMS
16 SUTTON ROAD
SOUTH GRAFTON, MA  01560
USA

COLUMBIA FOUNDATION
10221 WINCOPIN CIRCLE
COLUMBIA, MD  21044
USA

COLUMBIA GAS OF OHIO
P.O. BOX 182007
COLUMBUS, OH  43218-2007
USA

COLUMBIA GAS OF PA INC
P.O. BOX 640140
PITTSBURGH, PA  15264-0140
USA

COLUMBIA GAS OF VIRGINIA
PO BOX 27648
RICHMOND, VA  23261-7648
USA

COLUMBIA GAS TRANSMISSION CORP
ATTN: BRIAN LAYTON
ROUTE 53 AURORA RD. HC82, BOX 10
TERRA ALTA, WV  26764
USA

COLUMBIA GAS TRANSMISSION CORP.
JAMES E SHUE-2564
3274 SUSQUEHANNA TRAIL
COATESVILLE, PA  19320
USA

COLUMBIA GAS TRANSMISSION CORP.
RICHARD C WALTON-2567
9207 DOGWOOD ROAD
WINDSOR MILL, MD  21244
USA

COLUMBIA GAS TRANSMISSION
PO BOX 228
STRASBURG, VA  22657
USA

COLUMBIA GAS TRANSMISSION
ROUTE 604
STANARDSVILLE, VA  22973
USA

COLUMBIA GAS
DEPT. 0016
PITTSBURGH, PA  15270-0016
USA

COLUMBIA GLASS & PLASTICS
4716 W. LAKE STREET
CHICAGO, IL  60644
USA

COLUMBIA HEALTHONE L.L.C.
600 S. CHERRY STREET SUITE 217
DENVER, CO  80246

COLUMBIA HEALTHONE LLC
DEPT. 298
DENVER, CO  80291-0298
USA

COLUMBIA HEAVY DUTY INC
P O BOX 81
COLUMBIA, SC  29202
USA

COLUMBIA HILTON
5485 TWIN KNOLLS DRIVE
COLUMBIA, MD  21045
USA

COLUMBIA HILTON
5485 TWIN KNOLLS ROAD
COLUMBIA, MD  21045
USA

COLUMBIA HOSPITAL FOR WOMEN
2425 L STREET N.W.
WASHINGTON, DC  20037

COLUMBIA HOSPITAL
10101 E. 91ST ST. SOUTH
TULSA, OK  74133
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

