# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COMMERCIAL READY MIXED PRODUCTS INC
MAJOR ST
WINFALL, NC 27985
USA

COMMERCIAL REDI MIX
3225 FARAGATE AVENUE
SALEM, OR 97302
USA

COMMERCIAL REFUSE MGT LLC
PO BOX 6718
JERSEY CITY, NJ 07306
USA

COMMERCIAL ROOF DECKS OF
P.O. BOX 8664
JACKSONVILLE, FL 32239
USA

COMMERCIAL ROOFERS
3430 SOUTH VALLEY VIEW BLVD.
LAS VEGAS, NV 89102
USA

COMMERCIAL TESTING & ENGINEERING CO
P.O. BOX 641127
PITTSBURGH, PA 15264-1127
USA

COMMERCIAL TESTING & ENGINEERING
P.O. BOX 641127
PITTSBURGH, PA 15264-1127
USA

COMMERCIAL TESTING LABORATORIES
22 LIPAN STREET
DENVER, CO 80223
USA

COMMERCIAL WASTE MANAGEMANT
PO BOX 81285
ATLANTA, GA 30366
USA

COMMESSO, JOSEPH
3101 ROLLING ACRES PL
VALRICO, FL 33594

COMMET, MICHAEL
20708 THORNWOOD DR
OLYMPIA FIELDS, IL 60461

COMMISSIONER OF PATENT & TRADEMARKS
DEPOSIT ACCOUNT BRANCH BOX 16
WASHINGTON, DC 20231
USA

COMMISSIONER OF PATENTS & TRADEMARK
.
WASHINGTON, DC 20231
USA

COMMISSIONER OF PATENTS &
PO BOX 16
WASHINGTON, DC 20231
USA

COMMISSIONER OF PUBLIC WORKS
P O BOX 568
CHARLESTON, SC 29402-0568
USA

COMMISSIONER OF REVENUE SERVICES
P O BOX 5055
HARTFORD, CT 06102-5055
USA

COMMISSIONER OF TAXATION
1 GOVERNMENT CENTER SUITE 2070
TOLEDO, OH 43604
USA

COMMISSIONER OF TAXATION
1 GOVERNMENT CTR STE 2070
TOLEDO, OH 43604
USA

COMMISSIONERS OF PUBLIC WORKS
P O BOX 568
CHARLESTON, SC 29402-0568
USA

COMMITTEE FOR CITIZEN AWARENESS
601 THIRTEENTH STREET, N.W.
WASHINGTON, DC 20005
USA

COMMITTEE FOR ECONOMIC DEVELOPMENT
477 MADISON AVENUE
NEW YORK, NY 10022
USA

COMMITTEE ON STATE TAXATION
122 C STREET N.W.
WASHINGTON, DC 20001-2019
USA

COMMITTEE TO REELECT HOLTON, RAWLIN
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

COMMNET CELLULAR INC
P O BOX 78434
PHOENIX, AZ 85062-8434
USA

COMMNET CELLULAR INC.
PO BOX 78434
PHOENIX, AZ 85062-8434
USA

COMMODITIES EDITION
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

COMMON WEALTH ELECTRIC
4225 SOUTH 89TH STREET
OMAHA, NE 68127
USA

COMMONS MED.CTR.
C/O CALMAR
1212 RIVERVIEW BLVD.
GONZALES, LA 70737
USA

COMMONWEALTH ALUMINIUM CONCAST INC
MARK V KAMINSKI PRES & CEO
,
UNK

COMMONWEALTH ALUMINIUM CORP
JOHN C PETERSON ATTORNEY IN FACT
,
UNK

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COMMONWEALTH BLOCK CO
BOX 22200
LEXINGTON, KY 40522
USA

COMMONWEALTH BLOCK CO
FOX INDUSTRIAL RD
LEXINGTON, KY 40522
USA

COMMONWEALTH BLOCK CO
P O BOX 22200
LEXINGTON, KY 40522
USA

COMMONWEALTH BLOCK
P.O.BOX 22200
LEXINGTON, KY 40522
USA

COMMONWEALTH DOOR & HARDWARE
1205 PETER CREEK RD.
ROANOKE, VA 24017
USA

COMMONWEALTH DOOR & HARDWARE
1205 PETER CREEK RD. NW
ROANOKE, VA 24017
USA

COMMONWEALTH EDISON COMPANY
1919 SWIFT DRIVE
OAK BROOK, IL 60521
USA

COMMONWEALTH EDISON
2701 N. CLYBOURN
CHICAGO, IL 60614
USA

COMMONWEALTH EDISON
PO BOX 784
CHICAGO, IL 60690
USA

COMMONWEALTH FILMS INC
223 COMMONWEALTH AVE
BOSTON, MA 02116
USA

COMMONWEALTH GAS CO  NSTAR
SERVICES
TIMOTHY N CRONIN
800 BOYLESTON ST
BOSTON, MA 02199
USA

COMMONWEALTH GAS CO
PO BOX 2000
CAMBRIDGE, MA 02239-0001
USA

COMMONWEALTH GAS COMPANY
157 CORDAVILLE RD
SOUTHBORO, MA 01772-1887
USA

COMMONWEALTH GAS
P O BOX 27648
RICHMOND, VA 23261-7648
USA

COMMONWEALTH INC.
11013 KENWOOD ROAD
CINCINNATI, OH 45242
USA

COMMONWEALTH INDUSTRIES
246 BRAMBLEBUSH RD
STOUGHTON, MA 02072
USA

COMMONWEALTH OF KENTUCKY
DEPT. OF ENV. PROTECTION
DIV OF WASTE MGMNT
FRANKFORT, KY 40601
USA

COMMONWEALTH OF KENTUCKY
DEPT. OF VEH. REG.
DIV OF MOTOR CARRIERS
P.O. BOX 2007
FRANKFORT, KY 40602
USA

COMMONWEALTH OF MASS DEPT OF
REVENU
DEPT OF REVENUE
BOSTON, MA 02204
USA

COMMONWEALTH OF MASS
DEPARTMENT OF ENVIRONMENTAL
PROTECT
BOSTON, MA 02211
USA

COMMONWEALTH OF MASSACHUSETTS
ENV P
THOMAS E REILLY CAROL IANCU
200 PORTLAND ST
OFFICE OF THE ATTORNEY GENERAL
BOSTON, MA 02114
USA

COMMONWEALTH OF MASSACHUSETTS
EXECT
ANTHONY D CORTESE SCD COMMISSIONER
ONE WINTER ST 9TH FLOOR
BOSTON, MA 02108
USA

COMMONWEALTH OF MASSACHUSETTS
1 ASHBURTON PLACE
BOSTON, MA 02108
USA

COMMONWEALTH OF MASSACHUSETTS
305 SOUTH STREET
JAMAICA PLAIN, MA 02130
USA

COMMONWEALTH OF MASSACHUSETTS
DEPT OF ENVIRONMENTAL PROTECTION
P O BOX 3584
BOSTON, MA 02241-3584
USA

COMMONWEALTH OF MASSACHUSETTS
MASS DEPT OF REVENUE
BOSTON, MA 02204-7039
USA

COMMONWEALTH OF MASSACHUSETTS
NANCY ELIZABETH HARPER
ONE ASHBURTON PLACE
BOSTON, MA 02108
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURTON PLACE
BOSTON, MA 02108
USA

COMMONWEALTH OF MASSACHUSETTS
P O BOX 3584
BOSTON, MA 02241-3584
USA

COMMONWEALTH OF MASSACHUSETTS
P O BOX 4062
BOSTON, MA 02211
USA

COMMONWEALTH OF MASSACHUSETTS
P O BOX 414376
BOSTON, MA 02241-4376
USA

COMMONWEALTH OF MASSACHUSETTS
P O BOX 7025
BOSTON, MA 02204
USA

COMMONWEALTH OF MASSACHUSETTS
P O BOX 9140
BOSTON, MA 02205-9140
USA

COMMONWEALTH OF MASSACHUSETTS,
THE
100 CAMBRIDGE STREET RM. 1010
BOSTON, MA 02202
USA

COMMONWEALTH OF MASSACHUSSETTS
DEPT
MR EDMOND G BENOLT DEPUTY REGIONAL
627 MAIN ST
WORCESTER, MA 01608
USA

COMMONWEALTH OF PENNSYLVANIA
LEE PARK SUITE 6010
CONSHOHOCKEN, PA 19428
USA

COMMONWEALTH OF PUERTO RICO MUNICIP
KILOMETER 13 EAST STATE ROAD #333
,
UNK

COMMONWEALTH PROMOTION
637 TREMONT ST
BOSTON, MA 02118
USA

COMMONWEALTH SPRAGUE CAPACITOR
INC.
11 BROWN STREET
NORTH ADAMS, MA 01247
USA

COMMONWEALTH SPRING & EQUIPMENT CO
PO BOX 366208
SAN JUAN, PR 00936-6208
USA

COMMONWEALTH TANK INC
84 NEW SALEM ST
WAKEFIELD, MA 01880

COMMONWEALTH TECHNOLOGY
5875 BARCLAY DRIVE
ALEXANDRIA, VA 22315
USA

COMMONWEALTH TECHNOLOGY,INC
2526 REGENCY RD.
LEXINGTON, KY 40503-2921
USA

COMMPRESSED AIR COMPANY
2401 GARDNER ROAD
BROADVIEW, IL 60153
USA

COMM-TRONICS, INC.
120 ROESLER RD.
GLEN BURNIE, MD 21060
USA

COMM-TRONICS, INC.
GLEN BURNIE, MD 21060
USA

COMMUNICATION BRIEFINGS
PO BOX 1738
ALEXANDRIA, VA 22313-9930
USA

COMMUNICATION COIL
9601 SORENG AVENUE
SCHILLER PARK, IL 60176
USA

COMMUNICATION CONCEPTS
7000 W. OAKLAND BLVD.
SUNRISE, FL 33313
USA

COMMUNICATION CONSULTANTS INC
72 CUMMINGS POINT RD
STAMFORD, CT 06902
USA

COMMUNICATION INSTRUMENTS
1396 CHARLOTTE HIGHWAY
FAIRVIEW, NC 28730
USA

COMMUNICATION MICROWAVE
395 OAK HILL RD
MOUNTAIN TOP, PA 18707
USA

COMMUNICATION TEST DESIGN
1373 ENTERPRISE DRIVE
WEST CHESTER, PA 19380
USA

COMMUNICATIONS & ELECTRONICS INC.
P.O. BOX 5445
CHATTANOOGA, TN 37406
US

COMMUNICATIONS CABLING &
TECHNOLOGY
604 SOUTH BELL STREET
ARLINGTON, MA 22202
USA

COMMUNICATIONS COLLABORATIVE
535 BOYLSTON ST
BOSTON, MA 02116
USA

COMMUNICATIONS ENGINEERG
2001 SUTTLE AVE
CHARLOTTE, NC 28208
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COMMUNICATIONS INSTRUMENTS INC
G DAN TAYLOR VP COMMUNICATIONS INST
HIGHWAY 74 EAST
PO BOX 520
FAIRVIEW, NC  28730
USA

COMMUNICATIONS MANAGERS
1201 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960-6628
USA

COMMUNISPOND INC.
300 PARK AVENUE
NEW YORK, NY  10022
USA

COMMUNITY COFFEE
P.O. BOX 60141
NEW ORLEANS, LA  70160-0141
US

COMMUNITY COLLEGES OF BALTIMORE CO.
800 SOUTH ROLLING ROAD
CATONSVILLE, MD  21228
USA

COMMUNITY HEALTH PLAN
GROUP M0856
ALBANY, NY  12201-2022
USA

COMMUNITY HOSPITAL
7150 CLEARVISTA DRIVE
INDIANAPOLIS, IN  46250
USA

COMMUNITY MEDICAL PLAZA
SAN BERNARDINO, CA  92401
USA

COMMUNITY MUTUAL INSURANCE
IRWIN SIMPSON ROAD
CINCINNATI, OH  45200
USA

COMMUNITY NEWSPAPER CO.
P O BOX 15615
WORCESTER, MA  01615-0615
USA

COMMUNICATIONS INSTRUMENTS INC
JOHN J BUTLER GEN COUN CII TECHNOLO
1200 RIDGEFIELD BLVD
SUITE 200
ASHEVILLE, NC  28806
USA

COMMUNICATIONS RESOURCES, INC.
P. O. BOX 22145
CHATTANOOGA, TN  37422
USA

COMMUNITY COFFEE COMPANY
720 E. PRIEN LAKE RD.
LAKE CHARLES, LA  70601
USA

COMMUNITY COLLEGE OF BALT. COUNTY
800 S ROLLING RD, BLDG.V-CONT.EDUC.
BALTIMORE, MD  21228-5317
US

COMMUNITY COLLEGES OF BALTIMORE CO.
CATONSVILLE, MD  21228
USA

COMMUNITY HOSPICE OF SCHENECTADY
1411 UNION ST
SCHENECTADY, NY  12308
USA

COMMUNITY HOSPITAL
901 MC CARTHER BLVD.
MUNSTER, IN  46321
USA

COMMUNITY MEMORIAL HOSPITAL
C/O WILKIN INSULATION
MENOMONEE FALLS, WI  53051
USA

COMMUNITY NEWSDEALERS INC
P O BOX 15621
WORCESTER, MA  01615-0621
USA

COMMUNITY NEWSPAPER CO.
PO BOX 15815
WOBURN, MA  01815-0615
USA

COMMUNICATIONS MANAGEMENT
1750 ELM STREET 2ND FLOOR
MANCHESTER, NH  03104
USA

COMMUNICATIONS SERVICES-AIKEN
3340 COMMERCE DR.
AUGUSTA, GA  30909
USA

COMMUNITY COFFEE COMPANY
LAKE CHARLES, LA  70601
USA

COMMUNITY COLLEGE
SMITH AND GREEN
LAS VEGAS, NV  89101
USA

COMMUNITY DISTRIBUTORS
251 INDUSTRIAL PARKWAY
SOMERVILLE, NJ  08876

COMMUNITY HOSPITAL
13540 BLACKIE ROAD
CASTROVILLE, CA  95012
USA

COMMUNITY MEDICAL CARE INC
P O BOX 934
SCRANTON, PA  18501-0934
USA

COMMUNITY MEMORIAL HOSPITAL
ROUTE 37 AND HOSPITAL DRIVE
TOMS RIVER, NJ  08753
USA

COMMUNITY NEWSDEALERS INC.
P.O. BOX 14
BOSTON, MA  02297-0014
USA

COMMUNITY NEWSPAPER COMPANY
PO BOX 4110
BOSTON, MA  02211
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COMMUNITY NEWSPAPER COMPANY
PO BOX 9191
CONCORD, MA  01742
USA

COMMUNITY OF CURTIS BAY ASSC.
1615 POPLAND ST.
CURTIS BAY, MD  21226
USA

COMMUNITY R/M OF PITTSFIELD
RR 3, BOX 3163
PITTSFIELD, IL  62363
USA

COMMUNITY READY MIX
710 BROOKLYN STREET
JACKSONVILLE, IL  62650
USA

COMMUNITY READY MIX
RTE. 125 1 E
BEARDSTOWN, IL  62618
USA

COMMUNITY REDEVELOPMENT AGENCY
34 ROYAL PALM PLAZA
BOCA RATON, FL  33432
USA

COMMUNITY WORKS
25 WEST STREET
BOSTON, MA  02111
USA

COMNET CELLULAR INC
PO BOX 78434
PHOENIX, AZ  85062-8434
USA

COMNET COMMUNICATIONS
3172 PEMBROKE ROAD
HALLANDALE, FL  33009
USA

COMNET CONSTRUCTION SERVICES
300 W. RICHIE ROAD ATTN RON PORTER
HOUSTON, TX  77090
USA

COMP U SERVE
ROUTE 270 & TUTTLE CREEK ROAD
COLUMBUS, OH  43215
USA

COMP USA INC.
P.O. BOX 200670
DALLAS, TX  75320-0670
USA

COMP USA
6625 GOVERNOR RITCHIE HWY.
GLEN BURNIE, MD  21061
USA

COMP, ETHEL
9225 BROCKHAM WAY
ALPHARETTA, GA  30202

COMPACT INDUSTRIES
3945 OHIO AVENUE
SAINT CHARLES, IL  60174
USA

COMPACT INDUSTRIES
PURCHASING DEPT.
420 38TH. AVENUE
SAINT CHARLES, IL  60174
USA

COMPAGNO, ALLEN
1235 PARK AVENUE
NEW YORK, NY  10128

COMP-AIR & EQUIPMENT INC.
P.O. BOX 6312
CHARLOTTE, NC  28207-0001
US

COMP-AIR
2025 THRIFT RD
CHARLOTTE, NC  28208
USA

COMPANIA PINTUCO S.A.
CALLE 29# 43A-58
MEDELLIN,
COLOMBIA

COMPANY, THE
5614 W MEXICO AVENUE
LAKEWOOD, CO  80232
USA

COMPAQ COMPUTER CORP
BILL MOORE
20555 SH 249 MC 110701
HOUSTON, TX  77070-2698
USA

COMPAQ COMPUTER CORP
LEE MANNING ENV PROJECT MANAGER
20555 SH 249 MC 110411
HOUSTON, TX  77070-2698
USA

COMPAQ COMPUTER CORP
LEE MANNING
20555 SH 249 MC 110411
HOUSTON, TX  77070
USA

COMPAQ COMPUTER CORPORATION
20555 SH 249
MAIL CODE 110411
HOUSTON, TX  77070-2698

COMPAQ
P O BOX 100500
ATLANTA, GA  30384-0500
USA

COMPAQ
P.O. BOX 402529
ATLANTA, GA  30384-2529

COMPAQ, COMPAQ LLC, DIGITAL OR TAND
P.O. BOX 100500
ATLANTA, GA  30384-0500
USA

COMPASS GROUP

BOCA RATON, FL  33486
USA

COMPASS INDUSTRIAL INC/ FEDOR
PO BOX603630
CLEVELAND, OH  44103
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COMPASS INDUSTRIAL WAREHOUSE
4832 PAYNE AVENUE
CLEVELAND, OH 44103
USA

COMPASS INDUSTRIAL
4832 PAYNE AVE.
CLEVELAND, OH 44103
USA

COMPASS INDUSTRIAL, INC.
CAMBRIDGE, MA 02140
USA

COMPASS MANAGEMENT & LEASING
5900 N ANDREWS AVE SUITE 627
FORT LAUDERDALE, FL 33309
USA

COMPASS WIRE CLOTH
629 CUTLER AVE.
WESTVILLE, NJ 08093
US

COMPCARE BLUE
225 SOUTH EXECUTIVE DR
BROOKFIELD, WI 53005
USA

COMPDATA SURVEYS
1713 EAST 123RD ST
OLATHE, KS 66061
US

COMPDATA SURVEYS
1713 EAST 123RD ST
OLATHE, KS 66061
USA

COMPEAN, MANUEL
2200 PECAN BLVD
66
MCALLEN, TX 78501

COMPEAN, ROBERTO
RT. 1 BOX 4035
SAN JUAN, TX 78589

COMPED SOLUTIONS
P O BOX 419107
KANSAS CITY, MO 64141-6107
USA

COMPEL CORP. COMM.
5627 STONERIDGE SUITE 317
PLEASANTON, CA 94588
USA

COMPENSATION CONSULTANTS INC
P.O. BOX 7151
DUBLIN, OH 43017
US

COMPENSATION CONSULTANTS
P O BOX 7151
DUBLIN, OH 43017
USA

COMPETITION CONSTRUCTION
4350 TOWN PLAZA, STE 202
HOUSTON, TX 77045
USA

COMPETITION CONSTRUCTION
4350 TOWN PLAZA, STE. 202
HOUSTON, TX 77045
USA

COMPETITIVE MEDIA REPORTING
P.O. BOX 41008
NEWARK, NJ 07101-8007
USA

COMPETITIVE PIPING SYSTEMS, INC.
141 W. JACKSON BLVD.
CHICAGO, IL 60604
USA

COMPETITIVE PIPING SYSTEMS,INC.
141 W JACKSON BLVD, SUITE 1530
CHICAGO, IL 60604
USA

COMPHER SR, KEITH
1895 ALDERNEY COURT
SEVERN, MD 21144

COMPLETE AIRFILTER
3170 DRAPER DRIVE
FAIRFAX, VA 22031

COMPLETE BUS SYSTEMS, INC
PO BOX 105819
ATLANTA, GA 30348-5819
USA

COMPLETE BUSINESS SYSTEMS INC.
P.O. BOX 41601
PHILADELPHIA, PA 19101-1601
USA

COMPLETE CABLE COMPANY
119 N.W. 43RD ST.
BOCA RATON, FL 33431
USA

COMPLETE CLEANING SERVICES
7675 MAYWOOD DR
PLEASANTON, CA 94588
USA

COMPLETE DECON INC
6730 W BASELINE RD
LAVEEN, AZ 85339
USA

COMPLETE DECON INC.
EL DORADO HIGH SCHOOL
LAS VEGAS, NV 89100
USA

COMPLETE DECON
6730 W. BASELINE RD.
LAVEEN, AZ 85339
USA

COMPLETE DECON
TUCSON MEDICAL CENTER
TUCSON, AZ 85701
USA

COMPLETE ENVIRONMENTAL PRODUCTS
14353 GANNET AVE.
LA MIRADA, CA 90638
USA

COMPLETE ENVIRONMENTAL PRODUCTS
8910 LAWNDALE #E
HOUSTON, TX 77012
USA

COMPLETE HYDRAULIC WORKS, INC
140 GREENWOOD AVE.
MIDLAND PARK, NJ 07432
USA

COMPLETE OFFICE SUPPORT INC.
4585 BETELNUT ST
BOCA RATON, FL 33428
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COMPLETE PACKAGING, INC.
1380 WELSH ROAD
MONTGOMERYVILLE, PA 18936
USA

