# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CONTINENTAL PET TECHNOLOGIES
SP. BRASIL
FUNDOS, CEP.18087-040-SOROCABA
FUNDOS, 999999999
BRAZIL.

CONTINENTAL PET
7 TECHNOLOGY DRIVE
MERRIMACK, NH 03054
USA

CONTINENTAL PET
725 INDUSTRIAL DRIVE
FREMONT, OH 43420
USA

CONTINENTAL PIPE MFG CO.
430 NORTH 600 WEST
PLEASANT GROVE, UT 84062
USA

CONTINENTAL PRODUCTS, INC.
#6 MIDWEST DRIVE
HOMEWOOD, IL 60430
USA

CONTINENTAL PRODUCTS, INC.
PO BOX 338
MARYLAND HEIGHTS, MO 63043
USA

CONTINENTAL SERVICE
3641 OLD CONEJO ROAD
NEWBURY PARK, CA 91320
USA

CONTINENTAL SERVICES INC.
PO BOX 3002
CARLSBAD, CA 92009
USA

CONTINENTAL STEEL TANK CO
3349-51 WEST COLUMBUS AVENUE
CHICAGO, IL 60652
USA

CONTINENTAL VAN LINES
POST OFFICE BOX 3963
SEATTLE, WA 98124-3963
USA

CONTINENTAL WATER SYSTEMS OF
ATLANT
P.O. BOX 968
ROSWELL, GA 30077
USA

CONTINENTAL WEST CONSTRUCTION CORP
HARVEY MALOFSKY
6515 GRAND TETON PLAZA
MADISON, WI 53719
USA

CONTINENTAL-ANCHOR LTD.
31-00 47TH AVENUE
LONG ISLAND CITY, NY 11101
USA

CONTINOLO, A
244 CANTERBURY AV
DALY CITY, CA 94015

CONTINOUS COATING CO
CONTINUOUS COATING CO
500 W GROVE AVE
ORANGE, CA 92865
USA

CONTOUR PRODUCTS
4001 KAW DRIVE
KANSAS CITY, KS 66102
USA

CONTRA COSTA INDUSTRIAL MEDICAL
2600 MACDONALD AVE
RICHMOND, CA 94804
USA

CONTRABAND DAYS, INC.
P.O. BOX 679
LAKE CHARLES, LA 70602
USA

CONTRACK INTERNATIONAL IN
1001 NORTH 19TH ST
ARLINGTON, VA 22209
USA

CONTRACT COMMUNICATIONS LTD
PLAYHOUSE YARD
LONDON, LO EC4V 5EX
UNK

CONTRACT EDUCATIONAL SERVICES
P.O. BOX 57930
LOS ANGELES, CA 90057
USA

CONTRACT FREIGHTERS, INC.
P.O. BOX 953695
SAINT LOUIS, MO 63195-3695
USA

CONTRACT GLASS SERVICE, INC.
225 ANDOVER STREET
WILMINGTON, MA 01887
USA

CONTRACT INTERNATIONAL, INC
CAMBRIDGE, MA 02140
USA

CONTRACT PACKAGING, INC.
13100 INDEPENDENCE DRIVE
COVINGTON, GA 30014
USA

CONTRACT PACKAGING, INC.
PO BOX 1508
COVINGTON, GA 30015
USA

CONTRACT PHARMACAL INC.
135 ADAMS AVE
HAUPPAUGE, NY 11788
USA

CONTRACT SOLUTIONS
TWO KEEWAYDIN DRIVE
SALEM, NH 03079-1875
USA

CONTRACT SYSTEMS INSTALLATION
4100 W. 76TH STREET
CHICAGO, IL 60652
USA

CONTRACTING DIV.
P.O.BOX 8368 MCB
CAMP LEJEUNE, NC 28542
USA

Exhibit 6

**Bar Date Notice & Non-Asbestos POC**

CONTRACTING MATERIALS PROCESSING IN
1922 BENHILL AVE
BALTIMORE, MD 21226
USA

CONTRACTING OFFICER
PSC BOX 20004
CAMP LEJEUNE, NC 28542
USA

CONTRACTING SERVICES INC.
15451 E. 32ND AVE.
AURORA, CO 80011
USA

CONTRACTING SERVICES, INC.
15451 EAST 32ND AVENUE
AURORA, CO 80011
USA

CONTRACTING SERVICES, INC.
JOB #95-14
SELLS, AZ 85634
USA

CONTRACTOR ABATEMENT
GLENDALE, AZ 85301
USA

CONTRACTOR SUPPLY
ALTERNATE 58
JONESVILLE, VA 24263
USA

CONTRACTOR TRADER
3001 RED HILL AVE
COSTA MESA, CA 92626
USA

CONTRACTORS AND ENGINEERS SERVICES
PO BOX 762
GOLDSBORO, NC 27533-0762
USA

CONTRACTORS ASSOCIATION OF WEST
2114 KANAWHA BLVD.,EAST
CHARLESTON, WV 25311
USA

CONTRACTORS BUILDING MAT
2905 EXPOSITION PL
LOS ANGELES, CA 90018
USA

CONTRACTORS BUILDING MATERIALS
2905 EXPOSITION PLACE
LOS ANGELES, CA 90018
USA

CONTRACTOR'S CHOICE SUPPLY, INC.
1308 EAST 50TH
LUBBOCK, FL 79404
USA

CONTRACTOR'S CHOICE SUPPLY, INC.
PO BOX54103
LUBBOCK, TX 79453
USA

CONTRACTORS DEPOT INC.
9 TELFAIR PLACE
SAVANNAH, GA 31415
USA

CONTRACTOR'S EQUIPMENT & SUP.
P.O. BOX 187
WESTLAKE, LA 70669
USA

CONTRACTORS EQUIPMENT & SUPPLY, INC
P.O. BOX 54650
NEW ORLEANS, LA 70154-4650
USA

CONTRACTORS GEN SUP CO-
2177 12TH ST
SARASOTA, FL 33577
USA

CONTRACTORS GEN SUP CO
2177 12TH ST.
SARASOTA, FL 33577
USA

CONTRACTORS IND. SUP. INC
1300, GREENBRIAR RD
ANNISTON, AL 36202
USA

CONTRACTORS MASONRY
5846 JASMINE
RIVERSIDE, CA 92504
USA

CONTRACTORS MATERIAL
2250 N. RAND RD.
PALATINE, IL 60074
USA

CONTRACTORS MATERIALS INC
2250 N.RAND ROAD
PALATINE, IL 60074
USA

CONTRACTORS PRECAST CORP.
3200 PATUXENT RIVER RD.
DAVIDSONVILLE, MD 21035
USA

CONTRACTORS PRECAST
3200 PATUXENT RIVER RD.
DAVIDSONVILLE, MD 21035
USA

CONTRACTORS READY MIX
210 E ELM
MASON CITY, IL 62664
USA

CONTRACTORS READY MIX
601 S KICKAPOO
LINCOLN, IL 62656
USA

CONTRACTORS READY MIX
601 SOUTH KICKAPOO
LINCOLN, IL 62656
USA

CONTRACTORS READY MIX
P. O. BOX 56
LINCOLN, IL 62656
USA

CONTRACTORS RUBBER SUPPLY
1431 ADELIA AVENUE
SOUTH EL MONTE, CA 91733-3002
USA

CONTRACTOR'S SUPPLIES INC
PO BOX150140
LUFKIN, TX 75901
USA

CONTRACTORS SUPPLIES INC
PO BOX150140
LUFKIN, TX 75915
USA

CONTRACTOR'S SUPPLIES INC.
1601 JOHN CARNEY
TYLER, TX 75701
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONTRACTOR'S SUPPLIES, INC.
P.O. BOX 150140
LUFKIN, TX  75915
USA

CONTRACTORS SUPPLY & EQUIPMENT
303 WEBBER ST.
LUFKIN, TX  75901
USA

CONTRACTORS SUPPLY & EQUIPMENT
EQUIPMENT CO.INCORP.
BATON ROUGE, LA  70821
USA

CONTRACTORS SUPPLY & EQUIPMENT
PO BOX347
BATON ROUGE, LA  70821
USA

CONTRACTORS SUPPLY CO.
800 EAST 18TH STREET
KANSAS CITY, MO  64108
USA

CONTRACTORS SUPPLY CORP OF WV
1 24TH ST.
WHEELING, WV  26003-0631
USA

CONTRACTORS SUPPLY CORP.
24TH & WATERS STS.
WHEELING, WV  26003
USA

CONTRACTORS SUPPLY
1005 E GRAND
MARSHALL, TX  75670
USA

CONTRACTOR'S SUPPLY
1005 E. GRAND
MARSHALL, TX  75670
USA

CONTRACTORS SUPPLY
3340 PAWTUCKET AVENUE
EAST PROVIDENCE, RI  02915
USA

CONTRACTORS SUPPLY
417 CALVIN BLVD
LONGVIEW, TX  75603
USA

CONTRACTOR'S SUPPLY
417 CALVIN BLVD
LONGVIEW, TX  75603
USA

CONTRACTORS SUPPLY
HWY 19 & LOOP 317
ATHENS, TX  75751
USA

CONTRACTORS SUPPLY
P O BOX 150140
LUFKIN, TX  75915
USA

CONTRACTORS WALL REPAIR
5218 SOUTH WAVERLY
LANSING, MI  48910
USA

CONTRACTORS WALL REPAIR
DO NOT SHIP
LANSING, MI  48910
USA

CONTRASTAN, MICHAEL
902 ROSE ANNE ROAD  GLEN BURNIE MD
21060
GLEN BURNIE, MD  21060

CONTRAVES INC.
CONTRAVES INC.
KEYSTONE COMMONS
COMMONWEALTH PLAZA BUILDING
EAST PITTSBURGH, PA  15112

CONTRERAS II, RALPH
P.O. BOX 1226
SHALLOWATER, TX  79363

CONTRERAS, ALEJANDRA
500 CENTRAL AVE APT 211
UNION CITY, NJ  07087

CONTRERAS, CAPRICE
757 TEMPLE AVE., #1
LONG BEACH, CA  90804

CONTRERAS, CELIA
109 W. CAMPBELL
UVALDE, TX  78801

CONTRERAS, CHARLES
1057 CHESTNUT ST
READING, PA  19602

CONTRERAS, CHRISTINE
3819 PUEBLO WAY
SCOTTSDALE, AZ  85251

CONTRERAS, DAVID
5707 LOUETTA ROAD
SPRING, TX  77379

CONTRERAS, DOLORES
22131 VALERIO ST.
CANOGA PARK, CA  91303

CONTRERAS, GLORIA
RT 1 BOX 504
MOMENCE, IL  60954

CONTRERAS, JUANITA
4414 LONGLEAF DR
GARLAND, TX  75042

CONTRERAS, LOUIS
1718 6TH STREET
WICHITA FALLS, TX  76301

CONTRERAS, LUZ MARIE
3796 SAN RAMON DR
OCEANSIDE, CA  92057

CONTRERAS, MANUEL
415 EAST NUECES
CRYSTAL CITY, TX  78839

CONTRERAS, MARY
PO BOX 3363
EL CENTRO, CA  92244

CONTRERAS, NELDA
234 MIDDLEBURY
SAN ANTONIO, TX  78217

CONTRERAS, ROSA
4033 SAN JUAN ST
OAKLAND, CA  94601

CONTRERAS, SELFA
1254 STERLING RD
HERNDON, VA  22070

CONTRERAS, THERESA
6709 W. MCCOY
ODESSA, TX  79763

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CONTROL & METERING
1410 KINGSLAND DRIVE
BATAVIA, IL  60510
USA

CONTROL & METERING
6500 KESTREL ROAD
MISSISSAUGA, ON  L5T 1Z6
TORONTO

CONTROL 7 INC
32 SCOTLAND BLVD
BRIDGEWATER, MA  02324
USA

CONTROL AND METERING
6500 KESTREL RD
MISSISSAUGA ONTARIO, IT  L5T 1Z6
TORONTO

CONTROL AND METERING
MISSISSAUGA ONTARIO, IT  L5T 1Z6
TORONTO

CONTROL CONCEPTS INC.
7870 PARK DRIVE
CHANHASSEN, MN  55317
USA

CONTROL CORPORATION OF AMERICA
1550 F CATON CENTER DR.
BALTIMORE, MD  21227
USA

CONTROL CORPORATION OF AMERICA
P O BOX 630369
BALTIMORE, MD  21263-0369
USA

CONTROL CORPORATION OF AMERICA
PO BOX 75339
BALTIMORE, MD  21275-5339
USA

CONTROL DESIGN SUPPLY INC.
135 W MAIN STREET
GENOA, IL  60135
USA

CONTROL DEVICES INC
228 NORTHEAST ROAD
STANDISH, ME  04084-6666
USA

CONTROL ELECTRIC SERVICES, INC
2172 PLATINUM ROAD, SUITE G
APOPKA, FL  32703
US

CONTROL ELECTRIC
1706 EAST SEMORAN BLVD. SUITE 128
APOPKA, FL  32703
USA

CONTROL ENTERPRISES INC
P O BOX 396
OAKHURST, CA  93644
USA

CONTROL EQUIPMENT CO
600 PINE DRIVE STE 208
POMPANO BEACH, FL  33060
USA

CONTROL EQUIPMENT SALES INC
600A KIRK RD
MARIETTA, GA  30060
USA

CONTROL EQUIPMENT SALES INC
MARIETTA, GA  30060
USA

CONTROL EQUIPMENT SALES
P.O. BOX 2357
ORLAND PARK, IL  60462
USA

CONTROL EQUIPMENT SALES, INC.
217 S. COLLEGE ST.
GREENEVILLE, TN  37743
USA

CONTROL EQUIPMENT SALES, INC.
600A KIRK RD.
MARIETTA, GA  30060
USA

CONTROL EQUIPMENT SALES, INC.
MARIETTA, GA  30060
USA

CONTROL FIRE & SAFETY
822 FRONT ST
MORGAN CITY, LA  70381
USA

CONTROL FIRE & SAFETY
P.O. BOX 777
MORGAN CITY, LA  70381
USA

CONTROL HEADQUARTERS, INC
1491 CATON FARM RD
LOCKPORT, IL  60441-9596
USA

CONTROL INSTRUMENTS CORPORATION
25 LAW DRIVE
FAIRFIELD, NJ  07004
USA

CONTROL PLUS, INC.
257 N.W. AVE., STE. 100
ELMHURST, IL  60126
US

CONTROL POINT ASSOC INC
776 MOUNTAIN BOULEVARD
WATCHUNG, NJ  07060
USA

CONTROL SERVICES, INC.
P. O. BOX 157
HIXSON, TN  37343
USA

CONTROL SOFT, INC.
14077 CEDAR AVENUE
CLEVELAND, OH  44118
USA

CONTROL SOFT, INC.
CLEVELAND, OH  44118
USA

CONTROL SOUTHERN, INC.
P. O. BOX 102363
ATLANTA, GA  30368-2363
US

CONTROL SOUTHERN, INC.
P.O. BOX 102363
ATLANTA, GA  30368-2363
USA

CONTROL SPECIALTIES INC
2503 MONROE AVENUE
GAINESVILLE, GA  30507
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONTROL SPRAY SERVICE/GTE BUILDING
LOMPOC, CA 93438
USA

CONTROL SPRAY/PASADENA HIGH SCHOOL
PASADENA, CA 91101
USA

CONTROL SUPPLY COMPANY, INC.
PO BOX 6781
GREENVILLE, SC 29606
USA

CONTROL SYSTEMS ASSOCIATES, INC.
P.O. BOX 310
DUNCAN, SC 29334
USA

CONTROL SYSTEMS ENGINEERS
P.O. BOX 12277
RESEARCH TRIANGLE PARK, NC 27709
USA

CONTROL TECHNIQUES
6900 SOUTHPOINTE PKWY.
BRECKSVILLE, OH 44141
USA

CONTROL TECHNOLOGY CO INC
P O BOX 50089
BILLINGS, MT 59105
USA

CONTROL VALVE SPECIALISTS
P.O. BOX 10014 STATION I
HOUMA, LA 70363
USA

CONTROLAS SPA
VIA AOSTA 6
CERNUSCO, MI 20063
USA

CONTROLCO AUTOMATION DISTR INC
PO BOX 3459
BAKERSFIELD, CA 93385
USA

CONTROLCO, INC.
10925 REED HARTMAN HWY., STE. 308
CINCINNATI, OH 45242
USA

CONTROLCO, INC.
P.O. BOX 45435
WESTLAKE, OH 44145-5435
US

CONTROLLED  ENVIRONMENTAL SERVICES
P. O. BOX 401
OAKLEY, CA 94561
USA

CONTROLLED BLASTING, INC.
3025 JONES MILL ROAD
NORCROSS, GA 30071
USA

CONTROLLED MAINTENANCE SYSTEMS
P O BOX 380064
BIRMINGHAM, AL 35238
USA

CONTROLLED RECOVERY INC
PO BOX 369
HOBBS, NM 88241
USA

CONTROLLED RELEASE TECHNOLOGIES
13161 56TH COURT
CLEARWATER, FL 33760
.
USA

CONTROLLER SERVICE AND SALES CO INC
P.O. BOX 845201
BOSTON, MA 02284-5201
USA

CONTROLLER SERVICE AND SALES CO
P O BOX 4339
BOSTON, MA 02211
USA

CONTROLLER'S OFFICE - 124
RENO, NV 89557
USA

CONTROLS & INSTRUMENTATION
6150-E BROOKSHIRE BLVD.
CHARLOTTE, NC 28216
USA

CONTROLS CENTER INC.
LOCATION 741
CINCINNATI, OH 45271-0741
USA

CONTROLS CENTER INC/JOHNSTONE SUP.
24 WEST MCMICKEN AVE.
CINCINNATI, OH 45210
USA

CONTROLS PLUS
257 EAST WEST AVE
ELMHURST, IL 60126
USA

CONTROLS WAREHOUSE
P.O. BOX 7248
OCALA, FL 34472
USA

CONTROLS WEST INC.
509 S. 48TH STREET, SUITE 105
TEMPE, AZ 85281
USA

CONTROLYNE INC.
25 NORTH FULLERTON AVENUE
MONTCLAIR, NJ 07042-3412
USA

CON-TRUX CONSTRUCTION CO. INC.
1208 SPEARSVILLE HIGHWAY
FARMERVILLE, LA 71241
USA

CON-TRUX CONSTRUCTION CO., INC.
PO BOX218
FARMERVILLE, LA 71241
USA

CONVAULT
4109 ZEERING RD
DENAIR, CA 95316
USA

CONVAULT
4109 ZEERING ROAD
DENAIR, CA 95316
USA

CONVENIENT CARE
922 TRIPLETT ST  SUITE 7
OWENSBORO, KY 42303
USA

CONVENTION CENTER
100 S. CAPITAL AVE.
INDIANAPOLIS, IN 46225
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONVENTION CENTER
MEISWINKEL
SACRAMENTO, CA  95798
USA

CONVERSE INC.
HWY#72, WEST
LUMBERTON, NC  28358
USA

CONVERSION ONLY
55 HAYDEN AVENUE
LEXINGTON, MA  02173
USA

CONVERTA-VANS, INC.
2775 BROADWAY
BUFFALO, NY  14227
USA

CONVERTIDORA DE PAPEL SEGUTELCO CA
SEGUTELCO C A LOC 4 Y 5 CENTRO COML
CARACAS,
VENZUALA

CONVERTIDORA DE PAPEL
PORT OF PUERTO CABELLO
PUERTO CABELLO,  02024
VENZUALA

CONVERY, DOLORES
423 ASH STREET
DELANCO, NJ  08075

CONVEY, JULIAN
P O BOX 43
BUCKEYSTOWN, MD  21717

CONVEY, SUSAN
2217 FAIRVIEW AVE.
EASTON, PA  18042

CONVEYING TECHNIQUES
800 WILCREST DR., STE. 101
HOUSTON, TX  77042-1359
US

CONVEYOR HANDLING CO INC
6715 SANTA BARBARA COURT
ELKRIDGE, MD  21075
USA

CONVEYOR SUPPLY INC.
P.O. BOX 85
DEERFIELD, IL  60015
USA

CONVEYOR SYSTEMS & COMPONENTS CO
P O BOX 343
RIVERSIDE, NJ  08075-0343
USA

CONVEYOR WAREHOUSE
P O BOX 20316
ATLANTA, GA  30325
USA

CONVEYORS & DRIVES INC
P O BOX 19955 STA N.
ATLANTA, GA  30325
USA

CONVOCATION CENTER
INTER OF SUTHERLAND & TERRACE
PITTSBURGH, PA  15213
USA

CON-WAY CENTRAL EXPRESS
P O BOX 360360
PITTSBURGH, PA  15251-6360
USA

CON-WAY CENTRAL EXPRESS
P O BOX 93990
CHICAGO, IL  60673-3990
USA

CON-WAY CENTRAL EXPRESS
P.O. BOX 5160
PORTLAND, OR  97208-5160
USA

CON-WAY CENTRAL EXPRESS
P.O. BOX 730136
DALLAS, TX  75373-0136
USA

CONWAY CENTRAL EXPRESS
PO BOX 5160
PORTLAND, OR  97208-5160
USA

CONWAY CENTRAL EXPRESS
PO BOX 730136
DALLAS, TX  75373-0136
USA

CON-WAY CENTRAL
P.O. BOX 7777W8670
PHILADELPHIA, PA  19175-8670
USA

CONWAY MILL
LISA J SOTTO HUNTON & WILLIAMS
200 PARK AVE
43RD FLOOR
NEW YORK, NY  10166-0136
USA

CONWAY OFFICE PRODUCTS INC
110 PERIMETER ROAD
NASHUA, NH  03063
USA

CONWAY REGIONAL MEDICAL CENTER
2302 COLLEGE AVENUE
CONWAY, AR  72032
USA

CON-WAY SOUTHERN EXPRESS
P.O. BOX 360360
PITTSBURGH, PA  15251-6360
USA

CON-WAY SOUTHERN EXPRESS
P.O. BOX 5160
PORTLAND, OR  97208
USA

CON-WAY SOUTHERN
P.O. BOX 7777W8670
PHILADELPHIA, PA  19175-8670
USA

CON-WAY SOUTHWEST EXPRESS
P.O. BOX 7777 W9100
PHILADELPHIA, PA  19175
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONWAY TRANSPORTATION SERVICES INC
PO BOX 642080
PITTSBURGH, PA 15264-2080
USA

