## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COX PAPER & PRINTING CO INC
1160 CARTER ROAD
OWENSBORO, KY 42301
USA

COX POOLS
1024 COX GRADE ROAD
PANAMA CITY BEACH, FL 32417
USA

COX POOLS
207 HICKORY STREET
FORT WALTON BEACH, FL 32548
USA

COX PRODUCTS, INC.
475 SHERIDAN STREET
CORONA, CA 91720
USA

COX RECORDERS
69 MCADENVILLE ROAD
BELMONT, NC 28012
USA

COX ROCK PRODUCTS CO
P.O.BOX 220289
CENTERFIELD, UT 84622
USA

COX ROCK PRODUCTS CO.
390 EAST 400 NORTH
CENTERFIELD, UT 84622
USA

COX ROCK PRODUCTS CO.
630 EAST 600 SOUTH
MOUNT PLEASANT, UT 84647
USA

COX ROCK PRODUCTS CO.
OLD HIGHWAY 89
AURORA, UT 84620
USA

COX ROCK PRODUCTS CO.
ON HWY 123
EAST CARBON, UT 84520
USA

COX ROCK PRODUCTS CO.
POST OFFICE BOX 200289
CENTERFIELD, UT 84622
USA

COX ROCK PRODUCTS CO.
SCOFIELD, UT 84501
USA

COX ROCK PRODUCTS CO.
STATE HIGHWAY 10
HUNTINGTON, UT 84528
USA

COX ROCK PRODUCTS
POST OFFICE BOX 289
CENTERFIELD, UT 84622
USA

COX ROCK PRODUCTS, INC.
STATE HIGHWAY 10
HUNTINGTON, UT 84528
USA

COX ROCK PROUDUCT
P O BOX 289
CENTERFIELD, UT 84622
USA

COX TRANSPORTATION SERVICES, INC.
10448 DOW-GIL RD
ASHLAND, VA 23005
USA

COX, ANITA
305 CEDAR STREET
CARROLLTON, GA 30117

COX, BONNIE
3831 CONWAY
SHREVEPORT, LA 71103

COX, BRENDA
301 COX LANE
TRENTON, NC 28585

COX, BRENDA
565 BELL DR
ALLEN, TX 75002

COX, BRUCE
3351 LONDON PIKE
PHILPOT, KY 42366

COX, BYRON
710 BUSHY CREEK ROAD
WOODRUFF, SC 29388

COX, CAROL
6864 UPSHAW MILL RD
DOUGLASVILLE, GA 30134

COX, CAROLENE
2860 HWY. 166 EAST
CARROLLTON, GA 30117

COX, CATHERINE
3370 FOX RUN DR
ASHEBORO, NC 27203

COX, CHARLES
16255 ANGORA LN
105
MACOMB TWP, MI 48044

COX, CHARLES
PO BOX 3449
CUMMING, GA 300280427

COX, CHARLIE
441 9TH AVE
MARION, IA 52302

COX, CHERRI
2696 PARKS CROSS RDS
RAMSEUR, NC 27316

COX, CLAUDE
12 CASCADE COURT
GREENVILLE, SC 29611

COX, CLAY
1894 DABNEY DRIVE
BATON ROUGE, LA 70815

COX, CLIFFORD
4812 CEDAR BRANCH CT
GLEN ALLEN, VA 23060

COX, COLLETTE
541 N.HARDING
CASPER, WY 82601

COX, DANNY
P. O. BOX 708
FOXWORTH, MS 39483

COX, DAVID
7920 HICKORY HILL LANE
CINCINNATI, OH 45241

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COX, DIANA
126 RAINBOW PARK DR
BOILING SPRNG, SC 29316

COX, DON
RT 1, BOX 488C
BLOWING ROCK, NC 28605

COX, DOROTHY
1245 E LINCOLN APT NBR104
M104
FORT COLLINS, CO 80524

COX, DUSTIN
11930 THOMAS HAYES
SAN DIEGO, CA 92126

COX, E. A.
22ND & LAFLIN
CHICAGO, IL 60608
USA

COX, EDWARD
2024 MATTERN DR
OKLAHOMA CITY, OK 73118

COX, ELZIE
P O BOX 313
CARL JUNCTION, MO 64834

COX, FURMAN
10960 BEACH BLVD, LOT 19
JACKSONVILLE, FL 322464829

COX, GAIL
P. O. BOX 284
FOUNTAIN INN, SC 29644

COX, GEORGE
P.O. BOX 3756
LAKELAND, FL 338023756

COX, GREGG
300 HOLLY PARK DR.
ARLINGTON, TX 76014

COX, HEATHER
PO BOX 491
MOMENCE, IL 60954

COX, HENRY
P O BOX 237
WELLFORD, SC 293850237

COX, HOLLY
RT 3 BOX 176 E1
MILLSBORO, DE 19960

COX, J
532 WILLOW OAK CT.
GALLOWAY, OH 43119

COX, JAMES
1659 ARDATH
WICHITA FALLS, TX 76301

COX, JAMES
468 - B COLONIAL AVE
LANCASTER, SC 29720

COX, JAMES
511 BURNS ROAD
LEESVILLE, LA 71446

COX, JERRY
318 DAVIS MILL DRIVE
DALLAS, GA 30157

COX, JERRY
322 W AUTUMN RIDGE RD
MOORE, SC 29369

COX, JESSICA
400 S.E. 10TH STREET
OAK GROVE, MO 64075

COX, JIMMIE
P O BOX 247
BELTON, SC 29627

COX, JOSEPH
P O BOX 372
SCOTT DEPOT, WV 25560

COX, JUANITA
327 W SECOND ST
MOMENCE, IL 60954

COX, KAREN
821 COX'S FARM ROAD
WEEMS, VA 22576

COX, KATHERINE
2104 TRADEWIND DR.
MESQUITE, TX 75150

COX, KRISTIE
RT 2
GOODE, VA 24556

COX, LANE
1108 TEXAS STREET
SULPHUR, LA 706633621

COX, LEATHA
RT 1 BOX 333-5
LAKE VILLAGE, IN 46349

COX, LLOYD
1201 W 3RD ST
OWENSBORO, KY 42301

COX, LOU
104 BEATTIE ST
SIMPSONVILLE, SC 29681

COX, MARY
5666 HINSHAW TOWN RD
RAMSUER, NC 27316

COX, MARY
PO BOX 642
WILLS POINT, TX 75169

COX, MATTHEW
11 KNOX ROAD
BOW, NH 033043806

COX, MATTHEW
208 MIRINDA LANE
PIEDMONT, SC 29673

COX, MICHAEL
1658 DODGERS RD.
PRATTVILLE, AL 36067

COX, MICHAEL
825 19TH AVE. SW
CEDAR RAPIDS, IA 52404

COX, MICHELLE
7818 ISLAND CLUB DR
INDIANAPOLIS, IN 46214

COX, PAUL
ROUTE 4 BOX 544
WHITWELL, TN 37397

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COX, PENNY
3504 SPRUCEWOOD RD
KNOXVILLE, TN 37921

COX, PETER
2125 HWY 98 EAST
COLUMBIA, MS 39429

COX, PHILIP
3650 ROCKVILLE RD
INDIANAPOLIS, IN 46222

COX, RANDY
813 WILLOW TRAIL DR
NORCROSS, GA 30093

COX, RENEE'
4984 STEEL DUST LANE
LUTZ, FL 33549

COX, RICHARD
9702 FENCHURCH DR.
SPRING, TX 77379

COX, ROBERT
STAR RT. BOX 54 D
HENRICO, NC 27842

COX, ROGER
P.O. BOX 655
MARIETTA, SC 29661

COX, RONALD
225 EDGEWOOD DRIVE
DUNCAN, SC 29334

COX, RUSSELL
3803 DUQUESNE
PASADENA, TX 77505

COX, SHARON
304 GREENBRIAR
DAPHNE, AL 36526

COX, STEVEN
1124 TOWN LAKE HILLSEAST
WOODSTOCK, GA 30189

COX, TERRY
227ELIJAH SIMMONS DR
WOODRUFF, SC 29388

COX, THERESA
1920 WEST HOOD AVENUE
1B
CHICAGO, IL 60660

COX, THOMAS
503 CLEMSON STREET  LAURENS SC
LAURENS, SC 29360

COX, THOMAS
724 PENNSYLVANIA AVENUE
PALMYRA, NJ 08065

COX, TIMOTHY
4 FAIRBROOK LANE
GREENVILLE, SC 29611

COX, TONY
HCR 1 BOX 623A
ROCKPORT, TX 78382

COX, VICKI
150 COX DR
GREER, SC 296518686

COX, WALTER
1081 LIGHTWOOD KNT RD
WOODRUFF, SC 293889759

COX, WILLIAM
1995 E MAGNOLIA ST
BARTOW, FL 33830

COX, WILLIE
834 JOANN STREET
COSTA MESA, CA 92627

COX, YOLETTE
6808 SEAT PLEASANT
SEAT PLEASANT, MD 20743

COX-GASCHLER, DEBRA
3612 E. 23RD
CASPER, WY 82609

COXWORTH, DARIS
3131 HAYES        APT #118
HOUSTON, TX 77082

COY EDWARDS
18807 WALLACEVILLE ROAD
HOUSTON, TX 77049
USA

COYE, CHERYL
44 PORTER ST
BILLERICA, MA 01821

COYE, MICHAEL
9 MC GINNESS WAY
BILLERICA, MA 01821

COYLE, EILEEN
174 PERIWINKLE DR
HYPOLUXO, FL 33462

COYLE, GARY
920 FRANCAIS DR
SHREVEPORT, LA 71118

COYLE, HELEN
8143 LOCH RAVEN BLV
BALTIMORE, MD 21286

COYLE, MELISSA
12 GLENDALE ST
MAYNARD, MA 01754

COYLE, TODD
30114 AMELIA DR
AGOURA HILLS, CA 91301

COYLE, WENDY
184 SCHARER AVE
NORTHVALE, NJ 07647

COYMAN, JEANNE
111 LA COSTA ST #607
MELBOURNE BEACH, FL 32951

COYMAN, STACEY
810 N.E. 43RD ST
POMPANO BEACH, FL 33064

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COYNE CHEMICAL
P O BOX 7777-W8450
PHILADELPHIA, PA 19175
US

COYNE CONSULTING GROUP
268 MAIN STREET
STONEHAM, MA 02180
USA

COYNE TEXTILE SERVICES
2806 WILKENS AVE.
BALTIMORE, MD 21223
USA

COYNE TEXTILE SERVICES
P O BOX 3518 DEPT C
SYRACUSE, NY 13220-3518
USA

COYNE TEXTILE SERVICES
P.O. BOX 4854, DEPT. N
SYRACUSE, NY 13221
USA

COYNE TEXTILE SERVICES
PO BOX 4854  DEPT C
SYRACUSE, NY 13221
USA

COYNE, CAROLYN
FLUSHIGN, NY 11355

COYNE, PATRICIA
4710 BELLAIRE BLVD.
HOUSTON, TX 77401

COYNE, THOMAS
6176 MORAGA AVENUE
OAKLAND, CA 94611

COYOTE BLDG MATLS INC
1818 N. COMMERCE
NORTH LAS VEGAS, NV 89030
USA

COYOTE BLDG. MAT. INC
4320 E MAGNOLIA
PHOENIX, AZ 85031
USA

COYOTE BUILDING MATERIALS
1818 N. LOSSE RD.
NORTH LAS VEGAS, NV 89030
USA

COYOTE BUILDING MATERIALS
5360 W. LEMAR
GLENDALE, AZ 85301
USA

COYOTE BUILDING MATERIALS, INC.
4320 E. MAGNOLIA
PHOENIX, AZ 85031
USA

COZZI, MICHAEL
4500 PEAR RIDGE DR APT 4110
DALLAS, TX 75287

COZZOLI, TINA
3801 GARY DRIVE    APT C-610
PITTSBURGH, PA 15227

COZZONE, ORLAND
2316 JEFFERSON AVE
WEST LAWN, PA 19609

C-P INTEGRATED SERVICES INC
5000 S. DOUGLAS BLVD.
OKLAHOMA CITY, OK 73159
USA

C-P INTEGRATED SERVICES INC.
605 S. EASTERN
OKLAHOMA CITY, OK 73129
USA

C-P INTEGRATED SERVICES, INC.
9109 SE 49TH STREET
OKLAHOMA CITY, OK 73150
USA

CP LIQUIDATION INC.
1525 BROOKS AVENUE
ROCHESTER, NY 14624
USA

CP LOUISIANA
6000 JEFFERSON HIGHWAY
HARAHAN, LA 70123
USA

CP LOUISIANA
6000 JEFFERSON HIGHWAY
NEW ORLEANS, LA 70123
USA

CP SYSTEMS INC
KEITH H BERK
333 W WACKER DRIVE
SUITE 2800
CHICAGO, IL 60606
USA

CP SYSTEMS INC
RICHARD MUSIL
1548 W 38TH ST
CHICAGO, IL 60609
USA

CP&L LEE POWER PLANT
1199 BLACKJACK CHURCH ROAD
GOLDSBORO, NC 27530
USA

CP/PHIBROCHEM
1 PARKER PLAZA
FORT LEE, NJ 07024
USA

CP/PHIBROCHEM
1601 W. EDGAR ROAD/BLDG A
AVENEL, NJ 07001
USA

CP/PHIBROCHEM
IZMIR TRIPOLI
BERTH 80
AVENEL, NJ 07001
USA

CPA2BIZ.COM
P.O. BOX 2205
JERSEY CITY, NJ 07303-2205
US

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CPC CONCRETE CUTTING, INC
1415 E GAUDALUPE #103
TEMPE, AZ  85283-3972
USA

CPC CONCRETE CUTTING, INC.
1415 E.GUADALUPE, #103
TEMPE, AZ  85283-3972
USA

CPC INCORPORATED
1 CIRCUIT DRIVE
RANDOLPH, MA  02368
USA

CPC INTERNATIONAL INC.
N/K/A BESTFOODS INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

CPC SPECIALTY MARKETS U.S.A.
1437 WEST MORRIS STREET
INDIANAPOLIS, IN  46221
USA

CPC SPECIALTY MARKETS U.S.A.
A UNIT OF CPC SPECIALTY MARKETS GRO
PO BOX 21070
INDIANAPOLIS, IN  46221
USA

CPCC SCIENCE BUILDING
1300 PARK DR.
CHARLOTTE, NC  28235
USA

CPCI
196 BRONSON AVE SUITE 100
OTTAWA, ON  K1R 6H4
TORONTO

CPH
PO BOX 78943
MILWAUKEE, WI  53278
USA

CPI CONTROLS, INC.
29 MENDON AVE.
PAWTUCKET, RI  02861
USA

CPI FOILS
3841 GREENWAY CIRCLE
LAWRENCE, KS  66046
USA

CPI INTERNATIONAL
5580 SKYLANE BLVD.
SANTA ROSA, CA  95403
USA

CPI LOUISIANA INC
P O BOX 1710
PEARLAND, TX  77588-1710
US

CPI LOUISIANA, INC.
221 BURGESS DRIVE
BROUSSARD, LA  70518
USA

CPI LOUISIANA, INC.
BROUSSARD, LA  70518
USA

CPI SALES, INC.
221 BURGESS DR.
BROUSSARD, LA  70518
USA

CPI SALES, INC.
BROUSSARD, LA  70518
USA

CPI/CONSOLIDATED PRODUCTS
25858 SUNSET DRIVE
MONEE, IL  60449
USA

CPI-LOUISIANA, INC.
P O BOX 1710
PEARLAND, TX  77588-1710
US

CPN INC
PO BOX 174
VITTORIA, ON  N0E 1W0
TORONTO

CPS CHEMICAL CO INC
P O BOX 2107
WEST MEMPHIS, AR  72301
USA

CPS INC
ONE WESTBROOK CORPORATE CENTER
WESTCHESTER, IL  60154-9939
USA

CPS PROPERTY MANAGEMENT
5880 SAWMILL ROAD
DUBLIN, OH  43017
USA

CPS REVIEW
1217 W. TOPAZ RD.
SAINT GEORGE, UT  84770-6036
USA

CPS, INC.
ONE WESTBROOK CENTER, STE 600
WESTCHESTER, IL  60154-5799
USA

CPU CONROY BROTHERS
2819 HEDBERG DRIVE
MINNETONKA, MN  55305
USA

CPU OPTIONS INC
9401 73RD AVE. N.
BROOKLYN PARK, MN  55428-1016
USA

CPU PHOENIX FIREPROOFING
228 LAKE MIRROR PLACE
FOREST PARK, GA  30050
USA

CPU TRANSHIELD-OLYMPIC WALL SYSTEMS
1555 HAWTHORNE
WEST CHICAGO, IL  60185
USA

CQ BOOKS
1414 22ND STREET  NW
WASHINGTON, DC  20037
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CR BARD INC
ROBERT S SANOFF FOLEY HOAG & ELIOT
ONE POST OFFICE SQUARE
BOSTON, MA 02109-2170
USA

CR&M CONTRACTORS
59 NEPONSET ST
CANTON, MA 02021
USA

CR&M-NORTHEAST RETAIL DIVISION
PO BOX 3285
BOSTON, MA 02241
USA

CRA SYSTEMS INC
300 SOUTH 13TH STREET
WACO, TX 76701
USA

CRAANEN, SHIRLEY
165 DIVISION ST, APT 3
MADISON, WI 53704

CRAB TREE VALLEY MALL, THE
4325 GLENWOOD AVE.
RALEIGH, NC 27612
USA

CRABB, CRYSTAL
R 2 BOX 487
GRANT PARK, IL 60940

CRABB, DONALD
19115 FAGAN COURT
CERRITOS, CA 907016928

CRABB, ILENE
750 CHARING CROSS ROAD
CATONSVILLE, MD 21229

CRABB, JOHN
2827 NO. 51ST AVE.
PHOENIX, AZ 85035

CRABBE, JEFFREY
11612 SWEET BASIL CT
AUSTIN, TX 787261800

CRABTREE BROS TIRES & SPORTING GOOD
PO BOX 965
LAURENS, SC 29360
USA

CRABTREE BROS. TIRES & SPORTING
PO BOX 403
LAURENS, SC 29360
USA

CRABTREE, BUEL
1101 A STREET SE
ARDMORE, OK 734015606

CRABTREE, JAMES
2304 CHRISTOPHER
MOBILE, AL 36609

CRABTREE, JAMES
3424 N WISHON
FRESNO CA, CA 93704

CRABTREE, JAMES
606 SAPPINGTON
ST. LOUIS, MO 63125

CRABTREE, KIMBERLY
2435 CINDY ST.
ATHENS, TN 37303

CRABTREE, PENNY
RT. 1, BOX 315M
DEBERRY, TX 75639

CRACE, AMY
107 BANYON DR
SOUTH VIENNA, OH 45369

CRACE, DIXIE
6410 JEFFERS ROAD
SWANTON, OH 43558

CRACE-ALBER, MARCI
5444 S LIGHT HOUSE
TEMPE, AZ 85282

CRACKEL CUTTERS
431 ALLIED DRIVE
NASHVILLE, TN 37211
USA

CRACRAFT, HOLLY
1006 S. WISNER
JACKSON, MI 48203

CRACRAFT, NORMA
703 BALZAR
RENO, NV 89502

CRADDOCK DIVERSIFIED ENTERPRISES
JAMES BERRY CRADDOCK
228 N CASCADE PO BOX 2929
SUITE 301
COLORADO SPRINGS, CO 80903
USA

CRADDOCK, GREGORY
116 HARRIS RD
GREENWOOD, SC 29649

CRADDOCK, GREGORY
4940 EDSAL DR
LYNDHURST, OH 44124

CRADDOCK, JR, CALVIN
3758 N LAKEWOOD DRIVE
MEMPHIS, TN 381284307

CRADDOCK, KENNETH
9821 SUMMERWOOD CIR.
523
DALLAS, TX 75243

CRADDOCK, MELANIA
205 KRISTEN WAY
GREENVILLE, SC 296079325

CRADDOCK, MELINDA
453 DALY ST
MIDWAY PARK, NC 28544

CRADDOCK, RICKY
2 NORTH LONGWOOD LA
ALEXANDRIA, KY 41001

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRADER JR., EDWARD
906 W. PLAQUEMINE
JENNINGS, LA 70546

CRADER, BOBBY
PO BOX 253
WELSH, LA 70591

CRADEUR, CRYSTAL
PO BOX 206
BRANCH, LA 70516

CRADY JEWETT & MCCULLEY LAWYERS CO
ROSS SPENCE
1400 HOUSTON CENTER 909 FANNIN HOUSTON
HOUSTON, TX 77
USA

CRADY, JEWETT & MCCULLEY, LLP
909 FANNIN SUITE 1400
HOUSTON, TX 77010-1006
US

CRADY, JEWETT & MCCULLEY,LLP
2727 ALLEN PARKWAY, SUITE 1700
HOUSTON, TX 77019-2125
US

CRAFT CONCRETE PRODUCTS
134 S. HIGHWAY 14
CARY, IL 60013
USA

CRAFT CONCRETE PRODUCTS
134 SO. HWY 14
CARY, IL 60013
USA

CRAFT CONSTRUCTION CO.INC. OF STARR
P.O. BOX 121
STARR, SC 29684
USA

CRAFT, BEN
1228 S. FEDERAL    UNIT B
CHICAGO, IL 60605

CRAFT, BOBBY
1605 S 10TH ST
MCALESTER, OK 74501

CRAFT, CALVIN
10393 COUNTY RD #128
FINDLAY, OH 45840

CRAFT, DAVID
719 MAPLE STREET
BURKBURNETT, TX 76354

CRAFT, DOROTHY
250 NW 199TH ST
MIAMI, FL 33169

CRAFT, FRANCES
326 S MAIN STREET
SIMPSONVILLE, SC 29681

CRAFT, FRED
P. O. BOX 841
BOGALUSA, LA 70427

CRAFT, JAMES
301 SWEETWATER RD
FOUNTAIN INN, SC 29644

CRAFT, JAMES
RT. 1 BOX 14-1/2
LEESVILLE, LA 71446

CRAFT, JOAN
205 WOOD DUCK DR.
LAFAYETTE, LA 70507

CRAFT, LINDA
4878 BERRYWOOD DR
ORLANDO, FL 32812

CRAFT, LISA
612 S MAIN
GRANT PARK, IL 60940

CRAFT, MARGARET
9019 BRIARCREST
MANVEL, TX 77578

CRAFT, N
2040 NIGHTHAWK ROAD
MARION, KS 66861

CRAFT, PEGGY
2912 DAVIESS STREET
OWENSBORO, KY 40303

CRAFT, SADIE
PO BOX 117
MACEO, KY 42355

CRAFT, SAEKO
719 MAPLE STREET
BURKBURNETT, TX 76354

CRAFT, SR., JAMES
P. O. BOX 253
LEESVILLE, LA 71446

CRAFT, WALLACE
1120 HENDEE ST
NEW ORLEANS, LA 70114

CRAFT-BILT MFG.
53 SOUDERTON PIKE
SOUDERTON, PA 18964
USA

CRAGIN, BETTY
564 GREEN SPRNGS CIR
WINTER SPRINGS, FL 32708

CRAGO, NANCY
18701 RAYMOND RD
MARYSVILEE, OH 43040

CRAIG A+INC.
712 FLEMING STREET
LAURENS, SC 29360
USA

CRAIG ADHESIVES
488 MULBERRY STREET
NEWARK, NJ 07105
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRAIG ADHESIVES
80 WHEELER POINT ROAD
CLIFTON, NJ 07015
USA

