## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CSR RINKER MATERIALS CORP.
NORTH MIAMI PLANT
2001 N.E. 146TH STREET
NORTH MIAMI, FL  33181
USA

CSR RINKER MATERIALS CORP.
SOUTH MIAMI PLANT
4508 S.W. 72 AVENUE
MIAMI, FL  33155
USA

CSR RINKER MATERIALS CORP.
SWEETWATER PLANT
1200 S.W. 137 AVE.
MIAMI, FL  33182
USA

CSR RINKER MATERIALS
1200 N.W. 137TH AVE.
MIAMI, FL  33165
USA

CSR RINKER MATERIALS
4010 FORSYTHE ROAD
WINTER PARK, FL  32789
USA

CSR RINKER MATERIALS
940 BOND AVE.
JACKSONVILLE, FL  32206
USA

CSR RINKER MATERIALS
LEESBURG PLANT/OKAHUMPKA
27111 STATE ROAD 23
OKAHUMPKA, FL  34762
USA

CSR RINKER MATERIALS
S. FORT MYERS PLANT
727 ALICO ROAD
FORT MYERS, FL  33912
USA

CSR RINKER
(EXPORT)
10565 NW 132 STREET
HIALEAH GARDENS, FL  33018
USA

CSR RINKER MATERIALS CORP.
RIVIERA BEACH PLANT
501 AVENUE S.
RIVIERA BEACH, FL  33404
USA

CSR RINKER MATERIALS CORP.
SOUTH TAMPA PLANT
6106 E HANNA
TAMPA, FL  33610
USA

CSR RINKER MATERIALS CORP.
VERO BEACH PLANT
925 12TH ST
VERO BEACH, FL  32960

CSR RINKER MATERIALS
1398 STATE HWY ROUTE 6 SUITE 200
CASSELBERRY, FL  32707
USA

CSR RINKER MATERIALS
4270 COUNTRY ROAD 124-A
WILDWOOD, FL  34785
USA

CSR RINKER MATERIALS
940 BOND AVE.
JACKSONVILLE, FL  32202
USA

CSR RINKER MATERIALS
ORANGE PARK PLANT
4807 COLLINS ROAD
JACKSONVILLE, FL  32244
USA

CSR RINKER MATERIALS
SUNRISE PLANT
1050 N.E. 5TH TERRACE
FORT LAUDERDALE, FL  33315
USA

CSR RINKER
12601 COUNTY ROUTE 545
WINTER GARDEN, FL  34787
USA

CSR RINKER MATERIALS CORP.
S. ORANGE BLOCK PLANT
8165 RINKER WAY
ORLANDO, FL  32836
USA

CSR RINKER MATERIALS CORP.
ST. AUGUSTINE PLANT
125 INTERNATIONAL GOLF PARKWAY
SAINT AUGUSTINE, FL  32095
USA

CSR RINKER MATERIALS
1150 N.W. 24TH STREET
POMPANO BEACH, FL  33064
USA

CSR RINKER MATERIALS
1501 BELVEDERE ROAD
WEST PALM BEACH, FL  33406
USA

CSR RINKER MATERIALS
626 S.W. 17TH ST.
OCALA, FL  34478
USA

CSR RINKER MATERIALS
BAYMEADOWS PLANT
7460 PHILLIPS HIGHWAY
JACKSONVILLE, FL  32256
USA

CSR RINKER MATERIALS
ORMOND BEACH PLANT
350 W. GRANADA
ORMOND BEACH, FL  32174
USA

CSR RINKER MATERIALS
WEST PALM BEACH PLANT
501 7TH STREET
WEST PALM BEACH, FL  33402
USA

CSR RINKER
1501 BELVEDERE RD
WEST PALM BEACH, FL  33409
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CSR RINKER
17301 PINES BOULEVARD
PEMBROKE PINES, FL 33026
USA

CSR RINKER
50 NW 13TH STREET
BOCA RATON, FL 33432
USA

CSR RINKER
PO BOX24731
WEST PALM BEACH, FL 33416
USA

CSR RINKER-S FT MEYRES
7270 ALICO ROAD
FORT MYERS, FL 33912
USA

CSR WILSON CONCRETE
PO BOX108
WASHINGTON, IA 52353
USA

CSR
7150 POLLOCK DRIVE
LAS VEGAS, NV 89119-4417
USA

CSR
POST OFFICE BOX 31
BULLHEAD CITY, AZ 86430
USA

CSR/ABC BLDG MATERIALS
9931 S.W. 170TH ST
MIAMI, FL 33157
USA

CSR/ALADDIN HOTEL
LAS VEGAS BLVD. & HARMON
NORTH LAS VEGAS, NV 89030
USA

CSR/AMERICAN GYPSUM DEALR
3160 SO.WEST 7TH STREET
OCALA, FL 34474
USA

CSR/ASSOCIATED PIPE
19585 SW 118TH AVE
TUALATIN, OR 97062
USA

CSR/ASSOCIATED PIPE
ATTN: ACCOUNTS PAYABLE
TUALATIN, OR 97062
USA

CSR/ASSOCIATED PIPE
ATTN: ACCOUNTS PAYABLE
TUALATIN, OR 97062
USA

CSR/ASSOCIATED SAND & GRAVEL
6300 GLENWOOD AVENUE
EVERETT, WA 98203
USA

CSR/ASSOCIATED SAND & GRAVEL
ATTN: ACCOUNTS PAYABLE
EVERETT, WA 98203
USA

CSR/ASSOCIATED SAND AND GRAVEL
6014 238TH STREET SE
WOODINVILLE, WA 98072
USA

CSR/ASSOCIATED SAND AND GRAVEL
ATTN: ACCOUNTS PAYABLE
EVERETT, WA 98203
USA

CSR/BURKHOLDER
OFF RACETRACK ROAD
HENDERSON, NV 89015
USA

CSR/COLOR RITE BLDG SUPPLY
200 SW 172ND AVE.
HOLLYWOOD, FL 33029-1517
USA

CSR/COLOR RITE BUILDING SUPPLY
POMPANO BEACH, FL 33069
USA

CSR/DIERCO SUPPLY A DIV
OF RINKER MATERIALS CORP.
TAMPA, FL 33619
USA

CSR/DIERCO SUPPLY A DIV
OF RINKER MATERIALS CORP.
JACKSONVILLE, FL 32256
USA

CSR/DIERCO SUPPLY
8412 SABAL IND BLVD
TAMPA, FL 33619
USA

CSR/HYDR0 CONDUIT
HWY 275 W.
VALLEY, NE 68064
USA

CSR/HYDRO CONDUIT - PIPE
8600 WEST WELBY ROAD
DENVER, CO 80229
USA

CSR/HYDRO CONDUIT - PRE STRESS
8600 WEST WELBY ROAD
DENVER, CO 80229
USA

CSR/HYDRO CONDUIT CORP
10401 N W 121 WAY
MEDLEY, FL 33178
USA

CSR/HYDRO CONDUIT CORP
1600 THORNE AVE. WEST
WILSON, NC 27893-6043
USA

CSR/HYDRO CONDUIT CORP
1605 ORTIZ AVENUE
FORT MYERS, FL 33905
USA

CSR/HYDRO CONDUIT CORP
2149 WABASH AVENUE
LAFAYETTE, IN 47905
USA

CSR/HYDRO CONDUIT CORP
ATTN: ACCOUNTS PAYABLE
ALBUQUERQUE, NM 87103
USA

CSR/HYDRO CONDUIT CORP
ATTN: ACCOUNTS PAYABLE
CORONA, CA 91718
USA

CSR/HYDRO CONDUIT CORP
PO BOX 607008
ORLANDO, FL 32860
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CSR/HYDRO CONDUIT CORP.
4150 N BRAWLEY
FRESNO, CA 93722
USA

CSR/HYDRO CONDUIT CORPORATION
2040 ORTIZ AVENUE
FORT MYERS, FL 33905
USA

CSR/HYDRO CONDUIT CORPORATION
ATTN: ACCOUNTS PAYABLE
NAPA, CA 94558
USA

CSR/HYDRO CONDUIT CORPORATION
ATTN: ACCOUNTS PAYABLE
CORONA, CA 91718
USA

CSR/HYDRO CONDUIT CORPORATION
PO BOX29039
DENVER, CO 80229
USA

CSR/HYDRO CONDUIT
23200 TEMESCAL CANYON ROAD
CORONA, CA 91719
USA

CSR/HYDRO CONDUIT
2800 2ND STREET S W
ALBUQUERQUE, NM 87102
USA

CSR/HYDRO CONDUIT
4150 N. BRAWLEY AVE
FRESNO, CA 93722
USA

CSR/HYDRO CONDUIT
4242 WEST BUCKEYE
PHOENIX, AZ 85009
USA

CSR/HYDRO CONDUIT
5515 MCNUTT RD
EL PASO, TX 79932
USA

CSR/HYDRO CONDUIT
5515 MCNUTT RD.
EL PASO, TX 79932
USA

CSR/HYDRO CONDUIT
5515 MCNUTT RD.
SANTA TERESA, NM 88008
USA

CSR/HYDRO CONDUIT
6145 MECHLER LANE
CASTROVILLE, TX 78009
USA

CSR/HYDRO CONDUIT
6301 ARDMORE
FORT WAYNE, IN 46809
USA

CSR/HYDRO CONDUIT
6800 LOISDALE RD
SPRINGFIELD, VA 22150
USA

CSR/HYDRO CONDUIT
747 - 8TH STREET
HENDERSON, KY 42419
USA

CSR/HYDRO CONDUIT
999 MARIETTA WAY
SPARKS, NV 89431
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
ALBUQUERQUE, NM 87103
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
FORT MYERS, FL 33905
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
ORLAND, CA 95963
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
SAN ANTONIO, TX 78227
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
SPARKS, NV 89431
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
VALLEY, NE 68064
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
SPARKS, NV 89431
USA

CSR/HYDRO CONDUIT
PO BOX 209
HARRISBURG, NC 28075
USA

CSR/HYDRO CONDUIT
PO BOX 5190
BERNALILLO, NM 87004
USA

CSR/HYDRO CONDUIT
PO BOX 90538
COLUMBIA, SC 29290
USA

CSR/HYDRO CONDUIT
PO BOX5190
BERNALILLO, NM 87004
USA

CSR/HYDROCONDUIT
1501 SOUTH HOLT ROAD
INDIANAPOLIS, IN 46241
USA

CSR/INDIAN SPRINGS
30 MILES OUT
HWY 95 NORTH
INDIAN SPRINGS, NV 89018
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CSR/LEPPERT CONCRETE PRODUCTS
6662 WEST 350 NORTH
GREENFIELD, IN  46140
USA

CSR/MASOLITE
2200 LA FONTAIN ST
FORT WAYNE, IN  46802
USA

CSR/PLANT 1860
AZTEC RD 2 MI. SOUTH OF HWY 68
KINGMAN, AZ  86413
USA

CSR/RINKER CEN-CON CORP.
9111 SOUTHERN BLVD
WEST PALM BEACH, FL  33411
USA

CSR/RINKER MATERIALS CORP
3345 E. INDUSTRY RD.
COCOA, FL  32926
USA

CSR/RINKER MATERIALS CORP.
1398 STATE ROAD 436-SUITE 200
CASSELBERRY, FL  32707
USA

CSR/RINKER MATERIALS CORP.
4010 FORSYTH ROAD
WINTER PARK, FL  32792
USA

CSR/RINKER MATERIALS CORP.BLK ONLY
US 27
PENNSUCO, FL. 33010
USA

CSR/RINKER MATERIALS
2680 US 92 EAST
PLANT CITY, FL  33566
USA

CSR/RINKER MATERIALS
608 9TH STREET
PALMETTO, FL  34220
USA

CSR/RINKER MATERIALS
P. O. BOX 24731
WEST PALM BEACH, FL  33416
USA

CSR/RINKER MATERIALS
PO BOX 57129
JACKSONVILLE, FL  32241
USA

CSR/RINKER MATERIALS
POMPANO YARD
1150 N.W. 24TH STREET
POMPANO BEACH, FL  33064
USA

CSR/RINKER MATLS
501 AVENUE SOUTH
RIVIERA BEACH, FL  33404
USA

CSR/RINKER
MEDLEY/YARD
MEDLEY, FL  33178
USA

CSR/RINKER-TAMPA
6302 N. 56TH STREET
TAMPA, FL  33610
USA

CSR/THREE RIVER SUPPLY
9621 FLORIDA MINING BLVD
JACKSONVILLE, FL  32257
USA

CSR/THREE RIVERS SUPPLY
9621 FLORIDA MINNING BLVD
JACKSONVILLE, FL  32257
USA

CSR/TURNBERRY
PARADISE ROAD @ KAREN AVENUE
LAS VEGAS, NV  89114
USA

CSR/WILSON CONCRETE
1027 E. 4TH STREET
WASHINGTON, IA  52353
USA

CSRA FIRE EXTINGUISHER
312 PARK AVENUE
MARTINEZ, GA  30907
USA

CSRA INDUSTRIAL TIRE
P.O. BOX 1019
GROVETOWN, GA  30813
USA

CSRA TESTING & ENGINEERING CO.,INC.
1005 EMMETT ST., SUITE A
AUGUSTA, GA  30904
USA

CSR-BLOCK (W.M.K.)
501 N. PARKSON RD.
HENDERSON, NV  89015
USA

CSR-HYDRO CONDUIT
14300 SPARKLE ROAD
BATON ROUGE, LA  70818
USA

CSR-RINKER
209 GEORGE KING BLVD
CAPE CANAVERAL, FL  32920
USA

CSR-RINKER
5501 E. HANNA AVE.
TAMPA, FL  33610
USA

CSR-SOUTH MIAMI FL READYMIX
4508 SW 72ND AVE.
MIAMI, FL  33155
USA

CSS FIRESTOP CO. LTD.
53/343 MOO 9 BANGHOOD, PARKRED
NONTHABURI 11120,  11120
THA

CSSI
P.O. BOX 1308
DUBLIN, GA  31040
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CST COMPANY, INC
PO BOX 33127
LOUISVILLE, KY 40232-3127
USA

CST ENVIROMENT
525 GRAND ST
GLENDALE, CA 91201
USA

CST ENVIRONMENTAL INC.
2100 E VIA BURTON ST
ANAHEIM, CA 92806
USA

CST ENVIRONMENTAL
535 BRAND
GLENDALE, CA 91209
USA

CST/110 "A" ST.
C/O THOMPSON BUILDING MATERIAL
SAN DIEGO, CA 92101
USA

CST/1100 GLENDON
LOS ANGELES, CA 90001
USA

CST/12121 BUNDY
12121 BUNDY
SANTA MONICA, CA 90401
USA

CST/3731 WILSHIRE BLVD.
THOMPSON BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

CST/445 S. FIGUEROA
4045 S. FIGUEROA
LOS ANGELES, CA 90001
USA

CST/525 "B" ST.
THOMPSON BUILDING MATERIALS
SAN DIEGO, CA 92101
USA

CST/535 BRAND
THOMPSON BUILDING MATERIALS
GLENDALE, CA 91201
USA

CST/5900 WILSHIRE BLVD.
LOS ANGELES, CA 90001
USA

CST/600 "B" ST.
LOS ANGELES, CA 90001
USA

CST/659 S. BROADWAY
LOS ANGELES, CA 90001
USA

CST/6922 HOLLYWOOD BLVD
6922 HOLLYWOOD BLVD.
HOLLYWOOD, CA 90028
USA

CST/800 WILSHIRE
LOS ANGELES, CA 90001
USA

CST/ANAHEIM CONVENTION CENTER
C/O THOMPSON BUILDING MATERIAL
ANAHEIM, CA 92803
USA

CST/CASCADE PARK
THOMPSON BUILDING MATERIALS
SYLMAR, CA 91345
USA

CST/HILL ST.
LOS ANGELES, CA 90001
USA

CST/HOME SAVINGS
SANTA ANA, CA 92701
USA

CST/MONTY'S
THOMPSON BUILDING MATERIALS
WESTWOOD, CA 90024
USA

CST/OCCIDENTAL
10889 WILSHIRE BLVD.
WESTWOOD, CA 90024
USA

CST/STEVERS BLDG.
2500 E. FOOTHILL BLVD.
PASADENA, CA 91101
USA

CST/TRANS AMERICA
LOS ANGELES, CA 90001
USA

CST/XEROX BUILDING
C/O THOMPSONS BUILDING MATERIALS
EL SEGUNDO, CA 90245
USA

CSTF
P.O. BOX 1295
BALTIMORE, MD 21203
USA

CSUS SCIENCE II
CONSTRUCTION SPECIALITIES
SACRAMENTO, CA 95814
USA

CSX RAILYARD
RAILYARD
ALLSTON, MA 02134
USA

CSX TRANSPORTATION
CSXT N/A 011504
ATLANTA, GA 30384-0235
USA

CSX TRANSPORTATION
P O BOX 100525
ATLANTA, GA 30384-0525
USA

CSX TRANSPORTATION
P.O. BOX 100235
ATLANTA, GA 30384
US

CSX TRANSPORTATION
P.O. BOX 40545
JACKSONVILLE, FL 32203-0545
USA

CSX TRANSPORTATION
P.O. BOX 641949
PITTSBURGH, PA 15264-1949
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CSX TRANSPORTATION
P.O. BOX 64753
BALTIMORE, MD 21264-4753
USA

CSX TRANSPORTATION
P.O.BOX 64753
BALTIMORE, MD 21264
USA

CSX TRANSPORTATION
PO BOX 641949
PITTSBURGH, PA 15264-1949
USA

CSXT N/A 011504
P. O. BOX 630228
CINCINNATI, OH 45263-0228
USA

CSXT N/A 011504
P.O. BOX 100235
ATLANTA, GA 30384-0235
USA

CSXT N/A 011504
P.O. BOX 640839
PITTSBURGH, PA 15264-0839
USA

CSXT N/A 011504
PO BOX 100235
ATLANTA, GA 30384-0235
USA

CSXT TRANSPORTATION INC
500 WATER STREET J275
JACKSONVILLE, FL 32202
USA

CT CORP SYSTEM CELOTEX CORP
1200 S PINE ISLAND ROAD
PLANTATION, FL 33324
USA

CT CORP. SYSTEM KY
HOME LIFE BLDG. ROOM 1102
LOUISVILLE, KY 40202
USA

CT CORPORATION SYSTEM
11 8TH AVENUE
NEW YORK, NY 10011
USA

CT CORPORATION SYSTEM
1633 BROADWAY
NEW YORK, NY 10019
USA

CT CORPORATION SYSTEM
225 HILLSBOROUGH STREET
RALEIGH, NC 27603
USA

CT CORPORATION SYSTEM
8550 UNITED PLAZA BLVD
BATON ROUGE, LA 70809
USA

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL 60197-4349
USA

C-T ENGINEERING COMPANY
P.O. BOX 74075
CLEVELAND, OH 44194
USA

CT FILM
P O BOX 890835
DALLAS, TX 75389-0835
USA

CT INSTRUMENTS, INC.
4114 EAST WOOD
PHOENIX, AZ 85040
USA

CT SPECIALTIES CORP
2271 ANDREW JACKSON HIGHWAY
LELAND, NC 28451
USA

CT WELDING & FABRICATION
26 BRYANT ST
WOBURN, MA 01801
USA

CTA BUS FACILITY
74TH & WOOD
CHICAGO, IL 60605
USA

CTA GREENLINE REHAG
C/O ASC INSULATION & FIREPROOFING
CHICAGO, IL 60600
USA

CTA INC
1521 WEST BRANCH DRIVE
MCLEAN, VA 22102
USA

CTA STATE & VANBUREN ELEVATED STA.
STATE & VAN BUREN
CHICAGO, IL 60607
USA

CTB GOVERNMENT RELATIONS, LLC
61 CORNHILL ST.
ANNAPOLIS, MD 21401
USA

CTC ANALYTICAL SERVICES INC.
P.O. BOX 711266
CINCINNATI, OH 45271-1266
US

CTC ANALYTICAL SERVICES
3121 PRESIDENTIAL DR.
ATLANTA, GA 30340-3907
USA

CTC-GEOTEK
155 SOUTH NAVAJO
DENVER, CO 80223
USA

CTEK INC
P O BOX 911691
DALLAS, TX 75391-1628
USA

CTI COMPUTER RENTALS
3001 WEST HALLANDALE BEACH BLVD
PEMBROKE PARK, FL 33009
USA

CTI DATA SOLUTIONS, INC.
P.O. BOX 80360
VALLEY FORGE, PA 19484
USA

CTI
1005 BLUE MOUND RD
FORT WORTH, TX 76131
USA

CTI
2357 STIRLING ROAD
FORT LAUDERDALE, FL 33312
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CTI/D.C. INC.
25 POTOMAC AVE. S. E.
WASHINGTON, DC  20003
USA

