# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DANIEL E. ALLEN
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

DANIEL E. WOLF
382 CARTER MOIR DRIVE
LANCASTER, PA 17601
USA

DANIEL ENG
2955 SW 22ND AVE #205
DELRAY BEACH, FL 33445
USA

DANIEL F YOUNG INC
1 JOURNAL SQUARE PLAZA
JERSEY CITY, NJ 07306-4004
US

DANIEL F YOUNG INC
17 BATTERY PLACE N
NEW YORK, NY 10004
USA

DANIEL F YOUNG INC
17 BATTERY PLACE
NEW YORK, NY 10004
USA

DANIEL F. O'CONNELL
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DANIEL F. YOUNG FORWARDING
176-20 147TH AVENUE
JAMAICA, NY 11434
USA

DANIEL F. YOUNG
17 BATTERY PLACE
NEW YORK, NY 10004
USA

DANIEL FLAVIN
4334 ROCKMART COURT
KENNESAW, GA 30144
USA

DANIEL FREEMAN HOSPITAL
LOS ANGELES, CA 90001
USA

DANIEL FRUGE
2413 BRICKTON RD.
WILMINGTON, DE 19803
USA

DANIEL G HAM, SR
108 TIMER LANE
FLORENCE, MS 39073
USA

DANIEL G. CASEY
5614 SYCAMORE CREEK DR.
HUMBLE, TX 77345
USA

DANIEL G. HERELEY CO.
2590 DEVON AVE.  SUITE 220
DES PLAINES, IL 60018
USA

DANIEL G. HERELEY COMPANY
DEPT 77-72326
CHICAGO, IL 60678-2326
USA

DANIEL GREEN CO
GREGG TUHNEY PRES/ CEO
1 S MAIN ST
BOLGEVILLE, NC
USA

DANIEL GRIFFIN
2611 MEANDERING COURT
COLLEYVILLE, TX 76034
USA

DANIEL H CASE
737 BISHOP STREET
HONOLULU, HI 96813
USA

DANIEL H KUBALL
14901 N SCOTTSDALE RD #306
SCOTTSDALE, AZ 85254
USA

DANIEL INDUSTRIAL METALS
P.O. BOX 822
TRUSSVILLE, AL 35173-0822
USA

DANIEL J CARUFEL
11750 S W HILLCREST COURT
BEAVERTON, OR 97005
USA

DANIEL J COLLINS
12 FRANK TERRACE
WHIPPANY, NJ 07981
USA

DANIEL J FUSS
90 SUNSET DRIVE
SALEM, NJ 08079
USA

DANIEL J. ROBIN
4545 43RD AVE S
MINNEAPOLIS, MN 55406
USA

DANIEL J. WHITE II
4551 BROOKLYN DR.
SULPHUR, LA 70665-0427
USA

DANIEL JAMES MEINE
3610 PACKHORSE RUN
MARIETTA, GA 30066
USA

DANIEL K. BOONE & CO.,INC
980 N. FED. HWY.
BOCA RATON, FL 33432
USA

DANIEL KIT
27 HEATHDALE CT.
LONDON, ON  N6K 4A9
TORONTO

DANIEL L. BOWERS CO., INC.
265 E. SECOND STREET
ROCHESTER, MI 48307
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DANIEL LERES LAWN SERVICE
12 TURNHILL LANE
LEVITTOWN, PA 19054
USA

DANIEL LUMBER COMPANY INC
PO BOX 340
LA GRANGE, GA 30241
USA

DANIEL LUMBER
2302 E. GWINETT ST.
SAVANNAH, GA 31404
USA

DANIEL LUMBER
2302 E. GWINNET ST
SAVANNAH, GA 31404
USA

DANIEL LUMBER
2302 E. GWINNETT ST
SAVANNAH, GA 31404
USA

DANIEL M H SIMPSON
320 FIELD CREST DR
RED BUD, IL 62278-1717
USA

DANIEL MILLER
410 NORTH BARRETT LANE
NEWARK, DE 19702
USA

DANIEL MORIN
72 PARK ST.
ANDOVER, MA 01810
USA

DANIEL MYCHALUK
2133 85 ST
NORTH BERGEN, NJ 07047
USA

DANIEL PRODUCTS
400 CLAIRMONT
JERSEY CITY, NJ 07097
USA

DANIEL RIEMANN WHITWORTH
ONE TOWN CENTER RD
BOCA RATON, FL 33486
USA

DANIEL SMITH, INC.
4150 1ST AVENUE SOUTH
SEATTLE, WA 98134
USA

DANIEL WEBSTER COLLEGE
20 UNIVERSITY DRIVE
NASHUA, NH 03063
USA

DANIEL WOODHEAD COMPANY
3411 WOODHEAD DRIVE
NORTHBROOK, IL 60062
USA

DANIEL, ALEYAMMA
626 LAWLER PLACE
PHILA, PA 19116

DANIEL, ALFRETA
PO BOX 42
HOPKINS PARK, IL 60944

DANIEL, ANTHONY
4211 15TH PLACE
VERO BEACH, FL 32960

DANIEL, ARCHIE
7303 LONGFIELD DRIVE
KINGSVILLE, MD 21087

DANIEL, BARBARA
5126 GEORGIA
KANSAS CITY, KS 66104

DANIEL, CHARLES
BOX 913
LITHIA, FL 33547

DANIEL, DOROTHY
P. O. BOX 289
HELENA, AL 35080

DANIEL, ELIZABETH
1700 DELLAFORD CIR. 1700 DELLAFORD
CARROLTON, TX 75007

DANIEL, FELICIA
1811 M ST NE
WASHINGTON, DC 20002

DANIEL, JAMES
4207 GABLES
AMARILLO, TX 79109

DANIEL, JANINE
4670 LENNOX
NEW ORLEANS, LA 70131

DANIEL, JEANETTE
8211 17TH AVENUE
KENOSHA, WI 53140

DANIEL, JOSELITA
1030 GOLDENMEADOW GL
BROOKFIELD, WI 53045

DANIEL, KATHLEEN
4004 GABLES
AMARILLO, TX 79110

DANIEL, KELVIN
88-43 192ND STREET
HOLLIS, NY 11423

DANIEL, LAURIE
2400 LOOP 35, #1406
ALVIN, TX 77511

DANIEL, LIONEL
2005 GIEFFERS ST
LAKE CHARLES, LA 70601

DANIEL, LONNIE
P.O. BOX 1114
HIXSON, TN 37343

DANIEL, MICHAEL
3720 TANGLEWOOD #14
ODESSA, TX 79762

DANIEL, MYRA
RT. 4, BOX 425
PALATKA, FL 32177

DANIEL, PHILLIP
4905 SOUTH SAN PEDRO
LOS ANGELES, CA 900113947

DANIEL, RONALD
1303 BRIARLAKE CT
ATLANTA, GA 30345

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DANIEL, SARAMMA
1148 MOREFIELD RD
PHILA, PA  19115

DANIEL, STACEY
605 W. SUMMIT
ELECTRA, TX  76360

DANIEL, STEPHANNIE
72 PARKER ST
K
ACTON, MA  01720

DANIEL, THOMAS
RT. 2 BOX 241
COLDWATER, MS  38618

DANIEL, TONY
9300 WEST RIDGE TRAIL
SODDY DAISY, TN  37379

DANIELEWICZ, ANNETTE
5316 S NORDICA
CHICAGO, IL  60638

DANIELLE GUZZETTA
612 HANLEY ROAD
CLAYTON, MO  63105
USA

DANIELLE RIENZO
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

D'ANIELLO, EMILIA
4 SEMINOLE PATH
BRANCHBURG, NJ  08876

DANIELS ELECTRIC
34400 MISSION BLVD
UNION CITY, CA  94587
USA

DANIELS EQUIPMENT CO
45 PRISCILLA LANE
AUBURN, NH  03032
USA

DANIELS HARDWARE BLDG SUPPLY
618 SOUTH MILL STREET
MANNING, SC  29102
USA

DANIELS HARDWARE BLDG SUPPLY
MANNING, SC  29102
USA

DANIELS III, CHARLES
5419 COBBLE LANE
SPRING, TX  77379

DANIELS JR, ROBERT
315 WEST ROAD
HAMPSTEAD, NH  03841

DANIELS MANUFACTURING CORPORATION
P O BOX 593872
ORLANDO, FL  32859-3872
USA

DANIELS ROCK & READY MIX
R.R. #2 BOX 21 A
WINFIELD, KS  67156
USA

DANIELS ROCK & READY MIX
R.R. #2 BOX 21A
WINFIELD, KS  67156
USA

DANIELS ROCK & READY MIX
R.R.#2 BOX 21A
WINFIELD, KS  67156
USA

DANIELS, ANDREW
142 36 231 ST
ROSEDALE NY, NY  11413

DANIELS, BEAUFORD
2684 WEBB
DETROIT, MI  48206

DANIELS, BEVERLY
459 CLINTON AVENUE
NEWARK, NJ  07018

DANIELS, CAROL
357 BOWDOIN STREET
DORCHESTER, MA  02122

DANIELS, CLAUDE
1016 BROWN ST
HARVEY, LA  70058

DANIELS, CLIFTON
3707 31ST ST
LUBBOCK, TX  79410

DANIELS, DANA
217 E. BUFFORD
BURLESON, TX  76028

DANIELS, DAVID
1017 MEACHAM ST
GREEN BAY, WI  54304

DANIELS, DEMITA
11018 COLEBROOK
HOUSTON, TX  77072

DANIELS, ELIZABETH
1247 S. 52ND STREET
WEST MILWAUKEE, WI  53214

DANIELS, HELEN
512 SPANISH MAIN STREET
SPANISH FORT, AL  36527

DANIELS, JANET
8819 ABBEYDALE
HOUSTON, TX  77031

DANIELS, JEFFREY
22256 WOODSPRING DRIVE
BOCA RATON, FL  33428

DANIELS, JOHN
627 E 5TH
CARROLL, IA  51401

DANIELS, JOSEPH
26285 LEGION HEIGHTSDRIVE
DENTON, MD  21629

DANIELS, JULIUS
2113 NW 60TH CIRCLE
BOCA RATON, FL  33496

DANIELS, KENNETH
BOX 180A
CRITTENDEN, KY  41030

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DANIELS, LEAH
43 DALE ST
ROXBURY, MA 02119

DANIELS, MARK
3 BARBARA DRIVE
BRISTOR, RI 02861

DANIELS, MELVIN
21641 CANADA RD
LAKE FOREST, CA 92630

DANIELS, PENNY
500 WILLIAMS DR.   APT. 809
MARIETTA, GA 30066

DANIELS, RONNIE
3535 WILLIAMSON RD #
MACON, GA 31206

DANIELS, TERRENCE
WHILTON RD 1 BOX 196
GREENWOOD, VA 22943

DANIELS, WILLIAM
RT 2 BOX 52B
WILSON, OK 73463

DANIELSON, MICHAEL
101 N CELESTIAL DR
GREER, SC 29651

DANIS TRANSPORTATION
60 INDUSTRIAL DRIVE
CUMBERLAND, RI 02864
USA

DANKA CORPORATION
PO BOX 740718
ATLANTA, GA 30374-0718
USA

DANKA OFFICE IMAGING CO
PO BOX 100784
ATLANTA, GA 30384-0784
USA

DANKA OFFICE IMAGING
ATLANTA, GA 30374-0989

DANIELS, LEONARD
64 POPLAR STREET
GLOUCESTER, MA 01930

DANIELS, MARY
4526 BIRCH RIDGE TERRACE
STONE MOUNTAIN, GA 30083

DANIELS, NANCY
4723 CAPAY DR
4
SAN JOSE, CA 95118

DANIELS, RENEE D
5233 RODMAN ST
PHILA PA, PA 19143

DANIELS, ROY
941 47TH PLACE NORTHBIRMINGHAM AL
BIRMINGHAM, AL 35212

DANIELS, THERESA
30 JOHN STREET
ADAMS, MA 01220

DANIELS, WILLIE
218 RIDGEWAY STREET
COMMERCE, GA 30529

DANIS ENVIORMENTAL INDUSTRIES
P.O. BOX 598024
ORLANDO, FL 32824
USA

DANIS, P
148 POPLAR KNOLL DRIVE
MOORE, SC 29369

DANKA FINANCIAL SERVICES
P.O. BOX 642444
PITTSBURGH, PA 15264-2444
US

DANKA OFFICE IMAGING COMPANY
P.O. BOX 23607
TAMPA, FL 33623-3607

DANKA OFFICE IMAGING
P O BOX 740903
ATLANTA, GA 30374-0903
USA

DANIELS, LESLIE
6320 BOCA DEL MAR DR
BOCA RATON, FL 33434

DANIELS, MARY
RT 2 BOX 757
NEWBERRY, FL 32669

DANIELS, PENNEY
R.D.#1
MILL RUN, PA 15464

DANIELS, RONALD
RT 2 BOX 21 JB
RICHMOND, TX 77469

DANIELS, SYLVAN
458 ROBINSON AVE
MARRERO, LA 70072

DANIELS, WANDA
416 S. CHAPPELL ST
GRIFFIN, GA 30223

DANIELS,JOHNSON,BIX & DANIELS
4725 OLSON MEMORIAL HIGHWAY
GOLDEN VALLEY, MN 55422
USA

DANIS RESEARCH INTERNATIONAL
ONE GOTHIC PLAZA
FAIRFIELD, NJ 07004-2402
USA

DANIS/SHOOK JOINT VENTURE
570 FACTORY ROAD
BEAVERCREEK, OH 45434
USA

DANKA OFFICE IMAGING CO
P O BOX 60636
CHARLOTTE, NC 28260
USA

DANKA OFFICE IMAGING
901 ELKRIDGE LANDING RD.
LINTHICUM, MD 21090
USA

DANKA OFFICE IMAGING
P.O. BOX 740989
ATLANTA, GA 30374-0989
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DANKA OFFICE IMAGING
PO BOX 740989
ATLANTA, GA  30374-0989
USA

DANKA OMNIFAX
PO BOX 676772
DALLAS, TX  75267-6772
USA

DANKA
P O BOX 7406
PASADENA, CA  91109-7406
USA

DANKA
P.O. BOX 641980
PITTSBURGH, PA  15264-1980
US

DANKA/UNI-COPYES INC.
P.O. BOX 29020
PHOENIX, AZ  85038
USA

DANKA/WHITE BUSINESS MACH
P.O. BOX 240637
CHARLOTTE, NC  28224
USA

DAN-KAR CORPORATION
PO BOX 279
READING, MA  01867
USA

DANKER LABS
1259 ROUTE 46
PARSIPPANY, NJ  07054
USA

DANKER LABS
2165 WHITFIELD AVENUE EAST
SARASOTA, FL  33580
USA

DANKER LABS
8512 W. LISBON AVENUE
MILWAUKEE, WI  53222
USA

DANKLEFS, RONALD
9 FIRST ST.
FLAGTOWN, NJ  08821

DANKO, WILLIAM
1648 PLEASANT VIEW ROAD
BETHLEHEM, PA  18015

DANLEY C. ROMERO, JR.
3145 CASTLE DR.
SULPHUR, LA  70665
USA

DANLEY
697 RAHWAY AVE
UNION, NJ  07083
USA

DANLEY, J
131 CANNON DR.
BROWNSVILLE, TN  38012

DANLEY, JAMES
1606 SAMMONDS ROAD
PLANT CITY, FL  33566

DANN PECARA NEWMAN & KLEIMAN
PHILIP D PECAR
ONE AMERICAN SQUARE
SUITE 2300 - BOX 82008
INDIANAPOLIS, IN  46282
USA

DANN, KENNETH
600 STATE STREET
WABASH, IN  469921932

DANNEKER, JEFFREY
67 CHESTER ROAD
BOXBOROUGH, MA  01719

DANNEKER, JOHN
27 PARADISE ISLAND
RINDGE, NH  034610889

DANNELY ELEMENTARY SCHOOL
C/O SOUTHEASTERN ROOF DECKS
MONTGOMERY, AL  36106

DANNEMANN  SIEMSEN  BIGLER &
RUA MARQUES DE OLINDA  70
RIO DE JANEIRO RJ,
BRAZIL

DANNEMANN SIEMSEN BIGLER & IPANEMA
P O BOX 7247-6002
PHILADELPHIA, PA  19170-6002
USA

DANNENBERG, BERT
P.O. BOX 3595
QUARTZSITE, AZ  853593595

DANNER, CHRISTINE
2339 TIMBERVIEW ST
PORTSMOUTH, OH  45662

DANNER, GARY
506 CENTRAL AVE.
SEEKONK, MA  02771

DANNHAUSER, JAMIE
304 TOWNHILL ROAD
SPRING VALLEY, NY  10977

DANNY D'AMBROSIO
1112 NORTH 61ST TERRACE
HOLLYWOOD, FL  33024
USA

DANNY FOIX & CALVIN D. TOWRY
P.O. BOX 4393
WICHITA FALLS, TX  76308
USA

DANNY HIGHTOWER
HWY 221
ENOREE, SC  29335
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DANNY IVY FLOYD
681 HARBOR DR SE
BOLIVIA, NC  28422
USA

DANNY LADAS
235 EAST 51ST STREET
NEW YORK, NY  10022
USA

DANNY R ANDERSON CONSULTANTS INC
4601 RIPLEY
EL PASO, TX  79922
USA

DANONE WATER
P.O. BOX 7126
PASADENA, CA  91109
USA

DANOS, ADRIEN
RT. 1, BOX 222
GALLIANO, LA  70354

DANOS, ALBERT
P. O. BOX 661
LAROSE, LA  70373

DANOS, GERALD
1303 HYLAND DRIVE
LOCKPORT, LA  70374

DANOS, HARRY
12004 HWY 442 W
TICKFAW, LA  70466

DANOS, HENRY
1600 ROMY DRIVE
LOCKPORT, LA  70374

DANOS, JR., ESTANOL
204 E. 45TH ST.
CUT OFF, LA  70345

DANOS, JR., GERALD
RT. 1, 103 12TH STREET
LOCKPORT, LA  70374

DANOS, RENE
206 LYDIA ST.
GRAY, LA  70359

DANOS, SCARLETT
112 E 64TH ST
CUTOFF, LA  70345

DANOS, STEPHEN
RT. 1, BOX 248
LOCKPORT, LA  70374

DANS TOWING  & RECOVERY
1750 TITUS ROAD
SPRINGFIELD, OH  45502
USA

DAN'S TRUCKING REFRIGERATION INC
8042 FREMONT PIKE
PERRYSBURG, PA  43551
USA

DANSDILL, RICHARD
735 HIGH POINT DRIVE
LAKE ST LOUIS, MO  63367

DANSK BETON TEKNIK A/S
HELLERUPLUND ALLE 21 P.O. BOX 75
HELLERUP, IT  02900
UNK

DANSKER, SUSAN
41 EVELYN RD
WABAN, MA  02168

DANT, CAROL
2224 SURREY DR. W.
OWENSBORO, KY  42301

DANT, DOUGLAS
2520 LAWRIN CT.
OWENSBORO, KY  42301

DANTIC, RANDALL
3612 WAR ADMORAL DRIVE
OWENSBORO, KY  42303

DANTIN, DURELL
104 FIRST STREET
RACELAND, LA  70394

DANTIN, ROY
232 WEST 32ND STREET
CUTOFF, LA  70345

D'ANTONIO, RALPH
4 MUNSON ST.
MEDFORD, NY  11763

DANTZLER, RONA
241 GREENCOVE DR.
RICHMOND, VA  23225

DANUBIA PATENT & TRADEMARK
V  BAJCSY-ZSILINSZKY UT 16
BUDAPEST 5,  H-1368 5
HUN

DANUBIA
H-1368 BUDAPEST 5  POB 198
BAJCSY-ZSILINSZKY UT 16, IT  09999
UNK

DANVILLE ARMORY
3194 NORTH MAIN STREET
DANVILLE, VA  24540
USA

DANVILLE BOTTLED WATER SERVICE, INC
P.O. BOX 7038
DANVILLE, VA  24541
US

DANVILLE COMPUTERS
566 SAN RAMON VALLEY BLVD
DANVILLE, CA  94526
USA

DANVILLE HOSPITAL
142 SOUTH MAIN
DANVILLE, VA  24541
USA

DANVILLE LUMBER CO.
PARK AVE
DANVILLE, WV  25053
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DANVILLE LUMBER SUPPLY
P.O.BOX 235
DANVILLE, WV 25053
USA

