## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

DEALERS ELECTRICAL SUPPLY (AD)
P.O. BOX1072
LONGVIEW, TX  75606
USA

DEALERS ELECTRICAL SUPPLY
1844-A WEST AMADOR AVE
LAS CRUCES, NM  88005
USA

DEALERS ELECTRICAL SUPPLY
4700 SUNSET SUPPLY
AUSTIN, TX  78745
USA

DEALERS ELECTRICAL SUPPLY
6714 N. LAMAR
AUSTIN, TX  78752-3504
USA

DEALERS ELECTRICAL SUPPLY
716 E. HICKORY
DENTON, TX  76205
USA

DEALERS ELECTRICAL SUPPLY
911 J STREET
PLANO, TX  75705
USA

DEALERS ELECTRICAL SUPPLY
PO BOX 1120
LAS CRUCES, NM  88004-1120
USA

DEALERS ELECTRICAL SUPPLY(AD)
800-E WHITEWING
MCALLEN, TX  78501
USA

DEALERS ELECTRICAL SUPPLY(AD)
P.O.BOX 940169
PLANO, TX  75074
USA

DEALERS ELECTRICAL SUPPLY(AD)
PO BOX 12669
HOUSTON, TX  77217-2669
USA

DEALERS ELECTRICAL SUPPLY(AD)
PO BOX 4747
CORPUS CHRISTI, TX  78408
USA

DEALERS READY MIX COMPANY
1890 TECHNY COURT
NORTHBROOK, IL  60062
USA

DEALERS READY MIX, LCC
1890 TECHNEY COURT
NORTHBROOK, IL  60062
USA

DEALERS READY MIX, LCC
2000 SKOKIE VALLEY HWY
HIGHLAND PARK, IL  60035
USA

DEALERS SUPPLY CO
PO BOX 495
WASHINGTON, PA  15301
USA

DEALERS SUPPLY COMPANY
163 CENTER ST
CALLERY, PA  16024
USA

DEALERS SUPPLY
110 S.E. WASHINGTON
PORTLAND, OR  97214
USA

DEALERS SUPPLY
110 SE WASHINGTON
PORTLAND, OR  97214
USA

DEALERS WAREHOUSE CORP
1530 N SIXTH AVENUE
KNOXVILLE, TN  37917
USA

DEALEY BETO, DIANE
2730 RICHMOND DR
COLORADO SPRINGS, CO  80922

DEAL'S PRECAST CONCRETE INC.
3677 WELLS GIFFORD RD.
VERNON CENTER, NY  13477
USA

DEAMICIS, JOHN
85 FELLSVIEW ROAD
STONEHAM, MA  02180

DE-AM-RON
6137 US 60 EAST
OWENSBORO, KY  42302
USA

DE-AM-RON
P O BOX 217
OWENSBORO, KY  42302
USA

DE-AM-RON
P O BOX 362
OWENSBORO, KY  42302
USA

DEAN & DELUCA
560 BROADWAY
NEW YORK, NY  10012
USA

DEAN A. CONNER
1815 LAWTON DR.
SULPHUR, LA  70665
USA

DEAN B. ELLIS LIBRARY
ASU LIBRARY-MARSHALL STREET
STATE UNIVERSITY, AR  72467
USA

DEAN CARE HMO
BOX 88610
MILWAUKEE, WI  53288-0610
USA

DEAN ENTERPRISES
BEND, OR  97709
USA

DEAN FORGERON
P O BOX 1000
HALIFAX  NOVA SCOTIA, NS  B3J 2X4
TORONTO

DEAN III, WALTER
2609 WEGWORTH LANE
BALTIMORE, MD  21230

DEAN LALLY L.P.
10700 W 159TH ST
ORLAND PARK, IL  60467
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

DEAN LALLY L.P.
10700 W. 159TH ST.
ORLAND PARK, IL 60462
USA

DEAN PACKARD RAFUSE INC
119 BEACH STREET
BOSTON, MA 02111
USA

DEAN PUMP DIV.
2554 INDUSTRY LANE
NORRISTOWN, PA 19403
USA

DEAN PUMP DIVISION
P. O. BOX 7777-W3525
PHILADELPHIA, PA 19175
USA

DEAN PUMP DIVISION
P.O. BOX 7777-W3525
PHILADELPHIA, PA 19175
USA

DEAN ROOFING COMPANY
5525 S. CAMERON
LAS VEGAS, NV 89118
USA

DEAN ROOFING COMPANY
5525 SOUTH CAMERON
LAS VEGAS, NV 89118
USA

DEAN S. WHITCOMB
1019 TURKEY HOLLOW CIRCLE
WINTER SPRINGS, FL 32708
USA

DEAN, ANNE
121 NAVAHO TRAIL
JASPER, GA 30143

DEAN, ARTHUR
P.O. BOX 600
BENNETT, CO 801020600

DEAN, BETTY
103 W CAROLINA STREET
DUNCAN, SC 293349639

DEAN, BRENDA
6912 KNOBHILL
FT. WORTH, TX 76140

DEAN, BRIAN
4074 FLINTROCK WAY
MARTINEZ, GA 30907

DEAN, BRUCE
1116 HELENA DR
LEBANON, IN 46052

DEAN, C
9902 PENNINSULAR DR.
GIBSONTON, FL 33534

DEAN, CANDY
11403 SEQUOIA LANE
BELTSVILLE, MD 20705

DEAN, CARL
17 HIGH STREET
SALEM, MA 01970

DEAN, CHARLES
3136 17TH ST NW
WASHINGTON, DC 20010

DEAN, CHARLES
69 RIVERNECK ROAD
E CHELMSFORD, MA 01824

DEAN, CHRISTOPHER
131 N.ADDISON 2ND FLOOR
ELMHURST, IL 60126

DEAN, CHRISTOPHER
PO BOX 5798 DHAHRAN 31311
SAUDI ARAMEO, ZZ

DEAN, DAVID
5315 BRODY DRIVE
202
MADISON,, WI 53705

DEAN, DEBRA
6990 N.W. 18TH CT.
MARGATE, FL 33063

DEAN, DIANE
29 COLONIAL DR
NORTON, MA 02766

DEAN, DIANNE
P.O. BOX 1153
HUGHES, AR 72348

DEAN, DOROTHY
16527 LOCH MAREE LANE
HOUSTON, TX 770843423

DEAN, DOUG
210 SCENIC HWY
LAWRENCEVILLE, GA 30245

DEAN, DOUGLAS
RT02 BOX 159E
KIRBYVILLE, TX 75956

DEAN, ELIZABETH
219 BEATTIE STREET
SIMPSONVILLE, SC 29681

DEAN, ELTON
ARLINGTON ARMS APT 1A4
ALICE, TX 78332

DEAN, FRED
182 OAKVALE DRIVE
PIEDMONT, SC 29673

DEAN, GWENDOLYN
1054 FRANKS LANE
CONWAY, SC 29526

DEAN, HOWARD
RTE #6 BOX 63
NEW CASTLE, PA 16101

DEAN, JAMES
11403 SEQUOIA LANE
BELTSVILLE, MD 20705

DEAN, JOHN
1221 4TH AVE
NEW BRIGHTON, PA 15066

DEAN, JOHN
P O BOX 900
BECKET, MA 01223

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEAN, JR, CLIFFORD
2756 RIVERVIEW DR
RIVA, MD 21140

DEAN, KEVIE
P.O. BOX 92
COLFAX, LA 71417

DEAN, LARRY
RR1 BOX 156 STATE RD
NEW CASTLE, PA 16105

DEAN, MICHAEL
6093 SUSAN DRIVE
BARTOW, FL 338309482

DEAN, RANDOLPH
ROUTE 3 BOX 155A
HONEA PATH, SC 29654

DEAN, ROYSTON
710 S BENBOW RD
GREENSBORO, NC 27401

DEANA DEHELEAN
5248 S. MENARD
CHICAGO, IL 60638
USA

DEANCO INC
85 TERRACE HALL AVE
BURLINGTON, MA 01803
USA

DEANE EXCAVATING CO INC.
303 NORTHFIELD RD.
BERNARDSTON, MA 01337
USA

DEANE, DAVID
3939 NORTH CLARENDON
CHICAGO, IL 60613

DEANGELO, SAMUEL
50 GRANT ST.
EXETER, PA 18643

DEAN'S PHOTOGRAPHY
5267 QUAIL VALLEY ROAD
TALLAHASSEE, FL 32308
USA

DEAN, KAREN
13224 CEDAR LANE
DALLAS, TX 75234

DEAN, KIMBERLY
RT 3 BX 363 COOLEY RD
GRAY COURT, SC 29645

DEAN, LEOTA
P.O. BOX 515
HARTSEL, CO 804490515

DEAN, NELWYN
301 N WEIR
BUNKIE, LA 71322

DEAN, ROBERT
GENERAL DELIVERY
BUFFALO, WY 82834

DEAN, SANDRA
166 PLEMMONS ROAD
LYMAN, SC 293659620

DEANCARE HMO
PO BOX 56099
MADISON, WI 53705
USA

DEANCO
7103 UNIVERSITY AVE
WINTER PARK, FL 32792
USA

DEANE EXCAVATING CO INC.
P O BOX 218
BERNARDSTON, MA 01337
USA

DEANE, DEBORAH
19 HOWE STREET
ORANGE, MA 01364

DEANNE DURELL
326 RINDGE AVE
CAMBRIDGE, MA 02140
USA

DEANS READY MIX
517 OLD CHARLOTTE ROAD
ALBEMARLE, NC 28001
USA

DEAN, KELLY
114 POPLAR ST
ELLSWORTH, PA 15331

DEAN, KRISTIE
PO BOX 4212
OLIVE HILL, KY 41164

DEAN, LISA
1491 FOUNTAIN INN ROAD
WOODRUFF, SC 29388

DEAN, PATTI
7458 FLEMING ISLAND
GREEN COVE SPRING, FL 32043

DEAN, ROBERT
PO BOX 1014
IOWA PARK, TX 76367

DEAN, TOMMY
813 SW 39TH
OK. CITY, OK 73109

DEANCO INC
2415 N TRIPHAMMER
ITHACA, NY 14850
USA

DEANE & COMPANY
190 ONEIDA DRIVE
POINTE-CLAIRE QUEBEC, QC H9R 1A8
TORONTO

DEANE EXCAVATING CO.INC.
P.O.BOX 218
BERNARDSTON, MA 01337
USA

DEANGELIS, MARY ELAINE
15 KELLETT DRIVE
MILFORD, MA 01757

DEAN'S ALTERNATOR #III
1850 W BLUE RIDGE DRIVE
GREENVILLE, SC 29611
USA

DEANS READY MIX
517 OLD CHARLOTTE ROAD
ALBEMARLE, NC 28001
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEANS READY MIXED INC
517 OLD CHARLOTTE RD.
ALBEMARLE, NC 28001
USA

DEANTES, AMINTA
1724 N. 35TH
MCALLEN, TX 78504

DEARBORN CHEMICAL US
300 GENESEE ST
LAKE ZURICH, IL 60047
USA

DEARBORN CIVIC CENTER
CORNER OF MICHIGAN AND GREENFIELD
DEARBORN, MI 48126
USA

DEARBORN ENVIRONMENTAL SERVICES INC
4574 WEBSTER
LINCOLN PARK, MI 48146
USA

DEARBORN GRAVEL CO
17250 MAINE STREET-HARDINTOWN
LAWRENCEBURG, IN 47025
USA

DEARBORN INC
678 FRONT STREET
BEREA, OH 44017
USA

DEARBORN, GEORGE
3207 E QUAILS LAKE
NORCROSS, GA 30093

DEARING, R
9803 CYPRESS CREEK DR.
LOUISVILLE, KY 40241

DEARMAN, RANDY
350 CHEEK ROAD
GRAY COURT, SC 29645

DEASCENTIS, NICK
1925 GLENOAKS
101
SAN FERNANDO, CA 91340

DEANS, LEONA
916 WILDFLOWER CT
VA BEACH, VA 23452

DEAR, ROBERT
386 HARMONY CIRCLE
CRYSTAL SPRINGS, MS 39059

DEARBORN CHEMICAL
300 GENESEE ST
LAKE ZURICH, IL 60047
USA

DEARBORN DIVISION
1401 JOEL E. ROAD
FT. WORTH, TX 76140

DEARBORN ENVIRONMENTAL SERVICES INC
P O BOX 1068
LINCOLN PARK, MI 48146
USA

DEARBORN GRAVEL CO.
17250 MAINE STREET-HARDINTOWN
LAWRENCEBURG, IN 47025
USA

DEARBORN
300 GENESEE ST
LAKE ZURICH, IL 60047
USA

DEARBORN, PATRICIA
4707-T3 CREEKSIDE CIRCLE
OWINGS MILLS, MD 21117

DEARMAN, ANTHONY
924 HUDSON DRIVE
WAYNESBORO, MS 39367

DEARMORE, KRISTINA
1382 MEADE AVENUE
STURGIS, SD 57785

DEASON, THOMAS
1219 S. MINISTER DRIVE
TUCKER, GA 30084

DEANS, LILLIAN
302 S. NEW JERSEY
TAMPA, FL 33609

DEARBORN CHEMICAL DIV
ATTN: STEVE COON
LAKE ZURICH, IL 60047
USA

DEARBORN CHEMICAL
300 GENESEE ST
LAKE ZURICH, IL
USA

DEARBORN DIVISION
300 GENESSEE STREET
LAKE ZURICH, IL 60047

DEARBORN ENVIRONMENTAL
4574 WEBSTER
ECORSE, MI 48229
USA

DEARBORN GRAVEL COMPANY
17250 MAIN ST-HARDINTOWN
LAWRENCEBURG, IN 47025
USA

DEARBORN, ELIZABETH
273 CLARENDON STREET ROOM 305
BOSTON, MA 02116

DEARDORFF, JOSEPH
1202 ROOSEVELT DRIVE
ATLANTIC, IA 500222362

DEARMAN, MILDRED
P O BOX 553
MAULDIN, SC 29662

DEARTH, PATRICIA
1671 GLEN ETHEL DR
LONGWOOD, FL 32779

DEASON, WILLIAM
P O BOX 464
BASILE, LA 70515

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEASY & DWYER P.A.
PO BOX 6180
NASHUA, NH 03063-6180
USA

DEATHRIDGE, B.
304 1/2 ELJION APT. A
OILDALE, CA 93308

DEATON, DAVID
2014 MEMORIAL PARKWAY
PORTLAND, TX 78374

DEATON, MARK
1503 RUNNING BROOK
CHARLOTTE, NC 28214

DEATS, ROSE
128 D UNION ROAD
SPRING VALLEY, NY 10977

DEAVER, VERNON
2541 MAYFAIR DRIVE
GRAND JUNCTION, CO 81501

DEBAILLON & DEBAILLON
P O BOX 2069
LAFAYETTE, LA 70502
USA

DEBANDT, VAN HECKE, LACKE & LOESCH
RUE BREDORODE 13
B-1000 BRUSSELS, IT 01000
UNK

DEBARROS, ANTHONY
4 PEQUOT ST
BILLERICA, MA 01862

DEBARROS, VANESSA
61 PRESCOTT STREET
MEDFORD, MA 02155

DEBBIE GRAF
123 BRIARCLIFF RD.
HAMDEN, CT 06518
USA

DEATHERAGE, JIMMY
4617 LINDALE
WICHITA FALLS, TX 76310

DEATON INC
P O BOX 938
BIRMINGHAM, AL 35201
USA

DEATON, EARL
49011 INAUGA BAY.
BOYNTON BEACH, FL 33436

DEATON, RICHARD
1839 COFFEE ROAD
WESTMINSTER, SC 29693

DEAVEN, EARL
4221 RENAULT DRIVE
SAN ANTONIO, TX 782185032

DEBACA, ERNEST
558 STEELE ST.
CRAIG, CO 81625

DEBAILLON & MILEY
P O BOX 51387
LAFAYETTE, LA 70505
USA

DEBARDELEBEN & ASSOCIATES INC
POST OFFICE BOX 530723
BIRMINGHAM, AL 35253
US

DEBARROS, AVELINO
40 LEAVITT STREET
BROCKTON, MA 02401

DEBAS, ERITREA
1714 SUMMIT PL #308
WASHINGTON, DC 20009

DEBBIE HILL
4775 PADDOCK ROAD
CINCINNATI, OH 45229
USA

DEATHERAGE, MIKKI
4206 MEADOWBROOK
WICHITA FALLS, TX 76308

DEATON, CHARLES
205 WILDLIFE TRAIL
LAKELAND, FL 33809

DEATON, INC.
P.O. BOX 830621
BIRMINGHAM, AL 35283-0621
USA

DEATON, TRINA
102 ROXIE LN     NEW HOPE RD
BELMONT, NC 28012

DEAVER, CYNTHIA
RT 2 BOX 197A
DEER RUN, NC 28525

DEBAERE, ROGER
N5752 SECOND DR
BONDUEL, WI 54107

DEBAILLON MILEY & BERNARD LLP
PO BOX 51387
LAFAYETTE, LA 70505
USA

DEBARGE, GERALD
4200 MAPLEWOOD #113
SULPHUR, LA 70663

DEBARROS, CHRISTINE
82 HOBSON AVENUE
EAST PROVIDENCE, RI 02914

DEBASE CONTRACTING
RIO HOTEL
LAS VEGAS, NV 89101
USA

DEBBIE HILL
RT 1 BOX 139
HAYSI, VA 24256
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEBBIE SMITHART
114 HANCOCK LANE
GREER, SC 29650
USA

DEBCO PLASTICS
91 BENNINGTON AVENUE
FREEPORT, NY 11520
USA

DEBENEDICTIS, STEPHEN
395 MAIN ST # 5
MANCHESTER, CT 06040

DEBERRY, CATHERINE
13 VAN DOREN AVE
SOMERVILLE, NJ 08876

DEBISZ, LISA
42 FREDERICK ST., #9
DRACUT, MA 01826

DEBNER & COMPANY
2000 BERING  SUITE 100
HOUSTON, TX 77057
USA

DEBOLT, CRAIG
4616 GREEN COVE CR.
BALTIMRE, MD 21219

DEBOO, STEVEN
7 MIONSKE
LAKE ZURICH, IL 60047

DEBORAH BURKS
474 NORTH LAKE SHORE DRIVE #2604
CHICAGO, IL 60611
USA

DEBORAH DEMMA
12543 MARTINGALE
LOCKPORT, IL 60441
USA

DEBORAH JELLEY
15 LAUREL HILL RD
HOLLIS, NH 03049
USA

DEBBIE-RAND MEMORIAL SERVICE LEAGUE
800 MEADOWS ROAD
BOCA RATON, FL 33486
USA

DEBELL, JACKQUELINE
5539 COLUMBIA PIKE    # A210
ARLINGTON, VA 22204

DEBENEDITTO, TONI
PO BOX 5
LAKE VILLAGE, IN 46349

DEBERRY, MICHEAL
1340 SOUTH ST. #108
LONG BEACH, CA 90805

DEBLANC, ROBIN
10603 MCKINNEY
DETROIT, MI 48224

DEBO, SAM
2521 AVE SOUTH
SANTA FE, TX 77510

DEBONA, TAMMY
56 BAYOU OAK DR
ALEXANDRIA, LA 71303

DEBORAH ANN CHERRIX
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DEBORAH CORSETTI
8 WAKEFIELD AVE.
WAKEFIELD, MA 01880
USA

DEBORAH DOUTHIT
804 ANDREWS AVENUE
DELRAY BEACH, FL 33483
USA

DEBORAH R ICKES
4160 BOULDER RIDGE DR
ATLANTA, GA 30336
USA

DEBBYE SIMKINS
2133 85TH STREET
NORTH BERGEN, NJ 07047
USA

DEBENEDETTO, MARK
37 RUSSET LANE
E HAMPSTEAD, NH 03826

DEBENHAM ELECTRIC SUPPLY INC.
P.O. BOX 34936
SEATTLE, WA 98124-1936
USA

DEBIAS, MARY
934 HUFF AVENUE
MANVILLE, NJ 08835

DEBNAM, MICHAEL
RT 2 BOX 154A
MACON, NC 27551

DEBODE, KRISTIN
10608 PASTIME ST NW
ALBUQUERQUE, NM 87114

DEBONO, GINA
820 ROOSEVELT AVE.
MANVILLE, NJ 08835

DEBORAH BURKS
474 NORTH LAKE SHORE DR.
CHICAGO, IL 60611
USA

DEBORAH D'DOMENICUS
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DEBORAH E JELLEY
15 LAUREL HILL RD
HOLLIS, NH 03049
USA

DEBORAH SOBEL
2666 GAYNOR NW
GRAND RAPIDS, MI 49544
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEBOSE, RENEE
1150 PALMETTO AVE.
AKRON, OH 44306

DEBOY, JEFFREY
5563 OREGON AVENUE
BALTIMORE, MD 21227

DEBRA H DAVIES
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DEBRA LEE JOHNSON
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DEBRA SCHOENECKER
6051 W 65 STREET
BEDFORD PARK, IL 60638
USA

DEBROUX, PATRICIA
N114 W15846 SYLVAN CIRCLE
GERMANTOWN, WI 53022

DEC ASSOCIATES
1620 S. SINCLAIR STREET
ANAHEIM, CA 92806
USA

DECALUWE, DENNIS
14540 ELROND DRIVE
STERLING HTS, MI 48313

DECANIO BUILDING
738 N. CALIFORNIA AVE
CHICAGO, IL 60612
USA

DE-CARLO, FRANKLIN
18268 181 CIRCLE SO
BOCA RATON        FL, FL 33498

DECAROLIS TRUCK RENTAL
333 COLFAX ST
ROCHESTER, NY 14606-3188
USA

DEBOTH, STEVEN
941 N 17TH STREET
MILWAUKEE, WI 53223

DEBRA ALTO
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DEBRA JOLLEY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02146
USA

