# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DET 8 645 MATS
750 3RD ST
ROBINS AIR FORCE BASE, GA 31098-2122
USA

DET NORSKE VERITAS (USA), INC
PO BOX 740008
ATLANTA, GA 30374
USA

DET NORSKE VERITAS INDUSTRY INC
P O BOX 101916
ATLANTA, GA 30392-1916
USA

DETAILS INC
1231 SIMON CIRCLE
ANAHEIM, CA 92806
USA

DETAILS INC
3021 E CORONADA STREET
ANAHEIM, CA 92806
USA

DETAR, SANDRA J
870 CENTURY WAY
DANVILLE, CA 94526

DETERGENTS MANUFACTURERS INC
P O BOX 361164
SAN JUAN, PR 00936-1164
USA

DETERMAN BROWNIE INC
NW 8954
P.O. BOX 1450
MINNEAPOLIS, MN 55485-8954
US

DETHLOFF, DENNIS
6 LOCUST STREET
CARTERET, NJ 07008

DETHLOFF, WILLIAM
14503 SUNSET VALLEY
CYPRESS, TX 77429

DETILLIER, CLIFTON
611 SCHOOL ST.
LOCKPORT, LA 70374

DETILLIER, JODY
RT. 2, BOX 720 MYRTLE DRIVE
LOCKPORT, LA 70374

DETILLIER, KEARNEY
RT. 1, BOX 443-D
GALLIANO, LA 70354

DETILLION MOBILE MIX
18863 ST. RT.104
CHILLICOTHE, OH 45601
USA

DETLAF, LEON
5955 SOUTH NORMANDY
CHICAGO, IL 60638

DETLOR, GLENN
ROUTE 1 BOX 3
PLAINFIELD, WI 54966

DETRES, LOUIS
16 LAKE DRIVE
SPARKHILL, NY 10976

DETRES, LUCILE
16 LAKE DR
SPARKILL, NY 10976

DETREX CORP
12886 EATON AV
DETROIT, MI 48227
USA

DETREX CORPORATION
24901 NORTH WESTERN HWY
SOUTHFIELD, MI 48075
USA

DETREX CORPORATION
3027 FRUITLAND AVENUE
VERNON, CA 90058
USA

DETREX CORPORATION
3114 CULLMAN AVENUE
CHARLOTTE, NC 28225-5278
USA

DETREX CORPORATION
401 EMMETT AVENUE
BOWLING GREEN, KY 42101
USA

DETRICK, DONALD
1086 GRIFFITHS
GREEN BAY, WI 54313

DETRIXHE, JENNIFER
9540 HALSEY #207
LENEXA, KS 66215

DETROIT COIL COMPANY
P O BOX 77923
DETROIT, MI 48277
UNK

DETROIT DIESEL
13400 W. OUTER DRIVE
DETROIT, MI 48239
USA

DETROIT DIESEL
1408 MAYFIELD
ROYAL OAK, MI 48067
USA

DETROIT EDISON WARREN CENT WHSE
6021 TIREMAN W-100
DETROIT, MI 48210
USA

DETROIT EDISON
PO BOX 1659
DETROIT, MI 48231
USA

DETROIT EDSION MONROE PLANT
3500 EAST FRONT ST.
MONROE, MI 48161
USA

DETROIT LAW SCHOOL C/O REICHENBACH
SOUTH SHAW LANE
EAST LANSING, MI 48824
USA

DETROIT MACOMB HOSPITAL CORP
2151 E JEFFERSON-241
DETROIT, MI 48207
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DETROIT METROPOLITAN C/O PONT C&P
1-94 & MERRIMAN ROAD
ROMULUS, MI 48174
USA

DETROIT RIVER VIEW HOSPITAL
7733 E. JEFFERSON
DETROIT, MI 48214
USA

DETTOR, JOHN
125 W ALBUQUERQUE
BROKEN ARROW, OK 740116802

DETWEILER, ROBERT
6066 GREENBRIAR TERRACE
FAYATTEVILLE, PA 17222

DEUBLIN COMPANY
DEPT. 77-5136
CHICAGO, IL 60678-5136
USA

DEUTCHMAN, RONNYE
1 STELLA DR
SPRING VALLEY, NY 10977

DEUTSCH CONCSTRUCTION
PO BOX 127
NEW PRAGUE, MN 56071
USA

DEUTSCH KERRIGAN & STILES
755 MAGAZINE STREET
NEW ORLEANS, LA 70130
USA

DEUTSCH, CHRISTINE M.
820 MARNE AVEUNE
MONONGAHELA, PA 15063

DEUTSCHES INSTITUT FUR BAUTECHNIK
KOLONNENSTRASE 30
BERLIN, 11 18029
UNK

DEVALL, GARY
2254 LIGHTHOUSE CV
WICHITA, KS 67205

DETROIT NEWS
CORNER OF FORT & 3RD STREETS
DETROIT, MI 48200
USA

DETTERLINE, TIMOTHY
12330 OLD STONE DRIVE
INDIANAPOLIS, IN 46236

DETTY, STEVEN
1525 NORTH 13TH STREET
#1
GARDEN CITY, KS 67846

DETWILER, GUY
15070 E BELLEWOOD DR
AURORA, CO 80015

DEUTCH, ALAN
6301 BRIGHT PLUME
COLUMBIA, MD 21044

DEUTSCH CO
CARL DEUTSCH PRES
,
UNK

DEUTSCH CONSTRUCTION
3105 LE ROY AVENUE
NEW PRAGUE, MN 56071
USA

DEUTSCH LEVY & ENGEL CHARTERED
225 WEST WASHINGTON STREET
CHICAGO, IL 60606
USA

DEUTSCH, JOE
P O BOX 267
RICHLAND, IA 52585

DEUZ, AVELINA
30-08 94TH ST
JACKSON HTS, NY 11369

DEVAN SEALANTS INC
P O BOX 22682
SAINT LOUIS, MO 63147
USA

DETROIT OPERA HOUSE
1526 BROADWAY
DETROIT, MI 48226
USA

DETTMAN, DAVID
531 NW 55TH TERRACE
KANAS CITY, MO 64118

DETWEILER FAMILY MEDICINE
1970 N BROAD STREET
LANSDALE, PA 19446
USA

DETZ, JOHN
504 ORCHARD LANE
FREEDOM, PA 15042

DEUTCHMAN, KAREN
1 STELLA DRIVE
SPRING VALLEY, NY 10977

DEUTSCH CO
SCOTT BOWEN
,
UNK

DEUTSCH CONSTRUCTION
P.O.BOX 127
NEW PRAGUE, MN 56071
USA

DEUTSCH RELAYS INC
65 DALY ROAD
EAST NORTHPORT, NY 11731

DEUTSCHE BANK/BANKERS TRUST
COMPANY
FOUR ALBANY STREET
NEW YORK, NY 10006

DEVALL TOWING & BOAT SERVICE
P.O. BOX 54220
NEW ORLEANS, LA 70154-4220
USA

DEVANE, EDNA
473 JUMPING RUN RD.
IVANHOE, NC 28447

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DEVANE, GERALD
3604 NORTH YOUNG ROAD
PLANT CITY, FL 33565

DEVANE, WILLIAM
208 EUCLID AVENUE
CHARLESTOWN, WV 25414

DEVANEY, JOHN
95 WARREN RD
SUDBURY, MA 01776

DEVANTIER, NICHOLAS
5392 OLEKSYN
FLINT, MI 48504

DEVASCONCELOS, ANTONIO
46 E. VANSTON RD.
STOUGHTON, MA 02072

DEVAUGHN, PAWNEE
910 'H' STREET
SAN ANTONIO, TX 78220

DEVAULT CRUSHED STONE
PO BOX 13700
PHILADELPHIA, PA 19191-1321
USA

DEVAULT, BETTY
3364 ST RT 3
LOUNDONVILLE, OH 44842

DEVEAU, DAVID
86 RIDGE ROAD
FOXBORO, MA 02035

DEVELLIS, MARIE
8 NINTH ST UNIT 803
MEDFORD, MA 02155

DEVELOPMENTAL ENTERPRISES CORP
333 EAST AIRY STREET
NORRISTOWN, PA 19401-5043
US

DEVENEY, GLADYS
18 ROCKWOOD TERR
JAMAICA PLAIN, MA 02130

DEVENING BLOCK INC
895 JONESVILLE RD
COLUMBUS, IN 47201
USA

DEVENING BLOCK INC
ATTN: ACCOUNTS PAYABLE
COLUMBUS, IN 47201
USA

DEVENING BLOCK INC
P O BOX 566
COLUMBUS, IN 47201
USA

DEVENING, GEORGIA
501 EDGEWOOD
CHOCTAW, OK 73020

DEVENNEY, MARIA
199 BEDFORD ST.
LEXINGTON, MA 02173

DEVENPORT, NOMA
4424 S. TRAVIS
AMARILLO, TX 79110

DEVENS, DANIEL
118 S MAPLE STREET
FRANKFORT, IL 60423

DEVERA, DENNIS
3632 W ST JOHN RD
GLENDALE, AZ 85308

DEVERA, REMEDIOS
618 N 15TH AVE
AVONDALE, AZ 85223

DEVESTA, NAOMI
P O BOX 1449
NORWALK, CA 90650

DEVETTER, DAVID
2654 GLACIER DR
GREEN BAY, WI 54302

DEVILLE, PATRICIA
12330 FLORIDA BLVD. SUITE 6
BATON ROUGE, LA 70815

DEVILLE, VERONICA
2509 SMITH ROAD
LAKE CHARLES, LA 70605

DEVILLIERS, JACQUELINE
2513 22ND STREET
LUBBOCK, TX 79410

DEVIN GOUGEON
6051 W. 65TH STREET
BEDFORD PARK, IL 60638
USA

DEVIN J. GOUGEON
1742 BOSTON SE
GRAND RAPIDS, MI 49506
USA

DEVINE BROS
38 COMMERCE STREET
NORWALK, CT 06852
USA

DEVINE BROS.,INC.
PO BOX 189
NORWALK, CT 06852
USA

DEVINE BROTHERS, INC.
P.O. BOX 189
NORWALK, CT 06852
USA

DEVINE, CHRISTINE
7 JOSSELYN FARM
PEMBROKE, MA 02359

DEVINE, DARCIE
604 W SYDNOR
ALVIN, TX 77511

DEVINE, DAVID
P O BOX 414        50 DRESSER HILL
RD.
CHARLTON, MA 01507

DEVINE, DEBORAH
56 PARKVEIW
FERNLEY, NV 89408

DEVINE, EILEEN
FLUSHING, NY 11355

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEVINE, KRISTINE
3946 HOMEWOOD
TOLEDO, OH 43612

DEVINE, MARGARET
166-16 24TH ROAD
FLUSHING, NY 11357

DEVINE, MICHELE
17 BEATTY STREET
CANTON, MA 02021

DEVINE, RUTHANN
17602 MEADOW BRIDGE
LUTZ, FL 33549

DEVINE, THOMAS
10 LAWRENCE STREET
CUMBERLAND, RI 02864

DEVINNEY, KEVIN
10 SHETLAND CIRCLE
REISTERSTOWN, MD 21136

DEVISH, ZUBIE
P. O. BOX 11
MEEKER, CO 81641

DEVITA, E
17 DAVID STREET
WALPOLE, MA 02081

DEVITA, ROSETTA
84 PARIS ST
MEDFORD, MA 02155

DEVITO, CATHERINE
9025 EDGEPARK RD
VIENNA, VA 22180

DEVITO, JEAN
252 TEMPLE RD
WALTHAM, MA 02154

DEVITT, WILLIAM
111 EASTERN FORK
LONGWOOD, FL 32750

DEVIVO, JEANMARIE
2906 SW 21ST TERRACE APT. #31A-2
DELRAY BEACH, FL 33445

DEVLIN & ALPAUGH
5517 POWELL ST.
NEW ORLEANS, LA 70123
USA

DEVLIN, DONNA
3411 N W 46TH AVE
LAUDERDALE LAKES, FL 33319

DEVLIN, GEORGE
34 REVERE RD
WOBURN, MA 01801

DEVLIN, JERRY
8302 FM 1488
MAGNOLIA, TX 77355

DEVLIN, JOANNE
50 CHERRY CREEK DR.
MATAWAN, NJ 07747

DEVLIN, KEVIN
4110 HUNTINGTON ST
ST. PETERSBURG, FL 33703

DEVLIN, NANCY
3226 EARL STREET
LAURELDALE, PA 19605

DEVLIN, WADE
2 NESMITH STREET
DERRY, NH 03038

DEVLIN-ALPAUGH, INC.
P O BOX 10830
NEW ORLEANS, LA
US

DEVOE COATINGS CO.
1421 E. THIRD ST.
CHARLOTTE, NC 28204
USA

DEVOE COATINGS CO.
2625 DURAHART STREET
RIVERSIDE, CA 92507
USA

DEVOE COATINGS
2240 EMERALD DRIVE
LOGANVILLE, GA 30052
USA

DEVOE, JOANNE
5016 HEATHERHILL LANAPT 1
BOCA RATON, FL 33486

DEVOE, WAYNE
290 APT 2 GRAY ROAD
WINDHAM, ME 04062

DEVON & BLAKELY
461 FIFTH AVENUE
NEW YORK, NY 10017
USA

DEVON, JEFFERY
3604 IRISH MOSS CT
FAIRFAX, VA 22033

DEVON, STACIE
3604 IRISH MOSS CT.
FAIRFAX, VA 22033

DEVONISH, LORISTON
5830 CARLTON DRIVE
LAKELAND, FL 338019998

DEVOR, LORENE
1901 BRONSON ST
FT COLLINS, CO 80526

DEVORA-RYAN, PATRICA
4402 VALLEYBROOK
SAN ANTONIO, TX 78238

DEVORE, DEAN
104 SECOND STREET
POMEROY, IA 50575

DEVORE, JACK
ROUTE 4 BOX 653
CARTHAGE, MO 648369447

DEVORE, RAYMOND
2937 LYON
DES MOINES, IA 503178225

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEVRIES, BERT
11611 S NORMANDY    WORTH IL
WORTH, IL 60482

DEVRIES, BETH
46 BELVOIR DR.
FT. BELOIR, VA 22060

DEVRIES, CONNIE
3714 GARFIELD RD
MC HENRY, IL 60050

DEVRIES, EILEEN
41 BERGEN DR
DEER PARK, NY 11729

DEVRIES, JOANN
6620 WEST 26TH AVE
EDGEWATER, CO 80214

DEVRIES, LANCE
3714 N GARFIELD AVE
MCHENRY, IL 60050

DEVRIES, PATRICIA
3658 GOODMAN SW
WYOMING, MI 49509

DEVROY, BRIAN
810 WINFORD AVE
GREEN BAY, WI 54303

DEVROY, DEBORAH
810 WINFORD
GREEN BAY, WI 54303

DEVY, ESTELLA
2929 N.W. 88TH
1
MIAMI, FL 33147

DEW ENGINEERING & DEVELOPMENT LTD
3429 HAWTHORNE ROAD
OTTAWA ONTARIO, ON K1G 4G2
TORONTO

DEW, ROBERT
8411 HAMLIN ST.        APT. 303
LANHAM, MD 20706

DEW, VICKY
402 MCMILLAN AVE
RED SPRINGS, NC 28377

DEWALD, RONALD
10391 MEADOWHEAD CIRCLE
NEW MARKET, MD 21774

DEWALL, JOHN
220 E. ELISHA STREET
WATERLOO, NY 13165

DEWALT, DIANE SUSAN
1270 TATAMY RD
EASTON, PA 18042

DEWAN, SUZETTE
2261 GOODWIN RD
ELMONT, NY 11003

DEWAR, CAROLYN
322 EAST PARK STREET
CARY, NC 275113519

DEWAR, J
322 EAST PARK STREET
CARY, NC 27511

DEWEESE, JOYCE
9 VAN PATTON ST
INMAN, SC 29349

DEWEESE, KATHRYN
1430 MAPLE LANE
SENECA, MO 64865

DEWEESE, LAURIE
7394 S COLUMBUS
SHREVE, OH 44676

DEWENT GRAVEL CO
1601 CHICAGO DR.
JENISON, MI 49428
USA

DEWENT GRAVEL CO.
1601 CHICAGO DR
JENISON, MI 49428
USA

DEWENT GRAVEL CO.
1601 CHICAGO DR.
JENISON, MI 49428
USA

DEWESE, CARLA
1905 TREE HOUSE LN
PLANO, TX 75023

DEWESE, JAMES
18665 MIDWAY RD.
277
DALLAS, TX 75287

DEWEY & ALMY CHEM DIV
WR GRACE CO
CHICAGO, IL 60638
USA

DEWEY & ALMY
2140 DAVIS STREET
SAN LEANDRO, CA 94577

DEWEY & ALMY
55 HAYDEN AVENUE
LEXINGTON, MA 02173

DEWEY & ALMY
59 WALPOLE STREET
CANTON, MA

DEWEY & ALMY
SHARED SERVICE CENTER
LEXINGTON, MA 02173
USA

DEWEY AND ALMY, LLC
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

DEWEY AND ALMY, LLC, A DELAWARE
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

DEWEY BALLANTINE
1301 AVENUE OF AMERICAS
NEW YORK, NY 10019-6092
USA

DEWEY JR, BRADLEY
42 BERRILL FARMS LANE
HANOVER, NH 03755

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEWEY OLDS
69 PROSPECT ST
JAFFREY, NH  03452
USA

DEWEY, PETER
19 EATON STREET
CONCORD, MA  01742

DEWHITT PERRY MIDDLE SCHOOL
C/O MAX TRUE FIREPROOFING
DALLAS, TX  75253
USA

DEW-IT-ALL ELECTRIC, INC.
112 WOOLPER AVE.
CINCINNATI, OH  45220
USA

DEWITT, DELANA
3422 LORI LANE
ATLANTA, GA  30340

DEWITT, JULIE
115 S. 3RD ST. P O BOX 172
MARTINTON, IL  60957

DEWITT, REBECCA
991 WEST WEAVER ROAD
SPRINGFIELD, MO  658101629

DEWITT, THERESA
208 INDIANA AVE
PENDLETON, IN  46064

DEWITZ, ERIC
199 UNION STREET
MILFORD, NH  03055

DEWOLFE RELOCATION SERVICES
80 HAYDEN AVENUE THIRD FLOOR
LEXINGTON, MA  02173
USA

DEWULF, JACK
1500 HAZEL
ATLANTIC, IA  500222628

DEWEY, DAVID
BOX 73
HAMILTON, CO  81638

DEWEY, WILLIAM
PO BOX 965
MEEKER, CO  81641

DEWILDE, SHANE
34910 SEA CLIFF TERRACE
FREMONT, CA  94555

DEWITT, ARLENE
401 POPLAR LANE
STOCKBRIDGE, GA  30281

DEWITT, IRWIN
6650 SOUTHWEST PARKWAY
WICHITA FALLS, TX  76310

DEWITT, MARIAN
12170 C.R. 316
BIG PRAIRIE, OH  44611

DEWITT, REBEKAH
11 COLLEGE POND RD
DANVERS, MA  01923

DEWITT, THOMAS
1710 NORFOLK ROAD
GLEN BURNIE, MD  21061

DEWLING ASSOCIATES INC
1605 VAUXHALL ROAD
UNION, NJ  07083
UNK

DEWOLFE, JOEL
882 MAIN STREET     1ST FLOOR
READING, MA  01867

DEXCO POLYMERS
P.O. BOX 7247-8101
PHILADELPHIA, PA  19170-8101
US

DEWEY, PATRICIA
4031 S. AZALEA
TUCSON, AZ  85730

DEWEY'S PRECAST INC.
10 BALTIC ROAD
FRANKLIN, CT  06254
USA

DEWINTER, MARY ANN
107 4TH STREET
DEARBORN HTS., MI  48127

DEWITT, BERNARD
1181 CREST DRIVE
CRAIG, CO  81625

DEWITT, JILL
2300 PIMMIT DR        APT 1105
FALLS CHURCH, VA  22043

DEWITT, MICHAEL
P O BOX 1422
IOWA, LA  70647

DEWITT, SUSAN
450 TIVOLI DR
JACKSONVILLE, FL  32259

DEWITZ, DOROTHY
1022 ORCHARD HILL DR
HOUSTON, TX  77077

DEWOLFE RELOCATION SERVICES INC
80 HAYDEN AVE, 3RD FL
LEXINGTON, MA  02173
USA

DEWSNAP, KAREN
37 CLAPP ST
MALDEN, MA  02148

DEXTER AUTOMOTIVE MATERIAL
200 YARD ROAD
BROWNSVILLE, TX  78521
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DEXTER CHEMICAL LLC
P O BOX 10280
NEWARK, NJ 07193-0280
USA

