**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOLESE CO
HWY 152 & S. GRANT
CORDELL, OK  73632
USA

DOLESE CO
HWY 183 SOUTH
CLINTON, OK  73601
USA

DOLESE CO
NORTH BROADWAY
OKLAHOMA CITY, OK  73103
USA

DOLESE CO
PAVING PLANT
OKLAHOMA CITY, OK  73135
USA

DOLESE CO.
105 E. 7TH ST.
ELK CITY, OK  73648
USA

DOLESE CO.
10625 S.E. 29TH
MIDWEST CITY, OK  73110
USA

DOLESE CO.
115 E. GRANT
GUTHRIE, OK  73044
USA

DOLESE CO.
2 NE 2ND AVENUE
OKLAHOMA CITY, OK  73104
USA

DOLESE CO.
805 SOUTHGATE ROAD
ENID, OK  73702
USA

DOLESE CO.
HWY 69
MCALESTER, OK  74501
USA

DOLESE CO.
HWY 77
DAVIS, OK  73030
USA

DOLESE COMPANY INC THE
115 EAST GRANT
GUTHRIE, OK  73044
USA

DOLESE COMPANY INC THE
PO BOX677
OKLAHOMA CITY, OK  73101
USA

DOLESE COMPANY INC
115 EAST GRANT
GUTHRIE, OK  73044
USA

DOLESE COMPANY INC
P O BOX 677
OKLAHOMA CITY, OK  73101
USA

DOLESE COMPANY
1533 N. PORTLAND
NEWCASTLE, OK  73065

DOLESE COMPANY
24 NORTH MC CORMICK
OKLAHOMA CITY, OK  73127
USA

DOLHERT, LEONARD
13324 ELLIOTT DRIVE
CLARKSVILLE, MD  21029

DOLIN SUPPLY CO.
215 HAL GREER BLVD.
HUNTINGTON, WV  25725
USA

DOLKEN, DENNIS
22014 MERIDIAN      LANE
NOVI, MI  48375

DOLL, MICHAEL
603 N

.

DOLL, ROBERT
7512 JERSEY PARK ROAD
FLOYD KNOBS, IN  47118

DOLLAR GENERAL HEADQUARTERS
501 NORTH CHASE DRIVE
GOODLETTSVILLE, TN  37072
USA

DOLLAR RENTAL CAR
132 18TH STREET
BROOKLYN, NY  11215
USA

DOLLAR, DONNIE
40 WOODHOLLOW DR.
CONROE, TX  77304

DOLLAR, JUNIOR
BOX 636
HENNESSEY, OK  73742

DOLLAR, ROBIN
1897 GREENVILLE RD
LA GRANGE, GA  30240

DOLLIE GRIFFIN & ASSOCIATES, INC.
5371 CRYSTAL LANE
COLLEGE PARK, GA  30349
USA

DOLLIFF, PAUL
75B W HIGH ST
SOMERVILLE, NJ  08876

DOLLINGER CORP.
611 MOOREFIELD PARK DRIVE
P.O. BOX 35698
RICHMOND, VA  23236
USA

DOLLINGER, DEANNA
1701 N. COLORADO
INDIANAPOLIS, IN  46218

DOLLISON, HOUSTON
102 GOODWIN BRIDGE
TRAVELERS REST, SC  29690

DOLLOFF, R.
12 REPOSE LANE
E. WAREHAM, MA  02538

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOLLS INC
500 SO POLK STREET
OLNEY, IL 62450
USA

DOLLS INC.
500 S POLK ST
OLNEY, IL 62450
USA

DOLLY J WACHEL
4323 CRITES ST
HOUSTON, TX 77003
USA

DOLNEY, DOROTHY
11 WHEATLAND ST.
PEABODY, MA 01960

DOLORES PIKE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DOLPH, PAUL
102 OLD STATE ROAD
CLARKSVILLE, OH 45113

DOLPHIN CONCRETE
1601 S.W. 3RD ST.
POMPANO BEACH, FL 33069
USA

DOLPHY, CLEVELAND
231 SHEPHARD AVE
NEWARK, NJ 07112

DOLSEY LIMITED
863 WEST 44TH ST
NORFOLK, VA 23508
USA

DOLSON, JANET
4811 TIPTON PLACE
LOUISVILLE, KY 40272

DOLSON, KIMBERLY
6195 S 275 E
LEBANON, IN 46052

DOLTON FIRE EQUIPMENT SALES INC
14414 IRVING AVENUE
DOLTON, IL 60419
USA

DOMAIN, DONALD
225C MURPHY MILL ROAD
AMERICUS, GA 31709

DOMANGUE, SHERWIN
108 CLAY ST.
CHAUVIN, LA 70344

DOMANICO, JACQUELINE
8 THUNDERHEAD PL
MAHWAH, NJ 07430

DOMANSKI, CHRISTINE
14 MEADE COURT
FOX LAKE, IL 60020

DOMBRO, WILLIAM
403 QUEEN ANNE ROAD
CHERRY HILL, NJ 08003

DOMBROSKI, CHARLES
183 WHITING STREET
PLAINVILLE, CT 06062

DOMBROWSKI & HOLMES
3-141 STREET
HAMMOND, IN 46327
USA

DOMBROWSKI & HOLMES
3-141ST STREET
HAMMOND, IN 46327
USA

DOMBROWSKI & HOLMES
FORMERLY DOWBROWSKI & HOLMES
3-141ST STREET
HAMMOND, IN 46327
US

DOMBROWSKI, LEONARD
11812 N MAGOUN DR
ST. JOHN, IN 46373

DOME TECHNOLOGY
3007 E 49TH NORTH
IDAHO FALLS, ID 83401
USA

DOMENECH, JANET
8801 NW 78TH PL   #395
TAMARAC, FL 33321

DOMENECH, SEIDA
6060 SW 26TH ST.
MIAMI, FL 33135

DOMENICI, GEORGINA
3892 MAGNOLIA
RIVERSIDE, CA 92504

DOMENICI, LORI
34 CHRISTINE LANE
TAPPAN, NY 10983

DOMENICI, LOUIS
150 MORNINGSIDE AVE
PALISADES, NY 10964

DOMENICK, TONY
3454 CASTLE GLEN
SAN DIEGO, CA 92123

DOMER, LAURANCE P
BOX 15
MECHANICSVILLE, IA 52306

DOMESTIC RELATIONS DIV.
P.O. BOX 1870
ANNAPOLIS, MD 21404
USA

DOMESTIC RELATIONS DIVISION
P.O. BOX 1870
ANNAPOLIS, MD 21404
USA

DOMESTIC RELATIONS OFFICE
500 E SAN ANTONIO, SUITE LL-108
EL PASO, TX 79901
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DOMESTIC VIOLENCE CENTER
8950 ROUTE 108, #116
COLUMBIA, MD 21045
USA

DOMICO, JENNIFER
307 5TH ST
FAIRMONT, WV 26554

DOMINE BUILDERS SUPPLY
155 GOULD ST
ROCHESTER, NY 14610
USA

DOMINE BUILDERS SUPPLY
155 GOULD STREET
ROCHESTER, NY 14610
USA

DOMINE BUILDERS SUPPLY
735 WANGUM RD
FISHERS, NY 14453
USA

DOMINE BUILDERS SUPPLY
PO BOX472
FISHERS, NY 14453
USA

DOMINE, JR, EDWARD
4511 POND CIRCLE
PLAINFIELD, IL 60544

DOMINGO PEREZ
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DOMINGS, GERARD
17 CONCORD AVE,
SOMERVILLE, MA 02143

DOMINGUE JR., RAY
3923 RUSTIC GLADE
SAN ANTONIO, TX 78247

DOMINGUE, EDWARD
911 E. TANK FARM ROAD
LAKE CHARLES, LA 70607

DOMINGUE, JOEL
P.O. BOX 51475
LAFAYETTE, LA 70505

DOMINGUE, KEITH
125 GALBERT RD
LAFAYETTE, LA 70506

DOMINGUE, KEVIN
201 RUE SEPTEMBRE
SCOTT, LA 70583

DOMINGUEZ WATER CORPORATION
P O BOX 9351
LONG BEACH, CA 90810-0351
USA

DOMINGUEZ, CATHERINE
720 ESLA DRIVE
CHULA VISTA, CA 91910

DOMINGUEZ, ELVIA
6651 BRAD AVENUE
WINTON, CA 95388

DOMINGUEZ, JANE
501 FAYE LANE
REDONDO BEACH, CA 90277

DOMINGUEZ, JULIE
5740 LUPIN DR.
SPARKS, NV 89433

DOMINGUEZ, JUNE
1980 REDWING CR
PORT ST LUCIE, FL 34952

DOMINGUEZ, KATHERINE
2349 MONTCLIFF ROAD
SAN DIEGO, CA 92139

DOMINGUEZ, MILAGRO
1405 N SCOTT ST #5
ARLINGTON, VA 22209

DOMINGUEZ, NATALIE
260 ENGLE ST      APT 6U
ENGLEWOOD, NJ 07631

DOMINGUEZ, NORMA
202 MINA DE ORO
MISSION, TX 78572

DOMINGUEZ, OSCAR
211 KATE SCHENCK
SAN ANTONIO, TX 78223

DOMINGUEZ, OSCAR
238 CREEKWOOD CT.
DUNCANVILLE, TX 75116

DOMINGUEZ, SALVADOR
2903 BERRY HILL
FT WORTH, TX 76105

DOMINGUEZ, TAMI
2934 S. 39TH STREET
MILWAUKEE, WI 53215

DOMINGUEZ, VALERIE
316 AVE B
HEREFORD, TX 79045

DOMINIC J. RACITE
CENTER SQUARE RD.
BOX 119
SWEDESBORO, NJ 08085
USA

DOMINIC SOLA
58 HIGH STREET
ANDOVER, MA 01810
USA

DOMINICK CALOVITO
69 COOLIDGE STREET
HAVERSTRAW, NY 10927
USA

DOMINICK, CARMEN
P.O. BOX 23359
SANTA FE, NM 87502

DOMINIK, DENCH
51-24 REEDER ST
ELMHURST, NY 11373

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOMINION AT EDEN BROOK
7310 EDEN BROOK DRIVE
COLUMBIA, MD 21046
USA

DOMINION ELECTRIC SUPPLY CO INC
POST OFFICE BOX 7227
ARLINGTON, VA 22207

DOMINION INSULATION INC
14870 FARM CREEK UNIT F
WOODBRIDGE, VA 22191
USA

DOMINION INSULATION INC.
14869 PERSISTENCE DRIVE
WOODBRIDGE, VA 22191
USA

DOMINION INSULATION
14869 PERISTANCE
WOODBRIDGE, VA 22192
USA

DOMINION INSULATION
14869 PERSISTANCE DRIVE
WOODBRIDGE, VA 22191
USA

DOMINION INSULATION
14869 PERSISTANCE
WOODBRIDGE, VA 22192
USA

DOMINION INSULATION
CAMBRIDGE, MA 02140
USA

DOMINION VIRGINIA POWER
P O BOX 26543
RICHMOND, VA 23290-0001
USA

DOMINIQUE DE LATTRE
73 WEAVER ST., UNIT #10
GREENWICH, CT 06830
USA

DOMINIQUE, LIONEL
BOX 74 A.B.
MATHEWS, LA 70375

DOMINO PLASTICS
40 NORTH ENTERPRISE AVENUE
TRENTON, NJ 08638
USA

DOMINO SUGAR CORP.
PO BOX 73665
CHICAGO, IL 60673
USA

DOMINO SUGAR CORPORATION
P O BOX 73665
CHICAGO, IL 60673-7665
USA

DOMINO SUGAR CORPORATION
PO BOX 838
BALTIMORE, MD 21203-0838
USA

DOMINO'S PIZZA
P.O. BOX 949
ANN ARBOR, MI 48106-0949
USA

DOMINQUE, JR., SIMON
125 DUGAS RD.
ST. MARTINVILLE, LA 70582

DOMINQUEZ, ANTHONY
2319 TRUMAN
ODESSA, TX 79763

DOMINQUEZ, DEBRA
303 CLOUD
MIDLAND, TX 79705

DOMINQUEZ, JESUS
2913 OLIVE PLACE
FT WORTH, TX 76116

DOMINQUEZ, MIGUEL
27 W 280 VIRGINIA
WINFIELD, IL 60190

DOMINQUEZ, TIBURCIO
1413 S. OAK
PECOS, TX 79772

DOMITROVITS, JEANETT
102 OLD WESTERN HWY
BLAUVELT NY, NY 10913

DOMKE, DONALD
16515 TERRY LANE
OAK FOREST, IL 60452

DOMKE, KENNETH
16202 S HOMAN
MARKHAM, IL 60426

DOMNERN SOMGIAT & BOONMA LTD.
719 SI PHYA RD.,BANGKOK 10500
G.P.O. BOX 203 BANGKOK, IT 10501
UNK

DOMNERN SOMGIAT & BOONMA LTD.
719 SI PHYA RD.,BANGKOK 10500
G.P.O. BOX 203 BANGKOK, IT 10501

DOMNERN SOMGIAT & BOONMA
254 CANAL ST
NEW YORK, NY 10013
USA

DOMNERN SOMGIAT &
719 SI PHYA ROAD
BANGKOK, 10500
THA

DOMNITZ, DAVID
16 EULA ST
GREENVILLE, SC 29609

DOMPE, ANTHONY
ROUTE 5 BOX 710A
AMARILLO, TX 79118

DOMROSE, ALBERT
21018 ASPEN LANE
PLAINFIELD, IL 60544

DOMSICZ, JENNIFER
204 FAWN COURT
HAMBURG, PA 19526

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOMSON INC.
1206 S. MAIN
TORRINGTON, WY 82240
USA

DOMSON INC.
P.O.BOX 907
TORRINGTON, WY 82240
USA

DOMTAR GYPSUM CO
1240 ALEXANDER AVE
TACOMA, WA
USA

DOMTAR/KAISER GYPSUM AMERICA INC
1401 WATER ST
LONG BEACH, CA 90802
USA

DOMTAR/KAISER GYPSUM INC
WILLOW AVE
ANTIOCH, CA
USA

DOMURAD, JOAN
11 NATHAN ROAD
MANSFIELD, MA 02048

DOMURAT, ADAM
28 SEDALIA ROAD
BOSTON, MA 02124

DON BOEHMER/BILTMORE MEDICAL BLDG.
PHOENIX, AZ 85001
USA

DON BOEHMER/SCOTTSDALE MEMORIAL
HOS
SCOTTSDALE, AZ 85251
USA

DON BOEHMER/SKY HARBOR AIRPORT
TERMINAL 4
PHOENIX, AZ 85034
USA

DON CAMPBELL
6606 MARSHALL BLVD.
LITHONIA, GA 30058
USA

DON CHAPIN  PLANT #25
HWY # 25 @ 156
HOLLISTER, CA 95023
USA

DON CHAPIN COMPANY
440 CRAZY HORSE CANYON RD.
SALINAS, CA 93907
USA

DON DAVIS AUTO
11111 PLANO ROAD
DALLAS, TX 75238
USA

DON DIESEL SALES CO
565 RIVERSIDE AVE
ELMIRA, NY 14904
USA

DON DIESEL SALES COMPANY
CAMBRIDGE, MA 02140
USA

DON FREEZE
HAYWARD, CA 94540
USA

DON G BOEHMER CO INC
4195A CLARENDON AVENUE
PHOENIX, AZ 85019
USA

DON G. BOEHMER CO.
4195 A.W. CLARENDON
PHOENIX, AZ 85019
USA

DON G. BOEHMER CO., INC.
4195 "A" W. CLARENDON AVE.
PHOENIX, AZ 85019
USA

DON G. BOEHMER COMPANY
CERRITOS ELEMENTRY SCHOOL
PHOENIX, AZ 85001
USA

DON G. BOEHMER/AIR NATIONAL GUARD
PHOENIX, AZ 85019
USA

DON G. BOEHMER/ALBERTSON'S #970
16TH ST.
PHOENIX, AZ 85019
USA

DON G. BOEHMER/ALBERTSON'S #975
16TH ST. & CAMELBACK RDS
PHOENIX, AZ 85026
USA

DON G. BOEHMER/ALERTSON'S 981
C/O DON G. BOEHMER
CHANDLER, AZ 85224
USA

DON G. BOEHMER/ALHAMBRA H.S.
PHOENIX, CA 85019
USA

DON G. BOEHMER/ANASAZI OFFICE PARK
11201 N. TATUM BLVD.
PHOENIX, AZ 85063
USA

DON G. BOEHMER/ARROWHEAD HOSPITAL
PHOENIX, AZ 85001
USA

DON G. BOEHMER/AT&T MESA
C/O DON G. BOEHMER
MESA, AZ 85201
USA

DON G. BOEHMER/BANK ONE BALLPARK #6
C/O DON G. BOEHMER
PHOENIX, AZ 85019
USA

DON G. BOEHMER/BIO BUILDING
NORTHERN ARIZONA UNIVERSITY
FLAGSTAFF, AZ 86003
USA

DON G. BOEHMER/CENTER POINT
CONMILL & UNIVERSITY DR.
TEMPE, AZ 85282
USA

DON G. BOEHMER/CHANDLER REGIONAL
147 S. DOBSON
CHANDLER, AZ 85224
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DON G. BOEHMER/CIVIC PLAZA GARAGE
PHOENIX, AZ 85019
USA

DON G. BOEHMER/COTTONWOOD EYE CLNC
COTTONWOOD, AZ 86326
USA

DON G. BOEHMER/DEER VALLEY ELEM.#16
PHOENIX, AZ 85019
USA

DON G. BOEHMER/GAINEY RANCH
C/O DON G. BOEHMER
SCOTTSDALE, AZ 85251
USA

DON G. BOEHMER/GALA RIVER CASINO
C/O DON BOEHMER
LAVEEN, AZ 85339
USA

DON G. BOEHMER/GILBERT MEDICAL CTR
GILBERT, AZ 85233
USA

DON G. BOEHMER/GLA ADDITION
24TH ST. & CAMELBACK
PHOENIX, AZ 85019
USA

DON G. BOEHMER/GRAND CANYON
TUSAYAN, AZ 86023
USA

DON G. BOEHMER/GRAND VIEW TERRACE
SUN CITY WEST, AZ 85375
USA

DON G. BOEHMER/GREYHOUND BUILDING
PHOENIX, AZ 85001
USA

DON G. BOEHMER/HAMILTON HIGH SCHOOL
C/O DON G. BOEHMER
CHANDLER, AZ 85224
USA

DON G. BOEHMER/HAMPTON INN
C/O DON G. BOEHMER
PEORIA, AZ 85345
USA

DON G. BOEHMER/INT'L GUARD BUILD.
PHOENIX, AZ 85019
USA

DON G. BOEHMER/KIERLAND OFFICE PARK
C/O DON G. BOEHMER
SCOTTSDALE, AZ 85251
USA

DON G. BOEHMER/KINO STADIUM
TUCSON, AZ 85726
USA

DON G. BOEHMER/LA QUINTA INN
902 W. GROVE AVE
MESA, AZ 85201
USA

DON G. BOEHMER/MACY'S AT BILTMORE
PHOENIX, AZ 85063
USA

DON G. BOEHMER/MARRIOT COURTYARD
SCOTTSDALE, AZ 85251
USA

DON G. BOEHMER/MESA CITY COURTS
MESA, AZ 85201
USA

DON G. BOEHMER/MESQUITE HIGH
GILBERT, AZ 85233
USA

DON G. BOEHMER/MONTEBELLO SCHOOL
C/O DON BOEHMER
PHOENIX, AZ 85019
USA

DON G. BOEHMER/PARADISE VALLEY HOSP
40TH & BELL RD.
PHOENIX, AZ 85063
USA

DON G. BOEHMER/PIMA COMMUNITY COLL.
TUCSON, AZ 85745
USA

DON G. BOEHMER/RURAL METRO
C/O DON G. BOEHMER
SCOTTSDALE, AZ 85251
USA

DON G. BOEHMER/SCOTTSDALE MEMORIAL
C/O DON G. BOEHMER
SCOTTSDALE, AZ 85254
USA

DON G. BOEHMER/SHC PAIN CENTER
SCOTTSDALE, AZ 85251
USA

DON G. BOEHMER/SKY HARBOR AIRPORT
TERMINAL 4 EXPANSION
PHOENIX, AZ 85034
USA

DON G. BOEHMER/SKYLINE HIGH SCHOOL
MESA, AZ 85201
USA

DON G. BOEHMER/SLEEP INN
16610 N. SCOTTSDALE RD.
PHOENIX, AZ 85026
USA

DON G. BOEHMER/TEMPE HIGH SCHOOL
C/O DON G. BOEHMER
TEMPE, AZ 85282
USA

DON G. BOEHMER/TEMPE MISSION PALMS
TEMPE, AZ 85282
USA

DON G. BOEHMER/TERMINAL 4 EXPANSION
SKY HARBOR AIRPORT
PHOENIX, AZ 85063
USA

DON G. BOEHMER/WASHINGTON ELEM.
PHOENIX, AZ 85019
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

