## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUGAN, SHAYLA
10221 N. 46TH DR.
GLENDALE, AZ 85302

DUGAR, MARTHA
622 LEBATO STREET
LAKE CHARLES, LA 70601

DUGAS, BRENDA
538 LORI LANE
SULPHUR, LA 70665

DUGAS, JR., HAROLD
2111 DUGAS ROAD
SULPHUR, LA 70663

DUGAS, KEITH
415 GOUAUX AVE
HOUMA, LA 70363

DUGAS, SAMUEL
201 PORTER LANE #36
LAFAYETTE, LA 70501

DUGAS, SUSAN
RR #1, BOX 251
CHURCHPOINT, LA 70525

DUGAS, VICKI
P.O BOX 2615
WEIRTON, WV 26062

DUGGAN & MARCON (WAREHOUSE)
2202 HANGAR PLACE
ALLENTOWN, PA 18103
USA

DUGGAN & MARCON INC
1550 VALLEY CENTER PKY STE #120
BETHLEHEM, PA 18017
USA

DUGGAN & MARCON WAREHOUSE
2202 HANGER PLACE SUITE 110
ALLENTOWN, PA 18109
USA

DUGGAN & MARCON
6620 GRANT WAY
ALLENTOWN, PA 18106
USA

DUGGAN & MARCON
69 PARRY ST
WILKES-BARRE, PA 18702
USA

DUGGAN AND MARCON
2202 HANGAR PLACE
ALLENTOWN, PA 18103
USA

DUGGAN AND MARCON
5215-C MILITIA HILL ROAD
PLYMOUTH MEETING, PA 19462
USA

DUGGAN, AIMEE
175 DEERBROOK TRAIL
PINEVILLE, LA 71360

DUGGAN, ANDREW
21604 TRIBUNE STREET
CHATSWORTH, CA 91311

DUGGAN, FRANK
1900 KNELL DR
CHARLOTTE, NC 28212

DUGGAN, JOHN
2871 NORTH OCEAN BLVD      V563
BOCA RATON, FL 33431

DUGGAN, JOHN
430 E 86TH STREET
NEW YORK, NY 10028

DUGGAN, PATRICK
4547 W 149TH STREET
MIDLOTHIAN, IL 60445

DUGGAN, ROBERT
4221 BAIRD ST.
SARASOTA, FL 34232

DUGGINS, CONNIE
970 S BELL ROAD
IOWA PARK, TX 76367

DUGGINS, JOHNNY
P O BOX 601
IOWA PARK, TX 76367

DUGHI, DAWN
3525 LEBON DRIVE 101
SAN DIEGO, CA 92122

DUHADAWAY, MICHAEL
711 EAST 12TH STREET
ROANOKE RAPIDS, NC 27870

DUHAMEL, BRUCE
254 BUCKLEY ROAD
WEARE, NH 03281

DUHART, LEYAN
14036 E ARIZONA AVE
AURORA, CO 80012

DUHE, CHARLES
5845 GLASCO DR
MARRERO, LA 70072

DUHON, CLARENCE
101 TEXAS ST
LAFAYETTE, LA 70501

DUHON, CORY
1607 JULIE DRIVE
SULPHUR, LA 70663

DUHON, CURTIS
203 HAZEL
KAPLAN, LA 70548

DUHON, DAVID
RT. 6, BOX 399
NEW IBERIA, LA 70560

DUHON, JOHN
P. O. BOX 1054
JENNINGS, LA 70546

DUHON, LESTER
1419 ERIKA DRIVE
IOWA, LA 70647

DUHON, MATT
3083 CHARLIE MOSS RD
SULPHUR, LA 70665

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUHON, MAURICE
15 POCKET FLOWER
THE WOODLANDS, TX 77382

DUHS, EVELYN
260 65TH ST APT 25P
BROOKLYN, NY 11220

DUININCK BROS. INC.
HWY 114 & WHITE CHAPPELL
SOUTHLAKE, TX 76092
USA

DUININCK BROS. INC.
PAKAN ROAD OFF I-40
SHAMROCK, TX 79079
USA

DUKANE PRECAST INC
1805 HIGH GROVE LANE
NAPERVILLE, IL 60540
USA

DUKE CLINIC
301 TRENT DRIVE
DURHAM, NC 27706
USA

DUKE CONSTRUCTION CO
2803 ARMORY RD
WICHITA FALLS, TX 76302
USA

DUKE ENERGY CORP
PINE HILL RD BELEW CREEK STM.STA
WALNUT COVE, NC 27052
USA

DUKE POWER CO.
HWY 183
SENECA, SC 29678
USA

DUKE POWER RECEIVING DEPT
4800 CONCORED ROAD
YORK, SC 29745
USA

DUKE POWER
610 TODDVILLE ROAD
CHARLOTTE, NC 28201
USA

DUHON, REX
5612 PARKHURST CIRCLE
EDMOND, OK 730349229

DUININCK BROS. INC.
FORT WORTH, TX 76100
USA

DUININCK BROS. INC.
I-40
AMARILLO, TX 79100
USA

DUININCK BROS. INC.
WICHITA FALLS, TX 76301
USA

DUKANE PRECAST
1805 HIGH GROVE LANE
NAPERVILLE, IL 60540
USA

DUKE CONCRETE CONSTRUCTION CO.
ROADWAY TERMINAL
WICHITA FALLS, TX 76302
USA

DUKE CONTROLS, INC.
930 NAVIGATION BLVD.
CORPUS CHRISTI, TX 78407
USA

DUKE ENERGY CORP.
ATTN: ACCOUNTS PAYABLE
CHARLOTTE, NC 28201-1015
USA

DUKE POWER COMPANY        .
ATTN: ACCOUNTS PAYABLE
CHARLOTTE, NC 28201
USA

DUKE POWER
12710 HAGERS FERRY RD.
HUNTERSVILLE, NC 28078
USA

DUKE POWER
ALLEN STEAM STATION
BELMONT, NC 28012
USA

DUHON, STEPHEN
2433 QUAIL RIDGE DR
LAKE CHARLES, LA 70611

DUININCK BROS. INC.
GRAPEVINE, TX 76051
USA

DUININCK BROS. INC.
P. O. BOX 1119
GRAPEVINE, TX 76051
USA

DUININCK BROTHERS
P.O.BOX 1119
GRAPEVINE, TX 76099
USA

DUKANE PRECAST
200 PLAIN AVE
AURORA, IL 60505
USA

DUKE CONCRETE CONSTRUCTION CO.
WICHITA FALLS, TX 76302
USA

DUKE CONTROLS, INC.
PO BOX 4669
CORPUS CHRISTI, TX 78469
USA

DUKE POWER CO.
BROOKLYN ROAD
GFD HYDROVISION L-C
GREAT FALLS, SC 29055
USA

DUKE POWER COMPANY
P.O. BOX 70515
CHARLOTTE, NC 28272-0515
USA

DUKE POWER
422 S CHURCH ST
CHARLOTTE, NC 28242-0001
USA

DUKE POWER
MCGUIRE SITE
HUNTERSVILLE, NC 28078
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUKE POWER
P O BOX 1015
CHARLOTTE, NC  28201
USA

DUKE POWER
PO BOX 70516
CHARLOTTE, NC  28272-0516
USA

DUKE POWER
RIVER BEND STEAM STATION
MOUNT HOLLY, NC  28120
USA

DUKE READY MIX
2113 NORTH ROUTE 23
OTTAWA, IL  61350
USA

DUKE REALTY LIMITED PARTNERSHIP
P.O. BOX 711717
COLUMBUS, OH  43271-1717
USA

DUKE REALTY LIMITED PARTNERSHIP
PO BOX 960664
CINCINNATI, OH  45296-0664
USA

DUKE REDI MIX
PO BOX179
SERENA, IL  60549
USA

DUKE SCIENTIFIC CORP.
P. O. BOX 50005
PALO ALTO, CA  94303
USA

DUKE SCIENTIFIC CORP.
P.O. BOX 50005
PALO ALTO, CA  94303
USA

DUKE UNIVERSITY - E. MEMORIAL GYM
C/O WARCO CONSTRUCTION
DURHAM, NC  27710
USA

DUKE UNIVERSITY DISBURSEMENT
705 BROAD STREET
DURHAM, NC  27706
USA

DUKE UNIVERSITY DISBURSEMENT
ERWIN ROAD - DUKE SOUTH
ROOM 0584 CRII
DURHAM, NC  27710
USA

DUKE UNIVERSITY DISBURSEMENT
PO BOX90487
DURHAM, NC  27708
USA

DUKE UNIVERSITY MEDICAL CENTER
ROOM 0584 CRII
DURHAM, NC  27710
USA

DUKE UNIVERSITY
1105 N. CHURCH STREET
CHARLOTTE, NC  28231
USA

DUKE UNIVERSITY
BOX 90116
DURHAM, NC  27708-0116
USA

DUKE UNIVERSITY
DAVID B ADCOCK
011 ALLEN BLDG
DURHAM, NC  27706
USA

DUKE UNIVERSITY
RESEARCH DRIVE
DURHAM, NC  27710
USA

DUKE, ANDRIA
1418 WALNUT STREET  APT. 2FS
CINCINNATI, OH  45210

DUKE, ARTHUR
1219 RUTHERFORD DR
MESQUITE, TX  75149

DUKE, BRUCE
801 WOODCHIP RD
MT HOLLY, NJ  08060

DUKE, CHERYL
119 PLANTATION CREEK DR
PORTER, TX  773659470

DUKE, CYNTHIA
RT 2 BOX 507J
AYDEN, NC  28513

DUKE, DANNY
9154 EDINBURGH LANE
WOODBURY, MN  55125

DUKE, DEBORAH
257 GORDON DRIVE
AZLE, TX  76020

DUKE, J
2214 CHESTNUT PLACE
LITHIA SPRINGS, GA  30057

DUKE, JAMES
118 TURTLE CREEK RD
CHARLOTTESVILL, VA  22901

DUKE, JEFF
10801 N W 39TH
250
YUKON, OK  73099

DUKE, JOHN
2103 COLBY DR
BAYTOWN, TX  77520

DUKE, ROBERT
126A COUNTY RD
ABILENE, TX  79606

DUKE, SAMUEL
537 NORTH JAY
GRIFFITH, IN  46319

DUKE'S OIL SERVICE, INC.
783 FAIRWAY DR.
BENSENVILLE, IL  60106
USA

DUKE'S OIL SERVICE, INC.
783 FAIRWAY DRIVE
BENSENVILLE, IL  60106
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUKES, AUSTIN
3716 NORTH MCINTOSH ROAD
DOVER, FL 33527

DUKES, DEBORAH
2690 WEST AMITE DR
BATON ROUGE, LA 70819

DUKES, KATHERINE
209 NEW ST PO BOX 303
GAFFNEY, SC 293420303

DUKES, MELVIN
536 SW 13TH STREET
BELLE GLADE, FL 33430

DULA, AMBER
126 BUSHVILLE DR
LENOIR, NC 28645

DULA, CHRISTINE
1716 #418
CHARLOTTE, NC 28210

DULA, SHAWN
103 DAVID RD
GREENVILLE, NC 27834

DULANEY, CYNTHIA
51 CHEYENNE RD
SPRINGFIELD, MA 01109

DULCHINOS, MARIA
18 BERKSHIRE DRIVE
WINCHESTER, MA 01890

DULEY, JEFFRY
220 N HARVARD ST.
BOSTON, MA 02134

DULIN, NORMA
114 E TAYLOR
GRANT PARK, IL 60940

DULIN, WENDY
114 E. TAYLOR ST.
GRANT PARK, IL 60940

DULL, THOMAS
1518 GOLF VIEW RD
MADISON, WI 53704

DULLA, ABELLE
20 SUNNYSIDE RD
WEST ORANGE, NJ 07052

DULLAVIN, CORNELIO
1610 71ST STREET
NO. BERGEN, NJ 07047

DULLEA, DENNIS
2505 VALLEY VIEW CT.
MARION, IA 52302

DULLEN, EUGENE
17 N OXFORD ST
INDIANAPOLIS, IN 46201

DULLES AIRPORT- CONCOURSE CEILING
DULLES INT'L AIRPORT
CHANTILLY, VA 22021
USA

DULLES AIRPORT EXPANSION PROJECT
C/O CUSTOMER DRYWALL
CHANTILLY, VA 22021
USA

DULLES TECH CENTER
FOXMILL ROAD
HERNDON, VA 20171
USA

DULLY, BRIAN
4795 HARVEY ROAD
BETHLEHEM, PA 18020

DULLY, LESLIE
4975 HARVEY ROAD
BETHLEHEM, PA 18017

DULOCK, LINDA
813 WARREN
HEWITT, TX 76643

DULONG JR, JOHN
P.O. BOX 952
E HAMPSTEAD, NH 03826

DULONG, JOAN
172 VERNON STREET
2
WAKEFIELD, MA 01880

DULONG, SHERRY
206 RIDGEWOOD COURT
WOODSTOCK, GA 30188

DULUTH CLINIC PROJECT
C/O BAHL INSULATION
HIBBING, MN 55746
USA

DULUTH CLINIC
400 E 3RD ST
DULUTH, MN 55805-1983
USA

DULUTH POST OFFICE
BAHL INSULATION
DULUTH, MN 55806
USA

DULUTH READY MIX INC
5671 HWY 53
SAGINAW, MN 55779
USA

DULUTH READY MIX
5671 HIGHWAY 53
SAGINAW, MN 55779
USA

DULUTH READY MIX, INC.
1105 GARFIELD AVENUE
DULUTH, MN 55802
USA

DUMAS, ALICIA
8 BRADISH FARM RD
UPTON, MA 01568

DUMAS, BARBARA
259 NORFOLK ST
1
CAMBRIDGE, MA 02139

DUMAS, DANIEL
1326 FULLER ROAD
PLEASANTON, TX 78064

DUMAS, MARY
RT 1 BOX 247 A    DUNN RD.
MEANSVILLE, GA 30256

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUMAS, PAMELA
8900 CHIMNEY ROCK #89
HOUSTON, TX  77096

DUMAS, W
8501 BUCKHURST DRIVE
CORDOVA, TN  38018

DUME, ELVIS
8 CAIN COURT
BRIDGEWATER, NJ  08807

DUMFORD, VICKI
RT #3 BOX 182D
ELLIJAY, GA  30540

DUMIT, ALFRED
5904 CHERRYWOOD TR     #303
GREENBELT, MD  20770

DUMITRESCU, ANGELA
315 E WASHINGTON AVE
NEENAH, WI  54956

DUMKE, SUSAN
109 E MALL RD
GLENDALE, WI  53217

DUMOND, INC.
1501 BROADWAY
NEW YORK, NY  10036
USA

DUMONT DESIGN & FABRICATIONS
614 NO PEMBROKE ROAD
PEMBROKE, NH  03275
USA

DUMONT, DANIEL
220 TYNGSBORO ROAD
DRACUT, MA  01826

DUMONT, DIANE
23 RALEIGH DR
NASHUA, NH  03062

DUMOUCHEL, LISA
239 WASHINGTON ST.
BROOKLINE, MA  02146

DUMOULIN, JOSEPH
928 WEST 25TH ST
SPOKANE, WA  99205

DUN & BRADSTREET BUSINESS
P.O. BOX 95678
CHICAGO, IL  60694-5678
USA

DUN & BRADSTREET INFO SVS
P.O. BOX 92542
CHICAGO, IL  60675-2542
USA

DUN & BRADSTREET SOFTWARE
P O BOX 102573
ATLANTA, GA  30368-0573
USA

DUN & BRADSTREET
BOX 8500-4260
PHILADELPHIA, PA  19178
USA

DUN & BRADSTREET
P O BOX 75542
CHICAGO, IL  60675-5542
US

DUN & BRADSTREET
P O BOX 75767
CHICAGO, IL  60675-5767
USA

DUN & BRADSTREET
P O BOX 75932
CHICAGO, IL  60675-5932
USA

DUN & BRADSTREET
P.O. BOX 75542
CHICAGO, IL  60675-5542
US

DUN & BRADSTREET
P.O. BOX 75767
CHICAGO, IL  60675-5767
USA

DUN & BRADSTREET
PO BOX 92542
CHICAGO, IL  60675-2542
USA

DUNAGAN, MONA
6574 EAST BRAINERED
CHATTANOOGA, TN  37412

DUNAWAY, CLIFTON
20 SHADOW MIST DRIVE
SIMPSONVILLE, SC  29681

DUNAWAY, R
138 EAST LEWIS
CARTERVILLE, MO  64835

DUNAWAY, ROBERT
276 STATE FARM RD.
ALEXANDRIA, AL  36250

DUNAWAY, WINSTON
105 NEWTONMORE ROAD
GREENVILLE, SC  29615

DUNBAR ARMORED, INC.
7675 CANTON CENTER DR.
P.O. BOX 333
BALTIMORE, MD  21203-0333
US

DUNBAR MECHANICAL INC.
2806 N. REYNOLDS ROAD
TOLEDO, OH  43635-2350
USA

DUNBAR MIDDLE SCHOOL
4750  WINKLER
FORT MYERS, FL  33916
USA

DUNBAR STONE COMPANY
HIGHWAY 89 1 1/2 MILES SOUTH
PAULDEN, AZ  86334
USA

DUNBAR STONE COMPANY*
HWY 89 1 1/2 MILES S
PAULDEN, AZ  86334
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUNBAR, CHARLES
P O BOX 9135
CRYSTAL LAKE, IL  60014

DUNBAR, HEATHER
36 DRUMMER ROAD
ACTON, MA  01720

DUNBAR, JOHN
412 SILVER SPRING A
SILVER SPRING, MD  20910

DUNBAR, KERON
494 CROFT MILL RD.
AIKEN, SC  29801

DUNBAR, MARIE
1354 DRIVER ROAD
MARIOTTSVILLE, MD  21104

DUNBAR, ZEPORAH
2125 WEDGWOOD DR.,
FLORISSANT, MO  63033

DUNCAN ASSOCIATES
85 FIELD AVENUE
RUTLAND, VT  05701
US

DUNCAN AVIATION
LINCOLN AIRPORT
LINCOLN, NE  68501
USA

DUNCAN CONKLIN
6051 W 65TH STREET
BEDFORD PARK, IL  60638
USA

DUNCAN ELECTRIC CO
C/O GP HWY 273 WEST
CEDAR SPRINGS, GA  31732
USA

DUNCAN READY MIXED CONC
501 S. SECOND STREET
PIEDMONT, MO  63957
USA

DUNCAN READY MIXED CONC.
501 S.SECOND STREET
PIEDMONT, MO  63957
USA

DUNCAN SPRUIELL
200 SOUTH PACIFIC
IOWA PARK, TX  76367
USA

DUNCAN THECKER PRECAST
P O BOX 648
FARMINGDALE, NJ  07727
USA

DUNCAN, ANDRE
100 THEO CIRCLE    APT 26
WOODRUFF, SC  29388

DUNCAN, ANDRE
247 WOODRUFF ST
WOODRUFF, SC  29388

DUNCAN, ANGELIA
ROUTE 2 BOX 2165
DANIELSVILLE, GA  30633

DUNCAN, ANTHONY
136 FOREST DALE RD
MARIETTA, SC  29661

DUNCAN, BRIAN
4685 FRONTENAC PRK CT
FREMONT, CA  94538

DUNCAN, CHRISTOPHER
12308 FEATHERWOOD DR
SILVER SPRING, MD  20904

DUNCAN, COLITA
5955 KY HWY 1389
OWENSBORO, KY  42303

DUNCAN, DEBORAH
RR2 BOX 197
ALTO, GA  305109321

DUNCAN, DONALD
PO BOX 57147
OKLAHOMA CITY, OK  73157

DUNCAN, ELIZABETH
11859 ABERCORN CT
RESTON, VA  22091

DUNCAN, G GRANT
1690 HARVARD COURT
LAKE FOREST, IL  60045

DUNCAN, JESSE
1002 STAUNTON BR RD
GREENVILLE, SC  29611

DUNCAN, JOANNE
19470 FIELDING
DETROIT, MI  48219

DUNCAN, JOHN
4178 CROSS KEYS HWY
UNION, SC  29379

DUNCAN, JOHN
555 PARK AVENUE APT 5E
NEW YORK, NY  100218166

DUNCAN, JOHNNIE
435 6TH AVENUE
BARTOW, FL  338305054

DUNCAN, JR., WILLIAM
28 HAMPTON ROAD
LINTHICUM, MD  21090

DUNCAN, KAREN
2645 E.SUSEEX WAY
FRESNO, CA  93726

DUNCAN, KEVIN
267 PARK AVE
EAST ORANGE, NJ  07017

DUNCAN, KIMBERLY
1830 N.W. 184 STREET
MIAMI, FL  33056

DUNCAN, LARRY
3506 OAK KNOLL DR
CHATTANOOGA, TN  37415

DUNCAN, LESLIE
P.O. BOX 3001
BROOKHAVEN, MS  396017001

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUNCAN, LISA
340 OLEMA ROAD
FAIRFAX, CA 94930

