**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

EAST, CAROL
2112 FRUSH VALLEY RD
TEMPLE, PA 19560

EAST, CHARLES
1812 TILDEN
WICHITA FALLS, TX 76309

EAST, CHARLOTTE
550 LEE RD., #110
OPELIKA, AL 36801

EAST, EARL
201 GLADEAU LANDRY ROAD
SULPHUR, LA 70665

EAST, JOHN
227 VISTA VIEW DR
CLOVERDALE, CA 95425

EAST, MICHAEL
16 EAST WASHINGTON
LAKE BLUFF, IL 60044

EASTAN INC
ROAD 870 KM 2.6
PALO SECO CATANO, IT 962
UNK

EASTAN INC
ROAD 870 KM 2.6
PLALO SECO, CATANO, IT 962
UNK

EASTBURN, JAMES
4921 SCHOOLHOUSE ROAD
BETTENDORF, IA 52722

EASTCHESTER SCHOOL
WHITE PLAINS ROAD & LINCOLN ROAD
EASTCHESTER, NY 10709
USA

EASTCOAST TRUCK & TRAILER REPAIR
406 ROUTE 23B
HUDSON, NY 12534
USA

EASTECH CHEMICAL INC
P O BOX 8500-50510
PHILADELPHIA, PA 19178
USA

EASTECH CHEMICAL INC
P.O. BOX 8500-50510
PHILADELPHIA, PA 19178
USA

EASTECH CHEMICAL, INC.
5700 TACONY STREET
PHILADELPHIA, PA 19135
USA

EASTER SEAL OF SPARTANBURG
P.O. BOX 15058
SPARTANBURG, SC 29302
USA

EASTER SEALS
P O BOX 540
WAKEFIELD, MA 01880
USA

EASTER, JAMES
13099 A CLARKSVILLE PIKE
HIGHLAND, MD 20777

EASTER, LISA
8844 TAMAR DR
COLUMBIA, MD 21045

EASTER, ROXANE
9334 N. 16750E ROAD
GRANT PARK, IL 60940

EASTER, TERRY
3528 FAUN VALLEY
DALLAS, TX 75274

EASTER, WILLIAM
305 W SUMMIT
ELECTRA, TX 76360

EASTERDAY, PATTI ANN
2655 ST RT 39
PERRYSVILLE OH, OH 44864

EASTERHOUSE, GEORGE
1014 E. DESERT GLEN
TUCSON, AZ 85737

EASTERLING, PATRICK
1914 JONES
ROSENBERG, TX 77471

EASTERN APPLICATIONS WAREHOUSE
800 HAIRS HILL ROAD
KIMBERTON, PA 19442
USA

EASTERN APPLICATIONS
PO BOX269
KIMBERTON, PA 19442
USA

EASTERN ARIZONA TESTING
P O BOX 907
MORENCI, AZ 85540
USA

EASTERN BAG & PAPER CO
65 SUNNYSLOPE AVE
TEWKSBURY, MA 01876-1794
USA

EASTERN BAKERS SUPPLY
145 N. WASHINGTON STREET
BOSTON, MA 02114
USA

EASTERN BEARINGS INC
P O BOX 540647
WALTHAM, MA 02454-0647
USA

EASTERN BEARINGS INC
P O BOX 647
WALTHAM, MA 02254-0647
USA

EASTERN CHEM-LAC
1100 EASTERN AVENUE
MALDEN, MA 02148
USA

EASTERN COLOR & CHEMICAL COMPANY
P.O. BOX 6161
PROVIDENCE, RI 02940
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EASTERN COMPUTER
6711 KINGSTON PIKE
KNOXVILLE, TN 37919
USA

EASTERN CONCRETE MATERIALS, INC.
1631 PATTERSON PLANK RD.
SECAUCUS, NJ 07094
USA

EASTERN CONCRETE MATERIALS, INC.
800 PASSIAC AVE.
HARRISON, NJ 07029
USA

EASTERN CONCRETE MATERIALS, INC.
EIGHTEENTH ST.
JERSEY CITY, NJ 07097
USA

EASTERN CONCRETE MATERIALS, INC.
OFF RT 23 / HAMBURG TPKE
RIVERDALE, NJ 07457
USA

EASTERN CONCRETE MATERIALS, INC.
RTE 23
HAMBURG, NJ 07419

EASTERN CONT. INC C/O WANNAH SCH
41 BRIMBAL AVE
BEVERLY, MA 01915
USA

EASTERN CONTROLS, INC.
P.O. BOX 8000, DEPT. 730
BUFFALO, NY 14267
US

EASTERN ELECTRICAL CO, THE
PLAINRIDGE TRACK RTE #1
PLAINVILLE, MA 02762
USA

EASTERN FREIGHT WAYS INC.
1-71 NORTH AVENUE EAST
ELIZABETH, NJ 07201
USA

EASTERN ILLINOIS PRECAST
P O BOX 1065
CHARLESTON, IL 61920
USA

EASTERN CONCRETE DECKS
FOR: FARMINGDALE HIGH SCHOOL
FARMINGDALE, NY 11735

EASTERN CONCRETE MATERIALS, INC.
305 W. FT. LEE RD
BOGOTA, NJ 07603
USA

EASTERN CONCRETE MATERIALS, INC.
CORNER OF MORRIS & ESSEX STREET
JERSEY CITY, NJ 07097
USA

EASTERN CONCRETE MATERIALS, INC.
ELMWOOD PARK PLAZA
ELMWOOD PARK, NJ 07407
USA

EASTERN CONCRETE MATERIALS, INC.
PORT IMPERIAL BOULEVARD
UNION CITY, NJ 07087
USA

EASTERN CONCRETE PAVING - DO NOT US
52188 VAN DYKE AVENUE STE.210
SHELBY TOWNSHIP, MI 48315

EASTERN CONTROLS INC
P.O. BOX 8000, DEPT. 730
BUFFALO, NY 14267
US

EASTERN COPPERFIELDS TRADING
418 MARIA CRISTINA BLDG.
CEBU CITY,
PHL

EASTERN ENV. SERVICES OF THE S.E.
CAMBRIDGE, MA 02140
USA

EASTERN HILLS ANNEX
6 TOBEY VILLAGE OFFICE PK
PITTSFORD, NY 14534
USA

EASTERN ILLINOIS PRECAST
PO BOX 1065
CHARLESTON, IL 61920
USA

EASTERN CONCRETE MATERIALS, INC.
117 HARRISON AVE
ROSELAND, NJ 07068
USA

EASTERN CONCRETE MATERIALS, INC.
388 FRANKLIN TPKE.
MAHWAH, NJ 07430
USA

EASTERN CONCRETE MATERIALS, INC.
CRUSHER ROAD
WEST NYACK, NY 10994
USA

EASTERN CONCRETE MATERIALS, INC.
HOWELL STREET
JERSEY CITY, NJ 07300
USA

EASTERN CONCRETE MATERIALS, INC.
RISCITTI RD.
NEW WINDSOR, NY 12550
USA

EASTERN CONCRETE PAVING COMPANY
52188 VAN DYKE AVENUE
SHELBY TOWNSHIP, MI 48316

EASTERN CONTROLS, INC.
414 E. JOPPA RD.
TOWSON, MD 21204
USA

EASTERN CT STATE UNIV @@ (WESCONN)
226 HIGH STREET
WILLIMANTIC, CT 06226
USA

EASTERN ENVIRONMENTAL
OF THE SOUTH
TAMPA, FL 33605
USA

EASTERN ILLINOIS PRECAST
4 1/2 MI EAST ON RT 16
CHARLESTON, IL 61920
USA

EASTERN INDUSTRIAL SUPPLIES INC
PO BOX 890029
CHARLOTTE, NC 28289-0029
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EASTERN INDUSTRIAL SUPPLIES, INC.
247 INTERSTATE BLVD.
GREENVILLE, SC  29615
USA

EASTERN INDUSTRIES
4401 CAMP MEETING RD
CENTER VALLEY, PA  18034
USA

EASTERN INDUSTRIES
SUITE 200
4401 CAMP MEETING RD
CENTER VALLEY, PA  18034
USA

EASTERN INDUSTRIES
WESCOSVILLE BLOCK
ALLENTOWN, PA  18106
USA

EASTERN IOWA SUPPLY
4601 6TH STREET S.W.
CEDAR RAPIDS, IA  52404
USA

EASTERN LIFT TRUCK CO INC
P O BOX 307
MAPLE SHADE, NJ  08052-0307
USA

EASTERN LIFT TRUCK CO., INC.
2211 SULPHUR SPRING RD.
BALTIMORE, MD  21227
US

EASTERN LIFT TRUCK
2211 SULPHUR SPRING ROAD
BALTIMORE, MD  21227
UNK

EASTERN MAINE MEDICAL CENTER
PICK UP AT BARRETT'S
489 STATE STREET
BANGOR, ME  04401
USA

EASTERN MAINE MEDICAL
BANGOR, ME  04401
USA

EASTERN MATERIALS CORPORATION
835 SCHOOL STREET
PAWTUCKET, RI  02860
USA

EASTERN MATERIALS WAREHOUSE
15 MIDDLE AVENUE
HOLTSVILLE, NY  11742
USA

EASTERN MATERIALS
15 MIDDLE AVENUE
HOLTSVILLE, NY  11742
USA

EASTERN METAL MILL PRODUCTS
116 LUNDQUIST DRIVE
BRAINTREE, MA  02184
USA

EASTERN MICHIGAN UNIVERSITY
JARVIS & HUGS RIVER DRIVE
DETROIT, MI  48239
USA

EASTERN MICROFILM CO.
814 DORCHESTER RD.
BALTIMORE, MD  21229
USA

EASTERN MICROFILM CO.
BALTIMORE, MD  21229
USA

EASTERN MILLWRIGHT CONSTR.
YORK BEACH MALL
SOUTH BETHANY, DE  19930
USA

EASTERN NEW MEXICO MEDICAL CENTER
405 W. COUNTRY CLUB ROAD
ROSWELL, NM  88201
USA

EASTERN NEW MEXICO MEDICAL CENTER
405 W. COUNTRY
ROSWELL, NM  88201
USA

EASTERN NY LUMBER DEALER ASSOC
421 CREBB RD
SELKIRK, NY  12158
USA

EASTERN OFFICE SUPPLY
8630-M GUILFORD RD.
COLUMBIA, MD  21046
USA

EASTERN OONCRETE MATERIALS, INC.
MT HOPE RD
MOUNT HOPE, NJ  07885
USA

EASTERN PAPER
517 S MAIN STREET
BREWER, ME  04412
USA

EASTERN PAPER
517 S. MAIN STREET
BREWER, ME  04412
USA

EASTERN PLANT CORPORATION
2537 RICHMOND TERRACE
STATEN ISLAND, NY  10303
USA

EASTERN PLANT CORPORATION
570 ELMONT RD.
STATEN ISLAND, NY  10300
USA

EASTERN PRESTRESS CONC
PO BOX308
HATFIELD, PA  19440
USA

EASTERN PRESTRESS CONC.
3030 UNIONVILLE PIKE
HATFIELD, PA  19440
USA

EASTERN PRESTRESS CONC.
P O BOX 308
HATFIELD, PA  19440
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EASTERN PROCESSING CENTER
C/O WARCO  MILLER BUILDERS
VANCEBORO, NC  28586
USA

EASTERN REFRACTORIES CORPORATION
60 HOLLAND ST.
LEWISTON, ME  04240-7514
USA

EASTERN ROOFING
101 MAIN ST.
BINGHAMTON, NY  13905
USA

EASTERN SHORE CONC PIP
800 INDUSTRIAL DR
MIDDLETOWN, DE  19709
USA

EASTERN SIERRA/MAMMOTH MT. SKI AREA
WESTON BUILDING SUPPLY
MAMMOTH LAKES, CA  93546
USA

EASTERS, RUSSELL
PO BOX 271
LITHIA, FL  33547

EASTEX MATERIALS
1529 NNE LOOP 323
TYLER, TX  75708
USA

EASTHAM READY MIX CORP
HOLMES RD
NORTH EASTHAM, MA  02651
USA

EASTLAND, WILLIE
900 BROWN AVE
WACO, TX  76706

EASTMAN CHEMICAL CO
HIGHWAY 149 - KODAK BLVD
LONGVIEW, TX  75603
USA

EASTERN REFRACTORIES CO., INC
PO BOX 3042
BURLINGTON, MA  01803-0842
USA

EASTERN REHABILITATION NETWORK
PO BOX 32055
HARTFORD, CT  06150-2055

EASTERN SCIENTIFIC CO
70 FINNELL DRIVE #5
WEYMOUTH, MA  02188
USA

EASTERN SHORE CONC PIP
P O BOX 167
MIDDLETOWN, DE  19709
USA

EASTERN TERMINALS & COMMUNICATIONS
166-C FAIRVIEW AVENUE
WESTWOOD, NJ  07675
USA

EASTES, FRANK
729 OTIS BLVD
SPARTANBURG, SC  293022115

EASTEX MATERIALS
1529 NNE LOOP 323
TYLER, TX  75713
USA

EASTLAND CHEMICAL
BLDG 413 CAPITAL STORAGE
WARRICK DRIVE
KINGSPORT, TN  37662
USA

EASTMAN CHEM COMPANY
PO BOX 511
KINGSPORT, TN  37662
USA

EASTMAN CHEMICAL COMPANY
ACETYL STREAM
KINGSPORT, TN  37662
USA

EASTERN REFRACTORIES COMPANY INC.
P. O. BOX 3042
BURLINGTON, MA  01803-0842
USA

EASTERN ROOFING
101 MAIN ST
BINGHAMTON, NY  13905
USA

EASTERN SHEET METAL & PLATE WORKS
169 HIGHLAND PARKWAY
ROSELLE, NJ  07203
USA

EASTERN SHORE CONC PROD
P O BOX 167
MIDDLETOWN, DE  19709
USA

EASTERN VIDEO SYSTEMS INC
2 STERLING RD
BILLERICA, MA  01862
USA

EASTES, JOANN
729 OTIS BLVD
SPARTANBURG, SC  29302

EASTFIELD COLLEGE
C/O TRUE FIREPROOFING
MESQUITE, TX  75150
USA

EASTLAND INDUSTRIES, INC
4115 WEST WASHINGTON BLVD.
HILLSIDE, IL  60162
USA

EASTMAN CHEMICAAL COMPANY
PO BOX431
KINGSPORT, TN  37662-5280
USA

EASTMAN CHEMICAL COMPANY
BLDG. 413
WARRICK & YOUNG ROAD
KINGSPORT, TN  37660
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EASTMAN CHEMICAL COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

EASTMAN CHEMICAL COMPANY
P O  BOX 641555
PITTSBURGH, PA  15264-1555
USA

EASTMAN CHEMICAL COMPANY
P O BOX 198325
ATLANTA, GA  30384-8325
USA

EASTMAN CHEMICAL COMPANY
PO BOX 511
KINGSPORT, TN  37622
USA

EASTMAN CHEMICAL COMPANY
PO BOX 511
KINGSPORT, TN  37662
USA

EASTMAN CHEMICAL COMPANY
SPECIALTY CHEMICALS
KINGSPORT, TN  37662
USA

EASTMAN CHEMICAL FINANCIAL CORP.
P.O. BOX 92005
CHICAGO, IL  60675-2005
US

EASTMAN CHEMICAL
P.O. BOX 431
KINGSPORT, TN  37662
USA

EASTMAN CHEMICAL
P.O. BOX 75794
CHARLOTTE, NC  28275-0794
USA

EASTMAN CHEMICAL
PO BOX 641555
PITTSBURGH, PA  15264-1555
USA

EASTMAN CHEMICAL-ARKANSAS DIV.
2800 GAP RD. HWY 394
BATESVILLE, AR  72501-9680
USA

EASTMAN JELATON POWER PLANT
ALLEN DRIVE
PEABODY, MA  01960
USA

EASTMAN KODAK CO
1041 RIDGE ROAD WEST
ROCHESTER, NY  14653-5126
USA

EASTMAN KODAK CO
1600 LEXINGTON AVE
ROCHESTER, NY  14606
USA

EASTMAN KODAK CO
1600 LEXINGTON AVE
ROCHESTER, NY  14652
USA

EASTMAN KODAK CO
1600 LEXINGTON AVENUE
ROCHESTER, NY  14606
USA

EASTMAN KODAK CO
460 BUFFALO RD
ROCHESTER, NY  14611
USA

EASTMAN KODAK CO
66 EASTMAN AVE
ROCHESTER, NY  14650
USA

EASTMAN KODAK CO
901 ELMGROVE RD
ROCHESTER, NY  14653
USA

EASTMAN KODAK CO
901 ELMGROVE ROAD
ROCHESTER, NY  14650
USA

EASTMAN KODAK CO
901 ELMGROVE
ROCHESTER, NY  14650
USA

EASTMAN KODAK CO
BLDG C-11 MC 1340
9952 EASTMAN PARK DRIVE
WINDSOR, CO  80551
USA

EASTMAN KODAK CO
COMMERCIAL & GOVERNMENT SYSTEMS
ROCHESTER, NY  14613-0000
USA

EASTMAN KODAK CO
KODAK PARK DIV
1600 LEXINGTON AVENUE GATE 603
ROCHESTER, NY  14652
USA

EASTMAN KODAK CO
KODAK PARK DIV
ROCHESTER, NY  14615
USA

EASTMAN KODAK CO
PO BOX 15387
ROCHESTER, NY  14615-0387
USA

EASTMAN KODAK CO-KODAK PARK
1600 LEXINGTON AVE/ GATE 603
ROCHESTER, NY  14652-3608
USA

EASTMAN KODAK COMPANY
FILE #53236
LOS ANGELES, CA  90074-3236
USA

EASTMAN KODAK COMPANY
P O BOX 100784
ATLANTA, GA  30384-0784
USA

EASTMAN KODAK COMPANY
P.O. BOX 65885
CHARLOTTE, NC  28265-0885
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EASTMAN KODAK COMPANY
PO BOX 15387
ROCHESTER, NY  14615-0387
USA

EASTMAN KODAK COMPANY
PO BOX 15399
ROCHESTER, NY  14615-0399
USA

EASTMAN KODAK
BLDG C-20 MC 1552
9952 EASTMAN DRIVE
WINDSOR, CO  80551
USA

EASTMAN KODAK
P.O. BOX 478 (HWY 46)
4 MI SOUTH OF LA PORTE
SEABROOK, TX  77586
USA

EASTMAN KODAK
PO BOX 15387
ROCHESTER, NY  14652-5387
USA

EASTMAN, BETTYE
3745 SUNRISE RIDGE DRIVE
BARTLETT, TN  38135

EASTMAN, JAMES
317 SOUTHFIELD DR
BROCKTON, MA  02402

EASTMAN, JENNIFER
1732 N. PROSPECT AVE.
814
MILWAUKEE, WI  53202

EASTON ALUMINUM, INC.
7800 HASKELL AVENUE
VAN NUYS, CA  91402
USA

EASTON BLOCK & SUPPLY CO
LOWER MUD RUN ROAD
EASTON, PA  18042
USA

EASTON BLOCK & SUPPLY CO.
LOWER MUD RUN ROAD
EASTON, PA  18042
USA

EASTON EVENTS LLC
47 CANTERBURY ROAD
CHARLOTTESVILLE, VA  22903
USA

EASTON INC
ROAD 870 KM 2 6
CATANO, PR  962
USA

EASTON TRANSPORTATION INC
PO BOX 750
CHANNAHON, IL  60410-0750
USA

EASTRIDGE, CAROL
P. O. BOX 403837
HESPERIA, CA  92340

EASTSIDE ELEMENTARY SCHOOL
AWARTZ INCORP
415 NEISLER RD.
CONCORD, NC  28025
USA

EASTSIDE MASONRY PRODUCTS
13800 FRYLANDS BLVD S.E.
MONROE, WA  98272
USA

EASTSIDE MASONRY PRODUCTS
19015 N.E. 80TH
REDMOND, WA  98052
USA

EASTSIDE MASONRY PRODUCTS
P.O. BOX 535
REDMOND, WA  98073
USA

EASTSIDE MASONRY PRODUCTS
PO BOX535
REDMOND, WA  98073
USA

EASTSIDE MEDICAL CENTER
1700 MEDICAL WAY
SNELLVILLE, GA  30078
USA

EASTSIDE NEIGHBORHOOD SERVICES
1700 2ND STREET N.E.
MINNEAPOLIS, MN  55418
USA

EASTWAKE HIGH SCHOOL
3121 UNIT E
RALEIGH, NC  27612
USA

EASTWOOD & CO.
6534 GUHN RD.
HOUSTON, TX  77040
USA

EASTWOOD PERIPHERALS
26651 ESTRUDA CIRCLE
MISSION VIEJO, CA  92691
USA

EASY LIFT EQUIPMENT CO.
2 MILL PARK COURT
NEWARK, DE  19713
USA

EATMAN KODAK COMPANY-KODAK PARK
66 EASTMAN AVENUE
ROCHESTER, NY  14653-5126
USA

EATON & VAN WINKLE
600 THIRD AVENUE
NEW YORK, NY  10016
USA

EATON AEROQUIP, INC
1225 W. MAIN STREET
VAN WERT, OH  45891
USA

EATON AEROQUIP, INC.
2500 W. ARGYLE
JACKSON, MI  49202
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EATON AEROQUIP, INC.
300 S. EAST AVENUE
JACKSON, MI 49203
USA

