# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ELLIS, RICHARD
1435 CHERRY STREET
BALTIMORE, MD 212261230

ELLIS, RICHARD
R R 2, BOX 128
WEST LIBERTY, IA 52776

ELLIS, SHEILA
14061 TWP. ROAD 1058
LAKEVILLE,, OH 44638

ELLIS, TASHA
1638 WILHURST ST.
JACKSON, MS 39201

ELLIS, THOMAS
RT 2 BOX 273C-6
ROANOKE RAPIDS, NC 27870

ELLIS, WILLIAM
15959 TIGER BEND RD #132
BATON ROUGE, LA 70817

ELLIS-DON CONTRACTING
C/O UNIV OF MICHIAGAN - ITIC BLDG
ANN ARBOR, MI 48103
USA

ELLISON, DAN
RT 1 BOX 334
RIEGELWOOD, NC 284569613

ELLISON, JENNIFER
2938 JERMANTOWN RD
OAKTON, VA 22124

ELLISON, MICHAEL LEE
W. 5214 SUNSET HWY
SPOKANE, WA 99204

ELLISON, STEPHEN
1480 BEAVERDAM RD
WILLIAMSTON, SC 29697

ELLISOR, SCOTT
223 CHIPPEWA DRIVE
COLUMBIA, SC 29210

ELLIS, RICHARD
396 LOUISE COURT
MILPITAS, CA 95035

ELLIS, RONALD
5442 CINDERLANE PKWY
ORLANDO, FL 32808

ELLIS, SYLVIA
6202 W NORTH LANE
GLENDALE, AZ 85302

ELLIS, TERESA
537 FLETCHER ST
CEDARTOWN, GA 30125

ELLIS, TOMMY
505 KAY RD
WOODSTOCK, GA 30188

ELLIS, WILLIAM
4141 HARBOR DR
PALMYRA, NJ 08065

ELLISON RILEY
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

ELLISON, DONNA
30 ETOWAH DRIVE
GREENVILLE, SC 29611

ELLISON, JOE
1514 BEAVERDAM RD
WILLIAMSTON, SC 29697

ELLISON, NANCY
428 PLEASANT VW DR NE
SOLON, IA 52333

ELLISON, THOMAS
109 PEDALER'S POND
LAKE WALES, FL 338537887

ELLISTON VINEYARDS
463 KILKARE ROAD
SUNOL, CA 94586
USA

ELLIS, RICHARD
5222 HWY 137
YUKON, MO 65589

ELLIS, S
27 COLONEL BELL DRIVE
3
BROCKTON, MA 02401

ELLIS, SYRANTHA
726 DARREN ST
DENHAM SPRINGS, LA 70726

ELLIS, TERRY
11428 BEAVERLAND
DETROIT, MI 48239

ELLIS, VURL
612 PLATT ST.
SAC CITY, IA 50583

ELLIS,III, OSCAR
RT 1 BOX 173BH
FULTON, AR 71838

ELLISON, BENJAMIN
231 ELLISON LAKE ROAD
WILLIAMSTON, SC 29697

ELLISON, HOYLE
204 D STREET SW
GLEN BURNIE, MD 21061

ELLISON, KAREN
RT 1 BOX 14-B
MILLER, MO 65707

ELLISON, NANCY
RR 2 BOX 42
GRISWOLD, IA 515359718

ELLISON, THOMAS
432 E CHURCH ROAD
EASLEY, SC 29642

ELLMAN INTERNATIONAL
1135 RAILROAD AVENUE
HEWLETT, NY 11557-2316
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELLMAN INTERNATIONAL
1181 RAILROAD AVENUE
HEWLETT, NY 11557
USA

ELLOTT ELECTRIC
110 S MARTIN
KILGORE, TX 75662
USA

ELLS, ANTON
19322 STRATHCONA
DETROIT, MI 48203

ELLS, KEITH
423 N WEST STREET
MONKATO, KS 66956

ELLSWORTH ADHESIVE SYSTEMS
PO BOX 1002
GERMANTOWN, WI 53022-8202
USA

ELLSWORTH ADHESIVE
NORTH 117 WEST 18711 FULTON
GERMANTOWN, WI 53022
USA

ELLSWORTH BUILDERS SUPPLY
RR4 STATE STREET
ELLSWORTH, ME 04065
USA

ELLSWORTH CORPORATION
3430 HIGHVIEW DR
APPLETON, WI 54914
USA

ELLSWORTH CORPORATION
PO BOX1002
GERMANTOWN, WI 53022
USA

ELLSWORTH READY MIX
PO BOX303
ELLSWORTH, KS 67439
USA

ELLSWORTH
155 X NEW BOSTON ST
WOBURN, MA 01801
USA

ELLSWORTH
SYSTEMS
GERMANTOWN, WI 53022
USA

ELLSWORTH, MARYBETH
1815 OLIVE COURT
ORANGE PARK, FL 32073

ELLSWORTH, MICHELLE
77 BOW STREET
ARLINGTON, MA 02174

ELLSWORTH, PENNY
25 SUMNER ST.
AUBURN, MA 01501

ELLSWORTH, SR., DONALD
RT. 3, BOX 104-C
MILTON, FL 32570

ELLSWORTH, TAMI
3400 LLOYDS LANE
MOBILE, AL 36693

ELLSWORTH, THOMAS
20 WEST SPRING STREET
SOMERVILLE, NJ 08876

ELLWOOD SAFETY APPLIANCE CO
PO BOX 831
ELLWOOD CITY, PA 16117
USA

ELLWOOD, JAMES
38 REGOLA DRIVE
IRWIN, PA 15642

ELLWOOD, KATHY
304 EARL DRIVE
SPARTANBURG, SC 29301

ELLZEY & BROOKS, LLC
P.O. BOX 11612
COLUMBIA, SC 29211
USA

ELM RIDGE RESOURCES
16350 PARK TEN PLACE
HOUSTON, TX 77084

ELM RIDGE RESOURCES
7415 E. MAIN
FARMINGTON, NM 87402
USA

ELM RIDGE RESOURCES
MR. NEIL RENSVOLD
SUITE 100-23
16350 PARK TEN PLACE
HOUSTON, TX 77084
USA

ELM TRANSIT MIX
482 GRAND BLVD.
WESTBURY, NY 11590
USA

ELM TRANSIT
482 GRAND BLVD.
WESTBURY, NY 11590
USA

ELM, DWIGHT
ROUTE 2 BOX 45
RADCLIFFE, IA 50230

ELMER GOULD
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

ELMER R. MEDINA
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

ELMER, ALLEN
134 WESTFIELD CIRCLE
DANVILLE, CA 94526

ELMER, NANCY
619 WASHINGTON STREET      BOX 535
MONTICELLO, WI 53570

ELMHORST, BRAD
511 CHARDONNET
SAN ANTONIO, TX 78232

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELMHURST CARE CENTER ADDITION
100-17 23RD AVENUE
EAST ELMHURST, NY  11369
USA

ELMHURST CHICAGO STONE COMPANY
P. O. BOX 57
ELMHURST, IL  60126
USA

ELMHURST CHICAGO STONE
400 W FIRST AVE
ELMHURST, IL  60126
USA

ELMHURST CHICAGO STONE
45 W 371 MAIN STREET
KANEVILLE, IL  60144
USA

ELMHURST CHICAGO STONE
ACCTS PAYABLE
ELMHURST, IL  60126
USA

ELMHURST CHICAGO STONE
P O BOX 57
ELMHURST, IL  60126
USA

ELMHURST CHICAGO STONE
REESE & MUNCER RDS
BARTLETT, IL  60103
USA

ELMHURST CHICAGO STONE
ROYCE & GREEN RDS
NAPERVILLE, IL  60540
USA

ELMHURST CHICAGO STONE
RTE 25 & DUNHAM RD.
ELGIN, IL  60120
USA

ELMHURST HOSPITAL
1200 SOUTH YORK ROAD
ELMHURST, IL  60126
USA

ELMHURST HOSPITAL
79-01 BROADWAY OFF BAXTER STREET
NEW BLDG. BY EMERGENCY
ELMHURST, NY  11373
USA

ELMHURST HOSPITAL
79TH STREET & BROADWAY
ELMHURST, NY  11373
USA

ELMHURST HOSPITAL
79TH STREET & BROADWAY
FLUSHING, NY  11373
USA

ELMING, BERNARD
1602 BRYN MAWR
ATLANTIC, IA  50022

ELMLINGER, GERALD
23228 HAWLEY DR
LAWRENCEBURG, IN  47025

ELMO GREER & SONS
720 MORENTOWN RD
LONDON, KY  40743
USA

ELMO GREER & SONS
720 WARRENTOWN ROAD
LONDON, KY  40743
USA

ELMO GREER & SONS
HIGHWAY 25E
FLAT LICK, KY  40935
USA

ELMORE, CAROLE
47 PLEASANT STREET
PALMER, MA  01069

ELMORE, DENISE
2211 PALESTRA
ST. LOUIS, MO  63146

ELMORE, GERALD
P. O. BOX 580 8920 SPRUCE
HITCHCOCK, TX  775630580

ELMORE, NADA
1312 OKLAHOMA RD
BEE SPRINGS, KY  42207

ELMORE, REBECCA
4101 PEGGY LANE
CHARLOTTE, NC  28227

ELMORE, STEVEN
RT. 1, BOX 11-A
MT. OLIVE, MS  39119

ELMORE, SUSAN
A-19 CLOVERLEAF APTS
BISHOPVILLE, SC  29010

ELMORE, VIRQUISHE
5680 PINE GATE RD.
COLLEGE PARK, GA  30349

ELMQUIST, JERROLD
POST OFFICE BOX 12715
RENO, NV  89510

ELMS, JAMES
523 ROYAL ROAD
LAKESIDE CITY, TX  76308

ELMS, JEFFREY
9800 SOUTH BELL
CHICAGO, IL  60643

ELMSFORD SHEET METAL
23 ARIO LANE
CORTLANDT MANOR, NY  10567
USA

ELMSFORD SHEET METAL
23 ARLO LANE
CORTLANDT MANOR, NY  10567
USA

ELMWOOD SENSORS
500 NARRAGANSETT PARK DR
PAWTUCKET, RI  02861
USA

ELMWOOD SUPPLY, (AM)
P.O. BOX 200
GARFIELD, NJ  07026-0200
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELMWOOD
C/O SAN FRANCISCO GRAVEL
71 S. ABLE
MILPAS, CA 93103
USA

ELOBY, STANDLEY
2236 W. 71ST ST.
CHICAGO, IL 60636

ELON COLLEGE LIBRARY
101 HAGGARD AVE.
ELON COLLEGE, NC 27244
USA

ELOY MARTINEZ
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ELROD, DENNIS
#9 C.R. 3124
AZTEC, NM 87410

ELROD, WENDY
108 SHANNON CIRCLE
CHATSWORTH, GA 30705

ELSBERRY, JOSEPH
812 MAIN STREET
WILLISTON, ND 58801

ELSEA, DEBORAH
423B NEPONGET STREET
NORWOOD, MA 02062

ELSEVIER JOURNALS FULFILLMENT
P O BOX 7247-7479
PHILADELPHIA, PA 19170-7479
USA

ELSEVIER SCIENCE INC
P.O. BOX 7247-7684
PHILADELPHIA, PA 19170-7684
USA

ELSEY, NATHANIEL
5232 HARLEM
ZACHARY, LA 70791

ELSIK, WAYNE
BOX 954
EDINBURG, TX 78540

EL-NAJJAR, PATRICIA
633 N MAY #28
MESA, AZ 85201

ELODIE SCHULLER
453 MASSACHUSETTS AVE APT #3
BOSTON, MA 02118
USA

ELON HAMILTON
201 S HOLLY
BURKBURNETT, TX 76354
USA

ELOY, ALFREDO
9578 LONGMONT DRIVE
HOUSTON, TX 77063

ELROD, LINDON
1011 NW 49TH STREET
FT. LAUDERDALE, FL 33309

EL-SABAGH, PATRICIA
506 VICTORIA DRIVE
GRAND PRAIRIE, TX 750515366

ELSBERRY, STEVEN
2105 7TH AVE E
WILLISTON, ND 58801

ELSER, JULIE
8805 W. 102ND PL.
OVERLAND PARK, KS 66212

ELSEVIER SCIENCE B.V.
P.O. BOX 7247-7682
PHILADELPHIA, PA 19170-7682
USA

ELSEVIER SCIENCE LTD
THE BOULEVARD LANGFORD LANE
KIDLINGTON, OX OX5 1GB
UNK

ELSHERBINY, AHMED
258 BELGROVE DRIVE
KEARNY, NY 07032

ELSING, ROBERT
5257 EDGEWATER BEACH
GREEN BAY, WI 54311

ELO TOUCHSYSTEMS
105 RANDOLPH ROAD
OAK RIDGE, TN 37830
USA

ELOJA, MARIA IDA
818 W.

ELOY DETENTION CENTER
CAMBRIDGE, MA 02140
USA

ELROD, CLINTON
RT.6 BOX 183
SENCA, SC 29678

ELROD, MARTY
RT 1 BOX 358
COMMERCE, GA 30529

ELSAS, R
237 CARILLON DRIVE
MADISON, WI 53705

ELSBY, RACHEL
22909 IRONWEDGE DR
BOCA RATON, FL 334330000

ELSEROAD, KATHY
212 MOUNTAIN ROAD
LINTHICUM, MD 21090

ELSEVIER SCIENCE BV
PO BOX 7247-7682
PHILADELPHIA, PA 19170-7682
USA

ELSEVIER SCIENCE PUBLISHING CO INC
P O BOX 7247-7969
PHILADELPHIA, PA 19170-7969
USA

ELSIK, KENNETH
ROUTE 2 BOX 89
EDINBURG, TX 78539

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELSINORE READY MIX CO INC
16960 LAKESHORE DRIVE
LAKE ELSINORE, CA  92330
USA

ELSINORE READY MIX CO.
16960 LAKESHORE DRIVE
LAKE ELSINORE, CA  92330
USA

ELSINORE/LAKESHORE DRIVE
16960 LAKESHORE DRIVE
LAKE ELSINORE, CA  92330
USA

ELSINORE/ROBB ROAD
28251 ROBB ROAD
LAKE ELSINORE, CA  92330
USA

ELSKE, RICHARD
1015 J ST
TEKAMAH, NE  68061

ELSNER, ROLF
2459 EMILY ANN LANE
LAKE CHARLES, LA  70605

ELSON, NANCY
4627 ORCHARD DR NW
CEDAR RAPIDS, IA  52405

ELSTON BLOCK COMPANY
1430 N. ELSTON AVE.
CHICAGO, IL  60622
USA

ELSTON BLOCK
1430 N.ELSTON AVE
CHICAGO, IL  60622
USA

ELSTON, ALBERT
10038 ENCINO AVENUE
NORTHRIDGE, CA  91325

ELSTON, DARYL
688 RIVER ROAD
WINDOM, MN  56101

ELSTON, TONIKA
6920 N. 50TH ST.
TAMPA, FL  33617

ELSTRODT, CHARLES
905 WINDSOR RD
VIRGINIA BEACH, VA  23451

ELSTS, DONALD
4433 GUINEA DRIVE
ANNANDALE, VA  22003

ELSWICK, JAMES
156 ROCKY RUN ROAD
FREDERICKSBUR, VA  22406

ELSWORTH ADHESIVES
N117W18711 FULTON DRIVE
GERMANTOWN, WI  53022
USA

ELTEE TRAVEL INC.
1324 LEXINGTON AVER
NEW YORK, NY  10128
USA

ELTEK CORPORATION
1429 S. CIRCLE AVENUE
FOREST PARK, IL  60130
USA

EL-TEX INDUSTRIES, INC.
4206 SHANNON DR., BLDG. 11
BALTIMORE, MD  21213
US

ELTRAX INC TECHNOLOGY SERVICES GRP
P.O. BOX 530453
ATLANTA, GA  30353-0453
USA

ELTRAX SYSTEMS
8205 BROWNLEIGH DRIVE
RALEIGH, NC  27612
USA

ELTRAX
100 GALLERIA PKWY  SUITE 1030
ATLANTA, GA  30339
USA

ELTRAX
PO BOX 5525
BOSTON, MA  02206
USA

ELVATON AUTO,TRUCK& RV CENTER
7505 BALTIMORE & ANNAPOLIS BLVD
GLEN BURNIE, MD  21060
USA

ELVETIUM S.A.
(1261) CAPITAL FEDERAL
BUENOS AIRES,  09999
ARG

ELVI, BAKLONA
1630 JUNIPER ST NW
WASHINGTON, DC  20012

ELVIN, RICHARD
339 S HIGHLAND AVE
DUBOIS, PA  15801

ELVIRA ALLEN
20527 OSAGE AVE
TORRANCE, CA  90503-3615
USA

ELWAY BENHABI, ENID
21661 BROOKHURST #48
HUNTINGTON BEACH, CA  92646

ELWAY, ENID
21661 BROOKHURST #48
HUNTINGTON BEACH, CA  92646

ELWAYS, JAMES
16 GINGRAS DR
NASHUA, NH  03060

ELWELL, COLLEEN
11 BENNETT WAY, APT. 18
NEW MARKET, NH  03857

ELWELL, DEBORA
2910 RAVENWOOD LANE
KISSIMMEE, FL  34741

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ELWELL, MARGY
5074 VAIL DR.
ACWORTH, GA 30101

ELWELL, THOMAS
11 BENNETT WAY AP 18
NEW MARKET, NH 035873534

ELWIN, TOBY
16 1/2 BAY STREET
AMESBURY, MA 01913

ELWOOD, DANIEL
1604 WESTWICK DR
NORFOLK, NE 68701

ELWOOD, JANE
P O BOX 68
ELLIOTT, IL 60933

ELY, C
RR 1, BOX 56E
GRANVILLE, IL 61326

ELY, JOHN
3004 RAVENWOOD TER NW
CEDAR RAPIDS, IA 52405

ELYSE NAPOLI FILON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

ELYSEE ARTICLES DE CUIR(1987)INC.
5067 AVENUE BANNANTYNE
MONTREAL QUE, QC H4G 1G2
TORONTO

ELZA, SLATER
6302 GAINSBOROUGH
AMARILLO, TX 79106

ELZIE ODOM RECREATIONAL CTR
1601 GREEN OAKS BLVD
ARLINGTON, TX 76018
USA

ELZOGHBI, ANTOINE
103 WEDGEFIELD LANE
SIMPSONVILLE, SC 29681

ELZUFON, BETSY
3708 MIWOK PLACE
DAVIS, CA 95616

ELZY, BOBBIE
10626 SAGEWIND STREET
HOUSTON, TX 77089

EM PEAT MFG CO
33 S 25TH ST
COUNCIL BLUFFS, IA
USA

EM PRODUCTS
5380 COTTONWOOD LANE
PRIOR LAKE, MN 55372
USA

EM SCIENCE CO
480 DEMOCRAT RD
GIBBSTOWN, NJ 08027
USA

EM SCIENCE
2909 HIGHLAND AVENUE
CINCINNATI, OH 45212
USA

EMA
P.O. BOX 79284
BALTIMORE, MD 21279-0284
USA

EMANUAL BAPTIST CHURCH
EL DORADO, AR 71730
USA

EMANUAL BAPTIST CHURCH, THE
1405 EMANUAL CHURCH ROAD
CONOVER, NC 28613
USA

EMANUAL IMAGING
2800 N. VANCOUVER ST.
PORTLAND, OR 97201
USA

EMANUEL AMAKYE
PO BOX 1312
SALMON, ID 83467
USA

EMANUEL NAPOLI
11 NEWHALL RD
LYNNFIELD, MA 01940
USA

EMANUEL NAPOLI
62 WHITTMORE AVE
CAMBRIDGE, MA 02140
USA

EMANUEL, M
CHERRYWOOD MANOR B 2 A 4
ELMIRA, NY 14904

EMANUEL, RICHARD
DESERT SCHLS FCU/124160    P O BX
11350
PHOENIX, AZ 85061

EMANUELLI, LUIS
RR-9 BOX 075
SAN JUAN, PR 00928

EMBARCADERO 2
C/O SAN FRANCISCO GRAVEL
CLAY ST.
SAN FRANCISCO, CA 94101
USA

EMBARCADERO ONE
ALL SEASONS
SAN FRANCISCO, CA 94107
USA

EMBASSY OF PAKISTAN
2209 WISCONSIN AVE, NW
WASHINGTON, DC 20007
USA

EMBASSY OF THE PHILIPPINES
1617 MASSACHUSETTS AVE. N.W.
WASHINGTON, DC 20036
USA

EMBASSY OF THE ST. OF KW.
2940 TILDEN ST. N.W.
WASHINGTON, DC 20008
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EMBASSY OF THE UNITED ARAB EMIRATES
3000 K STREET, SUITE 600
WASHINGTON, DC  20007
USA

