## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ERVIN, MARIE
RT 5, BOX 435
COMMERCE, GA 30529

ERVIN, MICHAEL
ROUTE 3 BOX 117
COMMERCE, GA 30529

ERVIN, S
615 ASCOT DR
FLORENCE, SC 29501

ERVIN, SUSAN
561 WRIGHTS MILL RD
COMMERCE, GA 30530

ERVOLINO, ALEXANDER
7 STAR LANE
1
GLEN COVE, NY 115429998

ERWIN, BETILU
RT 4 BOX 224
DECATUR, TN 37322

ERWIN, CUTHBERT
16811 BOULDGREEN
HOUSTON, TX 77084

ERWIN, CYNTHIA
440 EASTMAN LANE
PETALUMA, CA 94952

ERWIN, IMOGENE
7575 KATY FREEWAY, #124
HOUSTON, TX 770242100

ERWIN, JEAN D
P O BOX 695
JOPLIN, MO 64802

ERWIN, LARRY
756 MAIN ST.
BOYLSTON, MA 01505

ERWIN, RICHARD
2707 RIDGE PINE DR.
KINGWOOD, TX 77345

ERWIN, STEPHEN
3100 N CALDERA BLVD
MIDLAND, TX 79705

ES EXECUTIVE STRATEGIES
1101 KING STREET
ALEXANDRIA, VA 22314
USA

ES& MMERIT CONTRACTING INC
1426 DELBERTS DR.
MONONGAHELA, PA 15063
USA

ES/ENVIRONMENTAL PROGRAMS DIVISION
SUITE 320
9601 RIDGEHAVEN CT.
SAN DIEGO, CA 92123
USA

ESA LABORATORIES INC
22 ALPHA ROAD
CHELMSFORD, MA 01824
USA

ESA LABORATORIES, INC.
22 ALPHA ROAD
CHELMSFORD, MA 01824
USA

ESAKOV, JANICE
714 LAKEWINDS BLVD.
INMAN, SC 29349

ESAKOV, MICHAEL
714 LAKEWINDS BLVD
INMAN, SC 29349

ESAN PRECAST INC
ATTN: ACCOUNTS PAYABLE
VEGA BAJA, PR 694
USA

ESCA TECHNOLOGY INC
3863 RODMAN STREET NW
WASHINGTON, DC 20016
USA

ESCA WTT
22 EXPORT DRIVE
OAK GROVE, VA 22170
USA

ESCALA, SANDRA
34502 VIA VERDE
CAPISTRANO BEACH, CA 92624

ESCALADA, JOHANNA
1181 WILLIAMS ST.
HERCULES, CA 94547

ESCALANTE COMMUNITY CENTER
TEMPE, AZ 85282
USA

ESCALANTE JR., JUAN
P.O. BOX 492
MERIDIAN, TX 76665

ESCALANTE, DELORES
3516 WILLING
FORT WORTH, TX 76110

ESCALANTE, JULISSA
1808 PEABODY
FALLS CHURCH, VA 22043

ESCALANTE, TEMPIE
5301 SPRINGLAKE
HALTOM CITY, TX 76117

ESCALANTE, VIRGILIO
2224 F AVE #107
NATIONAL CITY, CA 91950

ESCALANTE, XAVIER
10501 INGLEWOOD AVE.
INGLEWOOD, CA 90304

ESCAMILLA JR, SYLVERIO
1014 CALIFORNIA TR
GRAND PRAIRIE, TX 75052

ESCAMILLA, EDDIE
318 BEACH AVE
CALEXICO, CA 92231

ESCAMILLA, MICHELLE
2912 SOUTH BIVINS
AMARILLO, TX 79103

ESCAMILLA, PATRICIA
9108 W.UNIVERSITY
ODESSA, TX 79764

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ESCAST INC.
21 N CHURCH STREET
ADDISON, IL 60101
USA

ESCHENBACH, HARRY
12 COUGAR RUN
HILTON HEAD ISLAND, SC 299261952

ESCHETE, BILLY
130 OAK STREET
MONTEGUT, LA 70377

ESCHETE, JR., RALEIGH
P. O. BOX 8772
MANDEVILLE, LA 70470

ESCHETE, MONIQUE
400 DARBY LN. # 150
NEW IBERIA, LA 70560

ESCHWEILER, JAMES
2842 N. FREDERICK
MILWAUKEE, WI 53211

ESCO
1221 BARNEY AVENUE
MUSKEGON, MI 49443
USA

ESCO
2650 MARKET STREET
ASTON, PA 19014
USA

ESCO
450 W GAY STREET
WEST CHESTER, PA 19380
USA

ESCO
PO BOX 448
MUSKEGON, MI 49443
USA

ESCOBAR & WILLIAMS
783 NUTTAL OAK CT
SUNNYVALE, CA 94086
USA

ESCOBAR, ANNALISA
1201 INDIGO PL
OXNARD, CA 93030

ESCOBAR, JOSE
PO BOX 1531
JUNCOS, PR 00777

ESCOBAR, JUAN
P O BOX 1633
READING, PA 19603

ESCOBAR, MARIA
703 MUIRWOOD DR.
OCEANSIDE, CA 92057

ESCOBAR, MICHELLE
550 STAFFORD RUN    APT #302
STAFFORD, TX 77477

ESCOBAR, PRISCILLA
102 RIVERS EDGE DRIVE
MIDDLEBOROR, MA 02346

ESCOBAR, RAMON
8507-D CEDAR LN.
NEW OLLEANS, LA 70127

ESCOBAR, RICARDO
P.O. BOX 551
BEN BOLT, TX 783420551

ESCOBAR, RICHARD
3 MCNABB CIRCLE
WICHITA FALLS, TX 76306

ESCOBAR, RONALD
P.O. BOX 523
BEN BOLT, TX 78342

ESCOBAR, VICTOR
1425 KENTUCKY AVE.
WOODBRIDGE, VA 22191

ESCOBEDO, EUGENE
1109 ALMA
WICHITA FALLS, TX 76301

ESCOBEDO, FRANCISCO
2205 BERYL
FORT WORTH, TX 76111

ESCOBEDO, MARIA
P.O. BOX 934
CHANNELVIEW, TX 77530

ESCONDIDO BUILDING MATERIALS, INC.
2045 VINEYARD AVE.
ESCONDIDO, CA 92029
USA

ESCOTO, JEANETTE
900 W SIERRA      MADRE BLVD. #35
AZUSA, CA 91702

ESCOTO, TERESITA
12311 MEADOW RIDGE
STAFFORD, TX 77477

ESCOTT SCOTT
6401 POPLAR AVENUE #301
MEMPHIS, TN 38119-4840
USA

ESCOUBAS, MELINDA
4839 SNAPJACK CIRCLE
NAPERVILLE, IL 60564

ESCURO, EDNA
533 KELLER AVE
FLORAL PARK, NY 11003

ESE, INC.
404 SW 140TH TERRACE
NEWBERRY, FL 32669
USA

ESE, INC.
PO BOX 1703
GAINESVILLE, FL 32602-1703
USA

ESE, INC.
PO BOX 173
GAINESVILLE, FL 32602-1703
USA

ESGARD CORPORATION
515 DEBONNAIRE ROAD
SCOTT, LA 70583
USA

ESGARD CORPORATION
PO BOX 2698
LAFAYETTE, LA 70502
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ESGUERRA, PERLA
8502 CANTERBURY DR
ANNANDALE, VA 22003

ESHBACH, THOMAS
10 WAGON WHEEL COURT
GLEN ARM, MD 21057

ESHELMAN, JAMES
1197 S. BEECH DR.
107
LAKEWOOD, CO 80228

ESI CORPORATION
15 PHOENIXVILLE PIKE
MALVERN, PA 19355
USA

ESI OF TAMPA
PO BOX 151657
TAMPA, FL 33614
USA

ESKEW ENTERPRISES
1447 NORTH HARDING STREET
INDIANAPOLIS, IN 46202
USA

ESKEW, LEWIS
RT. 1 BOX 205EE
FOUNTAIN INN, SC 29644

ESKEW, MARVIN
3038 MILLER ACADEMY ROAD
BREMEN, GA 301109413

ESKO AALTONEN ESKON OY
FINNOONNIITTY 3,02270
ESPOO, FINLAND, FI 02270
UNK

ESKO AALTONEN ESKON OY
FINNOONNITTY 3
ESPOO, FI 02270
UNK

ESKRIDGE, LARRY
PO BOX K
HAYDEN, CO 81639

ESLER, JENNIFER
1805 SE 2ND ST
BLUE SPRINGS, MO 64015

ESLICK, GERTEEN
860 BRIDGER CIRCLE
CRAIG, CO 81625

ESLINGER CONSTRUCTION
211 CAPITOL
KINSLEY, KS 67547
USA

ESLINGER CONSTRUCTION
547 TH STREET
ASHLAND, KS 67831
USA

ESLINGER CONSTRUCTION
RR 1, BOX 56
KINSLEY, KS 67547-9779
USA

ESLINGER, CRYSTAL
3216 N MARGATE
CHANDLER, AZ 85224

ESMAEILY, ALI
31E 21ST STREET
NEW YORK, NY 10010

ESMI OF NH
67 INTERNATIONAL DRIVE
LOUDON, NH 03307
USA

ESMIR EXPORTING COMPANY
952 DORCHESTER DRIVE
NOBLESVILLE, IN 46060
USA

ESMIR, INC.
131 HIGHLAND CREST
NORTH YORK, ON M2L 1H2
TORONTO

ESPARSEN, TOMAS
526 KIVA
HOBBS, NM 88240

ESPARZA, ANTONIO
4710 WEST 141 STREET
HAWTHORNE, CA 90250

ESPARZA, ESTELA
3523 N. PECAN
FORT WORTH, TX 76106

ESPARZA, GRACIELA
209 MURCIA DRIVE
LAREDO, TX 78043

ESPARZA, HECTOR
2131 JEAN MARIE WAY
PERRIS, CA 92571

ESPARZA, JUAN
8237 S. FLORES
SAN ANTONIO, TX 78221

ESPARZA, KARLA
2828 GLENWOOD PLACE APT D
SOUTH GATE, CA 90280

ESPARZA, MONICA
3116 PIERCE AVE.
EL PASO, TX 79930

ESPARZA/CAL STATE LA
C/O WESTWOOD BLDG. MTLS.
LOS ANGELES, CA 90001
USA

ESPECIALIDASES QUIMICAS
50070 TOLUCA, EDO.
GRACE DE MEXICO S.A DE C.
MEXICO, 99999
MEXICO

ESPELETA, GLENN
2117 TRAFALGAR DR.
FORT WASHINGTON, MD 20744

ESPENSHADE, MARLIN
9708 RIVERSIDE CIR
ELLICOTT CITY, MD 21042

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ESPENSHIP, SUSAN
222 BROLLEY WOODS
WOODSTOCK, GA 30188

ESPI
1050 BENSON WAY
ASHLAND, OR 97520

ESPINAL, LUIS
5420 LYONS ROAD APT 103
COCONUT CREEK, FL 33063

ESPINELL, RAMONA
16925 NEW HAMPSHIRE
GARDENA, CA 90247

ESPINO, ROMMEL
13305 BURKITTS RD
FAIRFAX, VA 22033

ESPINOSA, ANGEL
10141 S W 102 AVE
MIAMI, FL 33176

ESPINOSA, RAUL
4351 ALABAMA STREET
SAN DIEGO, CA 92104

ESPINOZA, F. RENE
1750 N. 17TH COURT
HOLLYWOOD, FL 33020

ESPINOZA, JESUS
422 E PECAN
MIDLAND, TX 79705

ESPINOZA, MARIO
2213 NYSSA ST.
MCALLEN, TX 78501

ESPINOZA, REBECCA Z
1912 OAKLAND
MCALLEN, TX 78501

ESPIRITUSANTO, HEMOGENES
95 VAN WAGENER
#3B
JERSEY CITY, NJ 07306

ESPERANZA, ALDAZ
855 DENNIS DRIVE
FOREST PARK, GA 30050

ESPINA, MARGARET
49 VANHOUTEN PL
BELLEVILLE, NJ 07109

ESPINAL, MARIA
6135 WILLSTON DR 101
FALLS CHURCH, VA 22044

ESPING, JENNIFER
280 GALESBURG DRIVE
LAWRENCEVILLE, GA 30244

ESPINO, ROWELA
21337 FLATWOOD PL
STERLING, VA 20164

ESPINOSA, BARBARA
1022 N. EVONDA ST.
SANTA ANA, CA 92703

ESPINOZA, DALIA
2812 VERMONT
MCALLEN, TX 78503

ESPINOZA, FERNANDO
1306 E. 18TH ST.
NATIONAL CITY, CA 91950

ESPINOZA, KIMBERLY
PINE COVE APT 7A
GAINESVILLE, GA 30501

ESPINOZA, NICOLAS
1815 ELIZABETH
WICHITA FALLS, TX 76301

ESPION ELECTRONICAS SA
15 RIVERDALE AVE
NEWTON, MA 02158
USA

ESPITIA, AMAIZA
316A 70TH STREET
GUTTENBURG, NJ 07093

ESPEY, CHARDRECK
1358 N. CLIFF VAL.D4
ATLANTA, GA 30329

ESPINAL, JUAN
111-12 41ST AVENUE
CORONA, NY 113682622

ESPINAS, NORMAN
2501 NOLANA G-1
MCALLEN, TX 78504

ESPING, PATRICIA
1706 P ST NW
WASHINGTON, DC 20036

ESPINOSA, ANDRES
11420 SW 5 STREET  G-4
MIAMI, FL 33174

ESPINOSA, CARLOS
8635 SOMERSET BLVD
PARAMOUNT, CA 90723

ESPINOZA, EVELYN
26235 WAYNE ST
ARLINGTON, VA 22206

ESPINOZA, GEORGINA
802 ENCANTO TERRACE
CALEXICO, CA 92231

ESPINOZA, LETICIA
RR 10 BOX E 140
MISSION, TX 78572

ESPINOZA, NILO A.
1630 JEFFERSON ST.
HOLLYWOOD, FL 33020

ESPION ELECTRONICAS SA
APARTADO 105-6150
SANTA ANA, 0
CRI

ESPLANADE @ BEAR CREEK
OLD TRENTON RD AND
EAST VILLAGE RD
WINDSOR, NJ 08561
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ESPLENDA II
2001 BUTTERFIELD ROAD
DOWNERS GROVE, IL  60515
USA

ESPLENDA II
CPU - TRANSHIELD
1555 HAWTHORNE LANE
WEST CHICAGO, IL  60185
USA

ESPN
BUILDING 3
BRISTOL, CT  06010
USA

ESPO
855 MIDWAY DRIVE
WILLOWBROOK, IL  60521
USA

ESPOSITO, DANA
9906 FERNDALE AVE
COLUMBIA, MD  21046

ESPOSITO, JAMIE
538 ROYCE STRRT
B
PENSACOLA, FL  32503

ESPOSITO, MARGARET
6 AVIS CT
BLAUVELT, NY  10913

ESPOSITO, RALPH
632 COLUMBINE
LISLE, IL  60532

ESPRESSA FOODS LLC
1440 KENTUCKY AVENUE
SAINT LOUIS, MO  63110
USA

ESPRESSA FOODS LLC
SUITE 2500
5249 LINDELL BLVD
SAINT LOUIS, MO  63108
USA

ESPY, ROBIN
3420 ANDREWS CT    #202
LAUREL, MD  20724

ESQUEDA, NOHEMI
1508 LIPSCOMB
FT WORTH, TX  76104

ESQUEDA, VIRGINIA
405 RANCHO ARROYO PW
FREMONT, CA  94536

ESQUIBEL, CONNIE
34850 SKYLARK DRIVE
UNION CITY, CA  94587

ESQUIBEL, MATTHEW
7501 CENTRAL NW
ALBUQUERQUE, NM  87121

ESQUIBEL, SIEGLINDE
908 LITTLE BEAR COVE
CONYERS, GA  30207

ESQUIBEL, TENNA
609 W COLEMAN
IOWA PARK, TX  76367

ESQUIRE STAFFING GROUP LTD, THE
ONE SOUTH WACKER DRIVE  SUITE 1616
CHICAGO, IL  60606-4616
USA

ESQUIVEL, EDNA
2337 ARBOR COURT
ORLANDO, FL  32817

ESQUIVEL, RAQUEL
10473 REMICK AVE
PACOIMA, CA  91331

ESQUIVEL, TED
4710-A BRADFORD DR.
DALLAS, TX  75219

ESQUIVIAS, RICARDO
2618 BROADRICK WAY
SAN DIEGO, CA  92139

ESSCO CALIBRATION LAB
14 ALPHA STREET
CHELMSFORD, MA  01824-4102
USA

ESSCO CALIBRATION LABORATORY
14 ALPHA ROAD
CHELMSFORD, MA  01824
USA

ESSCO CALIBRATION LABRATORY
DEPT AR
14 ALPHA ROAD
CHELMSFORD, MA  01824-4102
US

ESSCO,LLC
1445 BROOKVILLE
INDIANAPOLIS, IN  46239
USA

ESSELBURN, MARVIN
150 MEADOWVIEW DRIVE
BOILING SPRGS, SC  29316

ESSENBURG, JOHANNA
154-A PROVIDENCE WAY
JAMESBURG, NJ  088311517

ESSENTIAL INDUSTRIES
15 SALVADORE DR.
FERNLEY, NV  89408
USA

ESSENTIAL JANITORIAL SERVICE
2902 TROY PLACE
FORESTVILLE, MD  20747
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ESSENTIAL JANITORIAL SERVICES
2902 TROY PLACE
BELTSVILLE, MD 20705
USA

ESSENTIAL JANITORIAL SERVICES
2902 TROY PLAZA
FORRESTVILLE, MD, MD 20774
USA

ESSENTIAL SEALING PRODUCTS INC
326 MELTON RD
BURNS HARBOR, IN 46304
US

ESSENTIAL SEALING PRODUCTS
326 MELTON RD
BURNS HARBOR, IN 46304
US

ESSENTIAL SEMINARS INC
297-101 KINDERKAMACK ROAD
ORADELL, NJ 07649
USA

ESSENTIAL SEMINARS INC
660 KINDERKAMACK ROAD #205
ORADELL, NJ 07649
USA

ESSERY, MARION
ROUTE 3 BOX 257
SNYDER, TX 795499549

ESSEX COMMUNITY COLLEGE
ADMINISTRATIVE BUILDING "A"
7201 ROSSVILLE BOULEVARD
BALTIMORE, MD 21237

ESSEX CONC CORP.
627 AIRPORT ROAD
TAPPAHANNOCK, VA 22560
USA

ESSEX CONCRETE CORP.
2391 LANIER ROAD
ROCKVILLE, VA 23146
USA

ESSEX CONCRETE CORP.
P O BOX 127
TAPPAHANNOCK, VA 22560
USA

ESSEX CONCRETE CORP.
RT 360
AYLETT, VA 23009
USA

ESSEX CONCRETE CORPORATIO
P.O.BOX 127
TAPPAHANNOCK, VA 22560
USA

ESSEX CONCRETE PROD
RT 153
ESSEX, CT 06426
USA

ESSEX CONCRETE PROD.
RT 153
ESSEX, CT 06426
USA

ESSEX CONCRETE
RT 200
WHITE STONE, VA 22578
USA

ESSEX COUNTY COLLEGE
NEWARK, NJ 07100
USA

ESSEX COUNTY PROBATION DEPARTMENT
PO BOX 232
NEWARK, NJ 07101-0000
USA

ESSEX COUNTY PROBATION DEPT.
PO BOX 232
NEWARK, NJ 07101-0000
USA

ESSEX COUNTY YOUTH DETENTION CENTER
80 DURYEA
NEWARK, NJ 07100
USA

ESSEX ELECTRIC SUPPLY CO INC
762 WESTERN AVE
LYNN, MA 01905
USA

ESSEX EXPORTS, INC.
550 S.W. 12TH AVENUE
DEERFIELD BEACH, FL 33442
USA

ESSEX GROUP INC
P O BOX 71264
CHICAGO, IL 60694-1264
USA

ESSEX HOUSE
160 CENTRAL PARK SOUTH
NEW YORK, NY 10019
USA

ESSEX HOUSE, THE
160 CENTRAL PARK SOUTH
NEW YORK, NY 10019
USA

ESSEX PLAZA
SHIP TO WAREHOUSE
11204 HOPSON RD
ASHLAND, VA 23005
USA

ESSEX VALLEY HEALTH CARE
CENTRAL AVE & ST AGNES LANE
EAST ORANGE, NJ 07017
USA

ESSEX, DEBORAH
13875 LAKESHORE DR
OLATHE, KS 66061

ESSEX, H
1019 N 5TH ST
BEATRICE, NE 68310

ESSEX, WENDY
814 BOESEL AVE
MANVILLE, NJ 08835

ESSIG, ANN
2256 RIVER RUN TRACE
COLUMBUS, OH 43235

ESSIG, AUDREY
226 SAND HILL ROAD
FLEETWOOD, PA 19522

ESSIG, GRACE
251 HAAS ROAD
HAMBURG, PA 19526

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ESSIG, SUSAN L
11608 E 15TH ST APTK
INDEPENDENCE MO, MO 64052

ESSINGER SULLIVAN INC
36 GLEN AVE
NEWTON, MA 02459
USA

ESSLINGER, ALFRED
32 CHURCH STREET
WATERLOO, NY 131651423

ESSMAN, KEITH
P. O. BOX 343
WISTER, OK 74966

ESSO S.A. PETROLERA ARGENTINA
P.O. BOX 2812
HOUSTON,  09999
ARG

ESSO SINGAPORE PRIVATE LIMITED
REF:
PO BOX 3292
HOUSTON, TX 77253-3292
USA

ESSON, GEORGE
12025 FRANKLIN ST
OMAHA, NE 68154

ESSROC CEMENT
POLAND AVENUE
BESSEMER, PA 16112
USA

ESSROC MATERALS INC
RURAL ROUTE 5 BOX 85
MELBOURNE, KY 41059
USA

ESSROC MATERIALS INC
3251 BAG PIPE
NAZARETH, PA 18064
USA

ESSROC MATERIALS INC
RT 248 EASTON RD
NAZARETH, PA 18064
USA

ESSROC MATERIALS INC
STATE ROAD 25 SOUTH
LOGANSPORT, IN 46947
USA

ESSROC MATERIALS INC.
STATE ROAD 25 SOUTH
LOGANSPORT, IN 46947
USA

ESSROC MATERIALS
401WEST PROSPECT STREET
NAZARETH, PA 18064
USA

ESSROC MATERIALS
4120 BUCKEYSTOWN PIKE
FREDERICK, MD 21701
USA

ESSROC MATERIALS
ACCOUNTS PAYABLE
RTE 248 & EASTON ROAD
NAZARETH, PA 18064
USA

ESSROC MATERIALS
FOOT OF LANGSTAFF ST.
ESSEXVILLE, MI 48732
USA

ESSROC MATERIALS
HIGHWAY 31
SPEED, IN 47172
USA

ESSROC MATERIALS
P. O. BOX D
FREDERICK, MD 21702
USA

ESSROC MATERIALS
P.O. BOX 80
ESSEXVILLE, M! 48732
USA

ESSROC MATERIALS
PO BOX 609
BUCKEYSTOWN, MD 21717-0609
USA

ESSROC MATERIALS
PO BOX80
ESSEXVILLE, MI 48732
USA

ESSROC SAN JUAN
CARR NUM 2, KM.26.7 BO ESPINOSA
DORADO, IT
UNK

ESSROC SAN JUAN
PO BOX366698
SAN JUAN, PR 00936-6698
USA

ESSROC
PO BOX779
BESSEMER, PA 16112
USA

ESSROC
ROUTE 2 HIGHWAY 25 SOUTH
LOGANSPORT, NH 46947
USA

EST OF FLORENCE M CADOGAN
114 NO FEDERAL HWY # 200
BOYNTON BEACH, FL 33435
USA

EST OF WILLIAM T MADDOX
312 S MAIN ST
NEW CASTLE, KY 40050
USA

ESTABAN SOSA AND RICARDA TAPIA
NOLAN & HYNES
P.O. BOX 704
WOODBRIDGE, NJ 07095
USA

ESTABILLO, GLORIA
5109 FRANCIS ST
OCEANSIDE, CA 92056

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ESTABILLO, SARAH
4233 LA TIERA DR
OCEANSIDE, CA 92056

