## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FARGO, JOHN
P.O. BOX 7291
CHESTNUT MTN, GA 30502

FARGO, MICHAEL W.
20 SUMMER ST #409
MALDEN, MA 02148

FARGUS, DAVID
4420 SAGEBRUSH DRIVE
KENNESAW, GA 30144

FARHAD/TABIB
330 WILSHIRE BOULEVARD
SANTA MONICA, CA 90401
USA

FARHAT, MOHAMAD
319 W. NAPOLEON ST
SULPHUR, LA 70663

FARHILLS CREATIVE SERVICES
6900 MAIN STREET SUITE 10
DOWNERS GROVE, IL 60516-3421
USA

FARIA, FILOMENA
2 PINE HILL ST
E TAUNTON, MA 02718

FARIA, JUDITH M
PO BOX 1139
BAJADERO, PR 00616

FARIA, LINDA
400 METACOM AVENUE
BRISTOL, RI 02809

FARIAS & FARIAS INC
P O BOX 243
LAREDO, TX 78042-0243
USA

FARIAS, CIDALIA
99 BRIGHTRIDGE AV
E PROVIDENCE, RI 02914

FARIAS, PASCUAL
103 EAST WASHINGTON ST
ELECTRA, TX 76360

FARIAS, SANDRA
P.O. BOX 240
TRUCKEE, CA 957340240

FARIAS-GONZALEZ, ALFREDO
4308 N FORTH ST
ARLINGTON, VA 22203

FARIN INDUSTRIES, INC.
2844 INDUSTRIAL PARK DRIVE
AUSTINBURG, OH 44010
USA

FARINA PATIO BLOCK INC
PO BOX4009
CLINTON, NJ 08809
USA

FARINA PATIO INC.
7 FRONTAGE RD.
CLINTON, NJ 08809
USA

FARINA PATIO, INC.
P.O. BOX 4009
CLINTON, NJ 08809
USA

FARINA, DANIEL
6611 ROSEDALE ST
WICHITA FALLS, TX 76310

FARINA, FRANK
106 LEDGEWOOD WAY
GREENVILLE, SC 29609

FARINA, GIOSEPPE
25 COPELAND AVE.
GENEVA, NY 14456

FARINA, JEANNINE
163 WESTMINSTER DR
MONROEVILLE, PA 15146

FARINAS, LEILANI
6715 WEST 86TH PL
LOS ANGELES, CA 90045

FARINO, DORIS
235 E. MAIN STREET
SOMERVILLE, NJ 08876

FARIS, SALEH
3810 BERRY AVE
DREXIL HILL, PA 19026

FARISH, KATHY
2788 SHERWOOD SOUTH
MOBILE, AL 36606

FARKAS BERKOWITZ & COMPANY
1220 NINETEENTH STREET NW
WASHINGTON, DC 20036
USA

FARKAS, EMERY
5659 COUNTY LAKES DRIVE
SAROSOTA, FL 34243

FARKAS, FRANK
3 WINDSTAR
LAGUNA BEACH, CA 92656

FARKAS, GABRIEL
2938 ST PAUL STREET APT 10
BALTIMORE, MD 21218

FARLEY EDUCATION CENTER
615 ROUTE 130
MASHPEE, MA 02649
USA

FARLEY TEXTILES - KNITS,INC.
101 OFFICE ST
WELLFORD, SC 29385-9571
USA

FARLEY, ANDREW
2190 E GIBBONS STREET
BARTOW, FL 338306717

FARLEY, CHARLES
1765 OLD WATERBURY
CHESHIRE, CT 06410

FARLEY, CONOR
2419 JACKSON PKWY
VIENNA, VA 22180

FARLEY, DEBORAH
ROUTE 2 BOX 192
LULA, GA 30554

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FARLEY, HENRY
1 VILLAGE LANE
HINGHAM, MA 02043

FARLEY, IRIS
6718 HUBER
ODESSA, TX 79764

FARLEY, JOHN
26 DARTMOUTH AVE
NEEDHAM, MA 02194

FARLEY, JOSEPH
20195 CHANDLER DR
COVINGTON, LA 70433

FARLEY, KENNETH
1583 HOLMDEN ROAD
SOUTH EUCLID, OH 44121

FARLEY, KENNETH
4 SURREY LANE
PERRY HALL, MD 21236

FARLEY, L
780 S.W. 10TH AVENUE
MIAMI, FL 48780

FARLEY, MARY
3 CORMIER ROAD
BURLINGTON, MA 018035104

FARLEY, RUSSELL
W149 N8135 WINCHESTER ST
MENOMONEE FALLS, WI 53051

FARLEY, WYATT
P O BOX 188
MATHIS, TX 78368

FARLOW, HAROLD
13299 RD 27.6
DOLORES, CO 81323

FARM BUREAU
C/O THERMO SPRAY OF INDIANA
INDIANAPOLIS, IN 46203
USA

FARM HIGH SCHOOL
1180 BROWNSPOINT
BOWDOINHAM, ME 04008
USA

FARMA INTERNATIONAL
PO BOX 1654
MIAMI, FL 33134
USA

FARMCHEM LIQUID HANDLING SYSTEMS
616 MADISON
P O BOX 309
FLOYD, IA 50435
US

FARMCHEM LIQUIDS HANDLING SYSTEMS
PO BOX 116
DELL, AR 72426
USA

FARMELANT, MARSHA
20 RICKY DRIVE
FRAMINGHAM, MA 01701

FARMER BOY AGG
RTE.1 BOX 4A
DECATUR, IA 50067
USA

FARMER CITY CONCRETE
PO BOX223
FARMER CITY, IL 61842
USA

FARMER CITY REDI MIX INC
PO BOX 223
FARMER CITY, IL 61842
USA

FARMER COOP OIL CO
PO BOX310
NEWMAN GROVE, NE 68758
USA

FARMER JACK
22385 PONTIAC TRAILER
SOUTH LYON, MI 48178
USA

FARMER, ALAN
990 BORDENTOWN RD
BURLINGTON, NJ 08016

FARMER, ALAN
990 BORDENTOWN ROAD
BURLINGTON, VT 08016

FARMER, CHENITA
2329 CLEMENTS
DETROIT, MI 48238

FARMER, DENISE
9134 COVERED BRIDGE
PARKVILLE, MD 21234

FARMER, ELIZABETH
4700 POLO PARKWAY
MIDLAND, TX 79705

FARMER, GERALD
P O BOX 626
BARNESVILE, GA 30204

FARMER, GERTIE
9403 FORTSON ROAD
JACKSONVILLE, AR 72076

FARMER, GLENN
PO BOX 119
TOCCOA, GA 30577

FARMER, HAROLD
CH81 BOX 1726
GIRDLER, KY 409431726

FARMER, HOPE
2727 COLLEGE FARM RD
MOORESBORO, NC 281149763

FARMER, JAMES
116 KELLETT ROAD
GRAY COURT, SC 29645

FARMER, JANIS
P.O. BOX 38
WALNUT GROVE, GA 30209

FARMER, JESSIE
2185 MONTROSE DR.
EAST POINT, GA 30344

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FARMER, JOHN
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST CN 080
TRENTON, NJ 08625
USA

FARMER, LINDA
1650 HARVARD ST N.W.
#707
WASHINGTON, DC 20009

FARMER, MONICA
9016 FALLS RUN RD
MCLEAN, VA 22102

FARMER, REBECCA
137 CEMETERY ST
MARION, VA 24354

FARMER, TODD
1208 BRACKEN RD
PIEDMONT, SC 29673

FARMERS COOP GRN & LBR CO
MAIN ST
HUMPHREY, NE 68642
USA

FARMERS FURNITURE
P O BOX 1140
DUBLIN, GA 31040
USA

FARMERS MARKET
CONSTRUCTION SPECIALITIES
SACRAMENTO, CA 94203
USA

FARMERS READY MIX CONCRETE
HWY 54 N
JEFFERSON CITY, MO 65102
USA

FARMINGVILLE MALL
2390 N. OCEAN DRIVE
FARMINGVILLE, NY 11738
USA

FARMLAND INDUSTRIES
12200 N. AMBASSADOR DR.
KANSAS CITY, MO 64153
USA

FARMER, KATIE
413 WATT ST
CORAOPOLIS, PA 15108

FARMER, MELISSA
18076 FERRY RD.
OIL CITY, LA 71061

FARMER, PAUL
1421 BROOKHAVEN DR
EDMOND, OK 73034

FARMER, RICHARD
3 HOLLY BERRY WOODS
LAKE WYLIE, SC 29710

FARMER, VICTORIA
5863 ELY ROAD
WOOSTER, OH 44691

FARMERS COOP GRN & LBR CO
P. O. BOX 310
NEWMAN GROVE, NE 68758
USA

FARMERS FURNITURE
P. O. BOX 1140
DUBLIN, FL 31040
USA

FARMERS R/M CONCRETE CO
P O BOX 543
JEFFERSON CITY, MO 65102
USA

FARMINGTON HIGH SCHOOL
CUSTOM DRYWALL
FARMINGTON, MN 55024
USA

FARMIS INC.
1955 NEW JERSEY AVENUE
NIAGARA FALLS, NY 14305
USA

FARMLAND INDUSTRIES, INC.
400 NORTH & LINDEN STREETS
COFFEYVILLE, KS 67337
USA

FARMER, KEITH
PO BOX 87382
HOUSTON, TX 772870000

FARMER, MICHAEL
5303 MILKWEED DRIVE
NAPERVILLE, IL 60564

FARMER, PHALESE
3070 STANTON RD SE
WASHINGTON, DC 20020

FARMER, TIMOTHY
321 AUTUMN LANE
BELTON, SC 29627

FARMER, WILLIAM
1307 COE ROAD
ANDERSON, SC 29624

FARMERS CO-OP
6TH & LOGAN
NEWMAN GROVE, NE 68758
USA

FARMERS GRAIN EXPRESS INC
PO BOX 71271
DES MOINES, IA 50325
USA

FARMERS R/M CONCRETE CO
STADIUM WEST
JEFFERSON CITY, MO 65102
USA

FARMINGTON MIDDLE SCHOOL
4201-208TH STREET WEST
FARMINGTON, MN 55024
USA

FARMLAND INDUSTRIES INC
DEPT 144
KANSAS CITY, MO 64116-0005
USA

FARMLAND INDUSTRIES, INC.
PO BOX 570
COFFEYVILLE, KS 67337
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FARMS FOR CITY KIDS
800 PORT WASHINGTON BLVD
PORT WASHINGTON, NY 11050
US

FARMSTEAD TELEPHONE GROUP
P O BOX 40000 DEPT 0057
HARTFORD, CT 06151-0057
USA

FARMVILLE WHOLESALE ELECTRIC
301 W. THIRD ST.
FARMVILLE, VA 23901
USA

FARNAM COMPANIES, INC.
1302 LEW ROSS ROAD STE B
COUNCIL BLUFFS, IA 51501
USA

FARNAM COMPANIES, INC.
301 WEST OSBON
PHOENIX, AZ 85067
USA

FARNAM, JOHN
BOX 14
SUBIACO, AR 72865

FARNEN & DERMER, INC.
4010 W.BELVEDERE AVE.
BALTIMORE, MD 21215
USA

FARNHAM, JO
211 BUTTERFLY CT
ORANGEBURG, SC 29115

FARNSWORTH, MARY
745 N MARKET
SHREVE, OH 44676

FARNSWORTH, STEVEN
1051 MAIN ST
READING, MA 01867

FARO, ALFRED
1614 CRYSTAL VIEW TRAIL
LAKELAND, FL 33801

FARMSTEAD TELEPHONE GROUP INC
22 PRESTIGE PARK CIRCLE
EAST HARTFORD, CT 06108
USA

FARMSTEAD TELEPHONE GROUP
P.O. BOX 40000 DEPT 0057
HARTFORD, CT 06151-0057
USA

FARMVILLE WHOLESALE ELECTRIC
P.O. BOX 525
FARMVILLE, VA 23901
USA

FARNAM COMPANIES, INC.
1605 READ STREET
OMAHA, NE 68112
USA

FARNAM COMPANIES, INC.
PO BOX 34820
PHOENIX, AZ 85067
USA

FARNAM, MELISSA
P.O. BOX 103
FREMONT, IN 46737

FARNEY, JAMES
9915 PINE TREE ROAD
WOODSBORO, MD 21798

FARNHAM, JONI
P O BOX 416
PARKTON, NC 28371

FARNSWORTH, RANDALL
745 NORTH MARKET ST
SHREVE, OH 44676

FARNSWORTH, SUSAN
23 OAKWOOD RD
ACTON, MA 01720

FARO, ROBERT
216 W. OBRECHT RD.
SYKESVILLE, MD 21784

FARMSTEAD TELEPHONE GROUP INC
40000 DEPT 0057
HARTFORD, CT 06151
USA

FARMSTEAD TELEPHONE GROUP, INC.
22 PRESTIGE PARK CIRCLE
EAST HARTFORD, CT 06108
USA

FARNAM COMPANIES, INC.
13001 ST. CHARLES ROCK ROAD
BRIDGETON, MO 63044
USA

FARNAM COMPANIES, INC.
301 W OSBORN
PHOENIX, AZ 85067
USA

FARNAM SEALING SYSTEMS DIVISION OF
BARRY B BRODT ENV ENGINEER SEALING
900 FARNAM DRIVE
P O BOX 327
NECEDAH, WI 54646
USA

FARNELL, DELORIS
3321 NW 175TH ST
MIAMI, FL 33055

FARNHAM, ARCHIE
1014 S STATE STREET
FAIRMONT, MN 56031

FARNSWORTH FIBER CO.
185 OLD COLONY AVENUE
BOSTON, MA 02127
USA

FARNSWORTH, ROBERT
13 MYNDERSE ST
SENECA FALLS, NY 13148

FARNSWORTH, WILLIAM
17438 N 102ND DR
SUN CITY, AZ 85373

FAROC CORPORATION
4500 EUCLID AVENUE
EAST CHICAGO, IN 46312
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FARR MILLER & WASHINGTON
919 18TH STREET NW SUITE 400
WASHINGTON, DC 20006
USA

FARR, LISA
RT 1 BOX 85
ST ANNE, IL 60964

FARR, RALPH
548 N MAIN
ASHLAND, OR 97520

FARRAHI, NANETTE
317 W 115TH ST
KANSAS CITY, MO 64114

FARRAR, HOLLIS
PO BOX 163
HUTTONSVILLE, WV 26273

FARRELL EQUIPMENT
2302 GALLOWAY STREET
EAU CLAIRE, WI 54701
USA

FARRELL FRITZ CAEMMERER
EAB PLAZA
UNIONDALE, NY 11556-0120
USA

FARRELL, ARTHUR
421 HUDSON STREET
606
NEW YORK, NY 10014

FARRELL, CRISTINA
15007 PERRYWOOD DRIVE
BURTONSVILLE, MD 20866

FARRELL, JOSHUA
1802 HIGHLAND ST
MESQUITE, TX 75149

FARRELL, L'TRICIA
160 N.MONTANA AVE.
CASPER, WY 82609

FARRELL, MARY
294 ORANGEBURG RD
PEARL RIVER, NY 10965

FARR, DONALD
11320 SHOSHONE AVE
GRANADA HILLS, CA 91344

FARR, LORI
3210 ELMWOOD ST
CUYAHOGA FALLS, OH 44221

FARR, VICTORIA
1875 OAK RD.
SNELLVILLE, GA 30278

FARRAR, GARY
8304 SW 20 STREET
N. LAUDERDALE, FL 33068

FARRAR, VALERIA
11709 WHITHORN
DETROIT MI, MI 48205

FARRELL EQUIPMENT
P O BOX 796
EAU CLAIRE, WI 54701
USA

FARRELL JR, EDWARD
350 EAST 79TH ST APT. 9G
NEW YORK, NY 10021

FARRELL, BOBBY
1802 HIGHLAND STREET
MESQUITE, TX 75149

FARRELL, DEVIN
135 CENTER
GRAYSLAKE, IL 60030

FARRELL, KELLY
7363 INDIAN HILL TR
RIVERDALE, GA 30296

FARRELL, MARK
1150 ALBANY DRIVE
OTTAWA, ONTARIO CANADA, K2C2L3

FARRELL, MARY
91 GREEN ST
DANVERS, MA 01923

FARR, ELAINE
2525 WOODFIELD LOOP, S.E.
OLYMPIA, WA 98501

FARR, MARGARET
1875 OAK RD.
SNELLVILLE, GA 30278

FARRA, BILLY
18 LIVE OAK LANE
BROOKLET, GA 30415

FARRAR, GREG
5448 LAJOLLA HERMOSA
LAJOLLA, CA 92037

FARRAR-MCINTYRE, ELIZABETH
11427 MCDOWELL DR
INDIANAPOLIS, IN 46229

FARRELL EQUIPMENT
PO BOX796
EAU CLAIRE, WI 54701
USA

FARRELL OIL CO INC
CHRIS FARRELL
ROUTE 9 & BALLARD ROAD
BOX 2424
WILTON, NY 12831
USA

FARRELL, CHRISTOPHER
2 EVANS ROAD
MILFORD, MA 01757

FARRELL, JAMES
65 CODMAN RD
\
NORWOOD, MA 2062

FARRELL, KELLY
860 TURQUOISE #223
SAN DIEGO, CA 92109

FARRELL, MARK
4801 DECATUR
OMAHA, NE 68104

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FARRELL, MARYBETH
5250 SOUTH HURON WAY        BLDG. 12,
APT. 206
LITTLETON, CO 80120

FARRELL, MICHAEL
4601 N.W. SECOND AVE. #803
BOCA RATON, FL 33431

FARRELL, PAUL
4002 BERTRAND ROAD
INDIANAPOLIS, IN 46222

FARRELL, RAYMOND
109 TWINBROOK CIRCLE
WINCHESTER, VA 22602

FARRELL, RENEE
8100 N HWY 99
STOCKTON, CA 95212

FARRELL, RICHARD
3 GAUTHIEN DR
MERRIMACK, NH 03054

FARRELL, ROBERT
16 CANTERBURY AVENUE
CORNWALL, NY 12518

FARRELL, SUSAN
33 18 200 STREET
BAYSIDE, NY 11361

FARRELL, SUSAN
780 BROOKRIDGE CT
VALLEY COTTAGE, NY 10989

FARRELL, THERESA
194 BOSTON ST
N ANDOVER, MA 01845

FARRELL, THOMAS
7701 BAY PARKWAY
2H
BROOKLYN, NY 11214

FARRELL-CALHOUN
221 EAST CAROLINA
MEMPHIS, TN 38126
USA

FARRELLI, KAREN
5169 GARDENVIEW DR.
PITTSBURGH, PA 15236

FARRELLY, F
1407 LAKESHORE DR
LINDALE, TX 75771

FARRELLY, MARGARET
1407 LAKESHORE DRIVE
LINDALE, TX 757715126

FARRER BROS ACE HARDWARE &
1209 NW BROAD ST
MURFREESBORO, TN 37129-1737
USA

FARRER, ELIZABETH
1328 KENTFIELD AVE
REDWOOD CITY, CA 94061

FARRICE, JOHN
1042 40TH STREET
BROOKLYN, NY 11219

FARRICKER, FRANK
1801 PARK ROAD N.W.
#4
WASHINGTON, DC 20010

FARRILL, KENDRA
2029 HASLEY DR.
OKLAHOMA CITY, OK 73120

FARRINGTON DATA SYSTEMS
3221 W BIG BEAVER ROAD STE 100
TROY, MI 48084
USA

FARRINGTON, CHARLES
624 GLACIER DRIVE
GRAND JUNCTION, CO 815031008

FARRINGTON, JULIANN
63 STURGIS STREET
WOBURN, MA 01801

FARRINGTON, MARK
32 JULIETTE ST #3
DORCHESTER, MA 02122

FARRINGTON, THOMAS
44 BARNARD ROAD
BELMONT, MA 02178

FARRIS CONCRETE INC
HWY 5
MELISSA, TX 75071
USA

FARRIS CONCRETE INC
P O BOX 590
MELISSA, TX 75454
USA

FARRIS CONCRETE INC
P.O. BOX 590
MELISSA, TX 75071
USA

FARRIS STATE
1111 W. KNOLLSVIEW DRIVE
BIG RAPIDS, MI 49307
USA

FARRIS, BOBBY
PO BOX 413
OZARK, AR 72949

FARRIS, FRANK
15 JONES RD
PELHAM, NH 03076

FARRIS, HERTHA
1021 JUNE ST
NEW BEDFORD, MA 02745

FARRIS, KATHARYN
5745 N. 44TH DRIVE
GLENDALE, AZ 85301

FARRIS, LARRY
311 WOODHAM DRIVE
FROSTPROOF, FL 338431728

FARRIS, PINKIE
P O BOX 836
DEQUINCY, LA 70633

FARRIS, RICHARD
950 CONLEY RD. B-6
ATLANTA, GA 30054

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FARRIS, TAMMY
6339 ROCKYRIDGE RD
STONE MTN, GA  30083

