## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

FIRMENICH, INC.
PO BOX 5880
PRINCETON, NJ  08543
USA

FIRMIN, HUBERT
1216 N. CUMBERLAND ST.
METAIRIE, LA  70003

FIRRONE,  THOMAS A
6620 S 33RD ST
MCALLEN, TX  78503

FIRSING, THEODORE
15 OLD STAGE ROAD
FRANKLIN PARK, NJ  08823

FIRST ACCESS FLOOR CLEANING SYSTEMS
CAROL STREAM, IL  60197-4240
USA

FIRST ACCESS FLOOR CLEANING SYSTEMS
P.O. BOX 4240
CAROL STREAM, IL  60197-4240
USA

FIRST ACCESS MATERIAL HANDLING
PO BOX 4240
CAROL STREAM, IL  60197-4240
USA

FIRST ACCESS
6400 W. 73RD ST.
BEDFORD PARK, IL  60638
US

FIRST ACCESS
6400 W.73RD STREET
BEDFORD PARK, IL  60638
US

FIRST ACCESS
P O BOX 4240
CAROL STREAM, IL  60197-4240
USA

FIRST AMERICAN SERVICE CENTER
490 METROPLEX DRIVE
NASHVILLE, TN  37211
USA

FIRST AND MONAGUE
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94101
USA

FIRST BANK NATIONAL ASSN
PO BOX 86
MINNEAPOLIS, MN  55486
USA

FIRST BANK NAT'L ASSN.
PO BOX 86
MINNEAPOLIS, MN  55486-0135
USA

FIRST BANK OF ARKANSAS
C/O REIMER OAKS
JONESBORO, AR  72401
USA

FIRST BAPTIST CHURCH - FRANKLIN
ATTN: BOBBY GAMBLE
828 MURPHREESBORO
FRANKLIN, TN  37064
USA

FIRST BAPTIST CHURCH - FRANKLIN
P.O. BOX
NASHVILLE, TN  37212
USA

FIRST BAPTIST CHURCH OF CLARKSVILLE
497 COMMERCE STREET
CLARKSVILLE, TN  37040
USA

FIRST BAPTIST CHURCH OF CLARKSVILLE
P.O. BOX 120129
NASHVILLE, TN  37212
USA

FIRST BAPTIST CHURCH OF CONCORD
11704 KINGSTON PIKE
CONCORD, TN  37922
USA

FIRST BAPTIST CHURCH OF OAK ISLAND
4608 E OAK ISLAND DRIVE
LONG BEACH, NC  28465
USA

FIRST BAPTIST CHURCH OF RAYTOWN
10500 EAST 350 HIGHWAY
RAYTOWN, MO  64133
USA

FIRST BAPTIST CHURCH OF SOMERSET @@
SOMERSET, NJ  08873
USA

FIRST BAPTIST CHURCH
106 WEST TAYLER STREET
GRIFFIN, GA  30223
USA

FIRST BAPTIST CHURCH
133 NORTH CHURCH STREET
ASHEBORO, NC  27203
USA

FIRST BAPTIST CHURCH
202 MCDANIEL STREET
MONROE, GA  30655
USA

FIRST BAPTIST CHURCH
2508 UNION ROAD
GASTONIA, NC  28054
USA

FIRST BAPTIST CHURCH
99 NORTH SALSBURY STREET
RALEIGH, NC  27607
USA

FIRST BAPTIST CHURCH
C/O HOLDER CONSTRUCTION
ATLANTA, GA  30338
USA

FIRST BAPTIST CHURCH, CONCORD
11704 KINGSTON PIKE
KNOXVILLE, TN  37922
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIRST BAPTIST CHURCH/EDUCATION BLDG
3018 BELT LINE ROAD
SUNNYVALE, TX 75182
USA

FIRST BAPTIST
204 EAST MAIN STREET
ALLEN, TX 75002
USA

FIRST CALL CORP
22 THOMPSON PLACE
BOSTON, MA 02210
USA

FIRST CARD
S.W. CORNER OF RANDALL RD & I-90
ELGIN, IL 60120
USA

FIRST CHEMICAL TEXAS LP
BOX 1607
BAYTOWN, TX 77522-1607
USA

FIRST CHOICE
3130 ALFRED ST
SANTA CLARA, CA 95054-3304
USA

FIRST CLASS PRODUCTIONS
13011 E INDEPENDENCE BLVD
MATTHEWS, NC 28105
USA

FIRST COAST TRUCK RENTAL
MOODY TRUCK CENTERS
833 PICKETVILLE ROAD
JACKSONVILLE, FL 32220
US

FIRST CONGREGATIONAL CHURCH
471 TRAPELO ROAD
BELMONT, MA 02178
USA

FIRST FACTORS CORPORATION
P.O. BOX 60500
CHARLOTTE, NC 28260
USA

FIRST BAPTIST CHURCH-MARIETTA
148 CHURCH STREET
MARIETTA, GA 30060
USA

FIRST BAPTIST
ATTENTION: ENVIRO TECH
99 NORTH SALLSBURY STREET
RALEIGH, NC 27607
USA

FIRST CALL CORPORATION
P.O. BOX 98490
CHICAGO, IL 60693-8490
USA

FIRST CARD/FIRST USA
303 EAST REPUBLIC ROAD
SPRINGFIELD, MO 65801
USA

FIRST CHICAGO CASH MANAGEMENT SVCS
P.O. BOX 70176
CHICAGO, IL 60673-0176
USA

FIRST CHOICE
681 N MAIN STREET
LUMBERTON, NJ 08048
USA

FIRST CLASS TRANSPORTATION &
19 BRAMBLE DRIVE
NASHUA, NH 03062
USA

FIRST COMMUNITY BANK & TRUST
PO BOX 321
BEECHER, IL 60401
USA

FIRST DISTRICT POLICE STATION
1730 SOUTH DEARBORN
CHICAGO, IL 60616
USA

FIRST FEDERAL
12717 MARLIN
REDFORD, MI 48239
USA

FIRST BAPTIST
106 E. HUBBARD
LINDALE, TX 75771
USA

FIRST BIRGADE BARRICKS
CUSTER HILL CHAPEL ADJACENT TO
BUILDING 7086 NORMANDY DRIVE
FORT RILEY, KS 66442
USA

FIRST CARD
303 E. REPUBLIC RD.
SPRINGFIELD, MO 65808
USA

FIRST CHEMICAL CORPORATION
P O BOX 7005
PASCAGOULA, MS 39568-7005
USA

FIRST CHICAGO CASH MGMT SERVICES
P O BOX 70176
CHICAGO, IL 60673-0176
USA

FIRST CITIZEN BANK
4400 SIXTH FORKS ROAD
RALEIGH, NC 27605
USA

FIRST COAST PRODUCTS
WESTSIDE COMMERCIAL PARK
JACKSONVILLE, FL 32236
USA

FIRST COMMUNITY UNITED METHODIST
4310 RICHARDSON ROAD
INDEPENDENCE, KY 41051
USA

FIRST ELECTRIC MOTOR SERVICE, INC.
73 OLYMPIA AVE.
WOBURN, MA 01801
USA

FIRST FILM EXTRUDING LLC
3166 DES PLAINES AVE  SUITE 132
DES PLAINES, IL 60018
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIRST FLEET
PO BOX 30255
NASHVILLE, TN 37241-0255
USA

FIRST FLORIDA TOWER
C/O ADAMS CONSTRUCTION
TAMPA, FL 33602
USA

FIRST FREEWILL BAPTIST CHURCH
4120 WESTOVER ROAD
ALBANY, GA 31707
USA

FIRST HARRIS ASSOCIATES  INC.
521 FIFTH AVENUE
NEW YORK, NY 10175
USA

FIRST HARRIS ASSOCIATES LTD.
MR. ALAN GORDON
521 5TH AVE.
23RD FLOOR
NEW YORK, NY 10019
USA

FIRST HARRIS ASSOCIATES, LTD.
521 FIFTH AVE.
NEW YORK, NY 10175
USA

FIRST IEE SYMPOSIUM
7164 GATEWAY DRIVE
COLUMBIA, MD 21046
USA

FIRST IMAGE MANAGEMENT
P.O. BOX 100589
ATLANTA, GA 30384-0589
USA

FIRST IMPRESSION PRINTING INC
178 TOSCA DRIVE
STOUGHTON, MA 02072-1511
UNK

FIRST IMPRESSIONS COLLISION CENTER
319 INDUSTRIAL DRIVE
FORNEY, TX 75126
USA

FIRST IMPRESSIONS
4109-A STUART ANDREW BLVD
CHARLOTTE, NC 28217
USA

FIRST LAW OFFICES OF KOREA
17TH FL   KEC BUILDING
275-7 YANGJAE-DONG
SEOCHO-KU
SEOUL,
KOR

FIRST LAW OFFICES OF KOREA
275 YANGJAE-DONG
SEOCHO-KU SEOUL, IT 275
UNK

FIRST LIGHT OF BATON ROUGE
11800 INDUSTRIAPLEX BLVE STE 3
BATON ROUGE, LA 70809
USA

FIRST LIGHT OF NEW ORLEANS
1020 DISTRIBUTORS ROW
HARAHAN, LA 70183
USA

FIRST LIGHT PRODUCTIONS
7940 S. MADISON
BURR RIDGE, IL 60521
USA

FIRST MARKET RESEARCH
656 BEACON STREET 6TH FLOOR
BOSTON, MA 02215
USA

FIRST MEDICAL CARE
10555 SE CARR RD.
RENTON, WA 98055
USA

FIRST NATIONAL BANK OF CHICAGO
SUITE 0199
PROCUREMENT CARD SETTLEMENT
CHICAGO, IL 60670
USA

FIRST NATIONAL MARKETING GROUP, THE
10 SECOND AVE
BURLINGTON, MA 01803
USA

FIRST NATIONAL TOWER
16TH AND DODGE STREET
OMAHA, NE 68102
USA

FIRST NATIONAL
1ST STREET
PULASKI, TN 38478
USA

FIRST NEEDAM PLACE
FIRST STREET
NEEDHAM, MA 02192
USA

FIRST NORTHERN STAR LLC
THE LANGFAN CO. GENERAL COUNSEL
6 E. 45TH ST.
NEW YORK, NY 10017

FIRST OFFICE SUPPLY
245 W. ROOSEVELT ROAD
WEST CHICAGO, IL 60185-3765
USA

FIRST PRESBYTERIAN CHURCH
1105 NORTH CHURCH STREET
CHARLOTTE, NC 28231
USA

FIRST PRESBYTERIAN CHURCH
171 EAST JACKSON
ORLANDO, FL 32801
USA

FIRST PRESBYTERIAN CHURCH
352 FIRST STREET
MACON, GA 31201
USA

FIRST PRESBYTERIAN CHURCH
C/O WARCO CONSTRUCTION
701 NORTH MAIN STREET
NEWTON, NC 28658
USA

FIRST SAVINGS BANK
CORNER OF COLLEGE & ACADEMY STREET
GREENVILLE, SC 29606
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIRST SERVICE SUPPLY CO.
2331 W. HAMPDEN AVE., UNIT 140
SHERIDAN, CO  80110
USA

FIRST SIERRA FINANCIAL INC
PO BOX 200000
HOUSTON, TX  77216-0956
USA

FIRST SIGN CORPORATION
2085 N. POWERLINE ROAD
POMPANO BEACH, FL  33069
USA

FIRST SOURCE INC
400 MORRIS AVE SUITE 202
DENVILLE, NJ  07834
USA

FIRST SOURCE, INC
73 GREEN POND ROAD
ROCKAWAY, NJ  07866
USA

FIRST SOURCE, INC.
73 GREEN POND ROAD
ROCKAWAY, NJ  07866
USA

FIRST STAMFORD PLACE CO.
300 FIRST STAMFORD PLACE
STAMFORD, CT  06902
USA

FIRST STAMFORD PLACE COMPANY
100 FIRST STAMFORD PLACE
STAMFORD, CT  06904-2085

FIRST STAR DEVELOPMENT C/O MULCAHY
421 BROADWAY AVE
COUNCIL BLUFFS, IA  51503
USA

FIRST STREET STATION
C/O DAVENPORT
REHOBOTH BEACH, DE  19971
USA

FIRST TECH CORP.
2 INDUSTRIAL DRIVE STE. C
CLIFFWOOD BEACH, NJ  07735
USA

FIRST TENNESSEE BANK
165 MADISON AVE.
MEMPHIS, TN  38100
USA

FIRST TENNESSEE BANK
INTERNATIONAL DEPT
MEMPHIS, TN  38103
USA

FIRST UNION CENTER
1309 NOWELL RD.
RALEIGH, NC  27607
USA

FIRST UNION COMM CORP
P O BOX 60191
CHARLOTTE, NC  28260
USA

FIRST UNION COMMERCIAL CORP.
1339 CHESTNUT STR. PA1317
PHILADELPHIA, PA  19107

FIRST UNION EIN 65-0679166 FORM 941
ONE TOWN CENTER
BOCA RATON, FL  33486
USA

FIRST UNION MORTGAGE CENTER
C.O METRIC CONSTRUCTION INC.
RALEIGH, NC  27607
USA

FIRST UNION NATIONAL BANK OF FLORID
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486
USA

FIRST UNION NATIONAL BANK
CORPORATE TRUST DEPARTMENT
FINANCE GROUP - NC 1196
1525 WEST W.T. HARRIS BLVD. - 3C3
CHARLOTTE, NC  28288
US

FIRST UNION NATIONAL BANK, ESCROW
CORPORATE TRUST DIVISION
800 E MAIN ST - VA3279
RICHMOND, VA  23219
USA

FIRST UNION NATIONAL BANK/ESSD
123 SOUTH BROAD ST-PA 1328
PHILADELPHIA, PA  19109
USA

FIRST UNION NATL. BANK OF FL
P.O. BOX 650333
DALLAS, TX  75265-0333
USA

FIRST UNION NATL. BANK OF FLORIDA
5355 TOWN CENTER RD #204
BOCA RATON, FL  33486
USA

FIRST UNION NATL. BANK OF FLORIDA
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486
USA

FIRST UNION NATL. BANK OF FLORIDA
ONE TOWN CENTER RD.
BOCA RATON, FL  33486
USA

FIRST UNION RAIL
P.O. BOX 60546
CHARLOTTE, NC  28260-0546
USA

FIRST UNION VISA
P.O. BOX 2357
BRUNSWICK, GA  31521
USA

FIRST UNITED FUNDING
PO BOX 2065
ANDERSON, SC  29622
USA

FIRST UNITED LEASING CORP
P O BOX 828
DEERFIELD, IL  60015
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FIRST UNITED LEASING CORP
P.O. BOX 828
DEERFIELD, IL 60015-0828
USA

FIRSTAFF
3800 WEST 80TH ST. SUITE 1155
BLOOMINGTON, MN 55431-4426
USA

FIRSTCARE
1777 CHAPEL HILL-DURHAM BLVD
CHAPEL HILL, NC 27514
USA

FIRSTCOPY CORPORATION
6215 REGENCY PARKWAY
NORCROSS, GA 30071
USA

FIRSTLINE CORPORATION
PO BOX 5225
VALDOSTA, GA 31603
USA

FIRTH CONSTRUCTION CO
8350 ONE CALAIS
BATON ROUGE, LA 70809
USA

FIRTH CONSTRUCTION CO., INC.
8350 ONE CALAIS
BATON ROUGE, LA 70809
USA

FIRTH CONSTRUCTION CO., INC.
CAMBRIDGE, MA 02140
USA

FIRTH, JANET
5702 BREWER HOUSE
ROCKVILLE, MD 20852

FIRUCCIA, ROXIE
7127 LAMAR
OVERLAND PARK, KS 66204

FIRUTA, PAUL
41 WREN RD
GILBERTSVILLE, PA 19525

FIS INTERNATIONAL
C/O MULCAHY DRYWALL
CHASKA, MN 55318
USA

FISCAL SERVICES DIVISION
DEPT. OF ENVIRONMENTAL QUALITY
P.O. BOX 82231
BATON ROUGE, LA 70884-2231
USA

FISCAL, HERNANDO
270 PINDLE AVE     APT C-2
ENGLEWOOD, NJ 07631

FISCAL, JOHN
24E COLUMBIA AVE
PALISADES PARK, NJ 07650

FISCH, STEVEN
1011 LOUISA
IOWA PARK, TX 76367

FISCHBACH & MOORE ELECTRIC LLC
USS FAIRLESS WORKS
FAIRLESS HILLS, PA 19122
USA

FISCHBACH AND MOORE INC.
95 MADISON AVE.
NEW YORK, NY 10016
USA

FISCHBEIN, KAREN
8625 HOULTON HARBOUR
PASADENA, MD 21122

FISCHELS, DOUGLAS
ROUTE 3
INDEPENDENCE, IA 50644

FISCHER & PORTER CO
P.O. BOX 7777-W1170
PHILADELPHIA, PA 19175
USA

FISCHER & PORTER
125 COUNTY LINE RD.
WARMINSTER, PA 18974
USA

FISCHER BROS. FRESH CONCRETE
27620 W.CONCRETE DRIVE
INGLESIDE, IL 60041
USA

FISCHER CONCRETE CO
2300 CLINTON
SEDALIA, MO 65302
USA

FISCHER CONCRETE CO
2300 CLINTON
SEDALIA, MO 65301
USA

FISCHER CONCRETE CO
500 W. COLT
WINDSOR, MO 65360
USA

FISCHER CONCRETE CO
D/B/A CLINTON R/M CONC
CLINTON, MO 64735
USA

FISCHER CONCRETE CO
HWY 65 N.
WARSAW, MO 65355
USA

FISCHER CONCRETE CO.
2300 CLINTON
SEDALIA, MO 65301
USA

FISCHER FLACK INC.
P.O. BOX 1687
MIDLAND, MI 48640
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FISCHER LIME & CEMENT CO
3347 PEARSON ROAD
MEMPHIS, TN 38118
USA

FISCHER LIME & CEMENT CO
772 HERBERT RD
CORDOVA, TN 38018
USA

FISCHER LIME & CEMENT CO
823 EXOCET, SUITE 111
CORDOVA, TN 38018
USA

FISCHER LIME & CEMENT
327 FIBERGLASS RD
JACKSON, TN 38301
USA

FISCHER LIME & CEMENT
3347 PEARSON AVE.
MEMPHIS, TN 38181-0383
USA

FISCHER LIME & CEMENT
3347 PEARSON
MEMPHIS, TN 38118
USA

FISCHER PROCESS INDUSTRIES
155 COMMERCE BLVD
LOVELAND, OH 45140
USA

FISCHER PROCESS INDUSTRIES
P.O. BOX 632527
CINCINNATI, OH 45263-2527
US

FISCHER PROCESS INDUSTRIES
P.O. BOX 711137
CINCINNATI, OH 45271-1137
USA

FISCHER PUMP & VALVE CO.
P.O. BOX 99
LOVELAND, OH 45140
USA

FISCHER TECHNOLOGY INC
P.O. BOX 40000 DEOT 476
HARTFORD, CT 06151-0476
USA

FISCHER TECHNOLOGY, INC.
750 MARSHALLS PHELPS RD.
WINDSOR, CT 06095
USA

FISCHER TECHNOLOGY, INC.
DEPT. 476
P.O. BOX 40000
HARTFORD, CT 06151-0476
US

FISCHER WEIGHING SYSTEMS, INC.
PO BOX 26956
TAMARAC, FL 33320-6956
USA

FISCHER, ANITA
1315 HUBBARD ST
GREAT BEND, KS 67530

FISCHER, CHAD
2208 FALCONER CR
ARLINGTON, TX 76002

FISCHER, CHRIS
RT 17 BOX 62
SANTA FER, NM 87505

FISCHER, DAVID
215 MILES CUTTING LANE
PITTSFORD, NY 14534

FISCHER, DONALD
281 DOGWOOD TR.
COMMERCE, GA 305298891

FISCHER, DONALD
RURAL ROUTE 1, BOX 19
WINSTON, MO 64689

FISCHER, E
4893 N 64 STREET
MILWAUKEE, WI 53218

FISCHER, EDWARD
1259 SLEEPY HOLLOW ROAD
SEVERN, MD 21144

FISCHER, EMIL
14431 LAKE DRIVE
FOREST LAKE, MN 550259445

FISCHER, HENRY
7 GREENWOOD AVE.
FERNDALE, MD 21061

FISCHER, IRENE
RD 2 BX 433
CALIFON, NJ 07830

FISCHER, JUDY
4500 MIRA LOMA DRIVE
#177
RENO, NV 89502

FISCHER, K
13 FAWN LANE
BILLERICA, MA 01821

FISCHER, KENNETH
13 FAWN LANE
BILLERICA, MA 01821

FISCHER, LAURENCE
7307 BERKSHIRE ROAD 440
BALTIMORE, MD 21224

FISCHER, LONNIE
1312 WESTRIDGE
IOWA PARK, TX 76367

FISCHER, ROBERT
300 OLD SOUTH ROAD
DUNCAN, SC 29334

FISCHERS CONCRETE
RT. 5 W. HWY 20
MARSHALL, MO 65340
USA

FISCHETTI, PAULA
36 THRONE HILL RD
GROTON, MA 01450

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FISCUS, LLOYD
305 CLOVERLEAF BLVD
DELTONA, FL  327256911