COLUMBIA HOSPITAL
10101 E. 91ST STREET
TULSA, OK 74133
USA

COLUMBIA HOSPITAL
2025 NEWPORT AVE.
MILWAUKEE, WI 53211
USA

COLUMBIA HOSPITAL
C/O BERGHAMMER CORPORATION
4750 N. 132ND STREET
P.O. BOX 918
BUTLER, WI 53007
USA

COLUMBIA HOSPITAL
C/O WILKIN INSULATION
575 WEST DELUXE PARKWAY
GLENDALE, WI 53217
USA

COLUMBIA LAKE CITY HOSPITAL
RT. 20 BOX. 197
LAKE CITY, FL 32055
USA

COLUMBIA LUMBER DBA PROS EDGE
200 FLINT LAKE ROAD
COLUMBIA, SC 29224
USA

COLUMBIA MACHINE, INC.
107 GRAND BLVD.
VANCOUVER, WA 98661
USA

COLUMBIA MACHINE, INC.
PO BOX8950
VANCOUVER, WA 98668
USA

COLUMBIA MEDICAL CENTER
1800 SOUTHEAST TIFFANY AVENUE
PORT SAINT LUCIE, FL 34952
USA

COLUMBIA MUESUEM OF ART
MAIN STREET
COLUMBIA, SC 29201
USA

COLUMBIA NEUROSURGICAL ASSC.
P.O. BOX 100523
FLORENCE, SC 29501-0523
USA

COLUMBIA NORTH RICHLAND HILLS HOSP
4401 BOOTH CALLOWAY RD.
NORTH RICHLAND HILLS, TX 76180
USA

COLUMBIA NORTHWEST HOSPITAL
1372 FAR MARKET ROAD #624
CORPUS CHRISTI, TX 78410
USA

COLUMBIA NORTHWEST HOSPITAL, THE
13725 FM624
CORPUS CHRISTI, TX 78410
USA

COLUMBIA OCCUPATIONAL HEALTH
3700 SOUTH MAIN STREET
BLACKSBURG, VA 24060
USA

COLUMBIA PAPER CO.
P.O. BOX 9549
COLUMBIA, SC 29290
USA

COLUMBIA PARK CENTER
3115 KENNEDY BOULEVARD
NORTH BERGEN, NJ 07047
USA

COLUMBIA PARK MEDICAL GROUP
4000 CENTRAL AVE NE
COLUMBIA HEIGHTS, MD 55421
UNK

COLUMBIA PHYSICIAN & SURGEONS HOSP
2500 EAST MAIN
ALICE, TX 78332
USA

COLUMBIA PHYSICIANS & SURGEONS HOSP
2500 E. MAIN
ALICE, TX 78332
USA

COLUMBIA PIPE & SUPPLY CO
135 S LASALLE ST DEPT 1209
CHICAGO, IL 60674-1209
USA

COLUMBIA PIPE & SUPPLY CO
GARY, IN 46401
USA

COLUMBIA PIPE & SUPPLY CO
PO BOX M876
GARY, IN 46401
USA

COLUMBIA PIPE & SUPPLY CO.
135 S. LASALLE DEPT. 1209
CHICAGO, IL 60674-1209
USA

COLUMBIA PIPE & SUPPLY
1803 MOEN AVENUE
ROCKDALE, IL 60436
USA

COLUMBIA PIPE SUPPLY
1120 WEST PERSHING RD
CHICAGO, IL 60609
USA

COLUMBIA PIPE SUPPLY
CHICAGO, IL 60609
USA

COLUMBIA PRESBYTERIAN HOSPITAL
166TH ST & AUDUBON AVE
NEW YORK, NY 10001
USA

COLUMBIA PROPANE
1901 PLEASANT STREET
DE KALB, IL 60115
USA

COLUMBIA PROVIDENCE N.E. HOSPITAL
120 GATEWAY CORPORATION BLVD.
COLUMBIA, SC 29203
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLUMBIA READY MIX CONC
41 WALDO STREET
LAKE CITY, FL  32055
USA