COMPLETE PACKAGING, INC.
PO BOX 337
MONTGOMERYVILLE, PA 18936
USA

COMPLETE PLASTERING
15 N. 3RD STREET
ALHAMBRA, CA 91802
USA

COMPLETE PUMP SERVICE CO., INC
461 SO. IRMEN
ADDISON, IL 60101
USA

COMPLETE SYSTEMS SOLUTIONS INC
6167 JARVIS AVE, #357
NEWARK, CA 94560
USA

COMPLIANCE SOLUTIONS OCCUPATIONAL
10515 EAST 40TH AVE.,SUITE 116
DENVER, CO 80239-3264
USA

COMPLIENT
27070 MILES RD.
SOLON, OH 44139
USA

COMPONENT ASSEMBLY
ATTN: OTAVIO
43RD ST
BETWEEN 7TH&8TH AVE
NEW YORK, NY 10001
USA

COMPONENT INTERTECHNOLOGIES
2426 PERRY HIGHWAY
HADLEY, PA 16130
USA

COMPONENT SALES & SERVICE INC
PO BOX 11009
HOUSTON, TX 77293-1009
USA

COMPONENT SOFTWARE INC
179 SIDNEY ST
CAMBRIDGE, MA 02139
USA

COMPONENT SPRAY FIREPROOFING INC
260 SALEM ST
MEDFORD, MA 02155
USA

COMPONENT SPRAY FIREPROOFING INC.
217 PARK STREET
MEDFORD, MA 02155
USA

COMPOSITECH
P.O. BOX 2673
PEARLAND, TX 77588-2673
US

COMPOSITECH
PO BOX 2673
PEARLAND, TX 77581
USA

COMPOSITES ATLANTIC IND
301 NORTH STREET
CALAIS, ME 04619
USA

COMPOSITES ATLANTIC IND
LUNENBURG
NOVA SCOTIA, NS Z9Z 9Z9
TORONTO

COMPOSITES HORIZONS INC
1471 INDUSTRIAL PARK
COVINA, CA 91722
USA

COMPRADOR CORP.
350 N. OLD WOODWARD AVE.
BIRMINGHAM, MI 48009
USA

COMPREHENSIVE CANCER CENTER
C/O DAVENPORT INSULATION
BALTIMORE, MD 21203
USA

COMPREHENSIVE HEALTH CARE
5671 PEACHTREE DUNWOODY ROAD
ATLANTA, GA 30342
USA

COMPREHENSIVE LOSS MANAGEMENT INC
15800 32ND AVE N
MINNEAPOLIS, MN 55447
USA

COMPREHENSIVE LOSS MANAGEMENT
15800 32ND AVE SUITE 106
MINNEAPOLIS, MN 55447
USA

COMPRESSED AIR PRODUCTS
PO BOX 2245
PEACHTREE CITY, GA 30269
USA

COMPRESSED AIR SERVICE CO, THE
2401 GARDNER ROAD
BROADVIEW, IL 60155
USA

COMPRESSED AIR SERVICES
PO BOX 9061
GREENVILLE, SC 29604
USA

COMPRESSED AIR SERVICES, INC.
PO BOX 9061
GREENVILLE, SC 29604
USA

COMPRESSED AVIATION GASES
491A WASHINGTON AVE
CARLSTADT, NJ 07072
USA

COMPRESSED GAS ASSOCIATION
1725 JEFFERSON DAVIS HIGHWAY
SUITE 1004
ARLINGTON, VA 22202

COMPRESSOR CONTROLS CORP.
11359 AURORA AVE.
DES MOINES, IA 50322
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COMPRESSOR ENGINEERING
625 DISTRICT DRIVE
ITASCA, IL  60143
USA

COMPRESSOR MAINTENANCE CO INC
2667 OLD TANEYTOWN RD
WESTMINSTER, MD  21158
USA

COMPRESSOR MAINTENANCE CO.
5222 FRETER ROAD
SYKESVILLE, MD  21784
USA

COMPRESSOR MAINTENANCE CO., INC
2667 OLD TANEYTOWN RD.
WESTMINISTER, MD  21158
USA

COMPRESSOR MAINTENANCE CO., INC.
2667 OLD TANEYTOWN RD.
WESTMINSTER, MD  21158
US

COMPRESSOR PUMP & SERVICE INC
3333 WEST 2400 SOUTH
SALT LAKE CITY, UT  84119
US

COMPRESSOR SERVICE CO
601 WEST 24TH STREET
CHARLOTTE, NC  28206
USA

COMPRO PAINTING & DECORATING
2240 CRESCENT LANE
AURORA, IL  60504

COMPRO PAINTING & DECORATING
2240 CRESCENT LANE
AURORA, IL  60504
USA

COMPTE D'HONORAIRES DE CLAUDE
997 JEANNE LEBER
SAINTE-FOY QUEBEC, QC  G1W 4G7
TORONTO

COMPTON LUMBER CO.
3847 1ST AVE. SOUTH
SEATTLE, WA  98134
USA

COMPTON LUMBER CO.
PO BOX84972
SEATTLE, WA  98124-6272
USA

COMPTON PLUMBING
7606 PRINCE ST.
SPARTANBURG, SC  29303
USA

COMPTON PRINZBACK PROD.
PO BOX625
BLUEFIELD, WV  24701
USA

COMPTON SALES & SERVICE CO
21600 STATE HIGHWAY 79
PINSON, AL  35126
USA

COMPTON, CLIFF
34 GARDEN PARK
BRAINTREE, MA  02184
USA

COMPTON, CRAWFORD
1370 BEAUMONT DR
KENNESAW, GA  30144

COMPTON, DICKY
120 PUTMAN STREET
SIMPSONVILLE, SC  29681

COMPTON, EUGENE
PO BOX 8452
FREDERICKSBURG, VA  22404

COMPTON, HILDRED
5690 REIDVILLE ROAD
MOORE, SC  29369

COMPTON, J
1503 ENNIS
PLAINVIEW, TX  79072

COMPTON, JUNIOR
528 SOUTH POPLAR
KERMIT, TX  79745

COMPTON, KERRY
4319 MANDEVILLE ST.
NEW ORLEANS, LA  70122

COMPTON, LANDRUM
6296 HWY 56
PAULINE, SC  29374

COMPTON, MARY
3330 S ELLIOT ST
ENGLEWOOD, CO  80110

COMPTON, STEPHEN
107 BRIAN DRIVE
SPARTANBURG, SC  29307

COMPTON, WILLIAM
430 BUNCOMBE ROAD
ENOREE, SC  293359553

COMPTON, WILLIE
3601 WEST 7TH STREET
PINE BLUFF, AR  71603

COMPTROLLER OF PUBLIC ACCOUNTS
111 WEST 6TH STREET
AUSTIN, TX  78711-3528
USA

COMPTROLLER OF THE CURRENCY
1114 AVE OF THE AMERICAS
NEW YORK, NY  10020
USA

COMPTROLLER OF THE TREASURY
REVENUE ADMINISTRATION DIV.
ANNAPOLIS, MD  21401
USA

COMPTROLLER OF THE TREASURY
REVENUE ADMINISTRATION DIVISION
ANNAPOLIS, MD  21411-0001
USA

COMPTROLLER OFFICE
NAVAL AIR WARFARE CENTER AD
47110 LILJENCRANTZ RD. UNIT 7
PATUXENT RIVER, MD  20670-1545
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COMPTROLLER
PEARL HARBOR NAVAL SHIPYARD
SUITE 124
401 AVENUE EAST
PEARL HARBOR, HI 96860
USA

COMPUCHEM LABORATORIES INC
P O BOX 65891
CHARLOTTE, NC 28265-0891
USA

COMPUCHEM LABORATORIES INC
PO BOX 65891
CHARLOTTE, NC 28265-0891
USA

COMPUCHEM LABORATORIES
1904 ALEXANDER DR
RESEARCH TRIANGLE PARK, NC 27709
USA

COMPUCHEM LABORATORIES, INC.
P.O. BOX 65891
CHARLOTTE, NC 28265-0891
USA

COMPUCHEM LABORATORIES,INC
PO BOX 752110
MEMPHIS, TN 38175-2110
USA

COMPUCOM SYSTEMS INC
PO BOX 891924
DALLAS, TX 75389
USA

COMPUCOM SYSTEMS
7171 FOREST LANE
DALLAS, TX 75230
USA

COMPUCOM
4 CALIFORNIA, 3RD FLOOR
NATICK, MA 01701
USA

COMPUCOM
P O BOX 840291
DALLAS, TX 75284-0291
USA

COMPUCOM
P.O. BOX 840291
DALLAS, TX 75284-0291
USA

COMPUCOM
P.O. BOX 8500-50970
PHILADELPHIA, PA 19178-8500
USA

COMPUCOM
PO BOX 8500-50970
PHILADELPHIA, PA 19178-8500
USA

COMPUFAB
4907 WEST WATERS AVENUE
TAMPA, FL 33634
USA

COMPULIT, INCORPORATED
200 ALTA DALE, SE
ADA, MI 49301
USA

COMPUMACHINE
645 MAIN STREET
WILMINGTON, MA 01887
US

COMPUMASTER
P O BOX 2973
MISSION, KS 66201-1373
USA

COMPUMASTER
P.O. BOX 804441
KANSAS CITY, MO 64180
USA

COMPUNETICS
700 SECO ROAD
MONROEVILLE, PA 15146
USA

COMPUSA DIRECT
PO BOX 3008
BOSTON, MA 02241-3008
USA

COMPUSA INC
P O BOX 200670
DALLAS, TX 75320-0670
USA

COMPUSA PC'S COMPLEAT INC.
P.O. BOX 3008
BOSTON, MA 02241-3000
USA

COMPUSA, INC.
P.O. BOX 98344
CHICAGO, IL 60693
USA

COMPUSERVE INC
DEPT L-742
COLUMBUS, OH 43268-0742
USA

COMPUSERVE INC.
DEPT. L-742
COLUMBUS, OH 43268-0742
USA

COMPUSERVE INCORPORATED
DEPT L-742
COLUMBUS, OH 43268-0742
USA

COMPUSERVE
4300 TULLER ROAD
DUBLIN, OH 43017
USA

COMPUSERVE
5000 ARLINGTON CENTER BLVD
COLUMBUS, OH 43220
USA

COMPUSERVE
DEPT L-390
COLUMBUS, OH 43260
USA

COMPUSTAR
565 MOODY STREET
WALTHAM, MA 02154
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COMPUTA MIX
163 S. BROADVIEW
GREENBRIER, AR 72058
USA

COMPUTA MIX
HWY 65
GREENBRIER, AR 72058
USA

COMPUTA-MIX
163 SO BROADVIEW
GREENBRIER, AR 72058
USA

COMPUTATIONAL SYSTEM, INC.
835 INNOVATION DR.
KNOXVILLE, TN 37932
USA

COMPUTATIONAL SYSTEMS, INC.
P.O. BOX 73121
CHICAGO, IL 60673-7121
USA

COMPUTECH INTERNATIONAL INC.
10316 E CRESTRIDGE LANE
ENGLEWOOD, CO 80111
USA

COMPUTER ASSOC INTERNATIONAL INC
PITTSBURGH, PA 15251-6355
USA

COMPUTER ASSOC INTERNATIONAL INC
PO BOX 360355
PITTSBURGH, PA 15251-6355
USA

COMPUTER ASSOCIATES DAY CARE
NORTH LIE SERVICE ROAD
ISLANDIA, NY 11722
USA

COMPUTER ASSOCIATES INTERNATIONAL
PO BOX 120001
DALLAS, TX 75312-0730
USA

COMPUTER ASSOCIATES INTL.
P.O. BOX 120001
DALLAS, TX 75312-0730
USA

COMPUTER ASSOCIATES
NOTH LIE SERVICE ROAD
ISLANDIA, NY 11722
USA

COMPUTER ASSOCIATES
ONE COMPUTER ASSOCIATES PLAZA
ISLANDIA, NY 11788-7011
USA

COMPUTER ASSOCIATES
P O BOX 360355
PITTSBURGH, PA 15251-6355
USA

COMPUTER BOOK DIRECT
6550 EAST 30TH ST.
INDIANAPOLIS, IN 46219-1194
USA

COMPUTER CARE & REPAIR
13700 ALTON PARKWAY #154
IRVINE, CA 92618
US

COMPUTER CARE CENTER
P O BOX 51473
TOA BAJA, PR 00950-1473
USA

COMPUTER CAREER CONNECTIONS
324 S E 10TH ST #104
DANIA, FL 33004
USA

COMPUTER CAREER CONNECTIONS
3810 COCOPLUM CIRCLE
COCONUT CREEK, FL 33063
USA

COMPUTER CHALLENGE INC
14436 JOHN HUMPHREY DRIVE
ORLAND PARK, IL 60462
USA

COMPUTER CITY
PO BOX 910685
DALLAS, TX 75391-0685
USA

COMPUTER CLASSROOM, INC, THE
437 S. YELLOWSTONE DRIVE
MADISON, WI 53719
USA

COMPUTER COACH INC.
20423 STATE RD. 7 #F-17
BOCA RATON, FL 33498
USA

COMPUTER COMPONENT REPAIR SERVICE
16135 NEW AVENUE UNIT 11
LEMONT, IL 60439
USA

COMPUTER CONTROL SYSTEMS
14 MANNING AVE
SUITE 308
LEOMINSTER, MA 01453
USA

COMPUTER COOL A/C CORP.
21-10 GROVE STREET
RIDGEWOOD, NY 11385
USA

COMPUTER DISCOUNT WAREHOUSE
CONTINENTAL EXECUTIVE PARKWAY
200 N. MILWAUKEE AVE
VERNON HILLS, IL 60061
USA

COMPUTER EXPRESS INC.
P.O. BOX 308
WAKEFIELD, MA 01880
USA

COMPUTER GRAPHICS GROUP
111 N. CHARLES ST., STE. 200
BALTIMORE, MD 21201
USA

COMPUTER GUY, THE
P O BOX 30202
PALM BEACH GARDENS, FL 33420
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COMPUTER HORIZONS CORP
P O BOX 10657
NEWARK, NJ 07193-0657
USA

COMPUTER JAM
1611 SAN PABLO AVE, SUITE 10C
BERKELEY, CA 94702
USA

COMPUTER LAND TRAINING
1175 MITCHELL BRIDGE ROAD
ATHENS, GA 30606
USA

COMPUTER LANGUAGE RESEARCH INC
33317 TREASURY CENTER
CHICAGO, IL 60694-3300
USA

COMPUTER LANGUAGE RESEARCH
P O BOX 200192
DALLAS, TX 75320-0192
USA

COMPUTER LANGUAGE RESEARCH/RIA
33317 TREASURY CENTER
CHICAGO, IL 60694-3300
USA

COMPUTER LIBRARY
ONE PARK AVENUE-5TH FL
NEW YORK, NY 10016
USA

COMPUTER MANAGEMENT SCIENCES
8133 BAYMEADOWS WAY
JACKSONVILLE, FL 32256-8128
USA

COMPUTER MARKETPLACE
885 MAIN STREET
TEWKSBURY, MA 01876
USA

COMPUTER MASTERS
117 COMMERCIAL BLVD.
MARTINEZ, GA 30907
USA

COMPUTER MGMT SCIENCES INC
2740 BERT ADAMS RD SUITE 100
ATLANTA, GA 30339
USA

COMPUTER MOVERS INC
1096 PECTEN COURT
MILPITAS, CA 95035
USA

COMPUTER PACKAGES INC
414 HUNGERFORD DRIVE
THIRD FLOOR
ROCKVILLE, MD 20850
USA

COMPUTER PACKAGES INC
414 HUNGERFORD DRIVE 3RD FLOOR
ROCKVILLE, MD 20850
USA

COMPUTER PACKAGES, INC.
414 HUNGERFORD DR., THIRD FLOOR
ROCKVILLE, MD 20850
USA

COMPUTER PATENT ANNUITIES
225 REINEKERS LANE
ALEXANDRIA, VA 22314
USA

COMPUTER PATENT ANNUITIES
225 REINEKERS LANE
ALEXANDRIA, VA 22314

COMPUTER PATENT
225 REINEKERS LANE
SUITE 400
ALEXANDRIA, VA 22314
USA

COMPUTER PRODUCTS INC.
P.O. BOX 23849
FORT LAUDERDALE, FL 33307
USA

COMPUTER PRODUCTS OF BOSTON
7 ELKINS STREET
SOUTH BOSTON, MA 02127
USA

COMPUTER PRODUCTS, INC.
765 HAYWOOD RD.
GREENVILLE, SC 29607
USA

COMPUTER PROFESSIONALS IN
P O BOX 277812
ATLANTA, GA 30384-7812
USA

COMPUTER PROS INC.
2096 GAITHER ROAD SUITE 160
ROCKVILLE, MD 20850
USA

COMPUTER PS INC
P.O. BOX 510127
PUNTA GORDA, FL 33951
USA

COMPUTER QUEST INT'L
8362 PINES BLVD. #342
PEMBROKE PINES, FL 33024
USA

COMPUTER RENTAL CORP OF AMER
9815 WEST FOSTER
SCHILLER PARK, IL 60176
USA

COMPUTER REPORTING SERVICE
16 EAST MAIN STREET
ROCHESTER, NY 14614
USA

COMPUTER SAVVY, INC.
2382 W OAKLAND PARK BLVD
FORT LAUDERDALE, FL 33311
USA

COMPUTER SERVICE & SUPPORT OF
745 US HWY 1, STE 203
NORTH PALM BEACH, FL 33408
USA

COMPUTER SERVICE EXPRESS
833 NICOLET AVE SUITE B
WINTER PARK, FL 32789
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COMPUTER SERVICES & SUPPORT INC
P O BOX 195324
SAN JUAN, PR 00919-5324
USA

COMPUTER SHOPPER
P.O. BOX 52565
BOULDER, CO 80321-2565
USA

COMPUTER SHOWCASE
5555 OAKBROOK PARKWAY
NORCROSS, GA 30093
USA

COMPUTER SUPPORT SALES &
3001 GREENE STREET
HOLLYWOOD, FL 33020
USA

COMPUTER SYSTEM PRODUCTS, INC.
14305 N. 21ST. AVENUE
PLYMOUTH, MN 55447
USA

COMPUTER TASK GROUP
800 DELAWARE AVE.
BUFFALO, NY 14209
USA

COMPUTER TASK GROUP
CHARLOTTE, NC 28260
USA

COMPUTER TASK GROUP
P.O. BOX 60073
CHARLOTTE, NC 28260
USA

COMPUTER TECHNOLOGY CORP.
P O BOX 710787
CINCINNATI, OH 45271-0787
USA

COMPUTER TUTOR SERVICES
565 S MASON RD #343
KATY, TX 77450-2436
USA

COMPUTER-ED, INC
100 SYLVAN ROAD
WOBURN, MA 01801
USA

COMPUTERLAND OF GREENWOOD
P.O. BOX 905637
CHARLOTTE, NC 28290-5637
USA

COMPUTERLAND
3260 TILLMAN DR. SUITE 110
BENSALEM, PA 19020-2032
USA

COMPUTERS AT WORK
140 LITTLETON ROAD
PARSIPPANY, NJ 07054
USA

COMPUTERS PLUS
104 SUN BOULEVARD
EASLEY, SC 29642
USA

COMPUTERWORLD
P.O. BOX 2044
MARION, OH 43306-4144
USA

COMPUTERWORLD
PO BOX 2042
MARION, OH 43301
USA

COMPUTERWORLD
PO BOX 2044
MARION, OH 43306-4144
USA

COMPUTING DEVICES INTERNATIONAL
3101 EAST 80TH STREET
BLOOMINGTON, MN 55425
USA

COMPUTING TECHNOLOGIES INC
P O BOX 3248
MERRIFIELD, VA 22116-3248
USA

COMPUTRON TECHNOLOGIES
301 ROUTE 17 NORTH
RUTHERFORD, NJ 07070
USA

COMPUWORKS
233 ALBION STREET
WAKEFIELD, MA 01880
USA

COMPUWORKS
83 JOHN CARVER RD.
READING, MA 01867
USA

COMQUEST LLC
5726 MARLIN ROAD, SUITE 516
CHATTANOOGA, TN 37411
USA

COMSAT C/O ASBESTOS SPECIALIST INC
22300 COMSAT DRIVE
CLARKSBURG, MD 20871
USA

COMSAT RSI
1501 MORAN ROAD
STERLING, VA 20166
USA

COMSAT/RSI UNIVERSAL ANTENNAS
900 ALPAH DRIVE, SUITE 410
RICHARDSON, TX 75081
USA

COMSAT/RSI UNIVERSAL ANTENNAS
900 ALPHA DRIVE, SUITE 410
RICHARDSON, TX 75081
USA

COMSAT/RSI UNIVERSAL
ANTENNAS
RICHARDSON, TX 75081
USA

COMSERV COMPANY CORPORATION
204 WEST CUMMINGS PARK S-29
WOBURN, MA 01801
USA

COMSOURCE
P O BOX 81018
LAS VEGAS, NV 89180
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COMSTOCK TIRE INC
WILSON WA PRES
2413 S PARK ST
MADISON, WI 53713
USA