CONWAY WESTERN
PO BOX 3197
PORTLAND, OR 97208-3197
USA

CONWAY, CLAUDINE
1003 4TH STREET
PERRY, OK 730773616

CONWAY, FRANCIS
1512 ROBINSON AVE.
HAVERTOWN, PA 19083

CONWAY, JULIET
6868 MUSKETT WAY
CENTREVILLE, VA 22020

CONWAY, MAC
206 S E 84TH
NORMAN, OK 73071

CONWAY, SHEILA
102 CAPETOWN COURT
SPARTANBURG, SC 29316

CONWAY-JONES, GLORIA
6001-5 MAJORS LANE
COLUMBIA, MD 21045

CONWELL, MARVIN
P. O. BOX 1184
MEEKER, CO 81641

CONYERS DILL & PEARMAN
P O BOX HM 1022
HAMILTON HMDX BERMUDA, IT
UNK

CONYERS, ROBIN
14014 NW PASSAGE
MARINA DEL REY, CA 90292

COOK - JACKSON COMPANY
168 SOUTH HOWELL STREET
HILLSDALE, MI 49242-2081
USA

CONWAY TRANSPORTATION SERVICES
PO BOX 642080
PITTSBURGH, PA 15264-2080
US

CONWAY, ANDREW
2540 FLAIR KNOLL DR
ATLANTA, GA 30345

CONWAY, DANNY
185 COUNTRY JUNCTION ROAD
WEST UNION, SC 29696

CONWAY, GERALDINE
46 WALDO RD
ARLINGTON, MA 02174

CONWAY, KEVIN
2677 132 AVENUE
SHERRARD, IL 61281

CONWAY, ROBERT
MEXISELL VALLEY RD.
SAYLORSBURG, PA 18353

CONWAY, THOMAS
220 ARROWHEAD WAY
QUEENSTOWN, MD 21658

CONWEB INC.
25 JUST RD
FAIRFIELD, NJ 07004
USA

CONWELL, W
2714 SOUTHERN AVENUE
FAYETTEVILLE, NC 28306

CONYERS SMALL ENGINE
2051 HWY 138 NE
CONYERS, GA 30208
USA

COOCHYWTEWA, ALPH
P.O. BOX 35
SECOND MESA, AZ 86043

COOK & BOARDMAN OF SOUTH CAROLINA
PO BOX 294
SIMPSONVILLE, SC 29681
USA

CON-WAY WESTERN EXPRESS
P.O. BOX 7777W8670
PHILADELPHIA, PA 19175-8670
USA

CONWAY, ANN MARIE
16 SHELBY AVE
PARAMUS, NJ 07652

CONWAY, EDWARD
RT. 4, BOX 1450
HILLSBOROUGH, NC 27278

CONWAY, JAMES
214 CREST DRIVE
PALESTINE, TX 758017324

CONWAY, LINNEA
3309 N 27TH ST.
MCALLEN, TX 78504

CONWAY, SEAN
19 RICHMOND STREET
WEYMOUTH, MA 02188

CONWAY, VINICIA
2650 POINTVIEW DRIVE
ALLISON PARK, PA 15101

CONWELL, JOHN
9215 MCAVOY
HOUSTON, TX 77074

CONYERS DILL & PEARMAN
2 CHURCH ST.  P O BOX HM 1022
HAMILTON, IT  HM DX
UNK

CONYERS WELDING & MACHINE INC
P O BOX 768
CONYERS, GA 30012
USA

COOIL, OLGA
9754 PARKSIDE AVE
BOCA RATON, FL 33428

COOK & INGLE CO INC
400 CHEROKEE ESTATE ROAD
DALTON, GA 30722
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COOK & INGLE CO. INC.
400 CHEROKEE ESTATE RD.
DALTON, GA  30722
USA

COOK & INGLE CO. INC.
P.O. BOX 626
DALTON, GA  30720
USA

COOK & INGLE
400 CHEROKEE ESTATE RD
DALTON, GA  30720
USA

COOK BLOCK & BRICK SALES CORP.
2415 ALEXANDRIA PIKE
ANDERSON, IN  46012
USA

COOK BLOCK & BRICK SALES CORP.
PO BOX2513
ANDERSON, IN  46018
USA

COOK BLOCK & BRICK
PO BOX 2513
ANDERSON, IN  46018
USA

COOK BROTHERS INSULATION
1621 1/2 WEST 100 34TH STREET
GARDENA, CA  90249
USA

COOK BUILDERS SUPPLIES
210 AGAWAM AVE.
WEST SPRINGFIELD, MA  01089
USA

COOK BUILDERS SUPPLIES
850 MEMORIAL AV
WEST SPRINGFIELD, MA  01089
USA

COOK BUILDERS SUPPLIES
850 MEMORIAL AVE.
WEST SPRINGFIELD, MA  01089
USA

COOK CHILDREN MEDICAL CENTER
801 7TH AVE & TERRELL
FORT WORTH, TX  76104
USA

COOK CHILDRENS HOSPITAL
901 7TH AVENUE
FORT WORTH, TX  76104
USA

COOK CO. HOSPITAL
750 WEST WINCHESTER ST.
CHICAGO, IL  60612
USA

COOK COMMUNICATION INC.
ROLLING PLAINS
COLORADO SPRINGS, CO  80901
USA

COOK CONCRETE PRODUCTS
5461 EASTSIDE ROAD
REDDING, CA  96001
USA

COOK CONCRETE PRODUCTS
P.O. BOX 720280
REDDING, CA  96099
USA

COOK CONCRETE
ATTN:  ACCOUNTS PAYABLE
REDDING, CA  96099
USA

COOK COUNTY / RUSH HEALTHCARE
2220 WEST HARRISON
CHICAGO, IL  60612
USA

COOK COUNTY COLLECTOR
118 NO CLARK ST
CHICAGO, IL  60602-1395
USA

COOK COUNTY COLLECTOR
DOWNTOWN OFFICE
CHICAGO, IL  60602
USA

COOK COUNTY COLLECTOR
P O BOX 641547
CHICAGO, IL  60664-1547
USA

COOK COUNTY COLLECTOR
P O BOX 7552
CHICAGO, IL  60680-7552
USA

COOK COUNTY COLLECTOR
P.O. BOX 7552
CHICAGO, IL  60680-7552
USA

COOK COUNTY DEPARTMENT OF
ROOM 202  1500 MAYBROOK DR.
MAYWOOD, IL  60153
USA

COOK COUNTY DEPT OF ENV CONTROL
69 W WASHINGTON SUITE 1900
CHICAGO, IL  60602-3004
USA

COOK COUNTY DEPT OF ENVIRONMENTAL C
1500 MAYBROOK DRIVE
MAYWOOD, IL  60153
USA

COOK COUNTY DEPT OF REVENUE
PO BOX 641547
CHICAGO, IL  60664-1547
USA

COOK COUNTY HOSPITAL
750 WEST WINCHESTER STREET
CHICAGO, IL  60612
USA

COOK COUNTY RECORDERS OFFICE
118 NO CLARK STREET  ROOM 230
CHICAGO, IL  60602
USA

COOK HOSPITAL
7TH & TERRELL
FORT WORTH, TX  76104
USA

COOK IRON STORE COMPANY, INC.
PO BOX 1237
ROCHESTER, NY  14603
USA

COOK JACKSON & COMPANY
4560 WAYNE ROAD
BATTLE CREEK, MI  49015
USA

COOK JR., ROBERT
113 RALPH ROAD
GLEN BURNIE, MD  21060

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COOK POLITICAL REPORT, THE
1501 M STREET NW  SUITE 300
WASHINGTON, DC  20005
USA

COOK POLITICAL REPORT, THE
900 2ND STREET, NE
WASHINGTON, DC  20002
USA

COOK, ADRIENNE
1103 SOUTHWEST AVE
JOHNSON CITY, TN  37604

COOK, ALVA
2944 GREENWOOD ACRES
N206
DEKALB, IL  601159798

COOK, ALVIN
12938 BRIARWEST CIRCLE
HOUSTON, TX  77077

COOK, ANDREA
2435 OLE WOODS COURT
ROCK HILL, SC  29732

COOK, ANNE
700 HOLLY LANE
BOCA RATON, FL  33486

COOK, BABIE
1102 N.WASHINGTON
AMARILLO, TX  79107

COOK, BECKY
121 RILEY DR
HOUMA, LA  70363

COOK, BETH
11 MAPLE STREET
BROWNSVILLE, PA  15417

COOK, BEULAH
4987 GREEN BRIDGE ROAD
DAYTON, MD  21036

COOK, BONITA
RR 3 BOX 607
NEWPORT, ME  04953

COOK, BRIAN
825 W MAIN ST
LAURENS, SC  29360

COOK, BYRON
116 NEWBERN
JACKSONVILLE, TX  75766

COOK, C
4345 #F GARST MILL RD
ROANOKE, VA  24018

COOK, CABION
1356 63RD AVE
OAKLAND, CA  94621

COOK, CAROL
RT 3 BOX 98B
COMMERCE, GA  30529

COOK, CATHERINE
217 STEPHENSON ST
SHREVEPORT, LA  71104

COOK, CHARLES
1417 JAY'S AVENUE
RIFLE, CO  816502121

COOK, CHARLES
3236 HITCHING POST LANE
ROCK HILL, SC  29732

COOK, CHARLES
4007 OLD COLUMBIA PIKE
ELLICOTT CITY, MD  21043

COOK, CHRISTOPHER
616 HENRY LANDRY
METAIRIE, LA  70003

COOK, CLARENCE
1701 JOHNENSON
IOWA PARK, TX  76367

COOK, COMPOSITE & POLYMERS CO
1412 KNOX
KANSAS CITY, MO  64116
USA

COOK, COMPOSITES & POLYMERS CO
820 EAST 14TH AVE.
NORTH KANSAS CITY, MO  64116
USA

COOK, COMPOSITES & POLYMERS CO
820 EAST 14TH AVENUE
KANSAS CITY, MO  64116
USA

COOK, DARRELL
4483 FLATSHOALS RD N
UNION CITY, GA  30291

COOK, DAVID
5246 CHAPARRAL
WICHITA FALLS, TX  76310

COOK, DAVID
640 42ND ST NE
CEDAR RAPIDS, IA  52402

COOK, DAWN
334 MAXEY ST.
DACULA, GA  30211

COOK, DENNIS
P. O. BOX 521
MEEKER, CO  81641

COOK, DESIREE
8791 CAIRO CT
SAN DIEGO, CA  92123

COOK, DESSLER
708 W CLARA
IOWA PARK, TX  76367

COOK, DONALD
1830 PINE TREE LANE
SAN ANTONIO, TX  782324947

COOK, DONALD
HC 60 BOX 378007
ROUND MOUNTAIN, NV  89045

COOK, DUNCAN
720 COLLEGE MALL ROAD
C-2
BLOOMINGTON, IN  474015461

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COOK, EDWARD
702 SUGARMILL RD
GREER, SC  29650

COOK, ELIZABETH
ROUTE 17, BOX 178
STATESVILLE, NC  28677

COOK, ELKE
20 HOVEY POND RD
N GRAFTON, MA  01536

COOK, EMILY
609 WEST COLEMAN
IOWA PARK, TX  76367

COOK, FRANCES
211 MEADOW, RIVIERA BCH
PASADENA, MD  21122

COOK, FREDERICK
P.O. BOX 630081
IRVING, TX  75063

COOK, GEORGE
5416 LONGLEAF
WICHITA FALLS, TX  76310

COOK, GERALDINE
218 OLIVE BRANCH DR
STEVENSVILLE, MD  21666

COOK, GLORIA
9046 ARCHDALE
DETROIT, MI  48228

COOK, GUY
223W 26R ST
MERCED, CA  93540

COOK, GWENDOLYN
200E 102ND STREET
LOS ANGELES, CA  90003

COOK, HARRY
4505 NESMITH RD.
PLANT CITY, FL  33567

COOK, HAWKINS
305 HILLSIDE DRIVE
GREER, SC  296511721

COOK, HEATH
4359 CUNNINGHAM
WICHITA FALLS, TX  76308

COOK, HENRY
8699 HARPER POINT DR
CINCINNATI, OH  45249

COOK, HUBERT
465 RIVERWAY DRIVE
GREER, SC  29651

COOK, JACK
918 MYRTLE CREEK DRIVE
LA PORTE, TX  77571

COOK, JACQUELINE
11272 EVANS TRAIL     #102
BELTSVILLE, MD  20705

COOK, JAMES
104 2ND ST. BOX 236
VAN HORNE, IA  52346

COOK, JAMES
1666 26TH AVE
COLUMBUS, NE  68601

COOK, JAMES
532 FAIRFAX
SHREVEPORT, LA  71108

COOK, JAMES
5328 FAIRFAX
SHREVEPORT, LA  71108

COOK, JASON
702 SUGAR MILL ROAD
GREER, SC  29650

COOK, JODI
4875 BEL VISTA
BAR NUNN, WY  82601

COOK, JOE
1002 H STREET
BARLING, AR  72923

COOK, JOHNNY
6729 EL PARQUE DR
EL PASO, TX  79912

COOK, JR., LEE
7820 LINTHICUM ROAD
PASADENA, MD  21122

COOK, KATHLEEN
1108 FRANKLIN STREET
TRRENTON, NJ  08610

COOK, KEVIN
506 LAURELWOOD DR
CLEVES, OH  45002

COOK, L DIANNA
104 2ND ST. BOX 236
VAN HORNE, IA  52346

COOK, LARRY
5520 LUNSFORD DRIVE
INDIANAPOLIS, IN  46237

COOK, LEE
408 5TH AVE.
BALTIMORE, MD  21225

COOK, LEONARD
PO BOX 390
MEEKER, CO  81641

COOK, LESLIE
465 RIVERWAY DRIVE
GREER, SC  29651

COOK, LINDA
1116 E COWDEN
MIDLAND, TX  79701

COOK, LINDA
16184 FRONTENAC
MT CLEMENS MI, MI  48044

COOK, LINDA
2235 ROUND ROCK
CARROLLTON, TX  75007

COOK, MATTHEW
135 33RD AVE SW
24
CEDAR RAPIDS, IA  52404

COOK, MICHAEL
1359 S.4TH ST
LOUISVILLE, KY  40208

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COOK, MICHAEL
4016 CHICO PLACE
AMARILLO, TX 79107

COOK, MICHAEL
4243 MOSELLE DRIVE
HAMILTON, OH 45011

COOK, NANCY
1614 CHESTNUT LANE
SEVERN, MD 21144

COOK, PATRICIA
977 FULTON AVENUE #489
SACRAMENTO, CA 95825

COOK, PATRICK
RT. 1, BOX 46
MAGEE, MS 39111

COOK, PAUL
7 MORGAN WAY
GREENVILLE, SC 29615

COOK, PETER
12499 CLASSIC DRIVE
CORAL SPRINGS, FL 33071

COOK, PHILIP
404 BARLEY MILL DRIVE
GREER, SC 29651

COOK, RALPH
814 EWERS STREET
ROCKY FORD, CO 81067

COOK, REX
P. O. BOX 390
MEEKER, CO 81641

COOK, RICHARD
14223 170TH AVE.
MONTICELLO, IA 52310

COOK, ROBERT
1185 SALEM STREET
MALDEN, MA 02148

COOK, ROBERT
504 KEMP BLVD #230
WICHITA FALLS, TX 76301

COOK, ROBERT
9 NICHOLAS RD
RAYNHAM, MA 02767

COOK, ROBERT
PO BOX 695
INMAN, SC 29349

COOK, RUTH
7 EASTLYN DR
BARDONIA, NY 10954

COOK, SCOTT
2824 S. WISE DR
SUMTER, SC 29150

COOK, SHARON
13 DURELL DR
NEWMARKET, NH 03857

COOK, STEPHEN
127 WEST 8TH ST.
ELMIRA HEIGHTS, NY 14903

COOK, TERRY
P.O. BOX 1178
INDEPENDENCE, LA 70443

COOK, THERES'
1115 HWY 146
TEXAS CITY, TX 77590

COOK, THOMAS
3813 SALEM CHURCH RD
JARRETTSVILLE, MD 21084

COOK, THOMAS
53B JERICHO ROAD
WESTON, MA 021931209

COOK, THOMAS
8 JEFFERSON DR
LONDONDERRY, NH 03053

COOK, TOBY
1754 BURTON AVE.
SAN DIEGO, CA 92111

COOK, TROY
1524 LOCKNEY
AMARILLO, TX 79106

COOK, VERNESSA
103 CAMPBELL ST
CAMDEN, SC 29020

COOK, VERONICA
12051 ALMOND DR.
FONTANA, CA 92336

COOK, VIVIAN
1409 GILBERT RD NW
ROANOKE, VA 24017

COOK, WANDA
7720 WASHINGTON PIKE
CORRYTON, TN 37721

COOK, WILLIAM
5214 WATERVIEW LN.
GARLAND, TX 75043

COOK, WILLIAM
P. O. BOX 685
HEMPHILL, TX 75948

COOK, WILMA
106 HERITAGE COURT
COMMERCE, GA 30529

COOKCO INC DBA ZEE MEDICAL SVC CO
PO BOX 1210
INDIAN TRAIL, NC 28079
USA

COOK-DAVIS, PAMELA
1509 S SPENCER
INDIANAPOLIS, IN 46203

COOKE JR, MILLARD
205 WHEELER ST
ROANOKE RAPIDS, NC 27870

COOKE SAND & GRAVEL
90 COUNTY RT 9
GOUVERNEUR, NY 13642
USA

COOKE SAND & GRAVEL
P.O. BOX 550
GOUVERNEUR, NY 13642
USA

COOKE SAND & GRAVEL
PO BOX 550
GOUVERNEUR, NY 13642
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COOKE, ANTHONY
P O BOX 81
FAIRFOREST, SC 293360081

COOKE, CAROL
833 MAIN ST
WILMINGTON, MA 01887

COOKE, DORIS
116 NORTH DANZLER RD
DUNCAN, SC 293349637

COOKE, JENNIFER
1834 ONTARIO PL NW
WASHINGTON, DC 20009

COOKE, PHYLLIS
538 WOODS BRIDGE ROAD
COMMERCE, GA 30529

COOKEVILLE HIGH SCHOOL
PUTNAM COUNTY SCHOOL BOARD
COOKEVILLE, TN 38501
USA

COOKS, CALEB
433 6TH ST NE
WASHINGTON, DC 20002

COOKSEY, FRED
8607 HIGHGATE RD
ALEXANDRIA, VA 22308

COOKSTON, JACQUELINE
1254 MAGNOLIA LA
HERNDON, VA 22070

COOL SPRINGS MARRIOTT
COOL SPRINGS BLVD
FRANKLIN, TN 37067
USA

COOLEY CONSTRUCTION
1375 N WARNER
ALTURAS, CA 96101
USA

COOKE, BALDWIN
P.O. BOX 6213
CAROL STREAM, IL 60197
USA

COOKE, CONNIE
RT 2 BOX 335A
COMMERCE, GA 30529

COOKE, EDWARD
2571 COUNTRYWOOD PARKWAY
CORDOVA, TN 380189316

COOKE, LYNN
322 E CELESTIAL DR
GREER, SC 29651

COOKE, TAMMY
P O BOX 6333
HICKORY, NC 28603

COOKIES BY MISS JACKIE
360 SALEM STREET
MALDEN, MA 02148
USA

COOKS, FRANCINWE
PO BOX 470
HOPKINS PARK, IL 60944

COOKSEY, PATRICIA
5903 QUEENSGATE
HOUSTON, TX 77066

COOL CARBON DIV.
CAMBRIDGE, MA 02140
USA

COOL, CYNTHIA
3485 ALBERT LANE
VACAVILLE, CA 95688

COOLEY DICKERSON HOSPITAL
30 LOCUST STREET
NORTHAMPTON, MA 01060
USA

COOKE, CARMELITA
5416 55TH PL.
RIVERDALE, MD 20737

COOKE, DIANE
6386 DUCKETTS LANE
ELKRIDGE, MD 21075

COOKE, H
6310 SQUARE DRIVE
FRIDLEY, MN 55432

COOKE, LYNNE
2122 BALBOA AVE #6
SAN DIEGO, CA 92109

COOKEVILLE HIGH SCHOOL
C/O PUTNAM COUNTY SCHOOL BOARD
COOKEVILLE, TN 38501
USA

COOKS CHILDRENS HOSPITAL
C/O L C R
6316 PRECIENT ROAD
HURST, TX 76054
USA

COOKS, JACQUELINE
104 CHUCK CIRCLE
WARNER ROBINS, GA 31093

COOKSON DOOR SALES OF ARIZONA
4802 S 35TH STREET
PHOENIX, AZ 85040
USA

COOL CARBONE DIV WAITS IN
2106 C.W.FERRY WAY
HUNTSVILLE, AL 35801
USA

COOLEY CONCRETE
1375 N WARRENER
ALTURAS, CA 96101
USA

COOLEY LAW CENTER
300 SOUTH CAPITOL STREET
LANSING, MI 48909
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COOLEY, CHARLES
320 MYSTIC HOLLOW
WATERLOO, SC 29384