CRAIG ADHESIVES
80 WHEELER POINT ROAD
NEWARK, NJ 07105
USA

CRAIG BABCOCK
5225 PHILLIP LEE DRIVE
ATLANTA, GA 30336
USA

CRAIG BOUCHER
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140-1692
USA

CRAIG COTTRELL
562805 ARBOR CLUB WAY
BOCA RATON, FL 33433
USA

CRAIG DEDRICK
4505 S HARDY #1111
TEMPE, AZ 85282
USA

CRAIG DORN
30 MOUNTAIN RIDGE
COVINGTON, GA 30016
US

CRAIG DORN
6606 MARSHALL BLVD.
LITHONIA, GA 30058
USA

CRAIG E JAMESON
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

CRAIG E. JAMESON
305 MIDDLE ROAD
BRENTWOOD, NH 03833
US

CRAIG H NELSON
5750 WEST 950 NORTH
OGDEN, UT 84404
USA

CRAIG JAMESON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CRAIG K LEON
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CRAIG K. DAVIS, P.C.
1901 ASSEMBY STREET, SUITE 275
COLUMBIA, SC 29201
USA

CRAIG L. REINIG
1825 SETTIN DOWN DR.
ROSWELL, GA 30075
USA

CRAIG MERRILL
1215 WEST 10TH 933
CLEVELAND, OH 44113
USA

CRAIG PAULAHA
8101 W. MIDWAY DRIVE
LITTLETON, CO 80125
USA

CRAIG PHELPS
P O BOX 2193
CHICAGO, IL 60678-2193
USA

CRAIG PHELPS, STANDING TRUSTEE
DEPT. 77-2193
CHICAGO, IL 60678-2193
USA

CRAIG R. WILDEMUTH
8101 MIDWAY DR.
LITTLETON, CO 80125
USA

CRAIG STRICKLAND
5713 N W 65TH TERR
TAMARAC, FL 33321
USA

CRAIG T WALLOCH (CASE 3497C)
130 FRANKLIN STREET
ARLINGTON, MA 02174
USA

CRAIG T. WALLOCH
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

CRAIG, BAS
8053 WHITLOCK AVE
SAN BERNARDINO, CA 92410

CRAIG, CLAYTON
4340 FOXTOWN N
POLK CITY, FL 33868

CRAIG, DAVID
330 CLEARWATER PLACE
LAWRENCEVILLE, GA 30245

CRAIG, DAVID
716 ZIMMEL CREST DR
COLUMBIA, SC 29210

CRAIG, DAWN
3321 LAKEBROOK BLVD.
KNOXVILLE, TN 37909

CRAIG, DENEA
15603 HWY 39
EUBANK, KY 42567

CRAIG, DENNIS
938 N. MEADOW
M
ODESSA, TX 79761

CRAIG, DINA
2400 CYPRESS
GULFPORT, MS 39501

CRAIG, GALE
2011 E CALLI MADERAS
MESA, AZ 85203

CRAIG, KIMBERLY
9323 AMBERTON PKWY.
DALLAS, TX 75243

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRAIG, LAWRENCE
1931 GREENWOOD
TOLEDO, OH 43605

CRAIG, M
RR 3, BOX 280
SCOTTSBURG, IN 47170

CRAIG, MARDONNA
6000 MONTANO PLZ DR APT. 27-C
ALBUQUERQUE, NM 87120

CRAIG, MARY
28 BRECKENRIDGE APTS
GREENVILLE, SC 29607

CRAIG, NORA LEE
15330 CATAWBA CIRCLE S.
MATTHEWS, NC 28105

CRAIG, PATRICK
8124 CAROLWOOD LANE
WOODRIDGE,, IL 60517

CRAIG, ROBERT
105 DAWSON DRIVE
165
CHESTER, SC 297061371

CRAIG, ROBERT
740 E. SPRUCE
CHEROKEE, IA 51202

CRAIG, ROSEMARIE
15821 WEST 150
OLATHE, KS 66062

CRAIG, STEPHANIE
561 E ASHLAND STREET
BROCKTON, MA 02402

CRAIG, SUSAN
5126 KINGSTON
WICHITA FALLS, TX 76310

CRAIG, TERRY
5126 KINGSTON DR
WICHITA FALLS, TX 76310

CRAIGHEAD COUNTY COURTHOUSE
511 UNION STREET
JONESBORO, AR 72403
USA

CRAIGHEAD PUBLICATION INC
P.O. BOX 1253
DARIEN, CT 06820-1253
USA

CRAIGHEAD, FAYE
16 MERRIMACK ST
CONCORD, NH 03301

CRAIGO, JANET
117 CRAIGO ROAD
FOUNTAIN INN, SC 29644

CRAIGS TRAILER REPAIR
2213 MAISEL ST
BALTIMORE, MD 21230
USA

CRAIGVILLE CONFERENCE CENTER
.
CRAIGVILLE, MA 02636
USA

CRAIN, CHAD
1539 MALCOLM
WICHITA FALLS, TX 76302

CRAIN, GARETH
218 CLEVELAND STREET
GREENVILLE, SC 29601

CRAIN, K
4539 NW GLAZBROOK ST
POT ST LUCIE, FL 34983

CRAIN, MICHAEL
6087 ROLLING WOOD TRAIL
FT. WORTH, TX 76135

CRAIN, MICHELE
P.O. BOX 996
ALBANY, LA 70711

CRAIN, TIMOTHY
83 ROCKYSLOPE RD #4
GREENVILLE, SC 29607

CRAINS CHICAGO BUSINESS
DEPARTMENT 77940
DETROIT, MI 48277-0940
USA

CRAINS CHICAGO BUSINESS
SUBSCRIBER SERVICES
DETROIT, MI 48277-0940
USA

CRAM, MICHAEL
5849 RIDGEVIEW DR. SW
831
CEDAR RAPIDS, IA 52404

CRAMER, DEBORAH
440 EAST MAIN ST
KINGWOOD, WV 26537

CRAMER, ERIC
BOX 57        COOK RD.
WILLIAMSTOWN, NY 13493

CRAMER, JEAN
70-20 108TH STREET
3B
FOREST HILLS, NY 11375

CRAMER, KAREN
3020 COUNTRY SQ. DR.
CARROLLTON, TX 75006

CRAMER, SARAH
119 GRAND OAK CIR
PENDLETON, SC 29670

CRAMER, TED
302 N E 9TH ST
MULBERRY, FL 33860

CRAMER, THOMAS
445 1/2/ N ENTRANCE AVE
KANKAKEE, IL 60901

CRAMPHORN JR, FREDERICK
26 WINTER ST
WOBURN, MA 01801

CRAMSEY, LINDA
118 WEST ST. JOHN ST.
ALLENTOWN, PA 18103

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRAN, WILLIAM
66 CRAN DR.
WAYNESBORO, MS 39367

CRANBERRY WOODS BUILDING #2
ROUTE 228
CRANBERRY, PA 16319
USA

CRANBERRY WOODS
WALDEN ROAD
CRANBERRY TOWNSHIP, PA 16066
USA

CRANCH-HARDY & ASSOC., INC.
7906 WRENWOOD BLVD., STE B
BATON ROUGE, LA 70809
USA

CRANDALL CORP
100 RICH-LEX DR
LEXINGTON, SC 29072
USA

CRANDALL CORP.
100 RICHLEX DRIVE
LEXINGTON, SC 29072
USA

CRANDALL CORPORATION
100 RICH-LEX DRIVE
LEXINGTON, SC 29072
USA

CRANDALL INTERNATIONAL, INC.
PO BOX 706
BUFFALO, NY 14217
USA

CRANDALL, CYNTHIA P.
858 DREXEL LANE
WINTERVILLE, NC 28590

CRANDALL, ROBERT
RT 2 BOX 320E
LUNENBURG, VA 23952

CRANDELL CORP.
COLUMBIA, SC 29200

CRANDELL, CHRISTINE
2746 SHADOW CREEK
FLORISSANT, MO 63031

CRANDELL, ROBERT
2746 SHADOW CREEK
FLORISSANT, MO 63031

CRANDELL, SHIRLEY
5121 S.W. 93RD AVENUE
COOPER CITY, FL 33328

CRANE & CO INC
30 SOUTH ST
DALTON, MA 01226-1751
USA

CRANE & NORCROSS
TWO N. LA SALLE ST., STE 2000
CHICAGO, IL 60602-3869
USA

CRANE AMERICA SERVICES
7862 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CRANE AMERICA SERVICES
920 DENEEN AVE.
MONROE, OH 45050
USA

CRANE AMERICA SERVICES
P.O. BOX 630630
CINCINNATI, OH 45263
USA

CRANE COMPANY
100 FIRST STAMFORD PLACE
STAMFORD, CT 06902
USA

CRANE CREEK CONSTRUCTION INC.
PO BOX246
OWATONNA, MN 55060
USA

CRANE CREEK CONSTRUCTION, INC. A/P
P O BOX 246
OWATONNA, MN 55060
USA

CRANE CREEK CONSTRUCTION, INC.
2173 NW 76TH ST.
MEDFORD, MN 55049
USA

CRANE ENGINEERING SALES INC.
707 FORD STREET
KIMBERLY, WI 54136-0038
USA

CRANE PRO SERVICES INC (KONECRANES)
PO BOX 641807
PITTSBURGH, PA 15264-1807
USA

CRANE PRO SERVICES
5345 RINGGOLD RD
EAST RIDGE, TN 37412
USA

CRANE PRO SERVICES
9008-P YELLOW BRICK RD.
BALTIMORE, MD 21237
USA

CRANE PRO SERVICES
9879 CRESECENT PARK DR.
WEST CHESTER, OH 45069
USA

CRANE PRO SERVICES
WEST CHESTER, OH 45069
USA

CRANE PUMPS & SYSTEMS
P O BOX 740485
ATLANTA, GA 30374-0485
USA

CRANE PUMPS & SYSTEMS
P.O.BOX 740485
ATLANTA, GA 30374
USA

CRANE VALVE
1709 IMPERIAL WAY
THOROFARE, NJ 08086
USA

CRANE, ANDREW
99 WYATT AVE APT 16
CLEMSON, SC 29632

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CRANE, ANGELA
328 OAKLAND ST
SPRINGFIELD MA, MA  01108

CRANE, BARBARA
2821 WRANGLER RETREAT
WICHITA FALLS, TX  76308

CRANE, CHRISTIAN
635 GARDEN RD
GLENSIDE, PA  19038

CRANE, CLAYTON
6329 HEREFORD DR
LAKELAND, FL  33809

CRANE, DEBRA
3621 BERNWOOD PL
SAN DIEGO, CA  92130

CRANE, DONALD
6012 WELBORN DRIVE
BETHESDA, MD  20816

CRANE, FREDERICK
35 PAULINE STREET
N. DARTMOUTH, MA  02747

CRANE, JACK
1818 BRIDGETOWN RD
BURKBURNETT, TX  76354

CRANE, JASON
18850 TUGGLE AVE
CUPERTINO, CA  95014

CRANE, JOYCE
2511 OLD SALEM CIRCLE
CONYERS, GA  30013

CRANE, KERRI
4333 1ST AVE SW
205
CEDAR RAPIDS, IA  52405

CRANE, LAWRENCE
4061 AUDUBON DRIVE
MARIETTA, GA  30068

CRANE, MICHAEL
ROUTE 5 BOX 62-1
BREWTON, AL  36427

CRANE, RICHARD
P O BOX 276
GRAY COURT, SC  29645

CRANE, SHAWN
3625 REGAL PLACE
LOS ANGELES, CA  90068

CRANE, SHIRLEY
RT 2 BOX 2125
MAYSVILLE, GA  30558

CRANE, STEPHEN
319 ROCKY KNOLL RD
WALHALLA, SC  29691

CRANE-HOGAN STRUCTURAL
SYSTEMS,INC.
3001 BROCKPORT ROAD
SPENCERPORT, NY  14559
USA

CRANESVILLE AGGREGATE
427 SACANDOGA RD.
SCOTIA, NY  12302
USA

CRANESVILLE BLOCK CO INC
774 ST HWY 5 S
AMSTERDAM, NY  12010
USA

CRANESVILLE BLOCK CO INC
DBA/DRUM READY MIX CO
AMSTERDAM, NY  12010
USA

CRANESVILLE BLOCK CO
774 ST HWY 5 S
AMSTERDAM, NY  12010
USA

CRANFORD, DWAYNE
PO BOX 402
PINE, CO  80470

CRANFORD, JASON
504 KEMP #135
WICHITA FALLS, TX  76301

CRANFORD, WENDY
117 MOHAWK CIRCLE
WEST MONROE, LA  71291

CRANMER, KENNETH
601 GREENWOOD AVE
DELRAN, NJ  08075

CRANNAGE, JOHN
30 CHELTEN AVE
MORRISVILLE, PA  19067

CRANSTON,ROBERTSON & WHITEHURST,P.C
P.O. DRAWER 2546
AUGUSTA, GA  30903-2546
USA

CRAPPS, DAVID
158 ROCKY PT RD
COVINGTON, GA  30209

CRAPPS, JANET
158 ROCKY PT RD
COVINGTON, GA  30209

CRARY, DAVID
P.O. BOX 190
MARIETTA, SC  29661

CRARY, DIANA
23929 WHITFIELD PL
VALENCIA, CA  91354

CRASE, GEORGE
209 HOLIDAY RD
124
CORALVILLE, IA  52241

CRASK, BOBBY
3041 CURDSVILLE DELAWARE
OWENSBORO, KY  42301

CRASK, EUGENE
730 PARKWAY DRIVE
OWENSBORO, KY  423016445

CRASS, JOEL
4511 MONTEBELLO DR.
COLORADO SPRINGS, CO  80918

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRATE & BARREL
3745 N. LINCOLN AVENUE
CHICAGO, IL 60613
USA

CRATE & BARRELL
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL 60186
USA

CRAUMER, GILBERT
347 BEUNA VISTA AVE.
ARNOLD, MD 21012

CRAVATH, SWAINE & MOORE
825 EIGHTH AVE
NEW YORK, NY 10019-7415
USA

CRAVATH, SWAINE & MOORE
WORLDWIDE PLAZA
NEW YORK, NY 10019-7475
USA

CRAVEIRO, KATHLEEN
20 MARGIN STREET
PEABODY, MA 01960

CRAVEN ELECTRIC SY (AD)
2210 WEST VERNON AVENUE
KINSTON, NC 28503
USA

CRAVEN JR, GEORGE
1424 S HANOVER ST
BALTIMORE, MD 21230

CRAVEN POTTERY INC
POTTERY RD
COMMERCE, GA 30529
USA

CRAVEN POTTERY INC
POTTERY ROAD
COMMERCE, GA 30529
USA

CRAVEN POTTERY INC
ROUTE 1 - 6640 HWY 52
GILLSVILLE, GA 30543
USA

CRAVEN, ANGELA
3350 ADKINS LANE
CHATTANOOGA, TN 37419

CRAVEN, ANN
716 WOODHILL DR
LAKELAND, FL 33813

CRAVEN, HENRY
917 IDLEWILDE LANE
LAKE CHARLES, LA 70605

CRAVEN, JACOB
17 DUKE STREET
GREENVILLE, SC 29605

CRAVEN, MARK
179 ALBERTA DR
WOODRUFF, SC 29388

CRAVEN, VADRA
107 TALL TREE RD
BOGART, GA 30622

CRAVER, JOHN
1408 NEVADA AVENUE
LIBBY, MT 599232637

CRAVER, SHIRLEE
905 COMMERCE WAY APT 20
LIBBY, MT 599233029

CRAVEY, DEBBIE
ROUTE 1 BOX 48
MILAN, GA 31060

CRAWFORD & COMPANY
5780 PEACHTREE/DUNWOODY
ATLANTA, GA 30374-0283
USA

CRAWFORD & COMPANY
5780 PEACHTREE-DUNWOODY
ATLANTA, GA 30374-0283
USA

CRAWFORD & COMPANY
P.O. BOX 105159
ATLANTA, GA 30348-5159
USA

CRAWFORD & OLESEN, L.L.P.
PETROLEUM TOWER SUITE 1200
BEAUMONT, TX 77701
USA

CRAWFORD CONTAINER COMPANY
1500 CHAMBERLAIN BOULEVARD
CONNEAUT, OH 44030
USA

CRAWFORD COUNTY CORRECTIONAL
FACILI
ROUTE 198
SAEGERTOWN, PA 16433
USA

CRAWFORD DOOR SALES OF THE TWIN
P O BOX 18143
SAINT PAUL, MN 55118
USA

CRAWFORD DRYWALL, INC.
1432 BROAD STREET
ELIZABETHTON, TN 37643
USA

CRAWFORD ELECTRIC SUPPLY
10502 KING WILLIAM DRIVE
DALLAS, TX 75220-2411
USA

CRAWFORD JR, DAVID
3585 LEXINGTON DRIVE
DOUGLASTOWN, PA 18910

CRAWFORD JR, DONALD
3585 LEXINGTON DRIVE
DOYLESTOWN, PA 18901

CRAWFORD JR, FLOYD
859 BAGWELL ROAD
EMPIRE, AL 35063

CRAWFORD LABS
4165 S. EMERALD AVENUE
CHICAGO, IL 60609
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CRAWFORD LABS
PURCHASING DEPT.
4165 S. EMERALD AVENUE
CHICAGO, IL  60609
USA