CTI/D.C. INC.
25 POTOMAC AVE. S.E.
WASHINGTON, DC  20003
USA

CTI/DC INC
25 POTOMAC AVE SE
WASHINGTON, DC  29003
USA

CTI/DC, INC
25 POTOMAC AVE S E
WASHINGTON, DC  20003
USA

CTI/DC, INC.
25 POTOMAC AVE. S.E.
WASHINGTON, DC  20003
USA

CTI/DC, INC.
ROUTE 606
STERLING, VA  20163
USA

CTICM
DOMAINE DE L'IRSID
MAIZIERES-LES-METZ, 12  57280
UNK

CTL DISTRIBUTION INC
PO BOX 65986
CHARLOTTE, NC  28265-0986
USA

CTL ENGINEERING INC
P O BOX 44548
COLUMBUS, OH  43204
USA

CTL ENGINEERING INC
P O BOX 44548
COLUMBUS, OH  43204

CTL STRUCTURAL ARCHITECTURAL ENGINE
5420 OLD ORCHARD RD
SKOKIE, IL  60077-1030
USA

CTO INC.
4901 EAST GRIMES ST.
HARLINGEN, TX  78550
USA

C-TREC
SUITE 1100
1700 W. LOOP S.
HOUSTON, TX  77027
US

CTS CEMENT MANUFACTURING CO
11065 KNOTT AVENUE SUITE A
CYPRESS, CA  90630
USA

CTS CEMENT MANUFACTURING
11065 KNOTT AVENUE SUITE A
CYPRESS, CA  90630
USA

CTS CORP
1142 W BEARDSLEY AVE
ELKHART, IN  46514
USA

CTS CORP
910 OAK STREET
ELKHART, IN  46514
USA

CTS CORP
ELIZABETH B AHLEMANN
905 WEST BOULEVARD NORTH
ELKHART, IN  46514
USA

CTS CORPORATION
406 PARR RD.
BERNE, IN  46711
USA

CTS INTERNATIONAL
66 ROCSAM PARK RD
BRAINTREE, MA  02184
USA

CTS OF CANADA LTD
80 THOMAS STREET
STREETSVILLEONT, ON  L5M 1Y9
TORONTO

CTS
1100 ROOSEVELT ST
BROWNSVILLE, TX  78521
USA

CTS
905 NORTH WEST BLVD
ELKHART, IN  46514
USA

CTTS
PO DRAWER 67
AUBURNDALE, FL  33823
USA

CTVC PROJECT
CORNER OF OAKWOOD AND ROTUNDA
DEARBORN, MI  48124
USA

CU, ESMERALDA
18302 ALFRED AVE
CERRITOS, CA  90701

CUATT, DONALD
P O BOX 467
PETROLIA, TX  76377

CUB SCOUT PACK 3095
7114 S. HAMLIN ST.
CHICAGO, IL  60629
USA

CUBAKOVIC, MARY
1901 ADDISON AVE
WEST MIFFLIN, PA  15122

CUBAS, MARIO
P. O. BOX 302
GOLDEN MEADOW, LA  70357

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CUBELLIS ASSOCIATES
P.O. BOX 414656
BOSTON, MA 02241-4656
US

CUCE LANDSCAPING CO
1648 DRESHERTOWN RD
DRESHER, PA 19025
USA

CUDD, EVANS
12303 HWY 221
WOODRUFF, SC 29388

CUDDEBACK, REGINA MARIE
4425 E.WHITMAN STR
TUCSON, AZ 85711

CUDDY SPRAY FIREPROOFING
260 SALEM STREET
MEDFORD, MA 02155
USA

CUDMORE, JULIE
8075 TWIN LAKE DRIVE
BOCA RATON, FL 33496

CUELLAR, JOE
47 FAIRWAY
LAKE ZURICH, IL 60047

CUELLAR, MARY
3528 STATLER DR
MESQUITE, TX 75150

CUENCA, MARJORIE
2708 ROCK ISLAND RD
IRVING, TX 75060

CUENGA SCHOOL
PERLITE PLASTERING
LOS ANGELES, CA 90018
USA

CUEVAS, ARMANDO
1011 BRANCHWIND CLOSE
ROSWELL, GA 30076

CUEVAS, JOSHUA
200 SYCAMORE DR.APT.APT.312
ATHENS, GA 30606

CUC INTERNATIONAL CENTRE FOR
RHEINSTRASSE 4, POSTFACH 64
CH-7320 SARGANS, IT 07320
UNK

CUCE, MICHAEL
1400 FOX POINT COURT
WAUKESHA WI, WI 53186

CUDD, TINA
POBX 394 10084 HY 221
WOODRUFF, SC 29388

CUDDY CONSTRUCTION CORP
160 GEORGIA AVE
PROVIDENCE, RI 02905
USA

CUDDY SPRAY FIREPROOFING
C/O TISHMAN CONSTRUCTION
RIO GRANDE, PR 721
USA

CUDNER & O'CONNER
4035 WEST KINZIE
CHICAGO, IL 60624
USA

CUELLAR, JORGE
4702 CHEVY PLACE
ORLANDO, FL 32811

CUELLAR, THERESA
1325 86TH STREET
NORTH BERGEN, NJ 07047

CUENCA, REMEDY
143 GROVE ST
TENAFLY, NJ 07670

CUEVA, OSCAR
2321 N. 31ST ST.
MCALLEN, TX 78501

CUEVAS, ERVIN
BOX 630
UTUADO, PR 00611

CUEVAS, MARIA
BO PUEBLO
LARES, PR 00669

CUCCARO, SUSAN
1110 JUANITA DRIVE
CORAPOLIS, PA 15108

CUDD, CHARLES
304 SHOALLY RIDGE DRIVE
SPARTANBURG, SC 29316

CUDDEBACK, BRIAN
2051 SCHANOCK
GREEN BAY, WI 54303

CUDDY CONSTRUCTION CORPORATION
CAMBRIDGE, MA 02140
USA

CUDDY SPRAY FIREPROOFING, INC.
260 SALEM STREET
MEDFORD, MA 02155
USA

CUDNEY, KRISTEN
BOX 531
MYRTLE BEACH, SC 29575

CUELLAR, LEON
607 E DAISY LANE
ROUND LAKE BEACH, IL 60073

CUENCA, MARISSA
826 HOBBS DR.
GRAND PRAIRIE, TX 75052

CUENCA, VIRGILIO
143 GROVE ST
TENAFLY, NJ 07670

CUEVAS, WONDA
4758 MANSFIELD STREET 6
SAN DIEGO, CA 92116

CUEVAS, FRANCISCO
3726 WEST 102 STREET
INGLEWOOD, CA 90303

CUEVAS, PABLO
2801 MAPLE APT #214
MCALLEN, TX 78501

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CUFF, JAMES
306 EAST LAKE STREET
WAUPACA, WI 54981

CUIAHOGA FALL HOSPTIAL
1900 23RD STREET
CUYAHOGA FALLS, OH 44223
USA

CUISINE CATERING
6601 E. WHITESTON RD.
BALTIMORE, MD 21207
USA

CULBERTSON, LYNN
851 HUNTS BRIDGE ROAD
FOUNTAIN INN, SC 29644

CULBERTSON, W
29514 E 69TH PL.
BROKEN ARROW, OK 74014

CULBRETH, ROBERT
2603 CIVITAN AVENUE
LAKELAND, FL 33801

CULLEN ELEMENTARY
BARRIER CORP.
CHICAGO, IL 60628
USA

CULLEN, KEVIN
14 APPLETON PARK
IPSWICH, MA 01938

CULLIGAN - W PALM BEACH
2180 S CONGRESS AVE
WEST PALM BEACH, FL 33406
USA

CULLIGAN OF BATON ROUGE
7102 GREENWELL SPRINGS RD.
BATON ROUGE, LA 70805
US

CULLIGAN WATER CONDITIONER
320 WEST 194TH STREET
GLENWOOD, IL 60425
USA

CUGLE, JEROME
4804 CARMELLA DR
BALTIMORE, MD 212271205

CUISIA, DIONISIO
70 WILLOW PKWY
BUFFALO GROVE, IL 60089

CULBERSON, KELLIE
10548 SHANNON
EL PASO, TX 79925

CULBERTSON, MIRIAM
GRAMERCY GARDENS CONDOS
28
MIDDLESEX, NJ 08846

CULBERTSON, WILBUR
401 SECOND STREET
GRUNDY CENTER, IA 50638

CULLATI, LYNMARIE
592 MASSAPOAG AVE
SHARON, MA 02067

CULLEN, BARRY
ROUTE 1 BOX #384
LYNDEBORO, NH 03082

CULLEN, LYNNE
11 SLEEPY HOLLOW CIRCLE
N. ATTLEBORO, MA 02760

CULLIGAN INDUSTRIAL SYSTEMS
33156 TREASURY CENTER
CHICAGO, IL 60694-3100
USA

CULLIGAN OF THE PIEDMONT
P O BOX 2820
GREENVILLE, SC 29602-2820

CULLIGAN WATER CONDITIONING
2047 RT 22 WEST
UNION, NJ 07083
USA

CUI, JI
411 GREAT ROAD #20
ACTON, MA 01720

CUISINE CATERING
6601 E WHITESTONE ROAD
BALTIMORE, MD 21207
USA

CULBERT, ANN
217 S VIRGINIA AV
FALLS CHURCH, VA 22046

CULBERTSON, SAMUEL
P O BOX 596
MAULDIN, SC 29662

CULBRETH, CONNIE
108 CLIFFSIDE DRIVE
GREER, SC 29651

CULLEN AND DYKMAN
177 MONTAGUE STREET
BROOKLYN, NY 11201-3611

CULLEN, GREGORY
1405 BEULAH RD
VIENNA, VA 22182

CULLEN, PATRICIA
68 RICHARD RD
EDISON, NJ 08820

CULLIGAN INDUSTRIAL
CWC FLUIDS, INC.
33156 TREASURY CENTER
CHICAGO, IL 60694-3100
US

CULLIGAN OF THE PIEDMONT
P O BOX 2820
GREENVILLE, SC 29602-2820
USA

CULLIGAN WATER CONDITIONING
2180 SOUTH CONGRESS AVE
WEST PALM BEACH, FL 33406
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CULLIGAN WATER CONDITIONING
P.O. BOX 419
DELRAY, FL 33447-0419
USA

CULLIGAN WATER CONDITIONING
P.O. BOX 669
BELLFLOWER, CA 90707
USA

CULLIGAN WATER CONDITIONING
P.O. BOX 681
OTTAWA, IL 61350
USA

CULLIGAN WATER CONDITIONING, INC.
6137 AIRWAYS BLVD
CHATTANOOGA, TN 37421
USA

CULLIGAN WATER CONDITIONING, INC.
910 CREEKSIDE ROAD
CHATTANOOGA, TN 37406
USA

CULLIGAN WATER SYSTEMS
910 CREEKSIDE ROAD
CHATTANOOGA, TN 37406
USA

CULLIGAN
550 INDEPENDENCE DR
NAPOLEON, OH 43545
USA

CULLINANE, JOHN
121 ST. STEVENS ST  APT. #7
BOSTON, MA 02115

CULLINANE, JOHN
30 THORNTON AVENUE
BROCKTON, MA 02401

CULLINANE, MARILYN
19 BIRCHMONT ST
TYNGSBORO, MA 01879

CULLION CONCRETE CORP.
270 NORTH ROAD
PEACEDALE, RI 02883
USA

CULLION CONCRETE CORP.
P. O. BOX 5560
WAKEFIELD, RI 02880
USA

CULLMAN CO.BOARD OF EDUCATION
C/O ALLSOUTH SUBCONTRACTORS INC
841 WELCOME ROAD
FAIRVIEW, AL 35055
USA

CULLMAN MIDDLE SCHOOL
CULLMAN, AL. 35055
USA

CULLMAN REGIONAL MEDICAL
C/O CROWN ENERGY/GALE INSULATION
1890 HIGHWAY 157
CULLMAN, AL 35057
USA

CULLUM & BROWN INC
1200 BURLINGTON
NORTH KANSAS CITY, MO 64116
US

CULLUM, ROBERT
99R PINE ST
WALTHAM, MA 02154

CULLUM, TONI
113 MARKET
MOMENCE, IL 60954

CULLY, ROBERT
3400 HONEYWOOD DRIVE
JOHNSON CITY, TN 37604

CULMANN CONSTRUCTION AND
500 EAST LAMBERT
LA HABRA, CA 90631
USA

CULOT, ANGELA
6 MILLER'S FARM RD
BILLERICA, MA 01821

CULOTTA, PATRICK
1729 TALLWOOD DRIVE
BATON ROUGE, LA 70816

CULP, E
100 WATER STREET
WRIGHTSVILLE BEACH, NC 28480

CULP, EARL
RT. 1 BOX370 B
MAKANDA, IL 62958

CULP, JENNESTER
25200 SANTA CLARA ST
HAYWARD, CA 94544

CULP, JERILYN
3301 CEDAR TRAIL
MIDDLETON, WI 53562

CULP, JOYCE
28703 BEETLE RD.
HUFFMAN, TX 77336

CULP, MILDRED H
P O BOX 218
LUGOFF SC, SC 29078

CULPEPER CONCRETE
600 GERMANNA HIGHWAY
CULPEPER, VA 22701

CULPEPPER & TERPENING, INC
PO BOX 13360
FORT PIERCE, FL 34979-3360
USA

CULPEPPER, DIANE
1904 VAN REED ROAD APT G 22
WYOMISSING, PA 19610

CULPEPPER, MARY JEAN
206 WOODSIDE AVE
RIDGEWOOD, NJ 07450

CULPER PAVEMENT SERVICES INC
PO BOX 263
CATAULA, GA 31804
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CULTICE, DAVID
104 WYETH LANE
CENTRAL, SC 29630

CULTURE CHANGE CONSULTANTS
3670 WISTERIA STREET
SEAL BEACH, CA 90740
USA

CULVER CITY CITY OF
CAROL SCHWAB
9770 CULVER BOULEVARD
CULVER CITY, CA 90232
USA

CULVER CITY HALL
C/O THOMPSONS BUILDING MATERIALS
CULVER CITY, CA 90230
USA

CULVER CITY REDEVELOPMENT AGENCY
MIRIAM MACK
9770 CULVER BLVD
CULVER CITY, CA 90232
USA

CULVER STAFFING RESOURCES
PO BOX 910569
SAN DIEGO, CA 92191-0569
USA

CULVER, DAVID
3817 ARTDALE STREET
HOUSTON, TX 77063

CULVER, RICHARD
56 S. WOODSTOCK CR.
WOODLANDS, TX 77381

CULVER, WILLIAM
1300 W BOSTON #41
SEATTLE, WA 98119

CULWELL, CINDY
278 SHERMAN
DENVER, CO 80203

CULWELL, JAMES
RT 1 BOX 294-C
GORDENVILLE, TX 76245

CUMBAA, VETA
4916 NW 93RD AVE
GAINESVILLE, FL 32606

CUMBEA, ROBIN
1902 FRANKLIN AVE
COLONIAL HTS, VA 23834

CUMBERLAND ASSOCIATES, LLC
1114 AVE OF THE AMERICAS
NEW YORK, NY 10020

CUMBERLAND CIVIC CENTER
117 EAST MOUNTAIN DRIVE
FAYETTEVILLE, NC 28306
USA

CUMBERLAND CIVIC CENTER
C/O CHAMBLESS CONST.
FAYETTEVILLE, NC 28306
USA

CUMBERLAND CIVIC CENTER
CAMBRIDGE, MA 99999
USA

CUMBERLAND CONCRETE CORP
1 NARROWS INDUSTRIAL PARK
LA VALE, MD 21504
USA

CUMBERLAND CONCRETE CORP
DAY ROAD
CUMBERLAND, MD 21502
USA

CUMBERLAND CONCRETE CORP
ROUTE 36 SOUTH
WESTERNPORT, MD 21562
USA

CUMBERLAND CONCRETE CORP.
HC 65, BOX 68
MOOREFIELD, WV 26836
USA

CUMBERLAND CONCRETE CORP.
PO BOX3369
LA VALE, MD 21504
USA

CUMBERLAND CONCRETE CORPORATION
PO BOX 3369
LA VALE, MD 21504-3369
USA

CUMBERLAND CONCRETE PIPE
PO BOX1648
RUSSELL SPRINGS, KY 42642
USA

CUMBERLAND CONCRETE
N. HWY 127
RUSSELL SPRINGS, KY 42642
USA

CUMBERLAND CONCRETE
NARROWS PARK
LA VALE, MD 21504
USA

CUMBERLAND CONCRETE
P O BOX 3369
LA VALE, MD 21504
USA

CUMBERLAND CONCRETE
P.O. BOX 1648
RUSSELL SPRINGS, KY 42642
USA

CUMBERLAND COUNTY COURTHOUSE
BROAD & FAYETTE STREETS
BRIDGETON, NJ 08302
USA

CUMBERLAND COUNTY HOSPITAL
299 GLASGOW ROAD
BURKESVILLE, KY 42717
USA

CUMBERLAND COUNTY MEDICAL CENTER
811 SOUTH MAIN STREET
CROSSVILLE, TN 38555
USA

CUMBERLAND ELECTRIC
1800 E. HWY 80
SOMERSET, KY 42501
USA

CUMBERLAND ENGINEERING DIVISION
P O BOX 64545
BALTIMORE, MD 21264-4545
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CUMBERLAND ENGINEERING
P.O. BOX 846034
BOSTON, MA 02284-6034
US

CUMBERLAND REGIONAL HOSPITAL
C/O HICO CONCRETE
SOMERSET, KY 42501
USA

CUMBERLAND SUPPLY CO INC
212 S. MAIN STREET
CARTHAGE, TN 37030
USA

CUMBERLAND SUPPLY CO INC
P O BOX 216
CARTHAGE, TN 37030
USA

CUMBERLAND SUPPLY CO INC
P.O. BOX 216
CARTHAGE, TN 37030
USA

CUMBERLAND
PO BOX 642273
PITTSBURGH, PA 15264-2273
USA

CUMBO, FRANK
41-22 169 STREET
FLUSHING, NY 11358

CUMBO, SUZANNE
32 BRIAR CREEK ROAD MILL CREEK ACRES
PLAINS TOWNSHIP, PA 18705

CUMBY JR, JACKSON
1101-L LADYS SLIPPER CT.
RALEIGH, NC 27606

CUMETER LABORATORIES INC.
PO BOX 9884
NO.ST. PAUL, MN 15109-0884
USA

CUMING, WILLIAM
135 OLD POST RD
SHARON, MA 020672820

CUMMING HENDERSON TIRE
P O BOX 330
SANTA CLARA, CA 95052-0330
USA

CUMMING METHODIST CHURCH
1698 SANDS PLACE SUITE A
MARIETTA, GA 30067
USA

CUMMING, DONALD
631 STOW RD
BOXBORO, MA 01719

CUMMING, JOHNNY
RT 1 BOX 129 D
WARTHEN, GA 31094

CUMMINGS & LOCKWOOD ATTORNEYS AT
LA
10 STAMFORD FORUM
STAMFORD, CT 06904-0120
USA

CUMMINGS & LOCKWOOD
10 STAMFORD FORUM
STAMFORD, CT 06904
US

CUMMINGS & LOCKWOOD
3001 TAMIAMI TRAIL, NORTH
NAPLES, FL 33941-3032
USA

CUMMINGS & WHITE-SPUNNER
P O BOX DRAWER 16227
MOBILE, AL 36616
USA

CUMMINGS CONCRETE
PLANT CLOSED
BENNOCH RD
ALTON, ME 04468
USA

CUMMINGS CONCRETE
PLANT CLOSED
OLD TOWN, ME 04468
USA

CUMMINGS CONCRETE
RFD 1 BOX 334
OLD TOWN, ME 04468
USA

CUMMINGS FIRST BAPTIST CHURCH
P.O. BOX 769
CUMMING, GA 30028-0769
USA

CUMMINGS INSULATION
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON, MA 02210
USA