DANVILLE READY MIX
BENTLEY ROAD - RTE 44/19
DANVILLE, WV 25053
USA

DANVILLE READY MIX
P.O. BOX 201
SHARPLES, WV 25183
USA

DANYSH, GARY
P.O. BOX 466
POTH, TX 78147

DANZA
G.W. KILLEBREW CO.
REDONDO BEACH, CA 90278
USA

DANZAS CORP
P O BOX 99523
CHICAGO, IL 60693-9523
USA

DANZAS CORP
PO BOX 504409
THE LAKES, NV 88905-4409
USA

DANZAS CORP
PO BOX 99523
CHICAGO, IL 60693-9523
USA

DANZAS CORP.
P.O. BOX 6969
BELLEVUE, WA 98005
USA

DANZAS CORPORATION
FOLCROFT WEST BUSINESS PARK
701B ASHLAND AVE. BLDG. 11
FOLCROFT, PA 19032
USA

DANZAS CORPORATION
PO BOX 7247-8720
PHILADELPHIA, PA 19170-8720
USA

DANZAS CORPORATION
SUITE 100
11190 N.W. 25TH STREET
MIAMI, FL 33172

DANZAS
P O BOX 99523
CHICAGO, IL 60693-9523
USA

DAO, LONG
10351 JENRICH AVE.
GARDEN GROVE, CA 92643

DAO/LNFM 804(764-4787
SUITE 204
45 MEALY AVENUE
LANGLEY AIR FORCE BASE, VA 23665
USA

DAO-DE/KLFSB
204 S LUKE DRIVE (BLDG 1623)
KELLY AIR FORCE BASE, TX 78241-5555
USA

DAOUST, JAMES
1403 CAMBRIDGE DRIVE
FRIENDSWOOD, TX 77546

DAP INC
2000 NOLTE DR
PAULSBORO, NJ 08066
USA

DAP INC.
2000 NOLTE DR.
PAULSBORO, NJ 08066
USA

DAP INC.
2400 BOSTON STREET
BALTIMORE, MD 21224
USA

DAP PRODUCTS INC.
13555 JUPITER RD
DALLAS, TX 75238
USA

DAP PRODUCTS INC.
2400 BOSTON ST   SUITE 200
BALTIMORE, MD 21224
USA

DAP PRODUCTS INC.
4630 NORTH POINT BLVD.
BALTIMORE, MD 21279
USA

DAP, INC.
13555 JUPITER ROAD
DALLAS, TX 75238
USA

DAP, INC.
2400 BOSTON ST.
BALTIMORE, MD 21224
USA

DAP, INC.
4630 NORTH POINT BLVD.
BALTIMORE, MD 21219
USA

DAP, INC.
ATT: HOWARD RUFFIN
4630 NORTH POINT BLVD.
BALTIMORE, MD 21219
USA

DAPCO INC.
C/OLAFAYETTE PARRISH PARKING GARAGE
LAFAYETTE, LA 70502
USA

DAPEKE, TEC
REB
NY, NY 10077

DAPERE, MAX SERVICE
BRIGHT
NY, NY 10086

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAPHNE P. FONTENOT
4650 NELSON RD #911
LAKE CHARLES, LA  70605
US

DAPKIEWICZ, STEPHEN
8 RICHARDSON ROAD
STONEHAM, MA  02180

DAPPEN, SANDRA
17526 HWY 60
PLATTEVILLE, CO  80651

DAPPER CO.
CORNER MONTGOMRY/CLMB RDS
LOVELAND, OH  45140
USA

DAPPER CO.
P O BOX 98
LOVELAND, OH  45140
USA

DAPPER CO., THE
PO BOX 98
LOVELAND, OH  45140
USA

DAPPER COMPANY
10690 LOVELAND MADIERA ROAD
LOVELAND, OH  45140
USA

DAPRANO, JOANNE
6825 JAYHAWK CIRCLE
BALDWINSVILLE, NY  13027

DARAMIC INC
5525 US 60 EAST
OWENSBORO, KY  42303
USA

DARAMIC INC
KIRKLAND & ELLIS
4838 JENKINS AVE
N CHARLESTON, SC  29405
USA

DARAMIC INC
PO BOX 751905
CHARLOTTE, NC  28275-1905
USA

DARAMIC INC.
5525 U.S. 60 EAST
OWENSBORO, KY  42303
USA

DARAMIC INC.
P O BOX 751905
CHARLOTTE, NC  28275-1905
USA

DARAMIC
51 INDEPENDENCE RD.
ACTON, MA  01720

DARAS, N
115 KEYSTONE DR.
WARW, RI  02886

DARAS, NICHOLAS
115 KEYSTONE DR
WARWICK RI, RI  02886

DARBONNE, EMEZE
P. O. BOX 757
BASILE, LA  70515

DARBY & DARBY
805 THIRD AVENUE
NEW YORK, NY  10022-7513
USA

DARBY GREENHOUSES & FARMS
ROUTE 5 BOX 323
JACKSONVILLE, TX  75766
USA

DARBY, ALVIN
215 TRIPP STREET
WILLIAMSTON, SC  29697

DARBY, ANDREW
165 LIVINGSTON AVE
NEW BRUNSWICK, NJ  08901

DARBY, CHARLES
206 DALEWOOD DR
SIMPSONVILLE, SC  29681

DARBY, EDDIE
RT 2 BOX 256
MCLOUD, OK  74851

DARBY, KLARISSE
200 BABBLING BROOK
LAFAYETTE, LA  705065071

DARBY, LEROY
111 MARIETTA DR
YOUNGSVILLE, LA  70592

DARBY, STEVEN
716 GUBERT
ALVIN, TX  77551

DARCO NW CORPORATION
539 COPALIS BEACH ROAD
COPALIS CROSSING, WA  98536
USA

DARCO NW CORPORATION
855 TROSPER RD SW SUITE 108-331
OLYMPIA, WA  98521-8108
USA

DARCO SOUTHERN
253 DARCO DRIVE
INDEPENDENCE, VA  24348
USA

D'ARCO, ROSEMARIE
FLUSHING, NY  11355

DARCON CONSTRUCTION INC.
360 MEACHOM AVE
ELMONT, NY  11003
USA

DARCON
360 MEACHAM AVENUE
ELMONT, NY  11003
USA

DARCY HEADLY
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DARCY RUBBER CORP.
4701 STOCKHOLM CT
SUITE C
CHARLOTTE, NC 28273
USA

DARCY ZAFERIOU
73 LAUREL STREET
MELROSE, MA 02176
USA

DARCY, BARBARA
26 IROQUOIS TR
DENVILLE, NJ 07834

DARCY, DANIEL
17227 71ST CT
TINLEY PARK, IL 604773364

DARCY, GILBERT
1321 GOLF LANE
LIVINGSTON, TN 385702106

DARDAR, GERALD
RT. 1, BOX 82
GOLDEN MEADOW, LA 70357

DARDEN BUILDING MATERIALS
PO BOX 20125
WACO, TX 76702-0125
USA

DARDEN BUSINESS SCHOOL PROJECT 1559
UNIVERSITY OF VIRGINIA
CHARLOTTESVILLE, VA 22906
USA

DARDEN EXECUTIVE EDUCATION
P O BOX 6550
CHARLOTTESVILLE, VA 22906-6550
USA

DARDEN, CAROL
4120 PEARL RD
RALEIGH, NC 27610

DARDEN, HAMILTON
RT 1 BOX 125
PLEASANT HILL, NC 27866

DARE, EVERETTE
P. O. BOX 437
MEEKER, CO 81641

DARE, WILLIAM
179 WEST 226 PLACE
CARSON, CA 90745

DAREX CIS LLC  (421)
8TH FLOOR NORTH
24D SMOLNAYA ST.
MOSCOW,  125445
RUS

DAREX CONTAINE PRODUCTS
6050 W. 51 ST STREET
CHICAGO IL 60638, CA  60638
USA

DAREX CONTAINER PRODUCTS (1420)
CALLE 18 # 69-19
SANTA FE DE BOGOTA, DC, IT
UNK

DAREX CONTAINER PRODUCTS
151 GLOUCESTER ROAD, WANCHAI
HONG KONG, IT
UNK

DAREX CONTAINER PRODUCTS
46-1,3KA,SHIN-HEUNG DONG,CHUNG KU
INCHON, IT  400-103
UNK

DAREX CONTAINER PRODUCTS
5225 PHILLIP LEE DRIVE
ATLANTA, GA  30336

DAREX CONTAINER PRODUCTS
CALLE RIERA DE FONOLLAR 12
SANT BOI DE LLOBREGAT, 8  08830
UNK

DAREX CONTAINER PRODUCTS
CORNER MILL & ISCOR STREETS
BELLVILLE, CAPE TOWN, IT  07535
UNK

DAREX CONTAINER PRODUCTS
VIA TRENTO 7
PASSIRANA, MI  20017
USA

DAREX CONTAINER UK
1 MARSTON ROAD
ST NEOTS, CAMBRIDGESHIRE, CA  PE19 2HN
USA

DAREX CONTAINER
5225 PHILLIP LEE DR.
ATLANTA, GA  30336
USA

DAREX CREDIT EDI/ACH
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAREX CREDIT UNION
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAREX CREDIT UNION
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

DAREX FEDERAL CREDIT UNION
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAREX PUERTO RICO INC.
CAPPARA STATION
SAN JUAN, PR  922
USA

DAREX PUERTO RICO
ROAD 2 KM 20.5 BO. CANDELARIA
TOA BAJA, PR  951
USA

DAREX PUERTO RICO
XX
PUEBLO VIEJO, PR  99999
USA

DAREX PUERTO RICO, INC.  (4254)
SAN JUAN, PR  922
USA

DAREX PUERTO RICO, INC.  (4909)
ROAD 2 KM 20.5 BO. CANDELARIA
TOA BAJA, PR  951
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DAREX PUERTO RICO,INC.(798)
CAPPARA STATION
SAN JUAN, PR  922
USA

DAREX UK LIMITED
CROMWELL ROAD
SAINT NEOTS, CA  PE19 1QL
USA

DAREX UK LIMITED
CROMWELL ROAD
ST NEOTS, CA  PE19 1QL
USA

DAREX UK LTD (751)
CLIFF HOUSE
MARSTON RD
ST NEOTS, CAMBS PE19 2ER,  0
GBR

DAREX UK LTD
AJAX AVENUE
SLOUGH BERKSHIRE, BK  SL1 4BH
UNK

DAREX UK LTD
CROMWELL ROAD
ST NEOTS CAMBS,  PE19 2ER
GBR

DAREX UK LTD. (1520)
CROMWELL RD.
ST. NEOTS, HUNTINGDON,  PE19 1QL
GBR

DAREX UK LTD. (1521)
MANCHETTS WAREHOUSE
HEATH ROAD
WARBOYS,  PE17 2UW
GBR

DAREX UK LTD. (1522)
628 AJAX AVE.
SLOUGH,  SLI 4BH
GBR

DAREX UK LTD. (412)
C/O GRACE CONSTRUCTION PRODUCTS LTD
ATTN. VERNA VICTORY
635 AJAX AVENUE
SLOUGH,  SL1 4BH
GBR

DAREX UK LTD. (412)
CONTAINER EQUIPMENT CENTRE
CROMWELL RD.
ST. NEOTS, HUNTINGDON,  PE19 1QL
GBR

DAREX UK LTD. (412)
I MARSTON ROAD
ST. NEOTS   PE192HN,  0
GBR

DAREX UK LTD. (TP 412)
628 AJAX AVE
SLOUGH, BK  SL1 4BH
UNK

DAREX UK LTD. (TP 420)
HEATH ROAD, WARBOUYS
HUNTINGDON, CA  PE17 2UW
USA

DAREX UK LTD.
CROMWELL ROAD
ST NEOTS, CA  PE19 2ER
GB

DARGIE, MIKE
37 1/2 APREMONT ST
ADAMS, MA  01220

DARGIN, JAMES
P O BOX 902
SUNSET, LA  70583

DARGON, DIANE
15318 HEMLOCK
OVERLAND PARK, KS  66223

DARIA KNOUS
175 CALVERT DRIVE #R103
CUPERTINO, CA  95014
USA

DARIN D MCCLAIN
4718 E WINFIELD LANE
MEAD, WA  99021
USA

DARIN MCCLAIN
596 INDUSTRY DRIVE
SEATTLE, WA  98188
USA

DARIN R. GREGG
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

DARING, DAVID
TOWN CENTER
SOMERSET, KY  42501

DARISO, LA JUAN
2243 LYME BAY DRIVE
ORLANDO, FL  32809

DARK, ALICE
3071 BRINKLEY RD   #T1
TEMPLE HILLS, MD  20748

DARK, CAROL
113 OAK TRAIL DRIVE
MONROE, LA  71203

DARKINSON DOORS
800 BERDAN AVENUE
TOLEDO, OH  43612
USA

DARKOW, ERNIE
5206 ST HELENA
WICHITA FALLS, TX  76310

DARLENE GILLIS
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

DARLENE GILLIS
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DARLENE MATTHEWS
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

DARLEY, MARITZA
13003 SW 45 TERR
MIAMI, FL  33175

DARLING, MAX
202 E 22ND ST
3
ATLANTIC, IA  50022

DARLINGTON BUILDERS SUPPLY
517 WEST BROAD ST.
DARLINGTON, SC  29532
USA

DARLINGTON CONCRETE INC.
ASHWOOD ROAD
DARLINGTON, PA  16115
USA

DARMSTADTER GMBH
RUDOLF-DIESEL-STRABE 30
GERMANY,  99999
DEU

DARNALL CONCRETE PRODS
705 PINE ST
NORMAL, IL  61761
USA

DARNELL ENGINEERING CORP.
6100 ROMOA BLVD
HOUSTON, TX  77086-0710
USA

DARNELL, TERRI
12389 SW 52 STREET
COOPER CITY, FL  33330

DAROSA, SOPHIA
84 WILLOW STREET
CAMBRIDGE, MA  02141

DARRAH ELECTRIC
5914 MERRILL AVE.
CLEVELAND, OH  44102
USA

DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DARLING, KENNETH
123 GROVE ST.
SICKLERVILLE, NJ  08081

DARLING, ROBERT
192 OVID ST TRAILER 2
SENECA FALLS, NY  13148

DARLINGTON BUILDERS SUPPLY
CAMBRIDGE, MA  99999
USA

DARLINGTON CONCRETE INC.
P.O. BOX 520
DARLINGTON, PA  16115
USA

DARNABY, THOMAS
4424 W 6TH AVENUE
STILLWATER, OK  740741520

DARNALL CONCRETE PRODS
7105 PINE ST
NORMAL, IL  61761
USA

DARNELL, DARRON
259 HARDWOOD ROAD
PELZER, SC  29669

DARNELL, TOBY
405 FOREST HILL DR
WILLIAMSTON, SC  29697

DARR, KATHY
6212 STUMBERG
BATON ROUGE, LA  70811

DARRAH, JOSHUA
112 MARLER RD
GRAY COURT, SC  29645

DARLENE S. BOURGEOIS
2536 ST. JOSEPH
SULPHUR, LA  70663
USA

DARLING, KENNETH
GENERAL DELIVERY
PERNELL, OK  73076

DARLINGTON BUILDERS SUPPLY
517 W. BROAD ST.
DARLINGTON, SC  29532
USA

DARLINGTON BUILDERS SUPPLY
WEST BROAD STREET
DARLINGTON, SC  29532
USA

DARLINGTON CONCRETE PROD
PO BOX 520
DARLINGTON, PA  16115
USA

DARNALL CONCR PROD CO INC
705 PINE STREET
NORMAL, IL  61761
USA

DARNALL CONCRETE
705 PINE STREET
NORMAL, IL  61761
USA

DARNELL, SHAWANA
405 FOREST HILLS DR
WILLIAMSTON, SC  29697

DARNER JR, DARRELL
502 HICKS AVE
FAYETTEVILLE, NC  28304

DARRAGH, J.
15805 DAWSON RIDGE DRIVE NO.
TAMPA, FL  336471322

DARRAH, MARK
1830 W. PARK CT
OLATHE, KS  660614888

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DARREL BOWDEN-MINOR CONSTRUCTION
1430 2ND AVENUE SOUTH
BIRMINGHAM, AL  35294
USA

DARRELL PATTERSON VOL. CHALLENGE
P.O. BOX 60028
CHATTANOOGA, TN  37406
USA

DARREN J. WILLIAMS
35 LIBERTY RIDGE
DE SOTO, MO  63020
USA

DARRICK MCGUIRE
62 WHITTMORE AVE
CAMBRIDGE, MA  02140
USA

DARRYL KLEIDER
27617 NE 140TH COURT
DUVALL, WA  98019
USA

DARRYL V DOVE
1912 BENNETT ROAD
GRAYSON, GA  30221
USA

DART TRANSIT
CM 9427
SAINT PAUL, MN  55170
USA

DARTER INC
1050 CENTRAL AVE
UNIVERSITY PARK, IL  60466
USA

DARTEZ, ROGER
256 PITTSTON CR
OWINGS MILLS, MD  21117

DARWICH, ABDEL-KADER
80 GORDON ST #16
BRIGHTON, MA  02135

DARYL ALLEN
344 LIONEL LANE
ELIZABETH, CO  80107
USA

DARRELL E. HILDEBRANDT
5603 CHEMICAL RD.
BALTIMORE, MD  21226
USA

DARRELL RAY EDDIE
1391 E WINDSOR DR
GILBERT, AZ  85296
USA

DARRETTA, MICHAEL
143 HARRISON AVE
HARRISON, NY  10528

DARRIS, CHRYSTAL
7150 WILLOW TREE LAN
V CITY, MO  63130

DARRYL L WILSON
6291 S VIVIAN ST
LITTLETON, CO  80127
USA

DARST, DENNIS
P. O. BOX 1061
PFLUGERVILLER, TX  78660

DAR-TECH INC
16485 ROCKSIDE RD
MAPLE HEIGHTS, OH  44137
USA

DARTER, CHARLES
P.O. BOX 291
ALTUS, AR  72821

DARTNELL CORPORATION, THE
135 S LASALLE DEPT 8510
CHICAGO, IL  60674-8510
USA

DARWIN, DAVID
9516 S. KILDARE AVENUE
2W
OAK LAWN, IL  60453

DARYL ALLEN
927 E. 9TH STREET
MESA, AZ  85203
USA

DARRELL G. NEAL
2207 HIDDEN CREEK
KINGWOOD, TX  77339

DARREN BURK
4404 BRONZE WING CT.
BALTIMORE, MD  21236
USA

DARRI GUERRERO CO.INC.
4509 MODERN LANE
LAREDO, TX  78041
USA

DARRYL H MORRIS
5529 US 60-E
OWENSBORO, KY  42303-9776
USA

DARRYL SLAUGHTER
2925 HAMELN DR
SAINT CHARLES, MO  63301
USA

DARST, LLOYD
P O BOX 942
ARANSAS PASS, TX  78336

DARTEK COMPUTER SUPPLY
P.O. 4135
NAPERVILLE, IL  60567-4135
US

DARTEZ, KEVIN
276 N EL CAMINO REAL#41
OCEANSIDE, CA  92054

DARTNELL
DEPT 170-F 360 HIATT DRIVE
PALM BEACH GARDENS, FL  33410
USA

DARY-HARBISON, ANNE
1683 B 31ST ST NW
WASHINGTON, DC  20007

DARYL I. STEWART
P.O. BOX 121551
CLERMONT, FL  34712
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DARYL STEWART
6445 W. JONES AVENUE
ZELLWOOD, FL 32798
USA

DARYL W. FUSELIER
7797 MCCINDY ST.
LAKE CHARLES, LA 70605
USA

DARYLE YERGLER
1236 CRANE DRIVE
CHERRY HILL, NJ 08003
USA

DAS RESTAURANTS INC
2350 E SOUTHERN AVE
TEMPE, AZ 85282

DAS, CHRISTINE
487 WASHINGTON ST
HAVERHILL, MA 01832

DAS, JOSHUA
77 DRAGON CT
WOBURN, MA 01888

DAS, NABA
9525 WESTWOOD DRIVE
ELLICOTT CITY, MD 21043

DASH INC
8226 NIEMAN ROAD
LENEXA, KS 66214
USA

DASHCO / NEW
420 SAWMILL RIVER ROAD
ARDSLEY, NY 10502
USA

DASHCO INC
165 EAST UNION AVE
EAST RUTHERFORD, NJ 07073
USA

DASHCO INC
PO BOX 301
EAST RUTHERFORD, NJ 07073
USA

DASHCO
32 PLUM STREET
TRENTON, NJ 08638
USA

DASHIELL CORP.
P.O. BOX 6587
LAKE CHARLES, LA 70606
USA

DASHIELL CORPORATION
P.O. BOX 4346
HOUSTON, TX 77210-4346
USA

DASHIELL, HELEN
150 SILLERY BAY RD
PASADENA, MD 21122

DASHWORKS 1
4950 NOME ST  UNIT D
DENVER, CO 80239
USA

DASHWORKS
12714 W GRAND DR
MORRISON, CO 80465
USA

DASILVA, MARILIA
9 MILL ST
BURLINGTON, MA 01803

DASKEVICH, ROBERT
P.O. BOX 576
CARBOW, TX 76435

DASNY JOB
495-545 BROADWAY LANE
ALBANY, NY 12207
USA

DASNY OFFICE BUILDING
495-545 BROADWAY LANE
ALBANY, NY 12207
USA

DASNY/BELTRONE CONSTRUCTION
495-545 BROADWAY
ALBANY, NY 12207
USA

DASSIE, WILLIAM
105 FOXCROFT ROAD
GREENVILLE, SC 296153713

DATA BROADCASTING CORP
P O BOX 8089
FOSTER CITY, CA 94404-8089
USA

DATA BROADCASTING CORPORA
P.O. BOX 5979
SAN MATEO, CA 94402-0979
USA

DATA CIRCUIT SYSTEMS
355 TURTLE CREEK COURT
SAN JOSE, CA 95125
USA

DATA CIRCUITS
144 GIBSON DRIVE
MARKHAM ONTARIO, ON  L3R 2Z3
TORONTO

DATA COM. SERVICES GROUP INC.
6728 INDUSTRIAL DR. #A
BELTSVILLE, MD 20705
USA

DATA COMM WAREHOUSE
7077 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0072
USA