DEBRA POOLE
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487-3511
USA

DEBRA VILJOEN
P. O. BOX 1814
AIKEN, SC 29802
USA

DEBRUYN, L
543 S WAIST
COLTAX, IA 50054

DEC ASSOCIATES
1620 SOUTH SINCLAIR STREET
ANAHEIM, CA 92806
USA

DECANI, PHILLIP
18271 CORAL ISLES DR
BOCA RATON, FL 33498

DECAR CORP
RALPH L FOSSIER JR
7615 UNIVERSITY AVE
PO BOX 62011
MIDDLETON, WI 53562-3142
USA

DECARLO, PATRICIA
77 RAISIN TREE CIR
PIKESVILLE, MD 21208

DECARPIS, FABIAN
10 GRIMSBY LN
NASHUA, NH 03063

DEBOWER, JOYCE
ROUTE 2 BOX 188B
COLUMBUS, NE 68601

DEBRA CORKS
854 E. 52ND ST, 3RD FLOOR
CHICAGO, IL 60615
USA

DEBRA KORBAS
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

DEBRA REEVES
102 EDWARDS ROAD
LYMAN, SC 29365
USA

DEBRA, KALOWTEE
109-21 115 ST.
RICHMOND HILL, NY 11420

DEBTFORD PLAZA
32 PLUM STREET
TRENTON, NJ 08638
USA

DECA VIBRATOR
P.O. BOX 1286
BRIDGEVIEW, IL 60455-0286
US

DECANIO BUILDERS SUPPLY
PO BOX12379
CHICAGO, IL 60612-0379
USA

DECAREAUX, DAVID
367 SHADOW LN
LAPLACE, LA 70068

DECARO, CHRISTOPHER
22 MT. PLEASANT ST.
PLYMOUTH, MA 02360

DECATUR BLDRS SUPPLY CO.
982 E. ELDORADO
DECATUR, IL 62525
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DECATUR COMMUNITY HOSPITAL
200 SOUTH FM 51
DECATUR, TX 76234
USA

DECATUR HOSPITAL
2001 HWY 51
DECATUR, TX 76234
USA

DECATUR LOCK & KEY SHOP, INC.
380 W. PONCE DE LEON AVENUE
DECATUR, GA 30030
USA

DECATUR MEM. HOSPITAL/BARNES LOBBY
C/O WILKEN INSULATION
DECATUR, IL 62526
USA

DECATUR TRINITY CHRISTIAN CHURCH
2440 ALLTURIA BLVD
BARTLETT, TN 38134
USA

DECENZO, JOHN
525 MUNROE CIRCLE
GLEN BURNIE, MD 21061

DECHAMPS, GUIDO
7 SALTMARSH LANE
GLOUCESTER, MA 01930

DECHART PRICE & RHOADS
1717 ARCH STREET
PHILADELPHIA, PA 19103-2793
USA

DECHECK, JOSEPH
501 MINTON STREET
PITTSBURGH, PA 15204

DECHERT PRICE & RHOADS
477 MADISON AVENUE
NEW YORK, NY 10022
USA

DECHERT PRICE & RHOADS
P O BOX 5218
PRINCETON, NJ 08543-5218
USA

DECHRISTOFORO, RUTHANN
237 EAST ST
SHARON, MA 02067

DECIBEL PRODUCTS, INC
8635 STEMMONS FREEWAY
DALLAS, TX 75247
USA

DECIBEL PRODUCTS, INC.
8635 STEMMONS FREEWAY
DALLAS, TX 75247
USA

DECICCO, MICHAEL
8303 HARRIET LANE
SEVERN, MD 21144

DECISION RESOURCES INC
P O BOX 5714
BOSTON, MA 02206
USA

DECISION STRATEGIES/FAIRFAX INTERN.
3141 FAIRVIEW PARK DR., STE.850
FALLS CHURCH, VA 22042
USA

DECISION TRAINING SYSTEMS
PO BOX E
ORFORD, NH 03777
USA

DECISIONONE CORPORATION
PO BOX 8500 K-165
PHILADELPHIA, PA 19178
USA

DECK, BEVERLY
77 CO. RD. 2400
LAKEVILLE, OH 44638

DECK, SAMUEL
ROUTE 2 BOX 871-B
BESSEMER, NC 28016

DECK, TERRY
8778 COLUMBUS RD
LAKEVILLE, OH 44638

DECKER ELECTRIC
235 N. WASHINGTON
WICHITA, KS 67020
USA

DECKER PRECISION MACHINING
PEOSTA INDUSTRIAL PARK
PEOSTA, IA 52068
USA

DECKER, CAMISSA
2016 CHELSY DR
BENTON, LA 71006

DECKER, CHARLES
W780 POTTERS CIRCLE
E TROY, WI 53120

DECKER, CRAIG
44 JAY ST
N ATTLEBORO, MA 02760

DECKER, DAVID
P O BOX 2595
WILLISTON, ND 58801

DECKER, DEBORAH
N2196 SHORE DR
MARINETTE, WI 54143

DECKER, DIANE
PO BOX 2595
WILLISTON, ND 58801

DECKER, GERALD
1620 SO HAMPTON DR
AURORA, IL 60506

DECKER, GERI
3900 BAKER LANE
H
RENO, NV 89509

DECKER, JOANNE
W9108 RIPLEY ROAD
CAMBRIDGE, WI 53523

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DECKER, JOSEPH
10119 HIGHRIDGE RD
LAUREL, MD  20707

DECKER, LAURA
618 10TH ST.
WINDSOR, CO  80550

DECKER, PAUL
1130 CASTLEWOOD PLACE
OWENSBORO, KY  42301

DECKER, RICHARD
6527 MONTANA AVENUE
HAMMOND, IN  46323

DECKON, YEMI
5075 ATLANTIC AVE #1
LONG BEACH, CA  90806

DECKY, CARLA
1520 E. HEWSON ST.
PHILA, PA  19125

DECLERC, JOHN
1400 LANGLADE AVE
GREEN BAY, WI  54304

DECO STONE
256134 EAST HIGHWAY 260/STAR VALLEY
PAYSON, AZ  85541
USA

DECO STONE
ATTN: ACCOUNTS PAYABLE
PAYSON, AZ  85541
USA

DECO-CHEM INC.
3502 NORTH HOME STREET
MISHAWAKA, IN  46545
USA

DECO-CHEM, INC.
3502 NORTH HOME STREET
MISHAWAKA, IN  46545
USA

DECO-COAT PRODUCTS DIVISION
PO BOX 508
GREENVILLE, RI  02828
USA

DECOR PORCELAIN INC.
910 STATE STREET
MARINETTE, WI  54143
USA

DECOR PRECAST
4184 WILLOUGHBEE RD.
HOLT, MI  48842
USA

DECOR PRODUCTS, INC.
NORTH CEDAR STREET
WAUSAUKEE, WI  54177
USA

DECORA OFFICE FURNITURE
P O BOX 8343
FORT LAUDERDALE, FL  33310-8343
USA

DECORATIVE INDUSTRIES
174 ROUTE 17 NORTH
SLOATSBURG, NY  10974
USA

DECORDOVA MUSEUM
51 SANDY POND ROAD
LINCOLN, MA  01773-2600
USA

DECOSTA, JOHN
8275 PORTSMOUTH DR.
SEVERN, MD  21194

DECOSTA, KATHLEEN
51 FREDERICK ST
84
DRACUT, MA  01826

DECOSTA, MICHAEL
8277 PORTSMOUTH DR
SEVERN, MD  21144

DECOSTA, MICHAEL
BOX 750566
PETA LUMA, CA  94975

DECOSTER CONST.
100 W. SNELL ROAD
OSHKOSH, WI  54901
USA

DECOSTER, MARLA
13620 KENNER DRIVE
BATON ROUGE, LA  70810

DECOTIIS, FITZPATRICK, CLUCK,
500 FRANK W. BURR BLVD
TEANECK, NJ  07666
USA

DECOURCEY, CAROL
30 BRENTWOOD RD
WOBURN, MA  01801

DECOWSKI, ANN
9036 VICTORIA GARDENS N.
BROOKLYN PARK, MN  55443

DECROCE, JOAN
46 LOMBARD DR.
W CALDWELL, NJ  07006

DEDEAUX, SHELIA
2512 NEYREY
METAIRIE, LA  70001

DEDEO, ANJA
7 PATTI ROAD
BEVERLY, MA  01915

DEDICK, EUGENE
812 SOUTH 9TH AVENUE
ELDRIDGE, IA  52748

DEDMAN, RITA
119 LONG STREET
POLLOCK, LA  71467

DEDMON, A.
517 ROYAL RD
WICHITA FALLS, TX  76308

DEDMON, JOHN
8420 ORANGE BLOSSOM
BAKERSFIELD, CA  93306

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DEDMON'S TRANSIT CONCRETE MIX INC
223 WEST GROVER STREET
SHELBY, NC 28150
USA

DEDMON'S TRANSIT CONCRETE MIX
ATTENTION: ACCOUNTS PAYABLE
SHELBY, NC 28151-1512
USA

DEDRICK, CRAIG
2520 E LOYOLA DR
TEMPE, AZ 852824168

DEDRICK, TOMMY
2105 EAST 4TH STREET #18
LUBBOCK, TX 79403

DEE CALVERLY
PO BOX 669
BEEVILLE, TX 78104
USA

DEE CEE LAB INC
115 S.C.T. COURT
WHITE HOUSE, TN 37188
USA

DEE CEE LAB INC.
PO BOX 383
WHITE HOUSE, TN 37188-0383
USA

DEE CEE LAB, INC
PO BOX 383
WHITE HOUSE, TN 37188-0383
USA

DEE, JANE
693 CORONA WAY
DEERFIELD BEACH, FL 33442

DEE, TONI
3700 MYKONOS COURT
BOCA RATON, FL 33487

DEEB, MARCELL
81 FREMONT ST
MARLBORO, MA 01752

DEEB, VICTOR
81 FREMONT STREET
MARLBORO, MA 01752

DEECO, INC.
3404 LAKE WOODARD DRIVE
RALEIGH, NC 27604
USA

DEECO, INC.
PO BOX 4159
CARY, NC 27519
USA

DEED, THERESA
4543 DON
LOS ANGELES, CA 90008

DEEDS, KRIS
454 HIGH STREET
ELYRIABURG HTS, OH 44035

DEEKS & COMPANY INC
4748 LEWIS ROAD
STONE MOUNTAIN, GA 30083
USA

DEEKS & COMPANY
DEPT 5035 PO BOX 740041
LOUISVILLE, KY 40201-7441
USA

DEEL, LAWRENCE
8820 WALTHER BLVD.
2511
PARKVILLE, MD 21234

DEEL-BLOMSHIELD, SANDRA
5013 14TH ST
LUBBOCK, TX 79416

DEELY, KATHLEEN
37 SUMMER ST
W ROXBURY, MA 02132

DEEMAC MEDICAL INC.
311 S CYPRESS ROAD
POMPANO BEACH, FL 33060
USA

DEEN READY MIX CONC CO
220 NO. NEW ORLEANS
BRINKLEY, AR 72021
USA

DEEN READY MIX CONC CO
P O BOX 805
BRINKLEY, AR 72021
USA

DEEN READY MIX CONC CO.
PO BOX805
BRINKLEY, AR 72021
USA

DEEN, ROBERT
8 GENEVA AVE
WESTMONT, NJ 08108

DEEN, VALERIE
3980 N. 14TH ST.
PHOENIX, AZ 85014

DEENER, C
774 DELLROSE
MEMPHIS, TN 38116

DEENEY, CHRISTINE
305 WEST THIRD AVE
RUNNEMEDE, NJ 08078

DEENEY, FRANCIS
14 GODFREY ST.
TAUNTON, MA 02780

DEEP CREEK READY MIX
19746 GARRETT HGHY.
OAKLAND, MD 21550
USA

DEEP CREEK READY MIX
19746 GARRETT HIGHWAY
OAKLAND, MD 21550
USA

DEEP CREEK READY MIX
19746 GARRETT HWY.
OAKLAND, MD 21550
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

DEEP RIVER MILLS COATED FABRICS
NC HIGHWAY #22 @ DEEP RIVER BRIDGE
HIGHFALLS, NC  27259
USA

DEEP RIVER MILLS COATED FABRICS
PO BOX 66
HIGHFALLS, NC  27259
USA

DEEP SOUTH BLENDERS INCORPORATED
720 ST. GEORGE AVENUE
NEW ORLEANS, LA  70121
USA

DEEP SOUTH BLENDERS INCORPORATED
PO BOX 752
METAIRIE, LA  70004
USA

DEEP SOUTH FIREPROOFING INC
468 HARRISON ROAD
NEWTON, MS  39345
USA

DEEP SOUTH FIREPROOFING
468 HARRISON RD
NEWTON, MS  39345
USA

DEEP SOUTH SPECIALTIES
468 HARRISON ROAD
NEWTON, MS  39345
USA

DEEP VALLEY
C.K. VARNER
ROLLING HILLS, CA  90274
USA

DEER CREEK LAWN CARE
RD# 1  BOX 361
WEST MIDDLESEX, PA  16159
USA

DEER CREEK REAL ESTATE
2345 W HILLSBORO BLVD
DEERFIELD BEACH, FL  33442
USA

DEER PARK INDEPENDENT SCH
203 IVY STREET
DEER PARK, TX  77536
USA

DEER PARK REDI MIX CORP
145 SOUTH 4TH ST
BAY SHORE, NY  11706
USA

DEER PARK REDI MIX CORP.
145 SOUTH 4TH ST
BAY SHORE, NY  11706
USA

DEER PARK REDI MIX CORP.
145 SOUTH 4TH STREET
BAY SHORE, NY  11706
USA

DEER PARK SPRING WATER
P.O. BOX 85071
LOUISVILLE, KY  40285-5071
USA

DEER PARK SPRING WATER
PO BOX 52271
PHOENIX, AZ  85072
USA

DEER VALLEY WATER TREATMENT
PHOENIX, AZ  85019
USA

DEER VALLEY
C/O SAN FRANCISCO GRAVEL
ANTIOCH, CA  94509
USA

DEER VALLEY
PHOENIX, AZ  85027
USA

DEERBORNE COUNTY HOSPITAL
600 WILSON CREEK ROAD
LAWRENCEBURG, IN  47025
USA

DEEREN, MERYL-LISA
4103 W ATLANTIC BLVD
COCONUT CREEK, FL  33066

DEERFIELD 2
WEBB ROAD  AND MORRIS ROAD
ALPHARETTA, GA  30004

DEERFIELD BEACH RESORTS
950 SOUTHEAST 20 AVENUE
DEERFIELD BEACH, FL  33441
USA

DEERFIELD BEACH/BOCA RATON HILTON
100 FAIRWAY DRIVE
DEERFIELD BEACH, FL  33441
USA

DEERFIELD BUILDERS SUPPLY CO., INC.
77 S.E. 2ND AVENUE
DEERFIELD BEACH, FL  33441
USA

DEERFIELD FLORIST
426 W. HILLSBORO BLVD.
DEERFIELD BEACH, FL  33441
USA

DEERFIELD SQUARE
740 WAUKEGAN ROAD
DEERFIELD, IL  60015
USA

DEERING, PATRICK
1220 PARKSIDE DRIVE
PALATINE, IL  60067

DEERY, BEATRICE
5515 STRACK ROAD, #122
HOUSTON, TX  77069

DEES FLUID POWER
8860 KELSO DRIVE
BALTIMORE, MD  21221
USA

DEES FLUID POWER
P.O. BOX 75322
BALTIMORE, MD  21275
USA

DEES HYDRAULICS CO.
8860 KELSO DR.
BALTIMORE, MD  21221
USA

DEES JR, TRACY
6 MAPLETON DRIVE
GREENVILLE, SC  296079707

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEES, WILBUR
1191 LAKE ELBERT DR. N.E.
WINTER HAVEN, FL  33881

DEESE, JERRY
106 TOLLGATE COURT
SIMPSONVILLE, SC  29681

DEESE, TIFFANY
200 LAKELAND DR
ATHENS, GA  30607

DEETH WILLIAMS WALL
150 YORK STREET, SUITE 400
TORONTO, ON  M5H 3S5
TORONTO

DEETTA NANCARROW
HILL & ASSOCIATES
800 PRESIDIO AVE.
SANTA BARBARA, CA  93101-2210
USA

DEF DISTRIBUTION REGION WEST
25600 S CHRISMAN ROAD
TRACY, CA  95376-5000
USA

DEF DOST DEPOT CHARLESTON SC
BLDG 198
CHARLESTON, SC  29408-6300
USA

DEF REUTILIZATION MKTG OFFICE
DRMO PENNSACOLA
(SY236431273610XXX)
PENSACOLA, FL  32508-7404
USA

DEF. DIST. DEPOT SAN DIEGO
BOSS NAVAL STATION FAC.B BLDG. 330
SAN DIEGO, CA  92136
USA

DEFELICE, ERIC
111 JANE STREET
CHAUVIN, LA  70344

DEFELICE, JANICE
17 DUNSTAN RD
CHELMSFORD, MA  01824

DEFENCE FINANCE & ACCT SE
ATTN:EFAS-CO-AEDDA BLDG 4
COLUMBUS, OH  43238

DEFENSE DEPOT REGION EAST
BLDG. 2001
NEW CUMBERLAND, PA  17070
USA

DEFENSE DEPOT SAN JOAQUIN
PO BOX 960001
STOCKTON, CA  95296
USA

DEFENSE DEPOT-SHARP FACILITY
RECEIVING DIVISION - BLDG. 330
LATHROP, CA  95330-5330
USA

DEFENSE DIST. DEPOT ANNISTON
BLDG. 362 CENTRAL RECEIVING
ANNISTON, AL  36201-4199
USA

DEFENSE DIST. DEPOT SAN JOAQUIN
R.M. WAITE
25000S. CHRISMAN RD.
TRACY, CA  95376-5000
USA

DEFENSE DIST. DEPOT TOBYHANNA PA.
BLDG. 1C BAY 6 RECEIVING
TOBYHANNA, PA  18466
USA

DEFENSE DISTRIBUTION DEPOT MEMPHIS
2163 AIRWAYS BLVD, BUILDING 359
MEMPHIS, TN  38114-5555
USA

DEFENSE DISTRIBUTION DEPOT RICHMOND
GATE 13
RICHMOND, VA  23297
USA

DEFENSE DISTRIBUTION DEPOT
(DDJF-TC)-VOUCHER PAYMENT
NAVAL AIR STATION JACKSON, FL  32212-0000
USA

DEFENSE DISTRIBUTION DEPOT
(DDJF-TC)-VOUCHER PAYMENT
NAVAL AIR STATION JAXSONV, FL  32212-0000
USA

DEFENSE DISTRIBUTION DEPOT
ATT: PENNY HOLCOMBE
BLDG. #44
8000 JEFF DAVIS HWY.
RICHMOND, VA  23297
USA

DEFENSE DISTRIBUTION DEPOT
R.M. WAITE
NAVAL STATION FACILITY  BLDG. 3304
SAN DIEGO, CA  92136
USA

DEFENSE DISTRIBUTION DEPT RICHMOND
GATE 13
RICHMOND, VA  23297-5900
USA

DEFENSE DISTRIBUTION REGION WEST
DISTRIBUTION DEPOT RED RIVER
TEXARKANA, TX  75507-5000
USA

DEFENSE ELECTRONIC SUPPLY
SUPPLY CENTER SC0900
DAYTON, OH  45444
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DEFENSE FINANCE & ACCTG SERVICE
CLEVELAND CENTER - SAN DIEGO
DISBURSING OFFICER
937 N HARBOR DR
SAN DIEGO, CA  92132-5555
USA