DEXTER CO.
P.O. BOX 10461
BALTIMORE, MD 21209

DEXTER CORP, THE
P O BOX 905394
CHARLOTTE, NC 28290-5394
USA

DEXTER CORPORATION
EAST WATER STREET
WAUKEGAN, IL 60085-5652
USA

DEXTER ELECTRONIC MATERIALS
15051 EAST DON JULIAN ROAD
LA PUENTE, CA 91746
USA

DEXTER HIGH SCHOOL
715 AUBURN ROAD
PONTIAC, MI 48343-0119
USA

DEXTER MAGNETIC MATERIALS DIVISION
PO BOX 905292 DEPT 652-001
CHARLOTTE, NC 28290-5292
USA

DEXTER MIDDLE SCHOOL - PONTIAC CEIL
7590 DAN HOEY ROAD
DEXTER, MI 48130
USA

DEXTER, EVERETT
117 COUNTRY COVE LANE
GREER, SC 29651

DEXTER, JILL
P.O. BOX 4
WOLCOTT, CO 81655

DEY, CRAIG
RR 2 BOX 39C
MOORES HILL, IN 47032

DEYOUNG, ALBERT
1141 COOPER BRIDGE RD
WOODRUFF, SC 293889801

DEYOUNG, ANNE
4111 W GEORGIA RD
PELZER, SC 29669

DEYOUNG, DONNA
119 MALLARD STREET
MOORE, SC 29369

DEYOUNG, GERRY
9002 S.R. 303
WINDHAM, OH 44288

DEYOUNG, JAMES
9 N GAYWOOD DRIVE
GREENVILLE, SC 29615

DEYOUNG, LORNE
1019 WOODGLEN DR
NEWTON FALLS, OH 44444

DEYOUNG, MELISSA
RR1 BOX 638
MOMENCE, IL 60954

DEYOUNG, WANDA
BOX 249 HELLAM CIRCLE
GRAY COURT, SC 29645

DEZARDO, LISA
13 WASHINGTON DR
MONESSEN, PA 15062

DEZURICK
600 A KIRK ROAD
MARIETTA, GA 30060
USA

DEZURIK
1117 TUSCULUM BLVD
GREENEVILLE, TN 37745
USA

DEZURIK
1215 OLD DORSEY ROAD
HARMANS, MD 21077
USA

DEZURIK
136 COMMERCE BLVD.
LOVELAND, OH 45140
USA

DEZURIK
250 RIVERSIDE AVE NORTH
SARTELL, MN 56377
USA

DEZURIK
DIV.OF GENERAL SIGNAL MFG. CORP.
SARTELL, MN 56377
USA

DEZURIK
P O BOX 277882
ATLANTA, GA 30384-7882
USA

DEZURIK
P.O. BOX 277882
ATLANTA, GA 30384-7882
US

DEZURIK
P.O. BOX 277882
ATLANTA, GA 30384-7882
US

DEZURIK
P.O. BOX 65843
CHARLOTTE, NC 28265-0843
USA

DFAS COLUMBUS CAPITAL
PO BOX 182263
COLUMBUS, OH 43218-2263
USA

DFAS COLUMBUS CENTER
ATTN: DFAS-CO-SEG
COLUMBUS, OH 43218
USA

DFAS- COLUMBUS CENTER
PO BOX 182317
COLUMBUS, OH 43218-6231
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DFAS COLUMBUS CENTER
PO BOX182317
COLUMBUS, OH  43218-6231
USA

DFAS COLUMBUS CENTER
PO BOX182317
COLUMBUS, OH  43218-6248
USA

DFAS/LI/FPVC
3 ARKANSAS RD
LIMESTONE, ME  04751
USA

DFAS-CO ATT: AEOWB
CAMBRIDGE, MA  02140
USA

DFAS-CO.
ATTN.AEOWB
COLUMBUS, OH  43218
USA

DFAS-CO/SOUTHEAST DIVISION
ATTN:  DFAS-CO-VA-ATLANTA
COLUMBUS, OH  43218-2222
USA

DFAS-KCC CODE:FE
CAMBRIDGE, MA  02140
USA

DFAS-SA/FPS
VALERO BLDG.
500 MCCULLOUGH AVE.
SAN ANTONIO, TX  78215-2100
USA

DFAS-SB OPERATING LOCATION
1111 E MILL STREET
SAN BERNARDINO, CA  92408-1621
USA

DFAS-SB OPERATING LOCATION
MRK FOR: FB2805 F04700 97P3606
1111 E MILL STREET
SAN BERNARDINO, CA  92408-1621
USA

DFAS-SB/FPA
1111 E MILL STREET
SAN BERNARDINO, CA  92408-1621
USA

DFAS-SB/FPB
1111 E. MILL STREET
SAN BERNARDINO, CA  92408-1621
USA

DFAS-SB/FPB
MARK FOR FB2027 F42650 98P3815
1111 E. MILL STREET
SAN BERNARDINO, CA  92408
USA

DFC
62 GORHAM STREET
LOWELL, MA  01852
USA

DFDS DAN TRANSPORT CORP
BLACK & DECKER INC
7950 79TH STREET
MIAMI, FL  33122
USA

DFS ACCEPTANCE
PO BOX 4125
CAROL STREAM, IL  60197-4125
USA

DFS DEUTSCHE FLUGSICHEUNG GMBH
KAISERLESTRABE 29-35
OFFENBACH, 2  63067
UNK

DFW AIRPORT
11111 PLANO ROAD
DALLAS, TX  75238
USA

DFW-TRAM (DALLAS FT.WORTH AIRPORT)
2500 SOUTH SERVICE RD.
DALLAS, TX  75261
USA

DGI TRAINING CENTER
P.O. BOX 620199
WOODSIDE, CA  94062-0199
USA

DGM PHOTOGRAPHY INC
7512 DR PHILLIPS BLVD
ORLANDO, FL  32819
USA

DGM SALES INC
PO BOX 5601
WOODRIDGE, IL  60517-0601
USA

DH DIE CUTTING CORPORATION
218 NORTH ELIZABETH STREET
CHICAGO, IL  60607-1576
USA

DH PACE OVERHEAD DOOR CO OF
ATLANTA
221 ARMOUR DRIVE
ATLANTA, GA  30324
USA

DH PACE OVERHEAD DOOR CO
P O BOX 12517
NORTH KANSAS CITY, MO  64116
USA

DH PACE OVERHEAD DOOR COMPANY
DIVISION OF DH PACE INC
PO BOX 14107
ATLANTA, GA  30324
US

DHANJAL, BALJEET
2107 STERNSHILL ROAD
WALTHAM, MA  02154
USA

DHAROD, KHUSHAL
102 CREEKSIDE COURT
GREER, SC  29650

DHCA
41 GERMANTOWN ROAD  SUITE B01
DANBURY, CT  06810
USA

DHEN, JUNE
6105 23RD AVE. W.
BRADENTON, FL  34209

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DHL AIRWAYS INC
P O BOX 78016
PHOENIX, AZ  85062-8016
USA

DHL AIRWAYS INC
PO BOX 78016
PHOENIX, AZ  85062-8016
USA

DHL CINCINNATI AIRPORT -CVG HUBB
613 D. SOUTH AIRFIELD RD.
ERLANGER, KY  41018
USA

DHL CUSTOMS BROKERAGE LTD.
PO BOX 189
MALTON, ON  L4T 4E2
TORONTO

DHL WORLDWIDE EXPRESS
P O BOX 78016
PHOENIX, AZ  85062-8016
USA

DHL WORLDWIDE EXPRESS
P.O. BOX 78016
PHOENIX, AZ  85062-8016
USA

DHMH-DIV OF DRUG CONTROL
4201 PATTERSON AVE.
BALTIMORE, MD  21215-2222
USA

DHOM, BEVERLY
211 GLADIOLUS STREET
MOMENCE, IL  60954

DHUPAR, NAVPREET
8 EGYPT FARMS ROAD
OWINGS MILLS, MD  21117

DI BELLO, LOUIS
139 CASTLETON DRIVE
BARDSTOWN, KY  40004

DI BIASE, DOROTHY
79-B MIDDLEBROOK RD
BOUND BROOK, NJ  08805

DI CECCA, GERALD
15 SMART STREET
WALTHAM, MA  02154

DI DOMENICO, NICHOLAS
23 TAFT STREET
MILFORD, MA  01757

DI DR ROBERT EHART
ANDREAS HOFER-STR 12
A-2103 LANGENZERSDORF, B  02103
UNK

DI GIACOMO CONST
8001 NO. DALEMABRY HWY
TAMPA, FL  33614
USA

DI GIAMMARINO, GEORGE
RD #1
EDINBURG, PA  16116

DI LEO, ANGELA
119 OLYMPIA BLVD
STATEN ISLAND, NY  10305

DI MARCO, MICHAEL
350 MALIN RD
NEWTOWN SQUARE, PA  19073

DI MARCO, TESSIE
1759 WEST 12TH STREET
BROOKLYN, NY  11223

DI MARIA, CONCETTA
2952 ELLIOTT AVENUE
WILLOW GROVE, PA  19090

DI MARIO BUILDERS SUPPLY
8020 PHOLX STREET
DOWNEY, CA  90241
USA

DI MEDIO LIME CO
1815 FEDERAL ST
CAMDEN, NJ  08105
USA

DI MEDIO LIME CO
1815 FEDERAL STREET
CAMDEN, NJ  08105
USA

DI PALMA, ROSEMARIE
207A 29TH STREET
BROOKLYN, NY  11232

DI ROCCO, MARIE
17 MAROSE AVENUE
N CHELMSFORD, MA  018631908

DI SCALA, FRANCIS
ROUTE 3 BOX 53
STANLEY, VA  22851

DI VECCHIO & ASSOCIATES
38 POND STREET, STE 104
FRANKLIN, MA  02038
USA

DIABETES RESEARCH CENTER
C/O THOMPSONS BUILDING MATERIALS
DUARTE, CA  91010
USA

DIABLO CANYON POWER PLANT
PO BOX 56
AVILA BEACH, CA  93424-0056
USA

DIABY, MOHAMED
310-A SALUDA DAM RD
GREENVILLE, SC  29611
USA

DIADELL, ANDRE
2719 BEECH AVE
MACON, GA  31201

DIADELL, CLIFFORD
1578 SECOND AVE
MACON, GA  31201

DIAGNETICS, INC.
5410 S. 94TH E. AVENUE
TULSA, OK  74145
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIAGNOSTIC ASSAY SERVICES
9290 GAITHER ROAD
GAITHERSBURG, MD 20877

DIAGNOSTIC CHEMICALS LTD
WEST ROYALTY PARK
CHARLOTTETOWN, IT C1E 1B0
TORONTO

DIAGON CORPORATION
9600 MEDICAL CENTER DRIVE
ROCKVILLE, MD 20850

DIAGRAPH BRADLEY
30401 RIDER TRAIL SOUTH
EARTH CITY, MO 63045
USA

DIAGRAPH CORP.
3401 RIDER TRAIL SO.
EARTH CITY, MO 63045
USA

DIAGRAPH CORPORATION
135 S LASALLE DEPT 1158
CHICAGO, IL 60674-1158
USA

DIAGRAPH CORPORATION
135 S LASALLE DEPT. 1158
CHICAGO, IL 60674-1158
USA

DIAGRAPH CORPORATION
135 S. LASALLE DEPT. 1158
CHICAGO, IL 60674-1158
USA

DIAGRAPH CORPORATION
135 S. LASALLE, DEPT 1158
CHICAGO, IL 60674-1158
USA

DIAGRAPH CORPORATION
135 S. LASALLE, DEPT. 1158
CHICAGO, IL 60674-1158
USA

DIAGRAPH CORPORATION
CHICAGO, IL 60674-1158
USA

DIAGRAPH CORPORATION
P.O. BOX 74344
CHICAGO, IL 60690
USA

DIAGRAPH OF FLORIDA INC.
15240 N.W. 60TH AVENUE
MIAMI, FL 33014-2410
USA

DIAL A PAGE
PO BOX 2354
MEMPHIS, TN 38101-2354
USA

DIAL BLOCK COMMPANY
P O BOX 281
TUCKAHOE, NJ 08250
USA

DIAL BLOCK COMPANY
P O BOX 281
TUCKAHOE, NJ 08250
USA

DIAL BLOCK COMPANY
SHARP RD RT 610
TUCKAHOE, NJ 08250
USA

DIAL CALL #3
P O BOX 105418
ATLANTA, GA 30348-5000
USA

DIAL CAR, INC.
2104 AVENUE X
BROOKLYN, NY 11235
USA

DIAL CORP THE
KENNETH MILER MALCOM JOZOFF CHM PRE
15501 NORTH DIAL BOULEVARD
SCOTTSDALE, AZ 85260-1619
USA

DIAL CORPORATION (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

DIAL PAGE
P.O. BOX 105594
ATLANTA, GA 30348-5594
USA

DIAL, ALGIE
106 THRIFT DRIVE
FOUNTAIN INN, SC 29644

DIAL, ALGIE
401 LAUREL DRIVE
GREENVILLE, SC 29607

DIAL, AMECO
401 LAUREL DR
GREENVILLE, SC 29607

DIAL, CHAPIN
120 CASTLEWOOD LANE
ELGIN, SC 29045

DIAL, WILLIAM
114 NANCY DRIVE
SIMPSONVILLE, SC 29681

DIALAMERICA MARKETING INC
960 MACARTHUR BOULEVAARD
MAHWAH, NJ 07495-0012
USA

DIALLO, TIDIANE
911 K STREET NE
WASH., DC 20002

DIALOG CORPORATION GMBH, THE
LAUPENSTRASSE 18A
CH-3008 BERN, BE 03008
UNK

DIALOG CORPORATION
2440 W. ELCAMINO REAL, SUITE 110
MOUNTAIN VIEW, CA 94040-1400
US

DIALOG CORPORATION
LAUPENSTRASSE 18Q
BERNE, 03008
CHE

DIALOG CORPORATION
PO BOX 532002
ATLANTA, GA 30353-2002

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DIALOG CORPORATION, INC.
P.O. BOX 751193
CHARLOTTE, NC  28275-1193
USA

DIALOG CORPORATION, THE
P O BOX 30130
PHILADELPHIA, PA  19103
USA

DIALOG CORPORATION, THE
P.O. BOX 60000
SAN FRANCISCO, CA  94160-5936
USA

DIALOG CORPORATION, THE
PO BOX 532002
ATLANTA, GA  30353-2002
USA

DIALOG INFORMATION SERV
P O BOX 60000
SAN FRANCISCO, CA  94160
USA

DIALOG INFORMATION SERVICES
3460 HILLVIEW AVE.
PALO ALTO, CA  94304
USA

DIALOSIO, PATRICIA
44 WOODHILL DR
CHESWICK PA, PA  15024

DIALOSIO, PATRICIA
44 WOODHILL DR
CHESWICK, PA  15024

DIALYSIS CENTER USC
2310 ALCAZAR
LOS ANGELES, CA  90001
USA

DIAMAGNETICS INC
6746 WHITE DR
WEST PALM BEACH, FL  33407
USA

DIAMANTE, EDWARD
518 LOCUST AVENUE
HILLSIDE, NJ  07205

DIAMANTIDIS, THOMAS
10026 MCLENNAN AVENUE
SEPULVEDA, CA  91343

DIAMLER CHRYSLER - CHELSEA
HIGHWAY 52 & I 94
CHELSEA, MI  48118
USA

DIAMOND BLACK TECH.INC.
P.O.B OX 190
CONOVER, NC  28613-6190
USA

DIAMOND BLACK
100 SUMERSET DRIVE
CONOVER, NC  28613
USA

DIAMOND BRANDS INC.
1800 CLOQUET AVENEUE
CLOQUET, MN  55720
USA

DIAMOND BUILDING
1100 SUPERIOR AVE
CLEVELAND, OH  44114
USA

DIAMOND BUILDING
1100 SUPERIOR AVENUE
CLEVELAND, OH  44106
USA

DIAMOND BUILDING
350 CAPITAL STREET
CHARLESTON, WV  25301
USA

DIAMOND BUILDING, THE
1100 SUPERIOR AVENUE
CLEVELAND, OH  44106
USA

DIAMOND CRETE SYSTEMS
919 LEESWOOD RD.
BEL AIR, MD  21014
USA

DIAMOND CRYSTAL BRANDS LP
3000 TREMONT ROAD
SAVANNAH, GA  31405
USA

DIAMOND CRYSTAL SPECIALTY FOOD INC.
1600 2ND STREET N.E.
PO BOX 250
BONDURANT, IA  50035
USA

DIAMOND CRYSTAL SPECIALTY FOOD INC.
1600 2ND STREET N.E.
BONDURANT, IA  50035
USA

DIAMOND CRYSTAL SPECIALTY FOOD INC.
215 MILL STREET SW
MITCHELLVILLE, IA  50169-9703
USA

DIAMOND ELECTRIC SUPPLY
12 NORTH STREET
DANBURY, CT  06810
USA

DIAMOND ENGINEERING &&
CAMBRIDGE, MA  02140
USA

DIAMOND ENGINEERING CORP
PO BOX 190
9825 OLD SOLOMON ISLAND ROAD
OWINGS, MD  20736
USA

DIAMOND ENGINEERING
9825 OLD SOLOMONS ISLAND
OWINGS, MD  20736
USA

DIAMOND ENGINEERING
P.O. BOX 190
OWINGS, MD  20736
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIAMOND EXPRESS, INC.
700 29TH ST. N
BIRMINGHAM, AL 35222
USA

DIAMOND EXPRESS, INC.
BIRMINGHAM, AL 35222
USA

DIAMOND INTERNATIONAL
C/O LORANCE CONTRACTING
OLATHE, KS 66061
USA

DIAMOND LIBRARY
UNIVERSITY OF NEW HAMPSHIRE
DURHAM, NH 03824
USA

DIAMOND LUMBER CO.,INC.
1877 SAM HOUSTON JONES PKWY.
LAKE CHARLES, LA 70611-5453
USA

DIAMOND MECHANICAL
602 8TH STREET
VALLEY PARK, MO 63088
USA

DIAMOND MECHENICAL
602 8TH STREET
VALLEY PARK, MO 63088
USA

DIAMOND MICRO SOLUTIONS
1515 AURORA DRIVE
SAN LEANDRO, CA 94577
USA

DIAMOND PAINT & SUPPLY CO.
104 SUMPTER RD.
SULPHUR, LA 70665
US

DIAMOND PET FOODS
4TH & OLIVE
META, MO 65058
USA

DIAMOND PET FOODS
PO BOX 156
META, MO 65058
USA

DIAMOND READY MIX
118 GREENFIELD AVE.
STATEN ISLAND, NY 10304
USA

DIAMOND READY MIX
18 GREENFIELD AVE
ERIEVILLE, NY 13061
USA

DIAMOND ROOFING COMPANY
P O BOX 19862 STA N
ATLANTA, GA 30325
USA

DIAMOND SCALE CO
22 BICKNELL ROAD
BILLERICA, MA 01821
USA

DIAMOND SHAMROCK
PO BOX 1 BOX 36
SUNRAY, TX 79086
USA

DIAMOND SHAMROCK
PO BOX 690127
SAN ANTONIO, TX 78269-0127
USA

DIAMOND STUCCO/WEST VALLEY
ASSEMBLY
LAS VEGAS, NV 89101
USA

DIAMOND VIEW OFFICE BUILDING
DURHAM BULLS STADIUM
DURHAM, NC 27701
USA

DIAMOND VOGEL PAINT
1920 ALBANY PLACE SOUTH
ORANGE CITY, IA 51041
USA

DIAMOND VOGEL
2020 N. 2ND STREET
MINNEAPOLIS, MN 55411
USA

DIAMOND VOGEL
2100 N. 2ND STREET
MINNEAPOLIS, MN 55411
USA

DIAMOND
P.O. BOX 7000
STERLING, VA 20167-1049
USA

DIAMOND, EDWARD
44 OXFORD STREET
WETHERSFIELD, CT 06109

DIAMOND, J
5091K SPLENDIDO COURT
203
BOYNTON BEACH, FL 33437

DIAMOND, JAMES
224 1/2 MAIN ST
HUMEVILLE, PA 19047

DIAMOND, JEAN
31 PERRY LANE, BOX 285
WEST SWANZEY, NH 03469

DIAMOND, JENNIFER
8651 COOK RD
DENHAM SPRINGS, LA 70726

DIAMOND, SUZIE
266 PRESIDENT STREET
BROOKLYN, NY 11231

DIAMONDBACK TECHNOLOGY
712 FIERO LN. # 37
SAN LUIS OBISPO, CA 93401
USA

DIAMONDBACK TECHNOLOGY
712 FIERO LN.#37
SAN LUIS OBISPO, CA 93401-3806
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIAMONDHEAD CAMPUS
296 W. BURNSVILLE PARKWAY
SOUTH EAST PARKING LOT
BURNSVILLE, MN  55337
USA