DON G. BOEHMER/WORD OF GRACE
CHURCH
DON G. BOEHMER CO.
MESA, AZ  85201
USA

DON HOBAN
1095 SPICE ISLAND SUITE 109
SPARKS, NV  89434
USA

DON JOHNS INC
1312 WEST LAKE STREET
CHICAGO, IL  60607-1590
USA

DON JOHNS INC.
1312 W.LAKE STREET
CHICAGO, IL  60607
US

DON JORDAN ENERGY SYSTEMS
1501 MADISON AVE.
YAKIMA, WA  98902
USA

DON JORDAN INSULATION
C/O BROTJE ORCHARDS
PRESCOTT, WA  99348
USA

DON KEHN CONSTRUCTION, INC.
6550 S. COUNTY RD 5
FORT COLLINS, CO  80528-9413
USA

DON MILLER MARKETING SERVICES
2184 NIGHT SHADE DR
GERMANTOWN, TN  38139
USA

DON S. CHIN
10357 BRECONSHIRE RD.
ELLICOTT CITY, MD  21042
US

DON TAULBEE
10612 FOIX STREET
NORWALK, CA  90650
USA

DON HOBAN CO.
3403 SANTA ROSA AVE
SANTA ROSA, CA  95407
USA

DON JENKINS
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

DON JOHNS INC.
1050 PROGRESS IND. BLVD.
LAWRENCEVILLE, GA  30243
USA

DON JOHNS INC.
1312 WEST LAKE STREET
CHICAGO, IL  60607-1590
US

DON JORDAN ENERGY SYSTEMS
1501 MADISON AVENUE
YAKIMA, WA  98902
USA

DON JORDAN/SUNNYSIDE COMMUNITY
HOSP
1016 E. TACOMA AVE.
SUNNYSIDE, WA  98944
USA

DON LEE AUTO SERVICE
9793 FOOTHILL BLVD.
CUCAMONGA, CA  91730
USA

DON R. DURHAM, PH.D
20617 BEAVER RIDGE RD.
GAITHERSBURG, MD  20879
USA

DON SIMON HOMES INC
KAREN SIMON DREYER
2800 ROYAL AVE
MADISON, WI  53713
USA

DON VALK
105 N. CARRIER PARKWAY
GRAND PRAIRIE, TX  75050
USA

DON HOBAN  CO.
7608 FOLSOM BLVD
SACRAMENTO, CA  95826
USA

DON JOHNS ENGINEERING
1312 W. LAKE ST.
CHICAGO, IL  60607
USA

DON JOHNS INC.
1312 W LAKE STREET
CHICAGO, IL  60607-1590
USA

DON JOHNS, INC.
1312 WEST LAKE STREET
CHICAGO, IL  60607
USA

DON JORDAN INSULATION
420 WINDY POINT ROAD
PARKER, WA  98939
USA

DON KEHN CONSTRUCTION, INC.
6550 S COUNTY RD 5
FORT COLLINS, CO  80528
USA

DON MCLEAN
814 N. COLFAX
GRIFFITH, IN  46319
USA

DON ROSS
7684 PINK DOGWOOD TR
DENVER, NC  28037
USA

DON TALLET LUMBER CO
4361 SW 8 STREET
MIAMI, FL  33134
USA

DON WAN FLORIST INC
5644 WEST 63RD ST
CHICAGO, IL  60638
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DON WARD & CO
241 W 56TH AVE
DENVER, CO 80216
USA

DON WARD AND COMPANY
241 W 56TH AVE
DENVER, CO 80216
USA

DON WOOD INC
6501 OLD WINTER GARDEN ROAD
ORLANDO, FL 32835
USA

DON WORKS & CO INC
ATTN: ACCOUNTS PAYABLE
FORT LAUDERDALE, FL 33307
USA

DON WORKS & CO., INC.
4430 N.E. 8TH AVENUE
FORT LAUDERDALE, FL 33304
USA

DON WORKS & CO., INC.
ATTN: ACCOUNTS PAYABLE
FORT LAUDERDALE, FL 33307
USA

DON WORKS & COMPANY, INC.
4430 N.E. 8TH AVENUE
FORT LAUDERDALE, FL 33334
USA

DON YOUNG 25TH ANNIVERSARY
COMMITTE
600 NEW HAMPSHIRE AVE NW
WASHINGTON, DC 20037
USA

DONADO, EMERITO
162 W. LINDEN
A
BURBANK, CA 91502

DONAGHAY STUDENT CENTER
UNIVERSITY OF ARKANSAS
LITTLE ROCK, AR 72204
USA

DONAGHEY STUDENT CENTER
LITTLE ROCK, AR 72200
USA

DONAHOE'S CONSTRUCTION
HWY 57
MICHIE, TN 38357
USA

DONAHUE, ALICE
614 W WALNUT STREET
SCOTTSBURG, IN 47170

DONAHUE, CATHERINE
989 TEXEC LN
CLARKSTON, GA 30021

DONAHUE, DEBORAH
52 DEERHILL ROAD
LEBANON, NJ 08833

DONAHUE, HEATHER
13375 BROOKFIELD CT
CHANTILY, VA 22021

DONAHUE, HEIDI
14111 N 78TH DRIVE
PEORIA, AZ 85381

DONAHUE, JAMES
199 H STREET
18
S. BOSTON, MA 02127

DONAHUE, JAMES
2853 LANDING DR
MARIETTA, GA 30066

DONAHUE, JEFFREY
USW 1000-1 P O BOX 311
MENDHAM, NJ 079450311

DONAHUE, JOHN
PO BOX 177
REVERE, PA 18953

DONAHUE, KATHERINE
215 PEARL ST
READING, MA 01867

DONAHUE, KELLY
1341 GARMAN ROAD
AKRON, OH 44313

DONAHUE, KEVIN
134 LEXINGTON ST    APT 5
WOBURN, MA 01801

DONAHUE, L
614 W. WALNUT
SCOTTSBURG, IN 47170

DONAHUE, LISA
11 MADISON AVE.
CAMBRIDGE, MA 02140

DONAHUE, MICHAEL
47 LAKEVIEW RD
FRAMINGHAM, MA 01701

DONAHUE, PATRICIA
HC 75 BOX 710
GALISTEO, NM 87540

DONAHUE, ROBIN
50 GLEN ST
WHITMAN MA, MA 02382

DONAHUE, TONYA
1613 KING OF ARMS
LOUISVILLE, KY 40222

DONAHUE-MANEGLD, DIANE
88 HOBSON STREET
UNION, NJ 07083

DONALD OLES
995 SANDBAR CT
BETHANY BEACH, DE 19930
USA

DONALD A CRANE
6012 WELBORN DRIVE
BETHESDA, MD 20816
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DONALD A. STARKE
6841 DEVINNEY STREET
ARVADA, CO 80004
USA

DONALD BEARDSLEY
5880 EAST LAKE ROAD
AUBURN, NY 13021
US

DONALD BRET FORNWALT
1343 CULPEPPER RIDGE DRIVE
BALLWIN, MO 63021
USA

DONALD C RUST
8336 QUAIL MEADOW WAY
WEST PALM BEACH, FL 33412
USA

DONALD CAMPBELL
115 BEAVER RUN RD.
COVINGTON, GA 30209
USA

DONALD D. FROMMING
E10785 PRAIRIE ROAD
PRAIRIE DU SAC, WI 53578
USA

DONALD DUQUETTE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DONALD E HAGMAN
5529 U S 60-E
OWENSBORO, KY 42303-9776
USA

DONALD E WARREN
209 EAGLE RIDGE RD., RTE 2
JOPLIN, MO 64804
USA

DONALD F GARVEY - PETTY CASH
6401 POPLAR AVE STE 301
MEMPHIS, TN 38119
USA

DONALD G. SNIPES
4883 CROSS POINTE DRIVE
OLDSMAR, FL 34677
USA

DONALD B. HARRISON, III
5451-C STRAWBERRY HILL DR.
CHARLOTTE, NC 28211
USA

DONALD BECKER
4423 S MAPLEWOOD
CHICAGO, IL 60632
USA

DONALD BUSS
106 WALES LANE
TOMS RIVER, NJ 08753
USA

DONALD C SMITH
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DONALD COFRAN
P O BOX 762
SANDWICH, MA 02563
USA

DONALD DAVIS BAGS
PO BOX 8369
SPARTANBURG, SC 29305-8369
USA

DONALD DURHAM
120 WILSON ROAD
ANDERSON, SC 29625
USA

DONALD E LONG
5210 PHILLIP LEE DR SW
ATLANTA, GA 30336
USA

DONALD E. WARREN
209 EAGLE RIDGE RD. RT. 2
JOPLIN, MO 64804
USA

DONALD F GARVEY
8456 WOOLRICH
CORDOVA, TN 38018
USA

DONALD H CAMPBELL
4001 BERG ROAD
DODGEVILLE, WI 53533-8508
USA

DONALD B. WILLIS
304 OLD PLYMOUTH ROAD
BUZZARDS BAY, MA 02532
USA

DONALD BOGERT
P.O. BOX 24775
BALTIMORE, MD 21220
USA

DONALD C ALLISON
303 TALL PINE ROAD
FOUNTAIN INN, SC 29644
USA

DONALD C. RODNER, INC.
P.O. BOX 246
DAYTON, NJ 08810
USA

DONALD D MCCARTHY MD
311 S CYPRESS ROAD
POMPANO BEACH, FL 33060
USA

DONALD DOMKE
16515 TERRY LANE
OAK FOREST, IL 60452
USA

DONALD E GRIMM
5953 CLUB OAKS DRIVE
DALLAS, TX 75248
USA

DONALD E PIERCE
49 WOODLAND AVE
LYNN, MA 01904-1403
USA

DONALD EXCAVATING, INC.
7831 PHILDADELPHIA RD.
BALTIMORE, MD 21237
USA

DONALD G. HOPKINS
4606 S. GARNETT
TULSA, OK 74146
USA

DONALD H POWERS
P O BOX 607
EAST ORLEANS, MA 02643
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DONALD J. LAVEN
8667 S.E. ANTIGUA WAY
JUPITER, FL 33458
USA

DONALD L CAIN
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

DONALD L ENSIGN
62 KARA DRIVE
NORTH ANDOVER, MA 01845-4830
USA

DONALD L KENDALL
1505 GARY LANE
MODESTO, CA 95355
USA

DONALD L WEBB SR
5729 STATE HWY
HILLSBORO, MO 63050
USA

DONALD L. COMEAUX, JR.
1336 MITCHELL ST.
LAKE CHARLES, LA 70607
US

DONALD LABS
314 S ONTARIO ST
DE PERE, WI 54115
USA

DONALD MANN
4244 N. OSCEOLA
NORRIDGE, IL 60706
USA

DONALD MCCARTHY, MD
PO BOX 7538
FT. LAUDERDALE, FL 33338
USA

DONALD NELL
4026 FOREST AVE.
BROOKFIELD, IL 60513
USA

DONALD P. RICE
HWY 221
ENOREE, SC 29335
USA

DONALD R HOLM
3964 RAINTREE CIRCLE
UNIONTOWN, OH 44685
USA

DONALD R WHITE TAX COLLECTOR
1221 OAK STREET
OAKLAND, CA 94612
USA

DONALD R. HEFFERN
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DONALD R. JONES, JR.
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

DONALD R. PAYNE
1020 ATHERTON LANE
WOODSTOCK, GA 30188
USA

DONALD S INDGE
65 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DONALD S. INGE
52 FARNHAM STREET
BELMONT, MA 02178
USA

DONALD V BELSITO
6516 ABERDEEN ROAD
MISSION HILLS, KS 66208
UNK

DONALD W PUTNOI
20 HOPE AVENUE
WALTHAM, MA 02154
USA

DONALD W. CARTER, JR.
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DONALD WICKESBERG
745 HARVARD DR
NEENAH, WI 54956
USA

DONALD, BETTY
106 ELENA DRIVE
MOORE, SC 29369

DONALD, JAMES
153 HWY 28 WEST
LAUREL, MS 39443

DONALD, LAURA
10280 JULIAN ST
WESTMINSTER, CO 80030

DONALD, MICHAEL
2501 COPPERFIELD DRIVE
SANTA ROSA, CA 95401

DONALD, RYAN
590 WETODA DRIVE
SENECA, SC 29678

DONALDSON ACOUSTICS INC
CAMBRIDGE, MA 02140
USA

DONALDSON ACOUSTICS
PO BOX 640
BETHPAGE, NY 11714
USA

DONALDSON BROS. READY MIX
477 US HWY 93 NORTH
HAMILTON, MT 59840
USA

DONALDSON BROS. READY MIX
491 HWY 93
HAMILTON, MT 59840
USA

DONALDSON BROS. READY MIX,INC.
477 US HWY 93 NORTH
HAMILTON, MT 59840
USA

DONALDSON CO INC
PO BOX 1299
MINNEAPOLIS, MN 55490
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DONALDSON CO INC
TORIT DIV
PO BOX 1299
MINNEAPOLIS, MN  55440
US

DONALDSON CO., INC.
P.O. BOX 96869
CHICAGO, IL  60693
USA

DONALDSON COMPANY INC
5200 COYE DRIVE
STEVENS POINT, WI  54481
USA

DONALDSON COMPANY
PO BOX 96869
CHICAGO, IL  60693
USA

DONALDSON COMPANY, INC.
3601 ALGONQUIN ROAD   SUITE 420
ROLLING MEADOWS, IL  60008
USA

DONALDSON COMPANY, INC.
P.O. BOX 96869
CHICAGO, IL  60693
USA

DONALDSON CONCRETE SUPPLY LLC
8705 WESTPHALIA ROAD
UPPER MARLBORO, MD  20774
USA

DONALDSON FAMILY PRACTICE
CENTER PIKE
NASHVILLE, TN  37200
USA

DONALDSON INDUSTRIAL GROUP
P.O. BOX 1299
MINNEAPOLIS, MN  55440
USA

DONALDSON INDUSTRIAL GROUP
P.O. BOX 91243
CHICAGO, IL  60693
USA

DONALDSON LUFKIN&JENRETTE
277 PARK AVENUE
NEW YORK, NY  10172
USA

DONALDSON MEDICAL OFFICE BUILDING
5655 OLD HICKORY BLVD.
NASHVILLE, TN  37200
USA

DONALDSON MOBILE MIX CONCRETE
417 ASSOCIATED ROAD
BREA, CA  92821
USA

DONALDSON MOBILE
417 ASSOCIATED ROAD SUITE A-300
BREA, CA  92821
USA

DONALDSON SUPPLY CO., INC.
40 MURDOCK STREET
CANONSBURG, PA  15317
USA

DONALDSON, ALLEN
9185 N W LOVEJOY ST
PORTLAND, OR  972295329

DONALDSON, ANITA
4205 S. SEMORAN BLVDAPT. #12
ORLANDO, FL  32822

DONALDSON, BRIAN
1033 FRANKLIN RD
MARIETTA, GA  30067

DONALDSON, CAROL
3885 FAIRFAX SQ
FAIRFAX, VA  22031

DONALDSON, DIANNE
5308 PINEBROOK
INDIANAPOLIS, IN  46254

DONALDSON, EDSEL
3109 MADELINE CIRCLE
MEMPHIS, TN  381276736

DONALDSON-MOBILE MIX CONCRETE
417 ASSOCIATED ROAD
BREA, CA  92821
USA

DONALSON, DENNIS
2971 ATHENS HWY
GREENSBORO, GA  30642

DONATACCI, THERESE
O-73 PLAZA RD
FAIRLAWN, NJ  07410

DONATHAN, STEVEN
ROUTE 2 BOX 93
WISTER, OK  74966

DONATIELLO, MARK
41 TAMARACK DRIVE
SUCCASUNNA, NJ  07876

DONATO, ELLEN
451 CALL HOLLOW RD
STONY POINT, NY  10980

DONATO, IRIS
APDO. 261
YABUCOA, PR  00767

DONATO, JANICE
800 WEST YALE ST
ORLANDO, FL  32804

DONAWAY, VENETIA
988 E MARKET ST
GEORGETOWN, DE  19947

DONAYRI, PAULA
1165 SW 19TH STREET
BOCA RATON, FL  33486

DONCASTER, FRANCIS
27 JOSEPHINE AVE
SOMERVILLE, MA  02144

DONCASTERS
835 POQUONNOCK ROAD
GROTON, CT  06340-1146
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DONCSECZ, WAYNE
224 N. HELLERTOWN AV
QUAKERTOWN, PA 18951

DONDERO, ANTHONY
415 ST. IVES DRIVE
SEVERNA PARK, MD 21146

DONDLINGER & SONS CONST
PO BOX398
WICHITA, KS 67201
USA

DONDLINGER & SONS CONST. CO.
TREATMENT PLANT PHASE II
HWY 77
PONCA CITY, OK 74602
USA

DONDLINGER & SONS CONST., CO.
MCPHERSON, KS 67460
USA

DONDLINGER & SONS CONST., CO.
N. HWY 81
BELLEVILLE, KS 66935
USA

DONDLINGER & SONS CONST., CO.
P. O. BOX 398
WICHITA, KS 67201
USA

DONEGAN, RICARDO
2836 W 87TH ST
CHICAGO, IL 60652

DONEGHY, BOBBIE
2700 16TH STREET
BEAUMONT, TX 77703

DONEHOO SR, WILLIAM
631 S. PARKVIEW AVE.
NORTH BRADDOCK, PA 15104

DONELSON HOSPITAL M.O.B.
CENTRAL PIKE
NASHVILLE, TN 37214
USA

DONER BUILDING C/O PONTIAC C&P, THE
26711 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48034
USA

DONER, WESLEY
202 DOTHAN ROAD
ABBEVILLE, AL 36310

DONES, RICARDO
9107 LOUGHRAN RD
FORT WASHINGTON, MD 20744

DONEY, ELLEENE
3713 HAMPTON CT
ALEXANDRIA, VA 22309

DONEY, MARIAN
419 NO 3RD ST
EMMAUS, PA 18049

DONEY, ROBERT
3441 BLEILER ROAD
EMMAUS, PA 18049

DONG LAM
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

DONG SOO HAM
6 LINDA ISLE
NEWPORT BEACH, CA 92660
USA

DONGA, ELLEN
33 UPTON ST
QUINCY, MA 02169

DONHUE BUILDING
C/O BARRIER CORPORATION
CHICAGO, IL 60605
USA

DONKEL, JEFFREY
16572 JIB CIRCLE
HUNTINGTON BEACH, CA 92649

DONLAN, DAVID
31 COLLINS AVE
CLOSTER, NJ 07624

DONLEE TECH
693 NORTHHILLS ROAD
YORK, PA 17402
US

DONLEY, VERNON
217 W JACKSON
CULLOM, IL 60929

DONLYN INC., DBA
P.O. BOX 800833
DALLAS, TX 75380-0833
USA

DONN, SUSAN
3662 CHILI AVENUE
ROCHESTER, NY 14624

DONNA B DESHIELDS
P O BOX 86
ENOREE, SC 29335
USA

DONNA DODRILL
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DONNA FRASSRAND
1161 PEPPERWOOD TRL
NORCROSS, GA 30093
USA

DONNA KENLY
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DONNA M. ERNST
1200 NW 15 AVE.
POMPANO BEACH, FL 33069
USA

DONNA MATHIS
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DONNA MILLER
20210 HWY 55 NORTH
STERRETT, AL  35147
USA

DONNA N SIMON
4323 CRITES ST
HOUSTON, TX  77003
USA

DONNA SHAW
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

DONNA WILSON
62 WHITTMORE AVE
CAMBRIDGE, MA  02140
USA

DONNA ZARAGOZA
5135 SO MCVICKER
CHICAGO, IL  60638
USA

DONNAHOO, ROBERT
6 CUBS PATH
HOPKINTON, MA  01748

DONNEGAN SYSTEMS
100 OTIS STREET SUITE 1
NORTHBORO, MA  01532
USA

DONNEGAN SYSTEMS, INC.
100 OTIS STREET - SUITE 1
NORTHBORO, MA  01532
USA

DONNEGAN SYSTEMS, INC.
100 OTIS STREET SUITE 1
NORTHBORO, MA  01532
USA

DONNELLI, ROBERT
812 PANORAMA DR. #3A
PALATINE, IL  60067

DONNELLY & DUNCAN
865 WATERMAN AVE
EAST PROVIDENCE, RI  02914
USA

DONNELLY & DUNCAN
865 WATERMAN AVENUE
EAST PROVIDENCE, RI  02914
USA

DONNELLY COMPANY, THE
753 ROWLEY ROAD
VICTOR, NY  14564
USA

DONNELLY CORPORATION
414 EAST 40TH STREET
HOLLAND, MI  49423
USA

DONNELLY CORPORATION
PO BOX 9011
HOLLAND, MI  49422
USA

DONNELLY, JACQUELYN
526 LOWELL AVE
NEWTON, MA  02160

DONNELLY, JAMES
812 BROOKSHADE PKWY
ALPHARETTA, GA  30004

DONNELLY, JR, ESQ, E
FOX FOTSCHILD O'BRIEN & FRANKELL LL
2000 MARKET ST
PHILADELPHIA, PA  19103-3291
USA

DONNELLY, LACQUINITA
259 JOYCE CT.
BALLWIN, MO  63021

DONNELLY, MARYLOU
1080 MAIN STREET
MELROSE, MA  02176

DONNELLY, PATRICIA
360 DAVID ST.
SOUTH AMBOY, NJ  08879

DONNER, DALE
ROUTE 1
BATTLE CREEK, NE  68715

DONOFRIO, MICHELLE
1707 BONNER TRAIL
OREGON, WI  53575

DONOFRY, ROSEMARIE
6238 TABOR AVE
PHILADELPHIA, PA  19111

DONOFRY, SHEILA
52 BUCKMAN DRIVE
HATBORO, PA  19040

DONOGHUE, ANDREW
25 POLARIS STREET
ROCHESTER, NY  14606

DONOGHUE, KATHLEEN
3002 HAMILTON DRIVE
VOORHEES, NJ  08043

DONOHO, MARJORIE
4950 CANYON ROAD
GUTHRIE, OK  73044

DONOHO, ROBERT
5412 SUNDANCE RD
SALEM, VA  24153

DONOHUE SABO VARLEY & ARMSTRONG
PO BOX 15056
ALBANY, NY  12212-5056
USA

DONOHUE, KIM
103 BANISTER COURT
GREER, SC  29650

DONOHUE, PEDRO
34-47 90TH STREET
JACKSON HEIGHTS, NY  11372

DONOHUE, SABO, VARLEY & ARMSTRONG,
18 COMPUTER DRIVE EAST
ALBANY, NY  12212-5056
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DONORS FORUM, THE
600 BRICKELL AVE STE 206K
MIAMI, FL  33131
USA