DUNCAN, MARY
4313 FEE FEE RD
BRIDGETON, MO 63044

DUNCAN, MURRAY
224 GIBSON RD
NEWNAN, GA 30263

DUNCAN, PAM
2514 ANN ST.
BIG SPRING, TX 79720

DUNCAN, RICKY
910 N. CHESTNUT GROVE RD.
MACEO, KY 42355

DUNCAN, RONNIE
1924 SUNSET DRIVE
9
ROCK SPRINGS, WY 829017029

DUNCAN, T
394 OLD OYSTER RD
COTUIT, MA 02675

DUNCAN, WAYMON
1 BALDWIN WOODS CIR
SIMPSONVILLE, SC 29680

DUNCAN, WILLIAM
824 S. BELL ROAD
IOWA PARK, TX 76367

DUNCAN-JR, VIRGIL
4037 B FOGLE DRIVE
OWENSBORO, KY 42301

DUNDALK COMMUNITY COLLEGE
7200 SOLLERS POINT RD.
BALTIMORE, MD 21222
USA

DUNDULIS, DYANN
33 HOWARD STREET
NORWOOD, MA 02062

DUNEVANT, DAVID
7321 HOLABIRD AVENUE
BALTIMORE, MD 21222

DUNCAN, MARIE
1953 HOBBITON RD
BATON ROUGE, LA 70810

DUNCAN, MAURICE
1412 SOUTH CHICAGO
JOLIET, IL 60136

DUNCAN, MYRTLE
42 CIRCLE DRIVE W
TRAVELERS REST, SC 29690

DUNCAN, PATRICIA
3 WYMAN ROAD
LEXINGTON, MA 02420

DUNCAN, RODNEY
160 EVANS RD
EASLEY, SC 29640

DUNCAN, ROSEMARIE
2624 MONTROSE AVE
MONTROSE, CA 91020

DUNCAN, TEDDIE
3063 MEADOWLANDS DRIVE
SPARKS, NV 89431

DUNCAN, WENDY
3387 MISTY HARBOR  TRAIL
DORAVILLE, GA 30340

DUNCAN,, G.
1690 HARVARD COURT
LAKE FOREST, IL 60045

DUNCAN-SRAVER, ELLEN
3360 OAK WEST DRIVE
ELLICOTT CITY, MD 21043

DUNDAS, JEFFERY
709 OMEGA DR
LAFAYETTE, LA 70506

DUNEHEW, DANNY
288 COUNTRY VIEW CRT
SANTA PAULA, CA 93060

DUNCAN, MARTHA
29 POWELL LAKE RD
LYMAN, SC 29365

DUNCAN, MELISSA
3725 RADBOURNE BLVD.
CHARLOTTE, NC 28269

DUNCAN, OLIVE
10283 NEWKIRK RD          R.D. #1
BIG PRAIRIE, OH 44611

DUNCAN, RHONDA
3974 MARSE ALLEN RD
MACON, GA 31206

DUNCAN, ROGER
1552 JEFFERSON TERRACE
NEW IBERIA, LA 70560

DUNCAN, ROY
1209 COUNTRY LANE #F15
ROCK SPRINGS, WY 82901

DUNCAN, TONYA
P.O. BOX 244
SHREVE, OH 44676

DUNCAN, WILLIAM
1450 FM 367 EAST
IOWA PARK, TX 76367

DUNCAN-GOODWIN, S
248 OLD TOWNE ROAD
SPARTANBURG, SC 29301

DUNCKEL, KIRK
536 5TH ST
WEST DES MOINES, IA 50265

DUNDON, ROSE
P O BOX 3204
INDIALANTIC, FL 329030304

DUNEHEW, GERALD
670 PACIFIC COVE DR
PORT HUENEME, CA 93041

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUNFEE ELECTRIC INC.
171 YORKSHIRE CRT.
ELYRIA, OH  44060
USA

DUNFEE, RALPH
709 S CHESTNUT STREET
NEW CUMBERLAND, WV  26047

DUNGEROW, LORI
205 MONTCALM
DURAND, MI  48429

DUNHAM PRICE
P O BOX 880
LAKE CHARLES, LA  70602
USA

DUNHAM, DAISY
4104 E BROADWAY
MESA, AZ  85206

DUNHAM, LEONARD
5909 OCCIDENTAL AVE.
YAKIMA, WA  98903

DUNHAM, SHARON
3419 PINE DRIVE
SULPHUR, LA  70663

DUNHAM-PRICE INC
P O BOX 146
BRIDGE CITY, TX  77611
USA

DUNHAM-PRICE, INC.
BRIDGE CITY, TX  77611
USA

DUNHAM-PRICE, INC.
P.O. BOX 146
BRIDGE CITY, TX  77611
USA

DUNHILL PROFESSIONAL SEARCH OF
3348 PEACHTREE ROAD NE  SUITE 150
ATLANTA, GA  30326
USA

DUNFEE ELECTRIC INC.
9072 LEAVITT RD #B
ELYRIA, OH  44035-4210
USA

DUNFORD, PAUL
P.O. BOX 233
COOL RIDGE, WV  25825

DUNHAM PRICE INC.
3836 WOODYARD RD.
KINDER, LA  70648
USA

DUNHAM PRICE, INC
PO BOX760
WESTLAKE, LA  70669-0760
USA

DUNHAM, DAVID
4128 KINGSTON DR.
ANCHORAGE, AK  99504

DUNHAM, LEROY
6344 TOWAR AVENUE
EAST LANSING, MI  48823

DUNHAM, TERRY
17818 RAMSEY RD.
CROSBY, TX  77532

DUNHAM-PRICE, INC.- READY MIX
210 MIKE HOOKS ROAD
WESTLAKE, LA  70669
USA

DUNHAM-PRICE, INC.
HWY 12
DEWEYVILLE, TX  77614
USA

DUNHAM-PRICE,INC.
811 W. LINCOLN RD.
LAKE CHARLES, LA  70605
USA

DUNHILL STAFFING SYSTEMS
7501 N FEDERAL NWY
SUITE D3
BOCA RATON, FL  33487
USA

DUNFEE, PEGGY
PO BOX 93
ASHFORD, WV  25009

DUNGAN, PAUL
121 PRAIRIE CREEK DRIVE
KECHI, KS  67067

DUNHAM PRICE
201 LANDRY STREET
WESTLAKE, LA  70669
USA

DUNHAM, ANNA
11 BLOSSOM LANE
BERKLEY, MA  02779

DUNHAM, JOHN
3161 UNIVERSITY
MEMPHIS, TN  38127

DUNHAM, MARIANNE
4104 E. BROADWAY
MESA, AZ  85206

DUNHAM, TIMOTHY
4210 PARAMOUNT BLVD.
AMARILLO, TX  79109

DUNHAM-PRICE, INC.
2101 COMMONS STREET
LAKE CHARLES, LA  70601
USA

DUNHAM-PRICE, INC.
LEFT TO PLANT
LAKE CHARLES, LA  70601
USA

DUNHAN, DONALD
1878 HWY 124
SNELLVILLE, GA  30249

DUNHILL STAFFING SYSTEMS
P.O. BOX 901676
CLEVELAND, OH  44190-1676
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUNHILL STAFFING SYSTEMS
PO BOX 901676
CLEVELAND, OH 44190-1676
USA

DUNICAN & LENNON DECORATING
PO BOX 389121
CHICAGO, IL 60638-9121
USA

DUNIGAN, BERNADETTE
7234 HAMPSHIRE DRIVE NE
CEDAR RAPIDS, IA 52402

DUNKER ELECTRIC SUPPLY
1744 N. 22ND ST
DECATUR, IL 62526
USA

DUNKER ELECTRIC SUPPLY
PO BOX 1734
DECATUR, IL 62526
USA

DUNKER, GREGORY
775 MARLIN ST
HITCHCOCK, TX 77563

DUNKERLY, ROLAND
701 MARLBORO ROAD
GLEN BURNIE, MD 21060

DUNKIN, HAROLD
5000 N BRAESWOOD
HOUSTON, TX 77096

DUNKIRK MIDDLE SCHOOL
WEST 5TH & SWAN STREETS
DUNKIRK, NY 14048
USA

DUNKLE, GRETCHEN
1812 VIRGINIA AVE
WASHINGTON, PA 15301

DUNKLE, MARCI
8809 S POINTE PKWAY
PHOENIX, AZ 85044

DUNLAP INC.
110 CARRIE COURT
GREENVILLE, SC 29615
USA

DUNLAP JR, ROBERT
1122 E 25TH AVENUE
COLUMBUS, OH 432112114

DUNLAP SALES INC
P O BOX 751
HOPKINSVILLE, KY 42241-0751
USA

DUNLAP, CAROL
5821 STONEWALL JACKS
ORLANDO, FL 32807

DUNLAP, CHARLES
115 ASHBURY DRIVE
SIMPSONVILLE, SC 29681

DUNLAP, DEBORAH
634 BRIAN AVE
SCHAUMBURG, IL 60194

DUNLAP, EYVONNE
RR 3 BOX 322
MOMENCE, IL 60954

DUNLAP, JUDITH
612 S.E. 128TH AVE.
SILVER SPRINGS, FL 34488

DUNLEA, PATRICK
61 EAST RIVER STREET
WATERLOO, NY 13165

DUNLEARY CORP.
600 FAIRMOUNT AVE.
TOWSON, MD 21286
USA

DUNLEARY CORP.
TOWSON, MD 21286
USA

DUNLEARY, INC.
600 FAIRMOUNT AVE.
TOWSON, MD 21286
USA

DUNLEAVY, KAREN
7 APPLE STREET
BILLERICA, MA 01821

DUNLEAVY, SANDRA
127 E SCOTLAND DR
IRVING, TX 75062

DUNLEVY, KEITH
104 APPLETON DRIVE
ROANOKE RAPIDS, NC 27870

DUNLOP SPORTS
PAUL R SMITH SAFETY AND ENV MANAGER
100 MAXFLI DRIVE
WESTMINSTER, SC 29693-2149
USA

DUNLOP, DANIEL
490 RIVER RD
9
MANCHESTER, NH 03104

DUNMIRE, BILLY
RT. 1, BOX 116
DAYTON, TX 77535

DUNMIRE, H. FAYE
1034 5TH AVENUE NO.2
CORAOPOLIS, PA 15108

DUNMORE CORPORATION
145 WHARTON ROAD
BRISTOL, PA 19007
USA

DUNMORE CORPORATION
207 PENNS TRAIL
NEWTOWN, PA 18940
USA

DUNMORE CORPORATION
3633 DANBURY ROAD
BREWSTER, NY 10509
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DUNMORE CORPORATION-DO NOT USE
207 PENNS TRAIL
NEWTOWN, PA  18940
USA

DUNMORE, PATRICIA
6761 SW 27TH CT
MIRIMAR FL,

DUNN & BRAD STREET
64 PERIMETER CENTER E.
ATLANTA, GA  30338
USA

DUNN AVE SHELL
866 DUNN AVE
JACKSONVILLE, FL  32218-4803
USA

DUNN KACAL ADAMS PAPPAS & LAW
2929 ALLEN PARKWAY
SUITE 2600
HOUSTON, TX  77019
USA

DUNN LUMBER SUPPLY CO
PO BOX2180
DAYTONA BEACH, FL  32115
USA

DUNN LUMBER
200 S. SEAGRAVE
DAYTONA BEACH, FL  32114
USA

DUNN LUMBER
415 ORANGE AVE.
DAYTONA BEACH, FL  32115
USA

DUNN LUMBER
P.O. BOX 2180
DAYTONA BEACH, FL  32115
USA

DUNN MIDDLE SCHOOL
C/O STANDARD INSULATION
DUNN, NC  28334
USA

DUNN PRIMARY SCHOOL
800 WEST HORNET STREET
DUNN, NC  28334
USA

DUNN PRODUCTS, INC.
37 SOUTH SANGAMON STREET
CHICAGO, IL  60607
USA

DUNN, ANITA
902 CASCADE DRIVE #26
DALTON, GA  30720

DUNN, ANNIE
ROUTE 2, BOX 401
DELHI, LA  71232

DUNN, B
9835 HOLAMY LANE
SHREVEPORT, LA  71106

DUNN, BOBBY
RT1, BOX 308
BENTLEY,, LA  71407

DUNN, C
PO BOX 1772
WEST MEMPHIS, AR  72301

DUNN, CARLVERN
8314 RICHVILLE DR
FORRESTVILLE, MD  20747

DUNN, CATHERINE
705 COURT OF SPRUCE # 2
VERNON HILLS, IL  60061

DUNN, CHANITA
1660 REMBERT AVE
MACON, GA  31201

DUNN, DARLENE
RR 1 BOX 556 A-21
AMARILLO, TX  79121

DUNN, DEBORAH
5310 WOODBINE ROAD
WOODBINE, MD  21797

DUNN, DEBRA
6543 DE SOTO
3
CANOGA PARK, CA  91303

DUNN, DORANA
1626 HAWES
WICHITA FALLS, TX  76303

DUNN, ELLA
133 S AUGUSTA AVENUE
BALTIMORE, MD  212293504

DUNN, HAZEN
6 WINN STREET
WAKEFIELD, MA  018801526

DUNN, HEATHER J.
36 PITCHER STREET   P.O. BOX 296
MARION, MA  02738

DUNN, JANET
2418 DELLWOOD DR
GREENSBORO, NC  27408

DUNN, JENNIFER
87 FOWLER STREET
DORCHESTER, MA  02121

DUNN, JUANITA
661 # C SUNNYBROOK
RALEIGH, NC  27610

DUNN, KELLY
804A SELWYN OAKS CT.
CHARLOTTE, NC  28209

DUNN, KIMBERLY
303 LACKELL AVE    APT B
SAN ANTONIO, TX  78226

DUNN, LUCILLE
1 ORCHARD ST    APT 2
CAMBRIDGE, MA  02140

DUNN, LUCRECIA
2823 WALNUT AVE.
ANNISTON, AL  36201

DUNN, M
626 MT. PLEASANT RD
KINGSTON, TN  370829023

DUNN, MARIA P
2219 CHESTERHILL
SAN ANTONIO, TX  78228

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUNN, MARIA
2219 CHESTERHILL
SAN ANTONIO, TX 78228

DUNN, MICHAEL
8116 N.W. 128TH    PLACE
OKLAHOMA CITY, OK 73142

DUNN, RICHARD E.
4201 SW 73 TERRACE
DAVIE, FL 33314

DUNN, SARAH
188 SHERWOOD CIRCLE
EAST BRIDGEWATER, MA 02333

DUNN, T
6041 SEQUOIA NW CB
ALBUQUERQUE, NM 87120

DUNNAHOE, DUANE
718 CREIGHTON BROUSSARD
NEW IBERIA, LA 70560

DUNNE, ROBERT
133 HARCOURT AVE
BERGENFIELD, NJ 07621

DUNNING, SANDRA
1116 CRABTREE RD.
MURPHYSBORO, IL 62966

DUNNUCK, D
103 VILLAGE DRIVE
VALRICO, FL 33594

DUNPHY, MARIE
5 CONCORD TERR.
BEVERLY, MA 019152601

DUNSMORE, PAUL
40-37 62ND ST.
2
WOODSIDE, NY 11377

DUNSON, COHEN
4303 N. DUSTIN AVE
FARMINGTON, NM 87401

DUNSTAN, STACEY
BOX 2488 UNIV STATION
CLEMSON, SC 296322488

DUNN, MICHAEL
1332 SUNSET
IOWA PARK, TX 76367

DUNN, NOREEN
128 WINN ST
WOBURN, MA 01801

DUNN, RICHARD
133 SOUTH AUGUSTA AVENUE
BALTIMORE, MD 212290000

DUNN, STACY
13220 S 48TH ST
PHOENIX, AZ 85044

DUNN, TRANSON
5835 LAKE HARBOR TRAIL
GAINESVILLE, GA 30506

DUNNBURG, ANNE
RT 11 BOX 82E
MENERRIN, VA 23954

DUNNE, THOMAS
8546 CRANSTON
WESTLAND, MI 48185

DUNNINGTON, BONAWELL
508 EASTWOOD RD.
REIDSVILLE, NC 27320

DUNPHY, CRAIG
545 PROSPECT AVE
ORADELL, NJ 07649

DUNROVICH, JAMES
15 COLUMBIA AVENUE
KEARNY, NJ 07032

DUNSMORE, ROBERT
P O BOX 606 ST
ELECTRA, TX 76360

DUNSON, MARGARET
1207 WHITEVILLE RD
LAGRANGE, GA 30240

DUNSTON, DOUGLAS
215 LONDON LANE
DESOTO, TX 75115

DUNN, MICHAEL
25 NEWTON DRIVE
NASHUA, NH 030633236

DUNN, PAUL
8232 WINDSOR VIEW    TERRACE
POTOMAC, MD 20854

DUNN, SAMMIE
2440 RAVENCLIFF RD
COLLEGE PARK, GA 30349

DUNN, SUSAN
67 GAY STREET
NORWOOD, MA 02062

DUNN, WILLIAM
21 HUNTLEY ROAD
BRAINTREE, MA 02184

DUNNE, ETHEL
204 CROMWELL CR NW
CLEVELAND, TN 373124276

DUNNER, CHARLES
144 LOGGING ROAD
CAPE NEDDICK, ME 03902

DUNNOCK, PERCY
6507 HOPETON AVE
BALTIMORE, MD 21215

DUNPHY, HOLLY
642 E. LAKEVIEW AVE
MILWAUKEE, WI 53217

DUNS MARKETING SERVICES
P O BOX 75977
CHICAGO, IL 60675-5977
USA

DUNSMORE, RUSSELL
RR 3 BOX 135
COLUMBUS JUNCTION, IA 52738

DUNSON, MARY
210 N. 3RD STREET
NEWARK, NJ 07107

DUNTON, DIANNE
8361 GOVERNORS RUN
ELLICOTT CITY, MD 21043

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DUNTON, HARVEY
1641 S CAMROSE WAY
ANAHEIM, CA  928022415

DUNTON, KATHLEEN
33 HUDSON ST
WATERTOWN, MA  02172

DUNWOODY BAPTIST CHURCH
1445 MOUNT VERNON HIGHWAY
ATLANTA, GA  30338
USA

DUNWOODY UNITED METHODIST CHURCH
1548 MOUNT VERNON ROAD
DUNWOODY, GA  30350
USA

DUNY, SIOBHAN
3522 SPLIT RAIL LANE
ELLICOTT CITY, MD  21042

DUO-FAST NORTHEAST
P O BOX 280127
EAST HARTFORD, CT  06128-0127
USA

DUO-FAST
4009 INDUSTRY DR.
CHATTANOOGA, TN  37416
USA

DUO-FAST
P.O. BOX 10487
KNOXVILLE, TN  37939-0487
USA

DUONG, ERIC
3623-5 COLONY RD
CHARLOTTE, NC  28211

DUONG, PHUNG
757 NORTH 11TH STREET
READING, PA  19604

DUPACO
2620 TEMPLE HEIGHTS DRIVE
OCEANSIDE, CA  92056
USA

DUPAGE COUNTY COLLECTOR
PO BOX 787
WHEATON, IL  60189-0787
USA

DUPAGE FOREST RESERVE
3 SOUTH 580TH NAPIERVILLE ROAD
WHEATON, IL  60187
USA

DUPE CITY
5203 NW 33RD AVENUE
FORT LAUDERDALE, FL  33309
USA

DUPIN, TERRY
P.O.BOX 36329
SILVERTON, OH  45236

DUPLANTIS CONCRETE
1004 HWY 90 WEST
NEW IBERIA, LA  70560

DUPLANTIS CONCRETE
P. O. BOX 13856
NEW IBERIA, LA  70562
USA

DUPLANTIS CONCRETE
PO BOX13856
NEW IBERIA, LA  70562
USA

DUPLANTIS, WILSON
3547 METAIRIE COURTS
METAIRIE, LA  70002

DUPLER, L.
411 TELEGRAPH ROAD
AMHERST, OH  44001

DUPLER, REBECCA
P O BOX 2391
LAKE CITY, FL  32055

DUPLEX PRODUCTS INC
P O BOX 92062
CHICAGO, IL  60675-2062
USA

DUPLI COLOR PRODUCTS
4 MIDLAND BUILDING
101 PROSPECT AVENUE
CLEVELAND, OH  44115
USA

DUPLI COLOR
1601 NICHOLAS BLVD
ELK GROVE VILLAGE, IL  60007-5677
USA

DUPLI COLOR
2201 GREENLEAF AVENUE
ELK GROVE VILLAGE, IL  60007
USA

DUPLICATE DO NOT USE
15000 BEAVER STREET
JACKSONVILLE, FL  32220
USA

DUPLICATE DO NOT USE
9117 FLORIDA MINING BLVD
TAMPA, FL  33684
USA

DUPLICATE, USE CUST. #231762
1503 CAMDEN AVE.
DURHAM, NC  27704
USA

DUPLI-COLOR PRODUCTS COMPANY
PO BOX 6870
CLEVELAND, OH  44101
USA

DUPLISSEY, MORRIS
15714 ECHO CANYON
HOUSTON, TX  08820

DUPONT - DO NOT USE
PO BOX 2042
WILMINGTON, NC  28402
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUPONT CANADA INC
455 FRONT ROAD
PO BOX 2100
KINGSTON, ON K7L 4Z6
TORONTO