EATON CORP
108 CHERRYHILL ROAD
BEVERLY, MA 01915
USA

EATON CORP
4201 N 27TH ST
MILWAUKEE, WI 53216
USA

EATON CORP
PO BOX 753
MILWAUKEE, WI 53201
USA

EATON CORPORATION
15A ZANE GREY
EL PASO, TX 79906
USA

EATON CORPORATION
60A BASSETT CENTER
EL PASO, TX 79925
USA

EATON CORPORATION
GLENN BRIDGE ROAD
ARDEN, NC 28704
USA

EATON ELEMENTART SCHOOL
423 HICKORY CREEK ROAD
LENOIR CITY, TN 37771
USA

EATON RAPIDS COMMUNITY HOSPITAL
1500 S. MAIN ST. M-99 ROAD
EATON RAPIDS, MI 48827
USA

EATON SALES & SERVICE - SALT LAKE
P O BOX 25356
SALT LAKE CITY, UT 84125
USA

EATON SALES & SERVICE INC
DEPT 0908
DENVER, CO 80256-0908
USA

EATON YARBROUGH, BRENDA
11819 FLUSHING DRIVE
MARYLAND HEIGHTS, MO 63043

EATON, DENISE
273 MAIN ST
MELROSE, MA 02176

EATON, ERNESTINE
5226 KARL PL N.E.
WASHINGTON, DC 20019

EATON, FRANK
373 SHAWSHEEN ST
TEWKSBURY, MA 01876

EATON, FRED
8467 RADCLIFFE TERRACE
NAPLES, FL 34120

EATON, KATHRYN
300 ROCKY CREEK LN
GUM SPRING, VA 23065

EATON, LANNY
7 STONER DRIVE
VALPARAISO, IN 46385

EATON, MICHAEL
2002 AMANDA CT.
UPPER MARLBORO, MD 20772

EATON, MICHELLE
HOUSE A 3-35-19 MOMIJIGAOKA
FUCHU SHI TOKYO-TO,  183-0003

EATON, PATRICIA
1001 RAVINE TERR
JACKSONVILLE, FL 32259

EATON, RICHARD
55 PROSPECT STREET
ROCKLAND, MA 023702416

EATON, RUSSELL
1004 S WALL
IOWA PARK, TX 76367

EATON, WILLIAM
999 PAPEN ROAD
BRIDGEWATER, NJ 08807

EATOUGH, KATHLEEN
20685 NW 26TH AVE
BOCA RATON, FL 33434

EATOUGH, NORMAN
20685 NW 26TH AVE
BOCA RATON, FL 33434

EAU CLAIRE COMMUCATIONS
SUITE 23405 FARWELL STREET
EAU CLAIRE, WI 54701
USA

EAVENSON, EVELYN
POB 205
CARNESVILLE, GA 30521

EAVES, CHRIS
120 W GARDEN
IOWA PARK, TX 76367

EAVES, ROY
8573 HWY 120
BUCHANAN, GA 30113

EAX WORLDWIDE
4912 NAPLES STREET
SAN DIEGO, CA 92110-3880
USA

EBADIPOUR,  YVONNE E
8609 DESOTO 209
CANOGA PARK, CA 91304

EBARA TECHNOLOGIES INCORPORATED
51 MAIN AVENUE
SACRAMENTO, CA 95838
USA

EBBESMEYER, LYNN
453 WEIR ST.
GLASTONBURY, CT 06033

EBBIES FLOWERS
11607 HWY 221 SOUTH
WOODRUFF, SC 29388
USA

EBELHAR, DAVID
3024 OLD HARTFORD RD
OWENSBORO, KY 42303

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EBELHAR, TERRENCE
921 PEPPER TREE LANE #D
OWENSBORO, KY 423038822

EBELING, WILLIAM
2330 RICHMOND RD
WOODWARD, OK 738017123

EBENEZER BAPTIST CHURCH
400 AUBURN AVENUE N.E.
ATLANTA, GA 30312
USA

EBENEZER, DEVASIKHAMON
2208 SPRING MILLS
MESQUITE, TX 75181

EBER E. JACQUES
1053 GRANDVILLE
NEWPORT BEACH, CA 92660
USA

EBER E. JAQUES
17 ALEXANDER AVE
SAUSALITO, CA 94965
US

EBER JR, WILLIAM
3170 SOUTHWESTERN AVENUE
MANCHESTER, MD 21102

EBER, JACQUES
17 ALEXANDER AVE
SAUSALITO, CA 94965
US

EBERDT, SHERRI
3375 LOCH HAVEN RD
MONTGOMERY, AL 36109

EBERE, CHINWEREOBIOMA
P.O. BOX 330
NORMAL, AL 35762

EBERHARDT, GAIL
435 HOYT ST.
BUFFALO, NY 14213

EBERHARDY, LISA
1663 VICTORIA CT
GREEN BAY, WI 54302

EBERHART MIDDLE SCHOOL
3430 WEST 65TH PLACE
CHICAGO, IL 60629
USA

EBERHART, JODI
7100 POINTER RIDGE
MIDLOTHIAN, VA 23112

EBERHART, ROBERT
225 LONE STAR RD.
BOGART, GA 30622

EBERHART, SHERRY
HERITAGE COURT
108
COMMERCE, GA 30529

EBERLE, ARTHUR
207 CAMELLIA
MCALLEN, TX 78501

EBERLE, LINDA
774 DUBANSKI DRIVE
SAN JOSE, CA 95123

EBERLE, RICHARD
W6828 PATCHIN ROAD
PARDEEVILLE, WI 53954

EBERLE, SHERI
105 ELM ST
PARDEEVILLE, WI 53954

EBERLINE INSTRUMENTS
DRAWER CS 198-563
ATLANTA, GA 30384-8563
USA

EBERLINE SERVICES
PO BOX 846001
BOSTON, MA 02284-6001
US

EBERLINE
P.O. BOX 2108
SANTA FE, NM 87504-2108
USA

EBERLINE
SANTA FE, NM 87504-2108
USA

EBERSOLE, DONALD
7616 HIGHWAY 1133
SULPHUR, LA 70663

EBERSOLE, LESLIE
321 S KETCH DR
SUNRISE, FL 33326

EBERT, CHARLES
16222 MONTEREY LANE
SP291
HUNTINGTON BCH, CA 92649

EBERT, JOHN
6701 EBON CT
RALEIGH, NC 27615

EBERT, MAYNARD
757 TRIPLETT BLVD
AKRON, OH 44306

EBERT, WILLIAM
2720 HERITAGE LANE
KANKAKEE, IL 60901

EBERT, WILLIAM
9718 W. HUNTINGTON DR.
MEQUON, WI 53097

EBERTING, KAREN
12105 W 150TH CIRCLE
OLATHE, KS 66062

EBEZER, SUZEE
5619-202 COLUMBIA RD
COLUMBIA, MD 21044

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EBKENS, BERNARD
1400 BELT ST.
BALTIMORE, MD 21230

EBMUD
PAYMENT CENTER
OAKLAND, CA 94649-0001
USA

EBNER, CYNTHIA
6235 SAWYER ROAD
NEW MARKET, MD 21774

EBO
1065 BLOOMFIELD ROAD
BARDSTOWN, KY 40004
USA

EBOH, OBINNA
9901 CLUB CREEK
HOUSTON, TX 77035

EBONEX CORPORATION
P.O. BOX 3247
MELVINDALE, MI 48122
USA

EBONI ADAMS
6980 ROSWELL ROAD  APT. B-7
ATLANTA, GA 30328
USA

EBONI EASON
4800 S. CHICAGO BEACH DRIVE
CHICAGO, IL 60615
USA

EBRON, BRIAN
10535 MONTWOOD    APT 198
EL PASO, TX 79935

EBRON, KELVIN
1016 BULLOCK AVE.
YEADON, PA 19050

EBSCO INDUSTRIES, INC
1163E SHREWSBURY AVE.
SHREWSBURY, NJ 07702
USA

EBSCO SUBSCRIPTION SERVICES
1163 SHREWSBURY AVE., STE. E
SHREWSBURY, NJ 07702-4321
US

EBSCO SUBSCRIPTION SVCS
P O BOX 2543
BIRMINGHAM, AL 35202
USA

EBSCO
1163 SHREWSBURY AVENUE
SHREWSBURY, NJ 07702-4321
USA

EBSCO
5339 ALPHA ROAD  SUITE 400
DALLAS, TX 75240-7308
USA

EBSCO
6800 VERSAR CENTER
SPRINGFIELD, VA 22151
USA

EBSEN, DELBERT
P O BOX 241
NICHOLLS, GA 31554

EC DRYWALL SY.
2000 OXFORD AVENUE
EAU CLAIRE, WI 54703-5184
USA

ECARG INC
ONE TOWN CENTER
BOCA RATON, FL 33486
USA

ECC CORPORATION
156 PRINCETON STREET
HOLDEN, MA 01520
USA

ECC INTERNATIONAL
849 SYLACAUGA-FAYETTEVILLE HWY.
SYLACAUGA, AL 35150
USA

ECCENTRIC DESIGN INC.
9944 IBERVILLE
MONTREAL (QUEBEC), QC  H2B 2T4
TORONTO

ECCHER, SUSAN
915 PARKSIDE CIRCLE
BOCA RATON, FL 33486

ECCLES, MICHAEL
2032 CHELSEA VILLAGE COURT
INDIANAPOLIS, IN 46260

ECCO CONCRETE INC.
COLE RD
BIDDEFORD, ME 04005
USA

ECCO CONCRETE INC.
P O BOX X
BIDDEFORD, ME 04005
USA

ECCO CONCRETE INC.
PO BOX X
BIDDEFORD, ME 04005
USA

ECCO PROCESS & CONTROL EQUIP.
452 PKWY.
P.O. BOX 210
BROOMALL, PA 19008
US

ECCO STAFFING SERVICES INC
P O BOX 5-0231
WOBURN, MA 01815-0231
USA

ECE GROUP LTD, THE
STIEBER BERLACH GIBBS
130 ADELAID STREET, WEST
SUITE 900
TORONTO, ON  M5H3P5
TORONTO

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

ECHANDI, JERRY
9406 EVERGREEN LANE
FONTANA, CA  92335

ECHAVARIA, REYNALDO
PO BOX 103
BROOKVILLE, IN  47012

ECHAVE, MADELINE
35-38 75TH ST.
JACKSON HEIGHT, NY  11372

ECHAZABAL, JULIO
3303 LINCOLN AVE
151
ANAHEIM, CA  92801

ECHELON SERVICE CO.
7400 YORK RD. SUITE 302
TOWSON, MD  21204
USA

ECHELON SERVICE CO.
7604 YORK RD.
TOWSON, MD  21204
US

ECHEVARRIA, HAYDEE
CALLE TRINITARIA
CANOVANAS, PR  00729

ECHEVERRI, PAULO
223 S WASHINGTON AVE
BERGENFIELD, NJ  07621

ECHEVERRIA, JOSE
3253 QUEENSTOWN DR
#102
MT RAINIER, MD  20712

ECHEVERRIA, JOSE
8812 LANIER DR #201
SILVER SPRING, MD  20910

ECHEVERRIA, MARIA
1440 CHAPIN ST NW      APT. 33
WASHINGTON, DC  20009

ECHEVERRY, OMAR
34 UNION AVE
CRESSKILL, NJ  07626

ECHIP INCORPORATED
724 YORKLYN ROAD
HOCKESSIN, DE  19707
USA

ECHIP, INC.
724 YORKLYN ROAD
HOCKESSIN, DE  19707
USA

ECHLIN ARGENTINA S.A.
(1655) JOSE LEON SUAREZ
PROVINCIA DE BUENOS AIRES
REPUBLICA ARGENTINA,  09999
ARG

ECHLIN ARGENTINA S.A.
C/O CHO YANG LINE, GARDEN CITY
GARDEN CITY, GA  31418
USA

ECHLIN ARGENTINA S.A.
PROVINCIA DE BUENOS AIRES
REPUBLICA ARGENTINA,  09999
ARG

ECHLIN ARGENTINA S.A.
C/O CROWLEY AMERICA, C/O GSX SVCS.
SAVANNAH, GA  31405
USA

ECHLIN INC.
100 DOUBLE BEECH RD
BRANFORD, CT  06405
USA

ECHLIN PONCE INC
101 EL TUQUE INDUSTRIAL PARK
PONCE, PR  00731-7777
USA

ECHOLS, BRIAN
RT #4, BOX 130
PRESCOTT, AR  71857

ECHOLS, MARLENE
P.O.BOX 10218
DETROIT, MI  48210

ECIFD
P.O. BOX 73
ODESSA, TX  79760
USA

ECK SUPPLY CO. (VA BCH)
801 JOHNSTON WILLIS DRIVE
RICHMOND, VA  23236
USA

ECK SUPPLY CO. (VA BCH)
PO BOX 5593
VIRGINIA BEACH, VA  23455
USA

ECK SUPPLY CO.
P.O. BOX 858
CHARLOTTESVILLE, VA  22901
USA

ECK SUPPLY
4447 DORCHESTER ROAD
CHARLESTON, SC  29405
USA

ECK SUPPLY
4800 JEFFERSON DAVIS HWY
FREDERICKSBURG, VA  22408
USA

ECK SUPPLY
801 JOHNSTON WILLIS DRIVE
RICHMOND, VA  23236
USA

ECK SUPPLY
PO BOX 70928
CHARLESTON, SC  29405
USA

ECK, COLLINS & MARSTILLER
16 SOUTH SECOND STREET
RICHMOND, VA  23219
USA

ECK, KATHERINE
1222 TREETOP CT
TOLEDO, OH  43615

ECK, PAUL
PO BOX 24 PERRY ST
EAST BRADY PA, PA  16028

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ECKARDT ELECTRIC
C/O AT&T 3001 COBB PARKWAY
ATLANTA, GA 30339
USA

ECKART, FRANCES
1435 GABRIELL DR
LAWRENCEVILLE, GA 30243

ECKBERG, JOANNE
6 MORROW DRIVE
WOBURN, MA 01801

ECKELAERT, JACK
3103 HYDE PARK DRIVE
CLEARWATER, FL 33761

ECKER, VALERIE
208 N SYCAMORE LANE
MOMENCE, IL 60954

ECKERT DOOR COMPANY INC.
6510 WEST STATE STREET
MILWAUKEE, WI 53213
USA

ECKERT, KATHRYN
8472 VIA SONOMA #27
LA JOLLA, CA 92037

ECKHOFF, CAROL
354 SOUTH ELM
KANKAKEE, IL 6090L

ECKLEY, WESLEY
54 VILLAGE OF GLEN FALLS
GOFFSTOWN, NH 03045

ECKMAN, ELIZABETH
5551 CAITHNESS CT
FAIRFAX, VA 22032

ECLIPSE COMBUSTION INC
PO BOX 71424
CHICAGO, IL 60694-1424
US

ECLIPSE COMBUSTIONS
P. O. BOX 93451
CHICAGO, IL 60646
USA

ECKART III, JAMES
1746 INDIAN COURT
HAMPSTEAD, MD 21074

ECKART/STANFORD SUPPLY LLC
207 NEW CIRCLE ROAD
LEXINGTON, KY 40505
USA

ECKE, GARY
4744 CREEK VALLEY LANE
ONEIDA, WI 54155

ECKELBARGER, CINDY
6001 NATCHEZ TRACE
WICHITA FALLS, TX 76310

ECKERMAN, LYNDA
6610 GLEASON RD
SHAWNEE MISSION, KS 66226

ECKERT, CAROL
18949 MARSH #610
DALLAS, TX 75287

ECKERT, SHERRY
4025 SOUTHWICK CIR
ROANOKE, VA 24018

ECKHOFF, PATRICIA
BOX 63
BEAVERVILLE, IL 60912

ECKLUND, BRENT
1605 SODOM-HUTCHINGS ROAD
VIENNA, OH 44473

ECKMANN, MICHAEL
20 CHADWICK CIRCLE
NASHUA, NH 03062

ECLIPSE COMBUSTION
BOX 7416
WEST TRENTON, NJ 08628
USA

ECLIPSE SOFTWARE SYSTEMS INC.
P.O. BOX 636
GREELEY, CO 80632
USA

ECKART INK
72 CORWIN DRIVE
PAINESVILLE, OH 44077
USA

ECKART/STANFORD SUPPLY LLC
654 VERSAILLES ROAD
FRANKFORT, KY 40601
USA

ECKEL, KATHLEEN
3265 COTTAGE GROVE
AKRON, OH 44319

ECKENROAD, JAMES
656 MAIN ST POB 41
MOHRSVILLE, PA 195410041

ECKERS, LINDA
7001 BUNDY RD      # E32
NEW ORLEANS, LA 70127

ECKERT, KATHLEEN
717 SE 6TH STREET
FT LAUDERDALE, FL 33301

ECKHARDT, RICHARD
1003 TERRACE COURT
HAMPSTEAD, MD 21074

ECKLES, MARTHA
ROUTE 1, BOX 36
GRISWOLD, IA 51535

ECKLUND, GLORIA
60 TIMBER RUN
IRVINE, CA 927145444

ECLIPSE COMBUSTION INC
2501 CLARK ST
APOPKA, FL 32703-2112
UNK

ECLIPSE COMBUSTION, INC.
P.O. BOX 71424
CHICAGO, IL 60694-1424
USA

ECLIPSE VIDEO SERVICES INC
95 HARVEY STREET
CAMBRIDGE, MA 02140
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ECLIPSE VIDEO SERVICES INC.
95 HARVEY STREET
CAMBRIDGE, MA  02140
USA

ECLIPSE VIDEO SERVICES INC.
95 HARVEY STREET
CAMBRIDGE, MA  02140
USA

ECLIPSE, INC.
7273 PARK DR.
BATH, PA  18014-8854
USA

ECLIPSE, INC.
CHICAGO, IL  60694-1424
USA

ECLIPSE, INC.
P.O. BOX 71424
CHICAGO, IL  60694-1424
USA

ECM INC
230 INTERNATIONAL AVENUE
DOUGLAS, AZ  85607
USA

ECM INC
518 11TH STREET
DOUGLAS, AZ  85607
USA

ECM PLASTICS
53 MILLBROOK ST SUITE2
WORCESTER, MA  01606
USA

ECM PLASTICS
53 MILLBROOK STREET
WORCESTER, MA  01606
USA

ECM
4 FRANCIS WYMAN ROAD
BURLINGTON, MA  01803
USA

ECMI INC
13955 SOUTH KOSTNER AVE.
CRESTWOOD, IL  60445
USA

ECO BUILDING SYSTEMS
596 SANDPIPER WAY BUILDING 910
CHULA VISTA, CA  91910
USA

ECO EXPO
14260 VENTURA BLVD SUITE 201
SHERMAN OAKS, CA  91423
USA

ECO INC
2720 N HEMLOCK CT
BROKEN ARROW, OK  740121111
USA

ECO SOFTWARE INC
173 OXFORD ST
LYNN, MA  01901
USA

ECOA HYDRAULIC LIFTS, INC.
1000 HIALEAH DRIVE
HIALEAH, FL  33010
USA

ECOFF, MARTIN
8 MISTY OAKS DRIVE
GREER, SC  29651

ECOFLO INC
2750 PATTERSON ST
GREENSBORO, NC  27407
USA

ECOFLO
2750 PATTERSON ST
GREENSBORO, NC  27407
USA

ECOFLO
2750 PATTERSON ST.
GREENSBORO, NC  27407
USA

ECOFLO
2750 PATTERSON STREET
GREENSBORO, NC  27407
USA

ECOFLO
8520 K  CORRIDOR RD
SAVAGE, MD  20763
USA

ECOFLO
SAVAGE, MD  20763
USA

ECOGAS
ATTN: JERREL D. BRANSON
50 BRIAR HOLLOW
HOUSTON, TX  77027

ECO-KLEEN JANITORIAL
15857 CHANNEL STREET
SAN LORENZO, CA  94580
USA

ECOLAB INC
ANDREW I COULTER SR CORPORATE
COUNS
ECOLAB CENTER
ST PAUL, MN  55102
USA

ECOLAB MANUFACTURING INC
P.O. BOX 1354
DORADO, PR  646
USA

ECOLAB
P O BOX 905327
CHARLOTTE, NC  28290-5327
US

ECOLAB
P.O. BOX 6007
GRAND FORKS, ND  58206-6007
USA

ECOLAB, INC.
P.O. BOX 905327
905327
CHARLOTTE, NC  28290-5327
UNK

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

ECOLAKE ENTERPRISES
5950 EAGLE CREEK ROAD
LEAVITTSBURG, OH  44430
UNK

ECOLE BILINGUE
17 IRVING STREET
ARLINGTON, MA  02174

ECOLIGHTING SYSTEMS INC.
51 CORPORATE WOODS 9393W.110TH ST.
OVERLAND PARK, KS  66210
USA

ECOLINK, INC.
1481 ROCK MOUNTAIN BOULEVARD
STONE MOUNTAIN, GA  30083
USA

ECOLOCHEM
13030 PLAYER
HOUSTON, TX  77045
USA

ECOLOCHEM
P.O. BOX 18162
HOUSTON, TX  77045
USA

ECOLOCHEM, INC.
4545 PATENT ROAD
NORFOLK, VA  23502
USA

ECOLOGICAL CONS. OF CALCASIEU PAR.
1271 KINGERY ROAD
LAKE CHARLES, LA  70611
USA

ECOLOGY CONTROL INDUSTRIES
20846 NORMANDIE AVE.
TORRANCE, CA  90502
USA

ECOLOGY SERVICES, INC.
P.O. BOX 728
RIDGEFIELD PARK, NJ  07660
USA

ECOM AMERICA LTD.
1895 BEAVER RIDGE CIRCLE, SUITE N
NORCROSS, GA  30071
US

ECOM AMERICA
3075 BRECKINRIDGE BLDG., SUITE 420
DULUTH, GA  30096
USA

ECOMPANY NOW
P.O. BOX 60001
TAMPA, FL  33660-0001
USA

ECON
125 POWERS FERRY RD.
MARIETTA, GA  30067
USA

ECONCO
1318 COMMERCE AVENUE
WOODLAND, CA  95776
USA

ECONO-BLAST INC.
12000 31ST COURT
SAINT PETERSBURG, FL  33716
USA

ECON-O-CLOTH INC.
17414 RAILROAD AVENUE
LANSING, IL  60438
USA

ECON-O-CLOTH INC.
PO BOX 410
LANSING, IL  60438
USA

ECON-O-CLOTH
PO BOX 606
MINEOLA, FL  32755
USA

ECON-O-CLOTH, INC.
120 W. WASHINGTON STREET
MINNEOLA, FL  32755
USA

ECON-O-CLOTH, INC.
PO BOX 606
MINNEOLA, FL  32755
USA

ECONOMIC DEVELOPMENT PARTNERSHIP
P.O. BOX 1708
AIKEN, SC  29802
USA

ECONOMIC MAINTENANCE
4621 WHITE OAK DRIVE
TROY, MI  48098
USA

ECONOMIC RESEARCH INST
16770 N E 79TH ST
REDMOND, WA  98052
USA

ECONOMICAL COUNCIL OF, THE
1555 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL  33401-2375
USA