EMBASSY SUITES DEERFIELD
950 SOUTHEAST 20TH AVENUE
DEERFIELD BEACH, FL  33441
USA

EMBASSY SUITES HOTEL
15920 WEST VALLEY HWY
TUKWILA, WA  98188
USA

EMBASSY SUITES HOTEL
2630 E. CAMELBACK
PHOENIX, AZ  85019
USA

EMBASSY SUITES HOTEL
4800 SOUTH TRYON STREET
CHARLOTTE, NC  28217
USA

EMBASSY SUITES LOMBARD
707 E BUTTERFIELD RD
LOMBARD, IL  60148
USA

EMBASSY SUITES
10250 E COSTILLA AVE
ENGLEWOOD, CO  80112
USA

EMBASSY SUITES
1325 EASY DYER ROAD
SANTA ANA, CA  92705
USA

EMBASSY SUITES
1441 CANYON EL REY BLVD.
SEASIDE, CA  93955
USA

EMBASSY SUITES
1939 N MEACHAM ROAD
SCHAUMBURG, IL  60173
USA

EMBASSY SUITES
201 HARRISON OAKS
CARY, NC  27513
USA

EMBASSY SUITES
2401 BASS PRO ROAD
GRAPEVINE, TX  76051
USA

EMBASSY SUITES
3705 SPECTRUM BLVD.
TAMPA, FL  33612
USA

EMBASSY SUITES
3800 S TRYON ST
CHARLOTTE, NC  28217
USA

EMBASSY SUITES
5001 N SCOTTSDALE ROAD
SCOTTSDALE, AZ  85250
USA

EMBASSY SUITES
555 N WESTSHORE BLVD
TAMPA, FL  33609
USA

EMBASSY SUITES
5835 T.G. LEE BLVD.
ORLANDO, FL  32822
USA

EMBASSY SUITES
661 N W 53RD STREET
BOCA RATON, FL  33487
USA

EMBASSY SUITES
670 VERDAE BLVD.
GREENVILLE, SC  29607
USA

EMBASSY SUITES
7900 NE 82ND AVE
PORTLAND, OR  97220
USA

EMBASSY SUITES
850 RIDGE LAKE BLVD
MEMPHIS, TN  38120
USA

EMBASSY SUITES
C/O E&K OF OMAHA
OMAHA, NE  68114
USA

EMBASSY SUITES
CAMBRIDGE, MA  99999
USA

EMBASSY SUITES
VESEY ST. & NORTH END AVENUE
MANHATTAN, NY  10001
USA

EMBASSY SUITES
VESEY STREET & NORTHEND AVENUE
NEW YORK, NY  10001
USA

EMBASSY TOWERS
9300 UNDERWOOD
OMAHA, NE  68144
USA

EMBASY OF THE REP. OF VE.
1099 30TH ST., N.W.
WASHINGTON, DC  20007
USA

EMBEE INCORPORATED
2136 SOUTH HATHAWAY
SANTA ANA, CA  92705
USA

EMBER, DONALD
100 PINE RIDGE RD
HUNTSVILLE, AL  35802

EMBERSON, JIMMY
P.O. BOX 544 16114 SUGAR PINE RIDGE
ROAD
COBB, CA  95426

EMBLEY, DIANE
31 EQUATOR AVE
SOMERSET, NJ  08873

EMBREY'S CONSTRUCTION
8245 DOGTROT
MORGANTOWN, IN  46160
USA

EMBRICK, EVA
RT 2 BOX 2251
MAYSVILLE, GA  30588

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EMBRICK, GLADYS
95 BAXTER RD
COMMERCE, GA  30529

EMBRICK, JENNIFER
RT 2 BOX 212
COMMERCE, GA  30529

EMBRICK, SHARON
ROUTE 4 BOX 496
COMMERCE, GA  30529

EMBRY DEVELOPMENT COMPANY, INC.
P. O. BOX 80526
ATLANTA, GA  30341

EMBRY, PAUL
821 DANBERRY ST
OWENSBORO, KY  42301

EMBRY, RICKY
808 DANBERRY STREET
OWENSBORO, KY  42301

EMBRY, TOM
27433 CAPRI AVE.  #141
HAYWARD, CA  94545

EMBUT.SAN MIGUEL S. DE RL
BRITISH HONDURAS
DE CV
BRITISH HONDURA,  09999
GBR

EMC CORP./CUSTOMER EDUCATION
5 TECHNOLOGY DR.
MILFORD, MA  01757
USA

EMC CORPORATION
5 TECHNOLOGY DR
MILFORD, MA  01757
USA

EMC CORPORATION
DEPT. CH 10648
PALATINE, IL  60055-0648
USA

EMC CORPORATION
P O BOX 4039
BOSTON, MA  02211
USA

EMC CORPORATION
PO BOX 7777
PHILADELPHIA, PA  19175-3550
US

EMC JOB SITE
717 MULBERRY STREET
DES MOINES, IA  50309
USA

EMC PROJECT EINSTEIN
51 CONSTITUTION BLVD.
FRANKLIN, MA  02038
USA

EMC TEST SYSTEMS
1016 WALDRON ROAD
DURANT, OK  74701
USA

EMC TEST SYSTEMS
2205 KRAMER LANE
AUSTIN, TX  78708
USA

EMC
117 SOUTH ST.
HOPKINTON, MA  01748
USA

EMCA - REMEX PRODUCTS
160 COMMERCE DRIVE
MONTGOMERYVILLE, PA  18936
USA

EMCO CHEMICAL DISTRIBUTORS, INC.
P.O. BOX 97743
CHICAGO, IL  60678-7743
USA

EMCO INC
P O BOX 65213
CHARLOTTE, NC  28265-0213
USA

EMCO INC
PO BOX 34549
CHARLOTTE, NC  28234
USA

EMCO INC
PO BOX 60454
CHARLOTTE, NC  28260-0454
USA

EMCO INC.
P O BOX 67000
DETROIT, MI  48267-1558
USA

EMCO INTERIORS
733 N HARVARD
VILLA PARK, IL  60181
USA

EMCO
600 DIAGONAL HIGHWAY
LONGMONT, CO  80501
USA

EMCO
P. O. BOX 97743
CHICAGO, IL  60678
USA

EMD ASSOCIATES
5731 INDUSTRIAL PARK ROAD
WINONA, MN  55987-5555
USA

EMD ELECTRONICS
103 AVE J
DEL RIO, TX  78840
USA

EMD ELECTRONICS
2201 LANDMEYER RD
ELK GROVE VILLAGE, IL  60007
USA

EMD OPTIMA
POB 191
HANOVER, MA  02339
USA

EMDIN INTERNATIONAL
15841 BUSINESS CENTER DRIVE
BALDWIN PARK, CA  91706
USA

EMED CO INC
BOX 369
BUFFALO, NY  14240
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EMED CO.
P.O. BOX 369
BUFFALO, NY 14240-0369
US

EMED COMPANY INC
P O BOX 369
BUFFALO, NY 14240
USA

EMED COMPANY INC
PO BOX 369
BUFFALO, NY 14240
USA

EMED COMPANY INC.
P.O. BOX 369
BUFFALO, NY 14240
USA

EMERALD PROFESSIONAL PLANNERS
22 CARROLL STREET
WHITBY, ON L1N 7Y4
TORONTO

EMERALD SERVICES
9010 E MARGINAL WAY SUITE 200
SEATTLE, WA 98108
US

EMERG. PHYS. ASSOC. OF MARYLAND
PO BOX 7537
LANCASTER, PA 17604
USA

EMERG. PHYS. AT PORTER HOSP.
P.O. BOX 1269
WHEAT RIDGE, CO 80034
USA

EMERGENCY DEPT. NORWALK HOSP
24 STEVENS STREET
NORWALK, CT 06856
USA

EMERGENCY DRUG TESTING INC
2708 2ND AVE STE A
LAKE CHARLES, LA 70601
US

EMERGENCY FILTRATION PRODUCTS, INC.
4335 S. INDUSTRIAL ROAD, SUITE 440
LAS VEGAS, NV 89103
USA

EMERGENCY MEDICAL DELIVERIES
7460 PONDEROSA ROAD
PERRYSBURG, OH 43551
USA

EMERGENCY TRAINING SERVICES
10323 GINGER PLACE DR.
BATON ROUGE, LA 70817
USA

EMERGIMED LLC
663 PALISADE AVENUE
CLIFFSIDE PARK, NJ 07010
USA

EMERGIMED
663 PALISADE AVE
CLIFFSIDE PARK, NJ 07010
USA

EMERGIMED
663 PALISADE AVE.
CLIFFSIDE PARK, NJ 07010
USA

EMERGIMED
663 PALISADE AVENUE
CLIFFSIDE PARK, NJ 07010
USA

EMERGINET LLC
PO BOX 116151
ATLANTA, GA 30368-6151
UNK

EMERI -CRETE INC
P O BOX 4291
PORTSMOUTH, NH 03802
USA

EMERICH, BARRY
100 LESHER MILL RD
MOHRSVILLE, PA 19541

EMERICH, PAUL
1925 CENTRAL AVE #93
LAKELAND, FL 33803

EMERI-CRETE, INC.
% SCOTIA SAND & GRAVEL
SCOTIA, NY 12302
USA

EMERI-CRETE, INC.
P.O. BOX 4291
PORTSMOUTH, NH 03802
USA

EMERINE, YVONNE
3701 MCKINLEY
WELLINGTON, CO 80549

EMERSON & CUMING COMPOSITE MATERIAL
59 WALPOLE STREET
CANTON, MA 02021
USA

EMERSON & CUMING COMPOSITE MATERIAL
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1111
USA

EMERSON & CUMING COMPOSITE MATERIAL
P.O. BOX 9286
BOSTON, MA 02209-9286
USA

EMERSON & CUMING COMPOSITE MATERIAL
PO BOX
CANTON, MA 02021
USA

EMERSON & CUMING COMPOSITE MATERIAL
POLYFIBRON COMPOSITES
CHARLOTTE, NC 28275-5555
USA

EMERSON & CUMING COMPOSITE
59 WALPOLE STREET
CANTON, MA 02121
USA

EMERSON & CUMING INC
P.O. BOX 75174
CHARLOTTE, NC 28275-5174
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

EMERSON & CUMING MICROWAVE
PRODUCTS
869 WASHINGTON STREET
CANTON, MA  02021
USA

EMERSON & CUMING MICROWAVE
PRODUCTS
869 WASHINGTON ST SUITE ONE
CANTON, MA  02021
USA

EMERSON & CUMING MICROWAVE
PRODUCTS
869 WASHINGTON STREET
CANTON, MA  02021
USA

EMERSON & CUMING MICROWAVE
NIJVERHEIDSSTRAAT 7A
WESTERLO,  2260
BELGIUM

EMERSON & CUMING, INC.
25 HARTWELL AVENUE
LEXINGTON, MA  02173

EMERSON & CUMING, INC.
59 WALPOLE STREET
CANTON, MA  02021

EMERSON & CUMING, INC.
6000 W 51ST STREET
CHICAGO, IL  60638

EMERSON & CUMING, INC.
61 HOLTON STREET
WOBURN, MA  01801

EMERSON & CUMING, INC.
869 WASHINGTON STREET
CANTON, MA  02021

EMERSON & CUMMINGS
55 HAYDEN AVENUE
LEXINGTON, MA  02173
USA

EMERSON APPLIANCE MOTOR DIVISION
ACCOUNTS PAYABLE DEPARTMENT
SAINT LOUIS, MO  63136
USA

EMERSON CHEVRON STATION
3506 EMERSON ST
,
UNK

EMERSON ELECTRIC CO
8000 W. FLORISSANT AVE.
P.O. BOX 4100
ST. LOUIS, MO  63136
USA

EMERSON ELECTRIC CO
ATTN FOR OXFORD MS
2100 88TH ST
NORTH BERGEN, NJ  07047
USA

EMERSON ELECTRIC CO
ATTN PARAGOULD AR
2100 88TH ST
NORTH BERGEN, NJ  07047
USA

EMERSON ELECTRIC
8100 W FLORISSANT
SAINT LOUIS, MO  63136
USA

EMERSON ELECTRIC
SHAW PITTMAN POTTS & TROWBRIDGE FRE
2300 N ST NW
WASHINGTON, DC  20037
USA

EMERSON HOSPITAL
P.O. BOX 9120
CONCORD, MA  01742
USA

EMERSON IND. CTG.
132 SOUTH SEGRAVE STREET
DAYTONA BEACH, FL  32114
USA

EMERSON POWER TRANSMISSION
324 CARMEL STREET
MAYSVILLE, KY  41056
USA

EMERSON POWER TRANSMISSION
687 2ND STREET
MAYSVILLE, KY  41056
USA

EMERSON TEXACO
3270 EMERSON ST
,
UNK

EMERSON, BOBBY
83 CHERRY HILL ROAD
LAURENS, SC  29360

EMERSON, CHERRY
P.O. BOX 53127
ATLANTA, GA  303551127

EMERSON, DOROTHY
138 26TH ST DR SE
CEDAR RAPIDS, IA  52403

EMERSON, FLOYD
30 FRANCES ST
MELROSE, MA  02176

EMERSON, HOMER
138 - 26TH ST DR SE
CEDAR RAPIDS, IA  52403

EMERSON, LESTER
1500 HUTCHINSON ROAD
RIVERTON, WY  82501

EMERSON, MARY
222 OAKLAWN DRIVE
LAURENS, SC  29360

EMERSON, MONICA
1604 COLONIAL DR.
RUSTON, LA  71270

EMERSON, RONALD
6189 WOOSTER AVE.
LOS ANGELES, CA  90056

EMERSON, SHARON
3185 N 1800 E RD
ST ANNE, IL  60964

EMERSON, W
5726 SAULSBURY ST
ARVADO, CO  80002

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EMERSON-SWAN INC
PO BOX 783
RANDOLPH, MA  02368
USA

EMERTON, ALFRED
3 SHERU LANE
YORK BEACH, ME  03909

EMERTON, VALERIE
41 SHERU LANE
YORK, ME  03909

EMERY COUNTY
PO BOX 727
CASTLE DALE, UT  84513
USA

EMERY ENTERPRISES
140 WASHINGTON AVENUE
ALPENA, MI  49707
USA

EMERY EXPEDITE
700 KEYSTONE INDUSTRIAL PARK
SCRANTON, PA  18501-1994
USA

EMERY EXPEDITE
PO BOX 1994
SCRANTON, PA  18501-1994
USA

EMERY FARKAS
5659 COUNTRY LAKES DRIVE
SARASOTA, FL  34243
USA

EMERY J. UDVARI
3814 S. BAHAMA ST.
AURORA, CO  80013
USA

EMERY J. UDVARI
AURORA, CO  80013
USA

EMERY LEE & SONS INC
P O BOX 390
MEDWAY, ME  04460
USA

EMERY OCEAN FREIGHT
P.O. BOX 1067
SCRANTON, PA  18501
USA

EMERY WORLDWIDE
899 EATON AVE
BETHLEHEM, PA  18025-0001
USA

EMERY WORLDWIDE
BOX 371232
PITTSBURGH, PA  15250-7232
USA

EMERY WORLDWIDE
BOX 371232M
PITTSBURGH, PA  15250
USA

EMERY WORLDWIDE
DAYTON INT'L AIRPORT
VANDALIA, OH  45377
USA

EMERY WORLDWIDE, A CNF COMPANY
BOX 371232
PITTSBURGH, PA  15250-7232
USA

EMERY, AMY
3431WEST MEDILL
CHICAGO, IL  60647

EMERY, MICHAEL
2 ROUSSIN AVENUE
OLD ORCHARD BEACH, ME  04064

EMERY, STEPHEN
5225 FOX HUNT DRIVE
WESKEY CHAPEL, FL  33543

EMERY, WILLIAM
364 GEORGIA AVE SE
ATLANTA, GA  30312

EMF ELECTRIC
PO BOX 11593
CHARLOTTE, NC  28220
USA

EMF/MGE OF BOSTON, INC.
PO BOX 8756
BOSTON, MA  02114
USA

EMH WELLNESS CENTER
1997 HEALTH WAY DRIVE
AVON, OH  44011
USA

EMHART INDUSTRIES INC.
701 EAST JOPPA ROAD
TOWSON, MD  21286

EMHISER, WILLIAM
20 OLD NECK ROAD
MANCHESTER, MA  01944

EMI INC.
P.O. BOX 912
CLINTON, CT  06413
USA

EMIG DISPOSAL SERVICE
RD #1  ROUTE 422
PULASKI, PA  16143
USA

EMIG DISPOSAL SERVICE
RD.#1, ROUTE 422
PULASKI, PA  16143
USA

EMIL EICHHORN
206 LYNNCREST COURT
LUTHERVILLE, MD  21093
UNK

EMIL EICHORN
206 LYNNCREST CT
LUTHERVILLE, MD  21093
USA

EMIL HENSEL
2538 NW 64TH BLVD.
BOCA RATON, FL  33496
USA

EMILY BARTON
1733 IRVING PARK RD  APT 411
CHICAGO, IL  60613
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

EMILY MOORE
12 SAINT JERMAIN ST., APT#4
BOSTON, MA  02115
USA

EMILY MOORE
5666 SANTIAGO CIRCLE
BOCA RATON, FL  33433
USA

EMILY OBERHOLTZER
47 E. TIMONIUM RD.
TIMONIUM, MD  21093
USA

EMINENT INTERNATIONAL ENTERPRISES
3632-3634 DIVIDEND DR
GARLAND, TX  75042
USA

EMINET DOMAIN, THE
1325 S CONGRESS AVE
BOYNTON BEACH, FL  33426
USA

EMIRATES CHEMICALS LLC
PO BOX 5006
DUBAI,, IT
UNK

EMIRATES CHEMICALS LLC
PO BOX5006
DUBAI,
ARE

EMJ METALS
59 SOUTH ST
HOPKINTON, MA  01748
USA

EMKAY
C/O SPRAY INSULATION
ITASCA, IL  60143
USA

EML ENTERPRISES
4243 NORTH RIVER ROAD
PORT ALLEN, LA  70767
USA

EML ENTERPRISES
4301 JEFFREY DRIVE
BATON ROUGE, LA  70816
USA

EMLER, CAROL
1877 LEWIS RD
MT HOREB, WI  53572

EMMA SANTINI JOSEPH C.
FEDI JOHN S. FEDI SR. ET AL
MARY JAWORSKI
4777 GROUSE RUN
STOCKTON, CA  95207
USA

EMMANUEL AMAKYE
P.O. BOX 1312
SALMON, ID  83467
USA

EMMANUEL GEORGE
13920 CASTLE BLVD #513
SILVER SPRING, MD  20904
USA

EMMANUEL, SHEPPARD & CONDON
POST OFFICE DRAWER 1271
PENSACOLA, FL  32596
USA

EMMEL, DAVID
235 RIVER FALLS DR
DUNCAN, SC  29334

EMMERLING, RICHARD
410 ABRELL WOODS COURTT
PEACHTREE CITY, GA  30269

EMMERT, VIRGINIA
1706 6TH AVE SE
CEDAR RAPIDS, IA  52403

EMMET MARVIN & MARTIN LLP
120 BROADWAY
NEW YORK, NY  10271
USA

EMMETT MD, M
7174 CLIFFBROOK DRIVE
DALLAS, TX  75240

EMMETT, ROBERT
5408 MOORLAND LANE
BETHESDA, MD  20814

EMMITT L. CLARK
P.O. BOX 1074
DEQUINCY, LA  70633
USA

EMMONS, CHERYL
14390 CHANTRY
MORENO VALLEY, CA  92388

EMMONS, CHERYL
3723 MACTAVISH AVE
BALTIMORE, MD  21229

EMMONS, EDNA
84 ANDERSON ST
RARITAN, NJ  08869

EMMONS, LEROY
408 NEW HAVEN ST #C-103
VICTORIA, TX  77904

EMMTECH
HOUSE #2
MOSHAV MISGAV DOVE,  76867
TEL-AVIV

EMMTECH
PO BOX 221
CEDERA ISRAEL,  70700
TEL-AVIV

EMO MEDICAL CARE
2 KINGS HIGHWAY
MIDDLETOWN, NJ  07748-2500
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EMO TRANS GEORGIA INC
4742 AVIATION PARKWAY
ATLANTA, GA 30349
USA

EMORY ELECTRIC
351 DEPOT ST
ASHEVILLE, NC 28801
USA

EMORY L. WILSON & ASSOC., INC
4110 SHERATON COURT
GREENSBORO, NC 27410
USA

EMORY UNIVERSIITY
EMORY CONFERENCE HOTEL
ATLANTA, GA 30329
USA

EMORY UNIVERSITY BUSINESS SCHOOL
C/O ALPHA INSULATION
ATLANTA, GA 30307
USA

EMORY UNIVERSITY LIBRARY
565 ASBURY CIR.
ATLANTA, GA 30306
USA

EMORY VILLAGE
1573 NORTH DECATUR ROAD
ATLANTA, GA 30307
USA

EMORY W EDMONDS
204 DONNYBROOK AVE
GREENVILLE, SC 29609
USA

EMORY, EDWARD
1601 MULBERRY AVE
ANNISTON, AL 36201

EMORY, MICHAEL
134 EASTVIEW CIRCLE
SIMPSONVILLE, SC 29681

EMORY, MICHAEL
1877 FERNWOOD ROAD
SPARTANBURG, SC 29307

EMORY, R
213 PEACH VALLEY DRIVE
SPARTANBURG, SC 29303

EMOS, JOHN
3089 NUTHATCH LN
OCONTO, WI 54153

EMOTRANS INTERNATIONAL FREIGHT
135 GUY LOMBARDO AVE.
FREEPORT, NY 11520
USA

EMPACADORA DE FRUTAS Y JUGOS SA DE
KM 12.5 ANTIGUA CARRETERA A PACHUCA
XALOSTOC, 0
MEXICO

EMPAK - MEX, S.A.
JUAREZ 202
C.P. 51 350 ZINACANTEPEC, 51350
MEXICO

EMPAK INC.
PO BOX 200478
HOUSTON, TX 77216
USA

EMPEL, ELISE
2 HEARDS OVERLOOK CT
ATLANTA, GA 30328

EMPEY, BETTINA
1441 MEADOW TRAIL
FRANKTOWN, CO 80116

EMPIRE ACE INSULATION MANU'N CORP
1 COZINE AVENUE
BROOKLYN, NY 11207
USA

EMPIRE ACE MFG.
1000 FIRST FEDERAL BLDG.
DETROIT, MI 48226
USA

EMPIRE AFFILIATED CREDIT UNION
P.O. BOX 552
WOOSTER, OH 44691-0552
USA

EMPIRE AVIONICS CORP
WESTCHESTER COUNTY AIRPOR
WHITE PLAINS, NY 10604
USA

EMPIRE BC/BS HEALTHNET
P.O. BOX 2018
NEW YORK, NY 10156-2018
USA

EMPIRE BEARING & TRANSMISSION CORP.
165 BROAD AVE.
FAIRVIEW, NJ 07022
USA

EMPIRE BEARING & TRANSMISSION
P.O. BOX 235
ALLENDALE, NJ 07401
USA

EMPIRE BLENDED PRODUCTS, INC.
250 HICKORY LANE
BAYVILLE, NJ 08721
US

EMPIRE BLOCK COMPANY
493 DENBIGH BLVD.
NEWPORT NEWS, VA 23602

EMPIRE BUILDERS SUPPLY
1717 NEW ROAD
NIAGARA FALLS, NY 14302
USA

EMPIRE BUILDERS SUPPLY
PO BOX 1428
WILLIAMSVILLE, NY 14231
USA

EMPIRE DISTRICT ELECTRIC
2295 SOUTH STATE LINE ROAD
JOPLIN, MO 64804
USA

EMPIRE ENGINEERING
262 REVERE ST
CANTON, MA 02021
USA

EMPIRE FENCE
4477 CLARCONA-OCOEE RD
ORLANDO, FL 32810
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