ESTAD PRODUCTS INC.
800 S. GILBERT
DANVILLE, IL 61832
USA

ESTADO LIBRE ASOCIADO DE PR
DE MUNICIPALES
AL APARTADO 2359
TOA BAJA, PR 951
USA

ESTANISLAO, TERESITA
1553 MESA BROOK ST.
SAN DIEGO, CA 92114

ESTATE OF AMY S. KLEIN
6567 VIA BENITA
BOCA RATON, FL 33433
USA

ESTATE OF DONALD JAMES, THE
105 PLEASANT ST
PLAINVILLE, MA 02762
USA

ESTATE OF GEO S SNYDER INC
1700 COWPATH ROAD - SNYDER SQUARE
HATFIELD, PA 19440-3168
US

ESTATE OF LOUELLA SCHWARTS
2536 SUNSET BLVD.
BAR NUNN, WY 82601
USA

ESTATE OF PALMA MUSUMECI
A. JOHN FALCIANI ESQ.
35 SOUTH BROAD P.O. BOX 379
WOODBURY, NJ 8096

ESTATE OF RANDALL STRANGE, THE
1125 WASHINGTON AVENUE
MIAMI BEACH, FL 33139
USA

ESTAY, ENRIQUETA
2767 SANTA ANA DRIVE
RENO, NV 89502

ESTEBO, ELAINE
6001 MOON ST NE
ALBUQUERQUE, NM 87111

ESTEL, MICHAEL
802 SPRING ST
GRAFTON, WI 53024

ESTELLE, ALYSIA
2841 34TH ST W
BRANDENTON, FL 34210

ESTEPP, LARRY
BOX 396
SIMPSONVILLE, SC 29681

ESTEPP, POLLY
P O BOX 396
SIMPSONVILLE, SC 29681

ESTER, ROBYN
1092 HONEYBEE TRAIL
FORTMILL, SC 29715

ESTERLY, LORRAINE
800 HAUSMAN RD APT 186
ALLENTOWN, PA 18104

ESTERRIPA, ALFONSO
4219 SW 137TH PLACE
MIAMI, FL 33175

ESTERRIPA, DORIS
4219 S.W. 137 PLACE
MIAMI, FL 33175

ESTES EXPRESS LINES
P O BOX 25612
RICHMOND, VA 23260-5612
USA

ESTES EXPRESS LINES
P.O. BOX 25612
RICHMOND, VA 23260-5612
USA

ESTES HEATING AND AIR CONDITIONING
PO BOX 16548
ATLANTA, GA 30321-0548
USA

ESTES INSULATION CO
1045 MAPLE AVE.
YUMA, AZ 85364
USA

ESTES INSULATION CO.
CAMBRIDGE, MA 02140
USA

ESTES INSULATION
1045 MAPLE AVE.
YUMA, AZ 85364
USA

ESTES JR., DAVID
6060 FAIRMONT PKWY # 9104
PASADENA, TX 77505

ESTES, CHARLES
810 FINLEY LANE
CRAIG, CO 81625

ESTES, CHARLOTTE
WETUMPKA GARDENS #12
WETUMPKA, AL 36092

ESTES, EARL
1930 HOLLAND AVE
BRONX, NY 10462

ESTES, GENE
P. O. BOX 1904
BRIDGEVIEW, IL 60455

ESTES, JACQUELINE
108 WOODWAY DR
GREER, SC 29651

ESTES, JENNIFER
6033 DUCKEY'S RUN
ELKRIDGE, MD 21075

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ESTES, JOHNNY
2330 HWY 92
ENOREE, SC  29335

ESTES, KEITH
2120 MYRTLE SPRINGS RD
WESTLAKE, LA  70669

ESTES, MAE
536 WENTWORTH DRIVE
MAULDIN, SC  29662

ESTES, MARTHA
202 RIVERSIDE DRIVE
OWENSBORO, KY  423011381

ESTES, MICHAEL
P O BOX 158
BLUE MOUNTAIN, MS  38610

ESTES, MILFORD
P O BOX 451
ALTOONA, AL  359520451

ESTES, PAMELA
14612 TRIADELPHIA   MILL ROAD
DAYTON, MD  21036

ESTES, PAMELA
PO BOX 175
SOLDOTNA, AK  99669

ESTES, PAUL
3485 BROOKSHIRE
FLORISSANT, MO  63033

ESTES, ROBERT
P.O. BOX 1 9141 SACIA DR
MACEO, KY  42355

ESTES, SHERRI
315 GREENLEAF ST   # B
JACKSONVILLE, AL  36265

ESTES, STACEY
3213-F QUAILS LK VL
NORCROSS, GA  30093

ESTES, THOMAS
605 N MAPLE ST
SIMPSONVILLE, SC  29681

ESTES, WILLIAM
8787 LOCUST SP. 61
FONTANA, CA  923359998

ESTEVAN, ARTURO
316 W. ARBOR VITAE
INGLEWOOD, CA  90301

ESTEVEZ, ROBERT
29 DESERRE AVENUE
STATEN ISLAND, NY  103122513

ESTHERVILLE READY MIX
HIGHWAY 4 SOUTH
ESTHERVILLE, IA  51334
USA

ESTHERVILLE READY MIX
P.O. BOX 343
ESTHERVILLE, IA  51334
USA

ESTILETTE, SR., ROBERT
6711 FREEMAN RD. - LOT #5
NEW IBERIA, LA  70560

ESTILL R DERRICK
PO BOX 127
NEWARK, OH  43058
USA

ESTO PHOTOGRAPHICS INC
222 VALLEY PLACE
MAMARONECK, NY  10543
USA

ESTOK, JOHN
2947 WESTERN HILL LN
ELON COLLEGE, NC  27244

ESTOLE, MAGDALENA
12927 SW 151 LANE
MIAMI, FL  33186

ESTONIAN AMERICAN FUND., THE
4 NOYES CT.
SILVER SPRING, MD  20910
USA

ESTRADA, ANTHONY
901 S. 18TH
CHICKASHA, OK  73018

ESTRADA, ARNOLD
13324 MONTAGUE ST
ARELTA, CA  91311

ESTRADA, CARL
164 A STREET
BRAWLEY, CA  92227

ESTRADA, CESAR
P.O. BOX 11461
EL PASO, TX  79982

ESTRADA, EDWARD
RT 2 BOX 65
SAN JUAN, TX  78589

ESTRADA, ELOISA
1029 FOLEY AVE
101
IOWA PARK, TX  76367

ESTRADA, FRANK
1817 PATRICIA AVE. #104
SIMI VALLEY, CA  930653455

ESTRADA, RICHARD
4872 S. 14TH STREET
MILWAUKEE, WI  53221

ESTRADA, ROSA
707 BLACKSTONE
ODESSA, TX  79763

ESTRADA-CHACON, LOLA
P.O. BOX 309-C METRO 15
GUATEMALA CITY,

ESTRELLA MOUNTAIN COMMUNITY
3000 NORTH DYSART ROAD
LITCHFIELD PARK, AZ  85340
USA

ESTRELLA, GEORGE
4315 ESMOND DR.
2001
ODESSA, TX  79762

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ESTREMERA-MENDEZ, LUIS
BOX 5741
CAGUAS, PR 00726

ESTUDIO CARDENAS
VIA PRINCIPAL #110 PISO #12
SAN ISIDRO LIMA, IT
UNK

ESVANG, JAMES
404 CRESCENT LANDE
THIENSVILLE, WI 53092

E-SYSTEMS INC
1501 72ND ST NORTH
SAINT PETERSBURG, FL 33710
USA

E-SYSTEMS INC
E C I DIVISION
SAINT PETERSBURG, FL 33733
USA

ESZTERGALYOS, DEBRA
606 WHISPER VIEW
GRANBURY, TX 76049

ET HABIB, JR
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ET SYSTEMS
55-55 58TH ST.
MASPETH, NY 11378
USA

ET TECHNOLOGIES INC
6030 WEST CALIFORNIA AVE
SALT LAKE CITY, UT 84104
USA

ETA INC
3650 N NEVADA AVE
COLORADO SPRINGS, CO 80907
USA

ETANA, SHEWAKENAW
P O BOX 7385
READING, PA 19603

ETC W/CAREERTRACK
3085 CENTER GREEN DR.
BOULDER, CO 80301
USA

ETC W/CAREERTRACK
PO BOX 18778
BOULDER, CO 80308-1778
USA

ETC, INC.
31 TRIANGLE PARK DRIVE
CINCINNATI, OH 45246
USA

ETCHESON, KIMBERLY
1055 S POLAR AVE
KANKAKEE, IL 60901

ETCHISON, CAROL
P. O. BOX 185
ELM SPRINGS, AR 72728

ETEC TESTING LABORATORIES INC
4150 W PIONEER AVE  SUITE A
LAS VEGAS, NV 89102
USA

ETHEART, MARIE
31 TOBIN CT APT 570
ROXBURY, MA 02120

ETHEL KELLEY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ETHEL M COMP
2672 NW 124 AVENUE
CORAL SPRINGS, FL 33065
USA

ETHEL TONER
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

ETHEREDGE, KENNETH
307 CIRCLE SLOPE DRIVE
SIMPSONVILLE, SC 29681

ETHEREDGE, MICHAEL
2502 ALEXANDER LN #712
PEARLAND, TX 77581

ETHERIDGE, SHARON
2812 JOY RD
AUGUSTA, GA 30909

ETHERTON, CHARLES
217 WEST POLK STREET
AUBURNDALE, FL 33823

ETHICHEM CORPORATION
1 ADAMSON STREET
EASTON, PA 18042
USA

ETHICHEM CORPORATION
123 MADISON STREET
BOONTON, NJ 07005
USA

ETHICON
10700 MCKINLEY ROAD
CINCINNATI, OH 45242
USA

ETHICON
4545  CREEK ROAD
BLUE ASH, OH 45242
USA

ETHIKOS
P.O. BOX 31
MAMARONECK, NY 10543
USA

ETHINGTON, REED
1004 COUNTRY CLUB DR
MARSHALL, MN 56258

ETHOX CHEMICALS,INC
P.O. BOX 5094 STA B
GREENVILLE, SC 29606
US

ETHYL CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ETHYL PETROLEUM ADDITIVES, INC.
101 WEST BYRD STREET
RICHMOND, VA 23219
USA

ETHYL PETROLEUM ADDITIVES, INC.
PO BOX 2189
RICHMOND, VA 23218-2189
USA

ETHYL WALKER SCHOOL
230 BUSHY HILL ROAD
SIMSBURY, CT 06070
USA

ETI EXCEPTIONAL TEMPS, INC.
PO BOX 140099
ORLANDO, FL 32889-0341
USA

ETI SYSTEMS
2251 LAS PALMAS DRIVE
CARLSBAD, CA 92009
US

ETIENNE, CARL
3225 COMO LAKE RD
DENTON, TX 76210

ETIENNE, CARMEL
10250 NW 24TH ST
SUNRISE, FL 33327

ETOWAH CHEMICAL SALES & SERVICE
P.O. BOX 4416
GADSDEN, AL 35904-0416
USA

ETOWAH CHEMICAL, SALES & SERVICE
1300R CARTER STREET
CHATTANOOGA, TN 37406
USA

ETOWAH HIGH SCHOOL
75 TO 575 NORTH
WOODSTOCK, GA 30188
USA

ETR ASSOCIATES, INC.
P.O. BOX 311064
CAPITAL HEIGHTS, MD 20731-1064
USA

ETRIS, DENISE
8121 NEEDWOOD RD
DERWOOD, MD 20855

ETRIS, GLADYS
RT 2 BOX 66
MAYSVILLE, GA 30558

ETS LABORATORIES
899 ADAMS STREET
SAINT HELENA, CA 94574
USA

ETS SCHAEFER CORPORATION
8050 HIGHLAND POINTE PARKWAY
MACEDONIA, OH 44056
USA

ETSUO SAKAI
2-12-1 OOKAYAMA, MEGURO-KU
TOKYO, JAPAN 152, 13 152
UNK

ETT ENVIRONMENTAL INC
P O BOX 16414
GREENVILLE, SC 29606-7414
USA

ETTCO
1087 NEWMAN AVE
SEEKONK, MA 02771
USA

ETTER, BARBARA
14115 LILLIAN CIRCLE
OMAHA, NE 681383209

ETTERLEE, PAUL
225 FIRESIDE WAY
FAIRBURN, GA 30213

ETTINGER, ANNE
8630 CARACAS AVE
ORLANDO, FL 32828

ETUE, LAWRENCE
6800 CASWELL
BAKERSFIELD, CA 93309

ETUK, SANDRA
403 BERGEN STREET
LAWRENCEVILLE, NJ 08648

ETZLER, BETTY
5505 CYNTHIA DR SW
ROANOKE, VA 24018

ETZWILER, WAVA
8064 ST 514
BIG PRAIRIE, OH 44611

EUBANK, JOYCE
1307 SWEET WILLOW DR
MIDLOTHIAN, VA 23113

EUBANKS ELECTRICAL SUPPLY
701 SOUTH MAIN ST.
CORBIN, KY 40702
USA

EUBANKS ELECTRICAL SUPPLY
PO BOX 2504
CORBIN, KY 40702
USA

EUBANKS INSULATION
4360 HWY 20 N
CONYERS, GA 30207
USA

EUBANKS INSULATION
4360 HWY. 20 N.
CONYERS, GA 30207
USA

EUBANKS, ALETIA
220 BILL PEARSON ROAD
WOODRUFF, SC 29388

EUBANKS, AUDREY
10239 E RTE 1-17
MOMENCE, IL 609549525

EUBANKS, EARNEST
3208 29TH STREET
LUBBOCK, TX 79410

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EUBANKS, EDWARD
ROUTE 1, BOX 194
WARRENVILLE, SC 29851

EUBANKS, H
203 SPANIEL DR
CONCORD, NC 28025

EUBANKS, H. EDWARD
355 SOUTH UNION ST
CONCORD, NC 28025

EUBANKS, JAMES
3817 N. 3RD STREET
MILWAUKEE, WI 53212

EUBANKS, KELLEY
78 AMSDEN STREET
ARLINGTON, MA 02474

EUBANKS, MARILYN
204 EDGEWOOD STREET
LYMAN, SC 293650027

EUBANKS, RICHARD
217 HOWLANDVILLE RD
WARRENVILLE, SC 29851

EUBANKS, ROSELLA
RT 5 BOX 5607
PEARLAND, TX 77584

EUBANKS, SANDRA
117 ANDRE DRIVE
WELLFORD, SC 29385

EUBANKS, SHERLYNN R
4069 PROFESSIONAL DR
HOPE MILLS NC, NC 28348

EUCLID CHEMICAL CO, THE
19218 REDWOOD ROAD
CLEVELAND, OH 44110
USA

EUDA
1275 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2404
USA

EUDA
PO BOX 14467
WASHINGTON, DC 22044-4467
USA

EUDY, JOE
204 LOONEYBROOK DR
FOUNTAIN INN, SC 29644

EUDY, JOEL
111 LOONEY BROOK DR
FOUNTAIN INN, SC 29644

EUDY, MARK
116 FORREST DR
FOUNTAIN INN, SC 29644

EUDY, STEVEN
204 LOONEYBROOK DR
FOUNTAIN INN, SC 29644

EUELL, RUBIE
2434 ROAD 22, SOUTH
BALLANTINE, MT 59006

EUGENE A REILLY
3 WEST STREET
WALPOLE, MA 02081
USA

EUGENE A. KRAY
109 VINITA WAY
LOUDON, TN 37774
USA

EUGENE BERRY
2517 ROXANNE ST.
SULPHUR, LA 70663
USA

EUGENE ERNST PRODUCTS CO.
116 MAIN ST. P.O. BOX 427
FARMINGDALE, NJ 07727
USA

EUGENE J. MIZERA
6050 W 51 ST.
CHICAGO, IL 60638
USA

EUGENE L. SIMPKINS
PO BOX 342
MOKENA, IL 60448-0342
USA

EUGENE P HENDRIKS
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

EUGENE PRINCE
10520 E PANTERA AVE
MESA, AZ 85212
USA

EUGENE SAND & GRAVEL
3000 N DELTA HWY
EUGENE, OR 97408
USA

EUGENE SAND & GRAVEL
ACCOUNTS PAYABLE
EUGENE, OR 97440
USA

EULALIO PEREZ
538 N JENKINS
HOUSTON, TX 77003
USA

EULER, RONALD
1912 SUFFOLK ROAD
FINKSBURG, MD 210480000

EULIAN, FAYE
3953 CHARLESTON
HOUSTON, TX 77021

EULL CONCRETE PRODUCTS, INC.
5836 LARGE AVENUE
ALBERTVILLE, MN 55301
USA

EUMEISTER, ROBERT
7703 MORRIS ROAD
HAMILTON, OH 45011

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

EUN DO MEDICAL INC
CPO BOX NO. 5856
SEOUL, 0
JPN

EURE, WILLIAM
STAR ROUTE
QUAKERTOWN, PA 18951

EUREKA MATERIALS CO
PO BOX 746
EUREKA, MO 63025
USA

EUREKA READY MIX CONCRETE CO.
1500 GLENDALE DRIVE
ARCATA, CA 95521
USA

EUREKA READY MIX
PO BOX3568
EUREKA, CA 95501
USA

EUREST DINING SERVICES
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

EUREST
P O BOX 91337
CHICAGO, IL 60693-1337
USA

EURO-AMERICAN STEEL CO INC
PO BOX 2368
TOA BAJA, PR 00951-2661
USA

EUROMONEY INSTITUTIONAL INVESTOR
NESTOR HOUSE, PLAYHOUSE YARD
LONDON, LO EC4V 5EX
UNK

EUROPEAN PATENT OFFICE
DRESDNER BANK MUNCHEN
KTO 3 338 800 00, 2 99999
UNK

EUROPEAN PETROCHEMICAL ASSOCIATION
AVENUE DE TERVUREN 149
BRUSSELS, BELGIUM, 01150
BELGIUM

EUNICE GERBER
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

EURECAT US INC
13100 BAY PARK ROAD
PASADENA, TX 77507
US

EUREKA READY MIX - ALTON/FORTUNA
W OF 101 & 36
ALTON, CA 95540
USA

EUREKA READY MIX
1955 HILLFIKER LANE
EUREKA, CA 95501
USA

EUREST DINING SERVICES
3 INTERNATIONAL DRIVE
RYE BROOK, NY 10573-1058
USA

EUREST DINING SERVICES
PO BOX 8309
PHILADELPHIA, PA 19101-8309
USA

EURESTI, JEANETTE
64 SERENITY CIRCLE
BROWNSVILLE, TX 78520

EUROCONTROL
RUE DE LA FUSEE 96
B1130 BRUXELLES, IT 01130
UNK

EUROPEAN CONSTRUCTION RESEARCH
BREDGADE 35 B
COPENHAGEN K, 1 01260
UNK

EUROPEAN PATENT OFFICE
ERHARDSTRASE 27
MUNCHEN, D-80331
DEU

EUROPEAN SYMPOSIUM COMMUNITION
.
ALBI FRANCE, 1 99999
UNK

EURAND AMERICA, INC.
845 CENTER DRIVE
VANDALIA, OH 45377
USA

EUREKA CITY SCHOOLS
642 WEST 14TH STREET
EUREKA, CA 95501
USA

EUREKA READY MIX CONC CO.
ATTN: ACCOUNTS PAYABLE
EUREKA, CA 95501
USA

EUREKA READY MIX
7390 SO. BANK ROAD
CRESCENT CITY, CA 95531
USA

EUREST DINING SERVICES
55 HAYDEN AVE SUITE 2000
LEXINGTON, MA 02421-7999
USA

EUREST DINING SERVICES
UNIT #72611 62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