FARRISH, LINDA
714 THE MASTERS COVE
MACON, GA  31211

FARROW, JAMEY
1638 BROADWAY SCHL RD
BELTON, SC  29627

FARROW, TERRY
2557 HENDERSON RD
TRENTON, NC  28585

FARSON, JULIE
830 ERBIUM CIRCLE
RENO, NV  89512

FARVER, JAYME
1600 LINN STREET
ATLANTIC, IA  50022

FARWEST
PO BOX 4800 UNIT 91
PORTLAND, OR  97208-4800
USA

FASHION SQUARE
14006 RIVERSIDE DR. #40
SHERMAN OAKS, CA  91401
USA

FASHION VALLEY CENTER
ORANGE COUNTY PLASTERING
SAN DIEGO, CA  92101
USA

FASKI, KELLY
1824 EMERALD NE
GRAND RAPIDS, MI  49505

FASSE PAINT
215 PINE STREET
SHEBOYGAN FALLS, WI  53085
USA

FASSNACHT, JAMES
636 NORTH 25TH STREET
READING, PA  19606

FARRIS, THOMAS
69478 HIGHWAY 64
MEEKER, CO  81641

FARRO, JERRY
12018 S. TUZIGOOT COURT
PHOENIX, AZ  85044

FARROW, KATHY
110 MIDWAY MANOR
OPELIKA, AL  36801

FARRUGGIA, JULIUS
137 HAWTHORNE AVENUE
NUTLEY, NJ  071101562

FARVER, GLENDA
10883 SHREVE RD  PO BOX 446
SHREVE, OH  44676

FARVOUR, PATRICK
1312 WEISE ST
GREEN BAY, WI  54302

FARYNA, KIMBERLY
336 N WALLACE
INDIANAPOLIS, IN  46201

FASHION SQUARE
ED CORRELL PLASTERING
SHERMAN OAKS, CA  91403
USA

FASHION VALLEY CENTER
SAN DIEGO, CA  92110
USA

FASLUND, BRENT
1100 PARK DRIVE
THIBODAUX, LA  70301

FASSE PAINT
851 FOREST AVENUE
SHEBOYGAN FALLS, WI  53085
USA

FASSNACHT, PATRICK
636 NORTH 25TH STREET
READING, PA  19606

FARRISH, LAURA J
RT1 BOX 172
REIDSVILLE, NC  27320

FARROW, JAMES
P O BOX 1424
FOUNTAIN INN, SC  29644

FARROW, MARTHA
163 TALL PINES RD
FOUNTAIN INN, SC  29644

FARSHCHI, KATHY
5124 HICKORY RIDGE
BATON ROUGE, LA  70817

FARVER, HARRY
KING ROAD APARTMENTS, APT. #1
ASHLAND, OH  44805

FARWEST
P O BOX 3994
SEATTLE, WA  98124-3994
USA

FASCIONE, CELEUCIA
PO BOX 820
ARLETA, CA  91334

FASHION VALLEY CENTER
C/O SQUIRES BELT
SAN DIEGO, CA  92101
USA

FASIG, MICHAEL
580 DOVER DRIVE
ROSELLE, IL  60172

FASO, JOHN
12311 N PUTNEY COURT
LEESBURG, FL  34788

FASSETT, GARY
211 WEST WESTWOOD DR
VISALIA, CA  932777552

FAST CAST, INC.
SCARY CREEK INDUSTRIAL PARK
WINFIELD, WV  25213
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FAST FORMS
P.O. BOX 4060
SAN CLEMENTE, CA 92674-4060
US

FAST FORWARD
P O BOX 652
MOUNT MORRIS, IL 61054-8056
USA

FAST FORWARDING INC
165 LENOX ST
NORWOOD, MA 02062
USA

FAST RESPONSE CORPORATE
CONSULANTS
350 ILE DE FRANCE LONGUEUIL
QUEBEC, QC J4H 3S6
TORONTO

FAST RESPONSE INC.
941 MCDONALD AVE.
BROOKLYN, NY 11218
USA

FAST RESPONSE, INC
941 MCDONALD AVENUE
BROOKLYN, NY 11218
USA

FAST RESPONSE, INC.
941 MCDONALD AVENUE
BROOKLYN, NY 11218
USA

FAST SIGNS
4612-A SOUTH BLVD
CHARLOTTE, NC 28209
USA

FAST SIGNS
561 PEACHTREE STREET
ATLANTA, GA 30308
USA

FAST, KENNETH
ROUTE 2, BOX 67
WINDOM, MN 56101

FASTCO
5201-B NATIONS FORD ROAD
CHARLOTTE, NC 28217

FASTCOMPANY
PO BOX 52760
BOULDER, CO 80322-2760
USA

FASTEL INC
34 THESDA STREET
ARLINGTON, MA 02474

FASTEL INC
34 THESDA STREET
ARLINGTON, MA 02474
USA

FASTENAL CO
2490 3 LAKES RD SE
ALBANY, OR 97321
USA

FASTENAL CO.
1627 SWEENEY ST.
OWENSBORO, KY 42303
USA

FASTENAL CO.
1947 SHAWNEE RD.
EAGAN, MN 55122
USA

FASTENAL CO.
819 E. FRANKLIN
EVANSVILLE, IN 47711
USA

FASTENAL CO.
P.O. BOX 978
WINONA, MN 55987-0978
USA

FASTENAL COMPANY
705 LOYAL STREET
DANVILLE, VA 24541
USA

FASTENAL COMPANY
P.O. BOX 978
WINONA, MN 55987-0978
USA

FASTENERS & METAL PRODUCTS CORP
30 THAYER ROAD
WALTHAM, MA 02154-7095
USA

FASTENERS & METAL PRODUCTS
CORPORAT
30 THAYER ROAD
WALTHAM, MA 02453-7095
USA

FASTESON, THOMAS
117 SAINT ANDREWS COURT
MIDDLETOWN, DE 19709

FASTFRAME #190
5250 TOWN CENTER CIRCLE
BOCA RATON, FL 33486
USA

FAST-GRO PRODUCTS INC.
10430 NW 18TH PLACE
PEMBROKE PINES, FL 33026
USA

FAST-GRO PRODUCTS, INC.
10430 N.W. 18TH PLACE
PEMBROKE PINES, FL 33026
USA

FASTOFF, SUSAN
3 NORTH MAIN ST
MONROE, NY 10950

FASTORQ BOLTING SYSTEMS
15700 EXPORT PLAZA DRIVE
HOUSTON, TX 77032
USA

FASTORQ BUSINESS SYSTEMS
15700 EXPORT PLAZA DRIVE
HOUSTON, TX 77032
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FASTPRO INTERNATIONAL INC.
P.O. BOX 6718
ORANGE, CA 92613
USA

FASTPULSE TECHNOLOGY INCORPORATED
220 MIDLAND AVENUE
SADDLE BROOK, NJ 07663
USA

FASTRON SDN BHD
BAYAN LEPAS FTZ PHASE 3
PENANG, 11900
MYS

FASTSEARCH CORPORATION
PO BOX 421057
MINNEAPOLIS, MN 55442
USA

FASTSIGNS
2551 SAN RAMON VALLEY BLVD#113
SAN RAMON, CA 94583
USA

FASTSIGNS
GREENHOUSE MARKET PLACE #148
SAN LEANDRO, CA 94579
USA

FATBRAIN, INC.
1308 ORLEANS DRIVE
SUNNYVALE, CA 94089
UNK

FATBRAIN.COM
1670 DOLWICK DRIVE
ERLANGER, KY 41018
USA

FATBRAIN.COM
2550 WALSH AVE.
SANTA CLARA, CA 95051
USA

FATBRAIN.COM
2550 WALSH AVENUE
SANTA CLARA, CA 95051
USA

FATBRAIN.COM
SANTA CLARA, CA 95051
USA

FATERNAL ORDER OF POLICE
PO BOX 2555
DES PLAINES, IL 60017
USA

FATHEREE, JOHN
423 WOODVINE DRIVE
SEABROOK, TX 77586

FATIMA HOSPITAL
HIGH SERVICE AVENUE
NORTH PROVIDENCE, RI 02911
USA

FATINO, KIMBERLY
104 S. 6TH TERRACE
BLUE SPRINGS, MO 64014

FATTORE, RAYMOND
809 WARRICK ST
W LAFAYETTE, IN 47906

FATZINGER, ROBERTA
PO BOX 47
JAPPA, MD 21085

FAU FOUNDATION
500 NW 20TH ST DEANS OFF
BOCA RATON, FL 33431
USA

FAUBION
PO BOX 26085
SHAWNEE MISSION, KS 66225-0069
USA

FAUCETT, DANIEL
P. O. BOX 952
HAYDEN, CO 81639

FAUCETT, TRACEY
RT 4 BOX 345A FAUCETT DR
UNION, SC 29379

FAUCHER, DANA
8933 W PECK DR
GLENDALE, AZ 85305

FAUCHER, NANCY
4 MADISON AVE
MASSENA, NY 13662

FAUGHT, BEULAH
RR2, BOX 411
HAZELHURST, GA 315399606

FAUGHT, CYNTHIA
645 MARSHALL AVE
CLARKSVILLE, IN 47129

FAUGHT, R
14400 REESE DRIVE
LAKE WALES, FL 33853

FAUL, CLARICE
616 CHICKASAW
OPELOUSAS, LA 70570

FAUL, ELIZABETH
1051 N. 2ND ST.
EUNICE, LA 70535

FAULCONER, PAUL
231 HANS HILL DRIVE
MADISON HEIGHTS, VA 24572

FAULDS JR., RALPH
4501 W. VILLARD
MILWAUKEE, WI 53218

FAULK & FOSTER REAL ESTATE SERVICES
P O BOX 14782
MONROE, LA 71207-4782
USA

FAULK, JOHN
2473 MARY DRIVE
SULPHUR, LA 70665

FAULK, MARK
5531 SANFORD
HOUSTON, TX 77096

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FAULKENBERG, GARY
223 S W 2ND ST
RICHMOND, IN  47374

FAULKENBERRY, PATRICE
241 DONEGAL DRIVE
MOORE, SC  29369

FAULKNER & GRAY INC
P O BOX 149
PEARL RIVER, NY  10965
USA

FAULKNER, ANTHONY
10091 APPLEWOOD COURT
BURKE, VA  22310

FAULKNER, BEVERLY
120 OVERLOOK DRIVE
FAIRBURN, GA  30213

FAULKNER, BEVERLY
RT 5 BOX 226
TROY, AL  36081

FAULKNER, C
RD 1 BOX 235E
HARTLY, DE  19953

FAULKNER, DANNY
1477 HOBBYSVILLE RD.
ROEBUCK, SC  29376

FAULKNER, JUDY
407 W. CRAWFORD ST.
MEBANE, NC  27302

FAULKNER, LISA
1707 LAURANS AVE
KNOXVILLE, TN  37915

FAULKNER, MARY
12 WILLIAMS ST
DANVERS, MA  01923

FAULKNER, VANESSA
4668 BIRCHBEND LANE
FT WORTH, TX  76137

FAUNI, CLOTILDE
3400 N. HURLEY ST
LOS ANGELES, CA  90029

FAUNTLEROY, BERNICE
1533C HOLCOMB BRIDGE RD.
NORCROSS, GA  30092

FAUPEL, BONNIE
10069 BASALT
RENO, NV  89506

FAUSER, DEAN
2803 AUTUMN SPRINGS LANE
SPRINGN, TX  77373

FAUSER, ERNEST
1207 COLUMBUS DRIVE
WATERLOO, IA  50702

FAUSETT, GINGER
3135 VICKIE LANE
SPARKS, NV  89431

FAUSETT, KENNETH
3135 VICKIE LANE
SPARKS, NV  89431

FAUSETT, SARA
2980 LIDA LANE
SPARKS, NV  89434

FAUSSEMAGNE, ANNE
2575 PEACHTREE RD. N.E.
ATLANTA, GA  30305

FAUST, DAVID
31 WYOMISSING HLS BLVD
WEST LAWN, PA  19609

FAUST, GERTRUDE
3429 FREMONT ST
READING, PA  19605

FAUST, LOURDES
2167 NE LOOP 410
SAN ANTONIO, TX  78217

FAUST, M
5669 ANTWERP WEST
MEMPHIS, TN  38135

FAUST, MAYNARD
P O BOX 409
NORFOLK, NE  68702

FAUST, MORRIS
RT. 1, BOX 135-D
FOXWORTH, MS  39483

FAUST, TRACEY
12 WESTHILLS TOWNES
GREENVILLE, NC  27834

FAUSTO, NETTIE
3250 NORMANDY WOODS APT. L
ELLICOTT CITY, MD  21043

FAUSZ, DONALD
210 PELLY
INDEP, KY  41051

FAUZER, SHARON
3887 MANAYUNK AVE
PHILADELPHIA, PA  19128

FAVA, LORETA
46 PARKWAY
POMONA, NY  10970

FAVALORA, JR
235 LONGVIEW DR
DESTREHAN, LA  70047

FAVORABLE IMAGES
2602 WEISS
SAGINAW, MI  46602
USA

FAVORITE, GALE
40238 GERMANY ROAD
GONZALES, LA  70737

FAVORITO, LAURA
61 BROOK TRAIL RD
CONCORD, MA  01742

FAVORITO, O
61 BROOK TRAIL ROAD
CONCORD, MA  01742

FAVORS, ALBERT
146 GLEN ACRES CT
DECATUR, GA  30035

FAVORS, MICHAEL
2731 BRADMOOR WAY
DECATUR, GA  30034

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FAVORS, VALENCIA
3831 BROCKETT TRAIL #H
CLARKSTON, GA 30021

FAVRE, KELLY
1673 HOPE DR.
MARRERO, LA 70072

FAVROT, JANE
132 LONGFELLOW DR
MAURICE, LA 705559413

FAWCET MEMORIAL HOSPITAL
21298 OLEAN BLVD.
PORT CHARLOTTE, FL 33980
USA

FAWCETT CO. INC.
P.O. BOX 74027S
CLEVELAND, OH 44194
USA

FAWCETT, RITA
RT. 1, BOX 67
SAULSBURG, TN 38067

FAWSETT, CATHERINE
814 LUNENBURG RD
GREAT FALLS, VA 22066

FAX & FINANCIAL SYSTEMS INC.
216 AQUARIUS DRIVE SUITE 309
BIRMINGHAM, AL 35209
USA

FAXNET
DEPT 250
DENVER, CO 80271-0250
UNK

FAXON MACHINING, INC.
11101 ADWOOD DR
CINCINNATI, OH 45240
USA

FAXPAT INC
5350 SHAWNEE ROAD  SUITE 110
ALEXANDRIA, VA 22312
USA

FAXPRESS INC
2495 DA VINCI
IRVINE, CA 92714
USA

FAXPRESS INC
5741 ENGINEER DRIVE
HUNTINGTON BEACH, CA 92649
USA

FAXSAV INC.
PO BOX 200013
PITTSBURGH, PA 15251-0013
USA

FAY BLOCK COMPANY INC
PO DRAWER 1867
FAYETTEVILLE, NC 28302
USA

FAY BLOCK MATERIALS
1200 1/2 RAMSEY ST
FAYETTEVILLE, NC 28302
USA

FAY FOTO
45 ELECTRIC AVE
BOSTON, MA 02135
USA

FAY, ANTHONY
117 WARREN STREET
CONCORD, NH 03301

FAY, CHARLES
217 W. AVE B.
SAN ANGELO, TX 76903

FAY, DAVID
2830 COUNTRY      BROOK CT
CONYERS, GA 30207

FAY, DOUGLAS
2654 N FONTANA CIRCLE
MESA, AZ 852131803

FAY, KEVIN
3325 AUSTIN AVE
WANTAGH, NY 11793

FAY, MARY
25 DUNSTER ROAD
NEEDHAM, MA 02194

FAY, STEVEN
4985 COUNTY RD 30
CRAIG, CO 81625

FAY, THOMAS
4324 HARDING AVENUE APT. 1
CHEVIOT, OH 45211

FAYAD, RALPH
58 ADAMS STREET #3
WALTHAM, MA 02453

FAYE LIBERATORE
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

FAYER, ANN MICHELLE
8605 MANAHAN DRIVE
ELLICOTT CITY, MD 21043

FAYETTE COUNTY CLERK
162 E MAIN STREET
LEXINGTON, KY 40507
USA

FAYETTE COUNTY PUBLIC SCHOOLS
PO BOX 14078
LEXINGTON, KY 40512
USA

FAYETTE HIGH SCHOOL
C/O ALPHA INSULATION
FAYETTEVILLE, GA 30214
USA

FAYETTE MALL
LEXINGTON, KY 40502
USA

FAYETTEVILLE MANLIUS SCHOOL
8199 EAST MANLIUS HIGH SCHOOL
MANLIUS, NY 13104
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FAYLO, GARY
4434 ROHN DR
TOLEDO, OH 43613

FAYMAN, THERESA
8638 EVRESHAM ROAD
RICHMOND, VA 23294

FAZIO, BARBARA
115 N ITHACA
STERLING, VA 20164

FAZZIO FRANK J & SONS INC
458 ELWOOD AVE
PITMAN, NJ 08071
USA

FAZZIO FRANK J & SONS INC.
458 ELWOOD AVE
PITMAN, NJ 08071
USA

FAZZIO FRANK J & SONS INC.
458 ELWOOD AVE.
PITMAN, NJ 08071
USA

FB2027/DDOU HILL CTRL RCVG-FB2027
5851 "F" AVE/ BLDG 849W
HILL AIR FORCE BASE, UT 84056-5713
USA

FB2027/DOOU HILL CTRL RCVG
5851 "F" AVE/BLDG 849W
HILL AIR FORCE BASE, UT 84056-5713
USA

FBF NUCLEAR CONTAINERS
1201 HILTON ROAD
KNOXVILLE, TN 37921
USA

FBF NUCLEAR CONTAINERS
P.O. BOX 51026
KNOXVILLE, TN 37950-1026
USA

FBI NAA, INC.
FBI ACADEMY
QUANTICO, VA 22135

FBI
PLASTERING SPECIALTIES
SAN DIEGO, CA 92163
USA

FBL REAL ESTATE VENTURES LTD
ROBERT A SIMONS
5400 UNIVERSITY AVE
WEST DES MOINES, IA 50266
USA

FBO AVCENTER
P O BOX 12405
PITTSBURGH, PA 15231-0405
USA

FBO TEMPCO TEMP OF AMERICA, INC.
MOMENTUM FINANCIAL, INC.
P.O. BOX 1535
HOUSTON, TX 77251-1535
US

FBO TEMPCO TEMPORARIES
P.O. BOX 262206
HOUSTON, TX 77207-2206
USA

FBT TEST.& ENVIRONMENTAL SVC.
7419 KINGSGATE WAY, SUITE D
WEST CHESTER, OH 45069
USA

FBT, INC.
ONE NORTHGATE PARK
CHATTANOOGA, TN 37415
USA

FC & PA
3030 DADE AVENUE  SUITE 200
ORLANDO, FL 32804-4014
USA

FCA.EMBUTIDOS INDUVECA CX
DOMINICAN REPUBLIC
DOMINICAN REPUB, 99999
SANTO DOMINGO

FCA.EMBUTIDOS NUEVA ERA C
DOMINICAN REPUBLIC
DOMINICAN REPUB, 99999
SANTO DOMINGO

FCC
P.O. BOX 358245
PITTSBURGH, PA 15251-5245
USA

FCCJ DEARWOOD CTR
9911 BAY MEADOWS
JACKSONVILLE, FL 32256
USA

FCD DISTRIBUTION
185 INDUSTRIAL DRIVE
ELMHURST, IL 60126
USA

FCI CONSTRUCTORS
90 GREAT OAKS BLVD
SAN JOSE, CA 95119
USA

FCI CONSTRUCTORS
I 99
DELHI, CA 95315
USA

FCI
18872 HWY 169 NO.
SAINT JOSEPH, MO 64505
USA

FCI
18872 HWY. 169 NORTH
SAINT JOSEPH, MO 64505
USA

FCI
7677 CANTON CENTER DR.
BALTIMORE, MD 21224
USA

FCM
LES OAKES
191 PEACHTREE ST
ATLANTA, GA 30303-1763
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FD LAWRENCE ELECTRIC CO.
3450 BEEKMAN ST.
CINCINNATI, OH  45223
USA

FDA LAB
158-15 LIBERTY AVENUE
JAMAICA, NY  11433
USA

FDP BRAKES
1445 S. PENNSYLVANIA AVE.
MORRISVILLE, PA  19067
USA

FE SCHUNDLER & CO JOLIET IL
504 RAILROAD ST
JOLIET, IL
USA

FE SCHUNDLER & CO/MICA PELLETS INC
1008 OAK ST
DE KALB, IL
USA

FE SCHUNDLER AND CO INC
45-15 VERNON BLVD
LONG ISLAND, NY
USA

FEA DEVICES
9602 S E 33RD STREET
MERCER ISLAND, WA  98040
USA

FEAC
4205 HOLLYWOOD BOULEVARD
HOLLYWOOD, FL  33021
USA

FEAGANS, DONALD
736 SUNSET MOUNTAIN ROAD
CHATTANOOGA, TN  37421

FEAGIN, JAMES
12 HANNAH CIRCLE
BLUE RIDGE, GA  30513

FEAGLEY, DAVID
2705 ASHLEY FERRY ROAD
CHARLESTON, SC  29414

FEAGLEY, DAVID
P.O. BOX 80512
CHARLESTON, SC  29414

FEARKA, RUSTY
507 HEMLOCK
ARLINGTON, TX  76018

FEARN, CHARLES
11247 SAN JOSE BLVD
1305
JACKSONVILLE, FL  32223

FEATHER RIVER CONC PROD
1257 MARKET ST
YUBA CITY, CA  95991
USA

FEATHER RIVER CONCRETE PRODUCT
1257 MARKET STREET
YUBA CITY, CA  95991
USA

FEATHER RIVER CONCRETE PRODUCT
675 STATE BOX ROAD
OROVILLE, CA  95965
USA

FEATHER RIVER CONCRETE PRODUCT
ATTN: ACCOUNTS PAYABLE
1257 MARKET STREET
YUBA CITY, CA  95991
USA

FEATHER, JAMIE
177 SOUTHWOOD ROAD
PASADENA, MD  21122

FEATHERALL, DOROTHY
3602 OAKLAWN RD
FORT WASHINGTON, MD  20744

FEATHERLITE BUILDING PROD
3815 SINGLETON BLVD
DALLAS, TX  75247
USA

FEATHERLITE BUILDING PROD
P O BOX 560725
DALLAS, TX  75356
USA

FEATHERLITE BUILDING PRODUCTS CORP
418 GIBBS SPRAWL RD
CONVERSE, TX  78109
USA

FEATHERLITE BUILDING PRODUCTS CORP
PO BOX99
CONVERSE, TX  78109
USA

FEATHERLITE BUILDING PRODUCTS
P O BOX 1029
AUSTIN, TX  78767
USA

FEATHERLITE BUILDING PRODUCTS
P O BOX 425
ROUND ROCK, TX  78680-0425
USA

FEATHERLITE CORP
P O BOX 425
ROUND ROCK, TX  78680
USA

FEATHERLITE CORP.
1508 ERSKINE RD.
LUBBOCK, TX  79403
USA

FEATHERLITE CORP.
151 HEINSOHN RD
CORPUS CHRISTI, TX  78406
USA

FEATHERLITE CORP.
2801 EAST 3RD ST.
AMARILLO, TX  79120
USA

FEATHERLITE CORP.
508 MCNEIL RD.
ROUND ROCK, TX  78681
USA

FEATHERLITE CORP.
P.O. BOX 31058
AMARILLO, TX  79120
USA

FEATHERLITE CORP.
P.O. BOX 489
LUBBOCK, TX  79408
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FEATHERLITE CORPORATION
151 HEINSOHN RD
CORPUS CHRISTI, TX 78406
USA