FISER THOMAS, SUSAN
2005 HIGH GLEN COURT SO
LAKELAND, FL  33813

FISH & RICHARDSON P C
225 FRANKLIN ST
BOSTON, MA  02110-2804
USA

FISH, DAWN
332 N LEXINGTON PKWY
DEFOREST, WI  53532

FISH-CALLAHAN CHEMICAL & EQUIP CO
P O BOX 5737
BOSTON, MA  02206
USA

FISHER & PORTER
134 NORFINCH DRIVE
DOWNSVIEW ONTARIO, ON  M3N 1X7
TORONTO

FISHER COLLEGE OF BUSINESS
380 WOODY HAYES DRIVE
COLUMBUS, OH  43210
USA

FISHER CONTROLS CO.
916 SAMPSON ST., STE.C
WESTLAKE, LA  70669
USA

FISHER CONTROLS INT'L. INC.
DEPT. 73735
CHICAGO, IL  60673-7735
USA

FISHER CONTROLS
17630 PERKINS RD.
BATON ROUGE, LA  70810
USA

FISHER CONTROLS
PO BOX 657
PARK RIDGE, IL  60068
USA

FISCUS, PAMELA
713 POOLE DRIVE
FAYETTEVILLE, NC  28303

FISER, R
1321 FAIRFAX, SOUTH
LAKELAND, FL  33813

FISH CALLAHAN CHEMICAL COMPANY
18 INDUSTRIAL ROAD
WALPOLE, MA  02081
USA

FISH, PATRICIA
211 MADISON AVE
LOUDONVILLE, OH  44842

FISHEL, BELINDA
749 E WALNUT
MARTINSVILLE, IN  46151

FISHER & THIEL PLASTER
1695 ANGELA ST.
SAN JOSE, CA  95101
USA

FISHER CONCRETE CO
DBS BOONVILLE R/M
SEDALIA, MO  65301
USA

FISHER CONTROLS CO.
P.O. BOX 10696
BALTIMORE, MD  21285-0696
USA

FISHER CONTROLS INTL., INC.
DEPT. 905376
CHARLOTTE, NC  28290-5376
USA

FISHER CONTROLS
205 W. WACKER DRIVE
CHICAGO, IL  60606
USA

FISHER ELEMENTRY SCHOOL
2500 OLD ORCHARD
FRISCO, TX  75034
USA

FISCUS-FLETCHER, ETHEL
975 PINYON
MEEKER, CO  816419998

FISETTE, ROGER
634 HURRICANE HILL RD
MASON, NH  03048

FISH ENTERPRISES
79020 VIA CARMEL DRIVE
LA QUINTA, CA  92253
USA

FISHBEIN, LEON
402 SOUTH MOUNTAIN ROAD
NEW CITY, NY  10956

FISHEL, HARRY
907 HIGHLAND PK DR
AIKEN, SC  29801

FISHER BODY DIVISION OF GM CORP.
RAICHLE BANNING WEISS & STEPHENS
R. WILLIAM STEPHENS ESQ.
410 MAIN STREET
BUFFALO, NY  14202

FISHER CONTROLS CO.
3850 LAKEFIELD DR.
SUWANEE, GA  30174
USA

FISHER CONTROLS INTL. INC.
DEPT. 730383
DALLAS, TX  75373-0383
US

FISHER CONTROLS INTL., INC.
P.O. BOX 843272
DALLAS, TX  85284-3272
USA

FISHER CONTROLS
7251 EAST KEMPER RD.
CINCINNATI, OH  45249
USA

FISHER FLACK INC.
3201 BAY CITY RD.
MIDLAND, MI  48640
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FISHER GUIDE DIVISION GENERAL MOTOR
100 TOWNLINE ROAD
P O BOX 4869
SYRACUSE, NY  13221
USA

FISHER JR, CHARLES
11 BERKELEY ST
N BILLERICA, MA  01862

FISHER ROSEMOUNT SERVICE CENTER
5350 TRANSPORTATION BLVD. SUITE 18
GARFIELD HEIGHTS, OH  44125
USA

FISHER SAFETY
1801 GATEWAY BLVD.
RICHARDSON, TX  75080-3750
USA

FISHER SAND & GRAVEL CO.
P.O. BOX 1703
MIDLAND, MI  48641-1703
USA

FISHER SCIENTIFIC CO LLC
4500 TURNBERRY DR.
HANOVER PARK, IL  60103
USA

FISHER SCIENTIFIC CO
PO BOX 1768YNE AVE
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC CO.
2000 PARK LANE
PITTSBURGH, PA  15275
USA

FISHER SCIENTIFIC CO.
CENTRAL DISTRIBUTION CENTER
7383 EMPIRE DRIVE
FLORENCE, KY  41042
USA

FISHER SCIENTIFIC COMPANY
585 ALPHA DRIVE
PITTSBURGH, PA  15238
USA

FISHER GUIDE DIVISION OF GM CORP.
RAICHLE BANNING WEISS & STEPHENS
R. WILLIAM STEPHENS ESQ.
410 MAIN STREET
BUFFALO, NY  14202

FISHER KLOSTERMAN C/O
3334 MAIN STREET
SKOKIE, IL  60076
USA

FISHER RUSHMER WERRENRATH KEINER
20 N. ORANGE AVE, #1500
ORLANDO, FL  32801
USA

FISHER SAND & GRAVEL CO
P.O. BOX 1703
MIDLAND, MI  48641-1703
USA

FISHER SCIENTIFC -DO NOT USE
PO BOX 1768
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC CO LLC
HANOVER PARK, IL  60103
USA

FISHER SCIENTIFIC CO.
10700 ROCKLEY ROAD
HOUSTON, TX  77099
USA

FISHER SCIENTIFIC CO.
22745 SAVI RANCH PARKWAY
YORBA LINDA, CA  92687
USA

FISHER SCIENTIFIC CO.
PO BOX 1768
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC COMPANY
CENTRAL DISTRIBUTION CTR.
7383 EMPIRE DRIVE /
FLORENCE, KY  41042
USA

FISHER HAMILTON SCIENTIFIC INC
1832 JOHN DR
GLENVIEW, IL  60025
USA

FISHER ROSEMOUNT PETROLEUM
19267 HIGHWAY 301 NORTH
STATESBORO, GA  30459
USA

FISHER SAFETY AMERICA
711 FORBES AVE.
PITTSBURGH, PA  15219
USA

FISHER SAND & GRAVEL CO.
921 S JEFFERSON
MIDLAND, MI  48640
USA

FISHER SCIENTIFIC - DO NOT USE
PO BOX 1768
CURTIS BAY, MD  21226
USA

FISHER SCIENTIFIC CO
2761 WALNUT AVE
TUSTIN, CA  92680
USA

FISHER SCIENTIFIC CO.
1241 AMBASSADOR BLVD.
SAINT LOUIS, MO  63132
USA

FISHER SCIENTIFIC CO.
700 LAURELWOOD ROAD
SANTA CLARA, CA  95054
USA

FISHER SCIENTIFIC COMPANY
1 REAGENT LANE
FAIR LAWN, NJ  07410
USA

FISHER SCIENTIFIC COMPANY
ONE REAGENT LANE
FAIR LAWN, NJ  07410
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FISHER SCIENTIFIC COMPANY
P. O. BOX 405
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC -DO NOT USE
PO BOX 1768
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC INC.
P.O. BOX 4829
NORCROSS, GA  30091
USA

FISHER SCIENTIFIC
1850 GREENLEAF AVE.
ELK GROVE VILLAGE, IL  60007
USA

FISHER SCIENTIFIC
2000 PARK LANE
PITTSBURGH, PA  15275
USA

FISHER SCIENTIFIC
4500 TURNBERRY DR
HANOVER PARK, IL  60103-5491
USA

FISHER SCIENTIFIC
585 ALPHA DRIVE
PITTSBURGH, PA  15238
USA

FISHER SCIENTIFIC
DEPT  CH 10119
PALATINE, IL  60055-0119
USA

FISHER SCIENTIFIC
DEPT 320451-01
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
DEPT. CH. 10119
PALATINE, IL  60055
US

FISHER SCIENTIFIC DEL
P O BOX 360153
PITTSBURGH, PA  15250-6153
USA

FISHER SCIENTIFIC INC.
2000 PARK LANE DR.
PITTSBURGH, PA  15275-1126
USA

FISHER SCIENTIFIC
1 REAGENT LANE
FAIR LAWN, NJ  07410
USA

FISHER SCIENTIFIC
2000 PARK LANE DR
PITTSBURGH, PA  15275-1126
USA

FISHER SCIENTIFIC
2775 HORIZON RIDGE COURT
SUWANEE, GA  30024
USA

FISHER SCIENTIFIC
4500 TURNBERRY DR
HANOVER, IL  60103
USA

FISHER SCIENTIFIC
C/O SOUTHEAST RESTORATION
SUWANEE, GA  30174
USA

FISHER SCIENTIFIC
DEPT 027693-01
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
DEPT CH 10119
PALATINE, IL  60055-0119
USA

FISHER SCIENTIFIC
DEPT. CH 10119
PALATINE, IL  60055-0119
US

FISHER SCIENTIFIC DEL
P.O. BOX 360153
PITTSBURGH, PA  15250-6153
USA

FISHER SCIENTIFIC INC.
ATTN: JEAN SABO
2000 PARK LANE DR
PITTSBURGH, PA  15275-1126
US

FISHER SCIENTIFIC
1600 W. GLENLAKE AVENUE
ITASCA, IL  60143
USA

FISHER SCIENTIFIC
2000 PARK LANE DR.
PITTSBURGH, PA  15275-1126
USA

FISHER SCIENTIFIC
355 CORPORATE BLVD.
NEWARK, DE  19702
USA

FISHER SCIENTIFIC
5821J MIDWAY PARK BLVD NE
ALBUQUERQUE, NM  87109
USA

FISHER SCIENTIFIC
DEPT  CH 10119
PALATINE, IL  60055-0119
USA

FISHER SCIENTIFIC
DEPT 239687-01
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
DEPT LA 21160
PASADENA, CA  91185-1160
USA

FISHER SCIENTIFIC
DEPT. LA 21160
PASADENA, CA  91185-1160
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FISHER SCIENTIFIC
DOW CORNING 3RD PTY PUR
3700 JAMES SAVAGE ROAD
MIDLAND, MI  48686
USA

FISHER SCIENTIFIC
HANOVER PARK, IL  60103-5491
USA

FISHER SCIENTIFIC
P O BOX 360153
PITTSBURGH, PA  15250-6153
USA

FISHER SCIENTIFIC
P. O. BOX 360153
PITTSBURGH, PA  15250
USA

FISHER SCIENTIFIC
P. O. BOX 405
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
P.O. BOX 360153
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
P.O. BOX 405
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
P.O. BOX 535700
PITTSBURGH, PA  15253-0001
USA

FISHER SCIENTIFIC
PITTSBURGH, PA  15238
USA

FISHER SCIENTIFIC
PITTSBURGH, PA  15275-1126
USA

FISHER SCIENTIFIC
PO BOX 1767
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
PO BOX 1768
CURTIS BAY, MD  21226
USA

FISHER SCIENTIFIC
PO BOX 1768
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC
PO BOX 360153
PITTSBURGH, PA  15275
USA

FISHER SCIENTIFIC
PO BOX 360153
PITTSBURGH, PA  15250-6153
USA

FISHER SCIENTIFIC, INC.
585 ALPHA DR.
PITTSBURGH, PA  15230
USA

FISHER SCIENTIFIC, INC.
999 VETERANS MEMORIAL
HOUSTON, TX  77038
USA

FISHER SCIENTIFIC, INC.
ATTN: JEAN SABO
2000 PARK LANE DR
PITTSBURGH, PA  15275-1126
US

FISHER SCIENTIFIC, INC.
P.O. BOX 360153
PITTSBURGH, PA  15250-6153
USA

FISHER SCIENTIFIC, INC.
PITTSBURGH, PA  15250-6153
USA

FISHER SCIENTIFIC-FISHER SAFETY
2000 PARK LANE DR
PITTSBURGH, PA  15275-1126
USA

FISHER SCIENTIFIQUE LTEE.
3410 RUE GRIFFITH
ST-LAURENT, QC  H4T 1A7
TORONTO

FISHER SCIENTIFIQUE
P.O. BOX 9200 TERMINAL
OTTAWA, ON  K1G 4A9
TORONTO

FISHER TANK CO.
3131 W. FOURTH ST.
CHESTER, PA  19013
USA

FISHER TANK CO.
PO BOX 23471
NEWARK, NJ  07189
USA

FISHER TECHNOLOGY
2870 SCHERER DRIVE
SAINT PETERSBURG, FL  33716
USA

FISHER TRUST AGREEMENT
2126 COTNER
LOS ANGELES, CA  90025
USA

FISHER TRUST AGREEMENT
2126 COTNER
LOS ANGELES, CA  90025
USA

FISHER TRUST, THE
C/O CORBETT STEELMAN
18200 VON KARMAN AVE
SUITE 200
IRVINE, CA  92715
UNK

FISHER, ANTHONY
5521 WALLACE
KANSAS CITY, MO  64129

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FISHER, APRIL
125 MEADOWBROOK CR.
MARION, AR 72364

FISHER, BETTY
8610 EASTVIEW AVE
EVERETT, WA 98208

FISHER, CARIE
252 FRANKLIN ROAD
DENVILLE, NJ 07834

FISHER, CHARLES
RD 2 STOUGHTON ROAD
SLIPPERY ROCK, PA 16057

FISHER, COLETTE
508 N MAPLE ST
MOMENCE, IL 60954

FISHER, DENNIS
4629 WICKFORD CIRCLE
ROSWELL, GA 30075

FISHER, GALE
4618 NORTHFORK DRIVE
PEARLAND, TX 77584

FISHER, JAMES
517 74TH STREET
203A
NORTH BERGEN, NJ 07047

FISHER, JR, DANIEL
405 WELLHAM AVENUE
GLEN BURNIE, MD 21061

FISHER, KATHY
212 JAN DRIVE
MANTENO, IL 60950

FISHER, LEIGHANN
3461 KINGSBORO ROAD
ATLANTA, GA 30326

FISHER, LORA
9472 S. HWY 150
LINWOOD, NC 27299

FISHER, MARVIN
RT 2 BOX 3
OAKWOOD, TX 75855

FISHER, APRIL
14C OAK TERR
SOMERVILLE, NJ 08876

FISHER, BRADFORD
20 COLLINGWOOD ROAD
PHOENIX, MD 211312437

FISHER, CATHERINE A
15 PRINCE PATH
SANDWICH MA, MA 02563

FISHER, CHERYL
2835 EAST CLAIRE DR.
PHOENIX, AZ 85032

FISHER, CONSTANCE
766 W. 11TH ST
SAN PEDRO, CA 907310000

FISHER, FRANKIE
PO BOX 132
SEDLEY, VA 23878

FISHER, GREG
4206 E SILVERWOOD
PHOENIX, AZ 85044

FISHER, JAMES
P. O. BOX 828
CROWLEY, TX 76036

FISHER, K
209 RANCH CIRCLE
PIEDMONT, SC 29673

FISHER, KATHY
4438 CROSS COUNTRY DRIVE
ELLICOTT CITY, MD 21042

FISHER, LEILANI
6933 CLEGHORN ROAD NW
ALBUQUERQUE, NM 87120

FISHER, LORI
75 ANDERSON ST
RARITAN, NJ 08869

FISHER, MICHAEL
2024 SANTA FE
WOODWARD, OK 73801

FISHER, BARBARA
755 CRESCENT ST APT 609B
BROCKTON, MA 02302

FISHER, C AARON
P O BOX 9414 CLEMSON UNIVERSITY
CLEMSON, SC 296329414

FISHER, CATHY
6115A ALEXANDER DRIVE
SPARTANBURG, SC 29301

FISHER, CHRIS
14-C OAK TERRACE
SOMERVILLE, NJ 08876

FISHER, DANIEL
1400 PIKES PEAK AVE.
FT. COLLINS, CO 80524

FISHER, FRANKLIN
101 COPE CIRCLE
GREENVILLE, SC 29609

FISHER, JAMES
3140 N.W. 27TH
OKLAHOMA CITY, OK 73107

FISHER, JOHNNY
344 ST. JOSEPH ST.
#211
NEW ORLEANS, LA 70130

FISHER, KAREN
6077 COLONY MILL LN
INDIANAPOLIS, IN 46254

FISHER, LAURA
3001 BRYANT PLACE
DAVIS, CA 95616

FISHER, LISA
197 N WASHINGTON ST.UNIT 2
TARRYTOWN, NY 10591

FISHER, MARLIN
4409 SHERMAN
MARSHALL, TX 756702541

FISHER, MIKE
STRAWBERRRY SQUARE
HARRISBURG, PA 17120
USA

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

FISHER, NADINE
1213 4TH ST. W.
PALMETTO, FL  34221

FISHER, NORA
106 BIRCH SWAMP ROAD
WARREN, RI  02885

FISHER, PHILIP
3310 STARBOARD LANE
ANCHORAGE, AK  99516

FISHER, RALPH
#2 ST STEPHENS CT
WICHITA FALLS, TX  76310

FISHER, RANDY
212 JAN DRIVE
MANTENO, IL  60950

FISHER, RODNEY
779-1 DEVONSHIRE RD
VALPARAISO, IN  46383

FISHER, RONALD
1526 GREGG AVENUE
READING, PA  19607

FISHER, RONALD
4 AUDUBON CIRCLE
MERRIMACK, NH  03054

FISHER, SANDRA
11310 YOUNG
BRIGHTON MI, MI  48116

FISHER, TERRI
RT 2 BOX 59-G
RANDLETT, OK  73562

FISHER, TERRY
2921 RAVEN CR
CEDAR RAPIDS, IA  52405

FISHER, TRACY
125 CAMBRIAN WAY
JACKSON, TN  38305

FISHER, WILLIAM
11 SOUTH 12TH AVE
MANVILLE, NJ  08835

FISHER/BAUMANN
P.O. BOX 10696
BALTIMORE, MD  21285
USA

FISHER-KLOSTERMAN, INC.
LOUISVILLE, KY  40211
USA

FISHER-KLOSTERMAN, INC.
P.O. BOX 11190
LOUISVILLE, KY  40211
USA

FISHER-ROSEMOUNT SERVICE & SUPPORT
12001 TECHNOLOGY DR.
EDEN PRAIRIE, MN  55344
USA

FISHER-ROSEMOUNT SERVICE & SUPPORT
CHICAGO, IL  60673-7869
USA

FISHER-ROSEMOUNT SERVICE & SUPPORT
P.O. BOX 73869
CHICAGO, IL  60673-7869
USA

FISHER-ROSEMOUNT
PO BOX 73869
CHICAGO, IL  60673-7869
USA

FISHER'S CHIPPEWA REDI-MI
PO BOX 916
OWOSSO, MI  48867
USA

FISHERS GUIDE DIVISION
100 TOWNLINE RD
SYRACUSE, NY  13221

FISHER'S REDI-MIX
599 S GOULD ST
OWOSSO, MI  48867
USA

FISHER'S REDI-MIX
P. O. BOX 916
OWOSSO, MI  48867
USA

FISHKILL CORRECTIONAL FACILITY
ASYLUM ROAD
BEACON, NY  12508
USA

FISHMAN CORPORATION
192 SOUTH STREET
HOPKINTON, MA  01748-9937
US

FISHMAN CORPORATION
192 SOUTH STREET
HOPKINTON, MA  01748
USA

FISHMAN, ANN
806 EVES DR
2M
SOMERVILLE, NJ  08876

FISHMAN, MARK
95 STEDMAN ST
BROOKLINE, MA  02146

FISHPAW, JAMES
2955 CHAMPION WAY #217
TUSTIN, CA  92782

FISHWICK, JEFFREY
5579 REVMAL LANE
CINCINNATI, OH  45238

FISK CONSTRUCTION
5751 N. ORCHARD
FRESNO, CA  93710
USA

FISK ELECTRIC
11500 N W 25TH
MIAMI, FL  33172
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FISKE CONST./B & R FARMS
787 E. DINUBA AVE.
REEDLEY, CA 93654
USA