COLUMBIA READY MIX CONCRETE
41 WALDO STREET
LAKE CITY, FL  32055
USA

COLUMBIA READY MIX CONCRETE
P O BOX 2101
LAKE CITY, FL  32056
USA

COLUMBIA READY MIX
1115 BIG BEAR BLVD
COLUMBIA, MO  65201
USA

COLUMBIA READY MIX
1115 BIG BEAR BLVD.
COLUMBIA, MO  65202
USA

COLUMBIA READY MIX
3307 RIVER RD
YAKIMA, WA  98902
USA

COLUMBIA READY MIX
3307 RIVER RD.
YAKIMA, WA  98902
USA

COLUMBIA READY MIX
377 PARKER BRIDGE RD
PARKER, WA  98939
USA

COLUMBIA READY MIX
STADIUM BLVD.
COLUMBIA, MO  65202
USA

COLUMBIA REGIONAL MEDICAL CENTER
14000 SIVAY RD.
HUDSON, FL  34667
USA

COLUMBIA REGIONAL MEDICAL CENTER
I-35 AND MAYHILL ROAD
DENTON, TX  76207
USA

COLUMBIA REGIONAL MEDICAL
I-35 AND MAYHILL ROAD
DENTON, TX  76207
USA

COLUMBIA RESEARCH LABS
1925 MACDADE BLVD
WOODLYN, PA  19094
USA

COLUMBIA ROOFING
6363 S.HANOVER RD
ELKRIDGE, MD  21227
USA

COLUMBIA RUBBER CORP
PO BOX 436
BELTSVILLE, MD  20705
USA

COLUMBIA RUBBER CORPORATION
P.O. BOX 436
BELTSVILLE, MD  20704
USA

COLUMBIA SAND & GRAVEL
P O BOX 546
MAGNOLIA, AR  71753
USA

COLUMBIA SOUTHERN UNIVERSITY
P O BOX 3110
ORANGE BEACH, AL  36561
USA

COLUMBIA SPECIALTIES
1027 INDUSTRIAL PARK ROAD
COLUMBIA, TN  38401
USA

COLUMBIA SPRING BRANCH
P.O. BOX 297012
HOUSTON, TX  77297-0012
USA

COLUMBIA STAFFING SERVICES
P.O. BOX 7247-8341
PHILADELPHIA, PA  19170-8341
USA

COLUMBIA STAFFING SERVICES, INC.
P.O. BOX 7247-8341
PHILADELPHIA, PA  19170-8341
USA

COLUMBIA STEEL TANKS
5400 KANSAS AVENUE
KANSAS CITY, KS  66106
USA

COLUMBIA SUBURBAN HOSPITAL
4001 DUTCHMANS LANE
LOUISVILLE, KY  40207
USA

COLUMBIA TOWERS
16 MILE AND 75
TROY, MI  48098
USA

COLUMBIA UNIVERSITY LERNER HALL @@
115TH ST. & BROADWAY
NEW YORK, NY  10001
USA

COLUMBIA UNIVERSITY LIBRARIES
535 W 114TH STREET
NEW YORK, NY  10027
USA

COLUMBIA UNIVERSITY
115 TH & AMSTERDAM AVE
NEW YORK, NY  10025
USA

COLUMBIA UNIVERSITY
119 AMSTERDAM AVENUE
MANHATTAN, NY  10021
USA

COLUMBIA UNIVERSITY
410 WEST 118TH STREET
NEW YORK, NY  10027
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLUMBIA-CARTERSVILLE MEDICAL CTR.
C/O R.J. GRIFFIN
960 JOE FRANK HARRIS PKWY.
CARTERSVILLE, GA  30120
USA