COMSYS
P.O. BOX 60260
CHARLOTTE, NC 28260
USA

COM-TEL COMMUNICATIONS
2640 GARFIELD STREET
HOLLYWOOD, FL 33020
USA

COM-TRAN
17 PALOMINO CT
PETALUMA, CA 94954-4621
USA

COMUNE, JUDITH
21 PERPEN CT.
NEWARK, DE 19702

CON ED CENTRAL WAREHOUSE
31-01 20TH AVE BLDG. 136
LONG ISLAND CITY, NY 11105
USA

CON EDISON-CONTROL WHSE
31-01 20TH AVENUE BLDG. 136
ASTORIA, NY 11105
USA

CON SERV BUILDING SERVICES
6350 118TH AVE N
LARGO, FL 33773
USA

CON WEST
3456 ST. JOHNS RD.
LIMA, OH 45804
USA

CONAGRA GLOBAL TRADING FACILITY
408 CONAGRA DRIVE
OMAHA, NE 68102
USA

COMSTOCK, ARLENE
3138 BRISTLE BRANCH
SPARKS, NV 89431

COMTECH PAGING
P.O. BOX 3157
HAYWARD, CA 94540-3157
USA

COMTEL MIDWEST CO
3535 W. PETERSON AVENUE
CHICAGO, IL 60659
USA

COM-TRAN
P O BOX 91
NAPERVILLE, IL 60540
USA

COMYNS, JAMES
34 BRANFORD RD.
LANSDOWNE PARK, PA 19023

CON EDISON ACCT PAYABLE
P.O. BOX 799
NEW YORK, NY 10276
USA

CON ROCK READY MIX INC.
2101 OYSTER CREEK BEND FM 523
FREEPORT, TX 77541
USA

CON SERVE ELECTRICAL SY.
39-05 CRESCENT ST.
LONG ISLAND CITY, NY 11101
USA

CONABOY, SUSAN
3090 WOODRIDGE DRIVE
PITTSBURGH, PA 15227

CONAIR AIRLINES INC
2258 TOWER DRIVE
ERLANGER, KY 41018
USA

COMSTOCK, JEFFREY
4434 CEDAR PASS
CORPUS CHRISTI, TX 78413

COMTECH SAN FRANCISCO
P O BOX 5033
HAYWARD, CA 94540-5033
USA

COMTEN INDUSTRIES INC.
6405 49 STREET NORTH
BINELLAS PARK, FL 33791
USA

COMUNALE, RAYMOND
1014 A EDWARD ST
N. VERSAILLES, PA 15137

CON DECK CORPORATION
3230 MATTHEW AVE. N.E.
ALBUQUERQUE, NM 87107
USA

CON EDISON
P O BOX 1702
NEW YORK, NY 10116-1702
USA

CON ROCK READY MIX, INC.
PO BOX2078
FREEPORT, TX 77542-2078
USA

CON TECH, INC.
1404 CRAIN HWY., SUITE 202
GLEN BURNIE, MD 21061
USA

CONAGE, RICHARD
6100 ARLINGTON EXPWY
501
JACKSONVILLE, FL 32211

CONAIR CO.
150 MILFORD ROAD
EAST WINDSOR, NJ 08520
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONAIR CORP.
205 SHELHOUSE DRIVE
RANTOUL, IL 61866
USA

CONAL CORPRATION
16080 TABLE MOUNTAIN PARKWAY
GOLDEN, CO 80401
USA

CONAM INSPECTION INC.
P.O. BOX 751206
CHARLOTTE, NC 28275
USA

CONAM INSPECTION, INC.,
1245 WEST NORWOOD
ITASCA, IL 60143
USA

CONANGA SCHOOL
220 S. HOBART
LOS ANGELES, CA 90018
USA

CONANT, CATHY
30 LAKE CT.
OLDSMAR, FL 34677

CONANT, DAWN
1145 GOSS AVENUE
MENASHA, WI 54952

CONANT, ROBERT
1225 NW 22ND AVE
DELRAY BEACH, FL 33445

CONAPROLE
MAGALLANES 1871
MONTEVIDEO, 0
URY

CONARD HIGH SCHOOL
110 BERKSHIRE ROAD
WEST HARTFORD, CT 06107
USA

CONARD, CLARENCE
972 IRON ORE RD
SPARTANBURG, SC 293032349

CONART
3782 U.S. HWY. 280 EAST
COBB, GA 31735
USA

CONART
ATTN: ACCOUNTS PAYABLE
COBB, GA 31735
USA

CONART
P.O. BOX 335
COBB, GA 31735
USA

CONAWAY, LARRY
141 S. RUEKLE RD.  #13
NEW BRAUNFELS, TX 78130

CONAWAY, LAURA
RTE 2 BOX 4B
KARNES CITY, TX 78118

CONAWAY, ROBERT
4090 BAILEY ROAD
MULBERRY, FL 338609445

CONAX FLORIDA
2801 75TH ST NORTH
SAINT PETERSBURG, FL 33710
USA

CONBOY, CAROL
243 TOWN VIEW DR
WAPPING. FALLS, NY 12590

CONBOY, JAMES
5605 UTAH STREET
PHILADELPHIA, PA 19144

CONBOY, KEVIN
92-25 221 ST
QUEENS VILLAGE, NY 11428

CON-BROOK TRANSPORTATION
P.O. BOX 6068
BRIDGEWATER, NJ 08807
USA

CONC IND/DIV OF MAS PRO
111 J.C. STREET
GARDEN CITY, KS 67846
USA

CONC IND/GENERAL STEEL
18TH & Y STREET
LINCOLN, NE 68529
USA

CONC IND/GENERAL STEEL
P O BOX 29298
LINCOLN, NE 68529
USA

CONC IND/GENERAL STEEL
P.O. BOX 29298
LINCOLN, NE 68529
USA

CONCANNON, JOHN
18 COCHATO PARK
RANDOLPH, MA 02368

CONCANNON, JOSEPH
49 ELLINGTON ROAD
QUINCY, MA 02170

CONCANNON, MARION
16 GOULD STREET
WEST ROXBURY, MA 02132

CONCANNON, MEGAN
415 EAST 37TH STREET
NEW YORK, NY 10036

CONCARE, INC
PO BOX 531
COLCHESTER, CT 06415
USA

CONCAST INC
1010 NORTH STAR DRIVE
ZUMBROTA, MN 55992
USA

CONCAST INC.
1010 NORTH STAR DRIVE
ZUMBROTA, MN 55992
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONCAST, INC.
1010 NORTH STAR DRIVE
ZUMBROTA, MN  55992
USA

CONCENTRA - ARLINGTON
PO BOX 9005
ADDISON, TX  75001
USA

CONCENTRA - HOUSTON MCCARTY
PO BOX 9005
ADDISON, TX  75001
USA

CONCENTRA MED CTR CONYERS
PO BOX 82837
HAPEVILLE, GA  30354
USA

CONCENTRA MEDICAL CENTER - WEST
2502 E WASHINGTON #206
PHOENIX, AZ  85034
USA

CONCENTRA MEDICAL CENTER
10909 I-10 EAST FREEWAY
HOUSTON, TX  77029
USA

CONCENTRA MEDICAL CENTERS - NORTH
5700 HARPER NE  SUITE 490
ALBUQUERQUE, NM  87109
USA

CONCENTRA MEDICAL CENTERS NORTH
3470 LANDERS ROAD
GLENVIEW, AR  72117
USA

CONCENTRA MEDICAL CENTERS
2587 MERCED ST
SAN LEANDRO, CA  94577
USA

CONCENTRA MEDICAL CENTERS
302 QUADRUM DRIVE
OKLAHOMA CITY, OK  73108
USA

CONCENTRA MEDICAL CENTERS
6656 DOBBIN ROAD
COLUMBIA, MD  21045
USA

CONCENTRA MEDICAL CENTERS
P O BOX 18277
BALTIMORE, MD  21227
USA

CONCENTRA MEDICAL CENTERS
P O BOX 23160
HARAHAN, LA  70183
USA

CONCENTRA MEDICAL CENTERS
P O BOX 9004
LITTLETON, CO  80160
USA

CONCENTRA MEDICAL CENTERS
P.O. BOX 18277
BALTIMORE, MD  21227
USA

CONCENTRA MEDICAL CENTERS
P.O. BOX 82730
HAPEVILLE, GA  30354
USA

CONCENTRA MEDICAL CENTERS
P.O. BOX 9005
9005
ADDISON, TX  75001
UNK

CONCENTRA MEDICAL CENTERS
PO BOX 2489
SECAUCUS, NJ  07094-2489
USA

CONCENTRA MEDICAL CENTERS
PO BOX 9005
ADDISON, TX  75001
US

CONCENTRA MEDICAL CENTERS
SUITE 206
2502 E. WASHINGTON
PHOENIX, AZ  85034
US

CONCENTRA OCCUPATIONAL HEALTH
P O BOX 2869
LIVONIA, MI  48151
USA

CONCEPCION, CARMEN
RR #6 BOX 9900
RIO PIEDRAS, PR  00928

CONCEPCION, JODI
15 REGAN AVENUE
STATEN ISLAND, NY  10310

CONCEPT AIGLE NOIR
9200 AVENUE DU PARC
MONTREAL QUEBEC, QC  H2N 1Z4
TORONTO

CONCEPT PACKAGING GROUP
P.O. BOX 9395
CHATTANOOGA, TN  37404
USA

CONCEPT PRINTING INC.
160 WOODBINE STREET
BERGENFIELD, NJ  07621-3521
USA

CONCEPT SUPPLY, INC.
3917 A-3 VOLUNTEER DRIVE
CHATTANOOGA, TN  37416
USA

CONCEPTS PLUS
271 SPRING ROAD
DRACUT, MA  01826
USA

CONCERN: EMPLOYEE ASSISTANCE
PROGRA
8280 MONTGOMERY RD., SUITE 101
CINCINNATI, OH  45236
USA

CONCERN:EAP
C/O BETHESDA HEALTHCARE, INC.
CINCINNATI, OH  45263-1057
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONCHO CONCRETE COMPANY
1040 FOSTER ST.
SAN ANGELO, TX  76901
USA

CONCHO CONCRETE COMPANY*
1040 FOSTER ST
SAN ANGELO, TX  76901
USA

CONCIALDI, RALPH
4207 S. CAMPBELL
CHICAGO, IL  60632

CONCIERGE PLUS INC.
25 HOOKS LN., STE. 314
BALTIMORE, MD  21208

CONCIERGE PLUS
200 E. LEXINGTON ST., STE. 1600
BALTIMORE, MD  21202
USA

CONCIONE, V
165 ELM ST
CAMBRIDGE, MA  02139

CONCO OF BRANSON
BRANSON, MO  65616
USA

CONCO SERVICES HEADQUARTERS NODE*
COLUMBIA, MD  21044
USA

CONCO SERVICES
105 WEST FREEWAY
VIDOR, TX  77662-3916
USA

CONCO SERVICES
530 JONES STREET
VERONA, PA  15147
USA

CONCO SVCS
530 JONES STREET
VERONA, PA  15147
USA

CONCO SVCS
7552 RICKENBACKER DRIVE
GAITHERSBURG, MD  20879
USA

CONCO
510 SHERMAN PARKWAY
SPRINGFIELD, MO  65802
USA

CONCO
BOLIVAR, MO  65613
USA

CONCO
BRANSO WEST PLANT
BRANSON WEST, MO  65737
USA

CONCO
HOLLISTER, MO  65672
USA

CONCO
HWY 160
WILLARD, MO  65781
USA

CONCO
HWY 60
REPUBLIC, MO  65738
USA

CONCO
MAIN DRAG PLANT
BRANSON, MO  65616
USA

CONCO
OZARK, MO  65721
USA

CONCO
P O BOX 50685
SPRINGFIELD, MO  65805
USA

CONCO
P.O.BOX 50685
SPRINGFIELD, MO  65805
USA

CONCO
PO BOX 50685
SPRINGFIELD, MO  65805
USA

CONCORD APARTMENTS
2870 PHARR COURT SOUTH
ATLANTA, GA  30305
USA

CONCORD ASSOCIATES,INC.
513 PARK AVENUE
BALTIMORE, MD  21201
USA

CONCORD CANDLE
INDUSTRIAL  PARK DRIVE
THORNTON  ONT CANADA, ON  L0L 2N0
TORONTO

CONCORD CASTINGS INC
34000 LAKELAND BLVD
EASTLAKE, OH  44095
USA

CONCORD COUNTRY CLUB
OLD ROAD TO NINE ACRE CORNER
CONCORD, MA  01742
USA

CONCORD COURTHOUSE
55 PLEASANT STREET
CONCORD, NH  03301
USA

CONCORD FAMILY PRACTICE
4425-C TREAT BLVD  STE 243
CONCORD, CA  94521
USA

CONCORD HIGH SCHOOL
481 BURRAGE ROAD
CONCORD, NC  28025
USA

CONCORD HOSPITAL
CONCORD, NH  03301
USA

CONCORD LUMBER CORP.
P.O. BOX 3703
BOSTON, MA  02241-3703
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CONCORD NURSING HOME
300 MADISON STREET
BROOKLYN, NY 11216
USA

CONCORD RESEARCH ASSOCIATES INC
P O BOX 2703
DELRAY BEACH, FL 33447
USA

CONCORD ROAD CORP. CENTER
300 CONCORD ROAD
BILLERICA, MA 01821
USA

CONCORD SERVICES, INC.
6650 S. OAK PARK AVE.
BEDFORD PARK, IL 60638-4812
US

CONCORDE TRANSPORTATION 97
PO BOX 187
GLEN BURNIE, MD 21060
USA

CONCORDE TRANSPORTATION
P O BOX 24215
BALTIMORE, MD 21227
USA

CONCORDE TRANSPORTATION
P.O. BOX 187
GLEN BURNIE, MD 21060
USA

CONCORDIA LUTHERAN CHURCH
16809 HUEBNER ROAD
SAN ANTONIO, TX 78248
USA

CONCOURSE E EXPANSION
ATLANTA AIRPORT
ATLANTA, GA 30301
USA

CONCOURSE C ATLANTA AIRPORT
NORTH LOOP RD. GATE 79
ATLANTA, GA 30326
USA

CONCOURSE E EXPANSION AGT
ATLANTA AIRPORT
ATLANTA, GA 30320
USA

CONCOURSE T
HARTSFIELD INTERNATIONAL AIPORT
ATLANTA, GA 30320
USA

CONCRAFT INC
353 SWAIN BLVD
GREENACRES CITY, FL 33463
USA

CONCRETE ACCESSORIES CO., INC.
15365 S.KEELER
OLATHE, KS 66062
USA

CONCRETE ACCESSORIES CO., INC.
P O BOX 4048
WICHITA, KS 67204
USA

CONCRETE ACCESSORIES INC
3500 W MEADE AVE
LAS VEGAS, NV 89102
USA

CONCRETE ACCESSORIES
1030 S.MCCOMAS ST.
WICHITA, KS 67214
USA

CONCRETE ACCESSORIES
3500 MEAD AVENUE
LAS VEGAS, NV 89102
USA

CONCRETE ACCESSORIES
P.O. BOX 4048
WICHITA, KS 67214
USA

CONCRETE ACCESSORIES
PO BOX 4048
WICHITA, KS 67204
USA

CONCRETE ACCESSORIES
PO BOX7717
WICHITA, KS 67277-7717
USA

CONCRETE AGGREGATE PRODUCTS
ATTENTION: ACCOUNTS PAYABLE
WEAVERVILLE, CA 96093
USA

CONCRETE AGGREGATES PRODUCTS
320 INDUSTRIAL PARKWAY
WEAVERVILLE, CA 96093
USA

CONCRETE AND AGGREGATES
3851 S SHERWOOD FOREST BLVD
BATON ROUGE, LA 70816

CONCRETE AND AGGREGATES
3851 S SHERWOOD FOREST BLVD
BATON ROUGE, LA 70816
USA

CONCRETE AND AGGREGATES
P.O. BOX 66168
BATON ROUGE, LA 70896-6168
USA

CONCRETE AND MASONRY PRODUCTS
103 CROSS STREET
GLASGOW, KY 42141
USA

CONCRETE ASSOCIATION OF WYOMING
P O BOX 368
WHEATLAND, WY 82201
USA

CONCRETE ASSOCIATION OF WYOMING
PO BOX 1286
GILLETTE, WY 82717
USA

CONCRETE BLOCK INSULATING
P.O. BOX 1000
WEST BROOKFIELD, MA 01585
USA

CONCRETE BUILDERS & SUPPLY
5614 UNION ROAD (HWY)274
GASTONIA, NC 28054
USA

CONCRETE BUILDERS SUPPLY
HIGHWAY 321
CLOVER, SC 29710
USA

CONCRETE BUILDERS SUPPLY
P O BOX 91
CLOVER, SC 29710
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CONCRETE BUILDERS SUPPLY
PO BOX91
CLOVER, SC  29710
USA

CONCRETE CASTING INC
1909 PROGRESS DR S.E.
ROANOKE, VA  24013
USA

CONCRETE CASTINGS INC.
1909 PROGRESS DRIVE
ROANOKE, VA  24013
USA

CONCRETE CO., THE
PO BOX 7877
COLUMBUS, GA  31908
USA

CONCRETE COMPANY
PO BOX 11767
RENO, NV  89510
USA

CONCRETE COMPANY, THE
208 JEFFERSON ST
NEWNAN, GA  30263
USA

CONCRETE COMPANY, THE
P.O. BOX 7877
COLUMBUS, GA  31908
USA

CONCRETE CONSTRUCTION MAGAZINE
426 S. WESTGATE ST.
ADDISON, IL  60101
USA

CONCRETE CONSTRUCTION
426 S. WESTGATE ST.
ADDISON, IL  60101-4546
USA

CONCRETE CORROSION INHIBITORS ASSOC
11836 GOYA DR
POTOMAC, MD  20854
USA

CONCRETE COUNCIL
7777 BONHOMME SUITE 1740
SAINT LOUIS, MO  63105
USA

CONCRETE DAKOTA & BRICK CO
HWY 212 & 81
WATERTOWN, SD  57201
USA

CONCRETE DAKOTA & BRICK COMPANY
1004 - 4TH STREET S.E.
WATERTOWN, SD  57201
USA

CONCRETE DESIGNS INC
3650 SOUTH BROADMONT DR
TUCSON, AZ  85713
USA

CONCRETE DOCTOR INC
16043 DEPOT PLACE
PRAIRIE VIEW, IL  60069
USA

CONCRETE DOCTOR, INC. THE
16043 DEPOT PLACE
PRAIRIE VIEW, IL  60069
USA

CONCRETE ENGINEERING SERVICES INC
2128 S GROVE AVE UNIT C
ONTARIO, CA  91761
USA

CONCRETE ENTERPRISE INC
2430 E FIRST ST
HUTCHINSON, KS  67501
USA

CONCRETE ENTERPRISE INC
HWY 50 / W OF HUTCHINSON
STAFFORD, KS  67578
USA

CONCRETE ENTERPRISE INC
P O BOX 1
HUTCHINSON, KS  67501
USA

CONCRETE ENTERPRISE INC
P.O. BOX 1
HUTCHINSON, KS  67501
USA

CONCRETE EQUIPMENT COMPANY
237 N 13TH ST
BLAIR, NE  68008
USA

CONCRETE EXPERTS INTERNATIONAL
ANNEKEGADE 1
COPENHAGEN DK-2100, 00  2100
UNK

CONCRETE EXPRESS INC (CONEX)
BULLOCH DIVISION
STATESBORO, GA  30458
USA

CONCRETE EXPRESS INC (CONEX)
CHATHAM DIVISION
SAVANNAH, GA  31401
USA

CONCRETE EXPRESS INC
1502 LOUISVILLE RD
SAVANNAH, GA  31401
USA

CONCRETE EXPRESS
5438 NORTH VENTURA AVENUE
VENTURA, CA  93001
USA

CONCRETE EXPRESS
P.O.BOX 1743
VENTURA, CA  93002
USA

CONCRETE EXPRESS
POST OFFICE BOX 1743
VENTURA, CA  93001
USA

CONCRETE EXPRESS, INC.
46 SKYLINE DRIVE
SALEM, CT  06420
USA

CONCRETE EXPRESS, INC.
710 NEW LONDON TPKE.
NORWICH, CT  06360
USA

CONCRETE GARDENS STATUARY
84 WEST 13490 SOUTH
DRAPER, UT  84020
USA

CONCRETE INC
10260 WATERMAN ROAD
ELK GROVE, CA  95759
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONCRETE INC
400 SOUTH LINCOLN STREET
STOCKTON, CA  95203
USA