COOLEY, CHRISTA
617 MITCHELL AVE.
LEXINGTON, KY 40504

COOLEY, DEBORAH
7 DRAKEMONT COURT
GREER, SC 29651

COOLEY, DOROTHY
108 HIGHWAY 14
SIMPSONVILLE, SC 29681

COOLEY, GARY
P.O. BOX 391
YORKTOWN, TX 78164

COOLEY, GERALD
RT 1 BOX 682
WATERLOO, SC 29384

COOLEY, JAMES
3211 S. HWY 23
OZARK, AR 72949

COOLEY, JEAN
POST OFFICE BOX 844
FOUNTAIN INN, SC 29644

COOLEY, JOANNE
53 CHRISTINA AVE
BILLERICA, MA 01821

COOLEY, JOHN
P.O. BOX 281
FOUNTAIN INN, SC 29644

COOLEY, JON
5619 WHITE WILLOW DRIVE
FORT COLLINS, CO 80528

COOLEY, LINDA
RT 2, BOX 55
PISGAH, AL 35765

COOLEY, LISA
706 COMMANCHE DR
JEFFERSON CITY, TN 37760

COOLEY, LYGIA
328 LOWNDES AVENUE
GREENVILLE, SC 29607

COOLEY, MERRITT
N2748 HWY 22
POYNETTE, WI 53955

COOLEY, NELL
409 PUTMAN ROAD
FOUNTAIN INN, SC 29644

COOLEY, OSCAR
523 BROADWATER CIRCLE
ANDERSON, SC 29626

COOLEY, RICHARD
107 WASHINGTON CH RD
PELZER, SC 29669

COOLEY, ROBERT
17 FAIRFIELD DRIVE
MONTGOMERY, TX 77356

COOLEY, SHIRLEY
645 GODFREY RD
GREER, SC 296519111

COOLEY, TERRY
394 RUSTIC LN NORTH
BELLEVILLE, MI 48111

COOLEY, THOMAS
5215 SPANISH OAK
HOUSTON, TX 77066

COOLIDGE CO, THE
25 WEST 43RD STREET
NEW YORK, NY 10036-7491
USA

COOLING & HEATING SUPPLY
2010 COMMON STREET
LAKE CHARLES, LA 70601-7419
USA

COOLING TOWER STORE
8665 CHERRY LANE
LAUREL, MD 20707
USA

COOMBES, RONALD
18 GLENWOOD AVE.
WOBURN, MA 01801

COOMES, JAMIE
1443 GOBLER FORD RD
LEWISPORT, KY 42351

COOMES, TERRY
4409 S LARCH AVE
SIOUX FALLS, SD 57106

COOMES, THOMAS
10720 GREEN STREET
WHITESVILLE, KY 42378

COON RAPIDS EVANGELICAL FREE CHURCH
7650 128TH AVENUE NW
COON RAPIDS, MN 55448
USA

COON TIMOTHY
PO BOX 5056
WHITE PLAINS, NY 10602-5056
USA

COON, FRANCES
4510 SHEPARD ROAD
MULBERRY, FL 338609525

COON, JANICE
1757 CELESTE
CLOVIS, CA 93611

COON, SHARON
52 LAFAYETTE PLACE
MIDLAND, TX 79705

COON, STEPHEN
1148 PINE TREE LANE
BARTLETT, IL 60103

COONCE, C
8706 LAKELAND BOULEVARD
FORT PIERCE, FL

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COONEY, ANNABELLE
160 WEST 24TH ST
NEW YORK, NY 10011

COONEY, F
9 WEBER ST
ADAMS, MA 01220

COONEY, GARRY
158 COUNTRY CLUB DR
LANDSDALE, PA 19446

COONEY, JEFFREY
2032 SYCAMORE GLEN DRIVE
SPARKS, NV 89434

COONEY, RUTH
7914 CAUSEWAY LANE
CINCINNATI, OH 452555703

COONROD, GARY
23408 CREST CT.
ELKHART, IN 46514

COONS, ALBERTINE
702D RACHA LANE
KISSIMMEE, FL 34741

COONS, TRACY
PO BOX 2194
EATON PARK, FL 33840

COONTS, MELANIE
3917 MAYBROOK
INDEPENDENCE, MO 64055

COONTZ, LISA
711 S. CROCKER ST
SULPHUR, LA 70663

COOPER & BRAIN INC
JAMES B O'NEAL RICHARD MONTEVIDEO
,
UNK

COOPER & SONS INC
P.O.BOX 683
ELY, NV 89301
USA

COOPER & SONS
STATE RD 44 & STATE RD 37
CUBA, NM 87013
USA

COOPER & SONS, INC,.
P.O. BOX 683
ELY, NV 89301
USA

COOPER & SONS, INC.
7 MILES NORTH ON US HWY 93
ELY, NV 89301
USA

COOPER AND SONS
7 MILES W. ON US 50, S. FRONTIER RD
EUREKA, NV 89316
USA

COOPER CAMERON VALVE
P.O. BOX 970
HEBRON, OH 43025
USA

COOPER CLINIC
C/O REIMER OAKS
FORT SMITH, AR 72902
USA

COOPER CONSTRUCTION
C/O CLIFFWOOD AVE SCHOOL
CLIFFWOOD, NJ 07721
USA

COOPER ELECTRIC
1805 LOWER RD
LINDEN, NJ 07036
USA

COOPER ELECTRIC
70 APPLE STREET
TINTON FALLS, NJ 07724-2600
USA

COOPER ELECTRIC
925 ATLANTIC AVENUE
ATLANTIC CITY, NJ 08401
USA

COOPER ENERGY SERVICES
105 NORTH SANDUSKY DRIVE
MOUNT VERNON, OH 43050
USA

COOPER ENERGY SERVICES
150 LINCOLN AVENUE
GROVE CITY, PA 16127
USA

COOPER INDUSTRIES INC
KYLE DISTRIBUTION SWITCHGEAR
2800 9TH AVENUE
SOUTH MILWAUKEE, WI 53172-0000
USA

COOPER INDUSTRIES INC.
600 TRAVIS ST. #5800
HOUSTON, TX 77002
USA

COOPER INDUSTRIES
2410 PAPERMILL ROAD
WINCHESTER, VA 22601
USA

COOPER INDUSTRIES
3012 MASON STREET
MONROE, NC 28110
USA

COOPER INDUSTRIES
6644 OLD RIVER RD
STATESBORO, GA 30458
USA

COOPER INDUSTRIES
PO BOX3250
WINCHESTER, VA 22604
USA

COOPER INDUSTRIES, INC.
600 TRAVIS STREET
HOUSTON, TX 77002
USA

COOPER INDUSTRIES, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

COOPER JR, HARRY
108 BROOK COURT
WAYNESBORO, VA 229805559

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COOPER JR, JAMES
1235 KNOLLWOOD DR
PALATINE, IL  60067

COOPER LIGHTING
1121 HIGHWAY 74 S
PEACHTREE CITY, GA  30269
USA

COOPER OIL TOOL
16500 SOUTH MAIN ST.
MISSOURI CITY, TX  77459
USA

COOPER OIL TOOL
CAMBRIDGE, MA  02140
USA

COOPER POWER SYSTEMS
100 INDUSTRIAL PARKWAY
LUMBERTON, MS  39455
USA

COOPER POWER SYSTEMS
1045 HICKORY STREET
PEWAUKEE, WI  53072
USA

COOPER POWER SYSTEMS
DUGAN RD
OLEAN, NY  14760
USA

COOPER PROMOTIONS
77 FAIRLANE DRIVE
ROSSVILLE, GA  30741
USA

COOPER RENTAL CENTER
1623 N. CROWLEY ROAD
CROWLEY, TX  76036
USA

COOPER TIRE & RUBBER
1689 S. GREEN STREET
TUPELO, MS  38802
USA

COOPER TIRE & RUBBER
LIMA & WESTERN AVENUE
TUPELO, MS  38802
USA

COOPER TIRE & RUBBER
ROUTE 12, BOX 252
TEXARKANA, AR  75502
USA

COOPER TIRE AND RUBBER-DO NOT USE
700 LUNA AVE
FINDLAY, OH  45840
USA

COOPER TIRE
LIMA & WESTERN AVES.
FINDLAY, OH  45840
USA

COOPER TOOLS
3012 MASON STREET
MONROE, NC  28110
USA

COOPER TRADING INC
28 FAIRWOOD DRIVE
IRWIN, PA  15642
USA

COOPER TRADING INC.
PO BOX339
IRWIN, PA  15642
USA

COOPER TURBO COMPRESSOR INC
3101 BROADWAY
BUFFALO, NY  14225-0209
USA

COOPER TURBOCOMPRESSOR INC.
P.O. BOX 70098
CHICAGO, IL  60673-0098
USA

COOPER TURBOCOMPRESSOR, INC.
P. O. BOX 70098
CHICAGO, IL  60673-0098
USA

COOPER TURBOCOMPRESSOR, INC.
P.O. BOX 209
BUFFALO, NY  14225
USA

COOPER UNION
41 COOPER SQUARE
NEW YORK, NY  10003
USA

COOPER, ALFORD
1805 INDEPENDENCE CT
GRAND PRAIRIE, TX  75052

COOPER, ANGELA
2433 MARKLAND
IRVING, TX  75060

COOPER, BARBARA
2171 HIGHLAND
DALLAS, TX  75228

COOPER, BARBARA
3919 N. SEQOUIA DR
FRESNO, CA  937050000

COOPER, BARBARA
831 4TH ST  NE
WASHINGTON, DC  20002

COOPER, BARRY
3714 GRANDVIEW #339E
SIMPSONVILLE, SC  29680

COOPER, BILLY
107 WISTERA CT.
TERRELL, TX  75160

COOPER, BILLY
850 JOLLY CEMETARY ROAD
TAYLORSVILLE, NC  28681

COOPER, BRIDGET
529 S 73RD ST
KANSAS CITY, KS  66111

COOPER, BRUCE
1861 STANDING SPNGS RD
GREENVILLE, SC  29605

COOPER, CARLTON
200 HOLLOW LN
HOUSTON SPRING, TX  77090

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

COOPER, CAROLYN
1348 E. WATER ST
TUCSON, AZ 85719

COOPER, CAROLYN
9800 COLONY PLACE
KANSAS CITY, MO 64131

COOPER, CHARLES
4701 LYONS RD #213
COCONUT CREEK, FL 330673422

COOPER, CINDY
ROUTE 5 POX 276-5
FOREST, MS 39074

COOPER, CLARENCE
203 WESTMINISTER AVE
LAURENS, SC 29360

COOPER, CONSTANCE
1811 ALTO VISTA AVE
BALTIMORE, MD 21207

COOPER, DARRYL
2245 FAIRWOOD CIRCLE
JONESBORO, GA 30236

COOPER, DAVID
209 E. CO. ROAD 140
MIDLAND, TX 79705

COOPER, DAVID
970 UNION STREET
MANCHESTER, NH 03104

COOPER, DAVID
P O BOX 17
MONTEAGLE, TN 37356

COOPER, DAWN
31188 LANCEWOOD DR
BROOKSVILLE, FL 34602

COOPER, DONALD
224 S 14TH AVE
WINTERSET, IA 50273

COOPER, DONALD
415 N. 2ND ST.
WINTERSET, IA 50273

COOPER, DONNA
4749 LORING ST
PHILADELPHIA, PA 19136

COOPER, DONNA
9106 NE SCHUYLER
PORTLAND, OR 97220

COOPER, DRENA
12052 CATO DR
FLORISSANT, MO 63033

COOPER, DUV
1904 E OHIO STREET
PLANT CITY, FL 335666026

COOPER, EDWARD
723 W. ASPEN
LOVINGTON, NM 88260

COOPER, FARRELL
2566 KANSAS AVENUE
HUMBOLDT, IA 50548

COOPER, GAIL
8 LINDA LANE
SEVERNA PARK, MD 21146

COOPER, GARY
1435 RUFFER AVENUE
LOUISVILLE, KY 40204

COOPER, GILBERT
600 E. ANDERSON RD. #421
HOUSTON, TX 77047

COOPER, GORDON
269 W. MAIN
WILLIAMSBURG, OH 45176

COOPER, GRACE
201 JONES AVENUE
SIMPSONVILLE, SC 29681

COOPER, HAROLD
2 LANGLEY ST
PELZER, SC 29669

COOPER, HELEN
7377 KERRY HILL CT
COLUMBIA, MD 210455002

COOPER, HOWARD
125 BROKEN ARROW DR
PELZER, SC 29669

COOPER, HOWARD
1955 DE LA PALMA AVENUE
BARTOW, FL 338307320

COOPER, HOWARD
246 FORD AVENUE
FORDS, NJ 08863

COOPER, J
104 HARRIS DRIVE
GREER, SC 29651

COOPER, JAMES
148 HARD WOOD RD
PELZER, SC 296699177

COOPER, JAMES
3410 CARRIAGE HILL CIRCLE    APT. 101
RANDALLSTOWN, MD 21133

COOPER, JAMES
97 MALTHOUSE ROAD
NEW IPSWICH, NH 03071

COOPER, JOANDRA
1212 METZE RD LODGE
COLUMBIA, SC 29210

COOPER, JOHN
346 SILVER CREEK ROAD
MILL SPRING, NC 28756

COOPER, KATHLEEN
4140 HERMITAGE POINT
VIRGINIA BEACH, VA 23455

COOPER, KATHRYN
7124 EAGLE DR
MONTGOMERY, AL 36116

COOPER, KENNETH
36 KENSINGTON AVE
NORWOOD, NJ 07648

COOPER, KRISTINE
200 SMITH AVE
SOUTH ROXANA, IL 62087

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COOPER, LUCILLE
137 EDGEWOOD ST
BALTIMORE, MD 21229

COOPER, MATTHEW
119 CARDINOL STREET
SPARTANBURG, SC 29302

COOPER, MELVIN
1811 ALTOVISTA AVE
BALTIMORE, MD 21207

COOPER, MICHAEL
RT. 7 BOX 34
DERIDDER, LA 70634

COOPER, PAMELA
RD. 3 BOX 151-V
FRANKFORD, DE 19945

COOPER, PENNY
4401 ST GEORGE DRIVE
OKLAHOMA, OK 73120

COOPER, RICHARD
3615 PERCIVAZ RD #47
COLUMBIA, SC 29223

COOPER, ROBERT
706 WANDA STREET
SULPHUR, LA 70663

COOPER, RONALD
2002 WOODLAND AVE.
CRAIG, CO 81625

COOPER, ROUTH T
RT 3 BOX 59
NASHVILLE, NC 27856

COOPER, SARA
105 KING RD
SIMPSONVILLE, SC 29681

COOPER, SHARON
2208 HAMSTEAD CT.
SAFETY HARBOR, FL 34695

COOPER, STEFAN
28 BADGER ST
GREENVILLE, SC 29605

COOPER, MALCOLM
19 FORREST DRIVE
SPRINGVILLE, AL 35146

COOPER, MELISSA
4140 S MEMORIAL PKWY
HUNTSVILLE, AL 35802

COOPER, MICHAEL
7363 BAHAMA CT., APT. C
INDIANAPOLIS, IN 46214

COOPER, NORMAN
143 WILLIAMS RD
PELZER, SC 29669

COOPER, PAUL
143 WILLIAMS ROAD
PELZER, SC 29669

COOPER, POLLY
117 PONDEROSA DRIVE
SIMPSONVILLE, SC 29681

COOPER, RICKY
1013 APT-D
AUGUSTA, GA 30904

COOPER, ROBERT
RT. 2, BOX 410
WILLISTON, SC 29853

COOPER, RONALD
224 ALDO DRIVE
BABSON PARK, FL 33827

COOPER, ROY
DEPT OF JUSTICE
PO BOX 629
RALEIGH, NC 27602-0629
USA

COOPER, SCOTT
18 OVERLOOK DRIVE
LITTLE ROCK, AR 72207

COOPER, SHEILA
ONE CATHERINE DR
W PEABODY, MA 01960

COOPER, TERESA
8509 COZUMEL STREET
MINT HILL, NC 28227

COOPER, MARY
6800 PEACHTREE IND.
DORAVILLE, GA 30360

COOPER, MELISSA
8277 STREAMWOOD DRIV
PIKESVILLE, MD 21208

COOPER, MICHAEL
821 TOPOCA TRAILS
ATHENS, TN 37303

COOPER, ONISHSU
1186 SANDERS WAY
MORROW, GA 30260

COOPER, PEM
4055 PALOS STREET
CINCINNATI, OH 45205

COOPER, RHONDA
3419 MARKLAND DRIVE
CHARLOTTE, NC 28208

COOPER, ROBBIE
7302 HEARDS LANE
GALVESTON, TX 77551

COOPER, ROBIN
605 PHILLIPS DR
MCGEHEE, AR 71654

COOPER, RONALD
8 HURLBUT
BILLERICA, MA 01821

COOPER, RUSSELL
316 TALL PINES ROAD
FOUNTAIN INN, SC 29644

COOPER, SCOTT
223 E. FALLS ST.
NEW CASTLE, PA 16101

COOPER, SOPHIA
4511 LEDDY
MIDLAND, TX 79704

COOPER, TIMOTHY
2608 PLEASANT UNION CH. RD
RALEIGH, NC 27614

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COOPER, VICKIE
30 CREST DR
NITRO, WV 25143

COOPER, WANDA
200 HOLLOW TREE LN. #1504
HOUSTON, TX 77090

COOPER, WENDI
403 SO. 57 AVENUE
HOLLYWOOD, FL 33023

COOPER, WILLIAM
103A SILVER LAKE RD.
CHURCHILL, TN 37642

COOPER, WILLIAM
8 C 2 BOX 226
EMPORIA, VA 23847

COOPER, YVETTE
2171 HIGHLAND RD
DALLAS, TX 75228

COOPER-ANDREWS, HELEN
123 SHEPARD AVENUE
EAST ORANGE, NJ 07018

COOPER-HAWKINS ENGINEERING INC.
2701 SAN PABLO AVE
BERKELEY, CA 94702
USA

COOPERHEAT - MQS INC
PO BOX 4437
HOUSTON, TX 77210-4437
US

COOPERHEAT - MQS INC
PO BOX 4437
HOUSTON, TX 77210-4437
USA

COOPERHEAT MQS, INC.
5858 WESTHEIMER RD., SUITE 625
HOUSTON, TX 77057
USA

COOPERHEAT-MQS INC
P O BOX 4437
HOUSTON, TX 77210-4437
USA

COOPERMAN, SHERI
5421 N.EAST RIVER RD
416
CHICAGO, IL 60656

COOPERMAN, SHERI
7905 ARCADIA
MORTON GROVE, IL 60053

COOPERS & LYBRAND L.L.P.
P O BOX 905615
CHARLOTTE, NC 28290-5615
USA

COOPERS & LYBRAND L.L.P.
P.O. BOX 641155
PITTSBURGH, PA 15264-1155
USA

COOPERS & LYBRAND L.L.P.
P.O. BOX 905695
CHARLOTTE, NC 28290-5695
USA

COOPERS & LYBRAND
1177 AVENUE OF AMERICA
NEW YORK, NY 10036
USA

COOPERS & LYBRAND
495 POST ROAD EAST
WESTPORT, CT 06880
USA

COOPERS & LYBRAND
P O BOX 905615
CHARLOTTE, NC 28920-5615
USA

COOPERS CREEK CHEMICAL CORPORATION
P O BOX 8500 (S-2915)
PHILADELPHIA, PA 19178-2915
USA

COOPERS INC
34 N MAIN ST
LAYTON, UT 84041
USA

COOR, DANIEL
554 RANDY DRIVE
NEW IBERIA, LA 70560

COORS BIOTECH
4455 TABLE MOUNTAIN DRIVE
GOLDEN, CO 80403

COORS BREWING COMPANY
PO BOX889
GOLDEN, CO 80402
USA

COORS BREWING COMPANY/ADOLPH
COORS
P.O. BOX 4030 MAIL STOP NH32
GOLDEN, CO 80401

COORS CERAMICS CO.
4545 MCINTYRE STREET
GOLDEN, CO 80403
USA

COORS CERAMICS CO.
600 9TH STREET
GOLDEN, CO 80401
USA

COORS CERAMICS COMPANY
600 9TH STREET
GOLDEN, CO 80401
USA

COORS CERAMICS COMPANY
600 NINTH STREET
GOLDEN, CO 80401-0025
USA

COORS FIELD
ROLLING PLAINS
DENVER, CO 80202
USA

COORS PORCELAIN COMPANY
1100 COMMERCE PARK DR
OAK RIDGE, TN 37830
USA

COORSTEK INC.
DIRECTOR OF LEGAL SERVICES
COORSTEK INC.
16000 TABLE MOUNTAIN PARKWAY
GOLDEN, CO 80403

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COOTER, DONNA
RT. 2, BOX 242
NIOTA, TN  37826