CRAWFORD LONG HOSPITAL
505 PEACHTREE STREET
ATLANTA, GA  30365
USA

CRAWFORD LONG HOSPITAL
550 PEACHTREE STREET
ATLANTA, GA  30365
USA

CRAWFORD MEMORIAL HOSPITAL
1000 N. ALLEN ST.
ROBINSON, IL  62454
USA

CRAWFORD
P O BOX 71399
SAN JUAN, PR  00936-8499
USA

CRAWFORD, ALPHARETTA
P.O. BOX 12
DEPAUW, IN  471159703

CRAWFORD, BRENDA
1107 BRITLEY PARK LN
WOODSTOCK, GA  30188

CRAWFORD, CHRISTINE
6305 HAWK RD NE
RIO RANCHO, NM  87124

CRAWFORD, CLYDE
4217 FERNHILL AVE.
BALTIMORE, MD  21215

CRAWFORD, CONOR
10233 187TH AVE.
BRISTOL, WI  53104

CRAWFORD, CURTIS
108 OLD FIELD DRIVE
SIMPSONVILLE, SC  29680

CRAWFORD, D
406 WEST PENINSULA DR
LAURENS, SC  29360

CRAWFORD, DAVID
8000 MILLSTONE COURT
SEVERN, MD  21144

CRAWFORD, DEBORAH
RT 3 BOX 430
COMMERCE, GA  30529

CRAWFORD, DENNIS
20822 BETHLAWN
FERNDALE, MI  48220

CRAWFORD, DONALD
ROUTE #1
INDEPENDENCE, IA  50644

CRAWFORD, DORA
108 WOODS ROAD
QUEENSTOWN, MD  216589795

CRAWFORD, EDWARD LEE
2210 SAN JOSE AVE
D
ALAMEDA, CA  94501

CRAWFORD, EMMA
1806 E. OHIO STREET
PLANT CITY, FL  335666024

CRAWFORD, FLOYD
56 FAIRAVIEW DRIVE  BOX 327D
ASHVILLE, AL  35953

CRAWFORD, GARY
RT. 7, BOX 131-A
TYLERTOWN, MS  39667

CRAWFORD, GLADYS
787 DELEON
EL PASO, TX  79912

CRAWFORD, GLORIA
1008 MORNINGSIDE DR
BURLINGTON, NC  27217

CRAWFORD, GREG
HC74 BOX 4341
HEBERT, LA  71346

CRAWFORD, HENRY
9129 ELAINE CT
LAUREL, MD  20708

CRAWFORD, J
1806 E OHIO ST
PLANT CITY, FL  33566

CRAWFORD, JANICE
108 ELDRIDGE
WYNNE, AR  72396

CRAWFORD, JUDY
5447 NW 35 DR
GAINESVILLE, FL  32606

CRAWFORD, KAREN
5600 F ALOE CT
RICHMOND, VA  23228

CRAWFORD, KENNETH
109 SNIPE LANE
EASLEY, SC  29642

CRAWFORD, KEVIN
9 FOWLER RD
ROCKMART, GA  30153

CRAWFORD, KIMBERLY
1921 G STREET
SPARKS, NV  89431

CRAWFORD, KIMESIA
4041 W. WHEATLAND RD
DALLAS, TX  75237

CRAWFORD, MARGARET
2912 GREENHOUSE PKWY
ALPHARETTA, GA  30202

CRAWFORD, MICHAEL
3518 NORTHTOWNE
SAN ANTONIO, TX  78217

CRAWFORD, RICKY
3851 W. 6TH STREET
CRAIG, CO  81625

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRAWFORD, SCOTT
4 FOXRIDGE DRIVE
LINN CREEK, MO  65052

CRAWFORD, SHANTEL
1831 W LEXINGTON ST
BALTIMORE, MD  21223

CRAWFORD, SMITHY
9497 EAST 136TH STREET
BIXBY, OK  740083511

CRAWFORD, SR, ROBERT
SHADOW LANE, SUDV 17        SUNSET
LANE
MOMENCE, IL  60954

CRAWFORD, SUSAN
245 FOREST LANE
RICHMOND, KY  40475

CRAWFORD, SUSAN
940 F LK DESTINY RD
ALTAMONTE SPRINGS, FL  32714

CRAWFORD, TERRY
1231 NORTH RD        #261
NILES, OH  44446

CRAWFORD, THELMA
1522 BLANCHARD AVENUE
FINDLAY, OH  458406512

CRAWFORD, TONIA
451 EAST KILDARE
ATLANTA, GA  30318

CRAWFORD, VALERIE
2700 MARTINGALE RD
COLONIAL HEIGHTS, VA  23334

CRAWFORD, WILHELMINIA
14306 RIVERVIEW
DETROIT, MI  48223

CRAWLEY, BEVERLY
3707 GREENWOOD AVE
LOUISVILLE, KY  40210

CRAY RESEARCH
925 FIRST AVENUE
CHIPPEWA FALLS, WI  54729
USA

CRAY, KENNETH
100 24TH AVE SW
CEDAR RAPIDS, IA  52404

CRAY, WILLIAM
18860 MISTY LAKE DRIVE
JUPITER, FL  33458

CRAYCRAFT, JULIE
12 HOLLOWEEN LANE
69
MOMENCE, IL  60159

CRAYTON, ANTHONY
2695 PARK AVE
AUSTELL, GA  30001

CRAZE CONSTRUCTION
3303 67TH ST., SUITE 111
LUBBOCK, TX  79413
USA

CRAZE CONSTRUCTION, INC.
2415 120TH STREET
LUBBOCK, TX  79423
USA

CRC CONCRETE SERVICES, INC.
HOSPITAL ROAD
NEW ROADS, LA  70760
USA

CRC CONCRETESERVICES, INC.
(LOUISIANA READY MIX)
NEW ROADS, LA  70760
USA

CRC INDUSTRIES INC.
C/O PRENTICE HALL CORP SYSTEM
800 BRAZOS
AUSTIN, TX  78701

CRC INTERNATIONAL
P.O. BOX 1787
MARCO ISLAND, FL  34146
USA

CRC PRESS LLC
1725 K STREET NW
WASHINGTON, DC  20006
USA

CRC PRESS LLC
P O BOX 31225
TAMPA, FL  33631-3225
USA

CRC PRESS, LLC.
P.O. BOX 31225
TAMPA, FL  33631-3225
USA

CRCA
4415 W.HARRISON STREET,#322
HILLSIDE, IL  60162
USA

CREA
PO BOX 2507
HARTFORD, CT  06146-2507
USA

CREACH, B
1212 SW 32 ST
FORT LAUDERDALE, FL  33315

CREAGER ELECTRIC SERVICES
2908 KINGS CHAPEL RD.
FALLS CHURCH, VA  22042
USA

CREAGH, DIONNE
31 LIMERICK STREET
STAMFORD, CT  06902

CREAL, JAMES
2607 PENN
ST JOSEPH, MO  64507

CREAMER, BETTY
503 AVENIDA VICTORIA
SAN CLEMENTE, CA  92672

CREAMER, LISA
4022 PARKWOOD STREET
COTTAGE CITY, MD  29722

CREAMER, WILLIAM
CRANBERRY HILL RD        PO BOX 61
BONDVILLE, VT  05340

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CREANERY, GARY
212 LINCOLN AVE
MAGNOLIA, NJ  08049
USA

CREANOVA INC
P O BOX 905138
CHARLOTTE, NC  28290-5138
USA

CREAPO, WILLIAM
2414 SUNRISE CT
GREEN BAY, WI  543024222

CREAPO, WILLIAM
2730 ALLOUEZ AVE
GREEN BAY, WI  543116640

CREAR, GWENDOLYN
3409 OLEANDER AVE.
TEXAS CITY, TX  77590

CREASY ELECTRONICS
513 FREEMAN AVE
CHESAPEAKE, VA  23324
USA

CREASY, ANTHONY
802 EDGEFIELD ROAD
BELVEDERE, SC  29841

CREASY, GEORGE
RT 1, BOX 217
GRAY COURT, SC  29645

CREASY, HEIDI
2733 VICTORIA LANE
EASTON, PA  18042

CREATION TECHNOLOGIES
3938 NORTH FRASER WAY
BURNABY, BC  V5J 5H6
TORONTO

CREATIONS FUTURA
1195,RUE DE L'EGLISE
VERDUN  QUEBEC, QC  H4G 2P1
TORONTO

CREATIVE & PERFORMING ARTS H.S.
BROAD & CARPENTER STREET
PHILADELPHIA, PA  19105
USA

CREATIVE BUILDERS
473 MADDOX ROAD
ALEXANDRIA, KY  41001
USA

CREATIVE CLOCK
P O BOX 565
HANSON, MA  02341
USA

CREATIVE COATINGS INC
428 N. LONGVIEW STREET
KILGORE, TX  75662
USA

CREATIVE COMMUNICATIONS INC
3335 EAST INDIAN SCHOOL RD SUITE 4
PHOENIX, AZ  85018-5015
USA

CREATIVE COMPUTERS
P O BOX 66468
EL MONTE, CA  91735-6468
USA

CREATIVE CONTRACT PKGING CORP
3777 E EXCHANGE AVENUE
AURORA, IL  60504
USA

CREATIVE CONTRACT PKGING CORP
3777 EAST EXCHANGE AVE
AURORA, IL  60504-0459
USA

CREATIVE COPY & PRINTING
P O BOX 113
HOLLAND, OH  43528
USA

CREATIVE DESIGNS
3335 EAST INDIAN SCHOOL ROAD
PHOENIX, AZ  85018
USA

CREATIVE DISPLAYS
14535 NW 60TH AVENUE
MIAMI LAKES, FL  33014
USA

CREATIVE EDGE, INC.
PO BOX 28607
LAS VEGAS, NV  89126
USA

CREATIVE FINANCIAL STAFFING
14750 N.W. 77TH COURT,SUITE 200
MIAMI LAKES, FL  33016
USA

CREATIVE FOOD 'N FUN COMPANY
7500 GRACE DRIVE
COLUMBIA, MD  21044

CREATIVE FORM GRAPHICS,LT
P O BOX 323
AUBURN, MA  01501-0323
USA

CREATIVE GOURMET
SCIENCE PARK
BOSTON, MA  02114
USA

CREATIVE GRAPHICS
319 CENTRE AVE SUITE 195
ROCKLAND, MA  02370
USA

CREATIVE INDUSTRIES FACTORS
1233 APT H, LAKE MIST DRIVE
CHARLOTTE, NC  28217
USA

CREATIVE INDUSTRIES
CAMBRIDGE, MA  02140
USA

CREATIVE INDUSTRIES,INC
117 W. CLEARFIELD STREET
PHILADELPHIA, PA  19133
USA

CREATIVE LOAFING
6112 OLD PINEVILLE RD
CHARLOTTE, NC  28210
USA

CREATIVE MARBLE&TILE INPO
29 SOUTH H STREET
LAKE WORTH, FL  33460
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CREATIVE OFFICE PAVILION
ONE DESIGN CENTER PLACE-SUITE 734
BOSTON, MA 02210
US

CREATIVE PHOTO CONCEPTS
18027 HWY 99
LYNNWOOD, WA 98037
USA

CREATIVE PHOTO CONCEPTS
8-143RD STREET SW
LYNNWOOD, WA 98037
USA

CREATIVE POOLS
2204 OLD SPRINGVILLE ROAD
BIRMINGHAM, AL 35215
USA

CREATIVE POOLS/CONTRACTOR
2204 OLD SPRINGVILE
BIRMINGHAM, AL 35215
USA

CREATIVE PREPRESS
254 WEST CUMMINGS PARK
WOBURN, MA 01801
USA

CREATIVE PRESENTATIONS
4400 TRENTON ST., STE. A
METAIRIE, LA 70006
USA

CREATIVE PRESENTATIONS, INC.
1003 HUGH WALLIS ROAD, SUITE H
LAFAYETTE, LA 70508
USA

CREATIVE RESOURCE GROUP INC
950 WEST VALLEY ROAD  SUITE 3101
WAYNE, PA 19087
USA

CREATIVE SIGNS & GRAPHICS
324 S.CENTRAL AVE.
APOPKA, FL 32703
USA

CREATIVE TRAINING TECHNIQUES
7620 W 78TH STREET
EDINA, MN 55439
USA

CREATIVE VIDEO OF WASHINGTON INC
200 NORTH GLEBE ROAD - LOBBY
ARLINGTON, VA 22203
USA

CREBASSA, SALOME
4425 CENTRAL AVE
CAMARILLO, CA 93010

CREDEUR, DAVIS
P.O. BOX 761
SCOTT, LA 70583

CREDEUR, MICHAEL
1000 RENAUD DRIVE, LOT #136
SCOTT, LA 70583

CREDEUR, TROY
P O BOX 455
BOURG, LA 70343

CREDEUR, WALTER
RT. 1 BOX 280-2
PORT BARRE, LA 70577

CREDEUR, WP
ROUTE 1 BOX 280-2
PORT BARRE, LA 70577

CREDIT LYONNAIS
1301 AVE OF THE AMERICAS
NEW YORK, NY 10019
USA

CREDIT SUISSE FIRST BOSTON CORP.
ELEVEN MADISON  AVENUE
NEW YORK, NY 10010-3629
USA

CREDIT SUISSE FIRST BOSTON
5 WORLD TRADE CENTER
NEW YORK, NY 10048-0928
USA

CREDIT SUISSE
11 MADISON AVE. 9TH FLOOR
NEW YORK, NY 10010
USA

CREDIT SYSTEMS INC
PO BOX 240767
CHARLOTTE, NC 28224
USA

CREDIT UNION ONE ATTN: JASMAN CONST
400 EAST 9 MILE ROAD
FERNDALE, MI 48220
USA

CREECH, DONALD
2725 N OUTPOST
OKLAHOMA CITY, OK 73141

CREECH, MARTHA
RT.2,BOX 173 B
RED SPRINGS, NC 28377

CREED ELECTRICAL SY & EQUIP.
2 JOHN WALSH BLVD
PEEKSKILL, NY 10566
USA

CREED ELECTRICAL SY & EQUIP.
C/O IBM TJ WATSON RTE 134
YORKTOWN, NY 12598
USA

CREEDMOOR WAREHOUSE
ATT: MERV
80-45 WINCHESTER BLVD.
QUEENS VILLAGE, NY 11427
USA

CREEDON, RICHARD
27196 ALTA VISTA
CAPISTRANO BCH, CA 92624

CREEGAN, JOHN
630 ALANON ROAD
RIDGEWOOD, NJ 07450

CREEK, JERROLD
RT. 3 BOX 165
GATESVILLE, TX 76528

CREEKMORE, BRYNE
113 CROMPTON DR
PELZER, SC 29669

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CREEKMORE, WILLIAM
321 KENDALL DRIVE
WINTERHAVEN, FL 33884

CREEKMUR, CHARLES
27 QUINCY PLACE NW
WASHINGTON, DC 20001

CREEL, GERALD
10 HOVER CREEK ROAD
SAVANNAH, GA 31419

CREEL, MAXIE
307 N. 7TH STREET
OAKDALE, LA 71463

CREELY, ALLISON
624 PEARL ST, APT 404
BOULDER, CO 80302

CREER, RICKEY
1206 PALMER STREET
SAN PABLO, CA 94806

CREHAN, MAUREEN
77 MAPLE AVENUE
TUCKAHOE, NY 10707

CREIGHBAUM, RODNEY
2945 PAINTED TRAIL
GREEN BAY, WI 54313

CREIGHTON UNIVERSITY
2500 CALIFORNIA PLAZA
OMAHA, NE 68178

CREIGHTON, CATHERINE
1270 RIVERSIDE AVE
BALTIMORE, MD 21230

CREIGHTON, ELLEN
FLUSHING, NY 11322

CREIGHTON, JOHN
2620 OFFUTT ROAD
WOODSTOCK, MD 21163

CREMEANS CONCRETE AND SUPPLY
161 GEORGES CREEK ROAD
GALLIPOLIS, OH 45631
USA

CREMEN, ROBERT
2116 STILLWATER RD
SYKESVILLE, MD 21784

CREMIN, KEVIN
3140 ST JAMES DRIVE
BOCA RATON, FL 33434

CREMIN, TIMOTHY
3140 ST. JAMES DRIVE
BOCA RATON, FL 33434

CRENSHAW CORPORATION
P.O. BOX 24217
RICHMOND, VA 23224-0217

CRENSHAW CORPORATION
P.O. BOX 24217
RICHMOND, VA 23224-0217
USA

CRENSHAW JR, ROBERT
20321 RIM RIDGE ROAD
WALNUT, CA 91789

CRENSHAW WHOLESALE ELECT. INC.
12505 CRENSHAW BLVD.
HAWTHORNE, CA 90250
USA

CRENSHAW, ANTYONE
1658 FORREST ST
MOBILE, AL 36605

CRENSHAW, EDWARD
10528 S. OAK AVE
CHICAGO RIDGE, IL 60415

CRENSHAW, KEVIN
1408 BROOKE
HOUMA, LA 70363

CRENSHAW, LACHELLE
1021 SAMPLE STREET
PRICHARD, AL 36610

CREOLE ENGINEERING CO INC
P.O. BOX 23159
HARAHAN, LA 70123
USA

CRESCENT AT PRIMERA IV
615 CRESCENT EXECUTIVE CENTER
LAKE MARY, FL 32746
USA

CRESCENT BRONZE POWDER
3400 NORTH AVONDALE AVENUE
CHICAGO, IL 60618
USA

CRESCENT CHEMICAL
1324 MOTOR PKWY
HAUPPAUGE, NY 11788
USA

CRESCENT CHEMICAL
1324 MOTOR PKWY.
HAUPPAUGE, NY 11788
USA

CRESCENT CLUB
400 CRESCENT COURT
DALLAS, TX 75201
USA

CRESCENT ELECTICAL SUPPLY
511 PERSHING AVENUE
DAVENPORT, IA 52803
USA

CRESCENT ELECTRIC SUPPLY CO
P O BOX 500
EAST DUBUQUE, IL 61025-4420
USA

CRESCENT ELECTRIC SUPPLY CO.
540 WESTGATE BLVD
LINCOLN, NE 68501
USA

CRESCENT ELECTRIC SUPPLY CO.
P.O.BOX 500
EAST DUBUQUE, IL 61025-4420
USA

CRESCENT ELECTRIC SUPPLY CO.
PO BOX 80838
LINCOLN, NE 68501
USA

CRESCENT ELECTRIC SUPPLY CO.
PO BOX 848
MASON CITY, IA 50401-0848
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRESCENT ELECTRIC SUPPLY
11415 E. LAKEWOOD BLVD
HOLLAND, MI 49424
USA

CRESCENT ELECTRIC SUPPLY
1466 N.W. NAITO PARKWAY
PORTLAND, OR 97209
USA

CRESCENT ELECTRIC SUPPLY
1722 3RD AVENUE SOUTH EAST
ROCHESTER, MN 55903
USA

CRESCENT ELECTRIC SUPPLY
2247 1ST AVENUE SOUTH
FORT DODGE, IA 50501-0838
USA

CRESCENT ELECTRIC SUPPLY
2405 WESTFIELD AVE
WATERLOO, IA 50704
USA

CRESCENT ELECTRIC SUPPLY
2415 W SPENCER ST
APPLETON, WI 54914-4632
USA

CRESCENT ELECTRIC SUPPLY
416 HIGHLAND AVENUE
IOWA CITY, IA 52240
USA

CRESCENT ELECTRIC SUPPLY
501 DOGWOOD DR.
BAXTER, MN 56425
USA

CRESCENT ELECTRIC SUPPLY
5570 VALLEY VIEW BLVD.
LAS VEGAS, NV 89118
USA

CRESCENT ELECTRIC SUPPLY
614 W. AMADOR AVENUE
LAS CRUCES, NM 88005-2807
USA

CRESCENT ELECTRIC SUPPLY
P.O BOX 987
SIOUX FALLS, SD 57101-0987
USA

CRESCENT ELECTRIC SUPPLY
P.O. BOX 5547
PORTLAND, OR 97228-5547
USA

CRESCENT ELECTRIC SUPPLY
PO BOX 180
WATERLOO, IA 50704
USA

CRESCENT ELECTRIC SUPPLY
PO BOX 20998
BILLINGS, MT 59104
USA

CRESCENT ELECTRIC SUPPLY
PO BOX 327
IOWA CITY, IA 52240
USA

CRESCENT ELECTRIC SY.
1305 FIRST AVE.
SCOTTSBLUFF, NE 69361
USA

CRESCENT ELECTRIC SY.
1385 FIRST AVE
SCOTTSBLUFF, NE 69361
USA

CRESCENT ELECTRIC
1001 N. ROOSEVELT AVE
BURLINGTON, IA 52601
USA

CRESCENT ELECTRIC
1420 MT. VERNON RD SE
CEDAR RAPIDS, IA 52403
USA

CRESCENT ELECTRIC
1901 EAST 17TH ST.
LITTLE ROCK, AR 72202
USA

CRESCENT ELECTRIC
215 SOUTH MAIN STREET
DUBUQUE, IA 52004
USA

CRESCENT ELECTRIC
400 UNIVERSITY AVENUE EAST
SAINT PAUL, MN 55101
USA

CRESCENT ELECTRIC
610 GATEWAY DRIVE
OTTUMWA, IA 52501
USA

CRESCENT ELECTRIC
907 MARSHALL STREET
MISSOULA, MT 59801
USA

CRESCENT ELECTRIC
P.O. BOX 1287
CEDAR RAPIDS, IA 52402
USA

CRESCENT ELECTRIC
P.O. BOX 129
BURLINGTON, IA 52601-1963
USA

CRESCENT ELECTRIC
P.O. BOX 2269
TUCSON, AZ 85701-2269
USA

CRESCENT ELECTRIC
P.O. BOX 675
OTTUMWA, IA 52501-2305
USA

CRESCENT ELECTRICAL SUPPLY
P.O. BOX 1147
DAVENPORT, IA 52801
USA

CRESCENT GREEN II
DJB CONSTRUCTION GROUP
209 SORRELL GROVE CHURCH ROAD
MORRISVILLE, NC 27560
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRESCENT GREEN
1200 CRESCENT GREEN DRIVE
CARY, NC 27511
USA

CRESCENT INSTALLATION
150 WOODBURY RD, 2ND FLOOR
WOODBURY, NY 11797
USA

CRESCENT INSTALLATION
150 WOODBURY ROAD, 2ND FLOOR
WOODBURY, NY 11797
USA

CRESCENT INSTALLATION
CAMBRIDGE, MA 02140
USA

CRESCENT LIMITED
184 INDUSTRIAL LOOP
ORANGE PARK, FL 32073
USA

CRESCENT LUMBER
60 FOWLER ROAD
ORRINGTON, ME 04474
USA

CRESCENT MEDICAL CLINIC
P O BOX 258
CRESCENT, OK 73028
USA

CRESCENT PRIMERA
615 CRESCENT EXECUTIVE CENTER
LAKE MARY, FL 32746
USA

CRESCENT RIDGE 2
11000 WAYZATA BLVD.
MINNETONKA, MN 55305
USA

CRESCENT RIDGE PHASE I
MINNETONKA, MN 55343
USA

CRESCENT SPRAGUE SUPPLY
1100-12 GREENE ST
MARIETTA, OH 45750
USA

CRESCENT SPRAGUE SUPPLY
PO BOX 1027
MARIETTA, OH 45750
USA

CRESCENT SUPPLY CO., INC.
PO BOX 8798
GREENVILLE, SC 29604
USA

CRESCENT
1105 NORTH CHURCH STREET
CHARLOTTE, NC 28231
USA

CRESCIONNE, SHELIA
3429 KAHNS RD
PORT ALLEN, LA 70767

CRESELIOUS, GINGER
1314 DELWOOD DR SW
JACKSONVILLE, AL 36265

CRESENT ELECTRIC SUPPLY CO.
640-44TH ST-SW
GRAND RAPIDS, MI 49548-4114
USA

CRESENT ELECTRIC SUPPLY COMPANY
6754 W. 74TH STREET
BEDFORD PARK, IL 60638
USA

CRESENT INKS
149 BRYAN ROAD
INMAN, SC 29349
USA

CRESPO, ANGEL
4621 HAMILTON DR
WOODBRIDGE, VA 22193

CRESPO, KEITH
4004-302 TWICKENHAM
RALEIGH, NC 27613

CRESPO, LOURDES
# 61 AVE ESMERALDA
GUAYNABO, PR 00969-4429
USA

CRESPO, NAIDA
CALLE POST #67
MAYAGUEZ, PR 00610

CRESPO, ROBIN
22 VESPA LANE
NASHUA, NH 030601165

CRESPO, SALVADOR
36 HILLSIDE TER
MERRIMACK, NH 030543646

CRESS, CLARENCE
P.O. BOX 354
MEEKER, CO 816410354

CRESSET CHEMICAL COMPANY
PO BOX 367
WESTON, OH 43569
USA

CRESSEY SAND & GRAVEL INC
3530 NORTH HWY. 59
MERCED, CA 95340
USA

CRESSEY SAND & GRAVEL INC.
3530 NORTH HIGHWAY 59
MERCED, CA 95340
USA

CRESSIONIE, STERLING
BOX 13, ST. JAMES DRIVE
GHEENS, LA 70355

CRESSLER
PO BOX 312
SHIPPENSBURG, PA 17257
USA

CREST DIST. INC
P O BOX 546
CLACKAMAS, OR 97015
USA

CREST FOODS CO
1883 RT 38 WEST
ASHTON, IL 61006
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CREST FOODS COMPANY, INC.
1883 IL ROUTE 38W
ASHTON, IL  61006
USA