CUMMINGS PROPERTIES MGMT INC
200 WEST CUMMINGS PART
WOBURN, MA 01801
USA

CUMMINGS, ALISA
110 MCGOVRAN RD
CHARLESTON, WV 25314

CUMMINGS, BRUCE
1211 PUTNAM AVE
PLAINFIELD, NJ 07060

CUMMINGS, DONNA
22683 S.W. 65TH WAY
BOCA RATON, FL 33428

CUMMINGS, ELAINE
1501 BLEAKKLEY ST
AUGUSTA, GA 30901

CUMMINGS, ESSIE
1469 WASHINGTON HWY
THOMSON, GA 30824

CUMMINGS, FRANK
HC 65 BOX 52J
CENTER ORSIFEE, NH 03814

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CUMMINGS, HERMAN
65 HILLARD STREET SE
F
ATLANTA, GA 30312

CUMMINGS, JR., WARREN
1302 BRISTOL ROAD
BENSALEM, PA 19020

CUMMINGS, LINDON
22683 SW 65 WAY
SANDLEFOOT COVE, FL 33428

CUMMINGS, PATRICK
5703 DOLORES
HOUSTON, TX 77057

CUMMINGS, ROBERT
P O BOX 2483
LIBERAL, KS 67905

CUMMINGS, THOMAS
270 W SYLVESTOR PL
HIGHLANDS RAN, CO 80126

CUMMINGS, WARD
3741 E. VERMONT
INDIANAPOLIS, IN 46201

CUMMINGS-MOORE GRAPHITE CO.
1646 N. GREEN AVENUE
DETROIT, MI 48209
USA

CUMMINS NORTHERN ILL INC
P O BOX 2239
CAROL STREAM, IL 60132-2239
USA

CUMMINS ONAN SOUTH
P.O. BOX 101862
ATLANTA, GA 30392
USA

CUMMINS SOUTHEASTERN POWER INC
BOX D860493
ORLANDO, FL 32886-0493
USA

CUMMINS UTILITY SUPPLY
7125 BELTON STREET
FORT WORTH, TX 76118
USA

CUMMINGS, JASON
24 PARK STREET
CARIBOU, ME 04736

CUMMINGS, JUDITH
1807 HEMLOCK
ATLANTIC, IA 50022

CUMMINGS, MARC
414 M ST NW        BASEMENT
WASHINGTON, DC 20009

CUMMINGS, ROBERT
2380 LANCE LANE
ABILENE, TX 79602

CUMMINGS, STEVEN
11 WINCHESTER STREET
NASHUA, NH 03063

CUMMINGS, TIMOTHY
139 1/2 B WILLIAMS ST
TAUNTON, MA 02780

CUMMINGS, WARREN
1302 GIBSON RD        LOT 54
BENSALEM, PA 19020

CUMMINS METROPOWER INC
890 ZEREGA AVE.
BRONX, NY 10473
USA

CUMMINS ONAN SOUTH
1509 E. 26TH ST.
CHATTANOOGA, TN 37407
USA

CUMMINS POWER SYSTEM, INC.
1907 PARK 100 DRIVE
GLEN BURNIE, MD 21061
USA

CUMMINS SUPPLY COMPANY
206-12 FT. WORTH ST
WICHITA FALLS, TX 76307
USA

CUMMINS UTILITY SUPPLY
8980 BOND
OVERLAND PARK, KS 66214
USA

CUMMINGS, JOHN
4317 IRIS ST N
LAKELAND, FL 33813

CUMMINGS, JULIE
1160 NE 25TH AVENUE
PAMPANO BEACH, FL 33062

CUMMINGS, MARGUERIT
593 EDGEWOOD
ELMHURST, IL 60126

CUMMINGS, ROBERT
617 LYNDHURST STREET
BALTIMORE, MD 212291950

CUMMINGS, TERRY
5206 STATE ROAD
BURBANK, IL 60459

CUMMINGS, TOMMY
125 HILLCREST
ATHENS, TN 37303

CUMMINGS, WILLIAM
14307 WEST COLT LANE
SUN CITY WEST, AZ 85375

CUMMINS NORTH CENTRAL INC
PO BOX 64578
SAINT PAUL, MN 55164-0578
USA

CUMMINS ONAN SOUTH
ATLANTA, GA 30392
USA

CUMMINS POWER SYSTEMS, INC.
P.O. BOX 7247-8277
PHILADELPHIA, PA 19170-8277
US

CUMMINS SUPPLY COMPANY
P.O. DRAWER 5127
WICHITA FALLS, TX 76307
USA

CUMMINS WAGNER CO., INC.
10901 PUMP HOUSE RD.
ANNAPOLIS JUNCTION, MD 20701
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CUMMINS, ALBERT
2055 EARL AVENUE
COLUMBUS, OH 432111819

CUMMINS, MICHAEL
1826 WANDERING WAY DRIVE
CHARLOTTE, NC 28226

CUMMINS, ROBERT
15-F OLD COACH LANE
OWINGS MILLS, MD 21117

CUMMINS, ROBERT
211 BRITON WAY
GREENVILLE, SC 29615

CUMMINS, STEFFANIE
418 WEST SOUTH
HARRISBURG, IL 62946

CUMMINS/ONAN NORTH ILLINOIS
DEPARTMENT 77-5030
CHICAGO, IL 60678
USA

CUMMINS/ONAN NORTHERN ILLINOIS
8745 WEST 82ND PLACE
JUSTICE, IL 60458
US

CUMMONS, JARET
10935 CORTE PLAYA
SAN DIEGO, CA 92124

CUMPIAN, FRANCISCO J.
12705 MONTANA LOT
EL PASO, TX 79936

CUMPSTON, DUANE
72 SANDERS COURT
N FORT MYERS, FL 33903

CUNAGIN, KIMBERLY
100 BAHL AVE.
MANSFIELD, OH 44905

CUNANAN, NORMA
20 SPRING LOOP CIR
OCALA, FL 34472

CUNDIFF, WENDY L
704 NORTH WEST SILVER RIDGE DR
LEES SUMMIT, MO 64081

CUNEO, CHRISTOPHER
6183 DANIA STREET
PALM BEACH GRDNS, FL 33418

CUNEO, JODI
136 REAR OAK ST
FOXBORO, MA 02035

CUNG VU
10971 HARMEL DRIVE
COLUMBIA, MD 21044
USA

CUNHA, DOROTHY
234 MARTIN STREET
EAST PROVIDENCE, RI 02914

CUNHA, MANUEL
6425 NW 62ND TERRACE
OCALA, FL 32671

CUNHA, RONALD
31 SEMINOLE DRIVE
NASHUA, NH 03063

CUNHA, TOM
6443 JENNY DRIVE
SAN ANTONIO, TX 78239

CUNICELLI, DONNA
1405 GREEN ST
BOOTHWYN, PA 190612016

CUNKO, PAULA
247 MARINE STREET
BELLE VERNON, PA 15012

CUNNIFF, JOSEPH
3 CARLIDA ROAD
STONEHAM, MA 021803436

CUNNINGHAM & ASSOCIATES
PO BOX 5128
ORANGE, CA 92613-5128
USA

CUNNINGHAM & WOODS INC
3400 N 29 AVENUE
HOLLYWOOD, FL 33020
USA

CUNNINGHAM FAMILY LIFE CENTER
C/O R K PERKINS
2020 EAST SHERIDAN
OLATHE, KS 66062
USA

CUNNINGHAM, BRIAN
5J VILLAGE GREEN
BUDD LAKE, NJ 07828

CUNNINGHAM, CATHERINE
FLUSHING, NY 11355

CUNNINGHAM, FLOYD
985 FITE RD
MILLINGTON, TN 38053

CUNNINGHAM, FORREST
3120 QUITO DRUMMONDS
MILLINGTON, TN 380530800

CUNNINGHAM, FRANK
7500 GRACE DRIVE
COLUMBIA, MD 21044

CUNNINGHAM, GAYLE
49 BOWEN STREET
RUMFORD, RI 02916

CUNNINGHAM, GEORGE
C/O PARKER FLUIDS  P. O. BOX 156
CARTHAGE, TX 75635

CUNNINGHAM, HOWARD
102 OAKWAY DRIVE
SENECA, SC 29678

CUNNINGHAM, JACK
5622 KNOBBY KNOLL
HOUSTON, TX 77092

CUNNINGHAM, JAMES
42 YERXA RD
ARLINGTON, MA 02174

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CUNNINGHAM, JENNIFER
2678 E. 28 ST
BROOKLYN, NY 11235

CUNNINGHAM, JOHN
210 COFFEE STREET
NEW ELLENTON, SC 29809

CUNNINGHAM, LORNA
3625 SODERBURG DR.
FORT COLLINS, CO 80526

CUNNINGHAM, MICHAEL
17A CRESCENT ST
WAKEFIELD, MA 01880

CUNNINGHAM, ROGERIA
104 BOWMAN ST. P O BOX 231
BROOKLYN, WI 535210231

CUNNINGHAM, THOMAS
140 S DOLLIVER SPACE 154
PISMO BEACH, CA 934492904

CUNNINGHAM, WYNONA
5017 FILLMORE AVE  #200
ALEXANDRIA, VA 22311

CUNO INC.
400 RESEARCH PKWY.
MERIDEN, CT 06450
USA

CUOCO, CAROL
637 BROOKSIDE LN
SOMERVILLE, NJ 08876

CUPIT, JAMES
349 REDBUD
YUKON, OK 73099

CUPP, VIRGINIA
3901 SOUTHLAKE BLVD
KNOXVILLE, TN 37920

CUPPLES, SABRA
3243 MACON RD
MEMPHIS, TN 38122

CUNNINGHAM, JOHN
17740 ELM AVE.
MORGAN HILL, CA 95037

CUNNINGHAM, KAREN
RT1 BOX24-9
FRITCH, TX 79036

CUNNINGHAM, MATTHEW
30 TIMBER LANE
AMESBURY, MA 01913

CUNNINGHAM, OWEN
110 COLLAGE AVE
MEDFORD, MA 02155

CUNNINGHAM, SHAWN
39 BROWN AVE.
AMESBURY, MA 01913

CUNNINGHAM, TILLY
34 TUCK CIRCLE
RENO, NV 89506

CUNNINGS & CUNNINGS
1441 N. MAPLE
FRESNO, CA 93703
USA

CUNTRAILS REASEARCH
WESTON PARKWAY
CARY, NC 27513
USA

CUOMO, GERARD
16 GLENN DR
WOODBURY, NY 11797

CUPITO, JOSEPH
5973 WERK RD.
CINCINNATI, OH 45248

CUPPAN, GREGORY
1962 EAST EVERLEIGH CIRCLE
SANDY, UT 84093

CUPRUM S.A. DE C.V.
5610 MANN ROAD
LAREDO, TX 78041
USA

CUNNINGHAM, JOHN
208 S. BRANCH RIVER RD.
SOMERVILLE, NJ 08876

CUNNINGHAM, LEE
6050 RIDGECREST LANE
FORT WORTH, TX 76132

CUNNINGHAM, MICHAEL
101 LOWDEN ST
DELRAN, NJ 08075

CUNNINGHAM, PHYLLIS
RD6 BOX 392A
TUNKHANNOCK, PA 18657

CUNNINGHAM, TERRY
412 W. 9TH
ORDWAY, CO 81062

CUNNINGHAM, VICTORIA
P.O.BOX 100
NORTH TURNER, ME 04266

CUNO INC.
32 RIVER ROAD
STAFFORD SPRINGS, CT 06076
USA

CUNY GRADUATE CENTER
34TH STREET
NEW YORK, NY 10001
USA

CUPIT, DOROTHY
700 MELROSE AVE., APT. B 4
WINTER PARK, FL 327895602

CUPLEX
1500 EAST HIGHWAY 66
GARLAND, TX 75040
USA

CUPPLES, JAMES
64 MOORE RD
JACKSON, TN 38301

CUPRUM S.A. DE C.V.
FRACC. NOGALAR, CP 66480
SAN NICOLAS DE LOS GARZA,, 0
MEXICO

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CUPRUM S.A.DE C.V.
COL.FRACCIONAMIENTO NOGALAR,C.P. 66
SAN NICOLAS DE LOS GARZA,  99999
MEXICO

CURAZA, BENJAMIN
1333 WEBSTER ST
ALAMEDA, CA  94501

CURCIO, TONY
P.O. BOX 5598
SUN CITY CENTER, FL  33571

CURE, LOUIE
6636 PHEASANT RUN
PLANO, TX  75023

CURETON, ALLEN
7324 MALLORY CT.
BALTIMORE, MD  21237

CURETON, MARSHA
807 MIDWEST
MILLS, WY  82644

CURFMAN, KATHLEEN
1317 GEN. SOMERVELL
ALBUQUERQUE, NM  87112

CURIOUS RESEARCH
CAMBRIDGE, MA  02140
USA

CURLEY WHOLESALE ELECTRIC
P.O. BOX 15164
SANTA ANA, CA  92735-0164
USA

CURLEY, MARK
1738 VALE TERR DR
VISTA, CA  92084

CURLEY-BEW, KAREN
11278 MIDPOINT D
NEW ORLEANS, LA  70128

CURNEY, CYNTHIA
114 BABCOCK AVE
N WEYMOUTH, MA  02191

CUPSTID, KEITH
P O BOX 622
MONTICELLO, MS  39654

CURBELL MACHINING COMPANY
PO BOX 1850
BUFFALO, NY  14240
USA

CURCURU, PHYLLIS
8 WHITCOMB AVE
LITTLETOWN, MA  01460

CURE, TINA
461 N WHEELER
JASPER, TX  75951

CURETON, HEROD
465 20TH AVENUE
PATERSON, NJ  07513

CURETON, S
7 HUNTSMAN CT
SIMPSONVILLE, SC  29681

CURICH, FAY
1020 MONO COURT
BRIDGE CITY, LA  70094

CURL, HOLLIS
12008 N BLUFF COVE PTH
DUNNELLON, FL  34434

CURLEY, KERRY
167-15 12TH AVENUE
WHITESTONE, NY  11357

CURLEY, MICHAEL
7 WESTGATE ROAD
BILLERICA, MA  01862

CURLIN, KIM
3340 ESPLANADE
NEW ORLEANS, LA  70119

CURNUTTE, DEBORA
P.O. BOX 10
AUXIER, KY  41602

CURAJ, JOSEPH
9005 ALCOSTA BLVD
SAN RAMON, CA  94583

CURCIO, MATTHEW
73 NICHOLS AVE
WATERTOWN, MA  02172

CURD ENTERPRIZES
475 LONG POINT ROAD
MOUNT PLEASANT, SC  29464
USA

CURET, HECTOR
VILLA ANGELICA     CALLE ANGELICA #2
MAYAGUEZ, PR  00680

CURETON, JACQUELINE
201 CAMELLIA LANE
SIMPSONVILLE, SC  29681

CURETON, SARAH
7 HUNTSMAN COURT
SIMPSONVILLE, SC  29681

CURIOUS RESEARCH CO
2044 CHILI AVE
ROCHESTER, NY  14624
USA

CURLE, W
2107 EMERSON ROAD
KINSTON, NC  28501

CURLEY, LEON
6 RICHARDSON ROAD
STONEHAM, MA  02180

CURLEY, WILLIAM
13 NORTH STREEPER STREET
BALTIMORE, MD  21224

CURNE, LOVIE
P.O. BOX
HUGHES, AR  72348

CUROLE, NATHAN
P. O. BOX 374
GALLIANO, LA  70354

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CUROLE, PATRICK
P. O. BOX 413
LOCKPORT, LA 70374

CUROLE, WADE
ROUTE 2
LOCKPORT, LA 70374

CURRAN JR, J
200 ST PAUL PLACE
BALTIMORE, MD 21202-1698
USA

CURRAN, ANDREW
9001 S CICERO BOX 170
OAK LAWN, IL 604531832

CURRAN, CATHY
117 LASSERE CIR
LONG BEACH, MS 39560

CURRAN, INGRID
151 ENGLE STREET
ENGLEWOOD, NJ 07631

CURRAN, JACQUELINE
510 NECK RD
BURLINGTON TWP, NJ 08016

CURRAN, JAMES
25 PARK AVE BOX 826
MANOMET, MA 023450826

CURRAN, JOSEPH
22 DARTMOUTH ROAD
WALPOLE, MA 02081

CURRAN, M
114 W 20TH STREET
OWENSBORO, KY 42303

CURRAN, MARK
5403 SAGO PALM CT.
ORLANDO, FL 32819

CURRAN, MARTHA
44 LAWRENCE ST.
DANVERS, MA 01923

CURRAN, PATRICIA
210 CHERRY AVENUE APT E-9
BOUND BROOK, NJ 08805

CURRAN, PAUL
35 LEWIS ST
CANTON, MA 02021

CURRAN, RICHARD
23197 BENTLY PLACE
BOCA RATON, FL 33433

CURRAN, THOMAS
905 WINNETKA TERRACE
1
LAKE ZURICH, IL 60047

CURREN, DANIEL
19 WOODLAND DR
LITCHFIELD, NH 03051

CURREN, FRANCES
3428 BUNKER HILL ST
SAN DIEGO, CA 92117

CURRENCE, PAULA
RT 1 BOX 67
BEVERLY, WV 26253

CURRENT ASSETS LLC
DEPARTMENT 77-2996
CHICAGO, IL 60678-2996
USA

CURRENT ELECTRICAL & LIGHTING
1527 ST. RT.28
LOVELAND, OH 45140
USA

CURRENT INDUSTRIES
3359 OCEAN AVE
OCEANSIDE, NY 11572
USA

CURRENT, EUGENE
P O BOX 343
TUSCOLA, TX 79562

CURRERI, CYNTHIA
36 CROSBY STREET
ARLINGTON, MA 02174

CURRERI, DAVID
15 DONOVAN'S WAY
MIDDLETON, MA 01949

CURREY, ROBERT
1043 EAST AVENUE
TALLMADGE, OH 44278

CURRIE, BEVERLY
6700 TARA BLVD    APT F-4
JONESBORO, GA 30236

CURRIE, EDDIE
2182 MARSH AVE
PITTSBURG, CA 94565

CURRIE, LESLIE
BOX 338 CAROLYN DR
CHICKAMAUGA, GA 30707

CURRIE, MINNIE
6336 BELLBROOK
DALLAS, TX 75217

CURRIE, PATRICIA
102 GRAT PLAINS
LAFAYETTE, LA 70506

CURRIE, R
311 FLEMING ST
WILSON, NC 27893

CURRIE, REUBEN D
311 FLEMING ST
WILSON, NC 27893

CURRIE-COLDIRON, GAILA
RT 5 BOX 5804
PALESTINE, TX 75801

CURRIER ROOFING CO INC.
2451 CRYSTAL DR
FORT MYERS, FL 33901
USA

CURRIER ROOFING CO., INC.
2451 CRYSTAL DRIVE
FORT MYERS, FL 33907
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CURRIER ROOFING CO.INC.
2451 CRYSTAL DR.
FORT MYERS, FL 33907
USA

CURRIER, ROBERT
35 HETHLON ROAD
CANTERBURY, NH 03224

CURRIER, RUSSELL
102 CONROY CIRCLE
BEAVER DAM, WI 53916

CURRINGTON, JENNY
16724 SUNDERLAND
DETROIT, MI 48219

CURRITUCK COUNTY HIGH SCHOOL
C/O TRAFALGAR HOUSE CONSTRUCTION
BARCO, NC 27917
USA

CURRITUCK COUNTY HIGH SCHOOL
CAMBRIDGE, MA 99999
USA

CURRITUCK HIGH SCHOOL
C/O STANDARD INSULATING
COINJOCK, NC 27923-0129
USA

CURRY COUNTY CLERK OFFICE
700 MAIN STREET
CLOVIS, NM 88101
USA

CURRY HARDWARE, INC.
190 QUINCY AVENUE
BRAINTREE, MA 02184
USA

CURRY III, JOSEPH
2409 LARKWOOD CIRCLE
HUNTSVILLE, AL 35810

CURRY POOLS & SPAS
1418 N. JEFFERSON
MOUNT PLEASANT, TX 75455
USA

CURRY READY MIX OF PETERSBURG
RT 97 NORTH
PETERSBURG, IL 62659
USA

CURRY READY MIX
100 JERSEY
GILLESPIE, IL 62033
USA

CURRY READY MIX
120 N BISSEL
VIRDEN, IL 62690
USA

CURRY READY MIX
21149 ROUTE 4
CARLINVILLE, IL 62626
USA

CURRY READY MIX
2200 N WOODFORD
DECATUR, IL 62526
USA

CURRY READY MIX
513 CORWIN STREET
LITCHFIELD, IL 62056
USA

CURRY READY MIX
NORTH HARKER
WAVERLY, IL 62692
USA

CURRY READY MIX
RR 2 BOX 50
CARLINVILLE, IL 62626
USA

CURRY READY MIX
RT. 104 WEST
PAWNEE, IL 62558
USA

CURRY READY MIX
VARIOUS LOCATIONS
DECATUR, IL 62526
USA

CURRY, BILL
7122 W 35TH STREET
TULSA, OK 74107

CURRY, CURTIS
5305 LANGFORD
WICHITA FALLS, TX 76310

CURRY, DOUGLAS
343 ST JAMES DR
SPARTANBURG, SC 29301

CURRY, GLORIA
263 S.WILSON
CASPER, WY 82601

CURRY, LEON
3132 VALLEY MEADOW
DALLAS TX, TX 75220

CURRY, LINDA
1925 SHELTON BEACH RD
MOBILE, AL 36618

CURRY, LINDA
4337 AMHURST DRIVE
MOBILE, AL 36613

CURRY, MORRIS
1123 PASADENA
ALICE, TX 78332

CURRY, PATRICIA ANN
608 S BRADFIELD AV
COMPTON, CA 90221

CURRY, ROSS
2117 ARLINGTON PK BLVD
OWENSBORO, KY 42303

CURRY, ROY
5402 HAVEN CIRCLE
HIXSON, TN 37343

CURRY, SCOTT
76 PECAN SHADOW
BAY CITY, TX 77414

CURRY, SHEILA
2249 CHASEFIELD DR
PLANO, TX 75023

CURRY, VERNA
1605 MORNINGSIDE CT
HUNTSVILLE, AL 35816

CURRY, WARNETT
RT. 1, BOX 117A
DENMARK, TN 38391

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CURRY, WENDELL
129 HILLSIDE CH RD
FOUNTAIN INN, SC  29644

CURT SKATES
5331 JACKSON RD
FORT MYERS, FL  33905
USA

CURTIN MATHESON SCIENTIFIC INC
P.O. BOX 98944
CHICAGO, IL  60693
USA

CURTIN MATHESON SCIENTIFIC INC
PO BOX 98944
CHICAGO, IL  60693
USA

CURTIN MATHESON
CAMBRIDGE, MA  02140
USA

CURTIN MATHESON
HOUSTON, TX  77251
USA

CURTIN, BONIE
40520 22ND ST
PALMDALE, CA  93551

CURTIN, CONOR
88 OHIO AVENUE
CONGERS, NY  10920

CURTIN, DENNIS
1285 WINDING BRANCH CIRCLE
DUNWOODY, GA  30338

CURTIN, GEORGE
2604 BRIGHTWELL DRIVE
WILMINGTON, DE  19810

CURTIN, JANICE
1032 W. CECIL ST
NEENAH, WI  54956

CURTIN, THOMAS
44 OAKDALE ROAD
WILMINGTON, MA  018874016

CURTIN, WILLIAM
1340 SOUTH OCEAN BLVD
POMPANO BEACH, FL  33062

CURTIS A THOMPSON JR.
P.O. BOX 1390
BELLE GLADE, FL  33430
USA

CURTIS ASTIN CO
3617 CANYON WAY
SALT LAKE CITY, UT  84106
US

CURTIS BAY ELEMENTARY SCHOOL
4301 W. BAY AVE.
BALTIMORE, MD  21225
USA

CURTIS BAY WORKS
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

CURTIS DEVELOPMENT & MFG. CO
3242 N. 33RD ST.
MILWAUKEE, WI  53216
USA

CURTIS ENGINE & EQUIPMENT, INC.
3918 VERO RD., STE. K&L
BALTIMORE, MD  21227-1516
US

CURTIS ENGLISH CONSTRUCTION, INC.
3757 WAGENER RD.
AIKEN, SC  29801
USA

CURTIS ENGLISH CONSTRUCTION, INC.
AIKEN, SC  29801
USA

CURTIS LINDER & KATHRYN WILLIAMS
330 E.COFFEE STREET
GREENVILLE, SC  29603
USA

CURTIS LINDER
P O BOX 692
SIMPSONVILLE, SC  29681

CURTIS MCGUIRE
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

CURTIS SAND & GRAVEL
14320 SOLEDAD CAYNON ROAD
CANYON COUNTRY, CA  91351
USA

CURTIS SAND & GRAVEL
27551 HENRY MAYO DRIVE
AGUA DULCE, CA  91350
USA

CURTIS SAND & GRAVEL
ATTN: ACCOUNTS PAYABLE
CANYON COUNTRY, CA  91386
USA

CURTIS SAND & GRAVEL
PO BOX1367
CANYON COUNTRY, CA  91386
USA

CURTIS WRIGHT
501 OLD BOILING
SHELBY, NC  28150
USA

CURTIS, CHARLES
7855 PALMETTE AVE
MILWAUKEE, WI  53128

CURTIS, CHARLES
7855 PALMETTO AVE
MILWAUKEE, WI  53218

CURTIS, CHRISTINA
6321 GLENBARD RD
BURKE, VA  22015

CURTIS, COLLEEN
50 HONEYSUCKLE
CASPER, WY  82601

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CURTIS, D LAVERNE
P O BOX 966
FERNLEY, NV 894080966