DATA COMM WAREHOUSE
P.O. BOX 8934
BOSTON, MA 02266-8934
USA

DATA COMM WAREHOUSE
PO BOX 8934
BOSTON, MA 02266-8934
USA

DATA COMMUNICATIONS SERVICES GROUP,
P.O. BOX 1543
BELTSVILLE, MD 20704-1543
USA

DATA DELAY DEVICES
3 MT PROSPECT AVE
CLIFTON, NJ 07013
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DATA DESIGN SERVICES, INC.
319 EXTON COMMONS
EXTON, PA 19341
US

DATA DESTRUCTION SERVICES INC
299A WASHINGTON STREET
WOBURN, MA 01801-1638
USA

DATA DESTRUCTION SERVICES
299A WASHINGTON ST
WOBURN, MA 01801-2771
USA

DATA DESTRUCTION
PO BOX 540
WINDHAM, NH 03087-0540
USA

DATA DOWNLINK CORP
88 PINE ST 3RD FLOOR
NEW YORK, NY 10005
USA

DATA DOWNLINK CORP.
88 PINE STREET 3RD FLOOR
NEW YORK, NY 10005
US

DATA GENERAL CORPORATION
P.O. BOX 651388
CHARLOTTE, NC 28265-1388
USA

DATA GENERAL PHILS INC
1000 AURORA BOULEVARD
CUBAO QUEZON CITY, 0
PHL

DATA GRATER
24 BUNKER HILL INDUSTRIAL PARK
CHARLESTOWN, MA 02129
USA

DATA INSTRUMENTS INC
522 BOSTON POST ROAD
WAYLAND, MA 01778
USA

DATA INSTRUMENTS
1253 REAMWOOD AVE
SUNNYVALE, CA 94089
USA

DATA LAB CORPORATION
7333 NORTH PARK AVENUE
NILES, IL 60714
USA

DATA MEASUREMENTS CORPORATION
HONEYWELL-MEASUREX CORPORATION
HONEYWELL PLAZA
P.O. BOX 524
MINNEAPOLIS, MN 55440-0524

DATA RECOGNITION CORP.
13490 BASS LAKE ROAD
MAPLE GROVE, MN 55311
USA

DATA RETRIEVAL SERVICES INC.
1040 KAPP DRIVE
CLEARWATER, FL 33765
USA

DATA SCALE
44875-B INDUSTRIAL DR
FREMONT, CA 94538
USA

DATA SYSTEMS NETWORK CORP.
842 MAIN ST.
BATON ROUGE, LA 70802
USA

DATA TRANSCRIPTS
RH5 4YN U.K.
P.O. BOX 14
DORKING, RH54YN
GBR

DATABASE MANAGEMENT ASSOCIATES
155 HIGH STREET
WINCHESTER, MA 01891
USA

DATACARD CORPORATION
P O BOX 96559
CHICAGO, IL 60693-6559
USA

DATACOM MARKETING
1 CHESTNUT ST  SUITE 91
NASHUA, NH 03060
US

DATACOM MARKETING
1 CHESTNUT STREET
NASHUA, NH 03060
USA

DATACOM MARKETING
195 LIBERTY STREET
BROCKTON, MA 02301
USA

DATA-GRATER
299A WASHINGTON STREET
WOBURN, MA 01801-1638
USA

DATA-GRATER
299A WASHINGTON STREET
WOBURN, MA 01801-0694
USA

DATALINE TECHNOLOGIES INC
P O BOX 10827
SPRINGFIELD, MO 65808
USA

DATALINE TECHNOLOGIES, INC.
3170 E SUNSHINE, SUITE B
SPRINGFIELD, MO 65804
USA

DATAMARC COMPUTER SALES INC
1260 OLD ALPHARETTA RD
ALPHARETTA, GA 30005
USA

DATAMART
P.O. BOX 4043
BOSTON, MA 02211
USA

DATAMATIC LEASING INC.
P.O. BOX 728
PARK RIDGE, NJ 07656-0728
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DATAPAQ INC
P.O. BOX 6104
BOSTON, MA 02212-6104
USA

DATAPRO
P O BOX 10776
NEWARK, NJ 07193-0776
USA

DATASCOPE
800 MACAUTHUR BLVD
MAHWAH, NJ 07430
USA

DATASTREAM SYSTEMS INC
P O BOX 60678
CHARLOTTE, NC 28260
USA

DATASTREAM SYSTEMS INC.
50 DATASTREAM PLAZA
GREENVILLE, SC 29605
USA

DATASTREAM SYSTEMS INC.
P.O. BOX 17934
GREENVILLE, SC 29606
USA

DATASTREAM SYSTEMS INC.
P.O. BOX 60678
CHARLOTTE, NC 28260
US

DATASTREAM SYSTEMS. INC
50 DATASTREAM PLAZA
GREENVILLE, SC 29605
USA

DATASTREAM SYSTEMS, INC.
P.O. BOX 60678
CHARLOTTE, NC 28260
US

DATATECH COMMUNICATIONS
178 WEST SERVICE ROAD
CHAMPLAIN, NY 12919

DATATECH COMMUNICATIONS
178 WEST SERVICE ROAD
CHAMPLAIN, NY 12919
USA

DATA-TECH INSTITUTE
P O BOX 2429
CLIFTON, NJ 07015
USA

DATA-TEL PUBLICATIONS, INC.
105 ROBIN HOOD DRIVE, SUITE 2
SWANTON, VT 05488

DATATIMES
P.O. BOX 7020
CHICOPEE, MA 01021-7020
USA

DATATIMES
P.O. BOX 99733
OKLAHOMA CITY, OK 73199
USA

DATATREK
5838 EDISON PLACE
CARLSBAD, CA 92008
USA

DATAVAULT
1801 SO FEDERAL HIGHWAY
DELRAY BEACH, FL 33483
USA

DATAVISION & DEVICES
125 WILBUR PLACE
BOHEMIA, NY 11716
USA

DATAVISION PROLOGIX
132B INDUSTRY LANE
FOREST HILL, MD 21050
USA

DATAVISION PROLOGIX
FOREST HILL, MD 21050
USA

DATAVISION-PROLOGIX
PHILADELPHIA, PA 19178-6895
USA

DATAVISION-PROLOGIX
PO BOX 8500-6895
PHILADELPHIA, PA 19178-6895
USA

DATCP
JACK DARLAND
683 N MAIN ST
SUITE E
OSH KOSH, WI 54901
USA

DATED BOOKS
503 ROUTE 71-BOX 38
BRIELLE, NJ 08730
USA

DATES, AKEMA
250 E 121ST PL #3
CHICAGO, IL 60628

DATES, JOHN
2623 ROBB STREET
BALTIMORE, MD 21218

DATEX ENGSTROM INC
PO BOX 641936
PITTSBURGH, PA 15264-1936
USA

DATEX OHMEDA
P O BOX 98171
CHICAGO, IL 60693
UNK

DATEX-ENGSTROM INC
D 4006
BOSTON, MA 02241-4006
USA

DATTATREYAN, NANDKUMAR
7407 COLTON LN
MANASSAS, VA 22110

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

DATUIN, MARILYN
22545 SATICOY ST
WEST HILLS, CA 91307

DATUM COMPANY
P.O. BOX 270535
HOUSTON, TX 77277
USA

DAU, LISA
3447 BERKELEY WAY
DALLAS, GA 30132

DAUBAR, H
4409 PERCH ST
TAMPA, FL 33617

DAUBER, KENNETH
19 BALMORAL STREET
ANDOVER, MA 018103005

DAUBERT CHEMICAL CO
4700 SOUTH CENTRAL AVENUE
CHICAGO, IL 60638
USA

DAUBERT CHEMICAL COMPANY, INC.
4700 S. CENTRAL AVE.
CHICAGO, IL 60638
USA

DAUBERT CHEMICAL COMPANY, INC.
4700 SOUTH CENTRAL AVE.
CHICAGO, IL 60638
USA

DAUBERT CHEMICAL COMPANY/READY-PAK
7030 66TH PLACE
BEDFORD PARK, IL 60638
USA

DAUBERT CHEMICALS INC
4700 SO. CENTRAL AVE
CHICAGO, IL 60638
USA

DAUBERT, ARMIN
NK6296 CEMETERY ROAD
MONTICELLO, WI 53570

DAUCH WILLIAM CONCRETE CO
43 CLEVELAND RD
NORWALK, OH 44857
USA

DAUCH WILLIAM CONCRETE CO.
301 EAST LAUREL ST
WILLARD, OH 44890
USA

DAUCH WILLIAM CONCRETE CO.
43 CLEVELAND ROAD
NORWALK, OH 44857
USA

DAUCH WILLIAM CONCRETE CO.
900 NEVADA
BUCYRUS, OH 44820
USA

DAUDERIS, KAREN
5 CYNDY LANE
MILLBURY, MA 01527

DAUDIER, ELAINE
592 F MOUNTAIN RD
ARUNDEL, ME 04005

DAUDT, RICHARD
10049 IBIS STREET NW
COON RAPIDS, MN 55433

D'AUGEREAU, BONNIE
2305 EAST PINHOOK
LAFAYETTE, LA 70501

DAUGEREAUX, EDISON
720 EAST PLAQUEMINE
CHURCH POINT, LA 70525

DAUGHDRILL, ROBERT
17 JANICE STREET
COLUMBIA, MS 39429

DAUGHERTY, HERBERT
7390 KY 56
OWENSBORO, KY 423019525

DAUGHERTY, JOE
5706 COLMESNEIL
PEARLAND, TX 77584

DAUGHERTY, JOHN
3689 S. HAMPTON RD.
PHILPOT, KY 42366

DAUGHERTY, JOHN
3876 DOGWOOD AVE
PALM BCH GARDENS, FL 33410

DAUGHERTY, KENNETH
306 STANMORE RD.
BALTIMORE, MD 21212

DAUGHERTY, KRISTINE
315 MC KINLEY
BELLEVILLE, IL 62221

DAUGHERTY, LINDA
508 EAST 3RD STREET
PLAINFIELD, NJ 07060

DAUGHERTY, MICHAEL
2306 PALOMINO COURT
CONROE, TX 77384

DAUGHERTY, MICHAEL
651 SCHILLER STREET, #504
SUN PRAIRIE, WI 53590

DAUGHERTY, ROBERT
4500 SHANNON BLVD
UNION CITY, GA 30291

DAUGHERTY, ROSALIND
3638 MANSLICK RD #4
LOUISVILLE, KY 40215

DAUGHERTY, THEDA
823 SPRUCE
WOOSTER, OH 44691

DAUGHTRY, GARY
4011 TRUMAN DRIVE
SEFFNER, FL 33584

DAUN, SHERYL
P. O. BOX 65
SCHNEIDER, IN 46376

DAUPHIN & RODGERS
119 N. ROBINSON SUITE 650
OKLAHOMA CITY, OK 73102
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DAUTERIVE HOSPITAL
600 N. LEWIS STREET
NEW IBERIA, LA 70560
USA

DAUTRICH, JUNE
400 NICHOLS ST
LEESPORT, PA 19533

DAUZAT, DAWN
P O BOX 291
MOREAUVILLE, LA 71355

DAUZAT, GLEN
P. O. BOX 345
PITKIN, LA 70656

DAUZAT, ROY
RT. 2, BOX 268
MARKSVILLE, LA 71351

DAVARASHVILI, MZIYA
150-45 73RD AVENUE
FLUSHING, NY 11367

DAVCO ENERGY SYSTEMS
313 TENTH ST.
CARLSTADT, NJ 07072
USA

DAVE & BUSTERS
9933 NORTH RESEARCH / 183 DRIVE
AUSTIN, TX 78767
USA

DAVE DRATNOL
W.R. GRACE & COMPANY
GRAPEVINE, TX 76051
USA

DAVE FILIPEK
401 KENNEDY STREET
OAKLAND, CA 94606
USA

DAVE JOYNER, JR.
139 W. 35TH AVE. APT D4
GARY, IN 46408
USA

DAVE KESTER
408 PATTERSON AVENUE
BEAVER FALLS, PA 15010

DAVE KRUEGER
6050W 51ST STREET
CHICAGO, IL 60638
USA

DAVE OWEN
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DAVE PUGH DESIGN
3106 PARKSIDE DRIVE
BALTIMORE, MD 21214
USA

DAVE R/MARIE C UNIVERSITY OF WISC.
3400 N. MARYLAND AVE.
MILWAUKEE, WI 53211-2903
USA

DAVE RESER/DAVES SNOWPLOWING
29W306 NATIONAL
WEST CHICAGO, IL 60185
USA

DAVE SHUCK
404 MT. VIEW
LEAD, SD 57754
USA

DAVE STEEL COMPANY
PLANT #1
ASHEVILLE, NC 28801
USA

DAVE, FIVE
POL
NY, NY 10001

DAVE, FOUR
PALM
NY, NY 10001

DAVE, MINA
5603 FAIRVIEW FOREST
HOUSTON, TX 77088

DAVE, ONE
DAV
NY, NY 10001

DAVE, THREE
PARK
NY, NY 10001

DAVE, TWO
PALM
NY, NY 10001

DAVENPORT COMMONS AT NORTH
EASTERN
COLUMBUS AVE & DAVENPORT STREET
BOSTON, MA 02116-3910
USA

DAVENPORT ELECTRIC
529 PERSHING AVE
DAVENPORT, IA 52803
USA

DAVENPORT II, ROBERT
3518 TULSA RD
BALTO, MD 21207

DAVENPORT INSUL (STOCK)
7400 GATEWAY COURT
MANASSAS, VA 22111
USA

DAVENPORT INSULATION OF MANASSAS
7400 GATEWAY COURT
MANASSAS, VA 20109
USA

DAVENPORT INSULATION
15445 DEPOT LANE
UPPER MARLBORO, MD 20772

DAVENPORT INSULATION
230 INDUSTRIAL DR. UNIT L
FREDERICKSBURG, VA 22408
USA

DAVENPORT INSULATION
230 INDUSTRIAL DRIVE
FREDERICKSBURG, VA 22408
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVENPORT INSULATION
23601 E. 89TH AVE
COMMERCE CITY, CO 80022
USA

DAVENPORT INSULATION
8503 EUCLID AVENUE
MANASSAS, VA 22111
USA

DAVENPORT INSULATION
DENVER INT'L AIRPORT-TENANT IMPROVE
COMMERCE CITY, CO 80022
USA

DAVENPORT INSULATION, INC.
8503 P EUCLID AVENUE
MANASSAS, VA 20111
USA

DAVENPORT, ADRIEL
317 PITT STREET
PITTSBURGH, PA 15224

DAVENPORT, ANGELIA
105 OAKHURST DR
TYRONE, GA 30290

DAVENPORT, BECKY
10740 CO RD 320
MILLERSBURG, OH 44654

DAVENPORT, BESSIE
7900 MORLEY #4341
HOUSTON, TX 77061

DAVENPORT, CHERYL
6901 CEDAR PARK AVE
PHILADELPHIA, PA 19138

DAVENPORT, CHRIS
5912 TRAVIS ST
SCOTTSMOOR, FL 32775

DAVENPORT, DONALD
6818 HORWICH
SAN ANTONIO, TX 78239

DAVENPORT, GEORGE
108 CROMPTON DR
PELZER, SC 29669

DAVENPORT, HEATHER
91 JUNCO COURT
THREE BRIDGES, NJ 08887

DAVENPORT, JOHN
10740 CR 320
MILLERSBURG, OH 44654

DAVENPORT, JOHNNY
3680 TATE ROAD
COLLEGE PARK, GA 30349

DAVENPORT, KAREN
201 PLUM CREEK DRIVE
SPARTANBURG,, SC 29302

DAVENPORT, LINDA
PO BOX 1132
CLINTON, SC 29325

DAVENPORT, LORINE
3943 7TH ST.
NORTH BEACH, MD 20714

DAVENPORT, NANCY
2538 PINETTA COURT
HOLIDAY, FL 34691

DAVENPORT, PAMELA
107 ALBEMARLE ST        APT 10 E
BALTIMORE, MD 21202

DAVENPORT, ROBERT
3518 TULSA ROAD
BALTIMORE, MD 21207

DAVENPORT, RONALD
138 CARR RD
PIEDMONT, SC 29673

DAVENPORT, SARA
P O BOX 6
WILLIAMSTON, SC 29697

DAVENPORT, SHERRILYN
67 RICHARD PULLEN RD
CEDARTOWN, GA 30125

DAVENPORT, VIRGINIA
109 SHAW STREET
FOUNTAIN INN, SC 29644

DAVERN, JOAN
86 11 34 AVE
JACKSON HTS, NY 11372

DAVE'S HEATING SALES & SERVICE INC
13210 SOUTH WESTERN AVE
BLUE ISLAND, IL 60406
USA

DAVE'S HEATING SALES & SERVICES INC
13210 SOUTH WESTERN AVE.
BLUE ISLAND, IL 60406
USA

DAVE'S HEATING SALES &
13210 S. WESTERN AVENUE
BLUE ISLAND, IL 60406
USA

DAVE'S HEATING
13210 SOUTH WESTERN AVENUE
BLUE ISLAND, IL 60406
USA

DAVE'S INSULATION
C/O FOAM ENTERPRISES
KASSON, MN 55944
USA

DAVES, MARTHA
869 STATE STREET
COMMERCE, GA 30529

DAVES, REBECCA
7162 CROFTON CT
REYNOLDSBURG, OH 430689998

DAVEY, DANA
808 JEFFERSON TERRACE
7B
NEW IBERIA, LA 70560

DAVEY, STEVEN
2705 WEDGE COURT
ELLICOTT CITY, MD 21042

DAVICHICK, STEPHEN
121 OVERLOOK RD
ARLINGTON, MA 02174

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

DAVID A BUTLER
28 ETHAN ALLEN DRIVE
ACTON, MA 01720
USA

DAVID A MCMANUS
22 WALNUT GROVE WAY
IRMO, SC 29063
US

DAVID A WOODARD, JR
2500 S GARNSEY ST
SANTA ANA, CA 92707
USA

DAVID A. KIMBELL
PO BOX 944903
WICHITA FALLS, TX 76308-0903
USA

DAVID ASHTON AND ASSOCIATES LLC
16 WEST HAMILTON STREET
BALTIMORE, MD 21201
USA

DAVID B JEFFREY
6665 BAYOU GLEN
HOUSTON, TX 77057
USA

DAVID B WILLIAMS
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

DAVID BERGER
1622 LOCUST STREET
PHILADELPHIA, PA 19103

DAVID BOTTON
ONE TOWN CENTER RD
BOCA RATON, FL 33486
USA

DAVID BRUNN
12 NORTH ASTOR, APT.5
IRVINGTON, NY 10533
USA

DAVID BUSTER INC.
1540 LOOP 286 N.W.
PARIS, TX 75460
USA

DAVID A FRANCOEUR
60 DALTON ROAD
BELMONT, MA 02178
USA

DAVID A SAMS
153 MARGUERITE AVE.
MILL VALLEY, CA 94941
USA

DAVID A. BROWN
4000 N. HAWTHORNE ST
CHATTANOOGA, TN 37406
USA

DAVID A. NEUBERGER
12060 LITTLE PATUXENT PKWY APT B
COLUMBIA, MD 21044
USA

DAVID B CALDWELL
5735 TOWNSHIP ROAD #14
MOUNT GILEAD, OH 43338
USA

DAVID B MUNSEY
50 BROOKSIDE DR
EXETER, NH 03833
USA

DAVID B. WILLIAMS
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

DAVID BLUM
10 LIGHT STREET
SUITE 3103
BALTIMORE, MD 21202

DAVID BOULLT
616 EAST HALE ST.
LAKE CHARLES, LA 70601
USA

DAVID BUCINI
308 MIRAMONTES AVE
HALF MOON BAY, CA 94019
USA

DAVID BUSTER INC.
1540 LOOP 286 NW
PARIS, TX 75460
USA

DAVID A GIBBS
74 HOMESTEAD STREET
WABAN, MA 02468-2009
USA

DAVID A WALLACE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DAVID A. HUNT
2902 SYCAMORE TREE CT.
KINGWOOD, TX 77345
USA

DAVID ASHTON AND ASSOCIATES LL
16 WEST HAMILTON STREET
BALTIMORE, MD 21201

DAVID B CALLAWAY
2000 OXNARD DRIVE
DOWNERS GROVE, IL 60516-2513
USA

DAVID B SIEGEL
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487-3511
USA

DAVID BALLESTRASSE
2140 DAVIS STREET
SAN LEANDRO, CA 94577
USA

DAVID BOLGER
COCO'S RESTAURANTS INC.