DEFENSE FINANCE AND ACCOUNTING SERV
1545 SECOND STREET WEST
CHARLESTON, SC  29405-1111
USA

DEFENSE FINANCE AND ACCOUNTING SVC
ATTN: CUSTOMER SERVICE
4181 RUFFIN ROAD
SAN DIEGO, CA  92123
USA

DEFENSE MAPPING
RICHARDSON ROAD
ARNOLD, MO  63010
USA

DEFENSE PROPERTY DISPOSAL OFFICE
JIM THOMAS
5851 F AVE LEGAL OFFICE BLDG 849
BLDG #849
HILL AFB, UT  84056-5713
USA

DEFENSE RESEARCH INC.
1425 COMMERCE BLVD.
ANNISTON, AL  36207
USA

DEFENSE RESEARCH INC.
P.O. BOX 7909
NAPLES, FL  33941
USA

DEFENSE RESEARCH INCORPORATED
1425 COMMERCE BLVD
ANNISTON, AL  36207
USA

DEFENSE RESEARCH INSTITUTE
P O BOX 72225
CHICAGO, IL  60678-2225
USA

DEFENSE SYSTEMS CORP
ROBERT A SCHELL
204 EDISON WAY
RENO, NV  89502
USA

DEFENSOR COMPANY, INC
P.O. BOX 545
SAN LEANDRO, CA  94577
USA

DEFFENBAUGH DISPOSAL SERVICE
P O BOX 3220
SHAWNEE, KS  66203
USA

DEFIANCE ELECTRONICS, INC
155 B NATALIE BLVD.
LOUDON, TN  37774
USA

DEFILIPPO, ARLENE
30 PEACH ORCHARD RD
BURLINGTON, MA  01803

DEFILIPPO, EMILIA
48 DAVIS AVE.
RANDOLPH, NJ  07869

DEFILIPPO, LAUREN
21 EAGLE RIDGE WAY
NANUET, NY  10954

DEFILIPPO, STEPHANIE
302 PIERMONT AVE 2C
SOUTH NYACK, NY  10960

DEFILLIP, JOHN
4 PROMENADE STREET
PITTSBURGH, PA  15205

DEFLECTO
7035 E 86TH STREET
INDIANAPOLIS, IN  46250
USA

DEFLORIMONTE, MICHAEL
3612 HIGHMOOR COURT
ORLANDO, FL  32818

DEFOOR, GREGORY
1485 COVENTRY MEADOW
SYKESVILLE, MD  21784

DEFORE, GREGORY
451 WHISPERING PINES LANE
SALEM, SC  29676

DEFORE, WALTER
612 WEST 3RD
BURKBURNETT, TX  76354

DEFOREST ENTERPRISES, INC.
6421 CONGRESS AVENUE
BOCA RATON, FL  33487
USA

DEFOREST, JULIE
1520 SUNDANCE DR
MARION, IA  52302

DEFORGE, CRISTINA
12117BLUEPAPERTRAIL
COLUMBIA, MD  21044

DEFRANCISCO, JOSEPH
2 WOODBURY WAY
FAIRPORT, NY  14450

DEFRANCO, ANTHONY
79 CHESHIRE LANE
RINGWOOD, NJ  07456

DEFRANK, TANIS
582 SHORT ST
GREENSBURG, PA  15601

DEFRANK, TRINA
582 SHORT ST
GREENSBURG, PA  15601

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DEFT, INC.
17451 VON KARMAN AVENUE
IRVINE, CA  92714
USA

DEFUR, BETTIE
RT 2 BOX 802
COPPERAS COVE, TX  78652

DEFUSCO, MICHELLE
4 BIRCHTREE DRIVE
JOHNSTON, RI  02919

DEGEARE, JOE
P O BOX 40129
HOUSTON, TX  772400129

DEGEN OIL CO.
200 KELLOGG ST.
JERSEY CITY, NJ  07305
USA

DEGENARO, STEPHEN
370 GOLDIE RD
YOUNGSTOWN, OH  44505

DEGENHARDT AUTO BODY
3647 HIGHWAY 151
SUN PRAIRIE, WI  53590
USA

DEGEORGE, MARK
11 MYRTLE STREET
NORWOOD, MA  02062

DEGERE, GLENN
23 ENTERPRISE ST
ADAMS, MA  01220

DEGERE, RICHARD
75 COMMERCIAL ST.
ADAMS, MA  01220

DEGHETTO, MARY
21 E QUACKENBUSH AVE
DUMONT, NJ  07628

DEGIRONIMO, PETER
47 WILDBROOK RD
BILLERICA, MA  01866

DEGOLLADO, FRANCISCO
1003 W 24TH ST.
MISSION, TX  78572

DEGOLLADO, JUAN
211 WOODLAND
FRIONA, TX  79035

DEGOLYER, R
915 PIPKIN ROAD WEST
LAKELAND, FL  33813

DEGONON, DIDIER
38 AVE DE LA RESISTANCE
BAT D
83110 SANARY,

DEGORE, JOHN
434 BOGGS AVENUE
PITTSBURGH, PA  15211

DEGOWIN BLOOD CENTER-U OF IOWA HOSP
SERRANO SUPPLY
215 9TH STREET
CORALVILLE, IA  52241
USA

DEGRAFF, RICHARD
2647 BRUNSWICK COURT
LISLE, IL  60532

DEGRAY, PAMALA
P.O. BOX 1840
WESTFIELD, MA  01086

DEGRAZIA, DENISE
54 LAKESIDE AVE
LAKEVILLE, MA  02347

DEGREE DAY SYSTEMS INC
33 VILLAGE PARK ROAD
CEDAR GROVE, NJ  07009-1286
USA

DEGREE DAY SYSTEMS
33 VILLAGE PARK ROAD
CEDAR GROVE, NJ  07009-1286
USA

DEGREGORIO, DIANA
23 FLETCHER STREET
WINCHESTER, MA  01890

DEGROFF, WANDA
204 STATZ LANE
DANE, WI  53529

DEGROOT, RICHARD
4303 TOUCHSTONE DRIVE
ONEIDA, WI  54155

DEGULIS, CATHERINE
186 KINDERKAMACK RD
WESTWOOD, NJ  07675

DEGUSSA CATALYST (PTY) LTD.
C/O SHIPCO TRANSPORT, C/O C.D.C.
925 WEST THORNDALE ROAD
ITASCA, IL  60143
USA

DEGUSSA CATALYST (PTY) LTD.
PO BOX 862
PORT ELIZABETH,  06000
ZAF

DEGUSSA CATALYSTS (PTY) LTD.
PO BOX 862
PORT ELIZABETH,  06000
ZAF

DEGUSSA CORP
MS JANE PRITCHARD
65 CHALLENGER ROAD
RIDGEFIELD PARK, NJ  07660
USA

DEGUSSA CORP.
5150 GILBERTSVILLE HIGHWAY
CALVERT CITY, KY  42029
USA

DEGUSSA CORPORATION
PIGMENTS GROUP
PO BOX 606
RIDGEFIELD PARK, NJ  07660
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEGUSSA CORPORATION
PO BOX 606
THEODORE, AL  36590
USA

DEGUSSA CORPORATION
THEODORE INDUSTRIAL PARK
THEODORE, AL  36590
USA

DEGUSSA METALS CATALYSTS CERDEC
AG
PO BOX 13 51
D-63403 HANAU,  99999
DEU

DEGUSSA SKANDINAVIEN KATALYSATOR
AB
HANGARVAGEN 24
69135 KARLSKOGA,  999 99
SWE

DEGUSSA SKANDINAVIEN KATALYSATOR
AB
HANGARVAGEN 24
KARLSKOGA,  691 35
SWE

DEGUSSA SKANDINAVIEN
HANGARVAGEN 24
691 35 KARLSKOGA
ELSMERE,  999 99
SWE

DEGUSSA
104 NEW ERA AVENUE
SOUTH PLAINFIELD, NJ  07080
USA

DEGUSSA
3900 SOUTH CLINTON AVENUE
SOUTH PLAINFIELD, NJ  07080
USA

DEGUSSA
65 CHALLENGER ROAD
RIDGEFIELD PARK, NJ  07660
USA

DEGUSSA/METAL GROUP
3900 SO CLINTON AVENUE
SOUTH PLAINFIELD, NJ  07080
USA

DEGUZMAN, FREDILILY
3112 RUNNING DEER CR
LOUISVILLE, KY  40241

DEGUZMAN, LUNA
11 SYLVESTRO WAY
GARNERVILLE, NY  10923

DEH R&U PROP ACCOUNT
BLDG. 1946
FORT SILL, OK  73503
USA

DEHAAN, BRENDA
779 ANDOVER RD.
MANSFIELD, OH  44907

DEHART III, LEONARD
1 KENNISTON STREET
LEOMINSTER, MA  014531808

DEHART, MAGNUS
214 ASPEN DRIVE
HOUMA, LA  70360

DEHART, ROBIN
4509 TIN TOP RD.
WEATHERFORD, TX  76087

DEHAVEN, BETTY
116 E BYRD
PUEBLO WEST, CO  81007

DEHAY & ELLISTON LLP
3500 NATIONSBANK PLAZA
901 MAIN STREET
DALLAS, TX  75202-3736
USA

DEHAY, MICHAEL
6105 AUSTIN
ODESSA, TX  79763

DEHELEAN, DIANA
58 W 79TH STREET
WILLOWBROOK, IL  60514

DEHESUS, PATRICIA
9830 BELMONT ST
BELLFLOWER, CA  90706

DEHLING-VOIGHT
4229 HWY. Y *DO NOT USE*
NEWBURG, WI  53060
USA

DEHLING-VOIGHT
ATTN:  ACCOUNTS PAYABLE
NEWBURG, WI  53060
USA

DEHLING-VOIGHT
P.O. BOX 97
NEWBURG, WI  53060
USA

DEHN, BERNARD
152 BARBARA RD.
SEVERNA PARK, MD  21146

DEHOFF, ROBERT
417 EAST 9TH  17
NEW YORK, NY  10009

DEHOYOS, ROBERT
2414 ROBLEY ST.
PASADENA, TX  77502

DEHUT, TIMOTHY
4601 ALLEN LA
OCONTO, WI  54153

DEI
5423 JET VIEW CIRCLE
TAMPA, FL  33634
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEI/DOMESTIC EXP. SERVICES INC.
5101 TAMPA WEST BLVD., #200
TAMPA, FL 33634-2408
USA

DEIBERT, MICHAEL
1409 SPORTSMAN RD
ROCKYMOUNT, NC 27804

DEIDRE C LYONS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DEILEY, DIANA
PO BOX 452
RAYNHAM CTR, MA 02768

DEILY, KARL
212 LOBLOLLY LANE
GREENVILLE, SC 296075433

DEILY, MARIE
139 S 2ND STREET
QUAKERTOWN, PA 189511607

DEISTER CONCENTRATOR CO, THE
75 REMITTANCE DRIVE  SUITE 1019
CHICAGO, IL 60675-1019
USA

DEISTER CONCENTRATOR CO.,INC, THE
PO BOX 1
FORT WAYNE, IN 46801
USA

DEISTER CONCENTRATOR COMPANY INC
PO BOX 1
FORT WAYNE, IN 46801
USA

DEISZ, ALBERT
1411 FALLSMEAD WAY
ROCKVILLE, MD 20854

DEITCHE, HEIDI
3126 SHADOW BROOK
INDIANAPOLIS, IN 46214

DEITER, STEPHENS & DURHAM
100 S ASHLEY DR STE 1470
TAMPA, FL 33602
USA

DEITERICH, JOSEPH
6548 CHARLES BRYAN COVE
BARTLETT, TN 38134

DEITZ, PHILIP
2935 RIDGE ROAD
BALTIMORE, MD 21244

DEJEAN, AUDIE
501 ARMENTOR ST.
NEW IBERIA, LA 70560

DEJESUS, CARLOS
5300 WASHINGTON STREET
K-230
HOLLYWOOD, FL 33021

DEJESUS, EDDIE
4 OSSINGTON AVENUE
WEST LAWN, PA 19609

DEJESUS, RICARDO
43 WESTERN AVE
TRENTON, NJ 08618

DEJKUNCHORN, VAL
P.O. BOX 272538
TAMPA, FL 33688

DEJONG, GERALD
45950 SENTINEL PL.
FREMONT, CA 94539

DEJONG, MARIA
51 REDFIELD CIRCLE
DERRY, NH 03038

DEJUARES, SALVADOR
4302 NORTH 4 TH ST      # 2
ARLINGTON, VA 22203

DEKA, EWA
2956 MARRIOTTSVLE RD
ELLICOTT CITY, MD 21042

DEKALB COUNTY GEORGIA
P.O. BOX 100001
DECATUR, GA 30031-7001
USA

DEKALB COUNTY GEORGIA
P.O. BOX 1088
DECATUR, GA 30031-1088
USA

DEKALB COUNTY GEORGIA
POST OFFICE BOX 1088
DECATUR, GA 30031-1088
USA

DEKALB COUNTY JAIL
4329 MEMORIAL DRIVE
DECATUR, GA 30038
USA

DEKALB COUNTY JAIL
4425 MEMORIAL DRIVE
DECATUR, GA 30032
USA

DEKALB COUNTY JAIL
OFF 285 AT 4329 MEMORIAL DRIVE
DECATUR, GA 30038
USA

DEKALB COUNTY TAX COMMISSIONER
120 WEST TRINITY PLACE
DECATUR, GA 30030-3304
USA

DEKALB COUNTY TAX COMMISSIONER
PO BOX 100004
DECATUR, GA 30031-7004
USA

DEKALB COUNTY, GEORGIA
P.O. BOX 1027
DECATUR, GA 30031-1027
USA

DEKALB COUNTY, GEORGIA
PO BOX 1027
DECATUR, GA 30031-1027
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEKALB MEDICAL CENTER
PO BOX 102204
ATLANTA, GA 30368-2204
USA

DEKERMENDJIAN, RAFI
109 REED STREET
CAMBRIDGE, MA 02140

DEKES BEST CRETE
14151 N SAGINAW RD
CLIO, MI 48420
USA

DEKE'S BEST CRETE
14151 N. SAGINAW ROAD
CLIO, MI 48420
USA

DEKE'S BEST CRETE
189 BUTLER STREET
CARO, MI 48723
USA

DEKEYSER, JAMES
600   12TH AVE
GREEN BAY, WI 54203

DEKKER, DARREN
P O BOX 1837
WICHITA FALLS, TX 76307

DEKKER, MICHAEL
40 PATTERSON AVENUE
SHREWSBURY, NJ 07702

DEKKER, ROBERT
16 RUSSELL ST
ARLINGTON, MA 02474

DEKLAU, ELLEN
3628 JOYCIN COURT
ELLICOTT CITY, MD 21042

DEKNATEL, INC.
1295 MAIN STREET
COVENTRY, CT 06238
USA

DEKNATEL, INC.
PO BOX 219
COVENTRY, CT 06238
USA

DEKONING, MICHAEL
208 FAIRFAX ROAD
EASLEY, SC 29642

DEKRUYF, RODNEY
3187 370TH STREET
SIOUX CENTER, IA 51250

DEK-TRON
244 E. 3RD ST.
PLAINFIELD, NJ 07060
USA

DEKU KUNSTOFF GMBH
POSTFACH 53
POMMELSBRUNN 91221, 2 91221
UNK

DEKU KUNSTSTOFF
FABRIKSTR.1
POMMELSBRUNN, 9 91221
UNK

DEL CAMPO, DEBRAH
12716 S.W. 55 STREET
MIAMI, FL 33175

DEL CORP.
C/O GILMER R. ABLER
23210 RED OAK TRAIL
TOMBALL, TX 77375

DEL CORRAL, VICTORIA
139 E 33RD STREET
NEW YORK, NY 100165302

DEL DONNA, FRANK
295 CLOVERDALE COURT
SADDLE BROOK, NJ 07662

DEL ELECTRIC
19050 A. WOODFIELD ROAD
GAITHERSBURG, MD 20879
USA

DEL ELECTRONICS
ONE COMMERCE PARK
VALHALLA, NY 10595
USA

DEL FIERRO, EDGAR
707 RALEIGH ST. #6
GLENDALE, CA 91205

DEL GRECO, GARY
10 CAMPBELL ST
WOBURN, MA 01801

DEL LABORATORIES
565 BROAD HOLLOW ROAD
FARMINGDALE, NY 11735
USA

DEL LABORATORIES
RIVERSIDE INDUSTRIAL PARK
LITTLE FALLS, NY 13365
USA

DEL LABORATORIES
WAMBOLD ROAD & INDUSTRIAL BLVD
MAINLAND, PA 19451
USA

DEL MAR ANALYTICAL
2852 ALTON AVE.
IRVINE, CA 92606
USA

DEL MAR ANALYTICAL
2852 ALTON AVENUE
IRVINE, CA 92714
USA

DEL MARCELLE, VICKI
1433 CAROLE LANE
GREEN BAY, WI 54313

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEL MONTE CORP
DENNIS J KRUMHOLZ RIKER DANZIG SCH
ONE SPEEDWELL AVE
HEADQUARTERS PLAZA
MORRISTOWN, NJ 07962-1981
USA

DEL MONTE CORP
SUSAN J FLEIDER DEL MONTE FOODS LEG
ONE MARKET 6TH FLOOR
PO BOX 193575
SAN FRANCISCO, CA 94119-3575
USA

DEL MONTE CORPORATION
506 WEST NORTH STREET
PLYMOUTH, IN 46563
USA

DEL MONTE FOODS, U.S.A.
8410 AMELIA STREET
OAKLAND, CA 94621
USA

DEL MONTE PHILIPPINES INC.
C/O DAVID KNOTT - APBLS
ONE MARKET PLAZA
SAN FRANCISCO, CA 94119
USA

DEL MONTE PHILIPPINES, INC.
C/O APL WAREHOUSE
8410 AMELIA STREET
OAKLAND CA, 94607
PHL

DEL MONTE PHILIPPINES, INC.
C/O DAVID KNOTT-APBLS
ONE MARKET PLAZA
SAN FRANCISCO, CA 94119
USA

DEL MONTE, LINDA
554 CONGRESS ST
PHILLIPSBURG, NJ 08865

DEL MUNDO, AMELIA
8935 N BOYD
FRESNO, CA 93710

DEL NORTE MASONRY PROD
4560 RIPLEY DR
EL PASO, TX 79922
USA

DEL NORTE MASONRY PROD
4560 RIPLEY DR.
EL PASO, TX 79922
USA

DEL PAINT
3105 EAST RENO
OKLAHOMA CITY, OK 73117
USA

DEL PAPA, FRANKIE
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY, NV 89701
USA

DEL POZO, SANDRA
7323 WOODSHAWN DRIVE
SAN DIEGO, CA 92114

DEL PRADO, NOEMI
1714 ROCKFORD
CORPUS CHRISTI, TX 78416

DEL PRADO, SARAH
2089 DOWLEN
BEAUMONT, TX 77706

DEL PUERTO, TERESITA
272 EGE AVE
JERSEY CITY, NJ 07304

DEL RAY MEDICAL CENTER
5352 LINTON BLVD.
DELRAY BEACH, FL 33484
USA

DEL REAL
2630 1/2 BNROOKLYN
LOS ANGELES, CA 90033

DEL REAL, ANTONIO
4 NORTH 246 RT 59
WEST CHICAGO, IL 60185

DEL REAL, JULIAN
4 N 246 RT 59
WEST CHICAGO, IL 60185

DEL RIO CIVIC CENTER
1915 AVENUE F.
DEL RIO, TX 78840
USA

DEL RIO, GWENDOLYN
2210 EMERALD OAKS   COURT
ARLINGTON, TX 76017

DEL RIO, KARA
7643 GLEN MONT
SAN ANTONIO, TX 78239

DEL ROCCO, LUCY
412 SHERMAN AVENUE
RARITAN, NJ 08869

DEL ROCCO, SHARON
1201 RARITAN AVENUE 2ND FLOOR
HIGHLAND PARK, NJ 08904

DEL ROSARIO, ANTONIO
505 N ANNA DRIVE
ANAHEIM, CA 928052303

DEL ROSARIO, ELINA
37-30 73RD ST
JACKSON HTS, NY 11372

DEL ROSARIO, NOIDA
10848 CANARYWOOD CT
SAN DIEGO, CA 92131

DEL SARDO, MARGARET
7130 REDWOOD FALLS
PASADENA, TX 77505

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEL TACO RESTAURANTS, INC.
3901 ROSEWELL ROAD
SUITE 337
ROSWELL, GA 30062

DEL TACO, INC.
1800 WEST KATELLA
ORANGE, CA 92667

DEL TACO, INC.
MORGAN, LEWIS & BOCKIUS
300 S. GRAND AVENUE, SUITE 200
LOS ANGELES, CA 90071-3132
USA

DEL TACO, INC.
ROYALTY PAYMENTS ONLY
1800 W. KATELLA AVE.
ORANGE, CA 92667
USA

DEL TACO, INC.
SUITE 400
23041 AVENIDA DE LA CARLOTA
LAGUNA HILLS, CA 92653
USA

DEL TORO, ROSA
URB. SANTA MARIA
SAN GERMAN, PR 00683

DEL TROPICO FOODS
15130 NELSON AVENUE
LA PUENTE, CA 91744
USA

DEL VALLE, CARMELO
HC 645 BOX 5210
TRUJILLO ALTO, PR 00760

DEL VALLE, CESAR
P-13 ACROPOLIS ST   URB ALTO APOLO
GUAYNABO, PR 00969

DEL VALLE, GISELA
CALLE 23 BLOQUE 41  NO 12 STATION
ROSA
BAYAMON, PR 00959

DEL VECCHIO, GAYLE
51 STANFORD DR.
KENDALL PARK, NJ 08824

DEL WEB HOSPITAL
SMITH AND GREEN
SUN CITY, AZ 85351
USA

DEL WEB
STRATIFORM
SUN CITY, CA 92585
USA

DEL, VALLE
1631 LITTLE FALLS  CIRCLE
ORLANDO, FL 32807

DELA CRUZ, ANGELITO
9010 OLD PALMER RD
FORT WASHINGTON, MD 20744

DELA CRUZ, ARNOLD
23009 FRIGATE AVE
CARSON, CA 90745

DELA CRUZ, FLERIDA
163 AGATE WAY
HERCULES, CA 94547

DELA CRUZ, JUAN
376 NORTH 6TH STREET
NEWARK, NJ 07107

DELA CRUZ, MERILIN
260 E 213 ST
CARSON, CA 90745

DELA CRUZ, NAZARIO
4211 W ROOSEVELT
PHOENIX, AZ 85009

DELA ROSA, EMILIO
1080-1/2 BROAD STREET
28
NEWARK, NJ 07102

DELA SIERRA, ALBA
14941 SW 296 ST
LEISURE CITY, FL 33033

DELACERDA, FRANCES
602 WHITFIELD
NATCHITOCHES, LA 71457

DELACRUZ, DANNY
1332 S SAM HOUSTON
ODESSA, TX 79761

DELACRUZ, E
1024 KILSYTH RD
ELIZABETH, NJ 07208

DELACRUZ, LAURO
8100 FORT FOOTE RD.
FORT WASHINGTON, MD 20744

DELACRUZ, MARIA M
41 08 77TH ST
ELMHURST NY, NY 11373

DELACRUZ, MARIA
7709 AUTUMN BLUFF
SAN ANTONIO, TX 78240

DELAFIELD CORPORATION
1520 FLOWER AVENUE
DUARTE, CA 91010
USA

DELAFOSE, ERIC
2024 13TH STREET
LAKE CHARLES, LA 70601

DELAFUENTE, ERNESTO
5306 KINSTON AVENUE
CULVER CITY, CA 90230

DELAGE LANDEN FINANCIAL SERVICES
P O BOX 1779
PAOLI, PA 19301-1779
USA

DELAGE LANDEN FINANCIAL SERVICES
P O BOX 41601
PHILADELPHIA, PA 19101-1601
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELAHANTY, LISA
2121 EL PASEO #1400
HOUSTON, TX 77054