DIAMONITE PRODUCTS
453 W. MCCONKEY STREET
SHREVE, OH  44676
USA

DIAMONITE PRODUCTS
453 W. MCCONKEY STREET
SHREVE, OH  44676

DIAMONITE, DISABIL.
PIL
NY, NY  10096

DIAMONITE, DISABILITY MIN
98 STR
NY, NY  10078

DIAMONITE, PARTIAL YEARS
DOR
NY, NY  10059

DIAMONITE, SIXTY
FLOM
NY, NY  10055

DIAMONITE, SPOUSE
BROAD
6H
NY, NY  10098

DIAMONTE, RICHARD
2822 HAMILTON BLVD.
ALLENTOWN, PA  18104

DIANA CASTLE
17766 OAKWOOD AVE.
BOCA RATON, FL  33487
USA

DIANA DEHELEAN
5248 S.MENARD
CHICAGO, IL  60638
USA

DIANA DESIGNS
25 SOUTH H STREET
LAKE WORTH, FL  33460
USA

DIANA E DEHELEAN
5248 S MENARD ST
CHICAGO, IL  60638
USA

DIANA STUART
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

DIANE ARMSTRONG
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

DIANE C. BOK
1681 SABAL PALM DRIVE
BOCA RATON, FL  33432
USA

DIANE C. PRAHM
729 IRVING PL.
SECAUCUS, NJ  07094
USA

DIANE CARLSON
65 SCHOOL STREET
GRAYSLAKE, IL  60030
USA

DIANE G. GRAY
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

DIANE GRIFFIN-PLUEBELL
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

DIANE HEBISEN
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

DIANE HUGHES
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DIANE M EFRAIMSON
77 DRAGON CT.
WOBURN, MA  01888
USA

DIANE R BREITSTEIN
12 WHEATON AVENUE
FISHKILL, NY  12524
USA

DIANE R KALIN
167 POPE ROAD
ACTON, MA  01720
USA

DIANE S WILKINS COUNTY TREASURER
P O BOX 163
UNION, SC  29379
USA

DIANE S WILKINS COUNTY TREASURER
PO BOX 163
UNION, SC  29379
USA

DIANE S WILKINS
P O BOX 163
UNION, SC  29379

DIANE S WILKINS
P O BOX 163
UNION, SC  29379
USA

DIANE SMITH
5225 PHILLIP LEE DRIVE
ATLANTA, GA  30336
USA

DIANE T KROCK
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

DIANE WEAVER
144 MCDANIEL ROAD
CROPWELL, AL  35054
USA

DIANE WOOD CAGLE
104 SILVERLEAF DR
TRUSSVILLE, AL  35173-1930
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIANETTE KEITH
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DIANNA L MATTESON
2100 RIDING CROP WAY
BALTIMORE, MD 21244-1258
USA

DIANNA MATTESON
2100 RIDING CROP WAY
BALTIMORE, MD 21244
USA

DIANNE DAVIS
2208 WINSTEAD DR #4315
DALLAS, TX 75214
USA

DIANNE MEDLIN
622 HWY 101
GRAY COURT, SC 29645
USA

DIANO, JOSEPHINE
249 PADDLEWHEEL DR
VALLEJO, CA 94591

DIAS, EDWARD
41 SHIRLEY AVENUE
LOWELL, MA 01854

DIAS, FRANCES
241 GROVE STREET
BROCKTON, MA 02402

DIAS, JOY
46 LARCH ST.
EAST PROVIDENCE, RI 02914

DIAS, ROSA
55 CENTRAL STREET
PEABODY, MA 01960

DIASU OIL & GAS
4422 F.M. 1960
HOUSTON, TX 77068
USA

DIAZ, AGUSTIN
CALLE 8 G-8 TINTILLO GARDENS
GUAYNABO, PR 00966

DIAZ, ALBERT
2609 PRAIRIE
FT WORTH, TX 76106

DIAZ, ALBERT
6944 DOVE STREET
VENTURA, CA 93003

DIAZ, ALEJANDRO
HC-02 BOX 14076
CAROLINA, PR 00987-9703
USA

DIAZ, ALEX
80 LOCUST STREET
BURLINGTON, MA 01803

DIAZ, ANNETTE
BALBOA #141
MAYAGUEZ, PR 00680

DIAZ, ANTHONY
491 EAGLE BALD RD
JACKSONVILLE, AL 36265

DIAZ, ARNOLD
221 SARATOGA AVE
SPARTANBURG, SC 29302

DIAZ, BARBARA
12806 CHAUCER
EL PASO, TX 79927

DIAZ, BARDONIANO
3205 N.W. 27TH ST.
FORT WORTH, TX 76106

DIAZ, CARLOS
6262 MCPHERSON #25
LAREDO, TX 78041

DIAZ, CARLOS
9531 VOGUE          HOUSTON TX
HOUSTON, TX 77080

DIAZ, CARMEN
HC 44 BOX 12904
CAYEY, PR 00736

DIAZ, CAROL
3417 N. MIDLAND DR. # 2809
MIDLAND, TX 79707

DIAZ, DONNA
1119 S. POLK
AMARILLO, TX 79107

DIAZ, EDELIA
6420 S.W. 129 PL #208
MIAMI, FL 33183

DIAZ, ELIO
21 NW 6TH AVE
DANIA, FL 33004

DIAZ, FRANCISCO
511 LINN STREET
ATLANTIC, IA 500221308

DIAZ, FRANCISCO
99-35 59TH AVENUE
REGO PARK, NY 11368

DIAZ, FRANK
1807 N. HICKORY ST.
CRESTHILL, IL 60435

DIAZ, GRACE
9625 SELKIRK
EL PASO, TX 79925

DIAZ, GRISELDA
1500 BLUEBIRD
MCALLEN, TX 78501

DIAZ, HECTOR
260 ENGLE ST
ENGLEWOOD, NJ 07631

DIAZ, HECTOR
260 ENGLE STREET
ENGLEWOOD, NJ 07631

DIAZ, HECTOR
CALLE 3, #312     URB GUANAJIBO GARD
MAYAGUEZ, PR 00708

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DIAZ, HUMBERTO
BOX 8870
ALAMO, TX 78516

DIAZ, JANELLE
6601 BLACKWING
AMARILLO, TX 79124

DIAZ, JEFFERY
P. O. BOX 15
CLAYTON, CA 94517

DIAZ, JESSE
315 FERNWAY LANE
DUSON, LA 70529

DIAZ, JOHN
3310 WHITE PLAINS RD
BRONX, NY 10467

DIAZ, LEYDIANA
8756 SW 145ST
MIAMI, FL 33176

DIAZ, LORENA
1314 BOATRIGHT
ODESSA, TX 79763

DIAZ, MARGARITA
4036 NICHOLS
FT WORTH, TX 76106

DIAZ, MARIA TERESA
251 DUNCAN AVENUE
JERSEY CITY, NJ 07306

DIAZ, MARIA
24002 RAVENNA AVE
CARSON, CA 90745

DIAZ, MARIA
CALLE 29 #V9
CAROLINA, PR 00984

DIAZ, MIGUEL
607 N EILEEN AVE
WEST COVINA, CA 917911231

DIAZ, ORLANDO
BOX 8805        CAROLINA STATION
CAROLINA, PR 00988

DIAZ, PATRICIA
325 POMELO DR
VISTA, CA 92083

DIAZ, RICHARD
2022 EVERGREEN
LA MARQUE, TX 77568

DIAZ, SHARON
111 LAKE SIDE DRIVE
LUTZ, FL 33549

DIAZ, STELLA
122 WAXWOOD LANE
SAN ANTONIO, TX 78216

DIAZ, STEVEN
196 GRAND STREET
PATERSON, NJ 07501

DIAZ, VIRGINIA
299E. 63RD. SP#12
OSESSA, TX 79762

DIB READY MIX
5240 HUBBARDVILLE ROAD
ATHENS, OH 45701
USA

DIB, THEOFIEL
103 OAK PARK DR
MAULDIN, SC 296622024

DIBARTOLOMEO ENGINEERING,P.C.
717 E.GENESEE ST.,STE 200
SYRACUSE, NY 13210
USA

DIBATTISTA, LUIGI
925 CONSTITUTION AVE
ELLWOOD CITY, PA 16117

DIBB LUPTON ALSOP
INDIA BUILDINGS WATER STREET
LIVERPOOL, AT L2 ONH
UNK

DIBBLE, BRADLEY
95 ARCHER ST
GRANITE FALLS, NC 28630

DIBBLE, DANA
BOX 956
STANLEY, ND 58784

DIBBLE, KAREN
1354 FLICKINGER AVE
SAN JOSE, CA 95131

DIBENEDETTO, SANDRA
717 FOREST BROOK DR
GASTONIA, NC 28056

DIBERARDINO, PAMELA
4126 FIRETHORNE RD
CHARLOTTE NC, NC 28205

DIBILIO, MICHAEL
586 BRIAR ROAD
PEN ARGYL, PA 18072

DIBLASI, LORI
10618 BOBBIE LANE
ROYAL PALM BCH, FL 33411

DIBONA, MICHAEL
226 LIBERTY STREET
QUINCY, MA 02169

DIBUCCI, RALPH
3361 OAKNOLL RD
GIBSONIA, PA 15044

DIBURRO, DANIEL
147 CARLETON ST.
HAVERHILL, MA 01832

DIC TRADING USA INC
222 BRIDGE PLAZA SOUTH
FORT LEE, NJ 07024
USA

DICAPERL MINERALS CORP.
C/O GREFCO MINERALS, INC.
P.O. BOX 31001-0741
PASADENA, CA 91110-0741
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DICARLO, JUDITH
1 ROCKLAND ST
LYNN, MA 01902

DICASTRO, EDWARD
16 PACKARD RD
STOUGHTON, MA 02072

DICE, JAMES
85 KYLE AVE.
FAIRCHANCE, PA 15436

DICESARE, CONNIE
4121 CORAL TREE CIR. #236
COCONUT CREEK, FL 33073

DICHOZA, WILLIAM
196-12 HILLSIDE AVE
QUEENS, NY 11423

DICICCO CONCRETE PRODUCTS
128 EAST 14TH STREET
CHICAGO HEIGHTS, IL 60411
USA

DICICCO, JAMES
59 E. RIVER ST.
WATERLOO, NY 13165

DICICCO, JAMES
59 EAST RIVER ST
WATERLOO, NY 13165

DICICCO, JAMES
PO BOX 86
LINVILLE FALL, NC 28647

DICICCO, SHARON
41 COMMUNITY DRIVE
CRANSTON, RI 02905

DICK BLICK
DEPT 77-6910
CHICAGO, IL 60678-6910
USA

DICK EDWARDS FORD L/M
P O BOX 368 EAST HWY 24
MANHATTAN, KS 66502
USA

DICK ENTERPRISES - NEW BOSTON
PRISON HWY 78
NEW BOSTON, TX 75570
USA

DICK GRUENWALD ASSOCIATES
4362 NORTHLAKE BOULEVARD  SUITE 207
PALM BEACH GARDENS, FL 33410-6269
USA

DICK IDE COLLISION
120 DESPATCH DRIVE
EAST ROCHESTER, NY 14445
USA

DICK JONES SALES, INC.
P.O. BOX 141
HANOVER, PA 17331
USA

DICK KEARSLEY SERVICE CENTER
520 S STATE ST
CLEARFIELD, UT 84015
USA

DICK KEARSLEY SERVICE CENTER
520 SOUTH STATE
CLEARFIELD, UT 84015
USA

DICK LUCAS  & ASSOCIATES
7400 EAST SLAUSON AVENUE
LOS ANGELES, CA 90040
USA

DICK POE DODGE BODY SHOP
1363 AIRWAY BLVD
EL PASO, TX 79925
USA

DICK RUHL FORD SALES, INC.
7250 SAWMILL ROAD
COLUMBUS, OH 43235
USA

DICK SIMON TRUCKING
P.O. BOX 86
MINNEAPOLIS, MN 55486
USA

DICK'S DRYWALL
10507 METRO PARKWAY
FORT MYERS, FL 33912
USA

DICKARD, TONY
100 CANNERY ROAD
WOODRUFF, SC 29388

DICKENS, CALVIN
4850 BOWLAND AVENUE
BALTIMORE, MD 21206

DICKENS, IRA
508 WASHINGTON AVENUE
WELDON, NC 27890

DICKENS, JOYCE
12200 W IH 10 #108
SAN ANTONIO, TX 78230

DICKENS, MARK
6 SPANISH OAK DRIVE
GREENVILLE, SC 29615

DICKENS, NORVAL
17201 BLACKHAWK
508
FRIENDSWOOD, TX 77546

DICKENS, SANDY
2637 ANDREA LANE
DALLAS, TX 75228

DICKENS, TERRY
2732 E. YELLOWSTONE DR.
OWENSBORO, KY 42301

DICKENS, WILLIAM
18001 MCKINNON RD
ODESSA, FL 33549

DICKENS-SOEDER 2000 LLC
3892 CEDRON ST
IRVINE, CA 92606
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DICKERMAN, ALFRED
P O BOX 198
TROY, MT 599350198

DICKERSON, ADDIE
375 DEMAREST AVE
CLOSTER, NJ 07624

DICKERSON, CAROLYN
1115 HWY 146
TEXAS CITY, TX 77590

DICKERSON, DEREK
RT. 2 BOX 218
NEW HEBRON, MS 39140

DICKERSON, G
856-40 AVE
NASHVILLE, TN 37209

DICKERSON, JO
2015 PEABODY
MEMPHIS, TN 38104

DICKERSON, JOSEPH
206 DAVIS ROAD
RAGLEY, LA 70657

DICKERSON, KELLY
900 S BELL
IOWA PARK, TX 76367

DICKERSON, KENT
205 JONES ST. PO BOX 208
SEABOARD, NC 27876

DICKERSON, KIM
1729 N. OAK KNOLL  DR.
ANAHEIM, CA 92807

DICKERSON, LINDA
ROUTE 2 BOX 750
COMMERCE, GA 30529

DICKERSON, PAMELA
1019 FRANKLIN RD #6B
MARIETTA, GA 30067

DICKERSON, RAY
5 SHELBY STREET
HAMPTON, GA 30228

DICKERSON, S.
8210 TERRACE DRIVE
EL CERRITO, CA 94530

DICKERSON, SUSAN
11787 GABLE GLEN LANE
CINCINNATI, OH 452492005

DICKERSON, TERRY
7902 IVY HOLLOW DRIVE
CHARLOTTE, NC 28227

DICKERSON, VICKIE
448 SANDALWOOD DRIVE
HIXSON, TN 37343

DICKEY FARMS
HIGHWAY 41 NORTH OF ROBERTA GA
MUSELLA, GA 31066
USA

DICKEY GLASS & COMPANY
PO BOX 381
WILLIAMSTOWN, WV 26187
USA

DICKEY GLASS & COMPANY
ROUTE 31, BOX 46A
WILLIAMSTOWN, WV 26187
USA

DICKEY SCALES
P.O. BOX 11966
TAMPA, FL 33680
USA

DICKEY SUPPLY
210 W. SOUTH RANGE ROAD
NORTH LIMA, OH 44452
USA

DICKEY, CATHERINE
91 CLAY ST APT 1202
WOLLASTON, MA 021702743

DICKEY, CHARLES
784 CRESTRIDGE DR NE
ATLANTA, GA 30306

DICKEY, DAVID
5205 BLUE RIDGE
WICHITA FALLS, TX 76310

DICKEY, KATHRYN
117 1/2 WARREN ST
CONCORD, NH 03301

DICKEY, ROBERT
WAKEFIELD MANOR
HUNTLY, VA 22640

DICKEY, WENDY
421 RAILROAD AVE
MOMENCE, IL 60954

DICKEY, WILLIAM
4121 FAITH RD, APT B
WICHITA FALLS, TX 76308

DICKINSON WRIGHT MOON VAN DUSEN &
500 WOODWARD AVE STE 4000
DETROIT, MI 48226-3425
USA

DICKINSON WRIGHT PLCC
500 EOODWARD AVE  SUITE 4000
DETROIT, MI 48226-3425
USA

DICKINSON, BARBARA
2907 DEER CREEK #202
ARLINGTON, TX 76010

DICKINSON, CAROL
2235 10TH LANE
VERO BEACH, FL 32960

DICKINSON, DALE
413 SMILEY COURT
WINTER HAVEN, FL 33884

DICKINSON, DAVID
860 GALLOPING WAY
POWELL, TN 37849

DICKINSON, DIXIE
27035 HEMINGWAY COURT
MENIFEE, CA 92584

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DICKINSON, GLADYS
% J MARVIN SMITH GUARDIAN    301 N.W.
10TH COURT
BOCA RATON, FL  33486

DICKINSON, JANE
RT. 2 BOX 43 JJ
SAN JUAN, TX  78589

DICKINSON, JOCELYN
5374 HARBOR CT
KING GEORGE, VA  22485

DICKINSON, ROBERT
3976 CHURCHVIEW AVE
PITTSBURGH, PA  15236

DICKINSON, SUSAN
R.D. #1 BOX 60
SHELOCTA, PA  15774

DICKINSON, THERESA
123 STONEGATE DRIVE
NO KINGSTOWN, RI  02852

DICKINSON,WRIGHT,MOON,VANDUSEN &
500 WOODWARD, SUITE 4000
DETROIT, MI  48226-3425
USA

DICKINSON,WRIGHT,MOON,VANDUSEN
500 WOODWARD, SUITE 4000
DETROIT, MI  48226-3425

DICKISON, JAMES
5631 QUAIL RD
INDIANAPOLIS, IN  46278

DICKMAN, LYNDA
P.O. BOX 143
CHILCOOT, CA  96105

DICKMEYER, PAUL
5009 MIDLOTHIAN DRIVE
FORT WAYNE, IN  46815

DICK'S CLOTHING & SPORTING GOODS
6711 RITCHIE HWY.
GLEN BURNIE, MD  21061
USA

DICK'S CONCRETE CO
1053 COUNTY
ROUTE 37
NEW HAMPTON, NY  10958
USA

DICK'S CONCRETE CO.
1053 COUNTY
ROUTE 37
NEW HAMPTON, NY  10958
USA

DICK'S CONCRETE CO.
23 RYAN STREET
PORT JERVIS, NY  12771
USA

DICK'S CONCRETE CO.
561 NEELEYTOWN ROAD
MONTGOMERY, NY  12549
USA

DICK'S CONCRETE CO.
MONTGOMERY ROAD
MAYBROOK, NY  12543
USA

DICK'S CONCRETE CO.
PELLET ISLAND RD
NEW HAMPTON, NY  10958
USA

DICKS CONCRETE COMPANY
159 PALLET ISLAND ROAD
NEW HAMPTON, NY  10958
USA

DICKS CONCRETE COMPANY
159 PALLET ISLAND ROAD
NEW HAMPTON, NY  10958
USA

DICKS CONCRETE COMPANY
25 RYAN ST.
PORT JERVIS, NY  12771
USA

DICKS CONCRETE
PELLET ISLAND ROAD
NEW HAMPTON, NY  10958
USA

DICK'S SPORTING GOODS
FOR KEMPF SUPPLY
WESTVILLE & ALMONESSON ROAD
DEPTFORD, NJ  08096
USA

DICK'S SPORTING GOODS
WESTVILLE & ALMONESSON ROAD
DEPTFORD, NJ  08096
USA

DICKS, DEANA
930 S. LEXINGTON AVE
BURLINGTON, NC  27215

DICKSON
930 SOUTH WESTWOOD AVENUE
ADDISON, IL  60101
USA

DICKSON, BARBARA
42 ELMHURST RD
ARLINGTON, MA  02174

DICKSON, BARBARA
5841 DEMOCRACY DR
INDIANAPOLIS, IN  46254

DICKSON, BRANDON
2105 ZAVALLA CIRCLE
FRIENDSWOOD, TX  77546

DICKSON, JEAN
6260 SW 4TH STREET
MARGATE, FL  33068

DICKSON, RICHARD
793 PARK COURT
CRAIG, CO  81625

DICKSON, ROBERT
848 MAJESTIC COURT
GASTONIA, NC  28054

DICKSON, THOMAS
3621 ARCHER AVE
CINCINNATI, OH  45208

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DICKSTEIN, SHAPIRO & MORIN
2101 L STREET NW
WASHINGTON, DC  20037-1526
UNK

DICRISTOFARO, JM
4213 PASSMORE STREET
PHILADELPHIA, PA  19135

DICTRONICS INC
PO BOX 403
NEEDHAM, MA  02492-0921
USA

DIDAY, SEWARD
311 MAIN STREET
IMPERIAL, PA  15126

DIDIANO, FREDERICK
2605 W. RIDGEWOOD CT.
NEW CASTLE, PA  16101

DIDRIKSEN, GEORGE
6711 EMBASSY BLVD.
1182
PORT RICHEY, FL  34668

DIEBEL, MARVIN
1015 KLEBERG
ALICE, TX  78332

DIEFENDORF GEAR CORP
920 WEST BELDEN AVE
SYRACUSE, NY  13217-6489
USA

DIEHL, INC.
1336 E. MAUMEE STREET
ADRIAN, MI  49221
USA

DIELECTRIC POLYMERS INC.
218 RACE STREET
HOLYOKE, MA  01041
USA

DIELEN, HARRY
P O BOX 606
STINNETT, TX  79083

DICLEMENTE, ELIZABETH
99 PARK STREET
MEDFORD, MA  02155

DICTAPHONE
P.O. BOX 85120
LOUISVILLE, KY  40285-5120
USA

DICTRONICS INC.
PO BOX 920403
NEEDHAM, MA  02492-0921
US

DIDELOT CONSULTANTS INC.
2405 CASSIE LANE
LAKE CHARLES, LA  70605-5157
USA

DIDOMINIC, VICKI
136 HIGH ST
OIL CITY, PA  16301

DIDSBURY, BRIDGET
5388 E ARBOR ST
INVERNESS, FL  34452

DIECKMAN, CRAIG
9927 AMANDA LANE
ALGONQUIN, IL  60102

DIEFFENBACH, ANNA
16 LA DUNETTE DRIVE
TOMS RIVER, NJ  08757

DIEHL, INC.
24 N. CLINTON STREET
DEFIANCE, OH  43512
USA

DIELECTRIC POLYMERS INC.
218 RACE STREET
PO BOX 110
HOLYOKE, MA  01041
USA

DIELMAN INC
305 W MECHANIC ST
ARCHBOLD, OH  43502
USA

DICRISCIO, LESA
555 GEORGE ST
GREENSBURG PA, PA  15601

DICTRONICS INC
P O BOX 403
NEEDHAM, MA  02192-0403
USA

DICTRONICS,INC.
P.O. BOX 403
NEEDHAM, MA  02192-0005
USA

DIDIANO, FRANK
206 N VINE ST
NEW CASTLE, PA  16101

DIDONATO, CHARLES
7237 SHEARWATER PL
PHILADELPHIA, PA  191532708

DIE-A-MATIC CO.
101-B HOLSUM WAY
GLEN BURNIE, MD  21061
USA

DIECKOW, EDWARD
215 PERKINE
LEAGUE CITY, TX  77546

DIEHL, DOROTHY
4246 VENICE LANE
CARPINTERIA, CA  93013

DIELECTRIC CORPORATION
W141N9250 FOUNTAIN BLVD.
MENOMONEE FALLS, WI  53051-1648
USA

DIELECTRIC SCIENCES
88 TURNPIKE ROAD
CHELMSFORD, MA  01824
USA

DIELMAN INC.
305 MECHANIC STREET
ARCHBOLD, OH  43502
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIELMAN SUPPLY COMPANY
305 MECHANIC STREET
ARCHBOLD, OH  43502
USA