DONORS FORUM, THE
600 BRIDKELL AVE SUITE 206K
MIAMI, FL  33131
USA

DONOVAN & O'CONNOR
P O BOX 230
ADAMS, MA  01220
USA

DONOVAN JR, WILLIAM
187 CHURCH STREET
N ADAMS, MA  01247

DONOVAN, DOROTHYANNE
89 LARCH ROW
WENHAM, MA  01984

DONOVAN, HELEN
530 E 23RD STREET
NEW YORK, NY  100105024

DONOVAN, JANICE
7 LYONS LANE
WHITMAN, MA  02382

DONOVAN, KATHLEEN
118 3RD AVE SE
REMER, MN  566724489

DONOVAN, MARY
310 E GLENDALE AVE      # 2
ALEXANDRIA, VA  22301

DONOVAN, PATRICK
229 FAIRMOUNT AVE
SAUGUS, MA  01906

DONOVAN, SALLY
1028 LEROY STREET
NEW BEDFORD, MA  02745

DONOVAN, THERESA
11 JUDD CIRCLE
NEW WINDSOR, NY  12553

DONOVAN, THOMAS
10 PLEASANT DR
LONDONDERRY, NH  03053

DONOVAN, THOMAS
89 CENTRAL PARK RD
PLAINVIEW, NY  11803

DONOVAN,JR., JEFFREY
2801 POULIOT PLACE
WILMINGTON, MA  01887

DON'S BUILDING SUPPLY
2327 LANGFORD
DALLAS, TX  75208
USA

DONS DESTINATIONS
3225 MAC DILL AVE
TAMPA, FL  33629
USA

DONS DIESEL SERVICE
4610 YEAGER ROAD
P O BOX 2438
HILLSBORO, MO  63050
US

DON'S DIESEL SERVICE
517 STEWART STREET
DE SOTO, MO  63020
USA

DONS RV OF MODESTO
1603 8TH STREET
MODESTO, CA  95354-2200
USA

DON'T USE .
970 DURHAM ROAD
EDISON, NJ  08818
USA

DON'T USE SEE 228018
WEST WATER STREET
CENTERVILLE, IN  47330
USA

DONWALT INDUSTRIES
1009 BUCKS IND. PARK
STATESVILLE, NC  28677
USA

DONWALT INDUSTRIES
1009 BUCKS INDUSTRIAL PARK
STATESVILLE, NC  28677
USA

DONZELLA, MARK
200 CRICKEN TREE DR
SIMPSONVILLE, SC  29681

DOOCEY, MARIA
51 SPRUCE STREET
WINCHESTER, MA  01890

DOOCEY, THOMAS
36 EVERETT AVE
WINCHESTER, MA  01890

DOOLEY BROTHERS READY MIX
2622 JACKSON LA ROAD
WOODVILLE, MS  39669
USA

DOOLEY BROTHERS READY MIX
PO BOX961
WOODVILLE, MS  39669
USA

DOOLEY, BRIAN
2807 NEWMAN
HOUSTON, TX  77098

DOOLEY, JOHN
7695 ROSSMAN RD
KINGSTON, MI  48741

DOOLEY, NANCY
1955 LARKSPUR
SAN ANTONIO, TX  78213

DOOLEY, ROSEMARY
363 PARK ST WEST
N READING, MA  01864

DOOLEY, SUE
996 GOIN ROAD
NEWTAZEWELL, TN  37825

DOOLEY, TIMOTHY
285 EWELL STREET
ROMEO, MI  48065

DOOLITTLE, DONNA I
2424 50TH AVE N L 15
ST PETERSBURG FL, FL  33714

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOOLITTLE, LARRY
111 JANE AVE.
HOUMA, LA  70363

DOOLITTLE, SHEILA
130 BURNSIDE ST.
JONESBORO, GA  30236

DOOMS, CAROL
PO BOX 2113
ANNA MARIA, FL  34216

DOONA, TARA
FLUSHING, NY  11355

DOOR CO  CLERK OF COURTS
421 NEBRASKA STREET
STURGEON BAY, WI  54235
USA

DOOR SYSTEMS COMMERCIAL
751 EXPRESSWAY DRIVE
ITASCA, IL  60143
USA

DOOR SYSTEMS,INC.
20829 SUGARLOAF LANE
BOCA RATON, FL  33428
USA

DOORS AND BUILDING COMPONETS INC
4310 INDUSTRIAL ACCESS ROAD
DOUGLASVILLE, GA  30134
USA

DOORTRAN INC
601 S.W. 21 TERRACE  SUITE 3
FORT LAUDERDALE, FL  33312
USA

DOPAK INC.
P. O. BOX 23317
NEWARK, NJ  07189
USA

DOPICO, JANET
12092 QUILTING LANE
BOCA RATON, FL  33428

DOPPELT, CAROL
232 ALLANDALE RD
CHESTNUT HILL, MA  02167

DOPPELT, STEPHEN
232 ALLANDALE RD
CHESTNUT HILL, MA  02167

DORAN, GEORGINA
6815 S 44TH PLACE
PHOENIX, AZ  85040

DORAN, GONDELINA
32900 KELLY RD.
ROSEVILL, MI  48066

DORAN, KEVIN
POST OFFICE BOX 3
PEASTER, TX  76485

DORAN, RONALD
145 EVELYN STREET
TRUSSVILLE, AL  35173

DORATHY, JAMES
5940 CHANTECLAIR DRIVE
NAPLES, FL  34108

DORCHESTER DISTRICT COURTHOUSE
510 WASHINGTON STREET
DORCHESTER, MA  02122
USA

DORE JR, RONALD
1 CAMBRIDGE ROAD
HIGHLAND MILLS, NY  10930

DORE, BRENNA
610 WEST CLAUDE
LAKE CHARLES, LA  70605

DORE', FRANCIS
3608 FORT PEYTON CIR
ST. AUGUSTINE, FL  32086

DORE', RICKY
211 ST. FIDELIS
CARENCRO, LA  705209320

DOREEN MEEHAN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DOREEN MURRAY
16D NORTH COMMONS
LINCOLN, MA  01773
USA

DOREGO, MARGARET
11323 LONG HILL COURT
SPRING HILL, FL  34609

DOREMUS & COMPANY
PO BOX 11145
NEW YORK, NY  10249-0008
USA

DOREMUS, BARBARA
9287D BOCA GARDENS  CIRCLE SOUTH
BOCA RATON, FL  33496

DOREN, INC.
109 CORNWALL DRIVE
PITTSBURGH, PA  15238
USA

DOREN, INC.
PO BOX55
WAMPUM, PA  16157
USA

DOREN, INC.
RD#2, RT. 18
WAMPUM, PA  16157
USA

DORFMAN, SEAN
7 WEST PARISH LN
MERRIMAC, MA  01860

DORGAN, HILDA
65 STRATHMORE ROAD
BROOKLINE, MA  02146

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DORI ANNE KUCHINSKY
919 18TH STREET NW
WASHINGTON, DC  20006
USA

DORI KUCHINSKY
654 SPRINGVALE ROAD
GREAT FALLS, VA  22066
USA

DORIAN COLOR LAB INC
P O BOX 390
ARLINGTON, MA  02476-0004
USA

DORIC VAULT CO
HWY 49 NORTH
JACKSON, MS  39213
USA

DORIC VAULT CO
P. O. BOX 1646
VICKSBURG, MS  39101
USA

DORIC VAULT CO.
PO BOX1646
VICKSBURG, MS  39181
USA

DORIC VAULT OF EASTERN NY, INC.
#7 DAMITA DRIVE
HUDSON, NY  12534
USA

DORIN, SUSAN
12 MOUNTAIN TR
SPARTA, NJ  07871

DORING, DIANA
24 MITIMORE RD
DERRY, NH  03038

DORION, ROMONA
162 GALLIAN ST.
38
LAFAYETTE, LA  705016568

DORIS A. CAREY
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

DORIS E. BROWNING
996 ROCKY RIDGE ROAD
ENOREE, SC  29335
USA

DORIS LUNDIN
2762 PHYLLIS CIRCLE NORTH
BILLINGS, MT  59102
USA

DORIS M JONES & ASSOCIATES INC
59 TEMPLE PLACE
BOSTON, MA  02111
USA

DORIS O. WONG ASSOC, INC.
50 FRANKLIN ST
BOSTON, MA  02110
USA

DORIS PANOS
143 CHAPMAN PLACE
LEOMINSTER, MA  01453
USA

DORIS PANOS
20 MALBURN TERRACE
LEOMINSTER, MA  01453
USA

DORIS PANOS
ONE TOWN CENTER
BOCA RATON, FL  33486-1010
USA

DORIS, ALAN
202 BALBOA DRIVE
UNIVERSAL CITY, TX  78148

DO-RITE CONSTRUCTION
3237 N. BROADWAY
SAINT LOUIS, MO  63147
USA

DORMAN JR, THOMAS
608 BROADWAY
WESTVILLE, NJ  08093

DORMAN, ALVIN
955 CAUTHEN CT
MARIETTA, GA  300663204

DORMAN, BONNIE
3804 ARMSTRONG CT
OAKLEY, CA  94520

DORMAN, EARL
927 WEST EL MORANO CIRCLE
ONTARIO, CA  91762

DORMAN, JAY
4631 82ND AVENUE N
PINELLAS PARK, FL  337811614

DORMAN, MARLA
2021-40TH STREET
LUBBOCK, TX  79412

DORMAN, STEVEN
510 N.E. 5TH
ANDREWS, TX  79714

DORMONT SCHOOL
3200 ANNAPOLIS AVE
IMPERIAL, PA  15126
USA

DORN SPRINKLER CO.
4120 DUMONT STREET
CINCINNATI, OH  45226
USA

DORN, CRAIG
30 MOUNTAIN RIDGE
COVINGTON, GA  30016

DORN, VODRA
7611 RIO PENASCO NW
ALBUQUERQUE, NM  87120

DORNAN, KIERAN
215 C STREET, SE      #406
WASHINGTON, DC  20003

DORNAUER, FRANK
2487 EDGERTON ROAD
BROADVIEW HTS., OH  44147

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DORNBURG, ELLA
1325 MUNSEE COURT
INDIANAPOLIS, IN 46260

DORNBURG, PAUL
1307 ST ANN STREET
OWENSBORO, KY 42303

DORNBUSH MENSCH MANDELSTAM ET AL
JEROLD P. DORNBUSH ESQ.
747 THIRD AVE.
NEW YORK, NY 10017
USA

DORNE & MARGOLIN
2950 VETS MEM HGWY
BOHEMIA, NY 11716
USA

DORNIN, JR, DONALD
3484 JACKSON ST
RIVERSIDE, CA 92502

DORNING, WILLIAM
6336 BIRCHWOOD CT
BURLINGTON, KY 41005

DORNS OFFICE SUPPLY
9304 CINCINNATI-COLUMBUS RD
CINCINNATI, OH 45241

DOROSKEWICZ, DAVID
51 DORCHESTER DR.
DALLAS, PA 18612

DOROSKEWICZ, STEPHEN
192 GROVE STREET
EDWARDSVILLE, PA 18704

DOR-O-TECH
526 GLEN AVE
LAUREL SPRINGS, NJ 08021
USA

DOROTHY A. MISTRETTA
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DOROTHY J CONRAD
PO BOX 308
FORT PIERCE, FL 34954-0308
USA

DOROTHY J. CONRAD
P O BOX 308
FT. PIERCE, FL 34954-0308
USA

DOROTHY KARATHANASIS
29 ARLINGTON ROAD
SCARSDALE, NY 10583
USA

DOROTHY M. KNUDSEN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DOROTHY OTT
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DOROTHYS FLORIST
660 MAIN STREET
PLEASANTON, CA 94566
USA

DORR, CYNTHIA
1130 S AVENIDA CONOL
TUCSON, AZ 85748

DORR, DEBORAH
112 LAKEVIEW TERRACE
SIMPSONVILLE, SC 29681

DORR, JEFFREY
1006 FAIRMONT AVENUE
CLEVELAND, TN 37311

DORR, ONE
85 W5ST
89
NY, NY 10001

DORR, RUSSELL
3 WALTHAM DRIVE
NASHUA, NH 03060

DORRAH, DANNY
107B HILL ST
SIMPSONVILLE, SC 29681

DORRAH, GEORGE
ROUTE 3 BOX 128
GRAY COURT, SC 29645

DORRE, FOUR
ELMAVE
2E
NY, NY 10010

DORRE, THREE
35 ELM
6T
NY, NY 10001

DORRE, TWO
35 AVE C
6Y
NY, NY 11218

DORRIES SCHARMANN
4693 IROQUOIS AVE
ERIE, PA 16511
USA

DORRINGTON, BILLY
1022 WASHINGTON ST
LIBBY, MT 59923

DORRINGTON, HOWARD
5061 DOANOKE AVENUE
IRVINE, CA 926042406

DORRINGTON, HOWARD
650 S MCCOY DR
PUEBLO WEST, CO 81007

DORRIS, KENNETH
1202 AVENUE D
BILLINGS, MT 59101

DORROH, DANIEL
202 WATERBURY CT
SIMPSONVILLE, SC 29680

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DORR-OLIVER CO. INC.
612 WHEELERS FARM COURT
MILFORD, CT 06460
USA

DORROUGH, TINA
6003 SEMINOLE
DETROIT, MI 48213

DORSAM, MICHAEL
7806 FOREST OAKS LANCE
WAXHAW, NC 28173

DORSETT BROTHRS
P O BOX 5766
PASADENA, TX 77508
USA

DORSEY JR, JAMES
17458 ORANGE STREET
HESPERIA, CA 92345

DORSEY, ANTHONY
4835 HAVERFORD AVE.
PHILDELPHIA, PA 19139

DORSEY, CARL
611 CRANBERRY LANE
WESTMINSTER, MD 21157

DORSEY, DEBRA
3010 LAKE GRANDE
SAN ANTONIO, TX 78222

DORSEY, ESTER
1011 CLEAR FORK DR.
DALLAS, TX 75232

DORSEY, JAMES
1917 GWYNNS FALLS PKWY
BALTIMORE, MD 212171338

DORSEY, MARSHALLA
3902 REGENCY PKWY
SUITLAND, MD 20746

DORSEY, TROY
418 ANDERSON DRIVE
WILMINGTON, DE 19720

DORR-OLIVER, INC.
101 CARLETON AVE.
HAZLETON, PA 18201
USA

DORSAINT, MARYSE
6 PEACH CT
EDISON, NJ 08817

DORSETT BROTHERS
CLUTE, TX 77531
USA

DORSEY & WHITNEY LLP
P O BOX 1680
MINNEAPOLIS, MN 55480-1680
USA

DORSEY, ALBERT
550 MIDWAY CIRCLE
BRENTWOOD, TN 370279998

DORSEY, BARBARA
4942 THOMPSON     MILL ROAD
LITHONIA, GA 30038

DORSEY, CLAY
114 W. HWY 131
CLARKSVILLE, IN 47129

DORSEY, DONNA
ROUTE 1
MAYSVILLE, GA 30558

DORSEY, GLENDORA
RTE 4 BOX 244-K
ANDREWS, SC 29510

DORSEY, JOHN
300 PINERIDGE ROAD
CHATTANOOGA, TN 75206

DORSEY, MEHATTIE
2006 PEACEFUL WAY
ODENTON, MD 21113

DORSEY, WILLARD
7 COUNTRY CLUB DRIVE
GREENVILLE, SC 29605

DORR-OLIVER, INC.
P.O. BOX 2949
HARTFORD, CT 06104-2949
USA

DORSAM, KATHLEEN
30 GLEASON DRIVE
THIELLS, NY 109849998

DORSETT BROTHERS
PO BOX 5766
PASADENA, TX 77508
USA

DORSEY & WHITNEY LLP
P.O. BOX 1680
MINNEAPOLIS, MN 55480-1680
US

DORSEY, ANGELA
17 COMER STREET
MAYSVILLE, GA 30558

DORSEY, C
308 E 5TH STREET
DRUMRIGHT, OK 740305406

DORSEY, DAVID
7223 PLOVER
W TEXAS CITY, TX 77591

DORSEY, ELIZABETH
P.O. BOX 927
FORT MYERS, FL 339029964

DORSEY, HENRIETTA
RT 1
MAYSVILLE, GA 30558

DORSEY, LOLITA
2001 S LAYTON BLVD
MILWAUKEE, WI 53215

DORSEY, ROSILAND
9015 OWENSMOUTH
113
CANOGA PARK, CA 91304

DORSEY, WILLIAM
7319 DOTSON LANE
GLEN BURNIE, MD 21061

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DORT, ALBERT
3040 FLAMINGO LANE
MULBERRY, FL 338609325