DUPONT CANADA INC
461 FRONT ROAD
PO BOX 5000
KINGSTON, ON K7L 5A5
TORONTO

DUPONT CHAMBERWORKS
UNDER DE MEMORIAL BRIDGE OFF
DEEPWATER, NJ 08023
USA

DUPONT CO
11829E. OGLETHORPE HWY
MIDWAY, GA 31320
USA

DUPONT CO
14 TW ALEWANDER DRIVE
DURHAM, NC 27709
USA

DUPONT CO
14 TW ALEXANDER DRIVE
CIRCLEVILLE, OH 43113-2001
USA

DUPONT CO
14 TW ALEXANDER DRIVE
DURHAM, NC 27709
USA

DUPONT CO
CONSOLIDATED WAREHOUSE
FLUOROPRODUCTS
DEEPWATER, NJ 08023
USA

DUPONT CO
HEAT TRANSFER PRODUCTS
WILMINGTON, DE 19898
USA

DUPONT CO
JACKSON LAB
DEEPWATER, NJ 08023
USA

DUPONT CO
JACKSON LAB/CHAMBER WKS
DEEPWATER, NJ 08023
USA

DUPONT CO
KILN & DELISLE RDS
DE LISLE, MS 39571
USA

DUPONT CO
KILN & DELISLE RDS.
DE LISLE, MS 39571
USA

DUPONT CO
PO BOX 2001
CIRCLEVILLE, OH 43113-2001
USA

DUPONT CO
PO BOX 270
OLD HICKORY, TN 37138-0270
USA

DUPONT CO
PO BOX 47
OLD HICKORY, TN 37138-0047
USA

DUPONT CO
WHITE PIGMENTS & MINERAL PRODUCTS
NEW JOHNSONVILLE, TN 37134
USA

DUPONT CO.
14 TW ALEXANDER DRIVE
CIRCLEVILLE, OH 43113
USA

DUPONT CO.
CAPE FEAR PLANT
PO BOX2042
WILMINGTON, NC 28402
USA

DUPONT COMPANY
DUPONT AUTOMOTIVE BMP 21
PO BOX 80021
WILMINGTON, DE 19805
USA

DUPONT COMPANY
P.O. BOX 360708M
PITTSBURGH, PA 15250
USA

DUPONT COMPANY
P.O. BOX 93244
CHICAGO, IL 60673-3244
US

DUPONT COMPANY
P.O. BOX 93244
CHICAGO, IL 60673-3244
USA

DUPONT COMPANY
PO BOX 905552
CHARLOTTE, NC 28290-5552
US

DUPONT COOPER RIVER
C/O DAVENPORT
CYPRUSS GARDEN RD.
CHARLESTON, SC 29423
USA

DUPONT COOPER RIVER
HI TRAIL CONSTRUCTION
6106 CIPRUS GARDEN ROAD
CHARLESTON, SC 29414
USA

DUPONT DOW ELASTOMERS L.L.C.
21088 NETWORK PLACE
CHICAGO, IL 60673-1210
USA

DUPONT DOW ELASTOMERS LLC
21088 NETWORK PLACE
CHICAGO, IL 60673-1210
USA

DUPONT DOW ELASTOMERS
21088 NETWORK PLACE
CHICAGO, IL 60673-1210
US

DUPONT ELECTRONIC MATERIALS
HIGHWAY 686
MANATI, PR 00674-3000
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUPONT ELECTRONIC MATERIALS
HWY 686 KM 23 CALL BOX DEMI
MANATI, PR  674
USA

DUPONT ELECTRONIC MATERIALS
PO BOX30000
MANATI, PR  00674-3333
USA

DUPONT INVENTORY
GRACE DAVISON
CHATTANOOGA, TN  37406
USA

DUPONT MERCK PHARMACEUTICALS
1000 STEWART AVENUE
GARDEN CITY, NY  11530
USA

DUPONT PHARMACEUTICALS
PO BOX 610
DOVER, NJ  07801
USA

DUPONT POLYESTER
BERMUDA HUNDRED
HOPEWELL, VA  23860
USA

DUPONT POLYESTER
PO BOX7558
DUMFRIES  SCOTLAND,  DG2 8YA
GBR

DUPONT POWDER COATINGS
4130 LYMAN CT
HILLIARD, OH  43026
USA

DUPONT POWDER COATINGS
SW REGION
9800 GENARD
HOUSTON, TX  77041
USA

DUPONT SAFETY AND
P.O.BOX 80023 P.23-2164
WILMINGTON, DE  19898
USA

DUPONT ELECTRONIC MATERIALS
HWY. 686 KM. 2.3 CALL BOX DEMI
MANATI, PR  674
USA

DUPONT ELECTRTONIC MATERIALS
HWY 686
MANATI, PR  00674-3000
USA

DUPONT MERCK CHAMBERS WORKS
DEIVERY SPOT 610
DEEPWATER, NJ  08023
USA

DUPONT MERCK
WILMINGTON, DE  19800
USA

DUPONT POLYESTER FILMS
DISCOVERY DRIVE
HOPEWELL, VA  23860
USA

DUPONT POLYESTER
DRUNGANS, DUMFRIES
PO BOX 7558,
DRUNGANS,  D28YA
GBR

DUPONT POW. COAT USE INC
9800 GENARD ROAD
HOUSTON, TX  77041
USA

DUPONT POWDER COATINGS
9800 GENARD ROAD
HOUSTON, TX  77041
USA

DUPONT ROUNDOUT
CAPE FEAR FACILITY
WILMINGTON, NC  28401
USA

DUPONT TEIJIN FILMS
5401 JEFFERSON DAVIS HWY.
RICHMOND, VA  23234
USA

DUPONT ELECTRONIC MATERIALS
PO BOX 30000
MANATI, PR  00674-3333
USA

DUPONT HOSPITAL
2520 DUPONT ROAD
FORT WAYNE, IN  46825
USA

DUPONT MERCK PHARMACEUTICAL CO
331 TREBLE COVE ROAD
BILLERICA, MA  01862
USA

DUPONT OPD1 LABORATORY FACILITY
C/O MASON BUILDING
1090 ELKTON ROAD
NEWARK, DE  19714-0030
USA

DUPONT POLYESTER FILMS
PO BOX 411
HOPEWELL, VA  23860
USA

DUPONT POLYESTER
PO BOX 7558
DRUNGANS,  D28YA
GBR

DUPONT POWDER COATINGS USA, INC
4130 LYMAN COURT
HILLIARD, OH  43026
USA

DUPONT POWDER COATINGS
9800 GENARD
HOUSTON, TX  77041
USA

DUPONT S.A. DE C. V.
14420 MAQUILA LOOP/INT'L TRADE CTR
LAREDO, TX  78040
USA

DUPONT TEIJIN FILMS
BERMUDA HUNDRED
HOPEWELL, VA  23860
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

DUPONT TEIJIN FILMS
PO BOX 411
HOPEWELL, VA  23860
USA

DUPONT
22828 NC HWY 87 WEST
FAYETTEVILLE, NC  28306
USA

DUPONT
2600 PINE MEADOW COURT
DULUTH, GA  30096
USA

DUPONT
P.O. BOX 80026
WILMINGTON, DE  19880-0026
USA

DUPONT
PO BOX 4912
BEAUMONT, TX  77704
USA

DUPONT, DONALD
110 PAPWOOD CIRCLE
LAFAYETTE, LA  70503

DUPONTCO
14 ALEXANDER DRIVE
DURHAM, NC  27709
USA

DUPRE, BERT
P.O. BOX 37
MONTEGUT, LA  70377

DUPRE, JACQUELINE
100 CHATEAU RD. #57
HOUMA, LA  70363

DUPRE, LEE
1027 HWY. 55
MONTIGUT, LA  70377

DUPRE, PAMELA
126 W. 12TH STREET
CROWLEY, LA  70526

DUPRE, TROY
HWY. 58-402
MONTEGUT, LA  70377

DUPONT TEIJIN FILMS-DO NOT USE
PO BOX 2042
WILMINGTON, NC  28402
USA

DUPONT
22828 NC HWY 87W
FAYETTEVILLE, NC  28306
USA

DUPONT
32 PLUM STREET
TRENTON, NJ  08638
USA

DUPONT
PO BOX 2042
WILMINGTON, NC  28402
USA

DUPONT
RT 522 N 7961 WINCHESTER RD
FRONT ROYAL, VA  22630
USA

DUPONT, RALPH
56 SPRING STREET
CAMBRIDGE, MA  02141

DUPRE TRANSPORT INC.
PO BOX 62600 DEPT 4004
NEW ORLEANS, LA  70162-2600
USA

DUPRE, CRAIG
106 LONGVIEW ROAD
STOCKBRIDGE, GA  30281

DUPRE, JR., GARY
224 FIRST STREET
HOUMA, LA  70364

DUPRE, LINDA
2209 SUWANNEE DR
MARRERO, LA  70072

DUPRE, ROBERT
1012 MAGNOLIA DR #B
WESTWEGO, LA  70094

DUPONT WILLOW BANK
305 WATER ST
NEWPORT, DE  19804
USA

DUPONT
2600 PINE MEADOW COURT
DELUTH,, GA  30136
USA

DUPONT
7961 WINCHESTER ROAD
FRONT ROYAL, VA  22630
USA

DUPONT
PO BOX 391
OLD HICKORY, TN  37138-0391
USA

DUPONT, DEBORAH
388A GREAT RD #10
ACTON, MA  01720

DUPONT/INDUSTRIAL CHEM. DEPT.
P.O. BOX 80712
WILMINGTON, DE  19880
USA

DUPRE, ALEXIS
PO BOX 371
ALBION, RI  02802

DUPRE, CURTIS
3320 WALL BLVD. APT. 5-202
GRETNA, LA  70056

DUPRE, KEITH
209 ASPEN
HOUMA, LA  70360

DUPRE, NORMAN
103 LINDA ST
HOUMA, LA  70364

DUPRE, TALBOT
1013 MAGNOLIA #A
WESTWEGO, LA  70094

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUPREE SECURITY GROUP,INC.
1692 SPRINGER STREET,N.W.
ATLANTA, GA 30318
USA

DUPREE, DAVID
6909 CUSTER RD
PLANO, TX 75023

DUPREE, LINDA
4405 HELENE ST
BOSSIER CITY, LA 71112

DUPREE, RUTH
202 FLORADORA LANE
HOUSTON, TX 77076

DUPREY, MURIEL
9985 AGENA LANE
EL PASO, TX 79924

DUPUIS, ROSANNE
QUEBEC PROVINCE
LACHINE, PQ H8S3M4

DUQUAINE, DAVID
3897 WILLOW TREE LN
DEPERE, WI 54115

DUQUESNE
LEECHBURG & ELICHES RDS.
PITTSBURGH, PA 15239
USA

DUQUETTE, LINDA
205 SPRING STREET
WEST BRIDGEWATER, MA 02379

DUR-0-WAL INC.
3115 N. WILKE RD. STE. A
ARLINGTON HEIGHTS, IL 60004
USA

DURA ART STONE
3423 INVESTMENT BOULEVARD SUITE 14
HAYWARD, CA 94545-3829
USA

DURA INC
671 BREA CANYON RD SUITE 2
WALNUT, CA 91789
USA

DUPREE TERRACE C/O OMNI
4001 ROSLYNN AVE
CINCINNATI, OH 45209
USA

DUPREE, ELAINE
1909 N MCAULEY
WEST MEMPHIS, AR 72301

DUPREE, LISA
2025 JOE QUICK RD
NEW MARKET, AL 35761

DUPREE, VICKY
101-A TOBY CIRCLE
GREENVILLE, NC 27834

DUPUIS, LEEANNE
9 DYER COURT
DANVERS, MA 01923

DUPUIS, VIRGINIA
3 GREENMEADOW DR
ALVIN, TX 77511

DUQUESNE SCIENCE CENTER
DUQUESNE UNIVERSITY
PITTSBURGH, PA 15282
USA

DUQUETTE, CAROLYN
58 WORCESTER STREET
TAUNTON, MA 02780

DUQUETTE, MARIE
30 CLIFTON STREET
CAMBRIDGE, MA 02140

DURA ART STONE
11010 LIVE OAK AVENUE
FONTANA, CA 92337
USA

DURA ART STONE
6835 SOUTHLAKE PARKWAY
MORROW, GA 30260
USA

DURA MAGNETICS INC
5222 SCHULTZ DRIVE
SYLVANIA, OH 43560
USA

DUPREE, COLLEEN
5461 A SPRINGSET DR
CHARLOTTE, NC 28212

DUPREE, HORACE
5845 ROCK SERVICE STATION RD
RALEIGH, NC 27603

DUPREE, ROBERT
202 FLORADORA
HOUSTON, TX 77076

DUPREY, LYNNE
79 PAGE ROAD
BEDFORD, MA 01730

DUPUIS, ROLAND
1841 N.W. 2ND AVE
POMPANO BEACH, FL 33060

DUPUY, KATHLEEN
90 HAMILTON AVENUE
BARRINGTON, RI 02806

DUQUESNE UNIVERSITY
600 FORBES AVENUE
PITTSBURGH, PA 15282
USA

DUQUETTE, DONALD
30 CLIFTON STREET
CAMBRIDGE, MA 02140

DUQUETTE, RUSSELL
18 FOREST HILL DR
JOHNSTON, RI 02919

DURA ART STONE
3423 INVESTMENT BLVD-SUITE 14
HAYWARD, CA 94545-3829
USA

DURA ART STONE
8175 H. WELLS AVENUE
NEWARK, CA 94560
USA

DURABLA MFG. COMPANY
140 SHEREE BLVD.
P.O. BOX 700
LIONVILLE, PA 19341-0700
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DURABLE SPECIALTY COATINGS LTD.
1925 WEST HUBBARD STREET
CHICAGO, IL 60622
USA

DURABLE SPECIALTY COATINGS LTD.
410 NORTH HART STREET
CHICAGO, IL 60622
USA

DURABULA FLUID TECHNOLOGY
140 SHEREE BLVD.
EXTON, PA 19341
USA

DURACELL HEADQUARTERS
1 DURACELL DRIVE
BETHEL, CT 06801
USA

DURACELL INC
MANISH  SHANGHAG THE GILLETTE CO
PRUDENTIAL TOWER BLDG 38TH FLOOR
800 BOYLSTON
BOSTON, MA 02199-8004
USA

DURACELL USA
STEPHEN H BARRON SAFETY AND ENV PRO
305 NEW HIGHWAY 64 EAST
LEXINGTON, NC 27292
USA

DURACELL USA
VIC MILES DUNCELL INC
BERKSHIRE INDUSTRIAL PARK
BETHEL, CT 06801
USA

DURACELL
C/O WESCONN CORP
BETHEL, CT 06801
USA

DURA-CHEM INC
1060-B ORTEGA WAY
PLACENTIA, CA 92870
USA

DURA-CHEM
1060-B ORTEGA WAY
PLACENTIA, CA 92670
USA

DURACHER, FREDERICK
18 ANJOU DRIVE
KENNER, LA 70065

DURACOTE CORPORATION
350 N. DIAMOND STREET
RAVENNA, OH 44266
USA

DURACOTE CORPORATION
PO BOX 1209
RAVENNA, OH 44266-1209
USA

DURA-CRETE INC
P.O.BOX 157
DAYTON, OH 45417
USA

DURA-CRETE INDUSTRIES
ROUTE 6 BOX 7500
PALATKA, FL 32177
USA

DURA-CRETE, INC
1504 N. GETTYSBURG
DAYTON, OH 45427
USA

DURA-CRETE, INC
P.O.BOX 157 DUNBAR STATION
DAYTON, OH 45417
USA

DURAK, CATHERINE
26 MELENDY AVE
WATERTOWN, MA 02172

DURALECTRA
61 NORTH AVE
NATICK, MA 01760
USA

DURAMED PHARMACEUTICAL
5040 LESTER ROAD
CINCINNATI, OH 45213
USA

DURAMED PHARMACEUTICALS
400 CAMPUS DRIVE
SOMERSET, NJ 08873
USA

DURAMED
5040 LESTER ROAD
CINCINNATI, OH 45213
USA

DURAMETALLIC CORP
P O BOX 2051
KALAMAZOO, MI 49003
USA

DURAMETALLIC CORP.
P.O. BOX 208
ROYAL OAK, MI 48068-0208
USA

DURAMETALLIC CORPORATION
2100 FACTORY STREET
KALAMAZOO, MI 49001
USA

DURAMETALLIC CORPORATION
2100 FACTORY STREET
KALAMAZOO, MI 49001
USA

DURAMETALLIC CORPORATION
P O BOX 208
ROYAL OAK, MI 48068
USA

DURAMETALLIC INC.
11637 INDUSTRIPLEX BLVD.
BATON ROUGE, LA 70809
USA

DURAMETER PUMP COMPANY
PO BOX 971199
DALLAS, TX 75397-1199
USA

DURAMETER PUMP COMPANY, INC.
225 FAIRWAY DRIVE
ETTERS, PA 17319
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DURAN & PANDOS PC
DEBRA V TORTONA
1044 ROUTE 22 WEST
SUITE 3
MOUNTAINSIDE, NJ 07092
USA

DURAN, ARTURO
1412 MICHAEL STREET
FORT WORTH, TX 76106

DURAN, DIANE
521 AIRPORT RD
SANTA FE, NM 87501

DURAN, KAYLYNNE
419 ITURBIDE
LAREDO, TX 78040

DURAN, LEO
352 BIRCH
CRAIG, CO 81625

DURAN, OMAR
1609 NE 34TH STREET
FT WORTH, TX 76106

DURAN, RICKY
901 SMITH RD
IOWA PARK, TX 76367

DURAN, ROBERT
ROUTE 3
MAGEE, MS 39111

DURAN, RUBEN
3810 N HARDING
FORT WORTH, TX 76106

DURAN, STACY
RT 1 BOX 1195
WHITNEY, TX 76692

DURAND, BARBARA
5751 RIVERDALE RD. 48A
COLLEGE PARK, GA 30349

DURAND, RICHARD
2002 MARY MARGARET DRIVE
ST. MARTINVILLE, LA 70582

DURANN, CAROL
8E TWIN RIVERS DRIVE
EAST WINDSOR, NJ 08520

DURANT
10805 PAINTER AVE
SANTA FE SPRINGS, CA 90670
USA

DURANT, EDWARD
650 W. GREEN TREE ROAD
MILWAUKEE, WI 53217

DURANT, HARVEY
4905 HORTON ROAD
PLANT CITY, FL 335668140

DURA-PAK CO.
P.O. BOX 6339
BALTIMORE, MD 21230
USA

DURASTONE STEPS
1 WALLACE AVENUE
SOUTH PORTLAND, ME 04106
USA

DURASTONE STEPS
66 MILLIKEN ST
PORTLAND, ME 04103
USA

DURASTONE STEPS
PLANT CLOSED
66 MILLIKEN ST.
PORTLAND, ME 04103
USA

DURASTONE
1 WALLACE AVENUE
SOUTH PORTLAND, ME 04106
USA

DURA-STRESS INC
POBOX 490779
LEESBURG, FL 32748
USA

DURA-STRESS INCORPORATED
ATTN: ACCOUNTS PAYABLE
LEESBURG, FL 32748
USA

DURA-STRESS, INC.
11325 STATE ROAD 44
LEESBURG, FL 34748
USA

DURA-STRESS, INC.
P.O. BOX 490779
LEESBURG, FL 34749
USA

DURAVALVE INC.
2331 EASTERN AVENUE
ELK GROVE, IL 60007
US

DURAZO, MARIE
4637 WEST PARKVIEW
GLENDALE, AZ 85310

DURBIN, CHERYL
13784 DOYLESTOWN RD.
DOYLESTOWN, OH 44230

DURBIN, GREGORY
HC79 BOX 251
LEESVILLE, LA 71446

DURBIN, LYNNE
307 WEST WIND RD
BALTIMORE, MD 21204

DURBIN, RALPH
268 S PORTAGE ST
DOYLESTOWN, OH 442301517

DURDEN, CYNTHIA
14257 MIDDLEHAM LN
JACKSONVILLE, FL 32223

DURDEN, FELISIA
3007 AVE D APTD
FT PIERCE, FL 34947

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DURDEN, LETTIE
7503 GLENHEATH STREET
HOUSTON, TX  770612823

DURDIN, SARAH
115 FON DU LAC
PLYMOUTH, WI  53073

DURELL CORP
SMITH AND GREEN
PHOENIX, AZ  85063
USA

DUREX INTERNATIONAL
190 DETROIT STREET
CARY, IL  60013
USA

DURFEE OF MADISON INC
HERBERT W COMPTON
1830 SOUTH PARK ST PO BOX 9238
MADISON, WI  53715
USA

DURFEE, NANCI ANNE
184 SYLVAN STREET
MELROSE, MA  02176

DURGAM MACHINE
3300 JOHN CONLEY DRIVE
LAPEER, MI  48446

DURGAN, RONALD
3001 SOUTH GEN. WAINWRIGHT
LAKE CHARLES, LA  70605

DURGEE, MARGARET
11945 S W 123 CT
MIAMI, FL  33186

DURHAM & TAYLOR SUP. CO
3996 CANTON HWY
CUMMING, GA  30130
USA

DURHAM & TAYLOR SUPPLY CO.
3996 CANTON HWY.
CUMMING, GA  30130
USA

DURHAM GEO ENTERPRISES INC
PO BOX 870907
STONE MOUNTAIN, GA  30087
USA

DURHAM REGIONAL HOSPITAL
3643 1/2 ROCKSBORO STREET
DURHAM, NC  27704
USA

DURHAM SOLID WASTE
1833 CAMDEN RD
DURHAM, NC  27704
USA

DURHAM TIRE CENTER, INC.
2404 COMMERCE ST.
CHATTANOOGA, TN  37408
USA

DURHAM, ALICE
RT. 2, BOX 638
SELMER, TN  38375

DURHAM, ALTON
405 OAKLAWN DRIVE
KERMIT, TX  79745

DURHAM, BROADUS
916 LEE VAUGHN ROAD
SIMPSONVILLE, SC  29681

DURHAM, CHERYL
640 LAURELWOOD DR
MARIETTA, GA  30064

DURHAM, DONALD
120 WILSON RD
ANDERSON, SC  29625

DURHAM, DONALD
20617 BEAVER RIDGE ROAD
GAITHERSBURG, MD  20879

DURHAM, GARY
5917 STATE RT. 1245
BEAVER DAM, KY  42320

DURHAM, GLORIA
P O BOX 1181
SIMPSONVILLE, SC  29681

DURHAM, JAYCEE
4651 PLEASANT GROVE RD.
D
OWENSBORO, KY  42303

DURHAM, JEFFREY
216 CLIFTON LANE
PEACHTREE CITY, GA  30269

DURHAM, LANTA
109 BUTLER RD
FAYETTEVILLE, GA  30214

DURHAM, LARA
90 HOPE SHIREY WY
NEWMAN, GA  30263

DURHAM, MICHELE
2804 WRANGLER
IRVING, TX  75060

DURHAM, POLLY
3414 RANSDALL STREET
INDIANAPOLIS, IN  46227

DURHAM, RICKEY
914 LEE VAUGHN ROAD
SIMPSONVILLE, SC  29681

DURHAM, SALLY
5 BLACKWATCH WAY
GREER, SC  29650

DURHAM, SANDRA
28 THURGOOD MARSHALL
SPARTANBURG, SC  29302

DURHAM, SARAH
1401 NORTH LIVINGSTON AVENUE
INDIANAPOLIS, IN  46222

DURHAM, TED
300 LITTLE VALLEY DRIVE
PIEDMONT, SC  29673

DURHAM, TONY
109 BUTLER RD
FAYETTEVILLE, GA  30214

DURHAM, WILLIS
2505 HERRING APT E
WACO, TX  76708

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DURINICK, JILL
6255 N.CAMINO
TUCSON, AZ 85718