ECONOMICS PRESS INC
12 DANIEL ROAD
FAIRFIELD, NJ  07006-2575
USA

ECONOMICS PRESS, INC., THE
12 DANIEL ROAD
FAIRFIELD, NJ  07004-2575
USA

ECONOMICS PRESS, THE
12 DANIEL RD
FAIRFIELD, NJ  07004-2565
USA

ECONOMIST INTELLIGENCE UN
111 WEST 57TH STREET
NEW YORK, NY  10019
USA

ECONOMIST INTELLIGENCE, THE
111 WEST 57TH STREET
NEW YORK, NY  10019
USA

ECONOMIST
P.O. BOX 58524
BOULDER, CO  80322-8524
USA

ECONOMIST, THE
P O BOX 50402
BOULDER, CO  80322-0402
USA

ECONOMIST, THE
P.O. BOX 50402
BOULDER, CO  80322-0402
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ECONOMIST, THE
P.O. BOX 58525
BOULDER, CO 80321-8525
USA

ECONOMISTS INC
1200 NEW HAMPSHIRE AVE NW SUITE 400
WASHINGTON, DC 20036-6802
USA

ECONOMOU, NICHOLAOS
379 SECOND AVE
LYNDHURST, NJ 07071

ECONOMY CONCRETE - DO NOT USE
1501 S.E. SCOTT
DES MOINES, IA 50317
USA

ECONOMY CONCRETE
1501 S.E. SCOTT
DES MOINES, IA 50317
USA

ECONOMY DIE & GASKET, INC.
4600 ASHLAND AVE.
BALTIMORE, MD 21205
USA

ECONOMY MECHANICAL INDUSTRIES
LOCK BOX 98825
CHICAGO, IL 60693
USA

ECONOMY TILE COMPANY
11247 BEARD ROAD
ECONOMY, IN 47339
USA

ECONOMY TILE COMPANY
P O BOX 157
ECONOMY, IN 47339
USA

ECONOMY TILE COMPANY
POBOX 157
ECONOMY, IN 47339
USA

ECONO-RIDE
11505 ALPHARETTA HWY
ROSWELL, GA 30076
USA

ECONOTECH SERVICES, LTD.
P.O. BOX 952
952
POINT ROBERTS, WA 98281
UNK

ECOSFERA S.P.A.
VIA ALESSANDRO TORLONIA 13
00161 ROMA, RM 161
UNK

ECOSMART TERHNOLOGIES, INC.
SUITE 202
318 SEABOARD LANE
FRANKLIN, TN 37067
USA

ECRECON
62 N. BROAD STREET
PENNS GROVE, NJ 08069
USA

ECTOR CITY SCHOOL DISTRICT
806 N. LEE P O BOX 73
ODESSA, TX 79760-0073
USA

ECTOR COUNTY CLERK
300 NORTH GRANT RM 111
ODESSA, TX 79761
USA

ECTOR CTY SCHOOL DISTRICT
806 N LEE - P O BOX 73
ODESSA, TX 79760-0073
USA

ECUADOR OVERSEAS AGENCIES C.A.
AV.9 DE OCTUBRE NO. 818
GUAYAQUIL, 0
ECU

ED BELL CONSTRUCTION CO
MARSH LANE
CARROLLTON, TX 75006
USA

ED BELL CONSTRUCTION CO
OFF Z ST. AT MERIDIAN CONSTRUCTION
OFF Z ST. AT MERIDIAN CONSTRUCTION
DALLAS, TX 75354
USA

ED BELL CONSTRUCTION CO
P O BOX 540787
DALLAS, TX 75354
USA

ED BELL CONSTRUCTION CO
PO BOX540787
DALLAS, TX 75354
USA

ED BELL CONSTRUCTION CO
RED OAK, TX 75142
USA

ED BELL CONSTRUCTION CO.
1101 RENNER RD.
RICHARDSON, TX 75080
USA

ED BRADFORD EXCAVATING &
5134 HWY.P
FESTUS, MO 63028
USA

ED BURNS & SONS TRUCKING INC
RR #1
DENVER, IN 46926
USA

ED CORREL
SHERMAN OAKS GALLEY
SHERMAN OAKS, CA 91401
USA

ED COX PLASTERING
EUGENE, OR 97401
USA

ED GRAZIANO & ASSOCIATES
6767 FOREST NIL AVE
RICHMOND, VA 23225
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ED GRIFFITH
1840 STONER ROAD
MASSILLON, OH 44646
USA

ED RAICHERT INC
3517 NORTH 42ND AVENUE
PHOENIX, AZ 85019
USA

EDC RESIN SALES & SERVICE INC
P O BOX 359
SHARON, WI 53585
USA

EDDIE C. MILLER
607 NORTH ELM
PARIS, AZ 72855-2318
USA

EDDIE IVEY
P O BOX 406
CLINTON, SC 29325
USA

EDDIE, DARRELL
1434 S. SANDSTONE
GILBERT, AZ 85296

EDDINGTON, RODERICK
7548 LIBERTY AVENUE
JERSEY CITY, NJ 07306

EDDISON MIDDLE SCHOOL
70 COBB STREET
ROCKAWAY, NJ 07866
USA

EDDY ROWTON
4323 CRITES STREET
HOUSTON, TX 77003
USA

EDDY, NANCY
59 MERRILL ROAD
WATERTOWN, MA 02172

EDELMAN, DIANNE
677 ENGLISH RD
BATH, PA 18014

ED HERPEL
22 WORTHINGTON TER
FLEMINGTON, NJ 08822-3512
USA

ED SULLIVAN
4100 GLADES RD
FORT PIERCE, FL 34981
USA

EDDIE BLOCKER
408 BEASLEY ROAD
WILMINGTON, NC 28409
USA

EDDIE C. ROBERTSON, JR
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

EDDIE J HUDSON
3457 SO ATLANTA PLACE
TULSA, OK 74105-2824
USA

EDDIE'S REPAIR SHOP
813 COURTHOUSE ROAD
STAFFORD, VA 22554
USA

EDDINGTON, VIVIAN
532 ROSECLIFF CIR
SANFORD, FL 32773

EDDLEMAN, TRISHA
771 CARDINAL DR
EASLEY, SC 29642

EDDY, CAROLE
ST. RT. 83 1817 LAKE BUCKHORN UN
MILLERSBURG, OH 44654

EDDY, RICHARD
571 CROLEY DRIVE
NASHVILLE, TN 37209

EDELMAN, GEORGE
1095 BLUERIDGE AVE.
#10
ATLANTA, GA 30306

ED LAWRENCE CONSTRUCTION
964 BELLE PLAINS ROAD
FREDERICKSBURG, VA 22405
USA

EDALGO, GLENN
RT 1, BOX 126
IOTA, LA 70543

EDDIE BOWERS
REDMOND, WA 98052
USA

EDDIE EDMUNDS
3005 CANDLESTICK CT.
BARTLESVILLE, OK 74006
USA

EDDIE ROBERTSON
415 OAKGROVE RD.
LINTHICUM, MD 21090
USA

EDDINGTON, JAMES
236 S. DEAN
BUSHNELL, IL 61442

EDDINS, MARILYN
P O BOX 75
JACK, AL 36346

EDDY PROPERTIES OFFICE BUILDING
780 W. GRANADA BLVD.
ORMOND BEACH, FL 32174
USA

EDDY, GINA
122 UPLAND AVENUE
NEWTON, MA 02461

EDELBLUTE, JOHN
141 WARNER HILL RD
DERRY, NH 03038

EDELMAN, PAUL
18 DEACON HUNT DR
ACTON, MA 01720

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

EDELMANN & ASSOCIATES INC
P O BOX 47129
MINNEAPOLIS, MN  55447-0129
USA

EDELSTEIN, KAYLA
29 HILLSIDE AVENUE
STONEHAM, MA  02180

EDEN PARK RESIDENTIAL HEALTH CARE
EXIT 3 OFF ROUTE 90
EAST GREENBUSH, NY  12061
USA

EDEN PRAIRIE HIGH SCHOOL C/O CD
17185 VALLEY VIEW ROAD
EDEN PRAIRIE, MN  55346
USA

EDEN TIMMONS
15 MILL CREEK ROAD
TRAVELERS REST, SC  29690
USA

EDENBOROUGH, CURTIS
214 NORTH JAMES STREET
GUYMON, OK  73942

EDENFIELD, MARY
P O BOX 1094
WOODVILLE, FL  32362

EDENFIELD, WILLIAM
ROUTE 1 BOX C-42
COTTONWOOD, AL  36320

EDGAR L. MENDENHALL
319 CARLTON DR
BLOOMINGDALE, IL  60108
USA

EDGAR SCHOOL
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

EDGAR, ALISON
12810 PT PLEASANT DR
FAIRFAX, VA  22033

EDGAR, JERRY
115 N. RICHELIEU CIRCLE
NEW IBERIA, LA  70560

EDGE GROUP
17202 NEVELSON CIRCLE
SPRING, TX  77379
US

EDGE GROUP
3607 CHARWOOD CRT.
HOUSTON, TX  77068
USA

EDGE, CATHY
208 WHIPPOORWILL CT
WILLIAMSTON, SC  29697

EDGE, DAVID
1125 HIGHWAY 417
MOORE, SC  293699518

EDGE, DEARL
329 WELLS HALL
COLLEGE STATION, TX  77843

EDGE, GRADY
208 WHIPPOORWILL CT
WILLIAMSTON, SC  29697

EDGE, JEFFREY
625 BETHANY CHURCH ROAD
MOORE, SC  293699582

EDGE, JOE
111 SOUTH LAKEVIEW DR
DUNCAN, SC  293349743

EDGE, JOHN
9950 ST. LAWRENCE SPUR
PHILPOT, KY  42366

EDGE, MARIAN
4229 C CEDAR CREEK
MONTGOMERY, AL  36106

EDGE, ROBERT
1795 BROCKMAN MCCLIMON ROAD
GREER, SC  29651

EDGE, VERA
1125 HWY 417
MOORE, SC  29369

EDGE, VIRGINIA C
625 NAZARETH CHURCH ROAD
MOORE, SC  293699771

EDGEHILL APARTMENTS
4832 PAYNE COURT
CLEVELAND, OH  44103
USA

EDGEHILL, STEPHANIE
310 BONHILL DRIVE
FT WASHINGTON, MD  20744

EDGELL, GEORGE
PO BOX 848 STAR ROAD
WAKE FOREST, NC  27587

EDGEMONT STONE & SUPPLY
P.O. BOX 178
EDGEMONT, PA  19028
USA

EDGERLEY, MONNA
P.O. BOX O
SAN JOSE, CA  95151

EDGERTON, VIRGINIA
105 MARSHALL RD
ROCKY FACE, GA  30740

EDGETECH I.G., INC.
800 COCHRAN AVE.
CAMBRIDGE, OH  43725
USA

EDGETECH
800 COCHRAN AVENUE
CAMBRIDGE, OH  43725
USA

·

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EDGETECH-DO NOT USE
800 COCHRAN AVENUE
CAMBRIDGE, OH 43725
USA

EDGEWATER DESIGNS, INC.
1395 PERRY DALE ROAD
DALLAS, OR 97338
USA

EDGEWATER ELEM. SCHOOL
2280 DEPEW ST.
EDGEWATER, CO 80214
USA

EDGEWOOD AMOCO
JOHN PUGH
749 SOUTH EDGEWOOD AVE
JACKSONVILLE, FL 32205-5336
USA

EDGEWOOD ASSOCIATES
PO BOX 212
DERRY, NH 03038
USA

EDGEWOOD AVE SHELL
KENNY PATEL
2309 W EDGEWOOD AVE
JACKSONVILLE, FL 32209-2452
USA

EDGEWORTH, RICHARD
4682 CAMBIO COURT
FREMONT, CA 94536

EDGIN, DALE
1327 JASMINE
LEWISVILLE, TX 75067

EDGIN, JAMES
BOX 174-C
ALTUS, AR 72821

EDGMAN, MARY
130 W INDIANA
MOMENCE, IL 60954

EDGWINA HENDRICKS-FRANKLIN
P.O. BOX 599
RED OAK, GA 30272
USA

EDIE, JOHN
332 RVERSDE CHASE CR
GREER, SC 29650

EDIGER, VERNON
13477 E. CENTER AVE.
AURORA, CO 80012

EDINBURG MEDICAL CENTER
C/O TOMAN & ASSOC.
EDINBURG, TX 78539
USA

EDINBURG MIDDLE SCHOOL
C/O DRURY SOUTH, INC.
SAN ANTONIO, TX 78216
USA

EDINGTON, CHARLES
501 E 63RD ST N. LOT 44
WICHITA, KS 67219

EDINGTON, GLENN
20 BENTON ST
MIDDLEBORO, MA 02346

EDINGTON, JACQUELINE
7713 BEECH AVE
HAMMOND, IN 46324

EDINGTON, JACQUELINE
7713 BEECH AVENUE
HAMMOND, IN 46324

EDISON CHEMICAL SYS INC
3 NORTHWEST DR
PLAINVILLE, CT 06062-1331
USA

EDISON CHEMICAL SYSTEMS, INC.
3 NORTHWEST DR
PLAINVILLE, CT 06062-1331
USA

EDISON CHOESTE
16201 EAST MAIN
HOUMA, LA 70361
USA

EDISON SCHOOL
1339 FORSTALL STREET
NEW ORLEANS, LA 70119
USA

EDISON, ROBERT
203 N MOODY
VICTORIA, TX 77902

EDISON, WILBERT
RT 3 BOX 120
BAY CITY, TX 77414

E-DISTRIBUTIONS INC
PO BOX 13444
ATLANTA, GA 30324
USA

EDIT
700 CENTRAL AVENUE
NEW PROVIDENCE, NJ 07974-1139
USA

EDITE M. GATTE
3838 N. SAM HOUSTON PKWY. E.
HOUSTON, TX 77032
USA

EDITH H REKSHYNSKYJ
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

EDITH MILLER FLORIST
1520 BUERKLEY RD
WHITE BEAR LAKE, MN 55110
USA

EDITH ROMAN
LO BOX 1556
PEARL RIVER, NY 10965-3104
USA

ED-K MACHINE
6400 FALLS RD.
BALTIMORE, MD 21209
US

EDKA P. COMPANY
203 POWERS RD.
ROCHELLE, IL 61068
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

EDLEIN, MARC
509 WAYSIDE CIRCLE
SENECA, SC 29678

EDLEN ELECTRICAL EXHIBITION SERVICE
1001 E SUNSET
LAS VEGAS, NV 89193-4167
USA

EDLEN ELECTRICAL EXHIBITION
11483 ROCKET BLVD
ORLANDO, FL 32824

EDLIN, L
8708 E GLENWOOD CIR
LOUISVILLE, KY 40219

EDLONG CORP.
225 SCOTT STREET
ELK GROVE VILLAGE, IL 60007
USA

EDLONG CORPORATION
225 SCOTT STREET
ELK GROVE VILLAGE, IL 60007
USA

EDMAC COMPRESSOR CO
P O BOX 890007
CHARLOTTE, NC 28269-0007
USA

EDMINISTER, MICHAEL
10002 N 7TH STREET
PHOENIX, AZ 85020

EDMON REGIONAL HOSPITAL
CUSTOMER PICK-UP
TAHLEQUAH, OK 74464
USA

EDMOND JR, WILLIE
13350 NORTH BUROUGH,#2809
HOUSTON, TX 77067

EDMOND O LYNAM TELEDYNE MCCORMICK
&
3601 UNION ROAD P O BOX 6
HOLLISTER, CA 95024-0006
USA

EDMOND REGIONAL HOSPITAL
C/O TRUE FIREPROOFING
EDMOND, OK 73013
USA

EDMOND REGIONAL MEDICAL CENTER
ONE SOUTH BRYANT AVENUE
EDMOND, OK 73034
USA

EDMOND VEDROS,SR.
123 MARKET STREET
RACELAND, LA 70394-3102
USA

EDMOND, ERIC
9408 THURSTON COURT
FAIRFAX STATI, VA 22039

EDMOND, MARCUS
336 FREAR DRIVE
DOVER, DE 19901

EDMONDS, CHADWICK
848 KEG TOWN MILL RD
CHESNEE, SC 29323

EDMONDS, EDNA
1093 SAM POWELL DAIRY RD
ROANOKE RAPIDS, NC 27870

EDMONDS, HARRY
3224 S BONN ST
WICHITA, KS 67217

EDMONDS, HELEN
630B STONEHEDGE LN
APPLETON, WI 54914

EDMONDS, JENNIFER
244 CLINTON TERRACE
LYNDHURST, NJ 07071

EDMONDS, KARY
403 BRITT DRIVE
ROANOKE RAPIDS, NC 27870

EDMONDS, LOUIS
4621 LUMLEY RD
DURHAM, NC 27703

EDMONDS, MARVIN
201 TOAL ROAD
ENOREE, SC 293359771

EDMONDS, MICHAEL
P.O. BOX 752
LEEDS, AL 35094

EDMONDS, PEGGY
4621 LUMLEY ROAD
DURHAM, NC 277035915

EDMONDS, RICHARD
36 PHILIPS STREET
ARLINGTON, MA 02174

EDMONDS, TURNER
403 BRITT DRIVE
ROANOKE RAPIDS, NC 27870

EDMONDS, WANDA
1824 FREEMAN ST
HOPEWELL, VA 23860

EDMONDSON, CHARLENE
P O BOX 681788
FRANKLIN, TN 370681788

EDMONDSON, CLARENCE
5472 CO RD 75
ROBSTOWN, TX 78380

EDMONDSON, ELLA
1424 HERMAN STREET
NASHVILLE, TN 37208

EDMONDSON, J
111 W KARNES
WACO, TX 76706

EDMONDSON, JONATHAN
3208 SUMMER PLACE
GREENVILLE, NC 27834

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EDMONDSON, W A
STATE CAPITOL ROOM 112
2300 N LINCOLN BLVD
OKLAHOMA CITY, OK 73105
USA

EDMONSON, ELAINE
113 WALKER DR
PINEVILLE, LA 71360

EDMONSON, HEIDI
163 EHRHARDT RD
PEARL RIVER, NY 10965

EDMONSON, RAMONA
2140 N COLLEGE AVE
INDIANAPOLIS IN, IN 46205

EDMONSTON, ROBERT
215 NORWICH COURT
LAKE BLUFF, IL 60044

EDMUND G BYNE JR MC
3434 MIKE PADGETT HWY
AUGUSTA, GA 30906
USA

EDMUND SCIENTIFIC COMPANY
101 EAST GLOUCESTER PIKE
BARRINGTON, NJ 08007-1380
USA

EDMUND T. HUANG
7500 GRACE DR.
COLUMBIA, MD 21044
USA

EDMUNDS, RODERICK
P. O. BOX 2206
THOMSON, GA 30824

EDMUNDS, TONYA
2956 GLENMAWR AVE
PITTSBURGH, PA 15204

EDONE, NIELLA
2000 LINWOOD AVE
FORT LEE, NJ 07024

EDORIA, EMMANUEL
1336 141ST AVE.
SAN LEANDRO, CA 94578

EDORIA, RODOLFO
525 BANCROFT AVE
14
SAN LEANDRO, CA 94577

EDOUARD, EVELYNE
144-46 38TH AVENUE #16
FLUSHING, NY 11354

EDOUARD, KAREN
585 DOLPHIN DRIVE
DELRAY BEACH, FL 33445

EDP SUPPLY SOUTH INC
641 N E 33RD STREET
POMPANO BEACH, FL 33064

EDQUILANG, DEXTER
2017 STACEY CT
WEST COVINA, CA 91792

EDS
10824 HOPE STREET
CYPRESS, CA 90630
USA

EDSALL, FRANCES
151 SIBBALD DR
PARK RIDGE, NJ 07656

EDSON, LYNN
55 PAGE LANE
HAMPSTEAD, NH 03841

EDSON, MARK
55 PAGE LANE
HAMPSTEAD, NH 03841

EDSON, STEVEN
6838 DUCKETTS LANE
ELKRIDGE, MD 21227

EDSTROM, SEAN
8809 S POINTE PKWY
PHOENIX, AZ 85044

EDUARDO LAPENNE
152 WEST 57TH ST
NEW YORK, NY 10019
USA

EDUARDO PADILLA
903 RYANWOOD DRIVE
WEST PALM BEACH, FL 33413
USA

EDUCATION BUILDING
C/O PHOENIX FIREPROOFING
23 RD AND SO.CAROLINA AVE.
FORT CAMPBELL, KY 42223
USA

EDUCATION CENTER
C/O PRECISION WALLS
GREENSBORO, NC 27403
USA

EDUCATION PARTNERSHIP OF
1555 PALM BCH LAKES BLVD
WEST PALM BEACH, FL 33401
USA

EDUCATION RESEARCH & INF.
SERVICES, INC.
5110 BELLE FOUNTAINE CT.
BATON ROUGE, LA 70820
US

EDUCATIONAL ACTIVITIES,INC
PO BOX 392
FREEPORT, NY 11520
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EDUCATIONAL MEDIA GROUP
530 3RD AVE SOUTH STE #1
NASHVILLE, TN 37210
US