EMPIRE FIRE AND
13810 FNB
OMAHA, NE  68154
USA

EMPIRE INDUSTRIAL PRODUCTS
849 PICKENS INDUSTRIAL DRIVE,
MARIETTA, GA  30062
USA

EMPIRE MACHINERY & SUPPLY CORP
3550 VIRGINIA BEACH BOULEVARD
NORFOLK, VA  23502
USA

EMPIRE SALES
615 BACK RIVER ROAD
HAMPTON, VA  23669
USA

EMPIRE SALES
P O BOX 216
HAMPTON, VA  23669
USA

EMPIRE SAND & GRAVEL CO. INC.
ATTN:  ACCOUNTS PAYABLE
BILLINGS, MT  59103
USA

EMPIRE SAND & GRAVEL CO., INC.
2817 2ND AVENUE NORTH-SUITE 300
BILLINGS, MT  59101
USA

EMPIRE SOUND
2225 E. OAKTON
PRAIRIE VIEW, IL  60069
USA

EMPIRE STATE CONCRETE & AGGREG
421 NEW KARNER RD SUITE 10
ALBANY, NY  12205
USA

EMPIRE TRANSIT INC
430 MASPETH AVE
BROOKLYN, NY  11211
USA

EMPIRE TRANSIT MIX INC.
430 MASPETH AVE.
BROOKLYN, NY  11237
USA

EMPIRE TRANSIT MIX
430 MASPETH AVE
BROOKLYN, NY  11211
USA

EMPIRE TRANSIT MIX
430 MASPETH AVE.
BROOKLYN, NY  11237
USA

EMPIRE TRANSPORT INC.
14297 POLO CLUB DR.
STRONGSVILLE, OH  44136
USA

EMPIRE TREATER ROLLS
783 WANGUM ROAD
FISHERS, NY  14453
USA

EMPIRE TRUCK SALES INC.
P.O. BOX 54325
JACKSON, MS  39288-4325
USA

EMPIRE VIDEO INC
PETER PODES
9456 PHILIPS HWY
SUITE 10
JACKSONVILLE, FL  32256
USA

EMPIREGAS OF FAYETTEVILLE
PO BOX 431
FAYETTEVILLE, GA  30214-0431
USA

EMPIREGAS OF FAYETTEVILLE-GA
P O BOX 431
FAYETTEVILLE, GA  30214
USA

EMPLOYCARE
P O BOX 1898
LOUISVILLE, KY  40201
USA

EMPLOYEE BENEFIT NEWS
P.O. BOX 7389
MARIETTA, GA  30065-9808
USA

EMPLOYEE MANAGEMENT CONCEPTS INC
PROCESSING CENTER
P O BOX 748
LYNBROOK, NY  11563
US

EMPLOYEE MANAGEMENT CONSULTANTS
INC
3350 NW 22ND TERRACE  SUITE 300B
POMPANO BEACH, FL  33069
USA

EMPLOYEE MGMT. CONSULTANTS, INC.
3350 N.W. 22ND TERR., SUITE 300B
POMPANO BEACH, FL  33069
USA

EMPLOYEE RELOCATION COUNCIL
1720 N STREET, NW
WASHINGTON, DC  20036
USA

EMPLOYEE RELOCATION COUNCIL
DEPARTMENT 50
WASHINGTON, DC  20042-0050
USA

EMPLOYEE RESOURCE SYSTEMS INC
ONE EAST WACKER DRIVE  SUITE 2122
CHICAGO, IL  60601-1903
USA

EMPLOYER HEALTH REGISTER
500 N. SHORELINE BLVD.,
CORPUS CHRISTI, TX  78471
USA

EMPLOYERS COUNCIL SERVICES, INC.
P.O. BOX 539
DENVER, CO  80201-0539
USA

EMPLOYERS GROUP
P O BOX 15013
LOS ANGELES, CA  90015
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EMPLOYERS MUTUAL EXPANSION
ALLIED/OLYMPIC JOINT VENTURE
DES MOINES, IA 50301
USA

EMPLOYERS RESOURCE ASSOC
2495 LANGDON FARM ROAD
CINCINNATI, OH 45237-4997
USA

EMPLOYERS RESOURCE ASSOC.
2495 LANGDON FARM RD.
CINCINNATI, OH 45237-4997
USA

EMPLOYMENT DEVELOPMENT
P O BOX 826846
SACRAMENTO, CA 94246-0001
USA

EMPLOYMENT MANAGEMENT ASS
2101 W COMMERCIAL BLVD
FORT LAUDERDALE, FL 33309
USA

EMPLOYMENT RESOURCE GROUP INC
8640 GUILFORD ROAD
COLUMBIA, MD 21046
USA

EMPORIUM CAPWELL
ALL SEASONS
SAN JOSE, CA 95101
USA

EMPORIUM CONTRACTORS, INC.
P. O. BOX 127
EMPORIUM, PA 15834
USA

EMPORIUM CONTRACTORS, INC.
ROUTE 46N, RICH VALLEY ROAD
EMPORIUM, PA 15834
USA

EMPOWER MATERIALS -DO NOT USE
100 INTERCHANGE BLVD.
NEWARK, DE 19711-3549
USA

EMPOWER MATERIALS INC.
100 INTERCHANGE BLVD.
NEWARK, DE 19711-3549
USA

EMPRESA COLOMBIANA DE PETROLEOS
DEPT MATERIALES, OFIC 25 DE AGOSTO
BARRANCABERMEJA,
COLOMBIA

EMPRESA COLOMBIANA DE PETROLEOS
PLANTA MODELO IV
BARRANCABERMEJA, 68081
COLOMBIA

EMPRESA COLOMBIANA DE PETROLEOS
PLANTA MODELO IV
BARRANCABERMEJA, 68081
COLOMBIA

EMPRESA COLOMBIANA DE PETROLEOS
PLANTA ORTHOFLOW
BARRANCABERMEJA, 68081
COLOMBIA

EMPRESA COLOMBIANA DE PETROLEOS
PLANTA UOP II
BARRANCABERMEJA, 68081
COLOMBIA

EMPRESA COLOMBIANA-DO NOT USE
DEPT MATERIALES, OFIC 25 DE AGOSTO
BARRANCABERMEJA,
COLOMBIA

EMPRESA NACIONAL DEL PETROLEO-
MAGAL
JOSE NOGUEIRA NO. 1101
PUNTA ARENAS,
CHL

EMPRESA PESQUERA ECUATORIANA
KM. 12.5 VIA DAULE ATRAS DE ECUASAL
GUAYAQUIL,
ECU

EMPRESA PESQUERA ECUATORIANA
KM. 12.5 VIA DAULE
GUAYAQUIL,
ECU

EMPRESAS TERRASSA
MARKED FOR DELETION
URB. STA. ROSA
35-17 CALLE 24
BAYAMON, PR 959
USA

EMPRESAS TERRASSA
PLANT #2
SAN JUAN, PR 979
USA

EMPRESAS TERRASSA
SAN JUAN, PR 979
USA

EMPRESAS TERRASSA
URB STA ROSA
35-17 CALLE 24
BAYAMON, PR 959
USA

EMPRESAS TERRASSA, INC.
CODE 0042 ONLY** S.CLARK
URB.STA.ROSA
BAYAMON, VI 619
USA

EMPRESAS TITO CASTRO INC.
CERRILLO WARD
PONCE, PR 733
USA

EMPRESAS TITO CASTRO READY MIX
APARTADO 589
PONCE, PR 733
USA

EMPRESAS V.S.
MSC 169
901 AVE DE DIEGO
SAN JUAN, PR 00921
US

EMPRESS LAKE CASINO
C/O J. L. MANTA COMPANY WAREHOUSE
HAMMOND, IN 46320
USA

EMPRESS LAKE CASINO
RIVERBOAT
HAMMOND, IN 46320
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EMPRESS TERRASSAS
CAGUAS, PR 725
USA

EMRO HEADQUARTERS
RT. #4 AT I-70
SPRINGFIELD, OH 45500
USA

EMROSE
25125 DETROIT RD., STE., 140
WESTLAKE, OH 44145-2500
US

EMSL ANALYTICAL, INC.
107 HADDON AVENUE
WESTMONT, NJ 08108
USA

EMSL
HORN RAPIDS ROAD
RICHLAND, WA 99352
USA

EMTROL INC
3050 HEMPLAND ROAD
LANCASTER, PA 17601
USA

EMU PRODUCERS
PO BOX 295
JEWETT, TX 75846
USA

EMULTEC, INC.
1150 HAYDEN DR.,SUITE 100
CARROLLTON, TX 75006-5742
USA

ENABLE MEDICAL CORPORATION
6345 CENTRE PARK DRIVE
WEST CHESTER, OH 45069-3333
USA

ENALBO S.R.L.
AV. 24 DE JUNIO KM. 3.5 (VINTO)
ORURO
BOLIVIA, 0
BOL

EMRIC GROUP, THE
6104 WASHINGTON STREET
DOWNERS GROVE, IL 60515
US

EMRO MARKETING
P.O. BOX 710964
CINCINNATI, OH 45271-0964
USA

EMS
14 N. 544 COVERED BRIDGE
WEST DUNDEE, IL 60118
USA

EMSL ANALYTICAL, INC.
BOX 41686
PHILADELPHIA, PA 19101
USA

EMSWILER, LESLIE
144 LAKESIDE DR.
PORTER, TX 77365

EMTROL
631 SPRING VALLEY ROAD
DOYLESTOWN, PA 18901
USA

EMULSION ENGINEERING
260 POWER CT SUITE 100
SANFORD, FL 32771
USA

EMULTEC, INC.
REC'G
ABBOTT PK RTS 43& 137,AP16
NORTH CHICAGO, IL 60064
USA

ENABLING TECHNOLOGIES CORP.
8910 ROUTE 108
COLUMBIA, MD 21045
USA

ENAMELON
1700 OAK STREET
LAKEWOOD, NJ 08701
USA

EMRICK, MARY
1604 PONTIAC DR
KOKOMO, IN 46902

EMROSE DATA INC
25125 DETROIT RD SUITE 140
CLEVELAND, OH 44145-2500
USA

EMSCO
41674 CHRISTY STREET
FREMONT, CA 94538
USA

EMSL BUILDING, HANFORD
C/O W.R. GRACE & CO.
PORTLAND, OR 97227
USA

EMTEC INC
PO BOX 23106
NEWARK, NJ 07189
USA

EMU PRODUCERS
1 MILE SOUTH OF JEWETT
JEWETT, TX 75846
USA

EMULTEC INC
3500 GARDEN BROOK
DALLAS, TX 75231
USA

EMULTEC, INC.
SUITE 100
1150 HAYDEN DRIVE
CARROLLTON, TX 75006-5742
USA

ENAL PRODUCTION CO
1 EXECUTIVE BLVD 4TH FL
YONKERS, NY 10701
USA

ENAMELON
7 CEDAR BROOK LANE
CRANBURY, NJ 08512
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ENAMORADO, OSCAR
P.O.BOX 1288
AIKEN, SC  29802

ENAP
2050 N.W. 95TH AVENUE
MIAMI, FL  33172
USA

ENAP
5900 NORTH ANDREWS AVENUE
FORT LAUDERDALE, FL  33309
USA

ENARDO MANUFACTURING
P.O. BOX 266
TULSA, OK  74101-0266
USA

ENCARGUEZ, JENNER
13943 PLANTATION DR.
HOUSTON, TX  77083

ENCARGUEZ, JOULE
13943 PLANTATION
HOUSTON, TX  77083

ENCE CONCRETE
216 W ST. GEORGE BLVD
SAINT GEORGE, UT  84770
USA

ENCE CONCRETE
216 WEST ST. GEORGE BLVD.
SAINT GEORGE, UT  84770
USA

ENCE HOMES
800 NORTH READ ROCK ROAD
SAINT GEORGE, UT  84770
USA

ENCHANTED PETALS
C/O GOODMAN FACTORS, INC.
DALLAS, TX  75234
USA

ENCINAS, JENNIFER
8454 W GRANADA RD
PHOENIX, AZ  850374129

ENCO C/O ENPRO
CAMBRIDGE, MA  02140
USA

ENCO C/O ENPRO
PO BOX 704
NEWBURYPORT, MA  01950
USA

ENCO MATERIAL WAREHOUSE
1425 INDUSTRY AVENUE
ALBANY, GA  31707
USA

ENCO MATERIALS INC
P O BOX 1275
NASHVILLE, TN  37202
USA

ENCO MATERIALS INC
PO BOX1275
NASHVILLE, TN  37202
USA

ENCO MATERIALS OF GA., INC.
1425 INDUSTRY AVE.
ALBANY, GA  31707
USA

ENCO MATERIALS
110 NORTH FIRST STREET
NASHVILLE, TN  37202
USA

ENCO MATERIALS
4100 EAST SHELBY DRIVE
MEMPHIS, TN  38118
USA

ENCO MATERIALS
4615 COSTER RD
KNOXVILLE, TN  37912
USA

ENCO MATERIALS
ACROSS FROM TRUCK STOP OF AMERICA
110 N. 1ST. STREET
NASHVILLE, TN  37202
USA

ENCO MATERIALS
P O BOX 390
JOHNSON CITY, TN  37605
USA

ENCO MATERIALS
PO BOX3227
ALBANY, GA  31708
USA

ENCO MATERIALS, INC.
406 NORTH LOCUST
NORTH LITTLE ROCK, AR  72114
USA

ENCO PRODUCTS
BAYER CORP.
50 MEISTER AVENUE
SOMERVILLE, NJ  08876
USA

ENCO
C/O ENPRO BUILDING
NEWBURYPORT, MA  01950
USA

ENCORE CONSTRUCTION CORPORATE
HEADQ
3173 JEFFY TRAIL
MADISON, WI  53719-5057
USA

ENCORE FILIPINAS MICROELECTRONICS
NATIONAL ROAD BO ALMANZA
LAS PINAS
METRO MANILLA,  0
PHL

ENCOTEC
3985 RESEARCH PARK DR.
ANN ARBOR, MI  48103
USA

ENCOTEC
3985 RESEARCH PK DR
ANN ARBOR, MI  48103
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