EURGLUNES, GEORGIA
120 FELLSVIEW TERR UNIT 121
STONEHAM, MA 02180

EUROCOPTER CANADA LTD
GILMORE RD
FORT ERIE ONTARIO, ON L2A 5M9
TORONTO

EUROPEAN PATENT OFFICE
D80298
MUENCHEN, 2 99999
UNK

EUROPEAN PETROCHEMICAL ASSN., THE
AVENUE DE TERVUREN 149
BRUSSELS, BELGIUM, 01150
BELGIUM

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EUROPEAN VERMICULITE CORP
SOUTHERN STEVEDORING CO
7325 S HARBOR DR
HOUSTON, TX
USA

EUROQUEST
8351 ROSWELL ROAD, SUITE 171
ATLANTA, GA  30350
US

EUROTEX THERMAL ENGINEERING LTD.
49/51 CHURCH ST.
LITTLEBOROUGH,  0L15 8AD
GBR

EUROTHERM CONTROLS INC
P.O. BOX 64128
BALTIMORE, MD  21264
USA

EUROTHERM CONTROLS
11485 SUNSET HILLS ROAD
RESTON, VA  20190
USA

EUROTHERM DRIVES
11485 SUNSET HILLS ROAD
RESTON, VA  22090
USA

EUROTHERM GAUGING SYSTEMS INC
PO BOX 64626
BALTIMORE, MD  21264
USA

EUROTHERM GAUGING SYSTEMS INC.
P O BOX 360264
PITTSBURGH, PA  15251-6264
USA

EUROTHERM GAUGING SYSTEMS
P.O BOX 64626
BALTIMORE, MD  21264
USA

EUROTHERM RECORDERS C/O FLOW-TECH
50 SCOTTADAM ROAD
HUNT VALLEY, MD  21030
USA

EUROTHERM
11485 SUNSET HILLS RD.
RESTON, VA  22090
USA

EUSTIS LITTLE LEAGUE BASEBALL
P O BOX 1100
EUSTIS, FL  32727-1100
USA

EUSTIS LITTLE LEAGUE
P O BOX 1100
EUSTIS, FL  32727-1100
USA

EUSTIS, ALBERT
1571 SW MONARCH CLUB DR
PALM CITY, FL  34990

EUSTIS, LAWRENCE
38 HANCOCK STREET
MALDEN, MA  02148

EVAL COMPANY OF AMERICA
1001 WARRENVILLE RD  SUITE 201
LISLE, IL  60532-1301
USA

EVALCA
1001 WARRENVILLE ROAD, SUITE 201
LISLE, IL  60532-1301
USA

EVAN, THREE
111
1A
NY, NY  11111

EVANGELIA STANIOPOULAS
121 ST. STEPHEN ST.
BOSTON, MA  02115
USA

EVANGELICAL CONGREGATIONAL CHURCH
793 MAIN STREET
LANCASTER, MA  01523
USA

EVANGELISTA, MARIANNA
230 JEFFERSON AVE.
MINEOLA, NY  11501

EVANGELISTA, YOLANDA
225 YOUMANS DRIVE
VENTURA, CA  93003

EVANOFF, RANDY
52160 WYNDHAM CREST COURT
GRANGER, IN  46530

EVANS & DANIELS, INC.
214 HENDERSON ST.
PLYMOUTH, PA  18651
USA

EVANS B BROWN JR
74 WESTMORE ROAD
MATTAPAN, MA  02126
USA

EVANS BUILDING MATERIALS CO.
210 W. 74TH TERRACE
KANSAS CITY, MO  64114
USA

EVANS CHEMETICS
228 E. MAIN ST.
WATERLOO, NY  13165

EVANS COLUMBUS CORP.
1410 BLATT BOULEVARD
BLACKLICK, OH  43004
USA

EVANS COLUMBUS INCORPORATION
GAHANNA INDUSTRIAL PARK
BLACKLICK, OH  43004
USA

EVANS CONCRETE
1605 HWY 90 WEST
JENNINGS, LA  70546
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EVANS CONTAINER CORPORATION
GAHANNA INDUSTRIAL PARK
BLACKLICK, OH 43004
USA

EVANS CONTAINER CORPORATION
P O BOX 972121
DALLAS, TX 75397-2121
USA

EVANS CONTAINER CORPORATION
P.O. DRAWER 68
1255 PETERS ROAD GT#5
HARVEY, LA 70059
USA

EVANS FRUIT
HIGHWAY 243
MATTAWA, WA 99344
USA

EVANS INDUSTRIES
P O BOX 972121
DALLAS, TX 75397-2121
USA

EVANS INDUSTRIES, INC
P.O. BOX 972121
DALLAS, TX 75397-2121
US

EVANS JR, SAMUEL
1645 NEDRO AVE
PHILA, PA 19141

EVANS LIPKA & ASSOC INC
5609 SOUTH 49TH ST  SUITE 7
LINCOLN, NE 68516
US

EVANS MANUFACTURING INC
1330 SOUTER STREET
TROY, MI 48083
USA

EVANS PLASTERING
SAN LUIS OBISPO, CA 93401
USA

EVANS QUALITY COFFE SRVC
152 REDNECK AVE
MOONACHIE, NJ 07074
USA

EVANS RESEARCH & DEVELOPMENT CORP
A
RICHARD A PALUMBO BOYLAN BROWN
CODE
2400 CHASE SQUARE
ROCHESTER, NY 14604
USA

EVANS RESEARCH & DEVELOPMENT CORP.
2400 CHASE SQUARE
900 MIDTOWN TOWER
ROCHESTER, NY 14604

EVANS SEPTIC TANK & R/M
ATTN:  ACCOUNTS PAYABLE
BELLEVIEW, FL 34421
USA

EVANS SEPTIC TANK
3900 NE 36TH AVE.
OCALA, FL 34479
USA

EVANS SEPTIC TANK
7275 38TH STREET S.W.
OCALA, FL 34474
USA

EVANS SEPTIC TANK
RT. #35 N. OF BELLEVIEW
BELLEVIEW, FL 34420
USA

EVANS SEPTIC TANK
STATE ROAD 35
BELLEVIEW, FL 32620
USA

EVANS TRAVEL GROUP, THE
615 BARRONE ST, SUITE 205
NEW ORLEANS, LA 70113
USA

EVANS TRUCKING C/O CHRIS HANSEN
2494 STATE RD 200  W229-N
WAUKESHA, WI 53186-1104
USA

EVANS, ALEX
P.O. BOX 571        MAPLE ST
GARYSBURG, NC 27831

EVANS, AMELIA
5512 GREENTREE
WICHITA FALLS, TX 76306

EVANS, AMELIA
9963 HWY 764
WHITESVILLE, KY 42378

EVANS, ANTHONY
732 CLIFTON RD S.E
ATLANTA, GA 30316

EVANS, ARTHUR
6174 DEVINSHIRE DR
FLOWERY BRANC, GA 30542

EVANS, B
4624 SW 45 STREET
GAINSVILLE, FL 32608

EVANS, BETTY
260 GEORGES CREEK DR
EASLEY, SC 29640

EVANS, BRENDA
4510 SW 44TH STREET
GAINESVILLE, FL 32608

EVANS, BYRON
2700 SHENANDOAH RD. #102
FORT WORTH, TX 76116

EVANS, CALVIN
40 SWANBRIDGE COURT
BALTIMORE, MD 21244

EVANS, CASSANDRA
950 W COBBS PKWY    PARKWAY
YEADON, PA 19050

EVANS, CELESTE
10989 ELINDA PLACE
SUN VALLEY, CA 91352

EVANS, CHARLES
P O BOX 275
HOLLIDAY, TX 76366

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EVANS, CHERYL
12007 CHERRY POINT DRIVE
DAYTON, TX 77535

EVANS, CHRISTINE
15455-311 GLENOAKS
SYLMAR, CA 91342

EVANS, CINDY L
508 NE 4TH AVE #5
GAINESVILLE, FL 32601

EVANS, CLINTON
3024 S 14TH STREET
TACOMA, WA 98405

EVANS, COLBY
1027 8TH ST
CASSLEBERRY, FL 32707

EVANS, CONSTANCE
7521 TROON COURT
INDIANAPOLIS, IN 46237

EVANS, CYNTHIA K
3104 SUMMIT LAKE DRIVE
STONE MOUNTAIN, GA 30083

EVANS, DARLENE
5803 COLD HARBOR CT
FAYETTEVILLE, NC 28304

EVANS, DAVID
732 LINWOOD COURT
OWENSBORO, KY 42301

EVANS, DAWANDA
P O BOX 863
FOUNTAIN INN, SC 29644

EVANS, DONNA
RT 3 BO 255A
COMMERCE, GA 30529

EVANS, DOUGLAS
3111 LOMBARD
WICHITA FALLS, TX 76309

EVANS, EILEEN
22950 BRUCE DRIVE
RICHTON PARK, IL 604172302

EVANS, ELIZABETH
371 EAST RIDGEWAY RD.
COMMERCE, GA 30529

EVANS, ESTHER
3401 W WOOD STREET
ROGERS, AR 727566886

EVANS, F
2331 FAIRWAY DRIVE SOUTH
PLANT CITY, FL 33566

EVANS, FLOYD
8983 US 60 WEST
OWENSBORO, KY 42301

EVANS, FREDERICK
163 LAKE AVE
COLONIA, NJ 07067

EVANS, G ROSWELL
2000 EASTWOOD DR
MARYVILLE, TN 37801

EVANS, GARY
30526 WOODMONT DRIVE
MADISON HEIGHTS, MI 48071

EVANS, GLYNN
131 ANN LANE
ST. ROSE, LA 70087

EVANS, GRACIELA
13006 W CAMERON AVE
BUTLER, WI 53007

EVANS, GUS
489 DEWDROP CIRCLE
F
CINCINNATI, OH 45240

EVANS, H
13006 W CAMERON AVE
BUTLER, WI 53007

EVANS, HAROLD
13006 WEST CAMERON AVE
BUTLER, WI 53007

EVANS, IAN
66 EAST 98TH STREET
BROOKLYN, NY 11236

EVANS, J
207 KITE AVENUE
SEBRING, FL 33872

EVANS, JAMES W
2031 WYLOS RD 87
AGUSTA, GA 30909

EVANS, JAMES
1917 W. ATKINSON
MILWAUKEE, WI 53206

EVANS, JAMES
9963 HIGHWAY 764 S
WHITESVILLE, KY 42378

EVANS, JEAN COOPER
4729 LUNENBURG DR
LOUISVILLE, KY 40245

EVANS, JEROME
PO BOX 2666
OKEECROBEE, FL 34973

EVANS, JILL
510 MURPH ROAD
JEFFERSON CITY, TN 37760

EVANS, JOHN RICHARD
PO BOX 1012
OAKLEY, CA 94561

EVANS, JOHN
3475 WELLS ROAD
OAKLEY, CA 94561

EVANS, JOHN
5004 ALBANY RD.
SHREVEPORT, LA 71107

EVANS, JOHN
6525 CLUB VIEW DRIVE P.O. BOX 858
WESTFIELD CENTER, OH 44251

EVANS, JOHN
7900 TOPANGA CYN. #2
CANOGA PARK, CA 91304

EVANS, JONI
111 GAIL DR
ROANOKE RAPIDS, NC 27870

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EVANS, JONNIE
1236 S 4TH APT #5
KANKAKEE, IL 60901

EVANS, JULIA
460 RODNEY DR
SUMTER, SC 29150

EVANS, KENNETH
ROUTE 3 BOX 2296
HALLETTSVILLE, TX 77964

EVANS, L
707 ELWOOD ST
STERLING, CO 80751

EVANS, LILLIE
RT 2, BOX 159E
ANDREWS, SC 29510

EVANS, LINDA
2733 RIDGEWAY
WICHITA FALLS, TX 76305

EVANS, LISA
312 APPLE VALLEY
CONROE, TX 77304

EVANS, LUCY
2 OAKWOOD PARK
ORMOND BEACH, FL 32174

EVANS, MARK
7026 COLLEGE
KANSAS CITY, MO 64132

EVANS, MARY
P O BOX 471
CORDOVA, NC 28330

EVANS, MICHAEL
4148 HENHAWK COURT
ELLICOTT CITY, MD 21042

EVANS, ONE
25 W 34STR
44
NY, NY 10001

EVANS, PERRY
P.O. BOX 472
BOONEVILLE, AR 72927

EVANS, JR., GEORGE
15502 VALLEY PLUM CT
CYPRESS, TX 77429

EVANS, KEN
ROUTE 3 BOX 431
COMMERCE, GA 30529

EVANS, KERI
3112 CHERRY LANE
BIRMINGHAM, AL 35224

EVANS, L.
BOX 201
MT. VIEW, WY 82939

EVANS, LINDA L
RT 3 BOX 376 F
FAIRMONT, WV 26884

EVANS, LIPKA & ASSOC
5609 SOUTH 49TH STREET SUITE 7
LINCOLN, NE 68516
USA

EVANS, LISA
RT.3 BOX 64
SPEEDWELL, TN 37870

EVANS, MADELEINE
2620 VIRGINIA AVE
ANAHEIM, CA 92806

EVANS, MARTHA
112 HAYNIE DRIVE
BELTON, SC 29627

EVANS, MELISSA
2909 S. BIVINS
AMARILLO, TX 79103

EVANS, MICHAEL
599 ISON RD
FRANKLIN FURNACE, OH 45629

EVANS, PATRICIA
318 BRONNER ST
PRICHARD, AL 36610

EVANS, PHILIP
112 HAYNIE DRIVE
BELTON, SC 29627

EVANS, JUANITA
104 ROSS COMMON RUN
MOORE, SC 29369

EVANS, KENNETH
69051 570TH STREET
GRISWOLD, IA 51535

EVANS, L
107 SE 18 PL
OCALA, FL 32671

EVANS, LARRY
2847 NW 93 ST
MIAMI, FL 33147

EVANS, LINDA
1403 ASH ST
TARBORO, NC 27886

EVANS, LISA
22 S SYLVANIA AVE
ROCKLEDGE, PA 19046

EVANS, LOIS
3730 COUNTRY RIDGE ROAD
CHARLOTTE, NC 28211

EVANS, MARGARET
11121 LAWRENCE RD
FAIRHOPE, AL 36532

EVANS, MARY
3652 E KIRBY
DETROIT, MI 48211

EVANS, MERLIN
224 BISCHEL COURT
DOUSMAN, WI 53118

EVANS, MYRNA
125 BAYVIEW ST
HYANNIS, MA 02601

EVANS, PATRICK
1461 CHAMBERLAIN ROAD
CASPER, WY 82604

EVANS, PHILIP
921 MAIN ST.
BOLTON, MA 01740

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

EVANS, RAYMOND
726 DESOTO STREET
LAKE CHARLES, LA 70606

EVANS, RENE
2026 CHERYL DR
PEARLAND, TX 77581

EVANS, RICHARD
3730 COUNTRY RIDGE ROAD
CHARLOTTE, NC 28211

EVANS, RICHARD
HC 83 BOX 196 - G
SOUTH PITTSBURG, TN 373809802

EVANS, ROBERT
600 W MANES
IOWA PARK, TX 76367

EVANS, RONNIE
1712 JOHNSON STREET
BALTIMORE, MD 21230

EVANS, SANDY J
660 JULIA ST
HUNTSVILLE AL, AL 35816

EVANS, SHALAWN
216 BLACK RD
SIMPSONVILLE, SC 29681

EVANS, SHAUN
1480 S.GORDAN ST
ATLANTA, GA 30310

EVANS, SHERRY
622 NOLD AVE.
WOOSTER, OH 44691

EVANS, STANLEY
3920 TRUMBULL CREEK RD.
COLUMBIA FALLS, MT 59912

EVANS, STEPHANIE
P. O. BOX 758
GREENWOOD, SC 29648

EVANS, SUSAN
44 IRON HILL STREET
E. WEYMOUTH, MA 02189

EVANS, SUZANN
1310 GREENVILLE ST.
MCKINNEY, TX 75069

EVANS, TAMMY
325 GREEN COVE RD
HUNTSVILLE, AL 35803

EVANS, TAMMY
3744 SPRINGBROOK
ODESSA, TX 79762

EVANS, TED
1207 DEL NORTE
HOUSTON, TX 77018

EVANS, TERESA
216 BLACK RD
SIMPSONVILLE, SC 29681

EVANS, TERRI
104N RIVER RD
ROANOKE RAPIDS, NC 27870

EVANS, THOMAS
1207 DEL NORTE
HOUSTON, TX 77018

EVANS, THOMAS
522 CARLTON PLACE
BIRMINGHAM, AL 35214

EVANS, TIMOTHY
404 GRAND ST
SANDERSVILLE, GA 31082

EVANS, TODD
P O BOX 18
POWELL, WY 82435

EVANS, TWO
ARF
98
NY, NY 10001

EVANS, VANESSA
401 N MANASSAS
MEMPHIS, TN 38105

EVANS, VICKY
1414 NORTH 6TH ST
READING, PA 19601

EVANS, VIRGIL
2341 JAMAICA WAY
SAN LEANDRO, CA 94577

EVANS, WALTON
1003 WEST AVE. 0
LOVINGTON, NM 88260

EVANS, WILLIE B
1124 SUPERIOR AVE
MODESTO, CA 95351

EVANS-CUSHING
PO BOX1608
CUSHING, OK 74023
USA

EVANSON, PHIL
3599 HWY 78 NORTH
MT HOREB, WI 53572

EVANSTON HIGH SCHOOL
1555 HAWTHORNE LANE
WEST CHICAGO, IL 60185
USA

EVANSTON HOSPITAL - PARKING
2650 RIDGE AVENUE
EVANSTON, IL 60201
USA

EVANSVILLE CONCRETE CO
HWY 66
NEWBURGH, IN 47630
USA

EVANSVILLE CONCRETE COMPANY
1816 W. LLOYD EXPRESSWAY
EVANSVILLE, IN 47712
USA

EVANSVILLE CONCRETE COMPANY
WEST LLOYD EXPRESSWAY
EVANSVILLE, IN 47712
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EVANSVILLE TRUCK CENTER
8516 BAUMGART ROAD
EVANSVILLE, IN 47711
UNK