FEATHERLITE CORPORATION
P.O. BOX 17609
EL PASO, TX 79917
USA

FEATHERLITE
BOX 357
PORT NECHES, TX 77651
USA

FEATHERSTON, MICHAEL
30 E. STONEY BRIDGE COURT
THE WOODLANDS, TX 77381

FEBLES, CELSO
FLUSHING, NY 11255

FEBRE, BENJAMIN
CALLE 29 Q 5 LOS CAO
PONCE, PR 00731

FED COMMUNICATIONS COMM
PO BOX 358245
PITTSBURGH, PA 15251-5245
USA

FEDALIZO, VICTORIA
3233 SOLDAU DR
SAN DIEGO, CA 92154

FEDELE, ANTONINO
3295 JACKSON AVE
WANTAGH, NY 11793

FEDERAL AVIATION ADMINISTRATION
C/O DCW CONTRACTING
LEESBURG, VA 22075
USA

FEDERAL BUILDING - U.S. COURT HOUSE
305 CADDO STREET
SHREVEPORT, LA 71101
USA

FEDERAL BUILDING
JUNEAU, AK 99850
USA

Page 2093 of 6012
WR Grace

FEATHERLITE CORPORATION
2065 OAK STREET
ABILENE, TX 79608
USA

FEATHERLITE CORPORATION
P.O. BOX 6633
ABILENE, TX 79608
USA

FEATHERSTON, DEBORAH
75 E WAYNE AVE
SILVER SPRING, MD 20910

FEATHERSTONE, JOYCE
692 ORIENTAL BLVD
OP-LOCA, FL 33054

FEBLES, MARIA
CALLE 23 S-20
PONCE, PR 00731

FEBUS, ANGEL
1240 WISCONSIN AVE
BERWYN, IL 604021061

FED. LAW ENFORCEMENT BLDG.CLASS "A"
C/O SOUTHEASTERN ROOF DECKS
GLYNCO, GA 31524
USA

FEDAS, ANN
9 HALSEY STREET
SOMERVILLE, NJ 088762608

FEDER EXPRESS CORP.
PO BOX 1140 DEPT A
MEMPHIS, TN 38101-1140
USA

FEDERAL BLOCK
247 WALSH AVE.
NEW WINDSOR, NY 12553
USA

FEDERAL BUILDING COURTHOUSE
5TH & STATE AVE.
KANSAS CITY, KS 66101
USA

FEATHERLITE CORPORATION
325 AMERICAS AVE.
EL PASO, TX 79907
USA

FEATHERLITE
1600 MAIN ST.
PORT NECHES, TX 77651
USA

FEATHERSTON, DIANNAH
1125 N.W. 197
EDMOND, OK 73003

FEATHERSTONE, MARIAN
202 N. JACOB STREET
CHERRYVILLE, NC 28021

FEBO, JULIA
#296 BRASIL ST COM L
RIO GRANDE, PR 00745

FECTEAU, KIM
85 HIGH STREET
NEWBURYPORT, MA 01956

FED. MOGUL CORPOR. - DO NOT USE
PO BOX 66533
SAINT LOUIS, MO 63166-6533
USA

FEDDERS, VERNON
1383 REMER
LEMARS, IA 51031

FEDERAL APD INC.
6046 WEST 63RD STREET
CHICAGO, IL 60638
USA

FEDERAL BLOCK
247 WALSH AVENUE
NEW WINDSOR, NY 12550
USA

FEDERAL BUILDING
DENVER, CO 80201
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FEDERAL BUILDING
SCRANTON
SCRANTON, PA 18510
USA

FEDERAL COMMUNICATIONS COMMISION
7230 PARKWAY DRIVE
HANOVER, MD 21076
USA

FEDERAL COMMUNICATIONS COMMISSION
PO BOX 358245
PITTSBURGH, PA 15251-5245
USA

FEDERAL CONTAINER CORPORATION
P.O. BOX 230888
HOUSTON, TX 77223
USA

FEDERAL COURT HOUSE
400 EAST 9TH
KANSAS CITY, MO 64106
USA

FEDERAL COURT HOUSE
402 EAST STATE STREET
TRENTON, NJ 08638
USA

FEDERAL COURTHOUSE
18TH & DODGE
OMAHA, NE 68102
USA

FEDERAL COURTS BLDG
WALLBOARD INC. - CONROY BROS.
MINNEAPOLIS, MN 55415
USA

FEDERAL COURTS BUILDING
310 4TH AVE. SOUTH
MINNEAPOLIS, MN 55415
USA

FEDERAL DETENTION CENTER
80 29TH STREET
BROOKLYN, NY 11232
USA

FEDERAL DETENTION FACILITY
830 3RD AVE (UNDER BQE)
BROOKLYN, NY 11200
USA

FEDERAL DISTRIBUTORS INC.(AM)
1820 SOUTHTOWN BOULEVARD
DAYTON, OH 45439
USA

FEDERAL EQUIPMENT CO.
8200 BESSEMER AVE.
CLEVELAND, OH 44127
US

FEDERAL EXPRESS CAMPUS
3636 HACKS RD.
MEMPHIS, TN 38125
USA

FEDERAL EXPRESS CORP
J MICHAEL OELMLER
PO BOX 1140
MEMPHIS, TN 38101-1140
USA

FEDERAL EXPRESS CORP
P O BOX 1140
MEMPHIS, TN 38101-1140
USA

FEDERAL EXPRESS CORP
PO BOX 1140
MEMPHIS, TN 38101-1140
USA

FEDERAL EXPRESS CORP.
2650 THOUSAND OAKS BLVD
MEMPHIS, TN 38118
USA

FEDERAL EXPRESS CORP.
P.O. BOX 1140 DEPT A
MEMPHIS, TN 38101-1140
USA

FEDERAL EXPRESS CORP.
P.O. BOX 1140 DEPT. A
MEMPHIS, TN 38101-1140
USA

FEDERAL EXPRESS CORP.
P.O. BOX 1140
MEMPHIS, TN 38101-1140
US

FEDERAL EXPRESS CORP.
P.O. BOX 18695
MEMPHIS, TN 38118
USA

FEDERAL EXPRESS HANGER
2461 DEMOCRAT ROAD
MEMPHIS, TN 38118
USA

FEDERAL EXPRESS INC.
P O BOX 1140
MEMPHIS, TN 38101-1140
USA

FEDERAL EXPRESS MEMPHIS AIRPORT
SMALL PACKAGE SORT SUPER HUB
MEMPHIS, TN 38118
USA

FEDERAL EXPRESS S.W. HUB
C/O LCR CONTRACTORS
FORT WORTH, TX 76177
USA

FEDERAL EXPRESS SORT FACILITY
3400 N INTERLOOP ROAD
ATLANTA, GA 30337
USA

FEDERAL EXPRESS
3050 WINCHESTER
MEMPHIS, TN 38118
USA

FEDERAL EXPRESS
3636 HACKS CROSSROAD
MEMPHIS, TN 38125
USA

FEDERAL EXPRESS
42ND STREET & 11TH AVENUE
MANHATTAN, NY 10021
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

FEDERAL EXPRESS
595 WASHINGTON STREET
MANHATTAN, NY  10021
USA

FEDERAL EXPRESS
P O BOX 727
MEMPHIS, TN 38194-5712
USA

FEDERAL FABRICS - FIBERS, INC.
21 MARIE DRIVE
ANDOVER, MA  01810
USA

FEDERAL HOFFMAN INC/ FEDERAL CARTRI
JEANNE M GODE ASSISTANT GEN COUN PE
NORWEST CENTER
90 SOUTH 7TH ST 36TH FLOOR
MINNEAPOLIS, MN  55402
USA

FEDERAL LABORATORIES INC
MOORE & VAN ALLEN JONATHAN D
OECHSL
3000 NCNB PLAZA
CHARLOTTE, NC  28280-8085
USA

FEDERAL MEDIATION & CONCILIATION SE
2100 K STREET N.W.
WASHINGTON, DC  20427
USA

FEDERAL MOGEL
26555 NORTHWESTERN
SOUTHFIELD, MI  48034
USA

FEDERAL MOGUL
1 GRIZZLY LANE
SMITHVILLE, TN  37166
USA

FEDERAL MOGUL
OLSON ROAD
LEITERS FORD, IN  46945
USA

FEDERAL PRODUCTS
1139 EDDY STREET
PROVIDENCE, RI  02940
USA

FEDERAL EXPRESS
60 BAILEY STATION ROAD
COLLIERVILLE, TN  38017
USA

FEDERAL EXPRESS
P.O. BOX 1140
MEMPHIS, TN  38101
USA

FEDERAL FILINGS,INC.
601 PENNSYLVANIA AVE..NW
WASHINGTON, DC  20004-2602
USA

FEDERAL INSURANCE COMPANY AND ITS
111 S CALVERT ST
BALTIMORE, MD  21202-6185
USA

FEDERAL LAW ENFORCEMENT BLDG.
CLASS A
GLYNCO, GA  31524
USA

FEDERAL MEDICAL BUILDING
100 J STREET
FORT WORTH, TX  76127
USA

FEDERAL MOGUL CORPORATION
PO BOX 768
BURLINGTON, IA  52601
USA

FEDERAL MOGUL
20 ABERDEEN DRIVE
GLASGOW, KY  42141
USA

FEDERAL PRISON
LEE NORTON
TUCSON, AZ  85701
USA

FEDERAL RESERVE BANK BLDG.
104 MARIETTA STREET
ATLANTA, GA  30310
USA

FEDERAL EXPRESS
ATT: RICK EYLES
1000 FEDEX DRIVE
MOON TOWNSHIP, PA  15108
USA

FEDERAL EXPRESS
PO BOX 2700 STREETSVILLE
MISSISSAUGA, ON  L5M 2L8
TORONTO

FEDERAL FIRE PROTECTION
P.O. BOX 470
NEW PROVIDENCE, NJ  07974-0470
US

FEDERAL LABORATORIES INC
BOWERS ORR & ROBERTSON MR JIM ORR
1401 MAIN ST SUITE 1100
P O BOX 7307
COLUMBIA, SC  29202
USA

FEDERAL LAW ENFORCEMENT CENTER
CUSTOMER PICK-UP
GLYNCO, GA  31520
USA

FEDERAL METAL FINISHING INC
ROBERT SACCO PRES
118 DORRANCE ST
BOSTON, MA  02129
USA

FEDERAL MOGUL TECHNOLOGY
CAWSTON, RUGBY
WARWICKSHIRE,  CV227SA
GBR

FEDERAL MOGUL
2410 PAPERMILL ROAD
WINCHESTER, VA  22604
USA

FEDERAL PRODUCTS CORPORATION
PO BOX 9400
PROVIDENCE, RI  02940
USA

FEDERAL RESERVE BANK OF KANSAS CITY
3004 STRONG AVE.
KANSAS CITY, KS  66106
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FEDERAL RESERVE BANK OF KANSAS CITY
PO BOX 419161
KANSAS CITY, MO 64141-6161
USA

FEDERAL RESERVE BANK OF PA
7TH AND CHERRY STREETS
PHILADELPHIA, PA 19106
USA

FEDERAL RESERVE BANK OF RICHMOND
P.O. BOX 27622
RICHMOND, VA 23261-7622
USA

FEDERAL RESERVE BANK
33 LIBERTY STREET
NEW YORK, NY 10001
USA

FEDERAL RESERVE BANK
59 MAIDEN LN
NEW YORK, NY 10005
USA

FEDERAL RESERVE
1020-A PEACHTREE ROAD
ATLANTA, GA 30309
USA

FEDERAL RESERVE
PORTLAND, OR 97227
USA

FEDERAL STONE INDUSTRIES, INC.
142 WATER STREET
THURMONT, MD 21788
USA

FEDERAL STONE INDUSTRIES, INC.
145 WATER STREET
THURMONT, MD 21788
USA

FEDERAL VALVE AND FITTING CO.
23322 SOUTH FRONTAGE ROAD
CHANNAHON, IL 60410
USA

FEDERAL VALVE AND FITTING COMPANY
P.O. BOX 88499
CHICAGO, IL 60680-1499
USA

FEDERAL-MOGUL WORLDWIDE
AFTERMARKET
VENDOR #619242
PO BOX66533
SAINT LOUIS, MO 63166-6533
USA

FEDERAL-MOGUL
3570 S. MAIN
SALISBURY, NC 28147
USA

FEDERANICH JR., RICHARD
358 W ROBINSON ST
SHREVE, OH 446769501

FEDERATION OF SOCIETIES FOR COATING
492 NORRISTOWN ROAD
BLUE BELL, PA 19422-2350
USA

FEDERIAL PACKING OF PR.RT
PUERTO RICO, PR 99999
USA

FEDERICO, DONALD
4530 PLEASANT MILLS ROAD
SWEETWATER, NJ 08037

FEDERICO, LYDIA
5613 BELMONT AVE
CHEVY CHASE, MD 20815

FEDERSPIEL, JAMES
935 CHURCH STREET
JESUP, IA 50648

FEDERSPIEL, LE ROY
715 ANN STREET
JESUP, IA 506481113

FEDEX CUSTOM CRITICAL
P O BOX 371627
PITTSBURGH, PA 15251-7627
USA

FEDEX CUSTOM CRITICAL
P.O. BOX 371627
PITTSBURGH, PA 15251-7627
USA

FEDEX LOGISTICS
5455 DARROW RD
HUDSON, OH 44236
USA

FEDEX
530 WEST 34TH BETWEEN 10TH & 11TH
NEW YORK, NY 10001
USA

FEDI FEDI JAWORSKI & SANTINI
MARY JAWORSKI
4777 GROUSE RUN
#174
STOCKTON, CA 95207
USA

FEDINEC, GERAL
P. O. BOX 412
CRAIG, CO 81626

FEDINICK, KIMBERLY
11 DUNLOP PLACE
MIDDLESEX, NJ 08846

FEDRICK, CASSANDRA
1725 A BROOKSVALE ST
CHARLOTTE, NC 28208

FEE, TRACY
9610 LEANING TREE LANE
HOUSTON, TX 77064

FEE, ULYSSES
3921 MORTIMER AVENUE
BALTIMORE, MD 21215

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FEECO INTERNATIONAL
3913 ALGOMA ROAD
GREEN BAY, WI 54311
USA

FEELEY, KEVIN
6700-C3 FISHER'S FARM LANE
CHARLOTTE, NC 28277

FEEMSTER, DICK
3300 FAIRMONT
ODESSA, TX 797627138

FEENY, MARY
3455 MCCONNELL RD
GREENSBORO, NC 27405

FEERY, LORRAINE
53 ARCH ST
HIGH BRIDGE, NJ 08829

FEFFER, JOSEPH
407 NORTHWEST DRIVE
FREDERICKSBURG, TX 78624

FEGAN, JAMES
1 DARIAN COURT
POMONA, NY 10970

FEHRE, CARL
CLIFFWOOD ROAD
CHESTER, NJ 07930

FEHRS JR, JOHN
3609 STONE CREEK PARKWAY
FORT WORTH, TX 76137

FEIG, STEPHEN
21755 WOODLAND CREST
WOODLAND HILLS, CA 91364

FEIGHT, AMANDA
3311 D.PLAINS BLVD
AMARILLO, TX 79106

FEIKERT SAND & GRAVEL INC.
7100 COUNTY ROAD 189
FREDERICKSBURG, OH 44627
USA

FEEHLEY, WILLIAM
12105 STONEY BATTER
KINGSVILLE, MD 21087

FEELEY, NORMA
149 WOODSWAY
PASADENA, MD 21122

FEENEY, PATRICK
6786 RENE
SHAWNEE, KS 66216

FEERY, HELEN
103-22 106 ST
OZONE PARK, NY 11417

FEERY, TARA
5541 DESCARTES CIRCLE
BOYNTON BEACH, FL 33437

FEFFER, PAUL
60 SUTTON PLACE
NEW YORK, NY 10022

FEGLEY, LYNDA
392 EAST MAIN ST
SOMERVILLE, NJ 08876

FEHRENBACHER, RICHARD
4890 DAVID DRIVE
WILLIAMSBURG, MI 49690

FEICHTL, DOUGLAS
435 ADAMS ROAD
BREINIGSVILLE, PA 18031

FEIGENBAUM, JUDY
1354 PEASASUS FARMS
ST. PETERS, MO 63376

FEI-HOUSTON/SPRING #190
P.O. BOX 3329
SPRING, TX 44388-4505
USA

FEILER, JEFFREY
4011 ROBINHOOD WAY
SYKESVILLE, MD 21784

FEELEY, EDNA
650 THE VILLAGE
REDONDO BEACH, CA 90277

FEELEY, PATRICIA
3201 B GARDENS E DR
PALM BCH GARDENS, FL 33410

FEENEY, TIMOTHY
35 MT VERNON STREET
ARLINGTON MA, MA 02174

FEERY, JOHN
5541 DESCARTES CIRCL
BOYNTON BEACH, FL 33437

FEES, JESSICA
662 MASS AVE        UNIT #5
BOSTON, MA 02118

FEFPA
3397 WEST THARPE STREET
TALLAHASSEE, FL 32303
USA

FEGU ELECTRONICS INC
999 COMMERCIAL STREET
PALO ALTO, CA 94303
USA

FEHRING, JOHN
ROUTE 1 BOX 29
APACHE, OK 730069505

FEIDER, TODD
1309 S. SHAMROCK
VERADALE, WA 99037

FEIGHNER, TOMMY
2320 FM 369 SOUTH
IOWA PARK, TX 76367

FEIKERT SAND & GRAVEL INC.
6971 CR 189
MILLERSBURG, OH 44654
USA

FEIMER, LINDA
2 MAYBROOK DRIVE
MAYWOOD, NJ 07607

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FEIN, SHARON
12217 ROCKLEDGE CIR
BOCA RATON, FL  33428

FEINBERG, JOY
190 WEST MERRICK ROAD
25
FREEPORT, NY  11520

FEINBERG, RONALD M.
5931 BARNSTABLE CT.
W. BLOOMFIELD, MI  48322

FEINBERG, SANDRA
7175 TIMBERVIEW
W. BLOOMFIELD, MI  48322

FEINDT, KIMBERLY
3857 PROVIDENCE RD.
NEWTOWN SQUARE, PA  19073

FEINER, MAE
4269 NW 89 AVE        BLD 69 APT 205
CORAL SPRINGS, FL  33065

FEINGOLD, DEANNA
123 SANFORD AVENUE
EMERSON, NJ  07630

FEINTUCH, ARLYNE
10526 PEBBLE COVE LA
BOCA RATON, FL  33498

FEI-RALEIGH NC #15
P.O. BOX 60076
CHARLOTTE, NC  28280-0076
USA

FEIST, BRIAN
910 W. VIRGINIA AVE
TAMPA, FL  33603

FEIT, THOMAS
1406 SEACREST DRIVE
CORONA DEL MAR, CA  92625

FEIX, ALISON
1323 OLD MUSH CREEK ROAD
TRAVELERS REST, SC  29690

FEKETE, ILONA
5 SEMINOLE AVE
LAKE HIAWATHA, NJ  07034

FELAN, MICHAEL
1708 6TH
BROWNFIELD, TX  79316

FELBRO FOOD PRODUCTS
5700 WEST ADAMS BLVD.
LOS ANGELES, CA  90016
USA

FELCHAR MANUFACTURING CORPORATION
196 CORPORATE DRIVE
KIRKWOOD, NY  13795
USA

FELCHAR MANUFACTURING CORPORATION
196 CORPORATE DRIVE
BINGHAMTON, NY  13904
USA

FELCHAR MFG. CORP.
196 CORPORATE DRIVE
BINGHAMTON, NY  13904
USA

FELD PRINTING
6806 MAIN ST.
CINCINNATI, OH  45244
USA

FELD PRINTING
P.O. BOX 44188
CINCINNATI, OH  45244-4188
USA

FELD, APRIL
19119 DAY ST
PERRIS, CA  92370

FELDER, CLEMMIE
1402 NEW HAVEN ROAD
WICHITA FALLS, TX  76304

FELDER, STACEY
1555 COLLINGWOOD DR.
MARIETTA, GA  30067

FELDMAN LUMBER
300 N. HENRY STREET
BROOKLYN, NY  11222
USA

FELDMAN, DENA
4500 POHICK LN        BOX 50
FAIRFAX, VA  22030

FELDMAN, JEFFREY
4 COUNTRY CLUB DRIVE
WOODBRIDGE, CT  06525

FELDMAN, JENNIFER
790 CEDAR GLEN RD
ELKINS PARK, PA  19117

FELDMAN, KIRILL
10500 ROCKVILLE PIKE #303
ROCKVILLE, MD  20852

FELDMAN, ROBIN
2918 MORAN PLACE
LOUISVILLE, KY  40206

FELDMEIER, ANDREA
603 LEXINGTON DRIVE
WAUNAKEE, WI  53597

FELDMEN, MITCHELL
6300 FALLS CREEK DR #109
LAUDERHILL, FL  33319

FELDSPAR CORPORATION
1040 CROWN POINTE PARKWAY
SUITE 270
ATLANTA, GA  30338
USA

FELDSPAR PRODUCTS INCORPORATED
767 MASON BR.
AIKEN, SC  29805
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FELDSTEIN, FAYE
375 SOUTH DRIVE
SEVERNA PARK, MD  21146