FISKE CONST./FOURDELL INC.
1000 AIRPORT BLVD.
MENDOTA, CA 93640
USA

FISKE CONST/KINGSBURG KOLD STORAGE
201 STROUD ST.
KINGSBURG, CA 93631
USA

FISKE CONST/SUNNY CAL FARMS
10425 S. KINGS RIVER
REEDLEY, CA 93654
USA

FISKE CONSTRUCTION
5751 N. ORCHARD
FRESNO, CA 93710
USA

FISKE CONSTRUCTION
5751 NORTH ORCHARD
FRESNO, CA 93710
USA

FISKE, JANICE
179 W SIDLEE STREET
THOUSAND OAKS, CA 913603245

FISKE, MARY E
11 HADLEY COURT
ARLINGTON, MA 021743810

FISKE/GEORGE BROS. PACKING
10537 BOONE DR.
SULTANA, CA 93666
USA

FISKE/GOLD RIBBON POTATO CO.
1060 S. DERBY
ARVIN, CA 93203
USA

FISKE/KIRSCHENMAN ENTERPRISES, INC.
12826 EDISON HWY.
EDISON, CA 93220
USA

FISKE/KLEIN POTATO CO.
FISKE CONSTRUCTION
3101 W. MARCH LN.
STOCKTON, CA 95207
USA

FISKE/PARLIER COLD STORAGE
13908 E. PARLIER
PARLIER, CA 93648
USA

FISKE/TAPPAS & CO.
181 NAPLES
MENDOTA, CA 93640
USA

FISONS CORP
DONALD FREDERICO  MCDERMOTT WILL &
28 STATE ST
34TH FLOOR
BOSTON, MA 02109
USA

FISONS INSTRUMENTS
55 CHERRY HILL DRIVE
BEVERLY, MA 01915
USA

FISSER, WALTER
1841 SO. SECOND ST
ALHAMBRA, CA 91801

FISTORI, MELVIN
1625 GULF BLVD
ENGLEWOOD, FL 34223

FITCH CO., THE
129 NORWAY RD.
BANGOR, ME 04401
USA

FITCH INVESTORS SERVICE
PO BOX 9663
CHICAGO, IL 60693-6663
USA

FITCH, DAVID
33 MT VERNON ST
N READING, MA 01864

FITCH, FREDERICK
1630 HELEN AVENUE
MISSOULA, MT 598015847

FITCH, GERALD
VARNUM ROAD
DRACUT, MA 01826

FITCH, MICHAEL
5118 OWLS NEST RD
MARION, NY 14505

FITCH, NEWMAN
BOX 4911 GRAND CALLIOU RD.
HOUMA, LA 70363

FITCH, RITA
615 W SUMMIT PLACE
CHANDLER, AZ 85224

FITCHBURG HEATING & AIR CONDITIONIN
PO BOX 2974
WORCESTER, MA 01613
USA

FITCHETT JR, VERNELL
240-02 146TH AVE
ROSEDALE, NY 11422

FITCHEY, CARLTON
6218 E. 12TH ST.
INDIANAPOLIS, IN 46219

FITCHUK, RACHEL
11 LEMON STREET
SALEM, MA 01970

FITE, BUD
P O BOX 0066
PALISADE, MN 56469

FITE, JOAN
26 WAID STREET
GOUVERNOUR, NY 13642

FITE, P
RT. 2, BOX 472
BRIGHTON, TN 38011

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FITEZ, MICHAEL
1350 LAKE BONNIE WEST #14
LAKELAND, FL 33801

FITTERMAN, ROBBIE
7500 ROSWELL ROAD
ATLANTA, GA 30350

FITTS BLOCK COMPANY
PO BOX816
MURRAY, KY 42071
USA

FITZ CHEMICAL
P.O. BOX 97083
CHICAGO, IL 60678-7083
USA

FITZGERALD CONSTRUCTION CO
174-A SEMORAN COMMERCE PLACE
APOPKA, FL 32703
USA

FITZGERALD STEVENS & FORD, INC
200 BAKER AVENUE
CONCORD, MA 01742
USA

FITZGERALD, DIANE
3525 SEA HORSE WAY
VA BEACH, VA 23452

FITZGERALD, JEFFREY
311 FOURTH ST EAST, BOX 397
NEWHALL, IA 52315

FITZGERALD, JOSEPH
OLD MANITOW ROAD
GARRISON, NY 10524

FITZGERALD, KEVIN
214 COURTNEY CIRCLE
GREENVILLE, SC 29609

FITZGERALD, MARY
31 MILTON STREET
BROCKTON, MA 02401

FITZGERALD, PENNY
RT. 2, BOX 706
KEMPNER, TX 76539

FITING, DEBORAH
976 S.F.C 300
FORRECT CITY, AR 72335

FITTIPALDI, GLORIA
333 POPE STREET
MANVILLE, NJ 08835

FITTS, FRANK
33 NORTH AVENUE
ROCKLAND, MA 02370

FITZGERALD CASINO
SMITH AND GREEN
LAS VEGAS, NV 89100
USA

FITZGERALD ENGINEERING CO., INC.
4640 GRANITE DR.
TUCKER, GA 30084
USA

FITZGERALD, CHERYL
2013 MARK ROAD
EDMOND, OK 73034

FITZGERALD, DONNA
51 KENILWORTH RD
ARLINGTON, MA 02174

FITZGERALD, JOHN
24 MIRROR LAKE AV
NORFOLK, MA 02056

FITZGERALD, JULIE
3 WABAN ST
NEWTON, MA 02158

FITZGERALD, MADISON
ESTATE OF RT 4 BOX 157
SHREVEPORT, LA 71107

FITZGERALD, MICHAEL
7519 SPRING LAKE DR
BETHESDA, MD 20034

FITZGERALD, RICHARD
395 YANKEE AVE
LOWDEN, IA 52255

FITNESS CENTER
5200 ATLANTIC AVENUE
RALEIGH, NC 27615
USA

FITTS BLOCK COMPANY
EAST MAIN ST
MURRAY, KY 42071
USA

FITZ CHEM CORP
P O BOX 97083
CHICAGO, IL 60678-7083
USA

FITZGERALD COMMUNITY SCHOOL
70 RINDGE AVENUE
CAMBRIDGE, MA 02140
USA

FITZGERALD NURSING HOME
185 BOWENS MILL HWY
FITZGERALD, GA 31750
USA

FITZGERALD, DANIEL
129 MONTVALE AVE.  APT. 2
WOBURN, MA 01801

FITZGERALD, GLENN
13110 MCGILL ROAD
SODDY, TN 37379

FITZGERALD, JOHN
3121 GROTON WAY,#4
SAN DIEGO, CA 92110

FITZGERALD, KEVIN
17 CONCORD AVE
CANTON, MA 02021

FITZGERALD, MARY
171 FORT PRINCE DR.
WELLFORD, SC 29385

FITZGERALD, PATRICIA
185 MANVILLE HILL RD #207 207
207
CUMBERLAND, RI 02864

FITZGERALD, ROBERT
1201 NORTH N AVENUE
MILFORD, IA 513511347

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FITZGERALD, ROBERT
458 FOREST STREET
WALTHAM, MA 02154

FITZGERALD, ROSEMARY
575 EASTON AVE
2E
SOMERSET, NJ 08873

FITZGERALD, SHARON
RR 1 BOX 82I
BEAVERVILE, IL 60912

FITZGERALD, STEVENS & FORD, INC.
200 BAKER AVE.
CONCORD, MA 01742
USA

FITZGERALD, THOMAS
ROUTE 1, BOX 55
MECHANICSVILLE, IA 52306

FITZGERALD, WESLEY
9574 CHANCELLORVILLE DRIVE
ST. LOUIS, MO 63126

FITZGIBBONS, MARYANN
25 MEDFORD STREET
MARSHFIELD, MA 02050

FITZKE, KIMBERLY
2811 TIERRA DRIVE
LINCOLN, NE 68516

FITZMEYER, JANET
11 MARYLAND RD
TEWKSBURY, MA 01876

FITZNER, HELEN
1527 JORDAN
AMARILLO, TX 79106

FITZPATRICK CO., THE
832 INDUSTRIAL DRIVE
ELMHURST, IL 60126-1179
USA

FITZPATRICK COMPANY, THE
832 INDUSTRIAL DRIVE
ELMHURST, IL 60126-1179
USA

FITZPATRICK ELECTRIC(AD)
P.O. BOX 657
MUSKEGON, MI 49443-0657
USA

FITZPATRICK, DEBRA
1 PAUL MICHAEL WAY
STONEHAM, MA 021804227

FITZPATRICK, DONALD
21 W. RIVER DR.
MANCHESTER, NH 03104

FITZPATRICK, GLADYS
10 SILK ST
ARLINGTON, MA 024743819

FITZPATRICK, JAMES
7650 WOODPARK LANE
COLUMBIA, MD 21046

FITZPATRICK, JIM
3974 45TH LANE SOUTH
LAKE WORTH, FL 33461

FITZPATRICK, MATTHEW
PO BOX 768
NORTH EAST, MD 219010768

FITZPATRICK, MICHAEL
27336 BETANZOS ST.
MISSION VIEJO, CA 92692

FITZPATRICK, MICHAEL
27336 BETANZOS STREET
MISSION VIEJO, CA 92692

FITZPATRICK, ROBERT
10046 WILLIS AVENUE
MISSION HILLS, CA 91345

FITZPATRICK, ROBERT
5162 DIANE LANE
LIVERMORE, CA 945503530

FITZPATRICK, RODNEY
487 COWAN ST
MACON, GA 31201

FITZSIMMONS, ANNE
1760 NANTICOKE RD
PASADENA, MD 21122

FITZSIMMONS, CATHY
26 ACKERTON ROAD
CHESTNUT RIDGE, NJ 10952

FITZSIMMONS, EDWARD
2035 WILKENS AVE.
BALTIMORE, MD 21223

FITZSIMMONS, HEATHER
7 DORCHESTER ROAD
EMERSON, NJ 076301005

FITZSIMMONS, JOSEPH
7 DORCHESTER ROAD
EMERSON, NJ 076301005

FITZSIMMONS, WILLIAM
1508 WILLIAM ST.
BALTIMORE, MD 21230

FITZSIMONS MEDICAL
ROLLING PLAINS CONSTRUCTION
AURORA, CO 80010
USA

FITZWATER, DEBORAH
RT 1 BOX 217-C
ZOLFO SPRINGS, FL 33890

FITZWATER, DONALD
RT 1 BOX 2176    GATOR ROAD
ZOLFO SPRINGS, FL 33890

FIUMARA, JENNIFER
15 EVERELL ROAD
WINCHESTER, MA 01890

FIVE CHIMNEYS
1732 MAIN ST
CONCORD, MA 01742
USA

FIVE D ENTERPRISES INC
426 MALDEN TURNPIKE
SAUGERTIES, NY 12477
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FIVE POINTS AMOCO
940 POST ST
,
UNK

FIVE STAR CONCRETE CO
541 FEE FEE RD
MARYLAND HEIGHTS, MO 63043
USA

FIVE STAR CONCRETE
13415 COLDWATER RD
FORT WAYNE, IN 46845
USA

FIVE STAR CONCRETE
13415 COLDWATER ROAD
FORT WAYNE, IN 46845
USA

FIVE STAR CONCRETE
541 FEE FEE ROAD
MARYLAND HEIGHTS, MO 63043
USA

FIVE STAR CONCRETE
541 FEFE RD
HAZELWOOD, MO 63043
USA

FIVE STAR CONCRETE
C.R. 59
BUTLER, IN 46721
USA

FIVE STAR CONCRETE
ONE TYLER STREET
SAINT LOUIS, MO 63102
USA

FIVE STAR HYDRAULICS INC.
1210 N. CRISMAN ROAD
PORTAGE, IN 46368
USA

FIVE STAR READY MIX
5800 N. VINE ST.
HAYS, KS 67601
USA

FIVE STAR ROOFING
P.O. BOX 430355
HOUSTON, TX 77243-0355
USA

FIVE STAR SUPPLY CO.
25840 MILES RD.
BEDFORD HEIGHTS, OH 44146
USA

FIVE STAR SUPPLY CO.
5075 TAYLOR DR.
BEDFORD HEIGHTS, OH 44128
USA

FIVE STAR SUPPLY
11340 COUNTY RD.
CHESAPEAKE, OH 45619
USA

FIVE STAR SUPPLY
11340 COUNTY ROAD 1
CHESAPEAKE, OH 45619
USA

FIVE STAR SUPPLY
P O BOX 520
CHESAPEAKE, OH 45619
USA

FIVE STAR
4 N 240 CAVALRY #D
BLOOMINGDALE, IL 60108
USA

FIVE TOWER BRIDGE
FIVE TOWER BRIDGE
WEST CONSHOHOCKEN, PA 19428
USA

FIVEASH, ROGER
5030 KINGSWOOD
ROSWELL, GA 30075

FIVE-STAR READY-MIX
813 BARTON
RUSSELL, KS 67665

FIXTURE EXCHANGE, THE
P.O.BOX 307
BAINBRIDGE, GA 31717
USA

FIZZANO BROTHERS BLOCK
201 PHOENIXVILLE PIKE
MALVERN, PA 19355
USA

FIZZANO BROTHERS BLOCK
201 S. PHOENIXVILLE PIKE
MALVERN, PA 19355
USA

FIZZANO BROTHERS
1776 CHESTER PIKE
CRUM LYNNE, PA 19022
USA

FIZZANO BROTHERS
247 STERNER MILL RD.
TREVOSE, PA 19047
USA

FIZZANO BROTHERS
247 STERNER MILL ROADS
TREVOSE, PA 19047
USA

FIZZANO BROTHRS BLOCK
201 S. PHOENIXVILLE PIKE
MALVERN, PA 19355
USA

FJ SMITH SALES CO INC
6815 E WASHINGTON BLVD
COMMERCE, CA 90040-1905
USA

FJA CHRISTIANSEN ROOF
445 RANDY
CAROL STREAM, IL 60187
USA

FJA CHRISTIANSEN ROOFING CO.
2101 W. PURDUE ST.  PO BOX 09461
MILWAUKEE, WI 53209-9461
USA

FKC INTERNATIONAL CORP.
6 BROCKDEN DRIVE
MENDHAM, NJ 07945
USA

FKM COPIER PRODUCTS
5 STUDEBAKER
IRVINE, CA 92618
USA

FKM COPIER PRODUCTS
6167 BRISTOL PKWY SUITE 106
CULVER CITY, CA 90230
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FL AIR NATIONAL GUARD
JOSEPH TOMLINSON
11846 LEAFDALE CIR EAST
NON-COMMISSIONED OFFICE
JACKSONVILLE, FL 32210
USA

FL AIR NATIONAL GUARD
RON HARTFELDER
11303 PRINCESSA LANE
NON-COMMISSIONED OFFICE
JACKSONVILLE, FL 32210
USA

FL DEPT OF ENV PROTECTION
ERIC LIVINGSTON ENV ADMINISTRATOR
2600 BLAIR STONE ROAD
TALLAHASSEE, FL 32399-2400
USA

FL DEPT OF ENV PROTECTION
ERIC LIVINGSTON ENV ADMINISTRATOR
2600 BLAIR STONE RD
TALLAHASSEE, FL 32399-2400
USA

FL RADIOCHEMISTRY SERVICES,INC.
5456 HOFFNER AVE., STE. 201
ORLANDO, FL 32812
USA

FLA CONTRACTORS SUPPLY
6002-B BONACKER DR
TAMPA, FL 33610
USA

FLACK, HERBERT
5110 DURHAM ROAD EAST
COLUMBIA, MD 210441423

FLACK, JENNIFER
2500 EASTWAY DR
4-R
CHARLOTTE, NC 28205

FLACK, MARK
3820 QUILL
EL PASO, TX 79904

FLADBY, LENA
7700 EAGLE LANE
OKLAHOMA CITY, OK 73169

FLADELAND, BRAD
BOX 604
NEW TOWN, ND 58763

FLADELAND, DAN
BOX 552
NEWTOWN, ND 58763

FLADELAND, LANNIE
8321 E SHADY LANE
EVANSVILLE, WY 82636

FLADGER, LYN
9690 BROWNSBRIDGE DR
GAINESVILLE, GA 30506

FLAG CENTER INC, THE
2267 MASS AVENUE
CAMBRIDGE, MA 02140
USA

FLAG FOR DELETION! USE 22102
979 KINGS ROAD
QUARRY BAY   HONG KONG, IT
UNK

FLAG FOR DELETION! USE 29334
639 KOJAN-DONG
NAMDONG-KU, INCHON-CITY, IT
UNK

FLAGCRAFT INC
1020 N DIXIE HIGHWAY
BOCA RATON, FL 33432
USA

FLAGG, DAISY
BOX 230 A
LAKE VILLAGE, IN 46349

FLAGG, RUTH
467 WENTWORTH AVE
LOWELL, MA 01852

FLAGG, THERESA
30 CENTRAL ST.
TOPSFIELD, MA 01983

FLAGGED FOR DELETION
14-1 FL 30 PEI PING E RD
TAIPEI TAIWAN, IT 99999
UNK

FLAGGED FOR DELETION
979 KINGS RD
QUARRY BAY, IT
UNK

FLAGGED FOR DELETION
979 KINGS ROAD
QUARRY BAY, IT 99999
UNK

FLAGGED FOR DELETION
PO BOX 75975
CHARLOTTE, NC 28275-5975
USA

FLAGLER HOSPITAL
131 HEALTH PARK BLVD.
SAINT AUGUSTINE, FL 32086
USA

FLAGLER HOSPITAL
C/O BARNWELL AND ASSOC.
SAINT AUGUSTINE, FL 32086
USA

FLAGLER, DUDLEY
3110 OAKBRIDGE BLVD 3L
156
LAKELAND, FL 33803

FLAGLER, DUDLEY
621 KENSINGTON STREET
LAKELAND, FL 338034125

FLAGPOLES LTD
118 DOLPHINE DRIVE
SPARTANBURG, SC 29307-3117
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

| | | |
|---|---|---|
| FLAGS UNLIMITED INC.<br>3415 OHIO AVENUE<br>SAINT CHARLES, IL 60174<br>USA | FLAGSHIP AUTOMATION, INC.<br>P.O. 414105<br>BOSTON, MA 02241<br>USA | FLAGSHIP CONVERTERS<br>205 SHELTER ROCK ROAD<br>DANBURY, CT 06810<br>USA |
| FLAGSHIP CORPORATE CENTER<br>775 PRAIRIE CENTER DRIVE<br>EDEN PRAIRIE, MN 55344<br>USA | FLAGSTAFF AGGREGATE<br>2159 E. HUNTINGTON DRIVE<br>FLAGSTAFF, AZ 86004<br>USA | FLAGSTAFF CATH LAB<br>SMITH & GREEN<br>PHOENIX, AZ 85001<br>USA |
| FLAGSTAFF MEDICAL<br>SIPLAST<br>1200 N. BEAVER ST.<br>FLAGSTAFF, AZ 86003<br>USA | FLAHERTY, ANNE<br>10 BROOKVALE STREET<br>DORCHESTER, MA 02124 | FLAHERTY, DENNIS<br>604 18TH S.E. APT C<br>MINOT, ND 58701 |
| FLAHERTY, HELEN<br>41 MATAWANAKEE<br>LITTLETON, MA 014601310 | FLAHERTY, J<br>11 GLOUCESTER STREET<br>BOSTON, MA 02115 | FLAHERTY, JAMES<br>75 DONNA DRIVE<br>HANOVER, MA 023392212 |
| FLAHERTY, KEVIN<br>2209 BOND STREET<br>PITTSBURGH, PA 15237 | FLAHERTY, MARGO<br>2808 SPRING BUD CT<br>LOUISVILLE, KY 40220 | FLAHERTY, MARINA<br>19 MAPLE PARK<br>NEWTON CTR, MA 02159 |
| FLAHERTY, THOMAS<br>19020 WILLOW STREET<br>HESPERIA, CA 92345 | FLAHIVE, MICHAEL<br>32 ST. LAZARE ST<br>NASHUA, NH 03060 | FLAIR CORP<br>4647 S.W. 40TH AVENUE<br>OCALA, FL 34474<br>USA |
| FLAIR CORP<br>4647 S.W.40TH AVENUE<br>OCALA, FL 34474<br>USA | FLAIR CORPORATION<br>4647 S.W. 40TH AVENUE<br>OCALA, FL 34474<br>USA | FLAIR FILTRATION<br>1000 HWY 27 SOUTH<br>STANLEY, NC 28164<br>USA |
| FLAIR FILTRATION<br>4647 SW 40TH AVENUE<br>OCALA, FL 34474<br>USA | FLAIR<br>344 NEW CHURCHMANS ROAD<br>NEW CASTLE, DE 19720<br>USA | FLAIR<br>PO BOX 667<br>NEW CASTLE, DE 19720<br>USA |
| FLAIR, LEO<br>3170 GEORGIA PL<br>MACON, GA 31210 | FLAK, CINDY<br>127 OVERLOOK DRIVE<br>FLORENCE, MA 01060 | FLAKE, ARLENE<br>HC 63 BIX 5101<br>SNOWFLAKE, AZ 85937 |
| FLAKES JR, CHESTER<br>154 LEE RD 194<br>SALEM, AL 36874 | FLAME CONTROL COATINGS INC.<br>4120 HYDE PARK BLVD.<br>NIAGARA FALLS, NY 14305<br>USA | FLAME CONTROL COATINGS INC.<br>PO BOX 786<br>NIAGARA FALLS, NY 14302<br>USA |
| FLAMER, DENISE<br>37 WELLINGTON DR<br>NEWARK, DE 19702 | FLAMINGO HILTON<br>P O BOX 1520<br>LAS VEGAS, NV 89125-1520<br>USA | FLAMINGO HILTON<br>PIERCE ENTERPRISES<br>LAS VEGAS, NV 89101<br>USA |

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

FLAMINGO LIBRARY
SMITH AND GREEN
LAS VEGAS, NV 89109
USA

FLAMORT CHEMICAL CO.
746 NATOMA ST
SAN FRANCISCO, CA 94103
USA

FLAMPROOFING
1775 INDUSTRIAL PARK
PUNTA GORDA, FL 33950
USA

FLANAGAN III, CONZIE
8063 QUINN
DETROIT, MI 48234

FLANAGAN LUMBER CO
P.O.BOX 1163
ATHENS, AL 35612
USA

FLANAGAN LUMBER CO.
107 SHAW ST.
ATHENS, AL 35611
USA

FLANAGAN READY-MIX, LTD.
ATTN:  ACCOUNTS PAYABLE
DENVER, CO 80217-5588
USA

FLANAGAN, CHARLES
4611 N 15 TH ST
ARLINGTON, VA 22203

FLANAGAN, CHRISTINE
401 MONROE AVE.
CAPE CANAVERAL, FL 32920

FLANAGAN, CLAIRE
84 20 153 AVE
HOWARD BEACH NY, NY 11414

FLANAGAN, FRANCIS
2838 28TH STREET NW
WASHINGTON, DC 20008

FLANAGAN, J
9 OAKWOOD DRIVE
WAYNE, NJ 07470

FLANAGAN, JAMES
821 SUGARLAND RUN DR
STERLING, VA 22170

FLANAGAN, JANICE
115 HILL STREET
STONEHAM, MA 02180

FLANAGAN, JAY
113 CHARMAR WAY
TAYLORS, SC 29687

FLANAGAN, K
659 PROSPECT STREET APT F2
CHICOPEE, MA 01020

FLANAGAN, KATHLEEN
45 METROPOLITAN AVE
CRANSTON, RI 02920

FLANAGAN, LORAINE
23881 DAVID DR.
NO. OLMSTED, OH 44070

FLANAGAN, MARIANNE
1591 CAROUSEL DR.
WARMINSTER, PA 18974

FLANAGAN, MARTIN
525 STANFORD
CORSICANA, TX 75110

FLANAGAN, NANCY
12 NARRAGANSETT DRIVE
PLYMOUTH, MA 02360

FLANAGAN, STEVEN
101 LEONARD STREET
GLOUCESTER, MA 01930

FLANAGAN, TIM
RT. 3, BOX 203H
EDINBURG, TX 78539

FLANAGAN, TROY
209 YORKSHIRE LANE
WILMINGTON, NC 284098140

FLANARY, JUANITA
531 HAWTHORNE ROAD
LINTHICUM, MD 21090

FLANARY, MARY
P.O. BOX 664
PASADENA, MD 21122

FLANDERS FILTERS, INC.
P. O. BOX 10846
KNOXVILLE, TN 37939-0846
USA

FLANDERS INC
ATTN:  ACCOUNTS PAYABLE
WEST BOUNTIFUL, UT 84087
USA

FLANDERS INC.
225 INDUSTRIAL ROAD
COALVILLE, UT 84017
USA

FLANDERS INC.
985 WEST 5TH SOUTH
WEST BOUNTIFUL, UT 84087
USA

FLANDERS, EDWARD
35 EAST RICHARDSON ST
LOWELL, MA 01850

FLANDERS, MARGARET
17 LILYPOND AVE
SAUGUS, MA 01906

FLANDERS, WILLIAM
9 HASSELL RD.
MERRIMACK, NH 03054

FLANIGAN, SHIRLEY
3720 WATTERSON
CINCINNATI, OH 452273124

FLANNAGAN MD, W
2517 ARKANSAS VALLEY
LITTLE ROCK, AR 72212

FLANNERY TRUCKING INC
606 SO.GRANDVIEW
CRANDON, WI 54520
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLANNERY TRUCKING INC
606 SOUTH GRANDVIEW
CRANDON, WI 54520
USA