COLUMBIA-MCKINNEY HOSPITAL
INTERSECTION OF HIGHWAY 121 &
INTERSTATE 75
MCKINNEY, TX  75069
USA

COLUMBINE MEMORIAL FUND
809 QUAIL STREET  BLDG 1
LAKEWOOD, CO  80215
USA

COLUMBUS & SO. OH ELEC. CO
9301 US RT 23
LOCKBOURNE, OH  43137
USA

COLUMBUS AIR FORCE BASE
42 SIXTH STREET
COLUMBUS, MS  39710-8001
USA

COLUMBUS AIRPORT
AIRPORT THRUWAY
COLUMBUS, GA  31901
USA

COLUMBUS BRICK CO.
114 BRICKYARD ROAD
COLUMBUS, MS  39701
USA

COLUMBUS BRICK CO.
PO BOX9630
COLUMBUS, MS  39705
USA

COLUMBUS BUILDERS SUPPLY
807 W 3RD AVE
COLUMBUS, OH  43212
USA

COLUMBUS BUILDERS SUPPLY
807 W 3RD AVE.
COLUMBUS, OH  43212
USA

COLUMBUS CHEMICAL INDUSTRIES
N4335 TEMKIN ROAD
COLUMBUS, WI  53925
USA

COLUMBUS CHEMICAL INDUSTRIES
NORTH 4335 TEMKIN ROAD
COLUMBUS, WI  53925
USA

COLUMBUS CHEMICAL INDUSTRIES
PO BOX8
COLUMBUS, WI  53925
USA

COLUMBUS COAL & LIME CO.
1150 SULLIVANT AVE.
COLUMBUS, OH  43223
USA

COLUMBUS COAL & LIME CO.
P.O. BOX 23156
COLUMBUS, OH  43223
USA

COLUMBUS COAL & LIME CO.
P.O.23159
COLUMBUS, OH  43223
USA

COLUMBUS COAL & LIME CO.
PO BOX23156
COLUMBUS, OH  43223
USA

COLUMBUS COAL & LIME
1150 SULIVANT AVENUE
COLUMBUS, OH  43223
USA

COLUMBUS CONVENTION CTR.
475 CONVENTION CTR. DR.
COLUMBUS, OH  43215
USA

COLUMBUS ELEC MFG CO
485 INDUSTRIAL PK RD
PINEY FLATS, TN  37686
USA

COLUMBUS ELECTRIC MFG CO
135 WESLEY STREET
JOHNSON CITY, TN  37601
USA

COLUMBUS ELECTRIC SALES CO.
PO BOX 938
COLUMBUS, OH  43216-0938
USA

COLUMBUS ELEMENTARY
275 WASHINGTON AVE
NEW ROCHELLE, NY  10801
USA

COLUMBUS LINES
465 SOUTH STREET
MORRISTOWN, NJ  07690
USA

COLUMBUS MANAGEMENT SYS
149 WEST 24TH STREET
NEW YORK, NY  10011
USA

COLUMBUS MCKINNON CORP
P O BOX 30676
HARTFORD, CT  06150-0676
USA

COLUMBUS REGIONAL HOSPITAL
2530 EAST 17TH. STREET
COLUMBUS, IN  47201
USA

COLUMBUS STATE UNIVERSITY
991 PHYSICAL EDUCATION BUILDING
COLUMBUS, GA  31907
USA

COLUMBUS STEEL DRUM COMPANY
1385 BLATT BOULEVARD
BLACKLICK, OH  43004
USA

COLUMBUS TECH.
928 45TH STREET
COLUMBUS, GA  31904
USA

COLUMBUS, ALLAN
4728 SWANSNECK PL
WINTER SPRINGS, FL  32708

COLUMBUS, JOSEPH
356 DEER POINTE CIR
CASSELBERRY, FL  327074700

COLUMBUS, JOSEPH
85 CHERRY STREET
NO ADAMS, MA  01247

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLUMBUS, KATHRYN
4728 SWANSNECK PL
WINTER SPRINGS, FL 32708

COLUMBUS, MARK
3113 NW 114TH AVE
CORAL SPRINGS, FL 33065

COLUMN FINANCIAL INC.
GEN COUNSEL
3414 PEACHTREE RD. NE
SUITE 1140
ATLANTA, GA 30326-1113
USA

COLUMN FINANCIAL INC.
GENERAL COUNSEL
3414 PEACHTREE RD. NE
SUITE 1140
ATLANTA, GA 30326-1113
USA

COLUMNA, JOSE
288 NORTH 5TH STREET
NEWARK, NJ 07107

COLUSA SCHOOL
610 DEL PRODA BLVD.
CAPE CORAL, FL 33990
USA

COLVARD, LINDA
12930 PARK CROSSING
SAN ANTONIO, TX 78217

COLVARD, SHERILYN
BOX 47
FARGO, OK 73840

COLVETT, WILLIAM
3000 SHAWNEE LANE
DRAYTON PLAINS, MI 48020

COLVILLE VALLEY CONCRETE
1175 EAST 3RD ST
COLVILLE, WA 99114
USA

COLVILLE VALLEY CONCRETE
ATTENTION: ACCOUNTS PAYABLE
COLVILLE, WA 99114
USA

COLVIN, ANTHONY
509 DACIAN RD
RALEIGH, NC 27610

COLVIN, JAMES
3365 ASPEN APT 6107
ORION, MI 48359

COLVIN, KELLY
P.O. BOX 182
EUNICE, NM 88231

COLVIN, PATRICIA
PO BOX 1583
DREXEL, NC 28619

COLVIN, PATRICK