CONCRETE INC
ATTN: ACCOUNTS PAYABLE
STOCKTON, CA  95206-0901
USA

CONCRETE INC
P O BOX 591
HOBBS, NM  88240
USA

CONCRETE INC.
851 E. LODI AVENUE
LODI, CA  95240
USA

CONCRETE INC.
ON WETMORE
MANTECA, CA  95336
USA

CONCRETE INC.
P.O.BOX 591
HOBBS, NM  88240
USA

CONCRETE INDUSTRIES INC
427 WHITE CREST DRIVE
MARYVILLE, TN  37801
USA

CONCRETE INDUSTRIES INC
P O BOX 4876
MARYVILLE, TN  37802
USA

CONCRETE INDUSTRIES INC
P.O. BOX 4876
MARYVILLE, TN  37802
USA

CONCRETE INDUSTRIES
104 GLENN
SCOTT CITY, KS  67871
USA

CONCRETE INDUSTRIES
404 NORTH 2ND
LEOTI, KS  67861
USA

CONCRETE INDUSTRIES
6300 CORNHUSKER HWY
LINCOLN, NE  68529
USA

CONCRETE INDUSTRIES
ATTN:  A. T. DECKER
PO BOX599
GARDEN CITY, KS  67846
USA

CONCRETE INDUSTRIES
DIV. OF FANKHAUSER INC.
GARDEN CITY, KS  67846
USA

CONCRETE INDUSTRIES
EAST RAILROAD
DIGHTON, KS  67839
USA

CONCRETE INDUSTRIES
P O BOX 29598
LINCOLN, NE  68529
USA

CONCRETE INDUSTRIES
PO BOX29529
LINCOLN, NE  68507
USA

CONCRETE INDUSTRY BOARD
124 WEST 24 STREET, STE 6D
NEW YORK, NY  10011
USA

CONCRETE INDUSTRY BOARD, THE
30 EAST 42ND ST. SUITE 615
NEW YORK, NY  10017
USA

CONCRETE LADY
4910 STATE RD #3
OTISCO, IN  47163
USA

CONCRETE LADY
4910 STATE RD#3
OTISCO, IN  47163
USA

CONCRETE LEASING CORP.
PINE ST
GREEN ISLAND, NY  12183
USA

CONCRETE MASONRY ASSOCIATION
6060 SUNRISE VISTA DR
CITRUS HEIGHTS, CA  95610
USA

CONCRETE MASONRY
4015 HWY 14 W
ROCHESTER, MN  55901
USA

CONCRETE MASONRY
4015 HWY 14 WEST
ROCHESTER, MN  55901
USA

CONCRETE MATERIALS CORP
106 INDUSTRY RD
RICHMOND, KY  40475
USA

CONCRETE MATERIALS CORP
106 INDUSTRY ROAD
RICHMOND, KY  40475
USA

CONCRETE MATERIALS CORP
ELK LICK FALLS ROAD
LEXINGTON, KY  40515
USA

CONCRETE MATERIALS CORP
MC COED LANE
RICHMOND, KY  40475
USA

CONCRETE MATERIALS CORP
RIVER DRIVE
RAVENNA, KY  40472
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

CONCRETE MATERIALS CORP
STANFORD ROAD
DANVILLE, KY  40422
USA

CONCRETE MATERIALS INC
PO BOX2186
KANSAS CITY, KS  66110
USA

CONCRETE MATERIALS INC.
9900 W. 75TH ST.
MERRIAM, KS  66204
USA

CONCRETE MATERIALS
1201 W RUSSELL
SIOUX FALLS, SD  57103
USA

CONCRETE MATERIALS
1201 W RUSSELL
SIOUX FALLS, SD  57104
USA

CONCRETE MATERIALS
2210 ALAMAX ROAD
YANKTON, SD  57078
USA

CONCRETE MATERIALS
430 E. 6TH STREET
PARKER, SD  57053
USA

CONCRETE MATERIALS
NEW PLANT
SIOUX FALLS, SD  57101
USA

CONCRETE MATERIALS
PARKER, SD  57053
USA

CONCRETE MATERIALS
PLANT #1
SIOUX FALLS, SD  57101
USA

CONCRETE MATERIALS
PO BOX 84140
SIOUX FALLS, SD  57103
USA

CONCRETE MATERIALS
RR #1
SUMMIT, SD  57266
USA

CONCRETE MATERIALS-DO NOT USE
307 BURLEIGH
YANKTON, SD  57078
USA

CONCRETE NETWORK.COM
11375 OAK HILL LANE
YUCAIPA, CA  92399
US

CONCRETE NOR'WEST
P.O. BOX 280
MOUNT VERNON, WA  98273
USA

CONCRETE OF BAXLEY
808 BAY STREET
BAXLEY, GA  31513
USA

CONCRETE OF BAXLEY
HWY. 341
BAXLEY, GA  31513
USA

CONCRETE OF BAXLEY
P.O. BOX 1932
VIDALIA, GA  30474
USA

CONCRETE OF GREENWOOD
PO BOX8070
GREENWOOD, SC  29646
USA

CONCRETE OF VIDALIA
708 HARRIS INDUSTRIAL BLVD.
VIDALIA, GA  30474
USA

CONCRETE OF VIDALIA
P.O. BOX 1932
VIDALIA, GA  30474
USA

CONCRETE OF VIDALIA
PO BOX1932
VIDALIA, GA  30474
USA

CONCRETE PAVING STONES INC.
2405 N.E. 244 AVE.
WOOD VILLAGE, OR  97060
USA

CONCRETE PIPE ASSOC. OF MICHIGAN
939 SOUTH MILL STREET
PLYMOUTH, MI  48170-4320
USA

CONCRETE PLACEMENT SER IN
4215 LAFAYETTE CT DR
CHANTILLY, VA  22051
USA

CONCRETE PLACEMENT SYSTEMS, INC.
CAMBRIDGE, MA  02140
USA

CONCRETE PLACEMENT SYSTEMS,INC.
44146 WADE DRIVE
CHANTILLY, VA  22021
USA

CONCRETE PRECAST PRODUCTS CORP.
17 THOMAS ROAD
BINGHAMTON, NY  13901
USA

CONCRETE PRECAST PRODUCTS CORP.
3131 BAKER ST.
ROANOKE, VA  24029
USA

CONCRETE PRECAST PRODUCTS CORP.
875 HOWARD RD.
ROCHESTER, NY  14624
USA

CONCRETE PRECAST PRODUCTS CORP.
HANOVER PIPE PLANT
HANOVER, VA  23069
USA

CONCRETE PRECAST PRODUCTS CORP.
PO BOX 1223
RICHMOND, VA  23209
USA

CONCRETE PROD. SUPPLY
ATTN: ACCOUNTS PAYABLE
PASCAGOULA, MS  39568-1388
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONCRETE PRODUCERS
P.O. BOX 214
HENDERSON, KY 42420
USA

CONCRETE PRODUCERS
PO BOX 214
HENDERSON, KY 42420
USA

CONCRETE PRODUCTION SERVICES, INC.
12645 BEAVER DEN TRAIL
LOCKPORT, IL 60441
USA

CONCRETE PRODUCTS & SUPPLY CO.
2950 BIENVILLE
OCEAN SPRINGS, MS 39564
USA

CONCRETE PRODUCTS & SUPPLY CO.
5509 INDUSTRIAL
PASCAGOULA, MS 39581
USA

CONCRETE PRODUCTS & SUPPLY CO.
P.O. BOX 1388
PASCAGOULA, MS 39568
USA

CONCRETE PRODUCTS CO INC
209 N CEDAR
HILLSBORO, KS 67063
USA

CONCRETE PRODUCTS CO INC
39 FOLLY RD
CHARLESTON, SC 29407
USA

CONCRETE PRODUCTS CO
216 S.E. 3RD STREET
CRESCO, IA 52136
USA

CONCRETE PRODUCTS CO
620 E. ROCKSYLVANIA
IOWA FALLS, IA 50126
USA

CONCRETE PRODUCTS CO
P O BOX 127
DECORAH, IA 52101
USA

CONCRETE PRODUCTS CO
P O BOX 349
IOWA FALLS, IA 50126
USA

CONCRETE PRODUCTS CO
PO BOX 349
IOWA FALLS, IA 50126
USA

CONCRETE PRODUCTS CO. #2
1100 EAST 9400 SOUTH
SALT LAKE CITY, UT 84111
USA

CONCRETE PRODUCTS CO. #3
2300 N. 1250 WEST
SALT LAKE CITY, UT 84101
USA

CONCRETE PRODUCTS CO. #4
1100 W. MAIN ST.
AMERICAN FORK, UT 84003
USA

CONCRETE PRODUCTS CO. #7
8085 S. 2100 W.
SPANISH FORK, UT 84660
USA

CONCRETE PRODUCTS CO. #8
70TH W. 5400 S.
SALT LAKE CITY, UT 84115
USA

CONCRETE PRODUCTS CO.
2222 EAST 3RD STREET
SIOUX CITY, IA 51101
USA

CONCRETE PRODUCTS CO.
39 FOLLY RD.
CHARLESTON, SC 29407
USA

CONCRETE PRODUCTS CO.
PO BOX 127
DECORAH, IA 52101
USA

CONCRETE PRODUCTS CO./DO NOT USE
SLC AIRPORT
OVERFLOW LONG TERM PARKING
SALT LAKE CITY, UT 84115
USA

CONCRETE PRODUCTS CO./NO. SLC #6
2200 N. 1200 W. PLANT #6
SALT LAKE CITY, UT 84101
USA

CONCRETE PRODUCTS COMPANY
ATTN: ACCOUNTS PAYABLE
SALT LAKE CITY, UT 84126-0754
USA

CONCRETE PRODUCTS INC
1881 TECHONY
NORTHBROOK, IL 60062
USA

CONCRETE PRODUCTS INC
ATTN: ACCOUNTS PAYABLE
FLAT RIVER, MO 63601
USA

CONCRETE PRODUCTS INC
DONALD & COFFMAN STS
FLAT RIVER, MO 63601
USA

CONCRETE PRODUCTS INC
DONALD & COFFMAN
FLAT RIVER, MO 63601
USA

CONCRETE PRODUCTS INC.
125 W. 3RD STREET
CHICO, CA 95928
USA

CONCRETE PRODUCTS INC.
1764 SKYWAY
CHICO, CA 95926
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONCRETE PRODUCTS INC.
END OF STATE BOX ROAD
OROVILLE, CA 95965
USA

CONCRETE PRODUCTS IND
125 W 3RD STREET
CHICO, CA 95928
USA

CONCRETE PRODUCTS OF NEW LONDON
17550 HIGHWAY 23 N.E.
NEW LONDON, MN 56273
USA

CONCRETE PRODUCTS
39 FOLLEY ROAD
CHARLESTON, SC 29407
USA

CONCRETE PRODUCTS
9800 METCALF AVE
OVERLAND PARK, KS 66212-2215
USA

CONCRETE PRODUCTS
P.O. BOX 12901
OVERLAND PARK, KS 66212
USA

CONCRETE PRODUCTS, INC.
1881 TECHNY ROAD
NORTHBROOK, IL 60062
USA

CONCRETE PRODUCTS, INC.
371 TERRY LANE
GLOCESTER, RI 02814
USA

CONCRETE PRODUCTS, INC.
P. O. BOX U
CHEPACHET, RI 02814
USA

CONCRETE PROMOTION COUNCIL OF SW OH
7176 LAKOTA RIDGE DR
LIBERTY TOWNSHIP, OH 45011
USA

CONCRETE PROMOTION COUNCIL OF THE
PO BOX 2113
SPRINGFIELD, MO 65801
USA

CONCRETE PROMOTION COUNCIL OF
4894 OTTAWA COURT
GIBSONIA, PA 15044
USA

CONCRETE PROMOTIONAL GROUP INC
10707 BARKLEY SUITE A
OVERLAND PARK, KS 66211
USA

CONCRETE PROMOTIONAL GROUP INC
8245 NIEMAN ROAD, SUITE 120
LENEXA, KS 66214
USA

CONCRETE PROMOTIONAL GROUP,INC.
5207 W.94TH TERRACE
PRAIRIE VILLAGE, KS 66207
USA

CONCRETE READY MIXED CORP.
3252 GIBSON LANE
TROUTVILLE, VA 24175
USA

CONCRETE READY MIXED CORP.
611 NORFOLK AVENUE
ROANOKE, VA 24016
USA

CONCRETE READY MIXED CORP.
7TH STREET & WATER STREET
SALEM, VA 24153
USA

CONCRETE READY MIXED CORP.
P.O. BOX 12462
ROANOKE, VA 24025
USA

CONCRETE REINFORCING STEEL INSTITUT
933 N. PLUM GROVE ROAD
SCHAUMBURG, IL 60173
USA

CONCRETE RESEARCH AND EDUCATION
P O BOX 158
HARWOOD, MD 20776
USA

CONCRETE RESEARCH AND EDUCATIONAL
P O BOX 1009
PASADENA, MD 21123-1009
USA

CONCRETE RESEARCH COUNCIL
P.O.BOX 9094
FARMINGTON HILLS, MI 48333
USA

CONCRETE RESOURCES INC
D D ROAD & RAMSEY ROAD
COLUMBIA, IL 62236
USA

CONCRETE RESOURCES INC
P O BOX 287
COLUMBIA, IL 62236
USA

CONCRETE RESOURCES INC
P.O.BOX 287
COLUMBIA, IL 62236
USA

CONCRETE RESOURCES INC
PO BOX 287
COLUMBIA, IL 62236
USA

CONCRETE RESOURCES INC.
P.O.BOX 287
COLUMBIA, IL 62236
USA

CONCRETE RESOURCES, INC.
10198 STATE ROUTE 21
HILLSBORO, MO 63050
USA

CONCRETE SCIENCE PRODUCTS
7545 COMMERCE STREET WEST
CORCORAN, MN 55340
USA

CONCRETE SCIENCE PRODUCTS
P.O. BOX 259
CORCORAN, MN 55340
USA

CONCRETE SEALANTS INC
DEPT 0289
COLUMBUS, OH 43265-0289
US

CONCRETE SERVICE CO (FAY BLK)
1200 1/2 RAMSEY ST
FAYETTEVILLE, NC 28302
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CONCRETE SERVICE CO (FAY BLK)
P.O. BOX 53907
FAYETTEVILLE, NC 28302
USA

CONCRETE SERVICE CO INC
P O BOX 1205
GREAT BEND, KS 67530
USA

CONCRETE SERVICE CO INC.
13TH AND COLORADO
ELLSWORTH, KS 67439
USA

CONCRETE SERVICE CO INC.
3RD AND BAKER
GREAT BEND, KS 67530
USA

CONCRETE SERVICE CO INC.
P.O. BOX 1205
GREAT BEND, KS 67530
USA

CONCRETE SERVICE CO INC.
WEST 7TH STREET
RUSSELL, KS 67665
USA

CONCRETE SERVICE CO
PO BOX1867
FAYETTEVILLE, NC 28302
USA

CONCRETE SERVICE CO.
PO BOX 826
MONROE, NC 28111
USA

CONCRETE SERVICE INC
P O BOX 50070
WOBURN, MA 01815-0070
USA

CONCRETE SERVICE MATERIAL
E ELM & WALNUT ST
CONSHOHOCKEN, PA 19428
USA

CONCRETE SERVICE MATERIALS
ELM & WATER STREET
CONSHOHOCKEN, PA 19428
USA

CONCRETE SERVICE, INC.
P O BOX 488
NORTH GRAFTON, MA 01536
USA

CONCRETE SERVICE, INC.
P.O. BOX 488
NORTH GRAFTON, MA 01536
USA

CONCRETE SERVICES OF EMPORIA
EMPORIA INDUSTRIAL PARK
EMPORIA, VA 23847
USA

CONCRETE SERVICES OF ROCKY MT
*MARKED FOR DELETION PER LORI RILEY
ATTN: ACCOUNTS PAYABLE
ROCKY MOUNT, NC 27804
USA

CONCRETE SERVICES OF ROCKY MT
2327 N WESLEYAN BLVD
ROCKY MOUNT, NC 27804
USA

CONCRETE SERVICES OF ROCKY MT
ANACONDA ROAD
TARBORO, NC 27886
USA

CONCRETE SERVICES OF ROCKY MT
ATTN: ACCOUNTS PAYABLE
ROCKY MOUNT, NC 27804
USA

CONCRETE SERVICES
3742 W. FRONT STREET
TRAVERSE CITY, MI 49684
USA

CONCRETE SERVICES
3742 WEST FRONT ST.
TRAVERSE CITY, MI 49684
USA

CONCRETE SERVICES
INDEPENDENCE, MO 64053
USA

CONCRETE SEVICES
R.R. 2 BOX 715H
HARRISONVILLE, MO 64701
USA

CONCRETE SOLUTION
PO BOX 19086
BIRMINGHAM, AL 35219
USA

CONCRETE SPECIALTIES INC
33 STAHL POINT RD
BALTIMORE, MD 21226
USA

CONCRETE SPECIALTIES INC
ATTN: LEON GLASSGOLD
BALTIMORE, MD 21226
USA

CONCRETE SPECIALTIES, INC.
33 STAHL POINT RD.
BALTIMORE, MD 21226
USA

CONCRETE STAIN PRODUCTS
1217 W HATCHER SUITE 26
PHOENIX, AZ 85021
USA

CONCRETE STAIN PRODUCTS, LC
3116 E. SHEA BLVD. #157
PHOENIX, AZ 85028
USA

CONCRETE STEEL SOIL TESTING
PO BOX 158/535 MIDLAND AVE
GARFIELD, NJ 07026
USA

CONCRETE STONE & TILE CORP.
23 RIDGE ROAD
BRANCHVILLE, NJ 07826
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONCRETE STRUCTURES (DIP)
PO BOX 7702
RICHMOND, VA 23231
USA

CONCRETE STRUCTURES INC
P O BOX 27192
RICHMOND, VA 23261
USA

CONCRETE STRUCTURES, INC.
1650 DARBYTOWN RD.
RICHMOND, VA 23231
USA

CONCRETE STRUCTURES, INC.
P O BOX 7702
RICHMOND, VA 23231
USA

CONCRETE SUPPLY CO
PO BOX508
CONCORD, NC 28025
USA

CONCRETE SUPPLY CO.
1109 NORTH SUTHERLAND RD.
MONROE, NC 28110
USA

CONCRETE SUPPLY CO.
1142 MCALLAWAY RD.
CHARLOTTE, NC 28211
USA

CONCRETE SUPPLY CO.
123 HANEY WAY
MOORESVILLE, NC 28115
USA

CONCRETE SUPPLY CO.
247 N. PILOT KNOT
DENVER, NC 28037
USA

CONCRETE SUPPLY CO.
3030 W. TRADE STREET
CHARLOTTE, NC 28208
USA

CONCRETE SUPPLY CO.
3509 RIDGE RD
MATTHEWS, NC 28105
USA

CONCRETE SUPPLY CO.
400 MINVET LANE
CHARLOTTE, NC 28210
USA

CONCRETE SUPPLY CO.
470 MCGILL N.W.
CONCORD, NC 28025
USA

CONCRETE SUPPLY CO.
498 DEPOT ST.
MOCKSVILLE, NC 27028
USA

CONCRETE SUPPLY CO.
6528 LAKEVIEW RD.
CHARLOTTE, NC 28213
USA

CONCRETE SUPPLY CO.
ATTN: ACCOUNTS PAYABLE
DALLAS, NC 28054
USA

CONCRETE SUPPLY CO.
ATTN: ACCOUNTS PAYABLE
TUSCALOOSA, AL 35403
USA

CONCRETE SUPPLY CO.
CONCORD, NC 28026
USA

CONCRETE SUPPLY CO.
DELETION** S.CLARK
3823 RALEIGH ST.
CHARLOTTE, NC 28205
USA

CONCRETE SUPPLY CO.
HWY 321 NORTH
GASTONIA, NC 28054
USA

CONCRETE SUPPLY CO.
P O BOX 5247
CHARLOTTE, NC 28225
USA

CONCRETE SUPPLY CO.
PO BOX508
CONCORD, NC 28026
USA

CONCRETE SUPPLY CO.
PO BOX600
DALLAS, NC 28034
USA

CONCRETE SUPPLY CO.
SALISBURY, NC 28145
USA

CONCRETE SUPPLY COMPANY
116 AQUADALE ROAD
ALBEMARLE, NC 28001
USA

CONCRETE SUPPLY COMPANY
12148 NATIONS FORD RD.
CHARLOTTE, NC 28227
USA

CONCRETE SUPPLY COMPANY
2505 LINDA AVE.
KANNAPOLIS, NC 28081
USA

CONCRETE SUPPLY COMPANY
3823 RALEIGH ST
CHARLOTTE, NC 28205
USA

CONCRETE SUPPLY COMPANY
ATTN: ACCOUNTS PAYABLE
CONCORD, NC 28025
USA

CONCRETE SUPPLY COMPANY
BATTLEGROUND RD.
KINGS MOUNTAIN, NC 28086
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONCRETE SUPPLY INC.
1108 SE 30TH
DES MOINES, IA 50317
USA

CONCRETE SUPPLY
303 S. MORGAN ST.
SHELBY, NC 28150
USA

CONCRETE SUPPLY
808 MADISON ST
LINCOLNTON, NC 28092
USA

CONCRETE SUPPLY
P O BOX 1067
TUSCALOOSA, AL 35403
USA

CONCRETE SYSTEMS INC
COMMERCIAL AVE
HUDSON, NH 03051
USA

CONCRETE SYSTEMS
P O BOX 26768
EL PASO, TX 79926
USA

CONCRETE SYSTEMS, INC.
15 INDEPENDENCE DR.
LONDONDERRY, NH 03053
USA

CONCRETE TECHNOLOGY CORP
ATTN: ACCOUNTS PAYABLE
TACOMA, WA 98401
USA

CONCRETE TECHNOLOGY INC
95 MOUND PARK DR
SPRINGBORO, OH 45066
USA

CONCRETE TIE
613 GALVESTON STREET
WEST SACRAMENTO, CA 95691
USA

CONCRETE TRANSPORT INC.
200 FRANKURST AVE
BALTIMORE, MD 21225
USA

CONCRETE SUPPLY INC.
834 SE CREEKVIEW DR
ANKENY, IA 50021
USA

CONCRETE SUPPLY
3823 RALEIGH STREET
CHARLOTTE, NC 28225
USA

CONCRETE SUPPLY
833 JAKE ALEXANDER BLVD
SALISBURY, NC 28145
USA

CONCRETE SUPPLY
PO BOX1046
SALISBURY, NC 28145
USA

CONCRETE SYSTEMS INC
PO BOX 3625
ALBUQUERQUE, NM 87110
USA

CONCRETE SYSTEMS
P.O. BOX 3625
ALBUQUERQUE, NM 87190
USA

CONCRETE SYSTEMS, INC.
COMMERCIAL AVE.
HUDSON, NH 03051
USA

CONCRETE TECHNOLOGY CORP.
1123 PORT TACOMA ROAD
TACOMA, WA 98421
USA

CONCRETE TECHNOLOGY, INC.
95 MOUND PARK DRIVE
SPRINGBORO, OH 45066
USA

CONCRETE TIE
P.O. BOX 5406
COMPTON, CA 90224-4728
USA

CONCRETE WORKS OF COLORADO, INC.
3550 EAST 160TH AVENUE
BRIGHTON, CO 80601
USA

CONCRETE SUPPLY OF TOPEKA
PO BOX4449
TOPEKA, KS 66604
USA

CONCRETE SUPPLY
7629 OLD JUG FACTORY ROAD
DUNCANVILLE, AL 35456
USA

CONCRETE SUPPLY
HIGHWAY 109
MOUNT GILEAD, NC 27306
USA

CONCRETE SV HARRISONVILLE
HWY 291 N AND QUARRY RD
HARRISONVILLE, MO 64701
USA

CONCRETE SYSTEMS
3120 RICHMOND DR NE
ALBUQUERQUE, NM 87107
USA

CONCRETE SYSTEMS, INC.
109 PIERCE AVE.
LAKEVILLE, MA 02346
USA

CONCRETE TECHNOLOGIES
316 TECH DRIVE
BURNS HARBOR, IN 46304
USA

CONCRETE TECHNOLOGY CORP.
POST OFFICE BOX 2259
TACOMA, WA 98401
USA

CONCRETE TESTING SPECIALTIES
945 NORTH 28TH STREET
SPRINGFIELD, OR 97477
USA

CONCRETE TRANSPORT INC
200 FRANKURST
BALTIMORE, MD 21225
USA

CONCRETE YARD ORNAMENT
5855 165TH ST
HUGO, MN 55038
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CONCRETE YARD ORNAMENTS
5855 165TH ST.
HUGO, MN 55038
USA