COOTER, MARY
RT2 BOX242
NIOTA, TN  37826

COOTS HENKE & WHEELER
255 E. CARMEL DRIVE
CARMEL, IN  46032-2634
USA

COOTS, FLOYD
2035 KEVIN CIRCLE
ODESSA, TX  79763

COOTS, ROGER
169 WOODCLIFF PL
SPRINGDALE, AR  72764

COPE, B
2379-A CAMINO CAPITAN
SANTA FE, NM  87505

COPE, KENNETH
2700 DAHL RD.
QUAKERTOWN, PA  18951

COPE, KEVIN
1029 PARK SIDE DRIVE NORTH
WYOMISSING, PA  19610

COPE, KEVIN
8683 E. BARKHURST DRIVE
PITTSBURGH, PA  15237

COPE, SHARON
114 OAK GROVE LAKE RD
GREENVILLE, SC  29615

COPELAN, ALICE
144 REBECCA LANE
SIMPSONVILLE, SC  29681

COPELAN, JR, TOMMY
144 REBECCA LANE
SIMPSONVILLE, SC  29681

COPELAND CORP
1675 W CAMPBELL ROAD
SIDNEY, OH  45365
USA

COPELAND CORP
CONRAD C HARCOURT WAY
RUSHVILLE, IN  46173
USA

COPELAND CORPORATION
P.O. BOX 669
SIDNEY, OH  45365-0669
USA

COPELAND LUMBER YARDS INC.
901 NE GLISAN STREET
PORTLAND, OR  97232
USA

COPELAND, BILLYE
RT 1, BOX 37E
BUFFALO, TX  75831

COPELAND, CATHERINE
95 NEW BEDFORD CHURCH ROAD
CAMPOBELLO, SC  293229801

COPELAND, CHRISTINA
3325 EAST TEXAS
BOSSIER CITY, LA  71111

COPELAND, J
3 SARGENT STREET
CHICOPEE, MA  01021

COPELAND, JACK
634 MERRICK
SHREVEPORT, LA  71106

COPELAND, JAMES
291 HWY 292
INMAN, SC  29349

COPELAND, JEANNIE
8530 W 23RD
ODESSA, TX  79763

COPELAND, JENNIFER
3018 DUNLEER RD
BALTIMORE, MD  21222

COPELAND, JR., THOMAS
5 HAWKES ST., #13
SAUGUS, MA  01906

COPELAND, KENNETH
BOX 1381
MEEKER, CO  81641

COPELAND, MICHAEL
283 LOG CABIN ROAD
VICTOR, NY  14564

COPELAND, RICHARD
283 LOG CABIN ROAD
VICTOR, NY  14564

COPELAND, RICHARD
3018 DUNLEER ROAD
BALTIMORE, MD  21222

COPELAND, TANZY
674 N HAMMES AVE
KANKAKEE, IL  60901

COPELAND'S
3525 GERSTNER MEMORIAL PKWY.
LAKE CHARLES, LA  70605
USA

COPENE PETROQUIMICA
CAMACARI-BAHIA-BRASIL
042810-000
RUA ETENO,  999999999
BRAZIL

COPENHAVER, ROBYN
203 DONORA RD
MONONGAHELA, PA  15063

COPESUL COMPANHIA PETROQUIMICA
95.853-000 - TRIUNFO-RS-BRAZIL
DE CONTORNO,  999999999
BRAZIL

COPIER SOURCE, THE
P.O. BOX 58248
RENTON, WA  98058
USA

COPITHORNE, JUDITH
271 HUMPHREY ST
LOWELL, MA  01850

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COPLEA, SHERYL
458 WILBURN COURT
BOURBONNAIS, IL  60914

COPLEN, CYNTHIA
6236 N.16TH STREET
11
PHOENIX, AZ  85016

COPLEY ROOFING & SUPPLY
34 RAIL ROAD STREET
CRYSTAL LAKE, IL  60014
USA

COPLEY ROOFING & SUPPLY
34 RAILROAD STREET
CRYSTAL LAKE, IL  60014
USA

COPLEY ROOFING & SUPPLY
4709 TERRA COTTA AVENUE
CRYSTAL LAKE, IL  60014
USA

COPLEY, AMY
250 ELM STREET APT 304
CLEMSON, SC  29631

COPLEY, JOHN
25 HIGH ST
CANTON, MA  02021

COPLEY, KAREN
31 SANDY LANE
E. HARWICH, MA  02645

COPP, JANE
18 TROWBRIDGE ST.
ARLINGTON, MA  02174

COPPA, DOLORES
493 NORTH BAUER ROAD
WOOSTER, OH  44691

COPPELL HIGH SCHOOL
185 PARKWAY BLVD
COPPELL, TX  75019
USA

COPPENGER, MADELINE
1485 W 4TH #22
RENO, NV  895035006

COPPER AND BRASS SALES, INC
PO BOX 77040
DETROIT, MI  48277-7040
USA

COPPER BRITE INC.
5147 W. JEFFERSON BLVD.
LOS ANGELES, CA  90016

COPPER CHEMICAL COMPANY
436 SEVENTH AVENUE
PITTSBURGH, PA  15219

COPPER LUMBER
2327 HARLENBURG RD
NEW CASTLE, PA  16101
USA

COPPER OIL TOOLS
PO BOX 1212
HOUSTON, TX  77251
USA

COPPER, JAMES
142 PARK ROAD
PASADENA, MD  21122

COPPERFIELD CHIMNEY SUPPLY
433 HAHN ROAD
WESTMINSTER, MD  21157
USA

COPPERFIELD CHIMNEY SUPPLY
7640 HUB PARKWAY
VALLEY VIEW, OH  44125
USA

COPPERFIELD CHIMNEY SUPPLY
PURELAND INDUSTRIAL PARK
BRIDGEPORT, NJ  08014
USA

COPPLE, CHARLES
2619 JACKIE LN
WESTLAKE, OH  44145

COPPLER, VERONICA
4537 N. PRICE
FRESNO, CA  93726

COPSTEAD, ROALD
P.O. BOX 711
EDMONDS, WA  980200711

COPTECH, INC.
PO BOX 3130
WOBURN, MA  01801
USA

COPTECH,INC.
106 CUMMINGS PARK
WOBURN, MA  01801
USA

COPULSKY, WILLIAM
9520-B PRINCE GEORGE LN
RALEIGH, NC  27615

COPY ALL SERVICE INC.
2901 N. PEORIA ST.
PERU, IL  61354
USA

COPY CAT PRINTING, INC.
211 EAST BALTIMORE ST.
BALTIMORE, MD  21202
USA

COPY CAT
4612-B SOUTH BLVD
CHARLOTTE, NC  28209
USA

COPY COP
475 WINTER ST
WALTHAM, MA  02154
USA

COPY COP
815 BOYLSTON ST
BOSTON, MA  02116
USA

COPY CORPORATION
P.O. BOX 24303
LOUISVILLE, KY  40224-0303
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COPY DYNAMICS
1163 ROUTE 130 NORTH
ROBBINSVILLE, NJ  08691
USA

COPY HOUSE, THE
6801 NORTHWEST 15TH WAY
FORT LAUDERDALE, FL  33309
USA

COPY VAN INC
P O BOX 6819
RICHMOND, VA  23230
USA

COPYMAT
PO BOX 20696
CASTRO VALLEY, CA  94546
USA

COQUAT, DONALD
RT. 1, BOX 544
THREE RIVERS, TX  78071

CORA, JUANITA
HC-1 BOX 3545
ARROYO, PR  00714

CORAL CAN INC.
CARRETERA #174 KM. 806
BAYAMON, PR  960
USA

CORAL ENERGY RESOURCES, L.P.
909 FANNIN, STE. 700
HOUSTON, TX  77010
USA

CORAZZINI ENTERPIRSES INC
D/B/A AUNT PEGS RESTARUANT
STOW, MA  01775
USA

CORAZZINI, FREDERIC
4 MITCHELL ROAD
STOW, MA  01775

CORBEIL, JOHN
132 GREEN LANE
PHILADELPHIA, PA  191271224

COPY EXPRESS OF CHARLOTTE, INC
4004-A SOUTH BLVD.
CHARLOTTE, NC  28209
USA

COPY PLUS INC.
PO BOX 23963
MILWAUKEE, WI  53223
USA

COPYCO INC
1011 SW 30TH AVE
DEERFIELD BEACH, FL  33442
USA

COPYRIGHT CLEARANCE CENTER INC
222 ROSEWOOD DRIVE
DANVERS, MA  01923
USA

COQUICO, LEONARD
2500 HIGHBROOK TRAIL
DULUTH, GA  30136

CORACE, ROBERT
1310 SW 9TH AVE
BOCA RATON, FL  33486

CORAL CAN INC.
G.P.O. BOX 8149
BAYAMON, PR  960
USA

CORAL SPRINGS CHARTER SCHOOL
C/O ALLSTATES FIREPROOFING
3333 UNIVERSITY DRIVE
CORAL SPRINGS, FL  33071
USA

CORAZZINI ENTERPRISES INC
4 MITCHELL ROAD
STOW, MA  01775
USA

CORBAN, JAN
504 HEMLOCK LANE
LIBERTYVILLE, IL  60048

CORBELLO, HOWARD
2309 ROXTON ST
SULPHUR, LA  70663

COPY GENERAL
102-G EXECUTIVE DRIVE
STERLING, VA  20166
USA

COPY SOLUTIONS INC
789 S SAN GABRIEL BLVD. STE. E
SAN GABRIEL, CA  91776
USA

COPYMAT
4747 HOPYARD RD., STE 7
PLEASANTON, CA  94588
USA

COPYRIGHT CLEARANCE
P O BOX 2440
LYNN, MA  01903
USA

COQUILLETTE, ROBERT
22 NO. ST P O BOX 1046
MATTAPOISETT, MA  02739

CORAGGIO, PETER
9 SUMMIT LANE
SUCCASUNNA, NJ  07876

CORAL CAN INC.
PO BOX8149
BAYAMON, PR  960
USA

CORALUX/SCHUNDLER CO
PO BOX 513
METUCHEN, NJ  08840
USA

CORAZZINI ENTERPRISES INC.
4 MITCHELL ROAD
STOW, MA  01775
USA

CORBAN, MATTHEW
3434 ROCK RIDGE CIR
IRONDALE, AL  35210

CORBELLO, LOYD
RT 10, BOX 1075
LAKE CHARLES, LA  70601

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CORBETT & KANE
2000 POWELL ST., STE 1450
EMERYVILLE, CA 94608
USA

CORBETT WAREHOUSE
232 DAVIDSON AVENUE
SOUTH AMBOY, NJ 08879
USA

CORBETT, BETTY
108 MANOR PL
LAKE JACKSON, TX 77566

CORBETT, BRENDA
46 THESDA STREET
ARLINGTON, MA 02174

CORBETT, DEBORAH
P. O. BOX 8311
APO, AP, 96557

CORBETT, J
108 MANOR PLACE
LAKE JACKSON, TX 77566

CORBETT, J
RTE. 1, BOX 157
ATKINSON, SC 28421

CORBETT, JAMES
36 FREEPORT DRIVE
BURLINGTON, MA 01803

CORBETT, JODY
19 MIDDLESEX RD.
MERRIMACK, NH 03054

CORBETT, JODY
720 WEST BEARSWAMP ROAD
WALHALLA, SC 29691

CORBETT, NL
2860 S WESLEYAN BL
ROCKY MOUNT, NC 27803

CORBETT, NORMA
RT 1 BOX 125-A
BAILEY, NC 27807

CORBETT, ORA
11 MAGNOLIA ST
ARLINGTON, MA 02174

CORBETT, TIMOTHY
7248 MURDOCH
ST. LOUIS, MO 63119

CORBETT, VIRGINIA
6636 WASH BLVD
ELKRIDGE, MD 21075

CORBIN GLASS CO., INC.
8956 S. US HWY 25
CORBIN, KY 40701
USA

CORBIN, CHERYL
180055 SW 188TH ST
MIAMI, FL 33187

CORBIN, CLARENCE
131 LA RUE BLANC
SCOTT, LA 705839728

CORBIN, ERVIN
1842 N BUCKNELL ST
PHILA, PA 19121

CORBIN, REGINA
5975 N. 21ST. ST.
PHILADELPHIA, PA 19132

CORBISIERO, ROBERT
7 ALTAMONT ROAD
EDISON, NJ 08817

CORBO-HILL, LISA
1907 PARKER AVENUE
SOUTH PLAINFIELD, NJ 07080

CORBUS, INC.
204C LINE ROAD
KENNETT SQUARE, PA 19348
USA

CORBUTT, GERARD
% MRS. GERRY MARESCA          136A
NORTH STREET
JERSEY CITY, NJ 07307

CORBY D. ARNOLD
2965 S. JONES BLVD - SUITE A
LAS VEGAS, NV 89102
USA

CORBY ENERGY HAMBURG YARD
7929 M-36
HAMBURG, MI 48139
USA

CORCHADO, ELISABETH
4321 HARGRAVE ST
ORLANDO, FL 32803

CORCHO Y LATA S.A.
SOYAPANGO
ATTN: MRS. HAYDEE DE RAMIREZ
SAN SALVADOR, 0
SLV

CORCORAN, CHRISTOPHER
1627 JOHN ROSS LN
CROWNSVILLE, MD 21032

CORCORAN, JONI
NORTH 4523

,

CORCORAN, JOSEPH
6211 WEST NW HWY
2604
DALLAS, TX 75225

CORCORAN, PATRICK
366 DELANO PLACE
FAIRVIEW, NJ 07022

CORCORAN, STEPHEN
12-10 STRAWBERRY BANK RD
10
NASHUA, NH 03062

CORCORAN, WILLIAM
1627 JOHN ROSS LANE
CROWNSVILLE, MD 21032

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CORD BELCO
124TH & ST. NICHOLAS, HARLEM USA
NEW YORK, NY 10027
USA

CORDANT TECHNOLOGIES INC
JAMES R WILSON CEO
15 W SOUTH TEMPLE
SUITE 1600
SALT LAKE CITY, UT 84101-1532
USA

CORDANT TECHNOLOGIES INC.
VICE PRESIDENT & GENERAL COUNSEL
P.O. BOX 707
MAIL STOP A10C
BRIGHAM CITY, UT 84302

CORDEIRO, JOHN
RT. 1 BOX 137
MAGNOLIA, DE 19962

CORDELL BRICK
10538 BEAUMONT HIGHWAY
HOUSTON, TX 77078
USA

CORDELL BRICK
10538 BEAUMONT HWY.
HOUSTON, TX 77078
USA

CORDELL GROUP, THE
ATTN: SANDY MERCER
901 N. WINSTEAD AVE., STE. 500
ROCKY MOUNT, NC 27804
USA

CORDELL, DANIEL
1620 LORIMER ROAD
GLEN BURNIE, MD 21061

CORDELL, HEWERL
1902 MAHAN AVE
RICHLAND, WA 99352

CORDELL, LORA
1620 LORIMER ROAD
GLEN BURNIE, MD 21061

CORDELL, ROBERT
1205 BRUMBLELOW 2-6
CARROLLTON, GA 30117

CORDERMAN, CHEREE
P O BOX 331, 705 BENJAMIN
GOWER, MO 64454

CORDES, JODI
580 S. ROOSEVELT
KANKAKEE, IL 60901

CORDES, KEITH
628 TRENTON AVENUE
CINCINNATI, OH 45205

CORDES, LYNN
90-11 35 AVE
6L
JACKSON HTS, NY 11372

CORDIS CORP
14201 NW 60TH AVENUE
MIAMI LAKES, FL 33014
USA

CORDIS CORP
PO BOX 25700
MIAMI, FL 33102-5555
USA

CORDONA, NATI
216 ELLIS DR
ODESSA, TX 79764

CORDOVA PRINTED CIRCUITS
1648 WATSON COURT
MILPITAS, CA 95035
USA

CORDOVA, BARBARA
P O BOX 12675
ALBUQUERQUE, NM 87195

CORDOVA, COLLEEN
24304 CLEMATIS DRIVE
LAYTONSV, MD 208823816

CORDOVA, DANIEL
126 STILLINGS
SAN FRANCISCO, CA 94131

CORDOVA, DAVID
840 E. ALAMEDA
SANTA FE, NM 87501

CORDOVA, INEZ
2600 E. 7TH AVE
FLAGSTAFF, AZ 86004

CORDOVA, LOUIE
247 20TH AVE.
CRAIG,, CO 81625

CORDOVA, LYDIA
4917 FRIENDLY PL.
ALBUQUERQUE, NM 87120

CORDOVA, PATRICIA
3961 JANET DR
CASPER, WY 82604

CORDOVA, PHYLLIS
504 W BEACH BLVD
LONG BEACH, MS 39560

CORDRAY BROTHERS, INC.
454 APPLETON ROAD
BELVIDERE, IL 61008
USA

CORDRAY, JAMES
8 ROSECRANS PLACE
1A
BALTIMORE, MD 21236

CORDRAY, JOSEPH
1020 E WILSON
MARCELINE, MO 64658

CORE CONNECTIONS, INC
109 S. CHANCELLOR STREET
NEWTOWN, PA 18940
USA

CORE GROUP
274 NORTH MAPLE GROVE STE 104
BOISE, ID 83704
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CORE INTERNATIONAL
7171 NORTH FEDERAL HWY
BOCA RATON, FL  33487
USA

CORE LABORATORIES, INC.
8210 MOSLEY ROAD
HOUSTON, TX  77075-1110
USA

CORE LABORATORIES, INC.
PO BOX 34766
HOUSTON, TX  77234-4766
USA

CORE MEDIA TRAINING SOLUTIONS
1732 NW QUIMBY STREET
PORTLAND, OR  97209-2539
USA

CORE MEDIA
1771 NW PETTYGROVE ST.
PORTLAND, OR  97209
USA

CORE PHARMA LLC
215 WOOD AVENUE
MIDDLESEX, NJ  08846
USA

CORE STATES BANK
7TH STREET & HAMILTON MALL
ALLENTOWN, PA  18103
USA

CORE TECHNOLOGY
12301 WEST EXPLORER DRIVE
BOISE, ID  83713
USA

CORE, REGINA
1325 VALE DR
COPLEY, OH  44321

CORENCO INC
6760 DEPOT ST.
SEBASTOPOL, CA  95472
USA

CORE-ROSION PRODUCTS
3395 E 19TH STREET
LONG BEACH, CA  90804
USA

CORESLAB STRUCTURES (FL)
11041 ROCKET BLVD
ORLANDO, FL  32824
USA

CORESLAB STRUCTURES (FLA), INC.
11041 ROCKET BLVD..
ORLANDO, FL  32824
USA

CORESLAB STRUCTURES FL INC
11041 ROCKET BLVD.
ORLANDO, FL  32824
USA

CORESLAB STRUCTURES FL.INC.
11041 ROCKET BLVD
ORLANDO, FL  32824
USA

CORESLAB STRUCTURES MIAMI INC
BATCH PLANT #1, 10501 121ST WAY
MEDLEY, FL  33178
USA

CORESLAB STRUCTURES MIAMI INC
BATCH PLANT #3, 10501 121ST WAY
MEDLEY, FL  33178
USA

CORESLAB STRUCTURES MIAMI INC
PANEL SHOP-PLANT #2 10501 121ST WAY
MEDLEY, FL  33178
USA

CORESLAB STRUCTURES MIAMI
10501 121ST WAY
MEDLEY, FL  33178
USA

CORESLAB STRUCTURES TEX INC
LIME CREEK ROAD AT 1431
CEDAR PARK, TX  78613
USA

CORESLAB STRUCTURES TX IN
LIME CREEK ROAD AT 1431
CEDAR PARK, TX  78630
USA

CORESLAB STRUCTURES
11041 ROCKET BLVD
ORLANDO, FL  32824
USA

CORESLAB STRUCTURES
150 WEST PLACENTIA AVENUE
PERRIS, CA  92571
USA

CORESLAB STRUCTURES
5026 S. 43RD AVENUE
PHOENIX, AZ  85041
USA

CORESLAB STRUCTURES
5500 SO. HIGH
OKLAHOMA CITY, OK  73139
USA

CORESLAB STRUCTURES
6301 N 56TH ST.
TAMPA, FL  33610
USA

CORESLAB STRUCTURES
6301 N. 56 STREET
TAMPA, FL  33610
USA

CORESLAB STRUCTURES
ARCHITECTURAL
TAMPA, FL  33610
USA

CORESLAB STRUCTURES
P O BOX 94787
OKLAHOMA CITY, OK  73139
USA

CORESLAB STRUCTURES
PO BOX 94787
OKLAHOMA CITY, OK  73139
USA

CORESLAB STRUCTURES
POST OFFICE BOX 18150
PHOENIX, AZ  85005
USA

CORESLAB STRUCTURTS
PO BOX 18150
PHOENIX, AZ  85005
USA

CORESLAB
P O BOX 1868
CEDAR PARK, TX  78630
USA

Exhibit  6

**Bar Date Notice & Non-Asbestos POC**

CORESLAB, INC
10501 N.W. 121 WAY
MEDLEY, FL  33178
USA

CORESLAB, INC.
6301 N. 56TH STREET
TAMPA, FL  33610
USA

CORESTAFF SERVICES
DEPT 66051 REGION 2
EL MONTE, CA  91735-6051
USA

CORESTAFF SERVICES
PO BOX 60121
CHARLOTTE, NC  28260-0121
USA

CORETEK PRODUCTS INC
85 FLAGSHIP DRIVE
NORTH ANDOVER, MA  01845
USA

CORETH, LAWRENCE
101 APPLETON DR
ROANOKE RAPIDS, NC  27870

COREX TECHNOLOGIES CORP.
130 PROSPECT ST SUITE 201
CAMBRIDGE, MA  02139
USA

COREY DELTA
610 INDUSTRIAL WAY
BENICIA, CA  94510
USA

COREY H MARCO MD INC
280 AVACADO AVENUE
EL CAJON, CA  92020
USA

COREY, J
21 IDLEWOOD DRIVE
GREENVILLE, SC  29609

COREY, JENNIFER
124 WALNUT ST      APT. 1
SOMERVILLE, MA  02145

COREY, ROBERT
510 WEBSTER
LEWIS, IA  51544

COREY, RUSSELL
1125 WATERWAY LANE
DELRAY BEACH, FL  33483

CORGILE, FALECIA
523 61ST STREET
OAKLAND, CA  94609

CORHART REFRACTORIES CORP
PO BOX 640230
PITTSBURGH, PA  15264-0230
USA

CORHART REFRACTORIES CORP.
P.O. BOX 740009
LOUISVILLE, KY  40201-7409
USA

CORIANO, MILDRED
HC-02 BOX 8762
YABUCOA, PR  00767

CORINGRATO, FRANK
9157 E. JANICE WAY
SCOTTSDALE, AZ  852602741

CORINNE D APPLEGATE
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

CORINTH ELEMENTARY SCHOOL
354 CENTER STREET
CORINTH, NY  12822
USA

CORINTHIAN CAST STONE
354 LONG ISLAND AVE
WYANDANCH, NY  11798
USA

CORION
73 JEFFREY AVENUE
HOLLISTON, MA  01746
USA

CORK INDUSTRIES
500 KAISER DRIVE
FOLCROFT, PA  19032
USA

CORKERN, EDWARD
ROUTE 1, BOX 289
MT. HERMON, LA  70450

CORKERN, WALTER
41057 C. CORKERN RD.
FRANKLINTON, LA  70438

CORKINS, STEPHEN
7637 DESERT GREEN COURT
LAS VEGAS, NV  89129

CORKS, ROBERT
3647 - 173RD COURT  APT 7C
LANSING, IL  60438

CORKUM, CHARLES
179 POLLARD ST
NORTH BILLERICA, MA  01862

CORKUM, PATRICIA
3 PRINCE STREET
BEVERLY, MA  01915

CORKYS BAR-B-QUE
5496 POPLAR  SUITE 3-4
MEMPHIS, TN  38119
USA

CORKY'S CATERING
1049 BRYN MAWR
BENSENVILLE, IL  60106
USA

CORLETO, ROSE
215 MASS AVE      #61
ARLINGTON, MA  02474

CORLEY, JEFFERY
HC71 BOX 400
GEORGETOWN, LA  71432

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CORLEY, JOHN
P O BOX 54
RATCLIFF, AR 72951