CREST GREETINGS INC
8251 SOUTH LEMONT ROAD
DARIEN, IL  60561
USA

CREST LIGHTING
14355 SOUTH LAGRANGE RD
LA GRANGE, IL  60525
USA

CREST MECH. C/O HILTON GARDENS
400 CORPORATE RD
WINDSOR, CT  06006
USA

CREST MECH. CONT C/O WATERTOWNS
ECHO LAKE RD & BUCKINGHAM
WATERTOWN, CT  06779
USA

CREST PRECAST INC.
609 KISTLER DRIVE
LACRESCENT, WI  55947
USA

CREST PRECAST INC.
8158 INDUSTRIAL DRIVE
BARNEVELD, WI  53507
USA

CREST PRODUCTS CORP
18203 MT BALDEY CIRCLE
FOUNTAIN VALLEY, CA  92708
USA

CREST RIDGE RECREATION CENTER
9568 S. UNIVERSITY BLVD.
HIGHLANDS RANCH, CO  80126
USA

CRESTAR @@
RICHMOND, VA  23200
USA

CRESTO, PETER
155 N WAKE FOREST
VENTURA, CA  93003

CRESTWOOD  MEDICAL CENTER
ONE  HOSPITAL DRIVE
HUNTSVILLE, AL  35801
USA

CRESWELL, CHARLOTTE
P O BOX 382
LABARGE, WY  83123

CRETE CARRIER CORPORATION
PO BOX 81228
LINCOLN, NE  68501
USA

CRETE READY MIX
1300 WEST 11ST STREET
CRETE, NE  68333
USA

CRETER VAULT CORP
417 US HWY 202
FLEMINGTON, NJ  08822
USA

CRETER VAULT CORP.
417 U.S. HWY 202
FLEMINGTON, NJ  08822
USA

CRETER VAULT CORP.
MIDDLE RD.
CALVERTON, NY  11933
USA

CRETSINGER, IRVAN
RT 5  1042 WOLFE RD
ABILENE, TX  79602

CREWS  (SAFETY GLASSES)
P.O. BOX 751255
MEMPHIS, TN  38175
USA

CREWS CONTROL
12510 PROSPERITY DRIVE  SUITE 120
SILVER SPRING, MD  20904
USA

CREWS MIDDLE SCHOOL
C/O ADAMS CONSTRUCTION
LAWRENCEVILLE, GA  30245
USA

CREWS, EVELYN
2932 W FULTON STREET
CHICAGO, IL  60612

CREWS, GREGORY
2117 WILLIAMS PL.
NORCROSS, GA  30071

CREWS, JANA
8210 PINE RIDGE RD
OOLTEWAH, TN  37363

CREWS, JANICE
5505 MT. ZION RD
WACO, GA  30182

CRIBBS INC
PO BOX64854
BATON ROUGE, LA  70896
USA

CRIBBS INC.
523 LIVE OAK
BATON ROUGE, LA  70896
USA

CRIBBS, INC.
523 LIVE OAKS BOULEVARD
BATON ROUGE, LA  70806
USA

CRIDER & SHOCKEY INC.
P O BOX 2530
WINCHESTER, VA  22601
USA

CRIDER & SHOCKEY INC.
PO BOX2530
WINCHESTER, VA  22604
USA

CRIDER & SHOCKEY
1057 MARTINSBURG PIKE
WINCHESTER, VA  22601
USA

CRIDER & SHOCKEY
ROUTE 340
FRONT ROYAL, VA  22630
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRIDER & SHOCKEY
RT 17 NORTH LUCK STONE
BEALETON, VA  22712
USA

CRIDER & SHOCKEY
RTE 653
LEESBURG, VA  22075
USA

CRIDER & SHOCKEY
WEST BELTLINE AVE
RANSON, WV  25438
USA

CRIDER & SHOCKEY, INC.
ROUTE 55
MARSHALL, VA  22115
USA

CRIDER, ANTHONY
2621 MADRID ST
NEW ORLEANS, LA  70122

CRIDER, JAMES
230 N. MAD ANTHONY
MILLERSBURG, OH  44654

CRIDER, LISA
12006 VENEABLE AVE
CHESAPEAKE, WV  25315

CRIDER, RUSSELL
9730 LEYLAND ROAD   UNIT #12
MYRTLE BEACH, SC  29572

CRILL, WILLIAM
BOX 53
WINNETT, MT  59087

CRIM
PO BOX 70235
SAN JUAN, IT  00936-8235
UNK

CRIM, BECCA
337 WOODSONG DRIVE
INMAN, SC  29349

CRIM, NORMAN
8003 SHOUPE ROAD
PLANT CITY, FL  335668398

CRIMMINS, DEBORAH
13 CINDY LANE
CLIFTON PARK, NY  12065

CRIMSON PRINTING CO
WALTER FLEWELLING SR PRES
36 CAMBRIDGE PARK DRIVE
CAMBRIDGE, MA  02140
USA

CRIMSON TECH
325 VASSAR STREET
CAMBRIDGE, MA  02139
USA

CRIOLLO READY MIX
ATTN:  ACCOUNTS PAYABLE
GURABO, PR  778
USA

CRIOLLO READY MIX
GURABO, PR  778
USA

CRIOLLO READY MIX-USE #500256
PO BOX 5668
CAGUAS, PR  626
USA

CRIPE, TERESA
13336 EDISON
CEDAR LAKE, IN  46303

CRIPLE CHILDREN'S HOSPITAL
2501 W. 26TH STREET
SIOUX FALLS, SD  57105
USA

CRIPPEN, ANDREW
P O BOX 120
SPRINGFIELD, OH  45501

CRIPPEN, JAMES
1815N WESTLAKE
WHITE SETTLEMENT, TX  76108

CRISER, RALPH
RT 6, BOX 328
KINSTON, NC  28501

CRISP PUBLICATIONS INC
1200 HAMILTON COURT
MENLO PARK, CA  94025
USA

CRISP REGIONAL HOSPITAL
208 EAST SECOND AVENUE
CORDELE, GA  31015
USA

CRISP, BARNEY
8 TURNSTONE CT
SIMPSONVILLE, SC  29680

CRISP, DARREN
502-1/2 ALBERT ST
NEW IBERIA, LA  70560

CRISP, DONALD
13746 S.W.  112 TH CIRCLE
DUNNELLON, FL  34432

CRISP, JOSEPH
P. O. BOX 11534
NEW IBERIA, LA  705621534

CRISP, KAREN
3124 BUFORD HWY
ATLANTA, GA  30329

CRISP, LISA
246 AUGUSTINE DR
SPARTANBURG, SC  29306

CRISP, RICHARD
4808 13TH AVENUE
CHATTANOOGA, TN  37407

CRISP, VALERIE
145 JOE EUBANKS RD
BUFFALO, SC  29321

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

CRISPIN, PEGGY
2116 MONTROSE DR
THOUSAND OAKS, CA  91362

CRISS, CONRAD
2377 TWIN CREEKS LN
MAIDENS, VA  23102

CRISS, MARGIE
3470 SO. POPLAR
304
DENVER, CO  80224

CRISS-CROSS INC.
301 FRELINGHUYSEN AVE
NEWARK, NJ  07114
USA

CRIST, MERLE
P O BOX  13818
RENO, NV  89507

CRISTALERIA BAYAMON INC.
P.O. BOX 2125
BAYAMON, PR  00960-2125
USA

CRISTALERIA BAYAMON, INC.
P.O. BOX 2125
BAYAMON, PR  00960-2125
USA

CRISTALEX
P O BOX 2654
BAYAMON, PR  00960-2654
USA

CRISTANO P MENDOZA
6050 W 51ST ST
CHICAGO, IL  60638
USA

CRISTIAN LIBANATI
5603 CHEMICAL RD.
BALTIMORE, MD  21226
USA

CRISTO REY JESUIT HIGH SCHOOL
1851 W. CERMAK
CHICAGO, IL  60608
USA

CRISTOBAL, HELIN
7305 SW 132 CT
MIAMI, FL  33183

CRISTOL, DAVID
8749 ROLLINGBROOK LN
JACKSONVILLE, FL  32256

CRISWELL, DENNIS
7916 BLOOM DR.
ST. LOUIS, MO  63133

CRITCHELL, ROBERT
527 WESTERNMILL DR
CHESTERFIELD, MO  63017

CRITCHFIELD CRITCHFIELD & JOHNSON L
PO BOX 599
WOOSTER, OH  44691-0599
USA

CRITCHFIELD CRITCHFIELD & JOHNSTON
PO BOX 599
WOOSTER, OH  44691-0599
USA

CRITCHFIELD, JEFFERY
677 213TH STREET
PASADENA, MD  21122

CRITES, KENNETH
7810 KAWSHEK PATH
HANOVER, MD  21076

CRITES, MICHAEL
12602 W 104TH TERR
OVERLAND PARK, KS  66215

CRITES, SHELBY
311NEWKENT RD
BLACKSBURY, VA  24060

CRITES, THOMAS
5913 GULF DRIVE
NEW PORT RICHEY, FL  34652

CRITES, VONNIE
36200 S. CHRISMAN ROAD
TRACY, CA  95376

CRITICAL CARE CONCEPT INC
9070A JUNCTION DRIVE
ANNAPOLIS JUNCTION, MD  20701
USA

CRITICAL CARE CONCEPTS
4860 INDIANA AVE.
WINSTON SALEM, NC  27106
USA

CRITICAL CARE CONCEPTS/3CI
1185 DIVISION HIGHWAY
EPHRATA, PA  17522
USA

CRITORIA, GORDON
2920 KELP LANE
OXNARD, CA  93035

CRITTENDEN HOSPITAL
ONCOLOGY
ROCHESTER HILLS, MI  48309
USA

CRITTENDEN, GAIL
169 ELDR AVE
IMPERIAL BEACH, CA  91932

CRITTENDEN, MICHAEL
1665 KEELER AVENUE
WICHITA FALLS, TX  76301

CRITTENTON HOSPITAL
1101 W. UNIVERSITY
ROCHESTER HILLS, MI  48307
USA

CRITTER CONTROL
1862 WILDWOOD RD.
TOLEDO, OH  43614
USA

CRITTETON HOSPITAL
1101 W. UNIVERSITY
ROCHESTER HILLS, MI  48307
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRIVELLI, PAUL
295 PARK STREET
MEDFORD, MA  02155

CRIVELLO, RANDAL
9264 N 70TH STREET
MILWAUKEE, WI  53223

CRIVITZ READY MIX
2 EAST CLOVER AVENUE
CRIVITZ, WI  54114
USA

CRIVITZ READY MIX
N7820 OLD HIGHWAY 141
CRIVITZ, WI  54114
USA

CRIVITZ REDI-MIX INC
2 E CLOVER AVENUE
CRIVITZ, WI  54114
USA

CRL OF MARYLAND INC.
152F BLADES LANE
GLEN BURNIE, MD  21060
USA

CRM CONCRETE READY MIX
PO BOX250
KECHI, KS  67067
USA

CRM FILMS
2215 FARADAY AVENUE
CARLSBAD, CA  92008
USA

CRM FILMS
2215 FARADAY AVENUE
CARLSBAD, CA  92008-9275
USA

CRM MARKETING INC.
P.O. BOX 916584
LONGWOOD, FL  32791-6584
USA

CRM OF WASHINGTON
163 DIEBLE ROAD
WASHINGTON, IL  61571-9571
USA

CRM OF WASHINGTON
21149 ROUTE 4
CARLINVILLE, IL  62626
USA

CRMCA
1515 MOCKINGBIRD LANE
CHARLOTTE, NC  28209-3213
USA

CRMCA
6880 S YOSEMITE CT #150
ENGLEWOOD, CO  80112-1421
USA

CROAM, JOYCE
6605 TAZEWELL PIKE
KNOXVILLE, TN  37918

CROATAN READY MIX CONC
280 VFW RD
SWANSBORO, NC  28584
USA

CROATAN SOUND - MANTEO BRIDGE
US 264/64 FRM MANNS HARBOR TO WDARE
7672 LANDING RD
MANNS HARBOR, NC  27953
USA

CROCE, DAVID
17 SPRUCE AVENUE
TYNGSBORO, MA  01879

CROCETTI, PATRICIA
23 STONE DRIVE
PASADENA, MD  21122

CROCHEN JR., ARTHUR
2320 AVENUE J
BIRMINGHAM, AL  35218

CROCHET, ALLEN
408 MIKE STREET
HOUMA, LA  703602245

CROCHET, ERIC
164 ROY STREET
HOUMA,, LA  70360

CROCHET, MONICA
620 MORGAN STREET
HOUMA, LA  70360

CROCHETIERE, PAUL R
3712 S PITKIN CT
AURORA CO, CO  80013

CROCHIERE, GEORGE
55 BANCROFT ST
PEPPERELL, MA  01463

CROCHIERE, NANCY
55 BANCROFT ST
PEPPERELL, MA  01463

CROCKER & COMPANY
433 PLAZA REAL, SUITE 335
BOCA RATON, FL  33432
USA

CROCKER DISTRIBUTION INC.
7245 S 76TH STREET #167
FRANKLIN, WI  53132

CROCKER ELEM. SCHOOL
2300 GENERAL TAYLOR STREET
NEW ORLEANS, LA  70115
USA

CROCKER ELEM. SCHOOL
CAMBRIDGE, MA  99999
USA

CROCKER ROOFING & SHEET M
3505 HOUSTON HWY
VICTORIA, TX  77903
USA

CROCKER, ANITA
406 RICHARDSON ST
SIMPSONVILLE, SC  29681

CROCKER, BOBBY
P.O. BOX 84
ENOREE, SC  29335

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CROCKER, CHRISTIE
700 FAIRVIEW CHRCH RD
FOUNTAIN INN, SC  29644

CROCKER, DONNA
226 PLEASANTVIEW DR
LEXINGTON, SC  29073

CROCKER, ELAINE
471 LATHAN RD.
COMMERCE, GA  30529

CROCKER, GEORGE
488 ANN TERRACE DRIVE
WESTLAKE, LA  706696404

CROCKER, JEFF
5412 NE 23RD AVENUE
VANCOUVER, WA  98663

CROCKER, JOHN
ROUTE 2 BOX 84
ENOREE, SC  29335

CROCKER, ROBIE
14574 BAYVIEW DR
CARROLLTON, VA  23314

CROCKER, VICTOR
565 LEMON STREET
MULBERRY, FL  338608811

CROCKER-WYSS, MARY
1627 CURTIS
MEXICO, MO  65265

CROCKETT, DEBRA
912 NOTTINGHAM DR.
GASTONIA, NC  28054

CROCKETT, MARY
29 MY WAY
GOFFSTOWN, NH  03045

CRODA ADHESIVES INC
1460 W DUNDEE RD
ARLINGTON HEIGHTS, IL  60004
USA

CRODA ADHESIVES INC.
1035 HILLTOP DR
ITASCA, IL  60143
USA

CRODA ADHESIVES
200 UPPER FERRY ROAD
EWING, NJ  08628
USA

CRODA MILLHALL
DRAKE TOWN ROAD
MILL HALL, PA  17751
USA

CRODA MILLHALL
PO BOX 178
MILL HALL, PA  17751
USA

CRODA UNIVERSAL INC
7 CENTURY DRIVE
PARSIPPANY, NJ  07054-4698
USA

CRODA, INCORPORATED
7 CENTURY DRIVE
PARSIPPANY, NJ  07054-4698
USA

CROELL READY MIX
1411 W. 1ST STREET
SUMNER, IA  50674
USA

CROELL READY MIX
210 N HILL STREET
MONONA, IA  52159
USA

CROELL READY MIX
3200 FIRST AVENUE
SPEARFISH, SD  57783
USA

CROELL READY MIX
411 S VINE STREET
WEST UNION, IA  52175
USA

CROELL READY MIX
600 49TH STREET
MARION, IA  52302
USA

CROELL READY MIX
607 HIGH STREET NE
ELKADER, IA  52043
USA

CROELL READY MIX
7TH AVE N.W.
WAVERLY, IA  50677
USA

CROELL READY MIX
BOX 146
SUMNER, IA  50674
USA

CROELL READY MIX
BOX 277
CALMAR, IA  52132
USA

CROELL READY MIX
EASE SPRING STREET
STACYVILLE, IA  50476
USA

CROELL READY MIX
HWY 24 BOX 275
LAWLER, IA  52154
USA

CROELL READY MIX
N BANCROFF BOX 220
POSTVILLE, IA  52162
USA

CROELL READY MIX
NORTH 2ND STREET BOX 328
OSAGE, IA  50461
USA

CROELL READY MIX
PORTABLE PLANT
SUMNER, IA  50674
USA

CROELL READY MIX
RR #3/4 MI E OF TOWN
ELMA, IA  50628
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CROELL READY MIX
RT 63 SOUTH
NEW HAMPTON, IA 50659
USA

CROELL REDI MIX INC
ROUTE 2 BOX 2A2
SUMNER, IA 50674
USA

CROELL REDI MIX
300 50TH AVE COURT SW
CEDAR RAPIDS, IA 52404
USA

CROELL REDI MIX
3310 RIVERSIDE DRIVE
IOWA CITY, IA 52246
USA

CROELL REDI MIX
7TH AVE SOUTH EAST
WAUKON, IA 52172
USA

CROELL REDI MIX
HIGHWAY 16 & I90
SPARTA, WI 54656
USA

CROELL REDI MIX
HULETT, WY 82720
USA

CROELL REDI MIX
INDUSTRIAL AVENUE
HOLMEN, WI 54636
USA

CROELL REDI MIX
P O BOX 146
SUMNER, IA 50674
USA

CROELL REDI MIX
PORTABLE PLANT
LA CROSSE, WI 54602
USA

CROELL REDI-MIX - PORTABLE
RR 1
BELLE FOURCHE, SD 57717
USA

CROELL READY MIX
S PLEASANT STREET
SAINT ANSGAR, IA 50472
USA

CROELL REDI MIX
1725 GILLETTE PLACE
LA CROSSE, WI 54602
USA

CROELL REDI MIX
301 FRIENDSHIP ROAD
NECEDAH, WI 54646
USA

CROELL REDI MIX
401 MECHANIC STREET
NASHUA, IA 50658
USA

CROELL REDI MIX
AUTHUR AVENUE
TOMAH, WI 54660
USA

CROELL REDI MIX
HIGHWAY 450 SOUTH
NEWCASTLE, WY 82701
USA

CROELL REDI MIX
INDUSTRIAL AVE  BOX 1352
SUNDANCE, WY 82729
USA

CROELL REDI MIX
JUNCTION 450 & 59
WRIGHT, WY 82732
USA

CROELL REDI MIX
P O BOX 2046
LA CROSSE, WI 54602
USA

CROELL REDI MIX
RR 1
BELLE FOURCHE, SD 57717
USA

CROELL REDI-MIX
DYES AVENUE
RAPID CITY, SD 57709
USA

CROELL READY MIX
SHELLSBURG, IA 52332
USA

CROELL REDI MIX
20824 HIGHWAY 3
ALLISON, IA 50602
USA

CROELL REDI MIX
325 GREEN STREET
WEST BRANCH, IA 52358
USA

CROELL REDI MIX
520 SOUTH 2ND STREET
GREENE, IA 50636
USA

CROELL REDI MIX
DOPP ROAD
GALESVILLE, WI 54630
USA

CROELL REDI MIX
HIGHWAY 52
GARNAVILLO, IA 52049
USA

CROELL REDI MIX
INDUSTRIAL AVENUE BOX 1352
SUNDANCE, WY 82729
USA

CROELL REDI MIX
MAIN STREET NORTH - HWY 14
VIROQUA, WI 54665
USA

CROELL REDI MIX
PO BOX 2046
LA CROSSE, WI 54602
USA

CROELL REDI MIX
RT 4, PIET ROAD
BLACK RIVER FALLS, WI 54615
USA

CROELL REDI-MIX
MOORCROFT, WY 82721
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CROFT TRAILER CO.
3517 NAVIGATION
HOUSTON, TX 77003
USA