CURTIS, DEAN
505 DEMOE LANE
EAU CLAIRE, WI 54703

CURTIS, ELAINE
201 SO GUNTHER ST
SANTA ANA, CA 92704

CURTIS, GEORGE
1500 BRENTWOOD WAY
SIMPSONVILLE, SC 296813131

CURTIS, HELENE
1209 CASTLEWOOD
FRIENDSWOOD, TX 77546

CURTIS, JEAN
21340 PAGOSA COURT
2-13
BOCA RATON, FL 33486

CURTIS, JOHN
PO  BOX 90006
ANCHORAGE, AK 99509

CURTIS, LESTER
1000 MANQUM AVE
SELMA, AL 36701

CURTIS, MARSHALL
1710 RESEDA
HOUSTON, TX 77062

CURTIS, PHILIP
219 N 19TH STREET
COLORADO SPRINGS, CO 80904

CURTIS, STEPHEN
5528 BELL AVE.
BALTIMORE, MD 21217

CURTISBAY, SAMPLE
CB
CCB
NY, NY 11111

CURTIS, DAVID H
2518 MCDANIEL DR
SELMA, AL 36701

CURTIS, DEBORAH
5902 PRESTON OAKS RD
DALLAS, TX 75240

CURTIS, EUGENE
1118 KEVIN ROAD
BALTIMORE, MD 212291515

CURTIS, GEORGE
2626 AIRPORT RD
BETHEL, OH 45106

CURTIS, JAMES
321 ZINNIA
MCALLEN, TX 78504

CURTIS, JENNIFER
204 KINGS WAY
CLEMSON, SC 29631

CURTIS, JOSEPH
20 N. CAROL STREET
LAUREL, MD 20724

CURTIS, LORRAINE
293 MAPLE STREET
DANVERS, MA 01923

CURTIS, MAXINE
1007 C.R. 333
TYLER, TX 757089726

CURTIS, PHILIP
304 WEST FLORENCE STREET
CAMBRIA, WI 53923

CURTIS, WALTER
816 N LAKEWOOD AVE.
BALTIMORE, MD 21205

CURTISS GROUP INTL.
NORTHERN TRUST PLAZA
BOCA RATON, FL 33431
USA

CURTIS, DAVID
338 W REDWOOD ST
STURGEON BAY, WI 54235

CURTIS, DEBRA
4017 NAPIER AVE #12B
MACON, GA 31204

CURTIS, GARY
1928 PAWHUSKA
WICHITA FALLS, TX 76309

CURTIS, HEATHER
1068 E. JEFFERY ST.
BOCA RATON, FL 33487

CURTIS, JAMES
8074 W GRANTOSA DRIVE
MILWAUKEE, WI 53218

CURTIS, JILL
604 N. 5TH STREET
READING, PA 19601

CURTIS, KENNETH
12522 SALISBURY ROAD
OCEAN CITY, MD 21842

CURTIS, MARIANNE
5323 HOLLYWOOD BLVD
HOLLYWOOD, FL 33021

CURTIS, MICHAEL
3654 LYNNWOOD DR
MARTINEZ, GA 30907

CURTIS, RITA
9715 HEALTHWAY DR, RM 315
BERLIN, MD 21811

CURTIS,, JOSEPH
11636 HWY 1513
HAWESVILLE, KY 42348

CURTISS GROUP
2500 WESTON ROAD
FORT LAUDERDALE, FL 33331
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CURTISS WRIGHT
19 CHAPIN RD
BLDG C
PINE BROOK, NJ 07058
USA

CURTS WELDING
RT 8 BOX 112
GUTHRIE, OK 73044
USA

CURTSINGER, MECHELE
219 B AVE.
HEREFORD, TX 79045

CUSACK, JEANNE
2000 N.W. 75TH AVE.
SUNRISE, FL 33313

CUSATO, JR, ROBERT
11 SAMOSET AVE
QUINCY, MA 021692323

CUSEY, MICHAEL
3952 9TH #5
SAN DIEGO, CA 92103

CUSH, TOPHIN
18A WHITTEN AVENUE
HAMPTON, NH 038423238

CUSHING, D
723 RIVERSIDE ST APT 429
PORTLAND, ME 04103

CUSHING, ERNEST
38 ROBYN AVENUE
LITCHFIELD, NH 03052

CUSHMAN & WAKEFIELD OF FLORIDA INC
800 CORPORATE DRIVE, SUITE 502
FORT LAUDERDALE, FL 33334
USA

CUSHMAN, LISA
127 QUAIL CREEK ROAD
SALTILLO, MS 38866

CUSIMANO, BARBARA
2424 BYRUM
JOLIET, IL 60435

CURTISS, DAVID
34 TREXLER ROAD
SCHNECKSVILLE, PA 18078

CURTS, LARRY
2335 RAINTREE DR
JEFFERSONVILLE, IN 47130

CURWOOD, INC.
P.O. BOX 2968
OSHKOSH, WI 54903-2968
USA

CUSAT, LINDA
R742 ALTER ST
HAZELTON, PA 18201

CUSC SOCCER CLUB
3160 LILLY
LONG BEACH, CA 90808
USA

CUSH CRAFT CORP
48 PERIMETER RD
MANCHESTER, NH 03103
USA

CUSHENBERRY, JACQUELINE
2833 74TH AVE
BATON ROUGE, LA 70807

CUSHING, DANIEL
6550 150TH AVE NORTH
CLEARWATER, FL 34620

CUSHING, GERTRUDE
605 CHANDLER STREET
TEWKSBURY, MA 01876

CUSHMAN & WAKEFIELD
410 17TH STREET,SUITE 200
DENVER, CO 80202-4455
USA

CUSICK JR, JAMES
3033 TARPON ROAD
RIVA, MD 21140

CUSIMANO, JACK
3000 GEIGER CT.
CLEARWATER, FL 33761

CURTISS, KEVIN J
3724 SPRINGFIELD
KANSAS CITY KS, KS 66103

CURTSINGER, J.
5636W CR 715N
CONNERSVILLE, IN 47331

CUSAC, HAZEL
715 S MICHIGAN
CUSHING, OK 74023

CUSATO, BETH
7 HILLSIDE RD
READING, MA 01867

CUSDIN, GEORGE
1798 CREAT TRAIL SE
SMYRNA, GA 30080

CUSH CRAFT CORP
PO BOX 4680
MANCHESTER, NH 03108
USA

CUSHEY, LAUREL
3466 CHERRY AVE
FINLEYVILLE, PA 15332

CUSHING, EDWARD
562 PROVIDENCE ST.
WEST WARWICK,, RI 02893

CUSHING, JILL
RTE 2 BOX 47
FLAT ROCK, NC 28731

CUSHMAN, JAMES
6256 LONGLEAF PINE ROAD
SYKESVILLE, MD 21784

CUSIMANO JR, JOSEPH
2424 BYRUM
JOLIET, IL 60435

CUSIO, JESSICA
20400 KESWICK ST
CANOGA PARK, CA 91306

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CUSIP
P.O. BOX 11326
NEW YORK, NY  10277-0224
USA

CUSSON, MICHELLE
144 SULLIVAN ST.
NORTH ANDOVER, MA  01845

CUST PICK UP / WILKIN INSULATION
WEST CHICAGO, IL  60185
USA

CUSTER COUNTY CONCRETE
60160 HWY 69 NORTH
WESTCLIFFE, CO  81252
USA

CUSTER COUNTY CONCRETE
P.O. BOX 305
WESTCLIFFE, CO  81252
USA

CUSTER COUNTY CONCRETE
PO BOX 305
WESTCLIFFE, CO  81252
USA

CUSTER, ALVA
9012 TR1040
BIG PRAIRIE, OH  44611

CUSTER, CYNTHIA
4608 CALVERT RD
COLLEGE PARK, MD  20740

CUSTER, JAMES
P O BOX 1081
SIMPSONVILLE, SC  29681

CUSTER, JOHN
804 NEW HAMPSHIRE DRIVE
JAMESTOWN, NC  27282

CUSTER, LINDA
226 DICENZO BLVD.
MARLBORO, MA  01752

CUSTER, TAWANA
P. O. BOX 222
WORSTER, OH  44691

CUSTIS, BENJAMIN
131 PEARL AVE
SARASOTA, FL  34243

CUSTIS, NATASHA
P O BOX 357
NASSAWADOX, VA  23413

CUSTO CHEM, INC.
503 S. DUKE ST.
P.O. BOX 926
LAFAYETTE, GA  30728
US

CUSTODIO, MARIA
902 BENT CREEK
RICHMOND, TX  77469

CUSTODIO, NOEMI
VIA 50 #4FS-6 URB VI
CAROLINA, PR  00630

CUSTODIO, TERRY
5 THOMPSON STREET
RARITAN, NJ  08869

CUST-O-FAB FIELD  SERVICE
CAMBRIDGE, MA  02140
USA

CUST-O-FAB FIELD SERVICE
1900 NO 161ST ST EAST AVE
TULSA, OK  74116
USA

CUSTOM ALLOY CORP.
3 WASHINGTON AVE.
HIGH BRIDGE, NJ  08829
USA

CUSTOM AUDIO VIDEO
2802 NEW HARTFORD ROAD
OWENSBORO, KY  42303
UNK

CUSTOM BARNS
1700 BRECKENRIDGE STREET
OWENSBORO, KY  42303

CUSTOM BLEND COFFEE SERVICE INC
8042 NORTH DR
HIGHLAND, IN  46322
USA

CUSTOM BLEND COFFEE SERVICE INC
P O BOX 72
SOUTH HOLLAND, IL  60473
USA

CUSTOM BLINDS INT'L.,INC.
941 GREENBRIAR AVENUE
DAVIE, FL  33325
USA

CUSTOM BUILDING SUPPLY
C/O GRACE HARVEST FELLOWSHIP JOB
SPOKANE, WA  99200
USA

CUSTOM BUILDING SYSTEMS INC
PO BOX829
MUSKOGEE, OK  74402
USA

CUSTOM BUILDING SYSTEMS
627 ELGIN
MUSKOGEE, OK  74402
USA

CUSTOM COATED COMPONENTS, INC.
401 E. 1ST NORTH STREET
SUMMERVILLE, SC  29483
USA

CUSTOM COFFEE PLAN
11519 SO. PETROPARK DRIVE
HOUSTON, TX  77041
USA

CUSTOM COMMUNICATIONS INC
164 NORTH L STREET
LIVERMORE, CA  94550-3118
US

CUSTOM CONCRETE COMPANY
624 OLD ROBERTS ROAD
SANFORD, NC  27502
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CUSTOM CONCRETE
1520 HASTINGS AVENUE
NEWPORT, MN  55055
USA

CUSTOM CONCRETE
5423 AIRPORT RD.
WILLIAMSBURG, VA  23188
USA

CUSTOM CONCRETE
624 OLD ROBERTS ROAD
BENSON, NC  27504
USA

CUSTOM CONCRETE
700 SHIELDS RD
NEWPORT NEWS, VA  23602
USA

CUSTOM CONCRETE
808 KIWANIS STREET
HAMPTON, VA  23666
USA

CUSTOM CONCRETE
P O BOX 3559
WILLIAMSBURG, VA  23187
USA

CUSTOM CONCRETE
P.O. BOX 5895
SPRINGFIELD, VA  22150
USA

CUSTOM CONCRETE
PO BOX3559
WILLIAMSBURG, VA  23187
USA

CUSTOM CONCRETE
ROUTE 155
PROVIDENCE FORGE, VA  23140
USA

CUSTOM CONTROL SENSORS INC
21111 PLUMER ST
CHATSWORTH, CA  91311
USA

CUSTOM CONTROLS INC
300 INDUSTRIAL PARKWAY
CHAGRIN FALLS, OH  44023
USA

CUSTOM CRETE INC
2651 JOE FIELD RD.
DALLAS, TX  75229
USA

CUSTOM CRETE
2624 JOE FIELD RD
DALLAS, TX  75229
USA

CUSTOM DATA PRODUCTS,INC.
5730 UPLANDER WAY,SUITE 101
CULVER CITY, CA  90230
USA

CUSTOM DISTRIBUTION, INC.
CAMBRIDGE, MA  02140
USA

CUSTOM DISTRIBUTORS INC
3510 WINNETKA AVE NORTH
MINNEAPOLIS, MN  55427
USA

CUSTOM DRYWALL
849 WESTERN AVE. NO.
SAINT PAUL, MN  55117
USA

CUSTOM DRYWALL
849 WESTERN AVENUE NORTH
SAINT PAUL, MN  55117
USA

CUSTOM DRYWALL
EDEN PRAIRIE HIGH SCHOOL
EDEN PRAIRIE, MN  55346
USA

CUSTOM DRYWALL
ROCHESTER PUBLIC LIBRARY
ROCHESTER, MN  55904
USA

CUSTOM ELECTRIC
52 MAIN ST.
MANCHESTER, CT  06040
USA

CUSTOM ELECTRONICS INC
BROWNE STREET
ONEONTA, NY  13820
USA

CUSTOM EQUIPMENT DESIGN
P.O. BOX 4807
MONROE, LA  71211
US

CUSTOM FILTRATION INC
15390 18TH AVE N APT 1108
PLYMOUTH, MN  55447-2476
USA

CUSTOM HOSE OF JUPITER
1440 CYPRESS DRIVE
JUPITER, FL  33458
USA

CUSTOM HOUSE PHOTOGRAPHY
5306 E. DR.
BALTIMORE, MD  21227
USA

CUSTOM IMAGES INC.
1074 SOUTH BATESVILLE RD
GREER, SC  29650
USA

CUSTOM INDUSTRIAL
ANALYSIS LABS
1717 COMMERICAL
SAINT JOSEPH, MO  64503
USA

CUSTOM LAMINATIONS INC.
932 MARKET STREET
PATERSON, NJ  07509
USA

CUSTOM LAMINATIONS INC.
PO BOX 2066
PATERSON, NJ  07509
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CUSTOM LAWN CARE
P O BOX 273
RENSSELAER, IN 47978
USA

CUSTOM MACHINE, INC.
30 NASHUA STREET
WOBURN, MA 01801
USA

CUSTOM MASTERS INC
1320 BENNET DRIVE
LONGWOOD, FL 32750
USA

CUSTOM METAL FABRICATORS
1252 OLD KIMBILL TR
AIKEN, SC 29805
USA

CUSTOM METAL FABRICATORS
1252 OLD KIMBILL TRAIL RD.
AIKEN, SC 29805
USA

CUSTOM METAL FABRICATORS
AIKEN, SC 29805
USA

CUSTOM METAL FABRICATORS, INC.
P.O. BOX 7940
LAKE CHARLES, LA 70606
US

CUSTOM METALCRAFT INC
P O BOX 10587-65808
SPRINGFIELD, MO 65803
USA

CUSTOM METALCRAFT, INC.
P.O. BOX 10587
SPRINGFIELD, MO 65808
USA

CUSTOM MIX CONCRETE INC.
1229 LOWMAN RD
LOWMAN, NY 14861
USA

CUSTOM MIX CONCRETE, INC.
1229 LOWMAN RD.
LOWMAN, NY 14861
USA

CUSTOM MOLDED PRODUCTS INC
C/O P L TECHNOLOGIES
120 CELTIC BOULEVARD
TYRONE, GA 30290
US

CUSTOM NUTRITION LABORATORIES, INC.
8700 DIPLOMACY ROW
DALLAS, TX 75247
USA

CUSTOM PACKAGING SYSTEMS INC.
P.O. BOX 183
MANISTEE, MI 49660
USA

CUSTOM PACKAGING SYSTEMS, INC.
1406 WILDWIOOD DR.
FALLSTON, MD 21047
USA

CUSTOM PACKAGING SYSTEMS, INC.
3663 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
US

CUSTOM PACKAGING SYSTEMS, INC.
P.O. BOX 183
MANISTEE, MI 49660
USA

CUSTOM PACKAGING, INC.
427 EVERNIA STREET
WEST PALM BEACH, FL 33401
USA

CUSTOM PACKING & SEALS
326 MELTON RD.
BURNS HARBOR, IN 46304-9719
USA

CUSTOM PACKING & SEALS
326 MELTON ROAD
CHESTERTON, IN 46304
USA

CUSTOM PAVING
4538 S. YORK RD
GASTONIA, NC 28052
USA

CUSTOM PLASTERING
4 OAKLEIGH PLACE
JACKSON, MS 39211
USA

CUSTOM PRECAST & MASONRY, INC.
718 NW 20TH ST.
FARIBAULT, MN 55021
USA

CUSTOM PRECAST
68 INDUSTRIAL PARKWAY
LUMBERTON, MS 39455
USA

CUSTOM PRECAST
991 FARLEY ROAD (NEW PLANT)
CASCADE, IA 52033
USA

CUSTOM PRECAST
991 FARLEY ROAD
CASCADE, IA 52033
USA

CUSTOM PRECAST
DRAWER 640
CASCADE, IA 52033
USA

CUSTOM PROCESS CONTROL
8398 SOUTH 77TH AVENUE
BRIDGEVIEW, IL 60455
USA

CUSTOM PROCESSING CORP.
11 E. 6TH AVE.
TRENTON, NJ 08619
USA

CUSTOM PROCESSING CORP.
11 EAST 6TH STREET
TRENTON, NJ 08619
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CUSTOM PROCESSING
11 EAST 6TH AVE.
TRENTON, NJ 08619
USA

CUSTOM PRODUCTS, INC
1100 INDUSTRIAL BLVD.
LOUISVILLE, KY 40219
USA

CUSTOM RESIN SYSTEMS INC
P O BOX 300
CARVER, MA 02330
USA

CUSTOM ROTARY CONVERTING
305 SAN ANTONIO COURT
SAN JOSE, CA 95116
USA

CUSTOM SPA & POOLS
7485 E 1ST ST.
PRESCOTT VALLEY, AZ 86314
USA

CUSTOM SPA & POOLS
PO BOX26516
PRESCOTT VALLEY, AZ 86312-6516
USA

CUSTOM SPAS & POOLS
7485 E. 1ST ST.
PRESCOTT VALLEY, AZ 86314
USA

CUSTOM SPEC SYSTEMS
1553 HAMILTON AVE
CLEVELAND, OH 44114
USA

CUSTOM SPRAY SYSTEMS
PO BOX208
SALIDA, CA 95368
USA

CUSTOM TAPES INC
7125 WEST GUNNISON STREET
HARWOOD HEIGHTS, IL 60706
US

CUSTOM TAPES
420 NORTH GATE PARKWAY
WHEELING, IL 60090
USA

CUSTOM TIRE INC
4201 MIDLOTHIAN TURNPIKE
CRESTWOOD, IL 60445
USA

CUSTOM TIRE, INC.
P.O. BOX 462
WORTH, IL 60482
USA

CUSTOM ULTRASONICS INC
P.O. BOX 850
BUCKINGHAM, PA 18912
USA

CUSTOM WASTE CONTROL, INC
P.O. BOX 30268
HOUSTON, TX 77249-0268
USA

CUSTOM WOODING WORKING
2 HARVEY STREET
CAMBRIDGE, MA 02140
USA

CUSTOMEAZE
0-152 WEST LEONARD
GRAND RAPIDS, MI 49504
USA

CUSTOMER CHOICE TRANSPORTATION
107 GREEN ST
HULMEVILLE, PA 19047
USA

CUSTOMER COMMUNICATOR, THE
215 PARK AVENUE SOUTH - SUITE 1301
NEW YORK, NY 10003

CUSTOMER PICK UP - INJECTOR PARTS
DESPENSER WAREHOUSE
CHICAGO, IL 60630

CUSTOMER PICK UP / NORWOOD
505 UNIVERSITY AVE.
NORWOOD, MA 02062

CUSTOMER PICK UP TRANSHIELD WHSE
C/O CONROY BROS.
WEST CHICAGO, IL 60185
USA

CUSTOMER PICK UP TRANSHIELD WHSE
WILKIN INSULATION
WEST CHICAGO, IL 60185
USA

CUSTOMER PICK UP TRANSHIELD
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL 60186
USA