,
UNK

DAVID BRODHACKER
13287 ELIZABETH STREET
THORNTON, CO 80241
USA

DAVID BUSTER INC
1540 LOOP 286 NW
PARIS, TX 75460
USA

DAVID C DARWIN
5603 CHEMICAL RD.
BALTIMORE, MD 21226
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

DAVID C DARWIN
9009 BLUE POOL
COLUMBIA, MD 21045
USA

DAVID CAVALIER
1500 ROGWIN S.W.
NORTH CANTON, OH 44720
USA

DAVID CHIN
50 MAIN STREET
BOSTON, MA 02129
USA

DAVID COGILL
18 MULBERRY LANE
SWEDESBORO, NJ 08085
USA

DAVID D ELLIMAN
.
NEW YORK, NY 10017
USA

DAVID E BERNHARDT
PO BOX 571811
SALT LAKE CITY, UT 84157-1811
USA

DAVID E KING, III
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DAVID E STENDER
3400 CHATSWORTH WAY
POWDER SPRINGS, GA 30127
USA

DAVID F MYERS
20 LEXINGTON DR
ACTON, MA 01720
USA

DAVID FISCHER
215 MILES CUTTING LANE
PITTSFORD, NY 14534
USA

DAVID FRANCIS MYERS
20 LEXINGTON DR
ACTON, MA 01720
USA

DAVID CALDWELL
5735 TWP RD #14
MOUNT GILEAD, OH 43338
USA

DAVID CHILDS, DALLAS CO. TAX ASSESS
P.O. BOX 620088
DALLAS, TX 75262
USA

DAVID CHIN
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DAVID COOKE PLASTER CO. LLC
647 SULLIVAN AVENUE
SOUTH WINDSOR, CT 06074
USA

DAVID DEVEAU
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAVID E BULL
240 JOSEPH ROAD
BOXBORO, MA 01719
USA

DAVID E PULLEN
2232 DECKMAN LANE
SILVER SPRING, MD 20906
USA

DAVID ELLIOTT
45 FOREST GLENN DRIVE
IMPERIAL, PA 15126-9674
USA

DAVID F. WOOD
55 GLOUCESTER COURT
SUDBURY ONTARIO, ON P3E 5M2
TORONTO

DAVID FRANCES DBA EAP SYSTEMS
500 WEST CUMMINGS PARK
WOBURN, MA 01801
USA

DAVID G. PICKERING
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DAVID CASEY ESQ.
150 FEDERAL STREET
BOSTON, MA 02110

DAVID CHILDS,DALLAS CNTY
P O BOX 620088
DALLAS, TX 75202-3504
USA

DAVID CLEARY
6401 POPLAR AVENUE SUITE 201
MEMPHIS, TN 38119
USA

DAVID CORBETT FARMS
EAST OF LAKE PARK ON HWY. 376
LAKE PARK, GA 31636
USA

DAVID E BAKER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DAVID E GURSKY
5932 15TH ST
ZEPHYRHILLS, FL 33540
USA

DAVID E STENDER
2103 TREESUMMIT PARKWAY
DULUTH, GA 30096
USA

DAVID F CROCE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAVID FAY
2830 COUNTRY BROOK CT
CONYERS, GA 30207
USA

DAVID FRANCES, PH D
500 W CUMMINGS PARK, SUITE 6000
WOBURN, MA 01801
USA

DAVID GALE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVID GAY
5500 CHEMICAL ROAD
BALTIMORE, MD  21226
USA

DAVID GREEN
15 MEMPHIS COURT
SICKLERVILLE, NJ  08081
USA

DAVID H HOLLEMAN
3653 NC 65
REIDSVILLE, NC  27320
USA

DAVID HERNANDEZ
6922 SOUTH LOOP EAST #13
HOUSTON, TX  77087
USA

DAVID J CURRERI
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID J EGGERMAN
1353 WOODWARD AVENUE
JACKSONVILLE, FL  32207
USA

DAVID J SCHULER
6548 BONNIE BRAE DR.
ELDERSBURG, MD  21784
USA

DAVID J. PAVLIK
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

DAVID K NAKASHIGE
4111 ROOSEVELT ST
HOLLYWOOD, FL  33021
USA

DAVID KRENZKE
4099 W. 71ST ST.
CHICAGO, IL  60629-5893
USA

DAVID KUCERA INC.
39 STEVES LANE
GARDINER, NY  12525
USA

DAVID GIBBS
74 HOMESTEAD ST
WABAN, MA  02168
USA

DAVID GURSKY
5932 15TH STREET
ZEPHYRHILLS, FL  33546
USA

DAVID H SUTHERLAND & CO, INC
9665 S.W. ALLEN BLVD., SUITE 116
BEAVERTON, OR  97005
USA

DAVID HEWETT
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140-1692
USA

DAVID J DEBALKO
254 SHELMIRE ST
JENKINTOWN, PA  19046
USA

DAVID J MAGNER
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

DAVID J. LAMAINA
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

DAVID J. TOLNER, MD, PA
203 HOSPITAL DRIVE, SUITE 300
GLEN BURNIE, MD  21061
UNK

DAVID K. SIMKINS
2133 85TH ST.
NORTH BERGEN, NJ  07047
USA

DAVID KRENZKE
4099 W. 71ST., ST.
CHICAGO, IL  60629-5893
USA

DAVID L HARRIS
DRAGON COURT
WOBURN, MA  01888
USA

DAVID GODIN
6051 W 65TH ST
BEDFORD PARK, IL  60638
USA

DAVID H HEMPHILL
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

DAVID HART
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID HODGES
5043 E. DESERT JEWEL DRIVE
PARADISE VALLEY, AZ  85253
USA

DAVID J DILLON
2727 TRITT SPRINGS DRIVE
MARIETTA, GA  30062
USA

DAVID J REIBSTEIN PH.D
942 ROSCOMMON ROAD
BRYN MAWR, PA  19010
USA

DAVID J. MUELLER
202 CLARK RD
CINCINNATI, OH  45215
USA

DAVID K CROSBY
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

DAVID KISKIS
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

DAVID KUCERA INC
39 STEVES LANE
GARDINER, NY  12525
USA

DAVID L JOHNSON
5210 PHILLIP LEE DR SW
ATLANTA, GA  30336
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAVID L KAPFHAMMER
1216 OAKTON TRAIL
EVANS, GA 30809
USA

DAVID L YUNICH
26 COOPER ROAD
SARATOGA SPRINGS, NY 12866
USA

DAVID L. MOSS CRIMINAL JUSTICE CTR.
521 WEST ARCHER
TULSA, OK 74103
USA

DAVID LAMBERTSON
115 HOGAN CT #4
WALNUT CREEK, CA 94598
USA

DAVID LU & CORP
35-39 161ST STREET
FLUSHING, NY 11358
USA

DAVID M FORD
68 OXFORD STREET
REVERE, MA 02151
USA

DAVID M. DEMAIO, ESQUIRE
1401 BRICKELL AVE., STE 500
MIAMI, FL 33131
USA

DAVID M. TIGHE CONSTRUCTION
#2 CERRO GORDO
SANTA FE, NM 87501
USA

DAVID MADISON
3 TYNAN LANE
PORTOLA VALLEY, CA 94028
USA

DAVID MICHAEL AND COMPANY, INC
10801 DECATUR ROAD
PHILADELPHIA, PA 19154
USA

DAVID MYERS
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DAVID L MACMILLAN
9161 CHELSEA CIRCLE
WESTMINSTER, CA 92683
USA

DAVID L. BAKER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DAVID L. WIGHTMAN
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DAVID LAMBERTSON
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

DAVID M BRIGGS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAVID M TIGHE CONSTRUCT.
#2 CERRO GORDO
SANTA FE, NM 87501
USA

DAVID M. SIDBURY, INC.
14051 ISLAND DR.
HUNTERSVILLE, NC 28078
USA

DAVID M. TIGHE CONSTRUCTION
P.O. BOX 9228
SANTA FE, NM 87501
USA

DAVID MAILLETT
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DAVID MONTOYA CONSTRUCTION INC.
PO BOX10254
ALBUQUERQUE, NM 87184
USA

DAVID N AGRESTI
8 INDIAN LANE
FRANKLIN, MA 02038
USA

DAVID L WIGHTMAN
39 ARNOLD RD
HINGHAM, MA 02043
USA

DAVID L. HOSKINS
P.O. BOX 1370
LAKE CHARLES, LA 70602
USA

DAVID LAMAINA CONSULTING SERVICES
4792 NORTH CITATION DR #103
DELRAY BEACH, FL 33445
USA

DAVID LU & CORP
147-39 175TH ST
JAMAICA, NY 11434
USA

DAVID M CHAPMAN
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DAVID M. COLLINS
1516 DIANE DR.
SULPHUR, LA 70663
USA

DAVID M. SIDBURY, INC.
PO BOX32533
CHARLOTTE, NC 28232
USA

DAVID MACKNESS
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DAVID MCMANUS
22 WALNUT GROVE WAY
IRMO, SC 29063
USA

DAVID MONTOYA CONSTRUCTION
8831 4TH ST. N.W.
ALBUQUERQUE, NM 87114
USA

DAVID N PETERSON M.D.
575 SOUTH STATE
OREM, UT 84058
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DAVID NELSON CO.
2901 W. INDIAN SCHOOL RD.
PHOENIX, AZ  85017
USA

DAVID P BEDARD
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID PEARD
7 RANGEWAY ROAD
LEXINGTON, MA  02173
USA

DAVID R COURTOIS
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID R. MOORE
4000 N HAWTHORNE STREET
CHATTANOOGA, TN  37406
USA

DAVID S BELL
62 WHITTMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID S. CLOONEY
535 W. SALLIER
LAKE CHARLES, LA  70607
USA

DAVID SARNOFF CENTER
201 WASHINGTON RD
PRINCETON, NJ  08540
USA

DAVID SHEAS STUDIO
217 FLOIDA BLANCA PLACE SE
FORT WALTON BEACH, FL  32548
USA

DAVID SMITH
115 TR WILLIAMS LANE
BOSTWICK, FL  32007
USA

DAVID STEINER
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID NICKERSON
PO BOX 639
WILBRAHAM, MA  01095
USA

DAVID P. ROGERS JR.
P.O. BOX 371008
BIRMINGHAM, AL  35237-1008
USA

DAVID PERCZYNSKI
6051 W 65TH STREET
BEDFORD PARK, IL  60638
USA

DAVID R GABEAU
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID R. RENTROP
2006 PLANTATION DR.
LAKE CHARLES, LA  70605
US

DAVID S HART
22 GARDENA ST  APT 3
BRIGHTON, MA  02135
USA

DAVID S. ROBERTS
610 GARDEN LANE
CEDARTOWN, GA  30125
USA

DAVID SARNOFF CENTER
CN5300
PRINCETON, NJ  08540
USA

DAVID SHIFLETT
6945 SAN TOMAS ROAD
ELKRIDGE, MD  21075
USA

DAVID SMITH
P O BOX 501
BOSTWICK, FL  32007
USA

DAVID STICKNEY
50 PALMETTO ST
SAUGUS, MA  01906
USA

DAVID O'LEARY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID PARKER
65 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID POWER
6414 NORTHWEST 24TH STREET
BOCA RATON, FL  33434
USA

DAVID R JOHNSTON
1412 RUSTLING OAKS DR
BRANDON, FL  33510
USA

DAVID R. THOMAS
3508 COACHMAN DR.
SULPHUR, LA  70665-9122
US

DAVID S HODGES
5043 E DESERT JEWEL DR
PARADISE VALLEY, AZ  85253
USA

DAVID S.CORDOVA
24304 CLEMATIS DRIVE
LAYTONSVILLE, MD  20882
USA

DAVID SEQUEIRA
2140 DAVIS STREET
SAN LEANDRO, CA  94577
USA

DAVID SIMS AND ASSOCIATES
108 NORTH KERR AVENUE
WILMINGTON, NC  28405
USA

DAVID SOUZA & ASSOCIATES INC
129 FAIRWOOD DRIVE
TIVERTON, RI  02878
USA

DAVID T GEARY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DAVID TRAINQUE
168 LINCOLN STREET
FITCHBURG, MA 01420
USA