DELAHAY, KATHLEEN
39572 WILFORD CT
FREMONT, CA 94538

DELAHOUSIE, VIRGINIA
3304 TYRE NECK ROAD
CHESAPEAKE, VA 23321

DELAHOUSSAYE, DANNY
10 C. ROMERO RD.
NEW IBERIA, LA 70560

DELAHOY, KAREN
910 FOREST HILL RD
CLERMONT, FL 34711

DELAIN, PETER
616 AURORA DRIVE
GREEN BAY, WI 54302

DELAIR HEATING AIR CONDITIONING
109 COMMERCE STREET
LAKE MARY, FL 32746
USA

DELAIR, LAURIE
169 ADRIAN WAY
STOCK BRIDGE, GA 30281

DELANDERO, PETER
1197 RIVERMIST DR.
LILBURN, GA 30247

DELANDSHEER SALES INC
5835 WEST 6TH AVE  UNIT 4B
LAKEWOOD, CO 80214
US

DELANEY LINEN SERVICE INC
79 GROVE STREET
WATERTOWN, MA 02172
USA

DELANEY, A
7614 9TH ST APT A
BUENA PARK, CA 90621

DELANEY, DENNIS
263 E 41ST ST
SAN ANGELO, TX 76903

DELANEY, JAMES
4 LINCOLN STREET
ANDOVER, MA 01810

DELANEY, JOAN
4652 CARAMBOLA CR
N COCONUT CREEK, FL 33066

DELANEY, JOHN
1207 OBISPO AVE   # 207
LONG BEACH, CA 90804

DELANEY, JOHN
2212 OAKTON STREET
PARK RIDGE, IL 60068

DELANEY, KEVIN
2122 MASS AV NW #7
WASHINGTON, DC 20008

DELANEY, KEVIN
834 E 12TH STREET
PITTSBURG, CA 94565

DELANEY, VICKI
525 WILDWOOD AVE
NEW CASTLE, PA 16105

DELANGIS, JOSEPH
14959 LASSEN ST
MISSION HILLS, CA 91345

DELANO CONVEYER EQUIPTMENT CO
5S043 FAIRWAY DRIVE
NAPERVILLE, IL 60563
USA

DELANO ROCK CO INC
P.O. BOX 759
DELANO, CA 93215
USA

DELANO ROCK CO. INC.
17TH & GLENWOOD STREET
DELANO, CA 93215
USA

DELANO ROCK CO. INC.
POST OFFICE BOX 759
DELANO, CA 93215
USA

DELANO, ELIZABETH
3301 PELHAM RD
ORLANDO, FL 32803

DELANO, GEORGE
C/O GENERAL DELIVERY
WEST HARWICH, MA 02671

DELANTY, LINDA
3569 SHEFFIELD AVE
PHILA, PA 19136

DELAPAZ, ANDREW
10810 MARINER DR
FORT WASHINGTON, MD 20744

DELARIVA, SILVANO
220 SOUTH BUSH STREE
ORANGE, CA 928683803

DELASHMITT, MARSHA
OLD INGLEWOOD RD
ATHENS, TN 37303

DELATTE, JR., JOHN
132 EAST 37TH STREET
CUT OFF,, LA 70345

DELATTE, STEPHEN
5109 PAGE ST
MARRERO, LA 70072

DELAURA, JAMES
22240 KETTLE CREEK WY
BOCA RATON, FL 33428

DELAURENTIS & ASSOCIATES
2001 JEFFERSON DAVIS HWY
ARLINGTON, VA 22202
USA

DELAURO, DAVID
8 ROCKEY BROOK CT
BALTIMORE, MD 21207

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELAWARE COUNTY MEMORIAL HOSPITAL
PHILADELPHIA, PA 19102
USA

DELAWARE DEPT OF NATURAL
RESOURCES & ENVIRONMENTAL
89 KINGS HIGHWAY
DOVER, DE 19901

DELAWARE DEPT OF NR AND ENV CONTROL
NICHOLAS A DIPASQUALE SECRETARY
89 KINGS HIGHWAY
DOVER, DE 19901
USA

DELAWARE RIVER JOINT TOLL
POST OFFICE BOX 88
MORRISVILLE, PA 19067
USA

DELAWARE VALLEY CHAPTER ACI
36 SOUTH 18TH STREET
PHILADELPHIA, PA 19103
USA

DELAWARE VALLEY CONCRETE CO.
110 CONSHOHOCKEN RD.
CONSHOHOCKEN, PA 19428
USA

DELAWARE VALLEY CONCRETE CO.
248 E. COUNTY LINE RD.
HATBORO, PA 19040
USA

DELAWARE VALLEY CONCRETE CO.
P.O. BOX 457
HATBORO, PA 19040
USA

DELAWARE VALLEY CONCRETE
P O BOX 457
HATBORO, PA 19040
USA

DELAWARE VALLEY TAPPI
R.B. ARNOLD ASSOC., INC.
12 E BARNARD ST.
WEST CHESTER, PA 19382
USA

DELAY, ROCKY
3455 PLEASANT OAK CI
CUMMING, GA 30130

DELAYO, ANTHONY
300 7TH ST.
MOOSIC, PA 18507

DELBENE, A
12 OLD MAMARONECK RD
WHITE PLAINS, NY 10605

DELBERT LEE BUTLER, JR.
4000 N HAWTHORNE
CHATTANOOGA, TN 37406
USA

DELBRIDGE, KIMBERLY
2500 BETHLEHEM RD
CRANDALL, IN 47114

DELBRUGGE, TIMOTHY
3975 WISPERING     MEADOW DRIVE
RANDALLSTOWN, MD 21133

DELBUONO, JAMES
1002 FLORENCE CT
MORGAN CITY, LA 70380

DELBUONO, NICHOLAS
46 CHRISTOPHER DRIVE
WESTFIELD, MA 01085

DELBURN, JANE
9241 PONDEROSA DR S
SEMMES, AL 36575

DELCAMBRE, CHAD
105 WAGUESPACK RD.
NEW IBERIA, LA 70560

DELCHEM
P.O. BOX 10703
WILMINGTON, DE 19850
USA

DELCHEM, INC.
1318 E. 12TH STREET
WILMINGTON, DE 19802
USA

DELCHEM, INC.
PO BOX 10703
WILMINGTON, DE 19850
USA

DELCHER, THOMAS
4428 GROSS MILL RD
HAMPSTEAD,, MD 21074

DELCID, SANTOS
3603 MALIBU CIRCLE      APT 108
FALLS CHURCH, VA 22041

DELCO DEVELOPMENT CO. OF TYVOLA
GENERAL COUNSEL
70 JERICHO TURNPIKE
JERICHO, NY 11753
USA

DELCO DEVELOPMENT CO.
BLUMENFELD DEVELOPMENT GROUP
GEN COUNSEL
6800 JERICHO TURNPIKE
SYOSSET, NY 11791
USA

DELCO DEVELOPMENT CO.
BLUMENFELD DEVELOPMENT GROUP
GEN COUNSEL
6800 JERICHO TURNPIKE
SYOSSET, NY 11791

DELCO DEVELOPMENT CO.
BLUMENFELD DVLMPT GROUP GEN COUN
6800 JERICHO TURNPIKE
SYOSSET, NY 11791

DELCO DEVELOPMENT COMPANY
6800 JERICHO TURNPIKE
SYOSSET, NY 11791
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELCO ELECTRONICS
1446 SOUTH HOME AVE
KOKOMO, IN  46902
USA

DELCO ELECTRONICS
INDUSTRIAL PARK 1
501 ANG MO KIO
SINGAPORE,  02056
SGP

DELCO REMY AMERICA INC
2405 COLUMBUS AVE
ANDERSON, IN  46018
USA

DELCO REMY
PLANT 17
2401 COLUMBUS AVENUE
ANDERSON, IN  46011
USA

DELECCE, JOSEPH
2529 49TH ST
PENNSAUKEN, NJ  08110

DELEKTA, PAMELA
14 BRADY STREET
WARREN, RI  02885

DELEON, ANABELA
4000 38 TH ST # 4 B
BRENTWOOD, MD  20722

DELEON, DAISY
1483 8TH STREET
PORT HUENEME, CA  93041

DELEON, RAUL
6429 REMLAP
HOUSTON, TX  77055

DELEON, SANJUANA
1612 E.7TH #222
DUMAS, TX  79029

DELEON, VICKIE
1507 CROW
WACO, TX  76705

DELCO ELECTRONICS
2100 E LINCOLN RD
KOKOMO, IN  46902
USA

DELCO ELECTRONICS
MAIL STATION A-241
KOKOMO, IN  46902
USA

DELCO REMY DIVISION
7B ZANE GREY ROAD
EL PASO, TX  79906
USA

DEL-CON FLUID POWER INC
1663 CENTRAL STREET
STOUGHTON, MA  02072
USA

DELEE, ISAAC
5772 LINE ROAD
ETHEL, LA  70730

DELEN, CHRISTY
55 THORNBUSH TRACE
LAWRENCEVILLE, GA  30245

DELEON, ARELIS
96 10 37TH AVE
CORONA, NY  11368

DELEON, MANUEL
RT 2 BOX 2671
PEARLAND, TX  77581

DELEON, RICHARD
1109 SOUTH RANDALL
PADADENA, TX  77506

DELEON, SR., RODOLFO
844 IRVING STREET
HEREFORD, TX  79045

DELETE - NOT A DISTRIBUTOR
DO NOT USE
AURORA, CO  80011
USA

DELCO ELECTRONICS
6901 S 33RD STREET
MCALLEN, TX  78503
USA

DELCO REMY AMERICA INC
109 BYPASS
ANDERSON, IN  46016
USA

DELCO REMY
7601 EAST 88TH PLACE
INDIANAPOLIS, IN  46256
USA

DEL-CORSO CHASE, KATHARINE
9016 D-1 FISHERS
CHARLOTTE, NC  28277

DELEET MERCHANDISING CORP.
26 BLANCHARD STREET
NEWARK, NJ  07105
USA

DELEON, ALBERT
2712 NORTH ACRES
HOBBS, NM  88240

DELEON, BILLIE
1408 A.W.LINCOLN
ODESSA, TX  79761

DELEON, NANCY
RT 2 BOX 2671
PEARLAND, TX  77581

DELEON, RITA
3420 S. COULTER
AMARILLO, TX  79109

DELEON, THEODORE
31327 WEST JEFFERSON
ROCKWOOD, MI  48173

DELETE
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELETE
ONE TOWN CENTER RD.
BOCA RATON, FL  33486
USA

DELFINO, CAROL
8 MARSHVIEW ST, PO BOX 1668
WELLS, ME  04090

DELGADILLO, CESAR
1217 LOMA AVE., #1
LONG BEACH, CA  90804

DELGADO, ANA
1291 S.W. 28TH TERR
FT LAUDERDALE, FL  33312

DELGADO, DALIA
2766 SEDGWICK AVE
3A
BRONX, NY  10468

DELGADO, ISMAEL
801 PRICE
LAREDO, TX  78040

DELGADO, JUAN
3203 CLARK
LAREDO, TX  78040

DELGADO, MARIA
2610 H. STREET
PHARR, TX  78577

DELGADO, MONICA
6266 TERRA ROSA CIRCL
BOYNTON BEACH, FL  33437

DELHI-SOLAC INC
65 WAVERLEY ST
DELHI ONTARIO, ON  N4B 1E8
TORONTO

DELHOMME, DALLAS
209 KATHY DRIVE
RAYNE, LA  70578

DELICATI, KAREN
921 MCCOY DRIVE
IRVING, TX  75062

DELETED - DO NOT USE
100 TREE CIRCLE
OWENSBORO, KY  42309
USA

DELFOSSE, GARY
5058 KILRENNY CT
NEW FRANKIN, WI  54229

DELGADL-GUERRA, JANNETTE
COSTA MARINA II APT 9
CARL, PR  00630

DELGADO, ARIEL
FOGOS #26
PONCE, PR  00731

DELGADO, DORA
725 DAMON
ROSENBERG, TX  77471

DELGADO, JOSE
425 56 ST. #1
WEST NEW YORK, NJ  07093

DELGADO, JUAN
P.O. BOX 14796
LONG BEACH, CA  90803

DELGADO, MARTIN
8TH ST. H-18 EXT VILLA RICA
BAYAMON, PR  00959

DELGADO, PABLO
HC #2 BOX 6872    TEJAS
YABUCOA, PR  00767

DELHOMME INDUSTRIES, INC.
P.O. BOX 9962
NEW IBERIA, LA  70562
USA

DELI, RICK
3124 CUTTER CT
OSHKOSH, WI  54904

DELICIA HONDURAS
BRITISH HONDURAS
BRITISH HONDUR,  09999
GBR

DELEVA, JOSEPH
9885 N.W. 1ST COURT
PLANTATION, FL  33324

DELFOSSE, WAYNE
3242 MEADOW CIR
GREEN BAY, WI  543116800

DELGADO,  GARY
PO BOX 416
TESUQUE, NM  87574

DELGADO, ARLENE
57 BIRCHVIEW DR
PISCATAWAY, NJ  08854

DELGADO, FERNAN
28610 GREENWOOD PL
CASTAIC, CA  91384

DELGADO, JOSEPH
1684 DECOTO RD. #245
UNION CITY, CA  94587

DELGADO, MANUEL
3419 ST. LOUIS AVE.
FT WORTH, TX  76110

DELGADO, MICHAEL
42741 LEMONWOOD ST
FREMONT, CA  94538

DELGADO, YOLANDA
HC 40 BOX 42502
SAN LORENZO, PR  00754

DELHOMME, ALLEN
P O BOX 537
IOTA, LA  70543

DELIA, SUSAN
3602 S, WESTERN
AMARILLO, TX  79109

DELIMA & CIA
P.O. BOX 11210
NEW YORK, NY  10249
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELIMA MARSH S.A.
CALLE 67N NO. 6N-85 URGAN MENGA
CALI,
COLOMBIA

DELISIO, NANCY
19 BRIMBAL AVE
BEVERLY, MA  01915

DELISLE, NANCY
74 WINDMILL LA
ARLINGTON, MA  02174

DELK, LARRY
110 STUART DRIVE
STEENS, MS  39766

DELL COMPUTER CORP
PO BOX 890837
DALLAS, TX  75389-0837
USA

DELL COMPUTERS
1 DELL WAY
ROUND ROCK, TX  78682-7000
USA

DELL DIRECT SALES CORP.
AUSTIN, TX  78759-7299
USA

DELL HOME SYSTEMS CO
ONE DELL WAY
ROUND ROCK, TX  78682
USA

DELL MARKETING CORPORATION
P O BOX 87247-8168
PHILADELPHIA, PA  19170-8168
USA

DELL MARKETING L.P.
ONE DELL WAY
ROUND ROCK, TX  78682
USA

DELIMA, HENRIQUE
32 WHITE STREET
TAUNTON, MA  02780

DELISLE, ALBERT
1200 W. WINTON AVE
SP 55
HAYWARD, CA  94545

DELIVERIES TO WAREHOUSE
TRANSPORTATION CENTER JOB
CHARLOTTE, NC  28231
USA

DELK, STEVE
1745 VILLAGE DR
BATON ROUGE, LA  70816

DELL COMPUTER CORPORATION
ONE DELL WAY
ROUND ROCK, TX  78664
USA

DELL COMPUTOR
C/O BAHL INSULATION
701 EAST PARMER
ROUND ROCK, TX  78681
USA

DELL FINANCIAL SERVICES
P O BOX 99355
CHICAGO, IL  60693
USA

DELL JEWISH COMM.CENTER
7300 HARTLAND
AUSTIN, TX  78731
USA

DELL MARKETING L.P.
2214 WEST BRAKER LN, BLDG 3
AUSTIN, TX  78758
USA

DELL MARKETING LP
PO BOX 0680
DALLAS, TX  75312-0680
USA

DELINGER, MICHAEL
6125 INGLESIDE DR
CHARLOTTE, NC  28210

DELISLE, AURELIA
96 BELLE MARSH RD
SO. BERWICK, ME  03908

DELK, DONALD
P O BOX 206
STEENS, MS  397660206

DELKALB MEDICAL CENTER
P O BOX 102204
ATLANTA, GA  30368-2204
USA

DELL COMPUTER PALMER ROAD SITE
319 EAST PARMER LANE
AUSTIN, TX  78753
USA

DELL DIRECT SALES CORP.
9505 ARBORETUM BLVD.
AUSTIN, TX  78759-7299
USA

DELL FINANCIAL SERVICES
POST OFFICE BOX 99200
CHICAGO, IL  60693
USA

DELL JEWISH COMMUNITY
7300 HART LANE
AUSTIN, TX  78731
USA

DELL MARKETING L.P.
C/O DELL USA L.P.
DEPT. CH 14012
PALATINE, IL  60055-4012
US

DELL MARKETING, L.P.
ONE DELL WAY
ROUND ROCK, TX  78682
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELL MATERIALS
PO BOX 187
DELL RAPIDS, SD 57022
USA

DELL RECEIVABLES L.P.
ATLANTA, GA 31192-0032
USA

DELL RECEIVABLES L.P.
C/O DELL USA L.P.
DEPT CH14012
PALATINE, IL 60055-4012
US

DELL RECEIVABLES L.P.
DEPT. 0837
DALLAS, TX 75312-0837
USA

DELL RECEIVABLES L.P.
DEPT. AT 40032
ATLANTA, GA 31192-0032
USA

DELL RECEIVABLES L.P.
P.O. BOX 7247-7760
PHILADELPHIA, PA 19170-7760
USA

DELL RECEIVABLES L.P.
PO BOX 120001
DEPT. 0837
DALLAS, TX 75312-0837
USA

DELL RECEIVABLES L.P.
PO BOX 890837
DALLAS, TX 75389-0837
USA

DELL RECEIVABLES LP
C/O DELL USA L.P.
DEPT CH14012
PALATINE, IL 60055-4012
US

DELL RECEIVABLES LP
PO BOX 120001
DALLAS, TX 75312-0837
USA

DELL RECEIVABLES LP
PO BOX 120001
DALLAS, TX 75312-0999
USA

DELL USA, L.P.
AGENT - DELL RECEIVABLES CORP
PHILADELPHIA, PA 19170-7670
USA

DELL USA, L.P.
P.O. BOX 7247-7760
PHILADELPHIA, PA 19170-7760
USA

DELL, A
110 ONTARIO ST
BUFFALO, NY 14207

DELL, ELIZABETH
13606-531 COLG WAY
SILVER SPRING, MD 20904

DELL, KENT
2324 BRAMBLEWOOD COURT
WAUKESHA, WI 53188

DELL, SHEILA K
PO BOX 494
HIGH SPRINGS FL, FL 32643

DELLA CONCRETE CORP.
1519 SOUTH STATE STREET
NORTH ADAMS, MA 01247
USA

DELLA TORRE, SANDY
3801 E. EAGLE TRAIL
HERNANDO, FL 34442

DELLA VEDOVA, ERIC
10661 NW 19TH PLACE
PEMBROKE PINES, FL 33026

DELLA, STEWART
7978 CATHERINE AVE
PASADENA, MD 21122

DELLAMORTE, DOLORES
6 MELVILLE ST
S YARMOUTH MA, MA 02664

DELLAPINA, PAULA
4105 ASHFORD GREEN
DULUTH, GA 30136

DELLAS, LEE
345 N.E. 130TH ST
N MIAMI, FL 33161

DELLAVOLPE, MARY
34 RICHARD CIRCLE
WOBURN, MA 01801

DELL'ERGO, AMY
1657 GAULT WAY
SPARKS, NV 89431

DELLINGER, FRANK
145 GRAY FOX RUN
CHESNEE, SC 29323

DELLINGER, JANE
P O BOX 4141
EL PASO, TX 79914

DELLIT, MICHELLE
234 WYOMING AVE
SHERIDAN, WY 82801

DELLITTERI'S CONTAINER HAUL-AWAY
2135 RIMROCK ROAD
MADISON, WI 53715
USA

DELL-MCKINNEY, ROSALYN
2315 ST JAMES
CINCINNATI, OH 45206

DELLONE, CEDRIC
2 COUNCILMAN AVENUE
BALTIMORE, MD 212060000

DELLORTO, ROBERT
505 SE 43RD ST
CAPE CORAL, FL 339045356

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DELLS MATERIALS
1111 E. 7TH. ST.
DELL RAPIDS, SD  57022
USA