DIELMAN, INC.
228 COMMERCIAL STREET
WAUSEON, OH  43567
USA

DIELMAN, INC.
305 W. LIBERTY STREET
ARCHBOLD, OH  43502
USA

DIELMAN, INC.
305 W. MECHANIC STREET
ARCHBOLD, OH  43502
USA

DIELMAN, INC.
5-163 US 20A
SWANTON, OH  43558
USA

DIELMAN, INC.
629 ECKEL ROAD
PERRYSBURG, OH  43551
USA

DIELMAN, INC.
SOUTH LIBERTY STREET
WEST UNITY, OH  43570
USA

DIEN INC
PO BOX 560592
DALLAS, TX  75356-0592
USA

DIEPERSLOOT, JACK
4878 NW 83RD COURT
OCALA, FL  344828005

DIEQUA CORP
180 COVINGTON DRIVE
BLOOMINGDALE, IL  60108
USA

DIERCO SUPPLY CORP.
6841 PHILLIPS PKWY DRIVE S
JACKSONVILLE, FL  32224
USA

DIERKER, DONALD
1323 N 13TH ST, APT F-10
WHITEHALL, PA  18052

DIERS, WILLIAM JR
729 4TH ST
SYRACUSE, NE  68446

DIESBURG, TROY
8 LAWNDALE ROAD
MANSFIELD, MA  02048

DIESEL AND ELECTRIC,INC
1821 CLARK ST.RD.ROUTES 5 & 20
AUBURN, NY  13021-9593
USA

DIESEL, BEVERLY
69 DE HART ST
LINCOLN PARK, NJ  07035

DIETEL, DORIS
128 B TINE RD.
LEBANON, NJ  08833

DIETER RUCKER
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

DIETER, CAROLYN
3820 SPRING GROVE RD
MCHENRY, IL  60050

DIETER, DARWIN
477 WEST THOMAS
BOONEVILLE, AR  729270000

DIETER, EDNA
555 HERTAGE DRIVE
BOONEVILLE, AR  729279730

DIETIKER, MARTHA
110 MARINA AVE
KEY LARGO, FL  33037

DIETRICH, JR, ANTHONY
38 MAIN STREET
KEANSBURG, NJ  07734

DIETRICH, PAUL
RR 2 BOX 75
FLANDREAU, SD  570289542

DIETRICK, M
615 CONSTITUTION LANE
DEFOREST, WI  53532

DIETRO, JEANETTE
226 W MAPLE AVENUE
BOUND BROOK, NJ  08805

DIETZ ROOFING CO. INC.
15 N. PINE AVENUE
MAPLE SHADE, NJ  08052
USA

DIETZ, BETTY
370 ROCK HILL TRAIL
NEW BRAUNFELS, TX  78132

DIETZ, CHRISTOPHER
5500 EDMONDSON AVE.
BALTIMORE, MD  21229

DIETZ, JOHN
8434 S. KILPATRICK
CHICAGO, IL  60652

DIETZ, KATHLEEN
1223 SAXON DRIVE
NASHVILLE, TN  37215

DIETZ, MICHAEL
1311 FINCH LANE
GREEN BAY, WI  54313

DIETZ, STEVEN
8307 ALBACORE
HOUSTON, TX  77074

DIETZ, SUSAN
9S 216 KEARNEY RD
DOWNERS GROVE, IL  60516

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DIETZGEN CORPORATION
1218 W NORTHWEST HWY
PALATINE, IL  60067
USA

DIETZGEN CORPORATION
1218 WEST N.W. HIGHWAY
PALATINE, IL  60067
USA

DIETZGEN CORPORATION
235 EAST 157TH STREET
GARDENA, CA  90248
USA

DIETZGEN CORPORATION
4920 LEWIS ROAD
STONE MOUNTAIN, GA  30083
USA

DIETZGEN
1218 W NORTHWEST HWY
PALATINE, IL  60067-1888
USA

DIETZGEN
35 COTTERS LANE
EAST BRUNSWICK, NJ  08816
USA

DIETZWAY, LENA
1811 BECKY LANE
SCOTTSBORO, AL  35769

DIEZEL, BRUCE
2096 RACHEL DR
GREEN BAY, WI  54301

DIFCO LABORATORIES
925 HENRY STREET
DETROIT, MI  48201
USA

DIFCO LABORATORIES
PO BOX 246
MAUSTON, WI  53948
USA

DIFCO LABORATORIES
PO BOX 31058
DETROIT, MI  48282
USA

DIFCO LABORATORIES
PO BOX 4800
SPARKS GLENCOE, MD  21152-4800
USA

DIFEDELE, JO
1 TIFFANY DRIVE
TAYLORS, SC  29687

DIFIORE, STEVE
23443 MALLARD COURT
BARRINGTON, IL  60010

DIFORTI, DENISE
320 LEON AVENUE
PERTH AMBOY, NJ  08861

DIFRANZA, PAUL
34 REAR WALTON ST
WAKEFIELD, MA  01880

DIGBY JR, JIMMY
P. O. BOX 61
HERMLEIGH, TX  79526

DIGENNARI, DAVID
310 N BROAD ST
W HAZLETON, PA  18201

DIGENNARI, PATRICIA
125 HAZLE ST
NUREMBERG, PA  18241

DIGENNARO, FRANK
335 GREEN MT. CT.
PASADENA, MD  21122

DIGENNARO, PHILIP
56 STABLE RIDGE RD
MONROE, CT  06468

DIGEROLAMO, MARY
1 N CATALHOULA CT
KENNER, LA  70065

DIGGS, CERUE
4017 POSTGATE TER      #402
SILVER SPRING, MD  20906

DIGGS, ELOISE
#18 14TH ST. NE
WASHINGTON, DC  20002

DIGGS, SANDRA
4723 PENROSE ST
ST LOUIS, MO  63115

DI-GIACOMO INC
612 SOUTH DUGGAN AVENUE
AZUSA, CA  91702
USA

DIGIACOMO, FRANK
2765 WINDHAM COURT
DELRAY BEACH, FL  33445

DI-GIACOMO, INC
612 SOUTH DUGGAN AVENUE
AZUSA, CA  91702
USA

DIGIACOMO, MICHAEL
41 METRO AVENUE
MOONACHIE, NJ  07074

DIGIACOMS, LORRAINE
688 NO WELLWOOD AVE  APT 11
LINDENHURST, NY  11757

DIGIAIMO, RUTH
31 WILDWOOD TERRACE
RINGWOOD, NJ  07456

DIGIANDOMENICO, RANDALL
3450 TRUMBULL STREET
BELLAIRE, OH  43906

DIGIOVANNI, PETER
16 AVALON ROAD
MALDEN, MA  02148

DIGIROLAMO, JUDY
13940 CAROLYN ST
WALKER, LA  70785

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DIGITAL EQUIPMENT CORP  COMPAQ COMP
MICHAEL D CAPELLAS PRES & CEO
20555 STATE HIGHWAY 249
HOUSTON, TX  77070
USA

DIGITAL EQUIPMENT CORP
DUNS 11-294-6561
BOSTON, MA  02211
USA

DIGITAL EQUIPMENT CORP
PO BOX 1685
BOSTON, MA  02211
USA

DIGITAL EQUIPMENT CORP.
8301 PROFESSIONAL PLACE
LANDOVER, MD  20785
USA

DIGITAL EQUIPMENT CORP.
P O BOX 100500
ATLANTA, GA  30384
USA

DIGITAL EQUIPMENT CORPORATION
DUNS 11-294-6561
BOSTON, MA  02211
USA

DIGITAL EQUIPMENT CORPORATION
P.O. BOX 100500
ATLANTA, GA  30384-0500
USA

DIGITAL EQUIPMENT CORPORATION
PO BOX 1685
BOSTON, MA  02211
USA

DIGITAL EQUIPMENT
6406 IVY LANE
GREENBELT, MD  20770
USA

DIGITAL EQUIPMENT
PO BOX 1685
BOSTON, MA  02211
USA

DIGITAL GRAPHICS INC
P O BOX 370044
BOSTON, MA  02241-0744
USA

DIGITAL MARKETING INC
4055 N GOVERNMENT WAY
COEUR D'ALENE, ID  83814-9230
USA

DIGITAL QUALITY SYSTEMS
1582 WOODHAVEN DRIVE
WHEATON, IL  60187
USA

DIGITAL SITE SYSTEMS
4516 HENRY STREET SUITE 315
PITTSBURGH, PA  15213
US

DIGITAL VIDEO EQUIPMENT CO
6210 NORTH ANDREWS AVE
FORT LAUDERDALE, FL  33309
US

DIGITAL VIDEO EQUIPMENT COMPANY
6210 NORTH ANDREWS AVE.
FT. LAUDERDALE, FL  33309
UNK

DIGITAL VIDEO EQUIPMENT
6210 NORTH ANDREWS AVENUE
FORT LAUDERDALE, FL  33309
USA

DIGITRAN CORPORATION
399 THORNALL STREET
EDISON, NJ  08837
USA

DIGIUSEPPE, DESIREE
80 ST. MARY STREET
WHARTON, NJ  07885

DIGIUSTO, MARYANN
15 MT PLEASANT ST
WINCHESTER, MA  01890

DIGNEY, LARRY
8045 190 ST
WALCOTT, IA  52773

DIGRANDE, JAMES
5 CLOVER CT
CEDAR GROVE, NJ  07009

DIGREGORIO, MARIA
515 MAIN ST
FORD CITY, PA  16226

DIGSBY, KEVIN
1503 LAKELAND ST
DURHAM, NC  27701

DIHMES, MARIE
808 SOUTH EATON STREET
BALTIMORE, MD  21224

DIHRBERG, EDWARD
1619 CROWN POINT AVE
NORMAN, OK  73072

DIIESO, MARGUERITE
14 DREW CROSSING
WESTFORD, MA  01886

DIISCHER, JOHN
453 580TH STREET
ALTA, IA  510029999

DIKE, ANGELINA
815 E. FREMONT AVE
SUNNYVALE, CA  94087

DIKE, CHARLES
BOX 433
KING CITY, MO  64463

DIKRAM ARTINIAN
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

DILA GROUP INC
500 MARKET STREET 10L
PORTSMOUTH, NH  03801
USA

DILBECK, JEANNE
7906 NW 21ST
BETHANY, OK  73008

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DILBECK, MARY
604 JETE
ODESSA, TX 79761

DILBERT BANCROFT & ROSS CO LTD.
650 POYDRAS ST.
STE. 2100
NEW ORLEANS, LA 70130

DILBERT, JUDYANN
223 ARNOLD AVE
RIVERSRIDGE, LA 70123

DILCO REFINING DIVISION
73-35 GRAND AVENUE
MASPETH, NY 11378
USA

DILDY, JOHNNY
1117 COMPASS CREEK
ROCKY MOUNT, NC 27809

DILEGO, MICHAEL
RFD #1 BOX 768
STAMFORD, VT 05352

DILENSCHNEIDER GROUP, THE
200 PARK AVENUE
NEW YORK, NY 10166
USA

DILEO, NICHOLAS
3 STATEN LANE
TAYLORS, SC 29687

DILFIELD, ELISE
880 TURNER DRIVE SE
LAWRENCEVILLE, GA 30245

DILIBERO, ALEXANDER
204 WESTMINSTER AVE
WATERTOWN, MA 02472

DILIBERO, LENA
204 WESTMINSTER AVE
WATERTOWN, MA 02172

DILL, DIANE
1220 S. DUAL HWY
SEAFORD, DE 19973

DILL, DONI
225 STENHOUSE RD
SIMPSONVILLE, SC 29680

DILL, FRANK
333 HARTS LANE
SIMPSONVILLE, SC 296819416

DILL, GRACE
P.O. BOX 76
MCCURTAIN, OK 74944

DILL, LEROY
RT. 2, BOX 359
WILBURTON, OK 74578

DILL, LINDA
131 HOWARD RD
LANDRUM, SC 293569571

DILL, MAUREEN
19 DAVENPORT MILL CT
OAK RIDGE, NJ 07438

DILL, PAULA
7 BONNIE LANE
ELLENDALE, DE 19941

DILLA SOLORZANO
100 LA SALLE ST #3C
NEW YORK, NY 10027-4726
USA

DILLA, SANDRA
82 PASADENA STREET
PITTSBURGH, PA 15211

DILLARD - GREENVILLE
PO BOX 2067
GREENVILLE, SC 29602-2067
USA

DILLARD II, JOHN
4916 CRAWFORD DRIVE
THE COLONY, TX 75056

DILLARD PAPER COMPANY
P.O. BOX 547838
ORLANDO, FL 32854
USA

DILLARD PAPER COMPANY
PO DRAWER 100981
ATLANTA, GA 30384-0981
USA

DILLARD SMITH CONST. CO.
4001 INDUSTRY DR.
CHATTANOOGA, TN 37416
USA

DILLARD SMITH CONSTRUCTION CO.
P.O. BOX 277790
ATLANTA, GA 30384-7790
US

DILLARD, BELINDA
5766 E. HASTINGS
VA BEACH, VA 23462

DILLARD, BRIAN
7712 NEW SULPHUR
SAN ANTONIO, TX 78263

DILLARD, DONALD
34 CHURCHILL DOWNS
GREENVILLE, SC 29615

DILLARD, EMILY
34 CHURCHILL DOWNS
GREENVILLE, SC 29615

DILLARD, JIMMY
HWY 221 BOX 14041
ENOREE, SC 29335

DILLARD, RITA
7920 ALMOND DR
INDIANAPOLIS, IN 46237

DILLARD, ROBERT
703 GAS PLANT ROAD
MOORE, SC 293699801

DILLARD, RONALD
8117 W 90TH DR
WESTMINSTER, CO 80021

DILLARD, THOMAS
400 MCCUE STREET
EASLEY, SC 29642

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DILLARD-ATLANTA
PO DRAWER 100981
ATLANTA, GA  30384-0981
USA

DILLARDS DEPARTMENT STORE
CHAPEL HILLS MALL
COLORADO SPRINGS, CO  80901
USA

DILLARDS DEPT. STORE
PEMBROKE LAKES MALL
PEMBROKE PINES, FL  33026
USA

DILLARD'S EXPAN./CHESTERFIELD MALL
CLARKSON AND HWY 40
BALLWIN, MO  63011
USA

DILLARDS SPORTS CENTER
2617 SOUTH MAIN ST
ANDERSON, SC  29624
USA

DILLARDS -WILLOW BEND MALL
2201 NORTH DALLAS PARKWAY
PLANO, TX  75093
USA

DILLIGARD, PHYLLIS
815 S. SANTEE RD
MCCLELLANVILLE, SC  29458

DILLING, REBECCA
1010 CHARLESMONT CT
LENOIR, NC  28645

DILLINGHAM CONSTRUCTION
C/O MAHONEY EXPORT SERVICE
BRISBANE, CA  94005
USA

DILLINGHAM CONSTRUCTION
P.O. BOX 1089
PLEASANTON, CA  94566
USA

DILLINGHAM CONSTRUCTION
PO BOX1089
PLEASANTON, CA  94566
USA

DILLINGHAM, PERRY
10106 FOREST AVENUE
CINCINNATI, OH  45215

DILLNER PRECAST INC.
14 MEADOW LANE
HUNTINGTON STATION, NY  11746
USA

DILLNER PRECAST INC.
200 W. 9TH ST.
HUNTINGTON STATION, NY  11746
USA

DILLON MANUFACTURING CO.
1026 MITCHELL BLVD
SPRINGFIELD, OH  45503
USA

DILLON SUPPLY CO
216 S WEST ST
RALEIGH, NC  27602
USA

DILLON TRANSPORT INC
PO BOX 1546
MCCOOK, IL  60525-1546
USA

DILLON WOOD WORKS INC
P.O. BOX 1068
DILLON, SC  29536
USA

DILLON WOOD WORKS INC
S 6TH AVE
DILLON, SC  29536
USA

DILLON WOOD WORKS INC.
ATTN:  ACCOUNTS PAYABLE
DILLON, SC  29536
USA

DILLON, ALBERT
4 GRANT ROAD
MARBLEHEAD, MA  019452808

DILLON, BOBBY
P. O. BOX 286
MAGEE, MS  39111

DILLON, DANIEL
6331 NORTH NAVAJO
CHICAGO, IL  60646

DILLON, DAVID
3224 SYDENHAM ST
FAIRFAX, VA  22031

DILLON, H
723 EAST SOUTH AVENUE
EMPORIA, KS  668013725

DILLON, JANICE
16 BRIDLE ROAD
BILLERICA, MA  01821

DILLON, JOHN
6040 W. BRITTON    APT. B
OKLA. CITY, OK  73132

DILLON, JOSEPH
85 HIGH SHERIFF TR
BERLIN, MD  21811

DILLON, JUDITH
103 CREEKSIDE DR
SELMA, NC  27576

DILLON, KATHY
1019 SAN LORENZO DRIVE
SANTA FE, NM  87505

DILLON, KELLY
85 PUTNAM CIRCLE
SPRINGFIELD, MA  01104

DILLON, KENNETH
RT. 6, BOX 123
TYLERTOWN, MS  39667

DILLON, M
1054 BAYLESS PL
EAGLEVILLE, PA  19403

DILLON, MARY
620 CHOKECHERRY TRAIL
DE FOREST, WI  53532

DILLON, MICHAEL
6 LAUREL RD
ROCKY HILL, CT  06067

DILLON, PATRICIA
P O BOX 2005
DEL NORTE, CO  81132

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DILLON, RONALD
ROUTE 2   BOX 18
WEST CHESTER, IA 52359

DILLON, SUSIE
3329 LOS PRADOS AVE
SAN MATEO, CA 94403

DILLON, THOMAS
1248 HOLLAND DRIVE
FARMINGTON, NY 144251302

DILLOW, MARSHA
3570 FLOYD STREET
ASHLAND, KY 41102

DILLS, FLORETTA
3611 MCDANIEL AVE
BLUE SPRINGS, MO 64015

DILORENZO, THERESA
82 E WRIGHT AVENUE
WATERLOO, NY 13165

DILSHAD AHMED
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DILSHAD AHMED
9D SOLANO PK
DAVIS, CA 95616
USA

DILSHAD M. AHMED
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DILUCA, PAUL
21 DEXTER RD
MELROSE, MA 02176

DILUZIO, RAYMOND
30 SYCAMORE AVE.
LINCOLN PARK, NJ 07035

DILWORTH, FRANCIS
27908 FREEPORT
MISSION VIEJO, CA 92692

DIMAGGIO, JOANNE
5706 VASSAR DR
COLLEGE PARK, MD 20740

DIMAIO II, NICKIE
10590 DARRYL DR
BATON ROUGE, LA 70815

DIMAIO, CARMELA
3115 BLUE RIDGE RDD
RALEIGH, NC 27612

DIMAL, MARY JEANETT
1655 W VILLAGE WAY
TEMPE, AZ 85282

DIMAOND MECHANICAL
602 8TH STREET
VALLEY PARK, MO 63088
USA

DIMARCO, FRANCES
1447 84TH STREET
BROOKLYN, NY 11228

DIMARCO, KEITH
12 WHEATLEY AVE
SEARINGTOWN, NY 11507

DIMARIA, BARRY
251 POWDER MILL ST
DALLAS, GA 30132

DIMARIO'S BUILDERS SUPPLY
CAMBRIDGE, MA 02140
USA

DIMARO, KIM
12 WALKER ROAD
NO. ANDOVER, MA 01845

DIMASCIO, SUZETTE
3810 IRON WEDGE DR
ORLANDO, FL 32808

DIMATTEO, ANN
9074 CAVATINA PLACE
BOYNTON BEACH, FL 33437

DIMAUNAHAN, ERNESTINA
4323 PALMER
MISSOURI, TX 77459

DIMAYO PACKAGING CORPORATION
51-59 EAST 11TH STREET
PATERSON, NJ 07524
USA

DIMBERIO, KIMBERLY
4650 OLD FARM
COLORADO SPRINGS, CO 80917

DIMECLISA S.A. DE C.V.
AVE IZALCO Y PASAJE LOS LAGOS #116
COL CENTROAMERICA
EL SALVADOR,
SLV

DIMENNA, PHYLLIS
1037 ACORN DRIVE
ARROYO GRANDE, CA 93420

DIMENSION SYSTEMS, INC.
P.O. BOX 477
UNION LAKE, MI 48387
USA

DIMENSIONAL BUILDING CONCEPTS
3420 "E" STREET
SAN DIEGO, CA 92102-3336
USA

DIMENSIONS HEALTH CORPORATION
D/B/A PRINCE GEORGE?S HOSPITAL CENT
3001 HOSPITAL DRIVE
CHEVERLY, MD 20785

DIMENSIONS IN PHOTOGRAPHY
P.O. BOX 9708
THE WOODLANDS, TX 77384-9708
USA

DIMENTO, JAMES
12 SCHOOL STREET
GEORGETOWN, MA 018332049

DIMERCO EXPRESS CORP
DEPARTMENT 121
BENSENVILLE, IL 60106-1546
USA

DIMERY, PATRICIA
2785 ROLLINGWOOD   DRIVE
SAN PABLO, CA 94806

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIMERY, WILLIAM
334 LONG SANDS ROAD
YORK, ME 03909