DORTCH, DAVID
719 LANIER CRESCENT
POURTSMOUTH, VA 23707

DORTENZIO, AMY
6200 WILSON BLVD
FALLS CHURCH, VA 22044

DORTON, KATHERINE
PO BOX 4051
CHARLESTON, WV 25364

DORTON, SANDRA
9800 LOWER ROCKY
CONCORD, NC 28025

D'ORTONA, NICHOLAS
33 BRIARWOOD RD.
HAVERHILL, MA 018321282

DORTON'S MOBILE SERVICE & SALVAGE
2709 LAWYERS ROAD WEST
INDIAN TRAIL, NC 28079
USA

DORVAL, LOUIS
BOX 272
BELFIELD, ND 58622

DOSCHER-GANDEE, MAUREEN
5632 REVELWOOD LOOP
WINTER PARK, FL 32792

DOSER AMERELLER NOACK
BETHMANNSTRASSE 50-54
D-60311 FRANKFURT/M., 2 60311
UNK

DOSER, MICHAEL
602 E 1ST ST
MECHANICSVILL, IA 52306

DOSHIER, LOUIS
P.O. BOX 320
LAKE CHARLES, LA 70602

DOSIER, TALLEY
305 TOURNAMENT BLVD
BERWICK, LA 70342

DOSKAL, CAROLYN
1465 HERITAGE LNDG
ST. CHARLES, MO 63303

DOSS, COLIE
4434 JANICE DRIVE
LITHONIA, GA 30058

DOSS, DONALD
198 ABERCROMBIE ROAD
FOUNTAIN INN, SC 29644

DOSS, JOHN
254 ELM STREET
COVINGTON, GA 30209

DOSS, PAMELA
198 ABERCROMBIE ROAD
FOUNTAIN INN, SC 29644

DOSS, RICHARD
434 PENNYBROOK LANE
STONE MOUNTAIN, GA 30087

DOSS, ROSE
4347 W ORANGEWOOD
GLENDALE, AZ 85301

DOSS, SHANNON
800 DAWSON RD
PINE BLUFF, AR 71602

DOSSETT, ANTHONY
P. O. BOX 665
MCNEIL, MS 39457

DOSSETT, JEFFREY
4301 W.49RD #135
AMARILLO, TX 79109

DOSSEY, ELIZABETH
5070 WALDEN AVE
FT WORTH, TX 76132

DOST, DONALD T.
129 LENTZ TIL
JIM THORPE, PA 18229

DOSTAL, DOROTHY
2824 SOUTHLAND ST SW
CEDAR RAPIDS, IA 52404

DOSTER, HAROLD
P.O. BOX 611
ROBBINSVILLE, NC 28771

DOSWELL COMBINED CYCLE FACILITY
10098 OLD RIDGE ROAD
ASHLAND, VA 23005
USA

DOSWELL LIMITED PARTNERSHIP
10098 OLD RIDGE ROAD
ASHLAND, VA 23005
USA

DOT SALES & SUPPLIES INC
P O BOX 81370
CONYERS, GA 30208-9370
USA

DOT
PO BOX 81370
CONYERS, GA 30013-9370
USA

DOTCONTENT INC
108 WATER STREET
WATERTOWN, MA 02472
US

DOTHAN GLASS CO.
605 S. OATES STREET
DOTHAN, AL 36301
USA

DOTHAN GLASS CO.
PO BOX 1308
DOTHAN, AL 36302
USA

DOTSON, CHARLES
512 EAST LINCOLN BLVD.
LIBBY, MT 59923

DOTSON, DEBRA
220 HILLCREST DR.
SALEM, SC 29676

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

DOTSON, JAMES
903 E 8TH
CHANDLER, OK 74834

DOTSON, JODIE
1845 W. MELROSE
CHICAGO, IL 60657

DOTSON, LARRY
P O BOX 573
LIBBY, MT 59923

DOTSON, LORRY
P.O. BOX 333
LIBBY, MT 59923

DOTSON, MARY
15041 S RADIO STATION ROAD
SENECA, SC 29678

DOTSON, NADINE
370 HIGH POINT RD
PIEDMONT, SC 29673

DOTSON, VELVA
609 NORTH CALDWELL AVE
NEWTON, NC 28658

DOTTERY, ROBIN
528 W. BROAD STREET
QUAKERTOWN, PA 18951

DOTY & SON CONCRETE STEP CO
1 MILE E OF SYCAMORE
SYCAMORE, IL 60178
USA

DOTY & SON CONCRETE STEP CO
1275 E. STATE STREET
SYCAMORE, IL 60178
USA

DOTY & SON CONCRETE STEP
1275 E STATE ST
SYCAMORE, IL 60178
USA

DOTY, CLIFFORD
6525 GREEN VALLEY CR# 112
CULVER CITY, CA 90230

DOTY, JERRY
3439 AMHERST DR.
AMARILLO, TX 79109

DOTY, KATIE
6209 I-40 W APT #105
AMARILLO, TX 79106

DOTY, MARGUERITE
40 SHERMAN ST
CAMBRIDGE, MA 02138

DOTY, MICHAEL
40 SHERMAN STREET
CAMBRIDGE, MA 02138

DOTY, SHARON
5138 E. SUNBURST DR
PALMDALE, CA 93550

DOTZLER, G
14966 AVENUE 312
VISALIA, CA 93292

DOUB, ROSE
2208 LESTER DR NE  #117
ALBUQUERQUE, NM 87112

DOUBEK, DONALD
P O BOX 133
LIBBY, MT 59923

DOUBEK, LUANNA
1382 G AVENUE NE
CEDAR RAPIDS, IA 52402

DOUBEK, RONALD
P.O. BOX 885
LIBBY, MT 599230885

DOUBLE D CONCRETE
2185 HWY 1
MARKSVILLE, LA 71351
USA

DOUBLE EAGLE FOODS
1101 NW 31ST AVE. BAY 7
POMPANO BEACH, FL 33069
USA

DOUBLE J SAND & ROCK
ATTN:  ACCOUNTS PAYABLE
PARKER, AZ 85344
USA

DOUBLE J SAND & ROCK
PO BOX 3337
PARKER, AZ 85344-3337
USA

DOUBLE J TRUCKING CO. INC.
P.O. BOX 79001
DETROIT, MI 48279-1546
USA

DOUBLE R REDI-MIX
11016 S. PIPELINE RD.
EULESS, TX 76040
USA

DOUBLE T FASTENERS
336 CYPRESS SHORES RD.
WASHINGTON, NC 27889
USA

DOUBLE TREE GUEST SUITES
1300 CONCOURSE DR.
LINTHICUM, MD 21090
USA

DOUBLE TREE HOTEL**MARK FOR DELETN
267 MARIETTA STREET
ATLANTA, GA 30313
USA

DOUBLE TREE
7120 DALLAS PARKWAY
PLANO, TX 75024

DOUBLEDAY
150 BROADWAY
NEW YORK, NY 10036
USA

DOUBLEDAY, SHANTEE
36174 REINNIGER RD
DENHAM SPRINGS, LA 70726

DOUBLETREE ANAHEIM/ORANGE
100 THE CITY DRIVE
ORANGE, CA 92868
USA

DOUBLETREE CLUB
7 HUTTON CENTRE DRIVE
SANTA ANA, CA 92707-5753
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DOUBLETREE GUEST SUITES HOTEL
550 WINTER ST
WALTHAM, MA 02451
USA

DOUBLETREE GUEST SUITES HOTEL
550 WINTER STREET
WALTHAM, MA 02154
USA

DOUBLETREE GUEST SUITES
400 SOLDIERS FIELD RD
BOSTON, MA 02134
USA

DOUBLETREE GUEST SUITES
550 WINTER STRET
WATHAM, MA 02154
USA

DOUBLETREE GUEST SUITES
6120 PEACHTREE DUNWOODY RD
ATLANTA, GA 30328
USA

DOUBLETREE GUEST SUITES
DEPT L-1285
COLUMBUS, OH 43260
USA

DOUBLETREE GUEST SUITES
DEPT. L-1285
COLUMBUS, OH 43260
USA

DOUBLETREE GUEST SUITES
L-1286
COLUMBUS, OH 43260-1286
USA

DOUBLETREE HOTEL DENVER
3203 QUEBEC ST
DENVER, CO 80207
USA

DOUBLETREE HOTEL NEW ORLEANS
300 CANAL ST.
NEW ORLEANS, LA 70130
USA

DOUBLETREE HOTEL POST OAK
2001 POST OAK BLVD
HOUSTON, TX 77056
USA

DOUBLETREE HOTEL
267 MARIETTA STREET
ATLANTA, GA 30313
USA

DOUBLETREE HOTEL
8773 YATES DRIVE
WESTMINSTER, CO 80030
USA

DOUBLETREE
1201 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138
USA

DOUBLETREE-NEWPORT
GOAT ISLAND
NEWPORT, RI 02840
USA

DOUBT, SATERRA
2131 LAKETON RD.    APT #2
PITTSBURGH, PA 15221

DOUCET, CURT
P. O. BOX 14
ROANOKE, LA 70581

DOUCET, DIVINA
1465 5TH PLACE
PORT HUENEME, CA 93041

DOUCET, RUSSELL
2718 GEHRING DR
GRETNA, LA 70053

DOUCET, SHANNON
P. O. BOX 55
CUT OFF, LA 70345

DOUCET, SHELBY
1604 E SCHOOL ST
LAKE CHARLES, LA 70601

DOUCET, TATE
220 GLORIA STREET
C
THIBODEAUX, LA 70301

DOUCETTE, ANITA
51 MARK ST
LEWISTON, ME 04240

DOUCETTE, DAVID
195 FARRWOOD DR.
HAVERHILL, MA 01835

DOUCETTE, DAVID
6 CARRIAGE WAY
N READING, MA 01864

DOUCETTE, DENNIS
1968 LAKEVIEW AVE
DRACUT, MA 01826

DOUCETTE, ERIC
8 SOUTH STREET
WILMINGTON, MA 01887

DOUCETTE, MARION
50 BAY STATE RD
312
READING, MA 01867

DOUCETTE, MARSHA
8 SOUTH STREET
WILMINGTON, MA 01887

DOUCETTE, RAYMOND
17 OX BOW LANE
RANDOLPH, MA 02368

DOUCETTE, SHIRLEY
25 COPPERFIELD DR
E BRIDGEWATER, MA 02333

DOUET, GERVICE
318 ROUSSEAU STREET
ST. MARTINVILLE, LA 70582

DOUET, KIM
329 GAUTHIER ST.
ST.MARTINVILL, LA 70582

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOUG ARMFIELD
1737 CRESTVIEW AVE.
SEAL BEACH, CA 90740
USA

DOUG BRANTLEY-EXCAVATING
2344 WRIGHTS LANDING RD
OWENSBORO, KY 42303
USA

DOUG DAVIS RESIDENTIAL DESIGN
1606 QUAIL LANE
CASTLE ROCK, CO 80104
USA

DOUG DAVIS
158-R BEACH STRE
FOXBORO, MA 02035
USA

DOUG FORD
4513 WHISPER DRIVE
COLUMBUS, GA 31909
USA

DOUG JONES
230 PARK AVE., SW
AIKEN, SC 29801
USA

DOUG KIRKNER
2224 N. PEWTER DRIVE
MACUNGIE, PA 18062
USA

DOUG PILCHER
205 DANUBINA
BAYTOWN, TX 77520
USA

DOUG SCALES BODY SHOP
2707 SOUTH FIRST
AUSTIN, TX 78704
USA

DOUG SMITH
12650 25TH AVE
SURREY BC, BC V4A 2K4
TORONTO

DOUGAL, DONALD
APARTADO 2039
4050 ALAJUELA,

DOUGAN, RICKY
719 W. AVENUE B
HOPE, AR 71801

DOUGAN, TIMOTHY
421 EDGEWATER ROAD
PASADENA, MD 21122

DOUGET, DEENA
HC 85 BOX 44
OAKDALE, LA 71463

DOUGET, SHAWN
RT. 1, BOX 306
MAMOU, LA 70554

DOUGHERTY COUNTY JAIL
1302 EVENLYN AVE.
ALBANY, GA 31705
USA

DOUGHERTY, BARBARA
2235 S. CHANTICLEER COURT
TOMS RIVER, NJ 08755

DOUGHERTY, BILLY
1212 NW 141 ST.
EDMOND, OK 73013

DOUGHERTY, CHARLES
1540 SAUNDERS DRIVE
WOOSTER, OH 446911558

DOUGHERTY, CHARLES
2032 B VIA MARIPOSA EAST
LAGUNA HILLS, CA 92653

DOUGHERTY, JANIE
1825 WILDERNESS DR
TALBOTT, TN 37877

DOUGHERTY, MARY
16 HART STREET
WOBURN, MA 01801

DOUGHERTY, MARY-LOUISE
530 VINTAGE RD
HOCKESSIN, DE 19707

DOUGHERTY, PAMELA
5336 SUMAC CIRCLE
FAYETTEVILLE, NC 28304

DOUGHERTY, SHARON
4109 DANOR DRIVE
READING, PA 19605

DOUGHERTY, VICKEE
7512 JAMIESON AVENUE
RESEDA, CA 91335

DOUGHTY, EDWIN
1173 CR 136A
ALVIN, TX 77511

DOUGHTY, GWENDOLYN
113 ORCHARD STREET
MILTON, DE 19968

DOUGHTY, WILLIE
2104 HOLLINS STREET
BALTIMORE, MD 21223

DOUGLAS A MULHERN
1706 BOW TREE DR
WESTCHESTER, PA 19380
USA

DOUGLAS AIRCRAFT CO
PO BOX 2731
LONG BEACH, CA 90801
USA

DOUGLAS AIRCRAFT
190TH NORMANDIE AVENUE
TORRANCE, CA 90502
USA

DOUGLAS AIRCRAFT
2900 COVER ROAD
LONG BEACH, CA 90846
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOUGLAS AIRCRAFT
PO BOX2731
LONG BEACH, CA 90801
USA

DOUGLAS COUNTY EDUCATIONAL
FOUNDATI
620 WILCOX ST.
CASTLE ROCK, CO 80104
USA

DOUGLAS COUNTY TREASURER
DEPT. 0570
DENVER, CO 80263-0570
USA

DOUGLAS ELECTRIC COMPANY
759 GROVE
WYANDOTTE, MI 48192
UNK

DOUGLAS JR, SAMUEL
2441 S.W. 79TH
OKLAHOMA CITY, OK 73159

DOUGLAS LEONHARDT ASSOC.
2157 TUCKER INDUSTRIAL ROAD
TUCKER, GA 30084
USA

DOUGLAS POWLING
4295 BRANDYWINE DR.
BOCA RATON, FL 33487
USA

DOUGLAS R. PILCHER
P. O. BOX 2585
HOUSTON, TX 77252
USA

DOUGLAS TECHNICAL SERVICES
313 W. MEETINGHOUSE RD.
NEW MILFORD, CT 06776
USA

DOUGLAS, AVA
225 S. 42ND ST
LOUISVILLE, KY 40212

DOUGLAS, DALE
4107 W 109TH STREET
OAK LAWN, IL 60453

DOUGLAS C KAY
1550 WERNER DRIVE
ALVA, FL 33920-3545
USA

DOUGLAS COUNTY HOSPITAL
111 17TH AVENUE EAST
ALEXANDRIA, MN 56308
USA

DOUGLAS COUNTY TREASURER
OMAHA-DOUGLAS CIVIC CENTER
OMAHA, NE 68138-0003
USA

DOUGLAS J CARROLL
3642 BRAMBLEWOOD WAY
MARIETTA, GA 30062
USA

DOUGLAS L KIRKNER
2224 N PEWTER DRIVE
MACUNGIE, PA 18062
USA

DOUGLAS LEONHARDT ASSOC.
P.O. BOX 560745
CHARLOTTE, NC 28256
USA

DOUGLAS PRODUCTS DIVISION
ACCOUNTS PAYABLE DEPARTMENT
PO BOX2731
LONG BEACH, CA 90801
USA

DOUGLAS S. SCHUETTE
5110 ARBORFIELD CT.
FORT WAYNE, IN 46835
USA

DOUGLAS TECHNICAL SERVICES
NEW MILFORD, CT 06776
USA

DOUGLAS, CHERYL
5629 REGENCY PARK
SUITLAND, MD 20746

DOUGLAS, DENNIS
12047 CINNAMON
LOVELAND, OH 45140

DOUGLAS COUNTY CLERK/RECORDER
PO BOX 1360
CASTLE ROCK, CO 80104
USA

DOUGLAS COUNTY TREASURER
DENVER, CO 80263-0570
USA

DOUGLAS E. BOUDREAUX
1213 9TH ST.
LAKE CHARLES, LA 70601
USA

DOUGLAS J HUGHES
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

DOUGLAS LEONHARDT ASSOC.
100 ODELL SCHOOL RD. SOUTH
CONCORD, NC 28027
USA

DOUGLAS M. ILIOFF
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

DOUGLAS PUMP SERVICE INC
4719 MERRIAM DRIVE
OVERLAND PARK, KS 66203
USA

DOUGLAS SMITH
102 FARM HILL ROAD
NORTH ATTLEBORO, MA 02760
USA

DOUGLAS TECHNOLOGY GROUP INC
P O BOX 353
DOUGLASVILLE, GA 30133
USA

DOUGLAS, CRISSY
4107 W. 109TH STREET
OAKLAWN, IL 60453

DOUGLAS, DENNIS
1485 ORCHARD DR
OJAI, CA 93023

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOUGLAS, DIANA
108 FOUNTAINBLEU DR.
SHREVEPORT, LA 71115

DOUGLAS, ELIZABETH
177 GREGORY LANE          BLD #21 UNIT
E1
FRANKLIN PARK, NJ 08823

DOUGLAS, FAITH
P.O. BOX 8531
SPARTANBURG, SC 29305

DOUGLAS, FAY
POST OFFICE BOX 1228
RENO, NV 89505

DOUGLAS, FRANCIS
5211 E AV NW
CEDAR RAPIDS, IA 52405

DOUGLAS, JERRY
1250 E GAY STREET
BARTOW, FL 338305034

DOUGLAS, JO
1908 ROCK ISLAND
IRVING, TX 75060

DOUGLAS, KATHRYN
1150 SOUTH MILES AVE
EL RENO, OK 73036

DOUGLAS, MARGARET
5106 JUGLAN CT
CENTREVILLE, VA 22020

DOUGLAS, MARION
2704 E WENTWOOD DR
CARROLLTON, TX 75007

DOUGLAS, PATRICIA
6924 CARMEL DR
COLUMBIA, SC 29203

DOUGLAS, REBECCA
540 WOODLAND DRIVE
RADNOR, PA 19087

DOUGLAS, RICHARD
300 EASTCREST DRIVE
SIMPSONVILLE, SC 29681

DOUGLAS, ROBERT
10217 ROCKING CHAIR RD
MATTHEWS, NC 28105

DOUGLAS, ROSALIND
16330 MEADOWBROOK
HOUSTON, TX 77082

DOUGLAS, SANTRIA
500 W 4TH ST
PLAINFIELD, NJ 07060

DOUGLAS, SHARON
715 PINELAKE DR
PINEVILLE, LA 71360

DOUGLAS-HANSON CO. INC.
P O BOX 1414
MINNEAPOLIS, MN 55480-1414
USA

DOUGLAS-HANSON CO.
1060 CLYDE HANSON DRIVE
HAMMOND, WI 54015
USA

DOUGLAS-HANSON CO.
PO BOX 528
HAMMOND, WI 54015
USA

DOUGLASS FERTILIZER & CHEMICAL INC
1180 SPRING CENTRE SOUTH BLVD
ALTAMONTE SPRINGS, FL 32714-5015
USA

DOUGLASS FERTILIZER & CHEMICAL INC
P O BOX 56?
ZELLWOOD, FL 32798
USA

DOUGLASS, JOSEPH
420 KIRK DRIVE
MT ZION, IL 625491612

DOUGLASS, KAREN
P O BOX 5384
LAKE CHARLES, LA 70606

DOURIS, APHRODITE
12 REGAL COURT
HAMILTON SQUARE, NJ 08690

DOURON OFFICE PRODUCTS
40 NEW PLANTS COURT
OWINGS MILLS, MD 21117
USA

DOURON, INC.
30 NEW PLANT COURT
OWINGS MILLS, MD 21117-3577
US

DOURSON, FRANK
6140 NO PEPPER TREE LANE
TUCSON, AZ 85741

DOUSA, SANDRA
72 KENDALL PARK
WALTHAM, MA 02154

DOUSSAN INC
1986 GRAND CAILLOU ROAD
HOUMA, LA 70363
USA

DOUTHETT, CYNTHIA
2054 ANDERSON SE
E GRAND RAPIDS, MI 49506

DOUTRE, WH
8084 S ZEPHYR WAY
LITTLETON, CO 80123

DOVALCO, INC.,
P.O. BOX 716
WEST CHICAGO, IL 60185
USA

DOVAN, WENDY
123 HARVARD ST
MALDEN, MA 02148

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOVATRON IRELAND INC
DUBLIN HILL
CORK,
IRL

DOVATRON IRELAND LTD
150-10 132ND AVENUE
JAMAICA, NY 11434
USA

DOVE DATA PRODUCTS INC.
PO BOX 6106
FLORENCE, SC 29502

DOVE LIGHTING SUPPLY
5367 N.W. 21ST AVENUE
BOCA RATON, FL 33496
USA

DOVE LIGHTING SUPPLY
6711 ROYAL ORCHID CIRCLE
DELRAY BEACH, FL 33446
USA

DOVE OVERHEAD DOOR CO
3207 NEW CASTLE ROAD
BIRMINGHAM, AL 35217

DOVE, ALDEN
21251 BRISTLECONE
MISSION VIEJO, CA 92692

DOVE, DARRYL
1912 BENNETT ROAD
GRAYSON, GA 30221

DOVE, DOROTHY
RT. 4 BOX 281-A
RAYVILLE, LA 71269

DOVE, NATALIE
509 WATTS ST
GREENVILLE, SC 29601

DOVEL CO INC
SUITE 6
WEST CHICAGO, IL 60185
USA

DOVER CENTER
113 SEABOARD LANE
FRANKLIN, TN 37064
USA

DOVER DOWNS
CENTRAL PLANT SHELL
DOVER, DE 19901
USA

DOVER EQUIPMENT INC.
P.O. BOX 40849
HOUSTON, TX 77240
USA

DOVER EQUIPMENT,INC.
HOUSTON, TX 77240
USA

DOVER EQUIPMENT,INC.
P.O. BOX 40849
HOUSTON, TX 77240
USA

DOVER PLAINS ELEMENTERY SCHOOL
RT 22 NORTH
DOVER PLAINS, NY 12522
USA

DOVER STAMPING
427 PLYMOUTH AVENUE
FALL RIVER, MA 02722
USA

DOVER, BRAD
164 DOVER LANE
LIBERTY, SC 29657

DOVER, DAVID
104 PLANTATION DRIVE
MOORE, SC 293699763

DOVER, JOHNIE
610 HOWELL RD
WELLFORD, SC 29385

DOVER, SHAWN
11248 EVANS TRAIL      APT T-3
BELTSVILLE, MD 20705

DOVER, VERNA
3625 DOUGLAS DRIVE
CARSON CITY, NV 89704

DOVER-PHILIADELPHIA ELECTRIC I
WHOLESALE DISTRIBUTORS
DOVER, OH 44622

DOW BELGIUM N.V.
3980 TESSENDERLO
HAVENLAAN 7,  9999 ZZ
NLD

DOW BELGIUM N.V.
4530 AM TERNEUZEN
THE NETHERLANDS,  9999 ZZ
NLD

DOW BENELUX NV
4530 NM HOEK
TERNEUZEN,   0000 AA
NLD

DOW BENELUX NV
ROTTERDAM HAVEN
ROTTERDAM,   3012 CA
NLD

DOW CHEMIAL(U.S.) CANADA INC.
HWY 21/MAIN GATE
FORT SASKATCHEWAN, AB  T8L 2P4
TORONTO

DOW CHEMICAL CANADA INC.
MAIN GATE,MAIN WHSE,HWY 15,BLDG141A
FORT SASKATCHEWAN, AB  T8L 2P4
TORONTO

DOW CHEMICAL CO THE
BRENT W SCHINDLER SR ATTORNEY

UNK

DOW CHEMICAL CO THE
MARK TUCKER ASSISTANT GEN COUN
,
UNK

DOW CHEMICAL CO
2020 BLDG
MIDLAND, MI 48674
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOW CHEMICAL CO
2301 BRAZOSPORT BLVD
FREEPORT, TX  77541
USA