DURIRON COMPANY INC., THE
LOCK BOX 92426-N
CLEVELAND, OH 44193-0388
USA

DURIS, ALBERT
515 SOUTH 2ND AVE.
MAYWOOD, IL 60153

DURKIN CONSTRUCTION CO.
7755 SOUTH KILBOURN AVE.
CHICAGO, IL 60652
USA

DURKIN, CAROL
80 ST PETER DRIVE
BOURBONNAIS, IL 60914

DURKIN, CATHERINE
116 DELTIC RD
NEW CITY, NY 10956

DURKIN, EDWARD
37 PINE STREET
MOMENCE, IL 60954

DURKIN, JOSEPH
801 ARBORETUM WAY
BURLINGTON, MA 01803

DURKIN, SAMUEL
PO BOX 384 29 N MAIN
STARTEX, SC 293770384

DURLEY, OLIE
407 N.W. 15TH # A
AMARILLO, TX 79107

DURLIN, RICHARD
35 BOSTON STREET
MALDEN, MA 02148

DURMET CORP CERAMETAL GROUP
IRVIN J SCHULTE PRES
11350 STEPHENS
WARRENS, MI 48089-1833
USA

DURNAN, CAROL
1410 SILVER COURT
TRENTON, NJ 08690

DURNFORD, JONATHON
ERLENGANG 31
NORDERSTEDT, D22844

DURNIN, NANCY
636 KARESS DR
ST LOUIS, MO 63137

DURNING, DANNY
RT.2 BOX 74
OZARK, AR 72949

DURNING, TIMOTHY
42 STANDISH ROAD
ARLINGTON, MA 02174

DURNING-LUND, PATRICIA
2434 35TH AVENUE N
ST PETERSBURG, FL 33713

DURO BAG
02NUS00
WESLACO, TX 78596-6523
USA

DURO BAG-GPI: RIO BRAVO, MEXICO
1302 S. 28TH
EDINBURG, TX 78539-7209
USA

DURO FINISHING INC.
100 GLOBE MILLS AVENUE
FALL RIVER, MA 02724
USA

DURO FINISHING INC.
110 CHASE STREET
FALL RIVER, MA 02724
USA

DUROCHER DOCK & DREDGE
POMPANO BEACH, FL 33069
USA

DUROCHER DOCK & DREDGE, INC
958 NORTH HURON STREET
CHEBOYGAN, MI 49721
USA

DURO-DYNE
LECOMTE EMANUELSON MOTEJUNAS
AND DOYLE
PREISDENTS PLACE SUITE 815
QUINCY, MA 02169
USA

DURON, INC.
10410 TUCKER STREET
BELTSVILLE, MD 20705
USA

DUROSEAU, GERTRUDE
2110 ALICE AV 203
OXON HILL MD, MD 20745

DUROSS INC
7921 OXFORD AVENUE
PHILADELPHIA, PA 19111-2298
USA

DURO-TEST CORPORATION
P.O. BOX 27507
NEWARK, NJ 07101-8707
USA

DUR-O-WAL INC.
60 N. POINT RD
BALTIMORE, MD 21237
USA

DUR-O-WAL INC.
625 CRANE STREET
AURORA, IL 60505
USA

DUR-O-WAL/DAYTON RICHMOND
721 RICHARD STREET
MIAMISBURG, OH 45342
USA

DUROX COMPANY
12351 PROSPECT RD.
STRONGSVILLE, OH 44136
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DURR MARKETING ASSOCIATES INC
P O BOX 17600
PITTSBURGH, PA 15235
US

DURR MARKETING ASSOCIATES, INC.
P.O. BOX 17600
PITTSBURGH, PA 15235
USA

DURR MEDICAL CORP.
2710 AMNICOLA HWY
CHATTANOOGA, TN 37406
USA

DURR MEDICAL
250 JACINTOPORT BLVD
SARALAND, AL 36571-3305
USA

DURR, CHRISTINE
2006-B JASON DR
HUNTINGDON VALLEY, PA 19006

DURRANCE, WILLIAM
1471 BALL PARK RD
ENOREE, SC 29335

DURRANT, ROGER
P.O. BOX F
VERNON, UT 84080

DURRENCE, EDWARD
1610 LIGHTWOOD KNT RD
MOORE, SC 29369

DURRETT SHEPPARD STEEL CO LLC
P O BOX 7780-4269
PHILADELPHIA, PA 19182-4269
USA

DURRETT SHEPPARD STEEL CO.
P.O. BOX 631339
BALTIMORE, MD 21263-1339
US

DURRETT SHEPPARD STL CO, INC.
6800 E. BALTIMORE ST.
BALTIMORE, MD 21224
USA

DURRETT SHEPPARD STL CO, INC.
BALTIMORE, MD 21224
USA

DURSO & CO.
37 SHERIDAN ROAD
ANDOVER, MA 01810
USA

DURSO & CO.
7 KIMBALL LANE BLDG D
LYNNFIELD, MA 01940
USA

DURSO & CO., INC.
37 SHERIDAN ROAD
ANDOVER, MA 01810
USA

D'URSO, ANTHONY
5 WESTWAY RD
WAYLAND, MA 01778

DURSO, J
5 SENECA ROAD
SENECA FALLS, NY 13148

DURSO, JAMES
16 MYNDERSE ST
SENECA FALLS, NY 13148

DURST 4TIMES SQUARE / MPE @@
43RD ST & BROADWAY
NEW YORK, NY 10001
USA

DURST, EVA
1030 YUCCA
SAN ANTONIO, TX 78220

DURU, EMMANUEL
30 SOLAR CIRCLE, APT F
BALTIMORE, MD 21234

DURYEA, BARBARA
9536 DIXIE
REDFORD, MI 48239

DUSCHACK, DAVID
5330 PARK RD
DENMARK, WI 54208

DUSENBURY, GEORGE
1429 SUNCOURT VILLA DR
WILMINGTON, NC 28409

DUSHANE, PATRICIA
251 JENNINGS RD
MANAHAWKIN, NJ 08050

DUSHKU, GERALDINE
15 BAKER STREET
BILLERICA, MA 01821

DUSICK, RICHARD
3377 S. 25TH STREET
MILWAUKEE, WI 53215

DUSK, JUDITH
5441 S NOTTINGHAM
CHICAGO, IL 60638

DUSSEK CAMPBELL INC
NATIONAL WAX DIVISION
ATLANTA, GA 30392
USA

DUSSEK CAMPBELL INC.
3650 TOUHY AVE.
SKOKIE, IL 60077
USA

DUSTERHOFT, JAMES
329 SOUTH 62ND STREET
WEST MILWAUKEE, WI 53214

DUSTMASTERS
13 WILSHER DR
MONSEY, NY 10952
USA

DUSZAK, IRENE
306 CR 1522
EUVEKA SPRINGS, AR 72632

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DUTCH FORK HIGH SCHOOL
MB CONN CONSTRUCTION CO.
1400 TAMAH RD.
IRMO, SC 29063
USA

DUTCHER, CHERYL
16701 ELM ST
HESPERIA, CA 92345

DUTCHER, DAVID
4220 OLD GOVERNMENT ROAD
LAKELAND, FL 338112229

DUTCHER, ROMAINE
132 STARK STREET
WATERLOO, NY 13165

DUTCHESS COUNTY COURTHOUSE
44 MARKET STREET
POUGHKEEPSIE, NY 12600
USA

DUTCHESS COUNTY JAIL
C/O DAVIS ACOUSTICAL
POUGHKEEPSIE, NY 12602
USA

DUTCHESS QUARRY & SUPPLY CO INC
P O BOX 651
PLEASANT VALLEY, NY 12569
USA

DUTCHESS QUARRY & SUPPLY
ARBORIO RD
PLEASANT VALLEY, NY 12569
USA

DUTCHESS QUARRY & SUPPLY
NORTH AVE & ARBORIO RD
PLEASANT VALLEY, NY 12569
USA

DUTHU, MICHAEL
4710 BELLAIRE BLVD.
HOUSTON, TX 77401

DUTKIN, ROGER
600A STONESTHROW
GREENVILLE, SC 29607

DUTRO, EMMA
421 NEILSON ST
CARSON, CA 90745

DUTROW, EDWARD
300 FERNWOOD DRIVE
SEVERNA PARK, MD 21146

DUTSCH, JERRY
P O BOX 331534
FORT WORTH, TX 76163

DUTSON SUPPLY COMPANY
790 WEST MAIN
DELTA, UT 84624
USA

DUTSON SUPPLY
790 WEST MAIN
DELTA, UT 84624
USA

DUTT, MITALI
17 MESA PLACE
NANUET, NY 10964

DUTT, VERA
540 HAMLET AVE.   APT. #13
WAYNESBORO, VA 22980

DUTTER, VALERIE
9885 S ELYRIA RD
SHREVE, OH 44676

DUTTON BRAUN STACK HELLMAN &
3151 BOCKWAY RD
WATERLOO, IA 50704
USA

DUTTON, BILL
ROUTE 5
HEREFORD, TX 79045

DUTTON, BRAUN, STACK, HELLMAN &
3151 BROCKWAY ROAD
WATERLOO, IA 50704
USA

DUTTON, CILVIA
24412 AROISA
MISSION VIEJO, CA 926920000

DUTTON, DAVID
11204 NEIMAN RD
OVERLAND PARK, KS 66210

DUTTON, HELEN
207 DALEWOOD DR
SIMPSONVILLE, SC 29681

DUTTON, ROLAND
65 ALLDS ST.
NASHUA, NH 03061

DUTTON, RUSSELL
345 CABINET HEIGHTS ROAD
LIBBY, MT 59923

DUTTON, SHIRLEY
135 FERRY ST
HUDSON, NH 03051

DUTTON, STEPHEN
10 GLADE AVENUE
BALTIMORE, MD 21236

DUTTON, VIRGINIA
1488 CLERMONT AVE.
EAST POINT, GA 30344

DUTTON, WALTER
17348 OLD FREDERICK ROAD
MT AIRY, MD 21771

DUTTON, WILLIAM
207 DALEWOOD DRIVE
SIMPSONVILLE, SC 29681

DUTY, GABE
913 NW 39TH STREET
OKLAHOMA CITY, OK 73118

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DUTY, PATRICIA
2154 WINROCK
HOUSTON, TX 770574004

DUVAL CONTAINER CO
P O BOX 41006
JACKSONVILLE, FL 32203
USA

DUVALL, CHARLES
103 VAUGHN ST.
FOUNTAIN INN, SC 29644

DUVALL, CHARLES
510A MCKINNEY RD
SIMPSONVILLE, SC 29681

DUVALL, KELLY
7007 LEMAY RD
ROCKVILLE, MD 20851

DUVALL, MARK
5021 HODGKINS PLACE
LILBURN, GA 30247

DUVALL, W
17 TYNE COURT
GREENVILLE, SC 29607

DUVOISIN, BARBARA
KOTELNICHNESKAZA NEBEREZHRA 25/8,
#34
MOSCOW,

DUWA, CALVIN
714 SIXTH STREET NE
INDEPENDENCE, IA 50644

DUWE, RICHARD
19662 LARKRIDGE DR
YORBA LINDA, CA 92886

DUX PAINT & CHEMICAL INC.
18 MILL STREET
LODI, NJ 07644

DUX, CHRISTOPHER
40 WOOD POINTE DRIVE #52
GREENVILLE, SC 29615

DUXBURY CONTROLS CO.,INC
6 DUXBURY DR
HOLDEN, MA 01520
USA

DUYCK CONSTRUCTION
POST OFFICE BOX
ASHEVILLE, NC 28802
USA

DUZAN, INEZ
1916 VALLEYBROOK DR
DALTON, GA 30720

DUZIK, GLEN
3591 DOUGLAS #B32
CRAIG, CO 81625

DUZIK, TIM
2316 JEFFCOAT DR
CRAIG, CO 81625

D'VALS SALES COMPANY
11029 LOCKPORT PLACE
SANTA FE SPRINGS, CA 90670
USA

DVC INDUSTRIES
1440 FIFTH AVENUE
BAY SHORE, NY 11706
USA

DVORAK PUMPING CO
2551 NORA ROAD
COTTAGE GROVE, WI 53527
USA

DVORAK PUMPING CO
DAVID PAPPAS
1787 STRAWBERRY ROAD
DEERFIELD, WI 53531
USA

DVORAK, DONALD
4004 JOHNSON AVE
CRYSTAL LAKE, IL 60014

DVORAK, JUDY
RT 1 BOX 251
LAKE VILLAGE, IN 46349

DVORAK, PAUL
2502 TROJAN DR
GREEN BAY, WI 54304

DVORAK, THOMAS
3 S. 341 SHAGBARK LN
GLEN ELLYN, IL 60137

D'VOREN, DEBRA
597 SIERRA VISTA LN
VALLEY COTTAGE, NY 10989

DWAYNE E MALONE
ROUTE 221
ENOREE, SC 29335
USA

DWAYNE PERGREM
7163 E DESERT SPOON
GOLD CANYON, AZ 85219
USA

DWAYNE YOUNG INCORPORATED
MAX GRAY CONSTRUCTION
1515 EAST 25TH STREET
HIBBING, MN 55746
USA

DWAYNE YOUNG INCORPORATED
P.O. BOX 639
BEMIDJI, MN 56601
USA

DWAYNE YOUNG,INC.
PO BOX 639
BEMIDJI, MN 56601
USA

DWI
PHOENIX, AZ 85019
USA

DWIGHT HOHWEILER
4814 CEDERDALE
WOODWARD, OK 73801
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DWIGHT MOORE
19930 RISING STAR
HUMBLE, TX 77338
USA

DWIGHT NASH
126 BEAU CHEMIN
LAKE CHARLES, LA 70607
USA

DWIGHT R HEDENBERG
259 EGG HARBOR ROAD
SEWELL, NJ 08080
USA

DWIGHT, CHARLES
2002 PINERCREST DRIVE
SANTA ROSA, CA 95401

DWIRE, EARL
23 BRIDLE BRDG RD
WINDHAM, NH 03051

DWORACZYK, MICHAEL
4701 DEL BELLO RD
MANVEL, TX 77578

DWORACZYK, ROGER
304 LIVE OAK LANE
NEW IBERIA, LA 70560

DWORAK, DEBORAH
2258 IMPERIAL LANE
#5
GREEN BAY, WI 54302

DWORSHAK, ROBIN
101 KIM DR
ERATH, LA 70533

DWUMA, VIVIAN
18 DANDRIDGE DRIVE
NEWARK, NJ 07108

DWY, APRIL
5324 THOMAS ROAD
2
CHARLOTTE, NC 28217

DWYER IMANKA SCHRAFF KUDO
POST OFFICE BOX 2727
HONOLULU, HI 96803
USA

DWYER INSTRUMENT
IVYLAND, PA 18974
USA

DWYER INSTRUMENT
P.O. BOX 3029
IVYLAND, PA 18974
USA

DWYER INSTRUMENTS INC.
102 HWY 212
P. O. BOX 338
MICHIGAN CITY, IN 46361
US

DWYER INSTRUMENTS INC.
MICHIGAN CITY, IN 46361
USA

DWYER INSTRUMENTS INC.
P.O. BOX 338
MICHIGAN CITY, IN 46361
USA

DWYER INSTRUMENTS, INC.
MICHIGAN CITY, IN 46360
USA

DWYER INSTRUMENTS, INC.
P.O. BOX 338
MICHIGAN CITY, IN 46361
US

DWYER INSTRUMENTS, INC.
P.O. BOX 373
MICHIGAN CITY, IN 46360
USA

DWYER, BILLIE
2101 MANNING
BAKERSFIELD, CA 93309

DWYER, EDWARD
68 HAZEN RD
MONT. VERNON, NH 03057

DWYER, JOHN
8 COLUMBUS AVE.
SOMERVILLE, MA 02143

DWYER, KATRYN
125 BROWNING RD.
CENTRAL, SC 29630

DWYER, KERRI
325 VILLAGE STREET
MEDWAY, MA 02053

DWYER, LYNNE
483 NEW YORK AVENUE
2
ROCHESTER, PA 15074

DWYER, MARJORIE
108 FAYERWEATHER ST
CAMBRIDGE, MA 02138

DWYER, MICHAEL
16317 S ALBERT DRIVE
LOCKPORT, IL 60441

DWYER, PATRICIA
9 SPRUCE STREET
B3
N. ATTLEBORO, MA 02760

DWYER, SHARI
3124 CLEO DRIVE
MARRERO, LA 70072

DWYER, THOMAS
644 30TH ST. SE
CEDAR RAPIDS, IA 52403

DWYER, WENDY
1104 VERNA
NEDERLAND, TX 77627

DX DISTRIBUTORS, INC.
P.O. BOX 201771
HOUSTON, TX 77216-1771
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DXI INDUSTRIES, INC.
P.O. BOX 200304
HOUSTON, TX 77216-0304
USA