EDUCATIONAL MEDIA GROUP
760 MARKET ST
SAN FRANCISCO, CA 94102
USA

EDUCATIONAL PAVILLION
1730 INDEPENDENCE
LEES SUMMIT, MO 64063
USA

EDUCATIONAL RECOVERY SERVICE
P.O. BOX 32500
COLUMBUS, OH 43232-0500
USA

EDUGENE, PIERRE
29 HICKORY AVE
HILLBURN, NY 10931

EDWARD & STACI WORKMAN
85 AUBURN RD
SWEDESBORO, NJ 08085
USA

EDWARD A WYNANT
11 VOORHESS DR
BASKING RIDGE, NJ 07920
USA

EDWARD B LEE
6106 LOWERGATE DR
WAXHAW, NC 28173
USA

EDWARD B. LAUGHLIN
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

EDWARD C WHITNEY & SON INC
P O BOX 474
WILMINGTON, MA 01887
USA

EDWARD C. HUFNAGEL LANDSCAPE
51 BROAD AVE
APT 1
FAIRVIEW, NJ 07022
USA

EDWARD CARDIOVASCULAR INSTITUTE
ONE ECI PLAZA
NAPERVILLE, IL 60540-9865
USA

EDWARD DON & COMPANY
135 LASALLE ST, DEPT 2562
CHICAGO, IL 60674-2562
US

EDWARD E JUDGE & SONS INC
PO BOX 866
WESTMINSTER, MD 21158
USA

EDWARD F CONNELLY
12 OCEANWOOD DR
SCARBOROUGH, ME 04074
USA

EDWARD F CONNELLY
12 OCEANWOOD DRIVE
SCARBOROUGH, ME 04074
USA

EDWARD F LEAHY JR
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

EDWARD F MANSKY
704 N FAIRBROOK DR
WAUNAKEE, WI 53597
USA

EDWARD F. CONNELLY
12 OCEANWOOD DR
SCARBOROUGH, ME 04074
US

EDWARD F. MURPHY
20331 BLUFFSIDE CIRCLE
HUNTINGTON BEACH, CA 92646
USA

EDWARD FELTHAM
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

EDWARD G NAJJAR
30 GARLAND RD
LINCOLN, MA 01773
USA

EDWARD G. DOMINE, JR
6051 W 65TH ST
BEDFORD PARK, IL 60638
USA

EDWARD H. HEINY
4645 SO. HURON
ENGLEWOOD, CO 80110
USA

EDWARD H. HEINY
8101 W. MIDWAY DR.
LITTLETON, CO 80125
USA

EDWARD HASSEY LANDSCAPING
PO BOX 510
BELMONT, MA 02478
US

EDWARD HINES LUMBER CO.
600 N. VILLA
VILLA PARK, IL 60181
USA

EDWARD J BIRRANE
28 W. ALLEGHENY AVE, SUITE 501
TOWSON, MD 21204
USA

EDWARD J GREENWOOD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

EDWARD J. GUZY
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EDWARD J. SCHELLENBACH
2028 GARDNER RD.
CROTON, OH 43013
USA

EDWARD J. WESTBROOK
151 MARKETING STREET
SUITE 600
CHARLESTON, SC 29402

EDWARD JOY LIGHTING & ELECTRIC
PO BOX 6967
SYRACUSE, NY 13217
USA

EDWARD L. RICHARD
261 FRAZIER ST.
LAKE CHARLES, LA 70605
USA

EDWARD NEVES
ONE TOWN CENTER RD
BOCA RATON, FL 33486
USA

EDWARD SASSANO
989 MONROE HWY, NO 11
BETHLEHEM, GA 30620
USA

EDWARD SMITH
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

EDWARD VALVE INC.
1900 SOUTH SAUNDERS STREET
RALEIGH, NC 27602
USA

EDWARD W DANIEL CO
CLEVELAND, OH 44105
USA

EDWARD W. GRIFFITH JR
157 WILLOW AVENUE
MASSILLON, OH 44646
USA

EDWARDS AFB
C/O FRED HATHAWAY
PALM SPRINGS, CA 92264

EDWARD J. SCHELLENBACH
4775 PADDOCK ROAD
CINCINNATI, OH 45229

EDWARD JONES YMCA
12521 MORINE AVENUE
SAINT LOUIS, MO 63103
USA

EDWARD KERR
22520 ECORSE ROAD
TAYLOR, MI 48180
USA

EDWARD LEAHY JR
2687 SANDY PLAINS ROAD
MARIETTA, GA 30066
USA

EDWARD P. TUMULTY, P.E.
8200 FAIRWAY DRIVE
COLUMBUS, OH 43235-1118
USA

EDWARD SCHERR MD
229 MONTOWESE STREET
BRANFORD, CT 06405
USA

EDWARD T. WOODRUFF
7538 OLD WASHINGTON ROAD
WOODBINE, MD 21797
US

EDWARD W CAULFIELD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

EDWARD W DANIEL CO
PO BOX 931792
CLEVELAND, OH 44105
USA

EDWARD, JR., WILLIAM
RT 4 BOX 483-A
ROANOKE RAPIDS, NC 27870

EDWARDS AIR FORCE BASE
5 S. WOLFE AVENUE, ROOM 37
EDWARDS AIR FORCE BASE, CA 93524
USA

EDWARD J. SLOTWINSKI
10136 FROST WAY
ELLICOTT CITY, MD 21043
USA

EDWARD JOY LIGHTING & ELECTRIC
905 CANAL ST.
SYRACUSE, NY 13217
USA

EDWARD KURTH & SONS INC
220 BLACKWOOD-BARNSBORO RD
SEWELL, NJ 08080
USA

EDWARD LEE RICHARD
3900 CARLYSS DR.
SULPHUR, LA 70665
USA

EDWARD R. LERSTAD
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

EDWARD SMARSH
4 DAVID REYNOLDS RD
HAMPTON, NJ 08827

EDWARD T. WOODRUFF, INC.
4305 BAYSIDE VILLAGE DRIVE APT 204
TAMPA, FL 33615
US

EDWARD W DANIEL CO
11700 HARVARD AVE
CLEVELAND, OH 44105
USA

EDWARD W TEBOW
2601 TWISTED OAK LANE
EDMOND, OK 73013
USA

EDWARDS AFB - ANACHOIC CHAMBER
C/O CAL PLY BAKERSFIELD
EDWARDS, CA 93523
USA

EDWARDS AIR FORCE BASE
M/F FB2805 BLDG 3735
EDWARDS AIR FORCE BASE, CA 93524
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EDWARDS BROS. READY MIX
HWY 56 NORTH
VIOLET HILL, AR  72584
USA

EDWARDS BROTHERS
FROM BATESVILLE 30 MILES NORTH ON
HWY 69 TO MELBOURNE TURN LEFT ON
JACKSON STREET PLANT IS ON RIGHT
MELBOURNE, AR  72556
USA

EDWARDS BUSINESS TECHNOLOGY
P O BOX 277752
ATLANTA, GA  30384-7752
USA

EDWARDS ELECTRIC @ PORTOFINA CONDO
2200 VIA DE LUNA DR
BAL-ALEX ESTATES, FL  32561
USA

EDWARDS HIGH VACUUM, INC.
301 BALLARD VALE STREET
WILMINGTON, MA  01887
USA

EDWARDS HIGH VACUUM, INC.
PO BOX 22272
ROCHESTER, NY  14763
USA

EDWARDS HIGH VACUUM, INC.
ROCHESTER, NY  14763
USA

EDWARDS MECHANICAL CONTRACTORS
315 EAST 8TH STREET
NORTHAMPTON, PA  18067
USA

EDWARDS PRECAST CONCRETE COMPANY
777 EDWARDS ROAD
DUBUQUE, IA  52003
USA

EDWARD'S READY MIX
210 S CHICAGO STREET
GENESEO, IL  61254
USA

EDWARD'S READY MIX
210 S. CHICAGO STREET
GENESEO, IL  61254
USA

EDWARD'S READY MIX
506 E CENTER
CAMBRIDGE, IL  61238
USA

EDWARDS READY MIX
JACKSON ST & HWY 69 SOUTH
MELBOURNE, AR  72556
USA

EDWARDS READY MIX
P O BOX 552
MELBOURNE, AR  72556
USA

EDWARDS READY MIX
PO BOX 552
MELBOURNE, AR  72556
USA

EDWARD'S READY MIX
RT 6
ATKINSON, IL  61235
USA

EDWARDS SPECIALTY PREMIUMS
PO BOX 3551
SPARTANBURG, SC  29304
USA

EDWARDS SUPER STORE #210
530 OLD COUNTRY ROAD
HICKSVILLE, NY  11802
USA

EDWARDS SUPERMARKET
LINCOLN AVE SUNLAKE SHOPPING CENTER
HOLBROOK, NY  11741
USA

EDWARDS SYSTEM TECHNOLGOY
P O BOX 277752
ATLANTA, GA  30384-7752
USA

EDWARDS TECHNICAL SALES CO INC
4335 STEVE REYNOLDS BLVD
NORCROSS, GA  30093

EDWARDS TECHNICAL SALES CO INC
4335 STEVE REYNOLDS BLVD
NORCROSS, GA  30093
USA

EDWARDS, A
12 CROFTSTONE CT
MAULDIN, SC  296623188

EDWARDS, ADAM
770 CATHOLIC CEMATARY RD
MARTINSVILLE, IN  46151

EDWARDS, ALICIA
1300 S FARM VIEW DR
DOVER, DE  19904

EDWARDS, ALLISON
913 TRESSLER LANE   SULPHUR LA 70663
SULPHUR, LA  70663

EDWARDS, BARBARA
1901 BRINSON RD UNIT 36
LUTZ, FL  335495120

EDWARDS, BEN
4008 MICHELLE ST.
MURFREESBORO, TN  37128

EDWARDS, BENNY
320 N COLUMBIA
COVINGTON, LA  704334619

EDWARDS, BERNADETTE
2403 W HUNTINGDON
PHILA, PA  19132

EDWARDS, BERNICE
3030 LAFFERTY #13
PASADENA, TX  77502

EDWARDS, BILLY
2001 W  UNION HILLS
PHOENIX, AZ  85017

EDWARDS, BILLY
7791 23RD ST.
WESTMINISTER, CA  92685

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

EDWARDS, BRYANT
116 S. CANYON
LAMESA, TX  79331

EDWARDS, C
630 EAST 12 STREET
ST CHARLES, MN  559721604

EDWARDS, CARL
2318 FULLER ST
PHILADELPHIA, PA  19152

EDWARDS, CELESTE
850 NW 213 LA #205
MIAMI, FL  33169

EDWARDS, DANNY
11911 SUGARBERRY DRIVE
RIVERVIEW, FL  335696331

EDWARDS, DEBRA
234 CIRCLE DR
GREENVILLE, NC  27834

EDWARDS, DEBRA
4411 WEST 28TH
PINE BLUFF, AR  71603

EDWARDS, DELORES
3769 SHEIPS LN
MOBILE, AL  36608

EDWARDS, DRUCILLA
115 CLIFTON ST    APT 8
CAMBRIDGE, MA  02140

EDWARDS, ERIC
351 COX ROAD
GREER, SC  29651

EDWARDS, FRANK
2 BOB CAT TRAIL
SIMPSONVILLE, SC  296815153

EDWARDS, FRANKLIN
522 ELM STREET
WALLER, TX  774848309

EDWARDS, GARY
HC 75 BOX 2020-5
ANDREWS, TX  79714

EDWARDS, GRADY
RT 1, BOX 27C
ROWLAND, NC  28383

EDWARDS, H
HARBORVIEW MARINA & YACHT CLUB
BALTIMORE, MD  21230

EDWARDS, JACK
31198 HWY 25
FRANKLINTON, LA  70438

EDWARDS, JAMES
100 NORTH TAYLOR
AMARILLO, TX  79107

EDWARDS, JAMES
100 ROSEWOOD CIRCLE
DUNCAN, SC  293349662

EDWARDS, JAMES
34 STONEWAY PLACE
BALTIMORE, MD  21236

EDWARDS, JAMES
3519 KENT LN.
WICHITA FALLS, TX  76308

EDWARDS, JASON
BOX 252
POWERS LAKE, ND  58773

EDWARDS, JEAN
28TH BETH ST.
LONG BEACH, CA  90805

EDWARDS, JEFFERY
2424 MORNING STAR TR
GREEN BAY, WI  54302

EDWARDS, JEFFERY
PLEMONS RT BOX 10A H
BORGER, TX  79907

EDWARDS, JEFFREY
520 EAST 88TH STREET
NEW YORK, NY  10028

EDWARDS, JILL
4005 CHESTER LANE
BAKERSFIELD, CA  93309

EDWARDS, JOEL
725 RICEVILLE ROAD
ASHEVILLE, NC  28805

EDWARDS, JONCE
2221 FAIRVIEW
CASPER, WY  82609

EDWARDS, JONIE
2420 EAGLE DRIVE
N. CHARLESTON, SC  29418

EDWARDS, JORDAN
2414 N. W. 8TH ST
POMPANO BEACH, FL  33069

EDWARDS, JOSEPH
BOX 62
EDINBURG, IL  62531

EDWARDS, JR., KENNETH
37360 BILL SIMMONS RD.
MT. HERMON, LA  70450

EDWARDS, JUAN
RT 1 BOX 218
GARYSBURG, NC  27831

EDWARDS, JUDITH
164 MISTY MORN #8
LENOIR, NC  28645

EDWARDS, JULIE
11910 COBBLESTONE
HOUSTON, TX  77024

EDWARDS, KAREN
RT 3 BOX 222
CHADBOURN, NC  28431

EDWARDS, KATHRYN
609 VALLEY LANE
TOWSON, MD  21286

EDWARDS, KATHY
RT 2 BOX 672
COMMERCE, GA  30529

EDWARDS, KENNETH
1227 PINECROFT DRIVE
SUGARLAND, TX  77478

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EDWARDS, KIMBERLEY
13 DEPOT ROAD
BOXFORD, MA 01921

EDWARDS, LAVERN
P.O. BOX 252
POWERS LAKE, ND 58773

EDWARDS, LAWRENCE
2307 N 35TH TERRACE
ST JOSEPH, MO 64506

EDWARDS, LINDA
9012-C EAST
CHARLOTTE, NC 28227

EDWARDS, LONI
23318 CLAYSTONE AVE
CORONA, CA 91719

EDWARDS, LUCILE
7109 11 TH STREET
MOBILE, AL 36608

EDWARDS, MARGARET
RT 1 BOX 1985
HOWERTON, VA 22475

EDWARDS, MARTHA
2619 OLDE WHITEHALL
CHARLOTTE, NC 28273

EDWARDS, MARVIN
3651 FOREST GARDEN AVENUE
BALTIMORE, MD 21207

EDWARDS, MARY
13 DEPOT ROAD
BOXFORD, MA 01921

EDWARDS, MATTHEW
37 OLD HWY. 24
FOXWORTH, MS 39483

EDWARDS, MELVIN
1410 RICHMOND #274
HOUSTON, TX 77006

EDWARDS, MICHAEL
2701 OLD ALVIN RD
801
PEARLAND, TX 77581

EDWARDS, MICHAEL
627 EVA
HOBBS, NM 88240

EDWARDS, MICHAEL
713 FILMORE ST
KENNER, LA 70062

EDWARDS, MURPHY
2701 GEN BUCKNER AVE
LAKE CHARLES, LA 70601

EDWARDS, OWEN
20 OAKLEY LANE
THE BLUFFS, LA 70748

EDWARDS, PAMELA
6013A MAYSVILLE RD
NEW MARKET, AL 35761

EDWARDS, PAUL
1 ROSECRANS PLACE
BALTIMORE, MD 21236

EDWARDS, PAUL
3308 S.E. 89TH
OKLAHOMA CITY, OK 73135

EDWARDS, PAUL
534 4TH AVE.
FORD CITY, PA 16226

EDWARDS, PAUL
7105 O'BRIEN COURT
CHARLOTTE, NC 28269

EDWARDS, PRESTON
711 EAST MAIN STREET
WALHALLA, SC 29691

EDWARDS, RANDOLPH
PO BOX 174
SEABOARD, NC 27876

EDWARDS, REGINA
2428 WARREN AVE
DALLAS, TX 75214

EDWARDS, RICK
6482 EAST 63RD AVE.
COMMERCE CITY, CO 80022

EDWARDS, ROBBIN
ROUTE 3 BOX 584
ROANOKE RAPIDS, NC 27870

EDWARDS, ROBERT
100 ROSEWOOD CIRCLE
DUNCAN, SC 293349662

EDWARDS, ROSE
37 CIMARON CIRCLE
PELZER, SC 29669

EDWARDS, S
8926 NORTH 97TH ST #204
MILWAUKEE, WI 53224

EDWARDS, SCOTT
5106 MASS AV NW
WASHINGTON, DC 20016

EDWARDS, SIDNEY
4441 W. CIRCLE DR. N E
KALKASKA, MI 49646

EDWARDS, SOPHIA
1326 FERGUSON RD
CHAPEL HILL, NC 27514

EDWARDS, STEVE
5005 S 23 RD ST
ARLINGTON, VA 22206

EDWARDS, STEVEN
1035-C RAYMOND DR.
BROUSSARD, LA 70518

EDWARDS, SUSAN
2216-G YAGER CREEK DR.
CHARLOTTE, NC 28273

EDWARDS, TIMOTHY
1525 D ST, SE
WASHINGTON, DC 20003

EDWARDS, TIMOTHY
186 G PECKS ROAD
HARDING, PA 18643

EDWARDS, TRACY
BOX 62
POWERS LAKE, ND 58773

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

EDWARDS, TRAVIS
1150 LISA LANE
BARTOW, FL  338307424

EDWARDS, TRINA
611 PLEASANT COURT
MARION, IL  62959

EDWARDS, TROY
14303 SW 107 PLACE
MIAMI, FL  33176

EDWARDS, VERNON
120 JAMES CORNER DRIVE
MOUNTAIN REST, SC  29664

EDWARDS, VIRGIL
4705 FOX CREEK DR EAST
MULBERRY, FL  33860

EDWARDS, VIRGIL
716 N CENTENNIAL WAY
MUSTANG, OK  730642023

EDWARDS, VIRGINIA
15131 MONRAD
HOUSTON, TX  77053

EDWARDS, WILLIAM
3625 WELLINGTON ST
PONCA CITY, OK  74604

EDWARDS, WILLIAM
553 BLACKBURN AVE
ASHLAND, KY  41101

EDWARDS/WILMINGTON
3530 US HIGHWAY 421 N
WILMINGTON, NC  28401-9018
USA

EDWARDSVILLE SCHOOL
C/O CIRCLE B
EDWARDSVILLE, IL  62025
USA

EDWIN A. BELL, JR.
1320 WESTMORELAND ST.
LAKE CHARLES, LA  70605
US

EDWIN C. SCHAUGHENCY
1304 BOXGROVE CT.
PASADENA, MD  21122
USA

EDWIN DEPEIZA
205 DELHI STREET
MATTAPAN, MA  02126
USA

EDWIN L CHESNUTT
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

EDWIN LOVEJOY
6701 MALLARDS COVE RD  6F
JUPITER, FL  33458
USA

EDWIN MORGAN CENTER
KINGS ST
MONROE, NC  28110
USA

EDWIN NEUSE
6896 FM 2438
KINGSBURY, TX  78638
USA

EDWIN O. WILES
7097 OLD MILLSTONE DR
MECHANICSVILLE, VA  23111-4278
USA

EDWIN PABON
83 LAMARTINE STREET
JAMAICA PLAIN, MA  02130
USA

EDWIN REEVES
1176 LIBERTY HWY
SIX MILE, SC  29682
USA

EDWWARD M. LAHEY
PO BOX 265
LEE, MA  01238
USA

EECO (AD)
1440 DIGGS DR.
RALEIGH, NC  27603
USA

EECO (AD)
P.O. BOX 37339
RALEIGH, NC  27627-7339
USA

EEMCO
4585 ELECTRONICS PLACE
LOS ANGELES, CA  90039
USA

EEOC
PO BOX 18198
WASHINGTON, DC  20036-8198
USA

EESCO UNITED
601 LAKEVIEW POINT
NEW BRIGHTON, MN  55112

EFC SYSTEMS INC
420 S STOKES STREET
HAVRE DE GRACE, MD  21078
USA

EFCO CORP.
1000 COUNTY ROAD
MONETT, MO  65708
USA

EFCO CORPORATION
1000 COUNTY ROAD
MONETT, MO  65708
USA

EFCO CORPORATION
1230 FULDNER ROAD
BARNWELL, SC  29812
USA

EFCO
1000 COUNTY RD
MONETT, MO  65708
USA

EFENGEE ELECTRIC SUPPLY(CED)
31 W. 356 DIEHL RD.
NAPERVILLE, IL  60563
USA

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

EFFERS, LAURA
9077 WEST POLK DRIVE
LITTLETON, CO  80123

EFFICIENCY IN GOVERNMENT COMMITTEE
1200 SPANISH RIVER ROAD
BOCA RATON, FL  33433
USA

EFFINGHAM READY MIX
1204 W. WABASH AVE.
EFFINGHAM, IL  62401
USA

EFFINGHAM READY MIX
BOX 1229
EFFINGHAM, IL  62401
USA

EFFINGHAM READY MIX
P O BOX 1229
EFFINGHAM, IL  62401
USA

EFFIO, LUIS
21001 ROSCOE AVENUE
29
CANOGA PARK, CA  91304

EFFOX, INC.
9759 INTER OCEAN DRIVE
CINCINNATI, OH  45232
USA

EFI
9302 S. HICKORY CIRCLE
HIGHLANDS RANCH, CO  80126
USA

EFIRD, CRYSTAL
47303 MARK JOSEPH RD
ALBEMARLE, NC  28001

EFI'S DISCOUNT COMPUTERS
3441 GOLDEN GATE WAY
LAFAYETTE, CA  94549-4533
USA

EFREMENKO, SANDRA
507 TIOGA DR
CRANBERRY TWP, PA  16066

EFTEC NORTH AMERICA LLC
20219 NORTHLINE RD
TAYLOR, MI  48180
USA

EFTEC NORTH AMERICA LLC
31601 RESEARCH PK DR
MADISON HEIGHTS, MI  48071
USA

EG&G AUTOMOTIVE RESEARCH
5404 BANDERA ROAD
SAN ANTONIO, TX  78238
USA

EG&G CHANDLER ENGR CO
2001 NORTH INDIANWOOD
BROKEN ARROW, OK  74012
USA

EG&G INC
2450 ALAMO AVE S E
ALBUQUERQUE, NM  87106
USA

EG&G INC
35 CONGRESS STREET
SALEM, MA  01970

EG&G INC
PO BOX 9100
ALBUQUERQUE, NM  87114
USA

EG&G INSTRUMENTS
299 MIDWAY RD
OAK RIDGE, TN  37830

EG&G INSTRUMENTS
801 S ILLINOIS AVE
OAK RIDGE, TN  37830
USA

EG&G OMNI INC
NO 3 AMPERE ST
CABUYAO LAGUNA,  04205
PHL

EG&G ROCKY FLATS, INC.
1233 E. WOOLEY ROAD
OXNARD, CA  93030
USA

EG&G ROCKY FLATS, INC.
1235 E. WOOLEY ROAD
OXNARD, CA  93030
USA

EG&G ROTRON
7 HASBROOK LANE
WOODSTOCK, NY  12498
USA

EG&G ROTRON
OFF RTE 375
WOODSTOCK, NY  12498
USA

EG3 S.A.
TUCUMAN 744 - PISO 16
BUENOS AIRES,  01049
ARG

EGAN, ARTHUR
4863 COLONNADES CIR W
LAKELAND, FL  338111574

EGAN, CATHERINE
7791 WOODCHASE DR.
SAN ANTONIO, TX  78240

EGAN, JOHN
12875 LOWER RIVER  BLVD
ORLANDO, FL  32828

EGAN, M
RR 2 BOX 149
SMITHFIELD, VA  23430

EGAN, R
2409 GRANDVIEW DRIVE
RICHARDSON, TX  750802510

EGAN, RUSSELL
36799 GRANDWOOD DR
GURNEE, IL  60031

EGAN, THOMAS
1001 ARTILLERY POINT RD
WEST CHESTER, PA  19382

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EGAN, WALTER
1446 GIBSON ROAD A-30
BENSALEM, PA 19020