END, DATES
PLN
NY, NY 11250

ENDEARS AND HAMMER
2350 ENDRESS PLACE
GREENWOOD, IN 46143
USA

ENDEMANN, FREDRIK
230 GREENLEAF AVENUE
WILMETTE, IL 60093

ENDERS, CRAIG
W169 N9925 NIGBOR DRIVE
GERMANTOWN, WI 53022

ENDICOTT COIL
24 CHARLOTTE STREET
BINGHAMTON, NY 13905
USA

ENDIEVERI, ANTHONY
2440 NORTH BLVD #4209
HOUSTON, TX 77098

ENDISPUTE, INC.
73 TREMONT STREET
BOSTON, MA 02108
USA

ENDLER, ALBERT G
21 LAVENDER LANE
LEVITTOWN PA, PA 19054

ENDRES, MICHAEL
213 W. THIRD ST
PALMYRA, NJ 08065

ENDRESS & HAUSER ANTEL CORP
669 EXECUTIVE DR
WILLOWBROOK, IL 60521
USA

ENDRESS & HAUSER INSTRUMENTS
2350 ENDRESS PLACE
GREENWOOD, IN 46143
US

ENDRESS & HAUSER INSTRUMENTS
PO BOX 663674
INDIANAPOLIS, IN 46266-3674
US

ENDRESS & HAUSER
204 N. CUTLER STREET
KENTINGTON PLACE
GREENEVILLE, TN 37745
USA

ENDRESS & HAUSER
669 EXECUTIVE DRIVE
WILLOWBROOK, IL 60521
USA

ENDRESS & HAUSER
INDIANAPOLIS, IN 46266-3674
USA

ENDRESS & HAUSER
P.O. BOX 663924
INDIANAPOLIS, TN 46266-3674
USA

ENDRESS & HAUSER
P.O. BOX 924
COCKEYSVILLE, MD 21030
USA

ENDRESS & HAUSER
P.O. BOX 924
COCKEYSVILLE, MD 21030

ENDRESS & HAUSER
PO BOX 663674
INDIANAPOLIS, IN 46266-3674
USA

ENDRESS & HAUSER, INC
PO BOX 7700
INDIANAPOLIS, IN 46277-3674
USA

ENDRESS & HAUSER, INC.
P.O. BOX 663674
INDIANAPOLIS, IN 46266-3674
USA

ENDRESS & HAUSER, INC.
P.O. BOX 901
HARVEY, LA 70059

ENDRESS & HAUSER, INC.
P.O. BOX 924
COCKEYSVILLE, MD 21030
USA

ENDRIES, JANET
12739 WEST PECK PLACE
BUTLER, WI 53007

ENDRIUNAS BROS
DO NOT USE THIS CUST. #
NORTH EASTON, MA 02356
USA

ENDRIUNAS BROS
P. O. BOX 349
EASTON, MA 02334
USA

ENDRIUNAS BROS
PO BOX 349
EASTON, MA 02334
USA

ENDSLEY, TAMMY
26060 MILLWOOD ROAD
HOWARD, OH 43028

ENDUCTIONS REPULPABLES RETEC INC.
1281 BOUL INDUSTRIEL
GRANBY, QC J2J 2B8
TORONTO

ENDURA
45 N. 4TH STREET
QUAKERTOWN, PA 18951

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ENDURO COMPOSITE TECH.
7100 OLD KATY RD.
HOUSTON, TX 77024
USA

ENDURO SYSTEMS, INC.
P. O. BOX 728
HOUSTON,, TX 77001
USA

ENDURO SYSTEMS, INC.
P.O. BOX 200585
HOUSTON, TX 77216-0585
USA

ENDUSTRA FILTER MANUFACTURERS
1145 BIRCH DRIVE
SCHERERVILLE, IN 46375
USA

ENDUSTRA FILTER
1145 BIRCH DR.
SCHERERVILLE, IN 46375
USA

ENDUSTRA FILTER
SCHERERVILLE, IN 46375
USA

ENDZONE PARTNERSHIP CAMPAIGN
777 N. CAPITOL ST. N.E.
WASHINGTON, DC 20002
USA

ENERCON INDUSTRIES CORP.
W140 N 9572 FOUNTAIN ROAD
MENOMONEE FALLS, WI 53051
USA

ENERCON INDUSTRIES
P O BOX 773
MENOMONEE FALLS, WI 53052
USA

ENERCON SYSTEMS
P.O. BOX 4030
ELYRIA, OH 44036
USA

ENERCON
P.O. BOX 773
MENOMONEE FALLS, WI 53052
USA

ENEREMADU, STANLEY
7 KINWALL PLACE    APT 2B
BALTIMORE, MD 21236

ENERGETICS CORPORATION
P. O. BOX 2320
REDMOND, WA 98073
USA

ENERGETICS INC
DONALD L PETERSON CEO
7951 E MAPLEWOOD AVE
SUITE 133
ENGLEWOOD, CO 80111
USA

ENERGY BEAM SCIENCES, INC.
P.O. BOX 468/11 BOWLES ROAD
AGAWAM, MA 01001
USA

ENERGY CONSORTIUM, THE
42 LABOR IN VAIN ROAD
IPSWICH, MA 01938-2626
USA

ENERGY CONTROL GROUP
5714 BRAINERD ROAD
CHATTANOOGA, TN 37411
USA

ENERGY CONVERSION DEVICES
1621 NORTHWOOD DRIVE
TROY, MI 48084
USA

ENERGY CONVERSION DEVICES
1675 WEST MAPLE ROAD
TROY, MI 48084
USA

ENERGY DEVELOPMENT CORPORATION
SUITE 2900
1000 LOUISIANA
HOUSTON, TX 77002
USA

ENERGY EFFICIENCY SYSTEMS
1300 SHAMES DRIVE
WESTBURY, NY 11590
USA

ENERGY ELECTRIC INC.
25 EAST PARKSIDE AVENUE
LOMBARD, IL 60148
USA

ENERGY LABORATORIES INC
P O BOX 30916
BILLINGS, MT 59107-0916
USA

ENERGY LOCK
521 W 3560 SO
SALT LAKE CITY, UT 84115
USA

ENERGY LOCK, INC.
521 WEST 3560 SOUTH
SALT LAKE CITY, UT 84115
USA

ENERGY MACHINERY INC
D3441
BOSTON, MA 02241-3441
USA

ENERGY MACHINERY
10 RESERVOIR PARK DRIVE
ROCKLAND, MA 02370
USA

ENERGY MACHINERY
P O BOX 42054
PROVIDENCE, RI 02940
USA

ENERGY MAINTENANCE, INC.,
P. O. BOX 1127
TINLEY PARK, IL 60477
USA

ENERGY MANAGEMENT SYSTEMS
ACCOUNTS RECEIVABLE DEPT 0802
PO BOX 0538
MALVERN, PA 19355-0538
US

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ENERGY MECHANICAL INC
2413 HIGHWAY 130
DAYTON, NJ 08810
USA

ENERGY MECHANICAL INC
PO BOX 217
MONMOUTH JUNCTION, NJ 08852
USA

ENERGY NORTHWEST
WNP-2, WHSE 1
N. POWERPLANT LOOP
RICHLAND, WA 99352
USA

ENERGY PIPE & SUPPLY, INC.
5445 POWELL STREET
HARAHAN, LA 70123
USA

ENERGY RECOVERY RESOURCES INC
2115 SPEEDRAIL CT
CONCORD, NC 28025
USA

ENERGY RECOVERY RESOURCES INC.
P.O. BOX 5651
CHARLOTTE, NC 28225
USA

ENERGY RESEARCH CORPORATION
3 GREAT PASTURE ROAD
DANBURY, CT 06813
USA

ENERGY SALES
N.35 W.21100 CAPITOL DR.STE#5
PEWAUKEE, WI 53072

ENERGY WORKS
210 S. GARRARD AVE.
RICHMOND, CA 94801
USA

ENERING, LEONARD
10-11 5TH ST
FAIR LAWN, NJ 07410

ENERPRO INTERNATIONAL INC
5301 POLK STREET, BLDG 7
HOUSTON, TX 77023
USA

ENERPRO INTERNATIONAL INC
P. O. BOX 1909
HOUSTON, TX 77252
USA

ENERPRO INTERNATIONAL
PO BOX 1909
HOUSTON, TX 77252
USA

ENERSEN, MARY
328 OVINGTON AVENUE
BROOKLYN, NY 112091437

ENFIELD, JOYCE
ROUTE 2, BOX 67
ANITA, IA 50020

ENFORCEMENT PROGRAM HAZARDOUS
AND S
JAMES J PITTMAN III ADMINISTRATOR
2500 BROENING HIGHWAY
BALITIMORE, MD 21044
USA

ENFORCEMENT PROGRAM WASTE MGMT
ADMI
MR ARTHUR CAPLE ACTING ADMINISTRATO
201 WEST PRESTON ST
BALTIMORE, MD 21043
USA

ENFORCER
914 SOLLEY DRIVE
NASHVILLE, TN 37216
USA

ENG PAO ENTERPRISE CORP.
HSIANG NAN VILL MIN HSIUNG
15, KUNG YEH SAN ROAD
SAVANNAH, GA 31401
USA

ENG PRODUCTION CO SAMSON
HYDROCARBO
MARK LAUER  CHARLES SCHUSTERMAN
2 W 2ND ST
TULSA
OK, 74
UNK

ENG, DANIEL
2851 NORTH OAKLAND FOREST DRIVE
208
OAKLAND PARK, FL 33309

ENG, JOHN
940 UNIVERSITY TERRACE
RENO, NV 89503

ENG, KERRY
55 2ND AVE
GARDEN CITYPARK, NY 11040

ENGEL BROTHERS MEDIA
535 EIGHTH AVENUE, 19TH FLOOR
NEW YORK, NY 10018
USA

ENGEL, CAROLYN
1642 CLIFF DR
EDGEWATER, MD 21037

ENGEL, CLAIRE
33-51 73RD ST
JACKSON HEIGHTS, NY 11372

ENGEL, GRACE
4134 W. REDFIELD
PHOENIX, AZ 85023

ENGEL, JUDITH
147B DOORSTONE DR
LATHAM, NY 12110

ENGEL, PAUL
3114 BRAYTON ST
BILLINGS, MT 59102

ENGEL, SHERRI
2569 PEACH LANE
WOOSTER, OH 44691

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ENGEL, WAYNE
91 HOLLY GLEN LANE SOUTH
BERKLEY HTS, NJ  07922

ENGELHARD CANADA LTD
195 RIVIERA DRIVE
MARKHAM ONTARIO, CN  L3R 5J6
TORONTO

ENGELHARD CORP.
101 WOOD AVENUE
ISELIN, NJ  08830
USA

ENGELHARD CORPORATION
101 WOOD AVENUE
ISELIN, NJ  08830
USA

ENGELHARD CORPORATION
9800 KELLNER ROAD
HUNTSVILLE, AL  35824
USA

ENGELHARD CORPORATION
PO BOX CH10551
PALATINE, IL  60055-0551
USA

ENGELHARD SOUTH AFRICA (PTY) LTD.
PO BOX 14531
PORT ELIZABETH,  09999
ZAF

ENGELHARD
101 WOOD AVENUE
ISELIN, NJ  08830-0770
USA

ENGELHARD
700 BLAIR RD.
CARTERET, NJ  07008
USA

ENGELHARD
P.O. BOX 65473
CHARLOTTE, NC  28265
USA

ENGELHARD
PO BOX 279
SENECA, SC  29679-0279
USA

ENGELBRECHT, TAMMI
RT 3, BOX 95B
GOWER, MO  64454

ENGELHARD CORP
PO BOX 65473
CHARLOTTE, NC  28265
USA

ENGELHARD CORP.
12000 WINROCK ROAD
HIRAM, OH  44234
USA

ENGELHARD CORPORATION
120 PINE STREET
EASTLAKE, OH  44095
USA

ENGELHARD CORPORATION
P O BOX 65473
CHARLOTTE, NC  28265
USA

ENGELHARD PARTNERSHIP
30100 CHAGRIN BOULEVARD
CLEVELAND, OH  44124
USA

ENGELHARD TECHNICAL CENTER
PO OBX 37
GORDON, GA  31031
USA

ENGELHARD
1729 EAST AVENUE
ERIE, PA  16503
USA

ENGELHARD
9800 KELLNER RD.
HUNTSVILLE, AL  35824
USA

ENGELHARD
P.O.BOX 7777-W0420
PHILADELPHIA, PA  19175-0420
USA

ENGELHARD
PO BOX 840760
DALLAS, TX  75284-0760
USA

ENGELEN, GARY
ROUTE 1, BOX 116
TEMPLETON, IA  51463

ENGELHARD CORP.
1 ENGELHARD WAY
ATTAPULGUS, GA  31715
USA

ENGELHARD CORPORATION (120 PINE)
DIRECTOR ENVIRONMENTAL HEALTH & SAF
101 WOOD AVENUE
ISELINE, NJ  08830-0770

ENGELHARD CORPORATION
120 PINE STREET
ELYRIA, OH  44035
USA

ENGELHARD CORPORATION
P.O. BOX 65473
CHARLOTTE, NC  28265
USA

ENGELHARD SOUTH AFRICA (PTY) LTD
1840 AIRPORT EXCHANGE BLVD.
ERLANGER, KY  41018
USA

ENGELHARD TEHCNOLOGIES GMBH
GROSSE DRAKENBURGER STR. 133
NIENBURG,  31582
DEU

ENGELHARD
554 ENGELHARD DRIVE
SENECA, SC  29678
USA

ENGELHARD
9800 KELLNER ROAD
HUNTSVILLE, AL  35806
USA

ENGELHARD
PO BOX 1241
HUNTSVILLE, AL  35807
USA

ENGELHARDT, PHILIP
200 S. BURR OAK DRIVE
LAKE ZURICH, IL  600472508

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ENGELKE, JUDITH
6793 VALIANT DRIVE
WINDSOR, WI 535989503

ENGELMAIER, PETER
8516 16TH ST          APT51-6
SILVER SPRING, MD 20910

ENGELMAN, STEPHEN
2213 DOVER DRIVE
EDMOND, OK 73034

ENGELMANN, ALFRED
301 WILMINGTON ROAD
GREENVILLE, SC 29615

ENGELMANN, LORI
291 HIGH STREET
SEBASTOPOL, CA 95472

ENGELS, DANIEL
307 S ASHLAND
GREEN BAY, WI 54303

ENGELS, KARA
2056 FORTVIEW DR
CHESTER, VA 23831

ENGEN, JUDITH
10 NORTHBREEZE CIR
APPLETON, WI 54911

ENGER VAVRA
3406 MARTENS ST.
FRANKLIN PARK, IL 60131
US

ENGEROLD, RANDY
P.O.BOX1194
DULUTH, GA 30136

ENGERS
PO BOX 992
GRAY, ME 04039

ENGESETH, DALE
7391 HIGHWAY I
DE FOREST, WI 53532

ENGESETH, ERLING
7346 HWY I
DE FOREST, WI 53532

ENGHOLM-PEREZ, LESLIE
1330 CONTRA COSTA
SAN PABLO, CA 948060000

ENGINE COMPANY #52
4550 HENRY HUDSON PARKWAY
BRONX, NY 10499
USA

ENGINEERED ABRASIVES
11631 S. AUSTIN
WORTH, IL 60482
USA

ENGINEERED AIR
1401 HASTINGS CRE SE
CALGARY ALBERTA, AB T2G 4C8
TORONTO

ENGINEERED AIR
6315 36TH ST SE
CALGARY ALBERTA, AB T2C 2C5
TORONTO

ENGINEERED COATING TECH INC
2838 E. 54TH STREET
LOS ANGELES, CA 90058
USA

ENGINEERED COATING TECH INC
PO BOX 2546
HUNTINGTON PARK, CA 90255
USA

ENGINEERED CONCEPTS
1400 NW 13 AVE
POMPANO BEACH, FL 33069
USA

ENGINEERED CONCRETE PLACE
18903 NORTHSHORE DRIVE
MIDDLETOWN, CA 95461
USA

ENGINEERED CONCRETE PLACEMENT
11900 HYW 46
LOST HILLS, CA 93249
USA

ENGINEERED CONCRETE PLACEMENT
1750 FERRO STREET
OAKLAND, CA 94606
USA

ENGINEERED CONCRETE PLACEMENT
18903 N. SHORE ROAD
MIDDLETOWN, CA 95461
USA

ENGINEERED CONCRETE PLACEMENT
18903 NORTH SHORE DRIVE
MIDDLETOWN, CA 95461
USA

ENGINEERED CONCRETE PLACEMENT
18903 NORTH SHORE ROAD
MIDDLETOWN, CA 95461-8643
USA

ENGINEERED CONCRETE PLACEMENT
200 CUTTING BLVD.
RICHMOND, CA 94804
USA

ENGINEERED CONCRETE PLACEMENT
2208 ARROW RTE
UPLAND, CA 91786
USA

ENGINEERED CONCRETE PLACEMENT
7TH & BAY STREET
OAKLAND, CA 94606
USA

ENGINEERED CONCRETE PLACEMENT
ATTN: ACCOUNTS PAYABLE
18903 N. SHORE ROAD
MIDDLETOWN, CA 95461-8643
USA

ENGINEERED CONCRETE PLACEMENT
HIGHWAY 380 AT 280
SOUTH SAN FRANCISCO, CA 94080
USA

ENGINEERED CONCRETE PLACEMENT
HWY 70
BELDEN, CA 95915
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ENGINEERED CRANE SYSTEMS OF
2000 MCFARLAND 400 BLVD
ALPHARETTA, GA 30004
USA

ENGINEERED PIPING PRODUCTS, INC.
PO BOX 517
PASADENA, MD 21123-0517
US

ENGINEERED PRECSION CASTING
952 PALMER AVENUE
MIDDLETOWN, NJ 07748
USA

ENGINEERED RETAINING WALLS
4011 N. BROADWAY
KNOXVILLE, TN 37916
USA

ENGINEERED SYSTEMS & PRODUCTS, INC.
P.O. BOX 130
SYKESVILLE, MD 21784
USA

ENGINEERING AMERICA, INC
2875 NE 191ST ST, SUITE 704
AVENTURA, FL 33180
USA

ENGINEERING BUILDING
C/O PROFESSIONAL WALL BUILDERS
UNIVERSITY OF IOWA
IOWA CITY, IA 52240
USA

ENGINEERING NEWS RECORD
POST OFFICE BOX 517
HIGHTSTOWN, NJ 08520-0517
USA

ENGINEERING TESTING SERVICES INC
100 FLORORENCE STREET
HATTIESBURG, MS 39403
USA

ENGINNEERED PIPING PROD., INC.
6317 ARUNDEL COVE
BALTIMORE, MD 21226
USA

ENGINEERED FLUID POWER
1437 PAYNE
SCHAUMBURG, IL 60173
USA

ENGINEERED PLASTICS
1750 ROGERS AVE.
SAN JOSE, CA 95112
USA

ENGINEERED PRODUCTS, INC.
10384 S. CHOCTAW DR.
BATON ROUGE, LA 70815
USA

ENGINEERED SEALING SYSTEMS LLC
6401 HIXSON PIKE SUITE B-1
HIXSON, TN 37343
USA

ENGINEERING & CONTRACT SERV.
8525 DOUGLAS
DES MOINES, IA 50322
USA

ENGINEERING AMERICA, INC
ATTN: ALEJANDRO MONGE
2305 NW 107TH AVENUE,WHSE #25
MIAMI, FL 33172
USA

ENGINEERING DEPT FAIRFAX HOSPITAL
3300 GALLOWS ROAD
FALLS CHURCH, VA 22042
USA

ENGINEERING PLUS
1724-B 23RD AVENUE
MERIDIAN, MS 39301
USA

ENGINEERS SOCIETY OF WESTERN, THE
337 FOURTH AVENUE
PITTSBURGH, PA 15222
USA

ENGLAND CONST. CO
DBA  RED-E-MIX
TOOELE, UT 84074
USA

ENGINEERED MECHANICAL SYSTEMS
379 MARKET ST
ELMWOOD PARK, NJ 07407
US

ENGINEERED PRECISION CASTING
MONMOUTH COUNTY
MIDDLETOWN, NJ 07748
USA

ENGINEERED RETAINING WALL SYSTEMS
11016 SOUTH PIPELINE RD.
EULESS, TX 76040
USA

ENGINEERED SYSTEMS & PRODUCTS, INC
8121 VIRGINIA PINE COURT
RICHMOND, VA 23237
US

ENGINEERING & UTILITY
7041 KOLL CENTER PKWY #130
PLEASANTON, CA 94566
USA

ENGINEERING AND MAINTENANCE SERVICE
P.O. BOX 8055
FORT WAYNE, IN 46898
UNK

ENGINEERING DESIGNS TRANSFER INC
301 NORTH SMITH AVENUE
CORONA, CA 91720
USA

ENGINEERING PRO CO., LTD
15F, NO.100 SEC. 1 HSIN TAI 5TH RD.
HIS-CHIH, TAIPEI, IT 221
UNK

ENGINES CONTINENTAL
P O BOX 4217
GREENVILLE, SC 29608
USA

ENGLAND, BILLY
600 N BELL RD
IOWA PARK, TX 76367

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ENGLAND, BRENDA
2009 ENOLAM BLVD SE
DECATUR, AL  35601

ENGLAND, CAROLE
4901 CROSSWINDS DRIVE
WILMINGTON, NC  28409

ENGLAND, CLAUDE
ROUTE 4 BOX 117
LINDSAY, OK  73052

ENGLAND, ERNEST
623 OAKHILL ROAD
TEXARKANA, TX  75501

ENGLAND, GIORGIO
908 BELL
LAWTON, OK  73507

ENGLAND, JANIS
5214 RIDDLES BEND RD
GADSDEN, AL  35906

ENGLAND, JEFFREY
309 PHILLIPS AVENUE
MUNROE FALLS, OH  44262

ENGLAND, JODI
1110 SLAYDEN CT
APOPKA, FL  32712

ENGLAND, MARY
1517 OLIVE
INDIANAPOLIS, IN  46203

ENGLAND, PAMELA
101 BETTS ROAD
ROCHESTER, NH  03867

ENGLAND, RUTH
104 E HILL DR
MADISON, MS  39110

ENGLAND, RUTH
104 EAST HILL DR
MADISON, MS  39110

ENGLAND, SHARON
324 LINDA AVE
BATON ROUGE, LA  70806

ENGLAND, WILLIAM
1103 SCRANTON ST
AURORA, CO  80011

ENGLAND-GUZMAN, CHRIS
65 SURREY LN.
BERGENFIELD, NJ  07621

ENGLAR, ELLEN
116 N WOODGREEN WAY
GREENVILLE, SC  29615

ENGLE, ALICE
1423 E THOMAS
PASADENA, TX  77506

ENGLE, CAROLYN
2255 SWITZER RD
GULFPORT, MS  39507

ENGLE, DONNA
28 CHEROKEE TRAIL
W. GREENWICH, RI  02817

ENGLEBRIGHT, CYNTHIA
P.O. BOX 108
SHENANDOAH JUNC., WV  25442

ENGLEHARD CORP
SCOTT W CLEARWATER ENV COUNSEL
101 WOOD AVE
PO BOX 770
ISELIN, NJ  08830-0770
USA

ENGLEHARD CORP/CHEM.CATALYST
GROUP
600 EAST MCDOWELL RD.
JACKSON, MI  39204
USA

ENGLEHARD CORPORATION
1277 DEDRICK RD.
MCINTYRE, GA  31054
USA

ENGLEHARD CORPORATION
600 E. MCDOWELL ROAD
JACKSON, MS  39204
USA

ENGLEHARD CORPORATION
6880 8TH STREET
BUENA PARK, CA  90620
USA

ENGLEHARD CORPORATION
P.O. BOX 777-W0420
PHILADELPHIA, PA  19175
USA

ENGLEHARD CORPORATION
PO BOX 8337
JACKSON, MS  39204
USA

ENGLEHARD CORPORATION-DO NOT USE
PO BOX 729
SENECA, SC  29679-0279
USA

ENGLEHARD
120 PINE STREET
ELYRIA, OH  44035
USA

ENGLEHARD
ATTN: MARYANN SILVA
P O BOX 840760
DALLAS, TX  75284-0760
US

ENGLEHART CORPORATION, THE
3500 BANK STREET
LOUISVILLE, KY  40212
USA

ENGLEMAN, CECIL
1 WOLFE TRACE
NEW ALBANY, IN  47150

ENGLER, RHONDA
6203 VAN COURT
LOUISVILLE, KY  40291

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ENGLERT INC
P.O.BOX 149
PERTH AMBOY, NJ 08862
USA

ENGLERT INC.
1200 AMBOY AVENUE
PERTH AMBOY, NJ 08862
USA

ENGLERT INC.
5102 CAUSEWAY BLVD
TAMPA, FL 33619
USA

ENGLERT INC.
5102 CAUSEWAY BLVD.
TAMPA, FL 33619
USA

ENGLERT INC.
P.O. BOX 149
PERTH AMBOY, NJ 08862
USA

ENGLERT, DEANN MARIE
2009 PERSA ST.
HOUSTON, TX 77019

ENGLERT, RAYMOND
P.O. BOX 354
WILLIAMSBURG, VA 23187

ENGLE'S STORE # 31
HWY 70
ASHEVILLE, NC 28815
USA

ENGLEWOOD COMMUNITY HEALTH ORGAN.
C/O ASC INSULATION
CHICAGO, IL 60621
USA

ENGLEWOOD ELECTRIC SUPPLY
P.O.BOX 2615
KOKOMO, IN 46901
USA

ENGLEWOOD ELECTRIC SY.
2503 EAST MICHIGAN AVE.
JACKSON, MI 44920
USA

ENGLEWOOD ELECTRIC SY.
2503 EAST MICHIGAN AVE.
JACKSON, MI 49202
USA

ENGLEWOOD ELECTRIC
100 BRANCH RD. (SOUTH DIV.)
WEST COLUMBIA, SC 29170
USA

ENGLEWOOD ELECTRIC
1811 WALL ST.
FLORENCE, SC 29503
USA

ENGLEWOOD ELECTRIC
3939 S. KARLOV AVENUE
CHICAGO, IL 60632
US

ENGLEWOOD ELECTRICAL SUPPLY
1703 MARVIN GRIFFIN RD
AUGUSTA, GA 30906
USA

ENGLEWOOD ELECTRICAL SUPPLY
3550 179TH ST. UNIT 4
HAMMOND, IN 46323
USA

ENGLEWOOD ELECTRICAL SUPPLY
3939 S. KARLOV AVE.
CHICAGO, IL 60632
USA

ENGLEWOOD ELECTRICAL SUPPLY
3939 SOUTH KARLOV AVENUE
CHICAGO, IL 60632
USA

ENGLEWOOD ELECTRICAL SUPPLY
CHICAGO, IL 60632
USA

ENGLEWOOD ELECTRICAL SUPPLY
HAMMOND, IN 46323
USA

ENGLEWOOD ELECTRICAL SUPPLY
P O BOX 91426
CHICAGO, IL 60693-1426
USA

ENGLEWOOD ELECTRICAL SUPPLY
PO BOX 1067 FILE #91817
CHARLOTTE, NC 28201
USA

ENGLEWOOD ELECTRICAL SUPPLY
PO BOX 1067
CHARLOTTE, NC 28201-1067
USA

ENGLEWOOD ELECTRICAL SUPPLY
PO BOX 91426
CHICAGO, IL 60693-1426
USA

ENGLEWOOD ELECTRICAL SUPPLY
PO BOX 91426
CHICAGO, IL 60693
USA

ENGLEWOOD GLASS INC.
9 SOUTH WALNUT STREET
ENGLEWOOD, OH 45322
USA

ENGLEWOOD
CHARLOTTE, NC 28201-1067
USA

ENGLEWOOD
P.O. BOX 1067  FILE # 91817
CHARLOTTE, NC 28201
USA

ENGLEWOOD
PO BOX 1067
CHARLOTTE, NC 28201-1067
USA

ENGLIO PEREZ
530 N. JENKINS
HOUSTON, TX 77003
USA

ENGLISH CONCRETE CO INC
810 MAIN ST SUITE 300
LYNCHBURG, VA 24505
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ENGLISH CONSTRUCTION CO INC.
SUITE 300
P.O. BOX P-7000
810 MAIN ST.
LYNCHBURG, VA  24505
USA