EVATT, MICHAEL
1014 EVATT ROAD
SENECA, SC 29672

EVCO PLASTICS
100 W NORTH ST
DEFOREST, WI 53532
USA

EVCOR
7840 FAULKNER ROAD
MILWAUKEE, WI 53224
USA

EVE, IDA
1340 GRAYLYN RD
VIRGINIA BEACH, VA 23464

EVELINE, GEORGE
39 FLORENCE STREET
BROCKTON, MA 02301

EVELYN F. SMITH
1287 HWY. 27
DEQUINCY, LA 70633
USA

EVENSON, BONNIE
1108 GENOA AVE.
LUBBOCK, TX 79416

EVENTS CHICAGO
6185 N CANFIELD AVE
CHICAGO, IL 60631-3845
USA

EVER PRO CO LTD.
22 ALLEY, ARLN 123 NAN KING E. RD
TAIPEI, 99999
TWN

EVEREADY BATTERY COMPANY, INC.
ATTN: ACCTS. PAYABLE ROOM 150
WESTLAKE, OH 44145
USA

EVAPCO, INC.
P.O. BOX 630272
BALTIMORE, MD 21263-0272
USA

EVCO HOUSE OF HOSE
2375 SOUTH 300 WEST
SALT LAKE CITY, UT 84115

EVCON SERVICES, INC.
132 DODD STREET S.E.
MARIETTA, GA 30060
USA

EVE CHEN
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

EVE, LUCY
409 CROWN STREET
WILLOW GROVE, PA 19090

EVELINE, ROSE
39 FLORENCE STREET
BROCKTON, MA 02401

EVELYN Y DAVIS EDITOR
2600 VIRGINIA AVE N.W.
WASHINGTON, DC 20037
USA

EVENSON, MARK
1013 LOUISIANA ST
STURGEON BAY, WI 54235

EVER CORPORATION
HIGHWAY #67
NEWPORT, AR 72112
USA

EVERAGE, DANA
P.O. BOX 640185
PIKE ROAD, AL 36064

EVEREADY INDUSTRIAL SERVICES
2700, 10155-102 STREET
EDMONTON, AB T5J 468
TORONTO

EVARTS, THELMA
407 LONGHILL RD
NESHANIC STA, NJ 08853

EVCO HOUSE OF HOSE
2375 SOUTH 300 WEST
SALT LAKE CITY, UT 84115
USA

EVCOR SYSTEMS INC
605 N BROADWAY
AURORA, IL 60505
USA

EVE JR, LAWRENCE
6315 PLEASANT STREAM
KATY, TX 77449

EVELINE JR, GEORGE
215 MANSFIELD AVE
2
NORTON, MA 02766

EVELYN F. GRIFFIN
17 GRAVELLY POINT RD.
HIGHLANDS, NJ 07732
USA

EVENLYN C. WEST ELEM. SCHOOL
7040 RIVERTOWN ROAD
FAIRBURN, GA 30213
USA

EVENSTAR INC
809 ALDO AVENUE
SANTA CLARA, CA 95054
USA

EVER CORPORATION
HIGHWAY 67 NORTH
NEWPORT, AR 72112
USA

EVERAGE, LINDA
1806 STRATFORD RD
CAYCE, SC 29033

EVEREADY PRODUCTS & MANUF CORP
1101 BELT LINE STREET
CLEVELAND, OH 44109

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

EVEREADY WELDING SERVICE INC
18111 S HARLEM AVENUE
TINLEY PARK, IL 60477
USA

EVEREST & JENNINGS INTL
TIMOTHY W EVANS VP/CFO
,
UNK

EVEREST COATINGS
2400 SRPING STUEBNER ROAD
SPRING, TX 77389
USA

EVEREST COATINGS
PO BOX 394
SPRING, TX 77383-0394
USA

EVEREST, WILLIAM
217 PARKRIDGE DRIVE
CLAYTON, NC 27520

EVERETT ELECTRIC CO. INC.
23 LINDEN STREET
MEDFORD, MA 02155
USA

EVERETT LAWN ORNAMENTS
768 BLOOMFIELD DR.
HARRINGTON, DE 19952
USA

EVERETT PATTERN & MFG. INC.
194 SOUTH MAIN ST. RTE 114
MIDDLETON, MA 01949
USA

EVERETT V. MOSER, INC DIP
2222-B OLD NATIONAL PIKE
MIDDLETOWN, MD 21769
USA

EVERETT WILLIAMS
PO BOX 00
HAYDEN, CO 81639
USA

EVERETT, ALBERT
17 BLACKSTONE DRIVE
1710
NASHUA, NH 03063

EVERETT, BILLY
274 W MEADE ST
PEARL, MS 39208

EVERETT, BOBBY
11320 JEFF AVE.
LAKEVIEW TERRACE, CA 91342

EVERETT, DARREL
23 N ADAMSVILLE RD
SOMERVILLE, NJ 08876

EVERETT, ERIC
605 W MADISON ST
3-813
CHICAGO, IL 60661

EVERETT, JOANN
30 OTSEGO DRIVE
HUDSON, MA 01749

EVERETT, LOTTIE
5260 WALTMAN RD
WILMER, AL 36587

EVERETT, MARGARET
P.O. BOX 1537      STREET
GUASTI, CA 91743

EVERETT, MAUREEN
533 MASSACHUSETTS AV
WEST ACTON, MA 01720

EVERETT, NEIL
1490 STEIBER ROAD
LANSING, IA 52151

EVERETT, PAMELA
11320 JEFF AVE
LAKEVIEW TERR, CA 91342

EVERETT, RONALD
1018 HICKORY STREET
MOODY, AL 35004

EVERETT, SUSAN
1931 ANTLER ROAD
UKIAH, CA 95482

EVERETT, WILLIAM
P O BOX 6031
SHEPPARD AFB, TX 76311

EVERETTE JR., ROBERT
875 ASHLEY RD
CRAIG, CO 81625

EVERETTE, DAVID
308 TEAROSE LANE
SIMPSONVILLE, SC 29681

EVERETT'S BODY SHOP, INC.
847 - 15TH STREET
PRAIRIE DU SAC, WI 53578
USA

EVERGLADES ELECTRIC SUPPLY
841 N.E. 44TH STREET
FORT LAUDERDALE, FL 33309
USA

EVERGLADES LUMBER & BLD. SUPPLY
6691 S.W. 8TH ST.
MIAMI, FL 33144
USA

EVERGLADES LUMBER CO
P.O. BOX 44-0249
MIAMI, FL 33144
USA

EVERGREEN AMERICA CORP
100 GALLERIA PKY NW SUITE 1800
ATLANTA, GA 30339
USA

EVERGREEN AMERICA CORP.
ONE EVERTRUST PLAZA
JERSEY CITY, NJ 07302
USA

EVERGREEN CONCRETE
100 OWASSA RD -
ROUTE 1 - 7 MI. SOUTH OF I-65
EVERGREEN, AL 36401
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EVERGREEN CONCRETE
RT 1 BOX 7B
EVERGREEN, AL 36401
USA

EVERGREEN ENTERPRISES
15308 DITTMAR DR
WHITTIER, CA 90603
USA

EVERGREEN ENTERPRISES
P.O. BOX 763
LAUREL, MD 20725-0763
USA

EVERGREEN ENTERPRISES
PO BOX 1523
WHITTIER, CA 90609
USA

EVERGREEN HERBS
980 LOTUS DRIVE
SILVER LAKE, WI 53170
USA

EVERGREEN INTERNATIONAL
3435 BOX HILL CORP.CNTR, STE G
ABINGDON, MD 21009
USA

EVERGREEN MARINE
3435 BOX HILL, STE. G
ABINGDON, MD 21009
USA

EVERGREEN PROFESSIONAL RECOVERIES I
2509 152ND AVENUE NE
REDMOND, WA 98052
USA

EVERGREEN TRANSPORTATION
P O DRAWER 410
EVERGREEN, AL 36401
USA

EVERGREEN
4835 W. MERGINAL WAY
SEATTLE, WA 98108
USA

EVERHARD PRODUCTS, INC.
1016 NINTH STREET SW
CANTON, OH 44707
USA

EVERHARDT, THOMAS
2227 BLACHLEYVILLE RD, LOT 9
WOOSTER,, OH 44691

EVERHART, ASHBY
2826 ONTARIO AVE
BALTIMORE, MD 21234

EVERHART, JAMES
728 PEARL DRIVE
LOUDONVILLE, OH 44842

EVERITT, H
6607 CANTORE PLACE
SARASOTA, FL 34243

EVERLASTING PRECAST
HCI BOX 220A
LEEDS, NY 12451
USA

EVERLASTING PRECAST
SILVER SPUR ROAD
CAIRO, NY 12413
USA

EVERLASTING VALVE COMPANY, INC.
P.O. BOX 467
THREE RIVERS, MI 49093
USA

EVERLASTING VALVE
108 SOMOGYI COURT
SOUTH PLAINFIELD, NJ 07080
USA

EVERNET SYSTEMS, INC.
2625 BUTTERFIELD ROAD
OAK BROOK, IL 60521
USA

EVERS BUSINESS GROUP
DEPT 77-72044
CHICAGO, IL 60678-2044
USA

EVERS, A
1580 CAROLINA STREET
MULBERRY, FL 33860

EVERS, CHARLES
17047 MILLION DOLLAR RD
COVINGTON, LA 70435

EVERS, FRED
311 GREEN FIELD NE
CEDAR RAPIDS, IA 52402

EVERS, SCOTT
4616 VALLACHER AVENUE
ST. LOUIS PARK, MN 55416

EVERSEAL
475 BROAD AVENUE
RIDGEFIELD, NJ 07657
USA

EVERSOLE, EDWIN
5073 S ELKHART WAY
AURORA, CO 80015

EVERSOLE, LLOYD
RT 4, BOX 2870
CUSHING, OK 74023

EVERSON, LEWIS
2822 W.PARKLAND BLVD
TAMPA, FL 33609

EVERSON, RICHARD
3603 DUFF RD
LAKELAND, FL 33809

EVERSON, RODERICK
4032 RIVERMIST COURT
LITHONIA, GA 30038

EVERSTAR USA
12332 CONWAY ROAD
BELTSVILLE, MD 20705
USA

EVERT, DIANE
5470 CUBA VALLEY ROAD
WAUNAKEE, WI 53597

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EVERYBODY FITNESS
11111 PLANO ROAD
DALLAS, TX 75208
USA

EVETS MICHIGAN CONSOLIDATED
12700-30 MILE RD
WASHINGTON, MI 48095
USA

EVETT, JOEY
1040 FERN CREEK DR
WATKINSVILLE, GA 30677

EVINS, CECIL
BOX 114
BRADLEY, OK 73011

EVJEN, A
516 LINDOO AVE E
1
LADYSMITH, WI 54848

EVP
1550 BRYANT STREET SUTIE 200
SAN FRANCISCO, CA 94103
USA

E-WALK
43RD AND 8TH AVENUE
NEW YORK, NY 10001
USA

EWANICK, DENNIS
560 WEST 43RD STREET
NEW YORK, NY 10036

EWANIUK, DEBORAH
1144 STATE RD
COOPERSBURG, PA 18036

EWART, WILLARD
2837 ALDERMAN RD
SPRINGVILLE, IA 52336

EWC CORPORATION
385 HIGHWAY 33
ENGLISHTOWN, NJ 07726
USA

EWC CORPORATION
725 FEDERAL AVENUE
KENILWORTH, NJ 07033
USA

EWELL IINDUSTRIES INC.
P.O. BOX 3858
LAKELAND, FL 33802
USA

EWELL IND INC
1901 B E 15TH STREET
PANAMA CITY, FL 32405
USA

EWELL IND INC
2195 LAKE AVE SE
LARGO, FL 34641
USA

EWELL IND INC
P O BOX 3858
LAKELAND, FL 33802
USA

EWELL IND. INC.
PO BOX3858
LAKELAND, FL 33802
USA

EWELL INDUSTRIES INC.
1901-B EAST 15TH ST
PANAMA CITY, FL 32405
USA

EWELL INDUSTRIES
1214 OLD HOPEWELL RD
TAMPA, FL 33619
USA

EWELL INDUSTRIES
1700 22ND AVE. NORTH
SAINT PETERSBURG, FL 33713

EWELL INDUSTRIES
17140 N. DALE MABRY
LAND O'LAKES, FL 34639
USA

EWELL INDUSTRIES
2195 LAKE AVENUE S.E.
LARGO, FL 34641
USA

EWELL INDUSTRIES
2201 DIVISION AVENUE
ORLANDO, FL 32805
USA

EWELL INDUSTRIES
2919 GRAND BLVD
HOLIDAY, FL 34690
USA

EWELL INDUSTRIES
3501 PUGMILL ROAD
LAKELAND, FL 33803
USA

EWELL INDUSTRIES
5715 W. LINEBAUGH
TAMPA, FL 33624
USA

EWELL INDUSTRIES
6002 BIG BEND ROAD
GIBSONTON, FL 33534
USA

EWELL INDUSTRIES
6302 N 56TH STREET
TAMPA, FL 33604
USA

EWELL INDUSTRIES
7400 NARCOOSEE ROAD
ORLANDO, FL 32822
USA

EWELL INDUSTRIES
ATTN: ACCOUNTS PAYABLE
LAKELAND, FL 33802
USA

EWELL, DORIS
108 W PEACH RIDGE DRIVE
GREER, SC 29651

EWELL, LEE
714 WEST MANES
IOWA PARK, TX 76367

EWEN, MARK
529 LAKEWOOD RUN DR. N.
PONTE VERDA BEACH, FL 32082

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EWER, GERALD
3308 N 152ND AVENUE
OMAHA, NE 68116

EWING CONTRACTING
P O BOX 177
STERRETT, AL 35147
USA

EWING CONTRACTING
P O BOX 177
STERRETT, AL 35147

EWING MARION CAUFFMAN FOUNDATION
4801 ROCKHILL ROAD
KANSAS CITY, MO 64106
USA

EWING READY MIX, LLC
ROUTE 3 - BOX 261
STOCKTON, MO 65785
USA

EWING READY MIX, LLC.
ROUTE 3, BOX 261
STOCKTON, MO 65785
USA

EWING READY MIX, LLC.
RURAL ROUTE 3, BOX 261
STOCKTON, MO 65785
USA

EWING
2486 SIMMSVILLE ROAD
ALABASTER, AL 35007
USA

EWING, BEAULAH
5636 FLETCHER
FORT WORTH, TX 76107

EWING, DAVID
823 CRABAPPLE LANE
VANDIVER, AL 35176

EWING, DENISE
7910 MOSS GROVE PLACE
FORT WAYNE, IN 46825

EWING, JR, DONALD
8037 ROHREE RD.
ORRVILLE, OH 44667

EWING, LARRY
409 PARK DR BOX 232
NORWAY, IA 52318

EWING, MORRIS
951 W ORANGE GROVE RD
3103
TUCSON, AZ 85704

EWING, RENALDO
10030 N 43RD AVE
GLENDALE, AZ 85302

EWING, SYLVIA
8187 PALNIETTO AVE  APT 228
FONTANA, CA 92335

EWLES MATERIALS
ATTN: ACCOUNTS PAYABLE
STANTON, CA 90680-0578
USA

EWT FIREPROOFING, INC
P/U TRENTON
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

EWT/FIREPROOFING INC.
4 KENILWORTH STREET
ANDOVER, MA 01810
USA

EXAC CORPORATION
P. O. BOX 6000
SAN FRANCISCO, CA 94160
USA

EXAIR CORPORATION
1250 CENTURY CIRCLE NORTH
CINCINNATI, OH 45246-3309
USA

EXAIR CORPORATION
LOCATION 00766
CINCINNATI, OH 45264-0766
USA

EXAM, INC.
1345 APPLING ST.
CHATTANOOGA, TN 37406
US

EXARHOS, NICK
1285 SUNSET AVENUE
BARTOW, FL 338306328

EXCAL VISUAL COMMUNICATIONS
5721 ARAPAHOE AVE  STE A-2
BOULDER, CO 80303-1363
USA

EXCAL VISUAL COMMUNICATIONS
5721 ARAPAHOE AVE., STE.A2
BOULDER, CO 80303
USA

EXCALIBUR EXTRUSIONS INC
110 E CROWTHER AVE
PLACENTIA, CA 92870
USA

EXCALIBUR INTEGRATED SYSTEMS, INC.
109 JORDAN DRIVE, SUITE C
CHATTANOOGA, TN 37421
USA

EXCALIBUR MONORAIL
LAS VEGAS, NV 89106
USA

EXCALIBUR REFRESHMENT
8164 S MADISON ST
BURR RIDGE, IL 60521-5854
USA

EXCALIBUR
110 EAST CROWTHER AVENUE
PLACENTIA, CA 92670
USA

EXCEED REFILL CENTER
P O BOX 2124
LEWISBURG, TN 37091
USA

EXCEL BLENDING & PACKAGING
391 SOUTH ORANGE STREET
SALT LAKE CITY, UT 84104
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EXCEL BUSINESS SUPPLIES
CHRISTIANA VILL CTR
SUITE 300
NEWARK, DE  19702
USA

EXCEL BUSINESS SYSTEMS IN
CHRISTIANA VLG PROF CTR
NEWARK, DE  19702
USA

EXCEL CORPORATION
PO BOX 544
SCHUYLER, NE  68661
USA

EXCEL ELECTRIC CO
6501 N W 13TH COURT
PLANTATION, FL  33313
USA

EXCEL EXPRESS
824 EAST RAND ROAD SUITE 255
ARLINGTON HEIGHTS, IL  60004
USA

EXCEL FIREPROOFING
3435 WILSHIRE
LOS ANGELES, CA  90050
USA

EXCEL INSTALATION
35 BEACON HILL COMMONS
POMPTON LAKES, NJ  07442
USA

EXCEL INSULATION CO. INC.
35 BEACON HILL COMMONS
POMPTON LAKES, NJ  07442
USA

EXCEL INSULATION
PO BOX 511
EAST RUTHERFORD, NJ  07073
USA

EXCEL LIMOUSINE SERVICE
P O BOX 478
BEDFORD, MA  01730
USA

EXCEL LIMOUSINE
51 MOONEY STREET
CAMBRIDGE, MA  02138
USA

EXCEL MESSENGER SERVICE, INC
2805 E. OAKLAND PARK BLVD.,STE 177
FORT LAUDERDALE, FL  33304
USA

EXCEL TECHNOLOGIES
99 PHOENIX AVENUE
ENFIELD, CT  06082
USA

EXCEL TECHNOLOGIES
P O BOX 1258
ENFIELD, CT  06083-1258
USA

EXCEL TECHNOLOGIES
PO BOX 1258
ENFIELD, CT  06082-1111
USA

EXCEL/ONTARIO AIRPORT
C/O WESTSIDE BUILDING MATERIALS
ONTARIO, CA  91761
USA

EXCELERATED MOLD GROUP
14700 WEST 66TH PLACE
ARVADA, CO  80004
USA

EXCELL BROWN SR.
1752 N. NORMANDY
CHICAGO, IL  60707
USA

EXCELL FEEDERS INC
1205 EASTON AVENUE
SOMERSET, NJ  08873
USA

EXCELL FEEDERS INC
SOMERSET, NJ  08873
USA

EXCELLENCE IN TRAINING CORP.
11358 AURORA AVENUE
DES MOINES, IA  50322-7907
USA

EXCELLENCE IN TRAINING
P O BOX 911584
DALLAS, TX  75391
USA

EXCELLENT SERVICES INC.
P.O. BOX 516
HAWTHORNE, NJ  07507-0516
USA

EXCELLENT, ERNST
44 MILTON ST #2
BROCKTON, MA  02401
USA

EX-CELL-O MACHINE TOOL  TEXTRON INC
LARRY O'CONNELL
40 WESTMINSTER ST
PROVIDENCE, RI  02903
USA

EXCHANGE AT MEADOWMONT
1450 RALEIGH ROAD
CHAPEL HILL, NC  27514
USA

EXCHANGE PUBLICATIONS & FORUMS
PO BOX 406
LAKE BLUFF, IL  60044
USA

EXCHANGE PUBLICATIONS/EXCHANGE
FORU
P.O. BOX 406
LAKE BLUFF, IL  60044
USA

EXCHANGE/MONITOR PUBLICATIONS
1913 I STREET, NW, 6TH FLOOR
WASHINGTON, DC  20006
USA

EXCITE AT HOME
510 BROADWAY STREET
REDWOOD CITY, CA  94063
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EXCLUSIVE ENTERPRISES
710 S. PENNOCK LANE
JUPITER, FL 33458
USA

EXECUSTAY
P O BOX 79657
BALTIMORE, MD 21279-0657
USA

EXECUTIVE ALLIANCE
C/O RICHARD A GAUCHER, PRINCIPAL
MARLBOROUGH, MA 01752
USA

EXECUTIVE AVIATION DIVISION
3867 SOUTHERN BLVD
WEST PALM BEACH, FL 33406
USA

EXECUTIVE COACH SERVICE
1100 JETPORT
MYRTLE BEACH, SC 29577
USA

EXECUTIVE COMMUNICATION CENTERS,INC
9858 GLADES RD.,STE 119
BOCA RATON, FL 33434
USA

EXECUTIVE COURIER NETWORK
P.O. BOX 2519
WOBURN, MA 01888
USA

EXECUTIVE EDGE
45 SAN CLEMENTE DR
CORTE MADERA, CA 94976-0037
USA

EXECUTIVE ENTERPRISES, INC.
22 WEST 21ST STREET
NEW YORK, NY 10010
USA

EXECUTIVE JET AVIATION INC
P O BOX 369099
COLUMBUS, OH 43236-9099
USA

EXECUTIVE JET NEW HEADQUARTERS FAC.
4101 BRIDGEWAY AVENUE
COLUMBUS, OH 43219
USA

EXEC/COMM
475 FIFTH AVENUE  SUITE 505
NEW YORK, NY 10017
USA

EXECUTIVE AIRPORT SERVICE
42 CODY ST
MANCHESTER, NH 03109
USA

EXECUTIVE AUTOMOTIVE
2578 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02140
USA