FELDSTEIN, GARY
8133 WOODWARD STREET
SAVAGE, MD  20763

FELDSTEIN, LAWRENCE
5710 BAYSIDE DRIVE
ORLANDO, FL  32819

FELDWICK, KIMBERLY
9 WETHERBEE CT
PHOENIX, MD  21131

FELDWICK, RAYMOND
9 WETHERBEE COURT
PHOENIX, MD  21131

FELDWICK, REBECCA
7088 NW 52ND TERRACE
GAINSVILLE, FL  32653

FELECTRIC MOTOR SERVICE INC
490 E FRYE RD
CHANDLER, AR  85225
USA

FELEK JACHIMOWICZ
36 CYPRRESS ST
BROOKLINE, MA  02445
USA

FELEK JACHIMOWICZ
62 WHITTMORE AVE
CAMBRIDGE, MA  02140
USA

FELFOLDI, VALENTIN
M72 QUILL AVENUE
AUBURN, NY  13021

FELICE LAMADELEINE
55 HAYDEN AVENUE
LEXINGTON, MA  02173
USA

FELICE, DOMINICK
280 GUY LOMBARDO AVE
2D
FREEPORT, NY  11520

FELICE, GEORGE
10 PIDGEON CT.
MANORVILLE, NY  11949

FELICE, JODY
16 STATION AVE
PATCHOGUE, NY  11772

FELICES, ANTONIO
11500 BRAESVIEW
SAN ANTONIO, TX  78213

FELICETTI CONCRETE PROD
4129 HYDE PARK BLVD
NIAGARA FALLS, NY  14305
USA

FELICETTI CONCRETE PROD
4129 HYDE PARK BOULEVARD
NIAGARA FALLS, NY  14305
USA

FELICETTI, JOHN
102 PLYMOUTH BOULEVARD
SMITHTOWN, NY  11787

FELICIA LAMANA
53 63RD STREET
WEST NEW YORK, NJ  07093
USA

FELICIANA CONC LLC
15473 PERKINS RD
BATON ROUGE, LA  70810
USA

FELICIANA CONCRETE L.L.C.
6799 EAST CENTRAL AVE
ZACHARY, LA  70791
USA

FELICIANA CONCRETE L.L.C.
6799 EAST CENTRAL AVE.
ZACHARY, LA  70791
USA

FELICIANA READY MIX
6799 E. CENTRAL AVENUE
ZACHARY, LA  70791
USA

FELICIANA READY MIX
6799 EAST CENTRAL AVENUE
ZACHARY, LA  70791
USA

FELICIANA READY MIX
CENTREVILLE, MS  39631
USA

FELICIANA READY MIX
JACKSON, LA  70748
USA

FELICIANO, GERMAN
961 E 28TH ST
HIALEAH, FL  33013

FELICIANO, NORMA
227 CLINTON ST
PATTERSON, NJ  07522

FELICIANO, RAMON
CALLE MD 30
VEGA BAJA, PR  00763

FELICIANO, RICHARD
41 BOWDOIN ST
CAMBRIDGE, MA  02138

FELICIANO, RUBEN
190 OLD YORK RD
RINGOES, NJ  08551

FELICIANO, TERESA
436 WEKIUA RAPIDS DR
ALTAMONTE SPRINGS, FL  32714

FELICIANO, WENDY
1611 MAIN STREET - LIGHT STREET
BLOOMSBURG, PA  17815

FELIPE DUENAS
7810 ARBERRY
HOUSTON, TX  77012
USA

FELIPE M. RODRIGUEZ
3671 E LINCOLN WAY BOX 124
CHEYENNE, WY  82001
USA

FELIPE RODRIGUEZ
CAMBRIDGE, MA  99999
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FELIPE RODRIGUEZ
W.R. GRACE & CO.
ARLINGTON, TX 76018
USA

FELIPE RODRIGUEZ
W.R. GRACE & COMPANY
ARLINGTON, TX 76018
USA

FELIX SCHOELLER TECHNICAL PAPERS
179 COUNTY ROUTE 2A
PULASKI, NY 13142-0250
USA

FELIX SCHOELLER TECHNICAL PAPERS
179 COUNTY ROUTE 2A
PULASKI, NY 13142
USA

FELIX SCHOELLER TECHNICAL PAPERS
CENTERVILLE ROAD
PULASKI, NY 13142
USA

FELIX SCHOELLER TECHNICAL PAPERS
P.O. BOX 250, CO. RT. 2A
PULASKI, NY 13142-0250
USA

FELIX, ALICIA
5004 W 132ND ST
HAWTHORNE, CA 90250

FELIX, ANN
204 CLEMMENSEN AVE
MADERA, CA 93637

FELIX, CATALINA
10720 ARLETA
MISSION HILLS, CA 91345

FELIX, CATHERINE
544 W. MAGNOLIA AVE.
OXNARD, CA 93030

FELIX, MARIA-PAZ
532 20TH ST NW        #407
WASHINGTON, DC 20006

FELLENBAUM, DAVID
115 DIANE DRIVE
BROOMALL, PA 19008

FELLENBERG, RUBEN
224 FOREST AVENUE
LIBBY, MT 599232909

FELLER, KENNETH
BOX 85
CLAYTONVILLE, IL 60926

FELLER, MICHAEL
6925 LOWER ROAD
SOBIESKI,, WI 54171

FELLER, SCARLET
C/O FOREIGH SERVICE LOUNGE    DEPT OF
STATE
WASHINGTON, DC 20521

FELLERS, DANIEL
5218 HOLLY
PASADENA, TX 77503

FELLERS, GEORGE
111 E LINCOLN
SLATER, MO 653491125

FELLIN, ALICE
1031 HUFF AVE
MANVILLE, NJ 08835

FELLMAN, AMANDA
7106 WALDORF LA
FALLS CHURCH, VA 22046

FELLMAN, ERIC
7106 WALDORF LN
FALLS CHURCH, VA 22046

FELLOWS, SCOTT
1321 GRACE ST., NORTH
LAKELAND, FL 33809

FELLOWSHIP BAPTIST CHURCH
480 WEST CROSSVILLE ROAD
ROSWELL, GA 30075
USA

FELLOWSHIP CHURCH OF GRAPEVINE
2200 NORTH HWY 121
GRAPEVINE, TX 76051
USA

FELLOWSHIP OF WOODLANDS CHURCH
STATE HWY 242 & GOSLING ROAD
THE WOODLANDS, TX 77381
USA

FELLOWSHIP VILLAGE PHASE I
8000 FELLOWSHIP ROAD
BASKING RIDGE, NJ 07920
USA

FELLY, KAY
17110 CATALPA ST.
HESPERIA, CA 92345

FELMAN, INA
1312 SE 13TH AVE
DEERFIELD BEA, FL 33441

FELMON, WILLIAM
4429 WEST 104TH STREET
OAK LAWN, IL 60453

FEL-PRO CHEMICAL PRODUCTS
45 BRADROCK DRIVE
DES PLAINES, IL 60018

FEL-PRO INCORPORATED
3412 WEST TOUHY AVENUE
CHICAGO, IL 60645
USA

FELPS, NANCY MARISA
8604 GRAND COUNTY
GRANDBAY, AL 36541

FELTHAM JR, EDWARD
3700 GRAVE RUN ROAD
HAMPSTEAD, MD 21074

FELTMAN, JOAN
1450 WORCESTER ROAD
FRAMINGHAM, MA 01701

FELTMAN, M
116 COLONIAL AVE
WALTHAM, MA 02154

FELTMAN, PAUL
439 DALES DRAW
MCPHERSON, KS

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FELTMAN, ROGER
316 PROSPECT AVE.
HACKENSACK, NJ 07601

FELTNER, MARJORIE
5026 MT ZION ROAD
SPRINGFIELD, TN 37172

FELTNER, NANCY
357 WATER ST
SHREVE, OH 44676

FELTON, CHARLES
8824 MERRICK BLVD.
JAMAICA, NY 11432

FELTON, JOSEPH
1083 WESTCHESTER DR.
LILBURN, GA 30247

FELTON, TERRY
7112 OLD CASTLE DR.
FAYETTEVILLE, NC 28314

FELTON, TRAVIS
3650 BURKE RD., #702
PASADENA, TX 77504

FELTS, ELIZABETH
447 EMERY LANE
ELMHURST, IL 60126

FELTS, JAMES
2810 LAFLIN PLACE
RICHMOND, VA 23228

FELTS, JOAN
11265 REED ROCK RD
AMELIA, VA 23002

FELTS, OSCAR
1577 KELLY AVE
SAN LEANDRO, CA 94577

FELTS, PATSY
1577 KELLY AVE
SAN LEANDRO, CA 94577

FELTZ, FRANK
2109 COTTAGE HILL COURT
ELDERSBURG, MD 21784

FELTZ, MICHAEL
10829 OLDE WOODS WAY
COLUMBIA, MD 21044

FEMA CORP
1716 VANDERBILT ROAD
PORTAGE, MI 49024
USA

FEMA CORP
6666 LOVERS LANE
PORTAGE, MI 49002
USA

FENCE CONNECTION
8057 VETERANS HIGHWAY
MILLERSVILLE, MD 21108
USA

FENCE ERECTORS INC.
W196 N7549 F&W COURT
LANNON, WI 53046
US

FENCL, ELMER
2712 EAST AVE
BERWYN, IL 60402

FENDER, CHARLIE
P. O. BOX 363
SIMPSON, LA 71474

FENDER, DAVID
2311 BRIARVIEW
HOUSTON, TX 77077

FENDER, DONNIE
P. O. BOX 395
SIMPSON, LA 71474

FENDRICH, HARRY
12414 COBBLESTONE
HOUSTON, TX 77024

FENDT BUILDERS SUPPLY
3285 W. LIBERTY
ANN ARBOR, MI 48103
USA

FENDT BUILDERS SUPPLY
P O BOX 418
FARMINGTON HILLS, MI 48332
USA

FENDT BUILDERS SUPPLY
P O BOX 418
FARMINGTON, MI 48332
USA

FENDT BUILDERS
22005 GILL ROAD
FARMINGTON HILLS, MI 48335
USA

FENDT TRANIT MIX CO.
43443 FLINT ST
NOVI, MI 48375
USA

FENDT TRANSIT MIX CO.
3655 GRAND OAK DR
HOWELL, MI 48843
USA

FENDT TRANSIT MIX CO.
43443 FLINT ST
NOVI, MI 48375
USA

FENDT TRANSIT MIX INC
PO BOX 632
NOVI, MI 48376
USA

FENGLER, DAVID
1713 BEECH TREE DR
GREEN BAY, WI 54304

FENICK, JAMES
83 BRITTANY CT
CHARLOTTE, NC 28270

FENIO, JAMES
260 A SILVER LANE
MCKEES ROCKS, PA 15136

FENLEY, C
1529 RIVER ROAD
WOODRUFF, SC 29388

FENLEY, MARETA
106 S MAIN STREET
DODGEVILLE, WI 535331651

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FENN MANUFACTURING
300 FENN ROAD
NEWINGTON, CT 06111
USA

FENN VAC INC
PO BOX 62679
NORTH CHARLESTON, SC 29419-2679
USA

FENN, BRIAN
BOX 27833 FURMAN UNIVERSITY
GREENVILLE, SC 29613

FENN, ERNEST
1776 LITCHFIELD RD.
SNELLVILLE, GA 30278

FENN, LEILAWIL
1601 BLACKHAWK DRIVE
OPELIKA, AL 36801

FENN, LISA
1 RIDGE RUN
I
MARIETTA, GA 30067

FENN, PATSY
1776 LITCHFIELD RD
SNELLVILLE, GA 30278

FENNELL JR., JOHN
12815 SO. KENNETH AVUNIT 7-A
ALSIP, IL 60803

FENNELL, J
5155 S RUTHERFORD
CHICAGO, IL 60638

FENNELL, JUNE
3236 LANCER DR.
POWDER SPRINGS, GA 30073

FENNELL, NANCY
8975 HAWTHORNE RD
LAPLATA, MD 20646

FENNELL, SR., JOHN
5155 S RUTHERFORD
CHICAGO, IL 60638

FENNELLY, FLORENCE
2681 S GRAND AVENUE
BALDWIN, NY 115103912

FENNER, BRIAN
204 MAGNOLIA DR
FLEETWOOD, PA 19522

FENNER, LARRY
1819 9TH AVE SW
CEDAR RAPIDS, IA 52404

FENNER, LINDA
101 E WASHINGTON ST
FLEETWOOD, PA 19522

FENNER, PAULA
26009 ORBITA
MISSION VIEJO, CA 92691

FENNER, SHIRRELL
RT 3 BOX 77
ROANOKE RAPIDS, NC 27870

FENNER, UNDRA
RT 4 BOX 728
ROANOKE RAPIDS, NC 27870

FENNESSEE, DONALD
2203 NORRIS DR WEST
FRESNO, CA 93703

FENNO, MICHAEL
99 SEAVER ST #2
STOUGHTON, MA 02072

FENOFF REDI MIX
RFD #1 BOX 85
SAINT JOHNSBURY, VT 05819
USA

FENOFF REDI MIX
RFD 1 BOX 85
SAINT JOHNSBURY, VT 05819
USA

FENOFF REDI MIX
SAINT JOHNSBURY, VT 05819
USA

FENSTERMACHER, TIMOTHY
RD 2 BOX 2430
FLEETWOOD, PA 19522

FENTEM, TINA
RT. 1, BOX 161
CAMDEN, TN 38320

FENTON RIGGING CO
P.O. BOX 23128
CINCINNATI, OH 45223
US

FENTON RIGGING COMPANY
2150 LANGDON FARM ROAD
CINCINNATI, OH 45237
USA

FENTON, JAMES
176B KINSLEY ST
NASHUA, NH 03060

FENTON, JAY
9733-204 CLOCKTOWER LANE
COLUMBIA, MD 21046

FENTON, RICHARD
7190 TALISMAN LANE
COLUMBIA, MD 21045

FENTRESS COUNTY BLOCK CO
OLD HWY 127 SOUTH
JAMESTOWN, TN 38556
USA

FENTRESS COUNTY BLOCK CO
PO BOX1718
JAMESTOWN, TN 38556
USA

FENWAL SAFETY SYSTEMS
ATLANTA, GA 30392-1305
USA

FENWAL SAFETY SYSTEMS
P.O. BOX 101305
ATLANTA, GA 30392-1305
USA

FENWAL SAFETY SYSTEMS, INC.
700 NICKERSON RD.
MARLBOROUGH, MA 01752
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FENWALL SAFETY SYSTEMS
P.O. BOX 101305
ATLANTA, GA  30392-1305
USA

FENWICK, COREY
1712 EDEN AVE
CAPITAL HGTS, MD  20743

FERARY, GIA
6929 DEER PASTURE DR
COLUMBIA, MD  21045

FERAZZOLI IMPORTS INCORP
2110 NORTH ANDREWS AVE
POMPANO BEACH, FL  33069
USA

FERDIN, SIMON
6209 WILMA AVENUE
NEWARK, CA  945603030

FERDING ELECTRIC INC
120 W. PLEASANT
PIERRE, SD  57501
USA

FERGUSON ENTERPRISES #366
118E DUPONT HWY
MILLSBORO, DE  19966-1803
USA

FERGUSON ENTERPRISES #367
10972 RICHARDSON RD
ASHLAND, VA  23005
USA

FERGUSON ENTERPRISES INC
1026 W 50TH ST
CHICAGO, IL  60609
USA

FERGUSON ENTERPRISES INC
PO BOX 1349
THEODORE, AL  36590-1349
USA

FERGUSON ENTERPRISES INC
STEVE ADCOX
12500 JEFFERSON AVE
NEWPORT NEWS, VA  23602
USA

FENWICK HIGH SCHOOL
5050 WASHINGTON
OAK BROOK, IL  60522
USA

FEOLA, JOHN
3729 RESERVOIR RD
WASHINGTON, DC  20007

FERAS, JAMES
603 PRICE DR
MT HOLLY, NJ  08060

FERCH, WARREN
619 LOUISIANA AVENUE
LIBBY, MT  599232135

FERDINAND, ANNA
272 HARRY S. TRUMAN DR
LARGO, MD  20772

FERDOCK, LOURDES
4823 WORTHINGTON WAY
ELLICOTT CITY, MD  21043

FERGUSON ENTERPRISES #366
2134 ESPEY COURT SUITE #4
CROFTON, MD  21114
USA

FERGUSON ENTERPRISES INC #476
4011 EAST MAIN ST
WHITEHALL, OH  43213
USA

FERGUSON ENTERPRISES INC
1522 EAST 12TH ST
ERIE, PA  16511
USA

FERGUSON ENTERPRISES INC
PO BOX 60076
CHARLOTTE, NC  28260-0076
USA

FERGUSON ENTERPRISES INC. #124
4363 LYMAN DRIVE
HILLIARD, OH  43026-1242
USA

FENWICK PLASTERING
C/O CAL-PLY
BAKERSFIELD, CA  93313
USA

FEOLA-YONICK, PATRICIA
1007 SW 27 AVE
BOYNTON BEACH, FL  33426

FERAZZOLI IMPORTS INC.
2110 N. ANDREWS AVE.
POMPANO BEACH, FL  33069
USA

FERDERER, CAROLINE
1412 G STREET S.E.
AUBURN, WA  98002

FERDINAND, BRENDA
33 APRIL DRIVE
LITCHFIELD, NH  031038011

FERENCZ, JULIA
1 SOUTH 5TH AVENUE
MANVILLE, NJ  088351815

FERGUSON ENTERPRISES #366
6525 EAST 42ND ST
TULSA, OK  74145-4629
USA

FERGUSON ENTERPRISES INC #740
P O BOX 790312
SAINT LOUIS, MO  63179-0312
USA

FERGUSON ENTERPRISES INC
PO BOX 10426
ERIE, PA  16514
USA

FERGUSON ENTERPRISES INC
PO BOX 930652
ATLANTA, GA  31193-0652
USA

FERGUSON ENTERPRISES INC.
2703 ACKLEY AVE
RICHMOND, VA  23228-2141
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FERGUSON ENTERPRISES INC.
4001 E. MONUMENT ST.
P.O. BOX 4139
BALTIMORE, MD 21205
US