FLANNERY TRUCKING INC
RT 8 EAST
CRANDON, WI 54520
USA

FLANNERY, DONNA
71 WOODLAND RD
MADISON, NJ 07940

FLANNERY, GARRY
527 CHARLOTTE STREET
BURKBURNETT, TX 76354

FLANNERY, MARY
1153 UNDERHILL AVE
BRONX, NY 104724803

FLANY ASSOCIATES
GEN COUNSEL
29 PARK AVE.
MANHASSET, NY 11030

FLAQUE, MARIA
CALLE 4 F-F-15    URB ALTURAS FAIRVIEW
CUPEY, PR 00926

FLATH, RICHARD
423 S PELICAN DR
SARASOTA, FL 34237

FLATHEAD ELECTRIC COOPERATIVE INC
2510 HIGHWAY 2 EAST
KALISPELL, MT 59901-2312
USA

FLATIRON SERVICES INC
230 EAST 93RD STREET
NEW YORK, NY 10128-3798
USA

FLATT, CARLAN
4652 EL CAPITAN
WICHITA FALLS, TX 76301

FLATT, CLEMENT
RT. 2 BOX 55N
CEDAR CREEK, TX 78612

FLATT, LORRAINE
12310 ANTOINETTE PL
AUSTIN, TX 78727

FLAVIN, DANIEL
4334 ROCKMART CT
KENNESAW, GA 30144

FLAVOR & FRAGRANCE SPECIALTIES
300 COPORATE DRIVE
MAHWAH, NJ 07430
USA

FLAVOR & FRAGRANCE SPECIALTIES
8800-P KELSO DRIVE
ESSEX, MD 21221
USA

FLAVOR INNOVATION
221 ST. NICHOLAS
SOUTH PLAINFIELD, NJ 07080
USA

FLAVOR MASTER, THE
220 S. KANSAS AVE.
FRANKFORT, KS 66427
USA

FLAVOR MASTER, THE
220 SO KANSAS AVE
FRANKFORT, KS 66427
USA

FLAVOR SYSTEMS INT'L
9930 COMMERCE PARK DRIVE
CINCINNATI, OH 45246
USA

FLAVORITE LABORATORIES, INC.
5980 HURT ROAD
HORN LAKE, MS 38637
USA

FLAVORITE LABORATORIES, INC.
PO BOX 1315
MEMPHIS, TN 38101
USA

FLAVURENCE CORPORATION
1916 TUBEWAY AVENUE
LOS ANGELES, CA 90040
USA

FLAX TRUST/AMERICA
405 PARK AVENUE
NEW YORK, NY 10022
USA

FLECK MATHER & STRUTZ, LTD.
400 EAST BROADWAY, ST 600
BISMARCK, ND 58501
USA

FLECK, VALARIE
17730 W. ASPEN CIRCLE
RENO, NV 89506

FLECKENSTEIN, LORI
2620 KEISER ROAD
KENWOOD, CA 95452

FLEDERBACH, KELLY
135 OAK ST
BRIDGEWATER, NJ 08807

FLEEMON, CAROL
3877 DAN DR
MORRISTOWN, TN 37814

FLEET & INDUSTRIAL SUPPLY CENTER
HAZARDOUS PROPERTY MGMT DIVISION
NORFOLK, VA 23511-6666
USA

FLEET BANK
4483 BUCKLEY ROAD W.
LIVERPOOL, NY 13089
USA

FLEET CENTER
ONE FLEET CENTER
BOSTON, MA 02114
USA

FLEET ENVIRONMENTAL SERVICES LLC
59 LONGWATER DR
NORWELL, MA 02061
UNK

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FLEET ENVIRONMENTAL SERVICES
935 E. 1ST ST.
SOUTH BOSTON, MA 02127
USA

FLEET GRAPHICS
P O BOX 309
MOYIE SPRINGS, ID 83845
USA

FLEET LEASING CORPORATION
P.O. BOX 371992
PITTSBURGH, PA 15250-7992
USA

FLEET MGMT DIVISION (CITY OF JACKSO
CHARLES S MILLER III CHIEF
JACKSONVILLE, FL
USA

FLEET
PO BOX 769015
SAN ANTONIO, TX 78245-9015
USA

FLEETLINE INC.
P.O. BOX 1450
MINNEAPOLIS, MN 55485
USA

FLEETWASH
P O BOX 0654
WEST CALDWELL, NJ 07007-0654
USA

FLEETWOOD BUILDING BLOCK
INCORPORATED
FLEETWOOD, PA 19522
USA

FLEETWOOD, DONNA
20840 AVE 152
PORTERVILLE, CA 93257

FLEISCHMAN, VIOLA
8915 FAIRHAVEN LANE APT #119
DALLAS, TX 75227

FLEITES, THERESA
1840 PARKSIDE CIRCLE SOUTH
BOCA RATON, FL 33486

FLEET EQUIPTMENT CENTER INC.
555 EAST SOUTH FRONTAGE ROAD
BEDFORD PARK, IL 60440

FLEET INDUSTRIES
1200 WILLIAM STREET
BUFFALO, NY 14240
USA

FLEET MANAGEMENT
BOX 6071
INGLEWOOD, CA 90312-6071
USA

FLEET ONE MOBILE SERVICES
P.O. BOX 10012
GLENDALE, AZ 85318-0012
US

FLEET, THEO
2616 N. LOYOLA
BALTIMORE, MD 21230

FLEETPRIDE, INC.
PO BOX 386
AGAWAM, MA 01001-0386
USA

FLEETWASH
PO BOX 1577
WEST CALDWELL, NJ 07007-1577
USA

FLEETWOOD HIGH SCHOOL
FLEETWOOD, PA 19522
USA

FLEISCHMAN, DARREN
14 OAK DR
HIGHLAND MILLS NY, NY 10930

FLEISCHNER, PETER
P.O. BOX 133
WOODSTOCK, NY 124980133

FLEITES, THERESA
2225 SW 16TH PLACE
BOCA RATON, FL 33486

FLEET EQUIPTMENT CENTER INC.
555 EAST SOUTH FRONTAGE ROAD
BEDFORD PARK, IL 60440
USA

FLEET LEASING CORP
P.O. BOX 7023
TROY, MI 48007-7023
USA

FLEET MANAGEMENT
PO BOX 31129
TAMPA, FL 33631-3129
USA

FLEET SHIPPING LINES
326 SMITH STREET
KEASBEY, NJ 08832
USA

FLEETGUARD INC.
311 NORTH PARK
LAKE MILLS, IA 50450
USA

FLEETS, ADRIANA
2245 E 6TH ST.    #304
LONG BEACH, CA 90814

FLEETWOOD BUILDING BLOCK
240 WEST MAIN STREET
FLEETWOOD, PA 19522
USA

FLEETWOOD SALES,INC
8000 S. MADISON STREET
BURR RIDGE, IL 60521
USA

FLEISCHMAN, HENRY
608 PROSPECT MILL ROAD
BELAIR, MD 21015

FLEISHMAN, MAE
700 W. BELAIR AVE. APT 214
ABERDEEN, MD 21001

FLEMING & COMPANY
1733 GILSINN LANE
FENTON, MO 63026
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

FLEMING FINE FURNITURE
3560 MENDENHALL
MEMPHIS, TN  38115
USA

FLEMING FINE FURNITURE
3560 SOUTH MENDENHALL
MEMPHIS, TN  38115
USA

FLEMING FURNITURE INC.
2753 S. MENDENHALL
MEMPHIS, TN  39115

FLEMING LABORATORIES, INC.
2215 THRIFT ROAD
CHARLOTTE, NC  28234
USA

FLEMING LABORATORIES, INC.
PO BOX 34384
CHARLOTTE, NC  28234
USA

FLEMING SERVICE COMPANY
P.O. BOX 1383
444 EAST SOUTH STREET
JACKSON, MI  49204
USA

FLEMING, ANNETTE
927 AUDUBON PL
SHREVEPORT, LA  71105

FLEMING, CANDY
RT 2 BOX 904
MARION, AR  72364

FLEMING, DONNA
PO BOX 134
LANDIS, NC  28088

FLEMING, EMMA
2251 GRAND CYPRESS DRIVE
LAKELAND, FL  33809

FLEMING, H DALE
403 OLIVE STREET
ATLANTIC, IA  500221364

FLEMING, JOSEPH
2068 MALLARD CREST.
LITHONIA, GA  30058

FLEMING, JOSEPH
RT. 2, BOX 82A
OVERTON, TX  75684

FLEMING, JOYCE
RT 5  BOX 1569
ROANOKE RAPIDS, NC  27870

FLEMING, L
R#1 BOX 81
ST ANNE, IL  60964

FLEMING, LONNIE
P O BOX 141
AZTEC, NM  87410

FLEMING, MICHELE
444 MT PLEASANT ST
FALL RIVER, MA  02720

FLEMING, PATRICIA
RT 1 BOX 1223
JEFFERSON, GA  30549

FLEMING, ROLLAND
PO BOX 540
CRAIG, CO  81626

FLEMING, ROY
339 HARTS LANE
SIMPSONVILLE, SC  29681

FLEMING, RUTHETTA
446 CANYON DR
OCEANSIDE, CA  92054

FLEMING, SANDRA
4617 BAYSHORE DR H3
NAPLES, FL  33962

FLEMING, WILLIAM
3407 169TH AVENUE NE
BELLVIEW, WA  98008

FLEMING, WILLIE
1101 EDGEHILL AVENUE APT 211
NASHVILLE, TN  372034984

FLEMING, ZULACK & WILLIAMSON
1 LIBERTY PLAZA
NEW YORK, NY  10006
USA

FLEMINGS, LEEDRA
469 SUMMERVILLE ST.
MOBILE, AL  36617

FLEMINGTON AUTO BODY INC
212 ROUTE 202 & 31
FLEMINGTON, NJ  08822
USA

FLEMINGTON BLOCK CO.
68 ROUTE 31
ASBURY, NJ  08802
USA

FLEMINGTON BLOCK COMPANY
ROUTE 31
FLEMINGTON, NJ  08822
USA

FLEMINGTON INSTRUMENT
P.O. BOX 298
RINGOES, NJ  08551
USA

FLEMMING ZULACK & WILLIAMSON
LAW OFFICES
ONE LIBERTY PLAZA
NEW YORK, NY  10006-1404
US

FLEMMING, CAROL
3333 ZION DRIVE Q-1
EL PASO, TX  79904

FLEMMING, DENISE
350 W  55TH STREET
NEW YORK, NY  10019

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLEMMING,ZULACK,WILLIAMSON,LLP
1 LIBERTY PLAZA
NEW YORK, NY 10006
USA

FLEMONS, GERT
2207 E 20TH STREET
WICHITA, KS 67214

FLENARD, CAROL
19 YORK WOODS RD
S BERWICK, ME 03908

FLENDER CORPORATION
950 TOLLGATE ROAD
ELGIN, IL 60123
USA

FLENER, RAYMOND
2817 ALLEN STREET
OWENSBORO, KY 423016104

FLENER, THELMA
2817 ALLEN STREET
OWENSBORO, KY 42303

FLENNIKEN, JULIANNE
6500 S HELENA
AURORA, CO 80016

FLESHER, DAVID
2 DUPREE
MCKINNEY, TX 75069

FLESHER, THOMAS
PO BOX 2061
GREER, SC 29652

FLESHMAN, ZANE
443 TALBOTT KANSAS RD
TALBOTT, TN 37877

FLETCHER ALLEN HEALTH CARE FACILITY
COLCHESTER AVE
BURLINGTON, VT 05401
USA

FLETCHER BUILDING SUPPLIES LTD
4989 BRIDGE STREET
DELTA B.C., BC V4K 2K3
TORONTO

FLETCHER ELEMENTRY SCHOOL
500 HOWARD GAP ROAD
FLETCHER, NC 28732
USA

FLETCHER GENERAL CONSTRUCTION
16349 SHASTA DAM BLVD
SHASTA LAKE, CA 96019
USA

FLETCHER GENERAL CONSTRUCTION
P.O. BOX 5757
SUMMIT CITY, CA 96089
USA

FLETCHER GENERAL INC.
PO BOX 24506
SEATTLE, WA 98124
USA

FLETCHER JIMERSON
23511 SKINQUARTER ROAD
MOSELEY, VA 23120
USA

FLETCHER LAND CORP
STEPHEN MELCHING
P O BOX 1219
PONTE VENRA BEACH, FL 32004
USA

FLETCHER PAPER
318 W. FLETCHER
ALPENA, MI 49707
USA

FLETCHER PAPER
500 W. FLETCHER DRIVE
ALPENA, MI 49707
USA

FLETCHER, ALAN
4609 RITCHIE HWY
BROOKLYN PARK, MD 21219

FLETCHER, B
10 HALSY DRIVE
GREENVILLE, SC 296051619

FLETCHER, CAROLINE
2605 VALLEY VIEW DR
ROCKY FACE, GA 30740

FLETCHER, CATHY
RT 2, BOX 110
COMMERCE, GA 30529

FLETCHER, CHARLES
975 PINYON
MEEKER, CO 81641

FLETCHER, CYNTHIA LOUI
9412 SW 52 COURT
COOPER CITY, FL 33328

FLETCHER, EDMON
120 WEST DECATUR
GREENVILLE, SC 29609

FLETCHER, JOHN
10530 115TH PLACE NE
KIRKLAND, WA 980335016

FLETCHER, JOHN
1735 ABBEY OAK DR
VIENNA, VA 22182

FLETCHER, JOSEPH
2416 WHITETHORNE DRIVE
SAN JOSE, CA 951284232

FLETCHER, KEVIN
5429 FOREST OAKS DR.
MOBILE, AL 36618

FLETCHER, LANCE
705 N. HAMPTON DR
SILVER SPRING, MD 20903

FLETCHER, LATONYA
5224 SWEET AIR LANE
STONE MTN, GA 30088

FLETCHER, LEO
270 AUBREY DRIVE
QUAKERTOWN, PA 18951

FLETCHER, MARCIANA
165 CATOR AVENUE
JERSEY CITY, NJ 07305

FLETCHER, MARY
653 KEYSTONE STREET
MONTOGMERY, AL 36108

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

FLETCHER, RICHARD
78 COR-DALE COURT
LAFAYETTE, IN  47904

FLETCHER, ROBERT
3711 PECAN RIDGE
MISSOURI CITY, TX  77459

FLETCHER, ROBERT
P O BOX 14712
ODESSA, TX  79768

FLETCHER, ROBERT
RT. 17 BOX 1946
HATTIESBURG, MS  39401

FLETCHER, SCOTT
88 STATE ROAD
WEST1
WESTMINSTER, MA  01473

FLETCHER, THOMAS
4600 CARMEL ESTATE ROAD
CHARLOTTE, NC  28226

FLETCHER-PACIFIC-GUAM
PO BOX 23068
AGANA, GU  96921
USA

FLEURGIN, MARC
174 POND STREET
AVON, MA  02322

FLEURY, ROGER
614 MARSHALL ROAD
GLEN BURNIE, MD  21061

FLEXCON COMPANY INC.
1 FLEXCON INDUSTRIAL PARK
SPENCER, MA  01562-2642
USA

FLEXCON COMPANY INC.
PLANT 2
1 FLEXCON INDUSTRIAL PARK
SPENCER, MA  01562
USA

FLEXCON PACKAGING SYSTEMS
P.O BOX 95386
NEW ORLEANS, LA  70195
US

FLEXCON SYSTEMS CO.
1709 HATBORO AVE.
HATBORO, PA  19040
USA

FLEXCON SYSTEMS CO.
HATBORO, PA  19040
USA

FLEXFIRM PRODUCTS INC.
2300 N CHICO AVE
EL MONTE, CA  91733
USA

FLEXFIRM PRODUCTS
2300 NORTH CHICO AVENUE
SOUTH EL. MONTE, CA  91733
USA

FLEXIBLE PACKAGING GROUP
PUERTO RICO, PR  99999
USA

FLEXICO PRODUCTS
2570 CLOVERDALE AVENUE #15
CONCORD, CA  94520

FLEXICO PRODUCTS
2570 CLOVERDALE AVENUE NUMBER 15
CONCORD, CA  94520
USA

FLEXICON CORP.
2400 EMRICK BLVD.
BETHLEHEM, PA  18020
US

FLEXICON CORP.
PO BOX 5269
PHILLIPSBURG, NJ  08865-5269
USA

FLEXICON CORPORATION
P O BOX 5269
PHILLIPSBURG, NJ  08865-5269
USA

FLEXICORE OF TEXAS INC
8634 MC HARD
HOUSTON, TX  77053
USA

FLEXICORE OF TEXAS INC
P O BOX 450049
HOUSTON, TX  77245
USA

FLEXICORE OF TEXAS INC
PO BOX 450049
HOUSTON, TX  77245
USA

FLEXICRAFT INDUSTRIES
POST OFFICE BOX 71429
CHICAGO, IL  60694
USA

FLEXI-FORCE TEMPORARY SERVICES
SORT #0547  PO BOX 4654
CAROL STREAM, IL  60197-4654
USA

FLEXI-ROCK, INC.
2003 INDUSTRIAL PARK ROAD
CORTEZ, CO  81321
USA

FLEXI-ROCK, INC.
PO BOX 863
DOLORES, CO  81323
USA

FLEXITALLIC GASKET CO.
COBLENCE & WARNER
415 MADISON AVENUE
17TH FLOOR
NEW YORK, NY  10017
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FLEXITALLIC GASKET CO.INC
FOLEY & LARDNER
777 EAST WISCONSIN AVE.
MILWAUKEE, WI 53202-5367
USA

FLEXITALLIC INC.
6915 HIGHWAY 225
DEER PARK, TX 77536
USA

FLEXITALLIC INC.
725 N. DRENNAN ST.
HOUSTON, TX 77003-1320
USA

FLEXITALLIC LIMITED
DEWSBURY ROAD
CLECKHEATON
PO BOX3
WEST YORKSHIRE, BD19 5BT
GBR

FLEXITANK INC
P O BOX-51928
TOA BAJA, PR 00950-1928
USA

FLEXITANK INC
PO BOX 51928
TOA BAJA, PR 00950-1928
USA

FLEX-KLEEN CORP.
ONE NORTH WESTERN CENTER
CHICAGO, IL 60606
USA

FLEX-KLEEN CORP.
P.O. BOX 71909
CHICAGO, IL 60694-1909
USA

FLEX-KLEEN
1 PIERCE PLACE
ITASCA, IL 60143
USA

FLEX-KLEEN
P.O. BOX 71909
CHICAGO, IL 60694-1909
USA

FLEX-KLEEN
PO BOX 71909
CHICAGO, IL 60694-1909
USA

FLEXO PRODUCTS INC.
24864 DETROIT RD.
WESTLAKE, OH 44145
USA

FLEXON, PAULA
33 BURR AVE.
WESTVILLE, NJ 08093

FLEXPOINT INC
1906 SOUTH 3850 WEST
SALT LAKE CITY, UT 84104
USA

FLEX-PRINT PACKAGING CORP
P.O. DRAWER 536
SCOTLAND NECK, NC 27874
USA

FLEXSYS AMERICA LP
P O BOX 751967
CHARLOTTE, NC 28275-1967
USA

FLI LEARNING SYSTEMS
P. O. BOX 2233
PRINCETON, NJ 08540
USA

FLI LEARNING SYSTEMS, INC.
PO BOX 2233
PRINCETON, NJ 08543-2233
USA

FLICK, EMILY
1312 CRYER AVE
CINCINNATI, OH 45208

FLICK, JEWEL
4465 ROLLING MEADOWS ROAD
ELLICOTT CITY, MD 21043

FLICK, WILLIAM
1 WRISLEY COURT
ESSEX JUNCTION, VT 05452

FLICKENGER, MYRL
MARC BETH 31 519 N. LEXINGTON
HASTINGS, NE 68901

FLIGG, SHARON
336A MAIN STREET
WAKEFIELD, MA 01880

FLIGHT SAFETY FOUNDATION
601 MADISON STREET,STE 300
ALEXANDRIA, VA 22314
USA

FLIGHT SAFETY INTERNAT'L
PO BOX 75691
CHARLOTTE, NC 28275
USA

FLIGHT SERVICES GROUP
611 ACCESS ROAD
STRATFORD, CT 06615
USA

FLIGHT SERVICES GROUP, INC
1000 GREAT MEADOW RD.
STRATFORD, CT 06497
USA

FLIGHTPATH SERVICES INC
255 WEST STREET
SOUTH HACKENSACK, NJ 07606
USA

FLIGHTSAFETY INTERNATIONL
P.O. BOX 2307
SAVANNAH, GA 31402
USA

FLINCHUM, JAMES
2945 WHITEROCK RD
GREENVSBORO, NC 27405

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLINDERS TRUCKING
1343 SOUTH STATE #220
SALT LAKE CITY, UT  84115
USA