1723 EMERSON AVENUEE
EVANSTON, IL 60201

COLVIN, PAYTON
11250 ASHBY DRIVE   LOT 19
FREDERICKSBURG, VA 22407

COLVIN, RICHARD
2013 SO. BEECH DR.
FAYETTEVILLE, TN 37334

COLVIN, WILLIAM
3338 ASH APT #10104
ORION, MI 48359

COLYARD, EDWARD
2711 WEST WINDMILL
LAS VEGAS, NV 89123

COM CAST C/O DUGGAN AND MARCON @@
32 PLUM STREET
TRENTON, NJ 08638
USA

COM ED
7601 SOUTH LAWNDALE AVENUE
CHICAGO, IL 60652
USA

COM ELECTRIC
P. O. BOX 2000
CAMBRIDGE, MA 02239-0001
USA

COM ELECTRIC
POST OFFICE BOX 2000
CAMBRIDGE, MA 02239-0001
USA

COM GAS
POST OFFICE BOX 2000
CAMBRIDGE, MA 02239-0001
USA

COMA CAST CORP
4383 SW 70TH COURT
MIAMI, FL 33155
USA

COMA CAST CORP.
4385 S.W. 70TH COURT
MIAMI, FL 33155
USA

COMAC BLDRS SUPPLY
186 NORMAN STREET
ROCHESTER, NY 14613
USA

COMAC BUILDERS SUPPLY COR.
186 NORMAN STREET
ROCHESTER, NY 14613
USA

COMAC BUILDERS SUPPLY CORP.
186 NORMAN ST
ROCHESTER, NY 14613
USA

COMACHO, MICHELLE
1625 ROCKAWAY PKWY
BROOKLYN, NY 11236

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COMAIR AIRLINES INC
2258 TOWER RD
ERLANGER, KY 41018
USA

COMAIR INC
DEPT 1309
CINCINNATI, OH 45263-1309
USA

COMAIR ROTRON INC
2675 CUSTOM HOUSE COURT
SAN YSIDRO, CA 92073
USA

COMAN, EVANGELINA
7042 N. MCLENNAN AVE
VAN NUYS, CA 91406

COMANDINI, AMELIA
60 MEEHAN AVE
RARITAN, NJ 088691705

COMANDINI, RUTH
89 BEACH AVENUE
BRIDGEWATER, NJ 08807

COMANS, PAULA
ROUTE 1, BOX 254
LAWRENCE, MS 39336

COMARK CORP SALES INC
PO BOX 70212
CHICAGO, IL 60673-0212
USA

COMARK CORP. SALES
444 SCOTT DR.
BLOOMINGDALE, IL 60108
USA

COMARK CORP. SALES, INC.
P.O. BOX 70212
CHICAGO, IL 60673-0212
US

COMB, MARJORIE
1014 HUVAL
BREAUX BRIDGE, LA 70517

COMBE INCORPORATED
1101 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604

COMBE, ROSALIE
3540 SW WOODCREEK TR
PALM CITY, FL 34990

COMBES, JACK
7013 VALLEY DRIVE
NEWLAND, NC 286579659

COMBES, NINA
7013 VALLEY DRIVE
NEWLAND, NC 286579659

COMBES, WILLIE
P.O. BOX 102
BARTOW, FL 338300102

COMBINED FLUID PRODUCTS CO.
805 OAKWOOD ROAD
LAKE ZURICH, IL 60047
USA

COMBINED SALES CO
4419 S TRIPP
CHICAGO, IL 60632
USA

COMBINED SALES CO
4419 SOUTH TRIPP AVE
CHICAGO, IL 60632-4388
USA

COMBINED SALES CO
CHICAGO, IL 60632
USA

COMBINED SALES
C/O ETHONE THORAX
BRIDGEVIEW, IL 60455
USA

COMBINED SERVICES INC
4041 UNIVERSITY DRIVE
FAIRFAX, VA 22030
USA

COMBINED SERVICES, INC.
3510 LOCKHEED BLVD
ALEXANDRIA, VA 22306
USA

COMBINED SERVICES, INC.
4041 UNIVERSITY DRIVE, STE.402
FAIRFAX, VA 22030
USA

COMBS, AMY
1981 S CHARLESTON RD
JAMESTON, OH 45335

COMBS, BILLY
P.O. BOX 396
HAPPY, KY 417460396

COMBS, BYRON
5 CALLAWASSIE COURT
SIMPSONVILLE, SC 29681

COMBS, CAROLYN
131 JAMESTOWN VLG
BULAN, KY 41722

COMBS, GARY
75 BOND STREET
WESTMINSTER, MD 21157

COMBS, JOHN
131 JAMESTOWN VLG
BULAN, KY 41722

COMBS, KIRBY
341 20TH AVENUE
SAN FRANCISCO, CA 94121

COMBS, LINDA
R R 3 BOX 635D
HAZARD, KY 41701

COMBS, LISA
P O BOX 313
ATKINS, VA 24311

COMBS, MONICA
4806 RHEA RD
WICHITA FALLS, TX 76308

COMBS, PHYLLIS
PO BOX 134
THAYER, IN 46381

COMBS, RICHARD
4181 SIMMS ROAD
LAKELAND, FL 338058836

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COMBS, SHANNON
4806 RHEA RD
WICHITA FALLS, TX  76308