CONCRETE.COM LLC
4501 SHAW LANE
AUSTIN, TX 78744-3921
USA

CONCRETERA DEL OESTE
ATTN: ACCOUNTS PAYABLE
HORMIGUERO, PR 623
USA

CONCRETERA ORAMA
UTUADO, PR 641
USA

CONCRETO MIXTO INC
BARRIO BUENA VISTA
HUMACAO, PR 791
USA

CONCRETO MIXTO INC
PLANT #16
SAN JUAN, PR 979
USA

CONCRETO MIXTO INC
PLANT #6
TOA ALTA, PR 953
USA

CONCRETO MIXTO, INC.-USE #500254
PO BOX364249
SAN JUAN, PR 00936-4249
USA

CONCRETOS DEL NORTE
ATTN: ACCOUNTS PAYABLE
SAN JUAN, PR 00936-3205
USA

CONCURRENT TECHNOLOGIES
CORPORATION
100 CTC DRIVE
JOHNSTOWN, PA 15904-1935
USA

CONCRETE, INC.
28 MELBOURNE ROAD
NORWALK, CT 06851
USA

CONCRETERA BEATRIZ INC
HC 72
CAYEY, PR 00736-9513
USA

CONCRETERA DEL OESTE
PO BOX 890
HORMIGUERO, PR 623
USA

CONCRETERA ORAMA, INC
ATTN: ACCOUNTS PAYABLE
JAYUYA, PR 664
USA

CONCRETO MIXTO INC
FAJARDO, PR 738
USA

CONCRETO MIXTO INC
PLANT #20
CATANO, PR 962
USA

CONCRETO MIXTO INC
PLANT #8
CAGUAS, PR 725
USA

CONCRETO S. A.
AL LADO DE URB. MIRAFLORE
PANAMA, 9
PANAMA

CONCRETOS DEL NORTE
GPO BOX 3205
SAN JUAN, PR 936
USA

CONDEA VISTA CHEMICAL
P.O. BOX 19029
HOUSTON, TX 77224
USA

CONCRETE, INC.
P. O. BOX
DARIEN, CT 06820-1606
USA

CONCRETERA DEL OEST**USE #500252**
APARTADO 180
HORMIGUEROS, PR 660
USA

CONCRETERA ORAMA S.E.
RD 144 KM 1 HM 2
JAYUYA, PR 664
USA

CONCRETO MIXTO INC
ATTN: ACCOUNTS PAYABLE
CAROLINA, PR 00984-1909
USA

CONCRETO MIXTO INC
HUMACAO, PR 791
USA

CONCRETO MIXTO INC
PLANT #21
CATANO, PR 632
USA

CONCRETO MIXTO INC
PLANT #9
DORADO, PR 646
USA

CONCRETO S. A.
CARRETTRA TRANSISTMICA
PANAMA, 99999
PANAMA

CONCRETOS DEL NORTE
RIO PIEDRAS, PR 925
USA

CONDEA VISTA CO.
3441 FAIRFIELD ROAD
CURTIS BAY, MD 21226
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

CONDEA VISTA COMPANY
2201 OLD SPANISH TRAIL
WESTLAKE, LA  70669
USA

CONDEA VISTA COMPANY
ATT: WAREHOUSE
2201 OLD SPANISH TRAIL RD.
WESTLAKE, LA  70669
USA

CONDEA VISTA COMPANY
LAKE CHARLES CHEM. COMPLEX EAST
WESTLAKE, LA  70669
USA

CONDEA VISTA COMPANY
P. O. BOX 74708
CHICAGO, IL  60694-4708
USA

CONDEA VISTA COMPANY
PO BOX 74708
CHICAGO, IL  60694-4708
US

CONDEA VISTA COMPANY
PO BOX 751022
CHARLOTTE, NC  28275-1022
USA

CONDEAVISTA
C/O ALFRED MILLER CO.
ATTN: JIM REEVES
HOUSTON RIVER RD.
WESTLAKE, LA  70669
USA

CONDECK CORPORATION
3230 MATTHEW AVENUE NE
ALBUQUERQUE, NM  87107
USA

CONDECK
3230 MATTHEW AVE N.E.
ALBUQUERQUE, NM  87107
USA

CONDER, GARY
P.O. BOX 1064
LYMAN, WY  82937

CONDER, II, LOUIS
6901 BOSTON LAFFOON RD.
PHILPOT, KY  42366

CONDER, STEVE
P.O. BOX 1058  3690 COUNTRY CLUB DRIVE
B
CLEARLAKE, CA  95422

CONDES, HERBERT
2327 15TH ST #23
WASHINGTON, DC  20009

CONDIE, RANDALL
8008 W 138TH TERR
OVERLAND PARK, KS  66223

CONDIT, DEBORAH
5401 SCHINDLER TERR
BRIDGEWATER, NJ  08807

CONDIT, VICTORIA
703 HIGHLAND AVE
FALLS CHURCH, VA  22046

CONDLEY, CHARLES
216 E. 16TH STREET
CUT OFF, LA  70345

CONDO LINE INC
7006 COASTAL HIGHWAY
OCEAN CITY, MD  21842
USA

CONDOMINIUM ASSOCIATES
9600 ATLANTIC AVE
MARGATE CITY, NJ  08402
USA

CONDON, CHARLIE
REMBERT C DENNIS OFFICE BLDG
PO BOX 11549
COLUMBIA, SC  29211-1549
USA

CONDON, MAUREEN
238 ROCK ST C-5
NORWOOD, MA  02062

CONDOR EARTH TECHNOLOGIES INC
P O BOX 3905
SONORA, CA  95370-3905
USA

CONDOR SALES, INC
1115 JESSE JEWELL PKWY.
GAINSVILLE, GA  30501
USA

CONDOR TECHNOLOGY SOLUTIONS INC
310 WEST NEWBERRY ROAD
BLOOMFIELD, CT  06002
USA

CONDOR TECHNOLOGY SOLUTIONS
P O BOX 931782
ATLANTA, GA  31193-1782
USA

CONDRAN, JAMES
38 INDEPENDENCE DR
ROSELLE, NJ  072032409

CONDREY, DEBORAH
208 LEGION WAY
CRANSTON, RI  02910

CONDRIN, MATHEW
4608 TORLEY ST
PITTSBURGH, PA  15224

CONDUMEX, INC.
1184-C CORPORATE DR.WEST
ARLINGTON, TX  76006
USA

CONDUMEX, INC.
416 GRAND CENTRAL BLVD.
LAREDO, TX  78045
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONDUMEX, INC.
FED I.D. NO. 75-2165779
1184-C CORPORATE DRIVE WEST
ARLINGTON, TX 76006
USA

CONDYNE COMPANIES
55 MURPHY DRIVE
AVON, MA 02322
USA

CONE, ANGELA
1431 SHERWOOD FOREST#14
HOUSTON, TX 77043

CONE, MARIA
1988 OLD 411 HIGHWAY
CHATSWORTH, GA 30705

CONECT
1257 WORCESTER ROAD #323
FRAMINGHAM, MA 01701-5217
USA

CONECT
P O BOX 3435
SOUTHBOROUGH, MA 01745
USA

CONECT
PO BOX 3435
SOUTHBOROUGH, MA 01745
US

CONECTIV POWER DELIVERY
P.O. BOX 4875
TRENTON, NJ 08650
USA

CONECTIV POWER DELIVERY
PO BOX 4860
TRENTON, NJ 08650
USA

CONEK SA DE CV
8503 SAN GABRIEL DR
LAREDO, TX 78040
USA

CONESCO STORAGE SYSTEMS
15660 E. HINSDALE DR.
ENGLEWOOD, CO 80112
USA

CONESTOGA-ROVERS & ASSOC.
8615 WEST BRYN MAWR
CHICAGO, IL 60631
USA

CONESTOGA-ROVERS & ASSOCIATES INC.
LOCKED BOX 93083
CHICAGO, IL 60673-3083
USA

CONESTOGA-ROVERS ASSOCIATES LTD.
1801 OLD HIGHWAY 8
STE. 114
ST. PAUL, MN 55112
USA

CONEXPO-CON/AGG 2002
111 EAST WISCONSIN AVE SUITE 1000
MILWAUKEE, WI 53288
USA

CONEY ISLAND BALL PARK
BETWEEN WEST 16TH AND WEST 19TH ST.
SURF AVE
BROOKLYN, NY 11224
USA

CONEY ISLAND
6201 KELLOGG AVE.
CINCINNATI, OH 45230
USA

CONEY, THOMAS
12 FAIRVIEW AVE
SOMERVILLE, NJ 08876

CON-FAB CORP
ATTN: ACCOUNTS PAYABLE
LATHROP, CA 95330
USA

CON-FAB CORPORATION
1910 E. LATHROP ROAD
LATHROP, CA 95330
USA

CON-FAB CORPORATION
ATTN: ACCOUNTS PAYABLE
LATHROP, CA 95330
USA

CONFEDERATION LIFE INS CO
260 INTERSTATE NO PARKWAY
ATLANTA, GA 30339
USA

CONFERENCE BOARD INC, THE
845 THIRD AVE
NEW YORK, NY 10126-0395
USA

CONFERENCE BOARD
845 THIRD AVENUE
NEW YORK, NY 10022-6601
USA

CONFERENCE BOARD, INC., THE
P.O. BOX 4026/CHURCH ST. STA
NEW YORK, NY 10261-4026
USA

CONFERENCE BOARD, THE
P.O. BOX 4026
NEW YORK, NY 10261-4026
USA

CONFERENCE CALL SERVICE
1450 ROUTE 22 WEST
MOUNTAINSIDE, NJ 07092-2603
USA

CONFERENCE MANAGEMENT ASSOC.
10 MAPLE STREET
MIDDLETON, MA 01949
USA

CONFERENCE MGMT ASSOCIATES
TEN MAPLE STREET
MIDDLETON, MA 10949
USA

CONFERTECH INTERNATIONAL
DEPT 518
DENVER, CO 80291-0518
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONFERVIEW
200 PUBLIC SQUARE 31ST FLOOR
CLEVELAND, OH 44114-2301
USA

CONGER, ABRAHAM
545 LINDEN AVE.
LONG BEACH, CA 90802

CONGLETON, RUTH
195 HICKORY POINT RD
PASADENA, MD 21122

CONGREGATION B'NAI ISRAEL
146 HEYWOOD AVENUE
SPARTANBURG, SC 29302
USA

CONGRESS TECHNICAL SPRAY CO
ROBERT VENGREN PRES
401 BROADWAY ROAD
DRACUT, MA 01826
USA

CONGRESSIONAL QUARTERLY
P O BOX 19600
WASHINGTON, DC 20077-5973
USA

CONGROVE, KAREN
2313 NATCHEZ
CLEVELAND, OH 44109

CONIGLIARO, KATHLEEN
8731 W. GLENWOOD DRIVE
GREENDALE, WI 53129

CONKLIN, DUNCAN
1346 E. DUNSLOW LANE
LOCKPORT, IL 60441

CONKLIN, JOHN
4419 WARD
WICHITA FALLS, TX 76310

CONLAN, THOMAS
3924 N MARSHFIELD
CHICAGO, IL 60613

CONFIDENCE UST SERVICES INC
417 MONTCLAIR STREET
BAKERSFIELD, CA 93309
USA

CONGER, BERNARD
416 NORWICK RD SW
CEDAR RAPIDS, IA 52404

CONGO, PHYLLIS
22 TALL OAKS RD
SOMERSET, NJ 08873

CONGREGRATIONAL CHURCH
251 SW 4TH AVENUE
BOCA RATON, FL 33432
USA

CONGRESSIONAL COURIERS
10410 HAYWOOD DRIVE
SILVER SPRING, MD 20902
USA

CONGRESSIONAL SERVICES CO
2200 WILSON BOULEVARD STE #102-12
ARLINGTON, VA 22201
USA

CONIFLO
531 A SAND CIRCLE
OXNARD, CA 93030
USA

CONKLIN, CLIFFORD
503 OAK
ATLANTIC, IA 50022

CONKLIN, GEORGE
2415 E. 68TH ST.
INDIANAPOLIS, IN 46220

CONKLIN, TERRANCE
25 CHESTNUT AVE
PATCHIOGUE, NY 11772

CONLEE, COLIN
370 GROVE
65
RENO, NV 89502

CONG, XIANDONG
13581 POND SPRINGS ROAD #107
AUSTIN, TX 78729

CONGER, ELIZABETH
1356 GLENNS BAY RD
SURFSIDE BEACH, SC 29565

CONGOLEUM CORPORATION
P.O. BOX 3127
MERCERVILLE, NJ 08619
USA

CONGRESS CENTER
525 WEST VAN BRUREN STREET
CHICAGO, IL 60607
USA

CONGRESSIONAL INSTITUTE
316 PENNSYLVANIA AVE, SE
WASHINGTON, DC 20003-1146
USA

CONGRESS'L DELIVERY, INC.
P.O. BOX 21158
WASHINGTON, DC 20009
USA

CONIGLIARO INDUSTRIES INC.
701 WAVERLY STREET
FRAMINGHAM, MA 01701
USA

CONKLIN, COURTNEY
2014 FRISCH RD
MADISON, WI 53711

CONKLIN, JAMES
455 SUNNEHANNA DRIVE      BOX 1
MYRTLE BEACH, SC 29588

CONKLING, SHERYL
3320 MISSION RIDGE
ATLANTA, GA 30339

CONLEE, DARRELL
1800 E FORT LOWELL
TUCSON, AZ 85719

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CONLEE, HEATHER
25 SOUTHRIDGE COURT
SPRINGBORO, OH  45066

CONLEY COMPUTER STACKING SYSTEMS
9220 BONITA BEACH ROAD SUITE #203
BONITA SPRINGS, FL  34135
USA

CONLEY, AUDRAY
560 UNIVERSITY DRIVE APT5
MENLO, CA  94025

CONLEY, BERNARD
5043 AMPERE ST
PITTSBURG, PA  152071632

CONLEY, CARL
620 MAIN STREET
WINDSOR, CO  80550

CONLEY, ELIZABETH
10 DAKOTA TRAIL
MEDFORD, NJ  08055

CONLEY, EVELYN
112 BOONE DRIVE
EASLEY, SC  29640

CONLEY, KENYA
PO BOX 25305
MILWAUKEE, WI  53225

CONLEY, MATTHEW
10248 APPALACHIAN        CIRCLE B7
OAKTON, VA  22124

CONLEY, MICHAEL
RT 7  BOX 273-X
ASHEBORO, NC  27203

CONLEY, MICKI
2612 JACKSON AVE
ASHLAND, KY  41102

CONLEY, PATRICIA
303 EXMORE AVE
WILMINGTON, DE  19805

CONLEY, PATRICK
1113 HAWTHORNE PL UNIT B
PEWAUKEE, WI  53072

CONLEY, SHARON
931 WEST CEDAR
CHEROKEE, IA  510121536

CONLEY, TAMELA
5215 TYLER VIEW DR
CROSS LANES, WV  25313

CONLEY, TERRILYNN
211 CATALFA AVENUE
PASADENA, MD  21122

CONLEY, VICTORIA
4429 CUNNINGHAM DR.
WICHITA FALLS, TX  76308

CONLIN, RICHARD
464 SARATOGA DR
AURORA, IL  60504

CONLOG INC.
P.O. BOX 6159
LAKELAND, FL  33803
USA

CONLON, ANASTASIA
27 CENTURY LANE
CANTON, MA  02021

CONLON, ANDREA
291 PEARCE MILL RD.
WEXFORD, PA  15090

CONLON, BARRY
126 CHARLTON STREET
ARLINGTON, MA  02174

CONLON, DENISE
603
CAPE CANAVERAL, FL  32920

CONLON, MARY
177 CHESTNUT ST
FOXBORO, MA  02035

CONMAT INC
208 CARPENTER LANE
PITTSBURGH, PA  15212
USA

CONMAT INC
208 CARPENTER LN.
PITTSBURGH, PA  15212
USA

CONMAT
1329 WOODS RUN AVENUE
PITTSBURGH, PA  15212
USA

CON-MIX LLC
P.O. BOX H
DELANO, MN  55328
USA

CON-MIX
HWY 12
HOWARD LAKE, MN  55349
USA

CON-MIX, LLC DO NOT USE USE 519740
E HWY 12, 1011 BABCOCK BLVD.
DELANO, MN  55328-0239
USA

CONN & COMPANY
11 S MARION ST
WARREN, PA  16365
USA

CONN PRECAST CORP
555 FAN HILL RD
MONROE, CT  06468
USA

CONN PRECAST CORP.
555 FAN HILL RD.
MONROE, CT  06468
USA

CONN VALLEY BLOCK CO
55 CIRCUIT AVE
WEST SPRINGFIELD, MA  01089
USA

CONN WEST FREIGHT SYSTEMS INC
P O BOX 640131
CINCINNATI, OH  45264-0131
USA

CONN, ELIZABETH
289 BLUEGRASS HOLLOW
EASTERN, KY  41622

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

CONN, JENNIFER
1783 S HWY 211
SALT LICK, KY 40371

CONN, SANDRA
9845 GARFIELD PLACE
CROWN POINT, IN 46307

CONNECTED RESOURCES
P O BOX 630690
BALTIMORE, MD 21263-0690
USA

CONNECTICUT CAP & SEAL COMPANY
PO BOX92
FARMINGTON, CT 06032
USA

CONNECTICUT CONSTRUCTION
912 SILAS DEANE HIGHWAY
WETHERSFIELD, CT 06109
USA

CONNECTICUT JUVENILE
17 CANAL STREET
PEQUABUCK, CT 06781
USA

CONNECTICUT STEEL CO
35 TOELLES ROAD
WALLINGFORD, CT 06492
USA

CONNECTION TECHNOLOGY INC
1178 ROUTE 109
LINDENHURST, NY 11757
USA

CONNECTIVITY SOLUTIONS
10900 73RD AVE. NORTH SUITE 124
MAPLE GROVE, MN 55369
USA

CONNELL BROS COMPANY, LTD.
NORTH STAR INTERNATIONAL
971 66TH AVENUE
OAKLAND, CA 94621
USA

CONNELL FOLEY & GEISER
85 LIVINGSTON AVE.
ROSELAND, NJ 07068
USA

CONN, LAWRENCE
P O BOX 83393
PORTLAND, OR 972830393

CONNAUGHT LABORATORIES
SWIFTWATER, PA 18370
USA

CONNECTED RESOURCES
P.O. BOX 79435
BALTIMORE, MD 21279-0435
US

CONNECTICUT COLLEGE
270 MOHEGAN AVE
NEW LONDON, CT 06320
USA

CONNECTICUT DEPT OF ENVIRONMENTAL
PROTECTION
79 ELM ST
HARTFORD, CT 06160
USA

CONNECTICUT LAW BOOK CO
P O BOX 575
GUILFORD, CT 06437
USA

CONNECTION CO., THE
PO BOX 641065
CINCINNATI, OH 45264-1065
USA

CONNECTIVITY INC
13 HAMPSHIRE DRIVE
HUDSON, NH 03051
USA

CONNECTIVITY, INC.
PO BOX 9629
MANCHESTER, NH 03108
USA

CONNELL BROS COMPANY, LTD.
PO BOX 7454
SAN FRANCISCO, CA 94120
USA

CONNELL SAND & GRAVEL, INC.
6220 BURLINGTON ROAD
PASCO, WA 99301
USA

CONN, RAE OME
110 HARRISON
GRISWOLD, IA 51535

CONNECT INC
P O BOX 370
TAD, WV 25201
USA

CONNECTICUT CAP & SEAL COMPANY
1 HARTFORD SQUARE
NEW BRITAIN, CT 06052
USA

CONNECTICUT CONCRETE QUALITY
PO BOX 578
EAST GRANBY, CT 06026
USA

CONNECTICUT ELECTRIC EQUIPMENT
170 PONDVIEW DRIVE
MERIDEN, CT 06450-7158
USA

CONNECTICUT LIGHT & POWER
PO BOX 2960
HARTFORD, CT 06104-2960
USA

CONNECTION INC, THE
17 CENTER AVE
LEONARDO, NJ 07737
USA

CONNECTIVITY INC.
8E INDUSTRIAL WAY SUITE 8
SALEM, NH 03079
US

CONNELL BROS COMPANY, LTD.
320 CALIFORNIA STREET
SAN FRANCISCO, CA 94104
USA

CONNELL FOLEY & GEISER
85 LIVINGSTON AVE.
ROSELAND, NJ 07068

CONNELL SAND AND GRAVEL, INC.
200 WEST DATE
KAHLOTUS, WA 93335
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONNELL, CYNTHIA
8304 OWEN DRIVE #2
KALAMAZOO, MI 490099008

CONNELL, FOLEY & GEISER
85 LIVINGSTON AVE.
ROSELAND, NJ 07068-1765
USA

CONNELL, FOLEY & GEISER
85 LIVINGSTON AVENUE
ROSELAND, NJ 07068-1765
USA

CONNELL, JEANETTE
2527 LINCOLN
ANDERSON, IN 46016

CONNELLY, DARLENE
115 W PARK AVE
PEARL RIVER, NY 10965

CONNELLY, EDWARD
12 OCEANWOOD DRIVE
SCARBOROUGH, ME 04074

CONNELLY, LISA A.
115 PINEBROOK RD.
LINCOLN PARK, NJ 07035

CONNELLY, MICHELE
972 SIERRA VISTA LN
VALLEY COTTAGE, NY 10989

CONNELLY, PETER
972 SIERRA VISTA LN
VALLEY COTTAGE, NY 10989

CONNELLY, WILLIAM
93 CRESCENT AVE.
HAMBURG, NY 14075

CONNEMAUGH HOSPITAL MEDICAL CENTER
1086 FRANKLIN STREET
JOHNSTOWN, PA 15905
USA

CONNER III, DAVID
28 S. EAST AVENUE
BALITMORE, MD 21224

CONNER
311 TURQUOISE STREET
MILPITAS, CA 95035
USA

CONNER, BERNARD
9162 MEADOW DR.
OMAHA, NE 68114

CONNER, CHONITA
110 EAST 15TH STREET
JAX, FL 32206

CONNER, CONROY
1724 CASTILE
SULPHUR, LA 70663

CONNER, DANIEL
3500 ANDREW JACKSON
CLARKSTON, GA 30021

CONNER, DAVID
1922 RAMBLING RIDGE LANE
CARROLTON, TX 75007

CONNER, DAVID
213 WINSTON ROAD
PASADENA, MD 21122

CONNER, DEAN
1815 LAWTON DRIVE
SULPHUR, LA 70665

CONNER, DIANE
7741 S. CARPENTER
CHICAGO, IL 60620

CONNER, ELMER
ROUTE 3 BOX 284
CARTHAGE, MO 64836

CONNER, ERIC
1418 S. GREENFIELD C
LAKE CHARLES, LA 70605

CONNER, GERALD
110 S.STADIUM ST.
ALICE, TX 78332

CONNER, GISELA
105 GORDON DR
MADISON, AL 35758

CONNER, H
112 BRIDGES ROAD
MAULDIN, SC 29662

CONNER, HERSHEL
7 CHESTNUT TERR
ASHEVILLE, NC 28803

CONNER, JAMES
54 MILL
MOMENCE, IL 60954

CONNER, JERRY
11527 KIRKHOLLOW
HOUSTON, TX 77089

CONNER, JOSEPH
7712 WOODLAWN AV.
PASADENA, MD 21122

CONNER, KERMIT
BOX 384
WARREN, TX 77664

CONNER, KIPPEN
525 WINDSOR CT
LAWRENCEVILLE, GA 30245

CONNER, LOREN
ROUTE 1 BOX 236
WARREN, TX 77664

CONNER, LUTHER
ROUTE 1 BOX 236
WARREN, TX 77664

CONNER, MICHAEL
9461 C MAYNE
BELLFLOWER, CA 90706

CONNER, PAMELA
P.O. BOX 3164
WEST COLUMBIA, SC 29171

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONNER, PATRICK
6655 HWY 3256
LAKE CHARLES, LA 70601