CORLEY, PATRICIA
2707 6TH AVE APT 9
CANYON, TX 79015

CORLEY, PAUL
308 LIVE OAK LANE
NEW IBERIA, LA 70560

CORLEY, SAMMIE
2930 STONEMONT
4
JACKSONVILLE, FL 32207

CORLEY, SONYA
6791 GILLIS CT
RIVERDALE, GA 30274

CORLUND GROUP LLC, THE
101 FEDERAL STREET 3RD FLR
BOSTON, MA 02110
USA

CORLUND GROUP LLC, THE
75 FEDERAL STREET SUITE 413
BOSTON, MA 02110
USA

CORMETECH, INC.
5000 INTERNATIONAL DRIVE
DURHAM, NC 27712
USA

CORMETECH, INC.
DURHAM, NC 27712
USA

CORMIER EQUIPMENT CORP
1900 HWY 80 WEST
DEMOPOLIS, AL 36732
USA

CORMIER EQUIPMENT CORP
P O BOX 1138
DEMOPOLIS, AL 36732
USA

CORMIER EQUIPMENT CORP
PO BOX 1138
DEMOPOLIS, AL 36732
USA

CORMIER, D.
P.O. BOX 145
LAKE ARTHUR, LA 70549

CORMIER, DAVE
109 FREEDOM RD
SCOTT, LA 70583

CORMIER, DONALD
1527 N. 2ND STREET
GUEYDAN, LA 70542

CORMIER, GARY
5 BRANCH STREET
GARDNER, MA 01440

CORMIER, JOHN
1505 ALAMEDA AVE
ALAMEDA, CA 94501

CORMIER, K
PO BOX 204
EGAN, LA 70531

CORMIER, KATHLEEN
80 SUNSET AVE
AUBURN, ME 04210

CORMIER, KENNETH
PO BOX 308
GUEYDAN, LA 705420308

CORMIER, LARRY
690 CONCORD DRIVE
LAKE CHARLES, LA 70611

CORMIER, MINNIE
405 N. CARRIZO
MIDLAND, TX 79701

CORMIER, RUBY
P O BOX 2
SCHRIEMBER, LA 70395

CORMIER, TROY
4015 CAPPY DRIVE
LAKE CHARLES, LA 70605

CORMIER, VANCE
1766 LAWTON DRIVE
SULPHUR, LA 70665

CORMIX MIDDLE EAST LLC
PO BOX5006
DUBAI,
ARE

CORMIX MIDDLE EAST
CORMIX CONST CHEMICALS
MARSHELL, AK 0
USA

CORMIX MIDDLE EAST
PO BOX5006
DUBAI,
ARE

CORMLEY FARRINGTON, INC
1103 PARKWAY BLDG
339 HAYMAKER ROAD
PITTSBURGH, PA 15235-0108
USA

CORN ISLAND SHIPYARD, INC.
HIGHWAY 66 EAST
GRANDVIEW, IN 47615
USA

CORN ISLAND SHIPYARD, INC.
P.O. BOX 125
LAMAR, IN 47550
USA

CORN PRODUCTS INT.
6500 S. SRCHER AVE.
BEDFORD PARK, IL 60501-1933
USA

CORN, JACK
311 ELM DRIVE
MAULDIN, SC 296622231

CORN, JANE
111 BRINKLEY PLACE
SPARTANBURG, SC 29301

CORN, RAMA
32 GLENCOVE CT
SIMPSONVILLE, SC 29681

CORN, RONALD
202 RAINBOW DRIVE
GREENVILLE, SC 29611

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CORN, SARAH
957 COUNTY RD 1
SOUTH POINT, OH  45680

CORN-EDMOND, PAMELA
1619 W NORTHGATE
INDIANAPOLIS, IN  46228

CORNEJO & SONS INC
2060 E. TULSA
WICHITA, KS  67216
USA

CORNEJO & SONS INC
2060 EAST TULSA
WICHITA, KS  67216
USA

CORNEJO & SONS INC
PO BOX 16204
WICHITA, KS  67216
USA

CORNEJO & SONS INC.
1801 N. GREENWICH RD
WICHITA, KS  67206
USA

CORNEJO, RAYMOND
1912 MCDOWELL AVENUE
JOURDANTON, TX  780263318

CORNELIUS, AUGUSTUS
2107 W. VIRGINIA AVENUE
TAMPA, FL  33607

CORNELIUS, CLARENCE
W843 MEADOWLARK LN
ONEIDA, WI  54155

CORNELIUS, JOANN
2608 NW 69TH
OKLA CITY, OK  73116

CORNELIUS, KEITH
612 BANKHEAD AVE.
CARROLLTON, GA  30117

CORNELIUS, MICHAEL
2152 BATON ROUGE
FT. LAUDERDALE, FL  33326

CORNELIUS, RITA
1611 EDGEWATER LANE
CAMARILLO, CA  93010

CORNELIUS, ROBERT
3292 ENCLAVE GATE NW
KENNESAW, GA  30144

CORNELL UNIVERSITY (ED KOWALSKI)
ENVIRONMENTAL HEALTH & SAFETY
ITHACA, NY  14850
USA

CORNELL UNIVERSITY ATT: DAN VANVLEE
PLANT BREEDING, CALDWELL ROAD
ITHACA, NY  14853
USA

CORNELL UNIVERSITY COMMONS BUILDING
C/O S CARNEVALE
122 PLEASANT GROVE ROAD
ITHACA, NY  14850
USA

CORNELL UNIVERSITY FACILITIES
PDC RECEIVING WHSE/PALM RD.
ITHACA, NY  14853
USA

CORNELL UNIVERSITY
32 PLUM STREET
TRENTON, NJ  08638
USA

CORNELL UNIVERSITY
ATTN TODD BLANCHARD
369 UPSON HALL
ITHACA, NY  14853
USA

CORNELL UNIVERSITY
ATTN:DEVELOPMENT OFFICE
ITHACA, NY  14853
USA

CORNELL UNIVERSITY
CAMBRIDGE, MA  02140
USA

CORNELL UNIVERSITY
INVOICE PROCESSING
ITHACA, NY  14852
USA

CORNELL UNIVERSITY
P.O. BOX 6838
ITHACA, NY  14851-6838
USA

CORNELL UNIVERSITY
PICK UP AT TRENTON WAREHOUSE
32 PLUM STREET
TRENTON, NJ  08638
USA

CORNELL UNIVERSITY
PO BOX 4040
ITHACA, NY  14852-4444
USA

CORNELL UNIVERSITY-PLANT PATHOLOGY
XXX CORNELL UIHLEIN FARM
LAKE PLACID, NY  12946
USA

CORNELL UNIV-NEW RESIDENTIAL HALL
128 PLEASANT GROVE ROAD
ITHACA, NY  14850
USA

CORNELL YOUNG COMPANY, INC.
C/O UNIVERSITY OF MISSISSIPPI
JACKSON, MS  39193
USA

CORNELL, ANGELINA
3313 EDGEROCK
EL PASO, TX  79935

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CORNELL, RUTH
607 NORTHHAMPTON ST
4
EASTON, PA 18042

CORNELLA, RONALD
P.O. BOX 495
BUFFALO, SD 57720

CORNELL-DUBILIER
140 TECHNOLOGY PLACE
LIBERTY, SC 29657
USA

CORNELLIUS TOWN HALL
JOHNS CLARK CO
21445 CATAWBA AVE
CORNELIUS, NC 28031
USA

CORNER ASSOCIATES, INC., THE
320 108TH AVE. NE
SUITE 406
BELLEVUE, WA 98004

CORNER ASSOCIATES, THE
DAVID, HAGNER, KUNEY & DAVISON
1120 19TH ST., N.W., SUITE 800
WASHINGTON, DC 20036
USA

CORNER ASSOCIATES, THE
SUITE 406
BELLEVUE, WA 98044
USA

CORNER CRIME LAB
ALL SEASONS
SACRAMENTO, CA 94203
USA

CORNER OF FIRST & MONTAGUE
C/O SAN FRANCISCO GRAVEL
SAN JOSE, CA 95101
USA

CORNER STONE COLLEGE
1001 E. BELTLINE
GRAND RAPIDS, MI 49505
USA

CORNER, MYRON
6431 CARVER ST
PITTSBURGH, PA 15206

CORNERSTONE ACTS 4:10-12
303 POTRERO ST.,SUITE 52
SANTA CRUZ, CA 95060
USA

CORNERSTONE BUILDING
C/O SPECIALTY COATINGS
BURLINGTON, VT 05401
USA

CORNERSTONE CONCRETE, LLC
1029 LYELL AVENUE
ROCHESTER, NY 14606
USA

CORNERSTONE CONTROLS INC
CINCINNATI, OH 45264-0350
USA

CORNERSTONE CONTROLS INC
LOCATION 000353
CINCINNATI, OH 45264-0350
USA

CORNERSTONE ELECTRIC
6305 COURT STREET ROAD
EAST SYRACUSE, NY 13057
USA

CORNERSTONE MASONRY
4810 ALMA HIGHWAY
VAN BUREN, AR 72956
USA

CORNERSTONE MATERIALS
1311 E.PALMDALE BLVD
PALMDALE, CA 93550
USA

CORNERSTONE NUTRITIOINAL LABS INC
218 SOUTH 200 WEST
FARMINGTON, UT 84025
USA

CORNETT, CAROLYN
6694 N 43RD AVE
GLENDALE, AZ 85301

CORNETT, GWEN
2424 STOVER DR
NEW ALBANY, IN 47150

CORNETT, JIMMIE
2406 40TH STREET
SNYDER, TX 795495907

CORNETT, MARLENE
536 OLD SAN ANTONIO TRAIL
MOORESVILLE, IN 46158

CORNETT, MARY
3371 OAK DR.
LAWRENCEVILLE, GA 30245

CORNHUSKER MOTOR LINES
P O BOX 27249
OMAHA, NE 68127
USA

CORNILLE CONCRETE
2900 CASS RD.
TRAVERSE CITY, MI 49684
USA

CORNILLE CONCRETE
2900 CASS ROAD
TRAVERSE CITY, MI 49684
USA

CORNILLIE CONCRETE
2900 CASS RD
TRAVERSE CITY, MI 49684
USA

CORNILLIE CONCRETE
2900 CASS RD
TRAVERSE, MI 49684
USA

CORNING CLINICAL LABORATORIES
PO BOX 64278
BALTIMORE, MD 21264-4278
USA

CORNING CONCRETE
201 E. CORNING RD.
CORNING, NY 14830
USA

CORNING CONCRETE
201 E.CORNING RD.
CORNING, NY 14830
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CORNING CONCRETE
RT 17
CORNING, NY  14830
USA

CORNING CONCRETE
RT. 352
BIG FLATS, NY  14814
USA

CORNING INC. TRAINING CENTER
PICK UP AT J. LESTICIANS WHSE
32 PLUM STREET
TRENTON, NJ  08638
USA

CORNING INC.
5 ALLIANCE DR.
GOOSE CREEK, SC  29445-7143
USA

CORNING INCORPORATED
ACCOUNTS PAYABLE EJ-31
CORNING, NY  14831
USA

CORNING INCORPORATED
BOX 75122
CHARLOTTE, NC  28275
USA

CORNING LABORATORIES
POULTNEY ST.
CORNING, NY  14831
USA

CORNING, DENISE
910 W. 233 PL.
SHELBY, IN  46377

CORNING, DONNA
4858 EAST 988 NORTH
DEMOTTE, IN  46310

CORNING, PATRICIA
BOX 13
SHELBY, IN  46377

CORNING-RIVERFRONT PLACE
FRONT STREET
CORNING, NY  14830
USA

CORNISH JR, ROBERT
144 E 30 ST
PATERSON, NJ  07514

CORNISH, ANTHONY
2385 PERRING MANOR
BALTIMORE, MD  21239

CORNISH, DONNA
1300 BARCELONA
ST AUGUSTINE, FL  32086

CORNISH, ROBERT
1114 E. 30TH STREET
PATERSON, NJ  07514

CORNISH-RAMOS, ESTELLA
58-21 VAN CLEEF ST
CORONA, NY  11368

CORNMAN, CHARLES
14 VOSE HILL RD
MAYNARD, MA  017542160

CORNOG, CHARLES
13222 MONT ROAD
FELTON, PA  17322

CORNUCOPIA ON THE WHARF
100 ATLANTIC AVE
BOSTON, MA  02110
USA

CORNWALL, LORI
121 MADISON STREET
WARWICK, RI  02888

CORNWELL, CARRIE
80 PATSY LANE
DEPEW, NY  14043

CORNWELL, ERIC
115 GROVEWOOD DRIVE
CHARLOTTE, NC  28208

CORNWELL, KELLY
9544 MUIRKIRK ROAD        APT #301
LAUREL, MD  20708

CORNWELL, MARK
1636 JACKSON STREET
HOLLYWOOD, FL  33020

CORNYN, JOHN
CAPITOL STATION
PO BOX 12548
AUSTIN, TX  78711-2548
USA

CORNYN, MARYON
13469 TURTLE POND
PALOS HEIGHTS, IL  60463

COROMETRICS MEDICAL SYSTEMS INC
61 BARNES PARK ROAD NORTH
WALLINGFORD, CT  06492
USA

CORON, DORIS
4117 HOWELL FERRY RD
DULUTH, GA  30136

CORONA COATINGS
C/O CLINT CASTON
CORONA, CA  91718
USA

CORONA EQUIPMENT CO.
42-14 COLLEGE POINT BLVD.
FLUSHING, NY  11355
USA

CORONA EQUIPMENT COMPANY
42-14 COLLEGE POINT BLVD.
FLUSHING, NY  11355
USA

CORONA MAGNETICS
201 CORPORATE TERRACE
CORONA, CA  91720
USA

CORONA PRODUCTS
DAVID L HIRSCH
21001 VAN BORN RD
TAYLOR, MI  48180
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CORONA, ELENA
8039 RESEDA BLVD
#14A
RESEDA, CA 91334

CORONA, LYDIA
9410 ENCINO AVENUE
NORTHRIDGE, CA 91325

CORONADO PAINT MFG. CO.
308 OLD COUNTY ROAD
EDGEWATER, FL 32032
USA

CORONADO PAINT MFG. CO.
PO BOX 308
EDGEWATER, FL 32032
USA

CORONADO POLICE STATION
FIREPROOFING
CORONADO, CA 92118
USA

CORONADO SPRINGS
C/O CHAMBLESS FIREPROOFING
LAKE BUENA VISTA, FL 32830
USA

CORONADO STONE PRODUCTS
1032 SECOND AVE SOUTH
BIRMINGHAM, AL 35233
USA

CORONADO STONE
1032 SECOND AVENUE SOUTH
BIRMINGHAM, AL 35202
USA

CORONADO STONE
11191 CALABASH AVE.
FONTANA, CA 92337
USA

CORONADO STONE
1526 ROPER MOUNTAIN RD.
GREENVILLE, SC 29615
USA

CORONADO, FRANCISCO
595 AURORA DRIVE
EL CENTRO, CA 92243

CORONADO, MARK
4016 SCHWARTZ
FORT WORTH, TX 76106

CORONADO, ROBERT
1513 MCKINLEY ST.
BROWNSVILLE, TX 78520

CORONET INDUSTRIES, INC.
4082 CORONET ROAD
PLANT CITY, FL 33566
USA

CORONET INDUSTRIES, INC.
PO BOX 760
PLANT CITY, FL 33564-0760
USA

COROX CONTROLS INC
RD 978 KM 0 9
CEIBA, PR 635
USA

CORP CO THE  NATIONAL LINEN SERVICE
13TH FLOOR
FL TITLE BLDG
JACKSONVILLE, FL 32220
USA

CORP FLORAL DESIGNS
P O BOX 923
MABLETON, GA 30059
USA

CORP SECRETARY  COASTAL REFINING/MA
9 GREENWAY PLAZA
SUITE 2446
HOUSTON, TX 77046
USA

CORP. LANGUAGE SERVICES
15 MAIDEN LANE
NEW YORK, NY 10038-4011
USA

CORP.AVICOLA GAN.JARABACO
DOMINICAN REPUBLIC
DOMINICAN REPUB, 99999
SANTO DOMINGO

CORPORATE 6
801 CRESENT CENTER BLVD
FRANKLIN, TN 37064
USA

CORPORATE 7
C/O GENERAL CONTRACTOR RAY BELL
CONSTRUCTION CO
801 CRESCENT CENTER BLVD.
FRANKLIN, TN 37064
USA

CORPORATE 7
COOL SPRINGS ROAD
FRANKLIN, TN 37067
USA

CORPORATE ADVISERS, INC.
250 NORTHEAST 27TH STREET
MIAMI, FL 33137
USA

CORPORATE BAR MEMBERSHIP
P.O. BOX 8210
STAMFORD, CT 06905
USA

CORPORATE BOOK RESOURCES
P.O. BOX 65
SUTTON, WV 26601
USA

CORPORATE CENTER TWO
C/O MADER
4221 WEST BOY SCOUT BLVD.
TAMPA, FL 33607
USA

CORPORATE CENTER
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

CORPORATE CONSULTING SERVICES
857 ELKRIDGE LANDING RD., SUITE 125
LINTHICUM, MD 21090
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CORPORATE CROSSINGS
SULLY'S TRAIL
VICTOR, NY  14564
USA

CORPORATE DEVELOPMENT CONSULTANTS
3 THE PLAIN, THORNBURY
BRISTOL, IT  BS35 2AG
UNK

CORPORATE DEVELOPMENT, THE
P.O. BOX 470188
CHARLOTTE, NC  28247-0188
USA

CORPORATE DIRECTORY OF
1650 BOREL PL., SUITE 130
SAN MATEO, CA  94402
USA

CORPORATE DISK CO.
1226 MICHAEL DRIVE
WOOD DALE, IL  60191
USA

CORPORATE DYNAMICS INC
200 E FIFTH AVE  SUITE 118
NAPERVILLE, IL  60563
USA

CORPORATE EFFECTS INC
2032 JONES PHILLIPS RD.
DACULA, GA  30211
USA

CORPORATE EFFECTS
2032 JONES PHILLIPS ROAD
DACULA, GA  30211
USA

CORPORATE EQUIPMENT CO.
607 REDNA TERRACE, NO 100
CINCINNATI, OH  45215
US

CORPORATE EXECUTIVE BOARD
3393 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693
USA

CORPORATE EXECUTIVE BOARD
DEPT CH 10140
PALATINE, IL  60055-0140
USA

CORPORATE EXPRESS DELIVERY SYSTEMS
P O BOX 71984
CHICAGO, IL  60694-1984
USA

CORPORATE EXPRESS DELIVERY SYSTEMS
P.O. BOX 1835
BALTIMORE, MD  21203
USA

CORPORATE EXPRESS DELIVERY SYSTEMS
PO BOX 930345
ATLANTA, GA  31193
USA

CORPORATE EXPRESS DELIVERY
P O BOX 71245
CHICAGO, IL  60694-1245
USA

CORPORATE EXPRESS OF THE SOUTH
3109 COMMON ST., SUITE 106
LAKE CHARLES, LA  70601
USA

CORPORATE EXPRESS OF THE SOUTH
LAKE CHARLES, LA  70601
USA

CORPORATE EXPRESS OF THE WEST,INC.
P.O. BOX 71052
CHICAGO, IL  60694-1052
USA

CORPORATE EXPRESS
5410 W. ROOSEVELT RD.
CHICAGO, IL  60650
USA

CORPORATE EXPRESS
C/O HERBLAN
BROOMFIELD, CO  80021
USA

CORPORATE EXPRESS
P O BOX 025487
MIAMI, FL  33121
USA

CORPORATE EXPRESS
P O BOX 71217
CHICAGO, IL  60694-1217
USA

CORPORATE EXPRESS
P O BOX 71411
CHICAGO, IL  60694-1411
USA

CORPORATE EXPRESS
P O BOX 71781
CHICAGO, IL  60694-1781
USA

CORPORATE EXPRESS
P.O. BOX 64796
BALTIMORE, MD  21264-4796
USA

CORPORATE EXPRESS
PO BOX 025742
MIAMI, FL  33102
USA

CORPORATE EXPRESS
PO BOX 39080
CHICAGO, IL  60639
USA

CORPORATE EXPRESS
PO BOX 71307
CHICAGO, IL  60694-1307
USA

CORPORATE EXPRESS
PO BOX 71620
CHICAGO, IL  60694-1620
US

CORPORATE EXPRESS, INC.
7700 PORT CAPITAL DRIVE
ELKRIDGE, MD  21075
USA

CORPORATE EXPRESS, INC.
PO BOX 98159
CHICAGO, IL  60693
USA

CORPORATE EXPRESS/NO CA DIV
P.O. BOX 6004
HAYWARD, CA  94540
USA

CORPORATE HEALTH CARE
41 GERMANTOWN RD., STE B-01
DANBURY, CT  06810
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CORPORATE IMAGES
5174 HIGHLAND TRAIL
ACWORTH, GA  30102
USA