CROFT TRAILER CO.
3517 NAVIGATION
HOUSTON, TX 77003-1724
USA

CROFT TRAILER SUPPLY INC.
P O BOX 300320
KANSAS CITY, MO 64130-0320
US

CROFT TRUCK ACCESSORY DISTRIBUTORS
PO BOX 7248
SAN ANTONIO, TX 78207
USA

CROFT, B
P.O. BOX 315
ROCKFORD, AL 35136

CROFT, EUNICE
P O BOX 315
ROCKFORD, AL 351360247

CROFT, ROSE
4100 GREEN BAY DR
BARBERTON, OH 44203

CROFTON COUNTRY CLUB
1691 CROFTON PKWY.
CROFTON, MD 21114
USA

CROGE-GRILLI, PATRICIA
136 PATRICIA AVE
DELRAN, NJ 08075

CROHN'S & COLITIS FOUNDATION
ONE CAMINO REAL, STE 117E
BOCA RATON, FL 33432
USA

CROHN'S & COLITIS FOUNDTN
2255 GLADES RD-SUITE 219A
BOCA RATON, FL 33431
USA

CROKE, BRIAN
P.O. BOX 146
EROS, LA 71238

CROKE, MICHAEL
35 GLENCOE ST
36
BRIGHTON, MA 02135

CROLL-REYNOLDS CLEAN AIR TECHNOLOGI
P.O. BOX 668
SUMMIT, NJ 07901
USA

CROLL-REYNOLDS COMPANY, INC
P. O. BOX 668
WESTFIELD, NJ 07091
USA

CROM CORP
250 SW 36TH TERRACE
GAINESVILLE, FL 32607
USA

CROM CORP.
DOG CREEK ROAD
FRANKLINTON, NC 27525
USA

CROM CORP., THE
GONZALEZ BLVD.
JACKSONVILLE, NC 28540
USA

CROM CORP.-JOB SITE
GAINESVILLE, FL 32607-2889
USA

CROM CORPORATION
250 SW 36TH TERRACE
GAINESVILLE, FL 32607-2889
USA

CROM CORPORATION
2503 WHITE STREET
GREENSBORO, NC 27405
USA

CROM CORPORATION
614 BOWMAN ROAD
DAYTON, VA 22821
USA

CROM CORPORATION
BODENHEIMER DRIVE
BOONE, NC 28607
USA

CROM CORPORATION
HUBERT WATER TREATMENT PLANT
JACKSONVILLE, NC 28540
USA

CROM CORPORATION
JOBSITES
GREENVILLE, SC 29611
USA

CROM CORPORATION
NORTH MECKLENBURG
CHARLOTTE, NC 28200
USA

CROM CORPORATION
RESERVIOR #1
GOLDSBORO, NC 27530
USA

CROM CORPORATION
RUSSEL ROAD
DURHAM, NC 27700
USA

CROM CORPORATION, THE
1900 VIOLET ST.
CHESAPEAKE, VA 23325
USA

CROM CORPORATION, THE
FLINT HILL RD.
CAMDEN, SC 29020
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CROM CORPORATION, THE
GREENVILLE UTILITIES
ST. RD. 1534
OLD PACTOULAS RD. WWTP
GREENVILLE, NC  27834
USA

CROM, RICHARD
11573 RAMBLERIDGE ROAD
OMAHA, NE  68164

CROMALLOY PLAZA C/O SMC
120 SOUTH CENTRAL
CLAYTON, MO  63105
USA

CROMARTIE, JOHN
8002 ROGERS LN
WICHITA FALLS, TX  76306

CROMER EQUIPMENT
PO BOX 14338
OAKLAND, CA  94614-2388
USA

CROMER, BRIAN
164 W PARK DRIVE
SPARTANBURG, SC  29306

CROMPTON & KNOWLES COLORS INC
PO BOX 8500(S-9595)
PHILADELPHIA, PA  19178-9595
USA

CROMPTON & KNOWLES CORP
P O BOX 8500 (S-9595)
PHILADELPHIA, PA  19178-9595
USA

CROMPTON & KNOWLES CORPORATION
P O BOX 8500 (S-9595)
PHILADELPHIA, PA  19178-9595
USA

CROMPTON CORP
CHRISTIAN VOLZ
ONE MERKERT
STEWART ST TOWER
SAN FRANCISCO, CA  94105-1475
USA

CROMPTON CORPORATION
ONE AMERICAN LANE
GREENWICH, CT  06831-2559
USA

CROMPTON, CHRISTOPHER
516 BIG CREEK ROAD
BELTON, SC  29627

CROMPTON, REGINA
BOX 442 HWY 92
GRAY COURT, SC  29645

CROMWELL CONCRETE PRODUCT
667 MAIN STEET
CROMWELL, CT  06416
USA

CROMWELL CONCRETE PRODUCT
667 MAIN STREET
CROMWELL, CT  06416
USA

CROMWELL, FRANCES
218 NORTH ELM
MOMENCE, IL  60954

CROMWELL-PHOENIX
7401 S. PULASKI ROAD
CHICAGO, IL  60629
USA

CRONATRON WELDING SYSTEMS INC.
PO BOX 75643
CHARLOTTE, NC  28275-0643
USA

CRONE, CHARLES
8416 TR 551 RD 1
SHREVE, OH  44676

CRONIN JR., PAUL
462 PROCTOR AVENUE
REVERE,, MA  021515731

CRONIN, DANIEL
1306 LOCHBREEZE WAY
ORLANDO, FL  32828

CRONIN, DOLORES
P O BOX 233
GARNEVILLE, NY  109230233

CRONIN, KEVIN
128 A TENNESSEE AVE    NE
WASHINGTON, DC  20002

CRONIN, LEONARD
13485 BARBERRY DRIVE
WELLINGTON, FL  33414

CRONIN, MARIAN
109 HAMMLER ROAD
HILLSBOROUGH, NJ  08844

CRONIN, ROBERT
1 OAK LN
OSTERVILLE, MA  02655

CRONIN, ROBERT
12 WESTERLY DRIVE
SANDWICH, MA  02537

CRONIN, WALTER
P.O. BOX 215
ALTURAS, FL  33820

CRONIN-COOK & ASSOC..INC.
PO BOX 510
VERNON, CT  06066
USA

CRONIN'S LANDING
34 CRESCENT STREET
WALTHAM, MA  02154
USA

CRONIS, PAUL
313 ASH ST
READING, MA  01867

CRONIS, PHILLIP
E42 SCOTTY HOLLOW DR
N. CHELMSFORD, MA  01863

CRONK, ODEAN
16606 N. 2ND AVE
PHOENIX, AZ  85023

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRONMILLER, GEORGIA
5575 NE 6 PL
OCALA, FL 32671

CRONWELL, ERIC
39 LOVELL DR
WANAQUE NJ, NJ 07465

CROOK, ARTHUR
2208 NE 155TH ST
VANCOUVER, WA 98686

CROOK, ROBERT
55 BROOK ST.
ACTON, MA 01720

CROOK, VIVIAN
115 BARTLETT STREET
RENO, NV 89512

CROOKE, MICHAEL
510 GROGAN RD
WOODRUFF, SC 29388

CROOKE, THOMAS
213 BALCOMBE BLVD
SIMPSONVILLE, SC 29681

CROOKER, RONALD
116 FRANKLIN ST
STONEHAM, MA 02180

CROOKS, BALVIN
6010 LOGAN WAY #C1
BLADENSBURG, MD 20710

CROOKS, GENEVIEVE
11 NEW STREET
SOMERVILLE, NJ 08876

CROOKS, LEONARD
341 W MORGAN ST
NEW BEDFORD, MA 02740

CROOKS, RHETT
218 TINKHAM STREET
NEW BEDFORD, MA 02747

CROOM, LAURIE
11 SAINT PAUL AVE.
NEWARK, NJ 07106

CROOMS, BEVERLY
4165 WALLER DR.    APT 1205
SHREVEPORT, LA 71119

CROONE, CAROLYN
14819 PARKGROVE
DETROIT, MI 48205

CROPPER GEORGE BERT INC
PO BOX40
OCEAN CITY, MD 21842
USA

CROPPER GEORGE BERT INC.
P O BOX 40
OCEAN CITY, MD 21842
USA

CROPPER, SALLY
6613 DECATUR COMMONS
INDIANAPOLIS, IN 46221

CROSBIE, SCOTT
P.O. BOX 195
CAMPTON, NH 03223

CROSBY AND OVERTON INC
JAMES R DENT PRES MICHAEL A SCHOUH
1610 W 17TH ST
LONG BEACH, CA 90813
USA

CROSBY CONSTRUCTIO CO
3015 BRANNEN RD
WAYCROSS, GA 31503-8745
USA

CROSBY HEAFEY ROACH & MAY
1999 HARRISON STREET
OAKLAND, CA 94604-2084
USA

CROSBY, ANNIE
624 ECHO COVE LN
CHARLOTTE, NC 28273

CROSBY, BILLY
RT. 4, BOX 87-D
SAN AUGUSTINE, TX 75972

CROSBY, CHERISE
111 CANNON CIRCLE
WELLFORD, SC 29385

CROSBY, CHRISTOPHER
360 TEQUESTA DRIVE
TEQUESTA, FL 33469

CROSBY, DAVE
353 PAWTUCKET BLVD APT. #23
LOWELL, MA 01854

CROSBY, DENNIS
627 FRED LUTZ ROAD
WESTLAKE, LA 70669

CROSBY, HB
133 MARTIN STREET
REHOBOTH, MA 02769

CROSBY, HERBERT
107-21 104 ST APT 2
OZONE PARK, NY 11417

CROSBY, JAMES
10 HILLVIEW DRIVE
GROVELAND, MA 01834

CROSBY, JEROME
11838 OCEAN VIEW
HOUSTON, TX 77071

CROSBY, JOHNNY
ROUTE 5, BOX 161B
GREENVILLE, AL 36037

CROSBY, KEITH
131 WEST 133RD ST.
CUT OFF, LA 70345

CROSBY, LAURA
ROUTE 1 BOX 156A
LAKE CITY, FL 32055

CROSBY, NORMAN
1928 WEST GEORGIA RD
SIMPSONVILLE, SC 29681

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CROSBY, PADMATTI
10312 FERNGLEN PL.
TAMPA, FL  33624

CROSBY, TOM
RT. 1, BOX 454
CUT OFF, LA  70345

CROSBY'S SEAFOOD
382 SPRING STREET
CHARLESTON, SC  29401
USA

CROSFIELD CATALYSTS
4099 W. 71ST STREET
CHICAGO, IL  60629
USA

CROSFIELD COMPANY
P.O. BOX 75769
75769
CHICAGO, IL  60675-5769
UNK

CROSIBLE FILTRATION
P O BOX 745
1551 EAST GENESEE STREET ROAD
SKANEATELES, NY  13152
US

CROSIBLE FILTRATION
P.O. BOX 745
SKANEATELES, NY  13152
USA

CROSIBLE, INC.
W. CAYUGA ST.
BOX 271
MORAVIA, NY  13118
US

CROSIBLE, INC.
W. CAYUGA STREET
P. O. BOX 271
MORAVIA, NY  13118
US

CROSIER, KENDELL
1650 PROSPECT AVENUE
SPARKS, NV  89431

CROSKEY, HOLLY
595 S. WELLS ST.
SHREVE, OH  44676

CROSKEY, JACQUELINE
P.O. BOX 313
ARK, VA  23003

CROSKEY, OPAL
227 N PROSPECT ST RT 1
SHREVE, OH  44676

CROSLAND, CHARLES
P.O. BOX 596
BENNETTSVILLE, SC  29512

CROSLAND, DANIEL
412 HORLESTON RD
IRMO, SC  29063

CROSLEY, PAUL
1425 HIAWATHA
BURKBURNETT, TX  76354

CROSON-TEEPE
JOB TRAILER FIRESTOP
2600 LAFARONTDRA
ROUND ROCK, TX  78681
USA

CROSS COUNTRY CAMPERS
3635 W MONTAGUE AVE
CHARLESTON, SC  29418
USA

CROSS COUNTRY HEALTH CARE
EMIL HENSEL CEO
TRAVCORPS/CROSS COUNTRY STAFFING IN
6551 PARK OF COMMERCE BLVD. N.W.; S
BOCA RATON, FL  33487

CROSS COUNTRY HEALTHCARE
1515 S FEDERAL HWY STE210
BOCA RATON, FL  33432
USA

CROSS COUNTRY NURSES, DIV OF CCHP
7500 GRACE DRIVE
COLUMBIA, MD  21044

CROSS COUNTRY STAFFING DELAWARE GP
EMIL HENSEL CEO
TRAVCORPS/CROSS COUNTRY STAFFING IN
6551 PARK OF COMMERCE BLVD. N.W.; S
BOCA RATON, FL  33487

CROSS COUNTRY STAFFING
1515 SOUTH FEDERAL HIGHWAY, STE 210
BOCA RATON, FL  33432
USA

CROSS COUNTRY STAFFING
P O BOX 5028
BOCA RATON, FL  33431-0828
USA

CROSS COUNTRY TRAVCORPS, INC.
535 MADISON AVE
NEW YORK, NY  10022
USA

CROSS COUNTY STAFFING INC.
EMIL HENSEL CEO
TRAVCORPS/CROSS COUNTRY STAFFING IN
6551 PARK OF COMMERCE BLVD. N.W.; S
BOCA RATON, FL  33487

CROSS ENVIROMENTAL SER IN
PO BOX 229
CRYSTAL SPRINGS, FL  33524
USA

CROSS ENVIRONMENTAL SERVICES
CAMBRIDGE, MA  02140
USA

CROSS ENVIRONMENTAL SERVICES
WAREHOUSE
CRYSTAL SPRINGS, FL  33524
USA

CROSS JR., DAN
2105 N. HWY. 253
LAVACA, AR  72941

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CROSS MIDWEST TIRE
3570 GARDNER
KANSAS CITY, MO  64120
USA

CROSS OF CHRIST
1100 LONE PINE ROAD
WEST BLOOMFIELD, MI  48325
USA

CROSS OIL
484 EAST 6TH STREET
SMACKOVER, AR  71762
USA

CROSS READY MIX INC
GRAND BLVD
WESTBURY, NY  11590
USA

CROSS READY MIX INC.
482 GRAND BLVD.
WESTBURY, NY  11590
USA

CROSS READY MIX INC.
GRAND BLVD
WESTBURY, NY  11590
USA

CROSS ROADS #4
5520 DILLARD DR.
CARY, NC  27511
USA

CROSS ROADS HOSPITAL
MT. VERNON, IL  99999
USA

CROSS TELECOM CORP
12211 WOOD LAKE DRIVE
BURNSVILLE, MN  55337
USA

CROSS TELECOM CORP.
12217 WOODS LAKE DR.
BURNSVILLE, MN  55337
USA

CROSS TELECOM CORP.
P.O. BOX 882
OAKS, PA  19456
USA

CROSS TELECOM CORPORATION
12211 WOOD LAKE DRIVE
BURNSVILLE, MN  55337
USA

CROSS TELECOM CORPORATION
BURNSVILLE, MN  55337
USA

CROSS, BENJAMIN
24 ELM PARK
GROVELAND, MA  01834

CROSS, BHRETT
700 INDIAN MEADOW DR.
HAPPY CAMP, CA  96039

CROSS, BRIAN
107 ROLLING GREEN CIRCLE
GREENVILLE, SC  29615

CROSS, CHARLES
906 KIMBERWICKE ROAD
MCLEAN, VA  22102

CROSS, DEBRA
1657 GAULT WAY
SPARKS, NV  89431

CROSS, DONNA
2934 C AVE NE
CEDAR RAPIDS, IA  52402

CROSS, ELAINE
11371 LAGORCE AVE
SPRINGHILL, FL  34609

CROSS, GEORGE
5118 LELAND
AMARILLO, TX  79110

CROSS, GLENNA
11920 BELTSVILLE DR
BELTSVILLE, MD  20705

CROSS, IRVING
4206 W HADDON
CHICAGO, IL  60651

CROSS, JARRETT
1012 GREENBRIAR DR
BRANDON, FL  33511

CROSS, JOHN
848 REINHART ST
BALTIMORE, MD  21230

CROSS, KIM
BX 202 LINDENSHIRE
EXETER,, NH  038334118

CROSS, KIMBERLY
1018 W. LILLIE
HARRISBURG, IL  62946

CROSS, KRISTINE
2080 8TH AVE
MARION, IA  52302

CROSS, MARCUS
1864 WEEKIRK RD.
ATLANTA, GA  30316

CROSS, MELINDA
1221 W POPLAR ST
OLATHE, KS  66061

CROSS, MICHAEL
1454 CHEVY CHASE DR
ANAHEIM, CA  92801

CROSS, PATSY
7800 MOCKINGBIRD LN
FORT WORTH, TX  76180

CROSS, PAULA
5 FIRST ST
SOUTHWICK, MA  01077

CROSS, ROBERT
226 GERALD COURT
SIMPSONVILLE, SC  29681

CROSS, RUBY
69 GROVE
ADAMS, MA  012202150

CROSS, SULTONA
5728 THORNDALE LANE
RICHMOND, VA  23225

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CROSS, TERRY
3653 BARBARA DRIVE
DOUGLASVILLE, GA 30135

CROSS, WILLIAM
1218 PARKVIEW
194
LANSING, MI 48912

CROSS, WILLIAM
6120 WOODLEIGH OAKS DRIVE
CHARLOTTE, NC 28226

CROSSCULTURE TEAMBLDG INC
143 SOUTH 8TH STREET
BROOKLYN, NY 11211
USA

CROSSINGS II, THE
JOHNS CREEK
DULUTH, GA 30096
USA

CROSSLAKE READY MIX, INC.
HIGHWAY 3
CROSSLAKE, MN 56442
USA

CROSSLER MIDDLE SCHOOL
LP COMPANY
SALEM, OR 97309
USA

CROSSLEY, ROBERT JR.
224 HOLMES ST
BOONTON, NJ 07005

CROSSLEY, TRACEY
104 PENN ST
BERNVILLE, PA 19506

CROSSLIN, TIMOTHY
1608 GRANT
WICHITA FALLS, TX 76309

CROSSLINK COATINGS
24115 S MUNICIPAL DRIVE
CHANNAHON, IL 60410
USA

CROSSMAN, JODY
8562 NW 47TH STREET
CORAL SPRINGS, FL 33067

CROSSON, ALTON
P.O. BOX 814
FALFURRIAS, TX 78355

CROSSON, KIMBERLY
3341 N MOUNTAIN VW
SAN DIEGO, CA 92116

CROSSROADS 4
5520 DILLARD DR.
CARY, NC 27511
USA

CROSSROADS C & I
11724 180TH ST
EDMONTON, ALBERTA, AB T5S 1N7
TORONTO

CROSSROADS C & I
3690 BAINBRIDGE AVE.
BURNABY BC, BC V5A 2T4
TORONTO

CROSSROADS C&I DIST.
100 INTERNATIONAL BLVD
SWEETGRASS, MT 59484
USA

CROSSROADS C&I DIST.
3690 BAINBRIDGE AVE.
BURNABY BC, BC V5A 2T4
TORONTO

CROSSROADS C&I DIST.
7504 C 30TH ST SE
CALGARY, ALBERTA, AB T2C 1M8
TORONTO

CROSSTOWN CORPORATE CENTER
6385 OLD SHADY OAK
EDEN PRAIRIE, MN 55344
USA

CROSSVILLE RUBBER CO
315 CENTRAL STREET
CROSSVILLE, TN 38555
USA

CROSSVILLE RUBBER CO.
PO BOX 729
CROSSVILLE, TN 38555
USA

CROSSWHITE, MONA
1788 PENN AVE
FORTUNA, CA 95540

CROSTHWAITE, GUILLERMINA
337 W 11TH ST
SAN PEDRO, CA 90731

CROTCHED MOUNTAIN REHAB CTR
ROUTE 136
GREENFIELD, NH 03047
USA

CROTEAU, CHRISTINE
9 KESSLER FARM DRIVE
NASHUA, NH 03063

CROTEAU, JOSEPH
1911 CAPLIS SLIGO
BOSSIER CITY, LA 71112

CROTEAU, KENNETH
7 MUZZY STREET
CHICOPEE, MA 01020

CROTEAU, MARILYN
6 NORTON GLEN #135
NORTON, MA 02766

CROTHERS, BRUCE
15483 SHADYFORD CT.
CHESTERFIELD, MO 63017

CROTHERS, DONNA
403 LANEWOOD DR
NEW CASTLE, PA 16105

CROTHERS, RONALD
600-6
PITTSBURGH, PA 15237

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CROTSLEY, DONALD
2735 YARNALL ROAD
BALTIMORE, MD 21227

CROTWELL, JERRY
PO BOX 435
GROSSE TETE, LA 70740

CROUCH & HALLETT LLP
717 N. HARWOOD
SUITE 1400
DALLAS, TX 75201
USA

CROUCH JR., EDWARD
6703 OAK STREET
KANSAS CITY, KS 64113

CROUCH, BERTIE
1338-1 N DUVAL LK RD
JAX, FL 32218

CROUCH, CYNTHIA
11143 RANDOLPH      SIDING ROAD
JUPITER, FL 33478

CROUCH, DAVIDSON
2434 CAMELOT DRIVE
AUGUSTA, GA 30904

CROUCH, DEBBIE
4900 MCCORMICK RD
MT STERLING, KY 40353

CROUCH, DEBRA
1601 BROOKWOOD CIR
ARCHDALE, NC 27263

CROUCH, HEIDI
RT 1 BOX 751, #12
UNION GROVE, AL 35175

CROUCH, LASHUNDA
819 STEADMAN DR.
CEDAR HILL, TX 75104

CROUSE CARTAGE CO
PO BOX 1517
DES MOINES, IA 50306-1517
USA

CROUSE CARTAGE COMPANY
P.O. BOX 586
CARROLL, IA 51401-0586
USA

CROUSE CARTAGE COMPANY
PO BOX 1517
DES MOINES, IA 50306-1517
USA

CROUSE, C
RTE. 7 BOX 7009
CHATSWORTH, GA 30705

CROUSE, ROBERT
1488 HEATHER ST.
CRAIG, CO 81625

CROUSE, RUSSELL
2838 S. SAN GULLY ROAD
LAKELAND, FL 338035985

CROUSE-HINDS
OLD ROUTE 70 EAST
LA GRANGE, NC 28551
USA

CROW EQUIPMENT & SUPPLY CO
1010 SHEPHERD DR
HOUSTON, TX 77007
USA

CROW, BERT
11-C ORIOLE CIRCLE
ORMOND BEACH, FL 32176

CROW, JASON
2818 PLAZA VERDE
SANTA FE, NM 87505

CROW, LAURA
1816 PARK ST
MIDDLETON, WI 53562

CROW, SARA
1109 RIDGEWAY
WICHITA FALLS, TX 76305

CROW, VANCE
1633 RANCH ROAD
LAURENS, SC 29360

CROWDER, JERRY
1847 HWY 92
GRAY COURT, SC 29645

CROWDER, KATHLEEN
4945 W. SANDRA TERR.
GLENDALE, AZ 85306

CROWDER, SANDRA
616 W. POPULAR ST
GRIFFIN, GA 30223

CROWDER, SATONYA
6410 E. STUBBS RD
COLLEGE PARK, GA 30349

CROWDER, TINA
RT 2 BOX 86
GRAY COURT, SC 29645

CROWE & DAY
100 WILSHIRE BOIULEVARD #200
SANTA MONICA,   90401-1111
UNK

CROWE & DAY
100 WILSHIRE BOULEVARD #200
SANTA MONICA, CA 90401-1111
USA

CROWE & DAY
MICHAEL CROWE
100 WILSHIRE BOULEVARD
SUITE 2000
SANTA MONICA, CA 90401
USA

CROWE & DUNLEVY
20 NORTH BROADWAY
OKLAHOMA CITY, OK 73102
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CROWE INDUSTRIAL COATINGS
875 PROGRESS CENTER AVENUE
LAWRENCEVILLE, GA 30043
USA