CUSTOMER PICK UP TRANSHIELD
1555 HAWTHORNE
WEST CHICAGO, IL 60185
USA

CUSTOMER PICK UP
C/O CONROY BROS.
WEST CHICAGO, IL 60185
USA

CUSTOMER PICK UP
USCO WAREHOUSE
CHARLOTTE, NC 28275
USA

CUSTOMER PICK-UP
C/O SOUTHEASTERN ROOF DECKS
DORAVILLE, GA 30340
USA

CUSTOMER PICK-UP
CAMBRIDGE, MA 99999
USA

CUSTOMER PICK-UP
CHARLOTTE, NC 28200
USA

CUSTOMER PICK-UP
CHARLOTTE, NC 28275
USA

CUSTOMER PICK-UP
FOREST PARK, GA 30050
USA

CUSTOMER PICK-UP
IRONDALE, AL 35210
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CUSTOMER PICK-UP
JOB: GREEN VALLEY OFFICE BLDG.
IRONDALE, AL  35210
USA

CUSTOMER PICK-UP
LONG SUPPLY CO
GRAND PRAIRIE, TX  75050
USA

CUSTOMER PICK-UP
LONG SUPPLY COMPANY
DALLAS, TX  75208
USA

CUSTOMER PICK-UP
USCO DIRTRIBUTION SERVICES
CHARLOTTE, NC  28275
USA

CUSTOMER PICK-UP
USCO DISTRIBUTION CENTER
CHARLOTTE, NC  28200
USA

CUSTOMER PICK-UP
USCO DISTRIBUTION SERVICE
FOREST PARK, GA  30050
USA

CUSTOMER PICK-UP
USCO DISTRIBUTION SERVICES
CHARLOTTE, NC  28273
USA

CUSTOMER PICK-UP
USCO WAREHOUSE
FOREST PARK, GA  30050
USA

CUSTOMER RELATIONS CONSULTANTS, INC
320 TOWSONTOWN BLVD., STE. 201
BALTIMORE, MD  21286
USA

CUSTOMER SERVICE NEWSLETTER
215 PARK AVENUE SOUTH - SUITE 1301
NEW YORK, NY  10003
USA

CUSTOMIZED COMPUTER TRAINING
2110 POWERS FERRY ROAD STE 450
ATLANTA, GA  30339
USA

CUSTOMIZED PROTECTION SVC, INC.
830 WARREN AVENUE
DOWNERS GROVE, IL  60515
USA

CUSTOM-PAK ADHESIVES INC.
11047 LAMBS LANE
NEWARK, OH  43055
USA

CUT ART STONE BLOCK CO
14 INTERCHANGE DRIVE
SAVANNAH, GA  31401
USA

CUT ART STONE COMPANY
14 INTERCHANGE  PLANT 2
SAVANNAH, GA  31405
USA

CUT ART STONE COMPANY
14 INTERCHANGE DRIVE
SAVANNAH, GA  31405
USA

CUTBIRTH, CAROLYN
1055 KNUPPLE ROAD
SILSBEE, TX  77656

CUTCHOGUE EAST MIDDLE
MAIN ROAD RT 25
LONG ISLAND CITY, NY  11101
USA

CUTHBERTSON, DEBORAH
737 POLACCA TRAIL
FLAGSTAFF, AZ  86001

CUTLER HAMMER CONSOLIDATION
7670 CANTON CENTER DRIVE
BALTIMORE, MD  21224
USA

CUTLER HAMMER DE PUERTO RICO INC
CONTROLS DIVISION
COAMO, PR  769
USA

CUTLER HAMMER
RD 14 KM 32 0
COAMO, PR  769
USA

CUTLER, AMY
75 HAYDEN ROWE
HOPKINTON, MA  01748

CUTLER, C COLLINS
P.O. BOX 43
MARNE, IA  515520043

CUTLER, DEBRA
RT 2 BOX 330A
WASHINGTON, NC  27889

CUTLER, JACK
2100 KENDALL ST
CAMDEN, SC  29020

CUTLER, JOYCE
109 SUNSET COURT
PATTERSON, CA  95363

CUTLER, MICHAEL
1019 HILL STREET
LUGOFF, SC  29078

CUTLER, SHERIE
BOX 43
MARNE, IA  51552

CUTLER, TOYA
230 W ADAMS
PAULSBORO, NJ  08066

CUTLER-HAMMER
6671 SANTA BARBARA CT., SUITE F
ELKRIDGE, MD  21075
USA

CUTLER-HAMMER
8204 CALUMET AVE.
MUNSTER, IN  46321
USA

CUTLIP, BARBARA
1018 OLD YORK ROAD
RARITAN, NJ  08869

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CUTRIGHT, MICHAEL
1102 N. HUSHAW
CHILLICOTHE, IL 61523

CUTSINGER, ROBERT
4709 WILLOW
BELLAIRE, TX 77401

CUTTER, BRUCE
4021 S. SUNDERLAND
SPOKANE, WA 99206

CUTTINO, KATHY
207 ANGLEWOOD DR
SIMPSONVILLE, SC 29681

CUYLER BURK
PARSIPPANY CORPORATE CENTER
PARSIPPANY, NJ 07054-4663
USA

CVC SPECIALTY CHEMICALS, INC.
P.O. BOX 23325
NEWARK, NJ 07189
USA

CVITANOVICH, DAVE
RR 1 BOX 218
REDDICK, IL 60961

CVS CORPORATE HEADQUARTERS
1 CVS DRIVE
WOONSOCKET, RI 02895
USA

CW POST COLLEGE TILLES CENTER
720 NORTHERN BLVD
OLD BROOKVILLE, NY 11545
USA

CWCCA
111 TOWN & COUNTRY ROAD, STE #45
ORANGE, CA 92868
USA

CWCI
P.O. BOX 9229
GREEN BAY, WI 54308-9229
USA

CUTSHALL, GARY
138 SYCAMORE
ERWIN, TN 37650

CUTTER INFORMATION CORP
37 BROADWAY
ARLINGTON, MA 02174-5539
USA

CUTTING CONTRACTORS INC
3060 DUBLIN CIRCLE
BESSEMER, AL 35022
USA

CUYAHOGA COMMUNITY COLLEGE
4250 RICHMOND ROAD
HIGHLAND HILLS, OH 44122
USA

CUZ CONCRETE PRODUCTS INC.
19604 67TH AVENUE N.E.
ARLINGTON, WA 98223-8769
USA

CVETKOVICH, TERRI
5880 LEISURE LANE
PITTSBORO, IN 46167

CVL TECHNICAL SALES, INC.
9600-113 PULASKI PARK DR.
BALTIMORE, MD 21220
US

CVT RECYCLING
1131 N BLUE GUM STREET
ANAHEIM, CA 92806
USA

CWC CASTINGS DIVISION OF TEXTRON IN
1085 W SHERMAN BLVD
MUSKEGON, MI 49441
USA

CWCCA
2286 NORTH STATE BOULEVARD
FULLERTON, CA 92831
USA

CWIEK, HELEN
3715 FIFTH ST
BALTIMORE, MD 21225

CUTSINGER, LYNN ELIZABETH
P O BOX 6953
KATY, TX 77491

CUTTER LUMBER PRODUCTS
10 RICKENBACKER CIRCLE
LIVERMORE, CA 94550-7611
USA

CUTTING EDGE LAWN & SNOW INC.
1589 PRODUCTION DRIVE
BURLINGTON, KY 41005
USA

CUYAHOGA CONCRETE CO
2100 CENTRAL FURNANCE CO
CLEVELAND, OH 44101
USA

CVC PLASTICS
3500 CARRIAGE DRIVE
SANTA ANA, CA 92704

CVG INTERNATIONAL AMERICA, INC.
7205 CORPORATE CTR. DRIVE
MIAMI, FL 33126
USA

CVS AT UNIVERSAL STUDIOS
C/O WESTSIDE BUILDING MATERIALS
UNIVERSAL CITY, CA 91608
USA

CW ELECTRIC SUPPLY COMPANY
2551 PRINGLE ROAD, S.E.
SALEM, OR 97302
USA

CWC FLUIDS INC.
320 WEST 194TH STREET
GLENWOOD, IL 60425
USA

CWCI
749 NINTH AVE
INDUSTRY, CA 91745
USA

CWIEKA, LORRAINE
WATCHUNG AVE
NORTH PLAINFIELD, NJ 07060

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CWM CHEMICAL SERVICES INC
1550 BALMER ROAD
MODEL CITY, NY 14107
USA

CWM RESOURCE RECOVERY
4301 INFIRMARY ROAD
PO BOX 453
WEST CARROLLTON, OH 45449
USA

CWR CONSTRUCTION CORP.
4TH AND DAKOTA
NORTH LITTLE ROCK, AR 72118
USA

CWS GUANO CO., INC
PO BOX 179
CLINTON, SC 29325
USA

CWTS, INC.
P.O. BOX 5112
ROCKFORD, IL 61125
USA

CX PRESS INC.
5436 JEFFERSON DAVIS HIGHWAY
RICHMOND, VA 23234
USA

CX-PRESS TRUCKING
1608 COMMERCE RD.
RICHMOND, VA 23224
USA

CXT INC.
2420 NO. SULLIVAN ROAD
SPOKANE, WA 99216
USA

CXT INC.
P O BOX 14918
SPOKANE, WA 99214
USA

CXT INCORPORATED
ATTN: ACCOUNTS PAYABLE
SPOKANE, WA 99214
USA

CXT
1801 FARMERS AVENUE
AMARILLO, TX 79100
USA

CXT
710 EAST HWY 30
GRAND ISLAND, NE 68803
USA

CXT
ATTN: ACCOUNTS PAYABLE
SPOKANE, WA 99214
USA

CYANAMID
C/O WYATT INC.
PRINCETON, NJ 08541
USA

CYANOTECH CORPORATION
73-4460 QUEEN KAAHUMANU
KAILUA KONA, HI 96740
USA

CYANOTECH CORPORATION
SUITE 102
73-4460 QUEEN KAAHUMANU
KAILUA KONA, HI 96740
USA

CYBER COMPUTER TECHNOLOGY INC
800 WEST CUMMINGS PARK STE 1550
WOBURN, MA 01801
USA

CYBERMETRICS INC
1050 NINATH NORTH DRIVE SUITE D
ALPHARETTA, GA 30004-2958
USA

CYBER-TEST INC
448 COMMERCE WAY BLDG 100
LONGWOOD, FL 32750
USA

CYBIN LABS
15848 N 44TH STREET
PHOENIX, AZ 85032
USA

CYBOR FIRE PROTECTION CO
5123 THATCHER RD
DOWNERS GROVE, IL 60515
US

CYBURT, ALICIA
16 ROMNEY ROAD
BOUND BROOK, NJ 088059998

CYCLE CHEM INC
217 FIRST ST
ELIZABETH, NJ
USA

CYCLE CHEM INC
217 SOUTH FIRST ST
ELIZABETH, NJ
USA

CYCLO CHEMICAL CORP (LONZA INC AS P
JOSEPH LOWE CEO
1922 EAST 64TH ST
LOS ANGELES, CA 90001
USA

CYCLO INTERNATIONAL
PO BOX 438000
SAN YSIDRO, CA 92173
USA

CYCLO INTL/MILES & JOFFROY INC
2675 CUSTOMEHOUSE COURT
SAN YSIDRO, CA 92173
USA

CYCLONAIRE CORP.
P.O. BOX 366
YORK, NE 68467
US

CYCLONAIRE
P. O. BOX 366
YORK, NE 68467
USA

CYCLONAIRE
P.O. BOX 8065
CINCINNATI, OH 45208
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CYCLONE CARPET CLEANING
PO BOX 1178
MIDDLETOWN, OH 45042
USA

CY-FAIR SCHOOL C/O BAHL
7900 NO ELDRIDGE
HOUSTON, TX 77041
USA

CYGA, STEVE
4532 W 102 STREET
OAK LAWN, IL 60453

CYGANEK, PAMELA
315 NEW STREET #519
PHILADELPHIA, PA 19106

CYGANOWSKI, JOHN
15 RIDGE STREET
NASHUA, NH 03060

CYGN US INC,
PO BOX566
PATTERSON, NJ 99999
USA

CYGN US INC.
510 E 41ST STREET
PATERSON, NJ 07504
USA

CYGNUS THERAPEUTIC SYSTEMS
1255 HAMILTON CT.
MENLO PARK, CA 94025
USA

CYGNUS THERAPEUTIC SYSTEMS
400 PENOBSCOT DRIVE
REDWOOD CITY, CA 94063
USA

CYKIETA, CHARLES
8 WILLOWDALE AVENUE
GLEN BURNIE, MD 21061

CYMATICS
31 W 280 DIEHL ROAD
NAPERVILLE, IL 60540
USA

CYMBALUK, SCOTT
RR2, BOX 20
BELFIELD, ND 58622

CYMER LLC
MEGS WEST IND PARK
100 CYMER LANE
DECATUR, TN 37322

CYMER LLC
PO BOX 1, BOX 500
DECATUR, TN 37322
USA

CYMETECH, LLC
7629 STATE HIGHWAY 75 SOUTH
HUNTSVILLE, TX 77340
USA

CYMETECH, LLC
HIGHWAY 242 SOUTH
WEST HELENA, AR 72390
USA

CYMETECH, LLC.
407 PHILLIPS 311
HELENA, AR 72342
USA

CYMETECH, LLC.
7629 STATE HIGHWAY 75 SOUTH
HUNTSVILLE, TX 77340
USA

CYN ENVIORMENTAL SERVICES
P.O. BOX 119
STOUGHTON, MA 02072
USA

CYNTHIA A. STARKE
8413 OWENS COURT
ARVADA, CO 80005
USA

CYNTHIA FARHAT
602 W. CARLTON ST.
SULPHUR, LA 70663
USA

CYNTHIA GAITHER
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

CYNTHIA J CURRERI
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

CYNTHIA J LEWIS
8911 NORTH SACKETT DR
PARK CITY, UT 84098
USA

CYNTHIA L. MAHER
2641 GATELY DRIVE W. UNIT #2104
WEST PALM BEACH, FL 33415
USA

CYNTHIA M BURKE
P O BOX 1049
LAURENS, SC 29360

CYNTHIA M STROBLE COUNTY TREASURER
P O BOX 1049
LAURENS, SC 29360

CYNTHIA M STROBLE COUNTY TREASURER
P O BOX 1049
LURENS, SC 29360
USA

CYNTHIA NEEVES
11 HIDDEN HARBOR DRIVE
GULF STREAM, FL 33483
USA

CYNTHIA PHILLIPS
1 FOREST LAKE DRIVE
SIMPSONVILLE, SC 29681
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CYNTHIA S LEE
1311 JONATHAN'S LANDING
SEVERN, MD  21144
USA

CYNTHIA T. MCLAUGHLIN
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

CYPHER, SANDRA
4712 GARFIELD STREET
HOLLYWOOD, FL  33021

CYPRESS COLOR & CHEMICAL INC
PO BOX 410
WESTWOOD, MA  02090
USA

CYPRESS FAIRBANKS ISD  SCHOOL #7
C/O BAHL
7900 NORTH ELDRIDGE ROAD
HOUSTON, TX  77041
USA

CYPRESS FAIRBANKS ISD
PO BOX 692003
HOUSTON, TX  77269-2003
USA

CYPRESS SALES(ROPPOLO ACCOUS.)
5248 FLOYNELL
BATON ROUGE, LA  70809
USA

CYPRESS SEMI CONDUCTOR
2401 EAST 86TH STREET
BLOOMINGTON, MN  55425
USA

CYPROWSKI, LISA
127 KEEVER AVE
PITTSBURGH, PA  15205

CYPRUS AMAX MINERALS CO  BEVERIDGE
DON PATTERSON
1350 I ST NW
SUITE 700
WASHINGTON, DC  20005-3311
USA

CYR GROUP, THE
ONE CATE ST.
PORTSMOUTH, NH  03801
USA

CYR, ANNE
9205 US HWY 64 E
RAMSEUR, NC  27316

CYR, BERNARD
10 CHAPPAREL DRIVE
LONDONDERRY, NH  03053

CYR, GERALD
2738 DAISEY AVE.
BALTIMORE, MD  21227

CYREX GLASS & MIRROR INC
P O BOX 4738
HOUSTON, TX  77210-4738
USA

CYRK INC
21 POND ROAD
GLOUSTER, MD  01930-1834
USA

CYRK INC.
P.O. BOX 4804
BOSTON, MA  02212-4804
USA

CYRK
101 EDGEWATER DR.
WAKEFIELD, MA  01880-5374
USA

CYRK
1400 PROVIDENCE HWY
NORWOOD, MA  02062-5015
USA

CYRO
PO BOX 8500-8225
PHILADELPHIA, PA  19178
US

CYROVAC CREDIT UNION
P.O. BOX 338
SIMPSONVILLE, SC  29681
USA

CYRULIK INC
P.O. BOX 285
CLINTON, IL  61727
USA

CYRULIK, INC.
E. JOHNSON STREET LIMITS
CLINTON, IL  61727
USA

CYRULIK, INC.
P. O. BOX 285
CLINTON, IL  61727
USA

CYSTIC FIBROSIS FOUNDATION
220 N.MAIN STREET, STE 104
NATICK, MA  01760
USA

CYSTIC FIBROSIS FOUNDAT'N
10616 BEAVER DAM RD, S-1
HUNT VALLEY, MD  21030
USA

CYTEC FIBERITE
ATT: M. PIGOTT
1300 REVOLUTION ST.
HAVRE DE GRACE, MD  21078
USA

CYTEC FIBERRITE
ATT: ACCOUNTS PAYABLE
1300 REVOLUTION ST.
HAVRE DE GRACE, MD  21078
USA

CYTEC INDUSTRIES INC
AMERICAN CYNAMID CO
CHARLOTTE, NC  28260
USA

CYTEC INDUSTRIES INC
P O BOX 60062
CHARLOTTE, NC  28260
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CYTEC INDUSTRIES INC.
PO BOX 60062
CHARLOTTE, NC  28260-0062
US

CYWINSKI, TARA
342 HUGHES ST
SWOYERSVILLE, PA  18704

CZ CARTAGE INC.
30660 WET EIGHT MILE ROAD
FARMINGTON HILLS, MI  48336
USA

CZAP, CHRISTINE
181 BENEDICT RD
MONTGOMERY, NY  12549

CZAPLA, MARIANNE
21550 BURBANK BLVD
WOODLAND HILLS, CA  91367

CZAPSKI SR, STEPHEN
4624 WHITE MARSH RD
BALTIMORE, MD  21237

CZAR, DIANNE
28 RIVERDALE AVE
TEWKSBURY, MA  01876

CZAR, WILLIAM
TWO BIRCH ST
STONEHAM, MA  02180

CZARNECKI SR, AW
P.O.BOX 83
ADAMS, MA  01220

CZARNECKI, JOSEPHINE
7720 LINDEN DR
W BLOOMFIELD, MI  48324

CZARNECKI, KERRY
RT 1 BOX 537 C
CIBOLO, TX  78108

CZARNECKI, LAWRENCE
10345 ST REGENCE LANE
KNOXVILLE, TN  37922

CZARNICK, SANDRA
4321 SHERWOOD DR.
GRAND ISLAND, NE  68803

CZARRA, KERSTIN
4314 CROSS COUNTRY     DRIVE
ELLICOTT CITY, MD  21043

CZECHANSKI, SUZANNE
11304
WALDORF, MD  20613

CZECHOWICZ, M
2077 HALF DAY ROAD, BOX C-147
DEERFIELD, IL  60015

CZERNEK, DONA
4 BUTTONWOOD DR
WOODSTOWN, NJ  08098

CZERNICKI, ALLEN
125 WELLMAN AVE
N CHELMSFORD, MA  01863

CZERNICKI, CHERYL
125 WELLMAN AVE
N CHELMSFORD, MA  01863

CZEWO
INDUSTRIE STRASSE
53909 ZULPICH,  99999
DEU

CZORAPINSKI, MATILDA
405 WAVERLY AVENUE
BALTIMORE, MD  212253733

CZUBA, RICHARD
933 S. PROSPECT
ELMHURST, IL  60126

CZUBRYT, ROBERT
21 MANNERS AVE
ADAMS, MA  01220

D M KISCH INCCORPORATED
66 WIERDA ROAD EAST
WIERDA VALLEY
JOHANNESBURG,
ZAF

D & B SALES
5819 WEST IRVING PARK ROAD
CHICAGO, IL  60634
USA

D & B SERVICE & SALES INC
5819 W IRVING PARK ROAD
CHICAGO, IL  60634
USA

D & B TILE DISTRIBUTORS
PLANTATION, FL  33325
USA

D & B TILE
1561 N. POWERLINE RD.
POMPANO BEACH, FL  33069
USA

D & D BEBLO
777 E. BUTLER ROAD
BUTLER, PA  16001
USA

D & D ELECTRONIC SERVICES
PO BOX 757
LAURENS, SC  29360
USA

D & D SERVICE
5435 ANNAPOLIS ROAD
BLADENSBURG, MD  20710
USA

D & D TIRE CO INC
4919 KENILWORTH AVE
HYATTSVILLE, MD  20781
USA

D & F INDUSTRIES
1860 GENE AUTRY WAY
ANAHEIM, CA  92805-6724
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