DAVID VAUGHN
PO BOX 464
DUNCAN, SC 29334
USA

DAVID W WILSON
505 - 2B NORTH GRAHAM STREET
CHARLOTTE, NC 28202
USA

DAVID W. MANUEL
1902 DEEPWOOD DR.
LAKE CHARLES, LA 70605
US

DAVID WARD
8408 WOODLAND MANOR DR.
LAUREL, MD 20724
USA

DAVID WHITE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAVID WOODARD
4876 ELSA ROAD
SAN DIEGO, CA 92120
USA

DAVID, ALLEN
2312 BLUE HAVEN DR
NEW IBERIA, LA 705609200

DAVID, BLANCHE
6 DERRINGER ROAD
CHELMSFORD, MA 01824

DAVID, CLIFTON
P O BOX 224
DEQUINCY, LA 70633

DAVID, JERRY ENTERPRISES
4301 HOGUE ROAD
EVANSVILLE, IN 47712
USA

DAVID TRAVIS JR.
20302 NY 22
PETERSBURG, NY 12138
USA

DAVID W FERGUSON
4256 JACKS CREEK RD
MONROE, GA 30655
USA

DAVID W. DESHOTEL
4833 PONDEROSA DR.
LAKE CHARLES, LA 70605
US

DAVID W. TRAVIS
BOX 78 FORD ROAD
OLD CHATHAM, NY 12136
USA

DAVID WHITE
1111 BEACON ST APT 61
BROOKLINE, MA 02146
USA

DAVID WILSON ASSOCIATES INC
P O BOX 414392
BOSTON, MA 02241-4392
USA

DAVID YUNICH
26 COOPER RD
SARATOGA SPRINGS, NY 12866
USA

DAVID, ALMA
4310 KARNES DR
MESQUITE, TX 75150

DAVID, BRADLEY
P. O. BOX 122
KAPLAN, LA 70548

DAVID, FRANCISCO
4817 EAST PALMER STREET
1
CHICAGO, IL 60639

DAVID, JERRY ENTERPRISES
4301 HOUGE ROAD
EVANSVILLE, IN 47712
USA

DAVID TREJO
3112 ROLLING GLEN
BRYAN, TX 77807
USA

DAVID W LAWTON
9218 KELLY RD NE
CARNATION, WA 98014
USA

DAVID W. GUNTER
320 CYPRESS ST.
SULPHUR, LA 70663
USA

DAVID W. TRAVIS, JR.
20302 NY 22
PETERSBURGH, NY 12138
USA

DAVID WHITE
2580 OCEAN PARKWAY #3D
BROOKLYN, NY 11235
USA

DAVID WOOD
213 KAOLIN ROAD
AIKEN, SC 29801
USA

DAVID ZWOLAK
4096 PRIVET COURT
HAMILTON, OH 45011
USA

DAVID, ANDRE
P.O. BOX 726
DORCHESTER, MA 02125

DAVID, CERES
312 SUTHERLAND LANE
BLOOMINGDALE, IL 60108

DAVID, JERRY ENTERPRISES
1710 DIEFENBACH ROAD
EVANSVILLE, IN 47712
USA

DAVID, JR., RONALD
28360 INTRACOASTAL RD.
PLAQUEMINE, LA 70764

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVID, KENNETH
116 WINWOOD COURT
BUFFALO GROVE, IL 60089

DAVID, MYRA
POB 158
NICHOLSON, GA 30565

DAVID, PIERRE
255 MARGARETTA DRIVE
HYDE PARK, MA 02136

DAVID, SUSAN
2154 COTEAU RD #4
HOUMA, LA 70364

DAVID-IBEKA, FLORENCE
19 DRAKE ROAD
SOMERSET, NJ 08873

DAVIDSON & SON
2517 ADIE
MARYLAND HEIGHTS, MO 63043
USA

DAVIDSON DECORATING DESIGN
4420 FONDELL DRIVE
EDINA, MN 55435
USA

DAVIDSON, CATHY
718 CROSSING DR
LITHIA SPRINGS, GA 30057

DAVIDSON, DEBORAH
PO BOX 57
CARETTE, WV 24821

DAVIDSON, HOPE
8124 SCOTTS LEVEL RD
PIKESVILLE, MD 21208

DAVIDSON, JOANNE
1906-01 RORY LANE
SIMI VALLEY, CA 93063

DAVIDSON, KENYA
68 W SPRING ST
SOMERVILLE, NJ 08876

DAVID, MARIE
P. O. BOX 45069
SOMERVILLE, MA 02145

DAVID, MYRNA
4817 EAST PALMER AVENUE
2
CHICAGO, IL 60639

DAVID, RONALD
PO BOX 45069
SOMERVILLE, MA 02145

DAVID, VALERIE
2425 J WESVILL CT
RALEIGH, NC 27607

DAVID'S APPAREL
9911 CARNEGIE STREET
EL PASO, TX 79925
USA

DAVIDSON COLLEGE CAMPUS
204 BAKER DRIVE
DAVIDSON, NC 28036
USA

DAVIDSON, BOB
641 BRAIDWOOD DRIVE
ACWORTH,, GA 30101

DAVIDSON, CHARLES
4390 RAMBLEWOOD NORTH
MULLBERRY, FL 33860

DAVIDSON, GENE
1410 WASHINGTON
EDMOND, OK 73034

DAVIDSON, J
12 CORNELL RD
BEVERLY, MA 01915

DAVIDSON, JOHN
12 CORNELL RD
BEVERLY,, MA 019151612

DAVIDSON, LAWRENCE
209 SWIFT DR
GOODLETTEVILLE, TN 37072

DAVID, MARIETA
4001-B MAJESTIC LN
FAIRFAX, VA 22033

DAVID, NORMAN
102 MARCELLO BLVD
THIBODEAUX, LA 70301

DAVID, SAMUEL
1619 WEST 7TH
FREEPORT, TX 77541

DAVID, VICTOR
8414 KENTON COURT
COLUMBIA, MD 21046

DAVIDS PENNANTS & BANNERS
9911 CARNEGIE STREET
EL PASO, TX 79925
USA

DAVIDSON CONSTRUCTION CORP
12 DARTMOUTH ROAD
IPSWICH, MA 01938
USA

DAVIDSON, BRONNIE
13355 NORTHBOROUGH
HOUSTON, TX 77067

DAVIDSON, DAVID
5238 LAFAYETTE RD.
INDIANAPOLIS, IN 46254

DAVIDSON, GRAHAM
12 PORTER AVE
HUDSON, NH 03051

DAVIDSON, JACQUELINE
416 ESSEX DRIVE
LEBANON, IN 46052

DAVIDSON, KAREN
14329 PLATINUM DR
NORTH POTOMAC, MD 20878

DAVIDSON, MICHELE
585 CAMP JUBILEE RD
SEVEN SPRINGS, NC 28578

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAVIDSON, ROBERT
48 FAIRVIEW AVE
SOMERVILLE, NJ 08876

DAVIDSON, ROBERT
7004 BELCLARE ROAD
DUNDALK, MD 21222

DAVIDSON, ROXANN
119 OLD HWY 49
MC HENRY, MS 39561

DAVIDSON, SHERRIE
3209 ABBY LANE
DEER PARK, TX 77536

DAVIDSON, SUSAN
7785 VOLKERDING ROAD
MORROW, OH 45152

DAVIDSON, TISHIA
1504 FERNLEY ROAD
BALTIMORE, MD 21218

DAVIDSON, TRUDI
820 SOUTH PINE
HASTINGS, NE 68901

DAVIDSON, WADE
990 RED BIRD LANE
WEATHERFORD, TX 76088

DAVIE CONCRETE CO.
3570 S.W.49TH WAY
DAVIE, FL 33314
USA

DAVIE CONCRETE CO.
P O BOX 291688
DAVIE, FL 33329
USA

DAVIE CONCRETE CORP
PO BOX2916-88
DAVIE, FL 33329
USA

DAVIES CAN COMPANY
599 DAVIES DRIVE
YORK, PA 17402
USA

DAVIES COLLISON CAVE SOLICITOR
L LITTLE COLLINS STREET
MELBOURNE
VICTORIA, 03000
AUSTRALIA

DAVIES COLLISON CAVE
1 LITTLE COLLINS STREET
MELBOURNE VICTORIA, VC 03000
UNK

DAVIES IMPERIAL COATINGS
1275 STATE STREET
HAMMOND, IN 46320
USA

DAVIES IMPERIAL COATINGS
PO BOX 790
HAMMOND, IN 46325
USA

DAVIES RYAN DE BOOS
G P O BOX 4387QQ
MELBOURNE VICTORIA, VC 03001
UNK

DAVIES SUPPLY COMPANY
6601 WEST GRAND AVE
CHICAGO, IL 60707-2298
USA

DAVIES SUPPLY COMPANY
6601 WEST GRAND AVE.
CHICAGO, IL 60707-2298
US

DAVIES TURNER
49 WATES WAY
MITCHAM, IT CR4 4HR
UNK

DAVIES WARD & BECK
P O BOX 63
TORONTO ONTARIO, ON M5X 1B1
TORONTO

DAVIES, ARTHUR
3912 CENTER STREET
LAKE CHARLES, LA 70607

DAVIES, ARTHUR
8456 W. BON VIEW DR
RICHMOND, VA 23235

DAVIES, DANIEL
1359 GRAND AVE.
803
NEWPORT, KY 410712575

DAVIES, DAVID
329 LANTANA DRIVE
OWINGS MILLS, MD 21117

DAVIES, DEBRA
9815 OWEN BROWN ROAD
COLUMBIA, MD 21045

DAVIES, DINA
1137 N OLD WORLD THIRD ST
MILWAUKEE, WI 53203

DAVIES, KIMBERLY
4280 REFLECTIONS
SUNRISE, FL 33351

DAVIES, WENDY
14 E 96 STREET APT 5
NEW YORK, NY 10128

DAVIESS COUNTY ATTORNEY
P O BOX 14059
LEXINGTON, KY 40512
USA

DAVIESS COUNTY BOARD OF EDUCATION
PO BOX 21510
OWENSBORO, KY 42302-1510
USA

DAVIESS COUNTY SHERIFF
121 ST. ANN ST
OWENSBORO, KY 42303-4146
USA

DAVIESS COUNTY SHERIFF
212 ST ANN ST
OWENSBORO, KY 42303-4146
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

D'AVIGNON, JODI
7424 1/2 4TH NW
ALBUQUERQUE, NM 87107

DAVILA, ANTONIO
7747 S. LINDER
BURBANK, IL 60459

DAVILA, BLANCA
P.O. BOX 943
JUNCOS, PR 00777

DAVILA, CRESPIN
201 CORONADO
HOUSTON, TX 77009

DAVILA, DAVID
103 KEMTON
HOUSTON, TX 77012

DAVILA, HOLLI
6800-103 WINDING   CEDAR TRAIL
CHARLOTTE, NC 28212

DAVILA, JUDITH
RT 1 BOX 305T
EDINBURG, TX 78539

DAVILA, LUIS
10125 TWIN LK DR
CORAL SPRINGS, FL 33071

DAVILA, MICHAEL
547 KENDALIA
SAN ANTONIO, TX 78221

DAVILA, OSCAR
58 ALAMO ST.
EDINBURG, TX 78539

DAVILA, PEDRO
1104 N. KAREN
HEBBRONVILLE, TX 78361

DAVILA, RAUL
317 VERNON AVENUE
LUBBOCK, TX 79415

DAVILA, SANDRA
514 W. 8TH
DUMAS, TX 79029

DAVILA, WALLY
1402 MELROSE #E
VICTORIA, TX 77901

DAVIS & GILBERT
1740 BROADWAY
NEW YORK, NY 10019
USA

DAVIS & WARSHOW
57-22 49TH STREET
MASPETH, NY 11378
USA

DAVIS ACADEMY
C/O SOUTHEAST RESTORATION
ROSWELL, GA 30075
USA

DAVIS ACADEMY
ROBERTS DRIVE
DUNWOODY, GA 30338
USA

DAVIS ACCOUSTICAL CORP
16965 MASONIC
FRASER, MI 48026
USA

DAVIS ACCOUSTICAL CORPORATION
C/O RIVERSIDE GENERAL HOSPITAL
MORENO VALLEY, CA 92555
USA

DAVIS ACCOUSTICAL
ITT ADDITION
AUBURN HILLS, MI 48321
USA

DAVIS ACOUSTICAL CO
OF CONNECTICUT
EAST HARTFORD, CT 06108
USA

DAVIS ACOUSTICAL CO. OF CONN.,INC.
CAMBRIDGE, MA 02140
USA

DAVIS ACOUSTICAL CORP
CAMBRIDGE, MA 02140
USA

DAVIS ACOUSTICAL
12 POLK STREET
TROY, NY 12180
USA

DAVIS ACOUSTICAL
2130 SOUTH DUPONT DR.
ANAHEIM, CA 92806
USA

DAVIS ACOUSTICAL
4 TYLER ST
TROY, NY 12180
USA

DAVIS ACOUSTICAL
CAMBRIDGE, MA 02140
USA

DAVIS ACOUSTICAL/UCI ARTS & HUMAN.
C/O ACOUSTICAL MATERIAL SUPPLY
IRVINE, CA 92714
USA

DAVIS APPLIANCE REPAIR
4024 TROLLEY LANE RD
AIKEN, SC 29801
USA

DAVIS APPLIANCE REPAIR
4024 TROLLEY LINE RD.
AIKEN, SC 29801
USA

DAVIS APPLIED TECHNOLOGY CENTER
550 E 300 S
KAYSVILLE, UT 84037
USA

DAVIS BLOCK CONCRETE
PO BOX126
SOLDOTNA, AK 99669
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

DAVIS BLOCK
7890 LAKE OTIS PARKWAY
ANCHORAGE, AK  99507
USA

DAVIS BLOCK
MILE 94 1/2 STERLING HWY
SOLDOTNA, AK  99669
USA

DAVIS BLOCK
PO BOX126
SOLDOTNA, AK  99669
USA

DAVIS BROTHERS INC    .
P O BOX 499
SAVANNAH, TN  38372
USA

DAVIS BROTHERS INC
P.O. BOX 1177
SAVANNAH, TN  38372
USA

DAVIS BROTHERS INC.
HWY 64 WEST
CRUMP, TN  38327
USA

DAVIS BUSINESS SYSTEMS INC
PO BOX 698
LAURENS, SC  29360
USA

DAVIS CARTER SCOTT LTD
8260 GREENSBORO DR
MCLEAN, VA  22102
USA

DAVIS CONCRETE COMPANY, INC.
635 OLD PHILADELPHIA ROAD
ABERDEEN, MD  21001
USA

DAVIS CONCRETE PRODUCTS
2109  24TH STREET
PHENIX CITY, AL  36867
USA

DAVIS CONCRETE PRODUCTS
P.O. BOX 697
PHENIX CITY, AL  36868
USA

DAVIS CONCRETE PRODUCTS
PO BOX 697
PHENIX CITY, AL  36868
USA

DAVIS CORE & PAD CO. INC.
1140 DAVIS ROAD
CAVE SPRING, GA  30124
USA

DAVIS' COUNTRYSIDE TRAILER
11106 PERRY ROAD
PAVILION, NY  14525
USA

DAVIS COUNTY ASSESSOR
PO BOX 618
FARMINGTON, UT  84025
USA

DAVIS COUNTY ASSESSOR
PO BOX 618
FARMINGTON, UT  84025

DAVIS ELECTRIC C/O ROLLING GREEN AP
1 HOKE SMITH BLVD
GREENVILLE, SC  29615
USA

DAVIS ELECTRICAL CONSTRUCTORS, INC.
P.O. BOX 1907
GREENVILLE, SC  29602
USA

DAVIS EXECUTIVE SERVICES & SERVICES
2820 SUMMER OAKS DR.
BARTLETT, TN  38134
USA

DAVIS FROST CO., THE
1209 N.E. TYLER STREET
MINNEAPOLIS, MN  55413
USA

DAVIS HIGH SCHOOL
212 SOUTH 6TH AVENUE
YAKIMA, WA  98902

DAVIS INSTRUMENT MFG CO
4701 MOUNT HOPE DRIVE
BALTIMORE, MD  21215
USA

DAVIS INSTRUMENT MFG. CO, INC.
4701 MT. HOPE DR,
BALTIMORE, MD  21215
USA

DAVIS INTERNATIONAL C/O MONSANTO
HWY 90 GATE 11
LULING, LA  70070
USA

DAVIS JR, FLOYD
14 OLD STURBRIDGE RDARNOLD MD 21012
ARNOLD, MD  21012

DAVIS JR, JACK
2527 CRISPIN AVE
CHARLOTTE, NC  28208

DAVIS JR, ROBERT
76 CHAPEL CIRCLE
TRUSSVILLE, AL  35173

DAVIS JR, S
2825 GEORGIA AVE
NASHVILLE, TN  37209

DAVIS JR., CARL
ROUTE 2 BOX 30
SWEETWATER, TX  79556

DAVIS JR., EMMITT
4333 HOPKINS AVE.
DALLAS, TX  75209

DAVIS JR., ROBERT
70 CRICKET COURT
DALLAS, GA  30157

DAVIS JR., STANCE
50 STANCE DAVIS DR.
WAYNESBORO, MS  39367

DAVIS MANUFACTURING
2020 GOETZ ROAD
PERRIS, CA  92570
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVIS MASONRY
STUARTS DRAFT, VA  24477
USA

DAVIS MONTHAN AIR FORCE BASE
5285 E. MADERA STREET
TUCSON, AZ  85707
USA

DAVIS OCCUPATIONAL MEDICINE
825 WASHINGTON STREET
NORWOOD, MA  02062
USA

DAVIS PAINT CO.
1311 IRON STREET
KANSAS CITY, MO  64116
USA

DAVIS PAINT CO.
PO BOX 7589
KANSAS CITY, MO  64116
USA

DAVIS PETROLEUM, INC.
P.O. BOX 66
HOBART, IN  46342
US

DAVIS POLK & WARDWELL
450 LEXINGTON AVENUE
NEW YORK, NY  10017
USA

DAVIS READY MIX
2655 HILL DRIVE
MORGANTON, NC  28655
USA

DAVIS READY MIX
5087 DENTON CHAPEL ROAD
MORGANTON, NC  28655
USA

DAVIS REGINALD L.
540 AUSTIN DRIVE
DOUGLASVILLE, GA 30134

DAVIS SR, CARL
651 PRINCIPIO ROAD
PORT DEPOSIT, MD  21904

DAVIS SR, ROBERT
P.O. BOX 236
PASADENA, MD  21122

DAVIS SR., REGINALD
540 AUSTIN DRIVE   APT 12-B
DOUGLASVILLE, GA  30134

DAVIS TRAILER WORLD & COUNTRY MALL
1640 MAIN STREET
YORK, NY  14592
USA

DAVIS WIRE CORP
TODD R WIENER  MCDERMOTT WILL & EME
227 WEST MONROE ST
SUITE 3100
CHICAGO, IL  60606
USA

DAVIS WIRE/LONESTAR NORTHWEST
2100 S. FREEWAY, BUILDING 14
PUEBLO, CO  81004
USA

DAVIS, AARON
1716 CRAIG DRIVE
PLANO, TX  75023

DAVIS, ALBERT
HC80 BOX 278C
LEESVILLE, LA  71446

DAVIS, ALFRED
11364 GARDENVIEW LN.
ST LOUIS, MO  63074

DAVIS, ALLEN JR
4809 HUGHES
FT WORTH, TX  76119

DAVIS, ALONZO
938 WILKES CIR.491
ATLANTA, GA  30318

DAVIS, AMY
189 DUNCAN-REIDVILLE RD
DUNCAN, SC  29334

DAVIS, AMY
1964 BILLINGSLEY RD
COLUMBUS, OH  43235

DAVIS, AMY
4921 SOUTHWARK DR N
JACKSONVILLE, FL  32257

DAVIS, ANNABELLE
158 RED OAK DRIVE
JOPLIN MO, MO  64834

DAVIS, ANNE
1200 HIBISCUS AVE. #307
POMPANO BEACH, FL  33062

DAVIS, ANTHONY
67 ELMORE AVE #12
ENGLEWOOD, NJ  07631

DAVIS, APRIL
43 SPRING ST
WEST PELZER, SC  29669

DAVIS, ARLENE
5790 DOVE DR.
HOPE MILLS, NC  28348

DAVIS, ARTHUR
613 W CONCORD STREET
MORGANTON, NC  286554419

DAVIS, BARBARA
222 W MAIN ST
LUCAS, OH  44843

DAVIS, BARBARA
2918 VALLEY CIRCLE
LANCASTER, TX  75134

DAVIS, BENNY
12 OAK STREET BOX 218
STARTEX, SC  293779999

DAVIS, BETH
435 S. 8TH AVENUE
WEST BEND, WI  53095

DAVIS, BETTY
4606 LAUREL RIDGE CT.
CINCINNATI, OH  45244

DAVIS, BEVERLY
114 WILLOWOOD DR
SPARTANBURG, SC  29303

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAVIS, BEVERLY
3213 CREST DR
BAKERSFIELD, CA 93306

DAVIS, BILLY
2954 MOFFETT
WICHITA FALLS, TX 76308

DAVIS, BOB
704 W MONROE STREET
PLANT CITY, FL 335661620

DAVIS, BONNIE
2157 ERANS COURT
203
FALLS CHURCH, VA 22043

DAVIS, BRADLEY
155 SIXTH STREET
LOWELL, MA 01850

DAVIS, BRENDA
5404 SUSSEX AVENUE
SHREVEPORT, LA 71108

DAVIS, BRENDA
RR1 BOX 174
LAKE VILLAGE, IN 46349

DAVIS, BRETT
1964 BILLINGSLEY RD
COLUMBUS, OH 43235

DAVIS, BRIAN
121 EAST WILLIAMS STREET
KENT, OH 44240

DAVIS, BRIAN
4800 FAIRWAY APT 12A
WICHITA FALLS, TX 76310

DAVIS, BRICKLEY
5706 LARCH STREET
LAKE CHARLES, LA 70605

DAVIS, BRUCE
212 E COLLEGE ST
STANLEY, NC 28164

DAVIS, BRUCE
8023 EASTERN AVE.
SILVER SPRING, MD 20910

DAVIS, BRYAN
PO BOX 877
DUNCAN, SC 29334

DAVIS, BUCKLEY
3800 GASLITE SQUARE DR
ISLIP, IL 60658

DAVIS, C
2 WALNUT HALL LN
GREENVILLE, SC 29615

DAVIS, CAROL
2207 CARTWRIGHT ST
IRVING, TX 75062

DAVIS, CAROLYN
4012 LAKE TRAIL
KENNER, LA 70065

DAVIS, CELESTE
613 NORTH SPRING
INDEPENDENCE, MO 64050

DAVIS, CHARLENE
48 VAUGHN DRIVE
NEWARK, NJ 07103

DAVIS, CHARLES
1512 WINDSOR RD
PERRY, GA 31069

DAVIS, CHARLES
525 RADNOR AVE.
BALTIMORE, MD 21212

DAVIS, CHARLES
5753 CHEYENNE CIR
VA BEACH, VA 23462

DAVIS, CHARLES
P. O. BOX 506
WARE SHOALS, SC 29692

DAVIS, CHERI
7217 RAMADA
EL PASO, TX 79912

DAVIS, CHERYL
5322 STUFFEL ROAD
MORRISTOWN, TN 37814

DAVIS, CHERYL
908 W. ORIENT ST
TAMPA, FL 33603

DAVIS, CHRISTY
4012 LAKE TRAIL
KENNER, LA 70065

DAVIS, CINDY
702 COMFREY
KELLER, TX 76248

DAVIS, CISLYN
13030 AUDELIA      #2126
DALLAS, TX 75243

DAVIS, CLAIRE
41 MILFORD STREET
BROOKLINE, NH 03033

DAVIS, CLIFFORD
1521 BERRY PATCH LANE
GRANDBURY, TX 76048

DAVIS, CLIFFORD
210 E CRANBERRY LANE
GREENVILLE, SC 29615

DAVIS, CRAVE
1005 EAST MAIN
BARTOW, FL 33830

DAVIS, CYNDEE
P.O.BOX 63
HOBBS, NM 88240

DAVIS, D
6 BIRCH ST
MENDHAM, NJ 07945

DAVIS, D.
10714 MEADOW       STABLE LANE
UNION, KY 41091

DAVIS, DAN
2003 SENTRY CIRCLE
ODENTON, MD 21113

DAVIS, DANA
2902 ALDER POINT DRIVE
ROSEVILLE, CA 95661

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVIS, DAVID
715 AZALEA AVENUE
FT. PIERCE, FL 33452

DAVIS, DEBORAH
110 PRUITT DR
GREENVILLE, SC 29607

DAVIS, DEBORAH
751 N. OAK RIDGE DRIVE
BRANDON, MS 39042

DAVIS, DEEDRA
229 CEDAR DR.
PEACHTREE CITY, GA 30269

DAVIS, DELORIS
3538 N 10TH STREET
MILWAUKEE, WI 53206

DAVIS, DIANE
3555 S.W. 40TH AVE
OKEECHOBEE, FL 34974

DAVIS, DON
2008 ROSE STREET
IRVING, TX 75061

DAVIS, DONNA
701 CROCKETT RD
PALESTINE, TX 75801

DAVIS, DORIS
7603 B MASSEY WAY
ELKINS PARK, PA 19027

DAVIS, EDDIE
2704 RINCON DR.
GRAND JCT., CO 81503

DAVIS, EDWIN
103 MARTINDALE DRIVE
SIMPSONVILLE, SC 29681

DAVIS, ELIZABETH
1606 ANN STREET
PISCATAWAY, NJ 08854

DAVIS, EVERETT
14 MILES STREET
HARWICHPORT, PA 02646

DAVIS, DE-ALDA
102 LAKESIDE COURT ROLLING   GREEN
VILLAGE
GREENVILLE, SC 296159998

DAVIS, DEBORAH
4526 #2 ROSEVINE PLACE
CHARLOTTE, NC 28217

DAVIS, DEBRA
10606 BROOKLET DRIVE
#124
HOUSTON, TX 77099

DAVIS, DEEYA
1000 N LOOP RD
HUNTSVILLE, AL 35816

DAVIS, DENEILE
P.O. BOX 450
GIBSONIA, PA 15044

DAVIS, DIANE
5408 HOUSTON RF
MACON, GA 31206

DAVIS, DON
P O BOX 448
WEST UNION, SC 29696

DAVIS, DONNA
8 GRIGGS DR
GREENVILLE, SC 29611

DAVIS, DOUGLAS
P.O. BOX 457
CHICORA, PA 16025

DAVIS, EDDIE
404 W YELLOWWOOD DRIVE
SIMPSONVILLE, SC 29680

DAVIS, EGBERT
1626 PAISLEY STREET, N.W.
PALMBAY, FL 32907

DAVIS, ELLA
2229 W. MONONA DR.
PHOENIX, AZ 85027

DAVIS, FARRON
248 WILLOW ST.
RACELAND, LA 70394

DAVIS, DEBBRA
539 J STREET
SPARKS, NV 89431

DAVIS, DEBORAH
7023 ARCADIA
ST LOUIS, MO 63130

DAVIS, DEBRA
1830 S FRANKLIN
SPRINGFIELD, MO 65807

DAVIS, DEIRDRE
963 MORNINGSTAR DR
AKRON, OH 44307

DAVIS, DESILVA
5110 W ENCANTO
PHOENIX, AZ 85035

DAVIS, DON
108 TIDWELL, P.O. BOX 571
STEPHENS, AR 71704

DAVIS, DONALD
326 MADISON STREET
ROANOKE RAPIDS, NC 27870

DAVIS, DORIS
403 E SHARP
FORREST CITY, AR 72335

DAVIS, E BYRON
1765 N E 6TH COURT
FT LAUDERDALE, FL 333043441

DAVIS, EDWARD
19110 MILL FERRY
KATY, TX 77449

DAVIS, EILEEN
18661 RAVENNA ROAD
MANTUA, OH 44255

DAVIS, ERICA
62 NOBLE STREET
NEWTON, MA 02165

DAVIS, FAYE
43 SPRING STREET
W PELZER, SC 29669

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DAVIS, GAIL
1221 7TH ST
PERRY, IA  50220

DAVIS, GARY
2903 ROCKROSE AVENUE
BALTIMORE, MD  21215

DAVIS, GEORGE
2724 NW 17TH
OKLA CITY, OK  73107

DAVIS, GERALD
130 VINEHILL RD
GREENVILLE, SC  29607

DAVIS, GLEN
2665 REID ROAD
OWENSBORO, KY  42303

DAVIS, GLENN
937 DEKALB PIKE            PO
GWEYNEDD, PA  19436

DAVIS, GLORIA
2312 HARRISON
FORT WORTH, TX  76110

DAVIS, GRAHAM & STUBBS LLC
1550 17TH ST
SUITE 500
DENVER, CO  80202
USA

DAVIS, GRAHAM & STUBBS
SUITE 4700
370 SEVENTEENTH STREET
DENVER, CO  80201-0185
US

DAVIS, GREGGORY
43 WILLIAMS ST
N EASTON, MA  02356

DAVIS, HAMPTON
3103 N TWIN CITY HWY        SP12
NEDERLAND, TX  77627

DAVIS, HAROLD
4 BROOKING COURT #201
TIMONIUM, MD  21093

DAVIS, HAROLD
840 WESTERN TRAIL
KELLER, TX  76248

DAVIS, HATTIE
634 PRESTON ROAD
PELZER, SC  29669

DAVIS, HEATHER
1454 GLADIOLAS DR
WINTER PARK, FL  32792

DAVIS, HELEN
4699 CONTINENTAL DR #350
HOLIDAY, FL  346905677

DAVIS, HENRY
2790 PARK CHASE DR
SNELLVILLE, GA  30278

DAVIS, HENRY
333 CHATHAM STREET
22
LYNN, MA  019022144

DAVIS, HERSHEL
3931 EAST ROAD 540-A
LAKELAND, FL  338139998

DAVIS, HOPE
302 B DARDEN DRIVE
GREENVILLE, NC  27834

DAVIS, JACK
290 STRATTON PARK ROAD
BELLVUE, CO  80512

DAVIS, JAMES
15280 HWY 221
ENOREE, SC  29335

DAVIS, JAMES
204 MC CALLIE FERRY ROAD
SODDY, TN  373799721

DAVIS, JAMES
218 MCSWAIN DRIVE
GREENVILLE, SC  29615

DAVIS, JAMES
227 MILLEN STREET
SAVANNAH, GA  314011923

DAVIS, JAMES
4439 PHILLIPS DRIVE
WICHITA FALLS, TX  76308

DAVIS, JAMES
872 UDELL
INDIANAPOLIS, IN  46202

DAVIS, JAMES
ROUTE 21 BOX 344
MOBILE, AL  36619

DAVIS, JANET
1261 STREAKER ROAD
SYKESVILLE, MD  21784

DAVIS, JANETTE
313 WHITEHALL DR.
CORPUS CHRISTI, TX  78412

DAVIS, JANICE
307 TODD ST
BELMONT, NC  28012

DAVIS, JAY BLISS
1405 12TH STREET
OGDEN, UT  84404

DAVIS, JAY
1405 12 STREET
OGDEN, UT  84404

DAVIS, JEANETTE
1439 WASHINGTON AVENUE
SEVERN, MD  21144

DAVIS, JEANNE
35298 NIELSEN DRIVE
ROUND LAKE, IL  60073

DAVIS, JEANNETTE
P. O. BOX 1580
MEEKER, CO  81641

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVIS, JEFFREY
3036 PIONEER
FORT WORTH, TX 76119