DELLS MATERIALS
P.O. BOX 187
DELL RAPIDS, SD  57022
USA

DELLS R/M CO
BOX 130
BARABOO, WI  53913
USA

DELLS READY MIX
BOX 130
BARABOO, WI  53913
USA

DELLS READY MIX
COUNTY TRUCK A
WISCONSIN DELLS, WI  53965
USA

DELMARTIN, JEFFREY
7276 POMMEL DRIVE
ELDERSBURG, MD  21784

DELMARVA EQUIPMENT SALES, INC.
3520B WILKENS AVE.
BALTIMORE, MD  21229
USA

DELMARVA SAFETY ASSN.
RD 6 BOX 48
GEORGETOWN, DE  19947
USA

DELMONT, JACK
1210 ELM ST.
3
ATLANTIC, IA  50022

DELMONTE CORPORATION
RIKER DANZIG SCHERER HYLAND PERRETT
DAVID L. ISABEL
HEADQUARTERS PLAZA
MORRISTOWN, NJ  07962-1981

DELMOR HOSPITAL
C/O J. L. MANTA CO.
GENEVA, IL  60134
USA

DELMORE, CARNITA
8703 SUNNFIELD
HOUSTON, TX  77099

DELNOR C/O JL MANTA CPU TRANSHIELD
TRANSHIELD W. CHICAGO
WEST CHICAGO, IL  60185
USA

DELOACH WINERY
GACO WESTERN
SANTA ROSA, CA  95401
USA

DELOACH, C
1375 CLINTON
BARTOW, FL  33830

DELOACH, CHARLES
2345 COBB PKWY
U-2
SMYRNA, GA  30080

DELOACH, CHARNOL
243 CHARLOTTE PLACE
SOUTH BOUND BROOK, NJ  08880

DELOACH, CHRISTINA
8970 APT. A NORTH 95TH STREET
MILWAUKEE, WI  53224

DELOACH, CLORIS
531 S MOORE
KANKAKEE, IL  60901

DELOACH, MARIE
243 CHARLOTTE PLACE
SOUTH BOUND BROOK, NJ  08880

DELOACH, TERRY
1917 S SALFORD ST
PHILA PA, PA  19143

DELOATCH, SHIRLEY
P O BOX 565
HALIFAX, NC  27839

DELOITTE & TOUCHE LLP
20 NORTH BROADWAY  SUITE 900
OKLAHOMA CITY, OK  73102-8203
USA

DELOITTE & TOUCHE LLP
20 NORTH BROADWAY
OKLAHOMA CITY, OK  73102-8203
USA

DELOITTE & TOUCHE LLP
701 POYDRAS STREET, STE 3700
NEW ORLEANS, LA  70139-3700
USA

DELOITTE & TOUCHE LLP
P.O. BOX 641112
PITTSBURGH, PA  15264-1112
USA

DELOITTE & TOUCHE
P O BOX 1613
STAMFORD, CT  06920-1613
USA

DELOITTE & TOUCHE
P.O. BOX 1613
STAMFORD, CT  06920-1813
USA

DELONG, CHRISTOPHER
147 NORTH 3RD STREET REAR
HAMBURG, PA  19526

DELONG, DONNA MARIE
23 FISCHER AVE
BOUND BROOK, NJ  08805

DELONG, KAREN
P O BOX 794
FLATWOODS, KY  41139

DELONG, ROBERT
13500 LA CRESTA DRIVE
PIEDMONT, OK  73078

DELONG, RONALD
743 HEX HIGHWAY
HAMBURG, PA  19526

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELONG, SANDRA
4901 KRAG
EL PASO, TX 79936

DELONG, TA
4275 HILL STREET
SAN DIEGO, CA 92107

DELONGPRE, CHERI
CHISM TRAILER COURT CHISM ST.
72
RENO, NV 89509

DELORENZO, EDMUND
115B BURR PLACE
HASBROUCK HGTS, NJ 07604

DELORES SCHNEIDER
6207 COLLINSWAY ROAD
BALTIMORE, MD 21228
USA

DELORISE DAMRON
6323 175TH STREET
TINLEY PARK, IL 60477
USA

DELORO STELLITE
P.O. BOX 5300
BELLEVILLE, ON K8N 1G2
TORONTO

DELOS REYES, GERALD
4614 COVENTRY LANE
CORPUS CHRISTI, TX 78411

DELOS REYES, NOEL
14545 BAMMEL N
HOUSTON, TX 77014

DELOST, WILLIAM
1611 LOCUST STREET
BALTIMORE, MD 21226

DELP, D
39610 JOHN LANIER ROAD
WALKER, LA 70785

DELP, MARTHA
4 LOETSCHER LN
VILONIA, AR 72173

DELPHI AUTOMOTIVE SYSTEMS
2926 DAVISON ROAD
FLINT, MI 48556
USA

DELPHI AUTOMOTIVE SYSTEMS
313-857-1234
PONTIAC, MI 48343-6666
USA

DELPHI AUTOMOTIVE
C/O COMMERCIAL INTERIOR SYSTEMS
TROY, MI 48007
USA

DELPHI ENERGY & ENGINE
#32 CELERITY WAGON
EL PASO, TX 79906
USA

DELPHI ENERGY & ENGINE
4134 DAVISON ROAD
FLINT, MI 48506
USA

DELPHI ENERGY & ENGINE
4800 S SAGINAW ST
FLINT, MI 48501
USA

DELPHI
2401 COLUMBUS AVE
ANDERSON, IN 46011
USA

DELPHI
PLANT #11 OIL HOUSE
DEPT #1122
ANDERSON, IN 46018
USA

DELPHIN, FRANCIS
374 HIGHWAY 484
NATCHEZ, LA 71456

DELPICO-HORRIGA, DENISE
25 OLD BARN ROAD
PLYMOUTH, MA 02360

DELPONTE, FERDINANDO
21 HALL AVENUE
SOMERVILLE, MA 021442003

DELPS SUPPLY, INC.
P.O. BOX 11586
CHATTANOOGA, TN 37401
USA

DELRAY FIRE EXTINGUISHER SERVICE
350-107 BUSINESS PARKWAY
ROYAL PALM BEACH, FL 33411
USA

DELRAY LINCOLN MERCURY, INC.
2102 S. FEDERAL HWY
DELRAY BEACH, FL 33483
USA

DELRAY SHOOING CENTER INC
1505 POINSETTIA DR
DELRAY BEACH, FL 33444
USA

DELRAY SIGNS INC
360 N.E. 4TH STREET
DELRAY BEACH, FL 33483
USA

DELROSARIO, KATHLEEN
1435 S. WISCONSIN
BERWYN, IL 60402

DELSAN-AIM
9100 BOUL HENRY
BOURASASA EST
MONTREAL, QC H1E 2S4
TORONTO

DELSART, GREGORY
1706 KALAHARI DR
GREEN BAY, WI 54313

DELSIGNORE, JOSEPH
8 COLONIAL WAY
PLAINVILLE, MA 027622832

DELSORDO, PHILIP
29 CLEVELAND ST
PITTSTON, PA 18640

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELTA AIR LINES INC
DEPARTMENT 832
ATLANTA, GA  30320-2536
USA

DELTA AIR LINES INC
MARY RAINES
,
UNK

DELTA AIRLINES,INC.
PO BOX 102171
ATLANTA, GA  30368-2171
USA

DELTA AMERICAN - CULLIGAN WATER
7102 GREENWELL SPRINGS RD.
BATON ROUGE, LA  70805
US

DELTA AUTOMATION, INC.
2704 CHARLES CITY ROAD
RICHMOND, VA  23231
USA

DELTA AUTOMATION, INC.
P. O. BOX 1392
CHESTERFIELD, VA  23832
USA

DELTA BUILDING SUPPLIES
3077 S.W. 13TH DR.
DEERFIELD BEACH, FL  33442
USA

DELTA BUILDING SUPPLY
A KCG INC COMPANYT
KANSAS CITY, KS  66103
USA

DELTA BUILDING SYSTEMS
151 TADDEI ROAD
ACAMPO, CA  95220
USA

DELTA BUSINESS SYSTEMS
P O BOX 620000
ORLANDO, FL  32891-8344
USA

DELTA BUSINESS SYSTEMS
P.O. BOX 620000
ORLANDO, FL  32891-8344
USA

DELTA CAPITAL SERVICES
4150 JOHN YOUNG PARKWAY
ORLANDO, FL  32804-2620
USA

DELTA CHEMICAL CORPORATION
P.O. BOX 73054
BALTIMORE, MD  21273-0054
US

DELTA CHEMICAL CORPORATION
P.O. BOX 73054
BALTIMORE, MD  32373-0054
USA

DELTA CIRCUITS
21 CASH DRIVE
CARSON CITY, NV  89706
USA

DELTA COM SWITCHING CTR
55 PARK PLACE STE 220
ATLANTA, GA  30303
USA

DELTA COMMUNICATIONS
2221 17TH STREET
GULFPORT, MS  39501
USA

DELTA CONCRETE PRODUCTS COMPANY
INC
PO BOX1589
DENHAM SPRINGS, LA  70727
USA

DELTA CONCRETE PRODUCTS
4096 JEFFERSON
BELLAIRE, OH  43906
USA

DELTA CONCRETE PRODUCTS
6955 PECUE LANE
BATON ROUGE, LA  70809
USA

DELTA CONCRETE PRODUCTS
P.O. BOX 40
BELLAIRE, OH  43906
USA

DELTA CONCRETE
208 SFC 778
FORREST CITY, AR  72335
USA

DELTA CONCRETE
PO BOX1092
FORREST CITY, AR  72336-1092
USA

DELTA CONTROL, INC.
2532 NORDIC RD.
DAYTON, OH  45414
USA

DELTA CONTROL, INC.
DAYTON, OH  45413
USA

DELTA CONTROL, INC.
P.O. BOX 13612
DAYTON, OH  45413
USA

DELTA COOLING TOWERS, INC.
P.O. BOX 18356
NEWARK, NJ  07191
USA

DELTA DISTRIBUTORS, INC.
11344 PLANO ROAD
DALLAS, TX  75243
USA

DELTA DISTRIBUTORS, INC.
610 FISHER ROAD
LONGVIEW, TX  75604-5299
USA

DELTA DISTRIBUTORS, INC.
P.O. BOX 970230
DALLAS, TX  75397-0230
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELTA DUMP TRUCK INC
1061 11TH COURT WEST
BIRMINGHAM, AL. 35204
USA

DELTA ELECTRIC MOTOR REPAIR
101C HICKS AVE.
MEDFORD, MA 02155
USA

DELTA ELECTRONIC (THAILAND) LTD
SUKHUMVIT ROAD/ ROOM 37
714-723 SOI E5 EPZ
SAMUTHPRAKARN BANGKO, 10280
THA

DELTA ELECTRONICS INC
5730 GENERAL WASHINGTON DRIVE
ALEXANDRIA, VA 22312
USA

DELTA ELECTRONICS INC
9F NO 144 MINCHUN E RD SEC 3
TAIPEI, 0
TWN

DELTA ELECTRONICS INC
PO BOX 11268
ALEXANDRIA, VA 22312
USA

DELTA EMPLOYEES CREDIT UNION
1025 VIRGINA AVENUE
HAPEVILLE, GA 30354
USA

DELTA FOREMOST CHEMICAL
3915 AIR PARK STREET
MEMPHIS, TN 38118
USA

DELTA HOSPITAL SUPPLY INC.
31 ASTOR AVENUE
NORWOOD, MA 02062-5016
USA

DELTA INDUSTRIAL COATINGS
5700 COMMANDER DRIVE
ARLINGTON, TN 38002
USA

DELTA INDUSTRIAL COATINGS
5700 COMMANDER DRIVE
PO BOX 444
ARLINGTON, TN 38002
USA

DELTA INDUSTRIAL COATINGS
5700 COMMANDER DRIVVE
ARLINGTON, TN 38002
USA

DELTA INDUSTRIES INC
5280 BELMONT ROAD
DOWNERS GROVE, IL 60515
USA

DELTA INDUSTRIES, INC.,
2201 WEST CURTISS STREET
DOWNERS GROVE, IL 60515
USA

DELTA LAND SCAPE SUPPLY OF GEORGIA
5999 E GOSHEN SPRINGS ROAD
NORCROSS, GA 30071
USA

DELTA PAINT & DRYWALL
CAMBRIDGE, MA 02140
USA

DELTA PLASTICS
3128 E CHAPMAN AVE #184
ORANGE, CA 92869
US

DELTA PLUMBING
4837 COLLEGE STREET
FOREST PARK, GA 30297
USA

DELTA PLUMBING
4837 COLLEGE STREET
FOREST PARK, GA 30297
USA

DELTA PRODUCTS CORPORATION
841 N INDUSTRIAL PARK AVENUE
NOGALES, AZ 85621
USA

DELTA PRODUCTS GROUP
P.O. BOX 6466
AURORA, IL 60598-0466
USA

DELTA READY MIX
1624 OLD HWY 61 NORTH
CLEVELAND, MS 38732
USA

DELTA READY MIX
P. O. BOX 597
CLEVELAND, MS 38732
USA

DELTA READY MIX
P.O.BOX 597
CLEVELAND, MS 38732
USA

DELTA REGIONAL HOSPITAL
605 HWY 61 NORTH
BOYLE, MS 38730
USA

DELTA REGIONAL MEDICAL CENTER
1400 EAST UNION ST.
GREENVILLE, MS 38701
USA

DELTA RESINS & REFRACTORIES
PO BOX 9368
MILWAUKEE, WI 53209
USA

DELTA ROOFING
5 ESQUIRE ROAD
NORTH BILLERICA, MA 01862
USA

DELTA SCALE OF GEORGIA INC
P O BOX 2828
NORCROSS, GA 30091
USA

DELTA STATES TURF, INC.
2540 SCENIC HWY.
BATON ROUGE, LA 70805
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DELTA STATES TURF, INC.
P.O. BOX 3749
BATON ROUGE, LA 70821
USA

DELTA TECHNICAL COATINGS
2550 PELLISSIER PLACE
WHITTIER, CA 90601
USA

DELTA TESTING AND INSPECTION, INC.
1855 MASON AVE.
BATON ROUGE, LA 70805
USA

DELTA TOWER
C/O THOMPSONS BUILDING MATERIALS
CENTURY CITY, CA 90067
USA

DELTA TRANSPORT, INC.
3801 ASIATIC AVE.
BALTIMORE, MD 21226
USA

DELTA WHISTLER RESORT
4050 WHISTLER WAY
WHISTLER, BC V0N 1B0
TORONTO

DELTA WHISTLER RESORT
4050 WHISTLER WAY
WHISTLER, BC V0N 1B4
TORONTO

DELTA WYE ELECTRIC, INC.
1010 E. LACY AVE.
ANAHEIM, CA 92805
US

DELTA/UNITED SPECIALTIES
3166 BROAD AVE
MEMPHIS, TN 38112
USA

DELTA-P CORP. T/A CONTECH
DELTA-P CORP.
P.O. BOX 920
GLEN BURNIE, MD 21060
US

DELTA-V ELECTRONICS
766 SAN ALESO AVENUE
SUNNYVALE, CA 94086
USA

DELTECH COMMUNITY COLLEGE
SECOND & SHIPLEY STREET
WILMINGTON, DE 19801
USA

DELUCA, C
13394 ONION CREEK CT
FORT MYERS, FL 33912

DELUCA, JOAN
13 BEGONIAS CT.
HOMOSASSA, FL 34446

DELUCA, JOANNE
14 DYER AVE
SALEM, NH 03079

DELUCCA, ANTHONY
2135-H SPRING HARBOR
DELRAY BEACH, FL 33445

DELUNA, ALEX
60 MERRIT DRIVE
ORADELL, NJ 07649

DELUNA, PAUL
3962 HAINES
SAN DIEGO, CA 92109

DELUXE BUSINESS FORMS AND SUPPLIES
PO BOX 752572
CINCINNATI, OH 45274
USA

DELVAL EQUIPMENT CORP.
431 FEHELEY DRIVE
KING OF PRUSSIA, PA 19406
USA

DELVAL EQUIPMENT
200 OLD POND ROAD
BRIDGEVILLE, PA 15017
USA

DELVALLE, PAMELA
3413 13 ST
TAMPA, FL 33605

DELVAN ELECTRONICS INC.
14605 N. 73RD ST.
SCOTTSDALE, AZ 85260
USA

DELVEAUX, PETER
1178 GARLAND AVE
GREEN BAY, WI 54301

DELVECCHIO, ALYSON
29 MEAD AVENUE
MIDDLESEX, NJ 08846

DELVECCHIO, STEVEN
29 MEAD AVE
MIDDLESEX, NJ 088462340

DELVECCHIO, WILLIAM
58 WOODLAWN ROAD
RANDOLPH, MA 02368

DELWAR, HUSSAIN
233 EAST 6TH STREET
NEW YORK, NY 10009

DEL-WIT, VIRGINIA
600 WEST RAND ROAD
A402
ARLINGTON HGHTS, IL 60004

DELZOTTI, M
2919 MORRIS RD
ARDMORE, PA 19003

DEMACO CONCRETE
1201 N. 2ND STREET
FORT PIERCE, FL 34950
USA

DEMANE, STEPHEN
11162 E BERRY DRIVE
ENGLEWOOD, CO 80111

DEMAR ENGINEERING,INC.
P.O. BOX 41027
HOUSTON, TX 77240-1027
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEMARAY, PAMELA
312 SUMMIT STREET
CARTERSVILLE, GA  30120

DEMARCO MAX VAC CORP.
1412 RIDGEVIEW DRIVE
MCHENRY, IL  60050
USA

DEMARCO, FRANK
4424 WILLIS WHARF RD
WILLIS WHARF, VA  23486

DEMARCO, JOSEPH
4881 FLAGSTONE DRIVE
SARASOTA, FL  34238

DEMAREE, D
RT2 BOX 2877
PALESTINE, TX  75801

DEMARIS, ANTHONY
3608 MCILHENNY
HOUSTON, TX  77004

DEMARSICO, JOHN
90 EAST MOUNTAIN RD
ADAMS, MA  01220

DEMARTINI, KATHLEEN
335 E 51ST
NEW YORK, NY  10022

DEMARZO, CHARLENE
780 ARKANSAS TERR
PORT ST LUCIE, FL  34953

DEMASI JR, JOHN
113 SAN MIGUEL PLACE
CHAPEL HILL, NC  27514

DEMASI, THOMAS
6 MAY CHERRY
LITTLETON, CO  80127

DEMASO, KELLY
55 KINSMAN STREET
EVERETT, MA  02149

DEMATE, GRIZELDA
5133 JEFFERSON
OXNARD, CA  93033

DEMATEO, PERLA
6586 AMBROSIA DR.
SAN DIEGO, CA  92124

DEMATTEO, BEVERLY
2 BRIARWOOD DR
GREENSBURG, PA  15601

DEMATTHEWS, JEAN
1934 SE WEST DUNBROOKE CIRCLE
PORT ST LUCIE, FL  349528120

DEMATTIE, JAMES
174 HAGAN DR.
PINEVILLE, LA  71360

DE-MAXIMUS, INC.
301 GALLAHER VIEW ROAD, STE. 227
KNOXVILLE, TN  37919
USA

DEMBO, TOUROY
1590 SHERIDAN AVE.
BRONX, NY  10657

DEMBOWSKI, ARNOLD
5502 MIDDLESEX
DEARBORN, MI  48126

DEMCO GROUP INC
317 W. SECOND ST
CLAYTON, NC  27520
USA

DEMCO GROUP
317 W. SECOND STREET
CLAYTON, NC  27520
USA

DEMCO INC
P O BOX 65157
WEST DES MOINES, IA  50265
USA

DEMCO, INC.
P.O. BOX 94700
OKLAHOMA CITY, OK  73109
USA

DEMELLO, ANDREW
5 GIVEN DRIVE
BURLINGTON, MA  01803

DEMELLO, CAROLINE
30 PURCHASE ST.
TAUNTON, MA  02780

DEMERARA OXYGEN COMPANY, LTD
ECCLES FARM VILLAGE, EAST BANK, DEM
GUYANA,
GUY

DEMERJIAN, PAUL
259 SUMMER ST
SOMERVILLE, MA  02143

DEMERS EXPOSITION SERVICES INC
180 JOHNSON ST
MIDDLETOWN, CT  06457
USA

DEMERS SCALE CO
41 ROBINSON RD
WOBURN, MA  01801
USA

DEMERS, BRENDA
53 HOBBS RD
WALTHAM, MA  02154

DEMERS, WAYNE
179 PLEASANT STREET
EASTHAMPTON, MA  01027

DEMERSON, GLADYS
9933 WALNUT ST
OAKLAND, CA  946032642

DEMETER
3110 CALIFORNIA ST., N.E.
MINNEAPOLIS, MN  55418
USA

DEMETRIOS, JAMES
14003 CIMARRON
SANTA FE, TX  77517

DEMETRIUS MICHOS
7500 GRACE DR.
COLUMBIA, MD  21044
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEMIEL, SANDRA
3607 GUM DR #B
PORTSMOUTH, VA 23707