DIMICK, ZANE
235 K STREET
ROCK SPRINGS, WY 82901

DIMOND PLUMBING
452 HESTER STREET
SAN LEANDRO, CA 94577
USA

DIN, MOHAMMED
51-09 97TH ST
CORONA, NY 11368

DINEEN, BARBARA
96 COMMON WAY
BREWSTER, MA 02631

DINGFENG SHEN
1 PARK STREET
LEXINGTON, MA 02173
USA

DINGS, ELIA
5390 SPRINGBROOK DR
POWDER SPRINGS, GA 30073

DINH, THIN
324 WINDSOR STREET
READING, PA 19601

DINKINS, MICHAEL
514 LACHICOTTE RD
LUGOFF, SC 29078

DINNEEN, JANE
1055 S. ARTERY
403
QUINCY, MA 02169

DINNISON PROPERTIES
421 WEST RIVERSIDE AVE.
SPOKANE, WA 99201-0402
USA

DIMICK, PRESTON
12717 WICKLEY
HOUSTON, TX 77085

DIMITRI KIOUSSIS
1131 UNIVERSITY BLVD #2016
SILVER SPRING, MD 20902
USA

DIMSDALE, LESLIE
714 LAKEWINDS BLVD
INMAN, SC 29349

DINA BEAR
15 MONTE VERDE LANE
MONTEVALLO, AL 35115-5443
USA

DINEGAR, GREGORY
2745 29TH ST NW      APT. 404
WASHINGTON, DC 20008

DINGIVAN, CAROL
166 ESSEX STREET
MANSFIELD, MA 02048

DINH, HANG
243 BUENA VISTA
402
SUNNYVALE, CA 94086

DINH, TUOI
112 SPRING STREET
READING, PA 19601

DINKINS, SHARON
RT 2 BOX 209BB
LIVE OAK, FL 32060

DINNELL, SUZANNE
17 ARLINGTON LANE
FOX LAKE, IL 60020

DINO SCALIA
PO BOX 2530
WINCHESTER, VA 22604-1730
USA

DIMICK, ROBERT
538 CARROLLWOOD ROAD
E
BALTIMORE, MD 21220

DIMITROFF, MONIQUE
4801 GUS ECKERT
SAN ANTONIO, TX 78240

DIMUCCI, SUSAN
31 TARBELL AVE
LEXINGTON, MA 02173

DINATALE, ROBERT
922 CASWELL ST.
E TAUNTON, MA 02718

DINES, ALLEN
822 OTTAWA TRAIL
MADISON, WI 53711

DINGLER, WILLIAM
11021 GOLDLEAF LANE
OKLAHOMA CITY, OK 73131

DINH, THANH
801 RITTENHOUSE #18
HOUSTON, TX 77076

DININO, CHARLES
228 NORTH 9TH STREET
READING, PA 19601

DINKS, WILLIE
1801 E OHIO ST
PLANT CITY, FL 33566

DINNER'S SERVED INC
GEN COUNSEL
P O BOX 770788
HOUSTON, TX 77215
USA

DINOIA, TODD
58 HARRIET AVE
BELMONT, MA 02478

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DINSDALE FARM & EQUIPMENT CO.
510 C PLAINVIEW ROAD
SILVER LAKE, OR 97638
USA

DINSDALE FARM & EQUIPMENT CO.
HC 84
SILVER LAKE, OR 97638
USA

DINUZZO, JOSEPH
60 RANTOOL ST #505N
BEVERLY, MA 01915

DINUZZO, SANDRA
15 GREEN STREET
DANVERS, MA 01923

DINWELL HALL EXPANSION
BERKELEY, CA 94701
USA

DINY, DORIS
1426 MAYFAIR
DE PERE, WI 54115

DIO, LAURIE
6 SPENCER RD
GREENVILLE, RI 02828

DIOCESE OF PALM BEACH/UWS, THE
370 S.W. 3RD STREET
BOCA RATON, FL 33432
USA

DIOGENES CAMILO J.S.A.
DOMINICAN REPUBLIC
DOMINICAN REPUB, 99999
SANTO DOMINGO

DIOGO, MARIA
10 SHILLABER STREET
SALEM, MA 01970

DIOGUARDI, MARGO
4 DUKE PLACE
GLEN COVE, NY 115423511

DION CHEMICAL CORP.
3724 N. GRAYHAWK LOOP
LECANTO, FL 34461
USA

DION, DONNA
9 VINE LANE
RANDOLPH, MA 02368

DION, FABIAN
242 PAXTON ST.
HOUMA, LA 70364

DION, KRIS
W 261 S 3223 GENESEE ROAD
WAUKESHA, WI 53189

DION, MARK
1111 ARMY-NAVY DRIVE
B-403
ARLINGTON, VA 22202

DIONEX CORP
P.O. BOX 60000
SAN FRANCISCO, CA 94160-1445
USA

DIONEX CORP.
1950 LAKE PARK DR. S175
SMYRNA, GA 30080
USA

DIONEX CORPORATION
FILE NO 61445
SAN FRANCISCO, CA 94160-1445
USA

DIONEX CORPORATION
P. O. BOX 3603
SUNNYVALE, CA 94088
US

DIONEX CORPORATION
P.O. BOX 60000
SAN FRANCISCO, CA 94160-1445
USA

DIONIDO, EUGENIO
4340 N SAWYER
2
CHICAGO, IL 60618

DIONISIO, ANGELICA
2718 ANGUS STREET
LOS ANGELES, CA 90039

DIONISIO, EVELYN
1619 CUMBERLAND RD
FARMVILLE, VA 23901

DIONISIO, MARIA
5622 CAPRI LANE
MORTON GROVE, IL 60053

DIONNE, DANIEL
139B W HOLLIS ST #3FL
NASHUA, NH 030603147

DIONNE, JANE
26 COLUMBUS AVENUE
SALEM, MA 01970

DIONNE, ROBERT
588 SO. MAIN ST
NASHUA, NH 03060

DIOUF, IBRAHIMA
2160 CROSS BRONX EXP
BRONX, NY 10472

DIP, SOPHANN
1420 EAST HUNGERFORD ST
LONG BEACH, CA 90805

DIPALMA, FELIX
247 EAST 28TH STREET
NEW YORK, NY 10016

DIPANFILO, MARK
10 BROOK ST
CHELMSFORD, MA 01824

DIPASQUALE, ANN
243 HASTINGS COURT
DOYLESTOWN, PA 18901

DIPASQUALE, FRANK
141 SHERIDAN PARK
GENEVA, NY 14456

DIPASQUALE, GERTRUDE
8 VAN BUREN STREET
SOMERVILLE, NJ 08876

DIPAULA, MICHAEL
1723 Q STREET N.W.
G-3
WASHINGTON, DC 20009

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DIPAYAN JANA
144 S. HIGHLAND AVE., STE 100
OSSINING, NY  10562
USA

DIPIETRO, JULIE
10 DARTMOUTH DRIVE
FRAMINGHAM, MA  01701

DIPL -ING  WALTER KRAUSE
SINGERSTR  8
WIEN,  A-1010
AUT

DIPPER DAN INC
12721 LINNELL
GARDEN GROVE, CA  92843
USA

DIRE, PATRICIA
18003 N 1ST PL
PHOENIX, AZ  85022

DIRECT DIGITAL CONCEPTS
7275 N.W. 74TH STREET
MIAMI, FL  33166
USA

DIRECT MAIL IMPRESSIONS
127 NW 13TH STREET SUITE C-12
BOCA RATON, FL  33432
USA

DIRECT RESULTS GROUP
280 SUMMER ST
BOSTON, MA  02210
USA

DIRECT SAFETY
P.O. BOX 29990
PHOENIX, AZ  85038-0990
USA

DIRECT WAVE INC
4260 E. BRICKELL AVENUE
ONTARIO, CA  91761
USA

DIRECTION GENERALE DE L'AVIATION
48 RUE CAMILLE DESMOULINS
ISSY LES MOULINEAUX CEDEX, 75  92452
UNK

DIPERNA, SHARON
66 MARLBORO ROAD
WOBURN, MA  01801

DIPIETRO, MICHAEL
58 GRANT AVENUE
BELMONT, MA  02178

DIPLOMAT
1133 20TH ST  NW STE 250
WASHINGTON, DC  20036-3470
USA

DIPRATO, PAUL
8 ROSANO RD.
STAMFORD, CT  06905

DIRECT CONTAINER LINE, INC.
PO BOX 33048
NEWARK, NJ  07188-0048
US

DIRECT ENERGY LABORATORIES
ARMSTRONG RESEARCH LABS
C/O BAHL INSULATION
SAN ANTONIO, TX  78235

DIRECT MARKETING & MEDIA GROUP INC
P O BOX 9024182
SAN JUAN, PR  00902-4182
USA

DIRECT SAFETY COMPANY
P. O. BOX 27648
TEMPE, AZ  85285-7648
USA

DIRECT SERVICE TRANSPORT INC.
P.O. BOX 766
SOUTH SAINT PAUL, MN  55075
USA

DIRECTED ENERGY LAB, THE
BROOKS AIR FORCE BASE
SAN ANTONIO, TX  78235
USA

DIRECTIONAL PUBLISHING
2616 COMMERCE BLVD
BIRMINGHAM, AL  35210-1212
USA

DIPERNA, THOMAS
66 MARLBORO ROAD
WOBURN, MA  01801

DIPIRRO, PATRICIA
37 STACY STREET
RANDOLPH, MA  02368

DIPPEL, FRANK
5966 NATHAN PLACE
AUSTELL, GA  30001

DIRCT SAFETY COMPANY
PO BOX 50050
PHOENIX, AZ  85076
USA

DIRECT DATA
1 CHESTNUT ST  SUITE 222
NASHUA, NH  03060
USA

DIRECT EXPRESS
5200 BLACK PORT COURT
LAS VEGAS, NV  89130
USA

DIRECT METALS COMPANY LLC
1200 CHASTAIN ROAD, #201
KENNESAW, GA  30144-5586
USA

DIRECT SAFETY COMPANY
PO BOX 88320
MILWAUKEE, WI  53288-0320
USA

DIRECT TRANSIT
P.O. BOX 10313
DES MOINES, IA  50331
USA

DIRECTFIT
18201 VON KARMAN AVE SUITE 500
IRVINE, CA  92612-1518
USA

DIRECTOR BUREAU OF ENV EXPOSURE INV
2 UNIVERSITY PLACE
ALBANY, NY  12203
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DIRECTOR OF FINANCE - BALTIMORE
1430 S MONROE ST
BALTIMORE, MD 21230-1726
USA

DIRECTOR OF FINANCE
210 GUILFORD AVE 2ND FLR
BALTIMORE, MD 21202
USA

DIRECTOR OF FINANCE
FIRE PREVENTION BUREAU
414 N. CALVERT ST. 2ND FL.
BALTIMORE, MD 21202
US

DIRECTOR PROPERTY VALUATN
915 SW HARRISON STREET
TOPEKA, KS 66612-1585
USA

DIRECTORATE OF MAINT. & LOGISTICS
C/O INTERTANS
3540 OSCAR JOHNSON DRIVE
CHARLESTON, SC 29405
USA

DIRECTORY OF DIRECTORS CO
P O BOX 462
SOUTHPORT, CT 06490-0462
USA

DIRECTV
P.O. BOX 78626
PHOENIX, AZ 85062-8626
USA

DIREX C A
PASEO LAS INDUSTRIAS LOCAL M-34
VALENCIA EDO CARABOBO,
VENZUALA

DISABILITY, BENEFIT
COIUN
NY, NY 10056

DISABLED REVIEW, THE
3045 SOUTH ARCHIBALD AVENUE
ONTARIO, CA 91761
USA

DIRECTOR OF FINANCE - BALTIMORE
200 HOLLIDAY STREET
BALTIMORE, MD 21202
USA

DIRECTOR OF FINANCE
BALTIMORE, MD 21202
USA

DIRECTOR OF FINANCE
P.O. BOX 3370
ELLICOTT CITY, MD 21041-3370
USA

DIRECTOR WASTE MGMT DIVISION US EPA
JFK FEDERAL BLDG HRS-CAN3
BOSTON, MA 02203
USA

DIRECTORATE OF MAINT. & LOGISTICS
C/O INTERTRANS
3540 OSCAR JOHNSON DRIVE
CHARLESTON, SC 29405
USA

DIRECTV
P O BOX 100746
PASADENA, CA 91189-0746
USA

DIRECTV
PASADENA, CA 91189-0746
USA

DIRING, MICHAEL
1266 CIRCLE DR
GREEN BAY, WI 54303

DISABILIY, EAST HAMPTON
SOL
NY, NY 10078

DISAC CIA LTDA
CACHA Y 9 DE AGOSTO (CALDERON)
QUITO,
ECU

DIRECTOR OF FINANCE
200 N HOLLIDAY ST
BALTIMORE, MD 21202
USA

DIRECTOR OF FINANCE
BUREAU OF TREASURY MANAGEMENT
200 N. HOLLIDAY ST.
BALTIMORE, MD 21202
USA

DIRECTOR OF FINANCE
P.O. BOX 64502
BALTIMORE, MD 21264-4502
US

DIRECTORATE OF MAINT. & LOGISTICS
C/O HARPER ROBINSON & CO.
810-R OREGON AVENUE
LINTHICUM, MD 21090
USA

DIRECTORATE OF MAINT. & LOGISTICS
G.H.Q. BAHRAIN DEFENCE FORCE
STATE OF BAHRAIN, 0
BHR

DIRECTV
P.O. BOX 100746
PASADENA, CA 91189-0746
USA

DIREX C A
C/O
.?,
VENZUALA

DIRK HAYES
4099 W. 71ST ST.
CHICAGO, IL 60629
USA

DISABLED QUARTERLY
312 WEST 8TH STREET SUITE 174
CORONA, CA 91720
USA

DISBURSING OFFICER
805 WALKER STREET
MARIETTA, GA 30060
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DISBURSING OFFICER
NAVSURFWAR CENTER
101 STRAUSS AVE
INDIAN HEAD, MD  20640
USA

DISCFLO CORPORATION
1817 JOHN TOWERS AVENUE
EL CAJON, CA  92020
USA

DISCH, KURT
1401 WILLIAMS
ROUND LAKE BEACH, IL  60073

DISCH, PATRICK
113 LIETMEYER ST.
NEW IBERIA, LA  70560

DISCIULLO, PATRICIA
4 BIRCHTREE DRIVE
JOHNSTON, RI  02919

DISCLOSURE INC.
P.O. BOX 360922
PITTSBURGH, PA  15251-6922
USA

DISCLOSURE
P O BOX 360922
PITTSBURGH, PA  15251-6922
USA

DISCLOSURE
P O BOX 64352
BALTIMORE, MD  21264-4352
USA

DISCLOSURE
P.O. BOX 360922
PITTSBURGH, PA  15251
USA

DISCLOSURE
P.O. BOX 360922
PITTSBURGH, PA  15251-6922
USA

DISCOUNT HOME IMPROVEMENT
4490 SHELTON HILL RD
PARIS, TX  75462
USA

DISCOUNT LOCKSMITH & SAFE
P O BOX 3
LAMBERTVILLE, MI  48144
USA

DISCOUNT PROPANE
546 S SHELL ROAD
DEBARY, FL  32713

DISCOUNT PROPANE
546 S SHELL ROAD
DEBARY, FL  32713
USA

DISCOVERY CRUISES, INC.
1850 ELLER DR. SUITE 402
FORT LAUDERDALE, FL  33316
USA

DISCOVERY SCHOOLHOUSE, INC
865 BRUSH HILL RD.
MILTON, MA  02186
USA

DISESA, J.
112 PILGRIM DRIVE
GREENWICH, CT  06831

DISESSA, NANCY
60 MONTGOMERY ST
WESTFIELD, MA  01085

DISGDIERTT, DANIEL
16785 S.W. 5TH WAY
FT LAUDERDALE, FL  33326

DISHONG, CANDICE
1022 BROADWAY STR
CUYAHOGA FALLS, OH  44221

DISHONG, GAY
816 CRAFT ST
LAKE CHARLES, LA  706010000

DISHONG, WINNIE
816 CRAFT STREET
LAKE CHARLES, LA  70601

D'ISIDORO, ANTHONY
80 RAYMOND ST
ALLSTON, MA  02134

DISISTO, SHERYL
117 SUFFIELD STREET
AGAWAM, MA  01101

DISK INTERCHANGE SERVICE CO.
15 STONY BROOK ROAD
WESTFORD, MA  01886
USA

DISMAN, AMY
3400 VARSITY APT.2013
TYLER, TX  75701

DISNEY ALL STAR HOTEL
3499 BUENA VISTA DRIVE
LAKE BUENA VISTA, FL  32830
USA

DISNEY AT EPCOT
EPCOT COMMUNICORE
LAKE BUENA VISTA, FL  32830
USA

DISNEY PARKING
111 S. GRAND
LOS ANGELES, CA  90001
USA

DISNEY, HENRY
8045 HIGHPOINT RD
CLEARWATER BEACH, MD  21226

DISNEY, PRESTON
25 FIRST AVE MARLEY PARK
GLEN BURNIE, MD  21061

DISNEY, RAY
689 DUVALL HIGHWAY
PASADENA, MD  21122

DISNEY, RONALD
410 W MARR ST
HOBBS, NM  88240

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DISNEY, RUSSELL
BOX 251
GREAT CACAPON, WV 25422

DISNEYLAND CONCERT HALL
ANAHEIM, CA 92815
USA

DISNEYLAND HOTEL
P O BOX 4000
ANAHEIM, CA 92803-4000
USA

DISNEYLAND
PO BOX 4708
ANAHEIM, CA 92803-4708
USA

DISNEYWORLD(LIBERTY SQ.TUNNEL &
C/O ADAMS
PLUTO PARK
ORLANDO, FL 32802
USA

DISON, P
117 LUCAS LANE
STATESVILLE, NC 28677

DISPATCH RIDERS, INC.
2600 SOUTHWEST FWY. #901
HOUSTON, TX 77098
USA

DISPENSA-MATIC LABEL DISPENSERS
725 NORTH 23RD ST
SAINT LOUIS, MO 63103
USA

DISPERSION SAMPLES
JEREMY GRAY
CAMBRIDGE, MA 02140
USA

DISPERSION SPECIALTIES, INC.
11237 NORTH LEADBETTER ROAD
ASHLAND, VA 23005
USA

DISPERSION SPECIALTIES, INC.
PO BOX 2077
ASHLAND, VA 23005
USA

DISPLAY AND SIGN CENTER INC
P O BOX 74
LINE LEXINGTON, PA 18932
USA

DISPLAYS AND TECHNOLOGIES INC
14511 NE 13TH AVENUE
VANCOUVER, WA 98685
USA

DISPLAYS AND TECHNOLOGIES INC
PO BOX 3501
VANCOUVER, WA 98668-3333
USA

DISPLAYTECH INC
2200 CENTRAL AVE SUITE A
BOULDER, CO 80301
USA

DISQUE, KELLY
P.O. BOX 20
TOWNSEND, DE 19734

DISSELHORST, DOUGLAS
4052 FIELDS ROAD
IOWA PARK, TX 76367

DISSETTE, GLEN
1943 SOUTH POPLAR STREET
CASPER, WY 82601

DISSMORE, WILLIAM
33698 BARDWELL RD.
PINE, CO 80470

DISSTON, RAYMOND
106 CRESCENT HILL AVE
ARLINGTON, MA 02174

DIST MEMORIAL HOSPITAL
415 WHITAKER LANE
ANDREWS, NC 28901
USA

DISTANT REPLAYS-ATLANTA
BILL GOETZ ANDY HYMAN
310 E PACES FERRY RD NE
ATLANTA, GA 30305
USA

DISTASIO, LAURA
51 NEWLAND ROAD
ARLINGTON, MA 02174

DISTEFANO CONSTRUCTION CO.
P.O. BOX 1296
ALBANY, NY 12201
USA

DISTEFANO CONSTRUCTION
820 SOUTH PEARL STREET
ALBANY, NY 12201
USA

DISTELZWEIG, STEVEN
3775 POTOMAC ST
GROVEPORT, OH 43125

DISTRIBUTION CENTER II
DEPT. 631598
CINCINNATI, OH 45263-1598
USA

DISTRIBUTION CENTER, THE
3650 N. 40TH AVE.
PHOENIX, AZ 85109
USA

DISTRIBUTION INTERNAT
PO BOX 4017
CORPUS CHRISTI, TX 78469
USA

DISTRIBUTION INTERNATIONA
1402 NO.TANCAHUA ST
CORPUS CHRISTI, TX 78401
USA

DISTRIBUTION INTERNATIONAL
CAMBRIDGE, MA 02140
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DISTRIBUTION SPECIALISTS,INC.
P.O. BOX 691556
CINCINNATI, OH  45269-1556
USA