DOW CHEMICAL CO
ATTN:  GEN COUN
2030 DOW CENTER
MIDLAND, MI  48674
USA

DOW CHEMICAL CO
PO BOX 6004
MIDLAND, MI  48641-6004
USA

DOW CHEMICAL CO, THE
PO BOX 6004
MIDLAND, MI  48641-6004
USA

DOW CHEMICAL CO.
2020 WILLARD H. DOW CENTER
MIDLAND, MI  48674
USA

DOW CHEMICAL CO.
2040 W. H. DOW CENTER
MIDLAND, MI  48674
USA

DOW CHEMICAL CO.
P.O. BOX 281760
ATLANTA, GA  30384
USA

DOW CHEMICAL COMPANY LTD
284 BATH RD
WEST DRAYTON,   000 000
GBR

DOW CHEMICAL COMPANY LTD
THAMESPORT
ISLE OF GRAIN,   ME3 0EP
GBR

DOW CHEMICAL COMPANY
2020 BUILDING DOOR #1
MIDLAND, MI  48674
USA

DOW CHEMICAL COMPANY
2030 WILLARD H DOW CENTER
MIDLAND, MT  04000
USA

DOW CHEMICAL COMPANY
ADVANCED CLEANING SYSTEMS
MIDLAND, MI  48641
USA

DOW CHEMICAL COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

DOW CHEMICAL COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

DOW CHEMICAL COMPANY
P O BOX 281760
ATLANTA, GA  30384
USA

DOW CHEMICAL COMPANY
P O BOX 641386
PITTSBURGH, PA  15264-1386
USA

DOW CHEMICAL COMPANY
P.O. BOX 281760
ATLANTA, GA  30384
USA

DOW CHEMICAL COMPANY
PO BOX 281760
ATLANTA, GA  30384
US

DOW CHEMICAL COMPANY
PO BOX1726
MIDLAND, MI  48641
USA

DOW CHEMICAL COMPANY, THE
47 BLDG.
MIDLAND, MI  48667
USA

DOW CHEMICAL COMPANY, THE
7719 COLLECTION CENTER DRIVE
CHICAGO, IL  60693
USA

DOW CHEMICAL COMPANY, THE
7719 COLLECTION CENTER DRIVE
CHICAGO, IL  60693
US

DOW CHEMICAL COMPANY, THE
BLDG: 2804 EXT. 504-353-8466
PLAQUEMINE, LA  70764
USA

DOW CHEMICAL COMPANY, THE
P O BOX 281780
ATLANTA, GA  30384
USA

DOW CHEMICAL COMPANY, THE
PO BOX 150
PLAQUEMINE, LA  70765-0150
USA

DOW CHEMICAL U.S.A.
PO BOX 2047
MIDLAND, MI  48641-2047
USA

DOW CHEMICAL USA
1201 NATIONAL AVE
ADDISON, IL  60101
USA

DOW CHEMICAL USA
BLDG. 684, DOOR: C
MIDLAND, MI  48667
USA

DOW CHEMICAL USA
BLDG. 845, DOOR C
MIDLAND, MI  48667
USA

DOW CHEMICAL USA
BLDG: 433 DOOR: 122
MIDLAND, MI  48674
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOW CHEMICAL USA
BLDG: 458 DOOR: 208 8
MIDLAND, MI  48667
USA

DOW CHEMICAL USA
P.O. BOX 2560
MIDLAND, MI  48641
USA

DOW CHEMICAL
BLDG. 719 / GATE 17 / DOOR J
MIDLAND, MI  48667
USA

DOW CHEMICAL
P O BOX 1986
MIDLAND, MI  48641
USA

DOW CHEMICAL
PO BOX 2084
MIDLAND, MI  48641
USA

DOW CONCRETE
RR 1 BOX 31
BOUCKVILLE, NY  13310-9711
USA

DOW CORNING CORP.
ATTN: NO: BLDG: 3201 T.W. WRIGHT
4770 HWY 42 E.
CARROLLTON, KY  41008
USA

DOW CORNING CORPOR.
PO BOX 998
MIDLAND, MI  48686-0998
USA

DOW CORNING CORPORATION
2914 PATTERSON STREET
GREENSBORO, NC  27407
USA

DOW CORNING CORPORATION
MIDLAND, MI
PO BOX 310
MIDLAND, MI  48686-0998
USA

DOW CHEMICAL USA
MICHIGAN DIV
BLDG 1382
MIDLAND, MI  48667
USA

DOW CHEMICAL
1468 PROSSER DR. S.E.
DALTON, GA  30721
USA

DOW CHEMICAL
BLDG. 7301 RECEIVING
LOUISIANA HWY 1
PLAQUEMINE, LA  70764-0000
USA

DOW CHEMICAL
PILOT PAPER COATER
1300 BLDG-DOOR A
MIDLAND, MI  48667
USA

DOW CHEMICAL
PO BOX 2560
MIDLAND, MI  48641-2560
USA

DOW CORNING CORP
760 HODGENVILLE ROAD
ELIZABETHTOWN, KY  42701
USA

DOW CORNING CORP.
CARROLLTON PLANT
PO BOX 310
CARROLLTON, KY  41008
USA

DOW CORNING CORPORATION
1635 N. GLEANER ROAD
HEMLOCK, MI  48626
USA

DOW CORNING CORPORATION
3901 S. SAGINAW
MIDLAND, MI  48640
USA

DOW CORNING CORPORATION
P.O. BOX 905502
CHARLOTTE, NC  28290-5502
US

DOW CHEMICAL USA
P.O. 023M3744944
1382 BLDG C/DOOR C
MIDLAND, MI  48667
USA

DOW CHEMICAL
BLDG. 1604  DOOR 3
MIDLAND, MI  48667
USA

DOW CHEMICAL
BLDG. 963 / DOOR 1
MIDLAND, MI  48667
USA

DOW CHEMICAL
PO BOX 1929
MIDLAND, MI  48641-1929
USA

DOW CONCRETE
RR 1 BOX 31
BOUCKVILLE, NY  13310
USA

DOW CORNING CORP.
5300 11 MILE ROAD
AUBURN, MI  48611
USA

DOW CORNING CORP.
PO BOX 998
MIDLAND, MI  48686-0998
USA

DOW CORNING CORPORATION
2651 SALZBURG ROAD
MIDLAND, MI  48686
USA

DOW CORNING CORPORATION
5300 11 MILE ROAD
AUBURN, MI  48611
USA

DOW CORNING CORPORATION
PO BOX 777
MIDLAND, MI  48686-0777
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOW CORNING CORPORATION
PO BOX 998
MIDLAND, MI  48686-0998
USA

DOW CORNING GMBH
POSTFACH 130332
COLUMBIA,  65201
DEU

DOW CORNING GMBH
SCHOSSBERGSTRASSE 13
65201 WIESBADEN
COLUMBIA,  65201
DEU

DOW CORNING GMBH
SCHOSSBERGSTRASSE 13
WIESBADEN,  65201
DEU

DOW CORNING STI
P O BOX 70264
CHICAGO, IL  60673-0264
USA

DOW CORNING
3901 S. SAGINAW ROAD
MIDLAND, MI  48640
USA

DOW CORNING
P O BOX 905502
CHARLOTTE, NC  28290-5502
USA

DOW CORNING
P.O. BOX 0994
MIDLAND, MI  48686
USA

DOW DEUTSCHLAND INC
AM KRONBERGER HANG 4
SCHWALBACH,  0
DEU

DOW DEUTSCHLAND INC.
CARGO CITY SUED/GEBAEUDE 556
FRANKFURT AIRPORT,  60549
DEU

DOW JONES & CO INC
P O BOX 30
CHICOPEE, MA  01021-0030
USA

DOW JONES & COMPANY, INC.
200 BURNETT RD.
CHICOPEE, MA  01020
USA

DOW JONES @@
882 RIDGE ROAD (OFF ROUTE 1)
PRINCETON, NJ  08541
USA

DOW JONES INFORMATION SERVICES
P.O.BOX 941
CHICOPEE, MA  01021-0941
USA

DOW JONES INTERACTIVE
P O BOX 941
CHICOPEE, MA  01021-0941
USA

DOW JONES INTERACTIVE
P.O. BOX 941
CHICOPEE, MA  01021-0941
USA

DOW USA, TEXAS OPNS
BLDG B-2707
2301 BRAZOSPORT BLVD
FREEPORT, TX  77541
USA

DOW USA, TEXAS OPNS
BLDG. B-2707
2301 BRAZOSPORT BLVD
FREEPORT, TX  77541
USA

DOW USA,TEXAS OPERATIONS
PO#1521591
2301 BRAZOSPORT BLVD RECV B-401
FREEPORT, TX  77541
USA

DOW, EDGAR
13 DRISCOLL ST
PEABODY, MA  01960

DOW, HERBERT
136 WEIRS ROAD
#16
GILFORD, NH  03246

DOW, LOHNES & ALBERTSON
1255 TWENTY-THIRD STREET
WASHINGTON, DC  20037-1194
USA

DOWD & GUILD INC.
14 CROW CANYON CT. SUITE 200
SAN RAMON, CA  94583
USA

DOWD, JANET
2680 OAK PARK CIRCLE
DAVIE, FL  33328

DOWD, REGINALD
903 ALABAMA
MONROE, LA  71202

DOWD, SEREEN
430 E. CERRITOS STREET
RIALTO, CA  92376

DOWDEN BLDG MATERIALS INC
1701 SHAWNEE DR
LONGVIEW, TX  75606
USA

DOWDEN BLDG MATERIALS INC.
1701 SHAWNEE DR.
LONGVIEW, TX  75601
USA

DOWDEN, JANET
7391 OLSEN ROAD
SULPHUR, LA  70665

DOWDEY, GEORGE S.
2611 OAK CLIFF LANE
ARLINGTON, TX  76012

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DOWDLE, ROGER
7223 SPRING FLOWER
SAN ANTONIO, TX  78249

DOWD-PEACOCK, MARY
59 KIMBALL ROAD    4 ARCADIA
AMESBURY, MA  01913

DOWDY, DORIS
3428 CASEY RD
SALEM, VA  24153

DOWDY, JIMMIE
1815 ROTARY DRIVE
LAKELAND, FL  33801

DOWELL, ALMA
1646HIGHLAND
SAN ANTONIO, TX  78210

DOWELL, BRIAN
9306 BROADWAY
INDIANAPOLIS, IN  46240

DOWELL, JANE
8217 WATER LILY WAY
LAUREL, MD  20724

DOWELL, KENNETH
4415 WINDSONG WAY
OKLA CITY, OK  73120

DOWELL, TRAVIS
9900 REDWOOD ST. NW
COON RAPIDS, MN  55433

DOWELL-JR, JOHN
C/O JOHN DOWELL III
BALTIMORE, MD  21208

DOWEY, EMILY
20 MARION STREET
LUGOFF, SC  29078

DOWG-UBC HAZ STORAGE
355 FOURTH STREET BLDG 340
ROBINS AIR FORCE BASE, GA  31098-1111
USA

DOWIC FREIGHTWAYS LTD
P.O. BOX 669
LAKE ZURICH, IL  60047
USA

DOWIDAR, SAMEER
% M MENTE DAVISON CHEMICAL    10 E
BALTIMORE
BALTIMORE, MD  212039998

DOWIS, JAMES
115 SPRINGDALE STREET
DUNCAN, SC  293349638

DOWLAND, THOMAS
1376 W 14TH STREET
SAN PEDRO, CA  90732

DOWLEY, THOMAS E
60 MARGARET RD
S HAMILTON, MA  01982

DOWLING & POPE ADVERTISING
311 W SUPERIOR STREET  SUITE 308
CHICAGO, IL  60610
USA

DOWLING & POPE ADVERTISING
311 W. SUPERIOR ST., STE 308
CHICAGO, IL  60610
UNK

DOWLING GARDENS
SPARK HILL, NY  99999
USA

DOWLING, JOSEPH
1007 134TH ST. EAST
BRADENTON, FL  34202

DOWLING, MELINDA
4771 VERSAILLE PARK CT
FREMONT, CA  94538

DOWLING, MELINDA
4771 VERSAILLE PARK
FREMONT, CA  94538

DOWLING, SAUNDRA
1902 GOODE
ALVIN, TX  77511

DOWLING, SHARON
1326 S CORNELIA ST
SIOUX CITY, IA  51106

DOWN RIVER INTL. INC.
DEPARTMENT 01235
SAN FRANCISCO, CA  94139
USA

DOWN RIVER REFRIGERATION
28915 JOY RD
WESTLAND, MI  48185
USA

DOWNARD, DONALD
110 N. CLAIR DR.
PANAMA CITY, FL  32401

DOWNE, LYNNE
#1839 WOODS II OF CHERRY HILL
CHERRY HILL, NJ  08003

DOWNERS GROVE CENTRAL
ACCOUSTICAL
DOWNERS GROVE, IL  60515
USA

DOWNERS GROVE LIBRARY
1050 CURTISS STREET
DOWNERS GROVE, IL  60515
USA

DOWNES, JOHN
629 BELMONT STREET
MANCHESTER, NH  03104

DOWNEY INC
GREGORY M COFFMAN PRES
2207 WEST WI AVE
MILWAUKEE, WI  53233
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DOWNEY INC.
P.O. BOX 1155
2207 WEST WISCONSIN AVENUE
MILWAUKEE, WI 53201-1155
US

DOWNEY, CASS
ROUTE NO. 3 BOX 218
DUNCAN, OK 73533

DOWNEY, FAYE
ORCHARD APTS. APT. B-113
TEMPLE, PA 19560

DOWNEY, MELINDA
10 MAGNOLIA TERR
S HADLEY, MA 01075

DOWNIE, ROBERT
86 ALBERT DRIVE
PARLIN, NJ 088591832

DOWNING, CAROLYN
PO BOX 377
STARTEX, SC 293779999

DOWNING, JOESPH
3161 LYNDALE AVE.
BALTIMORE, MD 21213

DOWNING, RAYMOND
1007 E. RUNDBERG LANE
116
AUSTIN, TX 78753

DOWNING, TRACIE
330 CADDO
AMARILLO, TX 79108

DOWNS, ANDRA
15600 VANOWEN ST.
210
VAN NUYS, CA 914067204

DOWNS, JIMMIE
2840 RHETT DRIVE
LAKE CHARLES, LA 70611

DOWNS, LORI
30 MARBLEHEAD ST
N READING, MA 01864

DOWNEY JR, EDWARD
10 SIMON AVE
ADAMS, MA 01220

DOWNEY, E.
688 CEDAR DR.
PASADENA, MD 21122

DOWNEY, JOHN
781 PAGE STREET
LUNENBURG, MA 014622133

DOWNEY, TREVA
2220 HACKMAN RD.
ST CHARLES, MO 63303

DOWNING, ANDREW
89 PARK DR        APT #2
BOSTON, MA 02215

DOWNING, DOUGLAS
513 S. DRESDEN CT
SHREVEPORT, LA 71115

DOWNING, MICHAEL
2825 ROANOKE DR
WICHITA FALLS, TX 76305

DOWNING, SCOTT
2531 DYRESON ROAD
MC FARLAND, WI 53558

DOWNS LUMBER CO.
213 DEAL ST.
HINESVILLE, GA 31313
USA

DOWNS, DEBORAH
8116 WATTERSON TRAIL
LOUISVILLE, KY 40299

DOWNS, KATHRYN
802 N. AMELIA ST
STERLING, VA 20164

DOWNS, MARLIN
HC80 BOX 291A
LEESVILLE, LA 71446

DOWNEY, BRENDAN
30 SUMMIT AVE #1
BROOKLINE, MA 02445

DOWNEY, ETHEL
100 CENTRAL AVE
NEWTON, MA 02460

DOWNEY, KEVIN
89 AVALON RD
READING, MA 01867

DOWNHAM, ROY
3475 HIGHLAND CENTER DR
GREEN BAY, WI 54301

DOWNING, BETSY
4400 A ROSEBUD CH RD
WILSON, NC 27893

DOWNING, JAMES
408 ABNER ROAD
E-35
SPARTANBURG, SC 29301

DOWNING, PAUL
P O BOX 292
BLAND, MO 65014

DOWNING, TERESA
6817 WOLFIN
AMARILLO, TX 79106

DOWNS RACHIN & MARTIN, PROF. CORP
9 PROSPECT STREET
NORTH DANVILLE, VT 05819-0099
USA

DOWNS, DENNIE
2306 WALNUT
ODESSA, TX 79761

DOWNS, LINDA
205 MORGAN STREET
GREER, SC 29651

DOWNS, WILLIAM
ROUTE 1 BOX 156
ENOREE, SC 29335

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOWNTOWN OFFICE SUPPLY
P O BOX 2824
WEST MEMPHIS, AR 72303
USA

DOWNTOWN POST OFFICE
CORNER ROGERS AVE. & TOWSON AVE.
FORT SMITH, AR 72901

DOWNTOWN RESCUE MISSION
P.O. BOX 994
SPARTANBURG, SC 29304
USA

DOWNWARD, RYDELL
6155 ST. CLAIR AVENUE
NORTH HOLLYWOOD, CA 91606

DOWTY AEROSPACE PROPELLERS
114 POWERS COURT
STERLING, VA 20166
USA

DOW-UNITED TECH. COMPOSITE PRODS.
CAMBRIDGE, MA 02140
USA

DOW-UNITED TECHNOLOGIES
COMP PROD. INC
TALLASSEE, AL 36078
USA

DOW-UT COMPOSITE PRODUCTS INC
100 SMOTHERS ROAD
MONTGOMERY, AL 36117
USA

DOW-UT COMPOSITE PRODUCTS INC
3951 ALABAMA HIGHWAY 229
TALLASSEE, AL 36078
USA

DOW-UT COMPOSITE PRODUCTS INC
HIGHWAY 229 SOUTH
TALLASSEE, AL 36078
USA

DOW-UT COMPOSITE PRODUCTS, INC.
3951 ALABAMA HWY. 229
TALLASSEE, AL 36078
USA

DOX PLANK
144 NEWRY ROAD
PORTAGE, PA 15946
USA

DOX PLANKS
144 NEWRY RD.
PORTAGE, PA 15946
USA

DOX PLANKS
WINDBER, PA 15963
USA

DOXEN, O
299 ADELPHI ST
BROOKLYN, NY 11205

DOXTATOR, HELEN
36 WHITNEY GLEN
WESTPORT, CT 068803700

DOYLE & ROTH MFG. COMPANY, INC.
26 BROADWAY SUITE 911
NEW YORK, NY 10004
USA

DOYLE BRICK CO.
CHESAPEAKE, VA 23323
USA

DOYLE REPORTING INC
369 LEXINGTON AVE SUITE 400
NEW YORK, NY 10017
USA

DOYLE SCOTT CONSTRUCTION CO.
453 COUNTY ROAD 494
FORT PAYNE, AL 35967
USA

DOYLE, ANNA
38 GEORGE BROWN ST.
E BILLERICA, MA 01821

DOYLE, ARTHUR
1577 MARIPOSA WAY
BULLHEAD CITY, AZ 86442

DOYLE, BLANCHE
10 LEONARD ROAD
LEXINGTON, MA 02173

DOYLE, CAROL
6950 NW 82ND COURT
TAMARAC, FL 33321

DOYLE, CARROLL
P O BOX 144
BURLINGTON, WV 26710

DOYLE, CATHERINE
225 WEST 83RD ST, APT 23B
NEW YORK, NY 10024

DOYLE, CHARLES
1019 HWY. 55
MONTEGUT, LA 70377

DOYLE, CLYDE
881 W DAVE DUGAS RD
SULPHUR, LA 70665

DOYLE, CYNTHIA
127 MADISON AVE
ARLINGTON, MA 02474

DOYLE, EDDIE
2924 MASONWOOD DR NW
KENNESAW, GA 30152

DOYLE, EDWARD
456 ILLINOIS ROAD
WILMETTE, IL 60091

DOYLE, FRANK
P O BOX 256
ELLISTON, VA 24087

DOYLE, HELEN
53 MEADOWBROOK DR
SOMERVILLE, NJ 08876

DOYLE, HOLLI
P.O. BOX 486
LOXAHATCHEE, FL 33470

DOYLE, JAMES
22 WINNISIMETTE AVE
WAKEFIELD, MA 01880

DOYLE, JAMES
8842 EATONWICK
CORDOVA, TN 38018

Page 1860 of 6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DOYLE, JAMES
SPRING PARK
ST CLAIRSVILLE, OH 43950

DOYLE, JAMES
STATE CAPITOL STE 114E
PO BOX 7857
MADISON, WI 53707-7857
USA

DOYLE, JANET
34572 SIMS
WAYNE, MI 48184

DOYLE, JEFFREY
26 DIVISION ST
MALDEN, MA 02148

DOYLE, JOHN
10212 COUNTY D
AMHERST, WI 54406

DOYLE, JOHN
60 COTTAGE ROAD
KENSINGTON, NH 03827

DOYLE, JOHN
84 LOON HILL ROAD
DRACUT, MA 018264031

DOYLE, JUSTIN
707 HOLLAND SQUARE
WEST READING, PA 19611

DOYLE, KRISTEN
26 DIVISION ST
MALDEN, MA 02148

DOYLE, MARGARET
RT 1 BOX 112
HORNSBY, TN 38044

DOYLE, MARVIN
HC 65 BOX 159
EDNA, TX 77957

DOYLE, MATTHEW
19 BRIDLE WAY
WERNERSVILLE, PA 19565

DOYLE, MICHEAL
1011 SYCAMORE APT #26
BURKBURNETT, TX 76354

DOYLE, NANCY
BOX 256
ELLISTON, VA 24083

DOYLE, PATRICK
5932 S TRIPP
CHICAGO, IL 606294939

DOYLE, RICKEY
100 MONK MITCHELL
PICAYUNE, MS 39466

DOYLE, ROBERT
15 BEAVER BROOK RD
BURLINGTON, MA 01803

DOYLE, ROBERT
7517 WEST SHORE ROAD
PORT WASHINGTON, NY 11050

DOYLE, ROSEMARY
26 DIVISION ST
MALDEN, MA 02148

DOYLE, SEAN
11 DAVIS RD
B-12
ACTON, MA 01720

DOYLE, STEVEN
1640 DODGERS DR
PRATTVILLE, AL 36067

DOYLE, THOMAS
11 CURTIS ROAD
CANTON, MA 02021

DOYLE, THOMAS
8 STUYVESANT OVAL
NEW YORK, NY 100092443

DOYLESTOWN ELECTRIC
PO BOX 1286
DOYLESTOWN, PA 18901
USA

DOYON, KATHERINE
563 OLD SHAKER RD
LOUDON, NH 03301

DOZE, SANDRA
8127 GLENHOLLOW
HOUSTON, TX 77033

DOZIER EQUIPMENT CO.
770 SOUTH 70TH. ST.
MILWAUKEE, WI 53214
USA

DOZIER EQUIPMENT CO.
BOX 88154
MILWAUKEE, WI 53288-0154
USA

DOZIER EQUIPMENT
PO BOX 88154
MILWAUKEE, WI 53288-0154
USA

DOZIER, GEORGE
1986 FISCHER ROAD
SHARPSBURG, GA 30277

DP SYSTEMS INC
P.O. BOX 828
ADDISON, IL 60101-0828
USA

DP SYSTEMS, INC.
P. O. BOX 828
ADDISON, IL 60101
USA

DPCS-RPMA-PDB
2800 SO. 20TH STREET
PHILADELPHIA, PA 19101
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DPCS-RPMA-PDB
DEFENSE DISTRIBUTION DEPOT MEMPHIS
2163 AIRWAYS BOULEVARD
MEMPHIS, TN  38100
USA