DXP ENTERPRISES INC
PO BOX 538055
ATLANTA, GA 30353-8055
US

DY, EMILIA TAN
11 QUEENS CT
ORANGEBURG, NY 10962

DY, TERESITA A
7700 CREEKBEND 141
HOUSTON TX, TX 77071

DYADEM INTERNATIONAL LTD
6TH FLOOR, NORTH TOWER
MARKHAM, ON L3R 5Y8
TORONTO

DYAL, MAX
5 BINHAM LANE
BELLA VISTA, AR 727149998

DYANKI, INC.
504 SNAKE HILL ROAD
POESTENKILL, NY 12140
USA

DYAR, KELLY
3651 LANDING CT
DOUGLASVILLE, GA 30135

DYAR, WESLEY
P. O. BOX 93
RICHLAND, SC 29675

DYBOWSKI, LESTER
17737 ABAGAIL LANE
ORLAND PARK, IL 60467

DYCAT INTERNATIONAL
CO. DURHAM DL15OLE ENGLAND
HUNWICK, DL150LE
GBR

DYCO ELECTRONICS INC
INDUSTRIAL PARK RD #2
HORNELL, NY 14843
USA

DYE SPECIALTIES INC
PO BOX 4130
JERSEY CITY, NJ 07304
US

DYE, BRIAN
65 PARK RD
BROCKTON, MA 02401

DYE, CORA
10255 SW 152 TER
MIAMI, FL 33157

DYE, DAVID
172 EDGECOMBE RD
SPARTANBURG, SC 29307

DYE, DOLORES
172 EDGECOMBE RD
SPARTANBURG, SC 29307

DYE, GEOFFREY
5511 PARKSTON RD
BETHESDA, MD 20816

DYE, KEVIN
P O BOX 394
NEWALLA, OK 74857

DYE, T
1316 W 76TH STREET
LOS ANGELES, CA 90044

DYE-ARNEY, RACHAEL
3504 MONTEREY
ST JOSEPH, MO 64507

DYER INSULATIO INC
70 COBB STREET
ROCKAWAY, NJ 07866
USA

DYER INSULATION WAREHOUSE
70 COBB STREET
ROCKAWAY, NJ 07866
USA

DYER INSULATION
7 COBB STREET
TEANECK, NJ 07688
USA

DYER INSULATION
70 CBB STREET
ROCKAWAY, NJ 07866
USA

DYER VAULT COMPANY INC.
1750 SHEFFIELD
DYER, IN 46311
USA

DYER, AMBERLY
1122 NEPTUNE PLACE
ANNAPOLIS, MD 21401

DYER, CHARLES
5 CLAYMOOR CT
GREER, SC 29650

DYER, DENNIS
71 AVONDALE AVENUE
CHARLESTON, SC 29407

DYER, DIANNA D
BOX 336
TONGANOXIE KANSAS, KS 66086

DYER, EUGENIA
361 S MAPLE AVENUE
BASKING RDGE, NJ 07920

DYER, FREDERICK
226 TAYLOR CIRCLE
PALMETTO, GA 30268

DYER, GALE
1333 SANDY SPGS DR
ATHENS, GA 30601

DYER, GEORGE
930 GARNER RD
CORNELIA, GA 30531

DYER, GEORGE
RT. 1 BOX 1803
CORNELIA, GA 305319787

DYER, GERTRUDE
RT 1 BOX 1073    DUNN ROAD
SILVER CREEK, GA 30173

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DYER, JAMES
326 BERKSHIRE VALLEY ROAD
WHARTON, NJ 07885

DYER, JOSEPH
11402 N 88TH PLACE
SCOTTSDALE, AZ 85259

DYER, JOY
1122 NEPTUNE PLACE
ANNAPOLIS, MD 21401

DYER, LOUISE
RT 2 BOX 2341
DANIELSVILLE, GA 30633

DYER, MARK
1101 WINNERS CIRCLE
LOUISVILLE, KY 40242

DYER, MARY
206 SOUTH ALMOND DRIVE
SIMPSONVILLE, SC 29681

DYER, MARY
2441 BELLWOOD DR.
PITTSBURGH, PA 15237

DYER, PHILLIP
504 SELLWOOD CR
SIMPSONVILLE, SC 29681

DYER, RAYMOND
719 BUTTERNUT DRIVE
FRANKLIN LAKES, NJ 07417

DYER, RICHARD
BOX 513 RT 5 EVANS RD
CANTON, NC 28716

DYER, ROBERT
9153 APPLEWOOD LANE
HESPERIA, CA 92345

DYER, ROGER
P. O. BOX 1177
QUITMAN, TX 75783

DYER, RUTH
7911 S E RAMONA STREET
PORTLAND, OR 972065801

DYER, SHANE
2201 ROCKY LANE
ODESSA, TX 79762

DYER, STEPHEN
1122 NEPTUNE PLACE
ANNAPOLIS, MD 21401

DYER, WILLIAM
2850 DELK RD
MARIETTA, GA 30067

DYESS, DARWIN
ROUTE 1 BOX 189
MILLRY, AL 36558

DYESS, STACY
2030 CRAIG RD
ST LOUIS, MO 63146

DYKE, FREDERICK
47 MEADOW SPRING DR
EAST SANDWICH, MA 02537

DYKE, KEVIN
1077 ABADAN DRIVE
DELTON, FL 32725

DYKEHOUSE, TODD
6968 BUCKSKIN DRIVE
LITTLETON, CO 80125

DYKEMA GOSSETT
400 RENAISSANCE CENTER
DETROIT, MI 48243
USA

DYKEMAN, ROGER
18 DRAPER AVENUE
MANSFIELD, MA 02048

DYKES & DYKES TRAILER INC
1150 N JOE BATTLE
EL PASO, TX 79936
USA

DYKES, BRENDA
1104 N.E. 28TH AVE
GAINESVILLE, FL 32609

DYKES, ROCHELLE
13 GREENFIELDS LANE
WEST GROVE, PA 19390

DYKES, WARREN
ROUTE 1 BOX 237
CHESTER, MD 212179998

DYKES-MCCONAGHIE, TRACY
110 CALLENDER ST.
BALTIMORE, MD 21201

DYKSTERHOUSE, LOUISE
14010 102ND AVE N
LARGO, FL 33774

DYMACOL INC
P O BOX 9017
OCEANSIDE, NY 11572-9017
USA

DYMATIZE
3200 COMMANDER DR., SUITE 110
CARROLLTON, TX 75006
USA

DYMKE, HOMER
200 N. AVENUE B
KERMIT, TX 79745

DYNA CORPORATION
10921 GUILFORD ROAD
ANNAPOLIS JUNCTION, MD 20701
USA

DYNA CORPORATION
1290 SOUTH ALABAMA AVENUE
WASHINGTON, DC 20033
USA

DYNA CORPORATION
1545 SPRING HILL ROAD
MCLEAN, VA 22102
USA

DYNA CORPORATION
4500A SILVER HILL RD.
SUITLAND, MD 20746
USA

# Exhibit  6
# Bar Date Notice & Non-Asbestos POC

DYNA GRAPHICS CORP
4080 NOREX DRIVE
CHASKA, MN  55318
USA

DYNA SYSTEMS
P O BOX 971342
DALLAS, TX  75397-1342
USA

DYNA, INC.
311 "A" STREET
BOSTON, MA  02210
USA

DYNA, INC.
4600 FORBES BLVD., SUITE 105
LANHAM, MD  20706
USA

DYNACHEM CORP.
5005 BARNARD MILL ROAD
RINGWOOD, IL  60072
USA

DYNACIRCUITS MFG CO
135 S LASALLE
CHICAGO, IL  60674-2314
USA

DYNACIRCUITS
11230 ADDISON STREET
FRANKLIN PARK, IL  60131
USA

DYNALAB CORP
P O BOX 112
ROCHESTER, NY  14601-0112
USA

DYNALCO CONTROLS
3690 N.W. 53RD. STREET
FORT LAUDERDALE, FL  33309
USA

DYNALCO CONTROLS
PO BOX 5328
FORT LAUDERDALE, FL  33310
USA

DYNALCO CORP
3690 NW 53RD ST
FORT LAUDERDALE, FL  33309
USA

DYNALECTRIC CO
P O BOX 747
OWENSBORO, KY  42301
USA

DYNALECTRIC COMPANY
2880 GREEN STREET
HOLLYWOOD, FL  33020
USA

DYNALECTRIC
C/O GTE 3180 UNIVERSITY AVE. 6TH FL
SAN DIEGO, CA  92104
USA

DYNALOY INC
7 GREAT MEADOW LANE
EAST HANOVER, NJ  07936
USA

DYNAMATION, INC.
P.O. BOX 130
MIDLOTHIAN, VA  23113
USA

DYNAMATION, INCORPORATED
P.O. BOX 130
MIDLOTHIAN, VA  23113
USA

DYNAMEX
12 CABOT ROAD
WOBURN, MA  01801
USA

DYNAMEX
PO BOX 99816
PITTSBURGH, PA  15233-9816
USA

DYNAMEX/EXECUTIVE COURIER NETWORK
P.O. BOX 2519
WOBURN, MA  01888-0919
USA

DYNAMIC & PROTO CIRCUITS
869 BARTON STREET
STONEY CREEK ONTARIO, ON  L8E 5G6
TORONTO

DYNAMIC AIR INC L
VERN HUBALLA
1125 WALTERS BLVD
ST PAUL, MN  55164
USA

DYNAMIC AIR INC
1125 WOLTERS BLVD
SAINT PAUL, MN  55110
USA

DYNAMIC AIR
1125 WILLOW LAKE BLVD.
SAINT PAUL, MN  55110
USA

DYNAMIC CIRCUITS INC
1831 TAROB COURT
MILPITAS, CA  95035
USA

DYNAMIC COMPUTING SOLUTIONS
9691 GERWIG LANE, SUITE D
COLUMBIA, MD  21046
USA

DYNAMIC CONSULTANTS INC
415 FAIRCHILD DRIVE
MOUNTAIN VIEW, CA  94043
USA

DYNAMIC CONTROL SYSTEMS LTD
1320 STONY BROOK ROAD  STE 208
STONY BROOK, NY  11790
USA

DYNAMIC CONTROL
701 NUTMEG ROAD
SOUTH WINDSOR, CT  06074
USA

DYNAMIC ELECTRIC, INC.
4825 W. 128TH PLACE
ALSIP, IL  60658-3098
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DYNAMIC ENGINEER
2000 DAIRY #128
HOUSTON, TX 77077
USA

DYNAMIC EQUIPMENT CO INC
P O BOX 372
EAST LONGMEADOW, MA 01028
USA

DYNAMIC INDUSTRIAL SUPPLY
2310 MARTIN LUTHER KING AVE.
CALEXICO, CA 92231
USA

DYNAMIC PUMP & PROCESS
25 W 618 ST CHARLES RD
CAROL STREAM, IL 60188
USA

DYNAMIC PUMP & PROCESS
A DIVISION OF A A ANDERSON
PO BOX 523
BROOKFIELD, WI 53008-0523
US

DYNAMICS INDUSTRIAL SUP
2310 M.L.KING AVENUE
CALEXICO, CA 92231
USA

DYNAPRO SYSTEMS INC
800 CARLETON COURT
BRITISH COLUMBIA, BC V3M 6L3
TORONTO

DYNAPRO THIN FILM PRODUCTS
7025 WEST MARCIA ROAD
MILWAUKEE, WI 53223
USA

DYNASOL
14340 TORREY CHASE BLVD. SUITE 250
HOUSTON, TX 77014
USA

DYNASOL,INC
P.O. BOX 297124
HOUSTON, TX 77297-0124
USA

DYNA-TECH ADHESIVES
COUNTRY CLUB ROAD
GRAFTON, WV 26354
USA

DYNATECH TACTICAL COMMM INC
16 HAMPSHIRE DR
HUDSON, NH 03051
USA

DYNECOL INC
6520 GEORGIA ST
DETROIT, MI 48211
USA

DYNEGY INC.
1000 LOUISIANA SUITE 5800
HOUSTON, TX 77002
USA

DYNEGY MIDWEST GENERATION INC.
1000 LOUISIANA SUITE 5800
HOUSTON, TX 77002
USA

DYNEX INDUSTRIES, INC.
205 FORD DRIVE
NEW LENOX, IL 60451
USA

DYNISCO INSTRUMENTS
PO BOX 8500 (S-4945)
PHILADELPHIA, PA 19178-4945
USA

DYNISCO
38 FORGE PARK
FRANKLIN, MA 02038
USA

DYNISCO, INC
38 FORGE PARK
FRANKLIN, MA 02038
USA

DYNO NOBEL INC
RR ROUTE 2
BARRY, IL 62312
USA

DYNO NOBEL INC.
ELEVENTH FLOOR, CROSSROADS TOWER
CROSSROADS PLAZA MALL OF, UT 84144
USA

D'YOUVILLE COLLEGE
320 PORTER AVENUE
BUFFALO, NY 14201
USA

DYSERT, SANDRA
2700 PAMPAS
FORT COLLINS, CO 80526

DYSLIN, HAROLD
508 E 5TH ST
AURELIA, IA 51005

DYSON JR, WILLIAM
3517 JORDAN
MIDLAND, TX 79707

DYSON, ARTHUR
6701 STONEHAM
AMARILLO, TX 791096411

DYSON, BRIDGET
275 S HILLCREST
KANKAKEE, IL 60901

DYSON, LOREN
316 KELLER ST
PETALUMA, CA 94952

DYTECH CORPORATION
STUBLEY LANE, DRONFIELD
SHEFFIELD, S181LS
GBR

DYWIDAG SYSTEMS
320 MARMON DRIVE
BOLINGBROOK, IL 60440
USA

DZIADYK, KATHERINE
10-R BUCK ST
WOBURN, MA 01801

DZIEDZIC, JANET
5221 E. FOUNTAIN ST.
MESA, AZ 85205

DZIELAWA, JAMES
515 STONEWALL COURT
SOUTH LAKE, TX 76092

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DZINGELESKI, MICHAEL
12 SEMINOLE AVENUE
CATONSVILLE, MD 21228

DZIURDA, DOMINIC
225 COYOTE DR.
CARSON CITY, NV 89704

E & B PAVING COMPANY
P O BOX 189
ROCHESTER, IN 46975
USA

E & B PAVING, INC. (322)
VARIOUS LOCATION - 322
FORT WAYNE, IN 46809
USA

E & B PAVING, INC.
P.O. BOX 189
ROCHESTER, IN 46975
USA

E & C INSUL/SURABIAN PACKING
18700 E. SOUTH AVE.
REEDLEY, CA 93654
USA

E & F KING & CO INC
PO BOX 335
PALM BEACH, FL 33460-0335
USA

E & H CONSTRUCTION CO., INC.
623 SACO LOWELL RD.
EASLEY, SC 29641
USA

E & J TRAILER SALES & SERVICE INC.
610 WAYNE PARK DRIVE
CINCINNATI, OH 45215-2848
USA

E & K OF OMAHA,INC.
P.O. BOX 37570
OMAHA, NE 68137
USA

E & M READY MIX
GOWER, MO 64454
USA

DZIOBA, KENNETH
2212 QUEEN ANN AVE NPMB 260
SEATTLE, WA 981093160

DZUREK, ILONA
100 SOUTH CLARKSON, #305
DENVER, CO 80209

E & B PAVING INC
286 WEST 300 NORTH
ANDERSON, IN 46012
USA

E & B PAVING, INC. (325)
VARIOUS LOCATIONS (325)
INDIANAPOLIS, IN 46203
USA

E & C INSUL/ENNS PACKING
4572 AVENUE 400
DINUBA, CA 93618
USA

E & C INSULATION
34625 AVENUE 14
MADERA, CA 93638
USA

E & F MACHINERY
15213 S.W. FREEWAY
SUGAR LAND, TX 77478
USA

E & H ELECTRIC SUPPLY
804 SOUTH FIFTH ST
LOUISVILLE, KY 40203
USA

E & K OF KANSAS CITY
4600 MARTHAN TRUMAN RD
GRANDVIEW, MO 64030
USA

E & M READY MIX INC
P.O.BOX 2208
PLATTE CITY, MO 64079
USA

E & M S.R.L.
AV. DOS DE MAY 1574
C/O BANCO DE CREDITO DEL PERU
SAN IDIDRO,  0LIMA
PER

DZIOK JR, T
15 RICHMOND LANE
ADAMS, MA 01220

E & B DO NOT USE - USE #506591
COUNTY ROAD 11A & CONKEL ROAD
AUBURN, IN 46706
USA

E & B PAVING
P O BOX 189
ROCHESTER, IN 46975
USA

E & B PAVING, INC. (326)
VARIOUS LOCATIONS (326)
EVANSVILLE, IN 47715
USA

E & C INSUL/FOWLER PACKING
8570 S. CEDAR
FRESNO, CA 93725
USA

E & C INSULATION
CAMBRIDGE, MA 02140
USA

E & G CONCRETE
3400 REDCOAT RD.
MEMPHIS, TN 38128
USA

E & J PART CLEANING INC.
1669 THOMASTON AVENUE
WATERBURY, CT 06704
USA

E & K OF OMAHA
CAMBRIDGE, MA 02140
USA

E & M READY MIX INC
PO BOX2208
PLATTE CITY, MO 64079
USA

E & T INDUSTRIES
1605 LOCKNESS PLACE
TORRANCE, CA 90501
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

E A CARTER SUPPLY CO
P O BOX 865
OWENSBORO, KY 42302
USA

E A P SIGNS
542 S ATCHISON ST
ANAHEIM, CA 92805
USA

E A P SYSTEMS
500 WEST CUMMINGS PARK
WOBURN, MA 01801

E AMANTI & SONS INC
392 HIGHLAND AVE
SALEM, MA 01970
USA

E AMANTI & SONS INC
392 HIGHLAND AVENUE
SALEM, MA 01970
USA

E B O'REILLY SERVICING CORP
30 W HIGHLAND AVE
PHILADELPHIA, PA 19118
USA

E C DRYWALL
C/O CONROY
EAU CLAIRE, WI 54703
USA

E E C WIRE & CABLE, INC.
1678 SOUTH WOLF ROAD
WHEELING, IL 60090
USA

E F BRADY CO INC
13540 BLACKIE ROAD
CASTROVILLE, CA 95012
USA

E F BRADY CO/SAN DIEGO INC
8100 CENTER ST
LA MESA, CA 91944-0968
USA

E F CRAVEN CO
P O BOX 20807
GREENSBORO, NC 27420-0807
USA

E F JOHNSON
299 JOHNSON AVENUE
WASECA, MN 56093
USA

E F KING & CO INC
P O BOX 335
PALM BEACH, FL 33480-0335
USA

E F MITCHLER
400 S LINCOLN ST
STOCKTON, CA 95203
USA

E- FREE CHURCH
1375 CARMEN RD.
MANCHESTER, MO 63021
USA

E G & G
BUILDING MG-744
CAPE CANAVERAL AIRFORCE, FL 32815
USA

E G & G
P.O. BOX 75116
CHICAGO, IL 60675-5116
USA

E G BARKER LUMBER CO INC
PO BOX 193
WOBURN, MA 01801
USA

E H & S INC.
3009 LAKE KEOWEE LANE
SENECA, SC 29672
USA

E I DU PONT DE NEMOURS & CO. INC.
12501 STRANGE ROAD
LA PORTE, TX 77571
USA

E I DU PONT DE NEMOURS & CO. INC.
PO BOX2000
CIRCLEVILLE, OH 43113
USA

E I DU PONT DE NEMOURS & CO. INC.
RTE 23 S DU PONT
CIRCLEVILLE, OH 43113
USA

E I DU PONT DE NEMOURS AND COMPANY
PENCADER PLANT
400 BELLEVUE ROAD
NEWARK, DE 19713
USA

E I DUPONT DE NEMOURS & CO INC
AGRICULTRAL PRODUCTS DEPT
PITTSBURGH, PA 15250
USA

E I DUPONT
ACCOUNTS PAYABLE DEPT
OLD HICKORY, TN 37138
USA

E I DUPONT
ACCOUNTS PAYABLE
BEAUMONT, TX 77704
USA

E I DUPONT
BMP 40-158B
WILMINGTON, DE 19880-0040
USA

E I DUPONT
CHAMBERS WORKS
DEEPWATER, NJ 08023
USA

E I WASHINGTON
8228 HARNESS TRAIL
POTOMAC, MD 20854
USA

E J VARHOLY & SONS INC
GLEN BURNIE, MD 21060-0430
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

E J VARHOLY & SONS INC
P.O. BOX 430
GLEN BURNIE, MD 21060-0430
USA

E J A PEEK
ORANJENASSAULAAN 33
AMSTERDAM, IT 1075 AJ
UNK

E J BARTELLS CO
19039 NE PORTAL WAY
PORTLAND, OR 97230
USA

E J BOWLES
6050 W 51ST STREET
CHICAGO, IL 60638
USA

E J BROOKS CO
PO BOX 15018
NEWARK, NJ 07107
US

E J BROOKS COMPANY
8 MICROLAB RD
LIVINGSTON, NJ 07039
USA

E J GAISSER INC
49 LIBERTY PLACE
STAMFORD, CT 06902
UNK

E J GAISSER INC.
49 LIBERTY PLACE
STAMFORD, CT 06902
USA

E J GAISSER
49 LIBERTY PLACE
STAMFORD, CT 06902
USA

E J GRAHAM
6050 W 51 STREET
CHICAGO, IL 60638
USA

E KIRBY WARREN
P O BOX 146
TUXEDO PARK, NY 10987-0146
USA

E L I, INC.
P.O. BOX 23768
HARAHAN, LA 70183
USA

E L MILLS CO INC
9 CHARLTON ST
EVERETT, MA 02149
USA

E L SPENCER LUMBER CO
PO BOX 3288
AUBURN, AL 36831
USA

E L THOMAS & SONS INC
HWY 20 MAIN ST
LEXINGTON, TN 38351
USA

E L WILLIAMS INC
1212 W LIVINGSTON ST
ORLANDO, FL 32805
USA

E M BROWN INC
P O BOX 767
CLEARFIELD, PA 16830
USA

E M GOODMAN
AVENUE DULEMAN 14
LAUSANNE, IT 01005
UNK

E N R.
P.O. BOX 518
HIGHTSTOWN, NJ 08520
USA

E P HENRY & SON
4200 SOUTHWEST BLVD
VINELAND, NJ 08360
USA

E P HENRY & SON
P O BOX 615
WOODBURY, NJ 08096
USA

E PATTI & SONS
8 BERRY STREET
BROOKLYN, NY 11211
USA

E PHILIP LEVINE INC
23 DRY DOCK AVE
BOSTON, MA 02210
USA

E PRIME ENERGY MARKETING
1099 18TH STREET
SUITE 3000
DENVER, CO 80202

E ROOM TECHNOLOGY INC.
725 CONCORD AVE
CAMBRIDGE, MA 02138
US

E T COMPUTER SUPPLIES & SERVICE
P O BOX 380104
BROOKLYN, NY 11238-0104
USA

E T HORN CO.
2135 FREDERICK STREET
OAKLAND, CA 94606
USA

E T HORN COMPANY
PO BOX 1238
LA MIRADA, CA 90637-1238
USA

E V ROBERTS & ASSOC INC
8500 STELLER DRIVE
CULVER CITY, CA 90232-0868
USA

E V ROBERTS & ASSOC
8500 STELLER DRIVE
CULVER CITY, CA 90232
USA

E V ROBERTS & ASSOCIATES
2620 BARRINGTON COURT
HAYWARD, CA 94545
USA

E W DORN CO INC
1058 S ERIE STREET
FORT WORTH, TX 76112
USA

E W DORN CO INC
15905 S BROADWAY
GARDENA, CA 90248
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