EGE, JOSEPH
31 BETHERNE STREET
NEW YORK, NY 10014

EGER, LASZLO
177 WARREN AVE
BOSTON, MA 02116

EGERT, MARY
4374 FIESTA LANE
HOUSTON, TX 77004

EGERTON, MARY
8 VERNON ROAD
MEDWAY, MA 02053

EGGELHOF INC.
PO BOX 4346 DEPT. 171
HOUSTON, TX 77210-4346
USA

EGGER, KRISTIN
557 GRANT ST
HAZLETON, PA 18201

EGGERS, STACEY
7450 TREELINE PLACE APT E
INDIANAPOLIS, IN 46256

EGGERT, NORBERT
2483 PECAN ST
GREEN BAY, WI 543115510

EGGHEAD DISCOUNT SOFTWARE
P O BOX 651069
CHARLOTTE, NC 28265-1069
USA

EGGHEAD DISCOUNT SOFTWARE
PO BOX 651069
CHARLOTTE, NC 28265-1069
USA

EGGHEAD SOFTWARE
P O BOX 651069
CHARLOTTE, NC 28265-1069
USA

EGGHEAD SOFTWARE
P.O. BOX 651069
CHARLOTTE, NC 28265-1069
USA

EGGIMANN, ARLENE
54 ROSEMONT AVE
WALTHAM, MA 02154

EGGIMANN, TAMARA
2975 N.E. 33RD PLACE
OCALA, FL 34479

EGGLESTON, LYNN
RT 1 BOX 34
DONIE, TX 75838

EGGLETON, MICHAEL
3154 REIS AVE
COLUMBUS OHIO, OH 43224

EGIROUS, GEORGE
118 MALLARD WAY
WALTHAM, MA 02452

EGIZII ELECTRIC
US ROUTE 150
NORMAL, IL 61761
USA

EGL EAGLE GLOBAL LOGISTICS LP
PO BOX 98803
CHICAGO, IL 60693
USA

EGLAND, URSULA
P.O. BOX 16544
LAKE CHARLES, LA 70616

EGLAR, PHILIP
16619 LEE AVE
ORLAND PARK, IL 60467

EGLAR, WILLIAM
8621 WEST 170TH STRE
ORLANDO PARK, IL 60462

EGLE, JOHN
11242 CALIFA STREET
N HOLLYWOOD, CA 91601

EGLI PATENT ATTORNEYS
POSTFACH 473
ZURICH, CH-8034
CHE

EGYPTIAN CONCRETE CO INC
P.O. BOX 488
SALEM, IL 62881
USA

EGYPTIAN CONCRETE CO
409 BENHAM STREET
BONNE TERRE, MO 63628
USA

EGYPTIAN CONCRETE CO
COMMERCIAL ST. W
SALEM, IL 62881
USA

EGYPTIAN CONCRETE CO
P O BOX 488
SALEM, IL 62881
USA

EGYPTIAN CONCRETE CO
P.O.BOX 452
BONNE TERRE, MO 63628
USA

EGYPTIAN CONCRETE COMPANY INC.
1400 OLD HIGHWAY 69 SOUTH
MOUNT VERNON, IN 47620
USA

EGYPTIAN CONCRETE COMPANY
P O BOX 452
BONNE TERRE, MO 63628
USA

EGYPTIAN CONCRETE
MOUNT VERNON, IN 47620
USA

EGYPTIAN LACQUER MFG. COMPANY
555 SAGAMORE PARKWAY
SOUTH LAFAYETTE, IN 47905

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EGYPTIAN LACQUER MFG. CO.
555 SAGAMORE PARKWAY SOUTH
LAFAYETTE, IN  47905-4737
USA

EGYPTIAN LACQUER MFG. CO.
PO BOX 4449
LAFAYETTE, IN  47903-4449
USA

EGYPTIAN LACQUER
113 FORT GRANGER DRIVE
FRANKLIN, TN  37064
USA

EGYPTIAN LACQUER
113 FORT GRANGER DRIVE
FRANKLIN, TN  37064-2918
USA

EH LYNN INDUSTRIES INC
DEPT 77-6436
CHICAGO, IL  60678-6436
USA

EHC INDUSTRIES INC
366 HOLLOW HILL DRIVE
WAUCONDA, IL  60084
USA

EHC INDUSTRIES, INC.
366 HOLLOW HILL DR.
WAUCONDA, IL  60084
USA

EHLERS CONSTRUCTION
680 GRAND CANYON DRIVE #3
MADISON, WI  53719-2905
USA

EHLERS, CHARLES
81 FARMERS CLIFF RD
CONCORD, MA  01742

EHLERS, JEFFERY
410 3RD AVENUE S.W.
DYERSVILLE, IA  52040

EHLERS, JOHN
108 KINGSTON ROAD
WALTHAM, MA  024512300

EHLERS, JOHN
1617 KEBBIE
DUBUQUE, IA  52002

EHLERS, LILLIAN
108 KINGSTON ROAD
WALTHAM, MA  021542327

EHLERS, ORRIN
RR 1 BOX 40
WEBBER, KS  669709504

EHLERT, NORMA
11009 MUSCATINE
HOUSTON, TX  77029

EHMKE/ATLANTA MOVERS INC
750 PROGRESS INDUSTRIAL BLVD
LAWRENCEVILLE, GA  30243
USA

EHMKE/ATLANTA MOVERS INC.
750 PROGRESS INDUSTL BLVD
LAWRENCEVILLE, GA  30243
USA

EHNERD, DANIEL
2074 LOST DAUPHIN RD
DE PERE, WI  541151624

EHOB
2842 RAND ROAD
INDIANAPOLIS, IN  46241
USA

EHOB
PO BOX 42187
INDIANAPOLIS, IN  46242
USA

EHRENBERG, GREGORY
12110 A W WHIRLWAY
ODESSA, TX  79763

EHRENBERG, REBECCA
922 CHANCELANT CT
NEENAH, WI  54956

EHRENBERGER, FRANK
BOX 9 609 2ND ST E
NEWHALL, IA  523150009

EHRENFRIED, EDWIN
311 PINEWOOD ROAD
BALTIMORE, MD  21222

EHRET MAGNESIA MANUF. CO.
SUITE 320
1050 WILSHIRE DR.
TROY, MI  48084
USA

EHRHARDT, CAROL
9743 SW 2ND STREET
BOCA RATON, FL  33428

EHRHART, RICHARD
315 DELAWARE AVE
RIVERSIDE NJ, NJ  08075

EHRLICH, GREGORY
1004 RAWSON AVE    #6
S. MILWAUKEE, WI  53172

EHRLICH, MICHELLE
570 SE 13 CT
POMPANO BEACH, FL  33060

EHRLICH, SUSAN
6632 HAVILAND     MILL ROAD
CLARKSVILLE, MD  21029

EHRMANN, MICHAEL
ROUTE 4 BOX 383
HEMPHILL, TX  75948

EHS MANAGEMENT
P O BOX 32699
LAUGHLIN, NV  89028-2699
USA

EHS TECHNOLOGY GROUP, LLC
MIAMISBURG, OH  45343-3040
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EHS TECHNOLOGY GROUP, LLC
P.O. BOX 3040
MIAMISBURG, OH 45343-3040
USA

EHS TECHNOLOGY GROUP, LLC
PO BOX 3040
MIAMISBURG, OH 45343-3040
US

EI DUPONT DE NEMOURS & CO INC
CHAMBERS WORKS - ROUTE 30
DEEPWATER, NJ 08023
USA

EI DUPONT DE NEMOURS
HWY 87
FAYETTEVILLE, NC 28302
USA

EI DUPONT SPECIALTY CHEMICALS
MARY LENOX PLANT MANAGER
,
UNK

EIBEN, CARTER
608 W 30TH
ODESSA, TX 79762

EIBEN, CHARITY
2742 EISENHOWER
ODESSA, TX 79762

EIBEN, GREGORY
1840 VALLEY VIEW DR.
MARION, IA 52302

EIBEN, LLOYD
2742 EISENHOWER
ODESSA, TX 79762

EICHELMAN, ELEANOR
3413 JAY COURT
ELLICOTT CITY, MD 21042

EICHEN, BRIAN
565 SPARKS BLVD
CS260
SPARKS, NV 89434

EICHENBERGER, KIMBERLY
2826 BELLVIEW DRIVE
BENSALEM, PA 19020

EICHENHOLTZ, JOHN
51 BROAD REACH M65
N WEYMOUTH, MA 02191

EICHHORN, CYNTHIA
276 NORTH 3RD ST.
SURF CITY, NJ 08008

EICHHORN, EDWARD
11 E LINDEN AVE
DUMONT, NJ 07628

EICHHORN, EMIL
206 LYNNCREST COURT
LUTHERVILLE, MD 21093

EICHHORN, MELISSA
11 E. LINDEN AVE.
DUMONT, NJ 07628

EICHHORN, TRACEY
10808 SIERRA OAKS
AUSTIN, TX 78759

EICHHORST, JAMES
7561 HWY W
GREENLEAF, WI 54126

EICHHORST, RONALD
7562 HOLLY-MOR RD
GREENLEAF, WI 54126

EICHLER, LARRY A
RR 1, BOX 1119
MARYLAND, NY 12116

EICHMAN, DON
23012 ASH CREED RD
ANDERSON, CA 96007

EICHSTADT, THOMAS
5711 WHISTLING WIND LANE
MILFORD, OH 45150

EICKMANN, LARRY
120 STONE HEDGE DR. NW
CEDAR RAPIDS, IA 52405

EID, GEORGE
9 KELLY DRIVE
WOBURN, MA 01801

EIDELMAN, SUSAN
3 BRYDEN ROAD
SOUTHBORO, MA 01772

EIERSTEDT, P
5116 EL CIRCULO
OCEANSIDE, CA 920569998

EIGENBROT, CHRISTINE
615A LAKE DR
DOUGLASSVILLE, PA 19518

EIGNER, THOMASENA
RFD 1, BOX 231
NEWBERRY, SC 29108

EIKELBERGER, DARIN
1724 PEYTON APT.#A
BURBANK, CA 91504

EIKENBARY, FRANKLIN
P.O. BOX 435
JENNINGS, OK 740380435

EIKENHOUT & SONS
**TO BE DELETED**
TRAVERSE CITY, MI 49684
USA

EIKENHOUT & SONS
1700 S. WARREN
SAGINAW, MI 48601

EIKENHOUT & SONS
2981 CASS RD.
TRAVERSE CITY, MI 49684
USA

EIKENHOUT & SONS
2981 CASS ROAD
TRAVERSE CITY, MI 49684
USA

EIKENHOUT & SONS
346 WEALTHY S.W.
GRAND RAPIDS, MI 49503
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EIKENHOUT INC
1700 SOUTH WARREN
SAGINAW, MI  48601

EILEEN F. POLLINO
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

EILEEN M. GALVIN
11336 LITTLE BEAR WAY
BOCA RATON, FL  33428
USA

EILEEN WALSH
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL  33487-3511
USA

EILER, DENNIS
710 NW 3RD ST
MULBERRY, FL  33860

EILERS, JONATHAN
3358 LAKE CREST LANE
ROSWELL, GA  30075

EIMCO PROCESS EQUIPMENT CO.
STE.610
ONE THORN RUN CENTER
MOON TOWNSHIP, PA  15108
USA

EIMEN, JEROME
4511 TOPAZ AVE NW
CEDAR RAPIDS, IA  52405

EINSTEIN BROS BAGELS
9929 N MILITARY TRAIL
BOYNTON BEACH, FL  33436
USA

EINSTONE INCORPORATED
4001 NW 97TH TERACE BAY F
MIAMI, FL  33178
USA

EINZIG PHOTOGRAPHY
236 WEST 26TH STREET
NEW YORK, NY  10001

EIL INSTRUMENT
P O BOX 630838
BALTIMORE, MD  21263-0838
USA

EILEEN GIBSON
109 BEACH 216 ST.
BREEZY POINT, NY  11697
USA

EILEEN SOLDO
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

EILENBURG, JOHN
83 MORRELL STREET
NEW BRUNSWICK, NJ  08903

EILER, SUZANNE
RD 4 BOX 4557A
POTTSVILLE, PA  17901

EILERS, WILLIAM
P O BOX 571
SHELDON, IL  60966

EIMCO PROCESS EQUIPMENT
553 NORTH COURT SUITE 180
PALATINE, IL  60067
USA

EINSIDLER, E
11671 AGRESTE PL
SAN DIEGO, CA  92127

EINSTEIN COLLEGE OF MED./RUSSO BLDG
FOR  DASHCO
1165 MORRIS PARK AVENUE
BRONX, NY  10461
USA

EINSTONE INCORPORATED
4649 PONCE DE LEON BOULAVARD
MIAMI, FL  33165
USA

EIRICH MACHINES INC.
DEPT 77-6519
CHICAGO, IL  60678-6519
USA

EIL INSTRUMENTS INC.
PO BOX 630838
BALTIMORE, MD  21263-0838
USA

EILEEN M. DUNN
P.O. BOX 79
BAYVILLE, NY  11709
USA

EILEEN T. LUISI
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

EILER, BARRY
BOX 28
EAU CLAIRE, PA  16030

EILER, WILLARD
1560 HADDOCK DRIVE
RENO, NV  89512

EIMCO PROCESS EQUIPMENT CO.
MOON TOWNSHIP, PA  15108
USA

EIMCO PROCESS EQUIPMENT
P. O. BOX 300
SALT LAKE CITY, UT  84110-0300
USA

EINSTEIN BROS BAGELS
10 E PALMETTO PARK ROAD
BOCA RATON, FL  33432
USA

EINSTMAN, ROBERT
5990 TEMPLE ROAD
NASHVILLE, TN  372210000

EINWECHTER, JOHN
#5 TRIANGLE CIRCLE
WICHITA FALLS, TX  76308

EIRICH MACHINES
4033 RYAN RD.
GURNEY, IL, IT  60031
UNK

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EIRICH MACHINES
DEPT. 77-6519
CHICAGO, IL  60678-6519
USA

EIRICH MACHINES, LTD
P.O. BOX 550
MAPLE, ON  L6A 1S5
TORONTO

EIS DE MEXICO
SUITE 3
1850 E WATKINS ST
PHOENIX, AZ  85034
USA

EISAI EXPANSION
1105 NORTH CHURCH STREET
CHARLOTTE, NC  28231
USA

EISAI EXPANSION
400 HOPSON ROAD
MORRISVILLE, NC  27560
USA

EISELSTEIN, ROBERT
2353 SUTHERLAND ROAD
LAKE CHARLES, LA  70611

EISENBERG, JOYCE
CHERRY HILL APTS. CHERRY LANE B107-2A
BOONTON, NJ  070051901

EISENBRAUN, MICHAEL
19101 SPRING MEADOW DRIVE
CHAPPEL HILL, NC  27514

EISENHART WALLCOVERINGS COMPANY
400 PINE STREET
HANOVER, PA  17331
USA

EISENHART WALLCOVERINGS COMPANY
PO BOX 464
HANOVER, PA  17331
USA

EISENHAUER, ERIC
17 BEREWEEKE RD
WINCHESTER, HANTS,  SO22 6AJ

EISNER, GEORGE
9737 FOX GLEN DRIVE
6B
DES PLAINES, IL  60016

EISNER, MURRAY
200 GROSVENOR PL NW
ATLANTA, GA  303284851

EISON, LUTHER
4549 FERN HILL RD.
PHILA, PA  19144

EIT
251 WESLH POOL
EXTON, PA  19341
USA

EIT, INC.
P.O. BOX 5022
LAKE WYLIE, SC  29710
USA

EITEL, MICHAEL
50 RAINBOW DRIVE
CRAIG, CO  81625

EITELBACH, FREDERICK
1339 LAMONTE
HOUSTON, TX  77018

EITING, DAVID
1116 PARTRIDGE RD
DEPERE, WI  54115

E-J ENTERPRISES, INC.
7280 BALTIMORE ANNAPOLIS BLVD.
GLEN BURNIE, MD  21061
US

EJMALI, SANDRA J.
6828 CABALLERO DR
JACKSONVILLE, FL  32217

EK SYSTEMS
1485 G. LANDMEIER RD.
ELK GROVE VILLAGE, IL  60007
USA

EK, SHAWNNA
4117 BEN HOGAN DRIVE
MCALLEN, TX  78503

EKA CHEMICALS
2211 NEW MARKET PKWY.,STE 106
MARIETTA, GA  30067
USA

EKC TECHNOLOGY
12345 STILL CREEK ROAD
CHARLOTTE, NC  28273
USA

EKCC
P O BOX 94620
CLEVELAND, OH  44101-4620
USA

EKERT, KARA
72 W HUDSON AVE
ENGLEWOOD, NJ  07631

EKHOFF, FLORENCE
11518 E 11000 N RD
GRANT PARK, IL  609405081

EKLECCO
ONE N. LEXINGTON AVENUE
WHITE PLAINS, NY  10601
USA

EKNESS, MURRAY
P.O. BOX 90058
CASPER, WY  82609

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EKOKEM LTD
PO BOX 181 SP 11101
RIIHIMAKI, FI
UNK