ENGLISH SEWAGE DISPOSAL
711 FRIESBURG-ALDINE
ELMER, NJ  08318
USA

ENGLISH, BARBARA
201 BRIDGE PLAZA NO
FORT LEE, NJ  07024

ENGLISH, DUANE
610 5TH ST. BOX 328
STRATTON, CO  80836

ENGLISH, DUDLEY
6 BISMARK STREET
MATTAPAN, MA  02126

ENGLISH, JULIE
307 MAPLEWOOD DR
MORGANTON, NC  28655

ENGLISH, KAYE
11714 WALLABY CRT
STAFFORD, TX  77477

ENGLISH, KLENITH
305 MEADOW VIEW
SCHERTZ, TX  78154

ENGLISH, LORETTA
327 VERMONT
MOMENCE, IL  609541799

ENGLISH, LUVENIA
1812 NEPTUNE CIR
BOSSIER CITY, LA  71112

ENGLISH, MCCAUGHAN & O'BRYAN, P.A.
120 E. PALMETTO PARK RD., STE 450
BOCA RATON, FL  33432-6090
USA

ENGLISH, MICHAEL
7575 LINDA VISTA RD.
SAN DIEGO, CA  92111

ENGLISH, MICHAEL
P O BOX 54
LINDSAY, OK  73052

ENGLISH, PORTIA
707 G WEXFORD DR
RALEIGH, NC  27603

ENGLISH, ROBERT
803 KENNEY ST
HOUMA, LA  70364

ENGLISH, STEPHANIE
1909 3RD ST
MACON, GA  31201

ENGLISH, STEVEN
1500 TURTLE CREEK RD
EDMOND, OK  73013

ENGLISH, SUSAN
5006 WHITWOOD CT.
CINTI, OH  45244

ENGLISH, WILLIAM
3445 24TH PKY
SARASOTA FL, FL  34235

ENGLISH'S SEWAGE DISPOSAL
711 FRIESBURG-ALDINE ROAD
ELMER, NJ  08318
USA

ENGLISH'S STORAGE EQUIP
948 DUNSTAN LANE
STONE MOUNTAIN, GA  30083
USA

ENGLISHS STORAGE EQUIPMENT
5105 SHADOW PATH LANE
LILBURN, GA  30047
USA

ENGLUM, JEFF
4516 WASHINGTON BLVD
INDIANAPOLIS, IN  46205

ENGMAN, WILLIAM
848 CR 2205
EUREKA SPNGS, AR  72631

ENGOV LIMITED
P O BOX 871
NEW CASTLE, DE  19720
USA

ENGRAPH
KIP DARWIN
203 EAST MAIN ST
SPARTANBURG, SC  29304-1897
USA

ENGRAV, RICHARD
3590 ROUND BOTTOM RD        F105879
CINCINNATI, OH  45244

ENGREM, KEVIN
22 ALLEN PARK DR
WILMINGTON, MA  01887

ENGRG & CONTRACT SERV INC
8525 DOUGLAS SUITE #33
ANKENY, IA  50021
USA

ENGSTROM LIPSCOMB & LACK PC
MARCK EVANS MILLARD
10100 SANTA MONICA BOULEVARD
16TH FLOOR
LOS ANGELES, CA  90067
USA

ENGSTROM, GARY
1577 CLARK DRIVE
YARDLEY, PA  19067

ENGUERRA, IMELDA
750 ALMERIA DR
SAN JOSE, CA  95123

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ENICHEM AMERICA INC
P.O. BOX 200614
HOUSTON, TX  77216-0614
USA

ENIPLAN IND. E PLANEJAMENTO LTDA.
JARDIM ST. ELIAS
05136-000 - SAO PAULO - SP
CORDEIRO DESIQUEIR, IT  999999999
UNK

ENK OF OMAHA
13864 L STREET
OMAHA, NE  68137
USA

ENLOE, JACK
2106 SANDY POND LANE
WAXHAW, NC  28173

ENMEX CORPORATION
3305 SPRINGMOUNTAIN ROAD #60
LAS VEGAS, NV  89102
USA

ENNIS CONTAINERS, INC
211 SANDRA JACKSON ROAD
AUBURNDALE, FL  33823
USA

ENNIS, FLORENCE
10 LEVERETT AVENUE
2C
EAST BOSTON, MA  02128

ENNIS, LARRY
15 RIVERBEND DR.
CLARKS HILL, SC  29821

ENO, JANET
2218 MALUKE RD
MIDDLEBURG, FL  32068

ENOREE AUTO PARTS
15573 HWY 221
ENOREE, SC  29335
USA

ENOREE FIRE & RESCUE
HWY 221
ENOREE, SC  29335
USA

ENID CONCRETE
621 W. BIRCH
ENID, OK  73701
USA

ENIS MACRI
55 HAYDEN AVENUE
LEXINGTON, MA  02173
USA

ENK OF OMAHA
CAMBRIDGE, MA  99999
USA

ENMARC DISTRIBUTING CO.
1301 EAST MAIN STREET
WAUKESHA, WI  53186
USA

ENNEN, SCOTT
609 MONTGOMERY LN
MARYVILLE, TN  378035629

ENNIS CONTAINERS, INC.
211 SANDRA JACKSON ROAD
AUBURNDALE, FL  33823
USA

ENNIS, GARY
4205 UNIVERSITY
WICHITA FALLS, TX  76308

ENNSTONE, INC.
P. O. BOX 5237
FALMOUTH, VA  22403
USA

ENOCH, SHEILA
1530 TUCKER ST
GREENSBORO, NC  27405

ENOREE AUTO PARTS
15573 HWY 221
ENOREE, SC  29335-9708
USA

ENOREE IMPROVEMENT COMMITTEE
REEVES STREET
ENOREE, SC  29335
USA

ENID CONCRETE
621 W.BIRCH
ENID, OK  73701
USA

ENIS, ROBERT
420 W. HISE, RT 2, BOX 168F
FALFURRIAS, TX  78355

ENLISTED ASSOCIATION NATIONAL GUARD
PO BOX 131327
HOUSTON, TX  77219-1327
USA

ENMEX CORPORATION
24024 HUMPHRIES RD. BLDG #3
TECATE, CA  91980
USA

ENNERS, CLAIR
2736 DEWITT TERRACE
LINDEN, NJ  07036

ENNIS, DONALD
5320 LIDO ST.
ORLANDO, FL  32807

ENNIS, JERRY
4402 BOWIE
AMARILLO, TX  79110

ENNSTONE,INC.
P. O. BOX 5237
FALMOUTH, VA  22403
USA

ENOCHS, SHERRI
2301 FAIRWAY #401
ALVIN, TX  77511

ENOREE AUTO PARTS
15879 HWY 221
ENOREE, SC  29335
USA

ENOREE MILL
26383 HWY 221
ENOREE, SC  29335

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ENOS, EMILY
73R ESSEX ST.
BEVERLY, MA 01915

ENOS, LYNDA
14501 S LEN AVE
OREGON CITY, OR 97045

ENOS, PATRICIA
51 FRANCIS AVENUE
CRANSTON, RI 02910

ENPAC CORP
P.O.BOX 1100
CHARDON, OH 44024
USA

ENPAC CORPORATION
P.O. BOX 1100
CHARDON, OH 44024
USA

ENPRO INC
75 REMITTANCE DRIVE
CHICAGO, IL 60675-1270
USA

ENPRO
121 S LOMBARD RD.
ADDISON, IL 60101
USA

ENPRO, INC.,
8152 ZIONSVILLE ROAD
INDIANAPOLIS, IN 46268
USA

ENR
P.O. BOX 517
HIGHTSTOWN, NJ 08520
USA

ENR
PO BOX 516
HIGHTSTOWN, NJ 08520-9896
USA

ENRAF INC.
500 CENTURY PLAZA  SUITE 120
HOUSTON, TX 77073
USA

EN-RICH TRADING COMPANY
RM. 406 DAELIM MANAGARAM
KYUNGGI-DO PROVINCE,
KOR

ENRIGHT, ANNA
9 B VERBENA COURT
WHITING, NJ 087592917

ENRIGHT, DANA
427 JOHNS HOPKINS
KENNER, LA 70065

ENRIGHT, DORAS
125 S DAKDALE AVE
SALINA, KS 674013171

ENRIGHT, THOMAS
227 DOXEY DR
PARK RIDGE, NJ 07656

ENRIQUE SABLICH-LARREA
URBANIZACION CHAMA
LIMA 33, PERU, IT 99999
UNK

ENRIQUEZ, ALBERTO
1405 MESA STREET
BIG SPRING, TX 79720

ENRIQUEZ, ALISSA
17432 JESSICA LANE
CHINO HILLS, CA 91709

ENRIQUEZ, CARLOS
313 LOCUST ST SE
VIENNA, VA 22180

ENRIQUEZ, DANILO A
6336 KING LOUIS DR
ALEXANDRIA VA, VA 22312

ENRIQUEZ, FRANCISCO
914 GRANGER STREET
SAN DIEGO, CA 92154

ENRIQUEZ, INOCENCIO
4405 MESA
BIG SPRING, TX 79720

ENRIQUEZ, LETICIA
570 LEMAY AVE.
SAN DIEGO, CA 92154

ENRIQUEZ, MARIA
P.O. BOX 1915
LOS FRESNOS, TX 78566

ENRIQUEZ, MARILYN
317 EGE AVENUE
JERSEY CITY, NJ 07304

ENRIRONMENTAL ISSUES
P. O. BOX 9132
SPRINGFIELD, IL 62791
USA

ENRON (CLARK CONSTRUCTION INC)
1505 LOUISANA STREET
HOUSTON, TX 77002
USA

ENRON CAPITAL AND TRADE
P O BOX 7777-W8700
PHILADELPHIA, PA 19175-8700
USA

ENRON ENERGY SERVICES
P.O. BOX 7777-W8700
PHILADELPHIA, PA 19175-8700
USA

ENRON ENERGY SERVICES
PHILADELPHIA, PA 19175-8700
USA

ENSAFE INC
5730 SUMMER TREES DRIVE
MEMPHIS, TN 38134
UNK

ENSAFE
P O BOX 840526
DALLAS, TX 75284-0526
USA

ENSAFI, AFROZ
19056 SCHOOLCRAFT ST
RESEDA, CA 91335

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ENSCI ENVIRONMENTAL INC
P O BOX 890089
CHARLOTTE, NC  28289-0089
USA

ENSCO
1715 N. WESTSHORE BLVD.
TAMPA, FL  33607
USA

ENSCO
AMERICAN OIL ROAD
EL DORADO, AR  71730
USA

ENSCO
P. O. BOX 8513
LITTLE ROCK, AR  72205
USA

ENSCO, INC.
1015 NEW SOUTH HARRIS ST.
DALTON, GA  30720
USA

ENSCO, INC.
P.O. BOX 751563
CHARLOTTE, NC  28275-1563
US

ENSDORF, KENNETH
23 APPLEDORE LANE
NORTH ANDOVER, MA  01845

ENSER CORPORATION
5540 PARK BLVD
PINELLAS PARK, FL  33781
USA

ENSER CORPORATION
PO BOX 48548
SAINT PETERSBURG, FL  33743
USA

ENSIGN BICKFORD AERO
640 HOPMEADOW ST
SIMSBURY, CT  06070
USA

ENSIGN FLORIST
1300 SOUTH CREST RD.
ROSSVILLE, GA  30741
USA

ENSIGN FLORIST
1306 SOUTH CREST RD.
ROSSVILLE, GA  30741
USA

ENSIGN FLORIST
ROSSVILLE, GA  30741
USA

ENSIGN PRODUCTS CO.
PO BOX 27167
CLEVELAND, OH  44127-0167
USA

ENSIGN, BEATRICE
7502 NW 41ST STREET
CORAL SPRINGS, FL  33065

ENSIGN, DONALD
62 KARA DRIVE
N ANDOVER, MA  01845

ENSLEY, MYRNA
7654 SPURGE DR.
FAYETTEVILLE, NC  28311

ENSLEY, STEVEN
110 CARLTON DRIVE
MAULDIN, SC  29662

ENSLOW, STACEY
30 PINE ST.
3
GLOUCESTER, MA  01930

ENSMINGER, JULIE
P.O. BOX 161
CIBOLO, TX  78108

ENSMINGER, WENDELL
505 W. POPLAR
ENID, OK  73701

ENSOURCE CORPORATION
P.O. BOX 752564
HOUSTON, TX  77275
USA

ENSR CONSULTING & ENGINEERING
35 NAGOG PARK
ACTON, MA  01720
USA

ENSR CONSULTING & ENGINEERING
42 NAGOG PARK
ACTON, MA  01720
USA

ENSR CONSULTING & ENGINEERING
P O BOX 17589
NEWARK, NJ  07194
USA

ENSR CONSULTING & ENGINEERING
P.O. BOX 17589
NEWARK, NJ  07194
USA

ENSR CORPORATION
P.O. BOX 31863
HARTFORD, CT  06150-1863
UNK

ENSR CORPORATION
P.O. BOX 31863
HARTFORD, CT  06150-1863
USA

ENSR
P O BOX 31863
HARTFORD, CT  06150-1863
US

ENTEGHAMI, MEHRI
19521 HAYNES ST
RESEDA, CA  91335

ENTEGRA ROOF TILE CORP
819 S.FEDERAL HWY
STUART, FL  34994
USA

ENTEGRA ROOF TILE
1201 NW 18TH ST.
POMPANO BEACH, FL  33069
USA

ENTEGRA ROOF TILE
15700 S.W. FARM RD.
INDIANTOWN, FL  34956
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ENTEGRA ROOF TILE
819 S. FEDERAL HWY
STUART, FL 34994
USA

ENTEGRATED ENERGY
11511 SW MILITARY ROAD
PORTLAND, OR 97219
USA

ENTEK SCIENTIFIC CORPORATION
1700 EDISON DR.
MILFORD, OH 45150
USA

ENTERGY CORP.
PO BOX 31975
JACKSON, MS 39286-1975
USA

ENTERGY OPERATIONS SERVICES, INC.
110 JAMES DRIVE WEST, STE. 110
SAINT ROSE, LA 70087
USA

ENTERGY OPERATIONS
NELSON PLANT
3500 HOUSTON RIVER ROAD
WESTLAKE, LA 70669
USA

ENTERGY
P O BOX 61825
NEW ORLEANS, LA 70161-1825
USA

ENTERGY
PO BOX 64001
NEW ORLEANS, LA 70164-4001
USA

ENTERPRISE COMMUNIC. INC.
1995 CORP UNIVERSITY FOR.
CARROLLTON, TX 75007
USA

ENTERPRISE LEASING/RENT-A-CAR
1050 LOMBARD ROAD
LOMBARD, IL 60148
USA

ENTEGRA ROOF TILE
819 SO FEDERAL HWY
STUART, FL 34994
USA

ENTEK ENVIRONMENTAL & TECHINCAL
125 DEFREEST DRIVE
TROY, NY 12180
USA

ENTEK
P.O. BOX 371069
PITTSBURGH, PA 15251-7069
USA

ENTERGY CORP.
PO BOX 551
LITTLE ROCK, AR 72203
USA

ENTERGY OPERATIONS
5485 U.S. HIGHWAY 61
SAINT FRANCISVILLE, LA 70775
USA

ENTERGY OPERATIONS
PO BOXB
KILLONA, LA 70066
USA

ENTERGY
PO BOX 52917
NEW ORLEANS, LA 70152

ENTERGY/GULF STATES UTILITIES
P.O. BOX 61009
NEW ORLEANS, LA 70161-1009
US

ENTERPRISE DISTRIBUTION SERVICE
155 P&N DR/PIEDMONT INDUSTRIAL PARK
GREENVILLE, SC 29611
USA

ENTERPRISE OPTICAL
201 W. GIRARD
MADISON HEIGHTS, MI 48071
USA

ENTEGRA ROOF TILE
9845 N W 117TH WAY
MEDLEY, FL 33178
USA

ENTEK IRD INTERNATIONAL
6150 HUNTLEY RD.
COLUMBUS, OH 43229-1074
USA

ENTENMANN'S INC.
1724 FIFTH AVENUE
BAY SHORE, NY 11706
USA

ENTERGY NUCLEAR GENERATIONS CO.
600 ROCKY HILL ROAD
PLYMOUTH, MA 02360
USA

ENTERGY OPERATIONS
ATTN: ACCOUNTS PAYABLE
JACKSON, MS 39286
USA

ENTERGY
303 NORTH RYAN ST
LAKE CHARLES, LA 70601
USA

ENTERGY
PO BOX 52917
NEW ORLEANS, LA 70152
USA

ENTERLINE, JACK
179 BARRINGTON VILL DR
XENIA, OH 45385

ENTERPRISE LEASING
500 CORPORATE PARK DR.
CLAYTON, MO 63105
USA

ENTERPRISE PRODUCTS
10207 FM 1942
MONT BELVIEU, TX 77580
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ENTERPRISE PROPERTIES
13800 GILES RD
OMAHA, NE  68138
USA

ENTERPRISE RENT-A-CAR
6 PERIMETER ROAD-EAST
LONDONDERRY, NH  03053
USA

ENTERPRISE TRANSPORTATION CO
PO BOX 4324
HOUSTON, TX  77210
USA

ENTERPRISE TRANSPORTATION CO.
PO BOX 200035
HOUSTON, TX  77216-0035
USA

ENTERTAINMENT & SPORTS ARENA
C/O WARCO
4952 TRINITY RD
RALEIGH, NC  27607
USA

ENTERTAINMENT CENTER
COTTONWOOD MALL
ALBUQUERQUE, NM  87101
USA

ENTERTAINMENT PUBLICATIONS
550 COCHITUATE RD
FRAMINGHAM, MA  01701
USA

ENTEX GAS RESOURCES CORP
PO BOX 200905
HOUSTON, TX  77216-0905
US

ENTEX INFORMATION SERVICES INC
BX 7247-7522
PHILADELPHIA, PA  19170-7522
USA

ENTEX INFORMATION SERVICES
BX 7247-7522
PHILADELPHIA, PA  19170-7522
USA

ENTEX
7125 RIVERWOOD DR.
COLUMBIA, MD  21046
USA

ENTEX
BOX 7777-W501879
PHILADELPHIA, PA  19175-1879
USA

ENTEX
PO BOX 1325
HOUSTON, TX  77097-0045
USA

ENTEX, INFO. SERVICES
DEPT. 4038
LOS ANGELES, CA  90096-4038
USA

ENTHONE OMI INC
1446 SOUTH HOME STREET
KOKOMO, IN  46901
USA

ENTHONE OMI INC
21441 HOOVER ROAD
WARREN, MI  48089
USA

ENTHONE OMI INC
ATTN TRAVIS HENTZ / MS1136
700 EAST FARMIN
KOKOMO, IN  46901
USA

ENTHONE OMI INC
PLANT #1 DEPT 253
715 E. DEFENBAUGH
KOKOMO, IN  46901
USA

ENTHONE
16782 VON KARMAN AVE.
IRVINE, CA  92606
USA

ENTHONE-OMI INC.
21441 HOOVER ROAD
WARREN, MI  48089
USA

ENTHONE-OMI INC.
350 FRONTAGE ROAD
WEST HAVEN, CT  06516
USA

ENTHONE-OMI INC.
PO BOX 1900
NEW HAVEN, CT  06508
USA

ENTREKIN, CASSANDRA
5306 SCHINDLAR TERRACE
BRIDGEWATER, NJ  08807

ENTREPRISES GIVESCO
9495 PASCAL-GAGNON
ST LEONARD, QUEBEC, QC  H1P 1Z4
TORONTO

ENTREPRISES GIVESCO
9495 PASCAL-GAGNON
ST LEONARD QUEBEC QC, QC  H1P 1Z4
TORONTO

ENTRIX, INC.
DALLAS, TX  75303-0025
USA

ENTRIX, INC.
P.O. BOX 300025
DALLAS, TX  75303-0025
USA

ENTWISTLE, KENNETH
254 ANGELLS DRIVE
WOODRUFF, SC  29388

ENTZ, DOUGLAS
807 HAMLIN CENTER ROAD
HAMLIN, NY  14464

ENV CHEMISTRY CONSULTING
2525 ADVANCE RD.
STE. A
MADISON, WI  53713-6774
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ENV ENFORCEMENT SECTION US DEPT OF
JAMES FREEMAN    TRIAL ATTORNEY
999 EIGHTEENTH ST
SUITE 945NT
DENVER, CO  80202
USA