EXECUTIVE CAREER RESOURCE, THE
20 WILLIAM ST  SUITE 100
WELLESLEY, MA 02481-4102
USA

EXECUTIVE COACH SERVICE
368A JESSE ST
MYRTLE BEACH, SC 29579-7318
USA

EXECUTIVE CONFERENCE INC
P O BOX 11679  DEPT 562
NEWARK, NJ 07101-4679
USA

EXECUTIVE DECISION, INC.
P.O. BOX 831
EASTON, MD 21601
USA

EXECUTIVE ENTERPRISES INC
P O BOX 75011
BALTIMORE, MD 21275-5011
USA

EXECUTIVE FOCUS INTERNATIONAL INC
5099 HIGHWAY A1A
VERO BEACH, FL 32963
USA

EXECUTIVE JET AVIATION INC
P O BOX 631196
CINCINNATI, OH 45263-1196
USA

EXECUTIVE JET NEW HEADQUARTERS
4101 BRIDGEWAY AVENUE
COLUMBUS, OH 43219
USA

EXECUTIVE GIFT EXPRESS
29163 ABOTSINCH STREET
LAGUNA NIGUEL, CA 92677
USA

EXECUTIVE AIRPORT SERVICE
42 CODY STREET
MANCHESTER, NH 03109
US

EXECUTIVE AUTOMOTIVE
2578 R MASS. AVE.
CAMBRIDGE, MA 02140
USA

EXECUTIVE CENTER
FIREPROOFING COATINGS
SAN DIEGO, CA 92101
USA

EXECUTIVE COFFEE SERVICE INC
P O BOX 2326
WEST PALM BEACH, FL 33402
US

EXECUTIVE COURIER NETWORK
P O BOX 2519
WOBURN, MA 01888
USA

EXECUTIVE DIRECTIONS
450 N PARK ROAD, SUITE 302
HOLLYWOOD, FL 33021
USA

EXECUTIVE ENTERPRISES INC
P.O. BOX 10086
NEW YORK, NY 10259
USA

EXECUTIVE INN - RIVERMONT
ONE EXECUTIVE BOULEVARD
OWENSBORO, KY 42301
US

EXECUTIVE JET MANAGEMENT INC
PO BOX 632249
CINCINNATI, OH 45263-2249
USA

EXECUTIVE JET SALES
625 N HAMILTON ROAD
COLUMBUS, OH 43219
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

EXECUTIVE KNOWLEDGEWORKS
4083 AMES ROAD
PRAIRIE GROVE, IL 60012
USA

EXECUTIVE LEADERSHIP
P O BOX 9070
MCLEAN, VA 22102-0070
USA

EXECUTIVE OPTIONS
180 LINDEN STREET SUITE 300
WELLESLEY, MA 02482
USA

EXECUTIVE OPTIONS
180 LINDEN STREET, SUITE 300
WELLESLEY, MA 02482
USA

EXECUTIVE PRESS, INC.
P.O. BOX 21639
CONCORD, CA 94521-0639
USA

EXECUTIVE PROGRAM
P O BOX 3333
RIVERSIDE, NJ 08370-3333
USA

EXECUTIVE PROGRAM, THE
P O BOX 3333
RIVERSIDE, NJ 08370-0333
USA

EXECUTIVE REGISTRY OFFICE
525 EAST 68TH ST BOX 114
NEW YORK, NY 10021
USA

EXECUTIVE REGISTRY, THE
P.O. BOX 016960 (R114)
MIAMI, FL 33101
USA

EXECUTIVE SECRETARY
1120 NASA RD.1, SUITE 220
HOUSTON, TX 77058-3320
USA

EXECUTIVE STRATEGIES
P O BOX 9266
MCLEAN, VA 22102-0266
USA

EXECUTIVE TOYS
P.O. BOX 55830
HOUSTON, TX 77255-5830
USA

EXECUTIVES' CLUB OF CHICAGO, THE
8 S. MICHIGAN AVE., SUITE 1604
CHICAGO, IL 60603
USA

EXECUTRAIN OF ATLANTA
1000 ABERNATHY ROAD
ATLANTA, GA 30328
USA

EXECUTRAIN OF BALTIMORE
1829 REISTERTOWN ROAD SUITE 360
BALTIMORE, MD 21208
USA

EXECUTRAIN OF BOSTON
THREE SPEEN STREET
FRAMINGHAM, MA 01701
USA

EXECUTRAIN OF CENTRAL ILLINOIS
411 HAMILTON BLVD
PEORIA, IL 61602
USA

EXECUTRAIN OF FLORIDA
101 SOUTHHALL LANE SUITE 125
MAITLAND, FL 32751
USA

EXECUTRAIN OF FLORIDA
8240 NW 52ND TERRACE
MIAMI, FL 33166
USA

EXECUTRAIN
1829 REISTERSTOWN RD., STE. 435
WOODHOLME CNTR.
BALTIMORE, MD 21208
US

EXECUTRAIN
4555 LAKE FOREST DR.
CINCINNATI, OH 45242
USA

EXECUTRAIN
P O BOX 550288
TAMPA, FL 33655-0288
USA

EXELON ENERGY INC
21425 NETWORK PLACE
CHICAGO, IL 60673-1214
USA

EXEMPLA MEDICAL CENTER
GABLEHOUSE & EPEL
1050 SEVENTEENTH STREET SUITE 1730
DENVER, CO 80265

EXHIBIT AIR EXPRESS, INC
4912 NAPLES STREET
SAN DIEGO, CA 92110
USA

EXHIBIT EXPRESS
102 CLEMATIS AVE SUITE 4
WALTHAM, MA 02154
USA

EXHIBIT GROUP / GILTSPUR
275 BODWELL STREET
AVON, MA 02322-1139
USA

EXHIBIT SURVEYS, INC.
7 HENDRICKSON AVENUE
RED BANK, NJ 07701
UNK

EXHIBITGROUP / GILTSPUR
7187 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
US

EXHIBITGROUP GILTSPUR
275 BODWELL ST
AVON, MA 02322-1139

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EXHIBITGROUP GILTSPUR
275 BODWELL ST
AVON, MA  02322-1139
USA

EXHIBITGROUP GILTSPUR
275 BODWELL STREET
AVON, MA  02322-1139
USA

EXHIBITGROUP/GILTSPUR PITTSBURGH
112 TECHNOLOGY DR. RIDC W.
PITTSBURGH, PA  15230
USA

EXHIBITGROUP/GILTSPUR
PITTSBURGH
7231 COLLECTION CENTER DR.
CHICAGO, IL  60693
US

EXHIBITIONS ELECTRICAL CO INC
200 MOUNT VERNON ST
DORCHESTER, MA  02125
USA

EXIBITGROUP/GILTSPUR
275 BODWELL STREET
AVON, MA  02322-1139
USA

EXIDE CORP
555 NO HOKE AVE
FRANKFORT, IN  46041
USA

EXIDE CORPORATION
BATON ROUGE SMELTER
2400 BROOKLAWN DRIVE
BATON ROUGE, LA  70807
USA

EXIDE CORPORATION
PO BOX74040
BATON ROUGE, LA  70874
USA

EXLINE, JOAN
BOX 25 RAILROAD ST
NORWAY, IA  52318

EXLINE, KARIE
1851 W AVENUE
HOMESTEAD, IA  52236

EXOTIC GARDENS, THE
PO BOX 491950
FORT LAUDERDALE, FL  33349
USA

EXP@NETS
P O BOX 97569
PEARL, MS  39288-7569
UNK

EXPANETS FINANCIAL SERVICES
300 N CORPORATE DR   #100
MILWAUKEE, WI  53223
USA

EXPANETS FINANCIAL SERVICES
PO BOX 93000
CHICAGO, IL  60738
USA

EXPANETS
P O BOX 26231
NEW YORK, NY  10087-6231
USA

EXPANKO CORK INC.
11382 N. WILLIAMSRD.
OAKTOWN, IN  47561
USA

EXPANKO CORK INC.
1139 PHOENIXVILLE PIKE
WEST CHESTER, PA  19380
USA

EXPEDITOR'S INTERNATIONAL
150-10 132ND AVE
JAMAICA, NY  11434
USA

EXPEDITORS INT'L IAH
P O BOX 60038 AMF
HOUSTON, TX  77205-0038
USA

EXPEDITORS INTL/BOSTON
P O BOX 572
EAST BOSTON, MA  02128
USA

EXPERIAN
WEST OF METCHUM ON AMERICAN LANE
SCHAUMBURG, IL  60194
USA

EXPERIENTIAL LEARNING METHODS INC
15200 E JEFFERSON SUITE 101-G
GROSSE POINTE PARK, MI  48230-1314
USA

EXPERT ELECTRIC
1871 41ST STREET
ASTORIA, NY  11105
USA

EXPERT GARAGE DOOR CO.
717 212TH ST.
PASADENA, MD  21122
USA

EXPERT RESOURCES INC
1031 SW 15TH STREET
BOCA RATON, FL  33486
USA

EXPERTECH CONSULTING INC.
P.O. BOX 10062
NEWPORT BEACH, CA  92658
USA

EXPERTS, THE
1031 SW 15TH STREET
BOCA RATON, FL  33486
USA

EXPLORING WINDOWS NT
P O BOX 35160
LOUISVILLE, KY  40232-9720
USA

EXPLOSIVES SUPPLY CO
BAKERSFIELD HWY
SPRUCE PINE, NC  28777
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

EXPLOSIVES SUPPLY
219 ROAN ROAD
SPRUCE PINE, NC  28777
USA

EXPLOSIVES SUPPLY
P.O. DRAWER 217
SPRUCE PINE, NC  28777
USA

EXPO BUILDERS SUPPLY
7465 CARROLL RD.
SAN DIEGO, CA  92121
USA

EXPO BUILDING SUPPLY
7465 CARROLL ROAD
SAN DIEGO, CA  92121
USA

EXPO CENTER
2060 N. MARINE DRIVE
PORTLAND, OR  97201
USA

EXPO INTERNATIONAL TRADING, INC.
7993 NW 21 STREET
MIAMI, FL  33122
USA

EXPO INTERNATIONAL TRADING, INC.
7993 NW 21ST STREET
MIAMI, FL  33122
USA

EXPO INTERNATIONAL TRADING, INC.
PH:305-361-8905
199 OCEAN LANE DRIVE
KEY BISCAYNE, FL  33149
USA

EXPONENT ENVIRONMENTAL GROUP INC
P.O. BOX 200283, DEPT. 001
DALLAS, WA  75320-0283
USA

EXPORT UNIDENTIFIED CASH
CAMBRIDGE, MA  02140
USA

EXPORT-IMPORT BANK OF THE U.S., THE
7500 GRACE DR.
COLUMBIA, MD  21044
USA

EXPOSAIC INDUSTRIES INC
PO BOX 5445
CHARLOTTE, NC  28206
USA

EXPOSAIC INDUSTRIES OF VA
4717 MASSAPONAX CHURCH ROAD
FREDERICKSBURG, VA  22408
USA

EXPRESS COMPUTER RENTAL
1575 NORTHSIDE DRIVE SUITE 420
ATLANTA, GA  30318
USA

EXPRESS COURIER GROUP
PO BOX 676
BUFFALO, NY  14231
USA

EXPRESS EMCA PAYMENTS
600 W WASHINGTON STREET
GREENVILLE, SC  29602-9063
USA

EXPRESS LEASONG CORPORATION
9001 W 79TH PLACE
JUSTICE, IL  60458
USA

EXPRESS MEDICAL
1303 S. COMAL
SAN ANTONIO, TX  78207
USA

EXPRESS NEWS MAILROOM
3RD STREET
SAN ANTONIO, TX  78205
USA

EXPRESS NEWS
AVENUE E & 3RD STREET
SAN ANTONIO, TX  78205
USA

EXPRESS PHOTO
WATERTOWN MALL
WATERTOWN, SD  57201
USA

EXPRESS SCRIPTS
13930 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO  63043
USA

EXPRESS SEARCH
2101 CRYSTAL PLAZA ARC.,#270
ARLINGTON, VA  22202
USA

EXPRESS SHUTTLE
5600 BRAINERD ROAD, SUITE A-20
CHATTANOOGA, TN  37411
USA

EXPRESS SIXTY MINUTES
3408 S JONES STREET
FORT WORTH, TX  76110-4313
USA

EXPRESS TRANSPORT
P.O. BOX 3262
PORTLAND, OR  97208
USA

EXPRESS TUBING CO.
CAMBRIDGE, MA  02140
USA

EXPRESS TUBING
STARR RTE. EAST
LOCUST GROVE, OK  74352
USA

EXPRESSIONS OF YOU
5632 GROVELAND AVE.
BALTIMORE, MD  21215
USA

EXQUISITE SILKS
11919 SOUTH PINE CREEK DRIVE
ORLANDO PARK, IL  60462
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EXSIL, INC.
2800 WEST 14TH STREET
SULPHUR, OK 73086
USA

EXTECH INSTRUMENTS CORPORATION
LOCKBOX 11115
BOSTON, MA 02211
USA

EXTERIOR RESEARCH & DESIGN
600 W. NECKERSON
SEATTLE, WA 98119
USA

EXTRUDER TECHNOLOGIES
LAWRENCE, PA 15055
USA

EXUM, DEIRDRE
11968 CONTINENTAL DR
ST LOUIS, MO 63138

EXXEL CONTAINER INC.
33 SCHOOLHOUSE RD.
SOMERSET, NJ 08873

EXXON BUILDING - PHASE 1
1251 AVE OF AMERICAS
NEW YORK, NY 10001
USA

EXXON CHEM AMER. TECH.
PO BOX 4502
HOUSTON, TX 77210
USA

EXXON CHEMICAL AMERICAS TECHNOLOGIE
PO BOX 4502
HOUSTON, TX 77210
USA

EXXON CHEMICAL AMERICAS
P O BOX 371127M
PITTSBURGH, PA 15251
USA

EXSTERSTEIN, HENRY
4710 BELLAIRE BLVD
HOUSTON, TX 77401

EXTENDED STAY AMERICA
RT 3 SERVICE ROAD
RUTHERFORD, NJ 07070
USA

EXTRAPRISE GROUP INC
27 MELCHER ST 3RD FLOOR
BOSTON, MA 02210
USA

EXTRUDER TECHNOLOGIES
P O BOX 510
LAWRENCE, PA 15055
USA

EXXACT EXPRESS INC
P O BOX 95545
LAKELAND, FL 33804
USA

EXXON AIRWORLD CARD CNTR
P O BOX 502125
SAINT LOUIS, MO 63150-2125
USA

EXXON BUILDING @@
1251 6TH AVENUE
NEW YORK, NY 10001
USA

EXXON CHEMICAL - BRPO
12875 N. SCENIC HWY
BATON ROUGE, LA 70807-1007
USA

EXXON CHEMICAL AMERICAS
BILL E CLAYBAUGH
13501 KATY FREEWAY
HOUSTON, TX 77079
USA

EXXON CHEMICAL AMERICAS
PO BOX 3272
HOUSTON, TX 77001
USA

EXTECH INSTRUMENTS CORP
LOCKBOX 11115
BOSTON, MA 02211
USA

EXTENDED SYSTEMS
P.O. BOX 4937
BOISE, ID 83711
USA

EXTRUDE HONE CORPORATION
8075 PENNSLYVANIA AVENUE
IRWIN, PA 15642
USA

EXTRUSION DIES, INC.
911 KURTH ROAD
CHIPPEWA FALLS, WI 54729-1443
US

EXXEL CONTAINER - CONNECTICUT
50 RADO DRIVE
NAUGATUCK, CT 06770
USA

EXXON BLDG-1251 AVE OF AMERICAS
1251 AVENUE OF AMERICAS
NEW YORK, NY 10001
USA

EXXON BUILDING
1251 AVE OF AMERICAS
NEW YORK, NY 10001
USA

EXXON CHEMICAL - BRPO
PO BOX 92001
BATON ROUGE, LA 70892-2001
USA

EXXON CHEMICAL AMERICAS
DEPT AT40161
ATLANTA, GA 31192-0161
USA

EXXON CHEMICAL AMERICAS
PO BOX 371127 M
PITTSBURGH, PA 15251
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EXXON CHEMICAL AMERICAS
PO BOX 371127 M
PITTSBURGH, PA 15251
US

EXXON CHEMICAL AMERICAS
PO BOX 4004
BAYTOWN, TX 77522-4004
USA

EXXON CHEMICAL AMERICAS
PO BOX 4502
HOUSTON, TX 77210
USA

EXXON CHEMICAL CO CORP
P O BOX 7349
ODESSA, TX 79760-7349
USA

EXXON CHEMICAL CO
5200 BAYWAY DRIVE
BAYTOWN, TX 77520
USA

EXXON CHEMICAL CO
MATERIALS GATE
3800 PARK STREET
BAYTOWN, TX 77520
USA

EXXON CHEMICAL CO.
5200 BAYWAY DRIVE
BAYTOWN, TX 77520
USA

EXXON CHEMICAL COMPANY
13330 HATCHERVILLE ROAD
MONT BELVIEU, TX 77580
USA

EXXON CHEMICAL COMPANY
5200 BAYWAY DRIVE
BAYTOWN, TX 77520-5200
USA

EXXON CHEMICAL COMPANY
5200 BAYWAY DRIVE
BAYTOWN, TX 77520
USA

EXXON CHEMICAL TECHNICAL CENTER
5200 BAYWAY DRIVE
BAYTOWN, TX 77522
USA

EXXON CHEMICAL TECHNOLOGY CENTER
PO BOX 5200
BAYTOWN, TX 77522
USA

EXXON CHEMICAL
5200 BAYWAY DRIVE
BAYTOWN, TX 77520
USA

EXXON CHEMICALS AMERICA
PO BOX 1653
MONT BELVIEU, TX 77580
USA

EXXON CHEMICALS AMERICA
PURCHASING DEPT.
PO BOX 1653
MONT BELVIEU, TX 77580
USA

EXXON CO USA
DAVE ROBERTSON PE
1200 TIMBERLOCH PLACE
MAIL ROOM 3 SOUTH
THE WOODLANDS, TX 77380
USA

EXXON CO
3545 SCENIC HWY
213 STATION/JAMES
BATON ROUGE, LA 70805
USA

EXXON CO. USA
700 EXXON ROAD
BILLINGS, MT 59101
USA

EXXON CO. USA
PO #
3300 BAYSHORE DRIVE
BENICIA, CA 94510
USA

EXXON CO. USA
SAN JACINTO & CROSBY
BAYTOWN, TX 77520
USA

EXXON COMPANY USA
BOX 44145
SAN FRANCISCO, CA 94144
USA

EXXON COMPANY USA
PO BOX 4695
HOUSTON, TX 77210-4695
USA

EXXON COMPANY, U.S.A.
14 MILES N.W SAYRE
SAYRE, OK 73662
USA

EXXON COMPANY, U.S.A.
ROUTE 2 - BOX 48A
SAYRE, OK 73662
USA

EXXON COMPANY, USA
772 US 98 BYPASS
COLUMBIA, MS 39429
USA

EXXON COMPANY, USA
P.O. BOX 2812
HOUSTON, TX 77252-2812
USA

EXXON COMPANY, USA
SAN JACINTO & RAILROAD AVENUE
STATION 45 AVENUE
BAYTOWN, TX 77520
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

EXXON CORP
BAPP FINISHING WHSE
STA 99,ATTN: KENNETH FOSTER
BAYTOWN, TX 77520
USA

EXXON CORP
STORES & REC'G
SAN JACINTO & RAILROAD AVENUE
BAYTOWN, TX 77520-2099
USA

EXXON CORP.
BAYTOWN POLYMERS CENTER
PO BOX 5200
BAYTOWN, TX 77522
USA

EXXON CORP.
MONT BELVIEU PLASTICS PLANT
ATTN: K R ADAMS
13330 HATCHERVILLE ROAD
MONT BELVIEU, TX 77580
USA

EXXON CORPORATION
BAYTOWN CHEMICAL PLANT
PO BOX 4922
HOUSTON, TX 99999
USA

EXXON CORPORATION
MONT BELVIEU PLASTICS PLANT
13330 HATCHERVILLE ROAD
MONT BELVIEU, TX 77580
USA

EXXON MOBIL CHEMICAL CO
PO BOX 4004
BAYTOWN, TX 77522-4004
USA

EXXON MOBIL CORPORATION
I-55 & ARSENAL ROAD (EAST SIDE)
JOLIET, IL 60434
USA

EXXON MOBIL OIL CORPORATION
PO BOX 2806
DALLAS, TX 75221
USA

EXXON CORP
BAYTOWN CHEMICAL PLANT
PO BOX 4922
HOUSTON, TX 77210
USA

EXXON CORP.
3400 EAST 2ND. STREET
BENICIA, CA 94510
USA

EXXON CORP.
BENICIA REFINERY STORES
3300 BAYSHORE
BENICIA, CA 94510-1097
USA

EXXON CORP.
NO 1 STORES DOCK
3545 SCENIC HWY
BATON ROUGE, LA 70805-3359
USA

EXXON CORPORATION
BAYTOWN CHEMICAL PLANT
PO BOX 4922
HOUSTON, TX 77210-4922
USA

EXXON CORPORATION
MONT BELVIEU PLASTICS PLANT
PO BOX 1653
MONT BELVIEU, TX 77580-1653
USA

EXXON MOBIL CORP FOR EXXON CORP
ZANE K BOLEN
,
UNK

EXXON MOBIL CORPORATION
INTERSTATE 55 & ARSENAL ROAD
JOLIET, IL 60434
USA

EXXON MOBIL OIL CORPORATION
PO BOX 2845
TORRANCE, CA 90509-2845
USA

EXXON CORP
G T THERIOT ENV & SAFETY DEPT MANAG
,
UNK

EXXON CORP.
BATON ROUGE REFINERY
PO BOX 4552
HOUSTON, TX 77210-4552
USA

EXXON CORP.
BENICIA REFINERY
PO BOX 4695
HOUSTON, TX 77210-4695
USA

EXXON CORPORATION
ATT: WESLEY GREGERSEN
STA 99 MATL GATE 3800 PARK STREET
BAYTOWN, TX 77520
USA

EXXON CORPORATION
BAYTOWN REFINERY
PO BOX 4646
HOUSTON, TX 77210
USA

EXXON CORPORATION
PO BOX 4004
BAYTOWN, TX 77522-4004
USA

EXXON MOBIL CORPORATION
(V464100705A)
PO BOX 874
JOLIET, IL 60434
USA

EXXON MOBIL OIL COPORATION
TORRANCE REFINERY
3700 W. 190TH STREET
TORRANCE, CA 90504-5733
USA

EXXON MOBIL OIL CORPORATION
TORRANCE REFINERY
3700 WEST 190TH STREET
TORRANCE, CA 90504-5733
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