FERGUSON ENTERPRISES INC.
P O BOX 101909
ATLANTA, GA 30392-1909
USA

FERGUSON ENTERPRISES INC.
P.O. BOX 751368
CHARLOTTE, NC 28275
USA

FERGUSON ENTERPRISES
2703 ACKLEY AVENUE
RICHMOND, VA 23228
USA

FERGUSON ENTERPRISES, INC
P O BOX 101909
ATLANTA, GA 30392-1909
USA

FERGUSON ENTERPRISES, INC.
ATTN: FERGUSON ENTERPRISES
2630 NEBO ROAD
MADISONVILLE, KY 42431
USA

FERGUSON ENTERPRISES, INC.
P.O. BOX 928
BALTIMORE, MD 21203-0928
US

FERGUSON ENTERPRISES, INC.
PO BOX62777
CINCINNATI, OH 45262
USA

FERGUSON EQUIPMENT CO.
P.O. BOX 2645
KNOXVILLE, TN 37901-2645
USA

FERGUSON, ANN
4426 ROBERTSON PLACE
BRIDGETON, MO 63044

FERGUSON, BETTY
212 HAMILTON STREET
ROA RAPIDS, NC 27870

FERGUSON ENTERPRISES INC.
690 COOPER RD
WESTERVILLE, OH 43081
USA

FERGUSON ENTERPRISES INC.
P.O. BOX 60076
CHARLOTTE, NC 28260-0076
USA

FERGUSON ENTERPRISES INC.
PO BOX 9406
HAMPTON, VA 23670-0406
USA

FERGUSON ENTERPRISES
2800 2ND AVENUE SOUTH
BIRMINGHAM, AL 35233
USA

FERGUSON ENTERPRISES, INC. #212
PO BOX179
WINFIELD, KS 67156
USA

FERGUSON ENTERPRISES, INC.
C/O GENERAL ELECTRIC-AEMC
BLDG. 20 STROTHER FIELD
WINFIELD, KS 67156
USA

FERGUSON ENTERPRISES, INC.
PO BOX 62777
CINCINNATI, OH 45262
USA

FERGUSON ENTERPRISES, INC.
PO BOX62777
CINCINNATI, OH 45262-0777
USA

FERGUSON, ABBIE
718 209TH ST
PASADENA, MD 21122

FERGUSON, B
1029 BLAIR MOIE DR.
VIRGINIA BEACH, VA 23454

FERGUSON, BLANCHE
4538 SOUTH THIRD ST
LOUISVILLE, KY 40214

FERGUSON ENTERPRISES INC.
6920 DISTRIBUTION DR.
BETTSVILLE, MD 20705-1494
USA

FERGUSON ENTERPRISES INC.
P.O. BOX 64308
BALTIMORE, MD 21264
USA

FERGUSON ENTERPRISES INC.#88
6525 EAST 42NS ST
TULSA, OK 74145
USA

FERGUSON ENTERPRISES
J&G DIVISION
HAMPTON, VA 23670

FERGUSON ENTERPRISES, INC.
1600 LEXINGTON AVENUE
ROCHESTER, NY 14652-3104
USA

FERGUSON ENTERPRISES, INC.
P.O. BOX 62777
CINCINNATI, OH 45267
USA

FERGUSON ENTERPRISES, INC.
PO BOX 751497
CHARLOTTE, NC 28275
USA

FERGUSON ENTERPRISES, INC.
PO BOX752
MADISONVILLE, KY 42431
USA

FERGUSON, ALICE
1819 DEWEY DR
OXFORD, AL 36203

FERGUSON, BERNARD
308 E. BOWMAN
WOOSTER, OH 44691

FERGUSON, CATHERINE
200 EVANS DRIVE
CENTRAL, SC 29630

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FERGUSON, CHARLES
648 MULLICA HILL RD
MANTUA, NJ 08051

FERGUSON, DEBORAH
2488 FREETOWN DRIVE
RESTON, VA 22091

FERGUSON, GREGORY
803 COMMON DR.
MILFORD, OH 45150

FERGUSON, JR., JOHN
319 AUDREY AVE.
BALTIMORE, MD 21225

FERGUSON, KENNETH
120-25 230TH
CAMBRIA HEIGHTS, NY 11411

FERGUSON, MARY
4122 CIMARRON
AMARILLO, TX 79102

FERGUSON, PAMELYN
11 MAPLEWOOD RD
MILFORD, NJ 088481510

FERGUSON, RALPH
2120 W. ADOUE
ALVIN, TX 77511

FERGUSON, ROBERT
59 COTTONWOOD DR.
HOLLAND, PA 18966

FERGUSON, STEVEN
710-A BELL ST.
KILGORE, TX 75662

FERGUSON, WILLIAM
2646 NORTHWOODS LANE
PORT WASHINGTON, WI 53074

FERHOL TRADING CORP.
ATTN: FREDDY RODRIGUEZ
6955 N.W. 52ND STREET
MIAMI, FL 33166
USA

FERGUSON, DANIEL
4743 WORDEN DR
SPARTANBURG, SC 293013559

FERGUSON, DONALD
R R 1
CHURDAN, IA 50050

FERGUSON, JAMES
815 S MAIN STREET
WOODRUFF, SC 29388

FERGUSON, KAREN
200 BOESEL AVE
MANVILLE, NJ 08835

FERGUSON, KENNETH
RT. 1, BOX 284-B
CLYDE, NC 28721

FERGUSON, MERLE
703 SOUTH VINE
JEFFERSON, IA 501292703

FERGUSON, PATRICIA
1256 B SYCAMORE
CLARKSTON, WA 99403

FERGUSON, RAYMOND
649 CHELMSFORD STREET
LOWELL, MA 01851

FERGUSON, SCOTT
219 WEST HICKORY ST
CANASTOTA, NY 13032

FERGUSON, TOMMY
3712 MARY ANNA DRIVE
EAST RIDGE, TN 37412

FERGUSON-WILLIAMS INC
NAVSTA INGLESIDE-BLDG#217
INGLESIDE, TX 78362
USA

FERIA, JACQUELINE
2632 VIA CORONA AVE
MONTEBELLO, CA 90640

FERGUSON, DAVID
4256 JACK'S CREEK RD
MONROE, GA 30655

FERGUSON, GEORGIA
C/O GEORGE FERGUSON        105
NEWTON ST
WESTON, MA 02193

FERGUSON, JOYCE
4728 SAINT LAWRENCE
FT WORTH, TX 76103

FERGUSON, KATHLEEN
100 LEICESTER ST
N BILLERICA, MA 018621933

FERGUSON, LOIS GAYLE
284 GREEN VALLEY RD
EIGHTY FOUR, PA 15330

FERGUSON, MICHAEL
118 PINE HEIGHTS DRIVE N.E.
ATLANTA, GA 30324

FERGUSON, R
6672 W RIALTO
FRESNO, CA 937229454

FERGUSON, REBECCA
528 GARTRELL STREET
ASHLAND, KY 41101

FERGUSON, SHARON
5607 CARSON DR
FAYETTEVILLE, NC 28303

FERGUSON, VICTORIA
882 OLD PLAINVILLE
NEW BEDFORD MA, MA 02745

FERHOL TRADING CORP.
2908 S.W. 27TH AVENUE
MIAMI, FL 33133
USA

FERINGTON, THOMAS
7736 FRANCES DRIVE
ALEXANDRIA, VA 223062817

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FERLAM SA
B.P. NO 1
ATHIS DE L'ORNE,  61430
FRANCE

FERLAM SA
B.P. NO 1
ATHIS-DE-L'ORNE,  61430
FRANCE

FERLAND, WOODROW
95 WINNACUNNET RD.
HAMPTON, NH  03842

FERMAN, CARMEN
1927 LAGUNA ROAD
ADELPHI, MD  20783

FERMAN, MARIA
1405 QUINWOOD STREET
HYATTSVILLE, MD  20783

FERMAN, MELANIE
8 LONGVIEW ROAD
LIVINGSTON, NJ  07039

FERMENTA ANIMAL HEALTH
BOEHRINGER INGELHEIM CORPORATION
900 RIDGEBURY ROAD P.O. BOX 368
RIDGEFIELD, CT  6877

FERMENTED PRODUCTS
905 SOUTH CAROLINA AVE.
MASON CITY, IA  50401
USA

FERMI NATIONAL EXCELERATOR LAB
KIRK ROAD & WILSON STREET
BATAVIA, IL  60510
USA

FERN LABORATORIES
280 SMITH STREET
FARMINGDALE, NY  11735-1173
USA

FERN PRAIRE LAND CO
D/B/A/APHIS READY MIX
CAMAS, WA  98607
USA

FERN PRAIRIE LAND CO.
DBA APHIS READY MIX
CAMAS, WA  98607
USA

FERNALD, JAN
P.O. BOX 313
CONNER, MT  59827

FERNANDES JR., LEONARDO
30 PORTER ST
WOBURN, MA  01801

FERNANDES, DORYALEE
38860 HAYES STREET
FREMONT, CA  945364309

FERNANDES, PATRICIA
247 FOREST ST
NO DIGHTON, MA  02764

FERNANDEZ, ADI
PO BOX 10152
SAN JUAN, PR  00908

FERNANDEZ, ANA
1500 S.W. 66CT APT#3
MIAMI, FL  33144

FERNANDEZ, CARIDAD
1680 WAVERLY LANE
FRESNO, CA  93727

FERNANDEZ, CARLOS
3310 HARDING
FT WORTH, TX  76106

FERNANDEZ, CARLOS
6941 S.W. 129 AVE.
5
MIAMI, FL  33183

FERNANDEZ, CARMELO
1607 W 254TH STREET
HARBOR CITY, CA  90710

FERNANDEZ, EDUARDO
10321 NW 35 CT
HIALEAH, FL  33147

FERNANDEZ, ELIZABETH
1918 SO GARFIELD AVE #B
MONTEREY PARK, CA  91786

FERNANDEZ, ERNESTO
CALLE GUADALUPE #152
PONCE, PR  00731

FERNANDEZ, FERNANDO
1203 NW 22ND STREET
FORT WORTH, TX  76106

FERNANDEZ, FRANCISCO
241 LAKE STREET
NEWARK, NJ  07104

FERNANDEZ, HELADIO
12932 MACLAY ST.
SYLMAR, CA  91342

FERNANDEZ, HUMBERTO
8212 N.W 164TH ST
MIAMI LAKES, FL  33016

FERNANDEZ, ISABEL
1409-76TH ST
NO BERGEN, NJ  07047

FERNANDEZ, JESSE
911 N 5TH
LAMESA, TX  79331

FERNANDEZ, JOSE
241 LAKE STREET
NEWARK, NJ  07104

FERNANDEZ, JOSE
28 UNION STREET          APT. #1
TAUNTON, MA  02780

FERNANDEZ, JOSE
75 CLIFFORD STREET
TAUNTON, MA  02780

FERNANDEZ, JOSEFINA
C12 A ST VILLA VERDE
GUAYNABO, PR  00657

FERNANDEZ, JUAN
3100 EASTRIDGE DRIVE HALTON CITY
FORT WORTH, TX  76117

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FERNANDEZ, JULIA
320 E MEDA AVE #C
GLENDORA, CA 91740

FERNANDEZ, MANUEL
98-20 ALSTINE AVE
CORONA QUEENS, NY 11368

FERNANDEZ, MARIA
1302 MAIN
LAREDO, TX 78046

FERNANDEZ, MARIO
11 INTERVALE ST
NASHUA, NH 03060

FERNANDEZ, MICHAEL
249 VISTA AVE
SAN JOSE, CA 95127

FERNANDEZ, MILAGROS
3D #28 VILLA DELICIA
PONCE, PR 00731

FERNANDEZ, MOSES
12012 PEORIA ST.
SUNVALLEY, CA 91352

FERNANDEZ, PAULINO
3237 HIATT PL NW 504
WASHINGTON, DC 20010

FERNANDEZ, PEDRO
4105 N. 5TH STREET
PHILADELPHIA, PA 19140

FERNANDEZ, ROBERTO
629 CONSTITUTION AVE    NE APT 304
WASHINGTON, DC 20002

FERNANDEZ, RODRIGO
1973 KENNEDY BLVD.
JERSEY CITY, NJ 07305

FERNANDEZ, ROGACIANO
31 PAGE ROAD
#9
LITCHFIELD, NH 03051

FERNANDEZ, RUBEN
1624 FARMINGTON CIR
WELLINGTON, FL 33414

FERNANDEZ, THEODORA
12757 COURSEY BLVD
BATON ROUGE, LA 70816

FERNANDEZ, TOMAS
2148 VALENCIA WAY
SPARKS, NV 89431

FERNANDEZ, TOMAS
3033 16 ST          N W # 105
WASH, DC 20010

FERNANDO CISNEROS
2830 BEDFORD STREET
DALLAS, TX 75212
USA

FERNANDO COBOS
FERRAN PUIG, 27-29 20-LA
BARCELONA, 8 08023
UNK

FERNANDO, G
9055 RENATO STREET
SAN DIEGO, CA 92129

FERNANDO, SARA
101 WESTBROOK
RENO, NV 89506

FERNCLIFF NURSING FACILITY
54 RIVER ROAD
RHINEBECK, NY 12572
USA

FERNDALE READY MIX & GRAV
5271 CREIGHTON AVE
FERNDALE, WA 98248
USA

FERNDALE READY MIX & GRAVEL
5271 CREIGHTON AVENUE
FERNDALE, WA 98248
USA

FERNDALE READY MIX & GRAVEL
585 EAST BAKERSVIEW ROAD
BELLINGHAM, WA 98226
USA

FERNDALE READY MIX & GRAVEL
BODIES PLANT-RIVER ROAD
FERNDALE, WA 98248
USA

FERNIMEN, BONNIE
28124 NEWBIRD DRIVE
SAUGUS, CA 91350

FERNLEY READY MIX
200 MULL LANE
FERNLEY, NV 89408
USA

FERNLEY READY MIX
ATTN: ACCOUNTS PAYABLE
FERNLEY, NV 89408
USA

FERODO AMERICA
1112 SO. 25TH ST
NEW CASTLE, IN 47362
USA

FERODO AMERICA, INC.
CAMBRIDGE, MA 02140
USA

FERRAIOLO CONCRETE
RT. 73
SOUTH THOMASTON, ME 04858
USA

FERRAIOLO CONSTRUCTION
262 PLEASANT STREET
ROCKLAND, ME 04841
USA

FERRAIOLO CONSTRUCTION
P O BOX 667
ROCKLAND, ME 04841
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FERRAIOLO CONSTRUCTION
PO BOX 667
ROCKLAND, ME 04841
USA

FERRANTI PACKARD TRA
DIEPPE RD
ST CATHERINES ONTARI, ON L2R 6W9
TORONTO

FERRARA BROS BLDG MTLS
5TH STREET
BROOKLYN, NY 11252
USA

FERRARA BROS BLDG MTLS.
120-05 31ST AVE.
FLUSHING, NY 11354
USA

FERRARA BROS. BLDG MTLS. CORP.
P. O. BOX 541489
FLUSHING, NY 11354
USA

FERRARA BROS. BLDG. MATERIALS CORP.
P. O. BOX 541489
FLUSHING, NY 11354
USA

FERRARA, ANILLO
2351 ROUTE 318
SENECA FALLS, NY 131489749

FERRARA, CHARLES
1419 BROOKFIELD DR
LAKEWOOD, NJ 08201

FERRARA, LISA
11 HARRIET AVE
BELMONT, MA 02178

FERRARA, PATRICIA
3 TUCKER ST
MILTON MA, MA 02186

FERRARA, RALPH
340 S CENTRAL AVE
RAMSEY, NJ 07446

FERRARI, TRACEY
777 JESTER'S LAKE DR
JONESBORO, GA 30236

FERRARIS, CHIARA
6263 DAWN DAY DRIVE
COLUMBIA, MD 21045

FERRARO, CAROLE
P.O. BOX 2017
CLIFTON, NJ 07015

FERRARO, GERALDINE
52 WALNUT ST
BRIDGEWATER, NJ 08807

FERRARO, JOSEPH
36 SHERWOOD ROAD
LONDONDERRY, NH 03053

FERRARO, PATRICIA
6602 EVERHART
183
CORPUS CHRISTI, TX 78413

FERRARO, RONALD
3604 OAK KNOLL DRIVE
CRYSTAL LAKE, IL 600149998

FERRAZZANI, PASQUALE
59 OLNEY ST
WATERTOWN, MA 021721754

FERRE EXPORT
8 FREER ST
VALLEY STREAM, NY 11584
USA

FERRE EXPORT
SUBS. PUERTO RICAN CEMENT
NEW ORLEANS, LA 70126
USA

FERRE EXPORT
SUBS. PUERTO RICAN CEMENT
VALLEY STREAM, NY 11584
USA

FERRE, ANTONIO
3115 SOUTH OCEAN BLVD
HIGHLAND BEACH, FL 33487

FERRE, MARIA VERONI
4870 HUNTERS WAY
BOCA RATON, FL 33434

FERRE, MARIA
4870 HUNTERS WAY
BOCA RATON, FL 33434

FERREE DIVERSIFIED SERVICES, INC.
122 WEST MAIN ST. #211
MASON, OH 45040
USA

FERREE TRAILER
P O BOX 70
CLIMAX, NC 27233
USA

FERREER, MICHAEL
116 HIDDEN VALLEY ROAD
GROTON, MA 01450

FERREIRA JR, JOSEPH
190 BRADLEY ST
LOWELL, MA 01850

FERREIRA, DEBRA L
121 FLORIDA ST
DORCHESTER MA, MA 02124

FERREIRA, JENNIFER L.
111 TYNGSBORO RD.
WESTFORD, MA 01886

FERREIRA, LUIS
93 LINCOLN ST.    APT. #1
CAMBRIDGE, MA 02141

FERREIRA, MARIA
5001 PADUCAH ROAD
COLLEGE PARK, MD 20740

FERREIRA, VICTOR
50 PHYLLIS ROAD
2R
TAUNTON, MA 02780

FERREIRA, YIVAL
59-30-108ST
CORONA, NY 11368

FERREL CONSTRUCTION
2122 38 AVENUE
OAKLAND, CA 94601
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FERRELL INDUSTRIAL ELECTRIC, INC.
2410 GUNDRY AVE.
SIGNAL HILL, CA 90806
USA

FERRELL, DARLA
202 PICTON PLACE
SIMPSONVILLE, SC 29681

FERRELL, GRACE
1606 RUSSELL DRIVE
GARLAND, TX 75040

FERRELL, HARLENE
6604 LOMBARD DR
LAS VEGAS, NV 89108

FERRELL, KATHY
203 HOLLY LANE
GREER, SC 296519714

FERRELL, KENNETH
3 LIVINGSTONE AVE
BEVERLY, MA 01915

FERRELL, LINDA
PO BOX 43
LACYGNE, KS 66040

FERRELL, LORI
1400 MT VERNON ST
ORLANDO, FL 32803

FERRELL, NANCY
254 SHEEP RANCH RD.
MCDERMOTT, OH 45652

FERRELL, PAMELA
2504 TINDER BOX LN
GREENSBORO, NC 27405

FERRELL, SHAKIRA
455 WAYNE STREET
JERSEY CITY, NJ 07306

FERRELL, SHERRIE
3438 BRINKLEY RD   #102
TEMPLE HILLS, MD 20748

FERRELL, VIRGINIA
RT 1 BOX 218
LEWISVILLE, TX 75029

FERRELLGAS
3111 NW GRAND AVE.
PHOENIX, AZ 85017
US

FERRELLGAS
641 NE LOMBARD
PORTLAND, OR 97211
USA

FERRELLGAS
LA SALLE, IL 61301-3113
USA

FERRELLGAS
P O BOX 838
ONEONTA, AL 35121
USA

FERRELLGAS
P.O BOX 1113
LA SALLE, IL 61301-3113
USA

FERRELLGAS
PO BOX 1113
LA SALLE, IL 61301-3113
USA

FERRER, CHRISTINE
8503 W.CAMDEN DR.
ELKGROVE, CA 95624

FERRER, J
11A44 GALE AVENUE APT B
HAWTHORNE, CA 90250

FERRER, OSCAR
1823 W. ASHLAND AVE
FRESNO, CA 93705

FERRERE JR, ROGER
163 THEODORE DRIVE
CORAM, NY 11727

FERRETERIA GIUSTI INC
BOX 381
TOA BAJA, PR 00951-0381
USA

FERRETERIA Y MAQUILAS DEL NORTE,
ISAAC GARZA 2144 PTE.
MONTERREY, N.L., 64000
MEXICO

FERRI, JOSEPH
1032 NORTH 6TH STREET
NEW HYDE PARK, NY 11040

FERRICK, EDWINA
572 DAFFODIL DR.
BENECIA, CA 94510

FERRIN, CLIFFORD
629 DOUGLAS ST
BALTIMORE, MD 21225

FERRIOLE, VINCENT
318 COCKSPUR RD
IRMO, SC 29063

FERRIS, DAVID
14827 STONE CREEK
STRONGSVILLE, OH 44136

FERRIS, MARY
2 CLANCY COURT
SIMPSONVILLE, SC 29681

FERRIS, MEG
5 CHESTER ST #2
CAMBRIDGE, MA 02140

FERRIS, RICHARD
2 BERWICK ST.
SOMERVILLE, MA 02145

FERRIS, RICHARD
5547 WEST ROAD
LAKE WORTH, FL 334636944

FERRIS, RITA
228 W SIDLEE ST
THOUSAND OAKS, CA 91360

FERRIS, ROY
1583 METZLER DR.
PLAINFIELD, IN 46168

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FERRIS-RANDOLPH, JANET
150 HERITAGE DRIVE
SUN VALLEY, NV  89433

FERRO CORP
PDI DIVISION
CLEVELAND, OH  44193
USA

FERRO CORPORATION
1015 VISCO DRIVE
NASHVILLE, TN  37210
USA

FERRO CORPORATION
20 CULVERT STREET
NASHVILLE, TN  37210
USA

FERRO CORPORATION
GRANT CHEMICAL DIVISION
111 WEST IRENE ROAD
ZACHARY, LA  70791
USA

FERRO CORPORATION
P.O. BOX 5831
CLEVELAND, OH  44193
US

FERRO CORPORATON
PO BOX 6550
CLEVELAND, OH  44101
USA

FERRON, GERARD
E1041 CTY A
LUXEMBURG, WI  54217

FERRYVILLE READY MIX
BALL PARK ROAD EAST
FERRYVILLE, WI  54628
USA

FERTILIZER BLEND PLANT
2540 NORTH OLD DIXIE HIGHWAY
FT. PIERCE, FL  33450

FERULLO, TAMMY
132 S. 3RD AVE.
MANVILLE, NJ  08835

FERRO CORP
5309 S DISTRICT BOULEVARD
LOS ANGELES, CA  90040
USA

FERRO CORPORATION -DO NOT USE
PO BOX 6550
CLEVELAND, OH  44101
USA

FERRO CORPORATION
111 WEST IRENE ROAD
ZACHARY, LA  70791
USA

FERRO CORPORATION
6101 W. SNOWVILLE ROAD
BRECKSVILLE, OH  44141
USA

FERRO CORPORATION
P O BOX 5381
CLEVELAND, OH  44193
USA

FERRO CORPORATION
PO BOX 6550
CLEVELAND, OH  44101
USA

FERRO, WILLIAM
5601 FRED STREET
NACOGDOCHES, TX  75961

FERRON, TERESA
2545 HIGHWAY 41
DEPERE, WI  54115

FERSHTMAN, KERI
15 CANDLE PINE PL.
THE WOODLANDA, TX  77381

FERTILIZER BLEND PLANT
W 6698 COUNTY HIGHWAY C
ATWATER, WI

FERZCOCO, CLETO
12 SHIRLEY ROAD
W MEDFORD, MA  021559998

FERRO CORP
P O BOX 5831-N
CLEVELAND, OH  44193
USA

FERRO CORPORATION
1000 LAKESIDE
CLEVELAND, OH  44114 ·
USA

FERRO CORPORATION
1789 TRANSELCO DRIVE
PENN YAN, NY  14527
USA

FERRO CORPORATION
DOCK #1
4150 EAST 56TH STREET
CLEVELAND, OH  44105
USA

FERRO CORPORATION
P.O. BOX 5831
CLEVELAND, OH  44193
USA

FERRO CORPORATION-DO NOT USE
PO BOX 6550
CLEVELAND, OH  44101
USA

FERRON H T CO.
PO BOX501
CHARLOTTESVILLE, VA  22902
USA

FERRY, TOM
1114 BIEMERET ST
GREEN BAY, WI  54304

FERSON, KATHLEEN
89 HAMPTON AVE
IMPERIAL, PA  15126

FERTILIZER/PESTICIDE PLANT
1820 HARMON STREET
CHARLESTON, SC

FESHOLD, GRETCHEN
911 LIRIOS ST
TRUJILLO ALTO, PR  00760

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FESLER, MELVIN
4008 N.C.R.
1127
MIDLAND, TX 79705