FLINKFELT, ELIA
17 LILYPOND AVE
SAUGUS, MA  01906

FLINN SCIENTIFIC
131 FLINN
BATAVIA, IL  60510
USA

FLINN, CAROL
16296 SW THREEWOOD  WAY
INDIANTOWN, FL  34956

FLINN, DANIEL
1200 TWILIGHT
DE PERE, WI  54115

FLINN, ROBERT
217 CATHAY ROAD
WILMINGTON, NC  28412

FLINNER, EUGENE
13605 TWP 474
LAKEVILLE, OH  44638

FLINT INK CORP
P O BOX 92300
CHICAGO, IL  60675-2300
USA

FLINT INK CORP.
116 WASSAU STREET
WEST MONROE, LA  71292
USA

FLINT INK CORP.
3914 DANDRIDGE AVENUE
DAYTON, OH  45407
USA

FLINT INK CORPORATION
210 PHILLIPS ROAD
EXTON, PA  19341
USA

FLINT INK
104 W. 10TH AVE.
KANSAS CITY, MO  64116
USA

FLINT INK
1181 NICOLE COURTS
GLENDORA, CA  91740
USA

FLINT INK
1339 ELLSWORTH INDUSTRIAL DRIVE
ATLANTA, GA  30318
USA

FLINT INK
1565 INTEGRITY DRIVE
COLUMBUS, OH  43209
USA

FLINT INK
1812 B MACTAVISH AVENUE
RICHMOND, VA  23230
USA

FLINT INK
2309 N. BURDICK
KALAMAZOO, MI  49007
USA

FLINT INK
245 E. MARIE AVENUE
SAINT PAUL, MN  55118-4093
USA

FLINT INK
2490 SOUTH 900 WEST
SALT LAKE CITY, UT  84119
USA

FLINT INK
2675 HENKEL DRIVE
LEBANON, OH  45036
USA

FLINT INK
3914 DANDRIDGE AVENUE
DAYTON, OH  45407
USA

FLINT INK
4150 CARR LANE CT.
ST. LOUIS, MO  63119
USA

FLINT INK
4600 ARROWHEAD DRIVE
ANN ARBOR, MI  48105-2773
USA

FLINT INK
9259 KING ARTHUR
DALLAS, TX  75247
USA

FLINT INK
PO BOX 220
SHERIDAN, AR  72150
USA

FLINT INK
PO BOX 812
DAYTON, OH  45401
USA

FLINT, BILL
1304 BIRCH STREET
BARABOO, WI  53913

FLINT, EARNEST
3101 HOLLYWOOD AVE.
WICHITA FALLS, TX  76309

FLINT, JAYSON
3530 FLINT AVE.
ELLENWOOD, GA  30049

FLINT, JOYCE
1829 MEADOWLARK LN
SHERIDAN, WY  82801

FLINTCO INCORP
P.O. BOX 490
TULSA, OK  74101
USA

FLINTKOTE CO THE
J ERNEST HARTZ
,
UNK

FLINTKOTE CO
ESKOTA
SWEETWATER, TX
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FLINTKOTE CO
HWY 120 AT ADOBE SIDING
FLORENCE, CO
USA

FLINTKOTE CO. THE
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON, MA 02210
USA

FLINTKOTE COMPANY
2 EMBARCADERO CENTER
SAN FRANCISCO, CA 94111-3823
USA

FLIP, INC.
P.O. BOX 45051
BATON ROUGE, LA 70895
USA

FLIPPER SEAMAN - SILVER CREEK
1529 CRABTREE FALLS HWY
TYRO, VA 22976
USA

FLITCRAFT, TRACY
2906 VERMONT ST
N CANTON, OH 44721

FLLI. RICCIO S.R.L.
PIAZZA NICOLA AMORE 14
NAPOLI, NA 80138
UNK

FLO CONTROL INC
2131 PLASTER BR. RD
ATLANTA, GA 30324
USA

FLO-CONTROL INC
80 CENTER ROAD
CARTERSVILLE, GA 30120
USA

FLODEN, TAMMY
1365 TRINITY PARK
LOUISVILLE, KY 40213

FLO-DYNAMICS
P.O. BOX 447
WESTFORD, MA 01886
USA

FLODYNE INC.
1000 MUIRFIELD DR.
HANOVER PARK, IL 60103
US

FLODYNE
1000 MUIRFIELD DR.
HANOVER PARK, IL 60103
USA

FLODYNE
1000 MUIRFIELD DRIVE
HANOVER PARK, IL 60103-5468
USA

FLODYNE
HANOVER PARK, IL 60103-5468
USA

FLODYNE, INC.
1000 MUIRFIELD DRIVE
HANOVER PARK, IL 60103-5468
USA

FLOHR, SUZANNE
4166 UDALL ST.,
SAN DIEGO, CA 21107

FLOIT SAND & GRAVEL COMPANY
284 MAY STREET
SYCAMORE, IL 60178
USA

FLO-KEM INC
POST OFFICE BOX 20429
LONG BEACH, CA 90801-3401
USA

FLOLO CORP.
1593 VALENCIA CT.
CALUMET CITY, IL 60409
USA

FLOLO CORPORATION, THE
P O BOX 97271
CHICAGO, IL 60690-7271
US

FLO-MAX SALES INC.
151 STATE ROAD
WESTPORT, MA 02790
USA

FLOOD CO
P.O. BOX 399
HUDSON, OH 44236
USA

FLOOD COMPANY, THE
1213 BARLOW ROAD
HUDSON, OH 44236
USA

FLOOD COMPANY, THE
PO BOX 2535
HUDSON, OH 44236
USA

FLOOD JR, H
P O BOX 1645
WAKEFIELD, MA 018805645

FLOOD TESTING LABORATORIES INC
1945 EAST 87TH STREET
CHICAGO, IL 60617-2946
US

FLOOD, ANDREW
1115 BRYAN STREET
DREXEL HILL, PA 19026

FLOOD, BRENDA
837 WEE BURN ST
SARASOTA, FL 34243

FLOOD, FREDERICK
16 BORGIA COURT
BALTIMORE, MD 21234

FLOOD, MARY
144 SPRUCE STREET
MASSAPEQUA PARK, NY 11762

FLOOD, MATTHEW
759 VINCENT AVENUE
BRONX, NY 10465

FLOOD, TOD
3 SANBORN DRIVE
NASHUA, NH 03063

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLOOR FLATTENERS INC
36 PROSPECT AVE
HAMBURG, NY 14075
USA

FLOORS & FIREPROOFING INC
114 E BALTIMORE AVE   SUITE #3
LANSDOWNE, PA 19050
USA

FLOORS & FIREPROOFING INC.
SUITE # 3
114 EAST BALTIMORE AVE
LANSDOWNE, PA 19050
USA

FLOORS & FIREPROOFING
15 B WEST 10TH STREET
MARCUS HOOK, PA 19061
USA

FLORA BOTANICA INC
368 CONGRESS STREET
BOSTON, MA 02210
USA

FLORA GENAO
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

FLORA READY MIX INC
RR 1
FLORA, IL 62839
USA

FLORA READY MIX, INC.
RT 1
FLORA, IL 62839
USA

FLORA, SHELBY
1614 N MELROSE
ROUND LAKE, IL 60073

FLORAL GLASS & MIRROR
224 SANDBANK ROAD
CHESHIRE, CT 06410
USA

FLORAL GLASS & MIRROR
895 MOTOR PARKWAY
HAUPPAUGE, NY 11788
USA

FLORAL GLASS & MIRROR
PO BOX 882
CHESHIRE, CT 06410
USA

FLORAL GLASS
99 MURRAY HILL PKWY
EAST RUTHERFORD, NJ 07073
USA

FLORAL VISIONS INC.
590 S.W. 9TH TERRANCE #4
POMPANO BEACH, FL 33069
USA

FLORAN LABORATORIES INC
3400 LOSCH BLVD  UNIT 24
ST HUBERT QUEBEC, QC  J3Y 5T6
TORONTO

FLORANCE, GORDON & BROWN
800 MUTUAL BUILDING
RICHMOND, VA 23219-3013
USA

FLOREANI, LYNN
16E BRUNSWICK AVE
NEW BERN, NC 28562

FLOREK, LAWRENCE
4735 S TRIPP      CHICAGO IL
CHICAGO, IL 60632

FLOREK, PAULA
4620 DRAKE RD
NORWALK, OH 44857

FLORENCE & NEW ITALIAN ART CO.
27735 INDUSTRIAL BOULEVARD
HAYWARD, CA 94545
USA

FLORENCE AND NEW ITALIAN
ART CO
HAYWARD, CA 94545
USA

FLORENCE BUILDING MATERIALS
1647 E JERICHO PIKE
HUNTINGTON, NY 11743
USA

FLORENCE BUILDING SUPPLY
1647 E. JERICHEO TURNPIKE
HUNTINGTON, NY 11743
USA

FLORENCE BUILDING SUPPLY
1647 EAST JERICHO TURNPIKE
HUNTINGTON, NY 11743
USA

FLORENCE CONCRETE PROD
ATTN: ACCOUNTS PAYABLE
SUMTER, SC 29151
USA

FLORENCE CONCRETE PRODUCTS
ATTNL: ACCOUNTS PAYABLE
SUMTER, SC 29151
USA

FLORENCE CONCRETE
DARLINGTON HWY
FLORENCE, SC 29502
USA

FLORENCE CONCRETE
INDUSTRIAL RD
SUMTER, SC 29150
USA

FLORENCE FULLER DVLP CNTR
200 N.E. 14TH STREET
BOCA RATON, FL 33432
USA

FLORENCE HOSPITAL
2111 CLOYD BLVD.
FLORENCE, AL 35631
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FLORENCE MENS PRISON
UNIVERSAL ROOFERS
FLORENCE, AZ 85232
USA

FLORES MD, EM
A 12 VILLA CAPTAIN
MAYAGUEZ, PR 00708

FLORES, ALICIA
211 E. PYRON
SAN ANTONIO, TX 78214

FLORES, CHRISTIE
5607 SUMMER GOLD
SAN ANTONIO, TX 78222

FLORES, ELISA
11118 COLEBROOK
HOUSTON, TX 77072

FLORES, ENRIQUE
4011 38TH ST
BRENTWOOD, MD 20722

FLORES, FEDERICA
621 ROXANNA
ODESSA, TX 79762

FLORES, HECTOR
3318 WEEPING WILLOW
LAREDO, TX 78041

FLORES, JORGE
2927 BROADWAY
SAN DIEGO, CA 92102

FLORES, JOSE
BO RAYO GUAVAS   HC10 BOX 7876
SABANA GRANDE, PR 00637

FLORES, KATHERINE
904 PRADO
SAN ANTONIO, TX 78225

FLORES, LUCY
113 AVE E
HEREFORD, TX 79045

FLORES, MARIE
300 E MAGNOLIA
MIDLAND, TX 79705

FLORENCE WINNELSON CO
8505 US 42
FLORENCE, KY 41042
USA

FLORES, ADAN
4710 BELLAIRE BLVD
HOUSTON, TX 77401

FLORES, ANGEL
3917 PEACE PIPE DR
ORLANDO, FL 32829

FLORES, CYNTHIA
1600 DALE # 108
AMARILLO, TX 79107

FLORES, ELIZABETH
3132 16TH ST NW      APT 401
WASHINGTON, DC 20010

FLORES, EUSEBIO
215 AVENUE J
HEREFORD, TX 79045

FLORES, FERNANDO
202 JASPER
CORPUS CHRISTI, TX 78409

FLORES, ITZA
CALLE GUANINA I-17
CAGUAS, PR 00725

FLORES, JOSE
1210 4TH ST NW #104
WASHINGTON, DC 20001

FLORES, JUAN
6156 WILLSTON DR #2
FALLS CHURCH, VA 22044

FLORES, KATHLEEN
7118 HARPERS DR.
RICHMOND, TX 77469

FLORES, LUIS
3300 AVE 'K'
FT WORTH, TX 76105

FLORES, MARY LOU
1611 LAGUNDA
FORT WORTH, TX 76106

FLORES, ANGELA
4588 BARTLETT RD.
FOREST PARK, GA 30050

FLORES, ADOLFO
2038 34TH AVENUE
OAKLAND, CA 94601

FLORES, AURORA
RT 5 BOX 101-A
FLORESVILLE, TX 78114

FLORES, DAN
611 COUNTRY CLUB DR.
523
SIMI VALLEY, CA 930657620

FLORES, ELSA
506 N. 2ND
BROWNFIELD, TX 79316

FLORES, EZEQUIEL
654 EDGEBROOK
HOUSTON, TX 77034

FLORES, GLORIA
5236 E. 14TH ST.
BROWNSVILLE, TX 78520

FLORES, JAMES
RT. 2, BOX 240
COLUMBIA, LA 71418

FLORES, JOSE
1316 BLEMONT ST NW
WASHINGTON, DC 20009

FLORES, JUAN
7505 23 AV
HYATTSVILLE, MD 20783

FLORES, LESA
P.O. BOX 78
PARKER, AZ 85344

FLORES, MARIA
15104 DEWEY STREET
SAN LEANDRO, CA 94579

FLORES, NANCY
2925 BIG HORN
SAN ANTONIO, TX 78228

Page 2158 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLORES, OLIVIA
6214 VALLEY KING
SAN ANTONIO, TX 78250

FLORES, ORALIA
5100 N.W. LOOP 410
SAN ANTONIO, TX 78229

FLORES, PATRICIA
914 RANKIN
MISSION, TX 78572

FLORES, RAYMUNDO
2111 GRAYSON
FT WORTH, TX 76106

FLORES, RENE
8613 PUERTO VIEJO
LAREDO, TX 78045

FLORES, RICHARD
4210 MONITOR STREET
HOUSTON, TX 770931430

FLORES, ROXANA
11312 VEIRS MILL ROAD
WHEATON, MD 20907

FLORES, RUDY
3306 N TERRY
FORT WORTH, TX 76106

FLORES, SAMUEL
124 E. CALERA
UVALDE, TX 78801

FLORES, SANDRA
3932 LAWN
DEL CITY, OK 73115

FLORES, SARAGOSA
120 GARCIA
ALICE, TX 78332

FLORES, SAUL
16132 VANOWEN
VAN NUYS, CA 91406

FLORES, SONIA
216 E. SAM HOUSTON
PHARR, TX 78577

FLORES, THOMAS
912 E PINE
VICTORIA, TX 77901

FLORES, TOMMY
653 DALRYMPLE
LAS CRUCES, NM 88005

FLORES, TONY
8545 MIDPARK
DALLAS, TX 75240

FLORES, YOLANDA
1008 W.L. MORENO
CALEXICO, CA 92231

FLORESTA, MARY JOAN
40 PARK DR. E
SYOSSETG, NY 11791

FLORESVILLE I.S.D.
2 LIBRARY LANE
FLORESVILLE, TX 78114-2239
USA

FLOREZ, TAURINO
2515 W JEFFERSON
DALLAS, TX 75211

FLOREZ-KOEPKE, ALLISON
7948 S. MERRIMAC
BURBANK, IL 60459

FLORIAN, DENNIS
4400 FORGE ROAD
PERRY HALL, MD 21128

FLORIAN, NANCY
601 PHEASANT RUN DR
CINNAMINSON, NJ 08077

FLORIDA 2 WAY SERVICE INC
2700 DAVIE ROAD
DAVIE, FL 33314
USA

FLORIDA A&M UNIVERSITY
1520 SOUTH BRONOUGH ST.
TALLAHASSEE, FL 32301

FLORIDA AIRCRAFT SUPPLY
MIAMI, FL 33166
USA

FLORIDA AND ROOFING SHEET METAL
115 EAST JENNINGS STREET
TALLAHASSEE, FL 32301
USA

FLORIDA ASSOC OF STATE TROOPERS
P O BOX 24773
WEST PALM BEACH, FL 33416-4773
USA

FLORIDA ATLANTIC UNIVERSITY
777 GLADES ROAD
BOCA RATON, FL 33431
USA

FLORIDA ATLANTIC UNIVERSITY
PO BOX 3091
BOCA RATON, FL 33431-0991
USA

FLORIDA BAR, THE
650 APALACHEE PARKWAY
TALLAHASSEE, FL 32399-2300
USA

FLORIDA BAR, THE
P O BOX 30381
TAMPA, FL 33630-3381
USA

FLORIDA BAR, THE
P.O. BOX 43671
JACKSONVILLE, FL 32203-3671
USA

FLORIDA BEARINGS INC
2916 S.DIXIE HIGHWAY
WEST PALM BEACH, FL 33409
USA

FLORIDA BUILDING PROD
4500 P.G.A. BLVD.
PALM BEACH GARDENS, FL 33418
USA

FLORIDA BUILDING PRODUCTS
10358 RIVERSIDE DRIVE
PALM BEACH GARDENS, FL 33410
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FLORIDA BUILDING PRODUCTS
4500 PGA BLVD
PALM BEACH GARDENS, FL  33418
USA

FLORIDA CENTRAL RAILROAD
P O BOX 967
PLYMOUTH, FL  32768-0967
USA

FLORIDA CHAMBER/COMMERCE
P O BOX 11309
TALLAHASSEE, FL  32302-3309
USA

FLORIDA CHEMICAL CO INC
P O BOX 31081
TAMPA, FL  33631-3081
USA

FLORIDA CHEMICAL CO INC
P.O. BOX 31081
TAMPA, FL  33631-3081
USA

FLORIDA CHEMICAL INDUSTRY
315 S. CALHOUN ST. #300
TALLAHASSEE, FL  32301-1837
USA

FLORIDA CONCRETE & PRODUCTS ASSOC.
3030 DADE AVE.
ORLANDO, FL  32804
USA

FLORIDA CONCRETE AND PRODUCTS
649 VASSAR STREET
ORLANDO, FL, FL  32804-5382
USA

FLORIDA CONCRETE AND PRODUCTS
ASSOCIATION INC
ATTN: ACCOUNT RECEIVABLE
3030 DADE AVENUE
ORLANDO, FL  32804
US

FLORIDA CONCRETE PIPE CORP.
25726 COUNTY RD. 561
ASTATULA, FL  34705
USA

FLORIDA CONCRETE PIPE CORP.
P.O. BOX 435
ASTATULA, FL  34705
USA

FLORIDA CONCRETE PIPE
ROUTE 561
ASTABULA, FL  32705
USA

FLORIDA CRUSHED STONE CO.
10311 CEMENT PLANT ROAD
BROOKSVILLE, FL  34601
USA

FLORIDA CRUSHED STONE CO.
PO BOX1508
BROOKSVILLE, FL  34605
USA

FLORIDA CRUSHED STONE COMPANY
ATTN:  ACCOUNTS PAYABLE
CLERMONT, FL  34712-1508

FLORIDA CRUSHED STONE
CLERMONT, FL  34711
USA

FLORIDA DEPARTMENT OF STATE
PO BOX 6687
TALLAHASSEE, FL  32314-6687
USA

FLORIDA DEPARTMENT OF TRANSPORTATIO
605 SUWANNEE ST
TALLAHASSEE, FL  32399-0450
USA

FLORIDA DEPARTMENT OF TRANSPORTATIO
P.O. BOX 872
ORLANDO, FL  32802
USA

FLORIDA DEPT OF ENV PROTECTION
P. O. BOX 15425
WEST PALM BEACH, FL  33416
USA

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BLVD
TALLAHASSEE, FL  32399-3000

FLORIDA DEPT OF INSURANCE
P O BOX 6000
TALLAHASSEE, FL  32314-6000
USA

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL  32399-0125
USA

FLORIDA DEPT OF STATE
P O BOX 6687
TALLAHASSEE, FL  32314-6687
USA

FLORIDA DEPT OF TRANSPORTATION
605 SUWANNEE ST.ROOM 60 M.S.55
TALLAHASSEE, FL  32399-0455
USA

FLORIDA DEPT OF TRANSPORTATION
I-75
PUNTA GORDA, FL  33950
USA

FLORIDA DEPT. OF AGRICULT
STERILE FLY LAB
GAINESVILLE, FL  32614
USA

FLORIDA DEPT. OF AGRICULTURE
1913 SOUTHWEST 34TH ST.
GAINESVILLE, FL  32608
USA

FLORIDA DEPT. OF AGRICULTURE
STERILE FLY LAB.
GAINESVILLE, FL  32608
USA

FLORIDA DEPT. OF TRANSPORTATION
605 SUWANNEE STREET,ROOM 60,M.S.55
TALLAHASSEE, FL  32399-0455
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

FLORIDA DEVELOPERS
642 WEST BREVARD ST
TALLAHASSEE, FL  32304
USA

FLORIDA DRUM DELTA COMPANY
3300 HUTCHINSON STREET
PINE BLUFF, AR  71602
USA

FLORIDA ENGINEERING SOCIETY
P.O. BOX 750
TALLAHASSEE, FL  32302
USA

FLORIDA FLAME
2651 N E 186 TERRACE
NORTH MIAMI BEACH, FL  33180
USA

FLORIDA FORUM MAGAZINE
4111 METRIC DRIVE
WINTER PARK, FL  32792
USA

FLORIDA HEALTHCARE ENGINEERING
P O BOX 536544
ORLANDO, FL  32853-6544
USA

FLORIDA HOUSE
ONE SECOND STREET, NE
WASHINGTON, DC  20002
USA

FLORIDA INDEPENDENT MATERIALS
122 EAST TILLMAN AVENUE
LAKE WALES, FL  33859
USA

FLORIDA INSTITUTE OF CPAS
P O BOX 5437
TALLAHASSEE, FL  32314
USA

FLORIDA LEGISLATURE, THE
111 WEST MADISON ST
TALLAHASSEE, FL  32399-1400
USA

FLORIDA DEVELOPERS
CAMBRIDGE, MA  02140
USA

FLORIDA EMPLOYERS
ADVISORY COUNCIL
BOCA RATON, FL  33481
USA

FLORIDA ENTERTAINMENT SERVICES
271 CIRCLE DRIVE
MAITLAND,, FL  32761
USA

FLORIDA FLOATS INC
1813 DENNIS STREET
JACKSONVILLE, FL  32204
USA

FLORIDA HARDWARE CO
436 CASSAT AVE
JACKSONVILLE, FL  32205
USA

FLORIDA HOSPITAL MEDICAL PLAZA
C/O ALLSTATES FIREPROOFING
2501 NORTH ORANGE AVE.
ORLANDO, FL  32804
USA

FLORIDA INDEPENDENT CONCRETE
AND ASSOC. PRODS. INC.
318 NEWMAN ROAD
SEBRING, FL  33876-6702
US

FLORIDA INDEPENDENT MATERIALS
ATTN:  ACCOUNTS PAYABLE
LAKE WALES, FL  33859-0840
USA

FLORIDA INTERNATIONAL CORP
17278 SW 139TH CT
MIAMI, FL  33177
USA

FLORIDA LIME CORP.
ATTENTION: ACCOUNTS PAYABLE
PONCE, PR  00733-1349
USA

FLORIDA DRUM COMPANY, INC.
10 SPRUCE STREET
PENSACOLA, FL  32502
USA

FLORIDA ENGINEERING & DESIGN GROUP
4549 S.W. 54 COURT, SUITE 2B
FORT LAUDERDALE, FL  33314
USA

FLORIDA FILTERS INC
PO BOX 370985
MIAMI, FL  33137
USA

FLORIDA FLOATS
1813 DENNIS STREET
JACKSONVILLE, FL  32204
USA

FLORIDA HEALTH COALITION
3900 NW 79TH AVE
MIAMI, FL  33166
USA

FLORIDA HOSPITAL
P O BOX 333
EUSTIS, FL  32727-0333
USA

FLORIDA INDEPENDENT MAT.
122 EAST TILLMAN AVENUE
LAKE WALES, FL  33859-0840
USA

FLORIDA INDUSTRIAL SUPPLY
PO BOX 851
TALLEVAST, FL  34270-0851
USA

FLORIDA INTERNATIONAL CORP.
17278 SW 139 COURT
MIAMI, FL  33177
USA

FLORIDA LIME CORP.
PO BOX331349
PONCE, PR  00733-1349
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLORIDA MARKETING
102 EAST GRANADA BLVD
ORMOND BEACH, FL  32176