COMBS, STEVEN
ROUTE #3
RUTLEDGE, TN  37861

COMBUSTION & POWER EQUIPMENT
9369 MEAUX
ST-LEONARD, QC  H1R 3H3
TORONTO

COMBUSTION CONTROL
1210 WEST ALEMECK DRIVE, SUITE 102
TEMPE, AZ  85282
USA

COMBUSTION ENGINEERING INC
PO BOX 556
TULSA, OK  74101
USA

COMBUSTION ENGINEERING INC.
1000 PROSPECT HILL ROAD
WINDSOR, CT  06095
USA

COMBUSTION ENGINEERING
CONNECTICUT VALLEY CLAIM SERVICE CO
P. O. BOX 950
525 BROOK STREET
ROCKY HILL, CT  06067
USA

COMBUSTION TEC INC.
PO BOX 607693
ORLANDO, FL  32860-7693
USA

COMBUSTION TEC. INC.
P.O. BOX 607786
ORLANDO, FL  32860-7786
USA

COMCAST CABLE
P O BOX 31124
TAMPA, FL  33631-3124
USA

COMCAST CABLE
PO BOX 9001016
LOUISVILLE, KY  40290-1016
USA

COMCAST CABLEVISION OF BO
1830 NW 2ND AVENUE
BOCA RATON, FL  33432
USA

COMCAST CABLEVISION
PO BOX 17096
WILMINGTON, DE  19886-7096
USA

COMCAST METROPHONE
P.O. BOX 15343
WILMINGTON, DE  19886-5343
USA

COMCAST METROPHONE
PO BOX 7278
PHILADELPHIA, PA  19101-7278
USA

COMDATA CORP
PO BOX 900
BRENTWOOD, TN  37024
USA

COMDATA NETWORK INC.
5301 MARYLAND WAY
BRENTWOOD, TN  37027

COMDATA NETWORK INC.
5301 MARYLAND WAY
BRENTWOOD, TN  37027
USA

COMDATA TRANSCEIVER
P O BOX 548
BRENTWOOD, TN  37024
USA

COMDATA TRANSPORTATION SVCS
P O BOX 100647
ATLANTA, GA  30384-0647
USA

COMDATA, INC
PO BOX 24040
ELKRIDGE, MD  21227
USA

COMDATA/SAUNDERS
PO BOX 102313
ATLANTA, GA  30368-0313
USA

COMDEL
11 KONDELIN ROAD
GLOUCESTER, MA  01930
USA

COMDEV ATLANTIC
328 URQUHART AVE
MONCTONNEWBRUNSWICK, NB  E1C 9N1
TORONTO

COMDEV LTD
155 SHELDON DRIVE
CAMBRIDGE ONTARIO, ON  N1R 7H6
TORONTO

COMDISCO DISASTER RECOVERY SERVICES
P O BOX 91753
CHICAGO, IL  60693
USA

COMEAU, GARY
34 CHESTNUT ST
MELROSE, MA  02176

COMEAU, ROBERT
WALTHAM STUDIOS B4  144 MOODY ST
WALTHAM, MA  02154

COMEAUX, ERVIN
609 BAILEY STREET
RAYNE, LA  705783603

COMEAUX, GLEN
37164 HEATH ROAD
PRAIRIEVILLE, LA  70769

COMEAUX, JOHN
RT. 3 BOX 599T
EUNICE, LA  70535

COMEAUX, JOSEPH
208 JUSTIN ST
LAFAYETTE, LA  70501

COMEAUX, JR., DONALD
1336 MITCHELL STREET
LAKE CHARLES, LA  70607

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COMEAUX, MONA
P.O. BOX 1958
CROWLEY, LA 70527