CONNER, PAUL
103 PINE LOG FORD RD.   LOT 103
TRAVELERS REST, SC 29690

CONNER, RICHARD
1309 HAMPDEN BLVD
READING, PA 19604

CONNER, ROGER
7820 CR 373
BIG PRAIRIE, OH 44611

CONNER, ROXANNE
321 HIGH STREET
BROWNSVILLE, PA 15417

CONNER, SHERYL
886 E JACKSON ST
MILLERSBURG, OH 44654

CONNER, VALERIE
2128 LAREDO AVE
LAS CRUCES, NM 88001

CONNERNEY, JEANNE
14A SACRAMENTO ST
CAMBRIDGE, MA 02138

CONNER'S CONCRETE
ATTN: ACCOUNTS PAYABLE
BIG TIMBER, MT 59011
USA

CONNER'S CONCRETE
J-90 BUSINESS LOOP
BIG TIMBER, MT 59011
USA

CONNERTY, J
176 PINEHURST RD
MARSHFIELD, MA 02050

CONNERTY, KELLEY
4 GILMAN ROAD
BILLERICA, MA 01862

CONNERY, ANN
3800 POWELL LAN    #807
FALLS CHURCH, VA 22041

CONNERY, CHRISTOPHER
1858 ELDORADO DR   APT 7
GREEN BAY, WI 54302

CONNEY SAFETY PRODUCTS
P O BOX 44575
MADISON, WI 53711-0575
USA

CONNEY SAFETY PRODUCTS
PO BOX 44575
MADISON, WI 53744-4575
US

CONNIE A. WHIDDON
509 E. ELIZABETH ST.
SULPHUR, LA 70663
USA

CONNIE D'AQUANNO
5617 CORAL LAKE DRIVE
MARGATE, FL 33063
USA

CONNIE F. WATT
5556 PECOS ST.
ORLANDO, FL 32807
USA

CONNIE S. LEBLANC
1816 12TH ST.
LAKE CHARLES, LA 70601
USA

CONNOLLY GLASS, INC.
1338 ATLANTIC AVENUE
CHESAPEAKE, VA 23324
USA

CONNOLLY REALTY SERVICES INC.
1505 LAKES PARKWAY
SUITE 140
LAWRENCEVILLE, GA 30043

CONNOLLY REALTY SERVICES INC.
TIMOTHY J. CONNOLLY
2026 POWERS FERRY ROAD N.W.
SUITE 120
ATLANTA, GA 30339
USA

CONNOLLY REALTY SERVICES
SUITE 140
LAWRENCEVILLE, GA 30043
USA

CONNOLLY REALTY SERVICES, INC.
4145 LAWRENCEVILLE HWY., SUITE 100
LILBURN, GA 30247
USA

CONNOLLY, E
503 HARBOR LANE
HICKORY CREEK, TX 762059998

CONNOLLY, FRANCES
31 PLEASANT CIRCLE
CANTON, MA 02021

CONNOLLY, J
1419 WAVECREST LANE
HOUSTON, TX 770625425

CONNOLLY, JOHN
2715 DIXIE RD
LAKELAND, FL 33801

CONNOLLY, JOHN
750 VFW PARKWAY
WEST ROXBURY, MA 02132

CONNOLLY, MARY
18509 W WOODLAND TR
GURNEE, IL 60031

CONNOLLY, MARY
26 EMORY STREET
BROCKTON, MA 02401

CONNOLLY, PHILLIP
5016 COUNTY RD 4010
DECATUR, TX 76234

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONNOLLY, SHAWN
213 NEW CENTER RD
SOMERVILLE, NJ 08876

CONNOLLY, THOMAS
636 E. WORKMAN AVE.
COVINA, CA 91723

CONNOR III, HARRY
4544 GREEN COVE CIR.
SPARROWS PT., MD 21219

CONNOR, CYNTHIA
440 OGDEN PARMA TOWN LINE RD
SPENCERPORT, NY 14559

CONNOR, DAVID
915 DELAWARE AVE. SW
WASHINGTON, DC 20024

CONNOR, DEBBIE
1996 RIVER RD
OWENSBORO, KY 42301

CONNOR, FRED
1911 MARTIN ROAD
DOVER, FL 33527

CONNOR, JOEL
1684 MECHANICSBURG RD LOT 202
WOOSTER, OH 446912656

CONNOR, JOHN
1122 VALLEY GREEN
MAULDIN, SC 29662

CONNOR, KIMBERLY
685 N MARKET ST
SHREVE, OH 44676

CONNOR, MARIE
3265 LITTLE JOHN DR
MONTGOMERY, AL 36109

CONNOR, SUE
3711 CHIASSON ROAD
ABBEVILLE, LA 70510

CONNOR, TIMOTHY
597 DURBIN ROAD
FOUNTAIN INN, SC 29644

CONNOR-BEAMER, EVA
856 HAZEL VALLEY DR
HAZELWOOD, MO 63042

CONNORS & CORCORAN, LLP
45 EXCHANGE STREET SUITE 250
ROCHESTER, NY 14614
USA

CONNORS BROTHERS LTD.
BLACK'S HARBOUR
NEW BRUNSWICK, NB E0G 1H0
TORONTO

CONNORS, BILLIE JO
P.O. BOX 1082
POTTSVILE, PA 17901

CONNORS, MICHAEL
204 NORTH BRENT DR
RINGGOLD, GA 30736

CONOCO INC
DAVID E JANSSEN CHIEF ADMINISTRATIV
,
UNK

CONOCO INC
PO BOX 1267
PONCA CITY, OK 74602-1267
USA

CONOCO INC. - (A)
1000 SOUTH PINE
PONCA CITY, OK 74602
USA

CONOCO INC.
#4 FCCU
1000 SOUTH PINE
PONCA CITY, OK 74602
USA

CONOCO INC.
401 SOUTH 23RD STREET
BILLINGS, MT 59103
USA

CONOCO INC.
5801 BRIGHTON BLVD.
COMMERCE CITY, CO 80022-3696
USA

CONOCO INC.
5801 BRIGHTON BLVD.-DENVER REF.
COMMERCE CITY, CO 80022
USA

CONOCO INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

CONOCO INC.
ENGELHARD ROAD
ATTN: JOEY COX 912-465-3341
ATTAPULGUS, GA 31715
USA

CONOCO INC.
LAKE CHARLES REFINERY
2200 OLD SPANISH TRAIL
WESTLAKE, LA 70669

CONOCO INC.
NA
PO BOX 30198
BILLINGS, MT 59107-0198
USA

CONOCO INC.
NO. 4 FCC-EAST PLANT
1000 SOUTH PINE
PONCA CITY, OK 74602

CONOCO INC.
PO BOX 30198
BILLINGS, MT 59107
USA

CONOCO INC.
RAMSEY GAS PLANT
PO BOX 93
ORLA, TX 79770
USA

CONOCO INC.
REFINERY WAREHOUSE
PO BOX 1267
PONCA CITY, OK 74602-1267
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CONOCO INC.-DO NOT USE
600 NORTH DAIRY ASHFORD
HOUSTON, TX  77079
USA

CONOCO REFINERY
2301 5TH AVE. SOUTH
BILLINGS, MT  59101
USA

CONOCO SPECIALTY PRODUCTS INC.
CHASE BANK OF TEXAS-CONOSTAN
PO BOX 201138
HOUSTON, TX  77216-1138
US

CONOCO
61 COUNTY ROAD 4900
BLOOMFIELD, NM  87413
USA

CONOCO, INC
15510 OLIVE BLVD
CHESTERFIELD, MO  46410
USA

CONOCO, INC
600 N DAIRY ASHFORD ROAD
HOUSTON, TX  77079
USA

CONOCO, INC.
P. O. BOX 37 (HBT 10)
WESTLAKE, LA  70669
USA

CONOCO, INC.
P.O. 1267
PONCA CITY, OK  74603
USA

CONOR FEELY
34 WILLIAMS STREET
ARLINGTON, MA  02476
USA

CONOSTAN
1000 SOUTH PINE
PONCA CITY, OK  74602
US

CONOVER, THERESA
98 SHEPARD AVENUE
EAST ORANGE, NJ  07017

CONPROCO CORP
17 PRODUCTION DR.
DOVER, NH  03820
USA

CONPROCO CORP.
17 PRODUCTION DR
DOVER, NH  03820
USA

CONPROCO CORP.
17 PRODUCTION DR.
DOVER, NH  03820
USA

CONPROCO CORPORATION
17 PRODUCTION DRIVE
DOVER, NH  03820
USA

CONPROTEC, INC.
6 RAYMOND AVENUE
SALEM, NH  03079
USA

CONQUEST, BRIAN
148 THOREAU ST
CONCORD, MA  01742

CON-QUIP INC.
**TO BE DELETED**
BURLINGTON, KY  41005
USA

CON-QUIP INC.
1612 DISTRIBUTION DR.
BURLINGTON, KY  41005
USA

CON-QUIP INC.
66 DISTRIBUTION DRIVE
BURLINGTON, KY  41005
USA

CONR0Y J. CONNER
1724 CASTILE
SULPHUR, LA  70663
USA

CONRAD & SON
2857-59 N. CICERO AVENUE
CHICAGO, IL  60641
USA

CONRAD CATHEY, INC.
21307 WHY 191
ZWOLLE, LA  71486
USA

CONRAD CATHEY, INC.
PO BOX308
ZWOLLE, LA  71486
USA

CONRAD CONSTRUCTORS INC
2584 NORTH LOCUST AVENUE
RIALTO, CA  92376
USA

CONRAD CONSTRUCTORS INC.
2584 NO. LOCUST
RIALTO, CA  92376
USA

CONRAD CONSTRUCTORS
2584 NORTH LOCUST
RIALTO, CA  92376
USA

CONRAD, BEVERLY
16 OAK AVE
BELLMAWR NJ, NJ  08031

CONRAD, CLIFFORD
111 EDIE ANN DRIVE #109
#109
LAFAYETTE, LA  70508

CONRAD, DOROTHY
PO BOX 308
FORT PIERCE, FL  34954-0308
USA

CONRAD, GERALYN
148 MEADOW ROAD
RUTHERFORD, NJ  07070

CONRAD, GREGORY
2635 LEWIS LANE
OWENSBORO, KY  42301

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONRAD, HENRY
12800 MARION LANE WON LN
402W
MINNETONKA, MN 55305

CONRAD, IRISH
12211 FONDREN #1704
HOUSTON, TX 77035

CONRAD, JOHN
171 EDGEWOOD AVE
CLIFTON, NJ 07012

CONRAD, JON
842-1 AGATE
SAN DIEGO, CA 92109

CONRAD, ROBERT
4298 CARY DRIVE
LITHONIA, GA 30058

CONRAD, ROBERT
90 HAMILTON PARK
COLUMBUS, OH 43203

CONRAD, T
1118 ALLEN BRIDGE RD
WOODRUFF, SC 29388

CONRAD, TROY
306 COMMERCIAL AVE. SE
NEW PHILADELPHIA, OH 44663

CONRAD, WAYNE
8244 W HILLSDALE CT, SUITE 13
VISALIA, CA 93291

CONRAD, WILMA
1605 LINCOLN COURT
LAURELDALE, PA 19605

CONRADO, BRIAN
PO BOX 1118
MEEKER, CO 81641

CONRAD'S CRITTERS
4311 MAPLEWOOD DR.
SULPHUR, LA 70663
USA

CONROY BROS.
CAMBRIDGE, MA 02140
USA

CONROY BROTHERS
1030 NICOLETTE
MINNEAPOLIS, MN 55403
USA

CONROY BROTHERS
2819 HEDBERG DRIVE
MINNETONKA, MN 55305
USA

CONROY BROTHERS
2819 HEDBERG DRIVE
MINNETONKA, MN 55343
USA

CONROY BROTHERS
310 4TH AVENUE SOUTH
MINNEAPOLIS, MN 55415
USA

CONROY BROTHERS
ATTN: RICH EATON
MINNEAPOLIS, MN 55415
USA

CONROY BROTHERS
C/O TURNER CONSTRUCTION
MINNEAPOLIS, MN 55415
USA

CONROY BROTHERS
FOR: APPLE VALLEY HIGH SCHOOL
WEST CHICAGO, IL 60185
USA

CONROY, CAROLYN
46 ANAWAN STREET
BROCKTON, MA 02402

CONROY, CLAIRE
46 ANAWAN STREET
BROCKTON, MA 02402

CONROY, JAMES
10-28A 116TH ST
COLLEGE POINT, NY 11356

CONROY, JOSEPH
901 S 86TH STREET
OMAHA, NE 68114

CONROY, PATRICK
5904 N MASON
CHICAGO, IL 60646

CONROY, RICHARD
2923 CEDAR BROOK PKW
DECATUR, GA 30033

CONROY, SEAN
100 CAROLYN LN
BURKBURNETT, TX 76354

CONROY, THOMAS
386 SPRING VALLEY RD
PARAMUS, NJ 07652

CONROY, VALERIE
300 FORESTWAY DRIVE
NORTHBROOK, IL 600624811

CONROYS INC. D.B.A. CONR
2801 N. COLUMBUS
OTTAWA, IL 61350
USA

CONSALVO, DANIEL
106 EVA DRIVE
LEOMINSTER, MA 01453

CONSECO FINANCE VENDOR SERV. CORP
PO BOX 6167
CAROL STREAM, IL 60197-6167
USA

CONSECO FINANCE VENDOR SERV. CORP.
P.O. BOX 6167
CAROL STREAM, IL 60197-6167
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONSECO FINANCE VENDOR SERVICES
P O BOX 6167
CAROL STREAM, IL 60197-6167
USA

CONSERVAS LA COSTENA S.A. DE C.V.
VIA MORELOS 268
TULPETLAC EDO DE MEXICO, 55400
MEXICO

CONSERVATION RESOURCES INT., INC.
8000 H FORBES PLACE
SPRINGFIELD, VA 22151
USA

CONSERVATION RESOURCES
8000-H FORBES PLACE
SPRINGFIELD, VA 22151
USA

CONSERVATION SERVICES INC.
2090 EAST 104TH AVE. SUITE 300
DENVER, CO 80233
USA

CONSIDINE, MARY
1621 CHANCELLOR ST.
EVANSTON, IL 60201

CONSIDINE, MARY
1621 CHANCELLOR STREET
EVANSTON, IL 60201

CONSOL FREIGHT
ATTN GABRIEL GONZALEZ
310 UNION PACIFIC
LAREDO, TX 78041
USA

CONSOLACION, OLGA
21610 PERRY STREET
CARSON, CA 90745

CONSOLACION, ZESA
11213 MILLER AVE
DOWNEY, CA 90242

CONSOLIDATE MERCHANDISING
1100 ARMY ST
SAN FRANCISCO, CA 94124
USA

CONSOLIDATE THEATRE
C/O SOUTHERN FIREPROOFING
240 HARBISON
COLUMBIA, SC 29212
USA

CONSOLIDATED AFFILIATES, INC
25 S MAIN STREET, SUITE 11
EDISON, NJ 08837
USA

CONSOLIDATED BRICK & BLDG.
650 BODWELL ST.
AVON, MA 02322
USA

CONSOLIDATED BRICK & BLDG.
650 BODWELL ST.
AVON, MA 02322
USA

CONSOLIDATED BRICK & BLDG.
650 BODWELL STREET
AVON, MA 02322
USA

CONSOLIDATED BRICK & BLDG.
999 PONTIAC AVENUE
CRANSTON, RI 02920
USA

CONSOLIDATED BRICK
650 BODWELL STREET
AVON, MA 02322
USA

CONSOLIDATED BUSINESS SERVICES INTL
1750 ROCKVILLE PIKE
ROCKVILLE, MD 20852
USA

CONSOLIDATED CAN CO.
15725 ILLINOIS AVENUE
PARAMOUNT, CA 90723
USA

CONSOLIDATED COMPUTER INVESTORS INC
P O BOX #8538-708
PHILADELPHIA, PA 19171-0708
USA

CONSOLIDATED CONCRETE CO
P O BOX 9225
BOISE, ID 83707
USA

CONSOLIDATED CONCRETE CO.
625 N. 31ST ST.
BOISE, ID 83703
USA

CONSOLIDATED CONCRETE CO.
6469 ASPEN RD
BOISE, ID 83714
USA

CONSOLIDATED CONCRETE CO.
POST OFFICE BOX 9225
BOISE, ID 83707
USA

CONSOLIDATED CONCRETE COR
835 TAUNTON AVE
EAST PROVIDENCE, RI 02914
USA

CONSOLIDATED CONCRETE COR.
100 NEW LONDON TURNPIKE
WEST WARWICK, RI 02893
USA

CONSOLIDATED CONCRETE COR.
835 TAUNTON AVE.
EAST PROVIDENCE, RI 02914
USA

CONSOLIDATED CONCRETE COR.
835 TAUNTON AVENUE
EAST PROVIDENCE, RI 02914
USA

CONSOLIDATED CONCRETE CORP.
RESEVOIR ROAD TO AIRPORT ROAD
COVENTRY, RI 02816
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONSOLIDATED CONTAINER COMPANY
C/O PHILLIS RUNSTTE
2000 POST OAK BLVD. SUTIE 1430
HOUSTON, TX  77506

CONSOLIDATED CONTAINER CORPORATION
215 27TH AVENUE NORTH EAST
MINNEAPOLIS, MN  55418
USA

CONSOLIDATED CONTAINER CORPORATION
735 N. 3RD STREET
MINNEAPOLIS, MN  55401

CONSOLIDATED DATACOM
3067 NW 60TH ST.
FT.LAUDERDALE, FL  33309
USA

CONSOLIDATED DOORS INC
11709 W DIXON STREET
MILWAUKEE, WI  53214-1021
USA

CONSOLIDATED EDISON CO. OF NEW YORK
4  IRVING PL
NEW YORK, NY  10003-3598
USA

CONSOLIDATED ELEC. DISTR., INC.
P.O. BOX 2659
SULPHUR, LA  70664
USA

CONSOLIDATED ELEC. DISTR., INC.
SULPHUR, LA  70664
USA

CONSOLIDATED ELECT SY (CES)
2175 W. ATLANTIC AVE.
DELRAY BEACH, FL  33444
USA

CONSOLIDATED ELECTRIC SUPPLY
4050 N.E. 6TH AVE.
FORT LAUDERDALE, FL  33334
USA

CONSOLIDATED ELECTRIC SUPPLY
640 MARKWITH AVE
GREENVILLE, OH  45331
USA

CONSOLIDATED ELECTRIC SY (CES)
1420 SOUTH FEDERAL HWY
STUART, FL  34994
USA

CONSOLIDATED ELECTRIC SY (CES)
6861 GARDEN ROAD
RIVIERA BEACH, FL  33404
USA

CONSOLIDATED ELECTRICAL DIST.
2944 N. KERR AVE.
WILMINGTON, NC  28405
USA

CONSOLIDATED ELECTRICAL DISTRIBUTOR
CED CREDIT OFFICE
P.O. BOX 1510
CARY, NC  27512-1510
US

CONSOLIDATED ELECTRICAL
1301 FOLSOM BLVD
RANCHO CORDOVA, CA  95742
USA

CONSOLIDATED ELECTRICAL
4057 N E 7TH AVENUE
FORT LAUDERDALE, FL  33334
USA

CONSOLIDATED ENGINEERING LAB
ATTN: CHRIS KAVALORIS
PLEASANTON, CA  94588
USA

CONSOLIDATED FREIGHTWAYS
P.O. BOX 4488
PORTLAND, OR  97208-4488
USA

CONSOLIDATED FREIGHTWAYS
P.O. BOX 730415
DALLAS, TX  75373-0415
USA

CONSOLIDATED FREIGHTWAYS
P.O. BOX 740715
ATLANTA, GA  30374-0715
USA

CONSOLIDATED FREIGHTWAYS
PO BOX 360054
PITTSBURGH, PA  15250-6054
USA

CONSOLIDATED FREIGHTWAYS
PO BOX 4846
PORTLAND, OR  97208-4846
USA

CONSOLIDATED FREIGHTWAYS
PO BOX 641939
PITTSBURGH, PA  15264-1939
USA

CONSOLIDATED IMAGING
155 KLUG CIRCLE
CORONA, CA  91720
USA

CONSOLIDATED LUMBER
633 HWY. 90 WEST
DE FUNIAK SPRINGS, FL  32435
USA

CONSOLIDATED MACHINE
P.O. BOX 462
PASADENA, MD  21123
USA

CONSOLIDATED MACHINE
PASADENA, MD  21123
USA

CONSOLIDATED MECHANICAL
3110 FAIRVIEW DRIVE
OWENSBORO, KY  42303-2198
USA

CONSOLIDATED MEDICAL DENT.CLINIC
G C HOWARD PENCE 502-439-6494
35TH & DESERT STORM BLVD.
FORT CAMPBELL, KY  42223
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CONSOLIDATED MERCHANDISING CORP.
CAMBRIDGE, MA  02140
USA