CORPORATE IMAGES, INC.
5000 HICKORY HILLS DRIVE
WOODSTOCK, GA  30188
USA

CORPORATE INTELLIGENCE CORP
250 DODGE AVE
EAST HAVEN, CT  06512-3358
USA

CORPORATE INTELLIGENCE CORP.
250 DODGE AVE
EAST HAVEN, CT  06512-3305
USA

CORPORATE INTELLIGENCE
10 CALEDONIA SUMMIT
BROWNS POINT, WA  98422
USA

CORPORATE JET SUPPORT
302 ALLWOOD RAOD
CLIFTON, NJ  07012
USA

CORPORATE LAWN AND LANDSCAPE
P O BOX 2336
OLATHE, KS  66051-2336
USA

CORPORATE LIMOUSINE SERVICE INC
P O BOX 478
BEDFORD, MA  01730
USA

CORPORATE LIMOUSINE SERVICE
P O BOX 478
BEDFORD, MA  01730
USA

CORPORATE MANAGEMENT SOLUTIONS, INC
TWO ENTERPRISE DRIVE, STE 300
SHELTON, CT  06484
USA

CORPORATE MEETINGS &
PO BOX 3376
LOS ANGELES, CA  90051-3376
USA

CORPORATE MGMT SOLUTIONS
535 CONNECTICUT AVENUE
NORWALK, CT  06854
USA

CORPORATE MOVIE CLUB
333 WASHINGTON STREET
BOSTON, MA  02140
USA

CORPORATE QUARTERS
3128 WASHINGTON ROAD
AUGUSTA, GA  30907
USA

CORPORATE QUARTERS
332 BASTON RD.
AUGUSTA, GA  30907
USA

CORPORATE REALTY MANAGEMENT LLC
8815 CENTRE PARK DRIVE  SUITE 306
COLUMBIA, MD  21045
USA

CORPORATE RECEIVABLES INC
9335 N 95TH WAY
SCOTTSDALE, AZ  85258
USA

CORPORATE RESOURCES GROUP
154 W. HUBBARD, SUITE 405
CHICAGO, IL  60610
USA

CORPORATE ROTABLE/SUPPLY
6701 N.W. 12TH AVENUE
FORT LAUDERDALE, FL  33309
USA

CORPORATE SOFTWARE & TECHNOLOGY
2 EDGEWATER DRIVE
NORWOOD, MA  02062-4637
USA

CORPORATE SOFTWARE & TECHNOLOGY,
IN
P.O. BOX 3514
BOSTON, MA  02241
USA

CORPORATE SOFTWARE INC
BOX 3514
BOSTON, MA  02241
USA

CORPORATE STAFFING INC.
80-P WASHINGTON STREET
NORWELL, MA  02061
USA

CORPORATE STAY
30 LOWELL STREET
CAMBRIDGE, MA  02138
USA

CORPORATE STAY
PO BOX 517
CAMBRIDGE, MA  02140-0005
USA

CORPORATE SYSTEMS GROUP INC.
P O BOX 41-9003
MIAMI, FL  33141-9003
USA

CORPORATE TECHNOLOGIES
9449 SCIENCE CENTER DRIVE
NEW HOPE, MN  55428
USA

CORPORATE UNIVERSITY XCHANGE
1120 AVE OF THE AMERICAS
NEW YORK, NY  10036
USA

CORPORATECARE
11140 THOMPSON AVE
LENEXA, KS  66219
USA

CORPORATION SCIENTIFIQUE CLAISSE
2522 CHEMIN STE-FOY
SAINTE-FOY, QC  G1V 1T5
CA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CORPORATION SERVICE CO
2730 GATEWAY OAKS DRIVE SUITE 100
SACRAMENTO, CA  95833
USA

CORPORATION SERVICE COMPANY
327 HILLSBOROUGH STREET
RALEIGH, NC  27601
USA

CORPORATION SERVICE COMPANY
80 STATE STREET
ALBANY, NY  12207
USA

CORPRO 2000
7540 FOREST HILLS RD
ROCKFORD, IL  61111
USA

CORPRO 2000
7540 FOREST HILLS ROAD
ROCKFORD, IL  61111
USA

CORPTECH
300 BAKER AVE #3
CONCORD, MA  01742
USA

CORPUS CHRISTI ARMY DEPOT
MAIL STOP 7 BLDG 129
308 CRECY STREET
CORPUS CHRISTI, TX  78419
USA

CORPUS CHRISTI TOWN CLUB
800 N. SHORELINE BLVD, SUITE 600
CORPUS CHRISTI, TX  78401
USA

CORPUS CHRISTY AIRPORT
6902 MC GLOIN
CORPUS CHRISTI, TX  78469
USA

CORPUS, MARIA
1321 MAYWOOD COURT
PLANO, TX  75023

CORPUZ, MARCOS
1644 MASTERS COURT
NAPERVILLE, IL  60563

CORPUZ, ROLANDO
510 COLUMBIA AVENUE
HILLSIDE, NJ  07205

CORR TECH INC.
4545 HOMESTEAD RD.
HOUSTON, TX  77028
USA

CORR, PAMELA
80-16 223 STREET
QUEENS VILLAGE, NY  11427

CORRADO, JOSEPH
21392 MAIDSVILLE CT
ASHBURN, VA  22011

CORRADO, JOSEPH
34 MAPLE WOOD AVENUE
EVERETT, MA  02149

CORRAL & ROSALES
10E 50 ST
NEW YORK, NY  10022
USA

CORRAL BRECKENRIDGE, THE
700 BROKEN LANCE DR.
BRECKENRIDGE, CO 80424
USA

CORRAL, DIONISIO
11040 O'MELVENY
SAN FERNANDO, CA  91340

CORRAL, HORTENSIA
571 SOUTH STREET
4
GLENDALE, CA  91202

CORRALES, BARBARA
534 N.FOXDALE AVE
WEST COVINA, CA  91791

CORRAZZINI ENTERPRISES INC
D/B/A AUNT PEGS RESTAURANT
STOW, MA  01775
USA

CORREA, ADOLFO
2529 W. ELDER AVE
SANTA ANNA, CA  92704

CORREA, BENJAMIN
12 WESTHILLS TOWNES
GREENVILLE, NC  27834

CORREA, JUANITA
2 EAST BROADWAY
TAUNTON, MA  02780

CORREA, LORENZO
2529 W ELDER AVE
SANTA ANA, CA  927043111

CORREA, MANUEL
1422 S. FIGUEROA ST
SANTA ANA, CA  92703

CORREA, R
622 N FIGUEROA ST
SANTE ANA, CA  92703

CORREA, RALPH
622 N FIGUEROA ST   SANTA ANA CA
SANTA ANA, CA  92703

CORREA, RITA
23507 CRANBERRY
SPRING, TX  77373

CORREA, SERGIO
605 SUMMIT ST.
FRIONA, TX  79035

CORRECAMINOS
P O BOX 195036
HATO REY, PR  00919-5036
USA

CORREIA, ALISON
2800 N. CENTRAL
ATWATER, CA  95301

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CORREIA, ANNMARIE
237 SUMMER STREET
NEW BEDFORD, MA 02740

CORREIA, CAROLE
198 HIGH STREET
NORTHVALE, NJ 07647

CORREIA, CUSTODIA
ONE CENTRAL STREET
MANSFIELD, MA 02048

CORREIA, DENA
198 HIGH STREET
NORTHVALE, NJ 07647

CORREIA, INES
18 KAREN LANE
NORTH DARTMOUTH, MA 02747

CORREIA, NATALIE
26 MOORE ST
SOMERVILLE, MA 02144

CORRELL, J
3625 URBAND LANE
LAKELAND, FL 338134080

CORRELL, KEVIN
109 SHADY OAK CIRCLE
KANNAPOLIS, NC 28081

CORRELL, NOLA
432 SOUTH 5TH STREET
HAMBURG, PA 19526

CORRIDAN, JULIE
4 BROOKHILL LANE
NORWALK, CT 06851

CORRIDON, COLIN
4 BROOKHILL LANE
NORWALK, CT 06851

CORRIDON, JOHN
177 DUDLEY RD.
BEDFORD, MA 01730

CORRIE, FLORA
2500 AARON ST
417
PORT CHARLOTTE, FL 33952

CORRIGAN, FRANK
3419 WEST BLVD
CLEVELAND, OH 44111

CORRIGAN, LESLIE
13 BROWNSHADE DR
GLEN BURNIE, MD 21061

CORRIGAN, MICHAEL
102 VILLE NORTH CT
WARNER ROBINS, GA 31093

CORRINGTON, KENNEY
8936 W. PECK DR.
GLENDALE, AZ 85305

CORRIVEAU & ROTHIER
375 NORTH MAIN ST.
CONCORD, NH 03301
USA

CORRIVEAU & ROTHIER
159 TEMPLE
NASHUA, NH 03060
USA

CORRIVEAU & ROTHIER
266 CLAY STREET
MANCHESTER, NH 03103
USA

CORRO THERM PROTECTIVE COATINGS,INC
175 PHILMONT AVE.
FEASTERVILLE, PA 19053
USA

CORROSION ENGINEERED SYSTEM
P. O. BOX 9552
DOWNERS GROVE, IL 60515
USA

CORROSION ENGINEERING SPECIALTY PLA
P.O. BOX 368
DOWNERS GROVE, IL 60515
USA

CORROSION FLUID PRODUCTS CORP.
P.O. BOX 78000
DETROIT, MI 48278-0278
USA

CORROSION FLUID PRODUCTS
1280 LAKEVIEW DRIVE
ROMEOVILLE, IL 60441
USA

CORROSION FLUID PRODUCTS
DEPT 78278
PO BOX 78000
DETROIT, MI 48278-0278
US

CORROSION PROTECTION SVC.
P.O. BOX 13079
HAMILTON, OH 45013
USA

CORROSION REPAIR & SVCS., INC.
3901 CURTIS AVE.
BALTIMORE, MD 21226
USA

CORROSION SPECIALTIES INC
5215 S ROYAL ATLANTA DRIVE
TUCKER, GA 30084
USA

CORRPRO COMPANIES INC
PO BOX 713243
COLUMBUS, OH 43271-3243
USA

CORRY, DAVE
50806 DARTMOOR
UTICA, MI 48317

CORRY, KIMBERLY
7691 KEY DEER DR
WORTHINGTON, OH 43085

CORSEARCH
233 SPRING ST
6TH FLOOR
NEW YORK, NY 10013
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CORSEARCH
28 WEST 23RD STREET
7TH FLOOR
NEW YORK, NY 10010
USA

CORSIATTO, WILLIAM
2219 OAKPARK DR
RICHMOND, IN 47374

CORSICANA TECHNOLOGIES, INC
PO BOX 1898
CORSICANA, TX 75151
USA

CORSIGA, DIVINA
1317 S. SAN SABA ST
GRAND PRAIRIE, TX 75052

CORSON, JOHN
1703 EAST-WEST HWY    #720
SILVWE SPRING, MD 20910

CORTEC CORPORATION
4119 WHITE BEAR PARKWAY
SAINT PAUL, MN 55110
USA

CORTELCO
P.O. BOX 70260
SAN JUAN, PR 936
USA

CORTEVILLE, WILLIAM
19191 HIGHWAY 221
LAURENS, SC 29360

CORTEZ, CLARO
1000 TRAPPINGS WYND
VA BEACH, VA 23455

CORTEZ, ESPERANZA
3851 N 28TH ST
PHOENIX, AZ 85016

CORTEZ, HILDA
6620 SOUTH 33RD STREET
MCALLEN, TX 78503

CORTEZ, MARTHA
167-A MORSE PLACE
ENGLEWOOD, NJ 07631

CORSETTI, ALICE
63 NORMA DRIVE
NASHUA, NH 03062

CORSICA REDI-MIX
BOX 11
CORSICA, SD 57328
USA

CORSICANA TECHNOLOGIES, INC
PO BOX 27727
HOUSTON, TX 77227-7727
USA

CORSIGA, JESUSAN
1317 S SAN SABA
GRAND PRAIRIE, TX 75052

CORT FURNITURE - BOSTON
155 NORTH BEACON STREET
BRIGHTON, MA 02135
USA

CORTECH ENGINEERING
1241 N. LAKEVIEW AVE, SUITE T
ANAHEIM, CA 92807
US

CORTES, BARBARA
445 W. 4TH AVENUE
ROSELLE, NJ 07203

CORTEZ, ALEJANDRO
7801-A AVE. X
LUBBOCK, TX 79423

CORTEZ, CYNTHIA
1351 BUTLER
BROWNSVILLE, TX 78520

CORTEZ, GLENN
311-A HIDDEN ACRES
HOUMA, LA 70364

CORTEZ, JESSE
526 W. SUMMIT
SAN ANTONIO, TX 78212

CORTEZ, MARY JEAN R
1228 BUCKEYE DR.
MESQUITE, TX 75181

CORSI, PATRICIA
169 N FIRST STREET
BERGENFIELD, NJ 07621

CORSICA REDI-MIX
RAILWAY STREET
CORSICA, SD 57328
USA

CORSICANA TECHNOLOGIES, INC.
1000 HIGHWAY 31 EAST
CORSICANA, TX 75110
USA

CORSON, HARRY
2864 CUSHING ROAD
CAMDEN, NJ 08104

CORT FURNITURE RENTAL
3705 W COMMERCIAL BLVD
TAMARAC, FL 33309
USA

CORTECH INC.
376 MAIN STREET
P.O. BOX 74
BEDMINSTER, NJ 7921

CORTES, JOE
2701 N 72 TERRACE
HOLLYWOOD, FL 33024

CORTEZ, ANGELICA
1108 GARDENIA
MCALLEN, TX 78501

CORTEZ, CZARINA
3004 NUTWOOD LA
BOWIE, MD 20716

CORTEZ, GRACE
488 EUCLID AVE
EL CENTRO, CA 92243

CORTEZ, MARIO
722 MARTIN
HOUSTON, TX 77018

CORTEZ, PENNE
3117 MINNESOTA AVE
METAIRIE, LA 70003

Page 1564 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CORTEZ, RUTH
1717 N. NORMANDIE
LOS ANGELES, CA 90027

CORTEZ, SANDRA
2613 DAN SIKES
EL PASO, TX 79936

CORTLAND GLASS CO. INC.
336 TOMPKINS STREET
CORTLAND, NY 13045
USA

CORTLAND GLASS CO. INC.
PO BOX 90
CORTLAND, NY 13045
USA

CORTLAND JR./ SR. HIGH SCHOOL
1 VALLEY VIEW DRIVE
CORTLAND, NY 13045
USA

CORTLAND LINE
3736 KELLOGG ROAD
CORTLAND, NY 13045
USA

CORTLAND READY MIX
6 LOCUST AVE.
CORTLAND, NY 13045
USA

CORTLANDT TOWN CENTER BLDG D
ROUTE 6
MOHEGAN LAKE, NY 10547
USA

CORTOPASSI, ARNALDO
114 CLIFTON STREET
CAMBRIDGE, MA 02140

CORTUM, TERESITA
2012
VIRGINIA BEACH, VA 23464

CORTY CLEANING SYSTEMS
3704 N. CICERO
CHICAGO, IL 60641
USA

CORUJO-NUNEZ, GERMAN
BOX 590
RAMEY, PR 00604

CORUM, GARY
1308 VALLEY WOOD CT
GRAIN VALLEY, MO 64029

CORUM, STEVEN
81 PARLMONT PARK
N. BILLERICA, MA 01862

CORVA CORPORATION
PO BOX 1488 DEPT A
SAINT LOUIS, MO 63188
USA

CORVIN, JEFFREY
903 GRANT ST
HERNDON, VA 22070

CORVINGTON, LESLIE
10645 SW 112TH STREET
MIAMI, FL 33176

CORVINO, LORRAINE
948 WEST STATE ST.
COOPERSBURG, PA 18036

CORVO, NICOLANGELO
295 BIRCH BARK TRAIL
AURORA, OH 442029998

CORWIN, JON
3639 MARY ANN DRIVE
LEBANON, OH 45036

CORWOOD INC
204 DEEDS DRIVE
DOVER, OH 44622
USA

CORY ASSOCIATES AGENCY INC
18500 VON KARMAN AVE STE 720
IRVINE, CA 92612
USA

CORY ENGINEERING CO.
7745 BELL RD.
WINDSOR, CA 95492
USA

CORY PATTENS AUTO & TRUCK WORKS
LTD
P O BOX 1007
NEWPORT, NH 03773
USA

CORY ROAD INC
D/B/A CB CONCRETE
SANBORN, NY 14132
USA

CORYDON CONVERTING CO INC
P O BOX 1688
AURORA, IL 60507
USA

CORYELL ANSWERING SERVICE INC
2613 MADISON AVENUE
OGDEN, UT 84401-2588
USA

CORYELL ANSWERING SERVICES INC
2613 MADISON AVE.
OGDEN, UT 84401-2588
USA

CORYELL, BRUCE
36 PLEASANT STREET
S BERWICK, ME 03908

CORZETT, HARRY
210 EDON PARK DR
ROCK FALLS, IL 61071

CORZETT, HARRY
507 AVENUE A
ROCK FALLS, IL 61071

CORZO, CHRISTINE
6977 WEST 19TH ST.
HIALEAH, FL 33014

COSA INST. C/O DANA SCIENTIFIC
55 OAK STREET
NORWOOD, NJ 07648
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COSA INSTRUMENT CORP.
57 OAK STREET
NORWOOD, NJ 07648
USA

COSBY, KAREN
6104 CHANCELLOR ST.
PHILADELPHIA, PA 19139

COSBY, NANCY
49 BETHLEHEM RD
CEDARTOWN, GA 30125

COSCIA, CARMINE
106 TULIP
SUMMIT, NJ 07901

COSCIA, MONICA
PO BOX 305
E. WAKEFIELD, NH 03830

COSCO NORTH AMERICA, INC
100 LIGHTING WAY 4TH FLOOR
SECAUCUS, NJ 07094
USA

COSDEN PIPE LINE CO.
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON, TX 77002-6760

COSENTINO, CAROLINE
10860 BEECH CREEK DR
COLUMBIA         MD, MD 21044

COSENTINO, EDWARD
5830 BARNWOOD PL
COLUMBIA, MD 21044

COSENZA, VALERIE
1765 26TH ST NE
HICKORY, NC 28601

COSETTA, ALPHONSE
106 EDWARDS KELLEHER DRIVE
STOUGHTON, MA 020723179

COSEY, DENNIS
3737 N. 11TH STREET
MILWAUKEE, WI 53206

COSGROVE AIRCRAFT SERVICE
70 OSER AVENUE
HAUPPAUGE, NY 11788
USA

COSGROVE, ANGELA
2420 E TIFTIN
DES MOINES, IA 50317

COSGROVE, JILL
8 WESTGATE DRIVE
WOBURN, MA 01801

COSGROVE, MARY
440 NEIFFER ROAD
SCHWENKSVILLE, PA 19473

COSHATT, SUSAN
314 LINDEN AVE
SUFFOLK, VA 23434

COSI
333 WEST BROAD STREET
COLUMBUS, OH 43215
USA

COSICO, JOSEPHINE
14 ORCHID LANE
CHERRY HILL, NJ 08002

COSIMO, JOSEPH
9017 BEACH RD.
SPRING HILL, FL 34606

COSKREY, SHERRY
5204 LOCUST
ODESSA, TX 79762

COSMAN, REBECCA
1429 S MELROSE
CASPER, WY 82601

COSMANO, CHRIS
8114 5TH AVENUE
NORTH BERGEN, NJ 07047

COSMEC INC.
70 SOUTH STREET
WALPOLE, MA 02081-3245
USA

COSMETIC COATINGS CORP
219 BROAD STREET
CARLSTADT, NJ 07072
USA

COSMETIC CONCEPTS, INC.
20 CHESTNUT STREET
GARFIELD, NJ 07026
USA

COSMETIC ENTERPRISES
12848 PIERCE STREET
PACOIMA, CA 91331
USA

COSMETIC ESSENCE INC.
1135 PLEASANT VIEW TERRACE WEST
RIDGEFIELD, NJ 07657
USA

COSMETIC ESSENCE INC.
2182 ROUTE 35 SOUTH
HOLMDEL, NJ 07733
USA

COSMETIC LABORATORIES
3515 CONFLANS ROAD
IRVING, TX 75061
USA

COSMETIC TOILETRY & FRAGRANCE ASSOC
1101 17TH STREET NW
WASHINGTON, DC 20036

COSMOCEL S.A
FRACC. INDUSTRIAL NOGALAR
SAN NICOLAS DE LOS GARZA, NL 99999
UNK

COSMOCEL S.A
FRACC. INDUSTRIAL NOGALAR
SAN NICOLAS DE LOS GARZA
NUEVO LEON,  99999
MEXICO

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COSMODYNE
2920 COLUMBIA STREET
TORRANCE, CA  90503-3881
USA

COSMOS ULTRALAB, S.A. DE C.V.
PROGRESO DEL SUR DELG.
GANADEROS NO.251
IZTAPALAPA,  09810
MEXICO

COSPER, BILLIE
403 CHERRY-BOX 593
CLAUDE, TX  79019

COSPER, KAREN
930 21ST AVE SW
CEDAR RAPIDS, IA  52404

COSS, CAROL
301 E FOOTHILL BLVD
POMONA CITY, CA  91767

COSSITT CONCRETE PROD.
MIDDLEPORT RD BOX 56
HAMILTON, NY  13346
USA

COSSITT CONCRETE PRODUCTS
MIDDLEPORT RD BOX 56
HAMILTON, NY  13346
USA

COSSITT CONCRETE
MIDDLEPORT ROAD
HAMILTON, NY  13346
USA

COSSITT CONCRETE
P O BOX 56
HAMILTON, NY  13346
USA

COSSOLOTTO READY MIX
HIGHWAY 2 WEST
CENTERVILLE, IA  52544
USA

COST CUTTERS
1725 LLEWELYN AVE.
BALTIMORE, MD  21213
USA

COSTA CONSTRUCTION CO INC
50-19 49TH ST
WOODSIDE, NY  11377
USA

COSTA MESA MARRIOTT SUITES
500 ANTON BOULEVARD
COSTA MESA, CA  92626
USA

COSTA, ALICE
5257 W KIMBALL PLACE
OAK LAWN, IL  60453

COSTA, ALICE
5257 W. KIMBALL PL.
OAK LAWN, IL  60453

COSTA, AMELIA
1753 CANDLEWOOD ST.
SPARKS, NV  89431

COSTA, CAROL
12 HANCOCK CT
FLEMINGTON, NJ  08822

COSTA, CHRISTINA
9546 SHILOH DR.
RICHMOND, VA  23237

COSTA, DEREK
322 RIVERSIDE AVE.
MEDFORD, MA  02155

COSTA, DIANE
5415 HOLLYWOOD BLVD
HOLLYWOOD, FL  33021

COSTA, JENNY ANN
BOX 375 MECHLIN CORNER RD
PITTSTOWN, NJ  08867

COSTA, JOSEPHINE
284 HIGH STREET
MEDFORD, MA  02155

COSTA, MARIANNE
536 WHITTENTON ST
TAUNTON, MA  02780

COSTA, SHEILA
66 VICTORIA ST
SOMERVILLE, MA  02144

COSTA, WILLIAM
63 MERRIMACK MEADOWS
TEWKSBURY, MA  01876

COSTAIN, ELLEN
RD3 BOX 36R WATTERS RD.
HACKETTSTOWN, NJ  07840

COSTAL JAVELINA
5314 IH-37
CORPUS CHRISTI, TX  78403
USA

COSTANTINO, ANN
35 PARK AVENUE
4S
SUFFERN, NY  109015533

COSTANTINO, LISA
69 NOTTINGHAM CT
MONTVALE, NJ  07645

COSTANZO, ANTHONY
10111 FERNSTONE
HOUSTON, TX  77070

COSTANZO, W
112 MEILLAND DRIVE
GREER, SC  29650

COSTAR CONSTRUCTION CO. INC.
50-19 49TH ST.
WOODSIDE, NY  11377
USA

COSTAR CONSTRUCTION CO., INC.
50-19 49TH ST.
WOODSIDE, NY  11377
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COSTCO WAREHOUSE
1901 WEST 22ND STREET
OAK BROOK, IL  60521
USA