CROWE, ALICE
140 WESTCHESTER DRIVE
MILFORD, NH 03055

CROWE, BRIAN
109 HILLCREST AVE
SIMPSONVILLE, SC 29681

CROWE, BRIAN
1111 S.W. 16TH AVE
GAINESVILLE, FL 32601

CROWE, CHRISTOPHER
209 BEECH
BURKBURNETT, TX 76354

CROWE, CHRISTOPHER
P.O. BOX 285
FRANKLINTON, LA 70438

CROWE, DAVID
2303 PIEDMONT PL
WICHITA FALLS, TX 76308

CROWE, DILLARD
13 WHITE OAK ROAD
WOODRUFF, SC 293889032

CROWE, JAMES
267 TROGDEN LANE
CALHOUN, KY 42327

CROWE, JOHN
RTE 20 BOX 137A
GREENVILLE, NC 27858

CROWE, JR, MILTON
5806 HIGHWAY #144
OWENSBORO, KY 42303

CROWE, KENNETH
125 NELSON ROAD
WOODRUFF, SC 29388

CROWE, MARTHA
8903 FERRIS
HOUSTON, TX 770962612

CROWE, NEWMAN
2323 NORTH 14TH AVE
PENSACOLA, FL 32503

CROWE, ROBERT
11410 118TH ST
OSKALOOSA, KS 66066

CROWE, RUTH
308 W. WARREN ST
BAKERSFIELD, CA 93308

CROWE, SAMUEL
67290 E. DEEP LAKE ROAD
IRON RIVER, WI 54847

CROWELL, DOUGLAS
5065 ELM DRIVE
LAKELAND, FL 33809

CROWELL, JANICE
552 WILLOW AVE
GREENSBURG, PA 15601

CROWELL, JOSEPH
P O BOX 44292
ATLANTA, GA 30336

CROWELL, PATRICIA
9276 RUSHWOOD DR
BATON ROUGE, LA 70818

CROWELL, ROGER
494 RUNNING DOE COURT
SUWANEE, GA 30174

CROWELL, WILLIAM
907 25TH ST.
WEST DES MOINES, IA 50265

CROWLEY AMERICAN TRANSPORT, INC.
P.O. BOX 651070
CHARLOTTE, NC 28265
USA

CROWLEY AMERICAN TRANSPORT, INC.
P.O. BOX 651070
CHARLOTTE, NC 28265-1070
USA

CROWLEY ASSOCIATES INC
30 TURNPIKE ST
WEST BRIDGEWATER, MA 02379
USA

CROWLEY ASSOCIATES INC.
30 TURNPIKE STREET
WEST BRIDGEWATER, MA 02379
US

CROWLEY ASSOCIATES, INC
30 TURNPIKE STREET
WEST BRIDGEWATER, MA 02379
USA

CROWLEY COUNTY TREASURER
110 E. 6TH
ORDWAY, CO 81063
USA

CROWLEY MARINE SERVICES INC
BRUCE LOVE STEPHEN WILSON
,
UNK

CROWLEY SHEPARD ASPHALT CO.
6525 WEST 99TH STREET
CHICAGO RIDGE, IL 60415
USA

CROWLEY, BRIAN
10 LOWNDALE ROAD
MILTON, MA 021869998

CROWLEY, CATHYLENE
20 HOPE AVENUE    PO BOX 553
OXFORD, MA 01540

CROWLEY, GAYLE
114 2ND TERRACE (WAH)
WINTER HAVEN, FL 338809998

CROWLEY, IDA
23 GREEN STREET
BEVERLY, MA 01915

CROWLEY, JAMES RICHAR
5515 PINE SHADE CT
ORLANDO, FL 32819

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CROWLEY, JOCELYN
1605 FITZGERALD CT.
LAGRANGE, KY 40031

CROWLEY, KATHLEEN
208 N GALVESTON ST
ARLINGTON, VA 22203

CROWLEY, MICHAEL
206 BROOKLAND AVENUE
WILMINGTON, DE 19805

CROWLEY, ROBERT
2849 NORTH 52ND STREET
MILWAUKEE, WI 53210

CROWN BRICK
820 N. THOMAS
CROWN POINT, IN 46307
USA

CROWN CAN HONG KONG LIMITED
8-10 DAI KWAI STREET
HONG KONG,
HKG

CROWN CENTRAL PETROLEUM CORP.
PO BOX 1168
BALTIMORE, MD 21203
USA

CROWN CLEANING SYSTEMS
7770 HARVARD AVENUE
CLEVELAND, OH 44105
USA

CROWN CORK & SEAL CANADA INC.
125 IRWIN STREET
CHATHAM, ONTARIO, ON N7M 5L3
TORONTO

CROWN CORK & SEAL CANADA INC.
4455 75TH AVENUE S.E.
CALGARY, ALBERTA, AB T2C 2K8
TORONTO

CROWN CORK & SEAL CANADA INC.
7250 KEELE STREET
DOWNSVIEW, ONTARIO, ON L4K 1B6
TORONTO

CROWLEY, JUNE A.
28 MEADOWOOD DR.
SO DARTMOUTH, MA 02748

CROWLEY, LINDA SUE
428 RED RIVER TR1095
IRVING TX, TX 75063

CROWLEY, NEIL
290 CANTON ST
RANDOLPH, MA 02368

CROWN ACADEMY (BARRIER CORP. JOB)
2144 SOUTH ST. LOUIS AVE.
CHICAGO, IL 60623
USA

CROWN C SUPPLY
5130 MANCHESTER AVENUE
SAINT LOUIS, MO 63110
USA

CROWN CAN HONG KONG LTD
8 - 10 DAI KWAI ST.
TAI PO, N.T., 0
HKG

CROWN CENTRAL PETROLEUM CORP.
PO BOX 1759
HOUSTON, TX 77251
USA

CROWN CORK & SEAL CANADA INC
10000 MEILLEUR ST
MONTREAL PQ, QC H3L 3J7
TORONTO

CROWN CORK & SEAL CANADA INC.
21 FENMAR DRIVE
WESTON, ONTARIO, ON M9L 2Y9
TORONTO

CROWN CORK & SEAL CANADA INC.
5789 RUE CYPHIHOT
ST LAURENT, QUEBEC, QC H4S 1R3
TORONTO

CROWN CORK & SEAL CANADA INC.
7900 KEELE STREET
CONCORD, ONTARIO, ON L4K 2A3
TORONTO

CROWLEY, KAREN
2 DAWN DRIVE
ALLENSTOWN, NH 03275

CROWLEY, MARION
191 BAY STREET
FAIRBURN, GA 30213

CROWLEY, PEGGY
3973 LAKE JOYCE DR
LAND O' LAKES, FL 34639

CROWN BRICK
820 N THOMAS
CROWN POINT, IN 46307
USA

CROWN C SUPPLY
5130 MANCHESTER
SAINT LOUIS, MO 63110
USA

CROWN CENTRAL PETROLEUM CORP.
GATE 13/ATTN: FCC UNIT
PASADENA, TX 77506
USA

CROWN CENTRE #2
6100 WEST CREEK
INDEPENDENCE, OH 44131
USA

CROWN CORK & SEAL CANADA INC.
10,000 MEILLEUR STREET
MONTREAL, QUEBEC, QC H3L 3J7
TORONTO

CROWN CORK & SEAL CANADA INC.
370 HEALEY ROAD
BOLTON, ONTARIO, ON L7E 5C1
TORONTO

CROWN CORK & SEAL CANADA INC.
6605 ORDAN DRIVE
MISSISSAUGA, ONTARIO, ON L5T 1X2
TORONTO

CROWN CORK & SEAL CANADA INC.
955 LAGIMODIERE BOULEVARD
WINNIPEG, MANITOBA, MB R2J 0V1
TORONTO

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CROWN CORK & SEAL CANADA INC.
ATT J N RENAULT
77 DRAGON COURT
WOBURN, MA 01888
USA

CROWN CORK & SEAL CANADA, INC.
CENTRAL STATES OF CANADA LTD
A CROWN CORK & SEAL CO
370 HEALEY ROAD
BOLTON, ONTARIO, ON L7E 5C1
TORONTO

CROWN CORK & SEAL CO INC
18340 SEGALE PARKWAY BLDG B
TUKWILA, WA 98188
USA

CROWN CORK & SEAL CO INC
PO BOX 757
WALLA WALLA, WA 99362
USA

CROWN CORK & SEAL CO
PO BOX 8068-1292
PHILADELPHIA, PA 19177
USA

CROWN CORK & SEAL COMPANY, INC.
1 CROWN WAY
PHILADELPHIA, PA 19154
USA

CROWN CORK & SEAL COMPANY, INC.
10200 N. LOMBARD STREET
PORTLAND, OR 97283
USA

CROWN CORK & SEAL COMPANY, INC.
1035 E. NORTH STREET
BRADLEY, IL 60915
USA

CROWN CORK & SEAL COMPANY, INC.
1106 DELL AVENUE
WALLA WALLA, WA 99362
USA

CROWN CORK & SEAL COMPANY, INC.
11550 MOSTELLER ROAD
CINCINNATI, OH 45241
USA

CROWN CORK & SEAL COMPANY, INC.
1202 FONES ROAD
OLYMPIA, WA 98507
USA

CROWN CORK & SEAL COMPANY, INC.
125 IRWIN STREET
CHATHAM, ON Z9Z 9Z9
TORONTO

CROWN CORK & SEAL COMPANY, INC.
125 IRWIN STREET
CHATHAM ONTARIO, ON N7M 5K4
TORONTO

CROWN CORK & SEAL COMPANY, INC.
125 OTLEY DRIVE N.E.
ATLANTA, GA 30324
USA

CROWN CORK & SEAL COMPANY, INC.
1305 PROGRESS ROAD
SUFFOLK, VA 23434
USA

CROWN CORK & SEAL COMPANY, INC.
13129 HARLAND DRIVE
COVINGTON, GA 30209
USA

CROWN CORK & SEAL COMPANY, INC.
13129 HARLEND DRIVE
COVINGTON, GA 30209
USA

CROWN CORK & SEAL COMPANY, INC.
14501 E. ARTESIA BOULEVARD
LA MIRADA, CA 90638
USA

CROWN CORK & SEAL COMPANY, INC.
15TH STREET
ROCHELLE, IL 61068
USA

CROWN CORK & SEAL COMPANY, INC.
1650 BROADWAY
HANOVER, PA 17331
USA

CROWN CORK & SEAL COMPANY, INC.
1701 4TH STREET NW
FARIBAULT, MN 55021
USA

CROWN CORK & SEAL COMPANY, INC.
174 CHESTNUT STREET
MANKATO, MN 56001
USA

CROWN CORK & SEAL COMPANY, INC.
1900 W. NEW HAMPSHIR
ORLANDO, FL 32804
USA

CROWN CORK & SEAL COMPANY, INC.
1951 FAIRWAY DRIVE
SAN LEANDRO, CA 94577
USA

CROWN CORK & SEAL COMPANY, INC.
2501 N. FRAZIER STREET
CONROE, TX 77303
USA

CROWN CORK & SEAL COMPANY, INC.
2823 ORANGE AVENUE
PLYMOUTH, FL 32768
USA

CROWN CORK & SEAL COMPANY, INC.
29200 GLENWOOD ROAD
PERRYSBURG, OH 43551
USA

CROWN CORK & SEAL COMPANY, INC.
2929 WEST BRIDGE STREET
OWATONNA, MN 55060
USA

CROWN CORK & SEAL COMPANY, INC.
30301 CARTER STREET
SOLON, OH 44139
USA

CROWN CORK & SEAL COMPANY, INC.
315 G.S.W. PARKWAY
ARLINGTON, TX 76005
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CROWN CORK & SEAL COMPANY, INC.
33280 CENTRAL AVENUE
UNION CITY, CA  94587
USA

CROWN CORK & SEAL COMPANY, INC.
3501 W. 31ST STREET
CHICAGO, IL  60623
USA

CROWN CORK & SEAL COMPANY, INC.
4133 SOUTH 72ND STREET
OMAHA, NE  68127
USA

CROWN CORK & SEAL COMPANY, INC.
55 HAYDEN AVENUE
LEXINGTON, MA  02173
USA

CROWN CORK & SEAL COMPANY, INC.
6000 U.S. HIGHWAY 12
PORTAGE, IN  46368
USA

CROWN CORK & SEAL COMPANY, INC.
7140 N. BROADWAY
SAINT LOUIS, MO  63147
USA

CROWN CORK & SEAL COMPANY, INC.
900 CALCON HOOK ROAD
SHARON HILL, PA  19079
USA

CROWN CORK & SEAL COMPANY, INC.
AIR LAKE INDUSTRIAL PARK
8415 220TH STREET WEST
LAKEVILLE, MN  55044
USA

CROWN CORK & SEAL COMPANY, INC.
ATTN: ELAINE PANTANO
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

CROWN CORK & SEAL COMPANY, INC.
C/O SCAC TRANSPORT USA
BLDG 75
JFK INT'L AIRPORT
JAMAICA, NY  11430
USA

CROWN CORK & SEAL COMPANY, INC.
346 11TH STREET S.E.
MASSILLON, OH  44646
USA

CROWN CORK & SEAL COMPANY, INC.
400 NORTH WALNUT STREET
CRAWFORDSVILLE, IN  47933
USA

CROWN CORK & SEAL COMPANY, INC.
4TH STREET
WORLAND, WY  82401
USA

CROWN CORK & SEAL COMPANY, INC.
5555 WEST 115TH STREET
ALSIP, IL  60658
USA

CROWN CORK & SEAL COMPANY, INC.
650 SELIG DRIVE S.W.
ATLANTA, GA  30336
USA

CROWN CORK & SEAL COMPANY, INC.
851 E. MAPLE STREET
WINTER GARDEN, FL  34787
USA

CROWN CORK & SEAL COMPANY, INC.
930 BEAUMONT AVENUE
SPARTANBURG, SC  29301
USA

CROWN CORK & SEAL COMPANY, INC.
ATT J N RENAULT
77 DRAGON COURT
WOBURN, MA  01888
USA

CROWN CORK & SEAL COMPANY, INC.
ATTN: LISA HAMEL
55 HAYDEN AVENUE
LEXINGTON, MA  02173
USA

CROWN CORK & SEAL COMPANY, INC.
CROWN CORK & SEAL COMPANY INC
TECHNICAL CENTER
711 JORIE BOULEVARD
OAK BROOK, IL  60521
USA

CROWN CORK & SEAL COMPANY, INC.
3475 N. MAIN STREET
OSHKOSH, WI  54901
USA

CROWN CORK & SEAL COMPANY, INC.
41099 BOYCE ROAD
FREMONT, CA  94538
USA

CROWN CORK & SEAL COMPANY, INC.
5005 SPRINGBORO PIKE
DAYTON, OH  45439
USA

CROWN CORK & SEAL COMPANY, INC.
599 DAVIES DRIVE
YORK, PA  17402
USA

CROWN CORK & SEAL COMPANY, INC.
700 16TH STREET S.E.
MASSILLON, OH  44646
USA

CROWN CORK & SEAL COMPANY, INC.
8801 CITATION ROAD
BALTIMORE, MD  21221
USA

CROWN CORK & SEAL COMPANY, INC.
9300 ASHTON ROAD
PHILADELPHIA, PA  19136
USA

CROWN CORK & SEAL COMPANY, INC.
ATTN:  CASH CONTROL MANAGER
77 DRAGON COURT
WOBURN, MA  01888
USA

CROWN CORK & SEAL COMPANY, INC.
BUILDING B
18340 SEGALE PARK DRIVE
TUKWILA, WA  98188
USA

CROWN CORK & SEAL COMPANY, INC.
DEPT. AT 40026
ATLANTA, GA  31192-0026
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CROWN CORK & SEAL COMPANY, INC.
DEWEY & ALMY DIV
ATT J N RENAULT
77 DRAGON CT
WOBURN, MA  01888
USA

CROWN CORK & SEAL COMPANY, INC.
DEWEY & ALMY DIV
ATT J N RENAULT
77 DRAGON COURT
WOBURN, MA  01888
USA

CROWN CORK & SEAL COMPANY, INC.
HOUSTON/FT BEND PLANT
12910 JESS PIRTLE
SUGAR LAND, TX  77478
USA

CROWN CORK & SEAL COMPANY, INC.
HWY 35 NORTH
HARMON INDUSTRIAL PARK
BATESVILLE, MS  38606
USA

CROWN CORK & SEAL COMPANY, INC.
K12H6 65TH INFANTRY AVE
CAROLINA, PR  986
USA

CROWN CORK & SEAL COMPANY, INC.
MALECON INDUSTRIAL PARK
MAYAGUEZ, PR  680
USA

CROWN CORK & SEAL COMPANY, INC.
MIDWEST STEEL PROPERTY
ROUTE 12
PORTAGE, IN  46368
USA

CROWN CORK & SEAL COMPANY, INC.
P.O. BOX 759
CHERAW, SC  29520-0759
USA

CROWN CORK & SEAL COMPANY, INC.
PO BOX3096
YORK, PA  17402
USA

CROWN CORK & SEAL COMPANY, INC.
RAILROAD AVENUE
HURLOCK, MD  21643
USA

CROWN CORK & SEAL COMPANY, INC.
ROUTE 11
1335 MARTINSBURG PIKE
WINCHESTER, VA  22601
USA

CROWN CORK & SEAL COMPANY, INC.
ROUTE 13
FRUITLAND, MD  21826
USA

CROWN CORK & SEAL COMPANY, INC.
ROUTE 3 CHRIST SCHOOL ROAD
ARDEN, NC  28704
USA

CROWN CORK & SEAL COMPANY, INC.
ROUTE 64
1900 N. CLACK STREET
ABILENE, TX  79603
USA

CROWN CORK & SEAL COMPANY, INC.
SHEPARD STREET
LAWRENCE INDUSTRIAL PARK
LAWRENCE, MA  01843
USA

CROWN CORK & SEAL COMPANY, INC.
TPD #1 ROUTE 12
PORTAGE, IN  46368
USA

CROWN CORK & SEAL COMPANY, INC.
WESTERN CAN DIVISION
1951 FAIRWAY DRIVE
SAN LEANDRO, CA  94577
USA

CROWN CORK & SEAL COMPANY,INC.
315 G.S.W. PARKWAY
ARLINGTON, TX  76005
USA

CROWN CORK & SEAL
1840 BALDRIDGE STREET
CONNELLSVILLE, PA  15425
USA

CROWN CORK & SEAL
5789 RUE CYPIHOT
SAINT LAURENT, QC  H4S 1R3
TORONTO

CROWN CORK & SEAL
815 SUPERIOR AVE. N.E.
CLEVELAND, OH  44114
USA

CROWN CORK & SEAL, INC.
DEPT. CH10299
PALATINE, IL  60055-0299
USA

CROWN CORK 7 SEAL
5789 RUE CYPIHOT
ST-LAURENT, QC  H4S 1R3
TORONTO

CROWN CORK AND SEAL COMPANY INC.
1 CROWN WAY
PHILADELPHIA, PA  19154-4599
USA

CROWN CORK AND SEAL COMPANY INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

CROWN CORK AND SEAL COMPANY, INC.
1501 ST. JAMES STREET
LA CROSSE, WI  54601
USA

CROWN CORK AND SEAL COMPANY, INC.
9300 ASHTON AVENUE
PHILADELPHIA, PA  19136
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CROWN CORK AND SEAL COMPANY, INC.
9300 ASHTON ROAD
PHILADELPHIA, PA  19136
USA