D & F INDUSTRIES
5115 E. LA PALMA AVENUE
ANAHEIM, CA 92807
USA

D & F INDUSTRIES
PO BOX 68049
ANAHEIM, CA 92807
USA

D & G BRICE CONTRACTORS, INC.
2901 WATERVIEW AVE.
BALTIMORE, MD 21230
USA

D & G BRICE CONTRACTORS, INC.
PO BOX31846
BALTIMORE, MD 21207
USA

D & G CONSTRUCTION
2605 DONA ANA RD. SE
DEMING, NM 88030
USA

D & G SIGN AND LABEL
P O BOX 157
NORTHFORD, CT 06472
USA

D & H TRUCK PARTS CO INC
3021 SOUTH ARCHER AVE
CHICAGO, IL 60608
USA

D & J CONCRETE YARD ORNAMENT
BOX 20A
QULIN, MO 63961
USA

D & J CONCRETE YARD ORNAMENT
HWY 53
QULIN, MO 63961
USA

D & J CONCRETE
BOX 20A
QULIN, MO 63961
USA

D & L INDUSTRIAL FINISHES
215 BROWNSVILLE AVENUE
LIBERTY, IN 47353
USA

D & L INDUSTRIAL FINISHES
PO BOX 215
LIBERTY, IN 47353
USA

D & L LUMBER & HARDWARE CO
P O BOX 99
EASTLAKE, CO 80614
USA

D & L PAINT COMPANY
PO BOX 215
LIBERTY, IN 47353
USA

D & M STRIPING
58 LOUIS STREET
MANCHESTER, NH 03102
USA

D & M WELDING
2300 ARBOR DRIVE
DAYTON, OH 45439
USA

D & M/SAN FRANCISCO COURTHOUSE
C/O SAN FRANCISCO GRAVEL
POLK & MCALISTER
SAN FRANCISCO, CA 94107
USA

D & N TRANSPORATION CO INC
P O BOX 919
SLATERSVILLE, RI 02876
USA

D & R DRYWALL INC.
CAROLINA FREIGHT CARRIERS
ASHEVILLE, NC 28803
USA

D & R FIRE & SAFETY
2405 2ND AVE SOUTH
BILLINGS, MT 59101
USA

D & S CONSTRUCTION
3620 DEKALB TECHNOLOGY PKWY
ATLANTA, GA 30340
USA

D & S DOYLE ELECTRIC INC
737 OAK HILL ROAD
COVINGTON, GA 30016
USA

D & S ELECTRIC INC.
P.O. BOX 1006
OTTAWA, IL 61350
USA

D & S ELECTRIC SUPPLY CO.
PO BOX 6527
MADISON, WI 60120
USA

D & S ELECTRIC
363 WEST CHUBBUCK ROAD
POCATELLO, ID 83202
USA

D & S GLASS
333 FLUVANNA AVENUE
JAMESTOWN, NY 14701
USA

D & S SUPPLY
4260 MAC ALESTER ST
PHILADELPHIA, PA 19124
USA

D & W DIESEL & ELECTRIC
1821 CLARK STREET ROAD
AUBURN, NY 13021-9593
USA

D A C VISION
11612 KNOTT STREET
GARDEN GROVE, CA 92641
USA

D A C VISION
120 W. WASHINGTON ST REET
MINNEOLA, FL 34755
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

D A C VISION
217 EAST 171ST STREET
HARVEY, IL  60426
USA

D A STEWART
3791 43RD PLACE
TUCSON, AZ  85713
USA

D A STUART
6050 W 51 ST
CHICAGO, IL  60638
USA

D AGUANNO, MICHAEL
5617 CORAL LAKE DRIVE
MARGATE, FL  330639998

D BROOKS WELDING CO
512 12TH STREET NORTH
BIRMINGHAM, AL  35203
USA

D E BERNHARDT CHP
536 EAST HOLSTEIN
SALT LAKE CITY, UT  84107
USA

D F KING & CO INC
P O BOX 1701
NEW YORK, NY  10268-1701
USA

D FOLEY LANDSCAPE
2035 MAIN STREET
WALPOLE, MA  02081-0174
USA

D H LITTER CO INC
P O BOX 17612
NEWARK, NJ  07194
USA

D J CURTIN
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

D L JOHNSON
7311 WARBLERS WAY
ROSCOE, IL  61073
USA

D A C VISION
531 W TAFT DR
SOUTH HOLLAND, IL  60473-2030
USA

D A STUART
43 UPTON RD
SCARBOROUGH, ON  M1L 2C1
TORONTO

D A WAREHOUSEMENS PENSION TRUST
P O BOX 8824
EMERYVILLE, CA  94662-0824
USA

D AND M CONTRACTORS INC
P.O. BOX 57
MONTOURSVILLE, PA  17754
USA

D C KERKHOFF CO
1901 ELSA ST
NAPLES, FL  33942
USA

D F  GARVEY - WR GRACE PETTY CASH
6401 POPLAR AVE SUITE 301
MEMPHIS, TN  38119
USA

D FEARN WRIGHT CONSULTING SERVICES
831 CARNATION COURT
OSHAWA, ON  L1H 2H6
TORONTO

D H HUNTER ENTERPRISES INC
2801 NW 55TH COURT
FORT LAUDERDALE, FL  33309
USA

D HILL TRUCKING
P O BOX 1006
FREMONT, CA  94538
USA

D J JOHNSON PHOTOGRAPHER
38 PINCKNEY STREET
CHARLESTON, SC  29401
USA

D L PETERSON TRUST
P O BOX 1067
CHARLOTTE, NC  28201-1067
USA

D A CASALONGA JOSSE
8 AVENUE PERCIER F-75008
PARIS, 75  75008
UNK

D A STUART
4580 WEAVER PARKWAY
WARRENVILLE, IL  60555
USA

D ACHILLE, PASQUALE
6538 N. 85TH STREET
MILWAUKEE, WI  53224

D BOOTHE & CO
3400 SILICA RD
SYLVANIA, OH  43560
USA

D CONSTRUCTION, INC.
1488 SOUTH BROADWAY
COAL CITY, IL  60416
USA

D F KING & CO INC
77 WATER ST
NEW YORK, NY  10005-4495
USA

D FOLEY LANDSCAPE INC
2035 MAIN STREET
WALPOLE, MA  02081-0174
USA

D H KOHNKEN
1799 SABAL PALM DR
BOCA RATON, FL  33432
USA

D I DISTRIBUTOR INC
5TH AVENUE AND COLEMAN ST
WILMINGTON, DE  19804
USA

D L FORD
209 SW 9TH CIRCLE
DELRAY BEACH, FL  33444
USA

D L THURROTT CO INC
17 POWDER HILL ROAD
LINCOLN, RI  02865
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

D M BOWMAN INC.
P.O. BOX 630029
BALTIMORE, MD 21263
USA

D N LUKENS INC
P O BOX 3726
BOSTON, MA 02241-3726
USA

D OF K VAULTS INC.
P O BOX 867
IOLA, KS 66749
USA

D OF K VAULTS INC.
PO BOX 867
IOLA, KS 66749
USA

D OF K VAULTS INC.
SOUTH INDUSTRIAL SITE
IOLA, KS 66749
USA

D P PUBLICATIONS CO
P O BOX 7188
FAIRFAX STATION, VA 22039
USA

D R ELECTRICAL CONTRACTORS S.E.
CARR 446 KM 4 HM 5 BO LIANADAS
ISABELA, PR 662
USA

D&A, CONTS
PL
NY, NY 10098

D&A, SPOUSE
SADF
NY, NY 11000

D&B OF HOLLYWOOD
GENERAL COUNSEL
14200 NW 4TH STREET
SUNRISE, FL 33325

D&B PIZZA
RT. 3 BOX 11-A
CUMBY, TX 75433
USA

D&B TILE CO
14200 N.W.4TH ST
SUNRISE, FL 33325
USA

D&B TILE CO.
14200 N.W. 4TH ST.
SUNRISE, FL 33325
USA

D&D LAWN SERVICE
6511 OLD PLANK ROAD
FREDERICKSBURG, VA 22407
USA

D&F DISTRIBUTORS
2606 EUGENIA AVE.
NASHVILLE, TN 37211
USA

D&F DISTRIBUTORS, INC.
1144 INDY COURT
EVANSVILLE, IN 47725
USA

D&F DISTRIBUTORS, INC.
EVANSVILLE, IN 47725
USA

D&G CONSTRUCTION
2605 DONA ANA RD. SE
DEMING, NM 88030
USA

D&G CONTAINER, INC.
1615 WICOMICO STREET
BALTIMORE, MD 21230
USA

D&G SIGN & LABEL
P.O. BOX 157
NORTHFORD, CT 06472-0157
USA

D&M CONCRETE FLOOR COMPANY, INC.
2 LARK STREET
FALL RIVER, MA 02721
USA

D&M CONTRACTING
CAMBRIDGE, MA 02140
USA

D&M CONTRACTING
RR 5 - FAIRFIELD ROAD
MONTOURSVILLE, PA 17754
USA

D&M PRODUCTS
24 SYCAMORE COURT
LOWER SACKVILLE, NS B4C 1G1
TORONTO

D&M PRODUCTS
BURNSIDE INDUSTRIAL PARK
24 SIMMONS DRIVE
DARTMOUTH, NS B3B 1R3
TORONTO

D&M SHARPENING SERVICE
608C FLEETWOOD DRIVE
EASLEY, SC 29640
USA

D&S EXPRESS
P.O. BOX 145
BOUND BROOK, NJ 08805
USA

D&S SUPPLY
4260 MACALESTER ST.
PHILADELPHIA, PA 19124
USA

D&W SYSTEMS SALES INC.
P.O. BOX 1495
KENNER, LA 70063
USA

D. A. STUART COMPANY
4580 WEAVER PARKWAY
WARRENVILLE, IL 60555
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

D. DOLIN SALES CO.
6232 N. PULASKI RD.
CHICAGO, IL 60629
USA

D. GLASSS ASSOCIATES INC
124 BIRD STRET
NEEDHAM, MA 02192
USA

D. W. KIT
27 HEATHDALE CT
LONDON ONTARIO, ON N6K 4A9
TORONTO

D.A.I. INC
11060 GRADER ST
DALLAS, TX 75238
USA

D.B.ROBERT CO.
54 JONSPIN RD
WILMINGTON, MA 01887
USA

D.C. BYERS
DO NOT USE
EAST LANSING, MI 48823
USA

D.C. KERCKHOFF CO.
1901 ELSA STREET
NAPLES, FL 33942
USA

D.C. MATERIALS, INC
3334-B KENILWORTH AVE.
HYATTSVILLE, MD 20781
USA

D.C. SPORTS COMMISSION
2400 E CAPITOL STREET, SE
WASHINGTON, DC 20003
USA

D.D. & THE ROAD KINGS
32 OAK STREET
PROVIDENCE, RI 02909
USA

D.E. WILLIAMS
4165 FM 521
FRESNO, TX 77545
USA

D. F. YORKEY, JR., D.O.
5 ELMWOOD AVE., PRIDES CORNER
WESTBROOK, ME 04092
USA

D. H. GRIFFIN WRECKING COMPANY, INC
PO BOX 7657
GREENSBORO, NC 27417
USA

D.A. CHISHOLM & ASSOCIATES
41 BIRCHWOOD RD.
WILMINGTON, MA 01887
USA

D.B. RILEY INC.
45 MCKEON RD.
WORCESTER, MA 01610
USA

D.C. BYERS
5715 RIVARD
DETROIT, MI 48211
USA

D.C. BYERS
DO NOT USE
GRAND RAPIDS, MI 49508
USA

D.C. LAWN MAINTENANCE CO
20 W 475 WESTMINSTER DRIVE
DOWNERS GROVE, IL 60516
USA

D.C. MOTOR & CONTROLS
4250 SOUTH CHURCH EXT.
ROEBUCK, SC 29376
USA

D.C. TREASURER
P O BOX 419
WASHINGTON, DC 20044
USA

D.E. PAGE CONSTRUCTION, INC.
3222 HYW. 108
WESTLAKE, LA 70669-9426
USA

D.E. WILLIAMS
P. O. BOX 70
FRESNO, TX 77545
USA

D. G. HELD
867 HOPKINS RD.
WILLIAMSVILLE, NY 14221
USA

D. RANDAL MORAN
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

D.A. STUART COMPANY
4580 WEAVER PARKWAY
WARRENVILLE, IL 60555
USA

D.B. SMITH
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

D.C. BYERS
5946 CLAY SW
GRAND RAPIDS, MI 49508
USA

D.C. KERCHOFF CO.
1901 ELSA ST
NAPLES, FL 33942
USA

D.C. MATERIALS
25 E. POTOMAC AVE.
WASHINGTON, DC 20003
USA

D.C. MOTOR & CONTROLS,INC.
PO BOX 189
ROEBUCK, SC 29376
USA

D.C.I.
828 WEST PEACHTREE
ATLANTA, GA 30308
USA

D.E. TRIBBLE COMPANY
P.O. BOX 356
CLINTON, SC 29325
USA

D.E.P. BUILDING
32 PLUM STREET
TRENTON, NJ 08638
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

D.E.WILLIAMS
4165 FM. 521
FRESNO, TX  77545
USA

D.G. SAVELL
D/B/A PRECAST CONCRETE
DALLAS, TX  75231
USA

D.H. KOHNKEN
1799 SABAL PALM DRIVE
BOCA RATON, FL  33432
USA

D.L. HENDRICKSON
6005 20TH ST EAST
TACOMA, WA  98424
USA

D.L. MAHER CO.
PO BOX 127
NORTH READING, MA  01864
USA

D.L. THURROTT CO.
17 POWDER HILL ROAD
LINCOLN, RI  02865
USA

D.N.I. READY MIX
2344 N. E. BROADWAY AVE.
DES MOINES, IA  50318
USA

D.O.T. RAIL SVC. OF IND., INC.
LA SALLE, IL  61301
USA

D.P. PARKER AND ASSOCIATES
372 WASHINGTON STREET
WELLESLEY, MA  02481
US

D.R. CORDELL & ASSOCIATES, INC.
95 W. BUTLER AVE.
CHALFONT, PA  18914
US

D.F. HINGLE JR,SHERIFF
18039 HIGHWAY 15
POINTE A LA HACHE, LA 70082
USA

D.G. SAVELL
D/B/A PRECAST CONCRETE
HOUSTON, TX  77100
USA

D.H. LITTER CO. INC.
P.O. BOX 17612
NEWARK, NJ  07194
US

D.L. HENRICKSON
CAMBRIDGE, MA  02140
USA

D.L. PETERSON TRUST
5924 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693
US

D.M. AIRPORT DEVELOP. INC
8 AIRPORT ROAD
MORRISTOWN, NJ  07960
USA

D.N.I. WEST
5230 BIESSLER RD.
GRIMES, IA  50111
USA

D.O.T. RAIL SVC. OF IND., INC.
P.O. BOX 361
LA SALLE, IL  61301
USA

D.P.C. GENERAL CONT., INC.
250 ARIZONA AVE., N.EAST
ATLANTA, GA  30307
USA

D.R. MEEKS
GEN COUNSEL
1521 ATLANTA ROAD
GAINESVILLE, GA  30501
USA

D.G. HELD INC.
867 HOPKINS ROAD
WILLIAMSVILLE, NY  14221
USA

D.H. GROM, INC.
180 CHURCH STREET, SUITE 201
MATAWAN, NJ  07747
USA

D.J.'S CLEAN SWEEP
42 COLES RD
BLACKWOOD, NJ  08012
USA

D.L. HENRICKSON/CLOVER PARK HIGH
11023 GRAVELLY LAKE DRIVE S.W.
TACOMA, WA  98401
USA

D.L. PETERSON TRUST
PO BOX 1067
CHARLOTTE, NC  28201-1067
USA

D.M.KISCH INC
PO BOX 668
JOHANNESBURG, IT  02000
UNK

D.N.S. PRECISION MACHINE, INC.
5416 WEST 25TH STREET
CICERO, IL  60804
USA

D.P. PARKER & ASSOCIATES
372 WASHINGTON ST.
WELLESLEY, MA  02481
USA

D.P.R./IRVINE SPECTRUM
IRVINE, CA  92709
USA

D.R. MEEKS
GENERAL COUNSEL
1521 ATLANTA ROAD
GAINESVILLE, GA  30501
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

D.S. ELECTRIC
430 JANSKY PLACE
LA CROSSE, WI 54602
USA

D.T. PROPIEDADES CO.
MAR-GULF MGMT. CO. INC.-GEN COUNSEL
26300 LA ALAMEDA
SUITE 370
MISSION VIEJO, CA 92691
USA

D.V.P INC.- PHILO INSULATION
6806 EASTON ROAD
PIPERSVILLE, PA 18947
USA

D.V.P. INC- PHILO INSULTAION
6806 EASTON ROAD
PIPERSVILLE, PA 18947
USA

D.W. GOODMAN
1208 BROOK HOLLOW CT.
BRYAN, TX 77802

D.W. WATSON
101 S. 20TH STREET
IRONDALE, AL 35210
USA

D.W.DICKEY & SON INC.
7896 DICKEY DR
LISBON, OH 44432
USA

D/B/A AUNT PEGS RESTAURANT
4 MITCHELL RD.
STOW, MA 01775
USA

DA & D SERVICES INC.
38 FRANKLIN AVENUE
NUTLEY, NJ 07110-0208
USA

DA BUCCI & SONS INC
260 MAIN STREET
STONEHAM, MA 02180
USA

DA CONSULTING GROUP INC
P O BOX 201466
HOUSTON, TX 77216-1466
USA

DA CONSULTING GROUP
P O BOX 4346 DEPT #441
HOUSTON, TX 77210-4346
USA

DA RE CONCRETE INC.
1304 ROZAN COURT
ROSEVILLE, CA 35678
USA

DA RE CONCRETE, INCORPORATED
1304 ROZAN COURT
ROSEVILLE, CA 96578
USA

DA STUART INC
43 UPTON ROAD
SCARBOROUGH ONTARIO, ON M1L 2C1
TORONTO

DAAB, RODNEY
22319 WAYNOKA
KATY, TX 77450

DAANE, ROBERT
701 E. 132ND STREET
BURNSVILLE, MN 553374519

DABBERT, JAMES
602 SOUTH SIXTH AVE.
STERLING, CO 80751

DABOG, MARLO
2101 MANHATTAN BLVD
105
HARVEY, LA 70058

DABREO, WILLIAM
383 S. ORLEANS RD., RTE. 39
BREWSTER, MA 02631

DABREU, LOUIS
50 DUNHAM STREET
ATTLEBORO, MA 02703

DABRIEO, MICHAEL
12 HOUGHTON STREET
WOBURN, MA 01801

D'ABROSCA, JENNIFER
53 DEACON DRIVE
MERCERVILLE, NJ 08619

DABROWSKI, MARY
205 CHANCERY LANE
COLUMBIA, SC 29223

DABURLOS, KENT
206 DUSTY LANE
HAMBURG, PA 19526

DAC ART LOUISIANA LLC
3504 CYPRESS DRIVE
SAINT GABRIEL, LA 70776
USA

DAC SERVICES
PO BOX 94224
TULSA, OK 74194-0001
USA

DAC SERVICES, iNC.
PO BOX 2923
MATTHEWS, NC 28106
USA

DAC VISION
3930 MILLER PARK DRIVE
GARLAND, TX 75042
USA

DAC VISION
PO BOX 462147
GARLAND, TX 75046
USA

DACA MACHINE & TOOL
HIGHWAY 94
DUTZOW, MO 63342
USA

DAC-ART LOUISIANA LLC
6709 PERKINS ROAD
BATON ROUGE, LA 70808
USA

DACEY, RAYMOND
1903 BETHEL RD
SIMPSONVILLE, SC 29681

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DACKIN, JEFFREY
615 WALL STREET        P O BOX 245
CAIRO, OH  45820