DAVIS, JEFFREY
904 LINCOLN ST.
CRAIG, CO 81625

DAVIS, JENNIFER
210 WHITTENTON ST
TAUNTON, MA 02780

DAVIS, JEROME
21003 WARRIOR DR   WARRIOR DR
MATOACA, VA 23803

DAVIS, JESSE
12301 FEATHERWOOD DR
SILVER SPRING, MD 20904

DAVIS, JESSICA
4776 ST RT 93
IRONTON, OH 45638

DAVIS, JEWELL
1910 KILGORE BRIDGE RD
WOODRUFF, SC 29388

DAVIS, JILL
1655 HAVOVER ST
CUYAHOGA FALLS, OH 44221

DAVIS, JIM
1612 S ARLINGTON DRIVE
SENECA, SC 29672

DAVIS, JIMMIE
184 YOUNGBLOOD RD
MINDEN, LA 71055

DAVIS, JIMMY
RT. 5, BOX 46
JACKSONVILLE, TX 75766

DAVIS, JO
1564 HIDDEN RIVER
GRAHAM, NC 27253

DAVIS, JOANNE
3644 W PALO VERDE DR
PHOENIX, AZ 85019

DAVIS, JOE
150 MC LEROY DR
ATHENS, GA 30606

DAVIS, JOE
417 E IDA
ELECTRA, TX 76360

DAVIS, JOEY
112 MARTIN COURT
WILLIAMSTON, SC 29697

DAVIS, JOHN
480L KNIGHTS LOOP
PLANT CITY, FL 33566

DAVIS, JOHN
P O BOX 801
SANTA FE, TX 77510

DAVIS, JOHN
RT 2 BOX 84
WHITAKERS, NC 27891

DAVIS, JOSEPH
274 WILLIAM STREET
BELLEVILLE, NJ 07109

DAVIS, JOSEPH
6424 W. LARMON STREET
TAMPA, FL 33614

DAVIS, JOYCE
1273 COLUMBUS AVE
MORGAN CITY, LA 70380

DAVIS, JOYCE
P.O. BOX 742
GARYSBURG, NC 27851

DAVIS, JR., CHRISTOPHER
6223 FAIR OAKS AVE
BALTIMORE, MD 21214

DAVIS, JUDITH E
816 WILLIAMS RD
FT WORTH TX, TX 76112

DAVIS, JUDY
PO BOX 7713
COLORADO SPRINGS, CO 80933

DAVIS, KAREN
12325 WESTRIDGE DR
RENO, NV 89511

DAVIS, KARL
89 INDIAN ROCK RD
MERRIMACK, NH 03054

DAVIS, KARON
103 WREN STREET
CLEMSON, SC 29631

DAVIS, KATHLEEN
6539 N PIMA AVE
FRESNO, CA 93722

DAVIS, KATHRYN
4253 NORDALE DR
MONTGOMERY, AL 36116

DAVIS, KATHY H
PO BOX 15461 BROAD STREET
SURFSIDEBEACH, SC 29575

DAVIS, KEITH
100 THEO CIR APT 3
WOODRUFF, SC 29388

DAVIS, KENDALL
4008 38 ST #5
BRENTWOOD, MD 20722

DAVIS, KENNETH
P O BOX 451
UKIAH, CA 95482

DAVIS, KENT
200 OLD SC 11
TRAVELERS RES, SC 296908904

DAVIS, KERRI
60 HOLSENBECK DR.
OXFORD, GA 30054

DAVIS, KEVIN
6722 COLLINSDALE ROA
BALTIMORE, MD 21234

DAVIS, KEVIN
P. O. BOX 5
DUNN LORRING, VA 22027

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVIS, KEVIN
RT. 1, BOX 189-B
MONTICELLO, MS  39654

DAVIS, KHRISTIE
704 W. DORMARD
MIDLAND, TX  79705

DAVIS, KIM
7986 ELMHURST
RANCH CUCAMONGA, CA  91730

DAVIS, KIMBERLY
260 JORDAN AVE
MACON, GA  31201

DAVIS, KOFI
11318 EVANS TRAIL       #T2
BELTSVILLE, MD  20705

DAVIS, KRISTIN
1440 N ST NW          #908
WASHINGTON, DC  20005

DAVIS, L
249 COPPER MOUNTAIN RD
TROY, MT  599359531

DAVIS, LAELLA
1417 S 7TH ST
LANETT, AL  36863

DAVIS, LANA
RT1 LOT 15
MANTENO, IL  60950

DAVIS, LANDER
ROUTE 1 BOX 477
LAURENS, SC  29360

DAVIS, LARRY
100 W STABLEGATE RD
GREENVILLE, SC  29615

DAVIS, LAURA
4726 ARBOR DRIVE
301
ROLLING MEADOW, IL  60008

DAVIS, LAURA
584 BRYN MAWR
PARK CITY, IL  60085

DAVIS, LAURENS
2604 CASTLE HAYNE ROAD
WILMINGTON, NC  28401

DAVIS, LEAKEITH
17 DAVID DRIVE
NORTH BRUNSWICK, NJ  08902

DAVIS, LEASIL
RT #3 BOX 3398
MYTON, UT  84052

DAVIS, LESIA
P.O.BOX 754
HAYNEVILLE, AL  36040

DAVIS, LESLIE
405 MELODY WOOD DRIVE
FRIENDSWOOD, TX  775462855

DAVIS, LINDA
1521 BASIN ST
BLYTHEVILLE, AR  72315

DAVIS, LISA
1319 AVENUE G
MARRERO, LA  70072

DAVIS, LLOYD
1023 W GRAMERCY PL
SAN ANTONIO, TX  78201

DAVIS, LOIS
710 GAP CREEK ROAD
DUNCAN, SC  293349802

DAVIS, LONZA
1103 LEADENHALL STREET
BALTIMORE, MD  21230

DAVIS, LORETTA
12401 NW HWY 326
OCALA, FL  34482

DAVIS, LORRAINE
922 SYCAMORE ST
ROCKY MOUNT, NC  27801

DAVIS, LUCINDA
403 W OPAL
SHAMROCK, TX  79079

DAVIS, LUEVON
3349 S INDIANA AVE
CHICAGO, IL  60618

DAVIS, LURETTA
7647 SPENCER ROAD
GLEN BURNIE, MD  210617669

DAVIS, LYNN
200 OLD S C 11
TRAVELERSREST, SC  296908904

DAVIS, M
1007 NORMAL ST
HENRY, IL  61537

DAVIS, M
2109 S EDWARDS ROAD
FORT PIERCE, FL  34982

DAVIS, M
2906 S VERNON
AMARILLO, TX  79103

DAVIS, MARCUS
2350 CLOVERDALE DR
ATLANTA, GA  30316

DAVIS, MARGARET
RT. 1, BOX 89
HILTONS, VA  242580039

DAVIS, MARIA
4736 LEISURE MANOR
INDIANAPOLIS, IN  46241

DAVIS, MARIAN
101 GREEN APPLE WAY
SIMPSONVILLE, SC  29681

DAVIS, MARILYN
4637 SPRINGLAKE DR
SAN LEANDRO, CA  94578

DAVIS, MARK
11 WALLINGFORD RISE
FAIRPORT, NY  14450

DAVIS, MARK
2151 WESTEDGE DRIVE
TOLEDO, OH  43614

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVIS, MARK
RT. 1 BOX 93-A
MCCOMB, MS 39648

DAVIS, MARTHA
6717 BREEN
HOUSTON, TX 77086

DAVIS, MARY
1117 WHITNEY AVE.
GRETNA, LA 70053

DAVIS, MATTIE
3867 LOG CABIN DR #3
MACON, GA 31206

DAVIS, MILDRED
7428 ARTHUR ST
OAKLAND, CA 94605

DAVIS, NATHAN
12751 WHITTINGTON DR#121
HOUSTON, TX 77077

DAVIS, PAMELA
1380 ELMWOOD CT
CLEVELAND, OH 44116

DAVIS, PAT
213 DESOTO RD
CARENCRO, LA 70520

DAVIS, PATRICIA
PO BOX 1254
HEREFORD, TX 79045

DAVIS, PAUL
200 MIRACLE 4-A
ANDERSON, SC 29622

DAVIS, PAULA
1606 ANN STREET
PISCATAWAY, NJ 08854

DAVIS, PHILLIP
2008 A W 76 ST
INDIANAPOLIS, IN 46260

DAVIS, RAYMOND
RT. 1, BOX 167
POPLARVILLE, MS 39470

DAVIS, MARQUETT
4341 PENELOPE ST.
DALLAS, TX 75210

DAVIS, MARVIN
3500 HOWARD PARK AVENUE
BALTIMORE, MD 21207

DAVIS, MARY
521 STEAM MILL
JACKSON, TN 38301

DAVIS, MELISSA
6811 AGUA CALIENTES
SAN ANTONIO, TX 78239

DAVIS, MONROE
202 WOOD TRAIL DRIVE
WILLIAMSTON, SC 29697

DAVIS, NEILA
RT. 2, BOX 424     BOX 424
ANNA, IL 62906

DAVIS, PAMELA
RT.6 BOX 201
ST. ANNE, IL 60901

DAVIS, PATRICIA
111 HOPE LANE
IOWA PARK, TX 76367

DAVIS, PAUL
11718 MASSINGER
LAKEWOOD, CA 90715

DAVIS, PAUL
8150 E CENTURY CIR
#3
INDIANAPOLIS, IN 46260

DAVIS, PENNY
P.O. BOX 3023
FORREST CITY, AR 72335

DAVIS, R
1008 WHITEHORSE RD S2
GREENVILLE, SC 29605

DAVIS, REBECCA
526 WESTMORELAND PL
JACKSON, TN 38301

DAVIS, MARTHA
2801 HARVEST LAKE
IRVING, TX 75060

DAVIS, MARY
105 HUNTER ROAD
SIMPSONVILLE, SC 29681

DAVIS, MATTHEW
5119 MCCARTY
AMARILLO TX, TX 79110

DAVIS, MICHAEL
82 BRICK KILN RD
4106
CHELMSFORD, MA 01824

DAVIS, NANCY
RT 4, BOX 606
TARBORO, NC 27886

DAVIS, ODIE
3172 OLD MOBILE HIGHWAY, RT 8 BOX 103
LUCEDALE, MS 39452

DAVIS, PARTICIA
P.O. BOX 737
BRADLEY, AR 71826

DAVIS, PATRICIA
246 N HAMMES
KANKAKEE, IL 60901

DAVIS, PAUL
1207 MULBERRY DRIVE
MARBLE FALLS, TX 78654

DAVIS, PAULA
1314 MADISON ST NW
WASH, DC 20011

DAVIS, PERRY
P. O. BOX 114
CHEYENNE, OK 73628

DAVIS, RAYMOND
804 OVERBROOK RD
BALTIMORE, MD 21239

DAVIS, RENEE
2007 WEST CENTER
GREENWOOD, AR 72936

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAVIS, RENETTE
1852 RANCH HOUSE DR
SEMMES, AL 36575

DAVIS, REX
RTE 2 BOX 692-B
LITTLETON, NC 27850

DAVIS, RITA
8319 RIDGEMOOR DR
RIVERDALE, GA 30296

DAVIS, ROBERT
3940 STONEY RIDGE TRAIL
CHARLOTTE, NC 282106911

DAVIS, RODNEY
100 E DIAMOND
IOWA PARK, TX 76367

DAVIS, RONALD
111 WESTOVER DR
ROANOKE RAPIDS, NC 27870

DAVIS, RONNIE
STAR RT A BOX 270
HOBBS, NM 88240

DAVIS, RUSTY
P. O. BOX 23600
CHARLOTTE, NC 28212

DAVIS, SAMUEL
3208 FOREST LODGE CT
GLEN ALLEN, VA 23060

DAVIS, SAVITRI
1530 RHODE IS AVE
WASHINGTON, DC 20018

DAVIS, SHARON
316 PICKETTS
MATTHEWS, NC 28105

DAVIS, SHEILA
3326 CAMARIE
MIDLAND, TX 79707

DAVIS, STARR
1523 WOOD AVE
CHESAPEAKE, VA 23325

DAVIS, RESHAY
8914 BANTING
HOUSTON, TX 77078

DAVIS, RICKEY
300 OLD HWY. 24
FOXWORTH, MS 39483

DAVIS, RITA
P O BOX 780761
SEBASTIAN, FL 32978

DAVIS, ROBERT
P O BOX 13104
GREEN BAY, WI 543073104

DAVIS, ROGER
108 MIDDLE ST
LAURENS, SC 29364

DAVIS, RONALD
1218 LAMSON CIRCLE
PITTSBURGH, PA 15241

DAVIS, ROY
1625 WARWICK AVE
BALTIMORE, MD 21216

DAVIS, S
1150 RAND AVE.
MEMPHIS, TN 38127

DAVIS, SARA
311 BORA BORA WAY
MARINA DEL REY, CA 90292

DAVIS, SHANE
820 E YUCCA
OXNARD, CA 93033

DAVIS, SHARON
4508 BELLE PLAINE DR
CHARLOTTE, NC 28215

DAVIS, SHEILA
4511 SAN GABERIAL DR. S.
INDIANAPOLIS, IN 46268

DAVIS, STEPHEN
3500 N HAYDEN RD   #1306
SCOTTSDALE, AZ 85251

DAVIS, REVELITA
503 TRAILRIDGE DT.
RICHARDSON, TX 75081

DAVIS, RICKY
5074 OLD DIXIE HWY
FOREST PARK, GA 30050

DAVIS, ROBERT
14 CITATION POINTE
CARTERSVILLEY, GA 30121

DAVIS, ROBERT
ROUTE 1 BIRCHWOOD PIKE    PO BOX
12120
HARRISON, TN 373419725

DAVIS, RON
30980 E BATES RD
HAMMOND, LA 70403

DAVIS, RONNETTE
39120 ARGONAUT WAY
FREMONT, CA 94538

DAVIS, RUSSELL L
P O BOX 11
MCWILLIAMS AL, AL 36753

DAVIS, S
210 POST OFFICE#B209
GALVESTON, TX 77550

DAVIS, SARA
RT 3 BOX 274
ROGERSVILLE, MO 65742

DAVIS, SHARON
21 CROSS CLUB DRIVE
GREENVILLE, SC 29607

DAVIS, SHARON
966 GREEN CASTLE
DALLAS, TX 75232

DAVIS, STACI
4913 OLIVE OAK WAY
CARMICHAEL, CA 95608

DAVIS, STEVEN
400 LILY BROOK COURT
PASADENA, MD 21122

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAVIS, STEVEN
49 PROSPECT STREET
EASTON, MA  02375

DAVIS, SUSAN
418 MOYE DRIVE
SANDERSVILLE, GA  31082

DAVIS, SYLVIA
211 MEYERS
HIGHLANDS, TX  77562

DAVIS, SYLVIA
4700 LAKE BORGNE AVE
METAIRIE, LA  70006

DAVIS, SYLVIA
702 EDWARDS RD
GREENVILLE, SC  296151207

DAVIS, TAMMIE
RT 3 GUTHRIE CEMETRY
LOGANVILLE, GA  30274

DAVIS, THADDEUS
330 EAST 46TH STREET
NEW YORK, NY  10017

DAVIS, THEODORE
2413 GRESS LANE
LAKELAND, FL  338053955

DAVIS, THERESA
1200 HOLMES STREET
E
MCKEES ROCKS, PA  15136

DAVIS, THOMAS
304 RUSSELL RD
TN, TN  38301

DAVIS, TIFFANY
208 VISTA CIRCLE
CLEMSON, SC  29631

DAVIS, TIMOTHY
503 W CARLA DR
SAVANNAH, MO  64485

DAVIS, TOM
10240 HIGHWAY 58 NORTH
OOLTEWAH, TN  37363

DAVIS, TOMMY
1501 N.THOMAS LOT26
CLOVIS, NM  88101

DAVIS, TOMMY
ROUTE 6 BOX 92-D
MISSION, TX  78572

DAVIS, TONI
2542 STANFORD DR.
ELLENWOOD, GA  30049

DAVIS, VEVELYN
8118 LUDLOW TR. S
SAN ANTONIO, TX  78244

DAVIS, VICKI
2614 O'NEAL ST
GREENVILLE, TX  75401

DAVIS, VICKI
8980 LAMAR ST.    UNIT 21
SPRING VALLEY, CA  91977

DAVIS, VICKIE
14455 SW 293RD ST
LEISURE CITY, FL  33030

DAVIS, VICKY
428 HAYTER DRIVE
MORRISTOWN, TN  37813

DAVIS, VICTOR
5310 SYCAMORE CREEK
KINGWOOD, TX  77345

DAVIS, VIRGINIA
1121 CINDY ST
CROWLEY, TX  76036

DAVIS, VIRGINIA
1803 LAKE CYPRESS DR
SAFETY HARBOR, FL  34695

DAVIS, WALLACE
RT 3-BOX 69
PARIS, AR  72855

DAVIS, WALTER
219 CHEROKEE
HEREFORD, TX  79045

DAVIS, WALTER
37 ADGER ST
PELZER, SC  29669

DAVIS, WENDY
2129 HENDRICKS DR.
ARLINGTON, TX  76011

DAVIS, WILLIAM
10 SCENIC DR
OAK RIDGE, NJ  07438

DAVIS, WILLIAM
1140 S. APPLECREEK
APPLECREEK, OH  44606

DAVIS, WILLIAM
2612 CASTANADA CIR
FT WRTH, TX  76112

DAVIS, WILLIAM
415 E. JOHNSON AVENUE
LAKE WALES, FL  33853

DAVIS, WILLIAM
660 SOUTH FLORAL AVENUE
BARTOW, FL  338304521

DAVIS, WILLIAM
P O BOX 790
PAMPLICO, SC  29583

DAVIS, WILLIAM
RT 1 BOX 487
LAURENS, SC  29360

DAVIS, WILLIE
1608 RED FOX
WICHITA FALLS, TX  76304

DAVIS, WILLIE
3006A SOUTHMALL CR
MONTGOMERY, AL  36116

DAVIS-ALDRIDGE, KIMBERLEE
1302 EAST 25TH
LAWRENCE, KS  66046

DAVIS-DELANEY-ARROW INC.
420 WEST 25TH STREET
NEW YORK, NY  10001
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

DAVIS-FACEY, VICTORIA
9265 F LIVERY LANE
LIVER
LAUREL, MD  20707

DAVIS-FROST, INC.
3416 CANDLER'S MOUNTAIN ROAD
PO BOX 10578
LYNCHBURG, VA  24506
USA

DAVIS-FROST, INC.
PO BOX 10578
LYNCHBURG, VA  24506
USA

DAVISION CHEMICAL DIVISION
10 E. BALTIMORE STREET
BALTIMORE, MD  21202
USA

DAVISON CHEMICAL CO
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

DAVISON CHEMICAL CO
5500 CHEMICAL ROAD
BALTIMORE, MD  21226
USA

DAVISON CHEMICAL CO.
1800 DAVISON ROAD
S OF SULPHER
LAKE CHARLES, LA  70663

DAVISON CHEMICAL CO.
213 KAOLIN ROAD
RT. 1 N
AIKEN, SC  29801

DAVISON CHEMICAL CO.
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN  37406

DAVISON CHEMICAL CO.
4775 PADDOCK ROAD
CINCINNATI, OH  45229

DAVISON CHEMICAL CO.
5500 CHEMICAL ROAD
CURTIS BAY, MD  21226

DAVISON CHEMICAL CO.
WASHINGTON  RESEARCH CENTER
7500 GRACE DRIVE
COLUMBIA, MD  21044

DAVISON CHEMICAL COMPANY
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN  37406
USA

DAVISON CHEMICAL
5500 CHEMICAL ROAD
CURTIS BAY, MD  21224

DAVISON CHEMICALS
PO BOX 3247
LAKE CHARLES, LA  70601
USA

DAVISON CHEMICALS-W.R.GRACE
10 E.BALTIMORE STREET
BALTIMORE, MD  21202
USA

DAVISON CREDIT UNION
P.O. BOX 5459
LAKE CHARLES, LA  70606
USA

DAVISON EMPLOYEES FCU
P.O. BOX 5459
LAKE CHARLES, LA  70606
USA

DAVISON, CLIFFORD
804 ANGELA CIRCLE
BARLING, AR  729231745

DAVISON-FCC-LAKE CHARLES
P O BOX 3247
LAKE CHARLES, LA  70601
USA

DAVISSON, CLAUDE
200 BRENDA DR
SHREVEPORT, LA  71115

DAVISSON, MICHAEL
1856 CHERRY AVE #M583
LONG BEACH, CA  90806

D'AVOLIO, LENORA
4160C LAKE WYLIE WDS
LAKE WYLIE, SC  29710

DAVOLL, MAURICE
131 WAGES RD
COLA, SC  29203

DAV-TECH PLATING INC
PO BOX 836
MARLBOROUGH, MA  01752-0836
USA

DAVY MCKEE CORPORATION
ATTN: ACCOUNTS PAYABLE - HOME OFFIC
2925 BRIARPARK
HOUSTON, TX  77042
USA

DAVY, ELIZABETH
73 JEFFERSON COURT
FLEMINGTON, NJ  08822

DAVY, WILLIAM
2550 WELLINGTON
WICHITA FALLS, TX  76301

DAVYDETS, SVETLANA
28 RICHMAR RD.
E
OWINGS MILLS, MD  21117

DAW INC.
2500 S. LAKE PARK BLVD
WEST VALLEY CITY, UT  84119
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DAW, INC.
12552 SO. 125 WEST
DRAPER, UT 84020
USA