DEMIK, MICHELLE
R 2 BOX 19-C
ST ANNE, IL 60964

DEMIK, SHELBY
549 W STATION
ST ANNE, IL 60964

DEMILO, MARY
53 UPLAND ROAD
BELMONT, MA 021782368

DEMING, S
346 E ROAD
TIVERTON, RI 02878

DEMLA, SURAJ
7734 WHIDBEY ISLAND DR
HOUSTON, TX 77086

DEMMA, DEBORAH
12543 MARTINGALE
LOCKPORT, IL 60441

DEMMER, ROBERT
47 PHILLIPS AVENUE
ST BERNARD, OH 452171231

DEMMONS, WILLIAM
41 BENNETT ST.
WAKEFIELD, MA 01880

DEMNY, DAVID
P O BOX 289
HALLETTSVILLE, TX 77964

DEMO, JAMES
2856 CREEK COURT
MARIETTA, GA 30060

DEMOCRATIC CONGRESSIONAL CAMPAIGN
430 SOUTH CAPITOL STREET
WASHINGTON, DC 20003
USA

DEMOCRATIC LEADERSHIP COUNCIL
518 C STREET NE
WASHINGTON, DC 20002
USA

DEMOCRATIC NATIONAL COMMITTEE-
430 S.CAPITOL ST.SE
WASHINGTON, DC 20003
USA

DEMONACO, ROBERTA
3352 SANDY CREEK
SHELBY TWP, MI 48316

DEMONBREUN, RHONDA
1007 MONTROSE AVENUE
NASHVILLE, TN 37204

DEMONTMOLLIN, L
PO BOX 821
LK PENASOFFKEE, FL 33538

DEMOOR, LAWRENCE J.
3302 E. LUDLOW DR.
PHOENIX, AZ 85032

DEMORA, SHELLY
232 WEST BROAD ST
PAULSBORO, NJ 08066

DEMORANVILLE, SANDRA
222 LOWELL ST
NEW BEDFORD, MA 02745

DEMORRETT, JAMES
BOX 62
RHAME, ND 58651

DEMORY JR, FRED
711 WICKLOW ROAD
BALTIMORE, MD 21229

DEMOS, KATHLEEN
620 E MEYERS
HAZEL PARK, MI 48030

DEMOSS, F
4205 BENJESTOWN ROAD
MEMPHIS, TN 38127

DEMOSS, LILLIAN
107 TOWERING OAKS
WEST MONROE, LA 71291

DEMOTECH INC
2941 DONNYLANE BOULEVARD
COLUMBUS, OH 43235-3228
USA

DEMOTS, TAMARA
5407 S 80TH ST
RALSTON, NE 68127

DEMOTT, GERALD
BOX 17
TABLE GROVE, IL 61482

DEMOTT, MARTHA
6601 W PLANO PKWY
1914
PLANO, TX 750938874

D'EMPAIRE REYNA BERMUDEZ &
P.O. BOX 02-5265
MIAMI, FL 33102-5265
USA

DEMPKEY, DONALD
ROUTE #4, BOX 44A
COLUMBUS, NE 68601

DEMPSEY L. PEGO
1417 EAST KENT
SULPHUR, LA 70663
USA

DEMPSEY, EDWARD
119 LACONIA STREET
LEXINGTON, MA 02173

DEMPSEY, MERRIL
200 W CLARKSON ROAD
WATERLOO, WI 535949721

DEMPSEY, MICHAEL
66 CLIFTON STREET
CAMBRIDGE, MA 02140

DEMPSEY, R
119 LAWRENCE STREET
LYMAN, SC 293651601

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEMPSEY, SEAN
50 ALLENDALE DRIVE
RYE, NY 10580

DEMPSEY, W.
1839 TEAGUE ROAD
WHITWELL, TN 37397

DEMPSTER, ALLAN
600 S. DOBSON
MESA, AZ 85202

DEMPSTER, III, WILLIAM
18 CHAUTAUQUA AVE
NASHUA, NH 03060

DEN HARDER, GEERTRUID
1517 DAVENPORT RD
SIMPSONVILLE, SC 29680

DEN, GERALD
16332 HOLLYWOOD LANE
HUNTINGTON BEACH, CA 926492635

DENA CORPORATION
850 NICHOLAS BLVD.
ELK GROVE VILLAGE, IL 60007
USA

DENAC NEDERLAND B.V. (416)
POSTBUS 25121
ROTTERDAM, 3001 HC
NLD

DENAIS, DANNY
304 CLARA STREET
BROUSSARD, LA 70518

DENALI INDUSTRIAL SUPPLY
21828 76TH AVE. SO. BLDG #3
KENT, WA 98032
USA

DENALI INDUSTRIAL SUPPLY
2800 SOUTH CUSHMAN ST
FAIRBANKS, AK 99701
USA

DENALI INDUSTRIAL SUPPLY
P.O. BOX 60129
FAIRBANKS, AK 99701
USA

DENAMUR, DONN
738 NORTHERN AV
GREEN BAY, WI 54303

DENAPOLI, JOHN
7917 OAK HOLLOW LN
FAIRFAX STATION, VA 22039

DENARDO, A
11110 ROBERTS LANE
RIVERVIEW, FL 33569

DENAULT, JANICE
303 N. MEADOWS
GRANT PARK, IL 60940

DENCH B DOMINIK
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DENDY, DENISE
7725 S. LAFLIN      APT 105
CHICAGO, IL 60620

DENECKE, CHARLES
1001 SUNNYSLOPE RD
BRIDGEWATER, NJ 08807

DENEFRIO, LAWRENCE
24 NEW RD
WINDHAM, NH 03087

DENEGA, KATHERINE
214 PROSPECT PLACE
BROOKLYN, NY 112383843

DENERO, TINA
315 NEWMAN ST.
GALION, OH 44833

DENERSTEIN, LISA
1900 S. EADS ST
ARLINGTON, VA 22202

DENET JR, FREDDIE
3312 IOWA AVE
KENNER, LA 70065

DENEUVILLE DOMINIQUE
43 RUE DE LA FOSSE JEAN
RAMBOUILLET, 78 78120
UNK

DENGEL, CHARLES
7153 JACOB LN
FAIRVIEW, PA 16415

DENGLER, SEAN
1001 HOMEPARK
WATERLOO, IA 50701

DENHAM, TOM
2823 LAWTON DRIVE
AMARILLO, TX 79110

DENICK & HYMAN P.A.
10 EAST BALTIMORE STREET
BALTIMORE, MD 21202
USA

DENIER ELECTRIC CO., INC
PO BOX 308
ROSS, OH 45061
USA

DENIER ELECTRIC CO., INC.
P.O. BOX 308
ROSS, OH 45061
USA

DENIHAN COMPANY
500 WEST 37TH STREET
NEW YORK, NY 10018
USA

DENIMEX DEVELOPMENT CORPORATION
532 NORTH STATE ROAD
BRIARCLIFF MANOR, NY 10510
USA

DENIO, JEAN
3652 N WOODROW
FRESNO, CA 93726

DENIO, THOMAS
4503 MEADOWLAWN DRIVE SE
GRAND RAPIDS, MI 495125413

DENIS, DAWN
P.O. BOX 782
WESTPORT, MA 02790

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DENIS, GREGORY
2527 BROWNSVILLE RD
LANGHORNE, PA 19053

DENIS, LORI
114 E. GROVE ST.
MONROE, MI 48161

DENISE A MAGGIO
6050 W 51ST STREET
CHICAGO, IL 60638
USA

DENISE B. STURTZ
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DENISE COLELLO
7769 SO MASON
BURBANK, IL 60459
USA

DENISE GREELEY
518 N. BRICE ST.
BALTIMORE, MD 21223
USA

DENISE L BROUGHTON
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DENISE L. FARMER
1538 PUTTY HILL AVE.
TOWSON, MD 21286
USA

DENISE M UHRIN
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DENISE O'GRADY
7769 SO MASON
BURBANK, IL 60459
USA

DENISE P FRANCHI
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DENISE PERRAULT
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DENISE PRESTON
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DENISE SCHIPPER
2133 85TH STREET
NORTH BERGEN, NJ 07047
USA

DENISE WILSON
166 E SEMINOLE AVE
EUSTIS, FL 32726
USA

DENISE, JARROD
7718 LEE STATION ROAD
NEW IBERIA, LA 70560

DENISON
GRAYSON COUNTY AIRPORT
DENISON, TX 75020
USA

DENISON, EARL
7609 OLIVE DR.
BAKERSFIELD, CA 93308

DENISON, JOHN
RIDGE DRIVE
LEXINGTON, MA 02173

DENISON, KATINA
195 EAST 'L' ST.
CHULA VISTA, CA 91911

DENISSEN, MARIE
13150 DEANMAR DRIVE
HIGHLAND, MD 20777

DENK, HEIDI
14352 PORT WASHINGTON ROAD
MEQUON, WI 53092

DENKER, JAMES
2308 1/2 BOWERS RD.
BARTOW, FL 33830

DENLER, LLOYD
20 BERRY LANE
BOURBONNAIS, IL 60914

DENMAN, BETTY
BOX 63
MORRISONVILLE, WI 53571

DENMAN, STACEY
2661 C DELK ROAD
10/18/89, GA 30067

DENMARK CHARITABLE FOUNDATION INC
P O BOX 109
DENMARK, ME 04022
USA

DENMON, LISA
5036 LONGVIEW RD
KANSAS CITY, MO 64137

DENN-CO CONSTRUCTION - WAREHOUSE
50795 RIZZO DRIVE
SHELBY TOWNSHIP, MI 48315
USA

DENN-CO CONSTRUCTION
13129 23 MILE ROAD
SHELBY TOWNSHIP, MI 48315
USA

DENN-CO GROUP
C/O PIZZAGALLI CONSTRUCTION
TANNERSVILLE, NY 12485
USA

DENNEN, THOMAS
51 VERNON STREET
MALDEN, MA 02148

DENNERY, SUSAN
62 TREETOP COURT
BLOOMINGDALE, NJ 07403

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

DENNESEN, THOMAS
62 BRIDGE STREET
BEVERLY, MA  019152932

DENNEY ELECTRIC
510 WEST STATE STREET
KENNETT SQUARE, PA  19348
USA

DENNING, JR., CLYDE
533 HEBRIDES CT
APOPKA, FL  32712

DENNIS & CINDY ATKINSON
80 SHARPTOWN RD
SWEDESBORO, NJ  08085
USA

DENNIS A GAGNON
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DENNIS C MAHER
90 TURNER RD
SCITUATE, MA  02066
USA

DENNIS COURTNEY C/O W.R. GRACE
3000 ELM TREE COURT
VIRGINIA BEACH, VA  23452
USA

DENNIS E GAUCHER
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DENNIS J. MORAN & SONS, INC.
4509 E. MONUMENT ST.
BALTIMORE, MD  21205
USA

DENNIS LUMBER
4888 NATIONAL PIKE
MARKLEYSBURG, PA  15459
USA

DENNIS M HILTON
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DENNEWITZ POOLS
214 W. VALLEY DRIVE
CHILLICOTHE, OH  45601
USA

DENNEY, CATHERINE
215 BERRY AVENUE
HAYWARD, CA  94544

DENNING, RONNIE
1710 AIRLINE
VICTORIA, TX  77901

DENNIS & CINDY ATKINSON
80 SHARPTOWN RD.
SWEDESBORO, NJ  08085
USA

DENNIS BEAUGH
19 EVELAND AVE.
SULPHUR, LA  70663
US

DENNIS C. HYATT, JR.
888 HWY. 110 EAST
SINGER, LA  70660
USA

DENNIS COWAN ELEMENTRY SCHOOL
2817 KENTISH DRIVE
AUSTIN, TX  78749
USA

DENNIS FLORIAN
5500 CHEMICAL ROAD
BALTIMORE, MD  21226
USA

DENNIS KLINE
6505 HOME WATER WAY #301
GLEN BURNIE, MD  21060
USA

DENNIS LUMBER
ATLAS ROAD
HOPWOOD, PA  15445
USA

DENNIS P. MCKENZIE
670 W. WATERSVILLE RD.
MOUNT AIRY, MD  21771
USA

DENNEY ELECTRIC OF AMBLER
61 BUTLER AVE
AMBLER, PA  19002
USA

DENNIES CONTRACTING CO.IN
2501 ROCKFILL RD
FORT MYERS, FL  33916
USA

DENNING, VALERIE
3772 WBUCKINGHAM #105
GARLAND, TX  75042

DENNIS & EUGENE BOUDREAUX
5160 HWY 1
RACELAND, LA  70394
USA

DENNIS BOUCHER
2175 MOCCASIN TRAIL
BELOIT, WA  53511
USA

DENNIS CHEMICAL
2700 PAPIN STREET
SAINT LOUIS, MO  63103
USA

DENNIS DEPPEN
5840 ROSLYN ST
MCKEESPORT, PA  15135
USA

DENNIS HAYES
P.O. BOX 457
PARDEEVILLE, WI  53954
USA

DENNIS L JACKSON
9305 NE 74TH WAY
VANCOUVER, WA  98662
USA

DENNIS M HILTON
4 HARVEST LANE
NASHUA, NH  03063
USA

DENNIS R COURTNEY
3000 ELM TREE CT
VIRGINIA BEACH, VA  23452
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DENNIS R HOOPER
1979 E 1630 NORTH ROAD
WATSEKA, IL 60970
USA

DENNIS R. WHALEY
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DENNIS, BEVERLY
2616 J ST SW
CEDAR RAPIDS, IA 52404

DENNIS, CHRISTOPHER
3123 OAKHURST AVE
LOS ANGELES, CA 90034

DENNIS, DONALD
546 PASTURE BROOK RD
SEVERN, MD 21144

DENNIS, EUNICE
8 WARREN PLACE
LYNN, MA 01902

DENNIS, KIMBERLY
3812 N.E. 142 CIRCLE
EDMOND, OK 73013

DENNIS, MASON
32 S. CATHERINE ST.
BALTIMORE, MD 212230000

DENNIS, NANCY
52 VALENTINE ST.
NEWINGTON, CT 06111

DENNIS, RALPH
PO BOX 5703      DRIVE.
CAPITOL HEIGHTS, MD 20791

DENNIS, SHARON
1110 BRANCH HOLLOW #1503
CARROLTON, TX 75007

DENNIS, WANDA
40 N. PENNYWELL DR.
WILMINGTON, DE 19801

DENNIS R. BARDMAN
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

DENNIS STRIPLING
& ANALYSIS INC.
121 TABERNACLE ROAD
BRENT, AL 35034
USA

DENNIS, BRIAN
711 MEADOW LANE
ABBEVILLE, LA 70510

DENNIS, CHRISTOPHER
729 E. ANNA PAMU STREET
SANTA BARBARA, CA 93103

DENNIS, DWIGHT
1630 ALLEN ROAD
TALBOTT, TN 37877

DENNIS, HELEN
1241 N HARPER AVE
WEST HOLLYWOOD, CA 90046

DENNIS, LAKEISHA
803 HOWARD DR
SIMPSONVILLE, SC 29681

DENNIS, MELODY
14748 CARFAX
BELLFLOWER, CA 90706

DENNIS, PATRICIA
81 BARODA DRIVE
CAMARILLO, CA 93012

DENNIS, RICHARD
1220 13TH AVE
GREEN BAY, WI 54304

DENNIS, SHARON
3830 OLD DENTON RD
#21
CARROLLTON, TX 75007

DENNIS, WILLIAM
10 CORNELIUS LANE
BRADFORD, PA 16701

DENNIS R. KING J.P.#4
PO BOX 760
WALLIS, TX 77485
USA

DENNIS, BETTY
ROUTE 3 BOX 188
FOUNTAIN INN, SC 29644

DENNIS, CHARLES
6 CENTER ST.
MANTUA, NJ 080511643

DENNIS, CLARE
1571 W OGDEN AVENUE APT 2130
LA GRANGE PARK, IL 605251720

DENNIS, ELIZABETH
6620 JOHNSTON ST
PETERSBURG, VA 23803

DENNIS, JAMES
5748 SOUTH DRIVE
LAKE WORTH, FL 33461

DENNIS, MARGARET
1120 ALVAREZ DR
SARALAND, AL 36571

DENNIS, MICHAEL
923 E. DIVISION
HOPE, AR 71801

DENNIS, PAUL
P.O. BOX 1001
ARLINGTON, MA 021740020

DENNIS, RODNEY
1105 MAY STREET
HAMMOND, IN 46320

DENNIS, VALARIE
COTTONWOOD LN CIMAR.
CANYON, TX 79015

DENNISON, JENNIFER
RT. 1 BOX 319
CHARLESTON, WV 25312

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

DENNISTON, MARLA
3204 H YANCEYVILLE
GREENSBORO, NC 27405

DENNISTON, ROBIN
823 EICHYBUSH ROAD
KINDERHOOK, NY 12106

DENNLER, PATRICIA
1042 NOTHINGHAM DR
CINCINNATI, OH 45255

DENNYS RESTAURANTS
PO BOX 840679
DALLAS, TX 75284-0679
USA

DENO MORRIS GROUP INC
2531 LANDMARK DR STE 102
CLEARWATER, FL 34621
USA

DENOCOUR, MICHELLE L.
2440 FORD ROAD
WHITE LAKE, MI 48383

DENOYER, CHRISTINA
P.O. BOX 162
BEAVERVILLE, IL 60912

DENOYER, MONICA
RT. 1 BOX 19
BEAVERVILLE, IL 60917

DENOYER, RUSSELL
334E. CHERRY
WATSEKA, IL 60970

DENSMORE, VINCENT
1027 S MARLYN AVENUE
BALTIMORE, MD 21221

DENSO MANUFACT. C/O COOK JACKSON
4560 WAYNE ROAD
BATTLE CREEK, MI 49015
USA

DENSON, CHARLIE
3203 W DELAWARE AVENUE
PLANT CITY, FL 335664007

DENSPLY INTERNATIONAL
P.O.BOX 872
YORK, PA 17405
USA

DENT, DONALD
1415 MONROE
LEVELLAND, TX 79336

DENT, REBECCA
203 KINGS MILL CT
FREDERICKSBURG, VA 22401

DENTACO
73 E. MERRIC ROAD
FREEPORT, NY 11520
USA

DENTACO
73 E. MERRICK ROAD
FREEPORT, NY 11520
USA

DENTAL SUPPLY CO OF NEW ENGLAND
80 FARGO STREET
BOSTON, MA 02210
USA

DENTAL TECHNOLOGIES INC.
6901 HAMLIN AVENUE
LINCOLNWOOD, IL 60712
USA

DENTALEZ
2 500 HWY 31 SOUTH
BAY MINETTE, AL 36507
USA

DEN-TAL-EZ
2500 HWY 31 SOUTH
BAY MINETTE, AL 36507
USA

DENTALEZ
2500 HWY 31 SOUTH
BAY MINETTE, AL 36507
USA

DENTCO INC.
257 CORNELISON AVENUE
JERSEY CITY, NJ 07302-9988
USA

DENTCO INC.
ROAD #3, KM76.9
HUMACAO, IT 791
UNK

DENTON CONSTRUCTION COMPA
20415 MACK AVE
GROSSE POINTE WOODS, MI 48236
USA

DENTON CONSTRUCTION COMPANY
20415 MACK AVENUE
GROSSE POINTE WOODS, MI 48236
USA

DENTON CONSTRUCTION COMPANY
DFW AIRPORT
KELLER, TX 76248
USA

DENTON COUNTY PRE TRIAL
127 NORTH WOODROW
DENTON, TX 76205
USA

DENTON HIGH SCHOOL
1900 JASON DRIVE
DENTON, TX 76205
USA

DENTON READY MIX DO NOT USE
500 W DAVIS
BUSHNELL, IL 61422
USA

DENTON READY MIX LLC
500 W. DAVIS
BUSHNELL, IL 61422
USA

DENTON READY MIX LLC
600 EAST MAIN
GALESBURG, IL 61401
USA

DENTON REGIONAL HOSPITAL
3535 INTERSTATE HWY. 35
DENTON, TX 76206
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

DENTON VACUUM INC.
1259 NORTH CHURCH STREET
MOORESTOWN, NJ 08057
USA

DENTON VACUUM
1259 CHURCH STREET
MOORESTOWN, NJ 08057
USA

DENTON, ALBERT
1122 W LOUISA
IOWA PARK, TX 76367

DENTON, ARNOLD
10A SUNNYSIDE LANE
DERRY, NH 03038

DENTON, CARL
6111 ELAIRE
INDIANAPOLIS, IN 46224

DENTON, DEAN
2602 EDGEMERE AVENUE
BALTIMORE, MD 21219

DENTON, FELECIA
3044 BLOOMFIELD DR
MACON, GA 31206

DENTON, JULIE
POST OFFICE BOX 174
IOWA PARK, TX 76367

DENTON, LAWRENCE
P O BOX 247746          OAKLAND PARK
COLUMBUS, OH 43224

DENTON, SCOTT
719 E PARK
IOWA PARK, TX 76367

DENTON, VICKI
10500 BRADLEY DR.
ODESSA, TX 79764

DENTREMONT, DONALD
275 GRANGER ROAD
SPARTANBURG, SC 29306

DENTSPLY INTERNATIONAL INC.
CAMBRIDGE, MA 02140
USA

DENTSPLY/TRUBYTE DIV.
470 COLLEGE AVE (DOCK HRS 7AM-NOON)
YORK, PA 17405
USA

DENVER ARCHIT PRECAST INC
8200 EAST 96TH ST
HENDERSON, CO 80640
USA

DENVER ARCHITECTURAL PRECAST
8200 E. 96TH AVENUE
HENDERSON, CO 80640
USA

DENVER ATHLETIC CLUB
JONES STAR
DENVER, CO 80204
USA

DENVER CHAPTER C S I
P O BOX l478
WHEAT RIDGE, CO 80034
USA

DENVER FIRE PREVENTION BUREAU
745 W.COLFAX
DENVER, CO 80204
US

DENVER INSTRUMENT CO
6542 FIG ST
ARVADA, CO 80004
USA

DENVER INSTRUMENT CO
ARVADA, CO 80004
USA

DENVER INTER. AIRPORT
CONCOURSE "C"
GREELEY, CO 80632
USA

DENVER INTERNATION AIRPORT
HENZEL PHELPS
DENVER, CO 80217
USA

DENVER INTL AIRPORT PROJECT F006B
CONCOURSE B
COMMERCE CITY, CO 80022
USA

DENVER MANAGER OF REVENUE
P.O. BOX 17440
DENVER, CO 80217-0440
USA

DENVER NEXT LINK
313 INVERNESS WAY
ENGLEWOOD, CO 80112
USA

DENVER POST, THE
1560 BROADWAY
DENVER, CO 80202
USA

DENVER ROCKY MOUNTAIN NEWS
DEPARTMENT 485
DENVER, CO 80281-0485
USA

DENVER STELLAR ASSOCIATES
DBA EMBASSY SUITES HOTEL
DENVER, CO 80256-0167
USA

DENVER SVEDALA EQUIP. SVEDALA SVEDA
P. O. BOX 340
COLORADO SPRINGS, CO 80901
USA

DENVER-ELEK-LANGRILL
5926 BELAIR ROAD
BALTIMORE, MD 21206
USA

DENVER-ELEK-LANGRILL
8860 KELSO DR.
BALTIMORE, MD 21221
USA

DENYER, CARL
5466 LOUISIANA DR
CONCORD, CA 94521

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DENZER, THOMAS
7307 HOLMES
KANSAS CITY, MO  641311650