DISTRIBUTOR PROCESSING CORP
17656 AVE 168
PORTERVILLE, CA  93257
USA

DISTRIBUTOR PROCESSING
17656 AVE #168
PORTERVILLE, CA  93257
USA

DISTRIBUTORS ASSOCIATION
PO BOX 8824
EMERYVILLE, CA  94662-0824
USA

DISTRIBUTOR'S EXPRESS
1300 NORTHBROOK PARKWAY
SUWANEE, GA  30024
USA

DISTRIBUTORS GROUP, INC
711 W PICKARD
MOUNT PLEASANT, MI  48858
USA

DISTRICT 65 EDUCATIONAL FUND
71 5TH AVE. 6TH FL.
NEW YORK, NY  10003
USA

DISTRICT ATTORNEY COUNTY OF ORANGE
P O BOX 448
SANTA ANA, CA  92702-0448
USA

DISTRICT COURT OF MARYLAND
P O BOX 6676
ANNAPOLIS, MD  21401-0676
USA

DISTRICT ENERY SERVICES
76 W. KELLOGG BLVD.
SAINT PAUL, MN  55102
USA

DISTRICT OF COLUMBIA BAR
1250 H STREET NW SIXTH FLOOR
WASHINGTON, DC  20005-5937
USA

DISTRICT OF COLUMBIA BAR
P.O. BOX 96125
WASHINGTON, DC  20090-6125
USA

DISTRICT OF COLUMBIA BAR, THE
DEPT. 135
WASHINGTON, DC  20055-0135
USA

DISTRICT OF COLUMBIA BAR, THE
P O BOX 79834
BALTIMORE, MD  21279-0834
USA

DISTRICT OF COLUMBIA BAR, THE
P.O. BOX 96125
WASHINGTON, DC  20090-6125
USA

DISTRICT OF COLUMBIA DEPT OF HEALTH
825 N CAPITOL STREET NE, ROOM 4165
WASHINGTON, DC  20002

DISTRICT OF COLUMBIA GENERAL HOSPIT
INTERIM GENERAL MANAGER/CEO
D.C. HEALTH & HOSPITALS PUBLIC BENE
1900 MASSACHUSETTS AVE. S.E.
WASHINGTON, DC  20003

DISTRICT OF COLUMBIA GOVERNMENT
DEPARTMENT OF HEALTH ENVIRONMENTAL
BUREAU OF FOOD DRUG AND RADIATION P
51 N STREET N.W. 6TH FLOOR
WASHINGTON, DC  20002

DISTRICT OF COLUMBIA
941 NORTH CAPITOL STREET, NE
WASHINGTON, DC  20002
USA

DISTRICT OF COLUMBIA
OFFICE OF TAX & REVENUE
941 NORTH CAPITOL STREET, NE
WASHINGTON, DC  20002
USA

DISTRICT RECOVERY INC
7450 S ARCHER ROAD
JUSTICE, IL  60458
USA

DITCHMAN, JOHN
1005 STATION CLUB DRIVE
MARIETTA, GA  30060

DI-TEC INTERNATIONAL
1850 LUCKY LANE
SIMI VALLEY, CA  93063
USA

DI-TEC INTERNATIONAL
4685 RUNWAY STREET
SIMI VALLEY, CA  93063
USA

DITTHARDT, ROBERT
6316 BRAIDWOOD OVERLOOK
ACKWORTH, GA  30101

DITTMAR CO.
5550 COLUMBIA PIKE
ARLINGTON, VA  22204
USA

DITTMAR, STACY
5407 WATERCRESS PL
COLUMBIA, MD  21045

DITTO, DARLA
5439 GREEN PINES
HOUSTON, TX  77066

DITTO, MICHAEL
1610 MOCKINGBIRD CT
FLORENCE, AL  35630

DITTY DRUM, INC.
410 WEST WALNUT
ORANGE, CA  92666
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DITULLIO, LISA
146 CLEVELAND AVENUE
BRAINTREE, MA 02184

DIUGUID, TRACEY
6804 TULIP HILL TR
BETHESDA, MD 20816

DIV. OF CHILD SUPPORT ENFORCEMENT
P.O. BOX 570
RICHMOND, VA 23204-0570
USA

DIV. OF CHILD SUPPORT ENFORCEMENT
RICHMOND, VA 23204-0570
USA

DIV.7/PROSPECT IND.
118 ACACIA LANE
STERLING, VA 20166
USA

DIV.7/PROSPECT INDUSTRIES
118 ACACIA LANE
OAK GROVE, VA 22170
USA

DIV.7/PROSPECT INDUSTRIES
118 ACACIA LANE
STERLING, VA 20170
USA

DIVAL SAFETY EQUIPMENT
1721 NIAGRA STREET
BUFFALO, NY 14207
USA

DIVAL SAFETY
1721 NIAGARA STREET
BUFFALO, NY 14207
USA

DIVAL SAFTEY EQUIPMENT
2000 RIVER ROAD
TONAWANDA, NY 14150
USA

DIVAN, IZZY
8413 MAY ST
TAMPA, FL 33614

DIVE, THE
LAS VEGAS BLVD & SPRING MOUNTAIN
LAS VEGAS, NV 89101
USA

DIVECCHIO & ASSOCIATES
1908 COVEY COURT
IRVING, TX 75060
USA

DIVELAB
1415 MOYLAN ROAD
PANAMA CITY BEACH, FL 32407
USA

DIVEN, DANIEL
7200 RIVER DRIVE RD
BALTIMORE, MD 21219

DIVER'S SUPPLY
2396 BELLE CHASSE HIGHWAY
GRETNA, LA 70056
USA

DIVER'S SUPPLY
PO BOX1663
GRETNA, LA 70054
USA

DIVERSEY CHEMICAL MANAGEMENT SVCS I
6067 CORPORATE DRIVE
EAST SYRACUSE, NY 13057
USA

DIVERSEY CHEMICAL
3335 AMBROSE
NASHVILLE, TN 37207
USA

DIVERSEY LEVER INC
DEPARTMENT 90301
DETROIT, MI 48267-0903
USA

DIVERSEY LEVER/DUBOIS CHEM
SUITE 1200
CINCINNATI, OH 45263-0222
USA

DIVERSIFIED BRANDS
3818 EAST CORONADO STREET
ANAHEIM, CA 92807
USA

DIVERSIFIED CONCRETE
P O BOX 86
WOODLAND, WA 98674
USA

DIVERSIFIED CONCRETE
POST OFFICE BOX 86
WOODLAND, WA 98674
USA

DIVERSIFIED CONTROL SYSTEMS
809-K BARKWOOD COURT
LINTHICUM, MD 21090
USA

DIVERSIFIED CONTROLS
400 PEACHTREE IND BLVD
SUITE 5 OFFICE 135
SUWANEE, GA 30024
US

DIVERSIFIED ELECTRICAL
621 HOPKINS ST.
BALTIMORE, MD 21225-3848
USA

DIVERSIFIED ENTERPRISES
14039 GARLON ROAD
GONZALES, LA 70737
USA

DIVERSIFIED ENTERPRISES
18370 WATTS RD
LIVINGSTON, LA 70754
USA

DIVERSIFIED ENTERPRISES
91-N MAIN STREET
CLAREMONT, NH 03743
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DIVERSIFIED FABRICATORS INC.
1325 HWY 41 BYPASS SOUTH
GRIFFIN, GA  30224
USA

DIVERSIFIED FABRICS, INC.
303 RUPPE STREET
KINGS MOUNTAIN, NC  28086
USA

DIVERSIFIED FINANCIAL PRODUCTS INC
AEGON CENTER
LOUISVILLE, KY  40202
USA

DIVERSIFIED FIRE PROTECTION INC
3324 PELTON ST HAWTHORNE # 2102
CHARLOTTE, NC  28217
USA

DIVERSIFIED FOAM PRODUCTS INC
2330 S YALE ST
SANTA ANA, CA  92704
USA

DIVERSIFIED INDUSTRIES
3 TEAL ROAD
WAKEFIELD, MA  01880
USA

DIVERSIFIED INSULATION INC (WRG)
P O BOX 582
WELLSVILLE, KS
USA

DIVERSIFIED INTERIOR
PO BOX 220307
EL PASO, TX  79913
USA

DIVERSIFIED INTERIORS INC.
4750 RIPLEY
EL PASO, TX  79922
USA

DIVERSIFIED MAILING
1301 BRUTON ST
FULLERTON, CA  92633
USA

DIVERSIFIED MAINTENANCE
292 HILLTOP DR
LONGWOOD, FL  32750
USA

DIVERSIFIED MATERIAL HANDLING
P O BOX 430
HOLLAND, OH  43528
USA

DIVERSIFIED OFFICE PRODUCTS, INC.
SUITE 110C
DALLAS, TX  75201
USA

DIVERSIFIED PRODUCTS
4440 SUMMER AVENUE
MEMPHIS, TN  38122
USA

DIVERSIFIED PUMP & COMPRESSOR
3 TEAL ROAD
WAKEFIELD, MA  01880
USA

DIVERSIFIED STAFFING, INC.
19 EAST POWERS AVENUE
LITTLETON, CO  80121
USA

DIVERSIFIED SUPPLY
33310 STERLINGTON ROD.
MONROE, LA  71203
USA

DIVERSIFIED SUPPLY
PO BOX 5645
CHATTANOOGA, TN  37406
USA

DIVERSIFIED SYSTEMS INC
3939 W 56TH STREET
INDIANAPOLIS, IN  46254
USA

DIVERSIFIED THERMAL INC
1501 KNOX
HOUSTON, TX  77024
USA

DIVERSIFIED THERMAL INC
6727 SIGNAT DRIVE
HOUSTON, TX  77041-2714
USA

DIVERSIFIED THERMAL INC.
CAMBRIDGE, MA  02140
USA

DIVERSIFIED THERMAL
1501 KNOX STREET
HOUSTON, TX  77007
USA

DIVERSIFIED THERMAL
601 CLAY AVE.
WACO, TX  76706
USA

DIVERSIFIED THERMAL
6727 SIGNAT DRIVE
HOUSTON, TX  77041-2714
USA

DIVERSIFIED THERMAL/AKINS SCHOOL
10600 OLD SAN ANTONIO RD.
AUSTIN, TX  78748
USA

DIVERSIFIED WELDING & MACHINING INC
3631 LIBERTY SQUARE
FORT MYERS, FL  33908
USA

DIVERSIFIED/NOLANVILLE SCHOOL
901 OLD NOLANVILLED RD.
NOLANVILLE, TX  76559
USA

DIVERSITECH CORP
1512 COVINGTON HWY
CONYERS, GA  30012
USA

DIVERSITECH CORP
1512 OLD COVINGTON ROAD
CONYERS, GA  30012
USA

DIVERSITECH CORP.
1512 COVINGTON HGWY.
CONYERS, GA  30012
USA

DIVERSITECH CORP.
1512 OLD COVINGTON HWY.
CONYERS, GA  30012
USA

DIVERSITECH CORP.
CONYERS, GA  30207
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DIVERSITY SEARCH PARTNERS LLC
44961 BOURNE TERRACE
ASHBURN, VA  20147
USA

DIVETTA, ANNA
26685 CAPTAINS LANE
FRANKLIN VILLAGE, MI  48025

DIVEX
123 LAWAND DR.
COLUMBIA, SC  29210
USA

DIVILBISS ELECTRONICS
1912 ROBERT DRIVE
CHAMPAIGN, IL  61821
USA

DIVINA, FILOMENA
320 CATOR AVENUE
JERSEY CITY, NJ  07305

DIVINE CONCRETE, INC.
500 HIGHWAY 18
BONESTEEL, SD  57317
USA

DIVINE CONCRETE, INC.
P.O. BOX 140
BONESTEEL, SD  57317
USA

DIVINE CONCRETE, INC.
W. HIGHWAY 12
SPENCER, NE  68777
USA

DIVINE, INC.
1301 N. ELSTON AVENUE
CHICAGO, IL  60622

DIVINE, LEANNA
1316 SUNSET
LIBERAL, KS  67901

DIVINE, RONALD
26630 MISSION BELLEVIEW
LOUISBURG, KS  660539527

DIVISION 357
SPECIALTIES, INC.
FRIDLEY, MN  55432
USA

DIVISION 7 INC.
320 B NORTHGATE DRIVE
WARRENDALE, PA  15086
USA

DIVISION NINE CONTRACTING
4047 E SUPERIOR AVE
PHOENIX, AZ  85047
USA

DIVISION NINE CONTRACTING, INC.
4047 E. SUPERIOR AVE.
PHOENIX, AZ  85040
USA

DIVISION NINE/APOLLO GROUP
TEMPE, AZ  85280
USA

DIVISION NINE/ARIZONA FEDERAL
PHOENIX, AZ  85004
USA

DIVISION NINE/BLUE BURRITO
DIVISION NINE
420 S. MILL #101
TEMPE, AZ  85281
USA

DIVISION NINE/CAMELBACK ESPLANADE
EAST CAMELBACK ROAD
PHOENIX, AZ  85016
USA

DIVISION NINE/CHANDLER HOSP ONCONGL
1875 W. FRYE
CHANDLER, AZ  85224
USA

DIVISION NINE/GOOD SAMARITAN HOSP.
DIVISION NINE
1111 E. MCDOWELL
PHOENIX, AZ  85006
USA

DIVISION NINE/HEARD MUSEUM
22 E. MONTE VISTA
PHOENIX, AZ  85019
USA

DIVISION NINE/HOMEWOOD SUITES
#101
CHANDLER, AZ  85224
USA

DIVISION NINE/JOHN C. LINCOLN HOSP.
DEER VALLEY EMERGENCY EXTENSION
PHOENIX, AZ  85019
USA

DIVISION NINE/NORTH HIGH SCHOOL
1101 E. THOMAS
PHOENIX, AZ  85063
USA

DIVISION NINE/ONE N. FIRST ST.
PHOENIX, AZ  85019
USA

DIVISION NINE/ONE NORTH FIRST ST.
FIRST ST.
PHOENIX, AZ  85063
USA

DIVISION NINE/POLAR ICE CHANDLER
CHANDLER, AZ  85224
USA

DIVISION NINE/REEBOCK @ARIZONA MILL
TEMPE, AZ  85280
USA

DIVISION NINE/SCOTTSDALE FASHION SQ
SCOTTSDALE, AZ  85250
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DIVISION NINE/SCOTTSDALE HEALTH
DIVISION NINE
7400 E. OSBORNE
SCOTTSDALE, AZ 85250
USA

DIVISION NINE/SCOTTSDALE MEMORIAL
SCOTTSDALE, AZ 85250
USA

DIVISION NINE/STARBUCKS
420 S. MILL AVE.
TEMPE, AZ 85281
USA

DIVISION NINE/TARGET #141
2727 W. AGUA FRIA FRWY.
PHOENIX, AZ 85019
USA

DIVISION NINE/TAYLOR JR HIGH SCHOOL
705 SOUTH 32ND STREET
MESA, AZ 85204
USA

DIVISION OF FUEL CHEMISTRY, ACS
P O BOX 2008
OAK RIDGE, TN 37831-6197
USA

DIVISION OF HYDROGEOLOGY LAND & WAS
JUDY CANOVA PRO MGR
HYDROGEOLOGIST
2600 BULL ST
CO, SC 29201
USA

DIVISION OF MANAGEMENT SERVICES
P O BOX 3331
SPRINGFIELD, IL 62708-3331
USA

DIVISION OF PROPERTY VALU
ROBERT DOCKING OFFIC BLDG
TOPEKA, KS 66612-1585
USA

DIVISION OF REGULATORY SERVICES
103 REGULATORY SERV. BLVD.
LEXINGTON, KY 40546-0275
USA

DIVISION OF STATE DOCUMENTS
P.O. BOX 2249
ANNAPOLIS, MD 21404-2249
USA

DIVITO, JAMES
117 ROBERT RD
HOLLISTON, MA 01746

DIVO, CAROLINA
1409 ROPER MTN RD#360
GREENVILLE, SC 29615

DIX, CYNTHIA
3241 GATES AVE
ATLANTA, GA 30319

DIX, MARY
3601 E. BONANZA
LAS VEGAS, NV 89110

DIX, WILLIAM
115 CALADIUM LOUP
ROYAL, AR 71968

DIXEY, DAVID
P O BOX 2305
CHERRY HILL, NJ 08034

DIX-HILL GROUP, INC.
4714 ST. BARNABAS RD
TEMPLE HILLS, MD 20748
USA

DIXIE AWNING
215 THIRD AVENUE
BIRMINGHAM, AL 35204
USA

DIXIE BEARINGS, INC.
P.O. BOX 6339
CLEVELAND, OH 44101
USA

DIXIE BUILDING MATERIALS
7123 FORSHEY ST
NEW ORLEANS, LA 70125
USA

DIXIE BUILDING MATERIALS
7123 FORSHEY ST
NEW ORLEANS, LA 70185
USA

DIXIE BUILDING MATERIALS
MAIN PLANT
NEW ORLEANS, LA 70125
USA

DIXIE CANNER COMPANY
PO BOX 1348
ATHENS, GA 30603
USA

DIXIE CHEMICAL COMPANY
10345 CHEMICAL ROAD
PASADENA, TX 77507
USA

DIXIE CHEMICAL COMPANY
10701 BAY AREA BLVD.
PASADENA, TX 77507
USA

DIXIE CHEMICAL COMPANY
GATE #4
10901 BAY AREA ROAD
PASADENA, TX 77507
USA

DIXIE CONCRETE PRODUCTS
3300 NO. LIBERTY ST.
WINSTON SALEM, NC 27105
USA

DIXIE CONCRETE PRODUCTS
3300 NO. LIBERTY STREET
WINSTON-SALEM, NC 27105
USA

DIXIE CRYSTAL FOOD SVC
PO BOX 9177
SAVANNAH, GA 31412
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DIXIE CRYSTAL FOOD
3000 TREMONT ROAD
SAVANNAH, GA 31405
USA

DIXIE CRYSTAL FOOD
PO BOX 9177
SAVANNAH, GA 31412
USA

DIXIE CUT STONE & MARBLE
6128 DIXIE HWY
BRIDGEPORT, MI 48722
USA

DIXIE CUT STONE AND MARBL
6128 DIXIE HWY
BRIDGEPORT, MI 48722
USA

DIXIE FENCE INC
PO BOX 25
CLINTON, SC 29325-0025
USA

DIXIE FORMING & BLDG SPEC
6744 NETHERLANDS DRIVE
WILMINGTON, NC 28405
USA

DIXIE FORMING & BUILD SPEC
6744 NETHERLANDS DRIVE
WILMINGTON, NC 28405
USA

DIXIE INDOOR GUN RANGE
800 N.E. 45TH STREET
OAKLAND PARK, FL 33334
USA

DIXIE INDUSTRIAL COATINGS, INC.
3900 NORTH HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

DIXIE INDUSTRIAL COATINGS, INC.
P.O. BOX 5130
CHATTANOOGA, TN 37406
USA

DIXIE INDUSTRIAL EQUIPMENT CO
P.O. BOX 110038
BIRMINGHAM, AL 35211-0038
USA

DIXIE INDUSTRIAL SERVICES
PO BOX15665
HOUSTON, TX 77020
USA

DIXIE INDUSTRIAL SUPPLY
HIGHWAY 74 EAST
SHELBY, NC 28152-9998
USA

DIXIE INDUSTRIAL SUPPLY
P O BOX 905477
CHARLOTTE, NC 28290-5477
USA

DIXIE INDUSTRIAL SUPPLY
P.O. BOX 60128
CHARLOTTE, NC 28260
USA

DIXIE MEDICAL CENTER
PO BOX 30180
SALT LAKE CITY, UT 84130
USA

DIXIE MIDWEST EXPRESS INC
PO BOX 372
GREENSBORO, AL 36744
USA

DIXIE PACKING & GASKET CO. INC.
2310 SWEETWATER INDUSTRIAL BLVD.
LITHIA SPRINGS, GA 30122-2882
USA

DIXIE PACKING & GASKET COMPANY INC
973 MARIETTA ST NW
ATLANTA, GA 30318
USA

DIXIE PAINT & COATINGS
556 W. VINE STREET
OPELOUSAS, LA 70570
USA

DIXIE PLATE GLASS
6773 VALLEY PIKE
MIDDLETOWN, VA 22645
USA

DIXIE POLY-DRUM CORP.
28 DIXIE POLY DR.
YEMASSEE, SC 29945
USA

DIXIE POOL & SUPPLY CO
P O BOX 3372
CHARLOTTE, NC 28203
USA

DIXIE READY MIX CONCRETE
1320 OLD JACKSBORO PIKE
LA FOLLETTE, TN 37766
USA

DIXIE READY MIX INC
HWY 167 SOUTH
WINNFIELD, LA 71483
USA

DIXIE READY MIX INC
PO BOX 588
WINNFIELD, LA 71483
USA

DIXIE READY MIX
P.O.BOX 316
CELINA, TN 38551
USA

DIXIE REDI MIX
1104 M ST
WAYCROSS, GA 31502
USA

DIXIE REDI MIX
402 W 11TH ST
ALMA, GA 31510
USA

DIXIE REDI MIX
ATTN: ACCOUNTS PAYABLE
WAYCROSS, GA 31502
USA

DIXIE REDI MIX
ATTN; ACCOUNTS PAYABLE
WAYCROSS, GA 31502
USA

DIXIE REDI MIX
DIV OF DIXIE CONC SER
WAYCROSS, GA 31502
USA

DIXIE REDI MIX
HOMERVILLE, GA 31634
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DIXIE REDI MIX
HWY 82
NAHUNTA, GA 31553
USA