DPE SYSTEMS INC
P O BOX 19555
SEATTLE, WA  98109
USA

DPP DIRECT
5198 W 76TH STREET
EDINA, MN  55439
USA

DPT-IBC CENTER
PO BOX 43112
ATLANTA, GA  30336-0112
USA

DR A VALDES POD PC
3632 N WESTERN AVE
CHICAGO, IL  60618-4715
USA

DR F PETER BOER
47 COUNTRY ROAD SOUTH
BOYNTON BEACH, FL  33436
USA

DR HELEN G PAPACONSTANTINOU
2 COUMBARI STREET
ATHENS GREECE, IT  10674
UNK

DR JERRY BERKE
49 WINDSOR AVE
ACTON, MA  01720
USA

DR OLAFUR WALLEVIK
LAUGARASVEGUR 7
104 REYKJAVIK, IT  104
UNK

DR SHAUIB ADMAD NCU
BOX 7533
RALIEGH, NC  27696-7533
USA

DPCS-RPMA-PDB
DIRECTOR OF DISTRIBUTION
DEFENSE DEPOT
MEMPHIS, TN  38114
USA

DPMA ASSOCIATION OF INFORMATION
PO BOX 978
PARK RIDGE, IL  60068-0978
USA

DPR CONSTRUCTION
PORTLAND, OR  97201
USA

DPZ SYSTEMS, INC.
PO BOX 663
ARVADA, CO  80001-0663
USA

DR ARNON BENTUR
36 PEARL STREET
CAMBRIDGE, MA  02139
USA

DR HAROLD ARKOFF MD
88 EAST NEWTON STREET
BOSTON, MA  02118-2393
USA

DR ING KO BERG/OSLO PATENTKONTOR
HOLTEGATEN 20
OSLO 3,  N-0306
NOR

DR K A RIEDER
#207-4330 MAYWOOD STREET
BURNABY, BC  V5H 2J7
TORONTO

DR PAUL T INGLEFIELD
950 MAIN ST
WORCESTER, MA  01610
USA

DR STEPHEN LIPTAK
320 PINKERTON ROAD
WEXFORD, PA  15090
USA

DPCS-RPMA-PDB
TRANSPORTATION OFFICER
DEFENSE DIST DEPOT SUSQUEHANNA
MECHANICSBURG FACILITY BLDG 402
MECHANICSBURG, PA  17055
USA

DPMA
P.O. BOX 388130
CHICAGO, IL  60638
USA

DPT IBC CENTER
P.O. BOX 580
CENTRE, AL  35960
USA

DR  HELEN PAPCONSTANTINOU
2 COUMBARI STREET
KOLONAKI
ATHENS,  10674
GRC

DR ELMAR TSCHEGG
KARLSPLATZ 13
A-1040 WIEN VIENNA, W  01040
UNK

DR HELEN G PAPACONSTANTINOU
2 COUMBARI STREET
ATHENS, IT  10674
UNK

DR JENNIFER A LEWIS
708 S GROVE STREET
URBANA, IL  61801
USA

DR LARS GENIESER
215 EAST MAIN ST APT 3A
SOMERVILLE, NJ  08876
USA

DR PETER ELMES
DINAL POWYS
SOUTH GLAMORGAN WALES, SG  CF6 4HB
UNK

DR SUNIL S BHAGWAT
UNIVERSITY OF MUMBAI
MATUNGA  MUMBAI  INDIA, IT  400019
UNK

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DR SURENDA SHAH
2145 SHERIDAH RD
EVANSTON, IL 60208
USA

DR. ALBERT A. HUMMEL
6200 WESTCHESTER PK. DR.
COLLEGE PARK, MD 20740
USA

DR. BRUCE KATCHER
NINE BLAIR CIRCLE  SUITE D
SHARON, MA 02067
USA

DR. DANIEL LONGSTAFF
2627 E 10000 S
SANDY, UT 84092-4235
USA

DR. FRANCO C. PIRANI
VIA MARSALA 9
MILANO,  ITALY, BL 20121
UNK

DR. GUNTER OBERDORSTER
121 SOUTHERN PARKWAY
ROCHESTER, NY 14618
USA

DR. LEON PETRAKIS
BROOKHAVEN NATIONAL LAB, BLDG. 526
UPTON, NY 11973
USA

DR. MARIE BORZO
27 MAPLE RUN
BASKING RIDGE, NJ 07920
USA

DR. NICHOLAS G. DEZES
7640 BELAIR RD.
BALTIMORE, MD 21236
USA

DR. NORMAN J. DEFRANCO
6219 W. 63RD STREET
CHICAGO, IL 60638
USA

DR. ROBERT LIN
305 FERNDALE I.N.
KINGSPORT, TN 37660
USA

DR. & MRS. BREEN BLAND
3103 CLANCY RD.
MILLINGTON, TN 38053
USA

DR. ANN SCHOEB
2 S. COURT
CLINTON, NJ 08809
USA

DR. CHRISTIAN F. HORN
27827 VIA FELIZ
LOS ALTOS HILLS, CA 94022
USA

DR. DARRYL P. KLEIN
10252 WETHERBURN RD.
ELLICOTT CITY, MD 21042
USA

DR. GILBERT CUSHNER
11161 NEW HAMPSHIRE AVENUE #201
SILVER SPRING, MD 20904

DR. KEITH DACKSON
32 COMPTON DR.
HIGHTSTOWN, NJ 08520
USA

DR. LESLIE J. STRUBLE
205 N. MATHEWS AVE.
URBANA, IL 61801-2352
USA

DR. MARYE ANNE FOX
BOX 7001/A HOLLADAY HALL
RALEIGH, NC 27695-7001
USA

DR. NICK HUTSON
1139 WENDY CT.
ANN ARBOR, MI 48109
USA

DR. PEPPER CORPORATE HEADQUARTERS
5301 LEGACY DRIVE
PLANO, TX 75024
USA

DR. ROGER H. CAYTON
856 S. WRIGHT ST.
NAPERVILLE, IL 60540
USA

DR. & MRS. ROBERT SCHMIT
4305 TORRANCE BLVD.
TORRANCE, CA

DR. BRUCE KATCHER
9 BLAIR CIRCLE SUITE D
SHARON, MA 02067
USA

DR. CONSTANTINE HAMPERS
EAST LAKE ROAD
DUBLIN, NH 03444
USA

DR. DAVID EGILMAN
759 GRANITE STREET
BRAINTREE, MA 02184
USA

DR. GOODROOF
11421 TAMIAMI
PUNTA GORDA, FL 33955
USA

DR. KENNETH BARON
27810 KIMBERLY DR.
YORBA LINDA, CA 92887
USA

DR. M.P. RYAN
PRINCE CONSORT ROAD
LONDON, LO SW7 2BP
UNK

DR. MILTON BONIUK
1111 HERMANN DR. #29E
HOUSTON, TX 77004
USA

DR. NORMAN J. DE FRANCO
6219 W. 63RD ST.
CHICAGO, IL 60638
USA

DR. R. DANA ONO
18 SPRING ROAD
CONCORD, MA 01742
USA

DR. VIKRAM KUMAR
603 W. 138 ST. APT. 34
NEW YORK, NY 10031
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DR. VINCENT M. NOTARANGELO
3001 S. HANOVER ST., #G-11
BALTIMORE, MD 21225
USA

DR. VINCENT M. NOTARANGELO
BALTIMORE, MD 21225
USA

DR. WON-JONG RHEE
3 WILLIAM STREET
MILLTOWN, NJ 08850
USA

DR. WOO SONG
P.O. BOX 43
WHITEHOUSE STATION, NJ 08889
USA

DR.MARIE BORZO
27 MAPLE RUN
BASKING RIDGE, NJ 07920
USA

DRABINOWICZ, GLEN
38 LYNNMERE AVE
LYNN, MA 019042039

DRACKETT PRODUCTS CO.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

DRAEGER SEA PTE LTD.
67 AYER RAJAH CRESCENT #06-03
SINGAPORE 139950, 0
SGP

DRAEGER, MARY
6521 W BELOIT RD
7
WEST ALLIS, WI 53219

DRAFAHL, ROBERT
W6148 TUCKER RD
MONTICELLO, WI 53570

DRAFT, DANIEL
1419 MONTIE
LINCOLN PARK, MI 48146

DRAGANZA, DAVID
1431 FOREST GREEN DRIVE
CORAOPOLIS, PA 15108

DRAGEL, MICHAEL
8755 W 96TH PLACE
PALOS HILLS, IL 60465

DRAGER SERVICE
P O BOX 8500 S-1225
PHILADELPHIA, PA 19178
USA

DRAGICEVICH, ANNETTE
17807 BROMLEY COURT
ENCINO, CA 91316

DRAGO SUPPLY CO INC
35610 HWY 30
GEISMAR, LA 70734
USA

DRAGO SUPPLY CO INC
P.O.BOX 1647
PORT ARTHUR, TX 77640
USA

DRAGO SUPPLY CO.
ATTN: LYNN AUCOIN
P.O. BOX 1647
PORT ARTHUR, TX 77641-1647
US

DRAGO SUPPLY
P.O. BOX 153
SULPHUR, LA 70663
USA

DRAGO SUPPLY
SULPHUR, LA 70663
USA

DRAGOCO INC.
10 GORDON DRIVE
TOTOWA, NJ 07512
USA

DRAGOCO INC.
422 NNW HWY.
PARKRIDGE, IL 60068

DRAGON PRODUCTS CO.
960 OCEAN AVE.
PORTLAND, ME 04103
USA

DRAGON PRODUCTS COMPANY INC
P.O. BOX 1521
PORTLAND, ME 04104
USA

DRAGON PRODUCTS
145 RIVER RD.
LEWISTON, ME 04240
USA

DRAGON PRODUCTS
170 PARSON RD
PRESQUE ISLE, ME 04769
USA

DRAGON PRODUCTS
BATH ROAD
BRUNSWICK, ME 04011
USA

DRAGON PRODUCTS
BETHEL, ME 04217
USA

DRAGON PRODUCTS
BOND BROOK RD
AUGUSTA, ME 04330
USA

DRAGON PRODUCTS
COLE ROAD
BIDDEFORD, ME 04005
USA

DRAGON PRODUCTS
FRENCHVILLE RD
MADAWASKA, ME 04756
USA

DRAGON PRODUCTS
HIGHLAND AVE
SCARBOROUGH, ME 04074
USA

DRAGON PRODUCTS
P O BOX 191
THOMASTON, ME 04861
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DRAGON PRODUCTS
ROUTE 26
WEST PARIS, ME  04289
USA

DRAGON PRODUCTS
RT 1
THOMASTON, ME  04861
USA

DRAGON PRODUCTS
RT 4
FARMINGTON, ME  04938
USA

DRAGON PRODUCTS
SOUTH AVE.
LEWISTON, ME  04240
USA

DRAGOVIC, BESIM
16 WOODCHUCK LANE
NORWALK, CT  06854

DRAIN KING
28 RUMFORD PARK AVENUE
WOBURN, MA  01801
USA

DRAKE BEAM MORIN INC
100 PARK AVENUE
NEW YORK, NY  10017
USA

DRAKE GROUP
3334 S.S.W. LOOP 323
TYLER, TX  75701
USA

DRAKE, BETTY
4 REDWOOD CT      CEDAR FARMS
NEWARK, DE  19702

DRAKE, DOROTHY
981 NW 182ND ST
MIAMI, FL  33169

DRAKE, JR., CECIL
405 TRANQUAIL PLACE
INDIAAN TRAIL, NC  28079

DRAGON PRODUCTS
ROUTE 46
BUCKSPORT, ME  04416
USA

DRAGON PRODUCTS
RT 108
CANTON, ME  04221
USA

DRAGON PRODUCTS
RTE 1
ELLSWORTH, ME  04605
USA

DRAGON PRODUCTS
U.S. ROUTE ONE
THOMASTON, ME  04861
USA

DRAHEIM, DAVID
3700 SPRUCEWOOD RD NE
CEDAR RAPIDS, IA  52402

DRAIN, PUCCINI
613 SOUTH 39TH ST.
LOUSVILLE, KY  40211

DRAKE BEAM MORIN, INC.
DRAWER CS 100739
ATLANTA, GA  30384-0739
USA

DRAKE OAK BROOK, THE
2301 YORK RD
OAK BROOK, IL  60523
USA

DRAKE, DAVID
341 ROBERTS MILL ROAD
TANEYTOWN, MD  217872253

DRAKE, FREDDIE
1285 ROCKWOOD ROAD
CHARLOTTE, NC  28216

DRAKE, KIMBERLY
37 LAKESHORE DRIVE
STOCKBRIDGE, GA  30281

DRAGON PRODUCTS
ROUTE 52
HARTLAND, ME  04943
USA

DRAGON PRODUCTS
RT 201 AT RT 95
FAIRFIELD, ME  04937
USA

DRAGON PRODUCTS
SONGO LOCKS RD
NAPLES, ME  04055
USA

DRAGON, KENDRA
42 CHARLES ST
SALEM, MA  01970

DRAHN, DAVID
651 ANDERSON DRIVE
LAKE IN HILLS, IL  60102

DRAISWERKE, INC.
40 WHITNEY ROAD
MAHWAH, NJ  07430
US

DRAKE CONCRETE CO
P.O. BOX 727
BELLE CHASSE, LA  70037
USA

DRAKE OFFICE OVERLOAD
10635 SANTA MONICA BLVD, STE 170
LOS ANGELES, CA  90025

DRAKE, DEBBIE
1702 I ST.
SPARKS, NV  89431

DRAKE, HAMMOND & ASSOCIATES
9457 S. UNIVERSITY,STE. 178
HIGHLANDS RANCH, CO  80126
US

DRAKE, LAWRENCE
896 LEE STREET
LAKEWOOD, CO  802155732

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DRAKE, LISA
RT. 1 BOX 202
FORREST CITY, AR  72335

DRAKE, LORETTA
6513 CHESTNUT DR
WINDSOR, WI  53598

DRAKE, MARY
RT 2 BOX 2429
DANIELSVILLE, GA  30633

DRAKE, RHONDA
P. O. BOX 133
PELZER, SC  29669

DRAKE, THOMAS
2955 CORTE DIANA
CARLSBAD, CA  92009

DRAKE, VICTORIA
13 SANDALWOOD COURT
STREAMWOOD, IL  60107

DRAKOPOULOS, PAULINE
17 JOCKEY LANE
NEW CITY, NY  10956

DRANE, JACQUELINE
33 BLEUMER ROAD
SO. HAMPTON, MA  01073

DRANE, JEROME
33 BLEUMER RD
SOUTHAMPTON, MA  01073

DRANGE, DEBRA
821 E 18TH STREET
WILLISTON, ND  588014407

DRANGE, NORMAN
4052 N. GOVERMENT WAY
COEUR D' ALENE, ID  83814

DRAPE, ROBERT
6709 JACOBS WAY #3
4
MADISON, WI  53711

DRAPELA, JOHN
PO BOX 1148
EL CAMPO, TX  77437

DRAPER ASSOCIATES INC
160 VARICK STREET
NEW YORK, NY  10013
USA

DRAPER METAL FABRICATION INC
137 WELLES AVE
DORCHESTER, MA  02124
USA

DRAPER SHADE & SCREEN CO. INC.
411 S PEARL STREET
SPICELAND, IN  47385
USA

DRAPER, EDWARD
135 HIGH RIDGE DR
ATHENS, GA  30606

DRAPER, GAY-ANN
81 GLAD VALLEY DRIVE
BILLERICA, MA  01821

DRAPER, HOLLENBAUGH & BRISCOE CO.
175 SOUTH THIRD STREET, STE 1250
COLUMBUS, OH  43215
USA

DRAPER, LEE
12825 A STREET
OMAHA, NE  681444062

DRAPERIES BY DESIGN
635 KENSINGTON RD.
SEVERNA PARK, MD  21146
US

DRASH CONSULTING ENGINEERS,INC.
PO BOX 781208
SAN ANTONIO, TX  78278-1208
US

DRATLER, ROBERT
5960 S LAND PARK DR #258
SACRAMENTO, CA  95822

DRATNOL, ROBERT
1509 W COQUINA
GILBERT, AZ  85233

DRAUGHAN, CHARLES
P.O. BOX 876
MARIETTA, SC  29661

DRAUSCHKE, FREDERICK
99 LYNDE STREET
MELROSE, MA  02176

DRAVO-BASIC MATERIALS
2ND & RAILROAD AVE.
CHARLEROI, PA  15022
USA

DRAVO-BASIC MATERIALS
2ND & RAILROAD AVENUE
CHARLEROI, PA  15022
USA

DRAWING BOARD BROOKHOLLOW
P O BOX 6213
CAROL STREAM, IL  60197-6213
USA

DRAWING BOARD
P.O. BOX 4758
CAROL STREAM, IL  60197-4758
USA

DRAWING BOARD, THE
P O BOX 4758
CAROL STREAM, IL  60197-4758
USA

DRAWING BOARD, THE
P.O. BOX 4758
CAROL STREAM, IL  60197
USA

DRAWING BOARD, THE
PO BOX 6213
CAROL STREAM, IL  60197-6213
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DRAY, JEFFREY
180 WHITEHEAD ROAD
ADVANCE, NC 27006

DREADFULWATER, KATHY
1404 COVINGTON
WICHITA FALLS, TX 76305

DREEKE, SHERYL
RT 1 BOX 469
MOMENCE, IL 60954

DREES, CATHERINE
218 CLEMMER
CORPUS CHRISTI, TX 78415

DREIFUSS, PETER
15717 ALLNUTT LANE
BURTONSVILLE, MD 20866

DREMEL, INC.
21 W. 46TH STREET
NEW YORK, NY 10036
USA

DRENNEN, RUTH
191 73RD STREET
BROOKLYN, NY 112092246

DRESCHER, MATT
814 N. 16TH STREET APT. 413
MILWAUKEE, WI 53233

DRESEN QUIMICA, S.A. DE C.V.
1819 SHEA ST.
LAREDO, TX 78040
USA

DRESPLING, MARY
RD #4 BOX 87
NEW CASTLE, PA 16101

DRESSEL ENTERTPRISES #2
8500 OAK CREEK ROAD
MOJAVE, CA 93502
USA

DRAYDEN, BARBIE
6630 OLEFA
DALLAS, TX 75217

DREADIN, CAROL
465 STILLMEADOW
RICHARDSON, TX 75081

DREELAND, INC.
1025 LOCKWOOD
HOUSTON, TX 77020
USA

DREES, GERALDINE
2130 WILLIAMS BLVD SW
CEDAR RAPIDS, IA 52404

DREISBACH, PAUL
11785 DEAN STREET   BOX 1945
HIRAM, OH 44234

DREMEL, INC.
SUITE 1004
21 W. 46TH STREET
NEW YORK, NY 10036
USA

DRENTH, FRANCES
177 WASHINGTON AVE
UNION, NJ 07083

DRESCHER, VALERIE
2712A L. LINEBARGER TERRANCE
MILWAUKEE, WI 53207

DRESEN QUIMICA, S.A. DE C.V.
ARTEMIO DEL VALLE ARIZPE NO. 16-401
COL. DEL VALLE,   03100
MEXICO

DRESSEL ENTERPRISES #1
CAMERON ROAD
TEHACHAPI, CA 93561
USA

DRESSEL, MARY
1430 TERRACE DRIVE
DOWNERS GROVE, IL 60516

DRE INDUSTRIES
237 NORSEMAN ST.
ETOBICOKE, ONTARIO, ON M8Z 2R5
TORONTO

DRECKSLER, ROCHELLE
PO BOX 691
PEOTONE, IL 60407

DREELAND, INC.
1600 BROARWAY
DENVER, CO 80202
USA

DREHER, JAMES
500 WENWOOD RD #413
GREENVILLE, SC 29607

DREISILKER ELECTRIC MOTORS
P.O. BOX 4710-U
NORTH SUBURBAN, IL 60197
USA

DREMEL, INC.
SUITE 1004
21 W.46TH STREET
NEW YORK, NY 10036
USA

DREREL MCDONALD
HC 61 BOX 363
ELKINS, AR 72727
USA

DRESDNER KLEINWORT BENSON
JURGEN PONTO PLATZ 1
FRANKFURT AM MAIN, 2 60329
UNK

DRESNER, MICHAEL
2610 NORTH ORCHARD
F
CHICAGO, IL 60614

DRESSEL ENTERPRISES
ATTN: ACCOUNTS PAYABLES
TEHACHAPI, CA 93581
USA

DRESSER INDUSTRIES
3600 LINCOLN PLAZA
500 N. AKARD
DALLAS, TX 75201
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DRESSING SR, HENRY
59 CENTER STREET
WATERLOO, NY  13165