E W DORN CO INC
2951 GORDON AVENUE
SANTA CLARA, CA 95051
USA

E W DORN CO INC
2995 S TEJON STREET SUITE B
ENGLEWOOD, CO 80110
USA

E W DORN CO INC
7831 159TH PLACE NE
REDMOND, WA 98052
USA

E W DORN
2995 S TEJON STREET
ENGLEWOOD, CO 80110
USA

E W KAUFMAN CO
P O BOX 23214
NEWARK, NJ 07189
US

E W KAUFMAN CO
P O BOX 23214
NEWARK, NJ 07189
USA

E W KAUFMANN COMPANY
P O BOX 23214
NEWARK, NJ 07189
USA

E Z RENTAL
14215 SOUTH POWER ROAD
MESA, AZ 85212
USA

E&C ENGINEERING KK
16-1 SHIN-YOKOHAMA 3-CHOME
KANAGAWA-KEN, 0
JPN

E&C INSUL./VALLEY WIDE BEVERAGE
NORTH & CEDER ST.
FRESNO, CA 93710
USA

E&E ACOUSTICS II
POBOX 5444
SALEM, OR 97303
USA

E&K OF OMAHA
4639 S. 136TH ST.
OMAHA, NE 68137
USA

E,ENTERTAINMENT
5750 WILSHIRE
LOS ANGELES, CA 90036
USA

E. B. BERGER/AMERICAN STORES
300 S. MAIN ST
SALT LAKE CITY, UT 84111
USA

E. CHICAGO SANITARY DISTRICT
P.O. BOX 423
EAST CHICAGO, IN 46312

E. CHICAGO SANITARY DISTRICT
P.O. BOX 423
EAST CHICAGO, IN 46312
USA

E. D. BULLARD COMPANY
1898 SAFETY WAY
CYNTHIANA, KY 41031
USA

E. DILLON & CO.
PO BOX163
SWORDS CREEK, VA 24649
USA

E. DILLON & CO.
RT 67
SWORDS CREEK, VA 24649
USA

E. F. BRADY
BAKERSFIELD HOSPITAL
BAKERSFIELD, CA 93302
USA

E. F. BRADY
K.P.B.S/GATEWAY
SAN DIEGO, CA 92100
USA

E. F. CONNELLY
12 OCEANWOOD DRIVE
SCARBOROUGH, ME 04074
USA

E. HAMILTON COUNTY KIWANIS CLUB
P.O. BOX 821
COLLEGEDALE, TN 37315
USA

E. I. DU PONT DE NEMOURS & CO., INC
4200 CAMP GROUND ROAD
LOUISVILLE, KY 40216
USA

E. I. DUPONT DE NEMOURS & CO
ONE DUPONT ROAD
NEW JOHNSONVILLE, TN 37134
USA

E. I. DUPONT DE NEMOURS & CO.
400 GROESBECK HWY.
MOUNT CLEMENS, MI 48043
USA

E. I. DUPONT DE NEMOURS & CO.
HIGHWAY 361
MIRANDO CITY, TX 78369
USA

E. I. DUPONT DE NEMOURS & CO.
RT 141 BETWEEN RTS 202 & 52
EXPERIMENTAL STATION LOX-286085
WILMINGTON, DE 19898
USA

E. I. DUPONT DE NEMOURS & CO., INC.
ATTN: ACCOUNTS PAYABLE
WILMINGTON, DE 19898
USA

E. I. DUPONT DE NEMOURS & CO., INC.
CHEESEQUAKE ROAD
PARLIN, NJ 08859
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

E. I. DUPONT
3401 GRAYS FERRY AVENUE
PHILADELPHIA, PA 19146
USA

E. I. DUPONT
901 W DUPONT AVE
BELLE, WV 25015
USA

E. I. DUPONT
CAMBRIDGE, MA 99999
USA

E. I. DUPONT
PO BOX 509
OLD HICKORY, TN 37138-0509
USA

E. I. DUPONT
PO BOX 80040
WILMINGTON, DE 19880-0040
USA

E. I. DUPONT
ROUTE 23 SOUTH
CIRCLEVILLE, OH 43113
USA

E. I. DUPONT
SHERIDAN DRIVE & RIVER ROAD
BUFFALO, NY 14207
USA

E. I. DUPONT
SOUTH END OF COMMERCE ROAD
RICHMOND, VA 23234
USA

E. I. DUPONT/ MARSHALL LABS
3401 GRAYS FERRY AVENUE
PHILADELPHIA, PA 19146
USA

E. I. S. COMPANY
300 NORTH MANHEIM ROAD
HILLSIDE, IL 60162
USA

E. J. BROOKS COMPANY
164 NORTH 13TH STREET
NEWARK, NJ 07107
USA

E. J. DELMONTE CORP.
909 LINDEN AVE.
ROCHESTER, NY 14625
USA

E. JACOB MASONRY, INC.
P.O. BOX 58511
CINCINNATI, OH 45258-0511
USA

E. KY. POWER CO.
LEXINGTON, KY 40502
USA

E. L. GARDNER INC.
1914 FOREST DR
ANNAPOLIS, MD 21401
USA

E. L. GARDNER INC.
SEE 01043336
1268 CRONSON BLVD.
CROFTON, MD 21114
USA

E. L. GARDNER INC.
SEE 01143336
21 HUDSON STREET
ANNAPOLIS, MD 21401
USA

E. L. GARDNER, INC.
1268 CRONSON BLVD.
CROFTON, MD 21114
USA

E. L. GARDNER, INC.
21 HUDSON ST.
ANNAPOLIS, MD 21401
USA

E. L. GARDNER, INC.
8245 WATERFORD RD.
PASADENA, MD 21122
USA

E. L. THOMAS & SONS, INC.
266 E. CHURCH ST.
LEXINGTON, TN 38351
USA

E. L. THOMAS & SONS, INC.
P.O. BOX 1090
LEXINGTON, TN 38351
USA

E. M. SPARROW
2105 WEST HOYT AVENUE
SAINT PAUL, MN 55108-1314
USA

E. N. CUTHBERT
PO BOX 4127
TOLEDO, OH 43609
USA

E. P. HENRY
201 PARK AVE.
WOODBURY, NJ 08096
USA

E. PARKER BLISS
LANDMARK WEST 1-2
NEWTON, NJ 07860
USA

E. PATTI AND SONS
8 BERRY STREET
BROOKLYN, NY 11211
USA

E. PENN MANUFACTURING CO., INC.
DEKA RD.
LYON STATION, PA 19536
USA

E. PRIME, INC.
DEPT. 265
DENVER, CO 80291-0265
US

E. Q. GRACE DE MEXICO SA DE CV-INT
INDUSTRIAL
CALLE OCHO 710
TOLUCA, 0
MEXICO

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

E. Q. GRACE DE MEXICO SA DE CV-LOAN
INDUSTRIAL
CALLE OCHO 710
TOLUCA, 0
MEXICO

E. TETZ & SONS, INC.
299 CRYSTAL RUN ROAD
MIDDLETOWN, NY 10940
USA

E. V. MOZER, INC.
2222-B OLD NATIONAL PIKE
MIDDLETOWN, MD 21769
USA

E.A. KAESTNER CO.
5401 PULASKI HWY.
BALTIMORE, MD 21205
USA

E.A.I.
413 NORTH 2ND STREET
YAKIMA, WA 98901-2336
USA

E.B. BERGER, INC.
218 W. 12650 SOUTH
DRAPER, UT 84020
USA

E.B. BERGER, INC.
218 WEST 12650 SOUTH
DRAPER, UT 84020
USA

E.B. BERGER, INC.
ATTN: STEVE BERGER
DRAPER, UT 84020
USA

E.B. BERGER/CINEMARK THEATERS
WEST JORDAN, UT 84088
USA

E.B. BERGER/GRAND SUMMIT HOTEL
PARK CITY, UT 84060
USA

E.B. BERGER/NATURE'S HERBS
600 E. QUALITY DR.
AMERICAN FORK, UT 84003
USA

E.B. COATS
GROTON, CT 06340
USA

E.B. CREAGER TIRE & BATTERY INC.
P O BOX 4744
CORPUS CHRISTI, TX 78469
USA

E.B. STONE
6111 LAMBIE RD.
SUISUN, CA 94585
USA

E.B.BERGER/WEBER COUNTY JAIL
SALT LAKE CITY, UT 84101
USA

E.B.STONE & SON
ATTN: ACCOUNTS PAYABLE
SUISUN, CA 94585
USA

E.BROOK CONSTRUCTION
USC
LOS ANGELES, CA 90050
USA

E.C. DRYWALL
2000 OXFORD AVE
EAU CLAIRE, WI 54703
USA

E.C. TECHNOLOGIES, INC.
11529 SUN BELT CT.
BATON ROUGE, LA 70809
USA

E.C.HILLIARD CORP
10 LIBERTY WAY
FRANKLIN, MA 02038
USA

E.C.I.
2053 HOTEL CIRCLE SOUTH
SAN DIEGO, CA 92108
USA

E.C.M.I., INC.
CAMBRIDGE, MA 02140
USA

E.COM BUSINESS DIRECTORY
P O BOX 502
WEST HAVEN, CT 06516
USA

E.COM BUSINESS DIRECTORY
P O BOX 63339
PHILADELPHIA, PA 19114-8339
USA

E.D.C.
3631 FOREST ROAD
LANSING, MI 48909
USA

E.D.F. DIAMOND SALES & SUPPLY CO.
PO BOX712
BLOOMINGDALE, IL 60108
USA

E.E. BAILEY BUILDING
412 E 103RD ST
CHICAGO, IL 60628
USA

E.E. BAILEY BUILDING
412 E. 103RD STREET
CHICAGO, IL 60628
USA

E.F BRADY
13540 BLACKIE ROAD
CASTROVILLE, CA 95012
USA

E.F BRADY/555 CALIFORNIA ST.
SAN FRANCISCO, CA 94107
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

E.F BRADY/PEOPLES SOFT
C/O CEN CAL MODESTO
PLEASANTON, CA 94566
USA

E.F. BRADY CO.
1010 N. OLIVE ST.
ANAHEIM, CA 92801
USA

E.F. BRADY CO.
PO BOX 968
LA MESA, CA 92041
USA

E.F. BRADY COMPANY
1223 - 7TH ST.
MODESTO, CA 95354
USA

E.F. BRADY COMPANY
1223 - 7TH STREET
MODESTO, CA 95354
USA

E.F. BRADY COMPANY, INC.
3329 FITZGERALD ROAD
RANCHO CORDOVA, CA 95742
USA

E.F. BRADY COMPANY, INC.
8100 CENTER ST.
LA MESA, CA 91944
USA

E.F. BRADY
1073 EMMALINE
SANTA CRUZ, CA 95060
USA

E.F. BRADY
8100 CENTER STREET
LA MESA, CA 91944
USA

E.F. BRADY
CAMBRIDGE, MA 02140
USA

E.F. BRADY
CENTURY CITY, CA 90067
USA

E.F. BRADY
CIVIC ARTS PLAZA
THOUSAND OAKS, CA 91360
USA

E.F. BRADY
GATEWAY
SAN DIEGO, CA 92100
USA

E.F. BRADY
MOLECULAR BIOLOGY
LA JOLLA, CA 92037
USA

E.F. BRADY
PARADISE VALLEY HOSPITAL
NATIONAL CITY, CA 91950
USA

E.F. BRADY
SAN MARCOS TOWNE CENTER
SAN MARCOS, CA 92069
USA

E.F. BRADY
SHERATON HARBOR ISLAND
SAN DIEGO, CA 92121
USA

E.F. BRADY/100 CALIFORNIA
SAN FRANCISCO, CA 94101
USA

E.F. BRADY/425 MARKET ST.
CEN CAL WALLBOARD
SAN FRANCISCO, CA 94102
USA

E.F. BRADY/44 MONTGOMERY ST.
SAN FRANCISCO, CA 94101
USA

E.F. BRADY/50 BEALE ST.
C/O CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA 94101
USA

E.F. BRADY/525 MARKET STREET
C/O CEN CAL
SAN FRANCISCO, CA 94101
USA

E.F. BRADY/555 CALIFORNIA STREET
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA 94101
USA

E.F. BRADY/555 CALIFORNIA
SAN FRANCISCO, CA 94101
USA

E.F. BRADY/AITTA NOKIA #9764
SAN DIEGO, CA 92101
USA

E.F. BRADY/AMC 20 PLEX
SANTA CLARA, CA 95052
USA

E.F. BRADY/BANK OF AMERICA
SAN FRANCISCO, CA 94101
USA

E.F. BRADY/BAYVIEW BANK
SAN FRANCISCO, CA 94101
USA

E.F. BRADY/BROADSTONE
35 IRON POINT CIRCLE
FOLSOM, CA 95630
USA

E.F. BRADY/CHAMPION CENTER
SAN DIEGO, CA 92130
USA

E.F. BRADY/COMMUNICATIONS CENTER
EL SEGUNDO, CA 90245
USA

E.F. BRADY/DOUBLE TREE
IRVINE, CA 92709
USA

E.F. BRADY/EDWARDS AIR FORCE BASE
C/O EF BRADY
EDWARDS, CA 93524
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

E.F. BRADY/EMBARCADERO 1
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA 94101

E.F. BRADY/EMBARCADERO ONE
C/O CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA 94101

E.F. BRADY/FEDERAL BUILDING
C/O EF BRADY
LOS ANGELES, CA 90086
USA

E.F. BRADY/FOX STUDIOS
C/O WESTSIDE BUILDING MATERIALS
BURBANK, CA 91500

E.F. BRADY/GAMEWORKS
WESTSIDE BUILDING MATERIALS
#1 CITY DR.
ORANGE, CA 92865
USA

E.F. BRADY/GENENTECK
1527 GRANDVIEW DR.
SAN FRANCISCO, CA 94101
USA

E.F. BRADY/HOWARD HUGHES PROMENADE
6081 CENTER DR.
LOS ANGELES, CA 90045

E.F. BRADY/INMATE RECEPTION
C/O E.R. STONG BLDG. MTLS.
SAN DIEGO, CA 92101
USA

E.F. BRADY/INTEL
SANTA CLARA, CA 95052
USA

E.F. BRADY/INTUIT
6236 GRENWICH
SAN DIEGO, CA 92101
USA

E.F. BRADY/IRON POINT BUSINESS PARK
1180 IRON POINT
FOLSOM, CA 95630
USA

E.F. BRADY/JACK MURPHY STADIUM
C/O EXPO BUILDERS SUPPLY
SAN DIEGO, CA 92101
USA

E.F. BRADY/KALEIDSCOPE
CAL PLY
MISSION VIEJO, CA 92690
USA

E.F. BRADY/KILROY BLDG #3
3661 VALLEY CENTER DR.
SAN DIEGO, CA 92130
USA

E.F. BRADY/KILROY CENTER
DEL MAR, CA 92014
USA

E.F. BRADY/KILROY-CARMEL CENTER
3579 VALLEY CENTER DR.
SAN DIEGO, CA 92130
USA

E.F. BRADY/KRAFT BLDG-FOX STUDIOS
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

E.F. BRADY/LOWELL HOTEL
C/O THOMPSON'S BUILDING MATERIALS
BEVERLY HILLS, CA 90210
USA

E.F. BRADY/MONARCH BEACH HOTEL
DANA POINT, CA 92629
USA

E.F. BRADY/N.COUNTY REGIONAL CENTER
E.R. STONG BUILDING MATERIALS
VISTA, CA 92083
USA

E.F. BRADY/NATIONAL LAB
OAKLAND, CA 94601
USA

E.F. BRADY/NEVADA BELL
C/O CEN CAL
RENO, NV 89501

E.F. BRADY/NOKIA II
SAN DIEGO, CA 92131
USA

E.F. BRADY/OFFICE DEPOT
3500 WILLOW
LONG BEACH, CA 90806
USA

E.F. BRADY/PEOPLE'S SOFT
4731 W. WILLOW RD.
PLEASANTON, CA 94566

E.F. BRADY/POST
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA 94101
USA

E.F. BRADY/QUALCOMM
EXPO BUILDERS SUPPLY
SAN DIEGO, CA 92121
USA

E.F. BRADY/REDDING CIVIC CENTER
760 PARK VIEW AVE.
REDDING, CA 96001
USA

E.F. BRADY/REGAL 20 PLEX CINEMA
5000 DUBLIN BLVD.
DUBLIN, CA 94568
USA

E.F. BRADY/SAFEWAY
1530 HAMILTON
SAN JOSE, CA 95101
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

E.F. BRADY/SALINAS VALLEY CATH LAB
C/O CEN-CAL WALLBOARD SUPPLY
SALINAS, CA 93901
USA

E.F. BRADY/SALVATION ARMY
C/O WESTSIDE BLDG. MTLS.
5940 CARLOS
LOS ANGELES, CA 90001
USA

E.F. BRADY/SAN DIEGO STATE
SAN DIEGO, CA 92130
USA

E.F. BRADY/SOKA UNIVERSITY STAGE F
ALISO VIEJO, CA 92656
USA

E.F. BRADY/SONY TECH. CTR. PHASE II
C/O E.R. STONG BLDG. MTLS.
RANCHO BERNARDO, CA 92128
USA

E.F. BRADY/SOUTHWEST CHURCH
PALM DESERT, CA 92211
USA

E.F. BRADY/SUN MICRO SYSTEMS
7777 GATEWAY #16
NEWARK, CA 94560
USA

E.F. BRADY/SYCUAN INDIAN RESERV.
EL CAJON, CA 92019
USA

E.F. BRADY/TORREY RESERVES 1 & 2
C/O EXPO BUILDERS SUPPLY
SAN DIEGO, CA 92101
USA

E.F. BRADY/U.C. DAVIS MED. CENTER
AMBULATORY CENTER
SACRAMENTO, CA 95817
USA

E.F. BRADY/UC DAVIS AMBULATORY CARE
C/O CEN CAL WALLBOARD MODESTO
DAVIS, CA 95616
USA

E.F. BRADY/UCLA GONDA OFFICE
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90024
USA

E.F. BRADY/UCLA LAW LIBRARY
LOS ANGELES, CA 90024
USA

E.F. BRADY/UNIDEN
SQUIRES BELT
MIRA MESA, CA 92126
USA

E.F. BRADY/UNIVERSAL CITY WALK
UNIVERSAL CITY, CA 91608
USA

E.F. BRADY/VILLAGE WALK
SAN DIEGO, CA 92101
USA

E.F. BRADY/WOODBURY MIDDLE SCHOOL
C/O COYOTE BLD. MTLS., LAS VEGAS
LAS VEGAS, NV 89101
USA

E.F. BRADY/WOODBURY MIDDLE SCHOOL
C/O E.F. BRADY
LAS VEGAS, NV 89101
USA

E.F. BRITTEN & CO.
22-26 SOUTH AV W
CRANFORD, NJ 07016
USA

E.F. CENTER @@
CAMBRIDGE, MA 02140
USA

E.F.BRADY/100 CALIFORNIA ST.
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA 94101
USA

E.F.BRADY/24 HOUR FITNESS
GYPSUM DRYWALL
LAFAYETTE, CA 94549
USA

E.F.BRADY/400 CALIFORNIA ST.
SAN FRANCISCO, CA 94101
USA

E.F.BRADY/525 MARKET ST.
SAN FRANCISCO, CA 94107
USA

E.F.BRADY/650 CALIFORNIA
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA 94101
USA

E.F.BRADY/ALEXANDRA
SAN DIEGO, CA 92101
USA

E.F.BRADY/BAKERSFIELD ARENA
CALIFORNIA WHOLESALE MAT'L SUPPLY
BAKERSFIELD, CA 93301
USA

E.F.BRADY/BRENDEN THEATRES
CEN CAL WALLBOARD
VACAVILLE, CA 95687
USA

E.F.BRADY/BRENDON THEATER
9TH STREET
MODESTO, CA 95351
USA

E.F.BRADY/CALABASAS COMMERCE
CENTER
WESTSIDE BUILDING MATERIALS
CALABASAS, CA 91372
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

E.F.BRADY/CALABASAS PARK CENTER
24025 PARK SORRENTO
CALABASAS, CA 91372
USA

E.F.BRADY/COLLEGE OF OPTROMETRY
WESTSIDE
FULLERTON, CA 92832
USA

E.F.BRADY/CORPORATE RANCH
CARLSBAD, CA 92008
USA

E.F.BRADY/CROWN PLAZA
ANAHEIM, CA 92807
USA

E.F.BRADY/DMV
CEN CAL WALLBOARDD SUPPLY
SACRAMENTO, CA 94203
USA

E.F.BRADY/EASTGATE
SAN DIEGO, CA 92101
USA

E.F.BRADY/EXPLORE INSURANCE
28490 AVE. STANDFORD
VALENCIA, CA 91354
USA

E.F.BRADY/FIRST AMERICAN
LOS ANGELES, CA 90001
USA

E.F.BRADY/FRANKLIN TEMPELTON
RANCHO CORDOVA, CA 95670
USA

E.F.BRADY/INTEL
C/O CEN CAL-SACRAMENTO
FOLSOM, CA 95630
USA

E.F.BRADY/KILROY BLDG 4
3661 VALLEY CENTER DR.
SAN DIEGO, CA 92130
USA

E.F.BRADY/MACY'S
1199 HARDING BLVD.
ROSEVILLE, CA 95661
USA

E.F.BRADY/NATIONAL SEMI CONDUCTOR
C/O CEN CAL
SANTA CLARA, CA 95050
USA

E.F.BRADY/NORTH COUNTY REGIONAL
SQUIRES BELT
VISTA, CA 92083
USA

E.F.BRADY/NORTH COURT #7110
SQUIRES BELT
11682
DEL MAR, CA 92014
USA

E.F.BRADY/NORTH COURT
DEL MAR, CA 92014
USA

E.F.BRADY/OAK HILLS CHURCH
FOLSOM, CA 95630
USA

E.F.BRADY/OLD NAVY
C/O SQUIRES BELT
SAN DIEGO, CA 92101
USA

E.F.BRADY/ONE CALIFORNIA ST.
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA 94101
USA