EKSTROM, EVERETT
3805 EXMOOR CIRCLE
CRAIG, CO 81625

EKWUEME, GRACE
1817 CARRIAGE HOURSE
ARLINGTON, TX 76011

EL AMEEN, MELISSA
321 SYCAMORE CIRCLE
DALTON, GA 30721

EL BEGHADADI, ROSELYNN
412 SOUTH JAMES RD. APT. D
COLUMBUS, OH 43213

EL BETTAL, NELLY
300 W 55TH STREET APT. 7Y
NEW YORK, NY 10019

EL CAMINO HOSPITAL
2500 GRANT ROAD
MOUNTAIN VIEW, CA 94040
USA

EL CAMINO HOSPITAL
PO BOX 7310
MOUNTAIN VIEW, CA 94039-7310
USA

EL CAMINO RESOURCES LTD.
P.O. BOX 1213
NEWARK, NJ 07101
USA

EL DIA INC
APARTADO 7512
SAN JUAN, PR 00906-7512
USA

EL DORADO CHEMICAL CO. & GLOVER
5599 SAN FELIPE - SUITE 1600
HOUSTON, TX 77056
USA

EL DORADO HIGH SCHOOL
AMERICAN CAL TECH
LAS VEGAS, NV 89101
USA

EL DORADO REFINING CO
1401 S. DOUGLAS ROAD
EL DORADO, KS 67042
USA

EL DORADO REFINING CO
DIV OF EQUILON ENTERPRISES LLC
1401 SOUTH DOUGLAS ROAD
EL DORADO, KS 67042
USA

EL DORADO REFINING CO
DIV OF EQUILON ENTERPRISES LLC
PO BOX 1121
EL DORADO, KS 67042
USA

EL FAR, NOUR
183 WESTON ST
WALTHAM, MA 02154

EL HAWARY, HOSSAM
74 BEACH ST
WOBURN, MA 01801

EL HOGAR DE LAS HERRAMIENTAS
BO HIGUILLAR
DORAVILLE DORADO, PR 646
USA

EL KATIF SHRINE
1108 W. RIVERSIDE AVE.
SPOKANE, WA 99201-1197
USA

EL KHOURY, DANY
39 ENGLEWOOD AVENUE APT NO 12
BRISHTON, MA 02135

EL MALECON RESTAURANTE
CARRETERA 696 KM. 8.2
DORADO, PR 646
USA

EL MANSOURI, ABDELHALIM
8013 YORK ROAD
2C
TOWSON, MD 21204

EL PACO COATINGS
28867 US HWY 33 WEST
ELKHART, IN 46516
USA

EL PACO COATINGS
PO BOX 369
ELKHART, IN 46515
USA

EL PASO CONCRETE SYSTEMS
7101 MERCHANT AVENUE
EL PASO, TX 79915
USA

EL PASO DISPOSAL
PO BOX 20179
EL PASO, TX 79998
USA

EL PASO ELECTRIC COMPANY
PO BOX 20982
EL PASO, TX 79998-0982
USA

EL PASO GREAT BASIN TRUCKS
12253 GATEWAY WEST
EL PASO, TX 79936
UNK

EL PASO PRODUCTS  REXENE PRODUCTS C
ROBERT L SUTPHEN SR ATTORNEY
5005 LBJ FREEWAY
OCCIDENTAL TOWER
DALLAS, TX 74244
USA

EL PASO TIRE CENTER
6656 GATEWAY EAST
EL PASO, TX 79915

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

EL PASO TIRE CENTER
6656 GATEWAY EAST
EL PASO, TX 79915
USA

EL PASO TIRE CENTER
7440 NORTH MESA
EL PASO, TX 79912
USA

EL PASO TIRE CENTER
P O BOX 17993
EL PASO, TX 79917
USA

EL RAY STUCCO COMPANY
3830 SINGER BLVD. NE#2020
ALBUQUERQUE, NM 87109-5844
USA

EL SPECIALTISTS
705 NORTH GREENVILLE AVE
ALLEN, TX 75002
USA

EL TORITO RESTAURANTS INC
ACAPULCO RESTAURANTS
4001 VIA ORO AVE
SUITE 200
LONG BEACH, CA 90810

EL TORO HOME SAVINGS
VERSATILE COATINGS
EL TORO, CA 92610
USA

EL TORO PROP/CORP TRUST CENTER
GEN COUNSEL
1209 ORANGE ST.
WILMINGTON, DE 19801
USA

EL TORO PROP/CORP TRUST CTR
GENERAL COUNSEL
1209 ORANGE ST.
WILMINGTON, DE 19801
USA

ELABD, ABDELWAHAB
8035 FOXTAIL LANE
GLEN BURNIE, MD 21061

ELABD, YOSSEF
8035 FOXTAIL LANE
GLEN BURNIE, MD 21061

ELAINE M CURTIS
2502 S GARNSEY ST
SANTA ANA, CA 92707
USA

ELAINE MITRANO
27 HICKORY AVE
MEDFORD, MA 02155
USA

ELAKATTU, LUKOSE
7529 BROCKWOOD COURT
N RICHLAND HILLS, TX 76180

ELALFI, CATHERINE
391 MADISON AVE
NEW MILFORD, NJ 07646

ELAM, ANITA
2635 P STREET
EUREKA, CA 95501

ELAM, BARBARA
1207 GARDEN LANE
CORINTH, MS 38834

ELAM, CHARLOTTE
3117 MARKBREIT AVE
CINCINNATI, OH 45209

ELAM, CHERYL
3910 W SIERRA VISTA
PHOENIX, AZ 85019

ELAM, DAVID
2620 S 1500 EAST
VERNAL, UT 84078

ELAM, JAMES
7519 W 62ND ST
SUMMIT, IL 60501

ELAM, R
8353 CAMPANELLA
DALLAS, TX 75243

ELAM, REGINA
4121 THOMPSON AVE 8
KANSAS CITY KS, KS 66103

ELAM, RUSSELL
1401 O AVENUE NW
CEDAR RAPIDS, IA 52405

ELAM, SHELLY
704 RIETMAN
AMARILLO, TX 79108

ELAM, TOM
3409 44TH ST
SNYDER, TX 79549

ELAN PHARM
1300 GOULD DRIVE
GAINESVILLE, GA 30504
USA

ELAN PHARMA INC
1300 GOULD DRIVE
GAINESVILLE, GA 30504
USA

ELAN PHARMA, INC.
1300 GOULD DRIVE
GAINESVILLE, GA 30504
USA

ELANO CORPORATION - 210146
PO BOX185
ALPHA, OH 45301
USA

ELARTON, LLOYD
1199 ELARTON RD
MAGNOLIA, MS 39652

ELASTIZEL CORPORATION OF FLORIDA
CAMBRIDGE, MA 02140
USA

ELASTIZELL CORPORATION OF FLORIDA
6251 44TH ST. NORTH
PINELLAS PARK, FL 34665
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EL-BAYADI, RAMI
5 CADE CT
MAULDIN, SC 29662

ELBEIN, RICHARD
3706 CHARLESTON DR
HOUSTON, TX 77021

ELBERT, WILLIE
5128 AUDREY AVE.
INDIANAPOLIS, IN 46254

ELBERTSON STORE
C/O BAHL INSULATION
SAN ANTONIO, TX 78205
USA

ELBRADER, MICHAEL
2200 KIOWA CT
FT COLLINS, CO 80525

ELCAN INDUSTRIES, INC.
325 WAVERLY AVENUE
MAMARONECK, NY 10543
US

EL-CHAMI, COLLEEN
605 NORTH MAIN ST
WEST BRIDGEWATER, MA 02379

ELCHLEPP, TARA
3055 NORTH OAKLAND AVE
MILWAUKEE, WI 53211

ELCHYNSKI, JAMES
8003 WATERMILL CT
ELKRIDGE, MD 21227

ELCO DISTRIBUTING INC
419 SOUTH NORWOOD ST
WALLACE, NC 28466
USA

ELCO DISTRIBUTING INC
PO BOX 536
WALLACE, NC 28466
USA

ELCOCK, NAOMI
6645 23RD AV
HYATTSVILLE, MD 20782

ELCOR INC
246 SO LOGAN ST
ELYRIA, OH 44035
USA

ELCOR INC
PO BOX 376
AMHERST, OH 44001
USA

ELCORSY INC
4405 POIRIER BLVD
ST LAURENT QUEBEC, QC H4R 2A4
TORONTO

ELDEC CORPORATION
16706 13TH AVENUE WEST
LYNNWOOD, WA 98046
USA

ELDEC CORPORATION
PO BOX97027
LYNNWOOD, WA 98037
USA

ELDER ENTERPRISES
1307 2ND AVE NORTH
NASHVILLE, TN 37208
USA

ELDER PIPE & SUPPLY CO INC
PO BOX 1302
OWENSBORO, KY 42302
USA

ELDER, BETTY
423 FAIRHAVEN DR.
TAYLORS, SC 29687

ELDER, DANNY
10009 GANDY RD
LOUISVILLE, KY 40272

ELDER, DEBORAH
STONEBROOK APTS
DALTON, GA 30720

ELDER, FLOYD
2095 RIDGEGLEN
CORDOUA, TN 38018

ELDER, JACQUELINE
244 HARRISONVILLE RD
SEWELL, NJ 08080

ELDER, JAMES
316 FAIRLAWN AVE
SMITHVILLE, OH 44677

ELDER, JEFFREY
3406 RENGE LINE
COLUMBIA, MO 65202

ELDER, JIMMIE
RT 1 BOX 48
MAGNOLIA SPRINGS, TX 75957

ELDER, KECIA
RT 1 BOX 90AB
FITZAPATRICK, AL 36029

ELDER, R
2837 N 20TH STREET
PHILADELPHIA, PA 19132

ELDER, WILLIAM
3126 RED BIRD LANE
LOUISVILLE, KY 402201927

ELDERLEE INC
513 CROSS ROAD
OAKS CORNERS, NY 14518
USA

ELDERLEE, INC.
513 CROSS RD.
OAKS CORNERS, NY 14518
USA

ELDEX LABORATORIES INC
30 EXECUTIVE COURT
NAPA, CA 94558
US

ELDORADO CHEMICAL CO., INC.
14350 LOOKOUT ROAD
SAN ANTONIO, TX 78233
USA

ELDORADO CHEMICAL CO., INC.
PO BOX 34837
SAN ANTONIO, TX 78265
USA

ELDORADO HOTEL
P O BOX 3399
RENO, NV 89505
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ELDORADO STONE CORPORATION
4190 TOLT AVE. N.E.
CARNATION, WA 98014
USA

ELDORADO STONE CORPORATION
ATTN: ACCOUNTS PAYABLE
CARNATION, WA 98014
USA

ELDRE
1500 JEFFERSON ROAD
ROCHESTER, NY 14623
USA

ELDRED, FRED
BOX 302
MOHALL, ND 587610302

ELDRED, PAMELA
422 SAYRE DRIVE
GREENWOOD, IN 46143

ELDREDGE, JULIA
1902 W TOPEKA
PHOENIX, AZ 85027

ELDRIDGE, ERNEST
3829 S HELENA STREET
AURORA, CO 80013

ELDRIDGE, GAIL
4705 36TH AVE W.
BRADENTON, FL 34209

ELDRIDGE, MARK
1909 W COLONIAL DRIVE
LOVINGTON, NM 88260

ELDRIDGE, ROBERT
3035 MORRISON RD NW
RAPID CITY, MI 49676

ELE INTERNATIONAL INC
2421 HIGHWAY 11
PELHAM, AL 35124
USA

ELEAM, DEWANNA
6420 MOSSWOOD DR
MONROE, LA 71203

ELEANOR ROE
86 WEST SPRINGFIELD #1
BOSTON, MA 02118
USA

ELEANOR ROOSEVELT INSTITUTE
1899 GAYLORD STREET
DENVER, CO 80206

ELEAZER, JANET
9514 HAYENRIDGE CT CT
HUNTERSVILLE, NC 28078

ELECT INC.
2736 N PINE GROVE
CHICAGO, IL 60614
USA

ELEC-TECH ELECTRICAL CONTRACTORS
3029 E. SOUTH STREET, SUITE F
LONG BEACH, CA 90805
USA

ELECTION FUND OF PAUL DIGAETANO
PO BOX 9216
LYNDHURST, NJ 07071
USA

ELECTRA SALES OF NORTH TEXAS
2320 HINTON DRIVE
IRVING, TX 75061
US

ELECTRAMATIC INC
1815 JEFFERSON ST NE
MINNEAPOLIS, MN 55418
USA

ELECTRAMATIC
STEVEN GILBERTSON
1815 JEFFERSON ST NE
MINNEAPOLIS, MN 55418-4426
USA

ELECTRIC BOATS
601 W. PATAPSCO AVE.
BALTIMORE, MD 21225
USA

ELECTRIC CITY CONCRETE CO
774 STATE HIGHWAY 5S
AMSTERDAM, NY 12010
USA

ELECTRIC CITY CONCRETE CO.
RD #4 VLEY ROAD
SCOTIA, NY 12302
USA

ELECTRIC CITY CONCRETE CO., INC.
774 STATE HIGHWAY 5S
AMSTERDAM, NY 12010
USA

ELECTRIC CITY CONCRETE CO., INC.
774 STATE HY 5S
AMSTERDAM, NY 12010
USA

ELECTRIC CITY CONCRETE CO., INC.
CEMETERY ROAD
FELTS MILLS, NY 13638
USA

ELECTRIC CITY CONCRETE CO.,INC.
50 PROSPECT STREET
POUGHKEEPSIE, NY 12603
USA

ELECTRIC CO, THE
POST OFFICE BOX 20982
EL PASO, TX 79998-0982
USA

ELECTRIC COMPANY
2740 CALUMET AVENUE
HAMMOND, IN 46320
USA

ELECTRIC COMPANY
HAMMOND, IN 46320
USA

ELECTRIC CONTROL & SUPPLY CO.
COLUMBIA, SC 29230
USA

ELECTRIC CONTROL & SUPPLY CO.
P.O. BOX 3415
COLUMBIA, SC 29230
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELECTRIC CONTROL CO. INC.
7020 N. 55TH AVENUE
GLENDALE, AZ 85301
USA

ELECTRIC FORK TRUCK SERVICE
3421 VIVIAN
HOUSTON, TX 77093
USA

ELECTRIC LEAGUE OF MD., INC.
815 C. CENTRAL AVE.
LINTHICUM, MD 21090-3114
USA

ELECTRIC MOTOR INDUSTRIES INC
6743 MID CITIES AVE.
BELTSVILLE, MD 20705
USA

ELECTRIC MOTOR INDUSTRIES INC
7746 SIDEN DRIVE
HANOVER, MD 21076
USA

ELECTRIC MOTOR REPAIR CO.
700 E. 25TH ST.
BALTIMORE, MD 21218
USA

ELECTRIC MOTOR SALES
P.O. BOX 22548
CHATTANOOGA, TN 37422-2548
USA

ELECTRIC MOTOR SERVICE OF CLINTON
PO BOX 504
CLINTON, SC 29325
USA

ELECTRIC MOTOR SHOP
P.O. BOX 1885
WAKE FOREST, NC 27588
USA

ELECTRIC MOTOR TECHNOLOGIES
8770 READING RD.
CINCINNATI, OH 45215
US

ELECTRIC POWER BOARD OF
P O BOX 182255
CHATTANOOGA, TN 37422-7255
USA

ELECTRIC REWINDING COMPANY
3010 W. CLAREDON AVE
PHOENIX, AZ 85017
US

ELECTRIC SUPPLY CO
935 TEXAS ST
SHREVEPORT, LA 71101
USA

ELECTRIC SUPPLY COMPANY
180 WARD BLVD
WILSON, NC 27893
USA

ELECTRIC SUPPLY COMPANY
3146 HILLSBOROUGH ROAD
DURHAM, NC 27705
USA

ELECTRIC SUPPLY COMPANY
PO BOX 2815
DURHAM, NC 27705
USA

ELECTRIC SUPPLY CONNECTION
12220 W PICO BLVD.
LOS ANGELES, CA 90064
USA

ELECTRIC SUPPLY CORP.
4511 CALUMET AVE.
HAMMOND, IN 46327
USA

ELECTRIC SUPPLY INC
PO BOX 2343
PHOENIX, AZ 85002
USA

ELECTRIC SUPPLY INC
PO BOX 52551
PHOENIX, AZ 85072
USA

ELECTRIC SUPPLY
917 W. MADISON
PHOENIX, AZ 85007
USA

ELECTRIC SUPPLY
P.O. BOX 2343
PHOENIX, AZ 85002
USA

ELECTRIC TACHOMETER CORP
PO BOX 8500-S3515
PHILADELPHIA, PA 19178-3515
USA

ELECTRIC WHOLESALE CO.
P.O. BOX 1534
SALISBURY, NC 28145-1534
USA

ELECTRIC WHOLESALE COMPANY(AD)
1415 SOUTH MAIN STREET
SALISBURY, NC 28144
USA

ELECTRIC WHOLESALE COMPANY(AD)
P O BOX 1534
SALISBURY, NC 28145-1534
USA

ELECTRIC WHOLESALERS INC.
163 STATE PIER
NEW LONDON, CT 06320
USA

ELECTRICAL ASSOCIATES
18 WEST NOBLESTOWN ROAD
CARNEGIE, PA 15106
USA

ELECTRICAL CONSTRUCTION &
2315 W 96TH STREET
LEAWOOD, KS 66206
USA

ELECTRICAL CONTACTS LTD
PETER ALLEN PRES
519 22ND AVE
HANOVER, ON N4N 3T6
TORONTO

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ELECTRICAL CONTRACTORS SUPPLY
10 18TH STREET
WHEELING, WV 26003
USA

ELECTRICAL CONTRACTORS, INC
1252 ALLANSON ROAD
MUNDELEIN, IL 60060
US

ELECTRICAL CONTRACTORS, INC.
1252 ALLANSON RD.
MUNDELEIN, IL 60060
USA

ELECTRICAL DISTRIBUTING CO
203 SOUTH MAIN AVE
SCRANTON, PA 18504
USA

ELECTRICAL DISTRIBUTORS CO.
1135 AUZERAIS AVENUE
SAN JOSE, CA 95126
USA

ELECTRICAL DISTRIBUTORS CO.
1255 &1277 TREAT RD.
WALNUT CREEK, CA 94596
USA

ELECTRICAL DISTRIBUTORS CO.
PO BOX 26830
SAN JOSE, CA 95159-6830
USA

ELECTRICAL DYNAMICS, INC.
PO BOX 183
LYNN, MA 01903
USA

ELECTRICAL ENGINEERING&EQUIP.
1201 WALNUT STREET
DES MOINES, IA 50309
USA

ELECTRICAL EQUIP.
P.O. BOX 820-13
AUGUSTA, GA 30903-0820
USA

ELECTRICAL EQUIPMENT CO (AD)
PO BOX 27327
RICHMOND, VA 23261-7327
USA

ELECTRICAL EQUIPMENT CO
1441 GREENE ST.
AUGUSTA, GA 30901-1090
USA

ELECTRICAL EQUIPMENT CO
400 NORTHEAST DR.
COLUMBIA, SC 29203
USA

ELECTRICAL EQUIPMENT CO
P.O.BOX 37339
RALEIGH, NC 27627-7339
USA

ELECTRICAL EQUIPMENT CO
PO BOX37339
RALEIGH, NC 27627-7339
USA

ELECTRICAL EQUIPMENT CO. (AD)
1807 BOULEVARD WEST
RICHMOND, VA 23230
USA

ELECTRICAL EQUIPMENT CO. (AD)
3798 VILLAGE AVE.
NORFOLK, VA 23502
USA

ELECTRICAL EQUIPMENT CO.
1440 DIGGS DR.
RALEIGH, NC 27603-2755
USA

ELECTRICAL EQUIPMENT CO.
1440 DIGGS DR.
RALEIGH, NC 27627
USA

ELECTRICAL INSULATION SUP
11145 ROJAS DRIVE
EL PASO, TX 79935
USA

ELECTRICAL INSULATION SUP
12740 E FLORENCE AVE
SANTA FE SPRINGS, CA 90670
USA

ELECTRICAL INSULATION SUPPLIERS INC
FILE #98059
BOSTON, MA 02205-9143
USA

ELECTRICAL INSULATION SUPPLY
2739 MARKET SREET
GARLAND, TX 75041
USA

ELECTRICAL SALES ASSOCIATES INC
P O BOX 206
GAMBRILLS, MD 21054
US

ELECTRICAL SALES ASSOCIATES
5006 CHARLES CITY CIRCLE
RICHMOND, VA 23231
USA

ELECTRICAL SALES COMPANY
47805 GALLEON
PLYMOUTH, MI 48170
US

ELECTRICAL SOUTH INC.
235 BURGESS RD.
GREENSBORO, NC 29409
USA

ELECTRICAL SUPPLIERS INC.
BRANCH #4 PENINSULA BRANCH
NORFOLK, VA 23541-0869
USA

ELECTRICAL SUPPLIERS, INC.(AD)
12685 MCMANUS BLVD
NEWPORT NEWS, VA 23602
USA

ELECTRICAL SUPPLIERS, INC.(AD)
1801 WEESVILLE HIGHWAY
ELIZABETH CITY, NC 27909
USA

ELECTRICAL SUPPLIERS, INC.(AD)
3796 PROGRESS RD
NORFOLK, VA 23502
USA

ELECTRICAL SUPPLIERS, INC.(AD)
P.O. BOX 12869
NORFOLK, VA 23502
USA

ELECTRICAL SUPPLY INC.
824 WILSON STREET
SHREVEPORT, LA 71166
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ELECTRICAL SYSTEMS & TECH
21686 E. LINCOLN HWY., UNIT C
LYNWOOD, IL  60411
USA