ENV ENFORCEMENT SECTION ENV AND NR
WALKER SMITH DEPUTY CHIEF
,
UNK

ENV MGMT INC
PO BOX 700
GUTHRIE, OK  73044-0700
USA

ENV PROTECTION DIVISION SECTION CHI
RAYMOND DOUGAN
ONE ASHBURTON PLACE
BOSTON, MA  02108
USA

ENVASES ANTILLANOS C X A
APARTADO POSTAL 223
SANTIAGO,
SANTO DOMINGO

ENVASES ANTILLANOS C. POR A.
PO BOX223
SANTIAGO,  0
SANTO DOMINGO

ENVASES ANTILLANOS
DOMINICAN REPUBLIC
DOMINICAN REPUB,  99999
SANTO DOMINGO

ENVASES COMECA S.A.
ATTENTION: MS. ZORAIDA SALAS
SAN JOSE,  0
CRI

ENVASES DE PLASTICO
4411 B-1 DARIEN ST
HOUSTON, TX  77028
USA

ENVASES ENSENADA (MEXICO)
COL. CARLOS PACHECO
ENSENADA B.C.,  0
MEXICO

ENVASES ENSENADA (MEXICO)
OTAY MESA
10030 VIA DE LA AMISTAD
SAN YSIDRO, CA  92173
USA

ENVASES GENERALES CROWN S.A.DE C.V.
ORIENTE 107 NO. 114
BONDOJITO,  07850
MEXICO

ENVASES GENERALES CROWN S.A.DE C.V.
ORIENTE 107 NO. 114
BONODOJITO,  07850
MEXICO

ENVASES GENERALES CROWN S.A.DE C.V.
ORIENTE 107 NO.114
BONODOJITO,  07850
MEXICO

ENVASES INDUSTRIALES HONDURENOS
PO BOX688
SAN PEDRO SULA,  0
HND

ENVASES INDUSTRIALES HONDURENOS
PO BOX688
SAN PEDRO, SULA,  0
HND

ENVASES LAYTA
23 AVE 40-60
GUATEMALA,  0
GTM

ENVASES LIMA S.A.
ATE
VITARTE,  0
PER

ENVASES METALICOS S.A.
ALONSO DE MOLINA 135 VENTANILLA
CALLAO,  0
PER

ENVASES MULTIPACK S.A.
CARLOS VALDOVINOS 362
SANTIAGO,
CHL

ENVASES MULTIPACK S.A.
CARLOS VALDOVINOS NO. 362
SANTIAGO,
CHL

ENVASES TROPICALES
AVE. LUPERON ESQ ANACAONA
ZONA INDUSTRIAL HERRERA
SANTO DOMINGO,  0
SANTO DOMINGO

ENVIORMENTAL HEALTH INVESTIGATIONS
655 WEST SHORE TRAIL
SPARTA, NJ  07871
USA

ENVIREX
2200 S. WOLF RD.
DES PLAINES, IL  60018
USA

ENVIRO CARE OF UTAH, INC.
46 W. BROADWAY, STE. 240
SALT LAKE CITY, UT  84101
USA

ENVIRO CARE OF UTAH, INC.
P.O. BOX 30750
SALT LAKE CITY, UT  84189-0750
US

ENVIRO TEMPS, INC.
555 ZANG STREET, SUITE 104
LAKEWOOD, CO  80228
USA

ENVIROBOARD
940 DOUGLAS AVE.
DUNEDIN, FL  34698
USA

ENVIRO-CHEM ENVIRONMENTAL SERVICES
ATT: BOBBY BURNETTE
1005 INVESTMENT BLVD.
APEX, NC  27502
USA

ENVIROCHEM ENVIRONMENTAL SVCS INC
1005 INVESTMENT BLVD
APEX, NC  27502
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ENVIROCLEAN, INC
P O BOX 4003
ANTIOCH, CA  94531-4003
USA

ENVIROLINK
6129 AIRWAYS BLVD.
CHATTANOOGA, TN  37421
USA

ENVIROMENTAL PROTECTION ASSOC
11870 WEST 91ST ST.
OVERLAND PARK, KS  66214
USA

ENVIRONETICS INC
900 E INDIANTOWN ROAD #110
JUPITER, FL  33477
USA

ENVIRONMENT CONSULTANTS
195 PEMBERTON AVE
NORTH VANCOUVER, BC  V7P 2R4
UNK

ENVIRONMENTAL ABATEMENT SVCS.
2117 17TH. STREET N.E.
GRAND FORKS, ND  58203
USA

ENVIRONMENTAL ASSURANCE
2701 FORTUNE CIRCLE
INDIANAPOLIS, IN  46241
USA

ENVIRONMENTAL BLDG PRODUCTS INC
ATTN:  ACCOUNTS PAYABLE
ANTHONY, FL  32617
USA

ENVIRONMENTAL CHEMISTRY CONSULTING
2525 ADVANCE ROAD  STE A
MADISON, WI  53718-6774
USA

ENVIRONMENTAL COMPLIANCE
TECHNOLOGI
1030 CECIL AVE.
MILLERSVILLE, MD  21108
US

ENVIROFLOW
2061 WHITECLIFFE DRIVE
ROMEOVILLE, IL  60446
US

ENVIROMATIC CORPORATION OF AMERICA
5936 PILLSBURY AVENUE SOUTH
MINNEAPOLIS, MN  55419
USA

ENVIROMETRICS
10040 DORCHESTER RD
SUMMERVILLE, SC  29485
USA

ENVIRONMENT BOOKS INC
4905 SMITH ROAD
PLANO, TX  75094-9556
USA

ENVIRONMENT, HEALTH &
P.O. BOX 1269
WAINSCOTT, NY  11975-1269
USA

ENVIRONMENTAL AND ENERGY
122 C STREET, NW
WASHINGTON, DC  20001
USA

ENVIRONMENTAL AUDITING ROUNDTABLE
35888 MILDRED AVENUE
NORTH RIDGEVILLE, OH  44039
USA

ENVIRONMENTAL BLDG PRODUCTS, INC
603 S. FORT HARRISON AVENUE
CLEARWATER, FL  33614
USA

ENVIRONMENTAL COMPLIANCE MGT
4 FRANCIS WYMAN RD
BURLINGTON, MA  01803
USA

ENVIRONMENTAL COMPLIANCE
1030 CECIL AVENUE
MILLERSVILLE, MD  21108
USA

ENVIROLINK MAGAZINE
6131 AIRWAYS BLVD
CHATTANOOGA, TN  37421
USA

ENVIRONMENTAL ISSUES
P O BOX 9132
SPRINGFIELD, IL  62791
USA

ENVIRON INT'L CORP.
4350 FAIRFAX DRIVE
ARLINGTON, VA  22203
USA

ENVIRONMENT BOOKS, INC
PO BOX 260157
PLANO, TX  75026-0157
USA

ENVIRONMENTAL & SAFETY DESGN INC
NATIONS BANK BOX #840526
DALLAS, TX  75284-0526
USA

ENVIRONMENTAL ASSURANCE
2701 FORTUNE CIRCLE EAST DRIVE
INDIANAPOLIS, IN  46241

ENVIRONMENTAL BIOTECH
4101-A STUART ANDREW BLVD
CHARLOTTE, NC  28217

ENVIRONMENTAL CARE INC
24121 VENTURA BLVD
CALABASAS, CA  91302
USA

ENVIRONMENTAL COMPLIANCE REPORTER,
3154B COLLEGE DR., STE. 522
BATON ROUGE, LA  70808
USA

ENVIRONMENTAL COMPLIANCE-DO NOT USE
1030 CECIL AVENUE
MILLERSVILLE, MD  21108
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ENVIRONMENTAL CONCRETE CONCEPTS
303 E. VAMORI STREET
TUCSON, AZ 85706
USA

ENVIRONMENTAL CONCRETE CONCEPTS
303 E.VAMORI ST
TUCSON, AZ 85706
USA

ENVIRONMENTAL CONSERVATION
10207 GENERAL DRIVE
ORLANDO, FL 32824
USA

ENVIRONMENTAL CONSTRUCTION
1405 NEWTON STREET
TALLMADGE, OH 44278
USA

ENVIRONMENTAL CONSULTANTS INC
7060 TAFT ST
HOLLYWOOD, FL 33024
USA

ENVIRONMENTAL CONSULTANTS
251 VANCE DRIVE
BURGETTSTOWN, PA 15021
USA

ENVIRONMENTAL CONSULTANTS
SERVICES
251 VANCE DRIVE
BURGETTSTOWN, PA 15021
USA

ENVIRONMENTAL CONSULTING
1 FIRST NATIONAL PLAZA ST 2505
CHICAGO, IL 60603
USA

ENVIRONMENTAL CONTROL LABORATORIES
21845 DRAKE ROAD
STRONGSVILLE, OH 44136
USA

ENVIRONMENTAL DATA RESOURCES
3530 BOSTON POST ROAD
SOUTHPORT, CT 06490
USA

ENVIRONMENTAL DRILLING SERVICES INC
3671 MONROE ROAD
DE PERE, WI 54115
USA

ENVIRONMENTAL DYNAMICS CORP.,
BOX 356
SHARON, WI 53585
USA

ENVIRONMENTAL DYNAMICS, INC.
1331 WESTRN OAK DR.
HELOTES, TX 78023
USA

ENVIRONMENTAL DYNAMICS, INC.
1916 GRANDSTAND
SAN ANTONIO, TX 78238
USA

ENVIRONMENTAL DYNAMICS, INC.
22222 S. WILMINGTON AVE.
CARSON, CA 90745
USA

ENVIRONMENTAL EDUCATION ENTERPRISES
2764 SAWBURY BLVD
COLUMBUS, OH 43235-4580
USA

ENVIRONMENTAL ENGR
2225 IDLEWOOD
JEFFERSON CITY, MO 65109
USA

ENVIRONMENTAL EXPRESS LABS
401 N. 11TH STREET
LA PORTE, TX 77571
USA

ENVIRONMENTAL FILTER CORP
498 AVIATION BLVD
SANTA ROSA, CA 95403
USA

ENVIRONMENTAL GROUP YARD
C/O THOMPSONS BUILDING MATERIALS
CULVER CITY, CA 90230
USA

ENVIRONMENTAL GROUP
1640 MARENGO ST
LOS ANGELES, CA 90033
USA

ENVIRONMENTAL GROUP
C/O THOMPSONS BUILDING MATERIALS
MARINA DEL REY, CA 90292
USA

ENVIRONMENTAL GROWTH CHAMBERS
P.O. BOX 390
CHAGRIN FALLS, OH 44022
USA

ENVIRONMENTAL HAZARD CONTROL INC
366 HOLLOW HILL DRIVE
WAUCONDA, IL 60084
USA

ENVIRONMENTAL HAZARD
366 HOLLOW HILL DRIVE
WAUCONDA, IL 60084
USA

ENVIRONMENTAL HEALTH INVESTIGATIONS
655 WEST SHORE TRAIL
SPARTA, NJ 07871
USA

ENVIRONMENTAL HYDROGEOLOGICAL
POST OFFICE BOX 902
RED SPRINGS, NC 28377
USA

ENVIRONMENTAL INFO ASSOC
3805 PRESIDENTIAL PKWY.
ATLANTA, GA 30340-3720
USA

ENVIRONMENTAL INFORMATION
LOCKBOX DEPARTMENT 3473
WASHINGTON, DC 20042-3473
USA

ENVIRONMENTAL INKS & COATINGS
#1 QUALITY PRODUCTS ROAD
MORGANTON, NC 28655
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ENVIRONMENTAL ISSUES
P.O. BOX 9132
SPRINGFIELD, IL 62791
USA

ENVIRONMENTAL LIABILITY MGMT INC
218 WALL STREET  RESEARCH PARK
PRINCETON, NJ 08540-1512
UNK

ENVIRONMENTAL LITIGATION GROUP PC
3529 7TH AVENUE SOUTH
BIRMINGHAM, AL 35222
USA

ENVIRONMENTAL MAINT. ENG.
25154 DONALD AVE.
REDFORD, MI 48239
USA

ENVIRONMENTAL MAINTENANCE
25154 DONALD
REDFORD, MI 48239
USA

ENVIRONMENTAL MGT. SERVICES
BEAUFORT NAVAL HOSPITAL, BLDG. #1
BALLENTINE, SC 29002-6148
USA

ENVIRONMENTAL MONITORING & TECHNOLO
35000 EAGLE WAY
CHICAGO, IL 60678-1350
US

ENVIRONMENTAL MONITORING &
8100 NORTH AUSTIN AVE.
MORTON GROVE, IL 60053-3203
USA

ENVIRONMENTAL MONITORING AND
P O BOX 88501
CHICAGO, IL 60680-1501
USA

ENVIRONMENTAL OPTIONS
1 ENERGY BLVD.
ROCKY MOUNT, VA 24151
USA

ENVIRONMENTAL OPTIONS
720 ENERGY BLVD.
ROCKY MOUNT, VA 24151
USA

ENVIRONMENTAL PRODUCTS & SERVI
PO BOX 24398
ROCHESTER, NY 14624

ENVIRONMENTAL PRODUCTS & SERVICES
PO BOX 2136
BUFFALO, NY 14240-2999
USA

ENVIRONMENTAL PRODUCTS & SERVICES,
P.O. BOX 315
SYRACUSE, NY 13209
USA

ENVIRONMENTAL PRODUCTS &
PO BOX 590
KENMORE, NY 14217-0590
USA

ENVIRONMENTAL PROFESSIONALS
1126 S. 70TH ST. SUITE S 415A
WEST ALLIS, WI 53214
USA

ENVIRONMENTAL PROJECT CONTROL INC
239 LITTLETON RD STE 4A
WESTFORD, MA 01886-3543
USA

ENVIRONMENTAL PROJECT CONTROL INC
63 GREAT ROAD
MAYNARD, MA 01754
USA

ENVIRONMENTAL PROJECTS INC
P O BOX 388
YARMOUTH, ME 04096
US

ENVIRONMENTAL PROTECTION AGENCY
1 CONGRESS ST
SUITE 1100
BOSTON, MA 02114-2023
USA

ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVENUE
SEATTLE, WA 98101
USA

ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH STREET
PHILADELPHIA, PA 19103-2029
USA

ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK, NY 10007-1866
USA

ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE STREET
SAN FRANCISCO, CA 94105
USA

ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO, IL 60604-3507
USA

ENVIRONMENTAL PROTECTION AGENCY
901 NORTH 5TH STREET
KANSAS CITY, KS 66101
USA

ENVIRONMENTAL PROTECTION AGENCY
999 18TH STREET SUITE 500
DENVER, CO 80202-2466
USA

ENVIRONMENTAL PROTECTION AGENCY
ARIEL RIOD BUILDING
1200 PENNSYLAVANIA AVE NW
WASHINGTON, DC 20460
USA

ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CENTER
61 FORSYTH STREET SW
ATLANTA, GA 30303-3104
USA

ENVIRONMENTAL PROTECTION AGENCY
FOUNTAIN PLACE 12TH FLR SUITE 1220
1445 ROSS AVE
DALLAS, TX 75202-2733
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ENVIRONMENTAL PROTECTION AGENCY
P.O. BOX 360582M
PITTSBURGH, PA 15251
USA

ENVIRONMENTAL PROTECTION AGENCY
PO BOX 360277M
PITTSBURGH, PA 15251
USA

ENVIRONMENTAL RECOVERY INC.
POST OFFICE BOX 330569
ATLANTIC BEACH, FL 32233
USA

ENVIRONMENTAL RECYCLING
SUITE B
5265 TRACTOR ROAD
TOLEDO, OH 43612
USA

ENVIRONMENTAL REGULATIONS UPDATE
SV
P O BOX 9132
SPRINGFIELD, IL 62791
USA

ENVIRONMENTAL REGULATIONS
P. O. BOX 9132
SPRINGFIELD, IL 62791
USA

ENVIRONMENTAL RESOURCE CNTR.
ATTN: ACCTS RECEIVABLE
101 CENTER POINTE DRIVE
CARY, NC 27513-5706
US

ENVIRONMENTAL RESOURCES
MANAGEMENT
399 BOYLSTON ST 6TH FLOOR
BOSTON, MA 02116
USA

ENVIRONMENTAL RESOURCES
MANAGEMENT
P O BOX 8500 (S-9345)
PHILADELPHIA, PA 19178-9345
USA

ENVIRONMENTAL RESOURCES
MANAGEMENT,
P.O. BOX 8500(S-9345)
PHILADELPHIA, PA 19178-9345
USA

ENVIRONMENTAL RESOURCES MGMT.,INC.
855 SPRINGDALE DRIVE
EXTON, PA 19341
USA

ENVIRONMENTAL SAFETY
483 REVILO AVENUE
SHIRLEY, NY 11967
USA

ENVIRONMENTAL SAMPLING TECHNOLOGY
368 HILLSIDE AVENUE
NEEDHAM, MA 02194
USA

ENVIRONMENTAL SCIENCE & ENGINEERING
MICHIGAN TECH JOB # 96329
100 CLIFF DRIVE
HOUGHTON, MI 49931
USA

ENVIRONMENTAL SCIENCE &
P. O. BOX 1817
ENGLEWOOD, CO 80150-1817
USA

ENVIRONMENTAL SERVICE GROUP, THE
P O BOX 242
TONAWANDA, NY 14151-0242
USA

ENVIRONMENTAL SOIL MANAGEMENT INC
67 INTERNATIONAL DRIVE
LOUDON, NH 03301
USA

ENVIRONMENTAL SOLUTIONS CONSULTING
42 GUINAN STREET
WALTHAM, MA 02154
USA

ENVIRONMENTAL SOLUTIONS INC
50 GUINAN STREET
WALTHAM, MA 02154
USA

ENVIRONMENTAL SOLUTIONS INC.
42 GUINAN STREET
WALTHAM, MA 02451
US

ENVIRONMENTAL SOLUTIONS, INC.
50 GUINAN STREET
WALTHAM, MA 02451
USA

ENVIRONMENTAL SPECIALTY SERVICE
3011 W. GRAND BLVD, STE 471
DETROIT, MI 48202
USA

ENVIRONMENTAL SUPPORT SOLUTIONS INC
1620 W FOUNTAINHEAD PKWY #100
TEMPE, AZ 85282
USA

ENVIRONMENTAL SUPPORT SOLUTIONS INC
P O BOX 53229
PHOENIX, AZ 85072-3229
US

ENVIRONMENTAL TECH. COMMUNICATION
11177 READING RD.
CINCINNATI, OH 45241
USA

ENVIRONMENTAL TECHNOLOGIES GROUP IN
1400 TAYLOR AVENUE
PARKVILLE, MD 21234
USA

ENVIRONMENTAL TECHNOLOGIES GROUP IN
1400 TAYLOR AVENUE
BALTIMORE, MD 21234
USA

ENVIRONMENTAL TECHNOLOGIES GROUP IN
PO BOX 9840
BALTIMORE, MD 21284-9840
USA

ENVIRONMENTAL TECHNOLOGIES INC
P O BOX 210
MAGNOLIA, TX 77353-0210
USA

ENVIRONMENTAL TESTING & MANAGEMENT
INC
P O BOX 896
MAULDIN, SC 29662
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ENVIRONMENTAL TESTING
2924 WALNUT GROVE RD
MEMPHIS, TN 38111
USA

ENVIRONMENTAL WASTE TECHNOLOGY,
INC
1039 CHESTNUT STREET
NEWTON UPPER FALLS, MA 02164
USA

ENVIRONMENTAL WASTE TECHNOLOGY,
INC
1123 RED OAK COVE
TUCKER, GA 30084
USA

ENVIRONMENTAL WATERWAY
6500 NW 15TH AVENUE
FORT LAUDERDALE, FL 33309
USA

ENVIRO-SAFE ENGINEERING
34 APPLETON ST
WEST SOMERVILLE, MA 02144
USA

ENVIROSAFE SERVICES OF OHIO INC
4350 NAVARRE AVE
OREGON, OH 43616
USA

ENVIROSAFE TECHNOLOGIES, INC.
3701 ST JOHNS INDL PKWY W
JACKSONVILLE, FL 32246-7631
USA

ENVIROSOURCE, INC.
1155 BUSINESS CENTER DRIVE
HORSHAM, PA 19044

ENVIROSYSTEMS COMPANY, THE
1532 DUNWOODY VILLAGE PKWY
ATLANTA, GA 30338
USA

ENVIROTECH MOLDED PRODUCTS
1075 W. NORTH TEMPLE
SALT LAKE CITY, UT 84116
USA

ENVIROTECH MOLDED PRODUCTS
P.O. BOX 93775
CHICAGO, IL 60673-3775
USA

ENVIROTROL INC
24TH ST EXTENSION AND 31ST ST
BEAVER FALLS, PA
USA

ENVIROTROL INC
BOX 61
SEWICKLEY, PA 15143-0061
USA

ENVIROTROL, INC.
P.O. BOX 61
SEWICKLEY, PA 15143-0061
USA

ENVIROTRONICS
3881 NORTH GREEN BROOK SOUTH EAST
GRAND RAPIDS, MI 49512
USA

ENVIROWIN SOFTWARE INC
2032 WEST CULLOM AVE STE 1
CHICAGO, IL 60618-1702
USA

ENVIROWIN SOFTWARE INC
363 WEST ERIE SUITE 3E
CHICAGO, IL 60610
USA

ENVIROWIN SOFTWARE LLC
141 MILL ROCK RD. E.
OLD SAYBROOK, CT 06475
USA

ENVOTECH MGMT SERVICES
49350 N 194 SERVICE DRIVE
BELLEVILLE, MI
USA

ENYLDA
585 N GREENBUSH ROAD
RENSSELAER, NY 12144
USA

ENZON INC.
20 KINGSBRIDGE ROAD
PISCATAWAY, NJ 08854-3988

ENZOPAC, INC.
4350 S. TAYLOR DRIVE
SHEBOYGAN, WI 53081
USA

ENZOPAC, INC.
4350 SOUTH TAYLOR DRIVE
SHEBOYGAN, WI 53081
USA

ENZWEILER, RONN
4604 E. PIEDMONT RD
PHOENIX, AZ 85044

EO&D, INC
368 FAIRVIEW ROAD
GLENMOORE, PA 19343
USA

EOE JOURNAL
608 E. MISSOURI AVE., SUITE A
PHOENIX, AZ 85012
USA

EOFF ELECTRIC CO
9125 SW RIDDER RD
WILSONVILLE, OR 97070
USA

EOFF ELECTRIC
1005 INDUSTRIAL WAY
LONGVIEW, WA 98632
USA

EOFF ELECTRIC
2025 W. 2ND. AVE
EUGENE, OR 97440
USA

EOFF ELECTRIC
2025 W. 2ND AVE.
EUGENE, OR 97440
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