EXXON MOBIL PROCESS RESEARCH LABS
PO BOX 2226
BATON ROUGE, LA 70821
USA

EXXON MOBIL
1001 AIRHART - ASPHALT SCALE
BAYTOWN, TX 77520
USA

EXXON MOBIL
700 EXXON ROAD
BILLINGS, MT 59101
USA

EXXON MOBIL
BATON ROUGE REFINERY
PO BOX 4275
HOUSTON, TX 77210-4275
USA

EXXON MOBIL
END OF BURT STREET
BEAUMONT REFINERY
BEAUMONT, TX 77701
USA

EXXON MOBIL
PO BOX 2226
BATON ROUGE, LA 70821
USA

EXXON MOBIL
PO BOX 4614
HOUSTON, TX 77210-4614
USA

EXXON MOBIL
PO BOX 770
FLORHAM PARK, NJ 07932-0770
USA

EXXON MOBIL
PO BOX 874
JOLIET, IL 60434
USA

EXXON RESEARCH & ENGINEERING CO
180 PARK AVENUE
FLORHAM PARK, NJ 07932-0101
USA

EXXON MOBIL
#1 STORES DOCK
3545 SCENIC HWY.
BATON ROUGE, LA 70805
USA

EXXON MOBIL
3400 EAST SECOND STREET
BENICIA, CA 94510
USA

EXXON MOBIL
BATON ROUGE REFINERY PCLA #3
BATON ROUGE, LA 70821
USA

EXXON MOBIL
BEAUMONT REFINERY
BEAUMONT, TX 77701
USA

EXXON MOBIL
FCC UNIT NO. 3
BAYTOWN, TX 77520
USA

EXXON MOBIL
PO BOX 2788
BEAUMONT, TX 77704-2788
USA

EXXON MOBIL
PO BOX 4646
HOUSTON, TX 77210
USA

EXXON MOBIL
PO BOX 80
BAYTOWN, TX 77522
USA

EXXON MOBIL
RESEARCH CENTER
BATON ROUGE, LA 70821
USA

EXXON U.S.A.
1400 S. HARRISON
OLATHE, KS 66051
USA

EXXON MOBIL
1 FINDERNE AVENUE
BRIDGEWATER, NJ 08807
USA

EXXON MOBIL
700 EXXON ROAD
BILLINGS, MT 58191-6363
USA

EXXON MOBIL
BATON ROUGE REFINERY
PCLA #2
BATON ROUGE, LA 70831
USA

EXXON MOBIL
BENICIA REFINERY
BENICIA, CA 94510
USA

EXXON MOBIL
PO BOX 139092
DALLAS, NY 75331-9092
USA

EXXON MOBIL
PO BOX 4275
HOUSTON, TX 77210
USA

EXXON MOBIL
PO BOX 4695
HOUSTON, TX 77210
USA

EXXON MOBIL
PO BOX 874
JOLIET, IL 60434
USA

EXXON REFINERY LABORATORY
SAN JACINTO STREET
STATION 45
BAYTOWN, TX 77520
USA

EXXON U.S.A.
PO BOX 1974
OLATHE, KS 66051
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

EXXON
ARTHUR E CHIN SUPERFUND CONSULTANT
1900 EAST LINDEN AVE
PO BOX 728
LINDEN, NJ 07036
USA

EXXON
ATTN: BARB KNIGHT, LAB BLDG.
1790 PARIS RD.
CHALMETTE, LA 70043
USA

EXXON
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

EXXON
DAVID M BATES GARDERE WYNN SEWELL &
1000 LOUISIANA
SUITE 3400
HOUSTON, TX 77002
USA

EXXON
P.O. BOX 105992
ATLANTA, GA 30348-5992
USA

EXXON
P.O. BOX 4559
CAROL STREAM, IL 60197

EXXON
STEPHEN D TITUS EXXON BIOMEDICAL SC
CN 2350
P O BOX 971
AMANDALE, NJ 08801-0971
USA

EXXON/GECC
P O BOX 9710
MACON, GA 31297-9710
USA

EXXON/MOBIL CHEMICAL COMPANY
4500 BAYWAY DR
BAYTOWN, TX 77520
USA

EXXONMOBIL CHEMICAL COMPANY
DEPT AT40161
ATLANTA, GA 31192-0161
US

EXXONMOBIL CORPORATION
P.O. BOX 480
PAULSBORO, NJ 08066-0480
USA

EXXON-MOBILE BCL BUILDING
4300 BAY WAY DRIVE
BAYTOWN, TX 77520
USA

EYAL COURT REPORTING, INC.
84 STATE STREET, 2ND FLOOR
BOSTON, MA 02109

EYAL, JACOB
28 EMERALD RIDGE COURT
BALTIMORE, MD 21209

EYAMBE, PAMELA
7570 THISTLE LN
DALLAS, TX 75246

EYE CARE CENTER OF RED BANK
3928 DAYTON BLVD.
CHATTANOOGA, TN 37415
USA

EYE, PATRICK
7736 MIDDLEGATE COURT
PASADENA, MD 21122

EYECARE ASSOCIATES
P O BOX 505
LEEDS, AL 35094
USA

EYELETS FOR INDUSTRIES
45 OLD WATERBURY ROAD
THOMASTON, CT 06787
USA

EYER, TIMOTHY
297 STONE HILL ROAD
SHOEMAKERSVILLE, PA 19555

EYMAQ INC
13225 S.W. 131ST ST
MIAMI, FL 33186
USA

EYMAQ INC.
8015 NORTHWEST 29TH STREET
MIAMI, FL 33122
USA

EYMARD, ANTHONY
P.O. BOX 585
CUT OFF, LA 70345

EYMARD, NATHAN
RT. 1, BOX 10-B
LOCKPORT, LA 70374

EYRES, CORA DELL
6665 MISSION GORGE RD
D-2
SAN DIEGO, CA 921202312

EYTHELL, MICHAEL
5005 GEORGI LANE
HOUSTON, TX 77092

E-Z CART CONCRETE
5701 CORONADO AVENUE NE
ALBUQUERQUE, NM 87109
USA

E-Z EXCAVATING COMPANY, INC.
1000 HOWARD ROAD
ROCHESTER, NY 14624
USA

E-Z MAPS
PO BOX 8252
BELLFLOWER, CA 90707
USA

E-Z TRANSMIX, INC.
600 E-Z STREET
PRESCOTT, AZ 86301
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

E-Z TRANSMIX, INC.
ATTN: ACCOUNTS PAYABLE
PRESCOTT, AZ 86302
USA

E-Z TRANSMIX/PV
2625 N. THIRD STREET
PRESCOTT VALLEY, AZ 86314
USA

EZ WAY/ MOBILE STORAGE GROUP
P O BOX 808
EDISON, NJ 08818
USA

EZELL
15620 SCHUMACHER AVE.
SANTA FE SPRINGS, CA 90670
USA

EZELL, BILLY
P.O. BOX 264
PARIS, AR 72855

EZELL, FREEMAN
2660 RUSSELL ROAD
UTICA, KY 42376

EZELL, GARY
301 N W 2ND
LINDSAY, OK 73052

EZELL, MARGARET
545 S IRWIN AVENUE
SPARTANBURG, SC 29301

EZELL, SANDRA
162 N. MACDONALD
MESA, AZ 85201

EZELL, STEPHEN
RT 1, BOX 48A1
BOWLING GREEN, FL 33834

E-Z-GO TEXTRON INC.
P.O. BOX 105185
ATLANTA, GA 30348
USA

EZZAT, FARZANA
743 LA CUMBRE
CORONA, CA 91719

EZZELL, DELORES
1508 OHIO AVE
DUNEDIN, FL 34698

EZZELL, KEVIN
3 FREEDOM CIRCLE
PORTSMOUTH, NH 03801

EZZO, MARY
12011 MERRIWEATHER
CHARLOTTE, NC 28273

EZZO, THERESA
65-74 WETHEROLE ST
REGO PARK, NY 11374

EZZOLO, BARBARA
P.O. 1731
DARIEN, CT 068201731

EZZOLO, ROSEANN
6454 MAIN STREET
TRUMBULL, CT 06611

F & B MFG. CO., INC.
4316 N. 39TH AVENUE
PHOENIX, AZ 85019
USA

F & F CONCRETE - SOUTHINGTON
110 W. MAIN ST.
PLANTSVILLE, CT 06479
USA

F & F TWO
MARCUS HOOK, PA 19061
USA

F & H CONCRETE CORP
255 ALABAMA BLVD.
JACKSON, GA 30233
USA

F & H NOZZLE SPECIALISTS, INC
505 N YOSEMITE ST
STOCKTON, CA 95203
USA

F & M ELECTRIC SUPPLY COMPANY
29 FEDERAL ROAD
DANBURY, CT 06810
USA

F & S CONCRETE
201 S. JACKSON ROAD
LAUREL, FL 34272
USA

F & S TRANSIT MIX
LONDONDERRY, NH 03053
USA

F AND C FIREPROOFING
570-C INDUSTRIAL PARK DRIVE
NEWPORT NEWS, VA 23602
USA

F AND H NOZZLE SPECIALISTS, INC.
505 NORTH YOSEMITE STREET
STOCKTON, CA 95203
US

F AND M PAINTING & DECORATING
BOX 44A
MELBOURNE, KY 41059
USA

F C PHILLIPS INC
471 WASHINGTON STREET
STOUGHTON, MA 02072
USA

F D JOSEPH CONSULTING
19219 CAPTAIN WATCH RD
CORNELIUS, NC 28031
USA

F DONALD OLES
995 SANDBAR COURT
BETHANY BEACH, DE 19930
USA

F E KENNEY CO INC
16 UNION STREET
WOBURN, MA 01801
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

F G SULLIVAN JR CONT
9313 CHOCTAW
BATON ROUGE, LA 70815

F MEISWINKEL
2060 NEWCOMB
SAN FRANCISCO, CA 94107
USA

F MEISWINKEL/SAN MATEO COUNTY HOSP.
SAN FRANCISCO GRAVEL
SAN MATEO, CA 94401
USA

F MEISWINKLE/ASIAN ART MUSEUM
2060 NEWCOMB
SAN FRANCISCO, CA 94101
USA

F P BOER
47 COUNTRY ROAD S
BOYNTON BEACH, FL 33436
USA

F U S
17 CANAL STREET   PO BOX 144
PEQUABUCK, CT 06781

F W GARTNER COMPANY
P O BOX 1303
HOUSTON, TX 77251
USA

F W WEBB CO.
7 REDMOND STREET
EAST MERRIMACK, NH 03054
USA

F&C WILD FLAVORS, INC.
1350 DOLWICK ROAD
ERLANGER, KY 41018
USA

F&J SPECIALTIES, INC.
7056 SW 44TH ST.
MIAMI, FL 33155
USA

F&S DISTRIBUTING CO., INC.
4444 E. 26TH ST.
LOS ANGELES, CA 90023
USA

F H AYER MANUFACTURING CO
2015 HALSTED ST
CHICAGO HEIGHTS, IL 60411
USA

F MEISWINKEL/DLC-350 CONVENTION WAY
REDWOOD CITY, CA 94059
USA

F MEISWINKEL/TENDERLOIN SCHOOL
VAN NESS & TURK
SAN FRANCISCO, CA 94107
USA

F MEISWINKLE/CENTURY PLAZA II
WINCHESTER & TISCH
SAN JOSE, CA 95101
USA

F R KELLY & CO
27 CLYDE ROAD
DUBLIN 4, DB
UNK

F W CLEMENS CO INC
3357 GRAVOIS RD
SAINT LOUIS, MO 63118
USA

F W MYERS AND COMPANY INC
PO BOX 19348
NEWARK, NJ 07195-0348
USA

F W WEBB COMPANY
237 ALBANY STREET
BOSTON, MA 02118
USA

F&C WILD FLAVORS, INC.
890 REDNA TERRACE
CINCINNATI, OH 45215
USA

F&J SPECIALTY PRODUCTS, INC.
P.O. BOX 2888
OCALA, FL 34478-2888
USA

F&S SPERRY CO INC
1907 VANDER HORN DR
MEMPHIS, TN 38134
USA

F H AYER MANUFACTURING CO
PO BOX 247
CHICAGO HEIGHTS, IL 60411
US

F MEISWINKEL/HALF MOON BAY HIGH
SAN FRANCISCO GRAVEL
HALF MOON BAY, CA 94019
USA

F MEISWINKEL/UCSF
2060 NEWCOMB
SAN FRANCISCO, CA 94101
USA

F MILLER & SONS INC
PO BOX 16863
LAKE CHARLES, LA 70616
USA

F S WELSFORD CO INC
803 BURMONT RD
DREXEL HILL, PA 19026
USA

F W DODGE CO
7625 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0076
USA

F W NEWTON CO INC
600 ANN STREET
PARKERSBURG, WV 26101
USA

F&C WILD FLAVORS, INC.
1261 PACIFIC AVENUE
ERLANGER, KY 41018
USA

F&F CONCRETE
110 W.MAIN ST
PLANTSVILLE, CT 06479
USA

F&S CONCRETE
201 SOUTH JACKSON ROAD
LAUREL, FL 34272
USA

F&S TRANSIT MIX CO
PO BOX 415
MANCHESTER, NH 03105
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

F&S TRANSIT MIX CO.
DO NOT USE THIS CUST. #
MANCHESTER, NH 03105
USA

F&S TRANSIT MIX
DUNBARTON RD
MANCHESTER, NH 03105
USA

F. D. LAWRENCE ELECTRIC
3450 BEEKMAN ST
CINCINNATI, OH 45223
USA

F. H. LEINWEBER COMPANY, INC.
9812 S. CICERO AVENUE
OAK LAWN, IL 60453
USA

F. L. CRANE
TISHAMINGO HOSPITAL
IUKA, MS 38852
USA

F. L. HAYNIE CONSTRUCTION CO, INC
205 ARCADO ROAD
LILBURN, GA 30048
USA

F. MEINERS
TRONADOR 4890 10 FLOOR
BUENOS AIRES, 09999
ARG

F. MILLER & SONS
5121 HWY 90 G
LAKE CHARLES, LA 70615
USA

F. MILLER & SONS, INC.
PO BOX16863
LAKE CHARLES, LA 70616
USA

F. N. CUTHBERT INC.
P.O. BOX 4127
TOLEDO, OH 43609-0127
USA

F. P. GOODWIN, INC.
P. O. BOX 337
PELHAM, NH 03076
USA

F. R. CARROLL, INC.
P.O. BOX 9
LIMERICK, ME 04048
USA

F. R. CARROLL, INC.
ROUTE 11
LIMERICK, ME 04048
USA

F.A. BURCHETTA
1 SENASQUA RD
CROTON ON HUDSON, NY 10520
USA

F.A.A. AIR TRAFFIC CONTROL TOWER
MULCAHY DRYWALL
MINNEAPOLIS, MN 55450
USA

F.B. WRIGHT CO.
4689 ASHLEY DR.
HAMILTON, OH 45011
USA

F.B. WRIGHT CO.
P.O. BOX 46507
CINCINNATI, OH 45240
US

F.B.I. HEADQUARTERS
200 MCCARTHY AVE.
ALBANY, NY 12201
USA

F.C. CLIFFORD, INC.
1101 EDISON HWY.
BALTIMORE, MD 21213
USA

F.C. KINGSTON CO.
2943 GLENEDEN
LOS ANGELES, CA 90039
USA

F.D. LAWRENCE ELECTRIC CO., THE
3450 BEEKMAN STREET
CINCINNATI, OH 45223
USA

F.D. LAWRENCE ELCTRIC CO.
P.O. BOX 630341
CINCINNATI, OH 45263-0341
US

F.D. LAWRENCE ELECTRIC, THE
3450 BEEKMAN STREET
CINCINNATI, OH 45223
USA

F.D. MCGINN, INC.
PO BOX 14097
EAST PROVIDENCE, RI 02914-0097
USA

F.E.C.P./CAST CRETE CORP
6324 COUNTY ROAD 579
SEFFNER, FL 33584
USA

F.E.C.P./CAST CRETE CORP
ATTN: ACCOUNTS PAYABLE
TAMPA, FL 33623-4567
USA

F.E.C.P./CAST CRETE CORP
ATTN: ACCOUNTS PAYABLE
TAMPA, FL 33623-4567
USA

F.E.L. SUPPLY CORP.
411 S. VERMONT
PALATINE, IL 60067
USA

F.E.L. SUPPLY
411 S VERMONT
PALATINE, IL 60067
USA

F.F. THOMPSON HOSPITAL
350 PARRISH STREET
CANANDAIGUA, NY 14424
USA

F.G. CONSTRUCTORS C/O LONGWOOD
1385 W. STATE RD #434
LONGWOOD, FL 32750
USA

F.G.M. GLASS DISTRIBUTORS INC.
895 MOTOR PARKWAY
SMITHTOWN, NY 11787
USA

F.H. AYER MANUFACTURING CO.
2015 HALSTED ST.
CHICAGO HEIGHTS, IL 60411
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

F.H. CONTROLS, INC.
P. O BOX 960
WALKER, LA 70785
USA

F.H. CONTROLS, INC.
P.O. BOX 1117
FORT WORTH, TX 76101
USA

F.H. GASKINS & CO.
4 NASHUA CT., #3
BALTIMORE, MD 21221
USA

F.H. GASKINS CO., INC.
P.O. BOX 1499
NORFOLK, VA 23501
US

F.H. PUMPS INC.
4835-A COLT STREET
VENTURA, CA 93003
USA

F.H.AYER MANUFACTURING COMPANY
P.O.BOX 247
CHICAGO HEIGHTS, IL 60411-0247
USA

F.I.C.S. PUGET SOUND
F.P. WOLL & CO.
467 W. STREET
BREMERTON, WA 98314
USA

F.J. BROWN & ASSOC.,INC.
14505 TORREY CHASE BLVD.
HOUSTON, TX 77014
USA

F.J. O'TOOLE CO.
22925 INDUSTRIAL DR. W
SAINT CLAIR SHORES, MI 48080
USA

F.L. CRANE & SON
CAMBRIDGE, MA 02140
USA

F.L. CRANE C/O JESCO
CAMBRIDGE, MA 99999
USA

F.L. CRANE C/O JESCO
NORTH MISSISSIPPI MEDICAL CENTER
TUPELO, MS 38801
USA

F.L.CRANE & SONS
BOX 428
FULTON, MS 38843
USA

F.M. RUSSELL CO.
1912 HOLTZCLAW AVE
CHATTANOOGA, TN 37401
USA

F.M. RUSSELL
PO BOX 188
CHATTANOOGA, TN 37401
USA

F.N. SHEPPARD
1261 JAMIKE DR.
P.O. BOX 18520
ERLANGER, KY 41018
US

F.P. FENSEL SUPPLY CO.
HWY 421 NORTH - P.O. BOX 2063
WILMINGTON, NC 28402
USA

F.P. FENSEL SUPPLY COMPANY
PO BOX 2063
WILMINGTON, NC 28402
USA

F.P. WOLL & COMPANY
10060 SANDMEYER LANE
PHILADELPHIA, PA 19116
USA

F.R. CARROLL INC.
PO BOX 9
LIMERICK, ME 04048
USA

F.R. CHEMICALS
524 S. COLUMBUS AVENUE
MOUNT VERNON, NY 10550
USA

F.R. GROSS COMPANY
1397 COMMERCE DRIVE
STOW, OH 44224
USA

F.R. HOUSEHOLDER & SON
RD 1 BOX 108
HUNTINGDON, PA 16652
USA

F.R. HOUSEHOLDER & SONS
RD 1 BOX 108
HUNTINGDON, PA 16652
USA

F.S. CAP & SONS
108 WASHINGTON AVE
CARTERET, NJ 07008
USA

F.S. PRESTRESS INC.
7284 US HIGHWAY 49
HATTIESBURG, MS 39402
USA

F.S. SPERRY CO., INC.
C/O TAYLOR CLAY PRODUCTS
SALISBURY, NC 28147
USA

F.S. SPERRY CO., INC.
CAMBRIDGE, MA 02140
USA

F.S. VAN HOOSE & CO.
625 DEPOT ROAD
PAINTSVILLE, KY 41240
USA

F.S. VAN HOOSE CO.
12 DUNCAN ST.
PRESTONSBURG, KY 41653
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

F.S. VAN HOOSE WHLSE CO
BOX 1618
PAINTSVILLE, KY 41240
USA

F.T. KREPS & SONS
14311 BEAVER SPRINGFIELD ROAD
NEW SPRINGFIELD, OH 44443
USA

F.T. KREPS/MISC.
14311 BEAVER SPRINGS RD.
NEW SPRINGFIELD, OH 44443
USA

F.U.S.
200 GREENWICH AVE.
GREENWICH, CT 06830
USA

F.W. HAXEL COMPANY, INC.
200-202 N. PEARL ST.
BALTIMORE, MD 21201
USA

F.W. OLIN TECHNICAL CENTER
C/O WILKIN
638 38TH STREET
ROCK ISLAND, IL 61201
USA

F.W. RICKARD SEED CO.
4330 COLBY ROAD
WINCHESTER, KY 40391
USA

F.W.WEBB
237 ALBANY STREET
BOSTON, MA 02118
USA

F/U C/O METRO C/O WM GULPH BRDG
74 SOUTH 5TH ST. @ BERRY ST
BROOKLYN, NY 11211
USA

F1 PRESTRESSED CONC ASSOC.
PO BOX 08669-0669
FORT MYERS, FL 33908
USA

F-3 ENTERP/NORTH CONNECTOR BRIDGE
SAN FRANCISCO AIRPORT
SAN FRANCISCO, CA 94101
USA

F-3 ENTERPRISES
2548 MOCKING BIRD HILLS RD.
WALNUT CREEK, CA 94593
USA

F-3 ENTERPRISES/MT. DIABLO ARTS
CORNER OF EL CERRO & HWY 680
DANVILLE, CA 94506
USA

F-3
2548 MOCKINGBIRD HILL
WALNUT CREEK, CA 94596
USA

F-3/1 POST STREET
SAN FRANCISCO, CA 94101
USA

F-3/1200 PACIFIC
CEN CAL WALLBOARD SUPPLY
SANTA CRUZ, CA 95060
USA

F-3/BERNAL PLAZA II
HIGHWAY 680 & BERNAL
PLEASANTON, CA 94566
USA

F-3/CALIFORNIA TEACHER'S ASSOC.
1845 MAGNOLIA
BURLINGAME, CA 94010
USA

F-3/CALIFORNIA TEACHER'S ASSOC.
GYPSUM DRYWALL SUPPLY
BURLINGAME, CA 94010
USA

F3/JESSE BETHEL SCHOOL
ASCOTT & REDWOOD PKWY
VALLEJO, CA 94589
USA

F-3/LOS BANOS JR. HIGH SCHOOL
CEN CAL WALLBOARD SUPPLY
LOS BANOS, CA 93635
USA

F-3/LOS GATOS
LOS GATOS, CA 95030
USA

F-3/MCI WORLD COMMUNICATION
1330 BROADWAY
OAKLAND, CA 94601
USA

F-3/MILPITAS HIGH SCHOOL
CEN CAL WALLBOARD SUPPLY
MILPITAS, CA 95035
USA

F-3/PEOPLE'S SOFT
CEN CAL WALLBOARD SUPPLY
PLEASANTON, CA 94566
USA

F-3/RADISSON
SAN FRANCISCO, CA 94101
USA

F-3/ROSSMORE
CEN CAL WALLBOARD SUPPLY
WALNUT CREEK, CA 94596
USA

F-3/SAN FRANCISCO AIRPORT
NORTH CONNECTOR
SAN FRANCISCO, CA 94101
USA

F-3/SANTA CLARA VALLEY
CEN CAL WALLBOARD SUPPLY
SAN JOSE, CA 95113
USA

F-3/TARGET
YGNACIO VALLEY RD.
WALNUT CREEK, CA 94596
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