FESSLER, KRISTOPHER
510 NORTH STREET
ORWIGSBURG, PA 17961

FESTA, MARTHA
16 QUAIL RUN
MEDFIELD, MA 02052

FESTIN, DIVINA
1828 WEST CHASE AVENUE
CHICAGO, IL 60626

FESTIVE AFFAIRS CATERING
7391 WASHINGTON BLVD  SUITE 103
ELKRIDGE, MD 21075
US

FESTIVE AFFAIRS CATERING
7391 WASHINGTON BLVD., SUITE 103
ELKRIDGE, MD 21075
USA

FESTIVE AFFAIRS CATERING
ELKRIDGE, MD 21075
USA

FESTIVE AFFAIRS CATERING, INC.
7391 WASHINGTON BLVD., SUITE 103
ELKRIDGE, MD 21075
USA

FESTIVE OCCASIONS PARTY RENTAL
317 NEW BOSTON ST
WOBURN, MA 01801
USA

FESTIVE OCCASIONS
317 NEW BOSTON STREET
WOBURN, MA 01801
USA

FESTO CORPORATION
395 MORELAND ROAD
HAUPPAUGE, NY 11788
USA

FESTWELL CRAIG LABORATORIES AND
3731 SW 47TH AVE.,STE 401
DAVIE, FL 33314
USA

FETGATTER, KIMBERLY
1302 EAST BROADWAY
590
PEARLAND, TX 77581

FETHERSTONHAUGH & CO
650 W GEORGIA STREET SUITE 2200
VANCOUVER, ZZ V6B 4N8
UNK

FETHERSTONHAUGH & CO
MONTREAL TRUST CENTER
510 BURRARD STREET  SUITE 1010
VANCOUVER  BRITISH COLUMBIA
VANCOUVER,  V6C 3A8
TORONTO

FETINGIS, LINDA
2406 HIGHWOOD
MCHENRY, IL 60050

FETTER, KRISTINE
2411 24TH ST
NIAGARA FALLS, NY 14305

FETTER, MARK
2502 HARALSON CT
FT COLLINS, CO 80526

FETTEROLF CORP.
P.O. BOX 103
SKIPPACK, PA 19474
USA

FETTERS, ROBERT
7326 E LATHAM
SCOTTSDALE, AZ 85257

FETTIG, RALPH
1984 AIR STRIP ROAD
REDDING, CA 96003

FETTY, BRYON
705 S SHIELDS
FT COLLINS, CO 80521

FETZER, JAMES
2036 N KING DRIVE
MILWA
MILWAUKEE, WI 53212

FEUCHT, LLEWELLYN
340 IDA STREET
EUNICE, LA 70535

FEURING, CHARLES
2319 HARMON AVENUE
WINTERSET, IA 50273

FEUSS, FRED
7805-2 BLUE HERON DRIVE WEST
WILMINGTON, NC 28405

FEUSS, ROGER
5 MURIEL ROAD
PORT WASHINGTON, NY 110504123

FEVERJEAN, DERRELL
RT. 2, BOX 82
JENNINGS, LA 70546

FEW READY MIX CONCRETE CO.
1423 BENNETT CLARK ROAD
NACOGDOCHES, TX 75961
USA

FEW READY MIX CONCRETE CO.
2155 NORTH SEVENTH
BEAUMONT, TX 77703
USA

FEW READY MIX CONCRETE CO.
700 E. MILAM
JASPER, TX 75951
USA

FEW READY MIX CONCRETE CO.
HWY 190, 1/4 MI EAST OF
WOODVILLE, TX 75979
USA

FEW READY MIX CONCRETE CO.
HWY 96 TO RT 62 EAST
BUNA, TX 77612
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FEW READY MIX CONCRETE CO.
LOOP 500
CENTER, TX  75935
USA

FEW READY MIX CONCRETE CO.
P.O. BOX 12
JASPER, TX  75951
USA

FEW READY MIX CONCRETE
PO BOX12
JASPER, TX  75951
USA

FEW READY MIX
1903 PORT NECHES AVENUE
PORT NECHES, TX  77651
USA

FEW READY MIX
2101 75H ST.
BEAUMONT, TX  77703
USA

FEW READY MIX
401 MARKET STREET
ORANGE, TX  77630
USA

FEW, FREDDIE
6138 BOWDON ST
AUSTELL, GA  30001

FEW, GORDON
16 MOUNTAIN VISTA RD
TAYLORS, SC  29687

FEW, THOMAS
5313 CARDINAL WAY
GREENSBORO, NC  27410

FEWKES, DAVE
201 E TAYLOR
GRANT PARK, IL  60940

FEWOX, TOMMIE
P.O. BOX 540
STEINHATCHEE, FL  32359

FEWS ELEMENTARY SCHOOL
C/O SRD INC.
MONTGOMERY, AL  36104
USA

FEWTRELL, DENISE
25 ASHWOOD AVE.
WILMINGTON, MA  01887

FEWTRELL, JEANNE
25 ASHWOOD AVENUE
WILMINGTON, MA  01887

FEY, KARLENE
RT 1 BOX 294
SEGUIN, TX  78155

FEY, LEROY
200 TERRACE VIEW AVENUE
EDGERTON, MN  561289998

FEYE, LOWELL
2757 3RD AVE
COLUMBUS, NE  68601

FEYE, VERNON
1936 EAST 10TH
FREMONT, NE  68025

FEY'S BOAT & CAMPER STORAGE
16887 LOOKOUT RD
SELMA, TX  78154-3830
USA

FEYS BOAT & CAMPER STORAGE
16887 LOOKOUT RD
SELMA, TX  78154-3830
USA

FEYS, LAURENCE
11 SHADY SPRING PL
GAITHERSBURG, MD  20877

FFCA/IPP 1986 PROP. CO.
GEN COUNSEL
3443 N. CENTRAL AVE.
SUITE 500
PHOENIX, AZ  85012
USA

FFE TRANSPORTATION SERVICES, INC.
PO BOX 200263
DALLAS, TX, TX  75321-0263
USA

FFE TRANSPORTATION
P.O. BOX 1689
DUNDEE, FL  33838
USA

FHP OF ILLINOIS INC
P O BOX 73632
CHICAGO, IL  60673-7632
USA

FHWA REGION FOUR QM WORKSHOP
DIVISION OF HIGHWAY DESIGN
FRANKFORT, KY  40622
USA

FIALA, AMY
300 SAMOSET LANE
SCHAUMBURG, IL  60193

FIALA, ED
300 37TH ST NE
CEDAR RAPIDS, IA  52402

FIALA, JAMES
300 SAMOSET LANE
SCHAUMBURG, IL  60193

FIALA, JAMES
433 VILLAGE CREEK DR
LAKE IN THE H, IL  60156

FIALKOWSKI, PAUL
1404 RUXTON ROAD
BALTIMORE, MD  21204

FIALLO, A
22 INWOOD
SAN ANTONIO, TX  78248

FIANO, JOHN
200 SHARON DRIVE
PITTSBURGH, PA  15221

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIATO, JOAN
14 ST. MARY ROAD
BURLINGTON, MA  01803

FIBA
711 FULTON INDUSTRIAL BLVD
ATLANTA, GA  30336
USA

FIBER CAT
1518 29TH AVENUE
GREELEY, CO  80634
USA

FIBER LINE
3050 CAMPUS DR
HATFIELD, PA  19440
USA

FIBER MARK
45 NORTH 4TH STREET
QUAKERTOWN, PA  18951
USA

FIBER PRODUCTS IND., INC.
1114-18 WILSO DR.
BALTIMORE, MD  21223
USA

FIBER PRODUCTS INDL INC
P O BOX 4431
BALTIMORE, MD  21223-0431
USA

FIBER PRODUCTS INDUSTRIAL, INC.
1114-1118 WILSO DRIVE
BALTIMORE, MD  21223
USA

FIBER PRODUCTS INDUSTRIAL, INC.
P.O. BOX 4431
BALTIMORE, MD  21223-0431
US

FIBER RESIN CORPORATION
20701 NORDHOFF STREET
CHATSWORTH, CA  91311
USA

FIBER RESIN CORPORATION
3200 LABORE ROAD
VADNAIS HEIGHTS, MN  55110-5198
USA

FIBER RESIN CORPORATION
PO BOX 120200
SAINT PAUL, MN  55112
USA

FIBERBASIN, INC
5959 WEST DICKENS
CHICAGO, IL  60639
USA

FIBERBASIN, INC.
P.O. BOX 1870
AURORA, IL  60507
USA

FIBERBOND CORPORATION
110 MENKE ROAD
MICHIGAN CITY, IN  46360
USA

FIBERGRATE
C/O GEORGE KELSO
P.O. BOX 931944
CLEVELAND, OH  44193
US

FIBER-LAM INC.
10351 VERDON RD
DOSWELL, VI  23047
USA

FIBER-LINE
3050 CAMPUS DRIVE
HATFIELD, PA  19440
USA

FIBERLOCK TECHNOLOGIES, INC.
150 DASCOMB RD.
ANDOVER, MA  01810
US

FIBERLUX
ROUTE 292
HOLMES, NY  12531
USA

FIBERLUX, INC.
2287 ROUTE 292
HOLMES, NY  12531
USA

FIBERMARK INC.
44 OLD PRINCETON ROAD
FITCHBURG, MA  01420
USA

FIBERMARK INC.
P. O. BOX 498
3 BRUDIES RD.
BRATTLEBORO, VT  05302
USA

FIBERMARK
161 WELLINGTON ROAD
BRATTLEBORO, VT  05302
USA

FIBERTEC
DEPARTMENT 1052
HARTFORD, CT  06151-1052
USA

FIBRAS Y ELASTOMEROS, S.A.
RETUERTO, 15
48903 BARACALDO VIZCAYA, IT  48903
UNK

FIBRE GLAST DEVELOPMENT CORPORATION
95 MOSIER PKWY
DAYTON, OH  45414
USA

FIBRE GLAST DEVELOPMENT CORPORATION
95 MOSIER PKWY
BROOKVILLE, OH  45309
USA

FIBRE LEATHER MANUFACTURING CORP.
686 BELLEVILLE AVENUE
NEW BEDFORD, MA  02745
USA

FIBRE MATERIAL CORP
40 DUPONT ST
PLAINVIEW, NY  11803
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIBREBOARD CORP
BETSY MCDANIEL
,
UNK

FIBREBOARD CORPORATION
CALIFORNIA PLAZA BLDG.
2121 N. CALIFORNIA BLVD.
SUITE 560
WALNUT CREEK, CA  94596
USA

FIBREBOND CORP
P.O.BOX 5001
MINDEN, LA  71055
USA

FIBREBOND WEST, INC.
299 BECK AVENUE
SUISUN, CA  94585
USA

FICAP
318 NEWMAN ROAD
SEBRING, FL  33870-6702
USA

FICHTEL, DENNIS
10112 182ND COURT S
BOCA RATON, FL  33498

FICKE, DENNIS
23635 BRIGHTWOOD DR.
LAWRENCEBURG, IN  47025

FICKETT, JONATHAN
49 MASON RD
BROOKLINE, NH  03033

FICKLING BROTHERS
CAMBRIDGE, MA  02140
USA

FICOCELLI, ROBERT
229 W MARCONI AVE
NESQUEHONING, PA  18240

FICTUM, SCOTT
207 CHURCH ST
MISHICOT, WI  54228

FIBREBOARD CORP
DAVID SCHLAUDECKER
,
UNK

FIBREBOND CORP
1300 DAVENPORT DRIVE
MINDEN, LA  71055
USA

FIBREBOND WEST INC.
1300 DAVENPORT DRIVE
MINDEN, LA  71055
USA

FIBREX INC
1220 W MURPHY BLVD
P O BOX 1227
JOPLIN, MO  64801
US

FICE
605 SUWANNEE ST - MS #38
TALLAHASSEE, FL  32399
USA

FICK, PENNIE
708 SECOND STREET EXT
HAMBURG, PA  19526

FICKE, VALERIE
RT 2 BOX 38
VALLEY MILLS, TX  76689

FICKLING BROS.
1703 LAMBERT STREET
JACKSONVILLE, FL  32206

FICO, MARY
6 PLYMOUTH PLACE
AIRMOUNT, NY  10952

FICOM CORP
2120 WEST MISSION ROAD  SUITE A
ESCONDIDO, CA  92029
USA

FIDDICK, DANIEL
403 WINDING ROAD
FRIENDSWOOD, TX  77546

FIBREBOARD CORPORATION
2200 ROSS AVENUE SUITE 3600
DALLAS, TX  75201
USA

FIBREBOND CORP
P O BOX 5001
MINDEN, LA  71055
USA

FIBREBOND WEST INC.
299 BECK AVNEUE
FAIRFIELD, CA  94533
USA

FIBROUS GLASS PRODUCTS INC
N3808 SULLIVAN ROAD
SPOKANE INDUSTRIAL PARK
SPOKANE, WA
USA

FICELLO, DANIEL
59 CAMBRIDGE RD.
#115
WOBURN, MA  01801

FICK, RICHARD
5805 CRABAPPLE DR
MABLETON, GA  30126

FICKEL, ERVIN
510 26TH STREET
AMES, IA  50010

FICKLING BROTHERS
1703 LAMBERT ST.
JACKSONVILLE, FL  32206

FICO, RAYMOND
1016 ANN STREET
JOLIET, IL  60435

FICPA CONTINUING PRO ED
P O BOX 5437
TALLAHASSEE, FL  32314
USA

FIDELITY BANK TRUSTEE FOR
P.O. BOX 8500 S-1445
PHILADELPHIA, PA  19178
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIDELITY FITNESS CENTER
GARAGE #5
300 PURITAN WAY
MARLBORO, MA 01752
USA

FIDELITY INSTITUTIONAL OPERATIONS
PO BOX 73307
CHICAGO, IL 60673-7307
USA

FIDELITY INVESTMENTS
82 DEVONSHIRE STREET
BOSTON, MA 02109-3614
USA

FIDELITY LEASING INC
PO BOX 8500-9805
PHILADELPHIA, PA 19178-9805
USA

FIDELITY ROOF COMPANY
1075-40TH STREET
OAKLAND, CA 94608

FIDELITY SYNDICATIONS
75 MAIN STREET
MILLBURN, NJ 07041

FIDELTY BANK
100 WEST CHATHAM STREET
CARY, NC 27513

FIDELTY NORTHERN
COVINGTON, KY 41011
USA

FIDISHUN, AMY
111A WESTOVER TERR
GREENSBORO, NC 27406

FIDISHUN, CHARLOTTE
6005 BUCKHORN RD
GREENSBORO, NC 27410

FIDLER CONCRETE PROD
1700 EGBERT AVE
GOSHEN, IN 46526
USA

FIDLER CONCRETE PRODUCTS INC.
1700 EGBERT AVE.
GOSHEN, IN 46526

FIDLER CONCRETE PRODUCTS
**TO BE DELETED**
ELKHART, IN 46514
USA

FIDLER CONCRETE PRODUCTS
**TO BE DELETED**
GOSHEN, IN 46528
USA

FIDLER CONCRETE PRODUCTS
1500 W. BRISTOL
ELKHART, IN 46514
USA

FIDLER CONCRETE PRODUCTS
1700 EGBERT AVENUE
GOSHEN, IN 46528
USA

FIDLER INC
P O BOX 99
GOSHEN, IN 46526
USA

FIDLER INC
PO BOX 99
GOSHEN, IN 46526
USA

FIDLER INC.
13375 US 20
MIDDLEBURY, IN 46540
USA

FIDLER INC.
1500 W. BRISTOL
ELKHART, IN 46514
USA

FIDLER INC.
1700 EGBERT AVE
GOSHEN, IN 46526
USA

FIDLER INC.
2933 N. COUNTY ROAD 200 WEST
WARSAW, IN 46580
USA

FIDLER INC.
440N - 750W WEST RAILROAD STREET
LEITERS FORD, IN 46945
USA

FIDLER INC.
500 S. OAKLAND
NAPPANEE, IN 46550
USA

FIDLER INC.
524 N. BOWEN
BREMEN, IN 46506
USA

FIDLER INC.
P.O. BOX 99
GOSHEN, IN 46527
USA

FIDLER INC.
STATE ROAD 9 DUTCH STREET
WOLCOTTVILLE, IN 46795
USA

FIDLER INC.
US 20, WEST EDGE OF ANGOLA
ANGOLA, IN 46703
USA

FIDLER, TODD
200 EAST SCHUYLKILL ROAD
E6
POTTSTOWN, PA 19464

FIDURA, VICTORIA
11211 S MILITARY TR
BOYNTON BEACH, FL 33436

FIEDLER, LISA
1094 ROBIN RD
SOMERVILLE, NJ 08876

FIEGER, ALICE
983 HARVARD CT
HIGHLAND PARK, IL 60035

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FIELD ATKINSON PERRATON
10235-101 STREET
EDMONTON ALBERTA, AB  T5J 3G1
TORONTO

FIELD TECHNOLOGIES
316 TECH DRIVE
BURNS HARBOR, IN  46304
USA

FIELD, CASSANDRA
4852 BAYARD BV
BETHESDA, MD  20816

FIELD, JAMES
ROUTE 4 BOX 199
LELAND, NC  28451

FIELD, WAYLON
1600 WHITE CIR
MARIETTA, GA  30066

FIELDS APPLIANCE SERVICE IND
7110 EDGEWATER
ORLANDO, FL  32860
USA

FIELDS, BARRY
206 KENNEDY DR.
SPRING VALLEY, NY  10977

FIELDS, DANNY
713 S. LEWIS, SUITE D
NEW IBERIA, LA  70560

FIELDS, ERVIN
7220 STATE HWY 250 W
PARIS CROSSING, IN  47270

FIELDS, GWENDOLYN
5515 WISSAHICKON AVE
PHILADELPHIA, PA  19144

FIELDS, JEFFREY
254 TOM TREECE RD
MORRISTOWN, TN  37814

FIELDS, KATHY
917 VAN HORN
IOWA PARK, TX  76367

FIELD HOUSE
5636 SOUTH MERIDIAN ST.
INDIANAPOLIS, IN  46217
USA

FIELD TECHNOLOGIES
9956 EXPRESS DRIVE
HIGHLAND, IN  46322
USA

FIELD, CATHERINE
53 HANCOCK ST., #1
SOMERVILLE, MA  02144

FIELD, MICHAEL
1431 RAINIER FALLS
ATLANTA, GA  30329

FIELDER, GEORGE
RT 1 BOX 316-A
BLOOMINGDALE, GA  31302

FIELDS III, ALFRED
7918 LIBERTY CIRCLE
PASADENA, MD  21122

FIELDS, BERRY
514 TULSA
WICHITA FALLS, TX  76301

FIELDS, DAVID
915 VAN HORN
IOWA PARK, TX  76367

FIELDS, GEORGE
ROUTE 4, BOX 389
GUTHRIE, OK  73044

FIELDS, JAMES
PO BOX 706
KINGSLAND, GA  31548

FIELDS, JOHN
101 LANGDON AVENUE
WATERTOWN, MA  02472

FIELDS, MARC
508 1/2 N.W. 4TH ST.
STIGLER, OK  74462

FIELD TECHNOLOGIES
316 TECH DRIVE
BURNS HARBOR, IN  46304

FIELD, ANDY
1600 WHITE CIR. RD
MARIETTA, GA  30066

FIELD, DAVID
2400 BLACKOAK DR
MARIETTA, GA  30066

FIELD, RAYMOND
1340 OLD CLINTON RD #3
WESTBROOK, CT  06498

FIELDERS COLLISION
PO BOX 87
BELLEVILLE, MI  48112
USA

FIELDS, BARBARA
P.O. BOX 317625
CINCINNATI, OH  45231

FIELDS, CHARLES
8852 W. 1050 S.
FORTVILLE, IN  46040

FIELDS, DEBORAH
131 WILLOW AVE
CORNWALL, NY  12518

FIELDS, GREG
41031 SUZAN DR
PUNTA GORDA, FL  33955

FIELDS, JASON
3632 KNOBSCOT CT
INDIANAPOLIS, IN  46222

FIELDS, KATHY
1229 WILLIFORD ST
ROCKY MOUNT, NC  27803

FIELDS, SHELBY
RT 2 BOX 209
COMMERCE, GA  30529

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

FIELDS, SYBIL
6506 REDDING SPRING
HOUSTON, TX  77086

FIELDS, WILLIS
PO BOX 103
LIBBY, MT  599230103

FIERKE, BRUCE
7959 W 72ND ST
BRIDGEVIEW, IL  60455

FIERKE, RANDALL
200 SUNRISE AVE
HINSDALE, IL  60527

FIERO, WILLIAM
1605 CRESTON DRIVE
FOREST HILL, MD  210502310

FIERST, LINDA
630C ROCKAFELLOW MILL RD
FLEMINGTON, NJ  08822

FIESTA HOTEL
MJ DE BAISE
PHOENIX, AZ  85001
USA

FIFE CORPORATION
P.O. DRAWER 78536
MILWAUKEE, WI  53278-0536
US

FIFE INDUSTRIAL PIPE CO.
PO BOX 751
BRANDON, FL  33509-0751
USA

FIFE ROCK PROUDUCTS
620 E 5TH ST
BRIGHAM, UT  84302

FIFER, BARBARA
RT.2 BOX 316
ST. ANNE, IL  60964

FIELDS, TERRI
RT 3 BOX 117
CHADBOURN, NC  28431

FIELDSON, CRAIG
1013 CENTERGATE DRIVE
BETHEL PARK, PA  15102

FIERKE, MARK
6330 W. 65TH      APT 1-S
CHICAGO, IL  60638

FIERO FLUID POWER INC
10515 E 40TH AVE
DENVER, CO  80239
USA

FIERRO, SOCORRO
2114 W 5 TH
ODESSA, TX  79763

FIERST, REBECCA
1032 RT 28
SOMERVILLE, NJ  08876

FIESTA HOTEL
MJ DI BAISE
LAS VEGAS, NV  89103
USA

FIFE ELECTRIC COMPANY
42860 NINE MILE ROAD
NOVI, MI  48376-8021
USA

FIFE ROCK PRODUCTS CO. INC.
1685 WALL AVENUE
OGDEN, UT  84404
USA

FIFE, JAMES
1238 DUTCH #3
DEER PARK, TX  77536

FIFTH AVE. REALTY
BIRMINGHAM, AL  35202
USA

FIELDS, WILLIE
RT 1 BOX 766
MAYSVILLE, GA  30558

FIELDSTON PUBLICATIONS INC
1800 MASSACHUSETTS AVE NW
WASHINGTON, DC  20036-1883
USA

FIERKE, MARVIN
7709 SUBURBAN LANE
BRIDGEVIEW, IL  60455

FIERO, LISA
71 DAVIS ROAD
BELMONT, MA  02178

FIERS, ALAN
2065 LOST DAUPHIN
DE PERE, WI  54115

FIESTA HOTEL & CASINO
DE BAISE
LAS VEGAS, NV  89101
USA

FIESTA PACIFIC PRODUCTS
2855 A AVENUE
NATIONAL CITY, CA  91950
USA

FIFE FLORIDA ELECTRIC SUPPLY, INC
PO BOX 310308
TAMPA, FL  33680
USA

FIFE ROCK PRODUCTS CO. INC.
620 EAST 5TH STREET
BRIGHAM CITY, UT  84302
USA

FIFE, JOSEPH
3206 EDMONTON
PASADENA, TX  77503

FIFTH AVENUE MEDICAL ASSOCIATION
PO BOX 1195
MOON TOWNSHIP, PA  15108
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FIGG, REBECCA
327 HILL ST
ASHEBORO, NC  27203