FLORIDA MARKING PRODUCTS, INC.
555 DOG TRACK ROAD
LONGWOOD, FL  32750-6547
USA

FLORIDA MARLINS BASEBALL LTD
2267 N W 199TH STREET
MIAMI, FL  33056

FLORIDA MARLINS BASEBALL
P.O. BOX 025650
MIAMI, FL  33102-5650
USA

FLORIDA MEDICAL CENTER
C/O GALE FIREPROOFING
GAINESVILLE, FL  32605

FLORIDA MINING & MATERIAL
SOUTHERN DISTRICT
TAMPA, FL  33631
USA

FLORIDA MINING & MATERIALS
ATTN:  ACCOUNTS PAYABLE
TAMPA, FL  33684

FLORIDA MINING & MATERIALS
ATTN:  ACCOUNTS PAYABLE
TAMPA, FL  33631
USA

FLORIDA MINING & MATERIALS
P.O. BOX 31965
TAMPA, FL  33631
USA

FLORIDA MINING & MATERIALS
P.O. BOX 31965
TAMPA, FL  33631-3965
USA

FLORIDA MINING & MATERIALS
PANHANDLE DISTRICT
TAMPA, FL  33631
USA

FLORIDA MINING & MATERIALS
PO BOX 152137
TAMPA, FL  33684
USA

FLORIDA MINING & MATERIALS
SOUTHERN DISTRICT
TAMPA, FL  33631
USA

FLORIDA MINING
ATTN: TONY HATCHER
PANAMA CITY, FL  32402
USA

FLORIDA MINING-REFER TO #233597
SOUTHERN DISTRICT
TAMPA, FL  33631
USA

FLORIDA NOTARY SERVICE & BONDING CO
PO BOX 7177
TALLAHASSEE, FL  32314
USA

FLORIDA NOTARY SERVICE AND
P O BOX 7177
TALLAHASSEE, FL  32314-9922
USA

FLORIDA PANTHERS
100 N E THIRD AVE-10TH FL
FORT LAUDERDALE, FL  33301
USA

FLORIDA PETROLEUM
PO BOX 1947/317 RIVEREDGE
COCOA, FL  32923

FLORIDA PHYSICIANS MEDICAL GROUP
PO BOX 538600
ORLANDO, FL  32853-8600
USA

FLORIDA PIPE & SUPPLY CO.
PO BOX 102286
ATLANTA, GA  30368-2286
USA

FLORIDA POLYMERS INC.
1000 SAND POND ROAD
LAKE MARY, FL  32746
USA

FLORIDA POLYMERS, INC.
1050 SAND POND ROAD
LAKE MARY, FL  32746
USA

FLORIDA POTTING SOIL
1128 OLD CLYATTVILLE RD
VALDOSTA, GA  31601
USA

FLORIDA POTTING SOIL
3800 OVERLAND ROAD
ORLANDO, FL  32854
USA

FLORIDA POTTING SOIL
P O BOX
ORLANDO, FL  32854-7008
USA

FLORIDA POWER & LIGHT
GENERAL MAIL FACILITY
MIAMI, FL  33188-0001
USA

FLORIDA POWER AND LIGHT
BOX 2409
DELRAY BEACH, FL  33447
USA

FLORIDA POWER CORPORATION
P.O. BOX 33199
SAINT PETERSBURG, FL  33733-8199
USA

FLORIDA POWER CORPORATION
P.O. BOX 33199
ST. PETERSBURG, FL  33733
USA

FLORIDA PRECAST DECORATOR
PO BOX608208
ORLANDO, FL  32860
USA

FLORIDA PRECAST
636 E. 13TH STREET.
APOPKA, FL  32703
USA

FLORIDA PRECAST
P O BOX 608208
ORLANDO, FL  32860
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLORIDA PRESTRESSED CONCRETE ASSOC
PO BOX 08669
FORT MYERS, FL 33908-0669
USA

FLORIDA PUBLIC UTILITIES
P O BOX 3395
WEST PALM BEACH, FL 33402-3395
USA

FLORIDA QUALITY WORKSHOP
2006 N.E. WALDO ROAD
GAINESVILLE, FL 32609
USA

FLORIDA RADIO RENTAL INC
2700 DAVIE RD
DAVIE, FL 33314
USA

FLORIDA READY MIX INC
4810 SW 36TH ST
FORT LAUDERDALE, FL 33314
USA

FLORIDA REGIONAL MINORITY PURCH.
7765 N.W. 48TH STREET STE. 300
MIAMI, FL 33166
USA

FLORIDA REGIONAL MINORITY
BLDG F-2 SUITE 300
MIAMI, FL 33166
USA

FLORIDA ROCK & SAND CO.
15900 S.W. 408TH ST.
FLORIDA CITY, FL 33034
USA

FLORIDA ROCK & SAND CO.
ATTN: ACCOUNTS PAYABLE
FLORIDA CITY, FL 33034
USA

FLORIDA ROCK & SAND CO.
P.O. BOX 3004
FLORIDA CITY, FL 33034
USA

FLORIDA ROCK & SAND CO.
US HWY. 1, MILE MARKER 92.5
TAVERNIER, FL 33070
USA

FLORIDA ROCK & SAND
15900 SW 408TH STREET
FLORIDA CITY, FL 33034
USA

FLORIDA ROCK & TANK LINES, INC.
P.O. BOX 620000, STOP 8376
ORLANDO, FL 32891-8376
USA

FLORIDA ROCK CENTRAL DIV
5109 CARDER RD
ORLANDO, FL 32810
USA

FLORIDA ROCK IND INC (205)
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL 32201
USA

FLORIDA ROCK IND INC
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL 32201
USA

FLORIDA ROCK IND
5920 W LINEBAUGH AVE
TAMPA, FL 33624
USA

FLORIDA ROCK IND
ATTN: ACCOUNTS PAYABLE
ORLANDO, FL 32854

FLORIDA ROCK IND.
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL 32201
USA

FLORIDA ROCK IND.
ATTN: ACCOUNTS PAYABLE
SAINT AUGUSTINE, FL 32085
USA

FLORIDA ROCK INDUSTRIES (205)
16790 GATOR ROAD
FORT MYERS, FL 33912

FLORIDA ROCK INDUSTRIES (245)
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL 32201
USA

FLORIDA ROCK INDUSTRIES (255)
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL 32201
USA

FLORIDA ROCK INDUSTRIES (958)
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL 32201
USA

FLORIDA ROCK INDUSTRIES (969)
700 PALMETTO STREET
JACKSONVILLE, FL 32202
USA

FLORIDA ROCK INDUSTRIES INC.
P O BOX 4667
JACKSONVILLE, FL 32201
USA

FLORIDA ROCK INDUSTRIES INC.
P.O. BOX 620000 STOP 9927
ORLANDO, FL 32891
USA

FLORIDA ROCK INDUSTRIES
1 AIRPORT BLVD.
ORLANDO, FL 32812
USA

FLORIDA ROCK INDUSTRIES
10001 630 ROAD
MULBERRY, FL 33860
USA

FLORIDA ROCK INDUSTRIES
1005 KISSIMMEE ST.
TALLAHASSEE, FL 32304
USA

FLORIDA ROCK INDUSTRIES
1020 31ST ST. SOUTH
SAINT PETERSBURG, FL 33712
USA

FLORIDA ROCK INDUSTRIES
11002 NEW BERLIN ROAD
JACKSONVILLE, FL 32226
USA

FLORIDA ROCK INDUSTRIES
12175 46TH STREET N
CLEARWATER, FL 34615
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FLORIDA ROCK INDUSTRIES
12201 N. W. 25TH ST.
MIAMI, FL 33182
USA

FLORIDA ROCK INDUSTRIES
131 EAST LAND STREET
SOUTHWOOD, FL 32809
USA

FLORIDA ROCK INDUSTRIES
14005 N. W. 186 STREET
HIALEAH, FL 33002
USA

FLORIDA ROCK INDUSTRIES
1519 24 AVENUE NE
ELLENTON, FL 34222
USA

FLORIDA ROCK INDUSTRIES
1701 DELORIS DRIVE
KISSIMMEE, FL 34746
USA

FLORIDA ROCK INDUSTRIES
1975 UNIVERSITY PARKWAY
SARASOTA, FL 34243
USA

FLORIDA ROCK INDUSTRIES
2901 COOPER STREET
PUNTA GORDA, FL 33950
USA

FLORIDA ROCK INDUSTRIES
4406 PROGRESS AVENUE
NAPLES, FL 33942
USA

FLORIDA ROCK INDUSTRIES
4707 GORDON ST./UNIVERSITY BLVD
JACKSONVILLE, FL 32216
USA

FLORIDA ROCK INDUSTRIES
49 NEPTUNE RD.
KISSIMMEE, FL 34744
USA

FLORIDA ROCK INDUSTRIES
508 YOUNG LANE
BRUNSWICK, GA 31520
USA

FLORIDA ROCK INDUSTRIES
12201 N.W. 25 ST.
MIAMI, FL 33182
USA

FLORIDA ROCK INDUSTRIES
1330 THOMAS ROAD
LEESBURG, FL 34748
USA

FLORIDA ROCK INDUSTRIES
1409 PONDELLA RD.
NORTH FORT MYERS, FL 33903
USA

FLORIDA ROCK INDUSTRIES
16790 GATOR ROAD
FORT MYERS, FL 33912
USA

FLORIDA ROCK INDUSTRIES
1735 HWY 40 EAST
KINGSLAND, GA 31548
USA

FLORIDA ROCK INDUSTRIES
2300 MERSHON DR.
LAKELAND, FL 33801
USA

FLORIDA ROCK INDUSTRIES
311 EDWARDS ROAD
STARKE, FL 32091
USA

FLORIDA ROCK INDUSTRIES
466 AULIN AVE
OVIEDO, FL 32765
USA

FLORIDA ROCK INDUSTRIES
4707 GORDON STREET (R/M)
JACKSONVILLE, FL 32216
USA

FLORIDA ROCK INDUSTRIES
49 NEPTUNE ROAD
KISSIMMEE, FL 34741
USA

FLORIDA ROCK INDUSTRIES
5109 CARDER RD
ORLANDO, FL 32810
USA

FLORIDA ROCK INDUSTRIES
127 SOUTH EDGEWOOD AVENUE
JACKSONVILLE, FL 32205
USA

FLORIDA ROCK INDUSTRIES
1371 42ND STREET N.W.
WINTER HAVEN, FL 33883
USA

FLORIDA ROCK INDUSTRIES
1480 S.W. POWERLINE ROAD
DEERFIELD BEACH, FL 33441
USA

FLORIDA ROCK INDUSTRIES
170 PINE AVE.
OLDSMAR, FL 34677
USA

FLORIDA ROCK INDUSTRIES
1920 DOBBS ROAD
SAINT AUGUSTINE, FL 32086
USA

FLORIDA ROCK INDUSTRIES
252 SEABOARD AVE.
VENICE, FL 34292
USA

FLORIDA ROCK INDUSTRIES
4150 MAVERICK COURT
SANFORD, FL 32771
USA

FLORIDA ROCK INDUSTRIES
4700 UNIVERSITY BLVD
JACKSONVILLE, FL 32216
USA

FLORIDA ROCK INDUSTRIES
4895 HIGHWAY 92 E
LAKELAND, FL 33801
USA

FLORIDA ROCK INDUSTRIES
495 W. MAIN ST.
BARTOW, FL 33830
USA

FLORIDA ROCK INDUSTRIES
5109 CARDER RD.
ORLANDO, FL 32810
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FLORIDA ROCK INDUSTRIES
5109 CARDER RD.
ORLANDO, FL  32854
USA

FLORIDA ROCK INDUSTRIES
5109 CARDER ROAD
ORLANDO, FL  32810
USA

FLORIDA ROCK INDUSTRIES
5109 CARDER ROAD
ORLANDO, FL  32854
USA

FLORIDA ROCK INDUSTRIES
550 W. NEW ANCLOTE
TARPON SPRINGS, FL  34689
USA

FLORIDA ROCK INDUSTRIES
5609 NORTH 50TH ST.
TAMPA, FL  33610
USA

FLORIDA ROCK INDUSTRIES
580 PRINEVILLE RD
PORT CHARLOTTE, FL  33954
USA

FLORIDA ROCK INDUSTRIES
5920 W LINEBAUGH AVE
TAMPA, FL  33624
USA

FLORIDA ROCK INDUSTRIES
5920 W LINEBAUGH AVE.
TAMPA, FL  33624
USA

FLORIDA ROCK INDUSTRIES
5920 W LINEBAUGH AVENUE
TAMPA, FL  33624
USA

FLORIDA ROCK INDUSTRIES
5920 W. LINEBAUGH AVE.
TAMPA, FL  33624
USA

FLORIDA ROCK INDUSTRIES
5920 W. LINEBAUGH
TAMPA, FL  33624
USA

FLORIDA ROCK INDUSTRIES
5920 WEST LINEBAUGH AVE.
TAMPA, FL  33624
USA

FLORIDA ROCK INDUSTRIES
6000 DEACON RD
SARASOTA, FL  34238
USA

FLORIDA ROCK INDUSTRIES
6200 SHIRLEY ST
NAPLES, FL  33942
USA

FLORIDA ROCK INDUSTRIES
6703 SO. 78TH ST.
RIVERVIEW, FL  33569
USA

FLORIDA ROCK INDUSTRIES
700 PALMETTO ST
JACKSONVILLE, FL  32202
USA

FLORIDA ROCK INDUSTRIES
700 PALMETTO ST.
JACKSONVILLE, FL  32203
USA

FLORIDA ROCK INDUSTRIES
700 PALMETTO STREET
JACKSONVILLE, FL  32202
USA

FLORIDA ROCK INDUSTRIES
7332 ROOSEVELT BLVD.
JACKSONVILLE, FL  32244
USA

FLORIDA ROCK INDUSTRIES
807 N SCENIC HWY.
LAKE WALES, FL  33853
USA

FLORIDA ROCK INDUSTRIES
807 N. SCENIC HWY
LAKE WALES, FL  33853
USA

FLORIDA ROCK INDUSTRIES
8225 25TH COURT EAST
SARASOTA, FL  34243
USA

FLORIDA ROCK INDUSTRIES
8430 ARCOLA AVE.
HUDSON, FL  34667
USA

FLORIDA ROCK INDUSTRIES
924 S MAIN ST
GAINESVILLE, FL  32601
USA

FLORIDA ROCK INDUSTRIES
924 SOUTH MAIN STREET
GAINESVILLE, FL  32601
USA

FLORIDA ROCK INDUSTRIES
950 10TH STREET SOUTH & 10TH AVE
JACKSONVILLE, FL  32250
USA

FLORIDA ROCK INDUSTRIES
ALICO RD.
FORT MYERS, FL  33912
USA

FLORIDA ROCK INDUSTRIES
ATTN: ACCOUNTS PAYABLE
ORLANDO, FL  32854
USA

FLORIDA ROCK INDUSTRIES
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL  32201
USA

FLORIDA ROCK INDUSTRIES
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL  32201-4667
USA

FLORIDA ROCK INDUSTRIES
ATTN: ACCOUNTS PAYABLE
JACKSONVILLE, FL  32203
USA

FLORIDA ROCK INDUSTRIES
ATTN: ACCOUNTS PAYABLE
ORLANDO, FL  32862
USA

FLORIDA ROCK INDUSTRIES
CENTRAL FLORIDA DIVISION
ORLANDO, FL  32854
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

FLORIDA ROCK INDUSTRIES
GATE 10
1000 ORDINANCE ROAD
ORLANDO, FL 32809
USA

FLORIDA ROCK INDUSTRIES
HWY US 41
WILLISTON, FL 32696
USA

FLORIDA ROCK INDUSTRIES
RR TRACKS 95TH STREET
LARGO, FL 34647
USA

FLORIDA ROCK INDUSTRIES
TAMPA BAY DIVISION
TAMPA, FL 33624
USA

FLORIDA ROCK
P.O. BOX 310
TALLEVAST, FL 34270
USA

FLORIDA RUBBER & SUPPLY CO
PO BOX 3720
JACKSONVILLE, FL 32206-0720
USA

FLORIDA SCIENTIFIC INDUSTRIES INC
P O BOX 350182
JACKSONVILLE, FL 32235-0182
USA

FLORIDA STATE FIRE & SECURITY INC.
3921 S.W. 47TH AVENUE  SUITE 1004
DAVIE, FL 33314
USA

FLORIDA STATE UNIVERSITY
C/O ALL SOUTH
TALLAHASSEE, FL 32303
USA

FLORIDA STATE UNIVERSITY
CAMBRIDGE, MA 99999
USA

FLORIDA ROCK INDUSTRIES
HANDCOCK RD
CLERMONT, FL 34711
USA

FLORIDA ROCK INDUSTRIES
P O BOX 4667
JACKSONVILLE, FL 32201
USA

FLORIDA ROCK INDUSTRIES
SOUTH 8TH STREET
FERNANDINA BEACH, FL 32034
USA

FLORIDA ROCK
550 W. NEW ANCLOTE RD.
TARPON SPRINGS, FL 34689
USA

FLORIDA ROOFING AND SHEET METAL
115 EAST JENNINGS STREET
TALLAHASSEE, FL 32303
USA

FLORIDA SANITARY SUPPLIERS
3031 NORTH ANDREWS AVENUE EXIT
POMPANO BEACH, FL 33064
USA

FLORIDA SHEET METAL WORKS INC.
115 EAST JENNINGS STREET
TALLAHASSEE, FL 32302
USA

FLORIDA STATE SOCIETY
499 LONGWORTH HOUSE
WASHINGTON, DC 20515
USA

FLORIDA STATE UNIVERSITY
C/O CHAMBLESS CONSTRUCTION
TALLAHASSEE, FL 32304
USA

FLORIDA STATE-DEPARTMENT OF
605 SUWANNEE STREET, MS 62
TALLAHASSEE, FL 32399
USA

FLORIDA ROCK INDUSTRIES
HWY A1A AT RAILROAD TRACKS
YULEE, FL 32097
USA

FLORIDA ROCK INDUSTRIES
P O BOX D589
SAINT AUGUSTINE, FL 32085
USA

FLORIDA ROCK INDUSTRIES
SOUTH OF HWY 92 ON HWY 17
3790 LAKE ALFRED RD.
WINTER HAVEN, FL 33880
USA

FLORIDA ROCK
5920 W. LINEBAUGH
TAMPA, FL 33625
USA

FLORIDA ROOFING,SHEET METAL, &
PO BOX 4850
WINTER PARK, FL 32793
USA

FLORIDA SANITARY SUPPLIERS
PO BOX 1928
POMPANO BEACH, FL 33061
USA

FLORIDA SOUTHERN COLLEGE
111 LAKE HOLLINGSLIONS DR
LAKELAND, FL 33801
USA

FLORIDA STATE UNIVERSITY
695 N. END ZONE BLDG.
TALLAHASSEE, FL 32306
USA

FLORIDA STATE UNIVERSITY
C/O CHAMBLESS FIREPROOFING
TALLAHASSEE, FL 32304
USA

FLORIDA STEEL DRUM INC.
12180 UNIVERSITY CITY BOULEVARD
HARRISBURG, NC 28075
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FLORIDA STEEL DRUM INC.
PO BOX249
HARRISBURG, NC  28075
USA