COMEAUX, PAULA
326 GUILBEAU RD.
LAFAYETTE, LA 70506

COMEAUX, RAYMOND
2486 RIVERSIDE RD
JENNINGS, LA 70546

COMEAUX, REBECCA
104 WALLACE DR
LAFAYETTE, LA 70501

COMEAUX, RICHARD
113 PLAUCHE DR. LOT 33
CARENCRO, LA 70520

COMEAUX, SCOTT
1803 NEDERLAND AVE
NEDERLAND, TX 77627

COMEAUX, STEPHEN
101 MAIN STREET
JONESVILLE, LA 71343

COMEAUX, WADE
1602 EAST B NORTH
RAYNE, LA 70578

COMEAX FURNITURE RENOVATION
6701 I-10 SERVICE ROAD E.
NEW ORLEANS, LA 70126
USA

COMED
BILL PAYMENT CENTER
CHICAGO, IL 60668-0001
USA

COMED
P.O. BOX 805376
CHICAGO, IL 60680-5376
US

COMED
P.O.BOX 784
CHICAGO, IL 60690-0784
USA

COMED
PO BOX 784
CHICAGO, IL 60690
USA

COMEFORO, NICOLLE
65 HIGHLAND AVENUE
BRIDGEWATER, NJ 08807

COMER, CURTIS
P.O. BOX 20534
SUN VALLEY, NV 89433

COMER, DANA
1194 HOLLY SPRNGS RD
LYMAN, SC 29365

COMER, DEBORAH
2465 PALISADES AVE
RIVERSIDE, NY 10463

COMER, ELISA
8104 WEBB RD #701
RIVERDALE, GA 30274

COMER, JANET
823 EAGLE'S NEST
JACKSON, MS 39212

COMERCEN S.A.
DIAGONAL 34B # 14-16 SOACHA
CUDINAMARCA,
COLOMBIA

COMET EQUIPMENT CORP
1341 NW 13 AVENUE
POMPANO BEACH, FL 33069
USA

COMFORD, RICHARD
1414 LAKE AV., APT. #306
METAIRIE, LA 70005

COMFORT INN
1275 RTE. 1S
WOODBRIDGE, NJ 07095
USA

COMFORT INN
2550 LANDMEIER
ELK GROVE, IL 60007
USA

COMFORT SUITES
14402 LAUREL PLACE
LAUREL, MD 20707
USA

COMFORT, G
17210 128 TRAIL N
JUPITER, FL 33478

COMIS, LOUIS
76 COLBURN ROAD
READING, MA 01867

COMLEY, ERIC
65 RIVERSIDE PLACE 3
MEDFORD MA, MA 02155

COM-LINK PROFESSIONAL SERVICES
P.O. BOX 4161
LAKE CHARLES, LA 70606
USA

COMM EDISON
ADDISON AVE & CA AVE.
CHICAGO, IL 60607

COMM OF MASSACHUSETTS
P O BOX 4062
BOSTON, MA 02211
USA

COMM/AIR MECHANICAL SERVICES
MSC 06002
PO BOX 7698
SAN FRANCISCO, CA 94120
US

COMMAIR MECHANICAL SERVICES
1266 14TH STREET
OAKLAND, CA 94607
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COMMAIR MECHANICAL SERVICES
PO BOX 61000
SAN FRANCISCO, CA  94161
USA