CONSOLIDATED METCO
780 PATTON AVE.
MONROE, NC  28110
USA

CONSOLIDATED METCO
P.O. BOX 907
MONROE, NC  28110
USA

CONSOLIDATED OIL & GAS, INC.
410 17TH STREET
DENVER, CO  80202
USA

CONSOLIDATED PAINTING CONTRACTORS
331 MAIN STREET
BELLEVILLE, NJ  07109
USA

CONSOLIDATED PAPERS INC.
PO BOX 8050
WISCONSIN RAPIDS, WI  54494
USA

CONSOLIDATED PAPERS INC.
PO BOX 8050
WISCONSIN RAPIDS, WI  54494-8050
USA

CONSOLIDATED PAPERS
1101 MILL STREET
NIAGARA, WI  54151
USA

CONSOLIDATED PAPERS
2627 WHITING ROAD
STEVENS POINT, WI  54481
USA

CONSOLIDATED PAPERS
600 N BIRON DRIVE
WISCONSIN RAPIDS, WI  54494
USA

CONSOLIDATED PLASTICS CO INC
8181 DARROW RD.
TWINSBURG, OH  44087
US

CONSOLIDATED PLASTICS CO
8181 DARROW ROAD
TWINSBURG, OH  44087-9822
USA

CONSOLIDATED PLASTICS COMPANY INC
8181 DARROW ROAD
TWINSBURG, OH  44087-9822
USA

CONSOLIDATED PLASTICS COMPANY INC
8181 DARROW ROAD
TWINSBURG, OH  44087-2375
US

CONSOLIDATED PLASTICS COMPANY INC.
8181 DARROW ROAD
TWINSBURG, OH  44087-2375
USA

CONSOLIDATED PLASTICS INC.
8181 DARROW ROAD
TWINSBURG, OH  44087-9822
US

CONSOLIDATED PRESTRESSED CONC
4115 S US HWY 1
EDGEWATER, FL  32141
USA

CONSOLIDATED PRESTRESSED CONC
P O BOX 6
EDGEWATER, FL  32032
USA

CONSOLIDATED PRESTRESSED
CONCRETE INC
EDGEWATER, FL  32032
USA

CONSOLIDATED PRODUCTS INC
PO BOX 51532,TOA BAJA PR00950
TOA BAJA, PR  00950-1532
USA

CONSOLIDATED PRODUCTS
P O BOX 51532
TOA BAJA, PR  00950-1532
USA

CONSOLIDATED RAIL CORP
PO BOX 8500-4450
PHILADELPHIA, PA  19178-4450
USA

CONSOLIDATED RAIL CORP.
BURNS WHITE & HICKTON
2400 FIFTH AVENUE PLACE
120 FIFTH AVENUE
PITTSBURGH, PA  15222-3001
USA

CONSOLIDATED RAIL CORP.
P.O.BOX 371145M
PITTSBURGH, PA  15250
USA

CONSOLIDATED RAIL CORP.
PO BOX 85006115
PHILADELPHIA, PA  19178-6115
USA

CONSOLIDATED RAIL CORPORATION
2001 MARKET ST.
P.O. BOX 41416
PHILADELPHIA, PA  19101-1416
USA

CONSOLIDATED READY MIX - PORTABLE
P.O. BOX 181
HURON, SD  57350
USA

CONSOLIDATED READY MIX, INC.
1301 23RD STREET S.E.
WATERTOWN, SD  57201
USA

CONSOLIDATED READY MIX, INC.
14193 V.F.W. ROAD (OFF RTE. 29)
PEKIN, IL  61554
USA

CONSOLIDATED READY MIX, INC.
P.O. BOX 272
WATERTOWN, SD  57201
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CONSOLIDATED SERVICE CORP
PO BOX 95535
CHICAGO, IL 60694
USA

CONSOLIDATED STEEL & SUPPLY CO
P.O. BOX 581
STREAMWOOD, IL 60107-0581
USA

CONSOLIDATED STEEL
410 RIMMINGTON RD
SCHAUMBURG, IL 60173
USA

CONSOLIDATED STORE CORP.
300 PHILLIPS RD.
P.O. BOX 28512, DEPT. 80061
COLUMBUS, OH 42228-0512

CONSOLIDATED STORES CORP
DEPT. 10051
GEN COUNSEL
300 PHILLIPI RD PO BOX 28512
COLUMBUS, OH 43228

CONSOLIDATED STORES, INC.
300 PHILLIPI ROAD
COLUMBUS, OH 42228
USA

CONSOLIDATED TECHNOLOGIES
401 CHESTNUT STREET, SUITE 220
CHATTANOOGA, TN 37402
USA

CONSOLIDATED TIRES INC
P O BOX 5884
GREENVILLE, SC 29606
USA

CONSOLIDATED UTILITY EQUIPMENT
14 CALDWELL DRIVE
AMHERST, NH 03031
USA

CONSOLIDATED WASTE INDUSTRIES
10680 SILICON AVE
MONTCLAIR, CA 91763
USA

CONSOLIDATED WASTE INDUSTRIES
10680 SILICON AVE.
MONTCLAIR, CA 91763
USA

CONSOLIDATED WASTE INDUSTRIES
CAMBRIDGE, MA 02140
USA

CONSOLIDATED WASTE SERVICES
ROUTE 2 PO BOX 629
NORRIDGEWOCK, ME 04957
USA

CONSORCIO CRIOGENICO MONAGAS C.A.
MONAGAS - VENEZUELA
MANZANA 3 PARCELA 4,
VENZUALA

CONSORCIO ROGGIO STILER AMERICAN
AV. RONDEAU 2180
MONTEVIDEO,
URY

CONSPEC MATERIALS, INC.
204-1 CENTER RD
FORT MYERS, FL 33907
USA

CONSPEC MATERIALS, INC.
204-1 CENTER ROAD
FORT MYERS, FL 33907
USA

CONSPEC MATERIALS, INC.
2456 NO. FORSYTH RD
ORLANDO, FL 32807
USA

CONSPEC MATERIALS, INC.
5403 W. CRENSHAW ST.
TAMPA, FL 33634
USA

CONST. SPEC./SUTTER DELTA
ANTIOCH, CA 94509
USA

CONSTABLE, NORMAN
218 BITTERWOOD DR
BALLWIN, MO 63021

CONSTANCE A. MEYERS
7500 GRACE DR.
COLUMBIA, MD 21044
USA

CONSTANCE SCHINDLER
105 PAT RD
LEXINGTON, SC 29073
USA

CONSTANCE, DOUGLAS
47 EVERETT ROAD
CARMEL, NY 105122001

CONSTANCE, ROBERT
1376 HALVERSON ROAD
SULPHUR, LA 70663

CONSTANTINE & PARTNERS
477 MADISON AVE
NEW YORK, NY 10022
USA

CONSTANTINE & PARTNERS
909 THIRD AVE.
NEW YORK, NY 10022
USA

CONSTANTINE HAMPERS
EAST LAKE ROAD
DUBLIN, NH 03444
USA

CONSTANTINO, LEONIDAS
2815 HAMPTON DR
MISSOURI CITY, TX 77459

CONSTAR SUPPLY
121 SUNNYSIDE AVENUE
CLOVIS, CA 93611
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

| | | |
|---|---|---|
| CONSTELLATION ENERGY SOURCE<br>111 MARKET PLACE, STE. 530<br>BALTIMORE, MD 21202<br>USA | CONSTR/USE 55327<br>3408 A AVE<br>GULFPORT, MS 38507<br>USA | CONSTRUCTED FACILITIES LABORATORY<br>BOX 7533<br>RALEIGH, NC 27695-7533<br>USA |
| CONSTRUCTION & MAINTENANCE MTLS.<br>1131 FOURTH STREET S.E.<br>ROANOKE, VA 24013<br>USA | CONSTRUCTION & MAINTENANCE<br>PO BOX21409<br>ROANOKE, VA 24018<br>USA | CONSTRUCTION ANCHORS<br>13900 E. 350 HWY<br>KANSAS CITY, MO 64108<br>USA |
| CONSTRUCTION ANCHORS<br>13900 E. 350 HWY<br>KANSAS CITY, MO 64138<br>USA | CONSTRUCTION ASSOC OF MICHIGAN<br>P.O. BOX 7018<br>TROY, MI 48007-7018<br>USA | CONSTRUCTION ASSOCIATION OF<br>PO BOX 3204<br>BLOOMFIELD, MI 48302-3204<br>USA |
| CONSTRUCTION BUILDING MATERIAL<br>529 BATH STREET    (H2808)<br>BRISTOL, PA 19007<br>USA | CONSTRUCTION BUILDING MATERIALS<br>4258 BRISTOL ROAD<br>OAKFORD, PA 19053<br>USA | CONSTRUCTION C/O SPRAY INSULATION<br>550 W. JACKSON<br>CHICAGO, IL 60661<br>USA |
| CONSTRUCTION COATING<br>1116 HARTWOOD DR.<br>DELAND, FL 32720<br>USA | CONSTRUCTION COATINGS INC<br>1116 HEARTWOOD RD<br>DE LAND, FL 32720<br>USA | CONSTRUCTION COATINGS INC.<br>310 N. DELAWARE<br>DELAND, FL 32720<br>USA |
| CONSTRUCTION COATINGS INC.<br>CAMBRIDGE, MA 02140<br>USA | CONSTRUCTION COATINGS<br>1150 CARTER ROAD<br>DELAND, FL 32720<br>USA | CONSTRUCTION COATINGS<br>310 N. DELAWARE<br>DELAND, FL 32720<br>USA |
| CONSTRUCTION COATINGS<br>WAREHOUSE<br>DELAND, FL 32720<br>USA | CONSTRUCTION COATINGS, INC<br>CAMBRIDGE, MA 02140<br>USA | CONSTRUCTION COATINGS,INC<br>10 HAWTHORN STREET<br>NEWTON, MA 02158<br>USA |
| CONSTRUCTION CONCEPTS<br>DOUGLAS FRAKES PRES<br>6502 GRAND TETON PLAZA<br>MADISON, WI 53719<br>USA | CONSTRUCTION DATA CORP - NENC<br>2770 INDIAN RIVER BLVD., STE 400<br>VERO BEACH, FL 32960<br>USA | CONSTRUCTION DESIGN CONSULTANT<br>13405 S.W. FREEWAY, SUITE 208<br>SUGAR LAND, TX 77478<br>USA |
| CONSTRUCTION DESIGN CONT<br>13405 SW FREEWAY<br>SUGAR LAND, TX 77478<br>USA | CONSTRUCTION EDUCATION FOUNDATION<br>1215 HIGHTOWER TRAIL #A200<br>ATLANTA, GA 30350-2914<br>USA | CONSTRUCTION FORCASTING<br>PRINCES HOUSE 39 KINGSWAY<br>LONDON, LO WC2B 6TP<br>UNK |
| CONSTRUCTION FORCASTINGS &<br>PRINCES HOUSE 39 KINGSWAY<br>LONDON, LO WC2B 6TP<br>UNK | CONSTRUCTION FORECASTING &<br>RESEARCH<br>140 MINORIES<br>LONDON, IT EC3N 1NT<br>UNK | CONSTRUCTION FORUM 2000<br>1185 WILLINGHAM DRIVE<br>ATLANTA, GA 30344<br>USA |

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONSTRUCTION INC.
C/O BARTER COMPANY
GREENVILLE, MS 38701
USA

CONSTRUCTION INDUSTRY ASSOC.
12440 WILES ROAD
CORAL SPRINGS, FL 33076
USA

CONSTRUCTION INDUSTRY COUNCIL
629 OLD WHITE PLAINS ROAD
TARRYTOWN, NY 10591
USA

CONSTRUCTION INDUSTRY PRODUCTS
P O BOX 473
ZAMORA, CA 95698
USA

CONSTRUCTION INDUSTRY RESEARCH
2511 EMPIRE AVENUE
BURBANK, CA 91504-3320
USA

CONSTRUCTION ISSUES FORUM
14821 SW 69TH STREET
MIAMI, FL 33193
USA

CONSTRUCTION ISSUES FORUM
195 SW 15TH RD., STE 302
MIAMI, FL 33129
USA

CONSTRUCTION MARKET DATA
PO BOX 101451
ATLANTA, GA 30392
USA

CONSTRUCTION MATERIAL
3408 A AVE. GULFPORT WAREHOUSE
GULFPORT, MS 39507
USA

CONSTRUCTION MATERIAL
3420 BELTLINE PARK DRIVE SOUTH
MOBILE, AL 36617
USA

CONSTRUCTION MATERIAL
SUPPLIERS
FRESNO, CA 93716
USA

CONSTRUCTION MATERIALS CO.
820 W. CHESTNUT ST
COVINGTON, VA 24426
USA

CONSTRUCTION MATERIALS COMPANY
PO BOX1347
HARRISONBURG, VA 22801
USA

CONSTRUCTION MATERIALS INC.
18909 HIGHLAND RD
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS INC.
3408 A AVENUE
GULFPORT, MS 39507
USA

CONSTRUCTION MATERIALS INC.
P.O. BOX 4088
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS LTD INC
6520 BEST FRIEND ROAD
NORCROSS, GA 30071

CONSTRUCTION MATERIALS LTD
2025 W.2ND AVE
EUGENE, OR 97402
USA

CONSTRUCTION MATERIALS LTD
401 SOUTH ROYAL STREET
MOBILE, AL 36603-1587

CONSTRUCTION MATERIALS LTD
9210 KING ARTHUR DR.
DALLAS, TX 75347
USA

CONSTRUCTION MATERIALS LTD
P.O. BOX 210189
MONTGOMERY, AL 36110
USA

CONSTRUCTION MATERIALS
100 CASS STREET
PEORIA, IL 61602
USA

CONSTRUCTION MATERIALS
10208 GENERAL DRIVE
ORLANDO, FL 32824
USA

CONSTRUCTION MATERIALS
10577 ROCKET BLVD
ORLANDO, FL 32824
USA

CONSTRUCTION MATERIALS
18909 HIGHLAND RD
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS
18909 HIGHLAND
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS
2003 WEST SIDE DRIVE
AUGUSTA CLOSED DO NOT USE, GA 30907
USA

CONSTRUCTION MATERIALS
2135 MCCLEAN DR
SHREVEPORT, LA 71101
USA

CONSTRUCTION MATERIALS
3288 WALL-TRIANA HIGHWAY
HUNTSVILLE, AL 35824
USA

CONSTRUCTION MATERIALS
3310 E. NAPOLEON
SULPHUR, LA 70664
USA

CONSTRUCTION MATERIALS
3408 A AVENUE
GULFPORT, MS 39507
USA

CONSTRUCTION MATERIALS
3420 BELTLINE PARK DRIVE S
MOBILE, AL 36617
USA

CONSTRUCTION MATERIALS
3601 4TH TERRACE N
BIRMINGHAM, AL 35222
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONSTRUCTION MATERIALS
3715 VULCAN DRIVE
NASHVILLE, TN 37211
USA

CONSTRUCTION MATERIALS
4350 NORTHERN BLVD.
MONTGOMERY, AL 36121
USA

CONSTRUCTION MATERIALS
6520 BEST FRIEND ROAD
NORCROSS, GA 30071
USA

CONSTRUCTION MATERIALS
6789 PHILLIPS INDUSTRIAL BLVD.
JACKSONVILLE, FL 32256
USA

CONSTRUCTION MATERIALS
AIRPORT RD, SOUTH OF SMITHVILLE RD
PEORIA, IL 61602
USA

CONSTRUCTION MATERIALS
P O BOX 4088
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS
PO BOX 210189
MONTGOMERY, AL 36121
USA

CONSTRUCTION MATLS D.I.P.
100 CASS ST
PEORIA, IL 61602
USA

CONSTRUCTION MTLS SALES
100 CASS ST
PEORIA, IL 61602
USA

CONSTRUCTION PRODUCTS & CONSULT.
PO BOX 84433
SIOUX FALLS, SD 57118
USA

CONSTRUCTION PRODUCTS
1005 BLUE MOUND ROAD
FORT WORTH, TX

CONSTRUCTION MATERIALS
4350 NORTHERN BLVD
MONTGOMERY, AL 36110
USA

CONSTRUCTION MATERIALS
600 ST GEORGE STREET
JEFFERSON, LA 70121
USA

CONSTRUCTION MATERIALS
6725 OXFORD ST
MINNEAPOLIS, MN 55426
USA

CONSTRUCTION MATERIALS
9108 CARPENTER FREEWAY *USE 231180*
DALLAS ***USE 231180***, TX 75247
USA

CONSTRUCTION MATERIALS
P O BOX 1151
COVINGTON, VA 24426
USA

CONSTRUCTION MATERIALS
P. O. BOX 4088
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS
PO BOX 4088
BATON ROUGE, LA 70821
USA

CONSTRUCTION MIDWEST
3531 NEVADA AVE NORTH
NEW HOPE, MN 55427
USA

CONSTRUCTION PRODUCTS & CONSULT.
101 EAST BENSON ROAD
SIOUX FALLS, SD 57104
USA

CONSTRUCTION PRODUCTS DIVISION
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CONSTRUCTION PRODUCTS
149 PLEASANT HILL ROAD
SCARBOROUGH, ME 04074
USA

CONSTRUCTION MATERIALS
4350 NORTHERN BLVD. *USE 241174*
MONTGOMERY ***USE 241174, AL 36110
USA

CONSTRUCTION MATERIALS
619 SO WEST STREET
JACKSON, MS 39201
USA

CONSTRUCTION MATERIALS
6725 OXFORD STREET
MINNEAPOLIS, MN 55426
USA

CONSTRUCTION MATERIALS
9210 KING ARTHUR DRIVE
DALLAS, TX 75247
USA

CONSTRUCTION MATERIALS
P O BOX 210189
MONTGOMERY, AL 36121
USA

CONSTRUCTION MATERIALS
P.O. BOX 4088
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS
UNIVERSITY AVENUE - PIONEER PARK
PEORIA, IL 61602

CONSTRUCTION MIDWEST
3531 NEVADA AVENUE N.
NEW HOPE, MN 55427
USA

CONSTRUCTION PRODUCTS & CONSULT.
P.O. BOX 84433
SIOUX FALLS, SD 57118
USA

CONSTRUCTION PRODUCTS DIVISION
7772 PARK PLACE
BRIGHTON, MI

CONSTRUCTION PRODUCTS
6051 W. 65TH STREET
BEDFORD PARK
CHICAGO, IL 60638

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONSTRUCTION PRODUCTS
6851 SMITH AVENUE
NEWARK, CA

CONSTRUCTION PRODUCTS
PO BOX366
SCARBOROUGH, ME  04074
USA

CONSTRUCTION QUALITY CONSULTANTS
1579 THREE PLACE
MEMPHIS, TN  38116
USA

CONSTRUCTION SEALANTS & SUPPLY
4450 W DIABLO
LAS VEGAS, NV  89118
USA

CONSTRUCTION SEALANTS & SUPPLY
4450 WEST DIABLO DRIVE
LAS VEGAS, NV  89118
USA

CONSTRUCTION SEALANTS & SUPPLY
4450 WEST DIABLO
LAS VEGAS, NV  89118
USA

CONSTRUCTION SEALANTS & SUPPLY
911 LINDA WAY # 104
SPARKS, NV  89431
USA

CONSTRUCTION SEALANTS & SUPPLY
911 LINDA WAY #104
SPARKS, NV  89431
USA

CONSTRUCTION SERVICE
2420 BOSTON RD
WILBRAHAM, MA  01095
USA

CONSTRUCTION SERVICE
2420 BOSTON RD.
WILBRAHAM, MA  01095
USA

CONSTRUCTION SERVICE
DIVISION OF DAUPHINAIS & SON
SPRINGFIELD, MA  01101
USA

CONSTRUCTION SERVICE
HATFIELD & NORTH ELM
NORTHAMPTON, MA  01060
USA

CONSTRUCTION SERVICES
9340 INDUSTRIAL TRACE
ALPHARETTA, GA  30201
USA

CONSTRUCTION SERVICES
BOX 714
HUMBLE, TX  77347-0714
USA

CONSTRUCTION SPEC/TELECOMM.
CEN CAL WALLBOARD SUPPLY
SACRAMENTO, CA  94203
USA

CONSTRUCTION SPECIALISTS
308 POST OAK RD
PIPE CREEK, TX  78063
USA

CONSTRUCTION SPECIALITIES
769 NORTH 16TH STREET
SACRAMENTO, CA  95814
USA

CONSTRUCTION SPECIALTIES
769 N. 16TH ST.
SACRAMENTO, CA  95814
USA

CONSTRUCTION SPECIALTIES
769 NORTH 16TH ST.
SACRAMENTO, CA  95814
USA

CONSTRUCTION SPECIFICATION, THE
P.O. BOX 85080
RICHMOND, VA  23285-4374
USA

CONSTRUCTION SPECIFICATIONS INST.
601 MADISON STREET
ALEXANDRIA, VA  22314
USA

CONSTRUCTION SPECIFICATIONS, THE
601 MADISON STREET
ALEXANDRIA, VA  22314-1791

CONSTRUCTION SPECIFICATIONS, THE
PO BOX 85080
RICHMOND, VA  23285-4236
USA

CONSTRUCTION SUPPLIES &
SPECIALTIES, INC
ORLANDO, FL  32806
USA

CONSTRUCTION SUPPLY & EQUIPMENT
408 W. 3RD ST.
ROME, GA  30165
USA

CONSTRUCTION SUPPLY CO.
2200 MORGANTOWN INDUSTRIAL PK.
MORGANTOWN, WV  26501
USA

CONSTRUCTION SUPPLY INC.
300 MAIN ST. ROUTE 250
B P PANTRY STORE
MANNINGTON, WV  26582
USA

CONSTRUCTION SUPPLY INC.
MORGANTOWN INDUSTRIAL PARK
1000 DUPONT RD.
MORGANTOWN, WV  26505
USA

CONSTRUCTION SUPPLY
100 DUPONTE RD-MAIL BOX 5
MORGANTOWN, WV  26505
USA

CONSTRUCTION TECHNOLGY LAB
5420 OLD ORCHARD ROAD
SKOKIE, IL  60077
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONSTRUCTION TECHNOLOGIES
1211 BEN BARRON RD.
MONCKS CORNER, SC 29461
USA