COSTCO WAREHOUSE
250 POSSUM HOLLOW ROAD
JAMESBURG, NJ  08831
USA

COSTCO WHOLESALE MEMBERSHIP
PO BOX 34535
SEATTLE, WA  98124-1535
USA

COSTELLO CONSTRUCTION
6900 MUIRKIRK MEADOW
BELTSVILLE, MD  20705
USA

COSTELLO, ALBERT
10 OCEAN PLACE
HIGHLAND BEACH, FL  33487

COSTELLO, BRADLEY
#7 SURREY CIRCLE
IOWA PARK, TX  76367

COSTELLO, BURTON
MECHILINS CORNER RD
RD 1,
HAMPTON, NJ  08827

COSTELLO, DAWN
5210 NW 85 AVE
LAUDERHILL, FL  33351

COSTELLO, EVELYN
1706 MILLS AVENUE
NORWOOD, OH  452122826

COSTELLO, KEITH
10954 S. MCVICKER
CHICAGO RIDGE, IL  60415

COSTELLO, LISA
401 W. TEXAS
IOWA PARK, TX  76367

COSTELLO, MICHAEL
401 W TEXAS
IOWA PARK, TX  76367

COSTELLO, PETER
295 MAIN ST 9
READING MA, MA  01867

COSTELLO, ROBERT
3 FOREST DRIVE
BEL AIR, MD  21014

COSTELLO, ROBERT
30 DANIELS STREET  #209
MALDEN, MA  02148

COSTELLO, ROBERT
RT 1 #6 HALE DR
LOVINGTON, NM  88260

COSTELLO, ROBERTA
5 RIDGEWOOD PLACE
WILLINGBORO, NJ  08046

COSTELLO, SUSAN
97 ELM ST #2
SOMERVILLE, MA  02144

COSTELOW, TOMMY
P O BOX 172
SPIRO, OK  74959

COSTER, WILLIAM
2110 OLD ORCHARD ROAD
WOODRUFF, SC  29388

COSTI, NICHOLAS
2800 NW 56TH AVE   APT F102
LAUDERHILL, FL  33313

COSTIGAN, ANNE
FLUSHINMG, NY  11355

COSTIGAN, DIANNA
10613 C SPRINGWOOD
EL PASO, TX  79935

COSTILLA, RUDY
912 DONALDSON #D
SAN ANTONIO, TX  78228

COSTINE, RAYMOND
301 SECOND STREET
TRYON, NC  28782

COSTNER, MARTIN
3007 JANE STREET
WHITE PINE, TN  37890

COSTO, STEPHANIE
37 TAYLOR DRIVE
FALLSINGTON, PA  19054

COSTON & SON INC
155 EAST OAK
PARIS, TX  75460
USA

COSTON & SON INC.
155 E OAK ST
PARIS, TX  75460
USA

COSTON & SON INC.
155 EAST OAK
PARIS, TX  75460
USA

COSTON, SALLY
143 HILLABEE COURT
MONTGOMERY, AL  36117

COSUMNES RIVER COLLEGE
EF BRADY
SACRAMENTO, CA  94203
USA

COTE JR, HARVEY
98 HILLSIDE AVE
ARLINGTON, MA  02174

COTE, AMANDA
415 VININGS DRIVE
BLOOMINGDALE, IL  60108

COTE, CAROL
216 E. THIRD
MOMENCE, IL  60954

COTE, CAROL
27 PINEWOOD AVENUE
BILLERICA, MA  01821

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COTE, CHERYL
5035 E. DALLAS
MESA, AZ 85205

COTE, DANIEL
49 BENNETT STREET
NATICK, MA 017304941

COTE, DAVID
17 WHIDDEN STREET
LOWELL, MA 01852

COTE, DEBORAH
72 MANCHESTER STREET
NASHUA, NH 03060

COTE, DELORES
1400 STATE HWY KK
GALENA, MO 65656

COTE, DELORES
RR #1 BOX 312
GALENA, MO 65656

COTE, DENISE
3 SANBORN DRIVE
NASHUA, NH 03063

COTE, GERALDINE
RT 1 BOX 219
BOURBONNAIS, IL 60914

COTE, JANET
RR1 BOX 221A
ST ANNE, IL 60964

COTE, JANICE
23 MAPLEWOOD RD
LEWISTON, ME 04240

COTE, JOHN
2000 LITTLE MEADOW
GUILFORD, CT 06437

COTE, MANON
5242 S.W. 35TH ST.
FT LAUDERDALE, FL 33312

COTE, MARC
334 DONALD ST
MANCHESTER, NH 03102

COTE, MARY
75 BUCKNAM STREET
EVERETT, MA 021492139

COTE, PAUL
14 SOUTH ROAD
EXETER, NH 03833

COTE, PAUL
16 RIVERSIDE AVE
LOWELL, MA 01850

COTE, REAL
9755 SCYENE RD
DALLAS, TX 75227

COTE, ROBERT
17 MASON ROAD
MARRIMACK, NH 03054

COTE, SHARLENE
CATH. UNIVERSITY       BLDG.1, ROOM 001
WASHINGTON, DC 20064

COTECNA INSPECTION INC
14505 COMMERCE WAY SUITE 501
MIAMI, FL 33016
USA

COTE-COUGHLIN, LISA
110 COMMERCIAL STREET #1
BOSTON, MA 02109

COTELLESSE, MARGARET
701 N INDIANA
LUBBOCK, TX 79415

COTHAM, CLEO
9043 RATHMOOR AVE
BAKER, LA 70714

COTHRAN, TIMOTHY
215 LUFKIN DR
WILLIAMSTON, SC 29697

COTNER, DONALD
12316 LONG LAKE BLVD.
OKLAHOMA CITY, OK 73170

COTONER, MADELA
14513 RAYEN ST
PANORAMA CITY, CA 91402

COTRAY, AIXA
54 ST. BLG 51 #8
BAYAMON, PR 00957

COTRONE, MARIE
16 INGELORE COURT
SMITHTOWN, NY 11787

COTRONICS CORP
3379 SHORE PARKWAY
BROOKLYN, NY 11235
USA

COTT BEVERAGES USA, INC
9100 INDUSTRIAL BLVD.
LELAND, NC 28451
USA

COTTAGE GROVE SCHOOL
9775 INDIAN BLVD.
COTTAGE GROVE, MN 55016
USA

COTTAGE HOSPITAL
C/O WESTSIDE BUILDING MATERIALS
SANTA BARBARA, CA 93101
USA

COTTER, BRIAN
2021 COMMONWEALTH
BRIGHTON, MA 02135

COTTER, DANIEL
225 N. FORSYTH RD
ORLANDO, FL 32807

COTTER, JOHN
1613 CASPERSON
HOUSTON, TX 770292934

COTTERMAN CO.
130 SELTZER RD
CROSWELL, MI 48422
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COTTERMAN LADDERS
P.O. BOX 168
CROSWELL, MI 48422
USA

COTTERMAN, DEBORAH
524 SPAULDING LAKE DR
GREENVILLE, SC 29615

COTTERMAN, RONALD
524 SPAULDING LAKE DRIVE
GREENVILLE, SC 29615

COTTINGHAM, JAMES
17193 BIRCH ST
HESPERIA, CA 92345

COTTLE, JEFFREY
402 MARSHALL AVE
SCIOTOVILLE, OH 45662

COTTLE, MILDRED
1654 RAILROAD ST.
12
HEIDELBERG, PA 15106

COTTLE, TAZMA
805 GARNER DR
NEWPORT, NC 28570

COTTMAN, SHERMAN
1705 N COLLINGTON
BALTIMORE, MD 21213

COTTON, ROXANNE
150 W ARROW HWY 125
COVINA, CA 91723

COTTON, PARIS
2601 NORTHWEST 207TH STREET
OPALOCKA, FL 33055

COTTONGIM, GARY
P O BOX 20748
INDIANAPOLIS, IN 462200748

COTTRELL, ANGELA
137 KLOMPEN CT
NEENAH, WI 54956

COTTRELL, KELVIN
4142 N. 22ND STREET
MILWAUKEE, WI 53209

COTTRELL, SAMUEL
323E. WILLIAM STREET
WATERLOO, NY 13165

COTTRELL, THOMAS
4161 GREENSBORO ROAD
MADISON, GA 306500022

COUCELOS JANITORIAL SERVICE
1238 PIERCE AVE
SAN LEANDRO, CA 94577
USA

COUCELOS, CECILIA
275 WASHINGTON ST
WOBURN, MA 01801

COUCH BLOCK
HWY 29 N
ANDALUSIA, AL 36420
USA

COUCH CONCRETE
2834 CALEDONIA
MARIANNA, FL 32446
USA

COUCH CONCRETE
34049 EMERALD COAST PKWY.
DESTIN, FL 32541
USA

COUCH CONCRETE
ATTN: ACCOUNTS PAYABLE
DOTHAN, AL 36304
USA

COUCH INC
91 GENE HURLEY ROAD
DE FUNIAK SPRINGS, FL 32433
USA

COUCH INC.
ATTN: ACCOUNTS PAYABLE
DOTHAN, AL 36304
USA

COUCH INC.
ATTN: ACCOUNTS PAYABLE
DOTHAN, AL 36304
USA

COUCH, CINDY
6602 GLEN FALLS
ARLINGTON, TX 76017

COUCH, CLIFF
200-B SOUTH SYMINGTO    AVE
BALTIMORE, MD 21228

COUCH, DELTON
DAYMARK INC., P.O. BOX 807
RUSSELLVILLE, AR 72801

COUCH, INC.
2800 N. PALASOX ST.
PENSACOLA, FL 32502
USA

COUCH, INC.
715 TWITCHELL ROAD
DOTHAN, AL 36303
USA

COUCH, JOHN
9411 BOWEN
DRIVE
SAN ANTONIO, TX 78250

COUDERT BROTHERS
1114 AVE OF THE AMERICAS
NEW YORK, NY 10036

COUDERT BROTHERS
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-7703
USA

COUEY, CLARENCE
865 N ORANGEBLOSSOM CR
BARTOW, FL 338306320

COUEY, HENRY
1105 W CLINTON
BARTOW, FL 338306204

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

COUGAR INDUSTRIES
P.O. BOX 355
ELYRIA, OH  44036
USA

COUGHLIN, CASEY
8337 ECHELON PLACE
SUN VALLEY, CA  91352

COUGHLIN, ROBIN
1506 MCCORMICK ST
GREENSBORO, NC  27403

COUGHLIN, SANDY
125 ALBERT COURT
TRACY, CA  95376

COUGHLIN, WILLIAM
27441 US HWY 98 LOT 42
ELBERTA, AL  36530

COUGILL, SUZANNE
135 SHADOW LAKE DR
LILBURN, GA  30247

COUILLARD, JEAN
1261 LAKEFIELD RD
GRAFTON, WI  53024

COULAM, EDWARD
10 GREATSTONE DR.
NASHUA, NH  03063

COULBOURN, EMMA
134 GREENLAND BEACH RD
BALTIMORE, MD  21226

COULOMBE, LEONARD
6 ALISON WAY
LYNN, MA  01904

COULON, VIRGINIA
48 WEST BAYBERRY ROAD
GLENMONT, NY  120779673

COULSON, BRENT
9262 CROSSCOURT WAY
ELK GROVE, CA  95624

COULSON, LAWRENCE
704 ELIZABETH COURT
ABERDEEN, MD  21001

COULTER CORPORATION
P.O. BOX 96736
CHICAGO, IL  60693
USA

COULTER ELECTRONICS
1950 WEST 8TH AVE.
HIALEAH, FL  33010
USA

COULTER, CHARLES
791 TAYLOR ST
CRAIG, CO  81625

COULTER, DANIEL
500 E. WASHINGTON
HARVARD, IL  60033

COULTER, EW
126 E CONSTANCE AVE
SANTA BARBARA, CA  93105

COULTER, JASON
2321 FIRESIDE
JONESBORO, GA  30236

COULTER, JERRY
RR 2 BOX 192
CARRIER, OK  737279714

COULTER, LINDA
8000 KROLL WAY APT 66
BAKERSFIELD, CA  93311

COULTER, MARY
3 HOODKROFT DRIVE
DERRY, NH  03038

COULTER, STEPHANIE
10670 CMTO ALVAREZ
MIRA MESA, CA  92126

COULTER, SUSAN
15345 EASTENVILL RD
PEYTON, CO  80831

COUNCIL FOR ADVANCEMENT AND
DEPARTMENT 4022
WASHINGTON, DC  20042-4022
USA

COUNCIL FOR EXCELLENCE IN
1620 L STREET N W
WASHINGTON, DC  20036
USA

COUNCIL FOR TOBACCO RESEARCH, THE
-U.S.A., INC.
110 E. 59TH STREET
NEW YORK, NY  10022
USA

COUNCIL FOR TOBACCO RESEARCH, THE
-USA, INC.
,
UNK

COUNCIL OF LOGISTICS MANAGEMENT
2805 BUTTERFIELD RD
OAK BROOK, IL  60523
USA

COUNCIL OF LOGISTICS MANAGEMENT
2805 BUTTERFIELD ROAD, SUITE 200
OAK BROOK, IL  60523
USA

COUNCIL OF LOGISTICS MGMT
2803 BUTTERFIELD ROAD
OAK BROOK, IL  60521
USA

COUNCIL OF THE AMERICAS
680 PARK AVENUE
NEW YORK, NY  10021
USA

COUNCIL ON ED. IN MANAGEMENT
P.O. BOX 340023
BOSTON, MA  02241-0423
USA

COUNCIL ON EDUCATION IN M
325 LENNON LANE
WALNUT CREEK, CA  94598-2718
USA

COUNCIL ON EDUCATION IN MANAGEMENT
350 NORTH WIGET LANE SUITE 100
WALNUT CREEK, CA  94598-2406
USA

COUNCIL ON EMPLOYEE BENEF
114 EAST MARKET ST
AKRON, OH  44316
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

COUNCIL ON EMPLOYEE BENEFITS
1212 NEW YORK AVE.,NW  STE 1225
WASHINGTON, DC  20005
USA

COUNCIL ON FOUNDATIONS
P.O. BOX 0021-B
WASHINGTON, DC  20055
USA

COUNSEL CONNECT
600 THIRD AVENUE
NEW YORK, NY  10016
USA

COUNSELL, JACQUELYN
1183 OLD STAGE RD
CENTERVILLE, MA  02632

COUNTER, JOEL
18375 COLLINS ST
#202
TARZANA, CA  91356

COUNTERPOINT PUBLISHING
84 SHERMAN STREET
CAMBRIDGE, MA  02140
USA

COUNTERPOINT PUBLISHING
P.O. BOX 928
CAMBRIDGE, MA  02140
USA

COUNTRY BUTCHER
12161 PARAMOUNT BLVD
DOWNEY, CA  90242
USA

COUNTRY CLUB OF THE NORTH
DAYTON, OH  45400
USA

COUNTRY CLUB
1154 COUNTRY CLUB ROAD
NEWTON, NC  28658
USA

COUNTRY CLUB, THE
191 CLYDE STREET
CHESTNUT HILL, MA  02467-2998
USA

COUNTRY CUT
PO BOX 54
GLENCOE, KY  41046
USA

COUNTRY DAY SCHOOL
C/O WARCO CONSTRUCTION
1440 CARMAL ROAD
CHARLOTTE, NC  28226
USA

COUNTRY GAS CO.
P.O. BOX 269
WASCO, IL  60183
USA

COUNTRY LIGHTS-VILLAS
P O BOX 2005
TREVOSE, PA  19053
USA

COUNTRY MUSIC HALL OF FAME
915 6TH AVE SOUTH
NASHVILLE, TN  37203
USA

COUNTRY READI MIX
RD1 ROUTE 6
SLATE HILL, NY  10973
USA

COUNTRY REDI MIX
RD 1 RTE 6
SLATE HILL, NY  10973
USA

COUNTRY SIDE INN & SUITES
325 BRISTOL STREET
COSTA MESA, CA  92626
USA

COUNTRY SIDE POOL
W. 400 SYCAMORE
RIDGWAY, IL  62979
USA

COUNTRY SIDE POOLS
W. 400 SYCAMORE
RIDGWAY, IL  62979
USA

COUNTRY STAR RESTAURANT
C/O ALPHA INSULATION
ATLANTA, GA  30305
USA

COUNTRY WAY CONTRACTING & RENTALS
P.O.BOX 9
MODOC, SC  29838
USA

COUNTRYMARK COOPERATIVE, INC.
1220 REFINERY ROAD
MOUNT VERNON, IN  47620
USA

COUNTRYSIDE VILLAGE HOMES, INC.
490 MILLWAY ROAD
EPHRATA, PA  17522
USA

COUNTRYWIDE BUSINESS PRODUCTS
2221 E WINSTON ROAD  UNIT C
ANAHEIM, CA  92806
USA

COUNTS, MARK
5404 WALTLEE COURT
LOUISVILLE, KY  40291

COUNTY BANK
MERCED, CA  95340
USA

COUNTY CLERK
P O BOX 1525
HOUSTON, TX  77251-1525
USA

COUNTY COLLECTOR

.