CROWN CORK AND SEAL COMPANY, INC.
DEWEY & ALMY DIV
ATT J N RENAULT
77 DRAGON COURT
WOBURN, MA  01888
USA

CROWN CORK CENTRO AMERICANO S.A.
AVENIDA PRIMERA
CALLE O.
SAN JOSE,  0
CRI

CROWN CORK CENTROAMERICANA S.A.
ATTN: MS. ESTRELLA MADRIGAL
SAN JOSE,  0
CRI

CROWN CORK DE CHILE S.A.
CAMINO A MELLPILLA  10700
SANTIAGO,  0
CHL

CROWN CORK DE GUATEMALA S.A.
KM 26.5 CARRETERA A SAN LUCAS
SACATEPEQUEZ
GUATEMALA,
GTM

CROWN CORK DEL PERU S.A.
AV. MINERALES 487
LIMA,  0
PER

CROWN COUNTY CONVENTION CENTER
SOUTH FRONT STREET
NEW BERN, NC  28560
USA

CROWN COURIER SYSTEMS INC
8201 N W 56TH STREET
MIAMI, FL  33166
USA

CROWN ELECTRIC
2027 GREENSPRING DR.
TIMONIUM, MD  21093
USA

CROWN ENERGY / GALE INSULATION
1001 FRONT ST
ANNISTON, AL  36201
USA

CROWN ENERGY / GALE INSULATION
1001 FRONT ST.
ANNISTON, AL  36201
USA

CROWN EQUIPMENT CORP
P O BOX 641173
CINCINNATI, OH  45264-1173
USA

CROWN EQUIPMENT CORP.
P.O. BOX 6126-S
CLEVELAND, OH  44194
USA

CROWN EQUIPMENT CORPORATION
P.O. BOX 641173
CINCINNATI, OH  45264-1173
USA

CROWN EQUIPMENT CORPORATION
P.O. BOX 74417
CLEVELAND, OH  44194
USA

CROWN INDUSTRIAL PRODUCTS COMPANY
11214 ROUTE 47
HEBROW, IL  60034

CROWN INTERNATIONAL AVIATION CORP
111 HAVENDALE BLVD
AUBURNDALE, FL  33823
USA

CROWN INTERNATIONAL INCORPORATED
1718 W MISHAWAKA RD
ELKHART, IN  46517
USA

CROWN LIFT TRUCKS
1650 E NORTH BELT
HOUSTON, TX  77032
USA

CROWN LIFT TRUCKS
1650 EAST NORTH BELT
HOUSTON, TX  77032-3032
USA

CROWN LIFT TRUCKS
5600 E. 39TH AVE.
DENVER, CO  80207
USA

CROWN LIFT TRUCKS
HOUSTON, TX  77032
USA

CROWN LIMOUSINE SERVICE, INC.
PO BOX 2583
FRAMINGHAM, MA  01703-2583
USA

CROWN METRO SPECIALITY PRODUCTS
307 ECHELON ROAD
GREENVILLE, SC  29605
USA

CROWN METRO SPECIALITY PRODUCTS
315ECHELON ROAD
GREENVILLE, SC  29605
USA

CROWN METRO
PO BOX 5857
GREENVILLE, SC  29606
USA

CROWN PACIFIC NEW JERSEY CORP
60 EXECUTIVE AVENUE
EDISON, NJ  08817
USA

CROWN PACIFIC
2501 HIGHWAY 516
OLD BRIDGE, NJ  08857
USA

CROWN PACKAGING INTL INC
2345 W HUBBARD ST
CHICAGO, IL  60612
USA

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

CROWN PACKAGING INTL INC
CHICAGO, IL  60612
USA

CROWN PACKAGING INTL.
135 S. LASALLE ST., DEPT. 1018
CHICAGO, IL  60674-1018
US

CROWN PAINT CO.
1801 WEST SHERIDAN
OKLAHOMA CITY, OK  73106
USA

CROWN PERSONNEL SERVICES
P O BOX 910569
SAN DIEGO, CA  92191-0569
USA

CROWN PLASTERING INC
37-31 10TH STREET
LONG ISLAND CITY, NY  11104
USA

CROWN PLASTERING INC
CAMBRIDGE, MA  02140
USA

CROWN PLASTERING
385 MERRICK AVE
EAST MEADOW, NY  11554
USA

CROWN PLAZA HOTELS & RESORTS
11950 DUBLIN CANYON RD
PLEASANTON, CA  94588-2818
USA

CROWN PLAZA SIVERSMITH
10 S WABASH AVE
CHICAGO, IL  60603
USA

CROWN RECYCLING & WASTE SVCS.
8475 W. 53RD STREET
MCCOOK, IL  60525
USA

CROWN REDI MIX CO
1108 SE 30TH
DES MOINES, IA  50317
USA

CROWN REDI-MIX INC.
DBA CROWN BUILDING MATERIALS
DES MOINES, IA  50317
USA

CROWN REDI-MIX, INC.
1108 S.E. 30TH ST.
DES MOINES, IA  50317
USA

CROWN ROLL LEAF INC.
91 ILLINOIS AVENUE
PATERSON, NJ  07503
USA

CROWN SERVICES
15 PINE STREET EXT
NASHUA, NH  03060
USA

CROWN STEEL SALES, INC.
3355 WEST 31ST STREET
CHICAGO, IL  60623
USA

CROWN SUPPLY CO., INC.
26 SILVER STREET
PROVIDENCE, RI  02904
USA

CROWN VANTAGE
100 ISLAND AVENUE
KALAMAZOO, MI  49004
USA

CROWN VANTAGE
4445 LAKE FOREST DRIVE SUITE 700
CINCINNATI, OH  45242
USA

CROWN VANTAGE
4700 DEEPWATER TERMINAL ROAD
RICHMOND, VA  23234
USA

CROWN VINYL PRODUCTS, INC.
140 INDUSTRIAL DRIVE
OAK HILL, WV  25901
USA

CROWN WATER
955 CLAGUE
WESTLAKE, OH  44145
USA

CROWN
PO BOX 71234
CHICAGO, IL  60694-1234
USA

CROWN, JOSEPH
806 CLEARVIEW
PITTSBURGH, PA  15205

CROWN, LYNN
1712 NW 31ST PLACE
GAINESVILLE, FL  32605

CROWN-BESTWAY CORP
8201 N W 56TH STREET
MIAMI, FL  33166
USA

CROWNE ENERGY/ GALE INSULATION
1001 FRONT ST
ANNISTON, AL  36201
USA

CROWNE PLAZA
11950 DUBLIN CANYON ROAD
PLEASANTON, CA  94588-2818
USA

CROWNE PLAZA
2 SOMERSET PARKWAY
NASHUA, NH  03063-1036
USA

CROWNE PLAZA
4255 S.PARADISE ROAD
LAS VEGAS, NV  89109
USA

CROWNE PLAZA
623 UNION STREET
NASHVILLE, TN  37219
USA

CROWNE THEATER
330 NEW PARK AVENUE
HARTFORD, CT  06102
USA

CROWSON III, GEORGE
105 WILLS DRIVE
LAFAYETTE, LA  705067616

# Exhibit  6
# Bar Date Notice & Non-Asbestos POC

CROWSON, JOHN
61 LAWRENCE AVENUE
FOUNTAIN INN, SC  29644

CROWSON, JR, GEORGE
504 LOREAUVILLE RD
NEW IBERIA, LA  70560

CROWTHER ROOFING & SHEET METAL
2501 ROCKFILL ROAD
FORT MYERS, FL  33916
USA

CROWTHER
2501 ROCKFILL ROAD
FORT MYERS, FL  33916
USA

CRP CONTRACT FLOORING INC
35 LONDONDERRY TURNPIKE
HOOKSETT, NH  03106
USA

CRP CONTRACT FLOORING INC.
35 LONDONDERRY TURNPIKE
HOOKSETT, NH  03106
USA

CRS INT'L. NEW YORK, INC.
37-14 48TH AVENUE
LONG ISLAND CITY, NY  11101
USA

CRSI
P O BOX 97679
CHICAGO, IL  60678-7679
USA

CRSP CONSULTANTS
23 PUTNAM PARK ROAD
BETHEL, CT  06801
USA

CRST INC.
P.O. BOX 71573
CHICAGO, IL  60694-1573
USA

CRST INTERNATIONAL
PO BOX 71573
CHICAGO, IL  60694-1573
USA

CRUCIBLE CHEMICAL COMPANY
P.O. BOX 6786
GREENVILLE, SC  29606
USA

CRUCIBLE SPECIALITY METALS CO.
CAMBRIDGE, MA  02140
USA

CRUCIBLE SPECIALTY METALS
P.O.BOX 977
SYRACUSE, NY  13201
USA

CRUDALE, BEVERLY
295 S CLARENDON ST
CRANSTON, RI  02910

CRUDDEN, A
2940 MAUREPAS ST
NEW ORLEANS, LA  70119

CRUDDEN, JOSEPH
130 ROBINSON ROAD
HUDSON, NH  03051

CRUDO, DANNY
4166 27TH COURT SW
NAPLES, FL  33999

CRUELL, LENNON
365 PLEAS RETREAT RD
TRAVELERS REST, SC  29690

CRUICKSHANK, GLENN
RT 1 BOX 280
COMMERCE, GA  30529

CRUISE, BRENDA
3685 KENSLEY DRIVE
INGLEWOOD, CA  90305

CRUISE, CRAIG
4053 N BENNINGTON
KANSAS CITY, MO  64117

CRUISE, MARGARETTA
14 WEST GLEN AVE
RIDGEWOOD, NJ  074502406

CRULL, SANDRA
2131 GALLOWAY CT
CINCINNATI, OH  45240

CRUM ELECTRIC SUPPLY (AD)
1010 DUNN AVE SOUTH
CHEYENNE, WY  82001
USA

CRUM ELECTRIC SUPPLY (AD)
1165 ENGLISH AVENUE
CASPER, WY  82601
USA

CRUM ELECTRIC SUPPLY (AD)
3307 BIGHORN AVE
CODY, WY  82414
USA

CRUM ELECTRIC SUPPLY (AD)
401 11TH ST
RAPID CITY, SD  57701
USA

CRUM, ALAN
7662 BEVERLY HILLS DRIVE
A
INDIANAPOLIS, IN  46268

CRUM, JAMES
746 GREEN VALLEY DR
BRENTWOOD, CA  94513

CRUM, JAMIE
2208 BROWN
WICHITA FALLS, TX  76308

CRUM, KEVIN
814 CALIBRE WOODS DR
ATLANTA, GA  30329

CRUM, LYLE
9185 SOLON DRIVE
CINCINNATI, OH  45242

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CRUMB COLTON BLOCK
208 PEOPLES AVE
ROCKFORD, IL 61108
USA

CRUMB, JAMES
1404 QUAIL CT
ROANOKE RAPIDS, NC 27870

CRUMB, SHARON
RT 2 BOX 900
CLEWISTON, FL 33440

CRUMB-COLTON BLOCK CO
208 PEOPLES AVE
ROCKFORD, IL 61104
USA

CRUMBLEY, SHEILA
R 3 BOX 502
1S
MOMENCE, IL 60954

CRUMBLIN, KATHERINE
800 FERN DRIVE
BOCA RATON, FL 33432

CRUMLEY, CHARLOTTE
902 N. 7TH.
LAMESA, TX 79330

CRUMLEY, RHONDA
384 TEMPLETON DRIVE
SPARTANBURG, SC 29306

CRUMLEY, TERESA
RT 2 BOX 174
COMMERCE, GA 30529

CRUMM, JAMES
6439 WEST MYRTLE
39
GLENDALE, AZ 85301

CRUMP, ANNIE
839 MARCOLIN ST
HOUSTON, TX 770885107

CRUMP, DELORES
321 RUTLEDGE AVENUE
EAST ORANGE, NJ 07017

CRUMP, LINDA
306 SEVERN ROAD
CROWNSVILLE, MD 210321805

CRUNK, CATHERINE
332 SOUTH FIFTH
KANKAKEE, IL 60901

CRUNK, CHARLES
424 CRACKER LANE
WAUCHULA, FL 33873

CRUSAN, DAVID.
4647 SELJE ROAD
MORRISONVILLE, WI 53571

CRUSAN, W
408 ANDERSON ST
DEFOREST, WI 53532

CRUSE, CHERYL
2400 SAND PLUM DRIVE
EDMOND, OK 730031104

CRUSE, NELSON
116 SHILOH DR
PEACHTREE CITY, GA 30269

CRUST, HENRIETTA
355 SAN DIMAS AVENUE
OCEANSIDE, CA 92056

CRUTCHER, ANDREA
730 EASTLAKE
HOUSTON, TX 77034

CRUTCHER, JONATHAN
6009 HICKORY MEADOW
MEMPHIS, TN 38115

CRUTCHER, LOUISA
2407 BLUE SPRG. CIR.
HUNTSVILLE, AL 35810

CRUTCHLOW, DIANE
5 FERNCLIFF RD
MORRIS PLAINS, NJ 07950

CRUTH, CHARLES
100 WEST 111 NORTH (72-6)
ROOSEVELT, UT 84066

CRUTH, KENNETH
P O BOX 595
MOUNTAIN VIEW, WY 82939

CRUTH, RICKY
597 JUNIPER DR.
MT. VIEW, WY 82939

CRUZ HERNANDEZ, MAGDA
BALCONES SANTA MARIABOX 16
SAN JUAN, PR 00921

CRUZ JR, JUAN
29 CRITTENDEN ST
SPRINGFIELD, MA 01109

CRUZ MEDINA, ENRIQUE
CALLE 10 BLDG 17    CASA #9 SANTA
ROSA
BAYAMON, PR 00619

CRUZ VIANA, IVETTE
CRYSTAL HOUSE CONDO
RIO PIEDRAS, PR 00923

CRUZ, ANA
HC05 BUZON
MAYAGUEZ, PR 00680

CRUZ, AWILDA
LAJAS ROAD #38
LAJAS, PR 00647

CRUZ, BENSON
10515 KEENELAND LN
HOUSTON, TX 77038

CRUZ, CARMEN
116 NOVA MAE DR
SAN ANTONIO, TX 78216

CRUZ, CARMEN
1355 GRAVES RD
NORCROSS, GA 30093

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CRUZ, CARMEN
HC 3 BOX 12411
YABUCOA, PR  007679708

CRUZ, CORAZON
7904 MT. WOODLEY PL.
ALEXANDRIA, VA  22306

CRUZ, DOMINGA
1425 T STREET NW
502
WASHINGTON, DC  20009

CRUZ, ECTOR
3965 PEMBROOK
ODESSA, TX  79762

CRUZ, EDGAR
422 PRINCE AVENUE
HILLSIDE, NJ  07205

CRUZ, ERIC
VILLA FLORES D-3  LOS FRAILES
GUAYNABO, PR  00969

CRUZ, ERNEST
126 HUBBARD ST.
4
SAN FERNANDO, CA  91340

CRUZ, EVELYN
6322 BOX BLUFF COURT
SUGARLAND, TX  77479

CRUZ, EVELYN
HC O 1 BOX 7222
YABUCOA, PR  00767

CRUZ, FELIX
ABBIEJEAN RUSSELL CARE CENTER P.O.
BOX 2079
FORT PIERCE, FL  349542079

CRUZ, FRANCISCO
BO CALZADA          BUZON 185
MAUNABO, PR  00707

CRUZ, G
2210 EMERALD OAKS
ARLINGTON, TX  760174580

CRUZ, GARY
115 GROVE ST.
SOMERVILLE, NJ  08876

CRUZ, IRIS
C/7IL-1LAPROVIDENCIA
TOA ALLA, PR  00953

CRUZ, IRIS
ST 157#CP19 URB JDNSCOUNTRY CLUB
RIO PIEDRAS, PR  00630

CRUZ, JADIE
5054 W. WAVELAND
CHICAGO, IL  60641

CRUZ, JOHN
P.O. BOX 8452
LOWELL, MA  01853

CRUZ, JOSE
111 ESCOBER
ALICE, TX  78332

CRUZ, JOSE
5815 FLAX BURTON
HUMBLE, TX  77346

CRUZ, JUAN
BOX 1133 GUZMAN ABAJ
RIO GRANDE, PR  00745

CRUZ, LUBIER
CALLE VENDRIX 223
MAYAGUEZ, PR  00680

CRUZ, LUIS
949 CLAIM ST
AURORA, IL  60505

CRUZ, MANUEL
422 W 14TH
BEECH GROVE, IN  46107

CRUZ, MARIA
3637 11TH ST NW          NW
WASHINGTON, DC  20010

CRUZ, MARK
14136 W 167TH STREET
LOCKPORT, IL  60441

CRUZ, MARYBETH
5656 N KIMBALL
CHICAGO, IL  60659

CRUZ, MYRNA
4216 CRESTOVER DR.
MESQUITE, TX  75150

CRUZ, NENA
821 GATTER COURT
ANTIOCH, CA  94509

CRUZ, RAMONA
PO BOX 1342
SAN GERMAN, PR  00683

CRUZ, ROSEMARY
29 CRITTENDEN ST
SPRINGFIELD, MA  01109

CRUZ, ROWENA
225 D REICHERT RD
NEW MILFORD, NJ  07646

CRUZ, RUBEN
1750 1ST. STREET
PLEASANTON, TX  78064

CRUZ, RUBEN
4854 N. PULASKI
CHICAGO, IL  60630

CRUZ, TANIA
1398 45TH STREET
NORTH BERGEN, NJ  07047

CRUZ, TERESITA
2316 TREYBURN CT.
PLANO, TX  75075

CRUZ, VILMA
106 E PLEASENT ST
AVON PARK, FL  33825

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRUZ, VIRNA
HC 02 BOX 6755
AGUADILLA, PR  00603

CRUZ, WILLIAM
RESD. M.R. ADAMES
CAMUY, PR  00627

CRUZAN, THOMAS
RT. 2 BOX 1115
CUSHING, OK  74023

CRUZE, DOUGLAS
477 POND SPRINGS ROAD    RT 17, BOX 23
KINGSPORT, TN  37664

CRX GROUP, INC.
P.O. BOX 687
SEVERNA PARK, MD  21146
USA

CRX GROUP, INC.
SEVERNA PARK, MD  21146
USA

CRY, FIVE
STOV
NY, NY  10010

CRY, FOUR
PALM
NY, NY  10010

CRY, ONE
CALL
NY, NY  10001

CRY, SEVEN
KL
NY, NY  10010

CRY, SIX
KALM
NY, NY  10010

CRY, THREE
POL
NY, NY  10010

CRY. HLDG MEXICO SA DE CV-INT (290)
INDUSTRIAL
CALLE OCHO 710
TOLUCA,  0
MEXICO

CRY. HLDG. MEXICO SA DE CV-LN (290)
INDUSTRIAL
CALLE OCHO 710
TOLUCA,  0
MEXICO

CRYDER, HARVEY
3254 N. CREEKVIEW DR
LAWRENCEVILLE, GA  30244

CRYE-LIEKE OFFICE BUILDING
6525 QUAIL HOLLOW
MEMPHIS, TN  38119
USA

CRYER, KIMBERLY
13822 E. LALK RD
ELECTRA, TX  76360

CRYER, MARGARET
1597 CARVER CIRCLE
BOURBONNAIS, IL  60914

CRYER, STEVEN
4095 MASON STREET
SULPHUR, LA  70665

CRYNES, LINDA
1230 EAST WALNUT
SEGUIN, TX  78155

CRYO INDUSTRIES OF AMERICA INC
11 INDUSTRIAL WAY
ATKINSON, NH  03811
USA

CRYOFAB INC.
540 NORTH MICHIGAN AVE.
KENILWORTH, NJ  07033
USA

CRYOVAC AFRICA (429)
P.O. BOX 2256
1620    SOUTH AFRICA,  0
ZAF

CRYOVAC AUSTRALIA PTY LTD
1126 SYDNEY ROAD
FAWKNER, VC  03060
UNK

CRYOVAC CREDIT UNION
P O BOX 338
SIMPSONVILLE, SC  29681
USA

CRYOVAC CREDIT UNION
P.O. BOX 338
SIMPSONVILLE, SC  29681
USA

CRYOVAC CREDIT UNION
PO BOX 338
SIMPSONVILLE, SC  29681
USA

CRYOVAC DIVISION
P.O. BOX 1157
SENECA, SC

CRYOVAC DIVISION
PO BOX 295
READING, PA  19603
USA

CRYOVAC EUROPE
DATTENMATTSTRASSE 16
KRIENS, IT  CH-6010
UNK

CRYOVAC FAR EAST HOLDINGS LLC
ONE TOWN CENTER
BOCA RATON, FL  33486
USA

CRYOVAC FRANCE S.A.
SIEGE SOCIAL RUE ST DENIS BP9
F-28234 EPERNON CEDEX, 1  28234
UNK

CRYOVAC GMBH
ERLENGANG 31
NORDERSTEDT, 2  22844
UNK

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRYOVAC HOLDINGS LLC

BOCA RATON, FL 33486
USA

CRYOVAC INC
ONE TOWN CENTER RD
BOCA RATON, FL 33486
USA

CRYOVAC INTERNATIONAL HOLDINGS INC
ONE TOWN CENTER RD
BOCA RATON, FL 33486-1010
USA

CRYOVAC JAPAN KK (837)
ATSUGI-SHI
100 KANEDA
KANAGAWA-KEN 243, 0
JPN

CRYOVAC N AMERICA
100 ROGERS BRIDGE ROAD
DUNCAN, SC 29334
USA

CRYOVAC N AMERICA
24 DEEP ROCK ROAD
ROCHESTER, NY 14624
USA

CRYOVAC N AMERICA
PO BOX 454
DUNCAN, SC 29334
USA

CRYOVAC N AMERICA
PO BOX 464
DUNCAN, SC 29334
USA

CRYOVAC POLAND HOLDINGS INC
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CRYOVAC UK LTD
1, MARSTON ROAD
ST NEOTS, CAMBRIDGESHIRE, CA PE19 2HN
USA

CRYOVAC UK LTD. (772)
1 MARSTON ROAD
ST. NEOTS    PE192HN, 0
GBR

CRYOVAC VERPACKUNGEN GMBH (722)
SR#722
D-22844
NORDERSTEDT, 0
DEU

CRYOVAC
1301 WEST MAGNOLIA AVE.
IOWA PARK, TX

CRYOVAC
2365 DIXIE RD
MISSISSAUGA   CANADA, ON  L4Y 2A2
TORONTO

CRYOVAC
2365 DIXIE ROAD
MISSISSAUGA ON, ON  L4Y 2A2
TORONTO

CRYOVAC
803 NORTH MAPLE ST.
SIMPSONVILLE, SC 29681
USA

CRYOVAC
DAVID VAUGHN
P O BOX 464
DUNCAN, SC 29334
USA

CRYOVAC
P O BOX 75051
CHARLOTTE, NC 28275
USA

CRYOVAC
P.O. BOX 338
SIMPSONVILLE, SC

CRYOVAC
P.O. BOX 464
DUNCAN, SC

CRYOVAC
PO BOX 75051
CHARLOTTE, NC 28275
USA

CRYSTAL CLEAN
P O BOX 68123
INDIANAPOLIS, IN 46268
USA

CRYSTAL MOTOR EXPRESS
3 MELVIN STREET
WAKEFIELD, MA 01880
USA

CRYSTAL SPRINGS WATER CO INC
7100 42ND AVE SOUTH
SEATTLE, WA 98118
USA

CRYSTAL SPRINGS WATER CO
P O BOX 3229
LANCASTER, PA 17604-3229
USA

CRYSTAL SPRINGS WATER CO
P O BOX 4100
CAROL STREAM, IL 60197-4100
USA

CRYSTAL SPRINGS WATER CO.
LANCASTER, PA 17601
USA

CRYSTAL SPRINGS WATER CO.
P.O. BOX 3229
LANCASTER, PA 17604-3229
US

CRYSTAL SPRINGS WATER CO.
P.O. BOX 3229
LANCASTER, PA 17601
USA

CRYSTAL SPRINGS WATER COMPANY
7100 42ND AVE S
SEATTLE, WA 98118-3515
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRYSTAL SPRINGS WATER COMPANY
P O BOX 2590
CLACKAMAS, OR 97015-2590