DACO FEDERAL CREDIT UNION
5525 US 60 E
OWENSBORO, KY  42301
USA

DACOSTA, CELESTE
421 ROCK-O-DUNDEE RD
S. DARTMOUTH, MA  02748

DACOTAH CEMENT         .
RAPID CITY, SD  57709
USA

DACOTAH CEMENT
P O BOX 360
RAPID CITY, SD  57709
USA

DACOTAH CEMENT
P O BOX 360
RAPID CITY, SD  57709-0360
USA

DACOTAH CEMENT
PO BOX 360
RAPID CITY, SD  57709
USA

DACRES, BEVERLY
6217 20TH AVE
HYATTSVILLE, MD  20782

DACTYL DISTRIBUTIONS INC.
P.O. BOX 503
CRETE, IL  60417
USA

DADISMAN, KENNETH
2205 B PARK ROAD
CHARLOTTE, NC  28202

DADO, AGNES
6930 ALSACIA ST.
SAN DIEGO, CA  92139

DAESUNG AUTOMOTIVE CO LTD
40032 GALSAN-DOING
TAEQU,  0
KOR

DAEWOO (INTERNL) AMERICA CORP
85 CHALLENGER ROAD
RIDGEFIELD PARK, NJ  07660
USA

DAEWOO AUTOMOTIVE COMPONENTS LTD
NAMDAEMUNNO 5-GA CHUNG-GU
CPO BOX 2810
SEOUL,  0
KOR

DAEWOO ELECTRONIC COMPONENTS CO
LIM
34-3 YEOEUIDO-DONG
YONGDUENGPO-KU,  0
KOR

DAFF, JOHN
1437 MARIGOLD
LAKELAND, FL  338111577

DAFFIN, KENNETH
207 N SAGE AVE
MOBILE, AL  36607

DAFFIN, RALPH
1216 LANDINGTON AVENUE
BALTIMORE, MD  212074751

DAFT, LORA
RT. 1 BOX 544
FARMINGTON, WV  26554

DAG HAMMARSKJOLD SCHOOL
POND HILL ROAD
WALLINGFORD, CT  06492
USA

DA-GA INCORPORATED
4494 W. PEORIA AVENUE
GLENDALE, AZ  85302
USA

DAGGETT, DENISE
6808 N. CHANCE AVE
FRESNO, CA  93710

DAGGETT, JACK
651 RESERVE ROAD
LIBBY, MT  59923

DAGGETT, MICHELLE
3400 RUTZ
DALLAS, TX  75212

DAGOSTINO BUILDING BLOCK
1111 ALTAMONT AVE
SCHENECTADY, NY  12303
USA

DAGOSTINO BUILDING BLOCK
1111 ALTAMONT AVE.
SCHENECTADY, NY  12303
USA

DAGOSTINO ELECTRIC SERV INC
2201 RENAISSANCE BLVD
KING OF PRUSSIA, PA  19406
USA

D'AGOSTINO JR, ROBERT
74 PARIS STREET
MEDFORD, MA  02155

DAGOSTINO, ANTHONY
22491 MARTELLA AVENUE
BOCA RATON, FL  33433

D'AGOSTINO, RITA
74 PARIS ST
MEDFORD, MA  02155

DAGRES, JACQUELYN
R.D. #8          BOX 211
NEW CASTLE, PA  16101

D'AGUANNO, CONNIE
5617 CORAL LAKE DRIVE
MARGATE, FL  33063

DAHDAH, BARBARA
2941 BRIDGEPORT DR
AUGUSTA, GA  30909

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DAHER GOLDEN EAGLE
138-01 SPRINGFIELD BLVD
SPRINGFIELD GARDENS, NY 11413
USA

DAHL ELECTRIC CO
2584 DES PLAINS AVE
DES PLAINES, IL 60018
USA

DAHL, CURTIS
410 22ND ST EAST
WILLISTON, ND 58801

DAHL, MICHAEL
15700 ROCKFORD RD
PLYMOUTH, MN 55446

DAHL, SHARON
799 N MAIN
SHREVE, OH 44676

DAHLE'S READY MIX
522 SOUTH RIVER STREET
SALMON, ID 83467
USA

DAHLES RED E MIX INC
522 S RIVER ST
SALMON, ID 83467
USA

DAHLGREN, DEAN
P.O. BOX 235
BIGFORK, MT 599110235

DAHLGREN, LYLE
1314 E STATE
ALGONA, IA 50511

DAHLIN, JOHN
18495 N W 22ND ST/
PEMBROKE PINES, FL 33029

DAHLMANN, JAN
63 SUMMIT ROAD
CHESTNUT RIDGE, NY 10977

DAHLONEGA UNITED METHODIST CHURCH
107 PARK ST. SOUTH
DAHLONEGA, GA 30533
USA

DAHLQUIST JR, EDWARD
74 HEATH ST
BROCKTON, MA 02402

DAHLQUIST, EDWARD
2055 82ND AVE
459
VERO BEACH, FL 329661638

DAHMAN, MICHAEL
3106 REUTER
WACO, TX 76708

DAHMER BROS CONSTRUCTION
1203 MAIN ST
GRANDVIEW, MO 64030
USA

DAHMER BROTHERS CONSTRUCTION
CAMBRIDGE, MA 02140
USA

DAHMER BROTHERS
1203 MAIN ST.
GRANDVIEW, MO 64030
USA

DAHMER, JEFF
2357 SOUTH 57TH STREET
WEST ALLIS, WI 53219

DAHMS, CARL
12 CARIBOU DRIVE
WHITING, NJ 08759

DAHNE & WEINSTEIN
10749 FALLS ROAD SUITE 100
LUTHERVILLE, MD 21093
USA

DAHNERT, CANDACE
1838 E EL MORO
MESA, AZ 85204

DAHNKE, MARGARET
411 N. HOWARD
POYNETTE, WI 53955

DAI INC
11060 GRADER ST
DALLAS, TX 75238
USA

DAI INC
11060 GRADER STREET
DALLAS, TX 75238
USA

DAICO SUPPLY CO, (DG)
11120 ZODIAC LANE
DALLAS, TX 75229-4721
USA

DAICO SUPPLY COMPANY
1084 WEST JACKSON RD
CARROLLTON, TX 75006
USA

DAICO SUPPLY
201 N.E. 7TH ST
FORT WORTH, TX 76106
USA

DAIGLE, ADDISON
408 NAVARRE STREET
SULPHUR, LA 706636642

DAIGLE, CALVIN
RT. 2, BOX 43
PURVIS, MS 39475

DAIGLE, CHARLIE
304 BELLAIRE DRIVE
HOUMA, LA 70360

DAIGLE, JIMMIE
213 KENNETH ST.
HOUMA, LA 70364

DAIGLE, LAJUANDA
4134 SAFER DR
SLAUGHTER, LA 70777

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

DAIGLE, MARY
212 BELLE HELENE
THIBODAUX, LA 70301

DAIGNAULT, ALEXANDER
92 SHIP'S WATCH
FALMOUTH, MA 02540

DAILEY JR, FRED
9746 NEVADA AVE
CHATSWORTH, CA 91311

DAILEY, CAROLYN
4500 LANDSIDE DR
LOUISVILLE, KY 40220

DAILEY, L
1024 KENESAW DRIVE SE
GRAND RAPIDS, MI 49506

DAILEY, MITCHELL
BOX 23        5-B
WAVERLY, AL 36879

DAILEY, RYAN
1760 WEBB GIN HOUSE
SNELLVILLE, GA 30278

DAILY EQUIPMENT COMPANY
P.O. BOX 98209
JACKSON, MS 39298-8209
USA

DAILY NEWS PUB CO, THE
P O BOX 3663
MEMPHIS, TN 38173-0663
USA

DAILY REGULATORY REPORTER
P O BOX 527
FISHERS, IN 46038-0527
USA

DAILY TRANSIT MIX
25662 DARGHTY ROAD
HELENDALE, CA 92342
USA

DAILY, HOWARD
204 SYCAMORE
NORFOLK, NE 68701

DAIGLE, NANCY
5854-D MISSION CTR.
SAN DIEGO, CA 92123

DAIGS, JEROME
156 STOVALL STREET
HOUMA, LA 70364

DAILEY JR, RONALD
509 N HILL ROAD
MCHENRY, IL 60050

DAILEY, JAMES
61 SEYMOUR AVENUE
NEWARK, NJ 07112

DAILEY, LORRAINE
2001 MANSONIC DRIVE
BARDNERVILLE, NV 89410

DAILEY, RAELENE
P.O. BOX 2888
HOUSTON, TX 77252

DAILEY, TERRANCE
115 SHEFFORD COURT
GREER, SC 29650

DAILY EQUIPMENT
777 HWY. 397
LAKE CHARLES, LA 70615
US

DAILY RECORD, THE
11 E. SARATOGA ST.
BALTIMORE, MD 21202
USA

DAILY SOUTHTOWN NEWS MARKETER
6901 W. 159TH STREETE
TINLEY PARK, IL 60477
USA

DAILY TRANSIT MIX
25662 DARGHTY ROAD
IRWIN ESTATES, CA 92311
USA

DAILY, JOSEPH
1123 RICARDO AVENUE
LADY LAKE, FL 32159

DAIGLE, TED
400 DARBY LANE
235
NEW IBERIA, LA 70560

DAIL, KATHY
RT 4, BOX 650A
TARBORO, NC 27886

DAILEY JR., ULYSSES
7550 SW MORELAND   #1021
DALLAS, TX 75237

DAILEY, JENNIE
4210 S. 6000 E. RD.
ST. ANNE, IL 60964

DAILEY, MICHAEL
1106 PARK COLONY DR
NORCROSS, GA 30093

DAILEY, RAYMOND
P.O. BOX 2888 N.A. ARUBA
HOUSTON, TX 77252

DAILY AND SON BLACKTOPPING INC
1520 HASTINGS AVENUE
NEWPORT, MN 55055
USA

DAILY JOURNAL, THE
PO BOX 75228
CHICAGO, IL 60675-5228
USA

DAILY RECORD, THE
ELEVEN EAST SARATOGA STREET
BALTIMORE, MD 21202
USA

DAILY TRANSIT MIX CORPORATION
25662 DARGHTY ROAD
HELENDALE, CA 92342
USA

DAILY, DEBRA
159 MIRAMAR AVE
MONTECITO, CA 93108

DAILY, WILLIAM
P.O. BOX 1429
STERLING, CO 807510695

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DAIMLER BENZ PURCHASING COORDINATIO
SUITE 380
2800 TWENTY EIGHTH STREET
SANTA MONICA, CA 90405
USA

DAIMLER-BENZ PCNA WEST COAST
154-09 146TH AVENUE
JAMAICA, NY 11434
USA

DAINIPPON INK & CHEMICALS INC
TAKEMITSU TAKAHASKI CHM & PRES
DIC BLDG 7-20
NIHONBASHI 3-CHOME CHUO-KU
TOKYO, JA
UNK

DAINS, JAMES
3161 121ST ST.
AMANA, IA 52203

DAIR, BENITA
745 SOMERVILEE AVE #2
SOMERVILLE, MA 02143

DAIRE, CHRISTINA
1019 A LINDSEY
LEE'S SUMMIT, MO 64086

DAIRY CONSTRUCTION
180 E. DARBY RD
DEXTER, NM 88230
USA

DAIRY CONSTRUCTION
180 E.DARBY RD
DEXTER, NM 88230
USA

DAIRY CONTAINERS LIMITED
CRAWFORD STREET
HAMILTON, 09999
NZL

DAIRY FARMERS OF AMERICA
HIGHWAY 8
BRUCE, WI 54819
USA

DAIRY FARMERS OF AMERICA
P.O. BOX 198 CORNER OF RT 18 & 208
NEW WILMINGTON, PA 16142
USA

DAIRY FARMERS OF AMERICA
PO BOX 1837
SPRINGFIELD, MO 65801
USA

DAIRY FARMERS OF AMERICA
RURAL RT #1
NEW WILMINGTON, PA. 16142
USA

DAIRY MART
210 BROAD BLVD
CUYAHOGA FALLS, OH 44221
USA

DAIRY QUEEN MEMORIAL
14510 MEMORIAL DRIVE
HOUSTON, TX 77099
USA

DAIRY
AKRON, OH 44300
USA

DAIRYLAND CORPORATION
1300 VIELE AVENUE
BRONX, NY 10474
USA

DAIRYMAN'S
400 SOUTH M STREET
TULARE, CA 93274-5431
USA

DAIS, HARRIETT
1004 HANNON ROAD
MOBILE, AL 36605

DAISE, ALICE
BOX 498
FROGMORE, SC 29920

DAISY DATA
2850 LEWISBERRY ROAD
YORK HAVEN, PA 17370
USA

DAISY SHOPS INC, THE
509 HIGH STREET
MEDFORD, MA 02155
USA

DAISY SHOPS INC., THE
509 HIGH STREET
MEDFORD, MA 02155
USA

DAISY, CHRISTINE
84 CUNNINGHAM POND RD
PETRBOROUGH, NH 03458

DAITZ, ROCHELLE
3914 MESA VERDE NE
ALBUQUERQUE, NM 87110

DAIVA A. LIKAITE
42 THOMAS PARK
BOSTON, MA 02127
USA

DAJDA, SHARLETT
5728 HAVANA
N RICHLAND HILLS, TX 76180

DAJU AMERICA FORWARDING
2201 STA. ISABEL
LAREDO, TX 78040
USA

DAKA CAFE
777 GLADES RD.
BOCA RATON, FL 33431
USA

DAKA INTERNATIONAL
777 GLADES
BOCA RATON, FL 33431
USA

DAKE JR, ROY
501 W N WATER ST
NEEHAH, WI 54956

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAKOTA BLOCK COMPANY
3292 LIEN ST.
RAPID CITY, SD 57702
USA

DAKOTA BLOCK COMPANY
P.O BOX 440
RAPID CITY, SD 57709
USA

DAKOTA BLOCK
P.O. BOX 2920
RAPID CITY, SD 57709
USA

DAKOTA BUILDING SPECIALTY
1428 C AVE
SIOUX FALLS, SD 57104
USA

DAKOTA CONSULTING GROUP
4716 BROOKSHIRE PARKWAY
CARMEL, IN 46033-3306
USA

DAKOTA COUNTY ENVIRONMENTAL
14955 GALAXY AVE
APPLE VALLEY, MN 55124
USA

DAKOTA ELECTRIC SUPPLY
407 EAST 8TH. ST.
SIOUX FALLS, SD 57117-5045
USA

DAKOTA ELECTRIC SY.
3021 E. BROADWAY AVE.
BISMARK, ND 58501
USA

DAKOTA GASIFICATION
MARK # 431732
8 MI NW OF CITY ON CO RD 28
BEULAH, ND 58523
USA

DAKOTA GYPSUM (DG)
1425043RD ST. N>
FARGO, ND 58107
USA

DAKOTA GYPSUM (DG)
POB 167
FARGO, ND 58107
USA

DAKOTA HOSPITAL
17TH. AVENUE & UNIVERSITY DRIVE
FARGO, ND 58103
USA

DAKOTA HOSPITAL
1923 27TH STREET SOUTH
MOORHEAD, MN 56560
USA

DAKOTA HOSPITAL
C/O SIG OLSEN AND SONS
FARGO, ND 58103
USA

DAKOTA PRECAST
HIGHWAY 45
PLATTE, SD 57369
USA

DAKOTA READY MIX INC.
3305 ROCK ISLAND PLACE
BISMARCK, ND 58502
USA

DAKOTA READY MIX INC.
P. O. BOX 998
BISMARCK, ND 58502
USA

DAKOTA READY MIX
P O BOX 998
BISMARCK, ND 58502
USA

DAKOTA SPECIALTY INSTITUTE
3000 32ND AVENUE SW
FARGO, ND 58103
USA

DAKOTA SUPPLY GROUP
108 E. MAIN
RAPID CITY, SD 57709
USA

DAKOTA SUPPLY GROUP
BOX 2886
2601 3RD AVE N.
FARGO, ND 58108-0000
USA

DALANON, JOSEPHINE
3536 MT. CAROL DR.
SAN DIEGO, CA 92111

DALBERT INTERNACIONAL S.A.
CALLE LAZO, GALPON NO. 47
ZONA INDUSTRIAL CORINSA,
VENZUALA

DALBEY-LISTER CONCRETE PRODUCTS
300 N.W. 48TH PLACE
DES MOINES, IA 50313
USA

DALCERO, MARYANN
2710 KINGDOM AVE.
MELBOURNE, FL 32935

DALCO INDUSTRIES INC.
3730 SALEM STREET
DENVER, CO 80239
USA

DALCO ROOFING & SHEET METAL INC
15525 - 32ND AVENUE NORTH
PLYMOUTH, MN 55447
USA

DALCOURT, A
908 LANDRY STREET
BREAUX BRIDGE, LA 705175841

DALE A. HERNANDEZ
2289 W. DAVE DUGAS RD.
SULPHUR, LA 70665
US

DALE CARNEGIE TRAINING
3419 COLONNADE PARKWAY SUITE 1200
BIRMINGHAM, AL 35243
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DALE CRAMPTON CO.
710 DIVISION STREET
FORT SMITH, AK 72902
USA

DALE CRAMPTON COMPANY
710 DIVISION STREET
FORT SMITH, AR 72902
USA

DALE CRAMPTON COMPANY
C/O ALMA PRIMARY SCHOOL
ALMA, AR 72921
USA

DALE CRAMPTON COMPANY
CAMBRIDGE, MA 02140
USA

DALE CRAMPTON COMPANY
P.O.BOX 1502
FORT SMITH, AR 72902
USA

DALE DOUGLAS
4107 W 109TH STREET
OAK LAWN, IL 60453
USA

DALE DOUGLAS
6050 W 51 ST
CHICAGO, IL 60638
USA

DALE E GRIDER
68 MONHEGON AVENUE
OAKLAND, NJ 07436
USA

DALE ELECTRONICS
1122 23RD STREET
COLUMBUS, NE 68601
USA

DALE ELECTRONICS
PLANT #2
COLUMBUS, NE 68601
USA

DALE ELECTRONICS
PO BOX 609
COLUMBUS, NE 68601
USA

DALE ELECTRONICS, INC.
PO BOX 74
NORFOLK, NE 68701
USA

DALE ELECTRONNICS
2300 RIVERSIDE BLVD
NORFOLK, NE 68701
USA

DALE INCORPORATED
915 6TH AVE SOUTH
NASHVILLE, TN 37203
USA

DALE INSULATION CO.
CAMBRIDGE, MA 02140
USA

DALE INSULATION COMPANY
C/O VANDERBILT MEDICAL CENTER
NASHVILLE, TN 37232
USA

DALE INSULATION
915 6TH AVENUE SOUTH
NASHVILLE, TN 37203
USA

DALE INSULATION
C/O EAST RIDGE MEDICAL CTR.
CHATTANOOGA, TN 37412
USA

DALE INSULATION
C/O MIDDLE TENNESSEE MEDICAL CENTER
MURFREESBORO, TN 37130
USA

DALE METHVEN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DALE PIWINSKI
4620 BUNKER RD
N ROYALTON, OH 44133
USA

DALE PIWINSKI
4620 BUNKER RD
NORTH ROYALTON, OH 44133
USA

DALE THOMPSON
P.O. BOX 1082
CRAIG, CO 81826
USA

DALE, AUDREY
2301 WROXTON RD
HOUSTON, TX 77005

DALE, CHARLES
1302 E BROADWAY #424
PEARLAND, TX 77581

DALE, JOHN
1440 LANGFORD ROAD
BALTIMORE, MD 21207

DALE, JOHN
3104 FRANBROOK TER NW
CEDAR RAPIDS, IA 52405

DALE, KAREN
1400 LOWER MILL ROAD
HIXSON, TN 37343

DALE, MARK
304 ROSSING AVE
BODE, IA 50519

DALE, MARTIN
55 HAYDEN AVENUE
LEXINGTON, MA 02173

DALE, MARTIN
P.O. BOX 4564
INCLINE VILLAGE, NV 89450

DALE, MELISA
RT 2 BOX 138
GILLSVILLE, GA 30543

DALE, ROGER
34 WILLOWOOD DRIVE
INMAN, SC 29349

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DALEBOUT, CHARLES
9661 FRINGE TREE RD
GREAT FALLS, VA  22066

DALECKY, DENNIS
2505 M AVE. NW
CEDAR RAPIDS, IA  52405

DALEEN TECHNOLOGIES INC
DEPARTMENT AT 952015
ATLANTA, FL  31192-2015
US

DALEEN TECHNOLOGIES INC
GEN COUNSEL
1750 CLINT MOORE ROAD
BOCA RATON, FL  33487
USA

DALEEN TECHNOLOGIES, INC.
1750 CLINT MOORE RD
BOCA RATON, FL  33487
USA

DALES CONCRETE   .
2532 SAM NEWELL ROAD
MATTHEWS, NC  28105
USA

DALES CONCRETE CONST.
2532 SAM NEWELL RD
MATTHEWS, NC  28105
USA

DALES CONCRETE CONSTRUCTION
2532 SAM NEWELL ROAD
MATTHEWS, NC  28105
USA

DALES MOBILE WELDING
804 SINGING DRUM DR
HENDERSON, NV  89015
USA

DALES WELDING SERVICE
23140 SW 58TH AVENUE
BOCA RATON, FL  33428
USA

DALESANDRO, MICHAEL
PO BOX 681
ANNISTON, AL  36201

D'ALESSANDRI, KAREN
45 CAMP HILL RD
POMONA, NY  10970

D'ALESSANDRO, AILEEN
341 GROVE AVENUE
BOUND BROOK, NJ  088051620

DALESSANDRO, DIANE
2629 CLOVERMERE RD
OCEANSIDE, NY  11572

DALESSANDRO, DIANE
2629 CLOVERMERE ROAD
OCEANSIDE, NY  11572

D'ALESSANDRO, LORI
2579 RIDGE ROAD EXT.
BADEN, PA  15005

DALEX FABRICATION & MACHINING CO.
3330 ERIE AVENUE
CINCINNATI, OH  45208
USA

DALEX FABRICATION & MACHINING CO.
P.O. BOX 3013
TERRE HAUTE, IN  47803
USA

DALEY, JEFF
7111 HONEY LADEN PLACE
COLUMBIA, MD  21045

DALEY, MARC
56 PINE STREET    # 6
STONEHAM, MA  02180

DALEY, MARGARET
15 POCAHONTAS STREET
WALPOLE, MA  02081

DALEY, STEPHEN
1606 GREENLEAF DR NW
CEDAR RAPIDS, IA  52405

DALEY, WILLIAM
118 LAKE CREST DRIVE #114
BEAVER DAM,, WI  53916

DALEY, WINSTON
18869 CLOUDLAKE CIR
BOCA RATON, FL  33434

DALGARD, DENNIS
7902 15TH AVE #101
HYATTSVILLE, MD  20783

DALGETY, AMY
950 STEVENS CREEK RD
AUGUSTA, GA  30907

DALHOUSIE UNIVERSITY
1379 SEYMOUR STREET
HALIFAX NS, NS  B3H 3M6
TORONTO

DALHOUSIE UNIVERSITY
FINANCIAL SERVICES
HALIFAX NOVA SCOTIA, NS  B3H 4H6
TORONTO

DALHOUSIE UNIVERSITY
P O BOX 1000
HALIFAX NOVA SCOTIA, NS  B3I 2X4
TORONTO

DALHOUSIE UNIVERSITY
P O BOX 1000
HALIFAX, NS  B3J 1Z1
TORONTO

DA-LITE SCREEN
3100 NORTH DETROIT STREET
WARSAW, IN  46581
USA

DA-LITE SCREEN
PO BOX 137
WARSAW, IN  46581
USA

DALLAGO, JOSEPH
518 SCHOOL ST
MINERSVILLE, PA  17954

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DALLAIRE, CURT
112 LAR ANN STREET
BELGIUM, WI  53004