DAWE'S LABORATORIES
3355 N ARLINGTON HEIGHTS
ARLINGTON HEIGHTS, IL 60004-1535
USA

DAWES LABORATORIES
3355 N. ARLINGTON HEIGHTS
ARLINGTON HEIGHTS, IL 60004
USA

DAWE'S LABORATORIES
INTERPRISE ROAD
WEST ALEXANDRIA, OH 45381
USA

DAWES TRANSPORT INC
BOX 68-9469
MILWAUKEE, WI 53268-9469
USA

DAWKINS CONCRETE PRODUCTS
1329 RUBY RD.
HARTSVILLE, SC 29550
USA

DAWKINS CONCRETE PRODUCTS
1455 HAGEN AVENUE
HUGER, SC 29450
USA

DAWKINS CONCRETE PRODUCTS
6349 E OLD MARION HWY
FLORENCE, SC 29506
USA

DAWKINS CONCRETE PRODUCTS
NUCOR STEEL
CRAWFORDSVILLE, IN 47933
USA

DAWKINS CONCRETE PRODUCTS
P.O. BOX 1096
HARTSVILLE, SC 29550
USA

DAWKINS CONCRETE
1505 RIVER ROAD
COFIELD, NC 27922
USA

DAWKINS, ANTHONY
9014 CAMSHIRE DR
JACKSONVILLE, FL 32244

DAWKINS, BELVA
35 CROSS CREEK DRIVE
CHARLESTON, SC 29412

DAWKINS, C
35 CROSSCREEK DR. APT N-2
CHARLESTON, SC 29412

DAWKINS, C
BOX 337
CANDOR, NC 27229

DAWKINS, CHARLES
202 E CASTLE
HOBBS, NM 88240

DAWKINS, CHERYL
1316 S CHADBOURNE
SAN ANGELO, TX 76901

DAWKINS, CLARENCE
207 RAILROAD STREET
ENOREE, SC 29335

DAWKINS, CLARENCE
325 POTOMAC AVENUE
GREENVILLE, SC 29605

DAWKINS, FREDERICK
11 ELLISON STREET
GREENVILLE, SC 29607

DAWKINS, HAYWOOD
105 WILLOWOOD DRIVE
INMAN, SC 29349

DAWKINS, JEFFREY
437 SOUTH 16TH STREET
READING, PA 19606

DAWKINS, LEWIS
5002 CHALGROVE AVENUE
BALTIMORE, MD 212155125

DAWKINS, MARK
1946 S. HOSMER
TACOMA, WA 98405

DAWKINS, MILTON
11088 HWY 56
ENOREE, SC 29335

DAWKINS, STEVEN
1016 W. BERRY
HOBBS, NM 88240

DAWKINS, TRION
127 LYLES DR
TAYLORS, SC 29687

DAWKINS, WILLIAM
PO BOX 3102
HOBBS, NM 88241

DAWLEY, AUDREY
156 HILL LANE
ELLENWOOD, GA 30049

DAWLEY, STACEY
127 SHAKER RD
GRAY, ME 04039

DAWN PASSMORE
2601 COMMERCE BLVD
IRONDALE, AL 35210
USA

DAWN SCIENTIFIC
164 EMMET ST.
NEWARK, NJ 07114-2790

DAWN WEED
615 W REBECCA
IOWA PARK, TX 76367
USA

DAWSEY, REGINALD
96 ELLIS AVE
IRVINGTON, NJ 07111

DAWSEY, TERRY
710 CHURCH STREET
COLUMBIA, MS 39429

DAWSON ASSOCIATES, INC.
P.O. BOX 846
LAWRENCEVILLE, GA 30046
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAWSON READY MIX
5674 HIGHWAY 53 EAST
DAWSONVILLE, GA  30534
USA

DAWSON READY MIX
BOX 7010
DAWSONVILLE, GA  30534
USA

DAWSON READY MIX
ROUTE 7 - 5674 HWY 53 EAST
DAWSONVILLE, GA  30534
USA

DAWSON, BELINDA
3671 GRAYBORN AVE
LOS ANGELES, CA  90018

DAWSON, BRADFORD
2601 MISTLETOE ST.
VICTORIA, TX  77901

DAWSON, DANEEN
273 CIRCLE DR
SHEPHERDSVILLE, KY  40165

DAWSON, DONNA L.
7 STRATTON WAY
BRANFORD, CT  06405

DAWSON, DORIS
25 FAIRMONT ROAD
SALEM, NH  03079

DAWSON, EDWARD
1000 MOORE
ATHENS, TN  37303

DAWSON, HARVEY
1039 S. MARLYN AVE
BALTIMORE, MD  21221

DAWSON, JAMES M JR
5209 FAIRWAY DRIVE
MADISON, WI  53711

DAWSON, JAMES
44 MARKET STREET
SOUTHPORT, IN  46227

DAWSON, JOHN
9 GRAPE ARBOR LANE
FOUNTAIN INN, SC  29644

DAWSON, JULIA
623 N CHARLES STREET
ARLINGTON HEIGHTS, IL  600044019

DAWSON, L
218 PEARL
MEREDOSIA, IL  62665

DAWSON, LARRY
210 BROOKHAVEN DR
NITRO, WV  25143

DAWSON, MARK
7 ADAMBROOK COURT
MAULDIN, SC  29662

DAWSON, MARY
6638 AMETHYST ST.
ALTA LOMA, CA  91737

DAWSON, PHILLIP
2060 GLADE LANE
LEXINGTON, KY  40513

DAWSON, ROBERT
110 MEMORY LANE
LAFAYETTE, LA  70506

DAWSON, ROBERT
413 CONWAY AVE., #F
CHARLOTTE, NC  28209

DAWSON, ROBERT
5045 GAINOR ROAD
PHILADELPHIA, PA  19131

DAWSON, ROSA
9 GRAPE ARBOR LANE
FOUNTAIN INN, SC  29644

DAWSON, SHARON
135 E MAIN ST        APT#J-1
WESTBORO, MA  01581

DAWSON, TANYA
P.O. BOX 398
SHREVE, OH  44676

DAWSON, THOMAS
1058 PANDORA
LOSLUNAS, NM  87031

DAWSON, WAYNE
942 SHADOW RIDGE   TRAIL
LITHONIA, GA  30058

DAWSON, WESLEY
236 WAYNE AVE
GOLDSBORO, NC  27530

DAWSON-MACDONALD CO INC
845 WOBURN STREET
WILMINGTON, MA  01887
USA

DAY & ZIMMERMAN N.P.S.
STRAWBERRY RIDGE RD MONTOUR
STATION
WASHINGTONVILLE, PA  17884
USA

DAY ASSOCIATES, INC
1968 LAKEVIEW AVE.
DRACUT, MA  01826
USA

DAY INTERNATIONAL
25 OLD SHOALS RD
ARDEN, NC  28704
USA

DAY INTERNATIONAL
95 GLENN BRIDGE ROAD
ARDEN, NC  28704
USA

DAY INTERNATIONAL
ARDEN NC
PO BOX 1077
ARDEN, NC  28704
USA

DAY MIDDLE SCHOOL
NEWTON, MA  02158
USA

DAY PRECAST
801 NORTH WESTWOOD
TOLEDO, OH  43607
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DAY RAY PRODUCTS
1133 MISSION STREET
SOUTH PASADENA, CA  91030
USA

DAY TIMERS INC
ONE DAY TIMER PLAZA
ALLENTOWN, PA  18195-1551
USA

DAY, CANDACE
5242 A STREET
BILOXI, MS  39530

DAY, DENITA
1921 HOPKINS RD
RICHMOND, VA  23220

DAY, ELI
2608 WEST PATAPSCO AVE.
BALTIMORE, MD  21230

DAY, ERNESTINE
1006 CEDAR LAKE COURT
KERNERSVILLE, NC  27284

DAY, GLENN
217 NATURE TRAIL
CHAPEL HILL, NC  27514

DAY, J
P.O. BOX 268
PLANT CITY, FL  33566

DAY, JOSEPH
2530 NEEDLES CT.
OWENSBORO, KY  42301

DAY, KRISTY
RT 2 BOX 88 C
NEW BROCKTON, AL  36351

DAY, LUCILLE
5461 BROADMOOR PLZ.
INDIANAPOLIS, IN  46228

DAY, MELISSA
923 ARABELLA
NEW ORLEANS, LA  70115

DAY, STEPHEN
25115 BROUGHTON LN
SPRING, TX  77373

DAY REPAIR SERVICE
7905 N W 75TH AVENUE
TAMARAC, FL  33321
USA

DAY TOP VILLAGE, INC.
80 W. MAIN STREET
MENDHAM, NJ  07945
USA

DAY, DAVID
107 BARLEY MILL DR
GREER, SC  29651

DAY, DENNIS
280 RUSTIC
LIBBY, MT  59923

DAY, ELNORA
P O BOX 268
PLANT CITY, FL  34289

DAY, EUNICE JEANE
71 ROLLING OAKS
MANNFORD, OK  74044

DAY, HERBERT
3503 LOCHEARN COURT #L
PASADENA, MD  211226488

DAY, JERRY
BOX 733
CHICKASHA, OK  73023

DAY, KAREN
6046 CANAL BLVD
NEW ORLEANS, LA  70124

DAY, LAURA
1442 BARSTON
CLOVIS, CA  93611

DAY, MARK
12 DAVIS STREET
LISBON FALLS, ME  04252

DAY, RICKY
P.O. BOX 874
SONORA, TX  76950

DAY TIMER
P.O. BOX 27001
LEHIGH VALLEY, PA  18002
USA

DAY, BERRY, & HOWARD LLP
ONE CANTERBURY GREEN
STAMFORD, CT  06901
USA

DAY, DAVID
345 N WALNUT ST
CHEBANSE, IL  60922

DAY, DONNA
BOX 113
SHREVE, OH  44676

DAY, ERNESTINE
1006 CEDAR LAKE COURT
KERNERSVILLE, NC  272849209

DAY, FREDERICK
1454 CRESTWAY DR.
MORRISTOWN, TN  37814

DAY, HOLLY
17850
PARLEN, CO  87134

DAY, JOHNNIE
216 NEEDLES DR
SIMPSONVILLE, SC  29680

DAY, KIRK
6357 SW LOMBARD #4
BEAVERTON, OR  97008

DAY, LAUREEN
1025 N CLARA AVE
DELAND, FL  32720

DAY, MELANIE
718 GREEN LYNCH
NEWTAZEWELL, TN  37825

DAY, SHANNON
3601 CROWELL
TURLOCK, CA  95382

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DAY, STEVEN
5545 COCHRAN ST
#234
SIMI VALLEY, CA  93063

DAYA, EFREN
6426 GOLDEN OAK DR
LINTHICUM, MD  21090

DAYCO CORP.
400 SOUTH STREET
MC COOK, NE  69001
USA

DAYCO PRODUCTS
3100 MARICAMP ROAD
OCALA, FL  34471
USA

DAYRIT, RICHARD
4001 PELHAM RD APT 70
GREER, SC  29650

DAYSTAR SUPPORT STAFFING
6750 WEST LOOP SOUTH #140
BELLAIRE, TX  77401
USA

DAY-TIMER CONCEPTS, INC.
P.O. BOX 27001
LEHIGH VALLEY, PA  18002-7001
USA

DAY-TIMERS INC
ONE DAY-TIMER PLAZA
ALLENTOWN, PA  18195
USA

DAY-TIMERS INC.
P O BOX 27013
LEHIGH VALLEY, PA  18002-7013
USA

DAYTON BUILDERS SUPPLY CO
800 E FIRST STREET
DAYTON, OH  45401
USA

DAYTON SAND & GRAVEL
298 GOODWINS MILLS ROAD
DAYTON, ME  04005-7352
USA

DAY, SUSAN
560 WESTMORELAND ROAD
WOODRUFF, SC  29388

DAYAGDAG, JONATHAN
2427 S 57TH AVENUE
CICERO, IL  60804

DAYCO CORPORATION
BALSAM ROAD
WAYNESVILLE, NC  28786
USA

DAY-KIMBALL HOSPITAL
ROUTE 44
PUTNAM, CT  06260

DAYS MOLDING
485 FLORENCE
CONSTANTINE, MI  49042
USA

DAYSTAR TEMPORARY SERVICES INC
P.O. BOX 8500-50150
PHILADELPHIA, PA  19178
US

DAY-TIMER CONCEPTS, INC.
P.O. BOX 27012
LEHIGH VALLEY, PA  18002-7012
USA

DAY-TIMERS INC
P O BOX 27001
LEHIGH VALLEY, PA  18002-7001
USA

DAY-TIMERS, INC.
P.O. BOX 27001
LEHIGH VALLEY, PA  18002-7001
USA

DAYTON FREIGHT
P.O. BOX 340
VANDALIA, OH  45377-0340
USA

DAYTON SAND & GRAVEL
928 GOODWINS MILLS ROAD
DAYTON, ME  04005
USA

DAY, WILLIAM
1555 WIRE RD
AIKEN, SC  29805

DAYANI, NAHID
55 GAINSVILLE RD.
DEDHAM, MA  02026

DAYCO CORPORATION
PO BOX 360
WAYNESVILLE, NC  28786
USA

DAYLIGHT TRANSPORT
3200 HOOPER AVE
LOS ANGELES, CA  90011-2160
USA

DAYS, T
220 NW 2ND AVENUE
GAINESVILLE, FL  32607

DAYSTAR TEMPORARY SERVICES
P.O.BOX 8500-50150
PHILADELPHIA, PA  19178
USA

DAY-TIMER
P.O. BOX 27011
LEHIGH VALLEY, PA  18002-7011
USA

DAY-TIMERS INC
PO BOX 27001
LEHIGH VALLEY, PA  18002-7001
USA

DAY-TIMERS, INC.
P.O. BOX 27013
LEHIGH VALLEY, PA  18002-7013
USA

DAYTON FREIGHT
P.O. BOX 340
VANDALIA, OH  45377
USA

DAYTON STENCIL WORKS COMPANY, THE
P O BOX 126
DAYTON, OH  45401-0126
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAYTON SYSTEMS GROUP
3003 SOUTH TECH BOULEVARD
MIAMISBURG, OH 45342
USA

DAYTON WATER SYSTEMS
1288 MCCOOK AVE.
DAYTON, OH 45404-1099
US

DAYTON, DORRI
405 A NORTH MAIN
SIMPSONVILLE, SC 29681

DAYTON, ELEANOR
405A NORTH MAIN ST
SIMPSONVILLE, SC 29681

DAYTON, GARY
572 TURNBERRY DR
BOURBONNAIS, IL 60914

DAYTON, JONATHAN
421 NANCY AVE
LINTHICUM, MD 21090

DAYTON, PETER
14 REAR PERKINS RD
GLOUCESTER, MA 01930

DAYTONA BEACH ASSEMBLY HALL
PO BOX9357
DAYTONA BEACH, FL 32114
USA

DAYTONA USA
C/O MADER SOUTHEAST
DAYTONA BEACH, FL 32198
USA

DAYTON-GRANGER INC
3299 S W 9TH AVENUE
FORT LAUDERDALE, FL 33315
USA

DAYTON-GRANGER INC
PO BOX 350550
FORT LAUDERDALE, FL 33335
USA

DAZEL CORP.
DEPT CH10816
PALATINE, IL 60055-0816
USA

DAZZA, PETER
131 FREMONT AVE
PARK RIDGE, NJ 07656

DBA PAGENET OF CLEVELAND
6000 LOMBARDO CENTER-SUITE 450
SEVEN HILLS, OH 44131-2579
USA

DBA PRODUCTS COMPANY
ONE SHERWARD TERRACE
LAKE BLUFF, IN 60044

DBECK SPECIALTY PRINTING
9355 FLEMINGTON DR.
CINCINNATI, OH 45231
USA

DBI
1325 MASSACHUSETTS AVE NW
WASHINGTON, DC 20005
USA

DBI/SALA, DB INDUSTRIES INC.
3965 PEPIN AVENUE
RED WING, MN 55066-1837
USA

DBP ENTERPRISE, INC.
406 CHURCH ROAD
REISTERSTOWN, MD 21136
USA

DC DEPT OF CONSUMER & REGULATORY
AFFAIRS
2100 MARTIN LUTHER KING AVE SE
WASHINGTON, DC 20020

DC METRO CHAPTER CSI
16720 BETHAYRES ROAD
DERWOOD, MD 20855-2023
USA

DC METRO CHAPTER CSI
3311 LANCER DRIVE
HYATTSVILLE, MD 20782
USA

DC MOTORS PLUS INC
9055 N 51ST UNIT G
MILWAUKEE, WI 53223-2477
USA

DC SCIENTIFIC GLASS
P.O. BOX 1099
PASADENA, MD 21123
US

DC TREASURER
441 FOURTH ST NW  SUITE 810A SOUTH
WASHINGTON, DC 20001
USA

DC TREASURER
PO BOX 419 BEN FRANKLIN STATION
WASHINGTON, DC 20044
USA

DC
148 HURON AVE
CAMBRIDGE, MA 02138
USA

DCA R/M
1101 4TH AVE. S.E.
DECATUR, AL 35602
USA

DCA R/M
P.O. BOX 1703
DECATUR, AL 35602
USA

DCA READY MIX
1101 4TH AVENUE S.E.
DECATUR, AL 35602
USA

D'CANIO BUILDERS SUPPLY
W.227 N.937 WEST MOUND
WAUKESHA, WI 53186

DCC CORPORATION
7300 NORTH CRESCENT BLVD
PENNSAUKEN, NJ 08110
USA

DCC
PO BOX 2783
WESTPORT, CT 06880
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DCCC - NON FEDERAL ACCOUNT
430 SOUTH CAPITOL ST
WASHINGTON, DC 20003
USA

DCCI DOGAN CONST CO INC
15 WILCOX ST
CASTLE ROCK, CO 80104
USA

DCCI
DOGAN CONSTRUCTION CO, INC.
CASTLE ROCK, CO 80104
USA

DCCI
DOGAN CONSTRUCTION CO., INC.
CASTLE ROCK, CO 80104
USA

DCE, INC.
1102 SOLUTIONS CTR
CHICAGO, IL 60677
USA

DCG PARTNERSHIP 1 LTD
4170A MAIN ST.
PEARLAND, TX 77581
USA

DCG PARTNERSHIP 1, LTD.
P.O. BOX 4346
HOUSTON, TX 77210-4346
USA

DCI
204 ANDOVER STREET
ANDOVER, MA 01810
USA

DCI/CRYSTAL CATHEDRAL
WESTSIDE
GARDEN GROVE, CA 92840
USA

DCL
227 NW CENTRAL AVE.
AMITE, LA 70422-2426
USA

DCL, INC.
P.O. BOX 125
CHARLEVOIX, MI 49720
USA

DCP-LOHJA INC.
P.O.BOX 2501
CAROL STREAM, IL 60132-2501
USA

DCR, INC.
2117 LORRAINE AVENUE
BALTIMORE, MD 21207
USA

DCS GROUP, L.C.
P.O. BOX 24040
BALTIMORE, MD 21227
USA

DCS
9691 GERWIG LN., STE. D
COLUMBIA, MD 21046
USA

DCS, INC.
PO BOX 6068
GREENVILLE, SC 29606-6068
USA

DCSJ LTD
1940 NORTH ROSEMONT
MESA, AZ 85205
USA

DCSLOG SUPPLY BRANCH
RM WAITE
5558 E. MORELAND ST.
PHOENIX, AZ 85008
USA

DCV BUSINESS SERVICES
3521 SILVERSIDE ROAD
WILMINGTON, DE 19810
USA

DCW & ASSOCIATES
7400 CENTER AVE SUITE 209
HUNTINGTON BEACH, CA 92647
USA

DCW CONTRACTING
1940 E GREENSPRING DRIVE
TIMONIUM, MD 21093
USA

DDD HOUSTON TRUCK WASH & LUBE
7821 LYONS AVE.
HOUSTON, TX 77029
USA

D'DOMENICUS, DEBORAH
9334 MATADOR ROAD
COLUMBIA, MD 21045

DDS PLUMBING INC.
2408 FISK LANE
REDONDO BEACH, CA 90278
USA

DDS PLUMBING INC.
27783 CENTER DR.
MISSION VIEJO, CA 92692
USA

DDS, INC.
P.O. BOX 601391
CHARLOTTE, NC 28260
USA

DDST/EOO
MARK FOR FB2053 F4165096P8408
BLDG 1572 DOOR 20
KELLY AIR FORCE BASE, TX 78241-5555
USA

DE ALBA, DORIS
HC 764 BUZON 6774
PATILLAS, PR 00923

DE ALBA, PEDRO
118 CARTER
LAREDO, TX 78041

DE AMERTEK CORP
300 WINDSOR DRIVE
OAK BROOK, IL 60521
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DE AMERTEK
815 MITTEL DRIVE
WOOD DALE, IL  60191
USA

DE ANZA COLLEGE
ALL SEASONS
CUPERTINO, CA  95014
USA

DE BASTIANI, ROBERT
2632 SMITH STREET
ROLLING MEADOWS, IL  60008

DE BOER, GERRITT
RR 1
PIERSON, IA  51048

DE CASTRO, JOCELYN
1814 HUNTINGTON DR
DUARTE, CA  910100000

DE CRISTOFARO, KIM A.
8 QUAKER HILL RD
STONYBROOK, NY  11790

DE FORD SR, JAMES
623 LUKE AVENUE
WAUKESHA, WI  53186

DE FUSCO, PAMELA
2105 WOODLAWN DR
CORONA, CA  91720

DE GERE, FRANCIS
6 PLUNKETT LANE
ADAMS, MA  01220

DE GRASSE, DOROTHY
1227 HEMLOCK
ELK GROVE VILL, IL  60007

DE GREGORIO, NAZZARENO
BUCKINGHAM ESTATES        7931
STONEWALL DR.
LAS VEGAS, NV  89123

DE ANGELIS, LEAH
8059 57TH AVENUE
KENOSHA, WI  53142

DE BANDT, VAN HECKE & LAGAE
712 5TH AVE
NEW YORK, NY  10019
USA

DE BELLO, MARION
10228 NEVERSINK COURT
ORLANDO, FL  32817

DE BOTTIS, PATRICIA
314 SECOND ST
MIDDLESEX, NJ  08846

DE CHAVES, DAVID
1612 WOOCESTER ROAD
219A
FARMINGHAM, MA  01701

DE FALCO, LAURA
55 MOUNTAIN AVE
N PLAINFIELD, NJ  07060

DE FREITAS CONSULTING SERVICES LTD.
24 TENTH AVENUE
BARATARIA,
TTO

DE GEERE, KRISTINA
2930 PIPER PL
RIVERSIDE, CA  925030000

DE GRACIA, EREXON
4742 NORTH CENTRAL PARK
3
CHICAGO, IL  60625

DE GRASSE, JOAN
301 FRANKLIN
38
SOMERSET, NJ  08873

DE GROFF, BARBARA
7791 HWY V
LODI, WI  53532

DE ANTONIS, ROSEMARIE
40 FAIRCHILD PLACE
BUFFALO, NY  14216

DE BARROS, ROLAND
61 PRESCOTT STREET
MEDFORD, MA  02155

DE BENCIK, SUSAN
8 SUYDAM ST
WHITEHOUSE STA, NJ  08889

DE BRAUW BLACKSTONE WESTBROOK
712 FIFTH AVE 30TH FLOOR
NEW YORK, NY  10019-4102
USA

DE CHEUBEL, LOIS
120 HAMLIN ST
WINTER HAVEN, FL  33886

DE FEVER, SEAN M
16384 DEL OR CIR
HUNTINGTON BEACH, CA  92647

DE FREITAS CONSULTING SERVICES
#6 SIXTH AVENUE
BELLEVILLE, ST. MICHAEL,  9
BRB

DE GEORGE, WAYNE
203 DOUGLAS DRIVE
HOUMA, LA  70364

DE GRAND, JASON
924 EDGEWOOD DR
GREEN BAY, WI  54311

DE GRAVE, JENNIFER
N6412 CREVICE RD
CASCO, WI  54205

DE GROFF, RANDY
802 N. MAIN ST.
ELKHORN, NE  680221318

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DE GROOT, JAN
1829 LANDESS AVE
MILPITAS, CA  95035

DE GROOT, KARLA
1479 MOHICAN CT
GREEN BAY, WI  54313

DE GUGLIELMO, WALTER
15 FOCH ST.
CAMBRIDGE, MA  02140

DE GUZMAN, E
210 N ALTO MESA #306
EL PASO, TX  79912

DE HARRT CO INC
BARBARA DEHART
146 COL DE HART STAND
ROCHESTER, VT  05767
USA

DE HESSE, MARGARET
510 E. KNOX RD.
TEMPE, AZ  85284

DE HOOG, JAN
P O BOX 281
LEE, MA  01238

DE IRIZARRY, SYLVIA
PO BOX 42
SAN GERMAN, PR  00753

DE JARNETTE, WILLIAM
P.O. BOX 1246
NORWOOD, NC  281281246

DE JESUS, CARLOS
PO BOX 534
HATO REY, PR  00919

DE JESUS, ELIZABETH
#55 56 ST BLG 68   ST JUST
CAROLINA, PR  00985

DE JESUS, EVANGELISTA
URB VILLA GRILLASCA
PONCE, PR  00731

DE JESUS, IVETTE
BOX 19 SAN ANTONIO
ARROYO, PR  00714

DE JESUS, JOSE
710 GARDENER RD
WESTCHESTER, IL  60154

DE JESUS, MIGUEL
SAN JULIAN 1710 URB
RIO PIEDRAS, PR  00926

DE JESUS, ZYLKIA
URB COSTA AZUL CALLE
GUAYAMA, PR  00615

DE JESUS-ENERIO, ELIZABETH
8345 N. ST. LOUIS
SKOKIE, IL  60076

DE JIANNE, RICHARD
1959 DELANCEY STREET
HELLERTOWN, PA  18055

DE JONG, ADRIANUS
18631 N. LYFORD DR.
KATY, TX  77449

DE KALB COUNTY
120 WEST TRINITY PL
DECATUR, GA  30030-3304
USA

DE LA BARRERA, NANCY
8208 CARROLTON PARKWAY
LANDOVER HILLS, MD  20784

DE LA CERDA, FRANCISCO
1333 HAMPTON
SAN JUAN, TX  78589

DE LA CHAPELLE, PHILIPPE
135 EAST 74TH STREET
NEW YORK, NY  10021

DE LA CRUZ JR., GREGORIO
1412 STEWART
LAREDO, TX  78040

DE LA CRUZ, ENRIQUE
1448 GARFIELD ST.
BROWNSVILLE, TX  78520

DE LA CRUZ, JULIO
127 W 54TH STREET   APT. # 4
BAYONNE, NJ  07002

DE LA GARZA, HENRY
227 12TH ST
GREEN BAY, WI  54303

DE LA GARZA, SANDRA
312 CASIANO
DONNA, TX  78537

DE LA MARE ENGINEERING
1910 FIRST ST
SAN FERNANDO, CA  91340
USA

DE LA O, GLORIA
7141 OAKLAWN
SAN ANTONIO, TX  78229

DE LA PAZ, REMEDIOS
54 WILLIAMS AVENUE
JERSEY CITY, NJ  07304

DE LA ROSA, ALISIA
615 14TH ST. E.
PALMETTO, FL  34221

DE LA ROSA, ALVARO
RT 2 BOX NA 123
MISSION, TX  78572

DE LA ROSA, CHRISTAL
1815 MAYFLOWER DR
DALLAS TX , 75208

DE LA ROSA, CYNTHIA
207 BANBRIDGE
SAN ANTONIO, TX  78233

DE LA ROSA, RICARDO
PO BOX 883
LOS FRESNOS, TX  78566

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DE LA ROSA, ROBERT
P O 883
LOS FRESNOS, TX 78566

DE LA TORRE, MAURA
334 ALAMOSA AVE
PALMDALE, CA 93551

DE LAROSA, BENJAMIN
928 W WALNUT ST
SANTA ANA, CA 92703

DE LATTRE, DOMINIQUE
9, RUE DU COMMANDANT MARCHAND, F-
75016 PARIS
FRANCE,

DE LEON, ABELINO
4153 FALCON ST
SAN DIEGO, CA 92103

DE LEON, FRANK
593 N. 5TH STREET
RAYMONDVILLE, TX 78580

DE LEON, NOELITO
41 SPRINGDALE AVE
NEWARK, NJ 07107

DE LISLE, TIMOTHY
7314 NORTH MEADE
CHICAGO, IL 60648

DE LOS RIOS, PETRA
1317 S. 16TH ST.
MCALLEN, TX 78501

DE LOS SANTOS, JESUS
104 W. 22ND ST.
MISSION, TX 78572

DE LUMEAU, ROBERT
96 SOUTH STREET
MILTOWN, NJ 08850

DE MARCO, JOHN
P.O. BX 271, 38 S MAIN ST
MANVILLE, NJ 08835

DE LA TORRE MUNOZ, L.
1111 N. RAVENNA AVENUE
WILMINGTON, CA 90744

DE LA VEGA, AWILDA
11877 SCOTT SIMPSON
EL PASO, TX 79936

DE LAROSA, JOSEFA
RT 2 BOX 111-B
RIO GRANDE CITY, TX 78582

DE LAY, LINDA
522 ARLINGTON STREET
TAMAQUA, PA 18252

DE LEON, ADELINA
12335 ANTOINE     #1210
HOUSTON, TX 77067

DE LEON, JULIO
4554 HIDDEN MEADOW
BROWNSVILLE, TX 78520

DE LEON, SABINA
14501 DANUBE LA
MITCHELLVILLE, MD 20721

DE LOS REYES, CYNTH
6620 S 33RD STREET
MCALLEN, TX 78503

DE LOS SANTOS, AIDA
PO BOX 644
DONNA, TX 78537

DE LOS SANTOS, TRINIDAD
611 BARRETT PL.
SAN ANTONIO, TX 78225

DE LUNA, CAROLYN
202 WEST LAKESIDE
2
MADISON, WI 53715

DE MARIA, VIRGINIA
HAYM SOLOMON HOME     2300
CROPSEY AVE.
BROOKLYN, NY 11214

DE LA TORRE, LUISITO
28 JOHN STREET
CLOSTER, NJ 07624

DE LAGE LANDEN FINANCIAL SERVICES
P O BOX 41601
PHILADELPHIA, PA 19101-1601
USA

DE LASALLE HIGH SCHOOL
75 W. ISLAND AVENUE
MINNEAPOLIS, MN 55403
USA

DE LENA, EDWARD
1445 ATLANTIC SHORE BLVD
HALLANDALE, FL 330093750

DE LEON, FRANCISCO
216 N. 2ND STREET
NEWARK, NJ 07107

DE LEON, LEONIDES
19416 ARCHWOOD ST
RESEDA, CA 91335

DE LISIO, LINDA
38B LEXINGTON LANE
WEST MILFORD, NJ 07480

DE LOS REYES, EUGENIA
14619 ELLA BKVD
HOUSTON, TX 77014

DE LOS SANTOS, ELVIR
2817 RANSOM ISLAND DRIVE
CORPUS CHRISTI, TX 78418

DE LUCA, ERIN
16336 THOMPSON ROAD
CHARLOTTE, NC 282271539

DE LUNA, JUAN
1015 MONTANA
EL PASO, TX 79902

DE MARS, JOHN
14823 223RD AVE NE
WOODINVILLE, WA 980727217

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DE MARSICO, JOHN
BOX 408B E MTN RD
ADAMS, MA  01220

DE MAXIMIS INC
301 GALLAHER VIEW RD
KNOXVILLE, TN  37919
USA

DE MAXIMIS INC.
450 MONTBROOK LANE
KNOXVILLE, TN  37919
USA

DE MORE, EDWIN
125 BENDEL CIRCLE
MEMPHIS, TN  38117

DE MUTH, KATHY
11445 DRY GROVE RD
RAYMOND, MS  39154

DE NADA RESTUARANTS INC
GEN COUNSEL
14800 QUORUM DRIVE
SUITE 140 LB-4
DALLAS, TX  75240-7563
USA

DE NARDO, THEODORA
11110 ROBERTS LANE
RIVERVIEW, FL  335694539

DE PENA
250 EAST 39TH STREET
NEW YORK, NY  10016

DE PREZ, CLIFFORD
4552 ODIN LANE
NEW FRANKEN, WI  54229

DE RAMOUS, SYLVIA
5006 FLEMING AVE
SAN LEANDRO, CA  94577

DE ROOS, ALAN
608 N. JOHNSON
ALGONA, IA  50511

DE MASI, ROBERT
746 EASTON ROAD
HELLERTOWN, PA  18055

DE MAXIMIS INC.
135 BEAVER STREET 4TH FLOOR
WALTHAM, MA  02154
USA

DE MAXIMIS, INC
450 MONTBROOK LANE
KNOXVILLE, TN  37919-2705
USA

DE MUIJNCK, LEANEE
12500 W. CARMEN AVE.
MILWAUKEE, WI  53225

DE NADA RESTAURANTS INC
8235 DOUGLAS AVE STE 1125
DALLAS, TX  75225-6011
USA

DE NAMUR, DALE
533 ABRAMS ST
GREEN BAY, WI  54302

DE NORMANDIE, LOUISE
P.O. BOX 248
GRANT PARK, IL  60940

DE PEW, DEBRA
2247 TORRANCE STREET
SIMI VALLEY, CA  93068

DE PRIMIO, CHANDRA
186 GRANITE ST.
ROCKPORT, MA  01966

DE RIEMACKER, ROBERT
110 MCKINLEY
NICHOLS, IA  52766

DE ROSA, MARC
9 ATHERTON CIRCLE
LYNNFIELD, MA  01940

DE MATTEO, CATHERINE
331 CENTER AVE
GREENSBURG, PA  15601

DE MAXIMIS INC.
301 GALLAHER VIEW ROAD
SUITE 227
KNOXVILLE, TN  37919
USA

DE MAXIMUS INC
450 MONTBROOK LN
KNOXVILLE, TX  37919
USA

DE MUIJNCK, LEANNE
2920 E. HAMPSHIRE STREET   APT. J
MILWAUKEE, WI  53211

DE NADA RESTAURANTS INC
GEN COUNSEL
14800 QUORUM DRIVE
SUITE 140 LB-4
DALLAS, TX  75240-7563
USA

DE NARDO, ROCCO
1746 EASTBORN AVENUE
BRONX, NY  10457

DE PALMA, ANTHONY
P. O. BOX 862
SIMPSONVILLE, SC  29681

DE POMINVILLE, JOY
32482 SALTON LANE
FREMONT, CA  94555

DE RABY, MARIA
25-22 14TH ST
ASTORIA, NY  111023721

DE ROMERO, ANA JULIA
2106 LEWISDALE DRIVE
HYATTSVILLE, MD  20783

DE SANCHEZ, MARIA
1021 W TORRANCE BLVD
TORRANCE, CA  90502

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

DE SANTIS, ROSE
519 N VOSSELLER AVE
BOUND BROOK, NJ 08805

DE SELM, STEPHEN
2385 CHESTERWOOD TURN
KANKAKEE, IL 60901

DE SIERVO, URSULA
175 VAN WYCK RD
BLAUVELT, NY 10913

DE SIMONE, COSTANZA
53 HILLSIDE DRIVE
NORTH HALEDON, NJ 07508

DE SOUSA, FILOMENA
218 1-2 4TH AVE
2
ASBURY PARK, NJ 07712

DE STENFANO, NANCY
203 MILLER AVE
BRANCHBURG, NJ 08876

DE TORFINA, LORETTA
1015 HORSETRAIL WAY
WAKE FOREST, NC 27587

DE TORFINA, LORETTA
2812 BUGGYWHIP CT
WAKE FOREST, NC 27587

DE TRIZIO, MARYANN
FLUSHING, NY 11355

DE VAUL, RICHARD
8000 DEVAUL ROAD
KIRKVILLE, NY 13082

DE VEAUX, LEO
14 COTTAGE AVE.
ARLINGTON, MA 02174

DE VERA, ANGELINA
3349 PONDEROSA TRAIL
PINOLE, CA 94564

DE VERA, LOURDES
740 TURQUOIS DR
HERCULES, CA 94547

DE VILLATORO, GLADIS
1474 CHAPIN ST NW      APT 1
WASHINGTON, DC 20009

DE VOE, CRAIG
1113 LYNDON ST
GREEN BAY, WI 54303

DE VOE, JOANN
427 SILVERSPRING DR
GREEN BAY, WI 54303

DE VOE, MICHAEL
637 FRANKLIN
OSHKOSH, WI 54901

DE VORE & JOHNSON
PO BOX1589
ATHENS, GA 30603
USA

DE VRIES, JAY
860 WEST 20TH ST
UPLAND, CA 91784

DE WAART, DENNIS
12650 W. BLUEMOUND RD.
ELM GROVE, WI 53122

DE WENT GRAVEL CO.
SR 21
GRAND RAPIDS, MI 49509
USA

DE WITT, JAMES
1265 BONAVENTURE DR.
MELBOURNE, FL 329401902

DE WITT, TIM
P O BOX 554
GREEN BAY, WI 54305

DE WOLF MARKETING INCORPORATED
2 CROW POINT RD
LINCOLN, RI 02865
USA

DE WOLF MARKETING INCORPORATED
400 MASSASOIT AVE STE 106
EAST PROVIDENCE, RI 02914
USA

DE ZEEUW, PATRICIA
6038 W PONTIAC DR.
GLENDALE AZ, AZ 85308

DE ZELLAR, MARY
1850 ADARE DR
CLEMMONS, NC 27012

DE, LA
PO BOX 533
BRONTE, TX 76933

DEA
C/O WESTSIDE BLDG. MTLS.
SAN DIEGO, CA 92101
USA

DEACON INDUSTRIAL SUPPLY CO INC
P O BOX 60999
KING OF PRUSSIA, PA 19406
US

DEACON, JEAN
111 JOHN CHISHOLM
WEATHERFORD, TX 76087

DEACON, RICHARD
10602 W. HUTTON DR.
SUN CITY, AZ 853511137

DEACON, WENDY
557 HUGHES DR.
TALLMADGE, OH 44278

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEACONESS HOSPITAL
PICK UP AT BARRETT'S WAREHOUSE
505 UNIVERISTY AVENUE
NORWOOD, MA  02062
USA

DEACONESS MEDICINE
P O BOX 5-0475
WOBURN, MA  01815-0475
USA

DEACONESS RADIOLOGICAL ASSOCIATION
PO BOX 50493
WOBURN, MA  01815
USA

DEACONS  SOLICOTORS &
ALEXANDRA HOUSE
3RD-7TH AND 18TH FLOOR
CENTRAL,
HKG

DEACONS GRAHAM & JAMES
ALEXANDRA HOUSE 3RD-6TH FLOORS
G P O  BOX 277
CENTRAL 1,  DX-009010
HKG

DEACONS GRAHAM & JAMES
G.P.O. BOX 277
DX-009010 CENTRAL 1, IT  99999
UNK

DEACONS
3RD-7TH AND 18TH FLOORS
DX-009010 CENTRAL 1, IT
UNK

DEAD ON ARRIVAL PEST CONTROL SERV
31 SUNSET COURT
TRAVELERS REST, SC  29690
USA

DEADRICK, KIRK
10655 SUGAR CREST AV
DULUTH, GA  30097

DEADY, JOANNE
19 SEVERN RIVER ROAD
SEVERNA PARK, MD  21146

DEADY, RHONDA
753 CHARLES ST
PROVIDENCE, RI  02904

DEAK, JOHN
2050 NE 39TH STREET 108 SOUTH
LIGHTHOUSE POINT, FL  33064

DEAL ROAD SCHOOL
SEALAND CONTRACTORS
3927 12 MILE CREEK RD.
MATTHEWS, NC  28105
USA

DEAL, BETTY
463 CAROLINA DR
SPARTANBURG, SC  293064542

DEAL, CYNTHIA
3121 VINTAGE ST.
HOUSTON, TX  77026

DEAL, DANIEL
1925 HIGH EAGLE TRAIL,APT. 829
INDIANAPOLIS, IN  46224

DEAL, ELIZABETH
1065M HUNT CLUB LANE
SPARTANBURG, SC  29301

DEAL, JEANNIE
RT 11 BOX 154A
LENOIR, NC  28645

DEAL, MICHAEL
1333 B AVENUE NE
CEDAR RAPIDS, IA  52402

DEAL, TIMOTHY
810 BROKEN BOW TRAIL 702
INDIANAPOLIS, IN  46214

DEALERS ELECTRIC SUPPLY(AD)
1030 HAWKINS
EL PASO, TX  79915
USA

DEALERS ELECTRIC SUPPLY(AD)
5220 OLD GALVESTON RD.
HOUSTON, TX  77017
USA

DEALERS ELECTRIC
2580 MANANA
DALLAS, TX  75220
USA

DEALERS ELECTRIC
349 W. COTTON
LONGVIEW, TX  75606
USA

DEALERS ELECTRIC
407 INTERNATIONAL PARKWAY
ARLINGTON, TX  76011
USA

DEALERS ELECTRICAL SUPPLY (AD)
12730 SUGAR RIDGE BLVD
STAFFORD, TX  77477
USA

DEALERS ELECTRICAL SUPPLY (AD)
407 INTERNATIONAL PKWY
ARLINGTON, TX  76004
USA

DEALERS ELECTRICAL SUPPLY (AD)
920 SOUTH 77 SUNSHINE
HARLINGEN, TX  78550
USA

DEALERS ELECTRICAL SUPPLY (AD)
P.O. BOX 1205
SHERMAN, TX  75091
USA

DEALERS ELECTRICAL SUPPLY (AD)
P.O. BOX 150293
AUSTIN, TX  78715-0293
USA