DEOLIVERIA, LAUREN
479 CONCORD AVE.
CAMBRIDGE, MA  02138

DEP CORPORATION
2101 EAST VIA ARADO
COMPTON, CA  90220
USA

DEPAOLA, ROBIN
15623 NW COUNTY RD
GAINESVILLE, FL  32609

DEPARTMENT OF AIRPORTS
PALM BEACH INT'L AIRPORT
WEST PALM BEACH, FL  33406
USA

DEPARTMENT OF BUILDING AND SAFETY
400 CITY HALL
LOS ANGELES, CA  90012-4869
USA

DEPARTMENT OF ECOLOGY
P.O. BOX 5128
LACEY, WA  98509-5128
USA

DEPARTMENT OF FINANCE AND REVENUE
P.O. BOX 176 BEN FRNK STN
WASHINGTON, DC  20044
USA

DEPARTMENT OF HUMAN SERVICES
PICK UP AT BARRETT'S WAREHOUSE
505 UNIVERSITY AVE. - BLDG 3
NORWOOD, MA  02062
USA

DEPARTMENT OF INSURANCE AND STATE
P.O. BOX 6100
TALLAHASSEE, FL  32314-6100
USA

DEOCAMPO, MA. VICTORIA
575 SUNBURST LN
CHULA VISTA, CA  92011

DEON DUNBAR
213 KAOLIN RD.
AIKEN, SC  29801
USA

DEPALMA, ALEXANDER
452 LEHIGH DR
BRICKTOWN, NJ  08723

DEPARTAMENTO DE HACIENDA
P O BOX 1040
SAN JUAN, PR  922
USA

DEPARTMENT OF ASSESSMENTS
301 W PRESTON STREET
BALTIMORE, MD  21201-2395
USA

DEPARTMENT OF BUILDING AND ZONING
OF COOK COUNTY ILLINOIS
CHICAGO, IL  60602
USA

DEPARTMENT OF ENVIRONMENTAL
PROTECT
909 ELMERTON AVENUE
HARRISBURG, PA  17110

DEPARTMENT OF FOOD AND AGRICULTURE
1220 N. STREET, RM A-330
SACRAMENTO, CA  95814
USA

DEPARTMENT OF INDUSTRIAL RELATIONS
P O BOX 420603
SAN FRANCISCO, CA  94142
USA

DEPARTMENT OF LABOR & INDUSTRIES
PO BOX 44699
OLYMPIA, WA  98504-4699
USA

DEODHAR, SUDHIR
54A SMITH HILL RD
MONSEY, NY  10952

DEP - STORAGE TANKS
2600 BLAIRSTONE ROAD
TALLAHASSEE, FL  32399-2405
USA

DEPALO, ANGELA
1305 128TH ST
COLLEGE PT, NY  11356

DEPARTAMENTO OF TRANSPORTACION
.
., PR  .
USA

DEPARTMENT OF BUILDING AND SAFETY
2319 DORRIS PLACE
LOS ANGELES, CA  90031-1083
USA

DEPARTMENT OF CORRECTIONS
12551 WAINWRIGHT DR.
IMMOKALEE, FL  34142
USA

DEPARTMENT OF FINANCE AND ADMINISTR
MISCELLANEOUS TAX SECTION
P O BOX 896-ROOM 230
LITTLE ROCK, AR  72203-0896
USA

DEPARTMENT OF HUMAN RESOURCES
PO BOX 7848
ATLANTA, GA  30357
USA

DEPARTMENT OF INDUSTRIAL RELATIONS
P O BOX 420603
SAN FRANCISCO, CA  94142-0603
USA

DEPARTMENT OF LABOR & INDUSTRIES
PO BOX 44835
OLYMPIA, WA  98504-4835
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

DEPARTMENT OF LABOR AND INDUSTRIES
P.O. BOX 44699
OLYMPIA, WA  98504-4699
USA

DEPARTMENT OF LABOR
BROAD STREET
TRENTON, NJ  08600
USA

DEPARTMENT OF LABOR
CAMBRIDGE, MA  99999
USA

DEPARTMENT OF LICENSING
3000 ROCKEFELLER AVENUE
EVERETT, WA  98201-4060
USA

DEPARTMENT OF MASSACHUSETTS,, THE
ONE ASHBURTON PLACE RM.1301
BOSTON, MA  02108-1618
USA

DEPARTMENT OF MOTOR VEHICLES
2415 1ST AVENUE
SACRAMENTO, CA  95818
USA

DEPARTMENT OF MOTOR VEHICLES
DONALDSON ACOUSTICS 516/242-4550
TRENTON, NJ  08610
USA

DEPARTMENT OF MOTOR VEHICLES
P.O. BOX 825339
SACRAMENTO, CA  94232-5339
USA

DEPARTMENT OF MOTOR VEHICLES
P.O. BOX 942897
SACRAMENTO, CA  94297-0897
USA

DEPARTMENT OF NATIONAL DEFENSE
BLDG 210 DOCKYARD
CFB ESQUIMALT
VICTORIA BRITISH CO, BC  V0S 1B0
TORONTO

DEPARTMENT OF PUBLIC AID
PO BOX 909
SPRINGFIELD, IL  62705
USA

DEPARTMENT OF PUBLIC SAAFETY
STATE CAPITOL BLDG ROOM B5
SAINT PAUL, MN  55155
USA

DEPARTMENT OF PUBLIC SAFETY
ROUTE 6 BOX 1538
LAURENS, SC  29360
USA

DEPARTMENT OF PUBLIC UTILITIES
420 MADISON AVE STE 100
TOLEDO, OH  43667-0001
USA

DEPARTMENT OF REVENUE
PROPERTY TAX DIVISION
ATLANTA, GA  30334
USA

DEPARTMENT OF SOCIAL SERVICES
1225 RAMSEY ST
FAYETTEVILLE, NC  28301
USA

DEPARTMENT OF SOCIAL SERVICES
C/O WESTSIDE BUILDING MATERIALS
PANORAMA CITY, CA  91402
USA

DEPARTMENT OF SOCIAL SERVICES
P O BOX 26022
BATON ROUGE, LA  70826
USA

DEPARTMENT OF STATE
409 E. GAINES ST.
TALLAHASSEE, FL  32399
USA

DEPARTMENT OF STATE
41 STATE STREET
ALBANY, NY  12231
USA

DEPARTMENT OF STATE
513 23RD ST  NW
WASHINGTON, DC  20520
USA

DEPARTMENT OF THE TREASURY
200 EAST BAY STREET
CHARLESTON, SC  29401
USA

DEPARTMENT OF TOXIC SUBSTANCES
P O BOX 806
SACRAMENTO, CA  95812
USA

DEPARTMENT OF TRANSPORTATION
ATMS BUILDING
ATLANTA, GA  30316
USA

DEPARTMENT OF TREASURY-PUERTO RICO
.,
., IT .
UNK

DEPARTMENT OF TREASURY-PUERTO RICO
.
., PR .
USA

DEPAUL HEALTH CARE CENTER
C/O R&Z PLASTERING
SAINT LOUIS, MO  63100
USA

DEPAUL HEALTH CARE
AMBULATORY CARE BLDG.
SAINT LOUIS, MO  63100
USA

DEPAUL HOSPITAL
SAINT LOUIS, MO  63135
USA

DEPAUW, DEBBIE
5502 TERESA LANE
ABILENE, TX  79606

DEPENA, BERTHA
1420 CHAPIN ST #303
NW WASHINGTON, DC  20009

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DEPENDABLE COURIER SERVICE INC
P O BOX 930339
ATLANTA, GA  31193-0339
USA

DEPENDABLE FIRE EQUIPMENT
116 TELFORD PIKE
TELFORD, PA  18969-2196
USA

DEPENDABLE POWER SWEEPING
PO BOX 1107
HACKENSACK, NJ  07601
USA

DEPENDABLE SERVICE CO
333 WILLOW GLEN CT.
MONTEVALLO, AL  35115
USA

DEPENDENT CARE CONNECTION
PO BOX 2783
WESTPORT, CT  06880
USA

DEPEREZ, GENOVEVA
11729 CHRISTOPHER AVE
INGLEWOOD, CA  90303

DEPEW SCHOOLS
970 BULLIS RD
ELMA, NY  14059
USA

DEPIETRO, CHRISTINA
1771 W BROAD ST
BETHLEHEM, PA  18018

DEPINA, MARGARIDA
39 MASS AVE
BROCKTON, MA  02402

DEPINA, VIRGILIO
40 CLARENCE STREET
BROCKTON, MA  02401

DEPIPPO, JULIE
11672 PURYEAR LANE
GARDEN GROVE, CA  92640

DEPOISTER, MARY
530 JOLIET ROAD
PEOTONE, IL  604689459

DEPOISTER, RHONDA
204 S MAPLE
GRANT PARK, IL  60940

DEPONTE, MICHAEL
47 PEAR STREET
STOUGHTON, MA  02072

DEPOORTER, LARRY
3003 MCNEIL
WICHITA FALLS, TX  76309

DEPOSITORY TRUST CO, THE
55 WATER STREET - 49TH FLOOR
NEW YORK, NY  10041
USA

DEPOSITORY TRUST CO, THE
55 WATER STREET 49TH FLOOR
NEW YORK, NY  10041
USA

DEPOSITORY TRUST CO, THE
55 WATER STREET 49TH
NEW YORK, NY  10041
USA

DEPOSITORY TRUST CO., THE
55 WATER STREET - 49TH FLOOR
NEW YORK, NY  10041
USA

DEPOSITORY TRUST COMPANY
55 WATER ST 49TH FLOOR
NEW YORK, NY  10041
USA

DEPOSITORY TRUST COMPANY
55 WATERS STREET- 49TH FLOOR
NEW YORK, NY  10041
USA

DEPOSITORY TRUST COMPANY, THE
55 WATER STREET - 49TH FLOOR
NEW YORK, NY  10041
USA

DEPOSITORY TRUST COMPANY, THE
55 WATER STREET 49TH FLOOR
NEW YORK, NY  10041
USA

DEPOSITORY TRUST COMPANY, THE
55 WATER STREET
NEW YORK, NY  10041
USA

DEPOSITORY TRUST COMPANY, THE
55 WATER STREET
NEW YORK, NY  10042
USA

DEPPEN, DENNIS
5840 ROSLYN ST
BOSTON, PA  15135

DEPREE, KATHY
6027 PINE FORGE CIRCLE
INDIANAPOLIS, IN  46254

DEPREZ DIAN GUIGNOT & ASSOCIES
21 RUE CLEMENT MAROT
PARIS, 75  75008
UNK

DEPRIEST, CHARLOTTE
P.O. BOX 697
BRINKLEY, AR  72021

DEPRIL, LOIS
806 HICKORY ST.
JOURDANTON, TX  78026

DEPRIMIO JR, PAUL
186 GRANIT ST
ROCKPORT, MA  01966

DEPSCO FABRICATORS INC.
1701 RIDGELY STREET
BALTIMORE, MD  21230
USA

DEP-STORAGE TANK REGISTRATION
2600 BLAIR STONE ROAD
TALLAHASSEE, FL  32301-2405
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DEPT 56 - 0000164014
P.O. BOX 9020
DES MOINES, IA  50368-9020
USA

DEPT 56 - 1711960000
P O BOX 182378
COLUMBUS, OH  43218-2378
USA

DEPT 56 - 4202365937
P O BOX 182378
COLUMBUS, OH  43218-2378
USA

DEPT 56 - 4202365937
PO BOX 9020
DES MOINES, IA  50368-9020
USA

DEPT 56 - 4202497102
PO BOX 9020
DES MOINES, IA  50368-9020
USA

DEPT 56-1485550003
PO BOX 9020
DES MOINES, IA  50368-9020
USA

DEPT 58 - 3602067695
PO BOX 30292
SALT LAKE CITY, UT  84130-0292
USA

DEPT 82 - 0005742283
P O BOX 9020
DES MOINES, IA  50368-9020
USA

DEPT OF AGRICULTURE - MISSOURI
P O BOX 630
JEFFERSON CITY, MO  65102
USA

DEPT OF AIRPORTS
ROBERTA SCHARLIN ZINMAN DEPUTY CITY
,
UNK

DEPT OF ENV PROTECTION
P O BOX 3584
BOSTON, MA  02241-3584
USA

DEPT OF ENVIRONMENT & CONSERVATION
401 CHURCH ST
DIV OF SOLID WASTE MANAGEMENT
NASHVILLE, TN  37243-1535
USA

DEPT OF ENVIRONMENT HEALT
P O BOX 29534
RALEIGH, NC  27626-0534
USA

DEPT OF ENVIRONMENTAL PROTECTION
PO BOX 3584
BOSTON, MA  02241-3584
USA

DEPT OF ENVIRONMENTAL QUALITY
P.O. BOX 20325
JACKSON, MS  39289-1325
USA

DEPT OF ENVIRONMENTAL
PROTECTION
2600 BLAIR STONE RD RM B105
TALLAHASSEE, FL  32399-2400
USA

DEPT OF FINANCE AND ADMIN
P O BOX 896  ROOM 230
LITTLE ROCK, AR  72203-0896
USA

DEPT OF FISH & GAME
#3 NORTH OLD STAGE RD
MOUNT SHASTA, CA  96067
USA

DEPT OF HEALTH & REHAB SERV.
PO BOX 14248
FORT LAUDERDALE, FL  33302
USA

DEPT OF INDUSTRIAL RELATIONS- DOSH
PO BOX 420603
SAN FRANCISCO, CA  94142-0603
USA

DEPT OF JUSTICE STATE OF CA
BILL LOCKYER ATTORNEY GENERAL
1515 CLAY ST
20TH FLOOR
OAKLAND, CA  94612-1413
USA

DEPT OF JUSTICE
BRADLEY O'BRIEN
301 HOWARD ST
SUITE 870
SAN FRANCISCO, CA  94105
USA

DEPT OF LABOR & INDUSTRIES
PO BOX 34026
SEATTLE, WA  98124-1026
USA

DEPT OF LLR
P O BOX 11409
COLUMBIA, SC  29211
USA

DEPT OF MOTOR VEHICLE JOB/TRENTON
C/O DONALDSON ACOUSTICS YARD
DEER PARK, NY  11729
USA

DEPT OF MOTOR VEHICLES
PO BOX 932320
SACRAMENTO, CA  94232-3200
USA

DEPT OF NATURAL RESOURCES
P.O. BOX 101161
ATLANTA, GA  30392
USA

DEPT OF STATE/DIV OF CORPORATIONS
41 STATE ST - 2ND FLOOR
ALBANY, NY  12231
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEPT OF THE ARMY US ARMY CORP OF EN
MGMT AND DISPOSAL DIVISION
WASHINGTON
DC, 20
UNK

DEPT OF THE ENVIRONMENT
2500 BROENING HWY.
BALTIMORE, MD 21224
USA

DEPT OF THE NAVY SOUTHERN DIVISION
2155 EAGLE DRIVE P O BOX 10068
CHARLESTON, SC 29411-0068
USA

DEPT OF TRANSPORTATION
4802 SHEBOYGAN AVE #803
MADISON, WI 53702-0002
USA

DEPT OF VETERANS AFFAIRS
30 WEST MIFFLIN ST
MADISON, WI 53703-002
USA

DEPT OF WATER & POWER OF THE CITY O
ROBERTA SCHARLIN ZINMAN DEPUTY CITY
,
UNK

DEPT TREASURY-IRS
MEMPHIS SERVICE CENTER
MEMPHIS, TN 37501
USA

DEPT. 01564
PO BOX 55000
DETROIT, MI 48255-0015
USA

DEPT. 56 - 1485550003
PO BOX 9027
DES MOINES, IA 50368-9027
USA

DEPT. 56 - 4101492139
PO BOX 182378
COLUMBUS, OH 43218-2378
USA

DEPT. 82 - 0000039354
P.O. BOX 182378
COLUMBUS, OH 43218-2378
USA

DEPT. HEALTH & REHABILITATIVE
P.O.BOX 14248
FORT LAUDERDALE, FL 33302
USA

DEPT. OF CONSUMER SERVICES
121 N. LASALLE ST.
CHICAGO, IL 60602
USA

DEPT. OF FOOD AND AGRICULTURE
P.O. BOX 942872
SACRAMENTO, CA 94271-2872
USA

DEPT. OF INDUSTRIAL RELATIONS
P.O. BOX 420603
SAN FRANCISCO, CA 94142
USA

DEPT. OF PUBLIC SAFETY & CORR.
TESS-MAIL SLIP 21
P.O. BOX 66614
BATON ROUGE, LA 70896-6614
USA

DEPT. OF THE ARMY
ABERDEEN PROVING GROUND
BLDG. #3554
ABERDEEN PROVING GROUND, MD 21005
USA

DEPT. OF TRANSITIONAL ASSISTANCE
PICKUP IN NORWOOD
505 UNIVERSITY; BLDG. #3
NORWOOD, MA 02062
USA

DEPUE-WILBERT VAULT CO
412 BONAVENTURE AVE
SAVANNAH, GA 31404
USA

DEPUE-WILBERT VAULT CO., INC.
412 BONAVENTUR AVE.
SAVANNAH, GA 31404
USA

DEPUTY SHERIFF MAGAZINE
4200 WISCONSIN AVE., NW SUITE 106
WASHINGTON, DC 20016-2157
USA

DEQUENO, ROSA
6160 WILSON BLVD
ARLINGTON, VA 22205

DEQUINCY READY MIX
PO DRAWER 608
DEQUINCY, LA 70633
USA

DER VARTANIAN, HOURI
47 LAWNDALE STREET
BELMONT, MA 02178

DERAMUS, DEMETRIUS
5612 ACME
ST. LOUIS, MO 63136

DERAMUS, GERTIE
1466 GLEN CLIFF DR
DALLAS, TX 75217

DERASMO, MICHELLE
9358 TOM SADLER RD
CHARLOTTE, NC 28214

DERBIQUE, KAREN
1129 DREWS DRIVE
DEPERE, WI 54115

DERBIS, DIEDRE
38 TROUTBROOK CIRCLE
REISTERTOWN, MD 21136

DERBISH, DONNA
3242 HYATT RD
SAN BERNARDINO, CA 92407

DERBY, RUTH
308 GROVE ST.
RAMSEY, NJ 074461326

DERBYSHIRE MACK & MORGAN, INC.
4009-D MARKET ST.
ASTON, PA 19014
USA

DERBYSHIRE, DORIS
5617 TROTTER ROAD
CLARKSVILLE, MD 21029

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DERDA, STEVEN
9128 TERRACE DR
DES PLAINES, IL 60016

DERDEN, JIMMIE D
PO BOX 273
RICE, TX 75155

DERDERIAN, PATRICIA
10 WAGONWHEEL DR
BEDFORD, MA 01730

DEREK CONG
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DEREK SILFLIES
36 N NEW STREET
NAZARETH, PA 18064
USA

DERENGOWSKI, EDWARD
931 MORRIS AV
GREEN BAY, WI 54304

DERENNE, FRANCIS
E2198 CTY X
CASCO, WI 54205

DE-RE'S INC
P O BOX 570226
ORLANDO, FL 32857-0226
UNK

DEREVJANIK, EDNA
141 ST MARKS AVENUE
STATEN ISLAND, NY 103019998

D'ERI, ANTHONY
151 COOLIDGE ST
HAVERSTRAW, NY 10927

DERICO, DANIEL
165 WISE HOLLOW RD
AIKEN, SC 29801

DERIENZO, LARION
9 KENSINGTON CT, RD#2
NESHANIC STATION, NJ 08853

DERIK LIPORTO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DERINGER, KAREN
111 MT LEBANON BLVD
PITTSBURGH, PA 15228

DERIS' PATENT AND TRADEMARKS
INEBOLU SOKAK
DERYA HAN N 3 - K S
KABATAS-ISTANBUL, 80040
TUR

DERIS PATENTS AND TRADEMARKS
PO BOX 575 KARAKOV
ISTANBUL, IT 99999
UNK

DERISE, RONALD
1400 HARBINS RD
NORCROSS, GA 30093

DERISE, VIRGINIA
1902 JEFFERSON CT
NORTH WALES, PA 19454

DERISO, MICHAEL
22042 CALDERAS
MISSION VIEJO, CA 92691

DERIZZO, CAROLE
961 E WALTERS TERR.
PORT ST LUCIE, FL 34983

DER-KEL CHEMICAL
325 N. HAMILTON ST.
P.O. BOX 3753
DALTON, GA 30719-3753
US

DERKS, MARY
2010 TIMBERS HILL
RICHMOND, VA 23235

DERLAN PRECISION GEAR
6006 WEST 73RD STREET
BEDFORD PARK, IL 60638-6106
USA

DERMID, BRIAN
503 CREEK DR
EASLEY, SC 29642

DERMITT, HOLLY
RD3 BOX 123
CANONSBURG, PA 15317

DERMUGRIDITCHIAN, MARK
75 DOVER DR
WHITINSVILLE, MA 01588

DERN, CARRIE
69 PEACH ORCHARD RD
BURLINGTON, MA 01803

DERNIER, DANIEL
79 W GROVE ST
MIDDLEBORO, MA 02346

DERNIER, NATHAN
79 WEST GROVE ST
MIDDLEBOROUGH, MA 02346

DEROCHE, SAMUEL
1416 TARA ST
HOUMA, LA 70363

DEROOSE JR, FRANK
2508 PAC LANE
BALTIMORE, MD 21219

DEROSA LANDFILL MANAGEMENT, INC
19 FORTUNE ROAD
WOBURN, MA 01801
USA

DEROSA, HELEN
45 CHARME RD
BILLERICA, MA 01821

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DEROSA, JOANNE
40 HARDWOOD DR
TAPPAN, NY  10983

DEROSA, MICHAEL
4561 LEONATO WAY
FREMONTLLE, CA  94555

DEROSE FLOWER SHOP
3508 MAPLEWOOD DRIVE
SULPHUR, LA  70663
USA

DEROSIA, BONNIE
135 CATHERINE STREET
CHICOPEE, MA  01013

DEROUEN, DOROTHY
1402 LOURDES DRIVE
SULPHUR, LA  70663

DEROUEN, STEVEN
20161 CARL HOPPE RD
IOWA, LA  70647

DEROUX, NEWTON
11248 EVANS TR
BELTSVILLE, MD  20705

DEROWITSCH, PENNY
2300 HARVARD WAY
#124H
RENO, NV  89502

DERR III, JAMES
8710 DATAPOINT #6001
SAN ANTONIO, TX  78229

DERRA, JOAN
734 JEFFERSON CT
DE FOREST, WI  53532

DERRICK ABRAM
4849 HOMESTEAD RD. STE.232
HOUSTON, TX  77028
USA

DERRICK CONSTRUCTION
PO BOX102
LUNA, NM  87824
USA

DERRICK CORP
590 DUKE ROAD
BUFFALO, NY  14225
USA

DERRICK CORP
P O BOX 201211
HOUSTON, TX  77216-1211
USA

DERRICK CORP
P.O. BOX 201211
HOUSTON, TX  77216-1211
USA

DERRICK CORP.
P.O. BOX 201211
HOUSTON, TX  77216-1211
US

DERRICK CORPORATION
PO BOX 201211
HOUSTON, TX  77216-1211
USA

DERRICK MFG.
590 DUKE RD.
BUFFALO, NY  14225
USA

DERRICK RIVERS
7475 WESTHAVEN DR.
BEAUMONT, TX  77713
USA

DERRICK, ESTILL
PO BOX 127
NEWARK, OH  43058

D'ERRICO, ARTHUR
27B HANCOCK AVE.   EXT.
MEDFORD, MA  02155

DERRO CONSTRUCTION CORP
22 LINCOLN ST
WINCHESTER, MA  01890
USA

DERRO CONSTRUCTION CORPORATION
W G MAGGIO & SONS
WINCHESTER, MA  01890
USA

DERRO CONSTRUCTION CORPORATION
W.G. MAGGIO & SONS
WINCHESTER, MA  01890
USA

DERRY & SON R/M
1007 W.GRANT
MACOMB, IL  61455
USA

DERRY & SON READY MIX
1007 WEST GRANT
MACOMB, IL  61455
USA

DERRY & SON
1007 WEST GRANT
MACOMB, IL  61455
USA

DERRY FIELD SCHOOL
2108 RIVER ROAD
MANCHESTER, NH  03104
USA

DERRY, ANITA
2730 WISCONSIN AVE     #85
WASHINGTON, DC  20007

DERRY, MERLE
6040 FREMONT STREET
LINCOLN, NE  68507

DERRY, SHAWN
63 BRUCE DRIVE
TRENTON, NJ  08618

DERTI, DITA
266 CONCORD
CRESSKILL, NJ  07626

DERTINGER, PAUL
50 RAILROAD AVE
PEARL RIVER, NY  10965

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DERTOROSSIAN, EMMANUEL
13 BROADWAY TERR
NEWTON, MA 02160

DERUITER, ROBERT
5256 EAST FOREST PLEASANT PLACE
CAVE CREEK, AZ 85331

DERUVO, PAMELA
6812 CARMEL HILLS DR
CHARLOTTE, NC 28226

DERVILLA BEIRNE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DERWENT INC
1725 DUKE STREET  SUITE 250
ALEXANDRIA, VA 22314
USA

DERWENT INC.
LOCKBOX NO. 33404
CHICAGO, IL 60694-3400
USA

DERWENT INFORMATION LIMITED
14 GREAT QUEEN STREET
LONDON, LO WC2B 5DF
UNK

DERWENT INFORMATION
1725 DUKE STREET, SUITE 250
ALEXANDRIA, VA 22314
USA

DERWENT NORTH AMERICA
1725 DUKE STREET, SUITE 250
ALEXANDRIA, VA 22314
USA

DERWENT NORTH AMERICA
ALEXANDRIA, VA 22314
USA

DERWENT PUBLICATIONS
1313 DOLLY MADISON #303
MCLEAN, VA 22101
USA

DERY, JAN
2227 SHAMROCK LN
GREEN BAY, WI 54304

DERYNIOSKI, BEATA
6 CUMBERLAND ROAD
GILFORD, NH 03246

DES CHAMPS LABORATORIES, INC
43 DOUGLAS WAY
NATURAL BRIDGE STATION, VA 24579
USA

DES CHAMPS LABORATORIES, INC.
45 NATURAL BRIDGE SCHOOOL ROAD
NATURAL BRIDGE STATION, VA 24579
USA

DES CHAMPS LABORATORIES, INC.
PO BOX 220
NATURAL BRIDGE STATION, VA 24579
USA

DES MOINES METRO CONCRETE COUNCIL
905 SCOTT-FELTON RD
INDIANOLA, IA 50125
USA

DES MOINES METRO CONCRETE COUNCIL
PO BOX 309
NORWALK, IA 50211
USA

DES MOINES ROOFING & INSULATION
2470 SOUTH RIVERSIDE DR.
IOWA CITY, IA 52246
USA

DES MOINES ROOFING
SUITE # 1
7932 UNIVERSITY BLVD.
DES MOINES, IA 50325
USA

DESA INTERNATIONAL
2701 INDUSTRIAL DR.
BOWLING GREEN, KY 42102
USA

DESA INTERNATIONAL
3323 W. WARNER AVE.
SANTA ANA, CA 92704
USA

DESA, DIONISIO
33 WHITE STREET
TAUNTON, MA 02780

DESADIER, WARREN
4157 E. WIND DR. #6
MEMPHIS, TN 38116

DESAI & GRAVES
77 FRANKLIN STREET 3RD FLOOR
BOSTON, MA 02110
USA

DESAI, JASMINA
1200 ST. ADNREWS RD
COLUMBIA, SC 29210

DESAI, MRUDULA
57 JEFFERSON AVE
WOBURN, MA 01801

DESALVICO LTDA
SANTAFE DE BOGATA D.C.
BOGATA, 0
COLOMBIA

DESALVO, RACHELLE
4228 CONNECTICUT
KENNER, LA 70065

DESANDO, MICHAEL
490 OLD COUNTRY ROAD
WELLINGTON, FL 33414

DESANTIS, DAVID
16225 COMMERCE WAY
CERRITOS, CA 90703

DESANTIS, JOHN
200 SPINNAKER COURT
DAVIDSON, NC 28036

DESANTIS, MICHAEL
3036 ORLEANS WAY
APOPKA, FL 32703

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DESARROLLOS QUIMICOS MODERNOS S.A.
LOS TALLADORES NO. 250 - LIMA 03
LIMA,
PER

DESAULNIERS, KENDALL
7219 CARACARA COURT
SYKESVILLE, MD  21784

DESBOIS, DIANE
2035 CAMPBELL AVE
SCHENECTADY, NY  12206

DESCARFINO, MARIE
1205 RICHMOND RD
MAHWAH, NJ  07430

DESCENZA DIAMONDS
387 WASHINGTON STREET
BOSTON, MA  02108
USA

DESCHRYVER, MARK
70 OLD DUBLIN PIKE I3
DOYLESTOWN, PA  18901

DESCHUTES READY MIX
2975 SKYLINE RANCH RD
BEND, OR  97701
USA

DESCHUTES READY MIX
R.L. COATS
BEND, OR  97709
USA

DESCO, INC
2014 NORTH SIDE DRIVE
STATESVILLE, NC  28625
USA

DESCO, INC.
1205 LINCOLNTON RD
SALISBURY, NC  28144
USA

DESCO, INC.
1935 HILCO ST.
ALBEMARLE, NC  28001
USA

DESCO, INC.
P.O. BOX 1809
SALISBURY, NC  28144
USA

DESERT BLOCK
929 SOPP RD
MOJAVE, CA  93501
USA

DESERT BLOCK
929 SOPP RD.
MOJAVE, CA  93501
USA

DESERT BUILDING MATERIALS
2310 W GARDNER LA
TUCSON, AZ  85705
USA

DESERT BUILDING MATERIALS
2310 W. GARDNER LA
TUCSON, AZ  85705
USA

DESERT BUILDING MATERIALS
CAMBRIDGE, MA  02140
USA

DESERT CONSTRUCTION INC.
4490 EAST HWY 66
KINGMAN, AZ  86401
USA

DESERT CONSTRUCTION
4490 EAST HIGHWAY 66
KINGMAN, AZ  86401
USA

DESERT CONSTRUCTION
4490 EAST HWY 66
KINGMAN, AZ  86401
USA

DESERT ELECTRICAL
11220 ROJAS SUITE A-6  ATTN AL
EL PASO, TX  79935
USA

DESERT HAVEN TRAILER CO INC
3800 SHELL STREET
EL PASO, TX  79925
USA

DESERT HOCKEY ASSOCIATION
OCEANSIDE ICE ARENA
TEMPE, AZ  85281
USA

DESERT KING CORP.
3802 MAIN ST.
CHULA VISTA, CA  91909
USA

DESERT KING CORP.
3802 MAIN STREET
CHULA VISTA, CA  91911
USA

DESERT MOLDING CONCEPTS, INC.
15370 CHOLAME #13
VICTORVILLE, CA  92392
USA

DESERT MUSEUM
FIREPROOFING COATINGS
PALM SPRINGS, CA  92262
USA

DESERT RESEARCH INSTITUTE
2215 RAGGIO PARKWAY
RENO, NV  89512
USA

DESERT RESEARCH INSTITUTE
ATTN: ELIZABETH SOTOODEH
7010 DANDINI BOULEVARD
RENO, NV  89506
USA

DESERT ROCK CO
212 S NEVAREZ
EL PASO, TX  79927
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DESERT ROCK CO
212 SOUTH NEVAREZ
EL PASO, TX 79927
USA

DESERT ROCK COMPANY
212 SOUTH NEVAREZ
EL PASO, TX 79927
USA

DESERT ROCK PRODUCTS
1750 W. EAST MAIN STREET
DELTA, UT 84624
USA

DESERT ROCK PRODUCTS
ATTN: ACCOUNTS PAYABLE
DELTA, UT 84624
USA

DESERT SAMARITAN
DON BOEHMER
MESA, AZ 85201
USA

DESERT SPRINGS MEDICAL
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

DESERT VALLEY HOSPITAL
VICTORVILLE, CA 92392
USA

DESERT VISTA
PHOENIX, AZ 85019
USA

DESHAZER, THOMAS
RR1 BOX 98B
GENTRYVILLE, IN 47537

DESHAZO, KAREN
117 MOUNTAIN AVE
FALMOUTH, VA 22405

DESHAZO, ROBERT
11 FOREST DRIVE
HATTIESBURG, MS 39402

DESHIELDS, DONNA
PO BOX 86
ENOREE, SC 29335

DESHIELDS, LARRY
RT 4 BOX 467A
LAURENS, SC 29360

DESHIELDS, MIRIAM D
22 SUSAN DRIVE
SOMERSET NJ, NJ 08873

DESHMUKH, YAMINI
25 GARDNER ST.
ARLINGTON, MA 02174

DESHOTEL, CARL
RT2 BOX 760
IOWA, LA 70547

DESHOTEL, DAVID
4833 PONDEROSA DRIVE
LAKE CHARLES, LA 70605

DESHOTEL, JAMES
RT. 2, BOX 295
MAMOU, LA 70554

DESHOTEL, JEREMY
P.O. BOX 1256
IOWA, LA 70647

DESHOTEL, JOHN
PO BOX 98
HAYES, LA 70646

DESIDERIO, THOMAS
108 TROY STREET
SENECA FALLS, NY 13148

DESIGN & MANUFACTURING LTD.
301 WEST DIVISION STREET
FISHER, IL 61843
USA

DESIGN 2 GRAPHICS
2112 TYLER STREET
CONWAY, AZ 72032
USA

DESIGN AIR
104 DORSA AVENUE
LIVINGSTON, NJ 07039
USA

DESIGN ASSOCIATES OF DEDHAM
46 CUNNINGHAM RD.
DEDHAM, MA 02026
USA

DESIGN BRICK PRODUCTS
110 EAST MAIN ST.
DALTON, OH 44618
USA

DESIGN BRICK PRODUCTS
PO BOX 502
DALTON, OH 44618
USA

DESIGN COATINGS, INC
634-B SOUTH OLD BELAIR ROAD
GROVETOWN, GA 30813
USA

DESIGN CONCRETE INC
P O BOX 2818
ROME, GA 30164
USA

DESIGN CONCRETE, INC.
935 N 2ND AVE.
ROME, GA 30165
USA

DESIGN CONCRETE, INC.
P.O. BOX 2818
ROME, GA 30165
USA

DESIGN ENGINEERS & CONSULTING
415 CONANT STREET
MAUMEE, OH 43537
USA

DESIGN EQUIPMENT
225 FAIRBANKS DR.
ETTERS, PA 17319
USA

DESIGN FAB, INC.
1160 ROUTE 202
GREENE, ME 04236
USA

DESIGN FORUM 99
3355 LENOX RD NE SUITE 1190
ATLANTA, GA 30326
USA

DESIGN IN PRECAST
12184 N. W. 98 AVENUE
HIALEAH GARDENS, FL 33018
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DESIGN MANAGEMENT CORPORATION
ONE SOUTH AVENUE
NATICK, MA  01760
USA

DESIGN MATERIALS
PO BOX27685
RALEIGH, NC  27604
USA

DESIGN READY MIX
5240 HEBBARDSVILLE RD
ATHENS, OH  45701
USA

DESIGNER AIR
628 RT. 10
SUMMIT, NJ  07901
USA

DESIGNERS SERVICE BUREAU
6000 PARK OF COMMERCE BLV
BOCA RATON, FL  33487
USA

DESIGN-TEC LTD  MCGILLIGAN'S INC
LEE KILKELLY PAULSON & YOUNGER SC
P O BOX 2189
MADISON, WI  53701-2189
USA

DESIMIO, DAVID
8390 STATE RD 88
RAVENNA, OH  44266

DESIMONE, MARIANTONIA
46 PARKWAY
POMONA, NY  10970

DESISTO, ALVIN
150 KENNEDY DRIVE
ATTLEBORO, MA  02703

DESJARDINS, RUTH
307 VEGAS DRIVE
HANOVER, PA  17331

DESKTOP DATA, INC.
P.O. BOX 5-0199
WOBURN, MA  01815-0199
USA

DESIGN MATERIALS
110 SIGMA DRIVE
GARNER, NC  27529
USA

DESIGN PACKAGING
P.O. BOX 747
RANDOLPH, MA  02368
USA

DESIGN SHELTERS
2020 EASTWOOD DRIVE
MADISON, WI  53704
USA

DESIGNER DISTRIBUTOR
1979 DANA BREE
EL PASO, TX  79936
USA

DESIGNS BY STONECRAFTERS, INC.
12522 BUARO STREET
GARDEN GROVE, CA  92840
USA

DESILETS, P
9 PAINE AVENUE
BRISTOL, RI  02809

DESIMONE, BETH
5927 HIDDEN PEAK
SAN ANTONIO, TX  78247

DESIMONE, PAUL
25 SUMNER STREET
QUINCY, MA  02169

DESITTER CARPETS, INC.
1 TIMBER CT
#100
BOLINGBROOK, IL  60440
USA

DESKIN, LINDA
25 LOCKWOOD RAOD
19
SPARKS, NV  89431

DESMARAIS, ROGER
P.O. BOX 409
E ORLEANS, MA  026430409

DESIGN MATERIALS
P O BOX 27685
RALEIGH, NC  27604
USA

DESIGN PLASTIC SYSTEMS, INC.
VALLEY FORGE BUSINESS CENTER
NORRISTOWN, PA  19403
USA

DESIGNED SYSTEMS INC
POB 515
FLORENCE, KY  41042
USA

DESIGNERS & DECORATORS
650 NE 44 STREET
FORT LAUDERDALE, FL  33334
USA

DESIGNS BY STONECRAFTERS, INC.
ATTN: ACCOUNTS PAYABLE
FOUNTAIN VALLEY, CA  92728-8271
USA

DESILETS, RICHARD
877 WESTFORD STREET
LOWELL, MA  018512825

DESIMONE, JOHN
9 CLINTON PLACE
EVERETT, MA  02149

DESIR, MARIE
509 KILIMANJARO ROAD
KISSIMMEE, FL  327583250

DESJARDINS, CLEMENT
198 THIRD STREET
LOWELL, MA  01852

DESKIN, ROBERT
3959 SARITA PARK DR.
FT  WORTH, TX  76109

DESMARETZ, JOHN
4914 SANDYBEACH DR
CROWN POINT, IN  46307

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

DESMOND, JOHN
46 REGINA DRIVE
LEOMINSTER, MA  01453

DESOCIO, PAMELA
105-B HARPER DRIVE
TURTLE CREEK, PA  15145

DESORGO, MIKSA
3 SHAMROCK RD
WINDHAM, NH  03087

DESORMEAUX, EDDIE
P. O. BOX 12515
NEW IBERIA, LA  70562

DESORMEAUX, JR., JOSEPH
209 KELLER
CROWLEY, LA  70526

DESOTO 9TH GRADE CENTER
C/O TRUE FIREPROOFING
DE SOTO, TX  75115
USA

DESOTO CONCRETE PRODUCTS
4994 HIGHWAY 305
OLIVE BRANCH, MS  38654
USA

DESOTO CONCRETE PRODUCTS, INC.
PO BOX336
OLIVE BRANCH, MS  38654-0336
USA

DESOTO COUNTY TAX COLLECTOR
2535 HWY 51 SOUTH  RM#10
HERNANDO, MS  38632
USA

DESOTO INC
JOEL L HERZ
,
UNK

DESOTO, ANITA M
706 RIVERHILLS DRIVE
GREENVILLE, NC  27834

DESOTO, DAVID
P. O. BOX 252
WOODWORTH, LA  71485

DESOTO, PETE
7664 NORCANYON WAY
SAN DIEGO, CA  92126

DESOUSA, LISA
2 FERNCREST DRIVE
RIVERSIDE, RI  02915

DESOUZA, SARALYNNE
8204 NW 35TH ST
CORAL SPRINGS, FL  33065

DESPATCH INDUSTRIES INC
PO BOX 1320
MINNEAPOLIS, MN  55440-1320
USA

DESPATCH INDUSTRIES
P O BOX 1320
MINNEAPOLIS, MN  55440-1320
USA

DESPLAINES VALLEY MEMORIAL VETERANS
7256 WEST 63RD ST - BOX 39
SUMMIT, IL  60501
USA

DESPORTE, FREDRICK
25 W COOPER DR
PANAMA CITY, FL  32404

DESROSIERS, JEAN
89-15 PARSONS BLVD
JAMAICA, NY  11432

DESSELLE, DAVID
169 NICOLE BLVD
AVONDALE, LA  70094

DESSELLE, EDWIN
HC 65, BOX 120A
CENTERPOINT, LA  71323

DESSELLE, JOSEPH
144 MARIE DR
AVONDALE, LA  70094

DESSELLE, THOMAS
1163 SANTA MARIA DR
MARRERO, LA  70072

DESSELLE-MAGGARD CORP.
BATON ROUGE, LA  70879-6630
USA

DESSELLE-MAGGARD CORP.
P.O. BOX 54870
NEW ORLEANS, LA  70154-4870
US

DESSELLE-MAGGARD CORP.
P.O. DRAWER 86630
BATON ROUGE, LA  70879-6630
USA

DESSENBERG, PAUL
318 WALES DR
LOUDONVILLE, OH  44842

DESSENT ROOFING CO
2738 W HARRISON ST
CHICAGO, IL  60612
USA

DESSENT ROOFING CO. DO NOT SHIP
2738 W. HARRISON ST.
CHICAGO, IL  60612
USA

DESSYLAS, ANN
70-20 108 STREET  APT 8P
FOREST HILLS, NY  113759998

DESTEIN, DENISE
27 CHEROKEE DR
GREENSBURG, PA  15601

DESTEPHANO, JOANN
PO BOX 1
EDMOND, WV  25837

DESTICHE, KENNETH
3046 OPAL RD
GREEN BAY, WI  54311

DESTICHE, WALLACE
1961 MARLEE LN
GREEN BAY, WI  543044017

DESTREE, JEFF
2337 DECKNER AVE
GREEN BAY, WI  543024408