DIXIE RUBBER INC
PO BOX 6554
GREENVILLE, SC 29606-6554
USA

DIXIE STAFFING SERVICES
P.O. BOX 102268
ATLANTA, GA 30368-2268
USA

DIXIE STAMPEDE
C/O WALTON CONSTRUCTION
BRANSON, MO 65616
USA

DIXIE STRAPPING & TWINE CO.INC
P.O.BOX 129
ODENVILLE, AL 35120
USA

DIXIE TRUCKERS HOME
P O BOX 1426
LA SALLE, IL 61301
USA

DIXIE, WILLIAM
4520 E VINEYARD
PHOENIX, AZ 85040

DIXIEPAC
P.O. BOX 129
ODENVILLE, AL 35120
US

DIXIT JR, SHYAM
21940 W KATHY LN
HAWTHORNE WOODS, IL 60047

DIXIT, JAY
3 CAROL AVE
BURLINGTON, MA 01803

DIXIT, RAKESH
3 CHESTNUT AVE
BURLINGTON, MA 01803

DIXIT, SHYAM
29669 N WAUKEGAN RD #212
LAKE BLUFF, IL 60040

DIXON AND DESPAIN
111 WEST 2ND
MOUNTAIN VIEW, WY 82601-2467
USA

DIXON GRAPHITE PRODUCTS
P O BOX 60684
CHARLOTTE, NC 28260
USA

DIXON MARQUETTE CEMENT
BOX 467
DIXON, IL 61021
USA

DIXON MARQUETTE CEMENT
E RIVER RD
DIXON, IL 61021
USA

DIXON MARQUETTE CEMENT
P O BOX 467
DIXON, IL 61021
USA

DIXON ODEM BUILDING
EAST CHESTER DRIVE
HIGH POINT, NC 27261
USA

DIXON PALLET SERVICE
10340 SO LOWE
CHICAGO, IL 60628
USA

DIXON, BERNADETTE
6777 RASBERRY LN
SHREVEPORT, LA 71129

DIXON, BEVERLY
3336 W. 4TH ST.
FORT WORTH, TX 76107

DIXON, CHARLES
PO BOX 8096
GREENWOOD, SC 29649

DIXON, CHERYL
3427 WILLOWOOD
SAN ANTONIO, TX 78219

DIXON, CHRISTOPHER
1404 LONGCREEK DRIVE
COLUMBIA, SC 29210

DIXON, CLARENCE
7334 S MAPLEWOOD
CHICAGO, IL 60629

DIXON, DAMIEN
9224 RIDGEFIELD CIRCLE
FREDERICK, MD 21701

DIXON, DAVID
10352 LEAR ST
SPRING HILL, FL 34608

DIXON, DAVID
16 DWIGHT ROAD
NOTTINGHAM, NH 03290

DIXON, DAVID
5429 PEMBROKE AVENUE
BALTIMORE, MD 21206

DIXON, DEBORAH
309 LEWIS ST
SOMERSET, NJ 08873

DIXON, DEBRA
19 OAKLAWN DR
OCEAN SPRINGS, MS 39564

DIXON, DIANNE
1303 DORAN
ANDREWS, TX 79714

DIXON, FAYE
1319 SMOHEHOUSE
MESQUITE, TX 75149

DIXON, FRANCILLA
101-09 34 AVENUE
CORONA, NY 11368

DIXON, GWENDOLYN
1219 E POWHATTAN
TAMPA, FL 33604

DIXON, HARRY
1010 AMERICAN EAGLE BLVD.
B-404
SUN CITY CTR, FL 33573

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

DIXON, JAMES
145 W. CRYSTAL AVENUE
LAKE WALES, FL 338533233

DIXON, JAMES
2 BURNHAM COURT
SUGARLAND, TX 77478

DIXON, JENNIFER
30 CRESCENT AVENUE
JERSEY CITY, NJ 07304

DIXON, JOHN
1811 BELLGROVE STREET
LAKELAND, FL 338052523

DIXON, JOHN
3426 W HOLLOWAY ROAD
PLANT CITY, FL 335678796

DIXON, JOHN
6 CELCORD POND DRIVE
EXETER, NH 03833

DIXON, JR, NEAL
1900 68TH ST N #201
ST PETERSBURG, FL 33709

DIXON, KIM DELAYNE
412 ST ROSE AVE
BATON ROUGE LA, LA 70806

DIXON, LINDA
1212 PASTEUR ST
NEW BERN, NC 28560

DIXON, LINDA
616 S MAIN ST
B3
SHREVE, OH 44676

DIXON, LYN
3405 SW SUNSET TRACE
PALM CITY, FL 34990

DIXON, MARY
406 MEATHWARD CR
MOORE, SC 29369

DIXON, PAUL
912 CENTRAL STREET
STOUGHTON, MA 02072

DIXON, PEARL
R43 WALTER ST
SALEM, MA 01970

DIXON, PHILIP
5207 CORNELL
AMARILLO, TX 79109

DIXON, REBECCA
333 DANIEL COURT
MAULDIN, SC 29662

DIXON, ROBERT
931 N. WARMAN AVE.
INDIANAPOLIS, IN 46222

DIXON, SANDRA
4701 FLAT SHOALS RD
UNION CITY, GA 30291

DIXON, SHARON
10508 7TH AVENUE
INGLEWOOD, CA 90303

DIXON, SHARON
1119 E SHARPNACK ST
PHILADELPHIA, PA 19150

DIXON, SONYA
936 HICKMAN ROAD
AUGUSTA, GA 30904

DIXON, SUE
4234 LUCY ROAD
MILLINGTON, TN 38053

DIXON, THOMAS
114 HOLCOMB DRIVE
SHREVEPORT, LA 71103

DIXON, VON
556 JORDAN ROAD
BRYSON CITY, NC 28713

DIXON, WALTER
1528 NW 6TH AVENUE
FLORIDA CITY, FL 33034

DIXON, WARREN
2107 W. VIRGINIA AVENUE
TAMPA, FL 33607

DIXON, WENDY
640 RIVER ROAD
WASHINGTON, NC 27889

DIXSON, BRENDA
12210 RIDGE CORNER
SAN ANTONIO, TX 78247

DIZ TRUCKING
8530 S 77TH AVE
BRIDGEVIEW, IL 60455
USA

DIZMANG & DIZMANG
935 TRANCAS ST.
NAPA, CA 94558
USA

DIZON, ALLAN
8825 ADOBE BLUFFS DR
SAN DIEGO, CA 92129

DIZON, BRIAN
8827 N. 67TH LANE
GLENDALE, AZ 85345

DIZON, ELVIRA
133 CAPTAIN'S CT
VALLEJO, CA 94591

DIZON, NEILA
14816 HANCOCK CT
CENTERVILLE, VA 22020

DIZON, ORLANDO
12469 N 83RD DR
PEORIA, AZ 85381

DJ-K PRODUCTIONS
14346 JUNIPER ST
SAN LEANDRO, CA 94577
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DJORDJEVIC, MIOMIR
3939 NORTH MURRAY AVE.
703
SHOREWOOD, WI 53211

D-K ENGINEERING
14925 SIERRA BONITA
CHINO, CA 91710
USA

DL EXPORTS INTERNATIONAL
P.O. BOX 363
LANCASTER, MA 01523
USA

DL LABORATORIES
116 E 16TH STREET
NEW YORK, NY 10003
USA

DL THURROTT / KENTROL C&P
17 POWDER HILL ROAD
LINCOLN, RI 02865
USA

DL TRANSNATIONAL INC
225 FRIEND ST 2ND FLOOR
BOSTON, MA 02114
USA

DLA DDMC-E BLDG. 783 K
2031 IDZOREK ST.
MCCLELLAN AIR FORCE BASE, CA 95652-
1621
USA

D'LONG DEVELOPMENT GROUP
150 YORK STREET, SUITE 808
TORONTO, ONTARIO, ON M5H 3S5
TORONTO

DLP CONSTRUCTION CO INC
5935 SHILOH ROAD EAST SUITE 200
ATLANTA, GA 30309
USA

DLR INDUSTRIES, INC
101-G JULIAD CT.
FREDERICKSBURG, VA 22406
USA

DLUGAI, NANCY
1002 DENNEY ST
KNOX, IN 46534

DM PHOTOGRAPHICS
30 VINE STREET
MARLBOROUGH, MA 01752
US

DM TRANSPORTATION MANAGEMENT SERV.
740 S. READING AVE
BOYERTOWN, PA 19512
USA

DMC CATALYST (PE)
C/O CHANNEL 925 W. THORNDALE
HOLCOMB, IL 61043
USA

DMC CATALYST (PE)
POST OFFICE BOX 862
PORT ELIZABETH, 06000
ZAF

DMC-2 CANADA CORPORATION
P.O. BOX 5097, 4261 MAINWAY DRIVE
BURLINGTON, ONTARIO, IT Z9Z 9Z9
TORONTO

DMC-2 DEGUSSA METALS CATALISADORES
AV. SAO JERONIMO, 6000 - PREDIO 7,
AMERICANA, SAO PAULO, 13465-990
BRAZIL

DMC-2 DEGUSSA METALS CATALISADORES
BRAZIL
AV. SAO JERONIMO, 6000 - PREDIO 7,
AMERICANA, SAO PAULO, 13465-990
BRAZIL

DMC-2 DEGUSSA METALS CATALYSTS
CERD
KAT-LOG-M
D-79606 RHEINFELDEN, 99999
DEU

DMC-2 WERK RHEINFELDEN
UNTERE KANALSTR. 3
DE-79606 RHEINFELDEN, 99999
DEU

DMD DRYWALL/WILSHIRE POLICE STATION
WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

DMG MASONRY INC
1007 N.COMMERICAL BLVD.
ARLINGTON, TX 76001
USA

DMG PLASTERING & STUCCO
1007 NO.COMMERICAL BLVD
ARLINGTON, TX 76001
USA

DMJ LEASING & TRUCKING INC.
2050 JANICE AV
MELROSE PARK, IL 60160
USA

DMOCHOWSKI, LEE
24-01 DEER CREEK DR.
PLAINSBORO, NJ 08536

DMS OF MEMPHIS
5545 MURRAY AVE STE 200
MEMPHIS, TN 38119
USA

DMV INTERNATIONAL NUTRITIONALS
1712 DELTOWN PLAZA
DELHI, NY 13753
USA

DMV RENEWAL
P O BOX 942839
SACRAMENTO, CA 94239-0300
USA

DMV RENEWAL
P O BOX 942894
SACRAMENTO, CA 94294-0894
USA

DMV RENEWAL
P.O.BOX 942894
SACRAMENTO, CA 94294-0099
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA 94294-0300
USA

DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA 94294-0894
USA

DMV RENEWAL
PO BOX 942897
SACRAMENTO, CA 94297-0897
USA

DNA DISTRIBUTION INC
15 E BROAD STREET
HAZLETON, PA 18201
USA

DNE TECHNOLOGIES INC
50 BARNES PARK NORTH
WALLINGFORD, CT 06492
USA

DNK CONSTRUCTION
US MILITARY ACADEMY
SHERMAN BARICS BLDG 738
WEST POINT, NY 10996
USA

DNSG ACCOUNTS PAYABLE
MAIL STOP 80-FW
SEATTLE, WA 98124
USA

DO NOT USE
CAMBRIDGE, MA 02140
USA

DO ALL INDUSTRY SUPPLY
26 BOLAND COURT
GREENVILLE, SC 29615
USA

DO NOT USE               .
PLANT CLOSED
CAMBRIDGE, MA 02140
USA

DO NOT USE               .
BILL TO CHANGE      .
CAMBRIDGE, MA 02140
USA

DO NOT USE (RINKER)
BILL TO ADDRESS CHANGE
CAMBRIDGE, MA 02140
USA

DO NOT USE .
SEE 00827631
CAMBRIDGE, MA 02140
USA

DO NOT USE - ACCOUNT IS 520813
ATTENTION: MR. BIRGER SELBOM
STENALDERSGATAN 4
S-20180 FOSIE,  20180
SWE

DO NOT USE ATMORE
REYNOLDS
CAMBRIDGE, MA 02140
USA

DO NOT USE - BLUE CIRCLE WMS
00476070 USE FOR CREDITS
CAMBRIDGE, MA 02140
USA

DO NOT USE  DUPLICATE
1380 N.E. 48TH STREET
POMPANO BEACH, FL 33064
USA

DO NOT USE  DUPLICATE
25061 OLD 41 ROAD
BONITA SPRINGS, FL 34135
USA

DO NOT USE  DUPLICATE
3345 E. INDUSTRY RD.
COCOA, FL 32926
USA

DO NOT USE  F&H
SOLD 2/27/96
CAMBRIDGE, MA 99999
USA

DO NOT USE  PLANT CLOSED
701 POMEGRANATE STREET
SEBRING, FL 33870
USA

DO NOT USE - USE 503303
11911 DORSETT ROAD
MARYLAND HEIGHTS, MO 63043
USA

DO NOT USE (RINKER)
BILL TO ADDRESS CHANGE
CAMBRIDGE, MA 02140
USA

DO NOT USE * PIERCE/CAPITAL EASTEND
** USE SOLD TO #576605 **
SACRAMENTO, CA 95817
USA

DO NOT USE BREWTON/REYNOLDS
CAMBRIDGE, MA 02140
USA

DO NOT USE DUPLICATE NUMBER
PORTABLE PLANT-JAMES ALLEN CONST
ATLANTA, GA 30324
USA

DO NOT USE DUPLICATE
10421 S.W. 187TH TERR.
MIAMI, FL 33157
USA

DO NOT USE DUPLICATE
1600 JOHNS LAKE ROAD
CLERMONT, FL 34711
USA

DO NOT USE DUPLICATE
2439 W. CLEMMONSVILLE RD
CLEMMONS, NC 27012
USA

DO NOT USE DUPLICATE
2900 S. W. PINE ISLAND ROAD
CAPE CORAL, FL 33991
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DO NOT USE DUPLICATE
501 AVENUE S.
RIVIERA BEACH, FL 33404
USA

DO NOT USE DUPLICATE
JACKSONVILLE, FL 32254
USA

DO NOT USE DUPLICATE.
CAMBRIDGE, MA 02140
USA

DO NOT USE SEE D02143912
MCQUIRE ROAD/PORTABLE PLANT
HARVARD, IL 60033
USA

DO NOT USE SOLD
7270 ALICO ROAD
FORT MYERS, FL 33912
USA

DO NOT USE THIS NUMBER SEE 538745
21 VERGASON AVE.
NORWICH, CT 06360
USA

DO NOT USE
1600 CROWN COLONY
QUINCY, MA 02169
USA

DO NOT USE
3880 E. BROADWAY RD.*DO NOT USE*
PHOENIX, AZ 85010
USA

DO NOT USE
475 SEAVIEW AVE
STATEN ISLAND, NY 10305
USA

DO NOT USE
5929 LOOMIS RD.
FARMINGTON, NY 14425
USA

DO NOT USE DUPLICATE
CAMBRIDGE, MA 02140
USA

DO NOT USE DUPLICATE
RINKER
1200 N.W. 137TH AVE.
MIAMI, FL 33122
USA

DO NOT USE SEE 00857207
ROUTE 13
NEW ATHENS, IL 62264
USA

DO NOT USE SEE PRAIRIE YD 32
YD 1
CHICAGO, IL 60622
USA

DO NOT USE SOLD
DORA STREET
FORT MYERS, FL 33902
USA

DO NOT USE
(HOLLY NAVARRE)
SOLD TO FLORIDA MINING
CAMBRIDGE, MA 02140
USA

DO NOT USE
2802 WHITE HORSE RD.
GREENVILLE, SC 29611
USA

DO NOT USE
4246 W SAGINAW
GRAND LEDGE, MI 48837
USA

DO NOT USE
570 W 3RD STREET
O'FALLON, IL 62269
USA

DO NOT USE
911 SOUTH BYPASS ROAD
PIKEVILLE, KY 41501
USA

DO NOT USE DUPLICATE
CAMBRIDGE, MA 99999
USA

DO NOT USE DUPLICATE
USE 241565
2250 HATCHERY RD.
BURLINGTON, NC 27215
USA

DO NOT USE SEE CUSTOMER #241436
27 MONTCLAIR AVENUE
SAINT JAMES, NY 11780
USA

DO NOT USE SOLD
4406 PROGRESS AVENUE
NAPLES, FL 33942
USA

DO NOT USE SOLD
PINE ISLAND ROAD
CAPE CORAL, FL 33991
USA

DO NOT USE
10960 FOSTER ROAD
HUNTLEY, IL 60142
USA

DO NOT USE
2807 S. 27TH AVE.
PHOENIX, AZ 85009
USA

DO NOT USE
443 TREMONT AVE
BRONX, NY 10457
USA

DO NOT USE
58 OWENS RD
BROCKPORT, NY 14420
USA

DO NOT USE
BILL TO ADDRESS CHANGE
CAMBRIDGE, MA 02140
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DO NOT USE
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
D00350298
CAMBRIDGE, MA  02140
USA

DO NOT USE
DO NOT USE
CAMBRIDGE, MA  02140
USA

DO NOT USE
DUPLICATE
CAMBRIDGE, MA  02140
USA

DO NOT USE
PURCHASED BY PINEWOOD
CAMBRIDGE, MA  02140
USA

DO NOT USE
PURCHASED BY REYNOLDS
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE  01713226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01113226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01513226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE BLUE STAR READY MIX
CAMBRIDGE, MA  02140
USA

DO NOT USE
CAMBRIDGE, MA  02140
USA

DO NOT USE
D00450298
CAMBRIDGE, MA  02140
USA

DO NOT USE
DUPLICATE #
CAMBRIDGE, MA  02140
USA

DO NOT USE
MCQUIRE ROAD
HARVARD, IL  60033
USA

DO NOT USE
PURCHASED BY REYNOLDS
BREWTON, AL.  36427
USA

DO NOT USE
REX 80 LOCATION
PLANO, IL  60545
USA

DO NOT USE
SEE 00111206
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01313226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01613226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SOLD 2/27/96
CAMBRIDGE, MA  02140
USA

DO NOT USE
CAMBRIDGE, MA  99999
USA

DO NOT USE
D00550298
CAMBRIDGE, MA  02140
USA

DO NOT USE
DUPLICATE NUMBER
CAMBRIDGE, MA  02140
USA

DO NOT USE
PLANT CLOSED
CAMBRIDGE, MA  02140
USA

DO NOT USE
PURCHASED BY REYNOLDS
CAMBRIDGE, MA  99999
USA

DO NOT USE
SEE  01213226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01013226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01413226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SEE 01813226
BILL TO CHANGE
CAMBRIDGE, MA  02140
USA

DO NOT USE
SOLD TO CORESLAB
CAMBRIDGE, MA  02140
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DO NOT USE
SOLD TO FLORIDA MINING
CAMBRIDGE, MA 99999
USA

DO NOT USE
USE # D00668002
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE #D00368002
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE CUSTOMER # D00810779
GREEN BAY, WI 54306
USA

DO NOT USE
USE CUSTOMER #D00505513
CAMBRIDGE, MA 02140
USA

DO NOT USE**
**DO NOT USE** USE 236376
LONG ISLAND CITY, NY 11101
USA

DO NOT USE****
****USE 00338304****
HORN LAKE, MS 38637
USA

DO, LONG
2002 CASTLEVIEW DR.
AUSTIN, TX 78728

DO, TUAN
11505 ELKIN STREET
203
WHEATON, MD 20902

DOAKES, MONICA
11403 LEMOND DR.
HOUSTON, TX 77016

DOALL GREENVLE SPARTANBRG
P.O. BOX 1067
CHARLOTTE, NC 28201-1067
USA

DO NOT USE
SOLD TO METROMONT
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE #D00064775
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE #D00463913
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE CUSTOMER # D01010779
HORTONVILLE, WI 54944
USA

DO NOT USE
USE CUSTOMER #D00610779
FOND DU LAC, WI 54935
USA

DO NOT USE***
**DO NOT USE**
CAMBRIDGE, MA 02140
USA

DO, HANG
1032 ROBESON STREET
READING, PA 19604

DO, NGHIA
1941 CAROL SUE AVE
GRETNA, LA 70056

DOAK, DOROTHY
3916 LYNN AVE
CASTLE HAYNE, NC 28428

DOALL BALTIMORE CO.
4805 LEEDS AVE.
BALTIMORE, MD 21227

DOALL
7247 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
USA

DO NOT USE
SOLD TO METROMONT
CAMBRIDGE, MA 99999
USA

DO NOT USE
USE #D00305513
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE #D00844857
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE CUSTOMER #D00263913
CAMBRIDGE, MA 02140
USA

DO NOT USE
USE TIGER CONCRETE
CAMBRIDGE, MA 02140
USA

DO NOT USE***
1385 HAMMONDVILLE RD.
POMPANO BEACH, FL 33069
USA

DO, KIEN
921 WINDSOR STREET
READING, PA 19604

DO, THU
930 DOUGLASS STREET
READING, PA 19604

DOAK, JAMES
9 GORDON ST
HUDSON, NH 03051

DOALL BALTIMORE CO.
7247 COLLECTION CTR. DR.
CHICAGO, IL 60693
USA

DOAN, DZUNG
2 BREEZY POINT ROAD
ACTON, MA 01720

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOAN, GLORIA
RT 2 BO9X 436-C
LAKE CITY, FL 32055

DOANE, JEFFREY
103 1/2 N STATE
2
BELVIDERE, IL 61008

DOANE, WAYNE
6211 S MAPLE STREET # 101
MARENGO, IL 601523515

DOBBE, BILL
7503 ELM HURST
AMARILLO, TX 79106

DOBBING, WILLIAM
140 EXUMA DRIVE
MICCO, FL 32976

DOBBINS, ARTHUR
RT. 1, BOX 125
ALTUS, AR 72821

DOBBINS, ELNORA
1818 DONEGAL DRIVE
ALEXANDRIA, LA 71303

DOBBINS, FREDERICK
16 LEE STREET
LYMAN, SC 293659801

DOBBINS, GREG
2804 SOUTHWOOD ROAD
BIRMINGHAM, AL 35223

DOBBINS, JUDITH
150 BROOKDALE ACRES DR
LYMAN, SC 293659793

DOBBINS, JUDITH
6905 CLEATON ROAD
COLUMBIA, SC 29206

DOBBINS, KELLEY
8333 WHITESBURG WAY
HUNTSVILLE, AL 35802

DOBBS ELECTRIC CELLER SOUTH
2565 HORIZON LAKE DR SUITE 120
MEMPHIS, TN 38133
USA

DOBBS ELECTRIC
272 SNOW DRIVE
BIRMINGHAM, AL 35232
USA

DOBBS ELEMENTARYSCHOOL
1965 LOUIS RD. SOUTHEAST
ATLANTA, GA 30335
USA

DOBBS, MICHAEL
512 BOBWHITE CT
BAKERSFIELD, CA 93308

DOBERSTEIN, DOROTHY
689 HIRSCH AVE
RUNNEMEDE, NJ 08078

DOBLE ENGINEERING CO.
85 WALNUT STREET
WATERTOWN, MA 02172
USA

DOBLE ENGINEERING COMPANY
PO BOX 3028
BOSTON, MA 02241
USA

DOBOY PACKAGING MACHINERY
NW 9025 BOX 1450
MINNEAPOLIS, MN 55485-9025
USA

DOBROSIELSKI, IRENE
103 TICES LANE
EAST BRUNSWICK, NJ 088162029

DOBROSKY, DONNA
265 NORTH 1ST AVE
MANVILLE, NJ 08835

DOBSON COMMUNICATIONS CORP HQ
41201 WIRELESS WAY
OKLAHOMA CITY, OK 73134
USA

DOBSON, ANN
309 BEL AIR LANE
WELLFORD, SC 293859637

DOBSON, DOROTHY
23 HEMLOCK DRIVE
FRANKLIN, NJ 07416

DOBSON, JOSEPH
6855 HICKORY LANE
CHATTANOOGA, TN 37421

DOBSON, RANDALL
RT.2 BOX 7003
PIPE CREEK, TX 78063

DOBY SALES
PO BOX 311057
BOCA RATON, FL 33481
USA

DOBY SALES
PO BOX311057
BOCA RATON, FL 33481
USA

DOCK
BALTIMORE, MD 21224
USA

DOCKERY, ANN
4702 QUARLES ST NE     #4
WASHINGTON, DC 20018

DOCKERY, GERTRUDE
2333 WILSON LANE
UTICA, KY 42376

DOCKINS, JOHN
1412 HULL STREET
BALTIMORE, MD 21230

DOCKMAN, WILLIAM
1517 JEFFERS ROAD
TOWSON, MD 21204

DOCKMASTERS
5000 VALLEY BLVD
LOS ANGELES, CA 90032-3925
US

DOCKS, OPAL
PO BOX 400
HINES, IL 60141

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOCKUM, PAUL
625 LEMON DRIVE
ARLINGTON, TX 76018

DOCTOR CLAUDE BARBEAU
997 JEANNE LEBER
SAINTE-FOY, QC G1W 4G7
TORONTO

DOCTOR, MILAGROS
5919 MOSSBANK DR
RANCHO PALOSVERDE, CA 90274

DOCTORS HOSPITAL
500 MAIN ROAD
LAREDO, TX 78041
USA

DOCTORS MEDICAL CENTER
1411 FLORIDA AVE.
MODESTO, CA 95350
USA

DOCTOR'S RESEARCH
143 WOLCOTT ROAD
WOLCOTT, CT 06716
USA

DOCULEGAL LLC
183 EAST MAIN ST  SUITE 500
ROCHESTER, NY 14604
USA

DOCUMENT MANAGEMENT SYSTEMS, INC.
P O BOX 9198
GREENVILLE, SC 29604
USA

DOCUTECH
1651 CROFTON BLVD., STE. 5
CROFTON, MD 21114
USA

DODD, BRENDA
1102 JOHNS DR.
DESOTO, TX 75115

DODD, HOMER
16861 N.E. 10TH
CHOCTAW, OK 73020

DOCPLANET.COM INC.
3000 WEST WARNER AVENUE
SANTA ANA, CA 92704-5311

DOCTOR GOODROOF
11421 TAMIAMI
PUNTA GORDA, FL 33955
USA

DOCTOR'S COMMUNITY HOSPITAL
GOOD LUCK AVE.
BELTSVILLE, MD 20705
USA

DOCTOR'S HOSPITAL
6101 W. CAPITAL
LITTLE ROCK, AR 72205
USA

DOCTORS OFFICE, THE
DEPT 314
COLUMBUS, OH 43265-0314
USA

DOCTORS TREATMENT CENTER
240 EAST STREET
PLAINVILLE, CT 06062
USA

DOCUMENT DESTRUCTORS
DBA RECALL TOTAL INFORMATION MGMT.
P.O. BOX 406559
ATLANTA, GA 30384-6559
US

DOCUPREP INC.
P.O. BOX 30633
WALNUT CREEK, CA 94598-9633
USA

DOCZI, SAROLTA
715 SOUTH FOREST AVE
508
ANN ARBOR, MI 481043135

DODD, CHARLES
155 PARK ROAD
PLEASANT GROVE, AL 35127

DODD, JAMES
11 BURTON HILLS BLVD
309
NASHVILLE, TN 37215

DOCS, RONALD
232 W MAPLE AVE
BOUND BROOK, NJ 08805

DOCTOR, ANISSA
100 TORWOOD DRIVE
COLUMBIA, SC 29203

DOCTORS HOSPITAL OF SAFL
5731 BEE RIDGE ROAD
SARASOTA, FL 34233
USA

DOCTORS HOSPTIAL
DRURY SUPPLY
LITTLE ROCK, AR 72205
USA

DOCTORS REGIONAL HOSPITAL
601 TEXAN TRAIL
CORPUS CHRISTI, TX 78411
USA

DOCTORS URGENT CARE CENTRE
PO BOX 41008
FAYETTEVILLE, NC 28309-1008
USA

DOCUMENT MANAGEMENT SERVICES INC
15 COURT SQUARE
BOSTON, MA 02108
USA

DOCUSOURCE LITIGATION SUPPORT
407 CARONCLELET STREET
NEW ORLEANS, LA 70130
USA

DODARO, MARYALICE
593 E MADISON ST
ROCHESTER, PA 15074

DODD, DAVID
1500 SPARKMAN DR   APT 37F
HUNTSVILLE, AL 35816

DODD, JULIE
2206 WAILEA WAY
SAN DIEGO, CA 92154

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DODD, K
5080 LAKE HOWELL ROAD
WINTER PARK, FL  32792

DODD, KELLY
PO BOX 128
WILSON MILLS, NC  27593

DODD, MICHAEL
1410 HURON
NORMAN, OK  73071

DODD, SUSAN
1710 NORTH A
MIDLAND, TX  79705

DODD, SUSAN
386 E SADDLE RV RD
UPPER SADDLE RV, NJ  07458

DODDRIDGE, VANCE
1035 RAINDANCE CIRCLE
WINDOOR, CO  805505613

DODDS, J
7 MOUNTAIN VIEW DRIVE
WILLSBORO, NY  12996

DODDS, JAMES
3750 CLARENDON AVE
PHILADELPHIA, PA  19114

DODDS, KIMBERLY
125 GRIL DR.
NYACK, NY  10960

DODGE CITY CONCRETE
1105 E. WYATT EARP
DODGE CITY, KS  67801
USA

DODGE CITY CONCRETE
P O BOX 1237
DODGE CITY, KS  67801
USA

DODGE CITY CONCRETE
P. O. BOX 1237
DODGE CITY, KS  67801
USA

DODGE CONCRETE INC
6298 HIGHWAY 18
JEFFERSON, WI  53549
USA

DODGE CONCRETE INC
N6805 SOUTH CENTER ROAD
BEAVER DAM, WI  53916
USA

DODGE CONCRETE INC
W6911 SILVER CREEK ROAD
WATERTOWN, WI  53094
USA

DODGE CONCRETE INC.
W6911 SILVER CREEK RD
WATERTOWN, WI  53098
USA

DODGE CONSTRUCTION NEWS
PO BOX 92412
CHICAGO, IL  60675-2412
USA

DODGE COUNTY READY MIX
5 TH AVE. S.E.
DODGE CENTER, MN  55927
USA

DODGE, DONALD
4910 WOODRIDGE CIRCLE
ANCHORAGE, AK  99516

DODGE, HERMINE
P.O. BOX 2423
OPELIKA, AL  36801

DODGE, MICHAEL
35 CENTRAL STREET
WINCHESTER, MA  01890

DODIER, ELIZABETH
906 PRICE ST
LAREDO, TX  78040

DODIER, MARC
237 SOUTH RD
KENSINGTON, NH  03827

DODIER, SANDRA-JEAN
44 LOMBARD AVE
AMESBURY, MA  01913

DODRILL, DONNA
116 LITTON DALE LANE
PASADENA, MD  21122

DODRILL, GARY
7906 PEPPERBOX LANE
PASADENA, MD  21122

DODSON MANUFACTURING CO
1463 BARWISE ST
WICHITA, KS
USA

DODSON, CATHY
4850 COLLEEN
WICHITA FALLS, TX  76302

DODSON, DARREL
1504 DUBLIN ROAD
OKLAHOMA CITY, OK  73120

DODSON, DENNIS
545 OPHELIA DR.
PLAINFIELD, IN  46168

DODSON, DONOVAN
4241 HENDRIX DR.   APT. # G-4
FOREST PARK, GA  30050

DODSON, FREDDY
P O BOX 505
SIX MILE, SC  29682

DODSON, GARY
320 CROWN DR.
CRAIG, CO  81625

DODSON, JAMES
P O BOX 2875
GILLETTE, WY  82716

DODSON, JIMMY
517 DOUGLAS
ODESSA, TX  79762

DODSON, MARSHA
1319 PARK CT.
ST. CHARLES, MO  63303

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DODSON, MICHAEL
421 ASHLEY LANE
BRIGHTON, TN 38011

DODSON, OLIVIA
507 SARAH LANE
LIBERTY, MO 64068

DODSON, PATRICIA
12500 S.W. 5TH CT. # 414
9B
PENBROKE PINES, FL 33027

DODSON, PATRICIA
545 OPHELIA DR.
PLAINFIELD, IN 46168

DODSON, TAMMY
RT. 2 BOX 43X24
SAN JUAN, TX 78589

DODSON, THOMAS
8 FREEDOM WAY
BILLERICA, MA 01821

DODSON, VANCE
P O BOX 276        1007 ACTON RIDGE
RD
EAST WAKEFIELD, NH 03830

DOE & INGALLS
25 COMMERCIAL STREET
MEDFORD, MA 02155
USA

DOE AND INGALLS, INC
25 COMMERCIAL STREET
MEDFORD, MA 02155
USA

DOE, STEVEN
79 EAST CHURCH ST
ADAMS, NY 13605

DOEBEREINER, KATHAREEN
619 HYDE PARK ROAD
BALTIMORE, MD 212210000

DOELLING, SUSAN
32 MAC ARTHUR AVE
CLOSTER, NJ 07624

DOERNER STUART SAUNDERS DANIEL &
320 S BOSTON AVE, STE 500
TULSA, OK 74103-3725
USA

DOERR ASSOCIATES INC
8 WINCHESTER PLACE
WINCHESTER, MA 01890
USA

DOETZL, FRANK
8462 METTEE DRIVE
LENEXA, KS 662192073

DOFFIN, LAYTON
123 N. LOCUST ST.
405
GRAND ISLAND, NE 688016069

DOG LIFE CORPORATION
ROUTE M-40
HAMILTON, MI 49419
USA

DOGAN & WILKINSON
726 DELMAS AVE
P.O. BOX 1618
PASCAGOULA, MS 39568-1618
USA

DOGGETT, BRENDA
RT 1 BOX 196 X
HOMER, LA 71040

DOGGETT, JENNIFER
2401 OLD FORTHILLS DR.
FORT WASHINGTON, MD 20744

DOGGETT, MARY
16576 MARLOWE
DETROIT, MI 48235

DOGGETT, ROBERT
P. O. BOX 3102
HOUMA, LA 70361

DOGWOOD MOTORS
ROUTE #1
WATERLOO, SC 29384
USA

DOHAR, RICHARD
103 TIMBER RIDGE ROAD
SAXONBURG, PA 16056

DOHERTY, BERNARD
17 ALBAN STREET
DORCHESTER, MA 021243762

DOHERTY, DAVID
147 WOBURN STREET
LEXINGTON, MA 02173

DOHERTY, EDWARD
153 VILLA STREET
WALTHAM, MA 02154

DOHERTY, GERARD
691 WASHINGTON ST.
BRAINTREE, MA 02184

DOHERTY, JAMES
8 COLONIAL ROAD
WOBURN, MA 01801

DOHERTY, JOHN
12404 W. GALAXY DRIVE
SUN CITY  WEST, AZ 85375

DOHERTY, JOSEPH
735 FINLEY LANE
CRAIG, CO 81625

DOHERTY, MICHELLE
298 MANZANA CT NW   APT 2A
WALKER, MI 49544

DOHERTY, PAUL
44 GOVERNOR WENTWORTH ROAD
AMHERST, NH 030313008

DOHERTY, STEPHEN
6608 MULROY ST
MCLEAN, VA 22101

DOHERTY, VICKI
23 HARRISON ST.
PITTSBURGH, PA 152053006

DOHLEN, BRADLEY
1728 PIKES PK CT NE
CEDAR RAPIDS, IA 52402

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOHLER, VINCENT
7822 OVERHILL ROAD
GLEN BURNIE, MD 21061

DOHNE, SCOTT
502 LAKE GRACIE DR.
EUSTIS, FL 32726

DOI - U.S. GEOLOGICAL SURVEY
271 NATIONAL CENTER
RESTON, VA 22092
USA

DOING STEEL, INC.
ATTN: MIKE JONES
SPRINGFIELD, MO 65803
USA

DOIRON, JAMES
4 WINDSOR CT
PLAISTOW, NH 03865

DOIRON, MARK
708 W HALE STREET
LAKE CHARLES, LA 70601

DOISE, RENE
3445 MARK ROAD
LAKE CHARLES, LA 70605

DO-IT-YOURSELF PEST CONTROL, INC
PO BOX 941310
ATLANTA, GA 31141
USA

DOLAJECK, PAMELA
909 PASADENA PKWY
WAUNAKEE, WI 53597

DOLAN JR., HAROLD
1190 PARK AVE
MEEKER, CO 81641

DOLAN PAINTING INC
185 W 24TH ST
BAYONNE, NJ 07002
USA

DOLAN, CHERRIE
148 DUNCAN CIRCLE
BRANDON, MS 390429792

DOLAN, DONNA
45 TUNISON LANE
BRIDGEWATER, NJ 08807

DOLAN, GERTRUDE
4495 SCENIC WAY
DE PERE, WI 54115

DOLAN, J
1466 SLATE RUN ROAD
NEW ALBANY, IN 47150

DOLAN, JAMES
21 PINE RIDGE DR
AYER, MA 01432

DOLAN, JENNIFER
222 S. 2ND AVE.
HIGHLAND PARK, NJ 08904

DOLAN, JOHN
624 CANISTEL LANE
BOCA RATON, FL 33486

DOLAN, KAREN
1246 NARCISSUS AVE
BALTIMORE, MD 21237

DOLAN, LORETTA
469 WAKEFIELD DR.
METUCHEN, NJ 08840

DOLAN, MARILYN
594 S MAIN ST
RAYNHAM, MA 02767

DOLAN, MICHAEL
1466 SLATE RUN ROAD
NEW ALBANY, IN 47150

DOLANSKY, RONALD
4917 S LOCKWOOD
CHICAGO, IL 60638

DOLBIER, WALTER
127 TARBELL SPRINGS
CONCORD, MA 01742

DOLCE, CHARLES
93 SLEEPY HOLLOW DRIVE
BRICK, NJ 08724

DOLCE, GREGORY
428 HOWARD MANOR DR
GLEN BURNIE, MD 21060

DOLDO, EDWARD
23347 PATTERSON RD
WATERTOWN, NY 13601

DOLE HONOLULU
801 DILLINGHAM BOULEVARD
HONOLULU, HI 96817
USA

DOLE HONOLULU
DOLE CAN PLANT
725 IWILEI ROAD
HONOLULU, HI 96817
USA

DOLE PURCHASING CO.
ONE DOLEDRIVE
WESTLAKE VILLAGE, CA 91359-5132
USA

DOLE PURCHASING COMPANY
9401 SAN LEANDRO STREET
SOUTH SAN FRANCISCO, CA 94080
USA

DOLE PURCHASING COMPANY
DOLEFIL
PHILIPPINES, 0
PHL

DOLE PURCHASING COMPANY
P.O.BOX 1019
EAST PIER
GULFPORT, MS 39502
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DOLE PURCHASING COMPANY
PO BOX 5132
WESTLAKE VILLAGE, CA  91359-5132
USA

DOLE PURCHASING COMPANY
PO BOX5132
WESTLAKE VILLAGE, CA  91359-5132
USA

DOLE
3366 E. MUSCAT
FRESNO, CA  93701
USA

DOLEAC ELECTRIC COMPANY
12503 DEDEAUX ROAD
GULFPORT, MS  39503
USA

DOLEN, LEE
2001 LOVDAL DR
RALEIGH, NC  27613

DOLE-PHILIPPINES INC.
DOLEFIL
DADIANGAS,  0
PHL

DOLESE BLOCK
7100 SOUTH SUNNY LANE
OKLAHOMA CITY, OK  73135
USA

DOLESE BROS CO
P O BOX 677
OKLAHOMA CITY, OK  73101-0677
USA

DOLESE BROS.
5400 N. 119TH WEST
MAIZE, KS  67101
USA

DOLESE BROS.
MAIN PLANT (316)262-1428
WICHITA, KS  67202
USA

DOLESE BROS.
P.O. BOX 1841
WICHITA, KS  67201
USA

DOLESE BROS.
WEST ROBBINS PLT 522-9381
WICHITA, KS  67217
USA

DOLESE BROTHERS CO
826 E CENTRAL
WICHITA, KS  67201
USA

DOLESE BROTHERS CO
PO BOX 1841
WICHITA, KS  67201
USA

DOLESE BROTHERS
1335 CHOCTAW DRIVE
BATON ROUGE, LA  70805
USA

DOLESE BROTHERS
21800 WARREN STREET
PLAQUEMINE, LA  70764
USA

DOLESE BROTHERS
JUNCTION LA 73 & LA 74
PRAIRIEVILLE, LA  70769
USA

DOLESE BROTHERS
P O BOX 2631
BATON ROUGE, LA  70821
USA

DOLESE BROTHERS
P. O. BOX 2631
BATON ROUGE, LA  70821
USA

DOLESE CO
10700 N.W. 10TH
YUKON, OK  73099
USA

DOLESE CO
120 N. LOTTIE
OKLAHOMA CITY, OK  73117
USA

DOLESE CO
1620 S. GEORGE NYE EXPRESSWAY
MCALESTER, OK  74502
USA

DOLESE CO
1800 S. MISSION ROAD
ANADARKO, OK  73005
USA

DOLESE CO
24 N. MCCORMICK
OKLAHOMA CITY, OK  73101
USA

DOLESE CO
24 NORTH MCCORMICK
OKLAHOMA CITY, OK  73127
USA

DOLESE CO
2600 N. FLOOD
NORMAN, OK  73070
USA

DOLESE CO
302 W. CHICKASHAY
SULPHUR, OK  73086
USA

DOLESE CO
305 S E 22
EL RENO, OK  73036
USA

DOLESE CO
315 S. BROADWAY
WEATHERFORD, OK  73096
USA

DOLESE CO
320 INDUSTRIAL BLVD
MOORE, OK  73160
USA

DOLESE CO
415 E. 6TH ST.
STILLWATER, OK  74076
USA

DOLESE CO
6013 EDMOND
PIEDMONT, OK  73078
USA

DOLESE CO
EDMOND PLANT
EDMOND, OK  73034
USA