DRESSING, C
833 HECKER RD
WATERLOO, NY  13165

DRESSING, DAVID
34 MILL STREET
WATERLOO, NY  13165

DRESSLER, ALAN
18 WAYSIDE PARK
SHIRLEY, MA  01464

DRESSLER, JONATHAN
704 W COLEMAN
IOWA PARK, TX  76367

DREW & NAPIER
20 RAFFLES PLACE #17-00
SINGAPORE 048620, IT  48620
UNK

DREW & NAPIER
20 RAFFLES PLACE #17-20
OCEAN TOWERS
SINGAPORE,  00104
SGP

DREW CHARTER SCHOOL
409 EAST LAKE BLVD
ATLANTA, GA  30317
USA

DREW CHEMICAL CORP
1 DREW PLAZA
BOONTON, NJ  07005
USA

DREW CHEMICAL CORP.
ONE DREW CHEM PLAZA
BOONTON, NJ  07005
USA

DREW CHEMICAL
P O BOX 371709M
PITTSBURGH, PA  15251
USA

DREW ELECTRIC CO INC
P O BOX 143
BOSTON, MA  02122
USA

DREW ELECTRIC CO. INC.
18 COPELAND ST
QUINCY, MA  02169
US

DREW ELECTRIC COMPANY INC
P O BOX 143
BOSTON, MA  02122
USA

DREW FOAM COMPANIES INC
144 INDUSTRIAL DRIVE
MONTICELLO, AR  71655
USA

DREW FOAM OF TENNESSEE
3050 BARRY DRIVE
PORTLAND, TN  37148
USA

DREW FOAM
3050 BARRY DRIVE
PORTLAND, TN  37148
USA

DREW INDUSTRIAL
PO BOX 371709M
PITTSBURGH, PA  15251
US

DREW IV, JOHN
187 LA PASADA CIRCLE SO
PONTE VEDRA BCH, FL  32082

DREW, CHARLES
ROUTE3 BOX M144
MERKEL, TX  79536

DREW, GARIGLIANO & DAVIDOFF
P.O. DRAWER 1069
MONTICELLO, NY  12701
USA

DREW, JAMES
4046 IOWA ST.
SAN DIEGO, CA  92104

DREW, LESLIE
ROUTE 3,BOX M144
MERKEL, TX  79536

DREW, REBECCA
30 DEARBORN STREET
WESTBROOK, ME  04092

DREWER, PAMELA
206 RIVER WALK CT
SIMPSONVILLE, SC  29681

DREWISKE, LINDA
2224 HERITAGE RD
DE PERE, WI  54115

DREWRY, C
213 WAYNOKA LANE
MEMPHIS, TN  38111

DREWRY, JAY
103-C CHAROLAIS ST.
LAFAYETTE, LA  70506

DREWS, CARLOTA
VIPSAL #15-15 PO BOX 02-5364
MIAMI, FL  331025364

DREWS, JOYCE
3726B MORNING ROAD
MADISON, WI  53704

DREXALL RESIDENCE HALL
32 PLUM STREET
TRENTON, NJ  08638
USA

DREX-CHEM TECH
9 TUAS AVENUE 13
SINGAPORE,  638982
SGP

DREXELBROOK ENG
205 KEITH VALLEY RD
HORSHAM, PA  19044
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DREXELBROOK ENGINEERING CO
P.O. BOX 8500 S3680
PHILADELPHIA, PA 19178
US

DREXELBROOK ENGINEERING CO.
11848-E SO. HARRELLS FERRY RD.
BATON ROUGE, LA 70816

DREXELBROOK ENGINEERING CO.
205 KEITH VALLEY ROAD
HORSHAM, PA 19044
USA

DREXELBROOK ENGINEERING CO.
HORSHAM, PA 19044
USA

DREXELBROOK ENGINEERING CO.
P.O. BOX 416
PERRY HALL, MD 21128
USA

DREXELBROOK ENGINEERING CO.
P.O. BOX 8500 S3680
PHILADELPHIA, PA 19178
USA

DREXELBROOK ENGINEERING
1-SALT CREEK LANE
HINSDALE, IL 60521
USA

DREXELBROOK, C/O MACGUIRE &
CRAWFOR
P.O. BOX 11322
CHARLOTTE, NC 28220
USA

DREXLER, FRANK
8120 EDGEWATER ROAD
BALTIMORE, MD 21226

DREXLER, JOSEPH
227 WEST MEADOW RD
BALTIMORE, MD 21225

DREYCO MECH. SERVICES, INC.
10250 LAPORTE FREEWAY
HOUSTON, TX 77017
USA

DREYCO MECH. SERVICES, INC.
HOUSTON, TX 77017
USA

DREYER, HAROLD
4330 S EASTERN AVE
LAS VEGAS, NV 891196093

DREYER, JAMES
509 SYLVIEW DRIVE
PASADENA, MD 21122

DREYFUS, ROBERT
300 CAPRI COURT
GREENVILLE, SC 29609

DRG CONSTRUCTION CO.
5166 ILCHESTER RD.
ELLICOTT CITY, MD 21043
USA

DRG CONSTRUCTION
6676 ATHOL AVENUE
ELKRIDGE,, MD 21227
USA

DRICO CORPORATION
P O BOX 271457
WEST HARTFORD, CT 06127
USA

DRICON SYSTEMS, INC.
P.O. BOX 6100
FULTON, MO 65251
USA

DRIEBEL, GORDON
N74 W15055 SYLVAN LANE
MENOMONEE FALLS, WI 53051

DRIGGERS, AUBRA
200 TUMBLEWEED DRIVE
YUKON, OK 73099

DRIGGS & WOOD
45953 WARM SPRINGS BLVD
FREMONT, CA 94539
USA

DRIMALLA, MARY
42680 SHERIDAN OAKS DR.
ANTIOCH, IL 60002

DRINJAK, ROBERT
138 VILLA PARK DRIVE
LEWISVILLE, TX 75077

DRINK C/O SPRAY INSULATION
720 W. FULTON STREET
CHICAGO, IL 60661
USA

DRINKARD, DAVID
914 ANN STREET
MONTGOMERY, AL 36107

DRI-PRINT FOILS INC.
329 NEW BRUNSWICK AVENUE
RAHWAY, NJ 07065
USA

DRISCALL CHILDRENS HOSPITAL
3533 SOUTH ALAMETTA ST
CORPUS CHRISTI, TX 78411
USA

DRISCOLL, CYNTHIA
84 SPRINGFIELD ST.
WILBRAHAM, MA 01095

DRISCOLL, ESTHER
87 ORCHARD STREET
ADAMS, MA 012202324

DRISCOLL, LORETTA
3313 DPGWOOD DR
PORTSMOUTH, VA 23703

DRISCOLL, MARGARET
4 NEWCASTLE CT.
MUNDELEIN, IL 60060

DRISCOLL, MARY
7 PARK STREET
LEXINGTON, MA 02173

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DRISCOLL, MICHAEL
10541 S.W. 50TH ST
MIAMI, FL 33165

DRISCOLL, T
109 WESTBROOK GARDENS
WESTBROOK, ME 04092

DRISCOLL, THOMAS
2214 NICOLET DR #2
GREEN BAY, WI 54311

DRISCOLL'S TOWING SERVICE
1701 N DIXIE HWY
POMPANO BEACH, FL 33060
USA

DRISDALE, JOHN
7918 MESA TRAILS CIR
AUSTIN, TX 787315342

DRISKELL II, ROBERT
2221 LAFAYETTE
NORMAN, OK 73071

DRISKELL, JAMES
870 MAPLE AVENUE
BARTOW, FL 33830

DRISTAS, JOAN
214 DI CIO STREET
CANONSBURG, PA 15317

DRISTILIARIS, GEORGIA
41 RANDOLPH DR
TEWKSBURY, MA 01876

DRITTO, ANNAMARIE
11241 CORAL REEF DR
BOCA RATON, FL 33498

DRIVE SYSTEMS, INC.
5333 RIVER RD., STE. A
NEW ORLEANS, LA 70123
US

DRIVE-IN LOCKSMITH
8505 S ROSEMEAD BLVD
PICO RIVERA, CA 90660
USA

DRIVER, HAROLD
290 BURNT HICKORY   ROAD
POWDER SPRING, GA 30127

DRIVER, LEA
905 DOVER ROAD
W MEMPHIS, AR 72301

DRIVER, LOUIS
2603 LINWOOD ROAD
BALTIMORE, MD 21234

DRIVER, LYNN
PO BOX 1177
CLEMSON, SC 29633

DRIVER, MATTHEW
5700 BURNT HICKORY RD
POWDER SPRINGS, GA 30073

DRIVERS, MADELYN
843 S. 13TH STREET
NEWARK, NJ 07108

DRMS/SHP
JOHN DIPIETRO JOEL ZIMMER
THE FEDERAL CENTER
74 NORTH WASHINGTON ST
BATTLE CREEK, MI 49017
USA

DRODDY, JERRY
P.O. BOX 591
ZAPATA, TX 78076

DROGUERIA MAFRAL E.I.R.L.
AV. PERU 2574 B2
SAN MARTIN DE PORRES,  0
PER

DROGUERIA MEDICA INTERNACIONAL,S.A.
FINAL AVE. LOS PROCERES EDIFICIO #4
TEGUCIGALPA,  0
HND

DROLETTE, MICHELE
120 YACHT CLUB WAY  #203
HYPOLUXO, FL 33462

DRONET, CATHERINE
109 SOUTH CORNER
DELCAMBRE, LA 70528

DRONEY, PATRICK
422 HIGH ST APT #5
MEDFORD, MA 021553652

DRONG, NANCY
335 YONAH HOMER RD
HOMER, GA 30547

DROPE, JAMES
PO BOX 214
SHREVE, OH 44676

DROPE, WANDA
3808 TOWNSHIP ROAD 90
KINBUCK, OH 44637

DROSSART, D
1278 S 7TH ST
DEPERE, WI 54115

DROSSOS, SUSAN
11811 N W 36 PLACE
SUNRISE, FL 33323

DROST, KIMBERLY
20815 SLEEPY HOLLOW LANE
SPRING, TX 77388

DROST, MICHAEL
9303 EDISON ROAD
LITHIA, FL 33547

DROUIN, LISA
P.O. BOX 1354
BIDDEFORD, ME 04005

DROUIN, WILLIAM
PINEOLA DR
HOLLIS, NH 03049

DROVWAL, BRADLEY
7112 EDINBURG DR
N RICHLAND, TX 76180

DROWN, LISA
332 EAST JONES ST, PO BOX 253
SHREVE, OH 44676

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

DROZD, EUGENE
P. O. BOX 14
DUNCAN, NE 68634

DROZDA, PHYLLIS
314 PARKLANE DR, BOX 50
GRANT PARK, IL 60940

DROZE, JAMES
2492 ETIWAN AVE #M12
CHARLESTON, SC 29414

DROZIN, FAITH
1276 HOWLAND       SPRINGS BLVD
WARREN, OH 44484

DRS BROWN MATHIE HACKETT &
MARSHALL
18 BURNBANK CENTRE
HAMILTON SCOTLAND, IT ML3 ONQ
UNK

DRS HADI SUTANTO & REKAN
JL.H.R. RASUNA SAID, KAV C-3
JAKARTA 12940, IT 12940
UNK

DR'S HOSPITAL OF LAREDO
10700 MCPHERSON
LAREDO, TX 78045
USA

DRS. CUSHNER SCHNAPP & BARTH P.A.
11161 NEW HAMPSHIRE AVENUE #201
SILVER SPRING, MD 20904

DRS. GEHLERT, CARTER & FISHER, P.A.
4710 PENNINGTON AVE.
BALTIMORE, MD 21226-1444
USA

DRS. GEHLERT, CARTER & FISHER, P.A.
4710 PENNINGTON AVE.
BALTIMORE, MD 21226-1444
US

DRS. GEHLERT, CARTER & FISHER, P.A.
BALTIMORE, MD 21226-1444
USA

DRT INT./GRANT COUNTY
7810 ANDREWS ST. N.E.
MOSES LAKE, WA 98837
USA

DRUCILLA EDWARDS
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DRUCK, INC.
4 DUNHAM DRIVE
NEW FAIRFIELD, CT 06812
USA

DRUFFNER, KEITH
1385 BUBBING CRK RD
ATLANTA, GA 30319

DRUG AND LABORATORY DISPOSAL, INC.
331 BROAD STREET
PLAINWELL, MI 49080
USA

DRUG ENFORCEMENT ADMINISTRATION
PO BOX 105616
ATLANTA, GA 30348
USA

DRUG ENFORCEMENT OFFICERS MAGAZINE
3330 HILLCROFT SUITE D #136
HOUSTON, TX 77057
USA

DRUID HILLS COUNTY CLUB
740 CLIFTON ROAD N.E.
ATLANTA, GA 30307
USA

DRUID HILLS ELEMENTRY
1105/ NORTH CHURCH STREET
CHARLOTTE, NC 28206
USA

DRUM SERVICE CO. OF FLORIDA
P.O.BOX 278
ZELLWOOD, FL 32798
USA

DRUM SERVICE COMPANY OF ARKANSAS
3200 S. REYNOLDS ROAD
BAUXITE, AR 72011
USA

DRUM SERVICE COMPANY OF FLORIDA
6191 JONES AVENUE
ZELLWOOD, FL 32798
USA

DRUM SERVICE INC
1501 E 37TH ST
CHATTANOOGA, TN 37407
USA

DRUM, JOSEPH
806 DIVISION STREET
TRENTON, NJ 08611

DRUMCO DRUM DUMP SITE
BALTIMORE CITY/ANNE ARUNDEL COUNTY
BALTIMORE CITY, MD

DRUMHELLER, KATHRYN
30 MOUNTAIN VIEW DRIVE
BLANDON, PA 19510

DRUMMING, JR., DAVID
1114 ABBEVILLE AV NW
AIKEN, SC 29801

DRUMMOND, ANTION
2011 LYNCH
ST. LOUIS, MO 63118

DRUMMOND, JAMES
14 MERLOCK DR
GREENVILLE, SC 29607

DRUMMOND, ROY
1506 LOCHABER COURT
GLEN BURNIE, MD 21061

DRUMTECH INC
P O BOX 15150
SAINT LOUIS, MO 63110-0150
USA

DRURY CO
P.O. BOX 1544
CAPE GIRARDEAU, MO 63702-1544
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

DRURY CO.
CAMBRIDGE, MA  02140
USA

DRURY COMPANY
STATE HIGHWAY K4072
CAPE GIRARDEAU, MO  63701-1544
USA

DRURY LANE OAKBROOK
100 DRURY LANE
OAKBROOK TERRACE, IL  60181
USA

DRURY SOUTH INC.
CAMBRIDGE, MA  02140
USA

DRURY SOUTH
11331 COKER LOOP EAST
SAN ANTONIO, TX  78216
USA

DRURY SOUTH, INC.
10835 GULFDALE
SAN ANTONIO, TX  78216
USA

DRURY SUITES #2
8807 JONES MALTSBERGER
SAN ANTONIO, TX  78216
USA

DRURY SUITES
C/O DRURY SOUTH CORP.
PADUCAH, KY  42001
USA

DRURY SUITES
C/O DRURY SOUTH CORP.
SAN ANTONIO, TX  78216
USA

DRURY SUPPLY CO
PO BOX 1544
CAPE GIRARDEAU, MO  63702
USA

DRURY SUPPLY
C/O JEFFERSON REGIONAL MEDICAL CTR.
PINE BLUFF, AR  71601
USA

DRURY SUPPLY
C/O OBSERVATION & ASSESSMENT CTR.
LITTLE ROCK, AR  72200
USA

DRURY, CATHY
4929 HAWLEY BLVD.
SAN DIEGO, CA  92116

DRURY, PAUL
95 SPRING ST
LEXINGTON, MA  024217829

DRURY, PHILIP
700 SOUTH PARK
IOWA PARK, TX  76367

DRUSCILLA GREEN
2800 GEN. MITCHELL DR.
LAKE CHARLES, LA  70615-6488
USA

DRY & COMPANY
305 QUAIL RIDGE DRIVE
WESTMONT, IL  60559
USA

DRY BRANCH KAOLIN CO
BOX 468D
DRY BRANCH, GA  31020
USA

DRY BRANCH KAOLIN CO
PO BOX 102642
ATLANTA, GA  30368-0642
USA

DRY ICE CORP
P O BOX 715
WESTWOOD, NJ  07675-0715
USA

DRY ICE CORPORATION
PO BOX 715
WESTWOOD, NJ  07675-0715
USA

DRY, DORIS
604 LAUREL LANE
LAKELAND, FL  338131651

DRYDEN OIL CO INC
P O BOX 64715
BALTIMORE, MD  21264-4715
USA

DRYDEN, ROBERT
4131 HYDEN COURT
BALTIMORE, MD  21225

DRYE, PAUL
P.O. BOX 35
COUNCIL, NC  284349998

DRYE, SHANNON
6650 MAPLE GROVE DR.
INDIANAPOLIS, IN  46250

DRYER, MATHERESA
2623 S. SHERIDAN ST.
PHILA, PA  19148

DRYER, STEVEN
4603 NASA ROAD ONE #118
SEABROOK, TX  77586

DRYOLIN CORP.
32 EAST CARL STREET
HICKSVILLE, NY  11801
USA

DRYVIT SYSTEMS CANADA LTD.
129 RINGWOOD DRIVE
STOUFFVILLE, ON  L4A 8C1
TORONTO

DRYVIT SYSTEMS INC
ONE ENERGY WAY
WEST WARWICK, RI  02893
USA

DRYVIT SYSTEMS INC.
1 ENERGY WAY
WEST WARWICK, RI  02853
USA

DRYVIT SYSTEMS INC.
5850 S. 116TH STREET WEST
SAND SPRINGS, OK  74063
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DRYVIT SYSTEMS INC.
PO BOX 1014
WEST WARWICK, RI 02853
USA

DRYVIT SYSTEMS INC.
PRATTVILLE INDUSTRIAL PARK
SAND SPRINGS, OK 74063
USA

DRYVIT SYSTEMS
1 ENERGY WAY
WEST WARWICK, RI 02893
USA

DRYVIT SYSTEMS
354 S. ACACIA
WOODLAKE, CA 93286
USA

DRYVIT SYSTEMS
4843 MILGEN RD
COLUMBUS, GA 31907
USA

DRYVIT SYSTEMS
5850 S. 116TH STREET WEST
SAND SPRINGS, OK 74063
USA

DRYVIT SYSTEMS
P O BOX 1014
WEST WARWICK, RI 02893
USA

DRYVIT SYSTEMS
PO BOX1014
WEST WARWICK, RI 02893
USA

DRYVIT SYSTEMS, INC
5850 S. 116TH STREET WEST
SAND SPRINGS, OK 74063
USA

DRYVIT SYSTEMS, INC.
354 SOUTH ACACIA
WOODLAKE, CA 93286
USA

DRYVIT SYSTEMS, INC.
4827 MILGEN ROAD
COLUMBUS, GA 31907
USA

DRYVIT SYSTEMS, INC.
4843 MILGEN ROAD
COLUMBUS, GA 31907
USA

DRYWALL & BUILDING SUPPLY
164 TRADE STREET
LEXINGTON, KY 40510
USA

DRYWALL & BUILDING SUPPLY
403 MACLEAN AVENUE
LOUISVILLE, KY 40209
USA

DRYWALL & BUILDING SUPPLY
419 STATE STREET
BOWLING GREEN, KY 42101
USA

DRYWALL INT./CHEALANNE JUVENILE DET
399 WASHINGTON
WENATCHEE, WA 98801
USA

DRYWALL INT./KENNEWICK GENERAL HOSP
900 S. AUBURN
KENNEWICK, WA 99336
USA

DRYWALL INT./UMATILLA HIGH SCHOOL
1400 7TH ST.
UMATILLA, OR 97882
USA

DRYWALL INT/WALLA WALLA AIRPORT
100 AIRPORT RD.
WALLA WALLA, WA 99362
USA

DRYWALL INTERIORS
424 WELL HOUSE LOOP
RICHLAND, WA 99352
USA

DRYWALL INTERIORS
516 WAREHOUSE
RICHLAND, WA 99352
USA

DRYWALL INTERIORS
P.O. BOX 947
RICHLAND, WA 99352
USA

DRYWALL INTERIORS
PO BOX 947
RICHLAND, WA 99352
USA

DRYWALL SHOP INC.
1356 LOMALAND ST
EL PASO, TX 79935
USA

DRYWALL SPECIALTIES
NORTH 6565 PERRY
SPOKANE, WA 99207
USA

DRYWALL SUPPLIERS INC.
5006 LEROY CT
ORCHARD LAKE, MI 48324
USA

DRYWALL SUPPLY
2200 GRAND ST.
MISSOULA, MT 59801
USA

DS LANDSCAPE & MAINT INC
140 ROANN DRIVE
OVIEDO, FL 32765
USA

DS LANDSCAPE & MAINTENANCE
140 ROANN DRIVE
OVIEDO, FL 32765
USA

D-S PIPE & SUPPLY CO., INC.
P.O. BOX 17003
BALTIMORE, MD 21297-1003
USA

D-S PIPE & SUPPLY CO., INC.
P.O. BOX 6367
BALTIMORE, MD 21230
USA

DSA FINANCE CORPORATION
P O BOX 577520
CHICAGO, IL 60657
USA

DSA MATERIALS CO.
517 W. JOHNSON
JONESBORO, AR 72401
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

D'SANTIS CONSTRUCTION
75 N. TO M-24 TO BROWN W. TO
GLENMEADE LEFT TO SITE
AUBURN HILLS, MI 48321
USA

DSET LABORATORIES INC
P.O. BOX 71016
CHICAGO, IL 60694-1016
USA

DSI ACOUSTICAL COMPANY
1201 KEYSTONE AVENUE
LANSING, MI 48911
USA

DSI TRANSPORTS INC
P O BOX 101524
ATLANTA, GA 30392-1524
USA

DSI TRANSPORTS, INC.
2978 COLLECTION CENTER DR.
CHICAGO, IL 60693
USA

DSI TRANSPORTS, INC.
P.O. BOX 200089
HOUSTON, TX 77216-0089
USA

DSL TRANSPORTATION SERVICES
PO BOX 523270
MIAMI, FL 33152
USA

DSLFKJD
SDFKSD
HOUSTON, TX 77003
USA

DSM FOOD SPEC. USA INC
PO BOX 7247-8972
PHILADELPHIA, PA 19170-8972
USA

DSM FOOD SPECIALTIES USA INC
700 AMERICAN AVENUE
KING OF PRUSSIA, PA 19406
USA

DSM FOOD SPECIALTIES USA, INC.
70 LAKE DRIVE
HIGHTSTOWN, NJ 08520
USA

DSM FOOD SPECIALTIES USA, INC.
PO BOX 7247-8972
PHILADELPHIA, PA 19170-8972
USA

DSM RESINS US INC
P.O. BOX 2452
AUGUSTA, GA 30903
USA

DSM SALES INTERNATIONAL
P. O. BOX 43
6130 AA SITTARD
,
NLD

DSSC
BLDG.1303 DOOR 4 MCB
CAMP LEJEUNE, NC 28542
USA

DST SYSTEMS
7201 EAST 64TH STREET
KANSAS CITY, MO 64133
USA

D'SYLVA, RUTH
5716 INDEPENDENCE CIRCLE
ALEXANDRIA, VA 22312

DT INC   F/N/A DORSEY TRAILERS INC
DEWITT PORTER HUGGETT SCHUMACHER &
TWO EAST MIFFLIN ST SUITE 600
PO BOX 2509
MADISON, WI 53703
USA

DT INC
MR STEELE JONES
835 GEORGIA AVE
8TH FLOOR
CHATTANOOGA, TN 37402-2206
USA

DTI ASSOCIATES, INC.
2920 S. GLEBE RD.
ARLINGTON, VA 22206
USA

DTI TECHNOLOGIES
10 COMMERCE PARK NORTH UNIT 13-3
BEDFORD, NH 03110
USA

DU BOIS CHEMICALS, INC.
P.O.BOX 67000
DETROIT, MI 48267-0903
USA

DU BOIS, DOUGLAS
2364 YELLOWSTONE DR
GREEN BAY, WI 543116310

DU BORD, WILLARD
8737 LITZSINGER RD
ST LOUIS, MO 63144

DU CHARME MCMILLEN & ASSOCIATES INC
PO BOX 691175
CINCINNATI, OH 45269-1175
USA

DU KANE PRECAST INC
1805 HIGH GROVE LANE
NAPERVILLE, IL 60540
USA

DU MONTELLE, REBECCA
105 BIG CHIEF DRIVE
BOURBONNAIS, IL 60914

DU PONT AGRICHEMICALS CARIBE, INC
1007 MARKET STREET
WILMINGTON, DE 19898

DU PONT AUTOMOTIVE PRODUCTS
1007 MARKET STREET - B-2276
WILMINGTON, DE 19898
USA

DU PONT, ADRIEN
9003 MC AVOY
HOUSTON, TX 77074

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

DU, ANN
73 HARDING AVE
ALLENDALE, NJ 07401

DUAIME, DANIEL
2520 GARDEN PARK TER
GREEN BAY, WI 54311

DUANE D MARTIN
629 MONO #4
MANHATTAN, KS 66502
USA

DUANE G. NELSON
3803 OLD HWY 37-VILLAS 3-UNIT 120A
LAKELAND, FL 33813
USA

DUANE HERNDON
140 PRAIRIE COURT
GRAY COURT, SC 29645
USA

DUANE MORRIS & HECKSCHER
4200 ONE LIBERTY PLACE
PHILADELPHIA, PA 19103-7396
USA

DUANE MORRIS & HECKSCHER
ONE LIBERTY PLACE
PHILADELPHIA, PA 19103-7396
USA

DUANE MORRIS & HECKSCHER
ONE LIBERTY PLACE
PHILA, PA 19103
USA

DUANE T TYSON
147 MONTAGUE DR
GREENVILLE, SC 29617
USA

DUARTE, CATHERINE
127 SCITUATE ST
ARLINGTON, MA 02476

DUARTE, LISA
56 FREDERICK ST
FALL RIVER, MA 02721

DUARTE, MANUEL
225 W. 113TH ST.
LOS ANGELES, CA 90061

DUARTE, MARY
127 SCITUATE ST
ARLINGTON, MA 02174

DUARTE, RITA
9710 OCEANGATE
INGLEWOOD, CA 90301

DUARTE, RUTH
2722 W MELVIN
PHOENIX, AZ 85009

DUBAI NATURAL GAS CO., LTD.
15531 KUYKENDAHL RD. -
HOUSTON, TX 77090
USA

DUBAI NATURAL GAS CO., LTD.
15531 KUYKENDALH RD. -
HOUSTON, TX 77090
USA

DUBAI NATURAL GAS CO., LTD.
PO BOX 4311 DUBAI
DUBAI NATURAL GAS CO.,  0
ARE

DUBBERLY, DANA DWAYNE
3500 NAVARRE
CASPER, WY 82604

DUBBIOSI, JOSEPH
117 OLD HAVERSTRAW
CONGERS, NY 10920

DUBE, ANTONETTE
1515 NOVEMBER CIRCLE
SILVER SPRING, MD 20904

DUBE, BARBARA
10604 PINEADA CIR
BOYNTON BEACH, FL 33436

DUBE, JANET
8 WAKEFIELD AVE
WAKEFIELD, MA 01880

DUBE, JOSEPH
83 HILLCREST DR
GREENVILLE, NH 03048

DUBE, LORETTA
235 WINTER STREET
WALPOLE, MA 02081

DUBE, MICHAEL
36 GOULD ST #1FL-REAR
READING, MA 018672938

DUBE, PAULA
59 MERIAM STREET
WAKEFIELD, MA 01880

DUBIN, KAREN
10212 CONSER
OVERLAND PARK, KS 66212

DUBINSKY, TAMMY
33 BRIDGEWOOD LN
WATERVLIET, NY 12189

DUBITSKY, DEBORAH A
157 E WASHINGTON
PEARL RIVER NY, NY 10965

DUBLIN ASSOCIATES
GEN COUNSEL
2377 CRENSHAW BLVD.
SUITE 300
TORRANCE, CA 90501
USA

DUBLIN BURIAL VAULT CO., INC.
1818 TELFAIR ST.
DUBLIN, GA 31021
USA

DUBLIN BURIAL VAULT
1818 TELFAIR ST
DUBLIN, GA 31021
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUBLIN HIGH SCHOOL
2233 EAST STATE HWY
DUBLIN, TX 76446
USA

DUBLIN
6500 SIERRA CRAFT STE A
DUBLIN, CA 94568
USA

DUBNICKA, JOSEPH
W 233 N 5919 HIGHWAY 164
SUSSEX, WI 530893932

DUBO ELECTRIQUE LTEE.
5041 EST RUE ONTARIO
MONTREAL, QC H1V 2M8
TORONTO

DUBOIS CHEMICALS
P.O. BOX 67000
DETROIT, MI 48267-0903
USA

DUBOIS CHEMICALS, INC.
DUBOIS TOWER
CINCINNATI, OH 45202
USA

DUBOIS CONCRETE SUPPLY
611 W. MAIN ST.
WASHINGTON, IN 47501
USA

DUBOIS COUNTY BLOCK & BRICK
HWY 231 N. NEWTON ST.
JASPER, IN 47546
USA

DUBOIS COUNTY BLOCK & BRICK
PO BOX1030
JASPER, IN 47547
USA

DUBOIS COUNTY BLOCK & BRICK
RR #3
HUNTINGBURG, IN 47542
USA

DUBOIS REGIONAL MEDICAL CENTER
NORTH WING - HOSPITAL
CENTER AVENUE
DU BOIS, PA 15801
USA

DUBOIS, CYNTHIA
4927 VICTORIA ST
ALEXANDRIA, LA 71301

DUBOIS, JARVIS
RT. 3 BOX 274-B
KAPLAN, LA 70548

DUBOIS, JOY
6623 LILLIAN COURT
STUART, FL 34997

DUBOIS, LISA
30 VESPA LANE
NASHUA, NH 03060

DUBOIS, LORRAINE
8639 W. HIMES AVE
TAMPA, FL 33614

DUBOIS, RICK
11046 N 18TH DR.
PHOENIX, AZ 85029

DUBOIS, ROBERT
57 FERRY STREET
EASTHAMPTON, MA 010271203

DUBON, ZOILA
636 NEWTON PL
WASHINGTON, DC 20010

DUBOSE, BARBARA
415 CHAMBER LANE
MOORE, SC 29369

DUBOSE, BRYAN
81 CREAGAN AVE
GRETNA, LA 70053

DUBOSE, RICHARD
13 DERWOOD CIRCLE
GREENVILLE, SC 29617

DUBOSE, THOMAS
1600 W. JOHNSTON #66
KINGSVILLE, TX 78363

DUBOVOY, MARK
439 WALSH ROAD
ATHERTON, CA 94027

DUBOWY, BURTON
14931 KIMBERLEY
HOUSTON, TX 77079

DUBRO, JON
BOX 6356 UNIVERSITY STATION
CLEMSON, SC 29632

DUBROOK BUILDERS SUPPLY
100 B N.DOMINION BLVD
CHESAPEAKE, VA 23320
USA

DUBROOK BUILDERS SUPPLY
PARK AVE
DU BOIS, PA 15801
USA

DUBROOK BUILDERS SUPPLY
PARK AVE.
DU BOIS, PA 15801
USA

DUBROOK INC.
600 S. WASHINGTON STREET
EVANS CITY, PA 16033
USA

DUBROOK INC.
BANTAM AVE
BUTLER, PA 16001
USA

DUBROOK, INC.
JOHNSONBURG, PA 15845
USA

DUBROOK, INC.
SR 3007
KNOX, PA 16232
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

DUBUC, DONALD
1 PAULINE CIRCLE
SOUTHWICK, MA 01077

DUBUC, RALPH
9109 VALDEZ DRIVE
URBANDALE, IA 50322

DUBUC, WENDY
46 MELROSE ST
ADAMS, MA 01220

DUCH, JULIA
312 KASTLER CT
NEW MILFORD, NJ 07646

DUCHAN, ROBERT
12401 MOORPARK ST. #202
STUDIO CITY, CA 91604

DUCHARME, MCMILLEN & ASSOCS, INC
8275 ALLISON POINTE TRAIL
SUITE 220
INDIANAPOLIS, IN 46250
USA

DUCHENE, MARIA
348 MEDINA
EL PASO, TX 79905

DUCHESS CO. COMMUNITY COLLEGE
COTTAGE ROAD
POUGHKEEPSIE, NY 12601
USA

DUCHESS RESOURCE RECOVERY
43 SAND DOCK ROAD
POUGHKEEPSIE, NY 12601
USA

DUCK, LINDA
410 EVERETTE STREET
NEW IBERIA, LA 70560

DUCKER RESEARCH COMPANY INC.
6905 TELEGRAPH ROAD
BLOOMFIELD HILLS, MI 48301
USA

DUCKETT, ELLA
8 NANDINA DRIVE
GREENVILLE, SC 29605

DUCKETT, WILLIAM
ROUTE 1, BOX 50-G
JEWETT, TX 758469607

DUCKWORTH, CLARENCE
3434 ROCK RIDGE    CIRCLE
IRONDALE, AL 35210

DUCKWORTH, LINDA
3980 GRACELAND DRIVE
MEMPHIN, TN 38116

DUCKWORTH, RICK
4516 21ST STREET
LUBBOCK, TX 79407

DUCKWORTH, RONALD
1416 ALEXIS DR
JOPPA, MD 21085

DUCOA
115 EXECUTIVE DRIVE
HIGHLAND, IL 62249
USA

DUCOA
3801 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

DUCOA
PO BOX464
HIGHLAND, IL 62249
USA

DUCOM INDUSTRIAL
132 MYRTLE BEACH HWY
SUMTER, SC 29151
USA

DUCON ENVIRONMENTAL SYSTEMS
110 BI-COUNTY BLVD.
FARMINGDALE, NY 11735
USA

DUCOTE, II, BURTON
228 CALEDONIA DRIVE
LAFAYETTE, LA 705089762

DUCOTE, PERRY
P. O. BOX 7382
ALEXANDRIA, LA 71306

DUCOUSSO, MICHELLE
1179 PACIFIC AVE
SANTA ROSA, CA 95404

DUCROW, SHAWN
27 CROSS STREET
ROWLEY, MA 01969

DUCT WORKS ENGINEERING INC.
41 ELM STREET UNIT 3
STONEHAM, MA 02180
USA

DUDA, DOREEN
RD 1 BOX 24
JEFFERSON, PA 15344

DUDA, RONNIE
6100 SEFTON AVENUE
BALTIMORE, MD 21214

DUDEK INDUSTRIES, INC.
2937 S. CICERO AVENUE
CICERO, IL 60804
USA

DUDEK, JAMES
15495 NIEMANN RD
MOUNTAIN, WI 54149

DUDICK, DARYL
5500 W 86TH CT
CROWN POINT, IN 46307

DUDICK, INC.
1818 MILLER PKWY.
STREETSBORO, OH 44241
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUDICK, INC.
P. O. BOX 72280
CLEVELAND, OH  44192-0280
US

DUDLEY L BOBOLTS
9580 RICHMOND CIRCLE
BOCA RATON, FL  33434
USA

DUDLEY, CONNIE
10531 EVESBOROUGH DRIVE
HOUSTON, TX  77099

DUDLEY, HUBERT
10 PRANCING ROAD
CHELMSFORD, MA  01824

DUDLEY, JOHN
5 RUM ROW COURT
SALEM, SC  296764114

DUDLEY, MARY
4604 MAHAN CORNER RD
MARYDEL, DE  19964

DUDLEY, TAMMY
437 SENOIA RD LOT M-
TYRONE, GA  30290

DUE VACCO, KIMBERLY
1100 HANOVER DR.
EULESS, TX  76040

DUENAS, ROSA
6200 GULFTON          #2124
HOUSTON, TX  77081

DUESER, ROCHELLE
10759 THISTLE RIDGE
FISHERS, IN  46038

DUEVEL, ROBERT
775 SCHOOL ROAD NORTH
103
HUTCHINSON,, MN  55350

DUFF & PHELPS CREDIT RATING CO
PO BOX 99108
CHICAGO, IL  60693-9108
USA

DUDLESON, JEFFREY
462 COOKS BRIDGE ROAD
FOUNTAIN INN, SC  29644

DUDLEY, ALMA
205 YORK STREET
AURORA, IA  50607

DUDLEY, DEAN
2111 WESTDALE DR SW
2
CEDAR RAPIDS, IA  52404

DUDLEY, JAMES
8050 TARA BLVD
JONESBORO, GA  30236

DUDLEY, KIMBERLY
1306 MORNINGSIDE PK DR.
ALPHARETTA, GA  30201

DUDLEY, MICHAEL
662 BRISBANE ROAD
BALTIMORE, MD  21229

DUDOR, ELMA
9 S AUTEN AVENUE
SOMERVILLE, NJ  088763142

DUECKER, HEYMAN
3612 WATERFORD
RICHMOND, IN  47374

DUENSING, JASON
208 PARK AVE
ELECTRA, TX  76360

DUESTERHOEFT, BRUCE
720 WISTERIA AVENUE
READING, PA  19606

DUFAULT, RAYMOND
21036 HORSETREE CIR
TRABUCO CANYON, CA  92679

DUFF CO
POB 618
NORRISTOWN, PA  19404
USA

DUDLESON, RONALD
460 COOKS BRIDGE ROAD
FOUNTAIN INN, SC  29644

DUDLEY, CHESTER
299 QUIET LN
SHELL KNOB, MO  65747

DUDLEY, EUNICE
P.O. BOX 395
ELGIN, SC  29045

DUDLEY, JASON
500 E BANK
IOWA PARK, TX  76367

DUDLEY, MARTHA
1702 QUAIL VALLEY
IOWA PARK, TX  76367

DUDLEY, QUENTIN
2197 WESTCOURT N.W.
CEDAR RAPIDS, IA  52405

DUDZINSKI, KATHRYN
15 MIDDLE HIGHWAY
BARRINGTON, RI  02806

DUENAS, FELIPE
7810 ARBERRY
HOUSTON, TX  77012

DUERST, JOHN
6530 ROBIN RD
DALLAS, TX  75209

DUET, SR., TOBY
130 WEST 80TH STREET
CUT OFF, LA  70345

DUFF & PHELPS CREDIT RATING CO
P O BOX 99108
CHICAGO, IL  60693-9108
USA

DUFF, CAREY
#2 NORTH PINES
NEW CANEY, TX  77357

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

DUFF, CHESTER
100 MAIN ST N
102
SOUTHBURY, CT 064881854

DUFF, LYDIA
244 WEST LANVALE ST.
BALTIMORE, MD 21217

DUFF, ZANE
5623 HUMMINGBIRD ST
HOUSTON, TX 77096

DUFFETT, DEBORAH
110 VISTA DR.
ATHENS, GA 30605

DUFFUS, KATHLEEN
208 CAMPORA DRIVE
NORTHVALE, NJ 07647

DUFFY, DANIEL
552 ORANGE ST.
HOLTVILLE, CA 92250

DUFFY, J
1513 VISTA VERDE
DENTON, TX 76205

DUFFY, M
24 MILFORD LANE
SUFFERN, NY 10901

DUFFY-SEDRAN, TERESA
101 FAIRMONT RD
MAHAOPAC, NY 10541

DUFRENE, HUGH
PO BOX 22
DES ALLEMANDS, LA 70030

DUFRESNE, STEVE
PO BOX 361
UMATILLA, FL 327840361

DUGAN, MARY ANN
324 VALLEY BROOK AVENUE
LYNDHURST, NJ 070711807

DUFF, CYNTHIA
631 ECHO DR
CROWNSVILLE, MD 21032

DUFF, SCOTT
1071 ROCKDALE ST
GREEN BAY, WI 54304

DUFFENS
400 QUINCY AVENUE
TOPEKA, KS 66601
USA

DUFFIELD, WINIFRED
1018 PRINCE VALIANT LN.
BOURBONNAIS, IL 60914

DUFFY CRANE & HAULING, INC.
389 S LIPAN
DENVER, CO 80223
USA

DUFFY, DOROTHY
601 RIVERHILL CIR UNIT H3
COLUMBIA, SC 29210

DUFFY, KATHLEEN
66 WELTON DRIVE
PLYMOUTH, MA 02360

DUFFY, RICHARD
3 BARON PARK LN #28
BURLINGTON, MA 01803

DUFOUR SEMINAR SERIES
819 F STREET
SACRAMENTO, CA 95814
USA

DUFRENE, STANLEY
611 CHESTER LEE DRIVE
LOCKPORT, LA 70374

DUGAN, ALFRED
BOX 299
MADISON, CT 064430299

DUGAN, MICHAEL
2805 STEAMBOAT SPRINGS ROAD
GREEN BAY, WI 54313

DUFF, JO
4564 SHIRLEY STREET
OMAHA, NE 68106

DUFF, WILLIAM
311 CHAPMAN RD #120
FOUNTAIN INN, SC 29644

DUFFER, WILLIAM
1721 POST OAK ROAD
SULPHUR, LA 70663

DUFFIN, BRIAN
8613 S KARLOV
CHICAGO, IL 60652

DUFFY INTERNATIONAL
P O BOX 850328
BOSTON, MA 02185-0328
USA

DUFFY, EUGENE
15 TOWNSHIP ROAD
BALTIMORE, MD 212224455

DUFFY, KEVIN
904 BRENTWOOD WAY
SIMPSONVILLE, SC 29681

DUFFY, SHAWN
2129 SCHOENERVILLE
BETHLEHEM, PA 18018

DUFRENE & ASSOC.
6126 CRESTMOUNT DR.
BATON ROUGE, LA 70809
USA

DUFRENE, TOMMY
209 DANOS STREET
RACELAND, LA 70394

DUGAN, BRYAN
1018 LAFOURCHE ST.
LOCKPORT, LA 70374

DUGAN, NOLA
11838 N 44TH AVE
GLENDALE, AZ 85304