E.F.BRADY/ONE CRAY COURT
SQUIRES BELT MATERIALS
SAN DIEGO, CA 92101
USA

E.F.BRADY/PROSPECT WEST
2882 PROSPECT PARK DRIVE
RANCHO CORDOVA, CA 95670
USA

E.F.BRADY/SAN DIEGO MARRIOT
SQUIRES BELT
SAN DIEGO, CA 92112
USA

E.F.BRADY/SAN DIEGO STATE
EXPO BUILDERS SUPPLY
SAN DIEGO, CA 92121
USA

E.F.BRADY/SDSU STUDENT ACTIVITIES
C/O HEARTLAND BLDG. MTLS.
SAN DIEGO, CA 92101
USA

E.F.BRADY/SEAVIEW
SAN DIEGO, CA 92112
USA

E.F.BRADY/SHACKLEE DRUG
C/O CEN CAL WALLBOARD SUPPLY
PALO ALTO, CA 94301
USA

E.F.BRADY/SOUTHWEST CHURCH
77701 FRED WARING DR.
PALM DESERT, CA 92211
USA

E.F.BRADY/SUTTER LAW ENFORCEMENT
YUBA CITY, CA 95991
USA

E.F.BRADY/TRINITY JUVENILE
HWY. 3 - DUMP RD.
WEAVERVILLE, CA 96093
USA

E.F.BRADY/VALLEY CHRISTIAN SCHOOL
100 SKYWAY DR.
SAN JOSE, CA 95113
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

E.F.BRADY/WALKER HALL
CEN CAL WALLBOARD SUPPLY
DAVIS, CA 95616
USA

E.F.BRADY/WHITNEY OAKS GOLF
CEN CAL WALLBOARD SUPPLY
SACRAMENTO, CA 94203
USA

E.G. & G. STRUCTURAL KINEMATICS
950 MAPLELAWN
TROY, MI 48084
USA

E.G. OPERATING
ATTN: PHIL MATTHEWS
305CAMP CRAFT ROAD
AUSTIN, TX 78746
USA

E.H. LYNN INDUSTRIES INC.
2500 SOUTH 27TH AVENUE
BROADVIEW, IL 60153
USA

E.H. LYNN INDUSTRIES, INC.
DEPT. 77-6436
CHICAGO, IL 60678-6436
USA

E.I DUPONT DENEMOURS CO
1002 INDUSTRIAL ROAD
OLD HICKORY, TX 37138
USA

E.I DUPONT DENEMOURS CO
MC KEAN BLDG - CONCORD PLAZA
WILMINGTON, DE 19898
USA

E.I. DU PONT DE NEMOURS & CO.
550 29TH STREET
HUNTINGTON, WV 25702
USA

E.I. DU PONT DE NEMOURS & CO.
ATTN: MARVA CARTER
586 HIGHWAY 44
LA PLACE, LA 70068-6912
USA

E.I. DU PONT DE NEMOURS & CO.
ATTN: MARVA CARTER/LAP-519576
586 HIGHWAY 44
LA PLACE, LA 70068-7912
USA

E.I. DU PONT DE NEMOURS & CO.
BARLEY MILL PLAZA - BLDG 10
PO BOX 80010
WILMINGTON, DE 19880-0010
USA

E.I. DU PONT DE NEMOURS & CO.
CHAMBERS WORKS
DEEPWATER, NJ 08023
USA

E.I. DU PONT DE NEMOURS & CO.
PO BOX 631
OLD HICKORY, TN 37138
USA

E.I. DU PONT DE NEMOURS & CO.
WOOD COUNTY
WASHINGTON, WV 26181
USA

E.I. DU PONT DE NEMOURS AND COMPANY
1007 MARKET STREET
WILMINGTON, DE 19898
USA

E.I. DU PONT DE NEMOURS
5401 JEFFERSON DAVIS HWY
RICHMOND, VA 23234
USA

E.I. DU PONT DE NUMOURS & CO.
PO BOX 4903
BEAUMONT, TX 77704
USA

E.I. DUPONT CO.
RT. 141 - BLDG. 323
WILMINGTON, DE 19898
USA

E.I. DUPONT CONSTRUCTION
C/O STANDARD INSULATING
LELAND, FL 28451
USA

E.I. DUPONT DE MEMOURS & CO (INC)
RED BUILDING CONCORD PLAZA 3411 SIL
WILMINGTON, DE 19898
USA

E.I. DUPONT DE NEMOURS & CO
PO BOX 4902
BEAUMONT, TX 77704
USA

E.I. DUPONT DE NEMOURS & CO.
35TH STREET & AVENUE H
FORT MADISON, IA 52627
USA

E.I. DUPONT DE NEMOURS & CO.
801 35TH STREET
FORT MADISON, IA 52627
USA

E.I. DUPONT DE NEMOURS & CO.
EXPERIMENTAL STATION
RTE 141 BETWEEN RTS. 202 & 52
WILMINGTON, DE 19880
USA

E.I. DUPONT DE NEMOURS & CO.
EXPERIMENTAL STATION
RTE 141, BLDG. 361
WILMINGTON, DE 19880
USA

E.I. DUPONT DE NEMOURS & CO.
PO BOX 311
OLD HICKORY, TN 37138-0311
USA

E.I. DUPONT DE NEMOURS & CO.
PO BOX 4902
BEAUMONT, TX 77704
USA

E.I. DUPONT DE NEMOURS & CO.
PO BOX 4910
BEAUMONT, TX 77704
USA

E.I. DUPONT DE NEMOURS & CO.
PO BOX 550
OLD HICKORY, TN 37138-0550
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

E.I. DUPONT DE NEMOURS & CO., INC
PO BOX 80030-BMP-30/1372
WILMINGTON, DE  19880
USA

E.I. DUPONT DE NEMOURS & CO., INC.
4200 CAMP GROUND ROAD
LOUISVILLE, KY  40216
USA

E.I. DUPONT DE NEMOURS & CO., INC.
ATTN: MISC. STORES
DEEPWATER, NJ  08023
USA

E.I. DUPONT DE NEMOURS & CO., INC.
DOOR JL 4211
DEEPWATER, NJ  08023
USA

E.I. DUPONT DE NEMOURS & CO., INC.
PO BOX 89
CIRCLEVILLE, OH  43113
USA

E.I. DUPONT DE NEMOURS & CO., INC.
ROUTE 23 SOUTH
CIRCLEVILLE, OH  43113
USA

E.I. DUPONT DE NEMOURS & COMPANY
PO BOX 2356
VICTORIA, TX  77902
USA

E.I. DUPONT DE NEMOURS & COMPANY
PO BOX 4903
BEAUMONT, TX  77704
USA

E.I. DUPONT DE NEMOURS & COMPANY
ROUTE 141 (BETWEEN RTS 202 & 52)
WILMINGTON, DE  19898
USA

E.I. DUPONT DE NEMOURS AND COMPANY
7961 WINCHESTER ROAD
FRONT ROYAL, VA  22630
USA

E.I. DUPONT DE NEMOURS
PO BOX 4924
BEAUMONT, TX  77704
USA

E.I. DUPONT DENEMOURS SEAFORD
400 WOODLAND ROAD
SEAFORD, DE  19973
USA

E.I. DUPONT
10200 BAY AREA BLVD
PASADENA, TX  77507
USA

E.I. DUPONT
2695 OLD BLOOMINGTON ROAD NORTH
VICTORIA, TX  77905
USA

E.I. DUPONT
3401 GRAYS FERRY AVENUE
PHILADELPHIA, PA  19146
USA

E.I. DUPONT
643 HIGHWAY 1 SOUTH
LUGOFF, SC  29078
USA

E.I. DUPONT
801 35TH STREET
FORT MADISON, IA  52627
USA

E.I. DUPONT
ATTN: KYLE KILLEBREW
13000 BAY AREA BLVD
PASADENA, TX  77507
USA

E.I. DUPONT
BLDG. S210N
NEWARK, DE  19714
USA

E.I. DUPONT
PATTERSON BLVD.
PO BOX 1, BOX 15
TOWANDA, PA  18848
USA

E.I. DUPONT
PATTERSON BLVD.
TOWANDA, PA  18848
USA

E.I. DUPONT
PO BOX 348
OLD HICKORY, TN  37138-0348
USA

E.I. DUPONT
PO BOX 4909
BEAUMONT, TX  77704
USA

E.I. DUPONT
PO BOX4909
BEAUMONT, TX  77704
USA

E.I. DUPONT
ROUTE 892
WASHINGTON, WV  26181
USA

E.I. DUPONT
RT 892
WASHINGTON, WV  26181
USA

E.I. DUPONT/MERCK
DUPONT MERCK PLAZA WR2125
PO BOX 80722
WILMINGTON, DE  19880-0722
USA

E.I. DUPONT-DO NOT USE
PO BOX 2042
WILMINGTON, NC  28402
USA

E.I.DUPONT DE NEMOURS & CO., INC.
PO BOX 4902
BEAUMONT, TX  77704
USA

E.I.DUPONT DE NEMOURS & COMPANY
PO BOX 391
OLD HICKORY, TN  37138-0391
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

E.I.DUPONT
ATTN: JASON GEHRIG-BAYPORT IND. COM
10200 BAY AREA BLVD
PASADENA, TX 77507
USA

E.I.DUPONT
PO BOX2042
WILMINGTON, NC 23201
USA

E.J. BARTELLS CO
1120 FISHER AVE.
MEDFORD, OR 97504
USA

E.J. BARTELLS CO.
1120 FISHER AVE.
MEDFORD, OR 97504
USA

E.J. BARTELLS
19039 NE PORTAL WAY
PORTLAND, OR 97230
USA

E.J. BARTELLS
700 POWELL AVE. S.W.
RENTON, WA 98055
USA

E.J. BARTELLS
909 W 2900 SO
SALT LAKE CITY, UT 84119
USA

E.J. BARTELLS
P.O. BOX 3436
SPOKANE, WA 99220
USA

E.J. BARTELLS
P.O. BOX 4150
RENTON, WA 98055
USA

E.J. BILLO
13 SHATTUCK STREET
NATICK, MA 01760
USA

E.J. DELMONTE CORP.
909 LINDEN AVE
ROCHESTER, NY 14625
USA

E.J. GAISSER, INC.
49 LIBERTY PLACE
STAMFORD, CT 06902
USA

E.J. HART ASSOCIATES, INC.
1208 BONAIRE ROAD
FOREST HILL, MD 21050
USA

E.J. SIGNS CO.
12828 TERRACE LANE
CRESTWOOD, IL 60445
USA

E.K.I.
E.KHASHOGGI INDUSTRIES
SANTA BARBARA, CA 93109
USA

E.K.I.
E.KHASHOSSI IND
SANTA BARBARA, CA 93109
USA

E.L. STEBBING & CO.
MR. JOHN J. NAGLE III ESQ.
21 W. SUSQUEHANA AVE.
TOWSON, MD 21204
USA

E.L. THOMAS & SONS
266 E. CHURCH ST.
LEXINGTON, TN 38351
USA

E.L. THOMAS & SONS, INC
PO BOX1090
LEXINGTON, TN 38351
USA

E.L.GARDNER INC.
1914 FOREST DR
ANNAPOLIS, MD 21401
USA

E.M. SCIENCE
2909 HIGHLAND AVENUE
CINCINNATI, OH 45212
USA

E.M. SCIENCE
2909 HIGHLAND AVE-RCVG DEPT
CINCINNATI, OH 45212
USA

E.M. SINGLETON BLDG.
COASTAL CAROLINA COLLEGE
CONWAY, SC 29526
USA

E.N.R. GENERAL MACHINING
3725 W.49TH ST.
CHICAGO, IL 60632
USA

E.P. HENRY & SON
201 PARK AVENUE
WOODBURY, NJ 08096
USA

E.P. OPERATING CO.
ENSEARCH TOWER
10375 RICHMOND AVENUE
HOUSTON, TX 77042
USA

E.Q.GRACE DE MEX. SA DE CV-INT(291)
INDUSTRIAL
CALLE OCHO 710
TOLUCA, 0
MEXICO

E.Q.GRACE DE MEX.SA DE CV-LOAN(291)
INDUSTRIAL
CALLE OCHO 710
TOLUCA, 0
MEXICO

E.R. STONG BUILDING MATERIALS
728 LEMON GROVE AVE.
LEMON GROVE, CA 92045
USA

E.R. STONG BUILDING MATERIALS
ATTN: ACCOUNTS PAYABLE
LEMON GROVE, CA 92045
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

E.T. AUTOMOTIVE
40 LITTLE WHIM RD.
FREDERICKSBURG, VA. 22408
USA

E.T. AUTOMOTIVE
40 WHIM RD.
FREDERICKSBURG, VA  22405
USA

E.T. TECHNOLOGIES,INC
3656 WEST 2100 SOUTH
SALT LAKE CITY, UT  84120-1202
USA

E.VERNON HILL INC
940 ADAMS ST SUITE G
BENICIA, CA  94510-2950
USA

E.VERNON HILL INC
BENICIA, CA  94510-2950
USA

E.W. AUDET
169 BAY ST
PROVIDENCE, RI  02905
USA

E.W. SPRY MIDDLE SCHOOL
4483 BUCKLEY ROAD WEST
LIVERPOOL, NY  13089-2700
USA

E/C VIBRATION & BALANCING SER
PO BOX 442
STREAMWOOD, IL  60107
USA

EA ENGINEERING
SCIENCE & TECHNOLOGIES, INC.
P.O. BOX 630921
BALTIMORE, MD  21263-0921
US

EA ENGINEERING, SCIENCE & TECH.,INC
15 LOVETON CIRCLE
SPARKS, MD  21152
USA

EADES, BEN
261 PINE HILL ROAD
HOLLIS, NH  03049

EADES, CYNTHIA
1236 W. HUNTINGTON
MUSTANG, OK  73064

EADES, SEDONNA
63 TOWN PINE CT
ANNAPOLIS MD, MD  21401

EADS CONSTRUCTION REDI MIX INC.
608 W. HWY 92
BISBEE, AZ  85603
USA

EADS CONSTRUCTION REDI MOX INC.
46 COCHISE ROW
BISBEE, AZ  85603
USA

EADS, JOSEPH
263 COLORADA AVE
HAPEVILLE, GA  30354

EADY, MICHAEL
2841 EMMY DR #J
LAUREL, MS  39440

EAFRATI, ANTHONY
3648 LINBERG WAY
WEIRTON, WV  26062

EAGAN HIGH SCHOOL
BUILDING #5
EAGAN, MN  55122
USA

EAGAN, CHARLES
P.O. BOX 133
BRADLEY, FL  338350133

EAGAN, JOHN
221 PURCHASE STREET
MIDDLEBORO, MA  02346

EAGAN, ROBERT
310 NE 9TH STREET
MULBERRY, FL  338602126

EAGAN, ROSE
5006 S PALM
MCHENRY, IL  60050

EAGLE - CORDELL CONCRETE PRODUCTS
6415 HARDY STREET
HOUSTON, TX  77022
USA

EAGLE AIR FREIGHT INC
140 EASTERN AVE
CHELSEA, MA  02150
USA

EAGLE AIR HUB
INDIANAPOLIS INT'L AIRPORT
INDIANAPOLIS, IN  46241
USA

EAGLE AVIATION
2751 AIRPORT BLVD
ABILENE, TX  79604
USA

EAGLE AVIATION
4333 AMON CARTER BOULEVARD
DALLAS, TX  75261-9999
USA

EAGLE BLOCK CO.
16073 HGWY 550
DURANGO, CO  81301
USA

EAGLE BRIDGES CO.
HWY. 49 WEST
BYRON, GA  31008
USA

EAGLE BRIDGES CO.
PO BOX 496
BYRON, GA  31008
USA

EAGLE BURIAL VAULT CO
2210 FARMERVILLE HWY
RUSTON, LA  71270
USA

EAGLE BURIAL VAULT CO
BOX 53
RUSTON, LA  71273
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EAGLE CAN COMPANY
PEABODY INDUSTRIAL PARK
PEABODY, MA 01960
USA

EAGLE CARRIERS
P O BOX 1738
LONDON, KY 40743-1738
USA

EAGLE CONCRETE PROD INC
P.O.BOX 2329
HOUSTON, TX 77252
USA

EAGLE CONCRETE PRODUCTS INC
P O BOX 200059
DALLAS, TX 75320-0059
USA

EAGLE CONCRETE
6415 W HARDY ROAD
HOUSTON, TX 77252
USA

EAGLE CONCRETE
835 KRAMER LANE
AUSTIN, TX 78799
USA

EAGLE CONSTRUCTION INC
1500 LEISURE LANE
SAINT GEORGE ISLAND, FL 32328
USA

EAGLE CONSULTING
6683 COLDSTREAM DRIVE WEST
NEW MARKET, MD 81774

EAGLE CONSULTING
6683 COLDSTREAM DRIVE WEST
NEW MARKET, MD 81774
USA

EAGLE DELIVERY SERVICE INC DBA
P O BOX 890-037
WEYMOUTH, MA 02189-0001
USA

EAGLE ELECTRIC MACHINERY
P.O. BOX 1053
SULPHUR, LA 70664
US

EAGLE ELECTRIC SUPPLY (AD)
290 VANDERBILT AVENUE
NORWOOD, MA 02062
USA

EAGLE ELECTRIC SUPPLY
P O BOX 870
LYNN, MA 01903-1070
USA

EAGLE ELECTRIC
P O BOX 870
LYNN, MA 01903-1070
US

EAGLE ENGINEERING CORP.
8869 CITATION RD.
BALTIMORE, MD 21221
US

EAGLE ENVIRONMENTAL CO
251 EAST DUNDEE ROAD SUITE 9
WHEELING, IL 60090

EAGLE ENVIRONMENTAL CO
251 EAST DUNDEE ROAD
WHEELING, IL 60090
USA

EAGLE ENVIRONMENTAL CO.
3653 WOODHEAD DR.
NORTHBROOK, IL 60062-1816
US

EAGLE EQUIPMENT CO
245 INDUSTRIAL ROAD
FRANKLIN, OH 45005
USA

EAGLE EXTERMINATING CO
P O BOX 1575
MOUNT DORA, FL 32756

EAGLE EXTERMINATING CO
P O BOX 1575
MOUNT DORA, FL 32756
USA

EAGLE FABRICATION AND REPAIR INC
610 LOCUST ST
OAK HARBOR, OH 43449
USA

EAGLE FLORIST
7502 PACIFIC BLVD.
HUNTINGTON PARK, CA 90255
USA

EAGLE FREIGHTWAYS INC.
P.O. BOX 111460
CARROLLTON, TX 75011-1460
USA

EAGLE GLOBAL LOGISTICS
PO BOX 844650
DALLAS, TX 75284-4650
USA

EAGLE INDUSTRIAL ELECTRIC INC
310 POWHATTAN AVE
ESSINGTON, PA 19029
USA

EAGLE LAKE CONC PROD INC
EAGLE LAKE, TX 77434
USA

EAGLE LAKE CONC PROD INC
P O BOX 2329
HOUSTON, TX 77252
USA

EAGLE MESSENGER & COURIER SERVICE
BALTIMORE, MD 21218
USA

EAGLE MESSENGER & COURIER SERVICE
P.O. BOX 16155
BALTIMORE, MD 21218
USA

EAGLE METAL FABRICATORS INC
4300 SW 59TH AVENUE
FORT LAUDERDALE, FL 33314
USA

EAGLE METALS, INC.
119 OLD AIRPORT RD.
ROEBUCK, SC 29376
USA

EAGLE PACKAGING INC.
3219 RIDER TRAIL SOUTH
BRIDGETON, MO 63045
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

EAGLE PERSONNEL INC
6 MARY CLARK DRIVE  SUITE 10
HAMPSTEAD, NH  03841
USA

EAGLE PICHER IND
798 HWY 69A
QUAPAW, OK  74363
USA

EAGLE PICHER IND
PO BOX 798
QUAPAW, OK  74363
USA

EAGLE PICHER INDUSTRIES INC
3820 S HANCOCK EXPRESSWAY
COLORADO SPRINGS, CO  80911
USA

EAGLE PICHER INDUSTRIES INC
3970 CLEARVIEW FRONTAGE ROAD
COLORADO SPRINGS, CO  80911
USA

EAGLE PICHER INDUSTRIES INC.
250 EAST 5TH ST. #500
CINCINNATI, OH  45202-4157
USA

EAGLE PICHER
BETHEL ROAD
SENECA, MO  64865
USA

EAGLE PICHER
C & PORTER STS
JOPLIN, MO  64802
USA

EAGLE PICHER
HWY 10 & INDUSTRIAL PARK ROAD
GROVE, OK  74344
USA

EAGLE PICHER
PO BOX 47
JOPLIN, MO  64802
USA

EAGLE PRECAST COMPANY
1670 NORTH BECK STREET
SALT LAKE CITY, UT  84116
USA

EAGLE PRECAST COMPANY
ATTN: ACCOUNTS PAYABLE
2755 EAST STATE STREET
EAGLE, ID  83616
USA

EAGLE PRECAST
659 S. 600 W.
SALT LAKE CITY, UT  84116
USA

EAGLE READY MIX CONCRETE
CRYSTAL AVE
GAMERCO, NM  87317
USA

EAGLE READY MIX CONCRETE
PO BOX878
GAMERCO, NM  87317
USA

EAGLE READY MIX, INC.
21298 PROTECTA DRIVE
ELKHART, IN  46516
USA

EAGLE READY MIX, INC.
65723  US 33 EAST
GOSHEN, IN  46526
USA

EAGLE REDI-MIX L.L.C.
4837 HWY 182 EAST
BERWICK, LA  70342
USA

EAGLE REDI-MIX, LLC
PO BOX865
BERWICK, LA  70342
USA

EAGLE RESTORATION & CONTRACTIN
23 SEAVIEW AVENUE
WINTHROP, MA  02152
US

EAGLE RESTORATION & CONTRACTING,INC
23 SEAVIEW AVENUE
WINTHROP, MA  02152
US

EAGLE RIVER ELEMENTARY SCHOOL
EAGLE RIVER, AK  99577
USA

EAGLE ROCK PLAZA
C/O WESTSIDE BUILDING MATERIALS
EAGLE ROCK, CA  90041
USA

EAGLE ROOFING SYSTEMS, THE
P O BOX 330360
WEST HARTFORD, CT  06133-0360
USA

EAGLE ROOFING
PO BOX 330360
WEST HARTFORD, CT  06133-0360
USA

EAGLE STONE & BRICK INC
221 MILL ST
RED BUD, IL  62278
USA

EAGLE SUPPLY
**TO BE DELETED**
HENDERSON, KY  42420
USA

EAGLE SUPPLY
112 ATKINSON STREET
HENDERSON, KY  42420
USA

EAGLE SUPPLY
1301 4TH AVENUE
TAMPA, FL  33675
USA

EAGLE SUPPLY
131 RACETRACK RD NE
FORT WALTON BEACH, FL  32547
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EAGLE SUPPLY
289 SNOW DRIVE
BIRMINGHAM, AL 35209
USA

EAGLE SUPPLY
733 MULBERRY AVENUE
PANAMA CITY, FL 32401
USA

EAGLE SUPPLY
P. O. BOX 75305
TAMPA, FL 33675
USA

EAGLE SUPPY
112 ATKINSON
HENDERSON, KY 42420
USA

EAGLE TRIPLEX VAULT
211 U.S. HWY. 41 NORTH
PERRY, GA 31069
USA

EAGLE TRIPLEX VAULT
U S 41 NORTH
PERRY, GA 31069
USA

EAGLE TRIPLEX VAULT
U.S. HGWY. 41 NORTH
PERRY, GA 31069
USA

EAGLE USA AIRFREIGHT
P.O. BOX 60467 AMF
HOUSTON, TX 77205
USA

EAGLE USA AIRFREIGHT
P.O. BOX 844650
DALLAS, TX 75284
USA

EAGLE VALLEY MATERIALS
12850 WEST SR 71
LEHI, UT 84043
USA

EAGLE VALLEY MATERIALS
147 WEST ELECTION ROAD
DRAPER, UT 84020
USA

EAGLE VALLEY MATERIALS, INC.
2 MILES WEST OF REDWOOD ROAD
LEHI, UT 84043
USA

EAGLE VAULT CO
PO BOX53
RUSTON, LA 71273
USA

EAGLE, EDWARD
12611 NE 99 STREET LL264
VANCOUVER, WA 98682

EAGLE, GLENN
529 PIKE STREET
READING, PA 196011245

EAGLE, JOANNE
1000 BEACH ST
READING, PA 19605

EAGLE, SHILOH
9621 HWY
ROUGEMONT, NC 27572

EAGLE-CORDELL BRICK
10538 BEAUMONT HWY
HOUSTON, TX 77078
USA

EAGLE-CORDELL CONCRETE PRODUCTS
1409 ROYSTON LANE
ROUND ROCK, TX 78664
USA

EAGLE-CORDELL CONCRETE PRODUCTS
14732 BULVERDE RD
SAN ANTONIO, TX 78247
USA

EAGLE-CORDELL CONCRETE PRODUCTS
6415 HARDY ST
HOUSTON, TX 77022
USA

EAGLE-CORDELL CONCRETE PRODUCTS
6415 HARDY STREET
HOUSTON, TX 77022
USA

EAGLE-CORDELL CONCRETE PRODUCTS
6415 HARDY
HOUSTON, TX 77022
USA

EAGLE-CORDELL CONCRETE PRODUCTS
HIGHWAY 90 WEST ALTERNATE
EAGLE LAKE, TX 77434
USA

EAGLE-CORDELL CONCRETE PRODUCTS
PO BOX 846233
DALLAS, TX 75284-6233
USA

EAGLE-PICHER LEAD CO
INSULATION DIVISION
JOPLIN, MO
USA

EAGLES LANDING MEDICAL CENTER
1050 EAGLES LANDING PARKWAY
STOCKBRIDGE, GA 30281
USA

EAGLES PEAK
BOX 195
FOUNTAINVILLE, PA 18923
US

EAGLESON, RUPERT
1030 14TH STREET
LAKE CHARLES, LA 70601

EAGON, ORBILLE
RT1 BOX 56
SAYRE, OK 73662

EAKIN, DAVID
204 BEN HILL STREET
LAGRANGE, GA 30240

EALEY, JAMES
372 CAMBRIDGE CIRCLE
RUSSELLVILLE, TN 37860

EALY, ANGELA
4740 N. 44TH STREET
MILWAUKEE, WI 53218

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EAMES, CHARLITA
324 61 ST NW
WASHINGTON, DC 20019

EANES INDEPENDENT SCHOOL DISTRICT
C/O BAHL
4100 WEST BANK DRIVE
AUSTIN, TX 78746
USA

EAP SYSTEMS
500 WEST CUMMINGS PARK
WOBURN, MA 01801
USA

EAP SYSTEMS
ATTN: DAVID FRANCES, PHD
WOBURN, MA 01801
USA

EAPA SOUTH FLORIDA CHAPTER
9660 NW 39TH STREET
COOPER CITY, FL 33024
USA

EAPEN, MARIAMMA
1915 W. 5TH STREET
IRVING, TX 75060

EAPEN, MARYKUTTY
1027 FOUNTAIN
TROY, MI 48098

EAPFP - EGOLF CONFERENCE
235 ASH ROAD
ALDERSHOT  HAMPSHIRE, HA GU12 4DD
UNK

EARHEART, STANLEY
5425 BRADFIELD DRIVE
NASHVILLE, TN 372202302

EARIXSON, LAURA
9064 CODY CIRCLE
WESTMINSTER, CO 80021

EARL ADAMS TILE
3443 RAMONA AVENUE, #21
SACRAMENTO, CA 95826
USA

EARL ADAMS TILE
3675 OLD SANTA RITA RD
PLEASANTON, CA 94566
USA

EARL ADAMS TILE
3675 OLD SANTA RITA ROAD
PLEASANTON, CA 94566
USA

EARL CAMPBELL MFG CO
400 E. 10TH AVENUE
KANSAS CITY, MO 64116
USA

EARL CAMPBELL MFG CO
PO BOX 34530
KANSAS CITY, MO 64116
USA

EARL CAMPBELL MFG
PO BOX 34530
KANSAS CITY, MO 64116
USA

EARL GARRETT
ROUTE 4 BOX 34
LAURENS, SC 29360
USA

EARL JR., JAMES
4708 WELLESLEY AVE.
FT. WORTH, TX 76107

EARL K WOOD TAX COLLECTOR
PO BOX 2551
ORLANDO, FL 32802
USA

EARL OWEN CO INC
334 N HALL STREET
DALLAS, TX 75226
USA

EARL RAINS
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

EARL TAPP CONSTRUCTION
4002 CATLETT RD.
CATLETT, VA 22019
USA

EARL TAPP CONSTRUCTION
4002 CATLETT ROAD
CATLETT, VA 22019
USA

EARL W. HIBBARD
8228 SHERBROOKE CT.
MILLERSVILLE, MD 21108
USA

EARL WARREN HIGH SCHOOL
9411 MILITARY DRIVE WEST
SAN ANTONIO, TX 78251
USA

EARL, JOHN
4371 W TOWNSHIP    ROAD 31
TIFFIN, OH 44883

EARL, RANDALL
17498 ASHBURTON RD.
SAN DIEGO, CA 92128

EARL, SHERRY
23318 ELFIN PL
MORENO VALLEY, CA 92557

EARL, VASHAWN
813 NORTH CAROLINE STREET
BALTIMORE, MD 21205

EARLBECK CORP.
8204 PULASKI HWY.
BALTIMORE, MD 21237
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EARLE M JORGENSEN COMPANY
P.O. BOX 8538-617
PHILADELPHIA, PA 19171-0617
USA

EARLE, DORIS
209 TODD
BELMONT, NC 28012

EARLE, LANDLIN
3203 W CARLETON CR
LAKELAND, FL 33803

EARLE, PAUL
116 MATTISON DR
WILLIAMSTON, SC 29697

EARLE, RANDOLPH
49 WESTERN AVE
BEVERLY, MA 01915

EARLEY, FRANCIS
82 PORTER ST
MELROSE, MA 02176

EARLEY, MARK
900 E MAIN ST
RICHMOND, VA 23219
USA

EARLEY, MICHAEL
165 HOWELL ROAD
GREER, SC 296519010

EARLEY, RONALD
400 LAMBETH DR LOT 39
CHARLOTTE, NC 282136854

EARLS COMPUTER CORNER
4351 MONROE ST
TOLEDO, OH 43606
USA

EARLS, JOEL
556 COUNTY RD #35
CRAIG, CO 81625

EARLS, TERRY
339 STRINGER BULLOCK RD.
FOXWORTH, MS 39483

EARLS, THOMAS
107 MANNING BOTTM RD
MORTON, MS 39117

EARLY, BARBARA
116 N BOSART
INDIANAPOLIS, IN 46201

EARLY, DESABILITY
ORLY
NY, NY 10098

EARLY, KENNETH
HC70 BOX 22A
MARTHAVILLE, LA 71450

EARLY, LAURA
12013 WILLOW LANE
OVERLAND PARK, KS 66213

EARLY, RETIRE
OLR
NY, NY 10098

EARNER, TIMOTHY
9351 S. AVERS
EVERGREEN PARK, IL 60805

EARNEST, ALIFIA
4015 LUFFBOROUGH
HOUSTON, TX 77066

EARNEST, RONNIE
914 ARIZONA ST.
DALLAS, TX 75216

EARNHARDT ELECTRIC SERVICE INC
P O BOX 1019
ROEBUCK, SC 29376
USA

EARNHARDT ELECTRIC SERVICE, INC
P.O. BOX 1019
ROEBUCK, SC 29376
USA

EARNHART, LORETTA
212 ROBBIE LANE
MARIETTA, GA 30060

EARP, RHONDA G
600 E STEEPLE CHASE ROAD
PLEASANT GARDEN, NC 27313

EARTH DAY 1999 COMMITTEE
376 MAIN STREET
ACTON, MA 01720
USA

EARTH ENGINEERING INC
1717 SWEDE STREET
BLUE BELL, PA 19422
USA

EARTH PAK INC
FOREST & SOIL
SHADY DALE, GA 31085
USA

EARTH PAK, INC.
24814 GA HWY 83 N
SHADY DALE, GA 31085
USA

EARTH SCIENCE CONSULTANTS
1242 GLENDALE AVENUE
SPARKS, NV 89431
USA

EARTHMOVERS SUPPLY INC
115 TRADESMEN DRIVE
HUTTO, TX 78634
USA

EARTHSTONE
1974 EAST DEER VALLEY ROAD
PHOENIX, AZ 85032
USA

EARTHSTONE
4139 E.BELL RD
PHOENIX, AZ 85032
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EARTHSTONE
4139 EAST BELL ROAD
PHOENIX, AZ 85032
USA

EARTHTUNES
296 MISHAWUM ROAD
WOBURN, MA 01801
USA

EARVIN, III, EARNEST
24 CORTLAND DR
SOMERSET, NJ 08873

EASH, JOANNE
907 RICHARD BLVD
RAHWAY, NJ 07065

EASILY & RIVERS
1000 DU PONT ROAD
MORGANTOWN, WV 26505
USA

EASLEY & RIVERS INC WAREHOUSE
412-795-4482
207 TOWNSEND DRIVE - O'BRIEN IND.PK
MONROEVILLE, PA 15146
USA

EASLEY & RIVERS INC
BUILDING #10
MORGANTOWN, WV 26505
USA

EASLEY & RIVERS INC
TOWNSEND DRIVE
MONROEVILLE, PA 15146
USA

EASLEY & RIVERS INC.
CAMBRIDGE, MA 02140
USA

EASLEY & RIVERS
3800 MORGANTOWN INDUSTRIAL PARK
MORGANTOWN, WV 26501
USA

EASLEY & RIVERS
O'BRIAN INDUSTRIAL PARK
207 TOWNSEND DRIVE
MONROEVILLE, PA 15146
USA

EASLEY & RIVERS
PO BOX 458
MONROEVILLE, PA 15146
USA

EASLEY & RIVERS, INC.
TOWNSEND DRIVE
MONROEVILLE, PA 15146
USA

EASLEY, GERTRUDE
3712 SPINNAKER DR
TAMPA, FL 33611

EASLEY, GLENDA
5055 S DALE MABRY
TAMPA, FL 33611

EASLEY, GUY
232 TORO
RIDGECREST, CA 93555

EASLEY, LOUIS
5420 S LINN
OKLAHOMA CITY, OK 731195833

EASLEY, STEVEN
5005 HURMAX LANE  BOX 9
RALEIGH, NC 27610

EASLEY, VICKI
1407 CLIFFWOOD
EULESS, TX 76040

EASON JR, VERNEAL
515 GRAND ST,APT 616
JERSEY CITY, NJ 07302

EASON, CARLTON
2865 RANDALL STREET
EAST POINT, GA 30344

EASON, CHARLES
7526 OLYMPIA
HOUSTON, TX 77063

EASON, KRYSTAL
6507 BARKSDALE BLVD.
BOSSIER CITY, LA 71112

EASON, RICHARD
1817 BENEDICT ROAD
WESTMINSTER, MD 21157

EASON, WALTER
214 ROLLINGFIELD ROAD
BALTIMORE, MD 212284825

EASOW, LEELAMMA
8949 SENATE #2075
DALLAS, TX 75228

EAST ALABAMA MEDICAL CENTER
2000 PEPPERELL PARKWAY
OPELIKA, AL 36802
USA

EAST AREA ELEMENTARY SCHOOL
SIMPSONVILLE, SC 29681
USA

EAST BLADEN HIGH SCHOOL
1105 N. CHURCH STREET
CHARLOTTE, NC 28206
USA

EAST CAROLINA UNIVERSITY
301 FICKLEN ROAD
GREENVILLE, NC 27858
USA

EAST CAROLINA UNIVERSITY
HESC/NURSING BDLG.
GREENVILLE, NC 27858
USA

EAST CATAWBA MIDDLE SCHOOL
1041 SHILOH RD.
HICKORY, NC 28602
USA

EAST CHATT LUMBER SUPPLY CO.
P.O. BOX 5105
1805 CRUTCHFIELD STREET
CHATTANOOGA, TN 37406
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EAST CHICAGO F.O.P. #59
4400 HOMERLEE AVE.
EAST CHICAGO, IN 46312
USA

EAST CHICAGO PUBLIC SAFETY
COLUMBUS DRIVE
EAST OF INDIANAPOLIS BLVD
EAST CHICAGO, IN 46312
USA

EAST COAST ADVERTISING SPECIALTIES,
2917 CHESTNUT HILL DRIVE
ELLICOTT CITY, MD 21043
USA

EAST COAST APPLICATORS WAREHOUSE
129 S W IRWIN STREET
WEST MELBOURNE, FL 32904
USA

EAST COAST APPLICATORS
129 S W IRWIN STREET
WEST MELBOURNE, FL 32904
USA

EAST COAST CONTAINER
3212 RIDGE RD.
MATTHEWS, NC 28106
USA

EAST COAST CONTRACTING
7709 FITCH LANE
BALTIMORE, MD 21236
USA

EAST COAST ELECTRONICS CO INC
296 SALEM STREET
MEDFORD, MA 02155-3382
USA

EAST COAST EMBROIDERY,INC
PO BOX 14519
EAST PROVIDENCE, RI 02914
USA

EAST COAST FIREPROOFING CO. INC.
140 SOUTH STREET # 4
WALPOLE, MA 02081
USA

EAST COAST FIREPROOFING CO. INC.
140 SOUTH STREET, UNIT 4
WALPOLE, MA 02081
USA

EAST COAST INSULATION SALES CO.
P.O. BOX 793
UWCHLAND, PA 19480
USA

EAST COAST MEDICAL
48 LAURIER STREET
HAVERHILL, MA 01832
USA

EAST COAST OILS INC
41 S EDGEWOOD AVE
,
UNK

EAST COAST SEALING SYSTEMS INC
P O BOX 13007
FLORENCE, SC 29504
USA

EAST COAST STAINLESS
30 J&K ALBE DRIVE
NEWARK, DE 19702
USA

EAST COAST STAINLESS, INC.
30 E. ALBE DRIVE
NEWARK, DE 19702
USA

EAST COAST SUPPLY
2020 NORTH RIO GRANDE AVENUE
ORLANDO, FL 32804
USA

EAST COAST SUPPLY
5550 N.W. 12TH AVENUE
FORT LAUDERDALE, FL 33309
USA

EAST COAST SUPPLY
8601 N.W. 81 ROAD
MIAMI, FL 33166
USA

EAST COAST SUPPLY
8601 NW 81 ROAD
MIAMI, FL 33166-2143
USA

EAST COUNTY MATERIALS
2266 WILLOW GLENN STREET
EL CAJON, CA 92021
USA

EAST DAVIESS COUNTY WATER ASSOC
9210 STATE ROUTE 144
KNOTTSVILLE, KY 42366-9743
UNK

EAST DUBLIN REDI-MIX
ATTN: ACCOUNTS PAYABLE
EAST DUBLIN, GA 31021
USA

EAST DUBLIN REDI-MIX
CNTRL DR,JUNC.HWY.80 & 319
EAST DUBLIN, GA 31021
USA

EAST DUBLIN REDI-MIX
P.O. BOX 3215
EAST DUBLIN, GA 31021
USA

EAST END LITTLE LEAGUE
PO BOX 230153
HOUSTON, TX 77253-0153
USA

EAST EXTERIOR WALL SYSTEMS
208 CASCADE DRIVE
ALLENTOWN, PA 18109
USA

EAST GARY CONC PRODUCTS
2599 DEKALB ST
LAKE STATION, IN 46405
USA

EAST GEORGIA MEDICAL OFFICE BUILDIN
1501 FAIR ROAD
STATESBORO, GA 30458
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EAST GREEN BAY HIGH SCHOOL
1415 EAST WALNUT
GREEN BAY, WI 54313
USA

EAST HANOVER HONDA YAMAHA
210 RT 10
EAST HANOVER, NJ 07936
USA

EAST HAVEN HIGH SCHOOL @@
WHEELBARROW LANE
EAST HAVEN, CT 06512
USA

EAST HAVEN HIGH SCHOOL
WHEELBARROW LANE
EAST HAVEN, CT 06512
USA

EAST JEFFERSON GENERAL HOSPITAL
4200 HOLMA BLVD.
METAIRIE, LA 70011
USA

EAST JEFFERSON GENERAL HOSPITAL
4200 HOUMA BLVD.
METAIRIE, LA 70001
USA

EAST JEFFERSON GENERAL HOSPITAL
4300 HOUMA BLVD
METAIRIE, LA 70003
USA

EAST JEFFERSON GENERAL HOSPITAL
C/O HAYDEL & SONS
METAIRIE, LA 70011
USA

EAST JEFFERSON MEDICAL CENTER
CAMBRIDGE, MA 99999
USA

EAST JEFFERSON MEDICAL CENTER
METAIRIE, LA 70001
USA

EAST JEFFERSON MEMORAL HOSPITAL
ABATEMENT 7TH FLOOR WEST
METAIRIE, LA 70011
USA

EAST JEFFERSON WELLNESS CENTER
3726 HOUMA BLVD.
METAIRIE, LA 70006
USA

EAST JORDAN IRONWORKS, INC.
2932 INDUSTRIAL PARK DRIVE
FINKSBURG, MD 21048
USA

EAST KENTUCKY VETERANS CENTER
200 VETERANS DRIVE
HAZARD, KY 41701
USA

EAST KY POWER COOPERATIVE, INC.
PO BOX 707
WINCHESTER, KY 40391
USA

EAST MARYVILLE BAPTIST CHURCH
1220 EAST BROWN SCHOOL ROAD
MARYVILLE, TN 37804
USA

EAST MEETS WEST
560 HARRISON AVE
BOSTON, MA 02118
USA

EAST MESA LIBRARY
SMITH & GREEN
MESA, AZ 85201
USA

EAST METRO HEALTH CARE
8650 HUDSON BLVD
LAKE ELMO, MN 55042
USA

EAST NORTHPORT RESIDENTIAL
360 SOUTH SERVICE ROAD
MELVILLE, NY 11747
USA

EAST PENN MIDDLE SCHOOL
EASTON, PA 18042
USA

EAST PENN MIDDLE SCHOOL@@
6299 LOWER MACUNGIE RD
MACUNGIE, PA 18062
USA

EAST POPLAR OIL FIELD
FORT PECK INDIAN RESERVATION
ROOSEVELT COUNTY, MT

EAST RICHMOND COUNTY SCHOOL
1245 D'ANTIGNAC STREET
AUGUSTA, GA 30901
USA

EAST RIDGE HOSPITAL
CHATTANOOGA, TN 37421
USA

EAST SIDE SPORTS CLUB
330 EAST 61ST ST.
NEW YORK, NY 10001
USA

EAST STROUDSBURG UNIVERSITY
MAINTENANCE DEPT.
EAST STROUDSBURG, PA 18301
USA

EAST TENNESSEE STATE UNIVERSITY
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

EAST TENNESSEE STATE UNIVERSITY
EAST TENNESSEE STATE UNIVERSITY
BOX 70565
JOHNSON CITY, TN 37614-0565

EAST TEXAS AMBULTORY CENTER
C/O LCR CONTRACTORS
TYLER, TX 75707
USA

EAST TEXAS MEDICAL CENTER
C/O WILLIAM INSULATION
TYLER, TX 75701
USA

EAST TEXAS MEDICAL CENTER
HIGHWAY 19 SOUTH & FM 1615
ATHENS, TX 78751
USA

EAST TOLEDO/MAUMEE CENTER 506
1378 CONANT ST
MAUMEE, OH 43537
USA