ELECTRICAL WHOLESALERS EQUIPMENT CO
1807 BOULEVARD WEST
RICHMOND, VA  23230
USA

ELECTRICAL WHOLESALERS INC.
133 WALNUT ST.
HARTFORD, CT  06120
USA

ELECTRICAL WHOLESALERS INC.
151 WALNUT ST.
HARTFORD, CT  06120
USA

ELECTRICAL WHOLESALERS INC.
51 HOMESTEAD AVE.
HARTFORD, CT  06120
USA

ELECTRICONNECTION
3305 E MIRALOMA AVE #167
ANAHEIM, CA  92806
USA

ELECTRICONNECTION
5746 VENICE BL
LOS ANGELES, CA  90019-5016
USA

ELECTRO ASSEMBLIES
425 HUEHL ROAD
NORTHBROOK, IL  60062
USA

ELECTRO CATALYTIC
2 MILLTOWN CT
UNION, NJ  07083
USA

ELECTRO CIRCUITS
176 WALKER STREET
LOWELL, MA  01854
USA

ELECTRO CORP
1845 57TH STREET
SARASOTA, FL  34243
USA

ELECTRO GATE CARIBBEAN INC
PO BOX 11248
SAN JUAN, PR  00910-2348
USA

ELECTRO INSULATION CORPORATION
3921 VENTURA DRIVE
ARLINGTON HEIGHTS, IL  60004
USA

ELECTRO INSULATION
3921 VENTURA DRIVE
ARLINGTON HEIGHTS, IL  60004
USA

ELECTRO PLATE
1430 CENTURY DRIVE
CARROLLTON, TX  75006
USA

ELECTRO RENT CORPORATION
3500 CORPORATE WAY
DULUTH, GA  30096
USA

ELECTRO STATIC TECHNOLOGY
80 HAMILTON STREET
NEW HAVEN, CT  06511
USA

ELECTRO TAPE SPECIALTIES, INC.
13221 BYRD DRIVE
ODESSA, FL  33556
USA

ELECTRO TAPE SPECIALTIES, INC.
P.O. BOX 1014
ODESSA, FL  33556
USA

ELECTROCAL
78 EDWIN ROAD
SOUTH WINDSOR, CT  06074
USA

ELECTRO-COATINGS INC
LISA SWANSON
,
UNK

ELECTRO-COATINGS OF CALIFORNIA
839 CARLETON STREET
BERKELEY, CA  94710
USA

ELECTRO-DYN ELECTRONICS
1201 19TH STREET
NIAGARA FALLS, NY  14301
USA

ELECTRO-DYN ELECTRONICS
PO BOX 906
NIAGARA FALLS, NY  14302
USA

ELECTROFILM CO.
PO BOX55669
VALENCIA, CA  91355
USA

ELECTROFILM COMPANY
P.O.BOX 55669
VALENCIA, CA  91355
USA

ELECTRO-FLEX HEAT INC
NORTHWOOD INDUSTRIAL PARK
BLOOMFIELD, CT  06002
USA

ELECTROGRAFICS INTERNATIONAL CORP.
1825 STOUT DRIVE
WARMINSTER, PA  18974
USA

ELECTRO-LAB OF AIKEN
C/O GE SUPPLY 1547 15TH ST.
AUGUSTA, GA  30901
USA

ELECTROLIZING INC
20 HOUGHTON STREET
PROVIDENCE, RI  02904
USA

ELECTROLOCK, INC.
#1 MARCUS DRIVE
GREENVILLE, SC  29615-0669
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

ELECTROLOCK, INC.
ATT: MIKE LESTER
17930 GREAT LAKES PARKWAY
HIRAM, OH  44234
USA

ELECTRO-MECH INC.
P.O. BOX 5475
JACKSON, MS  39288-5475
USA

ELECTRONIC & SPACE CORPORATION
8100 WEST FLORISSANT AVENUE
SAINT LOUIS, MO  63136
USA

ELECTRONIC CIRCUITS & DESIGN
1100 N 21ST STREET
SEBRING, OH  44672-0000
USA

ELECTRONIC CONTROLS DESIGN
4287-A SE INTERNATIONAL WAY
MILWAUKIE, OR  97222-8825
USA

ELECTRONIC DRAFTING SERVICES
11917 SOUTH 75TH AVENUE
PALOS HEIGHTS, IL  60463
USA

ELECTRONIC ENGINEERING ASSOCIATES
2517 WILLIAMS STREET
SAN LEANDRO, CA  94577-3150
USA

ELECTRONIC INSTRUMENTATION &
TECHNOLOGY INC
STERLING, VA  02164
USA

ELECTRONIC LABEL TECHNOLOGY
DEPT. 58
TULSA, OK  74182
USA

ELECTRONIC SYSTEMS & SERVICES CO
1699 ANNIE ST
DALY CITY, CA  94015-1920
USA

ELECTROLUX LLC
300 VALLEY DR.
BRISTOL, VA  24201
USA

ELECTRO-METHODS OVERHALL & REPAIR
519 NUTMEG ROAD
SOUTH WINDSOR, CT  06074
USA

ELECTRONIC BUSINESS EQUIPMENT
P O BOX 10664
BIRMINGHAM, AL  35202
USA

ELECTRONIC CONNECTOR CORP
P O BOX 93578
CHICAGO, IL  60673-3578
USA

ELECTRONIC DATA SYSTEMS
1901 SUMMITT BLVD.
MAITLAND, FL  32751
USA

ELECTRONIC DYNAMIC BALANCING
4146 WARREN AVENUE
HILLSIDE, IL  60162-1778
USA

ELECTRONIC FILM CAPACITORS
41 INTERSTATE LANE
WATERBURY, CT  06706
USA

ELECTRONIC INTERCONNECT CORP
2700 W TOUHY AVE
ELK GROVE VILLAGE, IL  60007
USA

ELECTRONIC MATERIALS INC
15 STATION ROAD
BROOKFIELD, CT  06804
USA

ELECTRONIC TEST EQUIPMENT
1370 ARCADIA ROAD
LANCASTER, PA  17601
USA

ELECTROMAG SA DE CV
PARQUE INDUSTRIAL NAUCALPAN
NAUCALPAN,  53370
MEXICO

ELECTRON MACHINE CORPORATION
P.O. BOX 2349
UMATILLA, FL  32784-2349
USA

ELECTRONIC CHEMICALS,INC
5201 W. 21ST STREET
TULSA, OK  74107
USA

ELECTRONIC CONNECTOR CORP.
P.O. BOX 93578
CHICAGO, IL  60673-3578
USA

ELECTRONIC DEVICES
21 GRAY OAKS AVE
YONKERS, NY  10710
USA

ELECTRONIC DYNAMIC BLCG
421 WRIGHTWOOD
ELMHURST, IL  60126
USA

ELECTRONIC INSTRUMENTATION & TECHNO
108 CARPENTER DRIVE
STERLING, VA  20164
USA

ELECTRONIC LABEL TECHNOLOGY
708 W KENOSHA
BROKEN ARROW, OK  74012
USA

ELECTRONIC MATERIALS REPORT
FOUR MAIN STREET
LOS ALTOS, CA  94022
USA

ELECTRONIC TEST EQUIPMENT
PO BOX 4651
LANCASTER, PA  17604
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ELECTRONIC TRANSFORMER CORP
460 TOTOWA AVE
PATERSON, NJ 07522
USA

ELECTRONIC TRANSFORMER
PO BOX 487
PATERSON, NJ 07544
USA

ELECTRO-NITE
9901 BLUEGRASS ROAD
PHILADELPHIA, PA 19114
USA

ELECTROPAC CO INC
252 WILLOW STREET
MANCHESTER, NH 03103
USA

ELECTROPAC
252 WILLOW STREET
MANCHESTER, NH 03103-6294
USA

ELECTROPAR LIMITED
35 LADY RUBY DRIVE
EAST TAMAKI,
NZL

ELECTROPAR LTD
PO BOX 58-623
AUCKLAND,
NZL

ELECTRO-PLATING INC
JOHN M VAN LIESHOUT REINHART BOERNE
1000 NORTH WATER ST
SUITE 2100
MILWAUKEE, WI 53202-3186
USA

ELECTRO-SENSORS, INC.
6111 BLUE CIRCLE DRIVE
MINNETONKA, MN 55343
US

ELECTROSPACE SYSTEMS INC
SUSAN PADLEY

,
UNK

ELECTROSTAR INC.
339 SOUTH ISIS AVENUE
INGLEWOOD, CA 90301
USA

ELECTROSTATICS, INC.
352 D GODSHALL DRIVE
HARLEYSVILLE, PA 19438-2107
USA

ELECTROSTEAM CORPORATION
4 EUSTIS STREET
WORCESTER, MA 01606
USA

ELECTROTEK
P. O. BOX 48599
NILES, IL 60714-0599
USA

ELEFSON, HARVEY
19 GLEN DR
PEABODY, MA 01960

ELEGANT OF U.S.A., INC.
511 NORTH SYCAMORE AVENUE
FULLERTON, CA 92831
USA

ELEGANT OF U.S.A., INC.
ATTN: DAVE STOUGH
16255 SOUTH BROADWAY
GARDENA, CA 90248
USA

ELEK-TEK INC
135 S LASALLE DEPT 2218
CHICAGO, IL 60674-2218
USA

ELEK-TEK INC.
135 S. LASALLE DEPT. 2218
CHICAGO, IL 60674-2218
USA

ELEK-TEK
7350 NORTH LINDER AVENUE
SKOKIE, IL 60077
USA

ELEKTROMEK COMPANY
CORNER OF 20TH & BROAD STS.
CARLSTADT, NJ 07072
USA

ELEKTRO-PHYSIK, USA
770 WEST ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005
USA

ELEKTROTEK CORPORATION
1217 MAYAPPLE LANE
WEST CHESTER, PA 19380
USA

ELEMENT K JOURNALS
PO BOX 23809
ROCHESTER, NH 14692-3809
USA

ELEMENTARY SCHOOL C/O ACOUSTICS INC
REEDVILLE, SC
CHARLOTTE, NC 28275
USA

ELEMENTIS DPC INC
PO BOX 94192
CHICAGO, IL 60690
USA

ELEMENTIS PERFORMANCE POLYMERS
395 ALLWOOD ROAD
CLIFTON, NJ 07012
USA

ELEMENTIS PERFORMANCE POLYMERS
600 CORTLANDT STREET
BELLEVILLE, NJ 07109
USA

ELEMENTIS SPECIALTIES
400 CLAREMONT AVENUE
JERSEY CITY, NJ 07304
USA

ELEMENTIS SPECIALTIES
P.O. BOX 700
HIGHTSTOWN, NJ 08520
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELEMENTIS SPECIALTIES
PO BOX 94192
CHICAGO, IL 60690
USA

ELEMENTIS SPECIALTIES
RHEOX, INC
P.O. BOX 94192
CHICAGO, IL 60690
US

ELEMENTIS SPECIALTIES
RHEOX, INC.
PO BOX 700
HIGHTSTOWN, NJ 08520
USA

ELEMENTRY SCHOOL JOSE
18241 KEEHAN STREET
TAMPA, FL 33647
USA

ELERSON, JAMES
4330 N 24TH PLACE #C
MILWAUKEE, WI 53209

ELES BROS., INC.
1235 RODI ROAD
TURTLE CREEK, PA 15145
USA

ELEVATED WALKWAYS- LOGAN AIRPORT
PARCEL D HARBOR SIDE DRIVE
BOSTON, MA 02113
USA

ELEVATOR INSPECTION PROGM
1940 NORTH MONROE STREET
TALLAHASSEE, FL 32399-1002
USA

ELF ATOCHEM HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

ELF ATOCHEM NA INC
PAULA MARTIN
,
UNK

ELF ATOCHEM NORTH AMERICA INC
P O BOX 8500-51060
PHILADELPHIA, PA 19178-8500
USA

ELF ATOCHEM NORTH AMERICA INC
P O BOX 8500-8125
PHILADELPHIA, PA 19178-8125
USA

ELF ATOCHEM NORTH AMERICA INC
PO BOX 8500-8125
PHILADELPHIA, PA 19178-8125
USA

ELF ATOCHEM
2316 HIGHLAND AVENUE
CARROLLTON, KY 41008
USA

ELFAR, GHALI
183 WESTON STREET
WALTHAM, MA 02154

ELFENBEIN, MICHAEL
3300 NE 192 ST
AVENTURA, FL 33180

ELFTEX-12
P.O. BOX 360049M
PITTSBURGH, PA 15251
USA

ELGIN CORRUGATED BOX
824 RAYMOND ST.
ELGIN,, IL 60120
USA

EL-HAGE, AHMAD
129 WEST HENRY ST.
PALISADES PARK, NJ 07650

ELHARD, TIMOTHY
9015 DAYTONIA AVE.
DALLAS, TX 75218

ELI COMPANY
519 UPSTREAM STREET
RIVER RIDGE, LA 70123
USA

ELI COMPANY
RIVER RIDGE, LA 70123
USA

ELI LILLY & CO.
10500 S. STATE RD. 63
CLINTON, IN 47842
USA

ELI LILLY & CO.
1280 S. DAKOTA STREET
INDIANAPOLIS, IN 46225
USA

ELI LILLY & CO.
NEW JERSEY & MCCARTY
INDIANAPOLIS, IN 46107
USA

ELI LILLY & COMPANY
940 S. EAST STREET BUILDING 88
INDIANAPOLIS, IN 46225
USA

ELI LILLY AND COMPANY
LILLY CORP. CENTER
INDIANAPOLIS, IN 46285
USA

ELI LILLY AND COMPANY
LILLY ROAD
LAFAYETTE, IN 47905
USA

ELI LILLY CO
BLDG #333
1355 S WHITE RIVER PARKWAY
INDIANAPOLIS, IN
USA

ELI LILLY CO.
LILLY CORPORATE CENTER
INDIANAPOLIS, IN 46285-9300
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELI LILLY COMPANY
LILLY CORPORATE CENTER
INDIANAPOLIS, IN  46285
USA

ELI LILLY
CORNER OF RAYMOND & EAST STREET
INDIANAPOLIS, IN  46209-9965
USA

ELIA, ALEX
2601 W. CATALPA
514
CHICAGO, IL  60625

ELIANE BREGMAN
1100 NW 13TH STREET APT #294D
BOCA RATON, FL  33486
USA

ELIAS, ANNESSA
9450 HOLDER #15
CYPRESS, CA  90630

ELIAS, DANIEL
239 7TH AVE
BETHLEHEM, PA  18018

ELIAS, JUAN
6102 WEBB RD
TAMPA, FL  33615

ELIAS, LUIS
185 STEVE DRIVE
TAUNTON, MA  02780

ELIAS, TIM
2219 E. MULBERRY
PHOENIX, AZ  85016

ELIASEN, ANNETTE
112 IVEY ST
SOUTH PLAINFIELD, NJ  07080

ELIASON & KNOTH OF KANSAS CITY
4600 MARTHA TRUMAN ROAD
GRANDVIEW, MO  64030
USA

ELIASON & KNUTH OF ARIZONA
2921 W. CULVER,  SUITE 4
PHOENIX, AZ  85009
USA

ELIASON & KNUTH OF KANSAS CITY
4600 MARTHA TRUMAN RD.
GRANDVIEW, MO  64030
USA

ELIASON & KNUTH OF KANSAS CITY
CAMBRIDGE, MA  02140
USA

ELIASON & KNUTH OF KS CTY
4600 MARTHA TRUMAN RD
GRANDVIEW, MO  64030
USA

ELIASON & KNUTH OF OMAHA
WAREHOUSE
OMAHA, NE  68137
USA

ELIASON & KNUTH
2921 W. CULVER,  SUITE 4
PHOENIX, AZ  85009
USA

ELIASON & KNUTH
4600 MARTHA TRUMAN RD
GRANDVIEW, MO  64030
USA

ELIASON & KNUTH/EAST VALLEY TECH
MESA, AZ  85201

ELIASON & KNUTH/MAYO HOSPITAL
SCOTTSDALE, AZ  85250
USA

ELIASON & KNUTH/SONORA QUEST
TEMPE, AZ  85281

ELICIO, HERNANDEZ
4135 C FIRWOOD
CHARLOTTE, NC  28209

ELICK, NINA
4314 E NEW YORK
INDIANAPOLIS, IN  46201

ELI-LILLY CO.
1249 SOUTH WHITE RIVER PKWY. EAST D
INDIANAPOLIS, IN  46225
USA

ELIOT, ANDREW
400 W 43RD STREET
NEW YORK, NY  10036

ELISA C. SHEN
24 LANARK RD., APT. 2
BROOKLINE, MA  02146
USA

ELISON ELEMENTRY SCHOOL
909 ELMNS  ROAD
KILLEEN, TX  76542
USA

ELITE COATINGS
200 TREMON STREET
GORDON, GA  31031
USA

ELITE COATINGS
PO BOX 130
GORDON, GA  31031
USA

ELITE LANDSCAPING N LAWN CARE
4255 KELLOG AVE.
CINCINNATI, OH  45226
USA

ELITE LANDSCAPING N LAWN CARE
CINCINNATI, OH  45226
USA

ELITE PLASTEIRNG/DOWNEY MEDICAL
C/O WESTSIDE BUILDING MATERIALS
DOWNEY, CA  90239
USA

ELITE PLASTERING/CLARK HIGH SCHOOL
COYOTE BUILDING MATERIALS
LAS VEGAS, NV  89125
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELITE PLASTERING/FAMILY COUNSELING
LAS VEGAS, NV  89101
USA

ELITE PLASTERING/MESQUITE JACK
MESQUITE, NV  89024
USA

ELITE PLASTERING/PALO VERDE HIGH
C/O COYOTE BUILDING MATERIALS
NORTH LAS VEGAS, NV  89030
USA

ELITE PLASTERING/PRIMM STATELINE
COYOTE BUILDING MATERIALS
LAS VEGAS, NV  89125
USA

ELITE PLASTERING/RESERVE HOTEL
C/O COYOTE
LAS VEGAS, NV  89125
USA

ELITE PLASTERING/SAM REMO
COYOTE BUILDING MATERIALS
LAS VEGAS, NV  89125
USA

ELITE READY MIX CORP.
530 FAILE STREET
BRONX, NY  10474
USA

ELITE READY MIX CORP.
P O BOX 196D STREET
BRONX, NY  10472
USA

ELITE READY MIX CORP.
P.O.BOX 196
BRONX, NY  10472
USA

ELITE TRANSPORTATION
P.O. BOX 1352
GREER, SC  29652
USA

ELIYA, FEDA
120 BIRNAM CT
GREENVILLE, SC  29615

ELIYA, HABIB
120 BIRNAM COURT
GREENVILLE, SC  29615

ELIZABETH A & RICHARD T ROSS
1001 PLANTERS TRAIL
GREENSBORO, GA  30642
USA

ELIZABETH A FORD
311 CENTRAL STREET
ACTON, MA  01720
USA

ELIZABETH A LYONS
311 CENTRAL ST
ACTON, MA  01720
USA

ELIZABETH A WATTS
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

ELIZABETH ACCARDI
23 MARRIGAN STREET
ARLINGTON, MA  02174
USA

ELIZABETH ANN FINNIE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ELIZABETH C. ROSE
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

ELIZABETH CITY BRICK CO
N ROAD ST & HUGHES BLVD
ELIZABETH CITY, NC  27909
USA

ELIZABETH CITY BRICK CO.
N ROAD ST & HUGHES BLVD
ELIZABETH CITY, NC  27909
USA

ELIZABETH CITY BRICK CO., INC.
CAMBRIDGE, MA  99999
USA

ELIZABETH CITY BRICK CO., INC.
N. ROAD ST. & HUGHES BLVD.
ELIZABETH CITY, NC  27909
USA

ELIZABETH CITY STATE UNVERSITY
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

ELIZABETH FINNIE
CCMP,BLDG 29
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
US

ELIZABETH GALLARDO
2502 S GARNSEY ST
SANTA ANA, CA  92707
USA

ELIZABETH HIGHT
15 DEARBORN STREET
MEDFORD, MA  02155
USA

ELIZABETH L NEELY & ASSOC
1819 LYNDHURST AVE
CHARLOTTE, NC  28203
USA

ELIZABETH LATHAM
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

ELIZABETH M HIGHT
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

ELIZABETH NOREEN BENEFIT
17401 OAK PARK AVE
TINLEY PARK, IL  60477
USA

ELIZABETH S. FORSHAW
FORSHAW OF ST. LOUIS INC.
825 S. LINDBERGH BLVD
ST. LOUIS, MO  63131
USA

ELIZABETH W. METTEE
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

ELIZABETH WOODROW
805 WONDER WAY
GRAPEVINE, TX  76051
USA

ELIZABETHTOWN GAS
PO BOX 1450
ELIZABETH, NJ  07207
USA

ELIZALDE, LUISA
6835 W COLUMBINE DR
PEORIA, AZ  85381

ELIZALDI, EDNA
3720 BROOKSIDE #307
CORPUS CHRISTI, TX  78410

ELIZONDO JR, ELIAS
ROUTE 1 BOX 3073
RIO GRANDE CITY, TX  78582

ELIZONDO, EDELMIRO
1110 N. 25TH STREET
MCALLEN, TX  78501

ELIZONDO, ERNEST
807 CLARK
YOAKUM, TX  77995

ELK CREEK READY MIX
9165 TANNERY ROAD
GIRARD, PA  16417
USA

ELK CREEK READY MIX
P O BOX 428
GIRARD, PA  16417
USA

ELK CREEK READY MIX
P.O. BOX 428
GIRARD, PA  16417
USA

ELK GROVE READY MIX INC
ATTN: ACCOUNTS PAYABLES
STOCKTON, CA  95206-0901
USA

ELK GROVE READY MIX INC.
10260 WATERMAN ROAD
ELK GROVE, CA  95759
USA

ELK GROVE READY MIX INC.
10260 WATERMAN ROAD
ELK GROVE, CA  95624
USA

ELK RIVER CONCRERTE PRODUCTS
311 LOWELL AVENUE
ELK RIVER, MN  55330
USA

ELK RIVER CONCRETE PROD
1340  SIXTH ST.
ELK RIVER, MN  55330
USA

ELK RIVER CONCRETE PROD
1908 14TH ST.  N.E.
AUSTIN, MN  55912
USA

ELK RIVER CONCRETE PROD
7070 CRETEX AVE.
SHAKOPEE, MN  55379
USA

ELK RIVER CONCRETE PROD
7575 GOLDEN VALLEY RD
MINNEAPOLIS, MN  55401
USA

ELK RIVER CONCRETE PROD
P O BOX 1180
HELENA, MT  59624
USA

ELK RIVER CONCRETE PROD
P O BOX 1660
MAPLE GROVE, MN  55311
USA

ELK RIVER CONCRETE PROD
P.O. BOX 1660
MAPLE GROVE, MN  55311
USA

ELK RIVER CONCRETE PRODCUCTS
1908 14TH STREET NE
AUSTIN, MN  55912
USA

ELK RIVER CONCRETE PRODUC
PO BOX1180
HELENA, MT  59604
USA

ELK RIVER CONCRETE PRODUCTS CO
1340 6TH ST
ELK RIVER, MN  55330
USA

ELK RIVER CONCRETE PRODUCTS CO
1340 6TH STREET
ELK RIVER, MN  55330
USA

ELK RIVER CONCRETE PRODUCTS CO
7070 CRETEX AVENUE
SHAKOPEE, MN  55379
USA

ELK RIVER CONCRETE PRODUCTS CO
7575 GOLDEN VALLEY ROAD
GOLDEN VALLEY, MN  55427
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ELK RIVER CONCRETE PRODUCTS CO
P.O. BOX 1660
DIVISION OF CRETEX
MAPLE GROVE, MN 55311
USA

ELK RIVER CONCRETE PRODUCTS
1301 N. BROADWAY
CROOKSTON, MN 56716
USA

ELK RIVER CONCRETE PRODUCTS
1908 14TH. ST. N.E.
AUSTIN, MN 55912
USA

ELK RIVER CONCRETE PRODUCTS
2001 N. BENTON AVE.
HELENA, MT 59624
USA

ELK RIVER CONCRETE PRODUCTS
204 EAST LINCOLN
OLIVIA, MN 56277
USA

ELK RIVER CONCRETE PRODUCTS
4240 NEIBAUER ROAD
BILLINGS, MT 59106
USA

ELK RIVER CONCRETE PRODUCTS
5789 OLD HIGHWAY 61
DULUTH, MN 55810
USA

ELK RIVER CONCRETE PRODUCTS
6550 WEDGEWOOD RD
DIVISION OF CRETEX
MAPLE GROVE, MN 55311
USA

ELK RIVER CONCRETE
2001 N. BENTON AVE.
HELENA, MT 59601
USA

ELK RIVER CONCRETE
2001 NORTH BENTON AVENUE
HELENA, MT 59601
USA

ELK RIVER
444 WEB ROAD
RIVERTON, WY 82501
USA

ELKAM INC
951 WASHINGTON BLVD STE 502
ROSEVILLE, CA 95678-1480
USA

ELKAY MANUFACTURING
105 NORTH ROCHESTER STREET
LANARK, IL 61046
USA

ELKAY MFG CO
105 N LANARK
LANARK, IL 61046
USA

ELKAY MFG CO.
105 N LANARK
LANARK, IL 61046
USA

ELKEM MATERIAL INC
PO BOX 8500-8520
PHILADELPHIA, PA 19178-8520
USA

ELKEM MATERIALS INC.
22803 NETWORK PLACE
CHICAGO, IL 60673-1228
US

ELKEM MATERIALS INC.
DEPT. L 218 P
PITTSBURGH, PA 15264
USA

ELKHART GENERAL HOSP C/O CIRCLE B
600 ARCADE STREET
ELKHART, IN 46515
USA

ELKHART GENERAL HOSPITAL
600 EAST BLVD.
ELKHART, IN 46514
USA

ELKHORN PUBLIC SCHOOLS
502 GLENN STREET
ELKHORN, NE 68022
USA

ELKIN CONSTRUCTION
2431 RT 286W
INDIANA, PA 15701
USA

ELKIN CONSTRUCTION
2431 RT. 286 WEST
INDIANA, PA 15701
USA

ELKIN CONSTRUCTION
2431 RT. 286W
INDIANA, PA 15701
USA

ELKIN, DAVID
10 CUSHMAN ROAD
WHITE PLAINS, NY 10606

ELKIN, SAMUEL
10 CUSHMAN RD
WHITE PLAINS, NY 10606

ELKINS, CATHY
6111 VANCE JACKSON
SAN ANTONIO, TX 78230

ELKINS, DONALD
2551 BAYOU CIRCLE
SULPHUR, LA 70663

ELKINS, JR., GRADY
502 SEQUOIA DRIVE
EDGEWOOD, MD 21040

ELKINS, WAYNE
1178 OLD A J HIGHWAY
TALBOTT, TN 37877

ELKO CONVENTION AND VISITORS
700 MOREN WAY
ELKO, NV 89801
USA

ELKO READY MIX
2180 PINION ROAD
ELKO, NV 89801
USA

ELKO READY MIX
HENDERSON BANK BLDG.
ELKO, NV 89801
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELKO READY MIX
HENDERSON BANK BUILDING #305
ELKO, NV 89801
USA

ELKRIDGE FURNACE INN, THE
5745 FURNACE AVE.
ELKRIDGE, MD 21227
USA

ELKS CONCRETE PRODUCTS
HIGHWAY 90 EAST
LAFAYETTE, LA 70505
USA

ELKS CONCRETE PRODUCTS
PO BOX 51470
LAFAYETTE, LA 70505
USA

ELLARD, NELDA
2ND ST NE
ARAB, AL 35016

ELLBERGER, LARRY
7243 VALENCIA DRIVE
BOCA RATON, FL 33433

ELLCO DISTRIBUTING CORPORATION
520 E 4TH ST
TEXARKANA, AR 71854
USA

ELLEDGE, ROBIN
1305 PINE DRIVE
KILLEEN, TX 76543

ELLEN GRAUER COURT REPORTING CO
110 EAST 59TH ST  25TH FLOOR
NEW YORK, NY 10022
USA

ELLEN J MALONEY
30 HEADLAND WAY
MEDFORD, MA 02155
USA

ELLEN MELLY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ELLEN STACIA CLARK
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ELLEN W. COSBY, TRUSTEE
P.O. BOX 75091
BALTIMORE, MD 21275
USA

ELLENBERGER MOBILE CONC
20319 HWY 169
SAINT JOSEPH, MO 64505
USA

ELLENBERGER MOBILE CONCRETE
1807 ROSEPORT RD
ELWOOD, KS 66024
USA

ELLENBERGER MOBILE CONCRETE
20319 HWY 169
SAINT JOSEPH, MO 64505
USA

ELLENBERGER, KIRK
8140 SOUTHWOOD DRIVEAPT 302
GARRETSVILLE, OH 44231

ELLENDALE CONCRETE PROD
ATTN: ACCOUNTS PAYABLE
ELLENDALE, ND 58436
USA

ELLENDALE CONCRETE PRODUCTS
405 9TH ST N.
ELLENDALE, ND 58436
USA

ELLENDALE CONCRETE PRODUCTS
PO BOX 693
ELLENDALE, ND 58436
USA

ELLENDER, BRADLEY
2722 ALLEN STREET
SULPHUR, LA 70663

ELLENDER, HOLLY
1045 MANSON DR
BATON ROUGE, LA 70816

ELLENDER, MATTHEW
4057 LETTIE STREET
SULPHUR, LA 70663

ELLENDER, RAYMOND
405 BOWIE STREET
SULPHUR, LA 70663

ELLENDER, STEVEN
4101 THOMPSON ROAD
SULPHUR, LA 70665

ELLENDER, WAYNE
211 C MARCEL LANE
HOUMA, LA 70360

ELLENSBURG CEMENT PROD
ATTN: ACCOUNTS PAYABLE
ELLENSBURG, WA 98926-0938
USA

ELLENSBURG CEMENT PRODUCT
7TH & WENAS STREET
ELLENSBURG, WA 98926
USA

ELLENSBURG CEMENT PRODUCT
P.O. BOX 938
ELLENSBURG, WA 98926
USA

ELLENSBURG CEMENT PRODUCTS
1071 HIGHWAY 97
ELLENSBURG, WA 98926
USA

ELLENWOOD, PAUL
15 J ORCHARD AVE
HAVERHILL, MA 018304357

ELLER & WILLEY BLOCK
PALMYRA RD
DIXON, IL 61021
USA

ELLER & WILLEY BLOCK
PALMYRA RD.
DIXON, IL 61021
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ELLER, ALISON
P.O. BOX 682
TROUTMAN, NC 28166

ELLER, DONNA
250 GIN HOUSE ROAD
GREER, SC 29651

ELLER, MARY BETH
9380 STEEPLE CT
LAUREL, MD 20723

ELLER, MICHAEL
7719 CHARLESMONT RD
BALTIMORE, MD 21222

ELLER, ROGER
5 WELCOME VIEW DRIVE
GREENVILLE, SC 29611

ELLERBE, ROY
301 NORTH FRANKLIN ST.
WINNSBORO, LA 71295

ELLERBROEK, JULIE
2206 S 60TH ST
OMAHA, NE 68106

ELLERBUSCH, CHERYL
9650 ROBIN AVENUE
WESTMINISTER, CA 92683

ELLERD, LINDA
30850 RD DD
WRAY, CO 80758

ELLERMAN, JENNIFER
560 N PERRY APT 216
AUBURN, AL 36830

ELLESS, SHAWN
9181 FM 369 NORTH
BURKBURNETT, TX 76354

ELLETSON, RODNEY
500 TAYLOR ROAD
LIBBY, MT 59923

ELLGEN, LARRY
9517 COUNTY ROAD 30
CRAIG, CO 81625

ELLICE, H.-WAYNE
4925 HARNEW ROAD    SOUTH
OAK LAWN, IL 60453

ELLICE, JOSEPH
5440 CASS AVE  APT 406
DETROIT, MI 48202

ELLINGER, RALPH
521 RIVERSIDE DRIVE
ESSEX, MD 21221

ELLINGSON, JAMES
1022 19TH STREET E
WILLISTON, ND 58801

ELLINGTON INSULATION CO., INC.
P.O. BOX 10009
WILMINGTON, NC 28405-0009
USA

ELLINGTON, CHERYL
1935 PIONON AVE
MACON, GA 31204

ELLINGTON, DENNIS
638 CATHARINE ST
PHILA PA, PA 19147

ELLINGTON, KAREN
4647 EAST HUBBELL
PHOENIX, AZ 85008

ELLINGTON, WILLIS
RT 2 BOX 362
LITTLETON, NC 27850

ELLINWOOD, ARACELI
5966 BROOKCLIFF RD
FAYETTEVILLE, NC 28304

ELLIOT BLOCK
54 NORTH  ST
HUDSON FALLS, NY  12839
USA

ELLIOT D. LASSON, PH.D.
2500 LARRYVALE RD.
BALTIMORE, MD 21209-3206
USA

ELLIOT HOSPITAL
MANCHESTER, NH 03103
USA

ELLIOT PALMER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ELLIOT, DEBORAH
1915 BELL PLACE
SOUTH PLAINFIELD, NJ 07080

ELLIOT, GWENDOLYN
625 CYPRESS STREET
YEADON, PA 19050

ELLIOT, ROBERT
141 WHITTINGTON CRSE
ST. CHARLES, IL 601745794

ELLIOT, SUSAN
5850 CAMERON RUN        #919
ALEXANDRIA, VA 22303

ELLIOTT ELECTRIC
314 GLORIA
SUNNYVALE, TX 75182
USA

ELLIOTT ELECTRIC
PO BOX 630610
NACOGDOCHES, TX 75963
USA

ELLIOTT GIN & LUMBER CO.
500 ATHENS ST.
FLORENCE, SC 29501
USA

ELLIOTT GINN & LBR. CO., INC.
500 ATHENS ST.
FLORENCE, SC 29501
USA

ELLIOTT H SHERMAN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

ELLIOTT SCHULTZ & ASSOCIATES INC
PO BOX 1688
AURORA, IL 60507
USA

ELLIOTT, CHARLES
3030 LAFFERTY
PASADENA, TX 77581

ELLIOTT, CHRIS
6031 STONEWALL PRKWY
MECHANICSVILLE, VA 23111

ELLIOTT, D
430 COLUMBUS AVE
BOSTON, MA 02116

ELLIOTT, DAVID
21991 MISSISSIPPI AVE.
GOSHEN, IN 46526

ELLIOTT, ISALEAN
214 CHESTNUT PL
PISCATAWAY, NJ 08854

ELLIOTT, JAMIE
219 MAHER RD.
WALTON, KY 41094

ELLIOTT, JOHN
315 MADISON STREET
SULPHUR, LA 70663

ELLIOTT, LUCINDA
2607 SOUTH HOUSTON
AMARILLO, TX 79103

ELLIOTT, MICHAEL
125 HOMESTEAD STREET
BOSTON, MA 02121

ELLIOTT, PATRICK
7680 PAINTED TURTLE DRIVE
DAYTON, OH 454141757

ELLIOTT, REBECCA
PO BOX 17131
SPARTANBURG, SC 29301

ELLIOTT, ANDREW
310 EAST OAK ST.
WATSEKA, IL 60970

ELLIOTT, CHARLES
3525 CASAVERDE
DALLAS, TX 752348004

ELLIOTT, CHRISTINE
18 POND PATH
NORTH HAMPTON, NH 038622243

ELLIOTT, DANIEL
110 DORGATE ROAD
OWINGS MILLS, MD 21117

ELLIOTT, F
130 UNIVRITY DR.
207
AMHERST, MA 01002

ELLIOTT, JAMES
199 MARION STREET
DUBLIN, OH 43017

ELLIOTT, JERODE
P.O. BOX 1694
JENA, LA 71342

ELLIOTT, LARUE
110 SE 31ST TERRACE
CAPE CORAL, FL 339043442

ELLIOTT, LYNDA
2406 THRASHER OAK
SAN ANTONIO, TX 78232

ELLIOTT, MICHELE
500 ELM STREET
LEESPORT, PA 19533

ELLIOTT, PATRICK
819 SOMERSET PL
HYATTSVILLE, MD 20783

ELLIOTT, ROBERT
101 SHENANDOAH DRIVE
SPARTANBURG, SC 293019998

ELLIOTT, BRITTANY
1130 THOMAS AVE
SAN DIEGO, CA 92109

ELLIOTT, CHARLES
401 N RIVERSIDE DRIVE
POMPANO BEACH, FL 33062

ELLIOTT, CHRISTOPHER
548 COLUMBUS AVENUE
BOSTON, MA 02118
USA

ELLIOTT, DANIEL
309 S LAKE COURT DR
LAKE CHARLES, LA 70605

ELLIOTT, FRED
P O BOX 348
SULPHUR, LA 706640348

ELLIOTT, JAMES
703 CAROLINE ST
LANDOVER, MD 20785

ELLIOTT, JOHN
1315 ELMHURST DR N E
CEDAR RAPIDS, IA 52402

ELLIOTT, LISA
ROUTE 3, BOX 1984
WARSAW, VA 22572

ELLIOTT, MATT
6544 DORSEY SHOALS R
DOUGLASVILLE, GA 30135

ELLIOTT, PAMELA
5211 LEIGH
AMARILLO, TX 79110

ELLIOTT, PAULA
1209 SOUTH 7TH ST
MONROE, LA 71202

ELLIOTT, RONNIE
11632 BIRCHWOOD PIKE
HARRISON, TN 37341

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELLIOTT, SHANDY
5326 W 42ND
AMARILLO, TX 79109

ELLIOTT, STEPHEN
4 EAST 95TH STREET
NEW YORK, NY 10128

ELLIOTT, SUSAN
3602 54TH ST W
BRADENTON, FL 34209

ELLIOTT, SUSIE
909 PARKWAY
LAPORTE, TX 77571

ELLIOTT, TERRI
1705 SCHWEIKHARDT #A
HOUSTON, TX 77020

ELLIOTT, TOMMY
307 KINGS MOUNTAIN DRIVE
GREER, SC 29650

ELLIOTT, VERNON
3605 BROOKLYN AVENUE
BALTIMORE, MD 21225

ELLIOTT, WALTER
406 GREENING WAY
ROSEWALL, GA 30076

ELLIOTT, WARREN
106 BRIARCREEK
GREER, SC 29651

ELLIOTT-GRAY, PATTY
3911 52ND STREET
BLADENSBURG, MD 20710

ELLIOTT'S DESIGNS
18201 SOUTH SANTA FE AVENUE
RANCHO DOMINGUEZ, CA 90221
USA

ELLIS & ASSOCIATES
7064 DAVIS CREEK RD.
JACKSONVILLE, FL 32256-3026
US

ELLIS & JOHNSON SERVICE
924 NORRIS AVENUE
CHARLOTTE, NC 28206
USA

ELLIS BROS, INC.
400 W HIGH ST
MOUNT GILEAD, OH 43338

ELLIS BROS, INC.
ROUND HOUSE LANE
MOUNT VERNON, OH 43050
USA

ELLIS BROS, INC.
ROUND HOUSE LN
MOUNT VERNON, OH 43050
USA

ELLIS BROTHERS INC
P O BOX 870
MOUNT VERNON, OH 43050-0870
USA

ELLIS BROTHERS, INC.
COLUMBUS ZOO PROJECT
COLUMBUS, OH 43216
USA

ELLIS BROTHERS, INC.
P.O. BOX 870
MOUNT VERNON, OH 43050
USA

ELLIS COMPANY, INC., THE
2201 RICHLAND STREET
KENNER, LA 70063
USA

ELLIS CONTRACT SERVICES
689 OLD BERKLEY ROAD
AUBURNDALE, FL 33823
USA

ELLIS PAINT COMPANY
3150 EAST PICO BLVD.
LOS ANGELES, CA 90023
USA

ELLIS PRATT DESIGN
361 NEWBURY ST
BOSTON, MA 02115
USA

ELLIS, ALICIA
2542 13TH ST NW
WASHINGTON, DC 20009

ELLIS, ANTHONY
14 PANARAMA CT
GREENVILLE, SC 29611

ELLIS, ARTHUR
117 CHAPARRAL
MARBLE FALLS, TX 78654

ELLIS, BILLY
PINE FORREST F-11
JASPER, TX 75951

ELLIS, BOBBY
117 CHAPARRAL
HIGHLAND HAVEN, TX 78654

ELLIS, BRENDA
1729 SIGMAN EAST DR.
CONYERS, GA 30207

ELLIS, BRENT
6903 SADDLEBOW CT
CLINTON, MD 20735

ELLIS, CAROL
396 LOUISE COURT
MILPITIS, CA 95035

ELLIS, CHANTILEER
1122 GLEN EAGLE RD 2ND FLR.
BALTIMORE, MD 21230

ELLIS, CHARLES
2808 N. SPARKMAN
TUCSON, AZ 85716

ELLIS, CHARLES
342 A HIGHVIEW TERRACE
#104
FREDERICK, MD 21701

ELLIS, CYNTHIA
9603 WOODSTREAM DR
RICHMOND, VA 23233

ELLIS, DAN
4613 GREENSBORO
CORPUS CHRISTI, TX 78413

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ELLIS, DAVID
10909 TENACIOUS DR
INDIANAPOLIS, IN  462369565

ELLIS, DAVID
205 WATERBURY COURT
SIMPSONVILLE, SC  29680

ELLIS, DAVID
5360 NW 35 AVE
FT LAUDERDALE, FL  33309

ELLIS, DONNA
6306 EUREKA AVENUE
LOUISVILLE, KY  40216

ELLIS, DORETH
3652 HILMAR RD
BALTIMORE, MD  21244

ELLIS, DORIS
647 NORTH STREET
MORGANTOWN, WV  26505

ELLIS, FRANKLYNN
3854 EAST FM 367
IOWA PARK, TX  76367

ELLIS, G
827 N HARDEN
CHICAGO, IL  60651

ELLIS, GARY
1463 E. 24TH ST.
INDIANAPOLIS, IN  46218

ELLIS, GRACE
157 SO ACACIA
RIALTO, CA  92376

ELLIS, HERBERT
342 MOOSENECK ROAD
S ADDISON, ME  04606

ELLIS, J
153 LINDSEY FARM ROAD
STONY POINT, NC  28678

ELLIS, JASON
212-B CAVALIER DR
GREENVILLE, SC  29607

ELLIS, JEAN
69 SACHEM DRIVE
BUZZARDS BAY, MA  02532

ELLIS, JEANIE
1983 DENISON ST
POMONA, CA  917660000

ELLIS, JEFFREY
13807 BOTTOM ROAD
HYDES, MD  21082

ELLIS, JENNIFER
4100 TIMBERBROOK DR
RALEIGH, NC  27604

ELLIS, JOEL
1309 S MORRIS
HOBBS, NM  88240

ELLIS, JOSEPH
BOX 1850
RIFLE, CO  81650

ELLIS, JOY
500 ELM STREET
WELDON, NC  27890

ELLIS, JULIA
P.O.BOX 216      WASHINGTON AVE
NEWELLENTON, SC  29809

ELLIS, KARA
14335 JAMESTOWN BAY
FLORISSANT, MO  63034

ELLIS, KAREN G
644 S 42ND ST
LOUISVILLE, KY  40211

ELLIS, KATHRYN
9466 LAZY CREEK
WINDSOE, CA  95492

ELLIS, KIMBERLY
127 SHADECREST DR
MAULDIN, SC  29662

ELLIS, L.
29 COLONEL BELL DRIVE
3
BROCKTON, MA  02401

ELLIS, LARRY
1262 CHISHOLM TRAIL LWW
MACON, GA  31210

ELLIS, LAWRENCE
284 LORD BYRON LANE
COCKEYSVILLE, MD  21030

ELLIS, LORLIE
5023 N. 38TH STREET
MILWAUKEE, WI  53209

ELLIS, MARTHA
104 S PLINEY CIRCLE
SIMPSONVILLE, SC  29681

ELLIS, MARYLEE
1 LAUREL AVE
TOM S RIVER, NJ  08753

ELLIS, MERRILL
7009 N. 43RD STREET
MILWAUKEE, WI  53209

ELLIS, MICHAEL
121 CRESCENT DR
CHILLICOTHE, MO  64601

ELLIS, MICHAEL
223 HIGHLAND DRIVE
HENDERSON, KY  42420

ELLIS, OLANDA
3601 POWELTON AVE   APT A-3
PHILADELPHIA, PA  19104

ELLIS, PATRICIA A
423 MORNINGSIDE DR
FREDERICKSBURG VA, VA  22401

ELLIS, RACHEL
153 LINDSEY FARM RD.
STONY POINT, NC  28678

ELLIS, RAYMOND
114-3 NISSEN RD
SALINAS, CA  93901

ELLIS, RHONDA
1300 N.W. 12TH
ANDREWS, TX  79714