EOFF ELECTRIC
22995 NW EVERGREEN PKWY STE 106
HILLSBORO, OR  97124
USA

EOFF ELECTRIC
2430 MCGILCHRIST ST. SE
SALEM, OR  97302
USA

EOFF ELECTRIC
50 SE YAMHILL
PORTLAND, OR  97214
USA

EOFF ELECTRIC
8100 NE ST JOHNS RD BLDG B101
VANCOUVER, WA  98665
USA

EOFF ELECTRIC-SALEM
2430 MCGILCHRIST STREET S.E.
SALEM, OR  97302
USA

EOG ENVIROMENTAL
5611 W.HEMLOCK
MILWAUKEE, WI  53223
USA

EOG ENVIRONMENTAL
5611 WEST HEMLOCK
MILWAUKEE, WI  53223
USA

EOLIN, STEPHANIE
161 COUNTY STREET
SEEKONK, MA  02771

EON LABS
227-15 N. CONDUIT AVENUE
SPRINGFIELD GARDENS, NY  11413
USA

EOP
1160 EAST JERICHO TURNPIKE
HUNTINGTON, NY  11743
USA

EOS CORPORATION
906 VIA ALONDRA
CAMARILLO, CA  93012
USA

EOS INTERNATIONAL
5838 EDISON PLACE
CALRSBAD, CA  92008-6596
USA

EOS INTERNATIONAL
5838 EDISON PLACE
CARLSBAD, CA  92008-6596
USA

EP CONTAINER CORP.
10546 HATHAWAY DRIVE
SANTA FE SPRINGS, CA  90670
USA

EP CONTAINER CORP.
9708 JORDAN CIRCLE
SANTA FE SPRINGS, CA  90670
USA

EP CONTAINER
10546 HATHAWAY DR.
SANTA FE SPRINGS, CA  90670
USA

EPA BELL-BCI
C/O DAVENPORT INSULATION
UPPER MARLBORO, MD  20772
USA

EPA BUILDING
901 NORTH 5TH STREET
KANSAS CITY, KS  66102
USA

EPA HAZARDOUS SUBSTANCE SUPERFUND
P.O. BOX 360188M
PITTSBURGH, PA  15251
USA

EPA HAZARDOUS SUBSTANCE
P O BOX 360859M
PITTSBURGH, PA  15251
USA

EPA HAZARDOUS SUBSTANCES
SUPERFUND
P O BOX 100142
ATLANTA, GA  30384
USA

EPA NATIONAL COMPUTOR CENTER
C/O WARCO CONSTRUCTION
120 JENKINS ROAD
MORRISVILLE, NC  27560
USA

EPA NEW ENGLAND REGION 1
ONE CONGRESS STREET
SUITE 1100
BOSTON, MA  02114
USA

EPA NEW ENGLAND, REGION 1
1 CONGRESS STREET STE 1100
BOSTON, MA  02114-2023

EPA REGION 2
CARIBBEAN OFFICE CENTRO EURPOA BLDG
STE 417 1492 PONCE DE LEON AVE S 22
SANTRUCE, PR  00907-4127
USA

EPA REGION 7
P O BOX 360748M
PITTSBURGH, PA  15251
USA

EPA RPM WELLS G&H SUPERFUND SITE MA
BARBARA NEWMAN
JFK FEDERAL BLDG HRS-CAN3
BOSTON, MA  02203
USA

EPA US REGION 5
SONIA R VEGA ON SCENE COORDINATOR
77 WEST JACKSON BOULEVARD
CHICAGO, IL  60604-3590
USA

EPA WASTE MGMT DIVISION REGION I
KENNETH E WENGER
JF KENNEDY FEDERAL BLDG
ROOM 1903
BOSTON, MA  02203
USA

EPA
120 JENKINS RD
MORRISVILLE, NC  27560
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

EPA
PAUL PERONARD EPR-SA
999 18TH ST
SUITE 500
DENVER, CO 80202
USA

EPB
P O BOX 182253
CHATTANOOGA, TN 37422-7253
USA

EPB
P.O. BOX 182255
CHATTANOOGA, TN 37422-7255
USA

EPB
P.O. BOX 182255
CHATTANOOGA, TN 37422-7255
USA

EPE INCORPORATED
12418 THE BLUFFS
STRONGSVILLE, OH 44136
USA

EPE TECHNOLOGIES INC
P O BOX 73343
CHICAGO, IL 60673-7343
USA

EPHRATA HOSPITAL
32 PLUM STREET
TRENTON, NJ 08638
USA

EPHRIAM, LAVONDA
3727 ANDREWS HWY    APT#2712
ODESSA, TX 79761

EPI PHARMACUETICAL@@@
4000 HOSON ROAD
MORRISVILLE, NC 27560
USA

EPI TECHNICAL SALES
P.O. BOX 4308
ELWYN, PA 19063
USA

EPIC PRINTING INK
233 PIONEER PLACE
POMONA, CA 91768
USA

EPIC SYSTEMS
14140 CHASE ROAD
REED, KY 42451-9723
USA

EPICUREAN COFFEE & REFRESHMENT SERV
PO BOX 6217
BOCA RATON, FL 33427
USA

EPICUREAN COFFEE & REFRESHMENT
PO BOX 276217
BOCA RATON, FL 33427
USA

EPISCOPAL CHURCH OF ST.JOHN, THE
P.O. BOX 276
EAST WAKEFIELD, NH 03830-0276
USA

EPISCOPAL CHURCH OF ST.JOHN, THE
PO BOX 249
SANBORNVILLE, NH 03872
USA

EPIXTECH INC
2914 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693
USA

EPIXTECH, INC.
2914 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
USA

EPLEY, MARK
500 N ILLINOIS
ARLINGTON, VA 22203

EPLING, CARL
405-4 ORCHARD TRACE LANE
CHARLOTTE, NC 28213

EPOCH CORP
RTE. 106
PEMBROKE, NH 03275
USA

EPOLITO JEMIOLO, HOLLY
144 CARRIAGE     CIRCLE
WILLIAMSVILLE, NY 14221

EPOXY DESIGN
1800 SHERWOOD FOREST
HOUSTON, TX 77043
USA

EPOXY DESIGN
PO BOX 79252
HOUSTON, TX 77279
USA

EPOXY FORMULATIONS, INC.
3897 STEELE STREET
DENVER, CO 80205
USA

EPOXY PAX
711 W 17TH ST
COSTA MESA, CA 92627
USA

EPOXY TECHNOLOGY INC
P O BOX 2108
BOSTON, MA 02106-2108
USA

EPPERSON, JOHN
1381 FOREST DR
CASPER, WY 82609

EPPERT OIL COMPANY
9100 FREELAND AVENUE
DETROIT, MI 48228
USA

EPPINETT, CHRISTINE
1277 HAZEL OAKS DR
BAKER, LA 70714

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

EPPLER, PHILIP
4103 PLARIS DR #3006
IRVING, TX 75038

EPPS, DOUGLAS
150 MILLER ROAD
ROEBUCK, SC 29376

EPPS, LARRY
17 BOBBINS RIDGE ROAD
BELTON, SC 29627

EPPS, ROBERT
806 CHEDDAR RD
BELTON, SC 29627

EPS MOLDERS ASSOCIATION
1926 WAUKEGAN RD  SUITE 1
GLENVIEW, IL 60025-1770
USA

EPSCO
P.O. BOX 4346, DEPT. 201
HOUSTON, TX 77210
US

EPSTEIN BECKER & GREEN, P.C.
250 PARK AVE
NEW YORK, NY 10177-0077
USA

EPSTEIN, MARILYN
26 JONES VALLEY CIR
BALTIMORE, MD 21209

EPTING, JOYCE
660 ONYX CAVE ROAD
HAMBURG, PA 19526

EQ INDUSTRIAL SERVICES, INC.
P.O. BOX 67000
DETROIT, MI 48267-1605
USA

EQUAL VOICE INC, THE
70 KING STREET
LITTLETON, MA 01460
USA

EPPS, CHARLES
104 LESTER AVENUE
GREENVILLE, SC 29609

EPPS, GENETHA
P.O. BOX 274
HALIFAX, NC 27839

EPPS, LYNN
RT 1, BOX 1162
NICHOLSON, GA 30565

EPPS, SHIRLEY
EPPS
GASTON, NC 27832

EPS MOLDERS ASSOCIATION
1926 WAUKEGAN RD  SUITE 1
GLENVIEW, IL 60025-1770
USA

EPSILON FOAM CORPORATION
P O BOX 909
AZUSA, CA 91702
USA

EPSTEIN, ARTHUR
362 SHARPNER'S PD RD
N ANDOVER, MA 01845

EPSTEIN, WARREN
10359 CURRYCOMB CT.
COLUMBIA, MD 21044

EPWORTH MOREHOUSE COWLES
PO BOX 3620
FULLERTON, CA 92834
USA

EQUAL EMPLOYMENT ADVISORY
1015 15TH STREET NW
WASHINGTON, DC 20005
USA

EQUALNET
P.O. BOX 641379
DETROIT, MI 48264-1379
USA

EPPS, CONRAD
610 CUMMINS HWY
MATTAPAN, MA 02126

EPPS, GLENDA
P.O. BOX 403
WELDON, NC 27890

EPPS, PATRICIA M
1540 CRAWFORD DR
CHARLOTTE NC, NC 28216

E-PRO ENGRG PRO CO., LTD
4 FL-1 NO. 92 FU HSING N. RD
TAIPEI,  99999
TWN

EPSCO
2851 HWY 90
WESTLAKE, LA 70669
USA

EPSTEEN SCHOOL
C/O ALPHA INSULATION
ATLANTA, GA 30328
USA

EPSTEIN, FRANK
8135 NORTH KILBOURN
SKOKIE, IL 60076

EPTING, DIANE
1082 DUNKELS CHURCH RD
KUTZTOWN, PA 19530

EPWORTH MOREHOUSE-COWLES
P.O. BOX 3620
FULLERTON, CA 92833
USA

EQUAL OPPORTUNITY PUBLICATION, INC.
1160 EAST JERICHO TURNPIKE-STE. 200
HUNTINGTON, NY 11743
USA

EQUILIBRIUM CATALYST, INC.
P.O. BOX 24703
24703
NEW ORLEANS, LA 70184-4703
UNK

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EQUILON ENTERPRISES LLC
3485 PACHECO BLVD.
MARTINEZ?, CA 94553
USA

EQUIPEMENTS ET SERVICES S.A.P. INC.
1985 BERNARD PILON
BELOEIL, QC J3G 4S5
TORONTO

EQUIPMENT FINDERS INC
2217 SOUTH FORBES RD
MONTGOMERY, AL 36110
USA

EQUIPMENT SERVICES CO.
351 W 162ND STREET
SOUTH HOLLAND, IL 60473
USA

EQUIPTO
4819 MAPLE AVE
DALLAS, TX 75219-1006
USA

EQUIPTROL, INC.,
2400 WEST HASSELL ROAD
HOFFMAN ESTATES, IL 60195
USA

EQUISTAR CHEMICAL LS
P.O. BOX 3405
LAKE CHARLES, LA 70602
USA

EQUISTAR CHEMICAL
PO BOX 802
HOUSTON, TX 77001
USA

EQUISTAR CHEMICALS LP
PO BOX 640885
PITTSBURGH, PA 15264-0885
USA

EQUISTAR CHEMICALS
8805 N. TABLER ROAD
MORRIS, IL 60450-9988
USA

EQUIPCO
P O BOX 1537
HARRISONBURG, VA 22801
USA

EQUIPMENT & METER SERVICES, INC.
1400 E.ELIZABETH AVE.
LINDEN, NJ 07036
USA

EQUIPMENT FINISHING MANIT
3159 W. 36TH PLACE
CHICAGO, IL 60632
USA

EQUIPMENT SUPPLY CO. (G.Y) LTD
KIRKLAND HOUSE, MAIN CROSS RD
GREAT YARMOUTH, NORFOLK, 0
GBR

EQUIPTO
PO BOX 911818
DALLAS, TX 75391-1818
USA

EQUIS FINANCIAL GROUP
P O BOX 360178
PITTSBURGH, PA 15251-6178
USA

EQUISTAR CHEMICAL
625 EAST US HWY 36
TUSCOLA, IL 61953
USA

EQUISTAR CHEMICALS LP
P O BOX 200163
HOUSTON, TX 77216-0163
USA

EQUISTAR CHEMICALS LP
PO BOX 802
HOUSTON, TX 77001-0802
USA

EQUISTAR CHEMICALS
GATE #1 - NPC WHSE
1515 MILLER CUT-OFF ROAD
LA PORTE, TX 77571
USA

EQUIPCO
PO BOX1537
HARRISONBURG, VA 22801
USA

EQUIPMENT DESIGN & CONVEYORS CO INC
P O BOX 15131
PLANTATION, FL 33318
USA

EQUIPMENT SALES CO.
P O BOX 951412
DALLAS, TX 75395-1412
US

EQUIPTMENT & METER SERVICES INC
1500 WEST ELIZABETH AVE.
LINDEN, NJ 07038
USA

EQUIPTROL INC.
2400 WEST HASSELL ROAD
HOFFMAN ESTATES, IL 60195
USA

EQUIS FINANCIAL GROUP
P.O. BOX 360178
PITTSBURGH, PA 15251-6178
USA

EQUISTAR CHEMICAL
OLD BLOOMINGTON HIGHWAY
VICTORIA, TX 77901
USA

EQUISTAR CHEMICALS LP
PO BOX 10940
CORPUS CHRISTI, TX 78460
USA

EQUISTAR CHEMICALS
2718 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
USA

EQUISTAR CHEMICALS
HWY 30 WEST
3400 ANAMOSA ROAD
CLINTON, IA 52732
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EQUISTAR CHEMICALS
HWY 73 WEST
PORT ARTHUR, TX  77640
USA

EQUISTAR CHEMICALS
P.O. BOX 802
HOUSTON, TX  77001-0802
USA

EQUISTAR CHEMICALS
P.O. DRAWER D
DEER PARK, TX  77536-1900
USA

EQUISTAR CHEMICALS
PO BOX 802
HOUSTON, TX  77001-0802
USA

EQUISTAR CHEMICALS
PURCHASING DEPT
P.O. DRAWER D
DEER PARK, TX  77536-1900
USA

EQUISTAR CHEMICALS
TEXAS
2 MI S OF FM2917 ON FM2004
ALVIN, TX  77511
USA

EQUISTAR CHEMICALS, LP
3510 GULF STATES ROAD
BEAUMONT, TX  77701
USA

EQUISTAR CHEMICALS, LP
HOUSTON TX - OHC
PO BOX 802
HOUSTON, TX  77251-1264
USA

EQUISTAR CHEMICALS, LP
PO BOX 802
HOUSTON, TX  77001-0802
USA

EQUISTAR CHEMICALS, LP
TUSCOLA, IL PLANT
625 E. US HIGHWAY 36
TUSCOLA, IL  61953
USA

EQUITABLE BLDG.
10840 BALLANTYNE COMMONS PARKWAY
CHARLOTTE, NC  28226
USA

EQUITABLE BUILDING C/O SPRAY INS
401 N. MICHIGAN AVE
CHICAGO, IL  60611
USA

EQUITABLE BUILDING
#10 S. BROADWAY
SAINT LOUIS, MO  63102
USA

EQUITABLE BUILDING
1290 6TH STREET
NEW YORK, NY  10001
USA

EQUITABLE SERVICES INC.
354 EISENHOWER PKWY
SUITE 2800
LIVINGSTON, NJ  07039
USA

EQUITABLE TRUST BUILDING
100 PEACHTREE STREET
ATLANTA, GA  30321
USA

EQUITY TECHNOLOGIES CORP
2301 PERIMETER ROAD
MOBILE, AL  36615
USA

ER STONG
LEMON GROVE, CA  91945
USA

ERA AVIATION INC
PO BOX 102595
ANCHORAGE, AK  99510-2595
USA

ERA AVIATION, INC.
P.O. BOX 6550
LAKE CHARLES, LA  70606
USA

ERACHEM COMILOG
610 PITTMAN ROAD
BALTIMORE, MD  21226
USA

ERADER MILLS & SONS SEPTI
8374 SAVAGE ROAD
SPRING HOPE, NC  27882
USA

ERADER MILLS & SONS SEPTIC
8374 SAVAGE ROAD
SPRING HOPE, NC  27882
USA

ERAMO, CHRISTOPHER
12 SUNNYVALE STREET
BEVERLY, MA  01915

ERANDES, MANUEL
920 SOUTH Q ST # 1
ARLINGTON, VA  22204

ERARIO, ANTHONY
234 WEST 16TH STREET
DEER PARK, NY  117295818

ERASMO, LINDA MAY
171 PALOMAR ST. #153
CHULA VISTA, CA  91911

ERASMUS HIGH SCHOOL
BROOKLYN, NY  11200
USA

ERASO, LOURDES
1315 REESLING DRIVE
MESQUITE, TX  75150

ERAWAN HOTEL
C/O FRED HATHAWAY
INDIAN WELLS, CA  92210
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ERB, J
1717 E PRIMROSE ST.
D-107
SPRINGFIELD, MO 65804

ERBE, PETREA
1521 MONARD AVE
SEVERN, MD 21144

ERC WIPING PRODUCTS
875 WASHINGTON STREET
CANTON, MA 02021
USA

ERCOLE, GINA
82 BROOKFIELD AVE
STATEN ISLAND, NY 10308

ERD ENVIRONMENTAL
6205 EASTERN ROAD
PIPERSVILLE, PA 18947
USA

ERD ENVIRONMENTAL
6205 EASTON ROAD
PIPERSVILLE, PA 18947
USA

ERD WASTE CORP.
PO BOX 29743
NEW YORK, NY 10087-9743
USA

ERDE, RICHARD
554 FIRST STREET
BROOKLYN, NY 11215

ERDESKI, WALTER
27 EAST ROAD
ADAMS, MA 012209721

ERDMAN, ALLEN
634 E BROAD ST
QUAKERTOWN, PA 18951

ERDMAN, JANET
2224 15TH AVE W.
BRADENTON, FL 34205

ERDMAN, WILLIAM
9747 CORNELL TRACE RD
LOUISVILLE, KY 40241

ERDMANN, BRADLEY
1149 NINTH ST
GREEN BAY, WI 54304

EREWA, ANTHONY
3303 N. 25 1/2 ST.
MCALLEN, TX 78503

ERGENICS INC.
247 MARGARET KING AVENUE
RINGWOOD, NJ 07456
USA

ERGLE, KATHERINE
1220 MADISON #11
MEMPHIS, TN 38104

ERGON INC
PO BOX 1569
JACKSON, MS 39215-1569
USA

ERGON REFINING CO
PO BOX 309
VICKSBURG, MA 39181
USA

ERGON REFINING
WEST VIRGINIA STATE RT. 2
NEWELL, WV 26050
USA

ERGONETICS, LLC
6900 WISCONSIN AVE., SUITE 200
CHEVY CHASE, MD 20815
USA

ERGONOMICS SOLUTIONS
44 MARY STREET
ARLINGTON, MA 02474
USA

ERHART, CHARLES
149 EAST 73RD STREET
NEW YORK, NY 100213555

ERI SAFETY VIDEOS
557 WHITFORD WAY
LEXINGTON, SC 29072
USA

ERIC A. WORM
8903 WEATHERBY CT.
GRANITE BAY, CA 95746
USA

ERIC ABELE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ERIC BAKER
954 KINNEY LAKE ROAD
CARROLLTON, GA 30116
USA

ERIC BURGMAIER
518 SCHUYLER
SYRACUSE, NY 13204
USA

ERIC CLAPPROOD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ERIC D SEVILLE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ERIC D. DELAFOSE
2024 13TH ST.
LAKE CHARLES, LA 70601
USA

ERIC D. SEVILLE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

ERIC E MUELLER
208 PENRIDGE LANE
LAFAYETTE, IN 47905
USA

ERIC E. LOWENTHAL
707 CHUMLEIGH RD.
BALTIMORE, MD 21212
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ERIC EISENHAUER
CHEMIN PLAN-SOLEIL 8
CRISSIER, SZ 01023
UNK

ERIC GAMBLE
HWY 221
ENOREE, SC 29335
USA

ERIC JOHNSON
1512-B PARTRIDGEBERRY DR
CHAPEL HILL, NC 27516
USA

ERIC M MOELLER
ONE HOLLIS ST #B
CAMBRIDGE, MA 02140
USA

ERIC MOGAN
5872 SUNDOWN CIR #1218
ORLANDO, FL 32822
USA

ERIC S. LIND
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

ERICHSON COMPANY
3008 18TH ST.
METAIRIE, LA 70002
USA

ERICKSON COSMETICS
1920 CLYBURN AVENUE
CHICAGO, IL 60614
USA

ERICKSON JR, WALDEMAR
1624 VALLEY DRIVE
VENICE, FL 34292

ERICKSON, AMY
201 S. EMBREY DRIVE
CASSELBERRY, FL 32707

ERICKSON, EDWIN
6 POSSUM LANE
PALMYRA, VA 22963

ERIC F ANDERSON INC
P O BOX 2076
SAN LEANDRO, CA 94577

ERIC GRIESER
1200 NW 15 AVE
POMPANO BEACH, FL 33069
USA

ERIC L. WERT
10 DUNMORE RD.
CATONSVILLE, MD 21228
USA

ERIC M MOGAN
157 LASH DR
DEBARY, FL 32713
USA

ERIC S LIND
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ERIC WHICHARD
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ERICHSON COMPANY
METAIRIE, LA 70002
USA

ERICKSON INDUSTRIAL PRODUCTS
10465 SHADYTRAIL
DALLAS, TX 75220
USA

ERICKSON MACHINE TOOLS
409 MARKET STREET
STORY CITY, IA 50248
USA

ERICKSON, CARL
4265 WILL SCARLET DRIVE
TITUSVILLE, FL 32796

ERICKSON, ELIZABETH
430 GAULT WAY
SPARKS, NV 89431

ERIC F SQUIRE
5529 US 60-E
OWENSBORO, KY 42303-9776
USA

ERIC GRIESINGER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ERIC M MOELLER
1 HOLLIS STREET #B
CAMBRIDGE, MA 02140-1806
USA

ERIC MACHINERY
1915 SOUTH SANTA FE AVE
LOS ANGELES, CA 90021
USA

ERIC S. CONNER
1418 S. GREENFIELD CIRCLE
LAKE CHARLES, LA 70605
US

ERICA YUSTEN
10440 PARAMOUNT BLVD APT. #A202
DOWNEY, CA 90241
US

ERICKSON COSMETIC
PO BOX 152044
IRVING, TX 75015-2044
USA

ERICKSON INDUSTRIAL PRODUCTS
PO BOX 540337
DALLAS, TX 75354
USA

ERICKSON TRANSPORT
PO BOX 10068
SPRINGFIELD, MO 65808-9971
USA

ERICKSON, CLEO
BOX 4402
WILLISTON, ND 58801

ERICKSON, ELWOOD
13956 WEST FRONT STREET LOT 25
WILLISTON, ND 58801

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ERICKSON, EUGENE
1234 15 STREET SW
WILLMAR, MN  56201

ERICKSON, GAIL
138 COLUMBIA HEIGHTS
BROOKLYN, NY  11201

ERICKSON, JANAE
316 CALIFORNIA AVENUE
708
RENO, NV  89509

ERICKSON, JANET
1001 RIDGEWAY
154
SAUSALITO, CA  94965

ERICKSON, K
521 N TYLER
LITTLE ROCK, AR  72205

ERICKSON, KATHRYN
127 COLBY DRIVE
MIDDLEBORO, MA  02346

ERICKSON, MARGARET
1001 NOTTINGHAM ST.
ORLANDO, FL  32803

ERICKSON, MARK
1544 1ST STREET W
DICKINSON, ND  58601

ERICKSON, NEVA
316 GLASGOW
HENDERSON, NV  89015

ERICKSON, ORDEAN
1007 17TH ST. W
WILLISTON, ND  58801

ERICKSON, RICHARD
207 HARTFORD ST
WESTWOOD, MA  02090

ERICKSON, SHARON
12033 WOODINVILLE DRIVE
13
BOTHELL, WA  98011

ERICKSON, SHARON
1734 S.W. 8TH DRIVE #187
POMPANO BEACH, FL  33060

ERICKSON, STEPHEN
4309 S LEIGHTON CIRCLE
WICHITA FALLS, TX  76309

ERICKSON, TODD
PO BOX 1486
MEEKER,, CO  81641

ERICO PRODUCTS INC.
34600 SOLON ROAD
CLEVELAND, OH  44139
USA

ERICO PRODUCTS
34600 SOLON RD
CLEVELAND, OH  44139
USA

ERICSON, DENNIS
2 PATHWOOD CT
MIDLAND, GA  31820

ERICSON, MARK
302 LATROBE DR
SIMPSONVILLE, SC  29681

ERICSON, ROBERT
20 WESTWOODS
YARMOUTH PORT, MA  02675

ERICSON, ROBERT
83 CHURCH ST.
WINCHESTER, MA  018903334

ERICSSON CORP
100 PARK AVENUE SUITE 2705
NEW YORK, NY  10017
USA

ERIE CERAMIC ARTS COMPANY
3120 WEST 22ND STREET
ERIE, PA  16506
USA

ERIE CERAMIC ARTS COMPANY, THE
1005 WEST GRAND AVENUE
LIMA, OH  45801
USA

ERIE CERAMIC ARTS COMPANY, THE
3120 WEST 22ND STREET
ERIE, PA  16505-0324
USA

ERIE COUNTY FAMILY COURT
120 FRANKLIN STREET
BUFFALO, NY  14202
USA

ERIE HAVEN  (I-69) PLANT CLOSED
5460 WEST 100 NORTH
ANGOLA, IN  46703
USA

ERIE HAVEN INC PLANT #1
6300 ARDMORE AVE
FORT WAYNE, IN  46857
USA

ERIE HAVEN INC PLANT #2
605 HARTCELL ROAD
NEW HAVEN, IN  46774
USA

ERIE HAVEN INC PLANT #3
INDUSTRIAL ROAD
FORT WAYNE, IN  46857
USA

ERIE HAVEN INC PLANT #4
1204 S. UNION STREET
AUBURN, IN  46706
USA

ERIE HAVEN INC
P O BOX 11332
FORT WAYNE, IN  46857
USA

ERIE HAVEN INC
PLANT #5
DECATUR, IN  46733
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ERIE HAVEN INC.
6300 ARDMORE AVE
FORT WAYNE, IN  46857
USA

ERIE HAVEN
24360 EAST RIVER ROAD UNIT 27
GROSSE ILE, MI  48138
USA

ERIE MATERIALS INC.
P.O. BOX 476
SYRACUSE, NY  13211
USA

ERIE MATERIALS
33 PHELPS STREET
BINGHAMTON, NY  13903
USA

ERIE MATERIALS
48 PHILO ROAD WEST
ELMIRA HEIGHTS, NY  14903
USA

ERIE MATERIALS
500 FACTORY AVENUE
SYRACUSE, NY  13211
USA

ERIE MATERIALS
700 N. SOUTH ROAD
SCRANTON, PA  18504
USA

ERIE MATERIALS
PO BOX476
SYRACUSE, NY  13211
USA

ERIE MATERIALS
ROUTE 5 & 20 WEST
AUBURN, NY  13021
USA

ERIE MILL PRESS CO., INC.
953 EAST 12TH STREET
ERIE, PA  16512
USA

ERIE PLASTICS
1 PLASTICS ROAD
CORRY, PA  16407
USA

ERIE VIEW TOWERS
32ND FLOOR
1301 EAST 9TH STREET
CLEVELAND, OH  44114
USA

ERIE, GARRY
1126 ABBE HILLS RD.
MT VERNON, IA  52314

ERIEVIEW TOWERS
1301 EAST 9TH STREET
CLEVELAND, OH  44114
USA

ERIEZ MAGNETICS
1107 SOUTH MANNHEIM ROAD
WESTCHESTER, IL  60154
USA

ERIEZ MAGNETICS
2200 ASBURY ROAD
ERIE, PA  16514
USA

ERIEZ MAGNETICS
227 NW CENTRAL AVENUE
AMITE, LA  70422
USA

ERIEZ MAGNETICS
C/O ARMAC INC
2200 ASHBURY ROAD
ERIE, PA  16506
US

ERIEZ MANUFACTURING CO
P O BOX 641890
PITTSBURGH, PA  15264-1890
USA

ERIEZ MANUFACTURING CO.
P.O. BOX 641890
PITTSBURGH, PA  15264-1890
US

ERIEZ MANUFACTURING COMPANY
2200 ASBURY ROAD
ERIE, PA  16506
USA

ERIEZ MANUFACTURING COMPANY
4720 W 23RD STREET
ERIE, PA  16514
USA

ERIEZ MANUFACTURING
P.O. BOX 641890
PITTSBURGH, PA  15264-1890
US

ERIEZ MANUFACTURING
P.O. BOX 936
BEL AIR, MD  21015
USA

ERIEZ/FACET EQUIPMENT GROUP
P O BOX 371701M
PITTSBURGH, PA  15251
USA

ERIK JAMES HILLE
1629 COMMONWEALTH AVE.
BRIGHTON, MA  02135
USA

ERIK SCHMELIG
701 S KANSAS
OLATHE, KS  66061
USA

ERIKA BRETT
ONE TOWN CENTER RD
BOCA RATON, FL  33486
USA

ERIKERUVWE, CYNTHIA
10456 LOCKYER #D
DALLAS, TX  75238

ERIKSON, ERIK
3900 O'MEARA DRIVE
HOUSTON, TX  77025

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ERIKSON, HAZEL
5007 DANTES VIEW DR
AGOURA, CA  91301

ERIKSON, LYNNE
35 NEWTOWN TPKE
WESTON, CT  06883

ERIKSON, PATRICIA
8016 MISSION
SAN DIEGO, CA  92120

ERIN E. HUNCKLER
405 QUAIL HILL DRIVE
DEBARY, FL  32713
USA

ERISA INDUSTRY COMMITTEE
1400 L STREET NW  SUITE 350
WASHINGTON, DC  20005-3509
USA

ERISMAN, RON
PO BOX 1002
CRAIG, CO  81626

ERISMAN, VICKIE
RT. 4, BOX 26
ENNIS, TX  75119

ERKEL, ELAINE
1404 BROOKSIDE DR
SAN LEANDRO, CA  94577

ERLANDSON, ROBERT
8929 BURLINGTON AVE #GWEST
BRROKFIELD, IL  60513

ERLANDSON, WILLIAM
30 VIRGINIA ROAD
ARLINGTON, MA  02174

ERLENBUSH, RALPH
709 NAVE B
WASHINGTON, IA  52353

ERLER, BEVERLEY
30803 GOSSELL ROAD
WAUCONDA, IL  60084

ERLIECH, IRVING
415 MARSHALL RD
NORTHBROOK, IL  60062

ERLIN HIME ASSOCIATES
PO BOX 71801
CHICAGO, IL  60694
USA

ERM GROUP INC, THE
855 SPRINGDALE DRIVE
EXTON, PA  19341
USA

ERNEST A BRAULT
1004 TALL PINES DR
MINERAL, VA  23117
USA

ERNEST A BRAULT
186 OAKLEIGH LANE
BUMPASS, VA  23024
USA

ERNEST AND SODNIE FRANCOIS
32 CLARK AVE
WALPOLE, MA  02081
USA

ERNEST ATWATER
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ERNEST B RUBSAMEN JR &
P O BOX 6147
CORPUS CHRISTI, TX  78411
USA

ERNEST J READE JR
7 ALLISON CIRCLE
CARTERSVILLE, GA  30120
USA

ERNEST JR., MICHAEL
2014 ROCKWELL AVENUE
CATONSVILLE, MD  21228

ERNEST L STAMPS
1317 PEGGY LANE
CONYERS, GA  30012
USA

ERNEST PAPER PRODUCTS INC.
2727 E. VERNON
LOS ANGELES, CA  90058
USA

ERNEST T FREYLINGER
PO BOX 48
STRASSEN  LUXEMBOURG, IT  08001
UNK

ERNEST T. ROSSIELLO & ASSOCIATES
300 W. WASHINGTON STREET
SUITE 1004
CHICAGO, IL  60606-2001

ERNEST W. PETROSS
222 QUELQUESHUE ST.
SULPHUR, LA  70663
US

ERNEST, MICHAEL
2014 ROCKWELL AVE.
BALTIMORE, MD  21228

ERNEST, MICHAEL
4799 WENTZ ROAD
MANCHESTER, MD  21102

ERNEST, SYBIL
474 MAIN STREET
STERLING, CT  06377

ERNESTO, MEDINA
4131 CONWAY AVE
CHARLOTTE, NC  28209

ERNIE DAVIS & SONS MECHANICAL INC
1518 EAST ELEVENTH STREET
OWENSBORO, KY  42303
USA

ERNIE LEE
223 PROSPECT AVE APT F
HACKENSACK, NJ  07601
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ERNIE LEE
5516 14TH AVE S
MINNEAPOLIS, MN  55417
USA

ERNIE S. LEE
6050 W. 65TH STREET
CHICAGO, IL  60638
USA

ERNIE SOEHL SNOW PLOWING
P.O.BOX 162
LAYTON, NJ  07851
USA

ERNSBERGER, ELIZABETH
660 FORMOSA AVE
BARTOW, FL  33830

ERNSBERGER, TERRY
9325 REYNOLDS ROAD
BELLEVUE, MI  49021

ERNST & YOUNG LLP
1225 CONNECTICUT AVE NW
WASHINGTON, DC  20036
USA

ERNST & YOUNG LLP
600 PEACHTREE STREET
ATLANTA, GA  30308-2215
USA

ERNST & YOUNG LLP
P O BOX 828135
PHILADELPHIA, PA  19182-8135
USA

ERNST & YOUNG LLP
PO BOX 101617
ATLANTA, GA  30392-1617
USA

ERNST & YOUNG LLP
PO BOX 35191
NEWARK, NJ  07193-5191
USA

ERNST & YOUNG PRODUCT SALES LLC
1559 SUPERIOR AVE
CLEVELAND, OH  44114
USA

ERNST & YOUNG SP. Z O.O.
UL. WSPOLNA 62
WARSZAWA, IT  00-684
UNK

ERNST & YOUNG
2001 ROSS AVE
DALLAS, TX  75201
USA

ERNST & YOUNG
787 SEVENTH AVE-22ND FL
NEW YORK, NY  10019
USA

ERNST & YOUNG
P O BOX 91251
CHICAGO, IL  60693
USA

ERNST & YOUNG, LLP
BOX 5980
5980
NEW YORK, NY  10087-5980
UNK

ERNST & YOUNG, LLP
DEPT 5980
NEW YORK, NY  10087-5980
USA

ERNST AND YOUNG LLP
PO BOX 751
ISELIN, NJ  08830-0471
USA

ERNST CONCRETE & SUPPLY
20060 SIBLEY ROAD
WYANDOTTE, MI  48192
USA

ERNST CONCRETE & SUPPLY
23055 GROESBECK HWY
WARREN, MI  48089
USA

ERNST CONCRETE & SUPPLY
29001 MICHIGAN AVE
INKSTER, MI  48141
USA

ERNST CONCRETE KENTUCKY, LLC
1910 GILTNER LANE
CLARKSVILLE, IN  47130
USA

ERNST CONCRETE KENTUCKY, LLC.
5800 HAUNZ LANE
LOUISVILLE, KY  40222
USA

ERNST CONCRETE KENTUCKY, LLC.
HIGHWAY 146
PENDLETON, KY  40055
USA

ERNST ENTERPRISES - COBB
960 OLD NELSON ROAD
BALL GROUND, GA  30107
USA

ERNST ENTERPRISES INC
BOX 13577
DAYTON, OH  45413
USA

ERNST ENTERPRISES
200 NEW SALEM CHURCH RD.
JEFFERSON, GA  30549
USA

ERNST ENTERPRISES
540 SEABOARD IND DR.
LAWRENCEVILLE, GA  30245
USA

ERNST ENTERPRISES
ATTN:  ACCOUNTS PAYABLE
LAWRENCEVILLE, GA  30245
USA

ERNST ENTERPRISES
HWY 124
LITHONIA, GA  30058
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ERNST ENTERPRISES
P.O. BOX 13577
DAYTON, OH 45413
USA

ERNST ENTERPRISES
P.O. BOX 809
LAWRENCEVILLE, GA 30245
USA

ERNST ENTERPRISES, INC.
291 STEVENSON MILL ROAD
WALTON, KY 41094
USA

ERNST ENTERPRISES, INC.
3361 SUCCESSFUL WAY
DAYTON, OH 45413
USA

ERNST ENTERPRISES, INC.
4710 SOLDIERS HOME ROAD
WEST CARROLLTON, OH 45449
USA

ERNST ENTERPRISES, INC.
PO BOX 809
LAWRENCEVILLE, GA 30046
USA

ERNST GAGE COMPANY
250 S LIVINGSTON AVENUE
LIVINGSTON, NJ 07039
USA

ERNST INTERPRISES, INC
5390 STATE ROAD 121
RICHMOND, IN 47374
USA

ERNST OF COBB COUNTY
1475 BIG SHANTY RD
KENNESAW, GA 30144
USA

ERNST OF COBB COUNTY
ATTN:  ACCOUNTS PAYABLE
LAWRENCEVILLE, GA 30246
USA

ERNST OF COBB COUNTY
PO BOX1506
LAWRENCEVILLE, GA 30246
USA

ERNST, DONNA
5421 VAN BUREN RD
DELRAY BEACH, FL 33484

ERNST, ELEANOR
7015 POLK STREET
GUTTENBURG, NJ 07093

ERNST, KAREN
608 ASHETON WAY
SIMPSONVILLE, SC 29681

ERNST, PATRICIA
427 SUDBURY ROAD
LINTHICUM, MD 21090

ERNST, ROBIN
608 ASHETON WAY
SIMPSONVILLE, SC 29681

ERNST, ROSE
66 HIGHWOOD TERRACE
WEEHAWKEN, NJ 070876835

ERNST, WILLIAM
1291 GAYLORD STREET
F
DENVER, CO 80206

ERNSTBERGER, JOYCE
1620 COLESBURY PLACE
JESSUP, MD 20794

ERNY, MARK
P.O. BOX 685
LAROSE, LA 70373

ERNY'S FERTILIZER SERVICE
PO BOX 452
WALTON, IN 46994
USA

ERNY'S FERTILIZER SERVICE
U S ROUTE 35 SOUTH
WALTON, IN 46994
USA

EROOM TECHNOLOGY, INC.
P.O. BOX 83024
WOBURN, MA 01813-3024
US

ERPELDING, MARLENE
3294 GREENWAY DR
WESTMINSTER, MD 21157

ERRA, BARRY
17544 NW 63RD COURT
MIAMI, FL 33015

ERRAN DIVINE
5191 CR 190
JOPLIN, MO 64801
USA

ERRAN DIVINE
5191 CR 190
JOPLIN, MO 64801
USA

ERRANDS, ETC.
P.O. BOX 2301
SULPHUR, LA 70664-2301
US

ERRERA, ROBERT
5500 CHEMICAL ROAD
BALTIMORE, MD 21226

ERRINGTON, ALISON
164 QUAIL HAVEN DRIVE
EASLEY, SC 29642

ERS ENTERPRISES/LLC
1100 E. WASHINGTON
FREELAND, MI 48623
USA

ERSA
PO BOX 4850
WINTER PARK, FL 32793
USA

ERSCHNIG, SUSAN
1337 S. 113TH STREET
MILWAUKEE, WI 53214

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

ERSCO **DO NOT USE**
DO NOT USE
SOUTHFIELD, MI  48034
USA

ERSCO CORP.
**TO BE DELETED**
MISHAWAKA, IN  46544
USA

ERSCO CORP.
1124 SOUTH MERRIFIELD
MISHAWAKA, IN  46544
USA

ERSCO CORP.
2240 HARPER ROAD
COLUMBUS, OH  43204
USA

ERSCO CORP.
2739 BURLINGAME S.W.
WYOMING, MI  49509
USA

ERSCO CORP.
3698 RENNIE SCHOOL ROAD
TRAVERSE CITY, MI  49684
USA

ERSCO CORP.
ATTN:  ACCOUNTS PAYABLE
SOUTHFIELD, MI  48037
USA

ERSCO CORP.
P.O. BOX 195
SOUTHFIELD, MI  48037
USA

ERSCO CORP.
WEST 8 MILE ROAD*DO NOT USE*
SOUTHFIELD, MI  48037
USA

ERSCO
1124 S. MERRIFIELD
MISHAWAKA, IN  46544
USA

ERSCO
1124 SO. MERRIFIELD
MISHAWAKA, IN  46544
USA

ERSCO
2739 BURLINGAME SW
WYOMING, MI  49509
USA

ERSCO
6666 BAY RD
SAGINAW, MI  48604
USA

ERSCO
6666 BAY ROAD
SAGINAW, MI  48604
USA

ERSKINE JOHNS
4118B PLACE N.W.
AUBURN, WA  98001
USA

ERSKINE JOHNS
CAMBRIDGE, MA  02140
USA

ERS-NASS
341 VICTORY DR
HERNDON, VA  22070
USA

ERTEL, RAYMOND
164 TONSET ROAD
ORLEANS, MA  02653

ERVIEN, ROBERT
P O BOX 922
SNOWFLAKE, AZ  85937

ERVIN J CHAVANA
PO BOX 2585
HOUSTON, TX  77252
USA

ERVIN LEASING COMPANY
DEPT 77228
P O BOX 77000
DETROIT, MI  48277-0228
US

ERVIN LEASING COMPANY
PO BOX 1689
ANN ARBOR, MI  48106-1689
USA

ERVIN MUBAREKYAN
516 THOMAS STREET  SUITE 2
BETHLEHEM, PA  18015
USA

ERVIN N. OERTEL
1401 HIGHLAND RD.
STILLWATER, MN  55082
USA

ERVIN POSEY
211 FAIRFIELD NE
AIKEN, SC  29801
USA

ERVIN, AMY
202 WALNUT ST
JACKSON, TN  38301

ERVIN, APRIL
18307 WASHBURN
DETROIT, MI  48221

ERVIN, CARLA
207 PEACH STREET
MONROE, LA  71202

ERVIN, DARLENE
8226 SOUTH WOLCOTT
CHICAGO, IL  60620

ERVIN, HELEN
POB 73
HOMER, GA  30547

ERVIN, HUGH
4508 TAYLORSVILLE HW
STATESVILLE, NC  28625

ERVIN, J
3923 CRESTRIDGE DR.
CHARLOTTE, NC  28210

ERVIN, LOUISE
615 ASCOT DRIVE
FLORENCE, SC  29501