F-3/TOWER SHORES
201 REDWOOD SHORES PKWY.
BELMONT, CA 94002
USA

F-3/UNIVERSITY TOWN CENTER
CEN CAL WALLBOARD SUPPLY
SANTA CRUZ, CA 95060
USA

F-3/VALLEJO HIGH SCHOOL
C/O GYPSUM DRYWALL
VALLEJO, CA 94589
USA

F-3/VALLEY MEDICAL
CEN CAL WALLBOARD SUPPLY
PLEASANTON, CA 94566
USA

FA JOHNSON INC
4700 NORTH POWERLINE ROAD
FORT LAUDERDALE, FL 33309
USA

FAA
NASHUA
NASHUA, NH 03060
USA

FAA
NASHUA, NH 03060
USA

FAA/ATC BUILDING
3229 DEMOCRAT ROAD
MEMPHIS, TN 38118
USA

FABAC, MARTIN
1403 WALDEN COURT
CROFTON, MD 21114

FABACHER, JOHN
305 HOUSTON DRIVE
WESTLAKE, LA 70669

FABALL USA, LLC
8303 PULASKI HWY.
BALTIMORE, MD 21237
USA

FABALL USA, LLC.
8303 PULASKI HIGHWAY
ROSEDALE, MD 21237
USA

FABBOZZI, DELIA
4220 K LYNN POINT
RALEIGH, NC 27613

FABCON (CARRIBEAN) LIMITED
3A PORT HENDERSON RD
ST CATHERINE,
JAMAICA

FABCON LLC
17701 SPRINGMILL RD
WESTFIELD, IN 46074
USA

FABCON LLC
3400 JACKSON PIKE
GROVE CITY, OH 43123
USA

FABCON, LLC
17701 SPRINGMILL ROAD
WESTFIELD, IN 46074
USA

FABCON, LLC
PO BOX 553
WESTFIELD, IN 46074
USA

FABCORP, INC.
6951 WEST LITTLE YORK
HOUSTON, TX 77040
USA

FABE S.A.
AVENIDA CENTENARIO ZONA TIQUIPAYA
COCHABAMBA,
BOL

FABEL TRUCK & TRAILER REPAIR
1991 PROSPECT COURT
APPLETON, WI 54915
USA

FABENCO INC.
2012 KARBACH
HOUSTON, TX 77092

FABENCO INC.
2012 KARBACH
HOUSTON, TX 77092
USA

FABENCO
2012 KARBACH
HOUSTON, TX 77092
USA

FABER PUMP & EQUIPMENT, INC.
6027 SCHUMACHER PARK DR.
WEST CHESTER, OH 45069
US

FABER, CYNTHIA
5709 N 19TH PLACE
PHOENIX, AZ 85016

FABER-RENOFF
5339-A ENTERPRISE ST.
SYKESVILLE, MD 21784
USA

FABIAN AMANTE
100 ROGERS BRIDGE RD.
DUNCAN, SC 29334
USA

FABIAN AMANTE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

FABIAN, KATHY
517 GARRETT STREET
FOUNTAIN INN, SC 29644

FABIANO, VINCENT
9 OLDE CONNECTICUT PATH
WESTBOROUGH, MA 015812215

FABRE, B
155 MARILYN DR.BOX 47
BATON ROUGE, LA 70815

FABREGAS, KENNETH
610 ORANGE WOOD
CONROE, TX 773021180

Page 2068 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FABREGAS, SIDNEY
2210 LUCRETIA LANE
PINEHURST, TX  77362

FABRI VALVE (ITT)
1275 W. ROOSEVELT ROAD
WEST CHICAGO, IL  60185
USA

FABRICA BLOQUES VEGA BAJA
ATTENTION: ACCOUNTS PAYABLE
VEGA BAJA, PR  694
USA

FABRICA BLOQUES VEGA BAJA
AVE TRIO VEGA BAJENO KM 1.0
VEGA BAJA, PR  693
USA

FABRICA BOLIVIANA DE ENVASES S.A.
PO BOX1103
COCHABAMBA,  0
BOL

FABRICAS GRANADA
RUTA 7 4-04 ZONA 4
GUATEMALA,  0
GTM

FABRICAS MONTERREY (MEXICO)
BRONCE Y REFORMA NUM. 2125
ENSENADA B.C.,  0
MEXICO

FABRICAS MONTERREY S.A. DE C.V.
AV. ALFONSO REYES 2239 NTE
MONTERREY N.L.,  64450
MEXICO

FABRICAS MONTERREY S.A. DE C.V.
INTERAMERICAN INDUSTRIAL PARK
14213 BUSINESS AVENUE
LAREDO, TX  78041
USA

FABRICATED FILTERS INC.
POST OFFICE BOX 23072
5630 POWELL STREET
HARAHAN, LA  70183
US

FABRICATED FILTERS,INC. - FILTER BE
FILTER BELTS
P.O. BOX 23072
HARAHAN, LA  70183
US

FABRICATED FILTERS,INC.
HARAHAN, LA  70183
USA

FABRICATED FILTERS,INC.
P.O. BOX 23072
HARAHAN, LA  70183
USA

FABRICATED METALS INC
2401 MERCED STREET
SAN LEANDRO, CA  94577-4286
USA

FABRICATED METALS, INC.
12 UNION ST.
MODENA, PA  19358

FABRICATED METALS, INC.
2401 MERCED ST.
SAN LEANDRO, CA  94577-4286
USA

FABRICATED PRODUCTS CO.
1875 PLAIN AVE.
AURORA, IL  60505
USA

FABRI-CENTERS OF AMERICA, INC.
5555 DARROW ROAD
HUDSON, OH  42228
USA

FABRI-CENTERS OF AMERICA, INC.
5555 DARROW ROAD
HUDSON, OH  44236
USA

FABRICO III, JASPER
2235 S BUCKNELL ST
PHILADELPHIA, PA  19145

FABRICOLOR MFG.
24.5 VAN HOUTEN STREET
PATERSON, NJ  07509
USA

FABRICOLOR MFG.
PO BOX 2398
PATERSON, NJ  07509
USA

FABRIZIO, ROCHELLE
6 OVERLOOK DRIVE
ROCKAWAY, NJ  07866

FACCIO, ERIC
1943 SMITH ST
GREEN BAY, WI  54302

FACCONE, DANELLI
685 HWY. 3191
NATCHITOCHES, LA  71457

FACELLA, LORRAINE
5 LANDMARK RD
WESTFORD, MA  01886

FACET ENTERPRISES
8439 TRIAD DR
GREENSBORO, NC  27409
USA

FACET INTERNATIONAL
HGWY 59 SOUTH
STILWELL, OK  74960
USA

FACET INTERNATIONAL
PO BOX 50096
TULSA, OK  74150
USA

FACHA, VICTOR
2449 OLIVE AVE
FREMONT, CA  94539

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FACILE HOLDINGS INC.
185 6TH AVENUE
PATERSON, NJ 07509
USA

FACILE HOLDINGS INC.
PO BOX 2477
PATERSON, NJ 07509-2477
USA

FACILITIES PROTECTION SYS, INC
2211 E. WINSTON RD. STE. L
ANAHEIM, CA 92806
USA

FACILITY SERVICES
518 FOREST HILLS DR.
ANNAPOLIS, MD 21403
US

FACKINA, DONALD
49 WAGNER LANE
NESHANIC STATION, NJ 08853

FACKRELL, TERRY
P O BOX 992
LYMAN, WY 82937

FACTORY CAST PRODUCTS
16575 CLEAR CREEK RD
REDDING, CA 96001
USA

FACTORY CLEANING EQUIPMENT, INC
103 N.11TH AVE., STE 6-A
SAINT CHARLES, IL 60174
USA

FACTORY MUTUAL ENGINEERING AND
1151 BOSTON PROVIDENCE HIGHWAY
NORWOOD, MA 02062
USA

FACTORY MUTUAL INSURANCE CO
P.O. BOX 33146
NEWARK, NJ 07188-0146
US

FACTORY MUTUAL RESEARCH CORP.
P.O.BOX 9102
NORWOOD, MA 02062
USA

FACULAK, J
101 WASHINGTIN SQ. N
LANSING, MI 48933

FADDIS CONCRETE PRODUCTS
3515 KINGS HWY
DOWNINGTOWN, PA 19335
USA

FADELS FOOD SERVICE EQUIPMENT & SUP
1508 KEE COURT
CHARLOTTE, NC 28203-4400
USA

FADER, WILBUR
1131 DELIQUIA DR
CINCINNATI, OH 45230

FAENCONI, LEO
9401 SQUIRES CT
LAUREL, MD 20723

FAFARD - FLORIDA
3723 HOGSHEAD ROAD
APOPKA, FL 32703
USA

FAFARD OF SC.
1471 AMITY RD
ANDERSON, SC 29621
USA

FAFARD OF SC/NC
1471 AMITY RD.
ANDERSON, SC 29621
USA

FAFORD, CINDY
435 W. PERRY
A
BRADLEY, IL 60915

FAFOUTIS, NIKI
820 S. WALKER AVE
SAN PEDRO, CA 907310000

FAGAN, CYNTHIA
780 W. LIBERTY
SUMTER, SC 29150

FAGAN, DANIEL
50 KINGS ROW
ASHLAND, MA 01721

FAGAN, DONNA
109 S.BURK
HOBBS, NM 88240

FAGAN, EDWIN
10509 W CAMPBELL AVE
PHOENIX, AZ 85037

FAGAN, JAMES
6522 BROOKLEIGH WAY
ALEXANDRIA, VA 22310

FAGAN, KEITH
15 RUTHELLEN RD
CHELMSFORD, MA 01824

FAGAN, RAYMOND
2007 RUDIE DRIVE
JEFFERSONVILLE, IN 47130

FAGAN, ROY
125 SHERWOOD FOREST
LAURENS, SC 293602641

FAGAN, STEPHEN
69 KILREA RD
DERRY, NH 03038

FAGAN, WILLIAM
2010 BEAVERDAM CT
WILLIAMSTON, SC 29697

FAGENSTROM CO
2101 NW BYPASS
GREAT FALLS, MT 59404
USA

FAGENSTROM CO.
PO BOX 2623
GREAT FALLS, MT 59403
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FAGER, ERIC
1222 N. OTT STREET
ALLENTOWN, PA 18104

FAGER, RHONDA
R. R. 3
ATLANTIC, IA 50022

FAGER, ROBERT
1222 NORTH OTT STREET
ALLENTOWN, PA 18104

FAGUE, HARRY
BOX 163
CURLLSVILLE, PA 16221

FAGUE, PATRICIA
1204 KENNAMER DR
HUNTSVILLE, AL 35801

FAGUNDES, ISAIAS
541 MAIN STREET
MEDFORD, MA 02155

FAHAY, HAROLD
13118 HOLFTON HILLS
HOUSTON, TX 77069

FAHERTY IV, J. GREG
4 WALTER DRIVE
STONY POINT, NY 10980

FAHEY, CHRISTOPHER
12 HANSON LANE
DRACUT, MA 01826

FAHEY, COLLETTE
601 W. SAN MATEO DR.BLDG. 13  APT 144
SANTA FE, NM 87501

FAHEY, JEANNE
5306 PURLINGTON WAY
BALTIMORE, MD 21212

FAHEY, MICHAEL
17 RADCLIFFE DRIVE
HUDSON, NH 03051

FAHEY, NEIL
5 OLD COUNTY ROAD
WARE, MA 01082

FAHNESTOCK, KAREN
613 MC DIVITT DRIVE
GARLAND, TX 75040

FAHRBACH, MICHAEL
4098 REFORESTATION RD
GREEN BAY, WI 543138546

FAHRNER, DONNA
124 LILAC CIRCLE
GREENWOOD,, IN 46142

FAI ELECTRONICS CORP
PO BOX 390071
BOSTON, MA 02241-0971
USA

FAID, ROBERT
2 LONGMEADOW
TAYLORS, SC 29687

FAIGEL, HOWARD
4 CLARINA ST
WAKEFIELD, MA 01880

FAIGLE REALTY & DEVELOPMENT CO
1201 BRUNSWICK AVENUE
TRENTON, NJ 08683
USA

FAIGON ELECTRIC
140 ELEVENTH ST.
PISCATAWAY, NJ 08854
USA

FAIKEL, CHERYL
2423 BELLWOOD LN
GREEN BAY, WI 54304

FAIN, JACKI
8874 WEST MT VIEW LANE
LITTLETON, CO 80125

FAIN, RONALD
10271 SCHAAF RD
SHREVE, OH 44676

FAIN, TINA
11640 SITKA
RENO, NV 89506

FAINN, CHERYL
2521 SWEETRIDGE CT.
LITHIA SPRINGS, GA 30057

FAIR ENGINEERING SALES, INC.
P.O. BOX 8739
MANDEVILLE, LA 70448
USA

FAIR ENGINEERING SALES, INC.
PO BOX 8739
MANDEVILLE, LA 70448
US

FAIR REACH CORPORATION
NEI-HU DISTRICT
17 ALLEY 14 LANE 165
TAIPEI HSIEN,  0
TWN

FAIR US TRACTOR SERVICE
3658 11 MILE RD
FT. PIERCE, FL 34945
USA

FAIR US TRACTOR SVC INC
3658 11 MILE ROAD
FORT PIERCE, FL 34945
USA

FAIR, ANNE
18 SEAGATE RD
DARIEN, CT 06820

FAIR, CRYSTAL
P.O.BOX 532
GAINESVILLE, GA 30503

FAIR, DONALD
3420 W CROWN PTE BLVD.  # 202
NAPLES, FL 34112

FAIR, GREGORY
506 SHOEMAKER ST
ATHENS, TN 37303

FAIR, MONA LISA
76 THIRD STREET
SOMERVILLE, NJ 08876

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FAIR, ROY
4524 OLD MULBERRY RD
LAKELAND, FL 33813

FAIRBAIRN, JANE
124 BELLE PLAINE
PARK RIDGE, IL 600680000

FAIRBANK, VIRGINIA
221 MT. AUBURN ST. #705
CAMBRIDGE, MA 02138

FAIRBANKS SCALES INC.
KANSAS CITY, MO 64141-4986
USA

FAIRBANKS SCALES INC.
P.O. BOX 414986
KANSAS CITY, MO 64141-4986
USA

FAIRBANKS SCALES
6805 HOBSON VALLEY DRIVE
WOODRIDGE, IL 60517
USA

FAIRBANKS SCALES
8971 A YELLOW BRICK RD.
BALTIMORE, MD 21237
USA

FAIRBANKS SCALES
P.O. BOX 829198
PHILADELPHIA, PA 19182-9198
US

FAIRBANKS SCALES, INC.
6805 HOBSON VALLEY DR., UNIT 103
WOODRIDGE, IL 60517
USA

FAIRBANKS SCALES, INC.
WOODRIDGE, IL 60517
USA

FAIRBANKS, CHARLES
11494 ENYART ROAD
LOVELAND, OH 45140

FAIRBROTHER, JEAN
1401 37TH ST. CT. W
BRADENTON, FL 34205

FAIRBURY READY MIX INC
RTE #24 EAST
FAIRBURY, IL 61739
USA

FAIRBURY READY MIX
P O BOX 196
FAIRBURY, IL 61739
USA

FAIRBURY READY MIX
RT 24 EAST
FAIRBURY, IL 61739
USA

FAIRCHILD INDUSTRIAL PROD.
3920 WESTPOINT BLVD
WINSTON-SALEM, NC 27103
USA

FAIRCHILD PRICE THOMAS HALEY
& WILLINGHAM
PO DRAWER 1719
413 SHELBYVILLE STREET
CENTER, TX 75935
USA

FAIRCHILD, ALLAN
10931 MESQUITE
LA PORTE, TX 77571

FAIRCHILD, DAVID
12100 DEER HAVEN RCA
MARRIOTTSVILLE, MD 21104

FAIRCHILD, LEE
2272 LOMA HEIGHTS RD.
NAPA, CA 94558

FAIRCHILD, SAM
STAR ROUTE SOUTH, BOX 1556
ALAMOGORDO, NM 88310

FAIRCHILD, SCOTT
200 E. SCARBOROUGH FARE
STEWARTSTOWN, PA 17363

FAIRCLOTH, SUSAN
RT 2 BOX 259C
STEDMAN, NC 28391

FAIREY ARLON INC
2920 99TH ST
STURTEVANT, WI 53177
USA

FAIREY, J
362 GREENHILL DR
ANDERSON, SC 29621

FAIRFAX CONCRETE
8490 GARRETT HWY
OAKLAND, MD 21550
USA

FAIRFAX HOSPITAL JOB # EF7058
ROUTE 50
FAIRFAX, VA 22030
USA

FAIRFAX HOSPITAL
3300 GALLOWS ROAD
FAIRFAX, VA 22031
USA

FAIRFAX SAND & CRUSHED STONE
HC 60, BOX 290
THOMAS, WV 26292
USA

FAIRFAX SAND & CRUSHED STONE
RT. 219S
MCHENRY, MD 21541
USA

FAIRFAX SAND&CRUSH STONE
RTE 1 BOX 290
THOMAS, WV 26292
USA

FAIRFIELD ELECTRIC SUPPLY
711 POST ROAD
FAIRFIELD, CT 06430
USA

FAIRFIELD GROUP, THE
2490 BLACK ROCK TURNPIKE STE 415
FAIRFIELD, CT 06430
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FAIRFIELD HIGH SCHOOL
C/O OMNI FIREPROOFING
HAMILTON, OH 45014
USA

FAIRFIELD READY MIX
P O BOX 5
FAIRFIELD, IL 62837
USA

FAIRFIELD RENTAL SERVICE
2525 CLAY BANK ROAD
FAIRFIELD, CA 94533
USA

FAIRFIELD UNIVERSITY
NORTH BENSON ROAD
FAIRFIELD, CT 06430-5195
USA

FAIRGROVE CONCRETE
OLD HIGHWAY 65 SOUTH
FAIR GROVE, MO 65648
USA

FAIRLANE TRAINING CENTER C/O BOUMA
19000 HUBBARD
DEARBORN, MI 48126
USA

FAIRLITE ELECTRIC SUPPLY
360 WHITE HORSE PIKE
ATCO, NJ 08004
USA

FAIRMONT HIGH SCHOOL
900 JOHNSON STREET
FAIRMONT, MN 56031
USA

FAIRMONT HOTEL-SAZERAC KITCHEN
123 BARONNE STREET
NEW ORLEANS, LA 70112
USA

FAIRMONT SUPPLY CO.
4600 HAY ROAD
EDGEMOOR, DE 19809
USA

FAIRMONT SUPPLY CO.
CONSOLIDATED WAREHOUSE
DEEPWATER, NJ 08023
USA

FAIRFIELD HOSPITAL
303 N.W. 11TH STREET
FAIRFIELD, IL 62837
USA

FAIRFIELD READY MIX
PO BOX 5
FAIRFIELD, IL 62837
USA

FAIRFIELD SCIENTIFIC
PO BOX 369
OLD GREENWICH, CT 06870
USA

FAIRFIELD
281 DANIELS LANE
SAGAPONACK, NY 11962
USA

FAIRHAVEN HIGH SCHOOL
12 HUTTLESTON AVE. (RTE. 16)
FAIRHAVEN, MA 02719
USA

FAIRLESS, CHARLES
111 TOPAZ
CORTLAND, OH 44410

FAIRMONT FOODS
511 EAST CHATHAM ST
CARY, NC 27511
USA

FAIRMONT HIGH SCHOOL
S 1ST STREET
FAIRMONT, MN 56031
USA

FAIRMONT SUPPLY CO.
1490 N 7TH ST
BEAUMONT, TX 77702
USA

FAIRMONT SUPPLY CO.
517 CAMDEM ST.
PARKERSBURG, WV 26102
USA

FAIRMONT SUPPLY CO.
P.O. BOX 501
WASHINGTON, PA 15301-0501
USA

FAIRFIELD READY MIX COMPANY
2062 BROOKVILLE ROAD
FAIRFIELD, IA 52556
USA

FAIRFIELD RENTAL SERVICE
217 BENICIA ROAD
VALLEJO, CA 94590
USA

FAIRFIELD TRACTOR CO.
503 S. ASSEMBLY ST.
COLUMBIA, SC 29201
USA

FAIRFIELD, LEONARD
1107 CHESTNUT OAK DRIVE
TANNERSVILLE, PA 18372

FAIRHAVEN MIDDLE SCHOOL
NORTHERN MARINE CONTRACTING
BELLINGHAM, WA 98225
USA

FAIRLEY, DEBORAH
135 CLOUDHAVEN
SAN ANTONIO, TX 78209

FAIRMONT HIGH SCHOOL
900 JOHNSON ST.
FAIRMONT, MN 56031
USA

FAIRMONT HOTEL
123 BARONNE ST.
NEW ORLEANS, LA 70112-2355
USA

FAIRMONT SUPPLY CO.
3183 BUFFALO AVE.
NIAGARA FALLS, NY 14303
USA

FAIRMONT SUPPLY CO.
BOX 360155M
PITTSBURGH, PA 15251
US

FAIRMONT SUPPLY CO.
PO BOX 501
WASHINGTON, PA 15301
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FAIRMONT SUPPLY COMPANY
11301 MAC CORKLE AVE
CHARLESTON, WV 25315
USA

FAIRMONT SUPPLY COMPANY
1490 N. 7TH STREET
BEAUMONT, TX 77702
USA

FAIRMONT SUPPLY COMPANY
BOX 360155M
PITTSBURGH, PA 15251
USA

FAIRMONT SUPPLY COMPANY
PO BOX 2119
COLUMBUS, OH 43216
USA

FAIRMONT SUPPLY
11301 MCCORKLE AVENUE
CHESAPEAKE, WV 25315
USA

FAIRMONT SUPPLY
MOUNT VERNON, IL 62864
USA

FAIRMONT SUPPLY
PO BOX 1388
MOUNT VERNON, IL 62864
USA

FAIRMOUNT CUSTOM PRODUCTS
11766 RAVENNA ROAD
CHARDON, OH 44024
USA

FAIRMOUNT CUSTOM PRODUCTS
P. O. BOX 236
WEDRON, IL 60557
USA

FAIRMOUTH REPAIR CENTER
21 COMMERCE PARKWAY #103
FREDERICKSBURG, VA 22406
USA

FAIR-RITE PRODUCTS
2531 N. 1000TH STREET
FLAT ROCK, IL 62427-3212
USA

FAIR-RITE PRODUCTS
PO BOX 100
PALESTINE, IL 62451
USA

FAIRVIEW BLOCK COMPANY
68 VIOLET AVENUE
POUGHKEEPSIE, NY 12601
USA

FAIRVIEW GENERAL HOSPITAL
1985 MANCHESTER ROAD
AKRON, OH 44314
USA

FAIRVIEW HOSPITAL
C/O COMPASS INDUSTRIAL
18215 LORAIN ROAD
CLEVELAND, OH 44111
USA

FAIRVIEW LAKE MEDICAL CENTER C/O CD
5200 FAIRVIEW BLVD
WYOMING, MN 55092
USA

FAIRVIEW OCCUPATIONAL HEALTH
P O BOX 9372
MINNEAPOLIS, MN 55440-9372
USA

FAIRVIEW OFFICE PARK
2941 FAIRVIEW PARK
FALLS CHURCH, VA 22042
USA

FAIRVIEW READY MIX
201 W. CENTRAL
FAIRVIEW, OK 73737
USA

FAIRVIEW READY MIX
PO BOX306
FAIRVIEW, OK 73737
USA

FAIRVIEW RED WING MEDICAL CENTER
701 FAIRVIEW BOULEVARD
RED WING, MN 55066
USA

FAIRVIEW RIDGES HOSPITAL
210 EAST NICOLET BLVD.
BURNSVILLE, MN 55337
USA

FAIRVIEW TIRE CO., INC.
110 BROAD AVE.
FAIRVIEW, NJ 07022
USA

FAIRWAY OIL CO.
1715 FRONT STREET
BLAIR, NE 68008
USA

FAIRWAY
SMITH STREET
STONY POINT, NY 10980
USA

FAISON, BOBBY
79 WASHINGTON STREET
EAST ORANGE, NJ 07018

FAISON, CONNIE
5300 ROCK QUARRY ROAD
RALEIGH, NC 276105308

FAISON, EARSAL
P.O. BOX 218
GARYSBURG, NC 27831

FAISON, J
P. O. BOX 3294
PLANT CITY, FL 33564

FAISON, JOHN
6436 MIAMI AVE.
GLEN BURNIE, MD 21060

FAISON, MARCELIN
10 ROOSEVELT TERRACE
IRVINGTON, NJ 07111

FAISON, SHIRLEY
P.O. BOX 3294
PLANT CITY, FL 335643294

FAITH A FREDGREN
710 DEL MAR AVE
LIVERMORE, CA 94550
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FAITH FREIGHT FORWARDING
7000 NW 33RD TERR
MIAMI, FL 33122
USA

FAITH, WILLIDEAN
7 SIERRA CT
BOURBONNAIS, IL 609L4

FAITHFUL, LARRY
204 FAIRDALE DRIVE
SIMPSONVILLE, SC 296814433

FAJARDO, ALICIA
1336 W 109TH STREET
LOS ANGELES, CA 90044

FAJARDO, LUNA
1224 WARWICK DRIVE
MESQUITE, TX 75150

FAJARDO, MOLLY
6867 SPRINGHOUSE LN
COLUMBUS, OH 43229

FAJARDO, THERESA
2916 NEEDLE PALM DR.
EDGEWATER, FL 32141

FAKHRUDDIN, AUDREY
2361 NEW YORK ST.
NEW ORLEANS, LA 70122

FALANA, SANDRA
860 E BROWN RD
MESA, AZ 85203

FALANGA, D
2649 MARATHON LANE
FORT LAUDERDALE, FL 33312

FALARDEAU, P
46 FOTENE STREET
NASHUA, NH 030623531

FALASCA JR, HAROLD
833 WASHINGTON STREET
2
CANTON, MA 02021

FALASCA, HAROLD
20 TRUDY TER
CANTON, MA 02021

FALCO, FRANK
LATOUR & ASSOCIATES PA
135 EAST LEMON STREET
TARPON SPRINGS, FL 34686

FALCON & ASSOCIATES
FEDERAL COURTHOUSE
SAINT PAUL, MN 55101
USA

FALCON BRIDGE LIMITED
METSITE, HWY 101 E.
TIMMINS, ON P4N 7K1
TORONTO

FALCON CHEMICAL CORPORATION
2722 S.W. 37TH AVENUE
MIAMI, FL 33133
USA

FALCON CHEMICAL CORPORATION
2800 NW 112 AVENUE
MIAMI, FL 33133
USA

FALCON CONCRETE
PO BOX706
SPRINGFIELD, VA 20003
USA

FALCON CONSTRUCTION
P.O. BOX 3130
HOLIDAY ISLAND, AR 72631
USA

FALCON DESIGN & MANUFACTURING
9082 BOND
SHAWNEE MISSION, KS 66214
USA

FALCON EXPRESS, INC.
16059 S. CRAWFORD
MARKHAM, IL 60426
USA

FALCON FOAM CORP
P O BOX 116182
ATLANTA, GA 30368-6363
USA

FALCON MANAGEMENT AND
621 N.W. 53RD ST - #160
BOCA RATON, FL 33487
USA

FALCON PRODUCTS INC
PO BOX 500376
SAINT LOUIS, MO 63150-0376
USA

FALCON READY MIX
BOX 5211
ZAPATA, TX 78076
USA

FALCON READY MIX
W. HIGHWAY 496
ZAPATA, TX 78076
USA

FALCON
BOX 5211
ZAPATA, TX 78076
USA

FALCON, JUANA
152SO. BRIDGE STREET
4A
SOMERVILLE, NJ 08876

FALCON, KAREN
6108 STONIA RD
METAIRIE, LA 70003

FALCON, PAMELA
1547 BRALY AVE
MILPITAS, CA 95035

FALCON, ROBERT
140 BPW CLUB ROAD APT F11
CARRBORO, NC 27510

FALCONE ELECTRIC SUPPLY, INC
385 WEST MAIN STREET
BATAVIA, NY 14021
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FALCONE, DENIEL
122 HEMLOCK ST
ARLINGTON, MA 02174

FALCONE, NANCY
114 CHAIR RD
NEW BERN, NC 28560

FALCONE, SUSAN
P.O. BOX 409
MARTINSCREEK, PA 18063

FALCONE, THERESA
2 GLENVIEW TERRACE
MAYNARD, MA 01754

FALCONER III, JAMES
147 FRONT ST.       APT 4
MARBLEHEAD, MA 01945

FALCONER, MARK
616 PIOCHE ST.
CARSON CITY, NV 89701

FALCONITE EQUIPMENT INC
P O BOX 60858
SAINT LOUIS, MO 63160-0858
USA

FALENCKI, FLOSSIE
PO BOX 243
GROSS TETE, LA 70740

FALEX CORP.
2055 COMPREHENSIVE DR.
AURORA, IL 60505
USA

FALEX CORPORATION
1020 AIRPARK DRIVE
SUGAR GROVE, IL 60554-9585
USA

FALGOUT, JEANINE
1335 SILVERADO - #505
HOUSTON, TX 77077

FALGOUT, PHYLLIS
900 PROVOST       APT 1-C
SCOTT, LA 705830000

FALISE, PHILLIP
P. O. BOX 1233
CRAIG, CO 81626

FALK CORP.
475 FRONTAGE RD. SUITE 320
BURR RIDGE, IL 60521
USA

FALK, MELANIE
3720 VAN LAANEN ROAD
GREEN BAY, WI 54311

FALK, MICHAEL
5932 MAIN ST
ABRAMS, WI 54101

FALK, SUE
3598 FLINTVILLE RD
GREEN BAY, WI 543138322

FALKENBERG, LESLIE
5856 KNICKMEIER ROAD
MAZOMANIE, WI 53560

FALL ARREST SYSTEMS INC
3980 VARCITY DRIVE
ANN ARBOR, MI 48108-2223
USA

FALL, CHRISTOPHER
580 CABOT STREET
BEVERLY, MA 01915

FALL, JOANNE
580 CABOT STREET
BEVERLY, MA 01915

FALLA, MARIA
3858 CORAL TREE CIR. APT. 203
COCONUT CREEK, FL 33073

FALLIN, LESLIE
RT. 2 BOX 134-A
KELLY, LA 71441

FALLON CLINIC
630 PLANTATION STREET
WORCESTER, MA 01605
USA

FALLON FEDERAL BLDG
C/O BROADWAY SERVICES
392 VERO ROAD, SUITE D
BALTIMORE, MD 21227
USA

FALLON FEDERAL BUILDING
31 HOPKINS PLAZZA
BALTIMORE, MD 21201
USA

FALLON MEDICAL CENTER
SENTEX RODGERS CONSTRUCTION
10 WASHINGTON SQ.
WORCESTER, MA 01604
USA

FALLON NAVAL BASE
RDA
RENO, NV 89500
USA

FALLON, RONALD
ROUTE 1, BOX 373A
ELKHORN, NE 68022

FALLS DEALER SUPPLY
C/O RICHARDSON IND
SHEBOYGAN FALLS, WI 53085
USA

FALLS MECHANICAL INSULATION INC
12753 SOUTH LACROSSE AVENUE
ALSIP, IL 60803
USA

FALLS TOWNSHIP WATER AND
P O BOX 3018
LEVITTOWN, PA 19058-3018
USA

FALLS, TERRY
60 CAMBRIAN WAY
JACKSON, TN 38305

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FALLSTEAD, LORI
613 SO 113TH AVE
OMAHA, NE  68154

FALMOUTH HIGH SCHOOL
MAIN STREET
FALMOUTH, ME  02540
USA

FALMOUTH READY MIX INC
475 THOMAS B. LANDERS ROAD
EAST FALMOUTH, MA  02536
USA

FALMOUTH READY MIX
475 THOMAS B. LANDERS RD.
FALMOUTH, MA  02540
USA

FALMOUTH READY MIX
475 THOMAS B. LANDERS ROAD
EAST FALMOUTH, MA  02536
USA

FALMOUTH READY MIX
RT. 28
TEATICKET, MA  02536
USA

FALSON SUPPLY COMPANY, INC
10459 WEST SEYMOUR AVENUE
FRANKLIN PARK, IL  60131
USA

FALUDI, MARILYN
2 STUYVESANT OVAL APT 7E
NEW YORK, NY  100092117

FAMA, LEONARD
268 HANOVER STREET
HANOVER, MA  02339

FAMBLES, EDDIE
4323 CANADA DR.
DALLAS, TX  75212

FAMESA EXPLOSIVOS S.A.C.
RUC #10011221
LIMA,
PER

FAMILIAN CORP
JEFFRY V NICKEL CEO
13704 SATICOY ST
VAN NUYS, CA  91402
USA

FAMILIAN NW INC
P.O. BOX 6005
PORTLAND, OR  97228
USA

FAMILY & YOUTH COUNSELING AGENCY
220 LOUIE ST
ATTN BEULAH BRADLEY
LAKE CHARLES, LA  70601
US

FAMILY & YOUTH COUNSELING AGENCY
220 LOUIE ST.
LAKE CHARLES, LA  70601
USA

FAMILY CARE CENTERS TRUST
LOCKBOX 102846
ATLANTA, GA  30368
USA

FAMILY CARE OCCUPATIONAL MEDICINE
701 E MICHIGAN STREET
ORLANDO, FL  32806
USA

FAMILY CARE S DEKALB
6038 COVINGTON HIGHWAY
DECATUR, GA  30035
USA

FAMILY COURT OF JEFFERSON
120 SECOND COURT NORTH
BIRMINGHAM, AL  35204-4765
USA

FAMILY COURT-CLARK COUNTY
FIREPROOFING SPEC
LAS VEGAS, NV  89101
USA

FAMILY DOLLAR STORES
10301 OLD MONROE ROAD
CHARLOTTE, NC  28201
USA

FAMILY HEALTH CENTER
17580 HWY 441 WEST
MOUNT DORA, FL  32757
USA

FAMILY HEALTH CENTERS
PO BOX 1448
EUSTIS, FL  32727-1448
USA

FAMILY HEALTH INTERNATIONAL
DURHAM, NC  27713
USA

FAMILY HEALTH PLAN
BIN #459
MILWAUKEE, WI  53288-0459
USA

FAMILY PHARMACY
333 NEWBERRY ST NW
AIKEN, SC  29801
USA

FAMILY PHARMACY
333 NEWBERRY ST.,N.W.
AIKEN, SC  29801
USA

FAMILY PHYSICIANS LTD
1800 GLENSIDE DR
RICHMOND, VA  23226-3794
USA

FAMILY PRACTICE ASSOCIATES P C
17 DUNWOODY PARK DRIVE SUITE 117
ATLANTA, GA  30338
USA

FAMILY PRACTICE ASSOCIATES
1471 JOHNSTON-WILLIS DR
RICHMOND, VA  23235
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FAMILY PRACTICE CENTER OF SULP, THE
3702 MAPLEWOOD DR.
SULPHUR, LA 70663
USA

FAMILY RESTAURANTS,INC.
18831 VON KARMAN
IRVINE, CA 92715
USA

FAMILY SUPPORT REGISTRY
P O BOX 105730
ATLANTA, GA 30348-5730
USA

FAMOUS BAR
NORTHWOODS MALL
PEORIA, IL 61601
USA

FAMULARY, CAROL
208 TIMBER RIDGE DR
LENOIR, NC 28645

FAN, CHOR-MAN
6620 FORTNIGHT COURT
COLUMBIA, MD 21044

FAN, CHWEI-JER
1165 BERKLEY ROAD
LAKE ZURICH, IL 60047

FAN, LAI-DUIEN
1165 BERKLEY ROAD
LAKE ZURICH, IL 60047

FAN, PAK-KIN
4632 DAPPLE COURT
ELLICOTT CITY, MD 21043

FAN, RICHARD
1409 ROPER MOUNTAIN
GREENVILLE, SC 29615

FAN, XIYUN
DUPONT COMPANY SABINE RIVER WKS
ORANGE, TX 776311089

FANACIF S.A.
ATT: ALVARO IGLESIAS
CNO. HILARIO CABRARA 5854
MONTEVIDEO, 12500
URY

FANCHER, PAULA
NAS BOX 26
BRUNSWICK, ME 04011

FANDEL, PHILIP
R R 3 BOX 102
BOWIE, TX 76230

FANE CONCRETE CO.
145 CORDELL RD.
SCHENECTADY, NY 12303
USA

FANE CONCRETE CO.
ALLEN 7 RIVER ROADS
MECHANICVILLE, NY 12118
USA

FANE CONCRETE CO.
PO BOX15097
ALBANY, NY 12212-5097
USA

FANE CONCRETE CO.
SCHUYLERVILLE, NY 12871
USA

FANE CONCRETE CO.
TROY, NY 12179
USA

FANELLI, C
28-14 47ST IN
ASTORIA, NY 11103

FANELLI, ROBERT
9124 CENTRAL PARK
EVERGREEN PAR, IL 60805

FANG CROWN
3F-1 NO 227 CHENGTEH RD SEC3
TAIPEI, 0
TWN

FANGUY, GLENDA
209 CAROLYN AVE
HOUMA, LA 70363

FANGUY, HEWITT
C/O P.O. BOX 2565
MORGAN CITY, LA 70381

FANGUY, LISA
204 CAROLYN AVE.
HOUMA, LA 70363

FANICASE, ELEANOR
24 PATRICK DRIVE
PITTSTOWN, NJ 08867

FANLON, JAMES
1618 MALLARD RD
DE PERE, WI 541159622

FANN, BILLY
RT 2 BOX 121
KOUNTZE, TX 77625

FANNIN, JON
13155 WOODFOREST #1211
HOUSTON, TX 77015

FANNING, COLLEEN
C/O BAKER & TAYLOR
MOMENCE, IL 60954

FANNING, MARGARET
11725 S RIDGELAND AVE  LOT #89
WORTH, IL 60482

FANNING, MAUREEN
5 CHESTER CIRCLE
TEWKSBURY, MA 01876

FANNING, REGINA
34 TERRI RD
LAGRANGE, GA 30240

FANO, LINDA
30 EMERSON RD
WESTWOOD, NJ 07675

FANSLAU, ROBERT
400 MEMORY CT
GREEN BAY, WI 54301

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FANSTEEL DE MEXICO
LAS MILPAS INDUSTRIAL PARK
9102 SEQUIN DRIVE
PHARR, TX 78577
USA

FANSTEEL INC VR/WESSON CO SUBSIDIAR
MARK J STEGER
500 WEST MADISON ST
40TH FLOOR
CHICAGO, IL 60661-2511
USA

FANT, CATHERINE
2051 HOVINGTON CI
JACKSONVILLE, FL 32246

FANT, HELEN
8849 NORTH MANILA TER
DUNNELLON, FL 34433

FANT, ROSELLA
105 JUNE STREET
SENECA, SC 29678

FANTASTIC FOODS, INC.
1250 NORTH MCDOWELL BLVD.
PETALUMA, CA 94954
USA

FANTINI, DAVID
82 WASHINGTON AVE
SUFFERN, NY 10901

FANTON III, GEORGE
45 SPRINGTIME WAY
BALTIMORE, MD 21234

FANTOZZI, RICHARD
20 MT PLEASANT STREET
NORTH BILLERICA, MA 01862

FANUC ROBOTICS
3900 W. HAMLIN ROAD
ROCHESTER HILLS, MI 48309
USA

FAQUARY -VARINA DIALYOIS CENTER
3121 UNIT E GLEN ROYAL ROAD
RALEIGH, NC 27612
USA

FAQUIER HOSPITAL
11204 HOPSON ROAD
ASHLAND, VA 23005
USA

FAR EAST SUPPLY
PO BOX280234
LAKEWOOD, CO 80228
USA

FAR EAST SUPPLY
PO BOX28034
LAKEWOOD, CO 80228
USA

FAR HILLS COUNTY DAY SCHOOL
697 MINE BROOK ROAD
BERNARDSVILLE, NJ 07924
USA

FAR RESEARCH
2210 WILHELMINA CT.
PALM BAY, FL 32905
USA

FAR WEST RODEO
3030 N.E. LOOP 410
SAN ANTONIO, TX 78233
USA

FARAD INDUSTRIES INC
20435 GRAMERCY PLACE
TORRANCE, CA 90501
USA

FARAN, JACK
4030 BEAVER
CASPER, WY 82604

FARANETTA, JOHN
15708 EASTHAVEN CT
BOWIE, MD 20716

FARASON CORPORATION
735 FOX CHASE STE 108
COATESVILLE, PA 19320
USA

FARBENCRAFT CORP.
9505 EVERGREEN EVERGREEN WAY
EVERETT, WA 98204
USA

FARBER, FAINA
322 HARTMAN RD
NEWTON, MA 02159

FARBER, KAREN ANNE
P O BOX 131
ACCORD, MA 02018

FARBER, MALINDA
5191 SARAZEN DRIVE
HOLLYWOOD, FL 33021

FARBER, SUSAN
51112 TR 224
FRESNO, OH 43824

FARDAD, ZAHRA
17359 LEMAC ST
NORTHRIDGE, CA 91325

FARESTER, KATHIE
1925 ATZ RD.
MALABAR, FL 329503522

FARFARAS, KAREN
1101 FURNACE ROAD
LINTHICUM, MD 21090

FARGAS, ROSA
CALLE 254 HN-26   CTY CLUB
RIO PIEDRAS, PR 00924

FARGO DOME LOBBY EXPANSION
1800 UNIVERSITY DRIVE NORTH
FARGO, ND 58102
USA

FARGO PRAIRIE SUPPLY
460 - 7TH AVENUE NORTHEST
WEST FARGO, ND 58078
USA

FARGO WATER TREATMENT PLANT
C/O BAHL INSULATION
FARGO, ND 58103
USA