FIGGE, ROSALYN
2747 B AVE NE
CEDAR RAPIDS, IA  52402

FIGGINS, ROBERT
ROUTE 1 BOX 117
BRAYTON, IA  50042

FIGNOLE, MARIE
P.O.BOX 702
CONWAY, SC  29732

FIGUEIRA, DAVID
91-207 KOLILI PLACE
KAPOLEI, HI  967072605

FIGUEIRA, JOSEPH
DICKSTON ROAD RD #11
LAKE CARMEL, NY  10512

FIGUEIREDO, J
18 LOWDEN AVENUE
SOMERVILLE, MA  02144

FIGUEIREDO, JOHN
29 COLUMBUS AVENUE
SOMERVILLE, MA  02143

FIGUEIREDO, SALLY
680 CENTER AVE
MARTINEZ, CA  94553

FIGUERO, JOSE
PO BOX 1249
TOA BAJA, PR  00951

FIGUEROA, ANGELO
CALLE ANTONIO MIRAND
TOA BAJA, PR  00949

FIGUEROA, CAROLINA
656 PLYMOUTH
ALICE, TX  78332

FIGUEROA, DANIEL
P O BOX 1542
PASSAIC, NJ  07055

FIGUEROA, DELIA
ROAD 664 BUZON
BARCELONETA, PR  00617

FIGUEROA, EVELYN
VILLA LOS SANTOS
ARECIBO, PR  00612

FIGUEROA, HILDA
CALL. #404
ANASCO, PR  00610

FIGUEROA, JOHNNY
23 HOWE STREET
DORCHESTER, MA  02125

FIGUEROA, JONAS
3013 CRESTMONT AVE
BALTIMORE, MD  21211

FIGUEROA, JOSE
BUZON B 247 BO INDIO
GUAYANILLA, PR  00656

FIGUEROA, LUIS
110 1 SIGNAL BRIGADE
FT. MYER, VA  22211

FIGUEROA, MAGDA
PO BOX 8623
SOMERVILLE, NJ  08876

FIGUEROA, MIGDALIA
JDNES DE PONCE    ST 1 I-37
PONCE, PR  00731

FIGUEROA, NANCY
HC 02 BOX 7693
COROZAL, PR  00783

FIGUEROA, NOEMI
31ST #HH10 URB CASTE
CAROLINA, PR  00630

FIGUEROA, RAMON
CALLE UNION #166    M-5 CALLE 2 #29
PONCE, PR  00731

FIGUEROA, RICHARD
1135 E 7TH STREET
MESA, AZ  85203

FIGUEROA, RICHARD
3902 LINTON WAY
PORTAGE, IN  46368

FIGURE CRAFT PROD.
4101 COOK AVE
SAINT LOUIS, MO  63113
USA

FIGURE CRAFT PRODUCTS INC.
4101 COOK AVENUE
SAINT LOUIS, MO  63113
USA

FIKE CORP.
P.O. BOX 410214
KANSAS CITY, MO  64141
US

FIKE CORPORATION
PO BOX 395
WEST CHESTER, OH  45069
USA

FIKE METAL PRODUCTS CORP.
12230 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693
US

FIKE METAL PRODUCTS CORP.
DEPT. TR 704 S. 10TH ST.
BLUE SPRINGS, MO  64015
USA

FIKE METAL PRODUCTS CORP.
P.O. BOX 10846
KNOXVILLE, TN  37939
USA

FIKE METAL PRODUCTS
415 EAST GOLF ROAD
PRAIRIE VIEW, IL  60069
USA

FIKE, GERALD
1927 DEERING AVENUE
BALTIMORE, MD  21230

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIKE, MABELINE
120 KILLARNEY BAY
WINTER PARK, FL 32789

FIKE, MARK
716 CHAMBERS CIRCLE
BEL AIR, MD 21014

FIKENHOUT INC
1700 SOUTH WARREN
SAGINAW, MI 48601
USA

FIKRE, TEWEHADE
11901 E 76TH STREET
ARTESIA, CA 90701

FILANDRO, PATRICIA
9600 N. 96TH ST.
SCOTTSDALE, AZ 85258

FILASETA, PASQUALE
107 S. LONGCROSS RD
LINTHICUM, MD 21090

FILBRANDT, VICKI
3840 LILLY ROAD
BROOKFIELD, WI 53005

FILENE'S
POUGHKEEPSIE GALLERIA
790 SOUTH ROAD
POUGHKEEPSIE, NY 12601
USA

FILENET CORP
FILE# 53858
LOS ANGELES, CA 90074-3858
USA

FILENET CORP.
3565 HARBOR BLVD.
COSTA MESA, CA 92626-1420
USA

FILENET CORP.
COSTA MESA, CA 92626-1420
USA

FILENET CORPORATION
FILE 53858
LOS ANGELES, CA 90074-3858
USA

FILENET CORPORATION
LOS ANGELES, CA 90074-3858
USA

FILER, JOHN
41 HANNAH DR
HOLLIS, NH 03049

FILER, JR, THOMAS
195 RED HILL RD
ORANGE, VA 22960

FILERIO, SUE
5739 NORTH RIDGE
CHICAGO, IL 60660

FILES, JANICE
511 GOWAN RD
INMAN, SC 293497618

FILES, TERESA
6250 GRACELAND CIR.
MORROW, GA 30260

FILICIOTTO, FRANK
8 GEORGES CT RD
WARWICK, NY 10990

FILICIOTTO, MARY
8 GEOGRES CT RD
WARWICK, NY 10990

FILION, DONALD
20 NOTCH RD
ADAMS, MA 01220

FILIP, THOMAS M
810 ONONDAGA RD
CAMILLUS NY, NY 13031

FILIPIAK, MARYJO
5417 SW 24 AVE
FT LAUDERDALE, FL 33312

FILIPONE, ASTRID
1550 OLD 27 HWY
CLEWISTON, FL 33440

FILIPONI, MARCIA
PO BOX 1882
CLEWISTON, FL 33440

FILIPPONE, FRANK
3364 PUNTA ALTA
1G
LAGUNA HILLS, CA 92653

FILLA, GINA
2439 E GOLDENROD
PHOENIX, AZ 85048

FILLET, JEAN PATRICK
1217-11TH ST
MANHATTAN BEACH, CA 90266

FILLINGIM, D
21 PROFILE CIRCLE
NASHUA, NH 03060

FILLINGIM, DANIEL
13 SPALDING AVENUE
NASHUA, NH 03060

FILLINICH, LANE
P. O. BOX 395
LAROSE, LA 70373

FILLMORE, REBECCA R.
6410 VILLAGE PARK
SAN ANTONIO, TX 78250

FILM LIBRARY, THE
3450 WILSHIRE BLVD STE 700
LOS ANGELES, CA 90010
USA

FILMER, ROBERT
 101 SOUTH GEORGE STREET
MT. PROSPECT, IL 60056

FILMTRONICS
657 SAXONBURG ROAD
BUTLER, PA 16001
USA

FILMTRONICS, INC.
PO BOX 1521
BUTLER, PA 16001
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FILPRO CORPORATION
P O BOX 374
WEST POINT, PA  19486-0374
USA

FILSON, ANDREW
6149 GATE SILL
COLUMBIA, MD  21045

FIL-TEC
PO BOX 126
HAGERSTOWN, MD  21741-0126
USA

FIL-TEC
PO BOX B
HAGERSTOWN, MD  21741
USA

FIL-TEC
PO BOXB
HAGERSTOWN, MD  21741-1191
USA

FILTER BELTS,INC. - FABRICATED FILT
FABRICATED FILTERS
P.O. BOX 23072
HARAHAN, LA  70183-3072
US

FILTER BELTS,INC.-FAB.FILTERS
P.O. BOX 913
WINTHROP, ME  04364
USA

FILTER BELTS,INC.-FAB.FILTERS
WINTHROP, ME  04364
USA

FILTER ELEMENTS INC
1300 DUXBURY COURT
ARLINGTON, TX  76015
USA

FILTER MATERIALS, INC.
1401 WARE STREET
WAUPACA, WI  54981
USA

FILTER MATERIALS, INC.
PO BOX 329
WAUPACA, WI  54981
USA

FILTER MEDIA CO
ST JOHN THE BAPTIST PARISH
PO BOX 222
W 10 ST
RESERVE, LA
USA

FILTER SALES & SERVICE
P O BOX 290577
CHARLESTOWN, MA  02129-0997
USA

FILTER SERVICES ILLINOIS
2555 UNITED LANE
ELK GROVE VILLAGE, IL  60007
US

FILTER SERVICES ILLINOIS
2555 UNITED LN.
ELK GROVE VILLAGE, IL  60007
USA

FILTER SPECIALISTS INC
P O BOX 72397
CHICAGO, IL  60678-2397
USA

FILTER SPECIALISTS INC.
P O BOX 72397
CHICAGO, IL  60678-2397

FILTER SPECIALISTS INC.
P O BOX 72397
CHICAGO, IL  60678-2397
USA

FILTER SPECIALISTS
57 WEST TIMONIUM RD.
TIMONIUM, MD  21093
USA

FILTER SPECIALISTS, INC.
P O BOX 72397.
CHICAGO, IL  60678-2397
USA

FILTER SPECIALISTS, INC.
P.O. BOX 72397
CHICAGO, IL  60678-2397
USA

FILTERCO
3250 ALVEY PARK DRIVE EAST
OWENSBORO, KY  42303
US

FILTEX CRISWELL
ZONE INDUSTRIELLE
PONTACHARRA,  99999
FRANCE

FILTOMAT, INC
10 REUTEN DRIVE
CLOSTER, NJ  07624
USA

FILTRAL SPEC INC
P O BOX 4377
HAMDEN, CT  06514
USA

FILTRATION SYSTEM
10304 NORTHWEST 50 TH. ST.
SUNRISE, FL  33351
USA

FILTREX INC.
1961 ALPINE WAY
HAYWARD, CA  94545
USA

FILTROS CHAMPION LABORATORIES,
ISIDRO LOPEZ ZERTUCHE NO. 4890
SALTILLO, COAHUILA,  25220
MEXICO

FILYAW, LARRY
P O BOX 721
EAGLE LAKE, FL  33839

FIMCO, INC.
PO BOX 310011
DES MOINES, IA  50331-0011
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FINA OIL & CHEMICAL CO.
ATTN: RICK FISHER
BIG SPRING, TX 79720
USA

FINA OIL & CHEMICAL COMPANY
EAST OF CITY LIMITS ON I-20
BIG SPRING, TX 79720
USA

FINA OIL & CHEMICAL COMPANY
PO BOX 1311
BIG SPRING, TX 79721
USA

FINA OIL AND CHEMICAL COMPANY
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON, TX 77002-6760

FINA OIL
HWY 366 AT 32ND STREET
PORT ARTHUR, TX 77641
USA

FINA OIL
PO BOX 849
PORT ARTHUR, TX 77641
USA

FINA, INC.
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON, TX 77002-6760

FINALE RESTAURANT
1 COLUMBUS AVENUE
BOSTON, MA 02116
USA

FINAN, GEORGE
1700 SAUNDERS WAY
GLEN BURNIE, MD 21061

FINANCE & ACCOUNTING OFFICER
P O BOX 182204
COLUMBUS, OH 43218-2204
USA

FINANCE COMMISSIONER - CITY OF
P O BOX 2307 PECK SLIP STATION
NEW YORK, NY 10038
USA

FINANCIAL ACCOUNTING STANDARDS
BOAR
P O BOX 5116
NORWALK, CT 06856-5116
USA

FINANCIAL ACCOUNTING STANDARDS
P.O. BOX 30816
HARTFORD, CT 06150
USA

FINANCIAL ACCT. STANDARDS BOARD
P.O. BOX 30816
HARTFORD, CT 30816
USA

FINANCIAL CENTER/GEORGIA 400
UNDER TUNNEL
ATLANTA, GA 30328
USA

FINANCIAL EXECUTIVES INST
P O BOX 1938
MORRISTOWN, NJ 07962-1938
USA

FINANCIAL EXECUTIVES INST
P.O. BOX 10408
NEWARK, NJ 07193-0408
USA

FINANCIAL EXECUTIVES INST
UNIV PARK CAMPUS BA 246
MIAMI, FL 33199
USA

FINANCIAL SEC LODGE 1671
P.O. BOX 7705
NEW CASTLE, PA 16107
USA

FINANCIAL SERVICES GROUP
VILLAGE CENTER DRIVE
SWEDESBORO, NJ 08085
USA

FINANCIAL TIMES LTD
14 EAST 60TH STREET
NEW YORK, NY 10126-0261
USA

FINANCIAL TIMES PROFESSIONAL
SLAIDBURN CRESCENT
SOUTHPORT MERSEYSIDE, IT PR9 9YF
UNK

FINANCIAL TIMES
14 EAST 60TH STREET
NEW YORK, NY 10022
USA

FINANCIAL WORLD
1328 BROADWAY
NEW YORK, NY 10001-2116
USA

FINANC'L ACCT'G STD BOARD
P O BOX 5116
NORWALK, CT 06856-5116
USA

FINCH, DOLORES
6 JEFFERSON PARK   APT #52
CAMBRIDGE, MA 02140

FINCH, FELICIA
444 SO. POPLAR
KANKAKEE, IL 60901

FINCH, FRED
10 CEDAR RD
FOUNTAIN INN, SC 29644

FINCH, JAMES
4953 PELHAM RD
DEARBORN, MI 48125

FINCH, JOHN
1363 FOXGLOVE DRIVE
JAMISON, PA 18929

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FINCH, KAREN
1609 VIA TULIPAN
SAN CLEMENTE, CA  92673

FINCH, LENORA
14108 S. MENLO AVE.
GARDENA, CA  90247

FINCH, LINDA
519 FOXFIRE DR
COLUMBIA, SC  29212

FINCHER FIRE PROTECTION INC
P O BOX 100215
BIRMINGHAM, AL  35210
USA

FINCHER FIRE PROTECTION INC.
1789 FLOYD BRADFORD ROAD
TRUSSVILLE, AL  35173
USA

FINCHER, DALE
212 WESTPORT DRIVE
HOUMA, LA  70360

FINCHER, JENNY
2710 CYPRESS
PASADENA, TX  77502

FINCHER, JERRY
697 BOYD DRIVE
ELKO, NV  89801

FINCIK, MICHELE
P.O. BOX 794
MONONGAHELA, PA  15063

FINCKE, PATRICIA
3939 FREDERICKSBURG ROAD APT #E6
SAN ANTONIO, TX  78201

FIND/SVP INC
P O BOX 1213
NEWARK, NJ  07101-1213
USA

FIND/SVP INC
P O BOX 5724
BOSTON, MA  02206
USA

FIND/SVP INC.
625 AVENUE OF THE AMERICA
NEW YORK, NY  10011-2002
USA

FINDEX CAMBRIDGE INFO GRP
7200 WISCONSIN AVE
BETHESDA, MD  20814-4823
USA

FINDLAY, CINDY
1546 GAYLORD DR
MOBILE, AL  36695

FINDLAY, JOHN
2846 WINDSOR OAKS TR
MARIETTA, GA  30066

FINDLEY DAVIES & COMPANY
300 MADISON AVE STE 1000
TOLEDO, OH  43604-1596
USA

FINDLEY DAVIES,INC.
PO BOX 1434
TOLEDO, OH  43603-1434
USA

FINDLEY, LARRY
19700 HICKORY TWIG
SPRING, TX  77388

FINDLEY, NOLAN
BOX 5951              9413 W UNIVERSITY
ODESSA, TX  797648915

FINDLEY, NOLAN
P O BOX 5951
ODESSA, TX  797645951

FINDLEY, SHERRI
3613 DUNNINGTON RD
BELTSVILLE, MD  20705

FINDLEY, STEPHEN
813 MT TABOR RD
OXFORD, GA  30267

FINDLOW & SONS INC
149 COMMERCE BLVD
LOVELAND, OH  45140
USA

FINDLY CHEMICAL
10720 REDWOOD AVENUE
FONTANA, CA  92335
USA

FINE ARTS ADDITION TO ROUND ROCK
300 LAKE CREEK DRIVE
ROUND ROCK, TX  78681
USA

FINE ARTS CENTER
SHAWNEE STATE COLLEGE
PORTSMOUTH, OH  45662
USA

FINE GRINDING CORPORATION
P O BOX 421
CONSHOHOCKEN, PA  19428
USA

FINE HOST CORP
2269 NW 199TH STREET
MIAMI, FL  33056
USA

FINE LINE CIRCUITS INC
6530 LAWRENCE AVENUE EAST
SCARBOROUGH ONTARIO, ON  M1C 4A7
TORONTO

FINE LINE PRE-CAST
3486 N. VENTURA AVE
VENTURA, CA  93001
USA

FINE LINE PRE-CAST
3486 N. VENTURA AVENUE
VENTURA, CA  93001
USA

FINE PRINTING IMPRESSIONS
125 NW 13TH STREET
BOCA RATON, FL  33432
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FINE PRODUCTS CO.
3339 HIGHLAND AVENUE
BERWYN, IL 60402-3817
USA

FINES, MONTE
6272 COURTHOUSE RD
SPOTSVYLVANIA, VA 22553

FINGER OFFICE FURNITURE
P.O. BOX 263
HOUSTON, TX 77001
USA

FINGERLAKES PACKAGING COMPANY
9 COLE ROAD
LYONS, NY 14489
USA

FINISH MASTERS
7TH FLOOR
INDIANAPOLIS, IN 46204
USA

FINK, BARRY
50 HARMON RD
EDISON, NJ 08817

FINK, LINDA
117 BROOKHAVEN DRIVE
MOORE, SC 29369

FINK, SHIRLEY
606 FOXHOUND COURT
SIMPSONVILLE, SC 29681

FINKE, DORIS
705 OLD WAELDER RD
FLATONIA, TX 78941

FINKEL, F
371 BRICKMAN ROAD
HURLEYVILLE, NY 12747

FINKELSTEIN, MICHAEL
4753 WORDEN DRIVE
SPARTANBURG, SC 29301

FINLAY, THOMAS
6084 ADCOCK LN
HANOVER, MD 21076

FINE, DAVID
15 SCOTCH CAP RD
QUAKER HILL, CT 06375

FINEST PRODUCE
809 LAWTON ROAD
CHARLOTTE, NC 28216
USA

FINGER, JOAN
651 OKEECHOBEE BLVD
WEST PALM BEACH, FL 33401

FINGLES METALWORKS
2256 REISTERSTOWN RD.
BALTIMORE, MD 21217
US

FINK & CARNEY
39 WEST 37TH STREET  SIXTH FLOOR
NEW YORK, NY 10018
UNK

FINK, HEIDI
404 LOCUST RD
NORTH HILLS, PA 19038

FINK, RICHARD
606 FOXHOUND COURT
SIMPSONVILLE, SC 29681

FINKE, CAROL
3240 EQUESTRIAN DRIV
BOCA RATON, FL 33434

FINKE, GENE
1214 W FLAMINGO DRIVE
SEABROOK, TX 775862512

FINKEL, PAUL
227 W. JANSS RD.
THOUSAND OAKS, CA 91360

FINKELSTEIN, VICKI
2116 WILTONWOOD RD.
STEVENSON, MD 21153

FINLAYSON, GORDON
720 SW 2ND AVENUE
GAINESVILLE, FL 32605

FINEMORE, SCOTT
485 CONCORD ROAD
52
NORTHFIELD, NH 03276

FINGER LAKES TIMES, THE
P.O. BOX 393
GENEVA, NY 14456
USA

FINGERHUT CORPORATION
4400 BAKER STREET
MINNETONKA, MN 55345
USA

FINISH EXTERIOR SYSTEMS, INC.
10 D STREET
HUDSON, NH 03051
USA

FINK, AMBROSINE
4311 SATINWOOD DRIVE
LAS VEGAS, NV 89013

FINK, JENNIFER
9 SPUR STREET
LYMAN, SC 29365

FINK, ROBERT
335 LIGHT STREET AV
PASADENA, MD 21122

FINKE, CLIFFORD
BOX 227
COLUMBUS JUNCT., IA 52738

FINKE, RICHARD
3240 EQUESTRIAN DR
BOCA RATON, FL 33434

FINKELSTEIN, JOSEPH
1650 BARNES MILL RD.
1838
MARIETTA, GA 30062

FINKLEA, LARRY
10054 CHEYENNE
DETROIT, MI 48227

FINLAYSON, KELLY
9519 GOOD LION RD
COLUMBIA, MD 21045

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FINLEY CONSTRUCTION
NORTH HWY 25
ATWOOD, KS 67730
USA

FINLEY CONSTRUCTION
RTE 2 BOX 178
ATWOOD, KS 67730
USA

FINLEY, CATHERINE
PO BOX 592
FOUNTAIN INN, SC 29644

FINLEY, DAVID
351 SPRINGFOREST DR
SIMPSONVILLE, SC 29681

FINLEY, DONALD
404 OLD PIEDMNT HY #2
GREENVILLE, SC 29605

FINLEY, HELEN
1930 BATTLE ROW
AUGUSTA, GA 30904

FINLEY, JACK
4335 FORK SHOALS ROAD
SIMPSONVILLE, SC 29681

FINLEY, JAMES
175 HICKORY DOWNS
GRAY COURT, SC 29645

FINLEY, JANICE
K-8 GLENADDIE APTS.
ANNISTON, AL 36201

FINLEY, JILL
4871 MELROSE DRIVE EXT.
WOOSTER, OH 44691

FINLEY, JOE
104 GOLDRUSH CT.
SIMPSONVILLE, SC 29681

FINLEY, JOHN
2980 NE DIVISION   SP M-9
GRESHAM, OR 97030

FINLEY, KAREN
201 HIWAY 151 NORTH
CALHOUN, LA 71225

FINLEY, KENNETH
58 ANDERSON RD.
RICHTON, MS 39476

FINLEY, LEONARD
42 DORSEY AVENUE
GREENVILLE, SC 29611

FINLEY, MELISSA
465 QUENTIN STREET
AURORA, CO 80011

FINLEY, SHARON
122 JEAN DRIVE
SEEKONK, MA 02771

FINLEY, TAMMY
P O BOX 592
FOUNTAIN INN, SC 29644

FINLEY, TOMMY
11318 ROCKGATE CT.
ST, LOUIS, MO 63136

FINLEY, WYVETTA
1825 BROWN AVE
ANNISTON, AL 36201

FINLON, DAVID
14401 WIDGEN COURT
CHARLOTTE, NC 28273

FINLY CORP THE
P O BOX 4237
LYNCHBURG, VA 24502
USA

FINLY CORP
3401 FOREST BROOK RD
LYNCHBURG, VA 24501
USA

FINLY CORP., THE
1002 MCCONVILLE RD.
LYNCHBURG, VA 24502
USA

FINN & CONWAY, INC.
7524 WEST 98TH PLACE
BRIDGEVIEW, IL 60455
USA

FINN, HELEN
480 N E 64TH AVENUE
OCALA, FL 344702219

FINN, JOHN
12 CHARLES ST
CLOSTER, NJ 07624

FINN, JOSEPH
120 NEPONSET AVE.
HYDE PARK, MA 02136

FINN, MARY
605 CENTRAL TOWERS
DOVER, NH 03820

FINN, NANCY
8700 SHILLINGTON DR
POWELL, OH 43065

FINN, PATRICIA
1111 WELDON AVENUE
BALTIMORE, MD 21211

FINN, RICHARD
30 PILGRIM DRIVE
BEDFORD, NH 03110

FINN, ROBERT
46-D HAMPSHIRE DRIVE
NASHUA, NH 03063

FINNAREN & HALEY
901 WASHINGTON STREET
CONSHOHOCKEN, PA 19428
USA

FINNCO REAL ESTATE SERVICES
385 SOUTH RD 2ND FLOOR
POUGHKEEPSIE, NY 12601
USA

FINNEGAN HENDERSON FARABO DUNNER
1300 I STREET N W #700
WASHINGTON, DC 20005-3315
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FINNEGAN HENDERSON FARABOW
GARRETT
1300 I STREET N W
WASHINGTON D C, 2005-3315
UNK

FINNELL, GAIL
1065 DONOVANS TRAILER CT
LEWES, DE 19958

FINNERTY, BARBARA
6901 SHORE RD
BROOKLYN, NY 11209

FINNERTY, THOMAS
7601 CHARLESMONT RD.
BALTIMORE, MD 21222

FINNEY, FLORENCE
10323 MALCOLM CIRCLE
COCKEYSVILLE, MD 21030

FINNEY, LAURA
240 C-9 PICADILLY SQ
ATHENS, GA 30605

FINNIGAN MAT
665 MOLLY LANE #140
WOODSTOCK, GA 30189-3702
USA

FIN-PAN INC.
PO BOX411
HAMILTON, OH 45014
USA

FINTON, WAYNE
4042 DONEY STREET
COLUMBUS, OH 432132305

FIOLEK, JERALDINE
220 RANKIN CT
NEW BERN, NC 28560

FIORE CONCRETE PRODUCTS, INC.
170 FIORE INDUSTRIAL DRIVE
PEACE DALE, RI 02883
USA

FIORELLA, ALISON
1712 ST. MARY'S AVE.
OWENSBORO, KY 42301

FINNEGAN, KYRA
369 HESTER DR.
LAPLACE, LA 70119

FINNEMORE, JAMES
105 14TH ST
CUMMING, GA 30130

FINNERTY, BARBARA
6913 SHORE RD
BROOKLYN, NY 11209

FINNEY III, CHARLES
14 FULTON ST
HUDSON, NH 03051

FINNEY, JESSIE
10323 MALCOLM CIRCLE, APT. E
COCKEYSVILLE, MD 210300000

FINNEY, RAYMOND
330 IMPERIAL BLVD
CHATSWORTH, GA 30705

FINNIGAN MAT
P.O. BOX 73429
CHICAGO, IL 60673-7429
USA

FIN-PAN INCORPORATED
P O BOX 411
HAMILTON, OH 45014
USA

FINWALL
1343 W. 8120 S.
WEST JORDAN, UT 84088
USA

FIONDA, MICHAEL
100 GREENDALE AVENUE
NEEDHAM, MA 02194

FIORE CONCRETE PRODUCTS, INC.
176 FIORE INDUSTRIAL DR.
PEACE DALE, RI 02883
USA

FIORENTINO, JOHN
233 MASS AVE
CAMBRIDGE, MA 02139

FINNEGAN, WILLIAM
26 BARBARA JEAN ST
GRAFTON, MA 015191029

FINNERAN & HALEY, INC.
901 WASHINGTON ST.
CONSHOHOCKEN, PA 19428
USA

FINNERTY, EVELYN
10057 MANITOBA
EL PASO, TX 799244134

FINNEY, CHARLES
185 E CHASE RD
COLUMBUS, OH 43214

FINNEY, KEVIN
16 BEECH ST
NORTH EAST, MD 21901

FINNIE, ELIZABETH
9 RYDER STREET    #15
ARLINGTON, MA 02476

FINNIKIN, KENNETH
5 TWEED STREET
PAWTUCKET, RI 02860

FINTECH PRECAST
16575 CLEAR OAK ROAD
REDDING, CA 96001
USA

FINWICK CONST./RIVER WALK
KERN BUILDING MATERIALS
BAKERSFIELD, CA 93309
USA

FIORANTE, FELICE
116 W. CHERRY STREET
NEW CASTLE, PA 16102

FIORE, LIZA
1971 LYONS AVE
304
COCONUT CREEK, FL 33063

FIORINI, ALDO
497 NORTH STREET
FEEDING HILLS, MA 010301309

Page 2125 of 6012
WR Grace

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FIQ-TRADING,MARKETING, SERVICOS E C
R.DR.FERNAO DE OMELAS, 35-3 DEPARTM
CEP 9050 - FUNCHAL,  09999
PRT

FIRE ALARM CO
378 DIVISION STREET
ELGIN, IL  60120
USA

FIRE AND RESCUE SERVICES DIVISION
6590 AMORY COURT
WINTER PARK, FL  32792-7497
USA

FIRE BOSS LA INC.
7905 HIGHWAY 90 W.
NEW IBERIA, LA  70560-7651
USA

FIRE COMMAND CO INC
P.O. BOX 337
LONG BEACH, NY  11561
USA

FIRE CONTROL CORPORATION
P.O. BOX 192076
SAN JUAN, PR  919
USA

FIRE EQUIPMENT INC
88 HICKS AVE
MEDFORD, MA  02155-6319
USA

FIRE EQUIPMENT INC
88 HICKS AVE
MEDFORD, MA  02155
USA

FIRE EQUIPMENT SALES INC.
1407 E. 10TH STREET
CHARLOTTE, NC  28299
USA

FIRE EXTINGUISHER SERVICE CO., INC.
656 62ND STREET
BROOKLYN, NY  11220
USA

FIRE FIGHTER NEWS, THE
2020 PENNSYLVANIA AVE N.W. #509
WASHINGTON, DC  20006
USA

FIRE FIGHTERS EQUIPMENT CO
3053 ROUTE 10 EAST
DENVILLE, NJ  07834
USA

FIRE FIGHTERS EQUIPMENT CO
PO BOX 897
DOVER, NJ  07802
USA

FIRE PROTECTION COMPANY
5959 WEST 115TH ST
ALSIP, IL  60803
USA

FIRE PROTECTION EQUIPMENT CO.
7206 IMPALA DR
RICHMOND, VA  23228
USA

FIRE PROTECTION SERVICES INC
P O BOX 151
SUMNEYTOWN, PA  18084-0151
US

FIRE PROTECTION
5959 WEST 115 STREET
ALSIP, IL  60803
US

FIRE RESEARCH LABORATORIE
4609 KINNEY ST. SOUTHEAST
ALBUQUERQUE, NM  87105
USA

FIRE RESEARCH LABORATORIES
5364 PAN AMERICAN FWY NE
ALBUQUERQUE, NM  87109
USA

FIRE RESEARCH LABORATORIES
PO BOX 9645
ALBUQUERQUE, NM  87119-9645
USA

FIRE ROCK INDUSTRIES
1531 MARIETTA BOULEVARD
ATLANTA, GA  30318
USA

FIRE ROCK INDUSTRIES
ATTN: ACCOUNTS PAYABLE
3198 CAINS HILL PLACE
N.W. SUITE 200
ATLANTA, GA  30305
USA

FIRE SAFE OF GEORGIA
203 WALTHALL AVE
MARIETTA, GA  30060
USA

FIRE SAFETY ENGINEERING CONSULTANTS
AINDERBY STEEPLE
NORTH ALLERTON YORKSHIRE, YK  DL7 9JX
UNK

FIRE SAFETY SALES & SERVICE, INC.
130 N RYAN AVE
LAKE CHARLES, LA  70601
US

FIRE SAFETY SYSTEMS INC.
PO BOX 944
FREDERICKSBURG, VA  22404
USA

FIRE SCIENCE & TECHNOLOGY INC
9000 300TH PLACE SE
ISSAQUAH, WA  98027
USA

FIRE SCIENCE & TECHNOLOGY INC
9000 300TH PLACE SE
ISSAQUAH, WA  98027

FIRE SCIENCE AND TECHNOLOGY INC.
3609 OLD PACIFIC HWY. S.
KELSO, WA  98626
USA

FIRE STOP INC.
6549 MISSION GORGE RD
SAN DIEGO, CA  92120
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FIRE STOP MATERIALS
736 LEDGE RD
SEEKONK, MA  02771
USA

FIRE STOP SERVICES
6010 NORTHBELT E.
HUMBLE, TX  77396
USA

FIRE STOP TECHNOLOGIES INC
P O BOX 1307
POWELL, TN  37849
USA

FIRE STOP TECHNOLOGIES INC.
1709 DEPOT STREET
POWELL, TN  37849
USA

FIRE STOP TECHNOLOGIES
1709 DEPOT ST.
POWELL, TN  37849
USA

FIRE STOP TECHNOLOGY
PO BOX1307
POWELL, TN  37849
USA

FIRE STOP TECNOLOGIES, INC.
CAMBRIDGE, MA  02140
USA

FIRE SUPPRESSION SERVICES, INC.
3802 SOUTH 2300 EAST
SALT LAKE CITY, UT  84109-3421
USA

FIRE X SALES & SERVICE CORP
1011 MCCAULEY CT.
HAGERSTOWN, MD  21740-7115
USA

FIRE X SALES & SERVICE
2300 VIRGINIA AVE.
HAGERSTOWN, MD  21740
USA

FIRE. COATINGS/C.S.U. OF HAYWARD
SQUIRES BELT
25800 CARLOS "B" BLVD.
HAYWARD, CA  94540
USA

FIRE.COAT./"B" ST.
C/O SQUIRES BELT
SAN DIEGO, CA  92101
USA

FIRE.COAT./1350 FRONT ST.
1350 FRONT ST.
SAN DIEGO, CA  92101
USA

FIRE.COAT./8080 FRONT ST.
8080 FRONT ST
SAN DIEGO, CA  92101
USA

FIRE.COAT./AMERICAN AIRLINES
WESTCHESTER, CA  90045
USA

FIRE.COAT./D.E.A.
OTAY MESA, CA  92154
USA

FIRE.COAT./FEDERAL EXPRESS BLDG.
WESTSIDE BUILDING MATERIALS
7301 WORLD WAY WEST
LOS ANGELES, CA  90001
USA

FIRE.COAT./GLENDALE THEATER
C/O WESTSIDE BLDG. MTLS.
204 E. WILSON
GLENDALE, CA  91201
USA

FIRE.COAT./HEART HOSPITAL
BAKERSFIELD, CA  93301
USA

FIRE.COAT./S.DIEGO AIRPORT COMM.TER
SAN DIEGO, CA  92101
USA

FIRE.COAT./SCRIPPS HOSPITAL
SAN DIEGO, CA  92101
USA

FIRE.COAT./STAGE COACH LANE
SAN DIEGO, CA  92119
USA

FIRE.COAT./TORREY PINES SCIENCE BLD
SAN DIEGO, CA  92112
USA

FIRE.COAT./UNION BANK
C/O SQUIRES BELT
SAN DIEGO, CA  92101
USA

FIRE.COAT./VERDUGO HILLS HOSPITAL
GLENDALE, CA  91201
USA

FIREARMS PLUS INC
2301-D2 N.E. 26 STREET
FORT LAUDERDALE, FL  33305
USA

FIREAWAY
1500 N.W. 62ND STREET - SUITE 512
FORT LAUDERDALE, FL  33309
USA

FIREAWAY
CAMBRIDGE, MA  99999
USA

FIREBAUGH, KATHLEEN
31 CABERNET PARKWAY
RENO, NV  89512

FIREBAUGH, TROY
2227 BLACHEYVILLE RD.
WOOSTER, OH  44691

FIREBIRD, THE
1814 SECOND ST.
SANTA FE, NM  87501
USA

FIRECONTROL CORPORATION
1044 J.T. PINERO AVE
PUERTO NUEVO, PR  920
USA

FIRECRAFT INDUSTRIES
350 ENGEL STREET
ESCONDIDO, CA  92029
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

FIREHOUSE 28
1259 MORRIS AVE.
BRONX, NY  10475
USA

FIREKOTE CORP INC
ROSALIND AVENUE
ISLIP TERRACE, NY  11752

FIREKOTE CORP
118 GRANVIEW LANE
SMITHTOWN, NY  11787

FIREKOTE CORP
1180GRANVIEW LANE
SMITHTOWN, NY  11787
USA

FIRELANDS COMMUNITY HOSPITAL
1101 DECATUR STREET
SANDUSKY, OH  44870
USA

FIRELINE CORP
4506 HOLLINS FERRY RD
BALTIMORE, MD  21227-4671
USA

FIRELINE CORP.
4506 HOLLINS FERRY RD.
BALTIMORE, MD  21227
US

FIRELINE CORP.
4506 HOLLINS FERRY RD.
BALTIMORE, MD  21227-4671
US

FIRELINE INC
JONES STREET
YOUNGSTOWN, OH  44502
USA

FIREMAK, INC.
8260 PATUXENT RANGE RD., STE. A
JESSUP, MD  20794
USA

FIREMAK, INC.
9010 JUNCTION DR.
ANNAPOLIS JUNCTION, MD  20701
USA

FIREMAN FUND
RFJ MEISWINKEL
NOVATO, CA  94945
USA

FIREMAN'S FUND INSURANCE COMPANY
777 SAN MARIN DRIVE
NOVATO, CA  94998
USA

FIREMAN'S FUND
214 OVERLOOK COURT
SUITE 260
BRENTWOOD, TN  37027
USA

FIREMASTER N CAL REGION
P O BOX 9600
FORT MYERS, FL  33906-9600
USA

FIREMASTER
8555 W. MONROE ROAD
HOUSTON, TX  77061
USA

FIREMASTER
PO BOX 2220
SANTA MONICA, CA  90407
USA

FIREMATIC SAFETY AND EQUIPMENT CO
450 RIVER DRIVE
GARFIELD, NJ  07026
USA

FIREMPONG, VATRICE
9807 DALE CREST
DALLAS, TX  75220

FIRE-PRO
P O BOX 219
FRANKLIN PARK, IL  60131-2022
USA

FIREPROOF COATING/2300 IMPERIAL HWY
2300 IMPERIAL HWY.
LOS ANGELES, CA  90001
USA

FIREPROOF COATINGS
C/O WESTSIDE BLDG. MTLS.
RIVERSIDE, CA  92501
USA

FIREPROOF COATINGS
HORTON FOURTH
SAN DIEGO, CA  92199
USA

FIREPROOF COATINGS
LOS ANGELES, CA  90001
USA

FIREPROOF CONTRACTORS
6904 WINDFERN
HOUSTON, TX  77040
USA

FIREPROOF CONTRACTORS
CAMBRIDGE, MA  02140
USA

FIREPROOF CONTRACTORS, INC.
PO BOX 40100
HOUSTON, TX  77240
USA

FIREPROOFING PLUS
45 GOLDSMITH CRESCENT
NEW MARKET, ON  L3X 1R5
TORONTO

FIREPROOFING PLUS
501 GREIG CIRCLE
NEW MARKET, ON  L3Y 8S7
TORONTO

FIREPROOFING SPEC
GARY'S WILD WILD WEST
LAS VEGAS, NV  89101
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIREPROOFING SPECIALIST
2235 W. FIRST STREET #101
TEMPE, AZ 85281
USA

FIREPROOFING SPECIALIST
2235 W. FIRST STREET, #101
TEMPE, AZ 85281
USA

FIREPROOFING SPECIALISTS
INTEL ADP MARSHALL
CHANDLER, AZ 85224
USA

FIREPROOFING SPECIALISTS, INC.
2235 W. FIRST STREET, #101
TEMPE, AZ 85281
USA

FIREPROOFING SPECIALITIES
LAS VEGAS, NV 89102
USA

FIREPROTECTION UK - DIRECT SALES
628 AJAX AVENUE
SLOUGH, BK SL1 4BH
UNK

FIREPROTECTION UK-DIRECT SALE(4322)
GRACE CONSTRUCTION PRODUCTS
628 AJAX AVENUE
SLOUGH,  SL1 4BH
GBR

FIRESIDE, GWENEVERE
2770 SANTA ANA
RENO, NV 89502

FIRESTONE SYNTHETIC RUBBER & LATEX
P O BOX 905568
CHARLOTTE, NC 28290-5568
USA

FIRESTONE, MARTY
P O BOX 96
VELMA, OK 73091

FIRESTONE, PAUL
12 GRANT CIRCLE
SHARON, MA 02067

FIRESTONE, ROY
2002 E. 9TH ST.
CRAIG, CO 81625

FIRESTONE, TILLMAN
RT 1 BOX 4
BYERS, TX 76357

FIRESTOP CAROLINAS
125 INDIGO LANE
MOORESVILLE, NC 28117
USA

FIRESTOP CAROLINAS
125 INDIGO LANE
MOORESVILLE, NC 28177
USA

FIRESTOP CAROLINAS
349-L W. TREMONT AVE
CHARLOTTE, NC 28203
USA

FIRESTOP CONTRACTORS INTERNATIONAL
ASSOCIATION
1257 GOLF CIRCLE
WHEATON, IL 60187
US

FIRESTOP MATERIALS
736 LEDGE ROAD
SEEKONK, MA 02771
USA

FIRESTOP SYSTEMS INCORPORATED
4120 ENTERPRISE AVENUE, UNIT #110
NAPLES, FL 34104
USA

FIRESTOP SYSTEMS INCORPORATED
UNIT#110
4120 ENTERPRISE AVENUE
NAPLES, FL 34104
USA

FIRESTOP SYSTEMS
3713 CONQUEST DRIVE
GARNER, NC 27529
USA

FIRESTOP TECHNOLOGY
1709 DEPOT ST
POWELL, TN 37849
USA

FIRESTOPS INC.
P O BOX 885
MAGNOLIA, TX 77353
USA

FIRETEK
588 WALNUT GROVE AVE
NIXA, MO 65714
USA

FIRE-X ASSOCIATES INC
PO BOX 1002
TOLEDO, OH 43697
USA

FIRE-X
PO BOX 1002
TOLEDO, OH 43697
USA

FIRING CIRCUITS INC
P O BOX 34121
NEWARK, NJ 07189-0121
USA

FIRM, INC., THE
5555 DTC PKWY,STE. C-3210
ENGLEWOOD, CO 80111-3020
USA

FIRMENICH, INC.
100 N. VALLEY STREET
NEW ULM, MN 56073
USA

FIRMENICH, INC.
250 PLAINSBORO ROAD
PLAINSBORO, NJ 08536
USA