FLORIDA STRUCTURAL ENGINEERS ASSOC
4761 SW 51ST STREET
DAVIE, FL  33314
USA

FLORIDA SUPPLEMENT CORP.
2815 EVANS STREET
HOLLYWOOD, FL  33020
USA

FLORIDA TIMES UNION, THE
PO BOX 45008
JACKSONVILLE, FL  32232-5008
USA

FLORIDA TIMES-UNION, THE
P O BOX 1949
JACKSONVILLE, FL  32231
USA

FLORIDA TIRE INC
260 E MAIN ST
APOPKA, FL  32703
USA

FLORIDA TOWEL AND RAG
182 CLAUDIA DRIVE SOUTH
JACKSONVILLE, FL  32218
USA

FLORIDA TRANSPORTATION BUILDERS
PO BOX 1208-
TALLAHASSEE, FL  32302
USA

FLORIDA TREND
P.O. BOX 420235
PALM COAST, FL  32142
USA

FLORIDA VICTORY FUND
430 SOUTH CAPITOL STREET, S.E.
WASHINGTON, DC  20003
USA

FLORIDA VOTER
3921 SW 47TH AVE.
FORT LAUDERDALE, FL  33314
USA

FLORIDA WILBERT INC
5050 NEW KINGS ROAD
JACKSONVILLE, FL  32209
USA

FLORIDA WILBERT INC
P O BOX 40485
JACKSONVILLE, FL  32203
USA

FLORIDA WILBERT INCORP
ATTN:  ACCOUNTS PAYABLE
JACKSONVILLE, FL  32203
USA

FLORIDA YACHT & AVIATION
8318 S.E. COCONUT STREET
HOBE SOUND, FL  33455
USA

FLORIDAN HOTEL
51659 NATIONAL RD EAST
SAINT CLAIRSVILLE, OH  43950

FLORIDIAN COMPANY
1101 N. MADISON ST.
QUINCY, FL  32351
USA

FLORIDIN - ITC
A DIVISION OF ITC INDUSTRIALS INC
5700 CLEVELAND ST  SUITE 420
VIRGINIA BEACH, VA  23462
US

FLORIDIN CORP
PO BOX 410
QUINCY, FL  32353
USA

FLORIDIN CORP
QUINCY, FL  32353
USA

FLORIDIN
5700 CLEVELAND ST  SUITE 420
VIRGINIA BEACH, VA  23462
USA

FLORIDIN
5700 CLEVELAND ST STE 420
VIRGINIA BEACH, VA  23462
US

FLORIDIN-ITC INDUSTRIAL, INC.
ATT: TROY ARTHUR
1130 DADE STREET
QUINCY, FL  32351
USA

FLORINE BOWERS
683 WEST CUSTIS ST
ABERDEEN, MD  21001
USA

FLORIO, CAROL A
61 12 67 ST
MIDDLE VILLAGE, NY  11379

FLORIO, EILEEN
827 PENNSYLVANIA AVE
LYNDHURST NJ, NJ  07071

FLORIO, LISSA
13 CAMPTON COURT
BALTIMORE, MD  21236

FLORIO, NICOLINO
26 CASSON LANE
WEST PATERSON, NJ  07424

FLORIST PRODUCTS, INC.
570 ROCK ROAD DR., UNIT E
EAST DUNDEE, IL  60118
USA

FLORKOWSKI, HENRY
4700 NEWLAND AVENUE
205
HARWOOD HEIGHTS, IL  60656

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

FLOR-STAR SALES - WILKIN
MITTEL & MARK ROADS
WOOD DALE, IL 60191
USA

FLORY, BRIAN
9 BUXTON CT
GREENVILLE, SC 29611

FLORY, JAMES
P. O. BOX 278
MCCOMB, MS 39648

FLORY, MICHAEL
418 PENNSYLVANIA AVENUE
MCCOMB, MS 39648

FLORYANCE, JAMES
1602 S. 53RD. STREET
WEST MILWAUKEE, WI 53214

FLOT, MICHAEL
403 LONGVIEW TERRACE
GREER, SC 296502551

FLOTTE, BLANCA
11968 WEST VOMAC RD
DUBLIN, CA 94568

FLOURNOY, CHRISTY
542 LORAINE CIR.
GREENVILLE, TX 75401

FLOURNOY, JOHN
6167 PEBBLE DR
DOUGLASVILLE, GA 30135

FLOW AUTOMATION INC.
P O BOX 297795
HOUSTON, TX 77297
USA

FLOW CONTROL SALES & SVC., INC.
1932 LINN STREET
NKC, MO 64116
USA

FLOW CONTROL TECHNOLOGY
20 WALDEN POND DRIVE
NASHUA, NH 03060
USA

FLOW CONTROL, INC.
420 BENIGNO BLVD. UNIT J
BELLMAWR, NJ 08031
USA

FLOW CONTROLS INC
7844 BELAIR RD.
BALTIMORE, MD 21236

FLOW CONTROLS, INC.
7844 BELAIR RD.
BALTIMORE, MD 21236
USA

FLOW POLYMERS INC
PO BOX 75477
CLEVELAND, OH 44101-2199
USA

FLOW POLYMERS, INC.
P O BOX 75477
CLEVELAND, OH 44101-2199
USA

FLOW PRODUCTS, INCORPORATED
2626 W. ADDISON
CHICAGO, IL 60618-5905
USA

FLOW TECH SUPPLY INC.
ORANGE, TX 77631-1388
USA

FLOW TECH SUPPLY INC.
P.O. BOX 1388
ORANGE, TX 77631-1388
USA

FLOW TECH
P.O. BOX 1388
ORANGE, TX 77631-1388
USA

FLOW TECH, INC.
50 SCOTT ADAM RD., SUITE 212
HUNT VALLEY, MD 21030
USA

FLOW THRU METALS
201 COMMERCE DR
MOORESTOWN, NJ 08057
USA

FLOW THRU METALS
MOORESTOWN, NJ 08057
USA

FLOWE, DEIDRE
148 COUNTRYWOOD DR
CLEVELAND, TN 37323

FLOWER CITY BLDRS SUPPLY
PO BOX 294
FAIRPORT, NY 14450-0294
USA

FLOWER CITY BLDRS SUPPLY
PO BOX 294
FAIRPORT, NY 14450
USA

FLOWER COTTAGE & GIFTS INC, THE
P O BOX 276, HWY 92
ENOREE, SC 29335
USA

FLOWER PATCH FLORIST, THE
314 SOUTH MAIN STREET
WOODRUFF, SC 29388
USA

FLOWER SENSATIONS
2750 WEST INDIAN SCHOOL RD
PHOENIX, AZ 85017
USA

FLOWERS BY CHRIS INC
1019 CATHEDRAL ST
BALTIMORE, MD 21201
USA

FLOWERS BY CHRIS
1019 CATHEDRAL ST.
BALTIMORE, MD 21201
US

FLOWERS BY CINA
9712 CHAPMAN AVE.
GARDEN GROVE, CA 92841
USA

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

FLOWERS ELEMENTARY SCHOOL
C/O SIPLAST
MONTGOMERY, AL  36109
USA

FLOWERS HOSPITAL
LINEAR ACCELERATOR II
DOTHAN, AL  36301
USA

FLOWERS IN THE PARK
600 WEST CUMMINGS PK STE. 1350
WOBURN, MA  01801
USA

FLOWERS 'N THINGS
31 N.E. 1ST AVENUE
POMPANO BEACH, FL  33060
US

FLOWERS, CHARLES
1902 ALTO VISTA AVENUE
BALTIMORE, MD  21207

FLOWERS, CHARLES
RT 2 BOX 262
BENSON, NC  27504

FLOWERS, DEBORAH
8028 WASHINGTON LN
CAMERON, NC  28326

FLOWERS, DOBY
ROUTE 7, BOX 962
TALLAHASSEE, FL  32308

FLOWERS, ERVIN
1616A N MARYWOOD
AURORA, IL  60505

FLOWERS, KIMBERLY
P.O. BOX 192
DOVER, NC  28526

FLOWERS, LINDA
2933 CEDAR BROOK DR.
DECATUR, GA  30033

FLOWERS, LOUISE
3008 HOUCKS MILL ROAD
MONKTON, MD  211111806

FLOWERS, REX
1176 E LYNWOOD DRIVE
SAN BERNARDINO, CA  92404

FLOWERS, ROKNER
1667 SW 4TH ST
HOMESTEAD, FL  33030

FLOWERS, SANDRA
2109 TAN OAK LN.
ARLINGTON, TX  76015

FLOWERS, STACIE
RT 1 BOX 1161
NICHOLSON, GA  30565

FLOWSERVE CORP
14823 S MC KINLEY AVE
POSEN, IL  60469
USA

FLOWSERVE CORP
800 ROOSEVELT ROAD
GLEN ELLYN, IL  60137
USA

FLOWSERVE CORP
GLEN ELLYN, IL  60137
USA

FLOWSERVE CORP
POSEN, IL  60469
USA

FLOWSERVE CORPORATION
12134 INDUSTRIPLEX BOULEVARD
BATON ROUGE, LA  70809
USA

FLOWSERVE CORPORATION
700 N IRWIN STREET
DAYTON, OH  45403
USA

FLOWSERVE CORPORATION
MOUNTAIN SPRINGS PKWY  BOX 2200
SPRINGVILLE, UT  84663-0903
USA

FLOWSERVE DBA HARLEY VALVE & INST
7342 COLLECTION CENTER DR
CHICAGO, IL  60693
US

FLOWSERVE FCD CORP
PO BOX 98325
CHICAGO, IL  60693
USA

FLOWSERVE FCD CORPORATION
P.O. BOX 98325
CHICAGO, IL  60693
USA

FLOWSERVE
701 FIRST STREET
WILLIAMSPORT, PA  17701-0428
USA

FLOWSERVE
A/S: CLAUDE CHOUCHANI
KIRKLAND, QC  H9H 4Z9
TORONTO

FLOWSERVE
FLOW CONTROL DIV.
PO BOX 3428
WILLIAMSPORT, PA  17701-0428
USA

FLOWSERVE
P.O. BOX 470203
TULSA, OK  74147-0203
USA

FLOWSERVE
P.O. BOX 972157
DALLAS, TX  75397-2157
USA

FLOYD & BEASLEY TRANSFER CO.
P.O. DRAWER 8
SYCAMORE, AL  35149
USA

FLOYD & BEASLEY TRANSFER
P O DRAWER 8
SYCAMORE, AL  35149
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLOYD COLLEGE
3175 HWY 27 SOUTH
ROME, GA 30162
USA

FLOYD CONCRETE
SR# 817
FLOYD, VA 24091
USA

FLOYD COUNTY MEMORIAL HOSPITAL
1850 STATE STREET
NEW ALBANY, IN 47150
USA

FLOYD, ANN
69 CHARLES POLK RD
DOVER, DE 19901

FLOYD, DANNY
2100 PURSER DRIVE
CHARLOTTE, NC 28215

FLOYD, DEBRA
111 BARTLETT STREET
GASTONIA, NC 28056

FLOYD, GEORGEANNE
1329 3RD AVE. #312
CHULA VISTA, CA 91911

FLOYD, JEREMY
RR1 BOX 184
MICHIGANTOWN, IN 46041

FLOYD, LYDIA
60 AARONDALE CIR.
DAYTON, TX 77535

FLOYD, MILTON
3575 NORTH BELTLINE
IRVING, TX 75062

FLOYD, SHEILA
160 MT. GILEAD ROAD
JACKSONVILLE, AL 36265

FLOYD, TRACY
1099 PLANTATION BLVD
CONYERS, GA 30208

FLOYD CONCRETE CO INC
SR# 817
FLOYD, VA 24091
USA

FLOYD CONCRETE
STATE ROAD 817
FLOYD, VA 24091
USA

FLOYD KENT DAVIS
612 ADMIRAL DR., APT 293
ANNAPOLIS, MD 21401-7529
USA

FLOYD, ANNIE
5917 LOFTIS RD. LOT #13
HANAHAN, SC 29406

FLOYD, DAVID
P O BOX 1194
CANTON, GA 30114

FLOYD, DONALD
PO BOX 344
HARDEEVILLE, SC 29927

FLOYD, JAMES
106 BRANDON WAY
SIMPSONVILLE, SC 29681

FLOYD, LINDA
1401 SEMINOLE RD.
ALEXANDER CITY, AL 35010

FLOYD, MARIE
5765 EDGEPARK ROAD
BALTIMORE, MD 21239

FLOYD, NEVA
4913 RIDGE DRIVE
MARRERO, LA 70072

FLOYD, SHEILA
8246 IMPERIAL DRIVE
LAUREL, MD 20708

FLOYD, VIVIAN
5481 KEMMIE LN.
MABLETON, GA 30059

FLOYD CONCRETE INC.
42 TELFAIR PLACE
SAVANNAH, GA 31401
USA

FLOYD COUNTY COLLEGE
3175 HWY 27 S
ROME, GA 30162
USA

FLOYD WILSON
1539 DELMONT
MEMPHIS, TN 38117
USA

FLOYD, BOBBY
16438 CAMINO DEL   SOL DRIVE
HOUSTON, TX 77083

FLOYD, DEBORAH
1202 BOONES HILL RD
CAPITOL HEIGHTS, MD 20743

FLOYD, DOROTHY
P.O. BOX 3684 FVS
WINTER HAVEN, FL 33881

FLOYD, JENNIFER
107 WAVERLY ST
MT HOLLY, NC 28120

FLOYD, LORIE
RT 1 BOX #171
WYNNE, AR 72396

FLOYD, MICHAEL
819 SOUTH HARPER STREET
LAURENS, SC 29360

FLOYD, PARKER
362 DEER LAKE CT.
MANAHAWKIN, NJ 08050

FLOYD, TERRY
120 HERITAGE
PINEVILLE, LA 71360

FLOYD, WILLIAM
150 LA SANDRA WAY
PORTOLA VALLEY, CA 94025

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLOYD, WILLIAM
2731 ROCKCLIFF RD.
ATLANTA, GA 30316

FLOYD, WILLIAM
5711 PHILLIPS STREET
BALTIMORE, MD 21225

FLOYD, YOLANDA
9 MILAN AVE
WOBURN, MA 01801

FLOYD'S OF SOUTH CAROLINA INC
P.O BOX 610
CHESTERFIELD, SC 29709-0610
USA

FLS TRANSPORT TRANSPORTATION
4480 COTE DE LIESSE, STE 220
VILLE MONT-ROYAL, QUEBEC, ON H4N 2R1
TORONTO

FLUCK, FRANCES
304 EL CASTILLO PLACE
EL PASO, TX 799124313

FLUCK, GLEN
814 POPLAR RD
HELLERTOWN, PA 18055

FLUCK, HOWARD
304 EL CASTILLO PL.
EL PASO, TX 79912

FLUCK, LEROY
235 E CHERRY ROAD
QUAKERTOWN, PA 189512472

FLUCK, WALTER
1632 SIXTH ST
BETHLEHEM, PA 18017

FLUD, MONTE
6700 W LAZY H
TUCSON, AZ 857469563

FLUGENCE, LINDA
102 NEVADA ST
LAFAYETTE, LA 70501

FLUID COMPONENTS INTL
P.O. BOX 51020
LOS ANGELES, CA 90051-5320
US

FLUID COMPONENTS INTL.
P.O. BOX 51020
LOS ANGELES, CA 90051-5320
USA

FLUID CONDITIONING
KLINE & WARWICK ST
LITITZ, PA 17543
USA

FLUID CONTROL METHODS
P.O. BOX E-1414 NCB93
MINNEAPOLIS, MN 55480-1414
USA

FLUID CONTROLS INC
JON RAYMOND ENV ENGINEER STA-RITE I
293 S WRIGHT ST
DELAVAN, WI 53115
USA

FLUID DYNAMICS INC
45 RIVER ROAD
FLEMINGTON, NJ 08822
USA

FLUID EQUIPMENT CORP.
P.O. BOX 1952
BRENTWOOD, TN 37027-1952
US

FLUID EQUIPMENT CORP.
P.O. BOX 1952
NASHVILLE, TN 37207
USA

FLUID EQUIPMENT SALES, INC
1806 EAST NORTHWEST HIGHWAY
ARLINGTON HEIGHTS, IL 60004
USA

FLUID FILTRATION MANUFACTURING CORP
508 73RD STREET
NORTH BERGEN, NJ 07047
US

FLUID FILTRATION SYSTEMS
P.O. BOX 720068
ORLANDO, FL 32872-0068
USA

FLUID FLOW OF TENNESSEE
6701 BAUM DR., SUITE 245
KNOXVILLE, TN 37919
USA

FLUID FLOW OF TENNESSEE, INC.
P.O. BOX 751278
CHARLOTTE, NC 28275
US

FLUID METER SALES & SERVICE INC
10321 MONROE ROAD
HOUSTON, TX 77075-3737
USA

FLUID POWER CO INC
110 GORDON
ELK GROVE VILLAGE, IL 60007-1120
USA

FLUID POWER TECH
6850 N BROADWAY, SUITE B
DENVER, CO 80221
USA

FLUID POWER, INC.
10451 MILL RUN CIRCLE
OWINGS MILLS, MD 21117
USA

FLUID POWER, INC.
534 TOWNSHIP LINE RD.
BLUE BELL, PA 19422-2798
USA

FLUID POWER, INC.
534 TOWNSHIP LINE ROAD
BLUE BELL, PA 19422-2798
USA

FLUID POWER/SOUTH INC
P O BOX 81010
CHAMBLEE, GA 30366
USA

FLUID PROCESS CONTROL
15W700 79TH STREET
BURR RIDGE, IL 60527
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLUID RECYCLING
2700 HICKORY GROVE ROAD
ACWORTH, GA 30101
USA

FLUID SEALING ASSOCIATION
994 OLD EAGLE SCHOOL RD.,STE 1019
WAYNE, PA 19087-1802
USA

FLUID TECH, INC.
4335 WEST TROPICANA, SUITE 3
LAS VEGAS, NV 89103
USA

FLUID TECHNOLOGY CORP
1224 NEW MARKET AVE
SOUTH PLAINFIELD, NJ 07080
UNK

FLUID-TECH INC
P O BOX 10107
CEDAR RAPIDS, IA 52410-0107
USA

FLUITRON INC.
30 INDUSTRIAL DRIVE
IVYLAND, PA 18974
USA

FLUKA CHEMICAL CORP
P.O. BOX 9086 G.P.O.
NEW YORK, NY 10087-9086
USA

FLUKE CORP
P O BOX 65963
CHARLOTTE, NC 28265-0963
USA

FLUKE CORPORATION
6920 SEAWAY BOULEVARD
AUBURN, WA 98023
USA

FLUKE CORPORATION
9028 EVERGREEN WAY
EVERETT, WA 98204
USA

FLUKE CORPORATION
ACCOUNTS PAYABLE
EVERETT, WA 98206-9999
USA

FLUKE ELECTRONICS
PO BOX 9090
EVERETT, WA 98206
USA

FLUKE, RENEE
309 EAST PEARL
OVID, MI 48866

FLUKER, GERALDINE
375 CAPT. G.
LAPLACE, LA 70068

FLUKER, ROSA
2421 OLD CONCORD RD.APT 2048
SMYRNA, GA 30080

FLUNOY, CAROL
111 DAWES AVE.
AKRON, OH 44302

FLUOR DANIEL INTERCONTINENTAL, INC
PO BOX 5014
SUGAR LAND, TX 77487-5014
USA

FLUOR DANIEL INTERCONTINENTAL,INC
PO BOX 5014
SUGAR LAND, TX 77487-5014
USA

FLUOR DANIEL
C/O GENERAL MATERIALS
CYPRESS GARDENS RD.
GOOSE CREEK, SC 29445

FLUOR DANIEL
PO BOX 5014
SUGAR LAND, TX 77478-5014
USA

FLUSHING MANOR
36-D17 PARSONS BOULEVARD
FLUSHING, NY 11300
USA

FLUSHING PLAZA 48-18 NORTHERN BLVD
48-18 NORTHERN BOULEVARD (48TH ST)
LONG ISLAND CITY, NY 11101
USA

FLUSHING PLAZA
BARCLAY ST - BTWN UNION & KISSENA
FLUSHING, NY 11300
USA

FLUSHING PLAZA
NORTHERN BLVD.
QUEENS VILLAGE, NY 11427
USA

FLUSSER, JON
5909 CHERRYWOOD LANE
GREENBELT, MD 20770

FLVOR SYSTEMS INT'L
9930 COMMERCE PARK DRIVE
CINCINNATI, OH 45246
USA

FLY, GREGG
1023 VALLEY ACRES ROAD
HOUSTON, TX 770629998

FLY, KENNETH
269 MARY ANN
MEMPHIS, TN 38117

FLYE, SUSAN
1460 LAUREL VIEW DR
VIRGINIA BCH, VA 23451

FLYING LOCKSMITHS, THE
1115 NORTH MAIN ST
RANDOLPH, MA 02368
USA

FLYING TURTLE
1620 ARMSTRONG AVENUE
SAN FRANCISCO, CA 94124
USA

FLYNN READY MIX COMPANY
12TH STREET EXTENSION
DUBUQUE, IA 52001
USA

FLYNN SCALE SERVICES
16404 SOUTH HAWTHORNE BLVD.
LAWNDALE, CA 90260
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FLYNN THEATRE   C/O HP CUMMINGS
CORNER KING ST. & ST. PAUL ST
BURLINGTON, VT  05401
USA

FLYNN, BETH
9210 BELDEN CIRCLE
RIVERSIDE, CA  92509

FLYNN, DANIEL
6603 RHODE ISLAND TRAIL
CRYSTAL LAKE, IL  60012

FLYNN, JOAN
22 PARKWAY DR
W NYACK, NY  10994

FLYNN, JOHN
46 MERIAM RD
CONCORD, MA  01742

FLYNN, LUCILLE
10929 NW 12TH DRIVE
CORAL SPRINGS, FL  33071

FLYNN, MARY
345 WISCONSIN AVE
104
LONG BEACH, CA  908142241

FLYNN, RICCI
101 ARTHUR AVE
CLARENDON HILLS, IL  60514

FLYNN, VINCENT
1 PEACE BLVD
WAUCONDA, IL  60084

FLYNT, VALERIE
615 NORTHSIDE DR # S
GRIFFIN, GA  30223

FLYTHE, ROOSEVELT
3911 GLENHUNT ROAD
BALTIMORE, MD  21229

FM EMERGENCY GENERATOR INC
P O BOX 136
CANTON, MA  02021
USA

FLYNN THEATRE
MAIN STREET
BURLINGTON, VT  05401
USA

FLYNN, CHRISTOPHER
RFD 4 BOX 244
HOPKINTON NH, NH  03229

FLYNN, EDWARD
200 LEISURE LANE
53
STONEHAM, MA  02180

FLYNN, JOHN
17 WASHINGTON ST
MALDEN, MA  02148

FLYNN, KATHLEEN
356 LOWELL ROAD
GROTON, MA  014501443

FLYNN, MARIA
194C OVERMOUNT AVE
WEST PATERSON, NJ  07424

FLYNN, PATRICIA
720 PERRY RD
GREER, SC  29651

FLYNN, SUSAN
8 MARSHALL PL
MIDDLESEX, NJ  08846

FLYNN, WILLIAM
772 LAKEWOOD BLVD
AKRON, OH  44314

FLYNT, VAN
1010 GILL STREET
COLUMBIA, MS  39429

FM CORPORATION
3535 HUDSON ROAD
ROGERS, AR  72756-1996
USA

FM GLOBAL
22055 NETWORK PLACE
CHICAGO, IL  60673-1220
US

FLYNN, ALICE
15 LEE ROAD
WOBURN, MA  01801

FLYNN, DANIEL
156 WEST ST
READING, MA  018673371

FLYNN, JEFFREY
75 DONALD ST      #24
WEYMOUTH, MA  02188

FLYNN, JOHN
331 CHESTNUT STREET
ASHLAND, MA  01721

FLYNN, KIMBERLY
21 CROSS RIDGE DRIVE
GREENVILLE, SC  29607

FLYNN, MARY
23 THELMA RD
DORCHESTER, MA  02122

FLYNN, R
40 LOCKELAND AVE
ARLINGTON, MA  02174

FLYNN, TIMOTHY
131 VETTER DRIVE
PITTSBURGH, PA  15235

FLYNN, ZACK
4700 TAFT #94
WICHITA FALLS, TX  76308

FLYTHE, DARRIN
1218 FRANKLIN ST NE
WASHINGTON, DC  20017

FM CORPORATION
PO BOX 1720
ROGERS, AR  72757-1720
USA

FM GLOBAL
P.O. BOX 9102
NORWOOD, MA  02062
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FM GROUP
150 ROUTE 17
SLOATSBURG, NY 10974
USA

FM GROUP
PO BOX 46
SLOATSBURG, NY 10974
USA

FMC CORP
JOHN F STILLMAN
1735 MARKET ST
PHILADELPHIA, PA 19103
USA

FMC CORP
JOHN F STILLMUN
1735 MARKET ST
PHILADELPHIA, PA 19103
USA

FMC CORP
LITHIUM
GASTONIA, NC 28053
USA

FMC CORP.
1735 MARKET ST.
PHILADELPHIA, PA 19103
USA

FMC CORP.
1938 BLACK ST.
HOMER CITY, PA 15748
USA

FMC CORP.
401-41ST AVE. DRIVE SW
CEDAR RAPIDS, IA 52406
USA

FMC CORP.
406 BLACK ST.
HOMER CITY, PA 15748
USA

FMC CORP.
P.O. BOX 3925
GASTONIA, NC 28053
USA

FMC CORP.
PHILADELPHIA, PA 19103
USA

FMC CORPORATION
100 NIAGARA STREET
MIDDLEPORT, NY 14105
USA

FMC CORPORATION
100 ST. LOUIS AVENUE
OPELOUSAS, LA 70570
USA

FMC CORPORATION
1200 TALLEYRAND AVENUE
JACKSONVILLE, FL 32206
USA

FMC CORPORATION
1735 MARKET ST 22ND FL
PHILADELPHIA, PA 19103
USA

FMC CORPORATION
1735 MARKET STREET
PHILADELPHIA, PA 19103

FMC CORPORATION
2001 BUTTERFIELD ROAD
DOWNERS GROVE, IL 60515
USA

FMC CORPORATION
400 HIGHPOINT DRIVE
P.O. BOX 904
CHALFONT, PA 18914
USA

FMC CORPORATION
57 COOPER AVENUE
HOMER CITY, PA 15748
USA

FMC CORPORATION
BALTIMORE MARYLAND
PO BOX 1616
BALTIMORE, MD 21203
USA

FMC CORPORATION
CAMBRIDGE, MA 02140
USA

FMC CORPORATION
LITHIUM DIVISION
BESSEMER CITY, NC 28016
USA

FMC CORPORATION
P O BOX 360386M
PITTSBURGH, PA 15251
USA

FMC CORPORATION
P O BOX 71804
CHICAGO, IL 60694-1804
USA

FMC CORPORATION
P O BOX 8500SS-1910
PHILADELPHIA, PA 19178-1910
USA

FMC CORPORATION
P. O. BOX 91353
CHICAGO, IL 60693
USA

FMC CORPORATION
P.O. BOX 945615
ATLANTA, GA 30394-5615
US

FMC CORPORATION
P.O. BOX 945615
ATLANTA, GA 30394
USA

FMC CORPORATION
P.O. BOX 96138
CHICAGO, IL 60693
US

FMC CORPORATION
PO BOX 1616
BALTIMORE, MD 21203
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FMC CORPORATION
PO BOX 8
PRINCETON, NJ 08543
USA

FMC CORPORATION
ROUTE 1 & PLAINSBORO ROAD
PRINCETON, NJ 08540
USA

FMC TANKS INCORPORATED
1667 MEETING ST
CHARLESTON, SC 29405
USA

FMC WYOMING CORP
1735 MARKET ST
PHILADELPHIA, PA 19103
USA

FMC WYOMING CORP
PHILADELPHIA, PA 19103
USA

FMC WYOMING CORP.
P.O. BOX 75103
CHARLOTTE, NC 28275
USA

FMC WYOMING CORP.
P.O. BOX 75103
CHARLOTTE, NC 28275
US

FMD CORP.
3500 RADIO ROAD
NAPLES, FL 33942
USA

FMF
25930 BELLE PORTE AVENUE
HARBOR CITY, CA 90710
USA

FMI CORPORATION
P.O. BOX 31108
RALEIGH, NC 27622-1108
USA

FMI/801 MARKET ST.
SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA 94101
USA

FMI/HOWARD HUGHES THEATRE
CENTER DR. & PARK TERRACE
LOS ANGELES, CA 90086
USA

FMI/SYCAMORE PLAZA
6801 KOLL CENTER PKWY.
PLEASANTON, CA 94566
USA

FMI-DNM/911
SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA 94101
USA

FMI-DNM/ELIHU HARRIS STATE O.B.
C/O SAN FRANCISCO GRAVEL
14TH & CLAY
OAKLAND, CA 94601
USA

FMI-DNM/MEZZI'S PLAZA
MAIN & BROADWAY
REDWOOD CITY, CA 94059
USA

FMI-DNM/QUANTUM 6
2060 NEWCOMB
SANTA CLARITA, CA 91380
USA

FMI-DNM/STANFORD SEQ
2060 NEWCOMB
SAN FRANCISCO, CA 94101
USA

FMN INDUSTRIES, INC.
14309 KANIS ROAD
LITTLE ROCK, AK 72223
USA

FMP VISUAL COMMUNICATIONS INC
725 NORTH 24TH STREET
PHILADELPHIA, PA 19130
USA

FNBC
1 FIRST NAT'L PLAZA SUITE 0199
CHICAGO, IL 60670
USA

FOAM CRETE INC
2833 CALHOUN AVE
CHATTANOOGA, TN 37407
USA

FOAM CRETE INC.
CAMBRIDGE, MA 02140
USA

FOAM ENTERPRISES
13630 WATER TOWER CIRCLE
MINNEAPOLIS, MN 55412
USA

FOAM ENTERPRISES
13630 WATER TOWER CIRCLE
MINNEAPOLIS, MN 55441
USA

FOAM ENTERPRISES
13630 WATERTOWER CIRCLE
MINNEAPOLIS, MN 55441
USA

FOAM ENTERPRISES
WAREHOUSE
HOUSTON, TX 77054
USA

FOAM FABRICATORS OF GEORGIA
675 GREENWOOD AVE NE
ATLANTA, GA 30306
USA

FOAM FABRICATORS
675 GREENWOOD AVENUE N.E.
ATLANTA, GA 30306
USA

FOAM FABRICATORS
675 GREENWOOD AVENUE NE
ATLANTA, GA 30306
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOAM FABRICATORS
PO BOX 691392
CINCINNATI, OH 45269-1392
USA

FOAM KOTE INC.
1102 MINNISOTA STREET
SOUTH HOUSTON, TX 77587
USA

FOAM KOTE INC.
C/O SOUTH TEXAS FREEZER CO.
SOUTH HOUSTON, TX 77587
USA

FOAM MANUFACTURING DIV OF
P O BOX 73228
BALTIMORE, MD 21273-0228
USA

FOAM PLASTICS OF NEW ENGLAND
P.O. BOX 7075 ROUTE 69
PROSPECT, CT 06712
USA

FOAM PRODUCTS
4425 GARDNER EXPRESSWAY
QUINCY, IL 62301
USA

FOAM ZONE
945 E CALIFORNIA STREET
ONTARIO, CA 91761
USA

FOAMCO INC
4061 UNION CHURCH ROAD
STOCKBRIDGE, GA 30281
USA

FOAMCO INC.
CAMBRIDGE, MA 02140
USA

FOAMCO
C/O METT PARKAR PRODUCE
FOREST PARK, GA 30050
USA

FOAM-CRETE OF CHATTANOOGA
2833 CALHOUN AVENUE
CHATTANOOGA, TN 37407
USA

FOAMEX CARPET CUSHION, INC
ALABAMA & BARTON STS
EARLE, AR 72331
USA

FOAMEX CARPET CUSHION, INC
PO BOX 238
EARLE, AR 72331
USA

FOARD, CHRISTINE
2422 GOLUPSKI ROAD
BALTIMORE, MD 21221

FOARD, JAMES
1020 CHESACO AVENUE
BALTIMORE, MD 21237

FOCO, ERNEST
914 CASTLEWOOD DRIVE
NEW ALBANY, IN 47150

FOCUS CHEMICAL
875 GREENLAND ROAD
PORTSMOUTH, NH 03801
USA

FOCUS FINANCIAL CORP
121 FAIRFIELD WAY, STE 224
BLOOMINGDALE, IL 60108
USA

FOEDE, TROY
1811 MAIN AVENUE
INTERN'L FALLS, MN 56649

FOEDERER, MARTIN
25403 FORD AVE
PETERSBURG, VA 23803

FOEDERL, FREDERICK
405 MEEKER ST
SOUTH ORANGE, NJ 07079

FOELLER, MICHAEL
5940 MILLRACE COURT #G303
COLUMBIA, MD 21045

FOGARTY, CLIFTON
99 MERCED AVE
SAN FRANCISCO, CA 94127

FOGARTY, JOHN
4 FIRE HILL LN
W. REDDING, CT 06896

FOGARTY, KIMBERLY
56 LITTLE MILL RD
SANDOWN, NH 03873

FOGARTY, ROBERT
14 COVINGTON LANE
PALM COAST, FL 320379017

FOGARTY, TIMOTHY
5480 GORDON COURT
ORANGE PARK, FL 32065

FOGEL, SARA
6817 OLD WATERLOO ROAPT. 10B
ELKRIDGE, MD 21075

FOGLE, CAROLYN
607 BELCOURT PKWY.
ROSWELL, GA 30076

FOGLE, STEPHEN
751 DIVIDING ROAD
SEVERNA PARK, MD 21146

FOGLEMAN TRUCK LINES INC.
135 S. LASALLE
CHICAGO, IL 60674-1519
USA

FOGLIA, LEIGH
6728 MOUNT VERNON DR
MELROSE, FL 32666

FOGLIETTA, BRENDA
16 MEADOWBANK ROAD
BILLERICA, MA 01821

FOISSET, ALBERT
RTE 1 BOX 139A
SALTILLO, TN 38370

FOISY, J. HECTOR
570 NORTH EAGLE ST
CLARKSBURG, MA 01247

FOISY, TAMMY
143 S MAIN STREET
ACUSHNET, MA 02743

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FOJTIK, ALBERT
2600 EAST RENNER ROAD
204
RICHARDSON, TX  75082

FOLDERAUER, MICHAEL
131 EAST CLEMENT STREET
BALTIMORE, MD  21230

FOLEY HOAG & ELIOT  COUNSEL FOR GRA
SETH D JEFFE OR WILLIAM CHEESEMAN
10 POST OFFICE SQUARE
BOSTON, MA  02109-2170
USA

FOLEY HOAG & ELLIOTT AS ESCROW
ONE POST OFFICE SQUARE
BOSTON, MA  02109-2170
USA

FOLEY, CHARLENE
9 SPRING HILL RD
BYFIELD, MA  01922

FOLEY, GREGG
69 IDAHO STREET
MATTAPAN, MA  02126

FOLEY, JEAN
18 OLEAN RD
BURLINGTON, MA  01803

FOLEY, LINDA
84 BEACH STREET
WOBURN, MA  01801

FOLEY, ROBERT
6 KIMBALL RD
WOBURN, MA  01801

FOLEY'S WILLOW BEND MALL
PARK BLVD & DALLAS N TOLLWAY
PLANO, TX  75024
USA

FOLIANSBEE, CHARLOTTE
22 LYNDE ST
SALEM, MA  01970

FOLB, BARBARA
70 HAWLEYVILLE ROAD
NEWTOWN, CT  06470

FOLDS, SAM
711 ROSELYN AVE
FT. PIERCE, FL  34982

FOLEY HOAG & ELIOT
1 POST OFFICE SQUARE
BOSTON, MA  02109
USA

FOLEY INC
P O BOX 8500-7605
PHILADELPHIA, PA  19178-7605
USA

FOLEY, D
730 LERAY STREET
WATERTOWN, NY  13601

FOLEY, HELEN
356 BROADWAY APT. 17
LYNN, MA  01904

FOLEY, JOHN
4719 B3 NEW HOPE   RD
RALEIGH, NC  27604

FOLEY, MARK
32 CHARLES DR
CANTON, MA  02021

FOLEY, STEVEN
2100 NW 3RD AVE
BOCA RATON, FL  33431

FOLGERS FLAG & DECORATING INC
2403 W. VERMONT
BLUE ISLAND, IL  60406
USA

FOLIARE
38 WAREHAM ST
BOSTON, MA  02118
USA

FOLCH, EVELYN
CALLE1 #192
PONCE, PR  00731

FOLEY & COLLEY
FIRST PLACE SUITE 404
TYLER, TX  75702
USA

FOLEY HOAG & ELIOT
ONE POST OFFICE SQUARE
BOSTON, MA  02109
USA

FOLEY, AMY
114 W CENTRAL ST
NATICK, MA  01760

FOLEY, DENNA
3350 SOUTHWEST 57TH AVENUE
FT. LAUDERDALE, FL  33314

FOLEY, J
1105 SPICEWOOD DRIVE
CLARKSVILLE, IN  47129

FOLEY, KIMBERLY
4320 MILO AVE
BAKERSFIELD, CA  93313

FOLEY, ROBERT
26 CORMIER RD
BURLINGTON, MA  01803

FOLEY, WILLIAM
7806 PINE ROAD
WYNMOOR, PA  19038

FOLGERT, JEFFREY
2523 VAN HISE AVENUE
MADISON, WI  53705

FOLINO, LAWRENCE
69 HARRIS STREET
NORTH ADAMS, MA  01247

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOLIO EXHIBITS
7 COPPAGE DR
WORCESTER, MA  01603
USA

FOLLES, MARIE
11961 NW 26TH ST
PLANTATION, FL  33325

FOLLETTE, RICHARD
600 PETIT BERDOT
KENNER, LA  70065

FOLLIARD, KEVIN
103 WHITE FAWN ROAD
NEWARK, DE  19711

FOLLMAR, ROBERT
31 MASON DRIVE
CORAOPOLIS, PA  15108

FOLLOWELL, VERNON
21345 NORWALK BLVD
APT #
HAWAIIAN GARDENS, CA  90716

FOLMAR, JERRY
3215 FORTNER LANE
MOODY, AL  35004

FOLMER, ANNETTE
4957 W. LIBBY STREET
GLENDALE, AZ  85308

FOLSE, BYRON
3514 HWY. 1
RACELAND, LA  70394

FOLSE, DARDENELLA
205 EAST SECOND STREET
LAFAYETTE, LA  705016003

FOLSE, JARROD
111 FIR STREET
RACELAND, LA  70394

FOLSE, RAY
3594 FRIENDWOOD DRIVE
HOUMA, LA  70363

FOLSE, TRUDY
2221 POTOMAC DR
MARRERO, LA  70072

FOLSOM HIGH SCHOOL/JOB# 106-29
J.R. ROBERTS
FOLSOM, CA  95630
USA

FOLSOM, KIMBERLY
398 SOUTH STREET
READING, MA  01867

FOLTZ CONCRETE PIPE CO.
11875 N NC HWY 150
WINSTON-SALEM, NC  27127
USA

FOLTZ CONCRETE PIPE CO.
11875 NORTH NC HWY 150
WINSTON-SALEM, NC  27127
USA

FOLTZ CONCRETE PIPE COTS
11875 NORTH NC HWY 150
WINSTON-SALEM, NC  27127
USA

FOLTZ, ALEXANDER
1607 PRUDEN STREET
ROANOKE RAPIDS, NC  27870

FOLTZ, DOROTHY
3019 STATE RT. 370 EAST
CATO, NY  13033

FOLTZ, JR., J
8140 N. DEWITT ROAD
ST. JOHNS, MI  488799750

FOLTZ, MARGERY
1607 PRUDEN STREET
ROANOKE RAPIDS, NC  27870

FOLTZ, VICKI
R 2
ST ANNE, IL  60964

FOLTZ, WILLIAM
3320 WILSON ST.
CUYAHOGA FALLS, OH  44221

FOND MEMORIES CATERING
4-E HENSHAW STREET
WOBURN, MA  01801-4624
USA

FONDER, STEVEN
2490 SUN VALLEY CT
GREEN BAY, WI  543045039

FONE, KENNETH
P.O. BOX 719
DENMARK, ME  04022

FONSECA, JESUS
244 PRAIRIE VISTA DR
DALLAS, TX  75217

FONSECA, LISA
4321 MONTGOMERY NE
ALBUQUERQUE, NM  87109

FONSECA, LUZ
17 POLK STREET    APT. # 88
CHARLESTOWN, MA  02129

FONSECA, OLIVIA
135 W. MALLY
SAN ANTONIO, TX  78221

FONSECA, RAMONITA
URB SANTA MARIA    CALLE 11 J-26
YABUCOA, PR  00767

FONSECA, YOLANDA
CALLE 2 B-2A V CASTR
CAGUAS, PR  00625

FONT, RAMON
13863 RECUERDO DR.
DEL MAR, CA  92014

FONT, VICENTE
12745 SW 33 TERRACE
MIAMI, FL  33175

FONTAINE, KEVIN
RFD2 LEHTINER BX294F
PETERBOROUGH, NH  03458

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FONTAINE, MARGARET
28 DEANNA DR
60
SOMERVILLE, NJ 08876

FONTAINE, SAMUAL
151 HARRYS GATEWAY
APPLETON, WI 54915

FONTAN, IRIS
CONCORDIA GARDNS 1 APT 4F
RIO PIEDRAS, PR 00926

FONTANA PAPER MILLS INC
P.O. BOX 339
FONTANA, CA 92334
USA

FONTANA, DOLORES
786 PETRON PL
BRIDGEWATER, NJ 08807

FONTANA, EDDY
1477 NW 91ST AVENUE APT. 1238
CORAL SPRINGS, FL 33071

FONTANA, MARIA
1920 NW 35TH AVE.
COCNUT CREEKS, FL 33066

FONTANA, MAUREEN
7286 N W 28TH STREET
ANKENY, IA 500219021

FONTANE TRUCK EQUIPMENT CO
P O BOX 98922
CHICAGO, IL 60693
USA

FONTANELLI, JOSEPH
207 HIGH STREET
CLOSTER, NJ 07624

FONTANELLI, TOBY
207 HIGH ST
CLOSTER, NJ 07624

FONTANEZ, A
CALLE 64 BLOG 7J 28
BAYAMON, PR 00619

FONTANEZ, ELIZA
P. O. BOX 276
AGUAS BUENAS, PR 00703

FONTANILLA JR, LAZARO
1121 W SOMERVILLE AV
PHILA, PA 19141

FONTE, LISA
17 ARNOLD ST
LUDLOW MA, MA 01056

FONTENETTE, ROLAND
2501 CATAHOULA HWY.
ST. MARTINVILLE, LA 70582

FONTENETTE, VERILY
123 PARKER ST
NEW IBERIA, LA 70560

FONTENOT, CALVIN
948 RAVIA ST
SULPHUR, LA 70663

FONTENOT, CURTIS
P. O. BOX 183
MATHEWS, LA 70375

FONTENOT, DEBRA
1100 W. VINE BOX #6
EUNICE, LA 70535

FONTENOT, DONALD
P. O. BOX 179
EUNICE, LA 70535

FONTENOT, EARL
1885 HARPER APT D10
MORROW, GA 30260

FONTENOT, ELROY
324 MADISON STREET
SULPHUR, LA 706636326

FONTENOT, FARON
P. O. BOX 1183
OAKDALE, LA 71463

FONTENOT, JAMES
2410 NORBEN DR
LAKE CHARLES, LA 70601

FONTENOT, LAWRENCE
RT. 2, BOX 135
VILLE PLATTE, LA 70586

FONTENOT, LEVY
516 EAST LYONS STREET
SULPHUR, LA 706632726

FONTENOT, LISA
319 WINDRIDGE DR.
W. MONROE, LA 71291

FONTENOT, MARVIN
3012 NORTH MEADOWLARK
LAKE CHARLES, LA 70605

FONTENOT, MICHAEL
423 EAST DIVISION
JENNINGS, LA 70546

FONTENOT, PAMELA
P O BOX 149
MAMOU, LA 70554

FONTENOT, PAUL
654 ARHTUR IRWIN RD
DEQUINCY, LA 70633

FONTENOT, PAULA
P.O. BOX 69
MAMOU, LA 70554

FONTENOT, RITA
230 MONIQUE
VILLEPLATTE, LA 70586

FONTENOT, ROXANE
7013 SHADOW LANE
LAKE CHARLES, LA 70605

FONTENOT, TERRY
2408 CASSIE LANE
LAKE CHARLES, LA 70605