COMMAND CORP
P O BOX 956099
DULUTH, GA  30136-5598
USA

COMMANDER
CODE 0561
ACCTS PAYABLE BLDG 2701
300 HIGHWAY 361
CRANE, IN  47522-5555
USA

COMMANDER
NAVSPECWARDEVGRU
1636 REGULUS AVENUE
VIRGINIA BEACH, VA  23461
USA

COMMANDER, JOE
2012 N GOLDER
ODESSA, TX  79761

COMMANDER, JOHN
P. O. BOX 69011
ODESSA, TX  79769

COMMANDING OFFICER
NAVAL AVIATION DEPOT
PSC BOX 8021
CHERRY POINT, NC  28533
USA

COMMCORE CONSULTING GROUP
1100 17TH STREET NW  12TH FLOOR
WASHINGTON, DC  20036
USA

COMM-DISCO
5600 UNITED DR.
SMYRNA, GA  30082
USA

COMMERCE CHEMICAL COMPANY
P.O. BOX 27407
SALT LAKE CITY, UT  84127
USA

COMMERCE CLEARING HOUSE, INC.
4025 W. PETERSON AVE.
CHICAGO, IL  60646-6085
USA

COMMERCE ELECTRIC SUPPLY  (AD)
815A CENTRAL AVE
LINTHICUM, MD  21090
USA

COMMERCE PUBLICATIONS LTD
STATION HOUSE, STATION ROAD
NEWPORT PAGNELL, BU  MK16 OAG
UNK

COMMERCIAL ACOUST. PROD
1057 NO ELLIS RD
JACKSONVILLE, FL  32254
USA

COMMERCIAL APPEAL, THE
495 UNION AVE.
MEMPHIS, TN  38103
USA

COMMERCIAL BILLING SERVICE
PO BOX 2201
DECATUR, AL  35609-2201
USA

COMMERCIAL BUILDING MATERIALS
ITIC - UNIVERSITY OF MICHIGAN
ANN ARBOR, MI  48103
USA

COMMERCIAL BUILDING MATERIALS, INC.
CAMBRIDGE, MA  02140
USA

COMMERCIAL BUILDING MATERIALS, LLC
5075 CARPENTER RD
YPSILANTI, MI  48197
USA

COMMERCIAL BUILDING MATERIALS, LLC
5075 CARPENTER ROAD
YPSILANTI, MI  48197
USA

COMMERCIAL COMMUNICATIONS
4520 PARKWAY COMMERCE BLV
ORLANDO, FL  32808
USA

COMMERCIAL CONCRETE
705 E. 66TH STREET
LUBBOCK, TX  79404
USA

COMMERCIAL CONCRETE
P. O. BOX 3125
LUBBOCK, TX  79452
USA

COMMERCIAL CONCRETE
PO BOX3125
LUBBOCK, TX  79452
USA

COMMERCIAL COURIER CORP.
1308 N. PERIMETER ROAD
WEST PALM BEACH, FL  33406
USA

COMMERCIAL DEVELOPMENT ASSOCIATION
P.O. BOX 79323-0323
BALTIMORE, MD  21279-0323
USA

COMMERCIAL DRYWALL & PLASTERING
22750 N. U.S. HWY 441
MICANOPY, FL  32667
USA

COMMERCIAL DRYWALL & PLASTERING
CAMBRIDGE, MA  02140
USA

COMMERCIAL DRYWALL
22750 N. U.S. HIGHWAY 441
MICANOPY, FL  32667
USA

COMMERCIAL DRYWALL, INC.
9155 DAVENPORT STREET NE
BLAINE, MN  55449
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COMMERCIAL ENGINE SERVICE
12130 RANCHO ROAD
ADELANTO, CA  92301
UNK

COMMERCIAL ENTRPRS./TEMPLE BETHAM
5050 BLACK MOUNTAIN RD
SAN DIEGO, CA  92101
USA

COMMERCIAL EQUIPMENT INC
490 HUYLER ST
SOUTH HACKENSACK, NJ  07606
USA

COMMERCIAL FASTENER & SUPPLY
CAMBRIDGE, MA  99999
USA

COMMERCIAL FASTENER & SUPPLY
P.O. BOX 81101
SPRINGFIELD, MA  01138
USA

COMMERCIAL FILTERS
1515 W SOUTH ST
LEBANON, IN  46052
USA

COMMERCIAL FILTERS
415 INDIANAPOLIS
LEBANON, IN  46052
USA

COMMERCIAL FURNITURE SERVICES INC
P O BOX 24220
HOUSTON, TX  77229-4220
USA

COMMERCIAL INSULATING GLASS CO.
1155 PORTER ROAD
SARASOTA, FL  34240
USA

COMMERCIAL INTERIOR PRODUCTS INC
6525 CUNNINGHAM, SUITE B
HOUSTON, TX  77041
USA

COMMERCIAL INTERIOR SYS I
P.O.BOX 39252
REDFORD, MI  48239
USA

COMMERCIAL INTERIOR SYSTEMS, INC.
CAMBRIDGE, MA  02140
USA

COMMERCIAL METALS CO
JAMES L AUBUCHON  SR ATTORNEY
PO BOX 1046
DALLAS, TX  75221-1046
USA

COMMERCIAL METALS CO.
CHATTANOOGA, TN  37401-6187
USA

COMMERCIAL METALS CO.
P.O. BOX 6187
CHATTANOOGA, TN  37401-6187
USA

COMMERCIAL PIPE & SUPPLY CORP.
1920 ELMWOOD AVENUE
BUFFALO, NY  14207
USA

COMMERCIAL PLASTERING, INC
212 7TH STREET SOUTH
BRADENTON, FL  34208
USA

COMMERCIAL PLASTICS & SUPPLY
W142 N9050 FOUNTAIN BLVD.
MENOMONEE FALLS, WI  53051
USA

COMMERCIAL PLASTICS &
SUPPLY CORP
SOMERVILLE, MA  02143
USA

COMMERCIAL PRINTING & GRAPHICS INC
1413 BOSLEY ROAD
OWENSBORO, KY  42301
USA

COMMERCIAL PRODUCTS INC.
4201 STOUGH ROAD
CONCORD, NC  28025
USA

COMMERCIAL PRODUCTS INC.
ATTN:  ACCOUNTS PAYABLE
MONROE, NC  28111
USA

COMMERCIAL PRODUCTS
PORTABLE PLANTS
ABERDEEN, NC  28315
USA

COMMERCIAL READY MIX PRODUCTS INC
ATTN:  ACCOUNTS PAYABLE
COFIELD, NC  27922
USA

COMMERCIAL READY MIX PRODUCTS INC
HGIHWAY 45
COFIELD, NC  27922
USA

COMMERCIAL READY MIX PRODUCTS INC.
302 HICKS ST.
EDENTON, NC  27932
USA

COMMERCIAL READY MIX
DO NOT USE
USE 512010
DO NOT USE
AHOSKIE, NC  27910
USA

COMMERCIAL READY MIX
HAYES
AHOSKIE, NC  27910
USA

COMMERCIAL READY MIX
NC RT 94
FAIRFIELD, NC  27826
USA

COMMERCIAL READY MIX
PO BOX4699
SALEM, OR  97302
USA