CONSTRUCTION TECHNOLOGIES
905 NORTH MAIN STREET
SUMMERVILLE, SC 29483
USA

CONSTRUCTION TECHNOLOGIES, INC
8998 BOUNT ISLAND BLVD C/O CARIBE U
JACKSONVILLE, FL 32226
USA

CONSTRUCTION TECHNOLOGIES, INC
P.O.BOX 31337
CHARLESTON, SC 29417
USA

CONSTRUCTION TECHNOLOGY INC.
9151 INTERNATIONAL PARKWAY
NEW HOPE, MN 55427
USA

CONSTRUCTION TECHNOLOGY LAB
5420 OLD ORCHARD ROAD
SKOKIE, IL 60077
USA

CONSTRUCTION TECHNOLOGY LABS INC
5420 OLD ORCHARD ROAD
SKOKIE, IL 60077-1030
USA

CONSTRUCTION TECHNOLOGY
5420 OLD ORCHARD ROAD
SKOKIE, IL 60077
USA

CONSTRUCTION TECHNOLOGY
9151 INTERNATIONAL PARKWAY
MINNEAPOLIS, MN 55428
USA

CONSTRUCTION TECHNOLOGY
9151 INTERNATIONAL PKY
MINNEAPOLIS, MN 55428
USA

CONSTRUCTION TECHNOLOGY
P.O.BOX 75674
CHICAGO, IL 60675-5674
USA

CONSTRUCTION TESTING, INC.
925 N. JEROME STREET
ALLENTOWN, PA 18103
USA

CONSTRUCTION TOOL SERVICE (CTS
2929A STEWART DR
STATE COLLEGE, PA 16801
USA

CONSTRUCTION TOOL SERVICE (CTS
3500 LIBERTY AVENUE
PITTSBURGH, PA 15201
USA

CONSTRUCTION TOOLS CTS
2929A STEWART DR.
STATE COLLEGE, PA 16801
USA

CONSTRUCTION ZONE, THE
JOB SITE
CHANDLER, AZ 85226
USA

CONSTRUCTIONEER
26 LONG HILL RD.
GUILFORD, CT 06437-0362
USA

CONSTRUCTIONEER
P O BOX 101587
ATLANTA, GA 30392-1587
USA

CONSTRUCTIVE CONSULTING INC
10 PRANCING ROAD
CHELMSFORD, MA 01824
USA

CONSTRUCTIVE SERVICES
90 PLEASANT ST
DEDHAM, MA 02026
USA

CONSUL OF COLUMBIA
1875 CONNECTICUT AVE., STE. 524
WASHINGTON, DC 20009
USA

CONSULATE GENERAL OF BRAZIL
STATLER BLDG, 20 PARK PLAZA
BOSTON, MA 02116
USA

CONSULATE GENERAL OF THE PHILIPPNES
556 FIFTH AVE
NEW YORK, NY 10036
USA

CONSULATE GENERAL
300 MONTGOMERY STREET
SAN FRANCISCO, CA 94104
USA

CONSULATE GENERAL
545 BOYLSTON ST 6TH FLR
BOSTON, MA 02116
USA

CONSULATE OF CHILE
1 BERNARDO O'HIGGINS CIRCLE
BRIGHTON, MA 02135
USA

CONSULATE OF COLUMBIA
535 BOYLSTON STREET 11TH FLOOR
BOSTON, MA 02116
USA

CONSULATE OF EGYPT
1110 SECOND AVE
NEW YORK, NY 10022
USA

CONSULATE OF VENEZUELA
545 BOYLSTON STREET
BOSTON, MA 02116
USA

CONSULTANTS IN INDUSTRY ECONOMICS
194 NASSAU STREET, STE 31
PRINCETON, NJ 08540
USA

CONSULTANTS IN INDUSTRY
194 NASSAU ST, SUITE 31
PRINCETON, NJ 08540
USA

CONSULTANTS NETWORK,INC., THE
76 ELM STREET
NEW CANAAN, CT 06840
USA

CONSULTANTS NEWS
TEMPLETON RD
FITZWILLIAM, NH 03447
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONSULTING ALLIANCE, THE
101 S.MAIN AVE., STE 620
SIOUX FALLS, SD 57104-6423
USA

CONSULTING AUDIOLOGICAL ASSOC INC
6905 W NORTH AVE
OAK PARK, IL 60302
USA

CONSULTING PSYCHOLOGISTS PRESS
P O BOX 49156
SAN JOSE, CA 95161-9156
USA

CONSUMER CONCRETE PRODUCTS
1500 KALAMAZOO AVE.
SOUTH HAVEN, MI 49090
USA

CONSUMER CONCRETE PRODUCTS
3809 E. MICHIGAN AVENUE
KALAMAZOO, MI 49003
USA

CONSUMER CONCRETE PRODUCTS
828 WASHINGTON
IONIA, MI 48846
USA

CONSUMER CONCRETE PRODUCTS
PO BOX 2229
KALAMAZOO, MI 49003
USA

CONSUMER HEALTH FOUNDATION
SWANKIN & TURNER
1400 16TH STREET N.W. SUITE 330
WASHINGTON, DC 20036

CONSUMER REPORTS
SUBSCRIPTION DEPT
BOULDER, CO 80321-3006
USA

CONSUMER SYSTEMS SERVICES
P.O. BOX 3637
OAK BROOK, IL 60523
USA

CONSUMER SYTEMS SERVICES
P.O. BOX 446
LAGUNA BEACH, CA 92652
USA

CONSUMERS BUILDING SUPPLY
2509 N. RIDGE ROAD
SHEFFIELD, OH 44055
USA

CONSUMERS BUILDING SUPPLY
P O BOX 824
LORAIN, OH 44052
USA

CONSUMERS BUILDING SUPPLY
P.O. BOX 824
LORAIN, OH 44052
USA

CONSUMERS BUILDING SUPPLY
SHIP TO THIS ADDRESS
1058 14TH STREET**DO NOT SHIP TO**
LORAIN, OH 44052
USA

CONSUMERS CONCRETE CORP
1020 N. RAYMOND ROAD
BATTLE CREEK, MI 49017
USA

CONSUMERS CONCRETE CORP
P O BOX 2229
KALAMAZOO, MI 49003
USA

CONSUMERS CONCRETE CORP.
1001 WOOD STREET
THREE RIVERS, MI 49093
USA

CONSUMERS CONCRETE CORP.
1020 11 RAYMOND RD
BATTLE CREEK, MI 49017
USA

CONSUMERS CONCRETE CORP.
10600 LINDEN DRIVE NW
GRAND RAPIDS, MI 49504
USA

CONSUMERS CONCRETE CORP.
1100 NAZARETH RD
KALAMAZOO, MI 49001
USA

CONSUMERS CONCRETE CORP.
1110 PROGRESS
STURGIS, MI 49091
USA

CONSUMERS CONCRETE CORP.
1500 KALAMAZOO
SOUTH HAVEN, MI 49090
USA

CONSUMERS CONCRETE CORP.
1621 CHICAGO DR. SW
WYOMING, MI 49509
USA

CONSUMERS CONCRETE CORP.
1816 EDSON DRIVE
HUDSONVILLE, MI 49426
USA

CONSUMERS CONCRETE CORP.
2259 HOLTON/WHITEHALL ROAD
WHITEHALL, MI 49461
USA

CONSUMERS CONCRETE CORP.
2626 LANSING ROAD
CHARLOTTE, MI 48813
USA

CONSUMERS CONCRETE CORP.
2655 E. GRAND RIVER AVENUE
EAST LANSING, MI 48823
USA

CONSUMERS CONCRETE CORP.
3233 BROAD MOORE AVENUE SE
KENTWOOD, MI 49512
USA

CONSUMERS CONCRETE CORP.
4400 EVANSTON ROAD
MUSKEGON, MI 49444
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CONSUMERS CONCRETE CORP.
598 CONRAD (EDWARDSBURG)
NILES, MI  49120
USA

CONSUMERS CONCRETE CORP.
P. O. BOX 2229
KALAMAZOO, MI  49003
USA

CONSUMERS CONCRETE CORP.
PO BOX 2229
KALAMAZOO, MI  49003
USA

CONSUMERS CONCRETE
14016 172ND. AVENUE
GRAND HAVEN, MI  49417
USA

CONSUMERS CONCRETE
4612 M40
HOLLAND, MI  49423
USA

CONSUMERS COOP OIL CO.
PO BOX 668
SAUK CITY, WI  53583-0668
USA

CONSUMERS ENERGY
.
LANSING, MI  48937-0001
USA

CONSUMERS ENERGY
212 WEST MICHIGAN AVENUE
JACKSON, MI  49201
USA

CONSUMERS ENERGY
3525 S LAKESHORE DRIVE
LUDINGTON, MI  49431
USA

CONSUMERS ILLINOIS WATER COMPANY
580 CENTRAL AVE
UNIVERSITY PARK, IL  60466
USA

CONSUMERS NJ WATER CO.
10 BLACK FOREST RD
HAMILTON, NJ  08691

CONSUMERS PIPE & SUPPLY CO.
10927 JASMINE STREET
FONTANA, CA  92337-6999
USA

CONSUMERS POWER CO
LANSING, MI  48937-0001
USA

CONSUMERS VINEGAR & SPICE
4723 SOUTH WASHTENAW AVENUE
CHICAGO, IL  60632
USA

CONTACT EAST INC
P O BOX 50147
WOBURN, MA  01815-0147
USA

CONTACT INDUSTRIES INC.
641 DOWD AVE.
ELIZABETH, NJ  07271

CONTACT INDUSTRIES
411 WALES AVENUE
BRONX, NY  10454
USA

CONTACT INDUSTRIES
641 DOWD AVENUE
ELIZABETH, NJ  07201
USA

CONTACTOURS & CHARTER SERVICES
1726 WILSON AVENUE
NATIONAL CITY, CA  91950
USA

CONTACTS METALS AND WELDING INC  CM
DAVID M HASKETT
1000 CAPITAL CENTER SOUTH
201 NORTH IL ST
INDIANAPOLIS, IN  46204
USA

CONTAINER COMPANY OF CAROLINA
P O BOX 9001099
LOUISVILLE, KY  40290
USA

CONTAINER CONCEPTS INC.
7838 IRON STREET
MASURY, OH  44438
USA

CONTAINER CONSULTING INC
265 DOVER DRIVE
WAVERLY, GA  31565
USA

CONTAINER CORP OF CAROLINA
P O BOX 96025
CHARLOTTE, NC  28296-0025
USA

CONTAINER CORP OF FL INC
BENAMY KLEIN
10063 E COLONIAL DRIVE
ORLANDO, FL  32817
USA

CONTAINER CORP. OF AMERICA
P.O. BOX 1648
WILMINGTON, DE  19899
USA

CONTAINER CORP. OF CAROLINA
P.O. BOX 219
PINEVILLE, NC  28134
USA

CONTAINER DEPOT INDUSTRIES INC.
8211 FISHER ROAD
BALTIMORE, MD  21222
USA

CONTAINER DESIGN
3560 SOUTH 637 WEST
SALT LAKE CITY, UT  84119
USA

CONTAINER GRAPHICS CORP
P O BOX 60712
CHARLOTTE, NC  28260
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONTAINER GRAPHICS CORPORATION
4901 STATESMAN DRIVE
IRVING, TX 75063
USA

CONTAINER MANAGEMENT CORP
P.O. BOX 6
OREM, UT 84059-0006
USA

CONTAINER PORT GROUP, INC.
PO BOX 72186
CLEVELAND, OH 44192-2186
USA

CONTAINER PRODUCTS CORP.
P.O. BOX 3767
WILMINGTON, NC 28405
USA

CONTAINER STORAGE INC.
855-B PARR BOULEVARD
RICHMOND, CA 94801
USA

CONTAINER SUPPLY COMPANY
12571 WESTERN AVENUE
GARDEN GROVE, CA 92641
USA

CONTAINER SYSTEMS INC
PO BOX 95303
CHICAGO, IL 60694-5303
USA

CONTAINERIZED EQUIPMENT SALES, INC.
P.O. BOX 308
GALENA PARK, TX 77547
USA

CONTAINMENT CORP
10889 PORTAL DRIVE
LOS ALAMITOS, CA 90720
USA

CONTAINMENT SOLUTIONS
2600 PEGASUS DR.
BAKERSFIELD, CA 93308
USA

CONTAINMENT SOLUTIONS
6740 BAYMEADOW DRIVE
GLENBURNIE, MD 21060
USA

CONTAMINANT CONTROL
438-C ROBESON STREET
FAYETTEVILLE, NC 28301
USA

CONTAMINANT CONTROL
HIGHWAY 198, KOSA TICONA STORES
SHELBY, NC 28150
USA

CONTAMINANT CONTROL
HIGHWAY 70 WEST/KOSA OF SALISBURY
SALISBURY, NC 28145
USA

CONTE SR, WILLIAM
48 STONEHAVEN LANE
WILLINGBORO, NJ 08046

CONTE, DIANE
10 WILBUR ST
LAWRENCE, MA 01841

CONTE, MICHAEL
LEAVETT ROAD RR 3 BOX 3220
PITTSFIELD, NH 032633220

CONTE, ROGER
ONE THOMAS PLACE
VALHALLA, NY 10595

CONTEC
LAUGARASVEGUR 7
104 REYKJAVIK, IT 104
UNK

CONTECH CONSTRUCTION PRODUCTS
ATTN: ACCOUNTS PAYABLE
8260 N EL MIRAGE ROAD
EL MIRAGE, AZ 85335
USA

CONTECH CONSTRUCTION PRODUCTS
P.O. BOX 100715
ATLANTA, GA 30384
USA

CON-TECH PAINTING INC
233 ROCK ROAD  SUITE 209
GLEN ROCK, NJ 07452
USA

CONTECH PANEL SYSTEMS
1790 BORDERLAND
ANTHONY, NM 88021
USA

CONTECH, INC.
P.O. BOX 920
GLEN BURNIE, MD 21060
USA

CONTEE, ROBIN
4307 COUNTRY DRIVE
DOVER, DE 19901

CONTEH, DEMBO
536 168TH STREET
BRONX, NY 10456

CONTEMPORARIES, INC.
7310 RITCHIE HWY., STE. 708
GLEN BURNIE, MD 21061
USA

CONTEMPORARIES, INC.
ATLANTA, GA 30384-8767
USA

CONTEMPORARIES, INC.
DRAWER C S 198767
ATLANTA, GA 30384-8767
USA

CONTEMPORARY HOTEL
NORTH PARKING LOT(DISNEY)
LAKE BUENA VISTA, FL 32830
USA

CONTI JR, JOHN
153 ALDER STREET
WALTHAM, MA 02154

CONTI, ARON
14 B ST
LYNN, MA 01905

CONTI, ARON
14 B STREET
LYNN, MA 01905

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONTI, BRANT
11055 GULINO RD
AMITE, LA  70422

CONTI, JAMES
173 LAKE AVENUE
E. WAREHAM, MA  02538

CONTI, MICHAEL
1820 FAIRMOUNT
PHILADELPHIA, PA  19130

CONTIENTAL SCHOOL
COX PLASTER
TUCSON, AZ  85701
USA

CONTINENTAL AIRLINE ARENA
70 COBB STREET
ROCKAWAY, NJ  07866
USA

CONTINENTAL AIRLINE BAGAGE
5900 S CARGO RD
CLEVELAND, OH  44135
USA

CONTINENTAL AIRSIDE BAG ROOM
TERMINAL C NEWARK AIRPORT
NEWARK, NJ  07114
USA

CONTINENTAL ARCHITECTURAL PRODUCTS
448 QUAIL RUN DRIVE
CLEVELAND, OH  44147
US

CONTINENTAL CABLEVISON
P.O. BOX 1
WOBURN, MA  01813-0001
USA

CONTINENTAL CAN CO
1000 KIEWIT PLAZA
OMAHA, NB  Z9Z 9Z9
TORONTO

CONTINENTAL CAN CO
1000 KIEWIT PLAZA
OMAHA, NE  68131
USA

CONTINENTAL CAST STONE
22001 W. 83RD ST.
SHAWNEE MISSION, KS  66227
USA

CONTINENTAL CAST STONE
MANUFACTURING INC
SHAWNEE MISSION, KS  66227
USA

CONTINENTAL CASUALTY COMPANY CNA
CNA PLAZA
CHICAGO, IL  60685
USA

CONTINENTAL CEMENT CO.
HIGHWAY 79
HANNIBAL, MO  63401
USA

CONTINENTAL CEMENT COMPANY
P O BOX 60650
SAINT LOUIS, MO  63160-0650
USA

CONTINENTAL CIRCUITS
1150 BELLE AVENUE
WINTER SPRINGS, FL  32708
USA

CONTINENTAL COATINGS COMPANY, INC.
10938 BEECH AVENUE
FONTANA, CA  92337
USA

CONTINENTAL COMPUTER SUPPLIES
2100 N. SEPULVEDA BLVD, SUITE 21
MANHATTAN BEACH, CA  90266-2948
USA

CONTINENTAL CONCRETE PROD
1 SOUTH GROSSTOWN RD
POTTSTOWN, PA  19464
USA

CONTINENTAL CONCRETE PROD
1 SOUTH GROSSTOWN ROAD
POTTSTOWN, PA  19464
USA

CONTINENTAL CONCRETE
1860 NW 1ST STREET
DELRAY BEACH, FL  33444
USA

CONTINENTAL CONCRETE
2390 SW 132ND AVENUE
MIAMI, FL  33175
USA

CONTINENTAL CONCRETE
5061 S.W. 36TH STREET
DAVIE, FL  33326
USA

CONTINENTAL CONCRETE
6600 N ANDREWS AVE SUITE 200
FORT LAUDERDALE, FL  33309
USA

CONTINENTAL CONCRETE
7160 INTERPACE ROAD
RIVIERA BEACH, FL  33407
USA

CONTINENTAL CONCRETE
W. DADE PLANT
MIAMI, FL  33183
USA

CONTINENTAL DISC CO.
4103 W. RIVERSIDE
RIVERSIDE, MO  64150
USA

CONTINENTAL DISC CORP
4701 N RONALD ST
HARDWOOD HEIGHTS, IL  60701
USA

CONTINENTAL DISC CORP
PO BOX 803313
KANSAS CITY, MO  64180-3313
US

CONTINENTAL DISC CORP
PO BOX 803313
KANSAS CITY, MO  64180-3313
USA

CONTINENTAL DISC CORP.
PO BOX 803313
KANSAS CITY, MO  64180-3313
US

CONTINENTAL DISC.
SUITE 104
54 SCOTT ADAM ROAD
COCKEYSVILLE, MD  21030
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONTINENTAL ELECTRIC SERVICE
PO BOX 942
TOA BAJA, PR 00951-0942
USA

CONTINENTAL ELECTRONICS CORP (TECH-
ROY PLUMLEE SHARON BRUNNER
,
UNK

CONTINENTAL EMSCO
P O BOX 297107
HOUSTON, TX 77297
USA

CONTINENTAL ENGINES INC
P O BOX 4217
GREENVILLE, SC 29608
USA

CONTINENTAL EXHIBITIONS INC
370 LEXINGTON AVE.
NEW YORK, NY 10017-6578
USA

CONTINENTAL FLORAL GREENS
N.E. 25491 STATE HWY. 3
BELFAIR, WA 98528
USA

CONTINENTAL GLASS & PLASTIC
135 S. LASALLE ST. DEPT. 1592
CHICAGO, IL 60674-1592
USA

CONTINENTAL GLASS & PLASTIC, INC.
135 S. LASALLE STREET
CHICAGO, IL 60674-1592
USA

CONTINENTAL GRAIN CO.
1ST & 17TH STS.
MENDOTA, IL 61342
USA

CONTINENTAL GYPSUM
265 DISTRIBUTION DR.
PORT NEWARK, NJ 07114
USA

CONTINENTAL GYPSUM
265 DISTRIBUTION ST
PORT NEWARK, NJ 07114
USA

CONTINENTAL HOSE
500 RAYBESTOS DR
UPPER SANDUSKY, OH 43351
USA

CONTINENTAL HOSE
500 RAYBESTOS DRIVE
UPPER SANDUSKY, OH 43351
USA

CONTINENTAL INSULATION IN
2109 SO.LYONS ST
SANTA ANA, CA 92705
USA

CONTINENTAL INSULATION
9055 RESEDA
RESEDA, CA 91335
USA

CONTINENTAL INSULATION
C/O WESTSIDE BUILDING MATERIALS
OAKLAND, CA 94601
USA

CONTINENTAL INSULATION
VAN NUYS, CA 91401
USA

CONTINENTAL MACHINE & ENG. CO
P. O. BOX 270
EAST CHICAGO, IN 46312-3768
USA

CONTINENTAL MAIL SORT
WEST END OF CONCOURSE A DIA
COMMERCE CITY, CO 80022
USA

CONTINENTAL MILLS
100 KRUSTEAZ WAY
HOPKINSVILLE, KY 42240
USA

CONTINENTAL MILLS
3600 WESTGATE
PENDLETON, OR 97801
USA

CONTINENTAL MILLS
7851 S. 192ND ST.
KENT, WA 98032
USA

CONTINENTAL MILLS
PO BOX 88176
SEATTLE, WA 98138
USA

CONTINENTAL PAPER
P.O. BOX 68
LAKE ZURICH, IL 60047
USA

CONTINENTAL PET HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

CONTINENTAL PET TECH.
280 INDUSTRIAL PARK ROAD
CARTERSVILLE, GA 30120
USA

CONTINENTAL PET TECH.
513 S. MC CLURE ROAD
MODESTO, CA 95354
USA

CONTINENTAL PET TECHNOLOGIES
#12 MAPLEWOOD DRIVE
HAZLETON, PA 18201
USA

CONTINENTAL PET TECHNOLOGIES
700 INDUSTRIAL BLVD.
ROCKWALL, TX 75087
USA

CONTINENTAL PET TECHNOLOGIES
7959 VULCAN DRIVE
FLORENCE, KY 41042
USA

CONTINENTAL PET TECHNOLOGIES
ONE SEAGATE
TOLEDO, OH 43666
USA