WAUKEGAN, IL  60085-4361
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

COUNTY CONCRETE CO INC.
1593 E OLD PHILLIPS
ELKTON, MD  21921
USA

COUNTY CONCRETE CO
P O BOX 2335
ELKTON, MD  21922
USA

COUNTY CONCRETE CO.
3019 W. PROSPECT AVE.
APPLETON, WI  54914
USA

COUNTY CONCRETE CO.
PO BOX 2335
ELKTON, MD  21922
USA

COUNTY CONCRETE CORP
1111 MENOMONEE STREET
EAU CLAIRE, WI  54702
USA

COUNTY CONCRETE CORP
205 NORTH STREET
MARATHON, WI  54448-0100
USA

COUNTY CONCRETE CORP
2110 N. 40TH STREET NORTH
WISCONSIN RAPIDS, WI  54494
USA

COUNTY CONCRETE CORP
2540 PATCH STREET
STEVENS POINT, WI  54481
USA

COUNTY CONCRETE CORP
P O BOX 100
MARATHON, WI  54448
USA

COUNTY CONCRETE CORP
P.O.BOX 1406
PITTSFIELD, MA  01202
USA

COUNTY CONCRETE CORP.
320 HUBBARD AVE.
PITTSFIELD, MA  01202
USA

COUNTY CONCRETE CORP.
P.O. 1406
PITTSFIELD, MA  01202
USA

COUNTY CONCRETE CORPORATION
3019 W.PROSPECT AVE
APPLETON, WI  54915
USA

COUNTY CONCRETE PRODUCTS
3019 W PROSPECT AVE
APPLETON, WI  54915
USA

COUNTY CONCRETE
1156 VELP AVE
GREEN BAY, WI  54303
USA

COUNTY CONCRETE
145 RIDGEDALE AVE.
MORRISTOWN, NJ  07960
USA

COUNTY CONCRETE
2000 PATCH STREET
STEVENS POINT, WI  54481
USA

COUNTY CONCRETE
203 70TH AVE
ROBERTS, WI  54023
USA

COUNTY CONCRETE
205 NORTH STREET
MARATHON, WI  54448
USA

COUNTY CONCRETE
50 RAILROAD AVE.
KENVIL, NJ  07847
USA

COUNTY CONCRETE
BLOCK PLANT
EAU CLAIRE, WI  54701
USA

COUNTY CONCRETE
COLUMBIA FALLS, ME  04623
USA

COUNTY CONCRETE
P.O. BOX 367
STEVENS POINT, WI  54481
USA

COUNTY CONCRETE
P.O. BOX 910
EAU CLAIRE, WI  54701
USA

COUNTY CONCRETE
P.O. BOX 910
EAU CLAIRE, WI  54702
USA

COUNTY CONCRETE
P.O. BOX F
KENVIL, NJ  07847
USA

COUNTY CONCRETE
PO BOX 910
EAU CLAIRE, WI  54701
USA

COUNTY CONCRETE
PO BOX F
KENVIL, NJ  07847
USA

COUNTY CONCRETE
PO BOX367
STEVENS POINT, WI  54481
USA

COUNTY CONCRETE
RFD 1
COLUMBIA FALLS, ME  04623
USA

COUNTY ELECTRIC SUPPLY CO
P O BOX 820552
PHILADELPHIA, PA  19182-0552
US

COUNTY ELECTRIC SUPPLY CO.
1111 N. BROAD STREET
LANSDALE, PA  19446
USA

COUNTY ELECTRIC SUPPLY CO.
GROUP OFFICE
MATTHEWS, NC  28105
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COUNTY ELECTRIC SUPPLY
2589 OSCAR JOHNSON DRIVE
NORTH CHARLESTON, SC  29405
USA

COUNTY ELECTRIC SUPPLY
4311 A&B SOUTH BLVD
CHARLOTTE, NC  28209
USA

COUNTY ENGINEERS ASSOCIATION
37 WEST BROAD ST SUITE 660
COLUMBUS, OH  43215-4132
USA

COUNTY ENVIRONMENTAL OF
R.R. #3 BOX 646
PONTIAC, IL  61764-0646
USA

COUNTY FAIR/ALLIED ARTS OF GREATER
651 EAST FOURTH ST.
CHATTANOOGA, TN  37403
USA

COUNTY FAIR/ALLIED ARTS OF GREATER
P.O. BOX 1334
HIXSON, TN  37343
USA

COUNTY MEDICAL CENTER
C/O OMNI
239 WATER STREET
JACKSON, OH  45640
USA

COUNTY OF ALAMEDA
DRAWER N
ALAMEDA, CA  94501
USA

COUNTY OF ALAMEDA
OFF/SEALER WEIGHTS & MEASURES
333 FIFTH STREET
OAKLAND, CA  94607-4189
US

COUNTY OF DANE
DANE COUNTY CLERK
210 MARTIN LUTHER KING JR BLVD
CITY-COUNTY BLDG ROOM 112
MADISON, WI  53709
USA

COUNTY OF NASSAU NEW YORK  OFFICE O
STEVEN HANSEN DEPUTY COUNTY
ATTORNE
ONE WEST ST
NASSAU COUNTY EXECUTIVE BLDG
MINEOLA, NY  11501-4820
USA

COUNTY OF ORANGE AUDITOR
CONTROLLER
2009 E EDINGER
SANTA ANA, CA  92705
USA

COUNTY OF ORANGE
P.O. BOX 448
SANTA ANA, CA  92702-0448
USA

COUNTY OF ORANGE
PO BOX 448
SANTA ANA, CA  92702
USA

COUNTY OF VOLUSIA,FLORIDA
C/O MADER SOUTHEAST
123 NORTH ALABAMA AVENUE
DELAND, FL  32724
USA

COUNTY OF WESTCHESTER
PO BOX 6017
MOUNT VERNON, NY  10558
USA

COUNTY SANITATION INC
1475 S W 4TH AVENUE
DELRAY BEACH, FL  33444
USA

COUNTY SHERIFFS JOURNAL, THE
3220 N. ST. NW PMB #128
WASHINGTON, DC  20007
USA

COUNTY SHERIFFS OF COLORADO, INC.
710 KEPLING, SUITE 305
LAKEWOOD, CO  80215
USA

COUNTY TREASURER
P O BOX 878
CHARLESTON, SC  29402-0878
USA

COUNTY TREASURER
P O BOX 878
CHARLESTON, SC  29402-0878
USA

COUNTY WELDING EQUIPT CO
2031 N.W. 22ND STREET
POMPANO BEACH, FL  33069-1313
USA

COUPLING
P.O. BOX 2295
EUGENE, OR  97402
USA

COURIER DISPATCH GROUP GEORGIA
P O BOX 930345
ATLANTA, GA  31193
USA

COURNOYER, JOSEPH
11 FARRAGUT AVENUE
SOMERVILLE, MA  021441708

COURSON, JAMES
7922 BETHEL CHURCH
LIZELLA, GA  31052

COURSON, MARY
1010 S. JACKSON AVE.
BARTOW, FL  33830

COURT & THOMAS CO INC
5482 ARROW HIGHWAY
MONTCLAIR, CA  91763
USA

COURT AVENUE PARKING GARAGE
3RD ST. & COURT AVE.
DES MOINES, IA  50309
USA

COURT HOUSE
POUGHKEEPSIE, NY  12602
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COURT JR, RICHARD
33 BRIDLE RD
NEW MILFORD, CT  06776

COURT REPORTERS ASSOCIATES
117 BANK STREET
BURLINGTON, VT  05401
USA

COURT TRUSTEE
PO BOX 513544
LOS ANGELES, CA  90051-1544
USA

COURTAULDS AEROSPACE
744 W MILFORD AVE
GLENDALE, CA  91203
USA

COURTHOUSE
C/O MADER CONSTRUCTION
25 EAST CENTRAL BLVD.
ORLANDO, FL  32801
USA

COURTLAND CONCRETE PRODUCTS
PO BOX 32
COURTLAND, MN  56021
USA

COURTNEY CONCRETE INC
2601 NORTH STATE ROUTE 291 HWY
INDEPENDENCE, MO  64058
USA

COURTNEY PHILPO
P O BOX 631
MATHIS, TX  78368
USA

COURTNEY, DENNIS
3000 ELM TREE CT.
VIRGINIA BEAC, VA  23452

COURTNEY, SALLIE
P.O. BOX 341
PROVENCAL, LA  71468

COURTS, DONALD
17463 GARY RD.
JENNINGS, LA  70546

COURT OF COMMON PLEAS OF
30 EAST COURT STREET
DOYLESTOWN, PA  18901
USA

COURT STREET DEVELOPMENT
COURT STREET
BROOKLYN, NY  11210
USA

COURT TRUSTEES
PO BOX 3544
LOS ANGELES, CA  90061
USA

COURTEAUX, JR., JAMES
1557 DR. BEATROUS ROAD
THERIOT, LA  70397

COURTLAND CONCRETE PRODUCTS
308 4TH STREET
COURTLAND, MN  56021
USA

COURTNEY & SON EQUIPMENT CO
BOX 744
BEATRICE, NE  68310
USA

COURTNEY CONCRETE INC
4800 NORTH COURTNEY ROAD
INDEPENDENCE, MO  64058
USA

COURTNEY, CARRY
2416 E 7TH ST
CHARLOTTE, NC  28204

COURTNEY, KELLY
2323 BOXWOOD LANE
KNOXVILLE, TN  37917

COURTOIS, DAVID
72 EXETER ST.
LOWELL, MA  01850

COURTYARD - MARRIOTT
1671 W. NURSERY RD.
LINTHICUM, MD  21090
USA

COURT REPORTERS ASSOCIATED
P.O. BOX 191329
DALLAS, TX  75219-8329
USA

COURT TRUSTEE
PO BOX 3544
LOS ANGELES, CA  90061
USA

COURTAULDS AEROSPACE INC
P O BOX 1800
GLENDALE, CA  91209
USA

COURTENAY A. WANG
1750 CLINT MOORE ROAD
BOCA RATON, FL  33487
USA

COURTLAND CONCRETE PRODUCTS
P O BOX 32
COURTLAND, MN  56021
USA

COURTNEY CONCRETE INC
2601 NORTH STATE RET 291
INDEPENDENCE, MO  64058
USA

COURTNEY III, JAMES
9320 CREEKVIEW DR
LAUREL, MD  20708

COURTNEY, DENNIS
2925 MC FARLAND ROAD
Y437
ALVIN, TX  77511

COURTNEY, LESLIE
14250 SALEM CREEK ROAD
CRITTENDEN, KY  41030

COURTRIGHT, DAVID
1835 E 75TH
INDIANAPOLIS, IN  46240

COURTYARD BY MARRIOTT
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COURTYARD BY MARRIOTT
2000 NW EXECUTIVE COURT
BOCA RATON, FL 33431
USA

COURTYARD BY MARRIOTT
3150 GARRITY WAY
RICHMOND, CA 94806
USA

COURTYARD MARRIOT
240 MISHAWUM ROAD
WOBURN, MA 01801
USA

COURTYARD MARRIOTT
1000 SOUTH SHERMAN
RICHARDSON, TX 75081
USA

COURTYARD MARRIOTT
8910 STANFORD BOULEVARD
COLUMBIA, MD 21045
USA

COURVILLE, CHRISTINE
2529 W CACTUS
PHOENIX, AZ 85029

COURVILLE, CODY
2700 ERNEST STREET APT. 130
LAKE CHARLES, LA 70607

COURVILLE, JOHN
905 E SCHOOL ST
LAKE CHARLES, LA 70605

COURVILLE, JOYCE
2401 OAK PARK BOULEVARD
LAKE CHARLES, LA 70601

COURVILLE, LAWRENCE
3277 NIBLETTS BLUFF ROAD
VINTON, LA 70668

COURVILLE, LEO
2401 OAK PARK BOULEVARD
LAKE CHARLES, LA 706010000

COURVILLE, MARTY
RT. 1, BOX 211
BASILE, LA 70515

COUSINEAU, DANIEL
12237 MAPLE AVE
BLUE ISLAND, IL 604061027

COUSINS PROPERTIES INC
2300 WINDY RIDGE PKWY SUITE 75
ATLANTA, GA 30339-5671
USA

COUSINS WASTE CONTROL CORP
1801 E MATZINGER ROAD
TOLEDO, OH 43612
USA

COUSINS, HOPE
930 EAST BRADY ST
BUTLER, PA 16001

COUSINS, SARAH
17325 NE 85TH PL #H216
REDMOND, WA 98052

COUSINS, SHARI
RD 3 BOX 284
KITTANNING, PA 16201

COUSTE, JENNIFER
713 ROYAL ST.
LAKE CHARLES, LA 70607

COUTO, ANA
5 MCCARTHY RD
S LAWRENCE, MA 01843

COUTO, ANA
5 MCCARTHY RD.
S. LAWRENCE, MA 01843

COUTO, JEAN-CLAY
411 BURNT MILLS AVEN
SILVER SPRING, MD 20901

COUTO, JOAQUIM
127 ELM STREET
CAMBRIDGE, MA 02139

COUTO, LINDA
19 TENTH ST
E.PROVIDENCE, RI 02914

COUTO, MANUEL
205 STEVE DRIVE
TAUNTON, MA 02780

COUTTS COMPANY
915 ASPEN DRIVE
PLAINSBORO, NJ 08536
USA

COUTURE, GERARD
186 MERRIMACK MEADOW
TEWKSBURY, MA 01876

COUTURE, JEFFREY
BOX 2384
SOLDOTNA, AK 99669

COUTURE, ROGER
16 SECOR GLEN
HARTSDALE, NY 10530

COUTURE, ROGER
16 SEGAR GLEN
HARTSDALE, NY 10530

COUTURE, WILLIAM
22 TIMBERNECK DR
READING, MA 01867

COUTURIER, MARYSUSAN
52 ANGELICA DRIVE
FRAMINGHAM, MA 01701

COUVILLON, BERNARD
RT. 1, BOX 101
MARKSVILLE, LA 71351

COUVILLON, DALE
2519 OAK PARK BOULEVARD
LAKE CHARLES, LA 70601

COVANCE LABS
3301 KINSMAIN BLVD.
MADISON, WI 53704
USA

COVARRUBIAS, NOE
625 W KELSO ST
INGLEWOOD, CA 90301

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

COVE CLUB
SUITE #2
NEW YORK, NY 10004
USA

COVEL, ROGER
#50 CR 5413
BLOOMFIELD, NM 87413

COVELL, DAVID
369 CRESCENT ST
BROCKTON, MA 02402

COVELLE, ROBERT A
7 RICHARDSON RD
STONEHAM MA, MA 02180

COVEME S.P.A.
VIA EMILIA LEVANTE 288
SAN LAZZARO DI SAVENA, 40068
ITA

COVENANT COLLEGE
BOX 1000
LOOKOUT MOUNTAIN, GA 30750
USA

COVENANT GROUP
1130 LAKE FIELD DR.
DULUTH, GA 30155
USA

COVENANT HEALTH CARE SYSTEM
600 NORTH MAIN STREET
FRANKENMUTH, MI 48734
USA

COVENANT HOUSE - FLORIDA
733 BREAKERS AVENUE
FORT LAUDERDALE, FL 33304
USA

COVENANT MEDICAL CENTER
2134 W. 9TH ST.
WATERLOO, IA 50701
USA

COVENANT NURSING FACILITY
9150 NORTH MERCER WAY
MERCER ISLAND, WA 98040
USA

COVENANT TRANSPORT INC
P O BOX 891944
DALLAS, TX 75284-1944
USA

COVENANT WOODS ASSISTED LIVING
11204 HOPSON ROAD
ASHLAND, VA 23005
USA

COVENANT
1351 ROBINWOOD ROAD
GASTONIA, NC 28054
USA

COVENEY, ROBERT
153 BERKELEY ST
LAWRENCE, MA 01840

COVER, IVA
2139 ESTRADA PKWY
IRVING, TX 75061

COVER, NEVADA
510 W MAPLE #8
TAYLORVILLE, IL 62568

COVERALL OF CHICAGO
3020 WOODCREEK DR   SUITE A
DOWNERS GROVE, IL 60515
USA

COVERALL OF HOUSTON, INC.
9801 WESTHEIMER, STE. 703
HOUSTON, TX 77042
USA

COVERALL OF HOUSTON, INC.
HOUSTON, TX 77042
USA

COVERALL OF MARYLAND
5550 STERRETT PLACE
COLUMBIA, MD 21044
USA

COVERALL OF ORANGE COUNTY
770 THE CITY DRIVE SOUTH #7000
ORANGE, CA 92868
USA

COVERALL OF PHILADELPHIA INC
2250 HICKORY ROAD  SUITE #125
PLYMOUTH MEETING, PA 19462
USA

COVERALL SERVICE COMPANY
5550 STERRETT PLACE, SUITE 300
COLUMBIA, MD 21044
USA

COVERDALE PNEUMATICS LIMITED
2 WHORLTON ROAD
MIDDLESBROUGH CLEVELAND, CV TS2 1QJ
UNK

COVERED BRIDGE AGGREGATES
500 FRANKFURST AVENUE
BALTIMORE, MD 21225
USA

COVERT, BARBARA
169 ELDER AVENUE
IMPERIAL BEACH, CA 91932

COVE'S SPOTMASTER
1480 E. HILLSBORO BLVD.
DEERFIELD BEACH, FL 33441
USA

COVEY LEADERSHIP CENTER
P.O. BOX 2149
OREM, UT 84059-2149
USA

COVEY, DEBORAH
P O BOX 338
SURVEYOR, WV 25932

COVEY, TINA
415 LAKEPOINTE DR.
210
ALTAMONTE SPRINGS, FL 32701

COVINGTON & BURLING
1201 PENNSYLVANIA AVE NW
WASHINGTON, DC 20044
USA

COVINGTON CONCRETE COMPANY
ATTN:  ACCOUNTS PAYABLE
LAURINBURG, NC 28353
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COVINGTON COUNTY HOSPITAL
603 HOLLY
COLLINS, MS 39428
USA

COVINGTON READY MIX
ATTN: ACCOUNTS PAYABLE
LAURINBURG, NC 28352
USA

COVINGTON READY MIX
GILL ST.
LAURINBURG, NC 28352
USA

COVINGTON ROOFING CO. C/O
CHILDRENS HOSP. RESEARCH CENTER
LITTLE ROCK, AR 72201
USA

COVINGTON ROOFING CO.
C/O ABC HEADQUARTERS BUILDING
FORT SMITH, AR 72901
USA

COVINGTON ROOFING COMPANY
CAMBRIDGE, MA 02140
USA

COVINGTON ROOFING
1053 FRONT ST
CONWAY, AR 72032
USA

COVINGTON, BARBARA
1475 STONEBURY CT
FLORISSANT, MO 63033

COVINGTON, BARBARA
7626 CALLAGHEN RD.
SAN ANTONIO, TX 78229

COVINGTON, CATHERINE
305 W. SIXTH-PO BOX 232
AROMA PARK, IL 60910

COVINGTON, CYNTHIA
1478 E WASHITA
SPRINGFIELD, MO 65804

COVINGTON, DAWN
130 CHESTNUT ST #3
NO ATTLEBORO, MA 02760

COVINGTON, GREGORY
3726 BIRCHMERE COURT
OWINGS MILLS, MD 21117

COVINGTON, MARY
1001 HERTFORD ST
GREENSBORO, NC 27403

COVINGTON, MARY
PO BOX 2277
EASLEY, SC 29641

COVINGTON, PEGGY
29002 MILL PATH RD
FRANKLIN, VA 23851

COVINGTON, THOMAS
RT. 2, BOX 196
BELLEVUE, TX 76228

COVINGTON, TOM
809 ANGIE LANE
ATHENS, TX 75751

COVINGTON, WILLIAM
2101 22ND AVE APT 208
GREELEY, CO 80631

COVINO, GRETA
55 DARTMOUTH ST.
MEDFORD, MA 02155

COW CREEK GAMING FACILITY
146 CHIEF MIWALETA
CANYONVILLE, OR 97417
USA

COWAN TRANSPORTATION
2000 HALETHORPE AVE.
BALTIMORE, MD 21227
USA

COWAN, D.
1284 W 8TH ST
CRAIG, CO 81625

COWAN, GREGG
2261 GOODWIN RD.
ELMONT, NY 11003

COWAN, LINDA
71 OAK HILL DR.
WASHINGTON, PA 15301

COWAN, MARY
5115 WOOLVERTON AVE
BALTIMORE, MD 21215

COWAN, SCOTT
7 WINTER ST
ARLINGTON, MA 02174

COWAN-COYLE, COLLEEN
10772 CORNERSTONE CT
INDIANAPOLIS, IN 46280

COWARD, BRUCE
3218 4TH STREET S.E.
WASHINGTON, DC 20032

COWARD, RICHARD
2013 BLACKFOOT TRL
MESQUITE, TX 751496673

COWARD-CORLEY SEED CO., INC.
P.O. BOX 451
AIKEN, SC 29802
USA

COWART, MICHELLE
160 KEENER RD
CHATSWORTH, GA 30705

COWART, PEGGY
RT2 BOX 2341
DANIELSVILLE, GA 30633

COWART, RICHARD
RT. 1 BOX 822
LAWTEY, FL 32058

COWDEN GRAVEL
3463 CEDARVILLE RD
BELLINGHAM, WA 98225
USA

COWDEN GRAVEL
3463 CEDARVILLE ROAD
BELLINGHAM, WA 98225
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COWDEN METAL STAMPING & TOOLING,INC
25101 CLAWITTER ROAD
HAYWARD, CA  94545
USA

COWDEN, RANDEE
701 WALNUT STREET
MOMOMGAHELA, PA  15063

COWDREY, CHRISTINE
713 RUSSELL STREET
DEFOREST, WI  53532

COWEN, MATTHEW
320 5TH STREET
GRETNA, LA  70053

COWEN, T
910 JORSS PL APT 301
HERNDON, VA  20170

COWGER, ANDREW
16389 ROAD 36
MADERA, CA  93638

COWIE, JAMES
4915 ECHO FALLS DRIVE
KINGWOOD, TX  77345

COWIE, KIMBERLEY
5 F IRIS COURT
ACTON, MA  01720

COWLER & THOMPSON PC
901 MAIN STREET
DALLAS, TX  75202
USA

COWLES & THOMPSON
901 MAIN STREET SUITE 4000
DALLAS, TX  75202-3793
US

COWLES & THOMPSON, PC
901 MAIN ST, SUITE 4000
DALLAS, TX  75202
USA

COWLEY, CATHY
2053 WARREN
MEMPHIS, TN  38106

COWLING BROTHERS INC
P.O.BOX 6
WAVERLY, VA  23890
USA

COWLING BROTHERS INC
PO BOX 6
WAVERLY, VA  23890
USA

COWLING BROTHERS INC.
109 BANK STREET
WAVERLY, VA  23890
USA

COWLING BROTHERS INC.
P O BOX 6
WAVERLY, VA  23890
USA

COWMAN, HORACE
3411 HUMPHREY AVENUE
RICHMOND, CA  948041121

COWTOWN MATERIALS INC
401 GARDEN ACRES DR.
FORT WORTH, TX  76140

COWTOWN MATERIALS INC.
401 GRADEN ACRES DR.
FORT WORTH, TX  76140
USA

COWTOWN MATERIALS
401 GARDEN ACRES DRIVE
FORT WORTH, TX  76114
USA

COX & FERGUSON
P O BOX 111
LAURENS, SC  29360-0111
USA

COX & PERKINS EXPLORATION, INC.
6363 WOODWAY
HOUSTON, TX  77053
USA

COX BUILDING CORPORATION
ATTN: ACCOUNTS PAYABLE
PANAMA CITY, FL  32417
USA

COX CANCER CENTER AT MGH
(NEXT TO MASS EYE & EAR)
BLOSSOM & CHARLES STREET
BOSTON, MA  02110
USA

COX COMMUNICATIONS
413 E PRIEN LAKE RD
LAKE CHARLES, LA  70601
US

COX CONSTRUCTION SERVICES
CONSULTANT
P O BOX 3449
CUMMING, GA  30028-6521
US

COX CONSTRUCTION SERVICES
P O BOX 3449
CUMMING, GA  30028-6521
USA

COX HARDWARE & IND. SUPPLY
HOUSTON, TX  77261
USA

COX HARDWARE & IND. SUPPLY
P.O. BOX 9466
HOUSTON, TX  77261
USA

COX HARDWARE & LUMBER
P O  BOX 9466
HOUSTON, TX  77261
USA

COX III, EDWIN
38 CHATEAU MOUTON
KENNER, LA  70065