CRYSTAL SPRINGS WATER COMPANY
P O BOX 2590
CLACKAMAS, OR 97015-2590
USA

CRYSTAL SPRINGS WATER COMPANY
PO BOX 4115
CAROL STREAM, IL 60197-4115
USA

CRYSTAL SPRINGS
PO BOX 105371
ATLANTA, GA 30348-5371
USA

CRYSTAL SPRINGS
PO BOX 30193
TAMPA, FL 33630-3193
USA

CRYSTAL, STEPHEN
6 LAMSDEN COURT
REISTERSTOWN, MD 21136

CRYSTALOSKI, DONALD
376 BUTLER ST,APT #3
PITTSBURGH, PA 15223

CS FIRST BOSTON
FIVE WORLD TRADE CTR 8 FL
NEW YORK, NY 10048
USA

CS&S FILTRATION
2901 LONG ST.
P.O. BOX 2400
CHATTANOOGA, TN 37409
US

CSAV SUD AMERICANA
99 WOOD AVE SO. 9TH FLOOR
ISELIN, NJ 08830
USA

CSC CONCRETE CO
PO BOX 700
COLFAX, NC 27235

CSC CONCRETE
PO BOX 1604
OXFORD, NC 27565

CSC FORCE MEASUREMENT INC
P O BOX 887
AGAWAM, MA 01001-0887
USA

CSC INC
P.O. BOX 91225
CHICAGO, IL 60693
USA

CSC NETWORKS
P O BOX 591
WILMINGTON, DE 19899-0591
USA

CSC NETWORKS
P.O. BOX 102670
ATLANTA, GA 30368-0670
USA

CSC NETWORKS/PRENTICE HAL
375 HUDSON STREET
NEW YORK, NY 10014-3600
USA

CSC SCIENTIFIC CO., INC.
8315 LEE HIGHWAY, SUITE 404
ALEXANDRIA, VA 22301
USA

CSC SCIENTIFIC CO., INC.
P.O. BOX 2468
MERRIFIELD, VA 22116
US

CSC SUPPLY
1920 DEVON AVE
ELK GROVE, IL 60007
USA

CSC SUPPLY
260 WEST STREET
STAMFORD, CT 06902
USA

CSC
P O BOX 13397
PHILADELPHIA, PA 19101-3397
USA

CSC
P.O. BOX 13397
PHILADELPHIA, PA 19101-3397
US

CSE AVP (M) SDN. BHD.
TAMAN MALURI
KUALA LUMPUR,, IT 66100
UNK

CSENGETO, DONNA
350 E. MAIN STREET
RM 2
SOMERVILLE, NJ 08876

CSENGETO, THOMAS
106 BERRY STREET
DOVER, NJ 07801

CSI 2000 PRODUCTS FAIR
2419 NE 88TH STREET
VANCOUVER, WA 98665
USA

CSI FLORIDA SOUTHWEST
1930 PARK MEADOWS DRIVE
FORT MYERS, FL 33907
USA

CSI KEYBOARDS INC
56 PULASKI ST
PEABODY, MA 01960
USA

CSI NERC FY 2001
170 TREETOP CIRCLE
NANUET, NY 10954
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CSI PRODUCT SHOW
P O BOX 13026
DAYTON, OH  45413
USA

CSI RALEIGH DURHAM SUITE 650
1ST UNION PLAZA 2200 W MAIN STREET
DURHAM, NC  27705
USA

CSI REGIONAL CONFERENCE
310 SARDIS VIEW LANE
CHARLOTTE, NC  28270
USA

CSI SALES
3850 LAKEFIELD DR.
SEWANEE, GA  30174
USA

CSI SCHOLARSHIP FUND
9000 W SHERIDAN STREET  SUITE 166
PEMBROKE PINES, FL  33024
USA

CSI SUPPLY CO.
2881 E. 14TH AVENUE
COLUMBUS, OH  43219
USA

CSI WASTE MANAGEMENT
41800 E 88TH AVE
BENNETT, CO  80102
USA

CSI
8001 ARROWRIDGE BLVD.
CHARLOTTE, NC  28273
USA

CSI
9311 SE 36TH  STE 110
MERCER ISLAND, WA  98040
UNK

CSI
PO BOX 85080
RICHMOND, VA  23285-4180
USA

CSI/AIA PRODUCTS FAIR
P O BOX 579
LEMON GROVE, CA  91946-0579
USA

CSICSAK, MARGARET
1 MOUNTAIN AVE.,
311
SOMERVILLE, NJ  088761826

CSI-GRAND STRAND CHAPTER
PO BOX 357
NORTH MYRTLE BEACH, SC  29597
USA

CSM DISTRIBUTING
365 SUTTON PLACE
SANTA ROSA, CA  95406
USA

CSM INDUSTRIES, INC.
2971 FLOWERS RD. S., STE. 112
ATLANTA, GA  30341
USA

CSM INDUSTRIES, INC.
CLEVELAND, OH  44193-5122
USA

CSM INDUSTRIES, INC.
P.O. BOX 931864
CLEVELAND, OH  44193-5122
USA

CSPT
2117 MCMILLEN STREET
AUBURN, AL  36832
USA

CSPT
PO BOX 446
FULTONVILLE, NY  12072
USA

CSR #21/1850 MAIN
4511 SOUTH BUFFALO
LAS VEGAS, NV  89114
USA

CSR #22/1854 CAPE HORN
401 GIBSON ROAD
HENDERSON, NV  89015
USA

CSR #24/1853 NORTH LAS VEGAS
4001 LOSEE ROAD
NORTH LAS VEGAS, NV  89030
USA

CSR #27/1851 PORTABLE
4511 S. BUFFALO ROAD
LAS VEGAS, NV  89117
USA

CSR #28/1486 - SANDS
LAS VEGAS BLVD & SANDS ROAD
LAS VEGAS, NV  89115
USA

CSR #29
HWY 93 & WASH BRIDGE IMPROVEMENT
KINGMAN, AZ  86413
USA

CSR #41/1865 - BULLHEAD
1680 HIGHWAY 95
BULLHEAD CITY, AZ  86442
USA

CSR #43/1485
5 MILES SOUTH OF LAKE MEAD DRIVE
LAKESHORE ROAD
HENDERSON, NV  89009
USA

CSR (MIAMI-PIPE)
13100 N.W. 118TH AVE.
MIAMI, FL  33178
USA

CSR ALBUQUERQUE BLOCK COMPANY
PO BOX6466
ALBUQUERQUE, NM  87197
USA

CSR ALBUQUERQUE BLOCK
6026 2ND ST. N.W.
ALBUQUERQUE, NM  87107
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

CSR AMERICA - ASSOCIATED SAND AND
6300 GLENWOOD AVE.
EVERETT, WA  98203
USA

CSR AMERICA - HYDRO CONDUIT
8600 WEST WELBY RD.
DENVER, CO  80229
USA

CSR AMERICA (COMPANY# 7010)
PO BOX24731
WEST PALM BEACH, FL  33416-4731
USA

CSR AMERICA INC.
P.O. BOX 24635
WEST PALM BEACH, FL  33416-4635
USA

CSR AMERICA
1501 BELVEDERE ROAD
WEST PALM BEACH, FL  33406
USA

CSR AMERICA
P.O. BOX 24725
WEST PALM BEACH, FL  33416-4725
USA

CSR AMERICA, INC.
PO BOX 905875
CHARLOTTE, NC  28290-5875
USA

CSR AMERICA, INC-CLAUSSEN CONCRETE
ATTN:  ACCOUNTS PAYABLE
WEST PALM BEACH, FL  33416-4725
USA

CSR AMERICA/RINKER PORTLAND CEMEN
ATTN: ACCOUNTS PAYABLE
WEST PALM BEACH, FL  33416
USA

CSR BLOCK
5030 N. LAMB BLVD.
LAS VEGAS, NV  89115
USA

CSR BUSINESS SERVICE **DO NOT USE**
PO BOX24725
WEST PALM BEACH, FL  33416
USA

CSR BUSINESS SERVICE CTR
ATTN: ACCOUNTS PAYABLE
WEST PALM BEACH, FL  33416
USA

CSR BUSINESS SERVICES CENTER
ATTN:  ACCOUNTS PAYABLE
WEST PALM BEACH, FL  33416-4731
USA

CSR BUSINESS SERVICES CENTER
WASHINGTON PIPE
SPRINGFIELD, VA  22150
USA

CSR BUSINESS SERVICES
CENTER ACCOUNTS PAYABLE
WEST PALM BEACH, FL  33416
USA

CSR BUSINESS SERVICES
PO BOX24731
WEST PALM BEACH, FL  33416-4731
USA

CSR COLOR RITE
1981 HAMMONDVILLE ROAD
POMPANO BEACH, FL  33064
USA

CSR CONCRETE
P.O.BOX 204510
AUGUSTA, GA  30917
USA

CSR CONSTRUCTION
139 CHESTNUT STREET
NUTLEY, NJ  07110
USA

CSR DBA FLORIDA CRUSHED STONE
1600 JOHNS LAKE ROAD
CLERMONT, FL  34711
USA

CSR FT. PIERCE FL(WEST) READYMIX
6100 MIDWAY RD.
FORT PIERCE, FL  34982
USA

CSR HYDRO CONDUIT & MASONRY
PO BOX 29039
DENVER, CO  80229
USA

CSR HYDRO CONDUIT CORP
8600 N WELBY RD
DENVER, CO  80229
USA

CSR HYDRO CONDUIT CORP
8600 N. WELBY RD
DENVER, CO  80229
USA

CSR HYDRO CONDUIT CORP
ATTN: ACCOUNTS PAYABLE
DENVER, CO  80229
USA

CSR HYDRO CONDUIT CORP.
2000 GREGG STATION RD.
OAKDALE, PA  15071
USA

CSR HYDRO CONDUIT CORP.
208 RANDOLPH STREET
THOMASVILLE, NC  27360
USA

CSR HYDRO CONDUIT
14300 SPARKLE RD
BATON ROUGE, LA  70818
USA

CSR HYDRO CONDUIT
19585 S.W. 118TH AVENUE
TUALATIN, OR  97062
USA

CSR HYDRO CONDUIT
2100 BURNS RD.
HENDERSON, NV  89015
USA

CSR HYDRO CONDUIT
2100 BURNS ROAD
HENDERSON, NV  89015
USA

CSR HYDRO CONDUIT
2795 RIVER WATCH PARKWAY
AUGUSTA, GA  30907
USA

CSR HYDRO CONDUIT
3206 N. 129TH E. AVENUE
TULSA, OK  74158
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CSR HYDRO CONDUIT
7000 S. SUNNY LANE
OKLAHOMA CITY, OK  73135
USA

CSR HYDRO CONDUIT
7200 GRADE LANE
LOUISVILLE, KY  40219
USA

CSR HYDRO CONDUIT
800 PORT ROAD
ALEXANDRIA, LA  71301
USA

CSR HYDRO CONDUIT
P O BOX 581524
TULSA, OK  74158
USA

CSR HYDRO CONDUIT
PO BOX581524
TULSA, OK  74158
USA

CSR HYDRO CONDUIT
PO BOX9187
RIVERSIDE, MO  64168
USA

CSR HYDRO CONDUIT-ASHLAND, VA
11352 VIRGINIA PRECAST RD.
ASHLAND, VA  23005
USA

CSR LIMITED
LEVEL 1
9 HELP STREET
CHATSWOOD,  02067
AUSTRALIA

CSR MASOLITE
**TO BE DELETED**
FORT WAYNE, IN  46802
USA

CSR MASOLITE
2200 LAFONTAIN STREET
FORT WAYNE, IN  46802
USA

CSR MASOLITE
2200 LAFOUNTAIN STREET
FORT WAYNE, IN  46801
USA

CSR MATERIALS WEST
1606 INDUSTRIAL
LAS VEGAS, NV  89114
USA

CSR MATERIALS WEST
2755 SILVER CREEK ROAD
BULLHEAD CITY, AZ  86430
USA

CSR MATERIALS WEST
3645 S. LAS VEGAS BOULEVARD
LAS VEGAS, NV  89109
USA

CSR MATERIALS WEST
3799 E. TROPICANA
LAS VEGAS, NV  89109
USA

CSR MATERIALS WEST
7150 POLLOCK AVENUE
LAS VEGAS, NV  89119-4417
USA

CSR MATERIALS WEST
999 MARIETTA WAY
SPARKS, NV  89431
USA

CSR MATERIALS WEST
ATTN:  ACCOUNTS PAYABLE
BULLHEAD CITY, AZ  86430
USA

CSR MATERIALS WEST
ATTN:  ACCOUNTS PAYABLE
WEST PALM BEACH, FL  33416-4736
USA

CSR MATERIALS WEST
EAST OF PUEBLO BOULEVARD
LAKE MEAD DRIVE
HENDERSON, NV  89015
USA

CSR MATERIALS WEST
HORIZON & EQUESTRIAN
HENDERSON, NV  89015
USA

CSR MOOR-TEX CONCRETE PRODUCTS INC.
2735 HWY 36 N
SEALY, TX  77474
USA

CSR NEW ENGLAND PIPE
232 COLT HIGHWAY
FARMINGTON, CT  06032
USA

CSR NEW ENGLAND PIPE
ALL HALLOWS RD.
WAUREGAN, CT  06387
USA

CSR NEW ENGLAND PIPE
P O BOX 307
WAUREGAN, CT  06387
USA

CSR NEW ENGLAND PIPE
PO BOX 307
WAUREGAN, CT  06387
USA

CSR NEW ENGLAND PIPE
RAYMOND, NH  03077
USA

CSR NEW ENGLAND PIPE
ROUTE 106
LEEDS, ME  04263
USA

CSR QUINN
1615 W. ARROW ROAD
MARSHALL, MO  65340
USA

CSR RINKER  DO NOT USE
25091 OLD HWY 41
BONITA SPRINGS, FL  33923
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CSR RINKER (EXPORT DIVISION)
GEMINI WAREHOUSE
8537 POSEY ROAD
JACKSONVILLE, FL 32220
USA

CSR RINKER MATERIALS CEN CON CORP
CEN CON STATE ROAD PLANT
9111 SOUTHERN BLVD
WEST PALM BEACH, FL 33411
USA

CSR RINKER MATERIALS CORP
(BAY LAKE)
2901 BLACK LAKE ROAD
LAKE BUENA VISTA, FL 32830
USA

CSR RINKER MATERIALS CORP
209 GEORGE KING BLVD
PORT CANAVERAL, FL 32920
USA

CSR RINKER MATERIALS CORP
2210 W 25TH ST.
SANFORD, FL 32771
USA

CSR RINKER MATERIALS CORP
25091 OLD HWY 41
BONITA SPRINGS, FL 34135
USA

CSR RINKER MATERIALS CORP
2900 S RIDGEWOOD AVE
DAYTONA BEACH, FL 32119
USA

CSR RINKER MATERIALS CORP
3345 E. INDUSTRY RD
COCOA, FL 32926
USA

CSR RINKER MATERIALS CORP
3420 DIXIE HIGHWAY N.E.
PALM BAY, FL 32905
USA

CSR RINKER MATERIALS CORP
3500 N.W. 172ND AVENUE
MIRAMAR, FL 33029
USA

CSR RINKER MATERIALS CORP
4004 CLARCONA RD (LOCKHART PLT)
ORLANDO, FL 32810
USA

CSR RINKER MATERIALS CORP
50 N. W. 13 STREET
BOCA RATON, FL 33432
USA

CSR RINKER MATERIALS CORP
511 GARDEN STREET
TITUSVILLE, FL 32796
USA

CSR RINKER MATERIALS CORP
700 SOUTH DIXIE FREEWAY
NEW SMYRNA BEACH, FL 32168
USA

CSR RINKER MATERIALS CORP
BUNNELL PLANT
U.S. HIGHWAY 1 & S.R. 13
BUNNELL, FL 32110
USA

CSR RINKER MATERIALS CORP
BUSHNELL PLANT
7388 COUNTY ROAD 745
BUSHNELL, FL 33513
USA

CSR RINKER MATERIALS CORP
CAPE CORAL PLANT
2401 PINE ISLAND ROAD N.W.
CAPE CORAL, FL 33991
USA

CSR RINKER MATERIALS CORP
CITY POINT COMPLEX
3345 E INDUSTRIAL ROAD
COCOA, FL 32927
USA

CSR RINKER MATERIALS CORP
DELAND PLANT
411 NORTH BOUNDARY AVENUE
DELAND, FL 32720
USA

CSR RINKER MATERIALS CORP
DELRAY BEACH PLANT
1700 W ATLANTIC AVE
DELRAY BEACH, FL 33444
USA

CSR RINKER MATERIALS CORP
EAST FORT PIERCE PLANT
514 SOUTH 3RD STREET
FORT PIERCE, FL 34950
USA

CSR RINKER MATERIALS CORP
EAST ORLANDO PLANT
7244 NARCOOSSEE ROAD
ORLANDO, FL 32812
USA

CSR RINKER MATERIALS CORP
EASTPORT RD JAX PLANT
750 EASTPORT ROAD
JACKSONVILLE, FL 32218
USA

CSR RINKER MATERIALS CORP
EATON PARK PLANT
3770 MAIN AVENUE
LAKELAND, FL 33801
USA

CSR RINKER MATERIALS CORP
GANDY PLANT
5411 W. TYSON STREET
TAMPA, FL 33681
USA

CSR RINKER MATERIALS CORP
HOLLYWOOD PLANT
3080 SHERIDAN ST
HOLLYWOOD, FL 33021
USA

CSR RINKER MATERIALS CORP
INDIANTOWN PLANT
RR AVENUE & MARTIN LUTHER KING BLVD
INDIANTOWN, FL 34956
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CSR RINKER MATERIALS CORP
JUPITER READY MIX PLANT
282 OLD DIXIE HIGHWAY
JUPITER, FL  33458
USA

CSR RINKER MATERIALS CORP
KISSIMMEE PLANT
732 NORTH CENTRAL AVENUE
KISSIMMEE, FL  34741
USA

CSR RINKER MATERIALS CORP
LAKE PARK PLANT
800 RAILROAD AVENUE
LAKE PARK, FL  33403
USA

CSR RINKER MATERIALS CORP
LAKE WORTH PLANT
1817 7 AVENUE N.
LAKE WORTH, FL  33460
USA

CSR RINKER MATERIALS CORP
LEJEUNE PLANT
2201 N. W. 38TH COURT
MIAMI, FL  33142
USA

CSR RINKER MATERIALS CORP
MEDLEY PLANT
7501 N.W. 72ND AVENUE
MIAMI, FL  33166
USA

CSR RINKER MATERIALS CORP
OCALA PLANT
626 S. W. 17TH STREET
OCALA, FL  34474
USA

CSR RINKER MATERIALS CORP
ORLANDO PLANT
1406 ATLANTA AVENUE
ORLANDO, FL  32806
USA

CSR RINKER MATERIALS CORP
ORLANDO PLANT
435 GRANT STREET
ORLANDO, FL  32805
USA

CSR RINKER MATERIALS CORP
PENNSUCO PLANT
11125 N. W. 138TH STREET
MIAMI, FL  33175
USA

CSR RINKER MATERIALS CORP
PLANT CITY PLANT
2680 HWY 92 E
PLANT CITY, FL  33564
USA

CSR RINKER MATERIALS CORP
PRINCETON PLANT
23820 S.W. 132ND AVENUE
HOMESTEAD, FL  33032
USA

CSR RINKER MATERIALS CORP
RIVERVIEW PLANT
6723 SOUTH 78TH STREET
RIVERVIEW, FL  33569
USA

CSR RINKER MATERIALS CORP
SOUTH DADE/KROME
18501 S.W. 88TH STREET
MIAMI, FL  33196
USA

CSR RINKER MATERIALS CORP
SOUTH FORT LAUDERDALE PLANT
29 S. W. 33RD ST.
FORT LAUDERDALE, FL  33315
USA

CSR RINKER MATERIALS CORP
STATE ROAD 715 & FEC RR
400 SW 16TH STREET
BELLE GLADE, FL  33430
USA

CSR RINKER MATERIALS CORP
STUART PLANT
5 A CUTOFF ROAD & DIXIE HWY
STUART, FL  34994
USA

CSR RINKER MATERIALS CORP
U.S. 1 & LAKE WASHINGTON
MELBOURNE, FL  32935
USA

CSR RINKER MATERIALS CORP
WEST BOCA PLANT
1197  LOXAHATCHEE ROAD
BOCA RATON, FL  33432
USA

CSR RINKER MATERIALS CORP.
2900 S RIDGEWOOD
DAYTONA BEACH, FL  32119
USA

CSR RINKER MATERIALS CORP.
6100 MIDWAY ROAD
FORT PIERCE, FL  34982
USA

CSR RINKER MATERIALS CORP.
BONITA SPRINGS PLANT
25091 OLD US 41 S
BONITA SPRINGS, FL  33923
USA

CSR RINKER MATERIALS CORP.
DOWNTOWN MIAMI PLANT
1600 N. MIAMI AVENUE
MIAMI, FL  33136
USA

CSR RINKER MATERIALS CORP.
GAINESVILLE PLANT
900 S.E. 4TH ST.
GAINESVILLE, FL  32602
USA

CSR RINKER MATERIALS CORP.
MARIETTA PLANT
6961 HWY AVE.
JACKSONVILLE, FL  32205
USA

CSR RINKER MATERIALS CORP.
NAPLES PLANT
4001 ISLE OF CAPRI
NAPLES, FL  33961
USA

CSR RINKER MATERIALS CORP.
NORTH FORT LAUDERDALE PLANT
4600 N.W. 9TH AVENUE
FORT LAUDERDALE, FL  33309
USA