DALLAIRE, MICHAEL
15 CRISSWELL COURT
STERLING, VA  20165

DALLAIRE, ROBERT
717 SCHOOL ST
1
LOWELL, MA  01851

DALLAS & MAVIS SPECIALIZED
P O BOX 97840
CHICAGO, IL  60678
USA

DALLAS AIRMOTIVE, INC.
P.O. BOX 200720
DALLAS, TX  75320
USA

DALLAS AREA RAPID TRANSIT POLICE
715 NORTH MAIN STREET
IRVING, TX  75060
USA

DALLAS BRANCH
10720 COMPOSITE DRIVE
DALLAS, TX  75220
USA

DALLAS FT WORTH ROOF. SUP
PO BOX 59945
DALLAS, TX  75229
USA

DALLAS FT. WORTH AIRPORT
AMERICAN EAGLE 2E EXPANSION
DALLAS, TX  75261
USA

DALLAS FT. WORTH INTERNATIONAL
C/O LCR CONTRACTORS
2 B GATE EXPANSION
2500 SOUTH SERVICE RD.
DALLAS, TX  75261
USA

DALLAS FT. WORTH ROOFING
P O BOX 540817
DALLAS, TX  75354
USA

DALLAS FT. WORTH ROOFING
ROOFING SUPPLY
DALLAS, TX  75220
USA

DALLAS OFFICE PRODUCTS, INC.
PO BOX 54534
PHOENIX, AZ  85078-4534
USA

DALLAS PKWY HILTON, THE
4801 LBJ FREEWAY
DALLAS, TX  75244
USA

DALLAS SEMICONDUCTOR CORP
4339 BELTWOOD PKWY S
DALLAS, TX  75244
USA

DALLAS SEMICONDUCTOR CORP
ACCOUNTS PAYABLE DEPARTMENT
DALLAS, TX  75244
USA

DALLAS, SONJA
22329 W. 8 MILE    APT. C 32
DETROIT, MI  48219

DALLAS/FT. WORTH INT'L AIRPORT
C/O LCR CONTRACTORS
2500 SOUTH SERVICE RD. TRAILER #6
DALLAS, TX  75261
USA

DALLASTOWN BURIAL VAULTS
203 SOUTH WALNUT STREET
DALLASTOWN, PA  17313
USA

DALLMAN, WILLIAM
13 WAYNE DRIVE
TAYLORS, SC  29687

DALLOZ FALL PROTECTION
1355 15TH ST.
FRANKLIN, PA  16323
USA

DALLOZ FALL PROTECTION
1355 15TH STREET
FRANKLIN, PA  16323
USA

DALLOZ SAFETY
2ND & WASHINGTON STREETS
P.O. BOX 622
READING, PA  19603-0622
USA

DALMARAY STEP CO INC
405 SOUTH ARCH STREET
JANESVILLE, WI  53545
USA

DALMARAY STEP CO.INC.
405 SOUTH ARCH ST
JANESVILLE, WI  53545
USA

DALOIRA, RAMIRO
212 S 4TH STREET
READING, PA  19602

DALRYMPLE, GORDON
112 TINSLEY STREET
BELLE CHASSE, LA  70037

DALRYMPLE, WANDA
128 COUNTRY LANE
BELMONT, NC  28012

DALSIMER OF BOCA RATON
21000 BOCA RIO ROAD A-10
BOCA RATON, FL  33433
USA

DALSIMER OF BOCA RATON
21000 BOCA RIO ROAD, A-10
BOCA RATON, FL  33433
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DALSIMER OF CORAL GABLES
116 ALHAMBRA CIRCLE
CORAL GABLES, FL 33134
USA

DALTON ENTERPRISES INC
929 E SOUTH ST
ANAHEIM, CA 92805
USA

DALTON, ANN
92-40 241 ST
BELLEROSE, NY 11426

DALTON, BRIAN
152 COUNTRY RD 882
SELMA, AL 36701

DALTON, CHERYL
RT 10, BOX 19
MORGANTOWN, WV 26505

DALTON, CHRISTOPHER
3 CAROLINA AVE
GREENVILLE, SC 29607

DALTON, GLADYS
% MR. R. LINTON DALTON      9918
FREDERICK RD
ELLICOTT CITY, MD 210433645

DALTON, JEAN
381 ELMWOOD DR
PARAMUS, NJ 07652

DALTON, JOHN
658 E. BROADWAY   #3
SOUTH BOSTON, MA 02127

DALTON, JOSEPH
659 CROWDER ROAD
WARM SPRINGS, GA 31830

DALTON, MAUREEN
39 DRUMMER BOY WAY
LEXINGTON, MA 02420

DALTON, PATRICK
525 S BELMONT STREET
WICHITA, KS 672182201

DALTON, PEGGY
340 STARLIGHT DRIVE
CHRISTIANSBURG, VA 24073

DALUM, STEVEN
1591 PONDEROSA AVENUE
GREEN BAY, WI 54313

DALWORTH QUICKSET
1900 RILLING RD.
SAN ANTONIO, TX 78214
USA

DALWORTH QUIKSET
7818 SOUTH COOPER ST
ARLINGTON, TX 76017
USA

DALY & COMPANY INC
175 FEDERAL STREET
BOSTON, MA 02110
USA

DALY COMMUNICATIONS
BOX 8812
RED BANK, NJ 07701
US

DALY, BRENDA
19 CAMBRIDGE DRIVE
NORTH CALDWELL, NJ 07006

DALY, DOUGLAS
7858 SO. HARLEM
BRIDGEVIEW, IL 60455

DALY, ELIZABETH
32 DAISY AVENUE
FLORAL PARK, NY 11001

DALY, EUGENE
416 MAIN STREET
BRIDGEWATER, MA 02324

DALY, FRANK
30 TIBERON DRIVE
HOLMDEL, NJ 07733

DALY, JOHN
15 WEST GATE BLVD
NEW CITY, NY 10956

DALY, JOHN
2888 GLENVALE DR
FAIRFAX, VA 22031

DALY, JOSEPH
5733 NORTH 8TH ST
ARLINGTON, VA 22205

DALY, KATHLEEN
8671 CIRCLE R
ESCONDIDO, CA 92026

DALY, MINA
30 DEMOND PLACE
SOMERVILLE, NJ 08876

DALZELL, DIANNE
2048 GREENVILLE CR
SAMTER, SC 29154

DALZOT, GEORGIA
429 PULASKI STREET
SPRING VALLEY, IL 61362

DAMACUS, IOAN
2411 DEDMAN
PASADENA, TX 77503

DAMAR GROUP
9810 PATUXENT WOODS DRIVE
COLUMBIA, MD 21046
USA

DAMAR, INC.
1165 MARLKRESS RD., UNIT J
CHERRY HILL, NJ 08003
USA

DAMAR, INC.
P.O BOX 8777
WILMINGTON, DE 19899
USA

D'AMATO, JUDITH
7991 MIDWAY DR.
OCALA, FL 34472

D'AMATO, LOUISE
97 SWARTHMORE TERR
METUCHEN, NJ 08840

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAMATO, ROBBI
605 TODD AVE
ELLWOOD CITY, PA 16117

DAMBEKALN, JOYCE
N85 W15005 MACARTHUR DRIVE
MENOMONEE FALLS, WI 53051

DAMBROS, EUGENIA
16763 KNOLLWOOD DRIVE
GRANADA HILLS, CA 91344

D'AMBROSIO, JOSEPH
61 DREW WAY
ISELIN WAY, NJ 08830

D'AMBROSIO, PETER
508 S RIVER POINT DR
STUART, FL 34994

D'AMBROSIO, VIRGINIA
508 S RIVER POINT DR
STUART, FL 34994

DAMELIO, SAMUEL
108C ROPER STREET
LOWELL, MA 018524851

DAMES & MOORE GROUP
1701 GOLF RD. SUITE 1000
ROLLING MEADOWS, IL 60008
USA

DAMES & MOORE LEBRON LLP
202 TETUAN STREET
OLD SAN JUAN, IT 901
UNK

DAMES & MOORE LEBRON LLP
FILE NO 55319
LOS ANGELES, CA 90074-5319
USA

DAMES & MOORE LEBRON LLP
PARTNERSHIP
202 TETUAN STREET
OLD SAN JUAN, PR 901
USA

DAMES & MOORE LEBRON
FILE NO 55319
LOS ANGELES, CA 90074-5319
USA

DAMES & MOORE
12 COMMERCE DR
CRANFORD, NJ 07016-1101
USA

DAMES & MOORE
12 COMMERCE DRIVE
CRANFORD, NJ 07016-3549
USA

DAMES & MOORE
12 COMMERCE DRIVE
CRANFORD, NJ 07016
USA

DAMES & MOORE
2325 MARYLAND ROAD
WILLOW GROVE, PA 19090
USA

DAMES & MOORE
ANNAPOLIS OFFICE PLAZA
ANNAPOLIS, MA 21401
USA

DAMES & MOORE
FILE #54280
LOS ANGELES, CA 90074
USA

DAMES & MOORE
FILE NO 54280
LOS ANGELES, CA 90074-4280
USA

DAMES & MOORE
FILE NO. 54279
LOS ANGELES, CA 90074-4279
USA

DAMES & MOORE
FILE NO. 54280
LOS ANGELES, CA 90074-4280
USA

DAMES & MOORE, INC.
FILE NO. 54280
LOS ANGELES, CA 90074-4280
USA

DAMES, WILLIAM
925 VOLZ DRIVE
ST LOUIS, MO 63126

DAMIATA, LORRAINE
40 BONNIE DR.
FARMINGTON, CT 06032

D'AMICO WALLACE, CHRISTINE
2341 ROUNDHOUSE ROAD
SPARKS, NV 89431

D'AMICO, ALEXANDER
631 RIVER ROAD
PISCATAWAY, NJ 08854

D'AMICO, EDWARD
16 CRANE AVE
MAYNARD, MA 01754

DAMING, PAUL
BOX 33
RICHLAND, IN 47634

DAMON EXPRESS CO INC
P O BOX 639
CANTON, MA 02021-0639
USA

DAMON EXPRESS INC
PO BOX 639
CANTON, MA 02021-0639
USA

DAMON GRABIEC
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAMON JR, WILLIAM
P.O. BOX 367
LULING, TX 78648

DAMON, DARLENE
890 FELLSWAY
MEDFORD, MA 02155

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAMON, IOLA
6353 N. 86TH COURT
MILWAUKEE, WI 53223

DAMON, NATHAN
522 W TH ST
PLAINFIELD, NJ 07060

DAMPNEY COMPANY, INC.
85 PARIS STREET
EVERETT, MA 02149
USA

DAMRON, DELORISE
17409 S 70TH AVE
TINLEY PK, IL 60477

DAMU, CHIRATA
20-41 PALMETTO STREET APT 3L
RIDGEWOOD, NY 11385

DAMVAR, MASTANEH
4113 LINDANWOOD LN.
GARLAND, TX 75042

DAN ALTHOFF TRUCKING INC
4600 WALDO INDUSTRIAL DR
HIGH RIDGE, MO 63049
USA

DAN BEARD COUNCIL, INC.
2331 VICTORY PKWY.
CINCINNATI, OH 45206
USA

DAN DEYOUNG
3609 DRAKESTONE AVE.
ROWLETT, TX 75088
USA

DAN GRIFFIN
6050 W 51 STREET
CHICAGO, IL 60638
USA

DAN HAM, SR.
108 TIMBER LANE
FLORENCE, MS 39073
USA

DAN HENTHORNE PRECAST
5500 TAYLOR RD
NAPLES, FL 33942
USA

DAN HENTHORNE PRECAST
5500 TAYLOR ROAD
NAPLES, FL 33942
USA

DAN J SHEEHAN CO
PO BOX 8104
SAVANNAH, GA 31412
USA

DAN JOHNSON PLASTERING IN
129 PHELPS AVE
ROCKFORD, IL 61108
USA

DAN L. BOWERS CO., INC.
1680 SOUTH LIVERNOIS
ROCHESTER, MI 48307
USA

DAN LAMARTINA
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

DAN LOOSE CONST CO INC
541 SOUTH ROACK BLVD
SPARKS, NV 89431
USA

DAN MC CARTY MIDDLE SCHOOL
1201 MISSISSIPPI AVENUE
FORT PIERCE, FL 34950
USA

DAN MILLER
410 N BARRETT LANE
CHRISTIANA, DE 19702
USA

DAN MORRISH CAMPAIGN FUND
523 MAY ST.
JENNINGS, LA 70546
USA

DAN ROBIN
4545 43RD AVE. S.
MINNEAPOLIS, MN 55406
USA

DAN SHEEHAN COMPANY
541 E. OGLETHORPE AVENUE
SAVANNAH, GA 31401
USA

DAN SHEEHAN COMPANY
CAMBRIDGE, MA 02140
USA

DAN, TROY
3320 COUNTRY PARK LANE
FT WAYNE, IN 46815

DANA AUTOMOTIVE
CORNER OF 12 MILE & DRAKE ROAD
FARMINGTON HILLS, MI 48331
USA

DANA BRAKE PARTS, INC.
106 MIDLAND DR.
CUBA, MO 65453
USA

DANA COMMERCIAL CREDIT
P O BOX 7011
TROY, MI 48007-7011
USA

DANA CORPORATION
P.O. BOX 1000
TOLEDO, OH 43697
USA

DANA FARBER CANCER INSTITUTE
44 BINNEY STREET
BOSTON, MA 02115
USA

DANA FARBER INSTITUTE
CALL: DAVID DUQUETTE (401) 480-2930
65 DEACONESS ROAD
BOSTON, MA 02109
USA

DANA FORREST GUZZO
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DANA KEPNER CO
DEPT 281
DENVER, CO 80271
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DANA M DAVIS
813 COLUMBINE CT
DANVILLE, CA 94526
USA

DANA TRANSPORT INC
PO BOX 370
AVENEL, NJ 07001
USA

DANA TRANSPORT, INC.
P.O. BOX 370
AVENEL, NJ 07001-0370
USA

DANA V. COLE
5905 MONTGOMERY STREET
BALTIMORE, MD 21207
USA

DANA, BRIAN
PO BOX 8955
LA JOLLA, CA 92038

DANA-FARBER CANCER INSTITUTE
1309 BEACON STREET
BROOKLINE, MA 02146
USA

DANAHAY, DANIEL
26 EAST END AVENUE
SULPHUR, LA 70663

DANAHER CONTROLS
1675 DELANY ROAD
GURNEE, IL 60031
USA

DANAHER CONTROLS
2100 WEST BROAD STREET
ELIZABETHTOWN, NC 28337
USA

DANAHY, THOMAS
849 SO 46TH
LINCOLN, NE 68510

DANAM INDUSTRIAL CO
900-3 HOYKE-DONG
KYUNGI-DO, 0
KOR

DANAN, ELEANOR
43 NEWKIRK ST
JERSEY CITY, NJ 07306

DANCE, GARY
551 COUNTRY DRIVE
BOURG, LA 70363

DANCE, MEREDITH
7 COPPERFIELD LANE
LONDONDERRY, NH 03053

DANCEWICZ, JANICE
110 PLEASANT STREET
WAKEFIELD, MA 01880

DANCICCO, MICHAEL
50-C ALPHANO RD
GREAT MEADOWS, NJ 07838

DANCO INDUSTRIES INC
PO BOX 905
WESTFIELD, MA 01086
USA

DANCO SYSTEMS, INC
11503 W. 75TH STREET
SHAWNEE, KS 66214
USA

D'ANCONA & PFLAUMIC LLC
111 EAST WACKER DRIVE  SUITE 2800
CHICAGO, IL 60601-4205
USA

DANDENEAU, SUZANNE
35 TIDEWATER FARM RD
GREENLAND, NH 03840

D'ANDREA, GREGORY
23636 140TH LANE SE
KENT, WA 98042

D'ANDREA, PATRICIA
22518 ELKANA DEANE
KATY, TX 77449

DANE COUNTY EXPO
(WALL TECH)
MADISON, WI 53713
USA

DANE COUNTY TITLE - LOTUS
901 WHITNEY WAY
MADISON, WI 53711
USA

DANEHY SR, WILLIAM
619 7TH AVENUE NE
INDEPENDENCE, IA 50644

DANEHY, GEORGE
6293 GODFREY DRIVE
MABLETON, GA 300594323

DANEL, JACK
7 HIAWATHA DRIVE
GREENVILLE, SC 29615

DANEY, JILL
752 S SOLVAY
DETROIT, MI 48209

DANFORD, DAWN
476 11TH STREET
MARION, IA 52302

DANFORD, DUANE
3007 30TH ST DR SE
CEDAR RAPIDS, IA 52403

DANFORD, RANDY
476 11TH ST.
MARION, IA 52302

DANFORTH CENTER
963 NORTH WORSON ROAD
CREVE COEUR, MO 63132
USA

DANFORTH, EVELYN
30 SALEM ST
NASHUA, NH 03060

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DANG, KHANH
1117 BELLEVUE AVENUE
LAURELDALE, PA 19605

DANG, TRUC
14231 GEORGIA AVE   APT 204
SILVER S, MD 209062767

D'ANGELO, GERIANNE
901 SUNSHINE COURT
LOCKPORT, IL 60441

DANGEROUS GOODS COUNCIL
P O BOX 7325
YORK, PA 17404
USA

DANGO, MICHAEL
95 TENNIS PLAZA RD
26
DRACUT, MA 01826

DANIEL & CIA
AV REPUBLICA DO CHILE
230-6 ANDAR
RIO DE JANEIRO,  20031-170
BRAZIL

DANIEL B. STEPHENS & ASSOCIATES
P.O. BOX 565
ALBUQUERQUE, NM 87103
USA

DANIEL BOONE
15701 NELSEN PLACE SOUTH
TUKWILA, WA 98188
USA

DANIEL BOWERS
1680 SOUTH LIVERNOIS
ROCHESTER, MI 48307
USA

DANIEL C HERRICK
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DANIEL CONSALVO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140

DANG, PHUC
1117 BELLEVUE AVENUE
READING, PA 19605

DANGELO COMPANY
601 S. HARBOR BLVD
LA HABRA, CA 90631
USA

D'ANGELO, GINA
7813 FLAGSTONE CT
ELLICOTT CITY, MD 21043

DANGIN, JANICE
1251 N W 13 ST #335
BOCA RATON, FL 33486

DANHOF, BEVERLY
355 POTTER' ROAD
MAKANDA, IL 62958

DANIEL & CIA
P O BOX 3354
BOSTON, MA 02241-3354
USA

DANIEL BEGLEY
4693 TURNBERRY TRAIL
STOW, OH 44224
USA

DANIEL BOWERS HEADQUARTER NODE*
COLUMBIA, MD 21044
USA

DANIEL BUILDING
301 N. MAIN AT COLLEGE
GREENVILLE, SC 29601
USA

DANIEL CARTER JR.
2133 85 ST
NORTH BERGEN, NJ 07047
USA

DANIEL D'AMBROSIO
1112 N 61ST TERRACE
HOLLYWOOD, FL 33024
USA

DANG, THI KHOA
1333 BUTLER STREET
READING, PA 19601

DANGELO COMPANY
601 S. HARBOR
LA HABRA, CA 90631
USA

D'ANGELO, PAULINE
5 PENDLETON RD
CHELMSFORD, MA 01824

DANGIN, JANICE
1251 NW 13TH STREET #335
BOCA RATON, FL 33486

DANIAL, SUSAN
1331 N. VAN BUREN ST
ALLENTOWN, PA 18103

DANIEL A. HERSHMAN
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487
USA

DANIEL BOONE ELEMENTARY
32 PLUM STREET
TRENTON, NJ 08638
USA

DANIEL BOWERS
1680 S. LIVERNOIS
ROCHESTER, MI 48307
USA

DANIEL BUILDING
301 NORTH MAIN STREET
GREENVILLE, SC 29601
USA

DANIEL CHANCE
PO BOX 160188
CLEARFIELD, UT 84016
USA

DANIEL E WOLF
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA