# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FONTENOT-OWEN, ROBYN
1211 LOCH HAVEN DR.
CONYERS, GA 30013

FONTNO, ROMI
3727 WEST 60TH ST
LOS ANGELES, CA 90043

FONTS, ORLANDO
9010 SW 150 AVE
MIAMI, FL 33196

FONVILLE, FREDERICK
909 W 4TH STREET
ROANOKE RAPIDS, NC 278701538

FONVILLE, JAMES
116 RICHFIELD LANE
SIMPSONVILLE, SC 29681

FONZECA, MARGARET
P O BOX 186
GEYSERVILLE, CA 95441

FOOD FOR LESS
C/O THOMPSONS BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

FOOD GLORIOUS FOOD INC
1797 SPRING ROAD SUITE 4A
SMYRNA, GA 30080
USA

FOOD INSTITUTE, THE
28-12 BROADWAY
FAIR LAWN, NJ 07410-3913
USA

FOOD PROTEIN R&D CENTER
MS. BEVERLY LAWLESS
COLLEGE STATION, TX 77843-2476
USA

FOOD WORLD
2804 CRESTWOOD BLVD
IRONDALE, AL 35210
USA

FOODSERVICE, INC.
PO BOX 4937
BOSTON, MA 02212
USA

FOOR, LESTER
500 ORCHARD LANE
FINDLAY, OH 45840

FOOT HILLS CONDOS, THE
330 WILDWOOD DR. SOUTH
BRANSON, MO 65616
USA

FOOTBALL STADIUM C/O JL MANTA
SOUTH BEND, IN 46637
USA

FOOTE & JENKS CORPORATION, THE
1420 CRESMONT AVENUE
CAMDEN, NJ 08103
USA

FOOTE HOSPITAL
205 N. EAST STREET
JACKSON, MI 49202
USA

FOOTE HOSPITAL
205 N.E. AVE
JACKSON, MI 49201
USA

FOOTE, DINAH
10805 A TOWNER NE
ALBUQUERQUE, NM 87112

FOOTE, REUEL
7741 MCFADDEN RD
SHREVE, OH 44676

FOOTE, TERRY
110 COUNTY 1660
CULLMAN, AL 35055

FOOTHILL READY MIX INC
11415 HIGHWAY 99 WEST
RED BLUFF, CA 96080
USA

FOOTHILL READY MIX
11415 HIGHWAY 99 WEST
RED BLUFF, CA 96080
USA

FOOTHILL READY MIX
11415 HWY99 WEST 3 MILES SO.
RED BLUFF, CA 96080
USA

FOR : JEFFERSON HOSPITAL
SHIP TO:  SPECIALITY SPRAY
MCKEES ROCKS, PA 15136
USA

FOR BANK OF BERMUDA JOB
CAMBRIDGE, MA 99999
USA

FOR BANK OF BERMUDA JOB
MIDATLANTIC SHIPPING
SALEM, NJ 08079
USA

FOR: 101 HUNTINGDON
3232 COBB PKWY
#309
ATLANTA, GA 30339
USA

FOR: 55 WATER ST - 20TH FLOOR
SHIP TO:ISLAND LATHING & PLASTERING
HOLTSVILLE, NY 11742
USA

FOR: AKRON CITY HOSPITAL
SHIP TO: COMPASS INDUSTRIAL
CLEVELAND, OH 44103
USA

FOR: AKRON GENERAL MEDICAL CENTER
SHIP TO: AKRON INSULATING CO
AKRON, OH 44314
USA

FOR: AKZ0 NOBEL
SHIP TO: SPEC PLUS
COLUMBUS, OH 43223
USA

FOR: AMER MUSEUM (79TH & COLUMBUS)
SHIP TO: 1462 SCHENECTADY AVE.
BROOKLYN, NY 11203
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOR: AMICA
SHIP TO: H. CARR & SONS
PROVIDENCE, RI 02940
USA

FOR: AMSCAN ATRIUM
ELMSFORD, NY 10523
USA

FOR: AULTMAN CITY HOSPITAL
SHIP TO: AKRON INSULATING
AKRON, OH 44314
USA

FOR: BANK OF BOSTON
3232 COBB PKWY
#309
ATLANTA, GA 30339
USA

FOR: BAYER
SHIP TO: 1061 THIRD STREET
NORTH VERSAILLES, PA 15137
USA

FOR: BRISTOL MEYERS
NEW BRUNSWICK, NJ 08901
USA

FOR: BROOKLYN BATTERY TUNNEL
SHIP TO:ISLAND LATHING & PLASTERING
HOLTSVILLE, NY 11742
USA

FOR: CLEVELAND CLINICS
SHIP TO: COMPASS INDUSTRIAL
CLEVELAND, OH 44103
USA

FOR: CLOPAY BUILDING
SHIP TO: S&S DELIVERY
CINCINNATI, OH 45229
USA

FOR: CONVENTION CENTER
H. CARR & SONS INC.
PROVIDENCE, RI 02940
USA

FOR: CRYSTECO, CINCINNATI, OH
SHIP TO: S&S DELIVERY & WAREHOUSE
CINCINNATI, OH 45229
USA

FOR: DETROIT NEWS
SHIP TO: 16965 MASONIC
FRASER, MI 48026
USA

FOR: EVAN HOSPITAL
SHIP TO: D&M CONTRACTING
MONTOURSVILLE, PA 17754
USA

FOR: FAIRVIEW HOSPITAL
SHIP TO:AKRON INSULATING
AKRON, OH 44314
USA

FOR: FRANKLIN FEILD
33RD & SPRUCE STREET
PHILADELPHIA, PA 19092
USA

FOR: GANES CHEMICAL
PENNSVILLE, NJ 08070
USA

FOR: HARBOR VEIW HOSPITAL
BALTIMORE, MD 21217
USA

FOR: HARVEST CHURCH
SHIP TO: 95 S. WILSON AVENUE
ELIZABETHTOWN, PA 17022
USA

FOR: HOYTS CINEMAS
4483 BUCKLEY ROAD
LIVERPOOL, NY 13088
USA

FOR: JEFFERSON COUNTY JUSTICE FACIL
SHIP TO: SPECIALTY SPRAY
MCKEES ROCKS, PA 15136
USA

FOR: JONESTOWN AIRPORT
SHIP TO: SPECIALTY SPRAY
MCKEES ROCKS, PA 15136
USA

FOR: LAKER HALL @ SUNY
4483 BUCKLEY ROAD W.
LIVERPOOL, NY 13089
USA

FOR: LONG ISLAND RAILROAD
SHIO TO: MET LIFE - 11 MADISON AVE
NEW YORK, NY 10001
USA

FOR: LORDS LATEX BUILDING
SHIP TO: J A MOYAK COMPANY INC.
ERIE, PA 16503
USA

FOR: LUTHERAN HOME
BALTIMORE, MD 21217
USA

FOR: MERCK, SHARPE, & DOME
NORTH WALES, PA 19454
USA

FOR: MI HOMES LIMITED
SHIP TO: SPEC-PLUS, INC.
COLUMBUS, OH 43223
USA

FOR: MICHIGAN STATE UNIVERSITY
SHIP TO: WILLIAM REICHENBACH
CARLAND, MI 48810
USA

FOR: MONY TOWER ONE
4483 BUCKLEY ROAD
LIVERPOOL, NY 13088
USA

FOR: MOUNT ROYAL @@
SHIP TO: EASLEY & RIVERS
MONROEVILLE, PA 15146
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FOR: MULTI USE STADIUM
SHIP TO: ONONDAGA CONSTRUCTION
LIVERPOOL, NY 13089
USA

FOR: NORTH ROYALTON MIDDLE SCHOOL
SHIP TO:ACOUTIC CEILING & PARTITION
CLEVELAND, OH 44128
USA

FOR: PASSIAC VALLEY SEWER
SHIP TO: 332 DAVISON MILL ROAD
DAYTON, NJ 08810
USA

FOR: REGINA CLERI, INC.
60 WILLIAM CARDINAL O'CONNELL WAY
BOSTON, MA 02110
USA

FOR: SHAWANGUNK CORRECT. FACILITY
SHIP TO: LAWRENCE B. WOHL
PORT CHESTER, NY 10573
USA

FOR: SOUTHBRIDGE POLICE
SOUTHBRIDGE, MA 01550
USA

FOR: STATE STREET BANK BUILDING
SHIP TO: H. CARR & SONS
PROVIDENCE, RI 02940
USA

FOR: WESLEY HEALTH CARE
SHIP TO: DAVIS ACOUSTICAL CORP
TROY, NY 12180
USA

FOR:AMERISUITES
SHIP TO:5075 TAYLOR ROAD
BEDFORD HEIGHTS, OH 44128
USA

FOR:LEE HOSPITAL
SHIP TO: SPECIALITY SPRAY
MCKEES ROCKS, PA 15136
USA

FOR:WINDHAM SCHOOL
SHIP TO:141 AVE OF INDUSTRY REAR
WATERBURY, CT 06705
USA

FOR: MUNCY VALLEY HOSPITAL
SHIP TO:D&M CONTRACTING
MONTOURSVILLE, PA 17754
USA

FOR: OCEANSIDE JR. HIGH SCHOOL
SHIP TO: CRESCENT INSULATION
WOODBURY, NY 11797
USA

FOR: PENN STATION
SHIP TO: 1831 131ST STREET
QUEENS, NY 11401
USA

FOR: RIVERSIDE HOSPITAL
SHIP TO: RUSSELL PLASTERING
DETROIT, MI 48213
USA

FOR: SINAI HOSPITAL
SHIP TO:BEL AIR FOAMED INSULATION
BEL AIR, MD 21015
USA

FOR: SOUTHWEST VETERANS HOSPITAL
SHIP TO: WYATT INC
PITTSBURGH, PA 15238
USA

FOR: STOCK
SHIP TO:C/O MACKENZIE SERVICE CORP
STRATFORD, CT 06497
USA

FOR: WORLD TRADE CENTER
SHIP TO: 49 BEECH STREET
PORT CHESTER, NY 10573
USA

FOR:AULTMAN HOSPITAL
SHIP TO: AKRON INSULATING CO.
AKRON, OH 44314
USA

FOR:OLD KENT BANK
SHIP TO:2438-28TH STREET
WYOMING, MI 49509
USA

FORBES CONSULTING
55 DAVIS ROAD
MERRIMACK, NH 03054
USA

FOR: NIAGRA COUNTY JAIL
SHIP TO: NORTHEASTERN INSULATION
MACEDON, NY 14502
USA

FOR: OHIO STATE HOUSE, COLUMBUS,OH
SHIP TO: OREN FAB & SUPPLY CO
HUBER HEIGHTS, OH 45424
USA

FOR: QUINNIPIAC LAW SCHOOL,HAMDEN
SHIP TO: PRO-TECT
WATERBURY, CT 06705
USA

FOR: SED 7 MOUNT BLUE HIGH SCHOOL
FARMINGTON, ME 04938
USA

FOR: SOUTH STATION
SHIP TO: H. CARR & SONS
PROVIDENCE, RI 02940
USA

FOR: ST JOSEPH'S HEALTH CENTER
SHIP TO: AKRON INSULATING CO.
AKRON, OH 44314
USA

FOR: UNION HOSPTIAL
SHIP TO AKRON INSULATIONG
AKRON, OH 44314
USA

FOR:AKRON CITY HOSPITAL
SHIP TO:COMPASS INDUSTRIAL
CLEVELAND, OH 44103
USA

FOR:CHILDRENS HOSPITAL
SHIP TO:16965 MASONIC
FRASER, MI 48026
USA

FOR:SPECIALTY RECORDS CORP.
SHIP TO: HOPSON SPECIALTY SYSTEMS
FORTY FORT, PA 18704
USA

FORBES DISTRIBUTING CO., INC.
1416 4TH AVE. SO. PO BOX 1478
BIRMINGHAM, AL 35233
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FORBES ELEMENTRY SCHOOL
2630 SALLY GAY
SAN ANTONIO, TX 78223
USA

FORBES MARKETING GROUP
P O BOX 820
EXETER, NH 03833
USA

FORBES
60 FIFTH AVE.
NEW YORK, NY 10011
USA

FORBES
P O BOX 10051
DES MOINES, IA 50340
USA

FORBES
PO BOX 5469
HARLAN, IA 51593-4969
USA

FORBES, CATHY
13745 WESTWARD DR
FONTANA, CA 92335

FORBES, CHARLES
621 N FORBES ROAD
PLANT CITY, FL 335678435

FORBES, ETHEL
1603 N SMALLWOOD ST
BALTIMORE, MD 212163720

FORBES, GERALD
N. 2676 WOODLANE
LAKE GENEVA, WI 53147

FORBES, HILLIARD
9126 COUNTY RD 41
HAMILTON, CO 81638

FORBES, JERRY
RT. 1, BOX 438
ANGIE, LA 70426

FORBES, JR., JAMES
575 EASTON AVE.
15G
SOMERSET, NJ 08873

FORBES, JUDY
507 E. MISSISSIPPI
DELHI, LA 71232

FORBES, LOREN
7884 CO. RD #41
HAMILTON, CO 81638

FORBES, LYNNE
4906 HOGAN DR
WILMINGTON, DE 19805

FORBES, MALCOLM
55 DAVIS RD
MERRIMACK, NH 03054

FORBES, MELODY
1349 W 6TH AVENUE
MESA, AZ 85202

FORBES, NANCY
26 WAGON TRAIN   LN.
ST ROSE, LA 70087

FORBES, PATRICIA
104-H HIDDEN SPRING
CARY, NC 27513

FORBES, RALPH
1202 CHAPPARRAL DR
LADY LAKE, FL 32159

FORBES, RONNIE
RT. 4, BOX 202-B
MAGNOLIA, MS 39652

FORBES, SANDRA
612 WOODGATE BLVD
BATON ROUGE, LA 70808

FORCE INDUSTRIES DIVISION
28 INDUSTRIAL BOULEVARD
PAOLI, PA 19301-0947
USA

FORCE-FLO INC
P O BOX 24279
CLEVELAND, OH 44124
US

FORCINA, LINDA C.
3518 TUDOR STREET
PHILADELPHIA, PA 19136

FORCOVEN PRODUCTS INC.
PO BOX 1556
HUMBLE, TX 77347
USA

FORCOVEN PRODUCTS
22010 E. MARTIN DRIVE
PORTER, TX 77365
USA

FORCOVEN PRODUCTS
P.O. BOX 1556
HUNTSVILLE, TX 77344
USA

FORCUCCI, DONALD
1380 EMINENCE STREET
GREEN BAY, WI 54313

FORCZYK, CHRISTOPHER
7860 COLONIAL VILLAGE RUN
ANNANDALE, VA 22003

FORD AERO SPACE
CT CORPORATION
818 WEST 7TH STREET SUITE 200
LOS ANGELES, CA 90017

FORD AGENCY, THE
1660 L STREET NW
WASHINGTON, DC 20036
USA

FORD ASSEMBLY PLANT
ATTENTION: GARY CHANDLER
3000 SHARON ROAD
SHARONVILLE, OH 45241
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FORD DEARBORN TRUCK
3001 MILLER ROAD
DEARBORN, MI 48121
USA

FORD DIAMOND ELECTRIC SUPPLY
539 HIGGINS CROWELL ROAD WEST
SOUTH YARMOUTH, MA 02673
USA

FORD ELECTRONICS & REFRIGERATION
DPO-ACCOUNTING
DEARBORN, MI 48121
USA

FORD ELECTRONICS
RECEIVING DOCK C
2750 MORRIS ROAD
WORCESTER, PA 19490
USA

FORD EXPORT
540 ROACKAWAY AVE
VALLEY STREAM, NY 11581
USA

FORD III, TALMADGE
3 NORTH HILTON
BALTIMORE, MD 21229

FORD MOTOR CO
ELAINE B MILLS
,
UNK

FORD MOTOR CO
KATHY J HOFER JACQUES A NASSER PRES
THREE PARKLANE BLVD
SUITE 1500 PTW
DEARBORN, MI 48126-1899
USA

FORD MOTOR CO
P O BOX 43317
DETROIT, MI 48243
USA

FORD MOTOR CO
TEXTILE & MCKEAN ROADS
YPSILANTI, MI 48197
USA

FORD MOTOR CO.
ENGINE PLANT #2, 18300 SNOW ROAD
CLEVELAND, OH 44142
USA

FORD MOTOR COMPANY - AMTAC
15100 MERCHANTILE ROAD
DEARBORN, MI 48120
USA

FORD MOTOR COMPANY ETC
17000 ROTONDA DRIVE
DEARBORN, MI 48121
USA

FORD MOTOR COMPANY
1 AMERICAN RD.
DEARBORN, MI 48126-2798
USA

FORD MOTOR COMPANY
4 PARKLANE BOULEVARD  SUITE 150
DEARBORN, MI 48126
USA

FORD MOTOR COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

FORD MOTOR COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

FORD MOTOR COMPANY
DPO - ACCOUNTING
DEARBORN, MI 48121
USA

FORD MOTOR COMPANY
HOLD FOR STEWARTS
360 DINGES STREET
BUFFALO, NY 14206
USA

FORD MOTOR COMPANY
PO BOX 1248
DEARBORN, MI 48121
USA

FORD MOTOR COMPANY
PO BOX 1704
DEARBORN, MI 48121
USA

FORD MOTOR RESEARCH & DEV CENTER
OAKWOOD BLVD
DEARBORN, MI 48120
USA

FORD STORAGE & MOVING CO.
7402 "L" STREET
OMAHA, NE 68127
USA

FORD WHOLESALE
1644 AUBURN BLVD.
SACRAMENTO, CA 95815
USA

FORD WHOLESALE
200 SAN JOSE AVENUE
SAN JOSE, CA 95125
USA

FORD WHOLESALE
8907 RAILROAD AVENUE
OAKLAND, CA 94601
USA

FORD WHOLESALE
P.O. BOX 15189
SANTA ANA, CA 92705
USA

FORD WHOLESALE
PO BOX 15189
SANTA ANA, CA 92735-0189
USA

FORD WHOLESALE
PO BOX15189
SANTA ANA, CA 92735
USA

FORD, ANNELI
6214 CRYSTAL LAKE
SAN DIEGO, CA 92119

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FORD, BACON & DAVIS
P.O. BOX 54818
NEW ORLEANS, LA 70154
US

FORD, BACON & DAVIS
P.O. BOX 86810
BATON ROUGE, LA 70879
USA

FORD, BARBARA
P.O. BOX 464
WESTLAKE, LA 706690464

FORD, BILLY
117 PEDEN ROAD
FOUNTAIN INN, SC 29644

FORD, BOOKER
3280 N. CENTENNIAL
INDIANAPOLIS, IN 46222

FORD, BRENT
1417 F OAKLEY STREET
THIBODAUX, LA 70301

FORD, CARLA
2486 OLD TONY ROAD
ELLENWOOD, GA 30049

FORD, CHERYL
7 FRANK CULLER DRIVE
WAREHAM, MA 025712206

FORD, CHRISTOPHER
4 DURHAM DRIVE
LYNNFIELD, MA 01940

FORD, CONNIE
2509 N 9 TH ST.
W MONROE, LA 71291

FORD, DANIEL
114 PECAN STREET
FERRIDAY, LA 71334

FORD, DAVID
204 YORKSHIRE DR
GREENVILLE, SC 29619

FORD, DAVID
68 OXFORD STREET
REVERE, MA 02151

FORD, DEBORAH
2060 SUNSET
BAR NUNN, WY 82601

FORD, DELORES
10640 STEPPINGTON
DALLAS, TX 75230

FORD, DONALD
436 N. MICHIGAN STREET
DE PERE, WI 54115

FORD, EILEEN
2210 BENBROOK
CARROLLTON, TX 75007

FORD, FELICIA
22 BUCKINGHAM
MARION, AL 72364

FORD, FRANCES
108 DIENER PL    #301
BALTIMORE, MD 21229

FORD, GEORGE
106 POINSETTIA DRIVE
SIMPSONVILLE, SC 29681

FORD, GERALD
339 CANONERO PLACE
FORT MILL, SC 29715

FORD, HARRISON
205 PIEDMONT HWY
PIEDMONT, SC 29673

FORD, JANET
277 HENRY STREET
5C
BROOKLYN, NY 11201

FORD, JEFF
1818 MORNINGTON LANE
SNELLVILLE, GA 30278

FORD, JEFFREY
205 FAIRDALE DR
SIMPSONVILLE, SC 29681

FORD, JOHN
18 MOORE ST
WILMINGTON, MA 01887

FORD, JR, ROBERT
16 MILLTOWN RD
BRIDGEWATER, NJ 08807

FORD, KATHLEEN
354 ERIE ST.
ADRIAN, MI 49221

FORD, KENNETH
115 DOBBINS RD
BELTON, SC 29627

FORD, KENNETH
7014 TREE HILLS PKWY
STONE MOUNTAIN, GA 30088

FORD, LEO
1257 270TH ST
TIPTON, IA 527729365

FORD, LESLIE
1940 BRIARPOND WAY
MARIETTA, GA 30066

FORD, LISA
3005 OLD WARSON DR
PICKERINGTON, OH 43147

FORD, LUANE
5455 BARTON ROAD
NO OLMSTED, OH 44070

FORD, MARCIA
37 BUTLER DRIVE
PLAINFIELD, IN 46168

FORD, MARK
635 WEST KINGSWAY
BALTIMORE, MD 21220

FORD, MARY
15095 FRUITVALE AVE
SARATOGO, CA 95070

FORD, MAURA
109 FOSTER ST
NEW HAVEN, CT 06511

FORD, MELODY
1420 LIGHT STREET
BALTIMORE, MD 21230

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FORD, NEIL
304 PINE TRAIL
WILLIAMSTON, SC  29697

FORD, NINA
509 GLORIA DR
CHESAPEAKE, VA  23320

FORD, PATRICIA
32-31 102ND STREET
CORONA, NY  11369

FORD, PATRICIA
6405 MALCOLM CT.
DALLAS, TX  75214

FORD, PAUL
219 BELL VUE
LOCKPORT, LA  70374

FORD, RANDELL
P.O. BOX 51037
MIDLAND, TX  79710

FORD, RICHARD
218A ACTION STREET
NEWPORT, TN  37821

FORD, ROBERT
687 LOGGER LANE
HIXSON, TN  37343

FORD, SHERRY
1825 MANHATTAN DR
LUBBOCK, TX  79404

FORD, SHIRLETTE
2806 KEATING ST
TEMPLE HILLS, MD  20748

FORD, STEVEN
9311 CROMWELL
ODESSA, TX  79764

FORD, TAMARA
7745 BROOKLYN
KANSAS CITY, MO  64132

FORD, TAMERIA
HC 60, BOX 204
MT PLEASANT, IN  475209638

FORD, THOMAS
1048 BOONE FORD RDSE
CALHOUN, GA  30701

FORD, THOMAS
5111 PENNYSTONE WAY
FRIENDSWOOD, TX  77546

FORD, TIMOTHY
11670 82 TERR N.
SEMINOLE, FL  34642

FORD, TIMOTHY
303 HOGG ROAD
WILLIAMSTON, SC  29697

FORD, TIPHANIE
100 MCCULLOUGH DR
EATONTON, GA  31024

FORD, UYVONNIE
21 VAN BUREN ST
SUMTER, SC  29150

FORD, W
ROUTE 1
OWENSBORO, KY  423019803

FORD, WELLS
P.O. BOX 7422   (NORTH SPUR ROAD)
NIKISKI, AK  99635

FORDE, HENDERSON
37-80 104TH STREET
CORONA, NY  11368

FORDE, N
530 MCCORMICK AVENUE
MADISON, WI  53704

FORDHAM PREPARATORY SCHOOL
EAST FORDHAM ROAD
BRONX, NY  10458
USA

FORDHAM RD. CONCRETE
265 WEST FORDHAM ROAD
BRONX, NY  10468
USA

FORDHAM UNIVERSITY
113 WEST 60TH STREET
MANHATTAN, NY  10021
USA

FORDHAM UNIVERSITY
441 EAST FORDHAM ROAD
BRONX, NY  10458
USA

FORDHAM, RICHARD
727 EAGLE STREET
MT PLEASANT, SC  294642601

FORD'S REDI MIX CONCRETE
3397 LADSEN ROAD
LADSON, SC  29456
USA

FORD'S REDI-MIX CONC CO.
PO BOX21909
CHARLESTON, SC  29413
USA

FORD'S REDI-MIX CONCRETE
1527 KING STREET EXT.
CHARLESTON, SC  29401
USA

FORD'S REDI-MIX CONCRETE
DIVISION OF FORD ENTERPRISES
CHARLESTON, SC  29413
USA

FORDS THEATRE EDUCATION
511 TENTH STREET NW
WASHINGTON, DC  20004
USA

FORDYCE CONCR CO
5800 E 63RD ST
KANSAS CITY, MO  64133
USA

FORDYCE CONCRETE CO
3700 N SKILES RD
KANSAS CITY, MO  64161
USA

FORDYCE CONCRETE CO
GRANDVIEW, MO  64030
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FORDYCE CONCRETE COMPANY INC
PO BOX 412173
KANSAS CITY, MO  64141-2173
USA

FORDYCE CONCRETE COMPANY, INC.
PO BOX 25348
OVERLAND PARK, KS  66225
USA

FORDYCE CONCRETE INC
8900 INDN CRK PRKWY BLDG 6
SHAWNEE MISSION, KS  66225
USA

FORDYCE CONCRETE INC
PO BOX25348
OVERLAND PARK, KS  66225
USA

FORDYCE CONCRETE
11450 OUTLOOK, SPRINT PLANT
OVERLAND PARK, KS  66211
USA

FORDYCE CONCRETE
115TH & NALL
OVERLAND PARK, KS  66210
USA

FORDYCE CONCRETE
63RD ST
KANSAS CITY, MO  64118
USA

FORDYCE CONCRETE
7900 NW TIFFANY SPR RD
KANSAS CITY, MO  64153
USA

FORDYCE CONCRETE
P O BOX 537
FORDYCE, AR  71742
USA

FORDYCE CONCRETE
PINE & GARLAND
FORDYCE, AR  71742
USA

FORDYCE CONCRETE
PO BOX537
FORDYCE, AR  71742
USA

FORDYCE READY MIX
211CENTRAL
KANSAS CITY, KS  66101
USA

FORE, BILLY
BOX 735 U.S. HWY. 2 S.
LIBBY, MT  59923

FORE, ROBERT
340 WEST 31ST STREET
LONG BEACH, CA  908062405

FOREHAND, JOHNNY
1819 LEE JANZEN DR
KISSIMMEE, FL  34744

FOREIGN AFFAIRS
BOX 420214
PALM COAST, FL  32137-0214
USA

FOREMAN, CHRISTINA
RT 1 BOX 73
ST LANDRY, LA  71367

FOREMAN, DANNY
2610 HAMILTON DR
GRAND PRAIRIE, TX  75052

FOREMAN, GERALDINE
20 BROOKDALE ACRES DR
LYMAN, SC  29365

FOREMAN, JIMMY
1229 20TH ST.
NEDERLAND, TX  77627

FOREMAN, JOHN
3618 HIGHLAND PL
FAIRFAX, VA  22033

FOREMAN, KEITH
7947 SOUTH MEADOW DR
HOUSTON, TX  77071

FOREMAN, OMERIA
3700 SLEEPER ST
WACO, TX  76708

FOREMAN, ROBERT
4387 ARNOLD WHITE RD
LAKE CHARLES, LA  70611

FOREMAN, ROGER
4140 N MCDOWELL #256
PHOENIX, AZ  85009

FOREMAN, TERESA
3054 MIDVALE
INDIANAPOLIS, IN  46222

FOREMAN, WILLIAM
P.O. BOX 69032
ODESSA, TX  79769

FOREMASTER, SANDRA
7900 N. VIRGINIA
67
RENO, NV  89506

FOREMOST FARMS
684 SOUTH CHURCH STREET
RICHLAND CENTER, WI  53581
USA

FOREMOST INSURANCE BUILDING
5800 FOREMOST DRIVE
GRAND RAPIDS, MI  49546
USA

FORENSIC INVESTIGATION CENTER
DAVIS ACOUSTICAL
ALBANY, NY  12242
USA

FORERO, DAVID
7813 KAVANAGH ROAD
BALTIMORE, MD  21222

FORERO, LUIS
33 WILSON AVENUE
MALDEN, MA  02148

FORES, MARIA
7565 ALSACIA
SAN DIEGO, CA  92139

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FOREST & LAND SERVICES INC.
P.O. BOX 47
WARRENTON, GA  30828
USA

FOREST & LAND SERVICES, INC.
P.O. BOX 47
WARRENTON, GA  30828
USA

FOREST CITY MANAGEMENT
38 SIDNEY ST.
CAMBRIDGE, MA  02139
USA

FOREST COVE BAPTIST CHURCH
22770 HWY 59 NORTH
KINGWOOD, TX  77325
USA

FOREST HILLS ELECTRIC SUPPLY
3607 WASHINGTON STREET
BOSTON, MA  02130
USA

FOREST HILLS
97-77 QUEENS BOULEVARD
FLUSHING, NY  11374
USA

FOREST INDUSTRIAL TOOL
5130 W 155TH STREET
OAK FOREST, IL  60452
USA

FOREST JR, ROBERT
517 TUNBRIDGE ROAD  1ST FLOOR APT.
BALTIMORE, MD  21212

FOREST LABORATORIES
500 COMMACK RD
COMMACK, NY  11725
USA

FOREST LABORATORIES INC.
320 PROSPECT STREET
INWOOD, NY  11096
USA

FOREST LABORATORIES INC.
500 COMMACK ROAD
COMMACK, NY  11725
USA

FOREST OIL CORPORTATION
PO BOX 119
MENTONE, TX  79754
USA

FOREST ST. SCHOOL
FOREST ST.
LEBANON, NJ  08833
USA

FOREST VIEW FIREMENS ASSOC
7010 W 46TH STREET
FOREST VIEW, IL  60402
USA

FORESTEIRE, YOLANDA
610 PAGET DRIVE
VENICE, FL  34293

FORESTER, DOUGLAS
111 SHERIDAN AVE
LISBON, IA  52253

FORESTER, NANCY
390 MT PLEASANT RD
CLINTON, OH  44216

FORESTER, TIFFANY
390 MT PLEASANT
CLINTON, OH  44216

FORET, ALDEN
208 YVONNE
CHAUVIN, LA  70344

FORET, DAVID
115 CANAL ST
RACELAND, LA  70394

FORET, GLENN
307 ASHLAND DRIVE
HOUMA, LA  70363

FORET, JR., FELIX
189 DANOS ST.
RACELAND, LA  70394

FORET, MARK
3177 HWY. 1
RACELAND, LA  70394

FORET, TROY
109 N. CAROL STREET
LOCKPORT, LA  70374

FOREWAY ENTERPRISES, LTD.
C/O YANG MING LINES
CHARLESTON, SC  29402
USA

FOREWAY ENTERPRISES, LTD.
PO BOX 2921
REDMOND, WA  98052
USA

FOREY, DANIEL
2190 WILLOW LANE
DENVER, CO  802151025

FOREY, KEVIN
15734 W 67TH PL
ARVADA, CO  80007

FORGACH, JOHN
960 FELL STREET    UNIT 608
BALTIMORE, MD  21231

FORGE INDUSTRIES CO INC
58 FORGE RD
SHARON, MA  02067
USA

FORGE INDUSTRIES COMPANY, INC.
CAMBRIDGE, MA  02140
USA

FORGE INDUSTRIES WAREHOUSE
140 SOUTH ST #4
WALPOLE, MA  02081
USA

FORGE INDUSTRIES
58 FORGE ROAD
SHARON, MA  02067
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FORGE INDUSTRIES
C/O EAST COAST FIREPROOFING
WALPOLE, MA  02081
USA

FORGENIE, CLAUDETTE
621 GREENBRIAR LN
ANNAPOLIS, MD  21401

FORGEY, ROBERT
950 WOODLAND #34
OJAI, CA  93023

FORGIONE, DOLORES
270 BALDWIN ROAD
F22
PARSIPPANY, NJ  070542074

FORGIONE, JOHN
75 DALE STREET
REVERE, MA  02151

FORK SHOALS ELEMENTARY
916 MCKELVEY ROAD
PELZER, SC  29669
USA

FORKLIFT CITY
12520 RACINE
HENDERSON, CO  80640
USA

FORKLIFT SYSTEMS
P O BOX 100913
NASHVILLE, TN  32710
USA

FORKLIFT SYSTEMS
PO BOX 307054
NASHVILLE, TN  37230-7054
USA

FORKLIFT SYSTEMS, INC.
884 ELM HILL PIKE
NASHVILLE, TN  37210
USA

FORKLIFT TECHNOLOGY SYSTEMS INC
5410 EAST HAMPTON
HOUSTON, TX  77039
USA

FORKLIFTS OF DETROIT
P O BOX 77000
DETROIT, MI  48277-1318
USA

FORKNER, MARY ANNE
2527 G ARNOLD DR
CHARLOTTE NC, NC  28205

FORKS SAND & GRAVEL
112 2ND AVE
FORKS, WA  98331
USA

FORKS SAND AND GRAVEL
112 2ND AVENUE
FORKS, WA  98331
USA

FORKS TOWNSHIP
1606 SULLIVAN TRAIL
EASTON, PA  18040-8398

FORLENZA, OLGA
3010 GRAND CONCOURSE
BRONX, NY  104581146

FORLEO, ANGELO
P.O. BOX 144
WHITEHOUSE STATION, NJ  08889

FORM SERVICES, INC
P.O. BOX 17558
BALTIMORE, MD  21297-1558
US

FORM SERVICES, INC.
3119 HAMMONDS FERRY ROAD
BALTIMORE, MD  21227
USA

FORMAC, PAY GRADE
LOCK
NY, NY  10056

FORM-A-FEED
740 BOWMAN
VICTORIA, MN  55386
USA

FORMATEC TOOLING SERVICE
401 LEO STREET
DAYTON, OH  45404
USA

FORMATEC TOOLING SERVICE
7425 WEBSTER STREET
DAYTON, OH  45414
USA

FORMER COLLEGE OF STATEN ISLAND
130 STUYVESANT PLACE
STATEN ISLAND, NY  10300
USA

FORMER MID ATLANTIC BANK BUILDING
95 OLD SHORT HILLS ROAD
WEST ORANGE, NJ  07052
USA

FORMEX MANUFACTURING INC.
601 OLD NORCROSS PLACE
LAWRENCEVILLE, GA  30245
USA

FORMEX MANUFACTURING
601 OLD NORCROSS PLACE
LAWRENCEVILLE, GA  30045
USA

FORMEX MANUFACTURING, INC.
601 OLD NORCROSS PLACE
LAWRENCEVILLE, GA  30245
USA

FORMEY, WALTER
211 MCRAE ST
WILMINGTON, NC  28401

FORMOSA CHEMICALS & FIBRE CORP
C/O C.S.C. SERVICE COMPANY
800 BRAZOS STREET
AUSTIN, TX  78701

FORMOSA PLASTICS CORP
PO BOX 700
POINT COMFORT, TX  77978
USA

FORMOSA PLASTICS CORP.
301 FORMOSA DRIVE
POINT COMFORT, TX  77978
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FORMOSA PLASTICS CORP.
PO BOX 400
POINT COMFORT, TX 77978
USA

FORMOSA PLASTICS GHU, PROJECT
201 POINT COMFORT DRIVE
POINT COMFORT, TX 77978
USA

FORMOSA PLASTICS
201 FORMOSA DR GATE #4
POINT COMFORT, TX 77978
USA

FORMOSA PLASTICS
201 FORMOSA DRIVE
POINT COMFORT, TX 77978
USA

FORMPAC EIGHTY-THREE, SERVICE
PLEM
NY, NY 10098

FORMPAC
CYROVAC DIVISION
READING, PA 19603
USA

FORMPAC, OVER FIFTY FIVE
PL.
NY, NY 10025

FORMS & PRINTING
9004 F YELLOW BRICK RD.
BALTIMORE, MD 21237-5318
USA

FORMS & SUPPLY INC
P O BOX 563953
CHARLOTTE, NC 28256
USA

FORMS & SUPPLY INC
P.O. BOX 563953
CHARLOTTE, NC 28256
USA

FORMS & SUPPLY INC
PO BOX 563953
CHARLOTTE, NC 28256
USA

FORMS & SUPPLY
P.O. BOX 563953
CHARLOTTE, NC 28256
USA

FORMTEC INCORPORATED
180 WEST LAKE DRIVE
GLENDALE HEIGHTS, IL 60139
USA

FORMULATION TECHNOLOGY
571 ARMSTRONG WAY
OAKDALE, CA 95361
USA

FORMULATION TECHNOLOGY
PO BOX 1895
OAKDALE, CA 95361-1895
USA

FORNARIS-RULLAN, GUILLERMO
CARR. GUARACANAL
KM1.7
RIO PIEDRAS, PR 00611

FORNER, BONNIE
6626 W HAYWARD COURT
MCHENRY, IL 600507443

FORNEY BAPTIST CHURCH
1003-FM 741
FORNEY, TX 75126
USA

FORNEY CORP
ELIZABETH-MARIE MUSSO JOHN M SIMON
,
UNK

FORNEY INC.
P O BOX 548
NEW CASTLE, PA 16103-0548
US

FORNEY, ALAN
4912 DEL RIO TRAIL
WICHITA FALLS, TX 76310

FORNEY, JIMMY C
408 W MONTCASTLE DR
GREENSBORO, NC 27406

FORNEY, THAIS
721 W.55TH
CASPER, WY 82601

FORNINI, JONNALYN
25 RONALD ROAD
LAKE HIAWATHA, NJ 07034

FORNWALT, DONALD
1343 CULPEPPER
BALLWIN, MO 63021

FORRER BUSINESS INTERIORS,INC
LOCKBOX BIN# 467
MILWAUKEE, WI 53288
USA

FORRER SUPPLY CO., INC.
W194 N11811 MCCORMICK DRIVE
GERMANTOWN, WI 53022-0220
USA

FORRER, FREDERICK
6865 SAN MARINO DR.
310
NAPLES, FL 339637541

FORRER, RICHARD
630 TOMAHAWKTR
VERO BEACH, FL 32963

FORREST CITY R/M
P O BOX 409
FORREST CITY, AR 72335
USA

FORREST CITY R/M
PO BOX409
FORREST CITY, AR 72335
USA

FORREST GUZZO, DANA
9930 EASTLAKE DRIVE
FAIRFAX, VA 22032

FORREST JR, CHARLES
2 DIBY DRIVE
GREENVILLE, SC 29609

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FORREST OIL CO
P O BOX 327
TRAVELERS REST, SC 29690
USA

FORREST PAINT CO.
1011 MCKINLEY STREET
EUGENE, OR 97402
USA

FORREST PAINT CO.
1011 MCKINLEY
EUGENE, OR 97402
USA

FORREST PAUL TASSIN
6126 HARNESS RD.
BATON ROUGE, LA 70817
USA

FORREST READY MIX
301 W KRACK
FORREST, IL 61741
USA

FORREST REDI-MIX
301 W. KRACK ST
FORREST, IL 61741
USA

FORREST, BEVERLY
116-41B 170 ST
JAMAICA, NY 11434

FORREST, CARL
2561 MAURINE DRIVE
SULPHUR, LA 70663

FORREST, DIANE
PO BOX 127
SPARKS, NV 89432

FORREST, DONALD
1407 CHAPEL HILL DRIVE
BALTIMORE, MD 212371807

FORREST, JANET
PO BOX 161
SOLDOTNA, AK 99669

FORREST, KELVIN
418 GREEN TERRACE
#3
READING, PA 19601

FORREST, PEARL
3020 GRANTLEY AVENUE
BALTIMORE, MD 21215

FORRESTER, OLEN
4930 HORN LAKE RD.
NESBIT, MS 38651

FORRESTER, WADE
P O BOX 326
SIMPSONVILLE, SC 29681

FORRESTON READY MIX
P.O. BOX 93
LANARK, IL 61046
USA

FORRESTON READY MIX
R.F.D. PIT ROAD
FORRESTON, IL 61030
USA

FORRISTALL, WILLIAM
23 ORLANDO AVENUE
ARLINGTON, MA 02174

FORSAITH, RALPH
P O BOX 176
PUTNEY, VT 053460176

FORSELL, RICHARD
1541 ROANOKE AVE
AURORA, IL 60506

FORST, JAMES
380 SKYLINE BLVD.
GREEN BAY, WI 54302

FORST, JOSEPH
E 11 22 OLD SETTLERS
DENMARK, WI 54208

FORSTER, JEAN
72 LIBERTY ST
DANVERS, MA 01923

FORSTON, ROBIN
316 HANNAH ST
CEDARTOWN, GA 30125

FORSYTH CONCRETE INC.
ATTN: ACCOUNTS PAYABLE
CUMMING, GA 30130
USA

FORSYTH CONCRETE
OLD ATLANTA HWY
CUMMING, GA 30130
USA

FORSYTH CONCRETE
P O BOX 976
CUMMING, GA 30130
USA

FORSYTH MEDICAL OFFICE BLDG
1105 NORTH CHURCH STREET
CHARLOTTE, NC 28206
USA

FORSYTH VAULT SECURE SEAL
5650 RILEY RD.
CUMMING, GA 30130
USA

FORSYTH VAULT
5650 RILEY ROAD
CUMMING, GA 30040
USA

FORSYTH, JENNIFER
1377 DON CARLOS CT
CHULA VISTA, CA 91910

FORSYTH, JEWEL
1635 PETERSON RD S
IOWA PARK, TX 76367

FORSYTH, RYAN
4206 QUAIL MOUNTAIN
SAN ANTONIO, TX 78217

FORSYTHE MCARTHUR ASSOC INC
75 REMITTANCE DRIVE  SUITE 1134
CHICAGO, IL 60675-1134
USA

FORSYTHE SOLUTIONS GROUP
900 EAST 8TH AVE., SUITE 300
KING OF PRUSSIA, PA 19406
USA

FORSYTHE, ALAN
308 BROWNS CANE
LOUISVILLE, KY 40207

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FORSYTHE, BARBARA
73 TAPPAN ROAD
HARRINGTON PARK, NJ 07640

FORSYTHE, DAVID
RT. 1 BOX 65
GOUVERNEUR, NY 13642

FORSYTHE, GREGORY
124 W GARDEN
IOWA PARK, TX 76367

FORSYTHE, JOHN
10 CRYSTAL CIRCLE
BURLINGTON, MA 01803

FORSYTHE, LINDA
5012 JOHNSON ROAD
IOWA PARK, TX 76367

FORSYTHE, RAYMOND
5012 JOHNSON RD
IOWA PARK, TX 76367

FORSYTHE, RONALD
5106 JOHNSON ROAD
IOWA PARK, TX 76367

FORSYTHE, THOMAS
1063 HOLLY TREE FARM ROAD
BRENTWOOD, TN 37027

FORSYTHE/MCARTHUR ASSOC., INC.
7500 FRONTAGE RD.
SKOKIE, IL 60077

FORT BEND CO. CHILD SUPPORT
P.O. BOX 118
RICHMOND, TX 77406-0118
USA

FORT BEND COUNTY CHILD SUPPORT DIV
PO BOX 118
RICHMOND, TX 77406-0118
USA

FORT BEND INDEPENDENT SCHOOL DIST.
5718 WESTHEIMER
SUITE 1200
HOUSTON, TX 77057

FORT BEND SERVICES - DO NOT USE
PO BOX 1688
STAFFORD, TX 77497
USA

FORT BEND SERVICES INC
PO BOX 1688
STAFFORD, TX 77497
USA

FORT BEND SERVICES
PO BOX 847
SUGAR LAND, TX 77487-0847
USA

FORT BRAGG HOSPITAL @@
LONG STREET & REILLY ROAD
FAYETTEVILLE, NC 28302
USA

FORT BRAGG REDI MIX, INC.
1280 NORTH MAIN STREET
FORT BRAGG, CA 95437
USA

FORT CALHOUN STATION
HWY. 75
FORT CALHOUN, NE 68023
USA

FORT COLLINS READY MIX, INC.
4389 EAST C.R. 36
FORT COLLINS, CO 80525
USA

FORT GORDON ARMY POST
BASE OF FORT GORDAN
AUGUSTA, GA 30903
USA

FORT JEFFERSON CONC DIVISION
HOLLANSBURG-SAMPTON ROAD
FORT JEFFERSON, OH 45331
USA

FORT KNOX BARRICKS
OPERATIONS BUILDING
HELL ON WHEELS & BRAVE RIFLE RD.
FORT KNOX, KY 40121
USA

FORT LEE SELF STORAGE
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

FORT LINCOLN CEMENTARY
3401 BLADENSBURG RD
BRENTWOOD, MD 20722
USA

FORT LINCOLN CEMETARY
3401 BLADENSBURG ROAD
BRENTWOOD, MD 20722
USA

FORT MADISON R/M CONC
14TH AVE L
FORT MADISON, IA 52627
USA

FORT MADISON R/M CONCRETE
1204 14TH AVE L
FORT MADISON, IA 52627
USA

FORT MADISON R/M CONCRETE
1204 14TH STREET
FORT MADISON, IA 52627
USA

FORT MADISON READY MIX
PO BOX 312
FORT MADISON, IA 52627
USA

FORT MILL MIDDLE SCHOOL
HWY 160
FORT MILL, SC 29715
USA

FORT MILLER CO INC THE
PO BOX 98
SCHUYLERVILLE, NY 12871
USA

FORT MILLER CO.
WILBUR AVE OFF RTE. 29
GREENWICH, NY 12834
USA

FORT MILLER CO., INC.
P. O. BOX 98
SCHUYLERVILLE, NY 12871
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

FORT PAYNE **DO NOT USE-PLEASE
MARKED FOR DELETION-S.CLARK
109 38TH STREET N.E.
FORT PAYNE, AL  35967
USA

FORT RILEY
C/O HEP CONTRACTING
BARRACKS COMPLEX 7268
JUNCTION CITY, KS  66442
USA

FORT SANDERS REGIONAL HOSPITAL
CORNER OF HIGHLAND & 19TH
KNOXVILLE, TN  37916
USA

FORT SANDERS SEVIER MEDICAL CENTER
MIDDLE CREEK ROAD
SEVIERVILLE, TN  37862
USA

FORT SMITH BLOCK
2901 N. O ST.
FORT SMITH, AR  72902
USA

FORT SMITH DOWNTOWN POSTAL FACILITY
FORT SMITH, AR  72901
USA

FORT SNELLING ACADEMY
5000 BLOOMINGTON ROAD
FORT SNELLING, MN  55111
USA

FORT SRL BUILDING
2101 VILLAGE ROAD
DEARBORN, MI  48121
USA

FORT TRANSFER CO.
225 SOUTH MAPLE
MORTON, IL  61550
USA

FORT VALLEY STATE COLLEGE
C/O CHAMBLESS FIREPROOFING
FORT VALLEY, GA  31030
USA

FORT WAYNE CITY CENTER - CIRCLE B
115 E. WAYNE ST.
FORT WAYNE, IN  46801
USA

FORT WAYNE CITY CENTER
115 E. WAYNE
FORT WAYNE, IN  46801
USA

FORT WAYNE POOLS - CINCINNATI
12075 NORTHWEST BLVD.
CINCINNATI, OH  45246
USA

FORT WAYNE POOLS - GREENSBORO
6900 INTERNATIONAL DR.
GREENSBORO, NC  27409
USA

FORT WAYNE POOLS CORPORATE
6930 GETTYSBURG PIKE
FORT WAYNE, IN  46804
USA

FORT WAYNE POOLS OF CHARLOTTE
2701 HUTCHINSON MCDONALD ROAD
CHARLOTTE, NC  28269
USA

FORT WAYNE POOLS OF CHARLOTTE
SUITE A
2701 HUTCHINSON MCDONALD ROAD
CHARLOTTE, NC  28269
USA

FORT WAYNE POOLS OF CO
420 BRYANT STREET
DENVER, CO  80204
USA

FORT WAYNE POOLS OF COLORADO
420 BRYANT ST.
DENVER, CO  80204
USA

FORT WAYNE POOLS OF VIRGINIA BEACH
1330 AZALEA GARDEN ROAD
NORFOLK, VA  23502
USA

FORT WAYNE POOLS
1330 AZALEA RD
NORFOLK, VA  23502
USA

FORT WAYNE POOLS
13912 ST. CHARLES ROCK ROAD
BRIDGETON, MO  63044
USA

FORT WAYNE POOLS
1505 S. 700 WEST
SALT LAKE CITY, UT  84104
USA

FORT WAYNE POOLS
40 FREEDOM COURT
GREER, SC  29650
USA

FORT WAYNE POOLS
40 FREEDOM CT
GREER, SC  29650
USA

FORT WAYNE POOLS
CAMBRIDGE, MA  02140
USA

FORT WAYNE POOLS
SUITE A
2701 HUTCHINSON MCDONALD RD
CHARLOTTE, NC  28269
USA

FORT WORTH ROOFING SUPPLY INC.
PO BOX2046
FORT WORTH, TX  76113-2046
USA

FORT, AUDREY
1980 CANTON STREET
MACON, GA  31204

FORT, LOUIS
P.O. BOX 361
GREENVILLE, NH  03048

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FORT, TONY
1980 CANTON ST.
MACON, GA 31204

FORTE SR, ENOCH
1025 COVER LANE
WINTER HAVEN, FL 338806142

FORTE, ALICE
PO BOX 6136
MCALLEN, TX 78502

FORTE, JANET
1247 SHADOW WAY
GREENVILLE, SC 29615

FORTE, JENNIFER
P.O. BOX 6136
MCALLEN, TX 78502

FORTE, PAMELA
865 ALAMEDA
ABILENE, TX 79605

FORTE, PAOLO
116 FIRST AVENUE
PELHAM, NY 10803

FORTE, SALLY
100 WOODS AVENUE
GLEN BURNIE, MD 21061

FORTE, TONI
649 LITTLETON ROAD
PARSIPPANY, NJ 07054

FORTENBERRY, HAROLD
1487 OLD HWY. 35N
COLUMBIA, MS 39429

FORTENBERRY, JAMES
9905 ABBEVILLE HWY.
NEW IBERIA, LA 70560

FORTENBERRY, L
2202 JOE STREET
PASADENA, TX 77502

FORTENBERRY, MIKE
P.O. BOX 309
FOXWORTH, MS 39483

FORTENBERRY, WALKER
311 W AUTUMN RIDGE RD
MOORE, SC 29369

FORTH TECHNOLOGIES, INC.
600 BERGMAN AVENUE
LOUISVILLE, KY 40203
USA

FORTHUN, CHERYLL
621 CONTINENTAL CR
MORROW, GA 30260

FORTI COMMUNICATIONS INC
1246 CALLE YUCCA
THOUSAND OAKS, CA 91360
USA

FORTI FLEX
PO BOX 4523
SAN JUAN, IT 00936-4532
UNK

FORTI, CORINNE
1246 CALLE YUCCA
THOUSAND OAKS, CA 91360

FORTICH, ANA
1909 RIVENDELL WAY
EDISON, NJ 08817

FORTICH, LUISA
36 N. READING RD
EDISON, NJ 08817

FORTIER, LAURA
169 SCOTT AVENUE
YONKERS, NY 10704

FORTIFLEX OF PUERTO RICO
P. O. BOX 364523
SAN JUAN, IT 936
UNK

FORTIFLEX OF PUERTO RICO
P. O. BOX 364523
SAN JUAN, PR 936
USA

FORTIFLEX
P O BOX 364523
SAN JUAN, PR 00936-4523
USA

FORTIN, BETTY
808 THOMAS DR.
MOMENCE, IL 60954

FORTIN, DENISE
4201 ARBOR LANE
CARROLTON, TX 75010

FORTIN, DWAYNE
48 DELOAKS DR.
MADISONVILLE, LA 70447

FORTINI, ROBERT
237 FRANKLIN ST
N ADAMS, MA 01247

FORTITECH INC.
2105 TECHNOLOGY DRIVE
SCHENECTADY, NY 12308
USA

FORTNA EQUIPMENT CO., INC.
2120 S. HOLLY #205
DENVER, CO 80222
USA

FORTNER ENG. & MFG., INC.
918 THOMPSON AVENUE
GLENDALE, CA 91201
USA

FORTNER, AMY
247 FENNEL
SN ANTONIO, TX 78213

FORTNER, CALHOUN
4606 S CALHOUN ROAD
PLANT CITY, FL 335679998

FORTNER, DENNIS
124 BELVEDERE DRIVE
DUNCAN, SC 29334

FORTNER, THOMAS
4270 RFD EIGHTY FOOT RD
BARTOW, FL 338309667

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FORTNEY, DONALD
2114 REESE ROAD
WESTMINSTER, MD 21157

FORTRAN TRAFFIC
470 MIDWEST ROAD
SCARBOROUGH ONTARIO, ON M1P 4Y5
TORONTO

FORTSON JR, ERNEST
342 LEYTON ROAD
REISTERSTOWN, MD 21136

FORTSON, TEMPLE
342 LEYTON RD
REISTERSTOWN, MD 21136

FORTUNA, ELEANOR
616 HONEYBROOK CIRCLE
STEWARTSVILLE, NJ 08886

FORTUNATO, JAMES
506 FERNCROFT TOWERS
DANVERS, MA 019234029

FORTUNE BAY CASINO
C/O MULCAHY DRYWALL
TOWER, MN 55790
USA

FORTUNE BOOKS
PO BOX 11017
DES MOINES, IA 50336-1017
USA

FORTUNE CHEMIDACS CO. LTD.
5-29-14 SHIBA MINATOKU
TOKYO, 108
JPN

FORTUNE CHEMIDACS OF AMERICA, INC
300 N LAKE STREET
MONTGOMERY, IL 60538
USA

FORTUNE CONSULTANTS
723 KANAWHA BLVD
CHARLESTON, WV 25301
USA

FORTUNE GYPSUM
3173 FIRE ROAD
EGG HARBOR TOWNSHIP, NJ 08234
USA

FORTUNE GYPSUM
UNIT #19A BLDG F
MAYS LANDING, NJ 08330
USA

FORTUNE MAGAZINE
P O BOX 60001
TAMPA, FL 33660-0001
USA

FORTUNE METAL-BURRALL CORP
116 GOULD STREET
NEEDHAM HEIGHTS, MA 02194
USA

FORTUNE PERSONNEL CONSULTANTS OF
HOUSTON INC
2555 CENTRAL PARKWAY
HOUSTON, TX 77092
US

FORTUNE
35/F CITICORP CENTRE
CAUSEWAY BAY HONG KONG, IT
UNK

FORTUNE
CCRI NUMERO 46427
AMSTERDAM, IT 1060 WD
UNK

FORTUNE
P O BOX 60001
TAMPA, FL 33660-0001
USA

FORTUNE
P O BOX 60400
TAMPA, FL 33660-0400
USA

FORTUNE
P.O. BOX 61420
TAMPA, FL 33661-1420
USA

FORTUNE
P.O. BOX 61494
TAMPA, FL 33661-1494
USA

FORTUNE
P.O.BOX 60400
TAMPA, FL 33660-0400
USA

FORTUNE
PO BOX 61440
TAMPA, FL 33661-1440
USA

FORTUNE, DORIS
534 LITTLE CREEK RD
SPARTANBURG, SC 29303

FORTUNE, MARY
1131 NORTH 9TH STREET
READING, PA 19604

FORTUNE, MICHELLE
119 B JIM GRADY
MORGANTON, NC 28655

FORTUNE, NICHOLAS
2910 FLOYD AVENUE
RICHMOND, VA 23221

FORTY WEST LUMBER CO.
RT 4
ROCKY MOUNT, VA 24151
USA

FORTY WEST LUMBER COMPANY
RT 4
ROCKY MOUNT, VA 24151
USA

FORUM PROPERTIES
CABIN JOHN SHOPPING CENTER
BETHESDA, MD 20814
USA

FORUM, THE
3930 EAST JONES BRIDGE ROAD
NORCROSS, GA 30092
USA

FORWARD, DEMETRIUS
5012 BROOKFIELD DR.
MOBILE, AL 36693

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

FOSBEL INC
640 NORTH ROCKY RIVER DR
BEREA, OH  44017
USA

FOSBEL INC
BEREA, OH  44017
USA

FOSBEL INC
PO BOX 73134-N
CLEVELAND, OH  44193
USA

FOSCO, GARRY
11910 187TH AVENUE
BRISTOL, WI  53104

FOSECO INC
2020 SHELDON ROAD
BROOKPARK, OH  44142
USA

FOSECO
17 ST & ROCHESTER
CUCAMONGA, CA
USA

FOSECO
PO BOX 81227
CLEVELAND, OH  44135
USA

FOSECO, INC.
20200 SHELDON ROAD
BROOK PARK, OH  44142
USA

FOSECO, INC.
20200 SHELDON ROAD
CLEVELAND, OH  44142
USA

FOSHEE, LORA
4205 NEW HAVEN CT
PORT ORANGE, FL  32127

FOSHEE, OTIS
701 WEST GLEN
YUKON, OK  73099

FOSROC INC.
150 CARLEY COURT
PLAINVIEW, NY  11803
USA

FOSROC INC.
55 SKYLINE DRIVE
PLAINVIEW, NY  11803
USA

FOSROC INCORPORATED
1020 EXPORT DRIVE
LEXINGTON, KY  40511
USA

FOSROC INCORPORATED
150 CARLEY COURT
GEORGETOWN, KY  40324
USA

FOSS ANDREW J COMPANY INC
490 WATSON CROSS RD
FARMINGTON, NH  03835
USA

FOSS ANDREW J. COMPANY, INC.
490 WATSONS CROSSROADS
FARMINGTON, NH  03835
USA

FOSS BLDG INC
GREGORY J FOSS PRES
6264 ELMWOOD AVE
MIDDLETON, WI  53716
USA

FOSS BOWE SAN FILIPPO & CARUSO
P O BOX 896
RED BANK, NJ  07701-0896
US

FOSS BOWE SAN FILLIPPO & CARUSO
P.O. BOX 896
RED BANK, NJ  07701-0896
USA

FOSS ENVIRONMENTAL & INFRASTRUCTURE
DEPT 5251
PO BOX 34936
SEATTLE, CA  98124-1936
US

FOSS MANUFACTURING COMPANY
380 LAFAYETTE ROAD
HAMPTON, NH  03842
USA

FOSS MANUFACTURING COMPANY
380 LAFAYETTE ROAD
HAMPTON, NH  03843-5000
USA

FOSS MARITIME COMPANY
P O BOX 34936
SEATTLE, WA  98124
USA

FOSS NORTH AMERICA
12101 TECH RD.
SILVER SPRING, MD  20904
USA

FOSS NORTH AMERICA
7682 EXECUTIVE DR.
EDEN PRAIRIE, MN  55344
US

FOSS NORTH AMERICA, INC.
7682 EXECUTIVE DRIVE
EDEN PRAIRIE, MN  55344
USA

FOSS, DAVID
4572 TANGLEWOOD DRIVE
PEGRAM, TN  37143

FOSS, HOWARD
2 ELDERBERRY LANE
READING, MA  01867

FOSS, JOHN
20 FAIRBANKS ST.
HARVARD, MA  01451

FOSS, ROBERT
10100 W 35TH AVENUE
WHEAT RIDGE, CO  80033

FOSS, SUSAN
2715 STOUT RD.
LUCAS, OH  44843

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOSSUM, MELANIE
258 STRANGEWAY AVE
6
LODI, WI 53555

FOSSUM, MELANIE
258 STRANGEWAY AVE
LODI, WI 53555

FOSTER & CO.
501 W. PIKE ST.
LAWRENCEVILLE, GA 30243
USA

FOSTER FARMS
232 SOUTH INDUSTRIAL PARK
DEMOPOLIS, AL 36732
USA

FOSTER FENCE CORP
P O BOX 96116
HOUSTON, TX 77213-6116
USA

FOSTER JR, CLARENCE
3112 AVE A
SNYDER, TX 79549

FOSTER JR, THOMAS
RR2 BOX 1188
WELLS, ME 040909575

FOSTER JR., GORDON
535 FREEMAN STREET
BALTIMORE, MD 21225

FOSTER PRODUCTS DIV.
H.B. FULLER
2900 GRANADA LANE
SAINT PAUL, MN 55128
USA

FOSTER PRODUCTS
ATTN: PURCHASING
2900 GRANADA LANE
SAINT PAUL, MN 55128
USA

FOSTER SR, CLARENCE
2801 AVENUE X
SNYDER, TX 79549

FOSTER SUPPLY CO.
PO BOX488
SCOTT DEPOT, WV 25560
USA

FOSTER SUPPLY
PO BOX 488
SCOTT DEPOT, WV 25560
USA

FOSTER SWIFT COLLINS & SMITH
313 S WASHINGTON SQUARE
LANSING, MI 48933

FOSTER SWIFT COLLINS & SMITH
313 S WASHINGTON SQUARE
LANSING, MI 48933
USA

FOSTER WHEELER CORPORATION
PERRYVILLE CORPORATE PARK
CLINTON, NJ 08809-4000
USA

FOSTER WHEELER ENERGY CORP.
PERRYVILLE CORPORATE PARK
CLINTON, NJ 08809-4000
USA

FOSTER WHEELER
13609 INDUSTRIAL ROAD
HOUSTON, TX 77015
USA

FOSTER, ADELIA
214 CHURCH STREET
WELLFORD, SC 293859555

FOSTER, ALEXANDER
1007 WEST NOBLE ST.
TROUP, TX 75789

FOSTER, ANNETTE
103 E MAIN STREET
TAYLORS, SC 29687

FOSTER, ARLINE
26 HAGOOD COURT
SPARTANBURG, SC 29307

FOSTER, BARBARA
1930 E. 12TH ST.
CASPER, WY 82601

FOSTER, BARBARA
300 W HOLLEY RD B2
SWEETHOME, OR 97386

FOSTER, BOBBY
228 BEDFORD RD
440
BEDFORE, TX 76022

FOSTER, BRENDA
317 AUTUMN CHASE CR
BIRMINGHAM, AL 35206

FOSTER, BRIGID
3732 WYOMING #1 N
KANSAS CITY, MO 64111

FOSTER, CHARLES
6084 FAIRLONG POINT
ACWORTH, GA 30101

FOSTER, CHERYLANN
20 BARTLETT STREET
BEVERLY, MA 01915

FOSTER, CHRISTINE
202 LINCOLN ST.
GLENVIEW, IL 60025

FOSTER, CHRISTOPHER
#8 EDEN COURT
COLUMBUS, GA 31904

FOSTER, CURTIS
2412 ARMSTRONG ROAD
LAKELAND, FL 33811

FOSTER, DEBBIE
102 CAROLINE DR.
KINSTON, NC 28502

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FOSTER, EARNEST
1638 WRIGHT DR
LAKELAND, FL 33805

FOSTER, EMERALD
54 TANGLE WOOD DR.
HENDERSON, NV 89012

FOSTER, ETHEL
11009 NW 112
YUKON, OK 73099

FOSTER, FRANCIS
4414 SPANKER CT APT 4A
FT MYERS, FL 339194721

FOSTER, GLEN
36336 SAN PEDRO DR
FREMONT, CA 94560

FOSTER, HELENE
7G AUSTIN COURT
SAUGUS, MA 01906

FOSTER, HOSEA
125 OVERBROOK CIRCLE
SPARTANBURG, SC 29301

FOSTER, ISAAC
26 HAGOOD COURT
SPARTANBURG, SC 29307

FOSTER, JACK
615 N. MAPLE STREET
SIMPSONVILLE, SC 29681

FOSTER, JAMES
6626 ASTAIR N W
ALBUQUERQUE, NM 87120

FOSTER, JAMES
POST OFFICE BOX 5528
RENO, NV 89513

FOSTER, JANE
5139 ELDER AVENUE
CHARLOTTE, NC 28205

FOSTER, JENNIFER
2355 COLLEGE ST A
MONTGOMERY, AL 36106

FOSTER, JERRY
157 FLEMING ST
WATSEKA, IL 60970

FOSTER, JESSICA
4888 S SHERWOOD FRST
BATON ROUGE, LA 70816

FOSTER, JOHN
811 HOLSTON CREEK CHURCH RD
INMAN, SC 29349

FOSTER, JUANITA
2801 AVENUE X
SNYDER, TX 79549

FOSTER, KEISA
4663 WALDROP DR
FOREST PARK, GA 30050

FOSTER, LARRY
RT 1 BOX 522B
MONTICELLO, IN 47960

FOSTER, LENORA
563 BRIDGEWAY BOULEVARD 3
SAUSALITO, CA 94965

FOSTER, LISA
8 MANOR DRIVE
STOUGHTON, MA 02072

FOSTER, LOIS
110 S CRESCENT
ELECTRA, TX 76360

FOSTER, LYDIA
1820 HELEN
DETROIT, MI 48207

FOSTER, MATHEW
1905 18TH STREET
SPARKS, NV 89431

FOSTER, MATT
306 HILLSIDE DR
CEDARTOWN, GA 30125
USA

FOSTER, PAMELA
128 LANCE DRIVE
WAXAHACHIR, TX 75165

FOSTER, PAUL
6 PETUNIA
CASPER, WY 82604

FOSTER, PHYLLIS
106 ATLANTIC AVENUE
WELLS, ME 040909998

FOSTER, RANDAL
801 E. 12TH ST
CRAIG, CO 81625

FOSTER, RICHARD
126 KENNY LANE
RINGGOLD, GA 30736

FOSTER, RICKY
BOX 1037
BLANCHARD, LA 71009

FOSTER, ROBERT
5321 193 RD AVE
SUMNER, WA 98390

FOSTER, ROBERT
97 WALDEN STREET
CAMBRIDGE, MA 02140

FOSTER, SHEREE
950 WILLOW BROOK
DENHAM SPRINGS, LA 70726

FOSTER, T
387 SUNSET
VICTORIA, TX 77901

FOSTER, TAMI
234 SIGNAL HILL DR.
SEGUIN, TX 78155

FOSTER, TAMMY MARIE
61 HARRIS AVE
LINCOLN, RI 02865

FOSTER, TANYA
5191 N. CHADBOURNE
SAN ANGELO, TX 76903

FOSTER, TED
407 W GEORGIA RD #7
SIMPSONVILLE, SC 29681

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FOSTER, TERRY
107 ORLEANS DR
SIMPSONVILLE, SC  29681

FOSTER, TERRY
433 S FOSTER STREET
SINGER, LA  70660

FOSTER, THOMAS
214 E 51 STREET APT 2H
NEW YORK, NY  10022

FOSTER, THOMAS
8 DOTTIE COURT
WILLIAMSTON, SC  29697

FOSTER, TRACY
402 STAGE COACH ROAD
LAURENS, SC  29360

FOSTER, WENDELL
4740 CHAMBERS ST
OWENSBORO, KY  42301

FOSTER, WILLIAM
1310 CARSON RD EAST
MOBILE, AL  36695

FOSTER, WILLIAM
202 SUNSET
GILLETTE, WY  82716

FOSTER, ZACHARY
310 SPRINGDALE DR  APT #11
CLINTON, SC  29325

FOSTER-BOYD, OPAL
5805 PRINCETON ROAD
HOPKINSVILLE, KY  42240

FOSTER-SOUTHEASTERN INC
46 SPRING STREET
HOLBROOK, MA  02343
USA

FOSTER-SOUTHEASTERN INC.
46 SPRING ST.
HOLBROOK, MA  02343
USA

FOSTER-SOUTHEASTERN INC.
P O BOX 306
AVON, MA  02322
USA

FOSTORIA CONCRETE PROD
912 EAST SANDUSKY STREET
FOSTORIA, OH  44830
USA

FOSTORIA CONCRETE PROD.
P O BOX 709
FOSTORIA, OH  44830
USA

FOSTORIA CONCRETE PRODUCT
P O BOX 709
FOSTORIA, OH  44830
USA

FOSTORIA CONCRETE PRODUCTS INC
P O BOX 709
FOSTORIA, OH  44830
USA

FOTHERGILL ENGINEERED FABRIC
HALIFAX ROAD
OFF EGERTON STREET
LITTLEBOROUGH,   OL15 0LU
GBR

FOTO-WEAR INC.
101 POCONO DRIVE
MILFORD, PA  18337
USA

FOUCHET, PATRICIA
8742 INDIAN RIVER RUN
BOYNTON BEACH, FL  33437

FOUGERE, CYNTHIA
25 MANSFIELD STREET
GLOUCESTER, MA  01930

FOUGHT, DIANE
351 CHURCH ST
SHREVE, OH  44676

FOUGHT, OTTO
351 W CHURCH STREET, BOX 14
SHREVE, OH  44676

FOUGNER, KEVIN
815 6TH AVE. W
WILLISTON, ND  58801

FOULKE, BASIL
5334 KY 144
OWENSBORO, KY  42301

FOULKE, STEPHANIE
911 MILL ST.
MONTOGMERY, AL  36108

FOULKS, DONNA
930 CRISCO RD N
CONCORD, NC  280277790

FOUNDATION CENTER, THE
79 FIFTH AVENUE DEPT-CG
NEW YORK, NY  10003-3076
USA

FOUNDATION CONC PRODUCTS
PO BOX 3790
FONTANA, CA  92334
USA

FOUNDATION CONCRETE PRODUCTS
POST OFFICE BOX 3790
FONTANA, CA  92334
USA

FOUNDATION FOR FUTURE LEADERSHIP
927 15TH ST, NW SUITE 1000
WASHINGTON, DC  20005
USA

FOUNDATION FOR INFORMED MEDICAL DEC
MAKING, INC
HANOVER, NH  03755-5457
USA

FOUNDATION FOR THE C & C
P.O. BOX 1084
ISLAMORADA, FL  33036
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOUNDATION PILE
9774 CALABASH AVENUE
FONTANA, CA 92335
USA

FOUNDATION PRESS
11 PENN PLAZA
NEW YORK, NY 10001
USA

FOUNDATION/SOUTHWEST LOUISIANA, THE
P.O. BOX 3110
LAKE CHARLES, LA 70602-3110
USA

FOUNDERS CLUB, THE
P.O. BOX 22756
HOUSTON, TX 77227-2756
USA

FOUNDERS HALL  JOB # 02-9480
3360 INDUSTRIAL ROAD
HARRISBURG, PA 17110
USA

FOUNTAIN INN AUTO SUPPLY
209 SOUTH MAIN ST
FOUNTAIN INN, SC 29644
USA

FOUNTAIN INN ELEMENTARY
BABB STREET
FOUNTAIN INN, SC 29644
USA

FOUNTAIN, ALEADA
AUSTIN RD
BROOKLINE, NH 03033

FOUNTAIN, FAWN
2049 BELMONT BLVD.
ABILENE, TX 79602

FOUNTAIN, KENNIES
1422 HENDRICKS STREET
COLUMBIA, MS 39429

FOUNTAIN, LESLIE
1301 W APACHE
PHOENIX, AZ 85007

FOUNTAIN, LESLIE
6701 DIAMOND COURT
AMARILLO, TX 79124

FOUNTAIN, MICHAEL
1926 BURCH AVE NW
CEDAR RAPIDS, IA 52405

FOUNTAIN, NANCY
102 SERENITY LANE
CLYDE, NC 28721

FOUNTAIN, ROY
24 FARMCREST AVENUE
LEXINGTON, MA 024217113

FOUNTAIN, RUTH
RT 2 BOX 190A
BARTOW, GA 30413

FOUR CORNERS MATERIALS
808 COUNTY ROAD 252 TREMBLE LANE
DURANGO, CO 81301
USA

FOUR CORNERS MATERIALS
ATTN:  ACCOUNTS PAYABLE
DURANGO, CO 91301
USA

FOUR CORNERS MATERIALS
PO BOX16
FARMINGTON, NM 87499-0016
USA

FOUR COUNTY LANDFILL PRP GROUP
3000 K STREET NW  STE 300
WASHINGTON, DC 20007
USA

FOUR MARKET SQUARE
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

FOUR POINTS HOTEL LEOMINSTER
99 ERDMAN WAY
LEOMINSTER, MA 01453
USA

FOUR POINTS HOTEL
5115 HOPYARD ROAD
PLEASANTON, CA 94588
USA

FOUR SEASONS ENV
P O BOX 74054
CLEVELAND, OH 44114
USA

FOUR SEASONS ENVIRONMENTAL
PO BOX 16590
GREENSBORO, NC 27416-0590
USA

FOUR SEASONS ENVIRONMENTAL
PO BOX 74054
CLEVELAND, OH 44114
USA

FOUR SEASONS GREENERY
P O BOX 290028
BOSTON, MA 02129
US

FOUR SEASONS HOTEL & TOWER
BETWEEN MISSION & MARKET
COME ON 3RD ST-BACK IN ON STEVENSON
SAN FRANCISCO, CA 94102
USA

FOUR SEASONS HOTEL
200 BOYLSTON ST
BOSTON, MA 02116
USA

FOUR SEASONS HOTEL
4150 NORTH MCARTHUR
IRVING, TX 75039
USA

FOUR SEASONS POOLS & SPAS
3470 90TH ST.
MERIDEN, KS 66512
USA

FOUR STATES SUPPLY CO
PO BOX2069
JOPLIN, MO 64803
USA

FOUR STATES SUPPLY CO.
12785 HIGHWAY FF
JOPLIN, MO 64804
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOUR WINDS INC.
CROSS RIVER RD.
KATONAH, NY  10536
USA

FOURD, NORMAN
P. O. BOX 1553
MANSFIELD, LA  71052

FOURDEL FINISHING EQUIPMENT
DIV OF FOURDEL INDUSTRIES LTD
MARIETTA, GA  30060-3314
USA

FOUR-H PALLETS INC
1683 BEARDALL AVE/STE 129
SANFORD, FL  32771
USA

FOURNIER, DONALD
7 EDGEHILL ROAD    APT #A
LINCOLN, RI  02865

FOURNIER, DONNA
1137 SUNSET LANE
WICHITA FALLS, TX  76305

FOURNIER, MANAL
131 JOHANSON AVE
HILLSBOROUGH, NJ  08876

FOURNIER, MARC
238 GOLDSMITH ST
LITTLETON, MA  01460

FOURNIER, RUSSELL
207 SUTHON
HOUMA, LA  70364

FOURTH & POMEROY
P.O. BOX 516
CLAY CENTER, KS  67432
USA

FOURTH PRESBYTERIAN CHURCH
126 EAST CHESTNUT ST
CHICAGO, IL  60611
USA

FOURTH STREET ROCK CRUSHER
1945 WEST 4TH STREET
SAN BERNARDINO, CA  92412
USA

FOURTH STREET ROCK CRUSHER
ATTN:  ACCOUNTS PAYABLE
SAN BERNARDINO, CA  92412
USA

FOURTH THRU SIXTH MIDDLE SCHOOL
631 MANHATTEN BLVD
HARVEY, LA  70059
USA

FOURUM PROJECT, THE
8529 FIX FORKS RD.
RALEIGH, NC  27615
USA

FOUSEK, JACK
299 COKER RD
ANDERSON, SC  29624

FOUSEK, JACK
299 COKER ROAD
ANDERSON, SC  29624

FOUSEL, JACOB
3528 N MANOR
FLAGSTAFF, AZ  86004

FOUST, KAREN
10034 EMORY RD W
KNOXVILLE, TN  37931

FOUST, MICHAEL
2005 NW 36TH TERR
GAINESVILLE, FL  32605

FOUTES, G
7407 NW 75TH TER
KANSAS CITY MO, MO  64152

FOUTS, JOHN
991 VIA MONTANAS
CONCORD, CA  94518

FOUTS, TERESA
7877 S WINDERMERE
LITTLETON, CO  80120

FOUTY, SHEILA
6988 MCKEAN RD.
YPSILANTI, MI  48197

FOWBLE, BRETT
ROUTE 1, BOX 32
MARNE, IA  51552

FOWLER & MOATS CONCRETE
122 MOATS FOWLER ROAD
ANDERSON, SC  29624
USA

FOWLER & MOATS CONCRETE
WHITEHALL ROAD EXTENSION
ANDERSON, SC  29624
USA

FOWLER & PETH
28485 HWY. 6 & 24
RIFLE, CO  81650
USA

FOWLER & PETH
4795 FOREST ST
DENVER, CO  80216
US

FOWLER & PETH
4795 FOREST STREET
DENVER, CO  80216
USA

FOWLER & PETH
PO BOX16551
DENVER, CO  80216
USA

FOWLER AND MOATS CONCRETE
122 MOATS FOWLER RD
ANDERSON, SC  29624
USA

FOWLER PRODUCTS COMPANY
P. O. BOX 80268
ATHENS, GA  30608-0268
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FOWLER READY MIX
SOUTH ADEWAY ROAD - RTE 41
FOWLER, IN 47944
USA

FOWLER, ALBERT
HCR 65, BOX 40
RINGLING, OK 73456

FOWLER, ALICIA
907 160TH PL
SO HOLLAND, IL 60473

FOWLER, BLANCHE
126 EASTVIEW CIRCLE
SIMPSONVILLE, SC 29681

FOWLER, BRIAN
4 ALPENA ST
WOBURN, MA 01801

FOWLER, BRUCE
P.O. BOX 381
GANADO, TX 779620381

FOWLER, C
202 RIVER DRIVE
WILLIAMSTON, SC 29697

FOWLER, CAROLYN
310 E. ILLINOIS ST.
MOMENCE, IL 60954

FOWLER, CLARISSA
15 WOOODHEDGE CT
MAULDIN, SC 29662

FOWLER, CYNTHIA
6010 NEW CUT ROAD
INMAN, SC 29349

FOWLER, DARLA
3615 SALTWOOD GLEN
PASADENA, MD 21122

FOWLER, DARRELL
30 GRISWOLD LANE
PIEDMONT, SC 29673

FOWLER, DEANA
324R CENTRAL STREET
HUDSON, MA 01749

FOWLER, DEBBIE
RR 1 BOX 233
ST. ANNE, IL 60964

FOWLER, DEBORAH
22 PEBBLE CREEK WAY
TAYLORS, SC 29687

FOWLER, DONALD
2558 STANDING SPRG RD
GREENVILLE, SC 29605

FOWLER, DOROTHY
165 HOLLY CIRCLE
LYMAN, SC 29365

FOWLER, GORDON
375 EAST ROSS ROAD
EL CENTRO, CA 92243

FOWLER, JANET
LOT 21 AMHP
AUBURN, GA 30203

FOWLER, JEFFERY
121 HICKS DRIVE
INMAN, SC 29349

FOWLER, JOHN
6546 SWARTHMORE DRIVE
MEMPHIS, TN 381197744

FOWLER, JOYCE
90 W GRAND STREET
ELIZABETH, NJ 07202

FOWLER, LEE
202 RIVER DRIVE
WILLIAMSTON, SC 29697

FOWLER, LORETTA
1710 BURNWOOD ROAD
BALTIMORE, MD 21239

FOWLER, MARGARET
LOT 21 AMHP
AUBURN, AL 30203

FOWLER, MARIE
1160 PATRICK DR.
FAYETTEVILLE, NC 28314

FOWLER, MARSHA
BOX 227
PAPINEAU, IL 60956

FOWLER, MARVIN
213 VIRGINIA AVE
LYMAN, SC 29365

FOWLER, MARY
227 S WALNUT
MOMENCE, IL 60954

FOWLER, MICHAEL
107 WADDELL ROAD
GREENVILLE, SC 29609

FOWLER, NANCY
114 CANTY RD
PELZER, SC 296699249

FOWLER, PATRICIA
204 N. WATERFORD
CEDAR HILL, TX 75104

FOWLER, REBECCA
365 HATMAKER RIDGE
JACKSBORO, TN 37757

FOWLER, REGINALD
4651 SCHIRRA COURT
SPARTANBURG, SC 29301

FOWLER, REGINALD
54 SOMERSETT DRIVE
SPARTANBURG, SC 29301

FOWLER, RHONDA
4249 BRIGGS STREET
RIVERSIDE, CA 92509

FOWLER, RONALD
PO BOX 447
STARTEX, SC 29377

FOWLER, RUSTY
817 W. MACKENZIE
HOBBS, NM 88240

FOWLER, SARA
STAR RT 2 BOX 539
SATSUMA, FL 32189

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOWLER, SCOTT
9523 CENTER STREET
VIENNA, VA  22181

FOWLER, STEPHEN
3551 MOORE-DUNCAN HIGHWAY
MOORE, SC  293699753

FOWLER, TOMMY
218 PONDEROSA DRIVE
UNION, SC  29379

FOWLER, WALTER
P.O. BOX 88
IOWA PARK, TX  763670088

FOWLER-BROWNLEE, MARGARET
P O BOX 312
LYMAN, SC  293650312

FOWLER'FLEMISTER
PO BOX 923
MILLEDGEVILLE, GA  31061
USA

FOWLKES CONCRETE
P. O. BOX 633
DYERSBURG, TN  38025
USA

FOX COMPUTER RENTAL
56 ROLAND STREET
CHARLESTOWN, MA  02129
USA

FOX ELECTRIC SUPPLY
33 WEST GIRARD AVENUE
PHILADELPHIA, PA  19123
USA

FOX ELECTRONICS
5570 ENTERPRISE PKWY
FORT MYERS, FL  33905
USA

FOX GLASS
3038 JOHN YOUNG PKY
ORLANDO, FL  32804
USA

FOWLER, SHARON
52 UPTACK ROAD
GROVELAND, MA  01834

FOWLER, THOMAS
601 ROCK CREEK LOOP
KERRVILLE, TX  78028

FOWLER, TRACY
104 DEERWOOD DR
N.AUGUSTA, SC  29841

FOWLER, WILLIAM
37 SMYTHE AVE
GREENVILLE, SC  29605

FOWLER-FLEMISTER CONCRETE
711 NORTH WILKINSON STREET
MILLEDGEVILLE, GA  31061
USA

FOWLERS EXPRESS
PO BOX 349
SOUTH EASTON, MA  02375
USA

FOWLKES CONCRETE
P.O.BOX 633
DYERSBURG, TN  38024
USA

FOX COMPUTER RENTALS
265 OSER AVENUE
HAUPPAUGE, NY  11788
USA

FOX ELECTRIC SUPPLY
780 ROUTE 73 SOUTH
BERLIN, NJ  08009
USA

FOX ENVIRONMENTAL SEVICES,INC
5150 NORTH PORT WASHINGTON ROAD
MILWAUKEE, WI  53217
USA

FOX JR, JERRY
P.O. BOX 70222
ODESSA, TX  79764

FOWLER, STANLEY
239 BURGESS SCHOOL RD
PELZER, SC  296699538

FOWLER, TIM
35 CANTERBURY TRAIL
FOUNTAIN INN, SC  29644

FOWLER, TRAVIS
50 MAPLE CRESCENT
ASHEVILLE, NC  28806

FOWLER, WILLIAM
5249 N PEACHTREE ROAD
ATLANTA, GA  30338

FOWLER-FLEMISTER CONCRETE
P.O. BOX 923
MILLEDGEVILLE, GA  31061
USA

FOWLKES CONCRETE
871 BOWEN LANE
DYERSBURG, TN  38025
USA

FOWLKES, WILMA
313 CARPER ST
SO CHARLESTON, WV  25303

FOX COMPUTER RENTALS
56 ROLAND STREET
CHARLESTOWN, MA  02129
USA

FOX ELECTRIC SUPPLY
8001 RT 130 SOUTH
DELRAN, NJ  08075
USA

FOX GLASS ORLANDO INC
3038 JOHN YOUNG PARKWAY
ORLANDO, FL  32804
USA

FOX LAKE FORD
90 SOUTH ROUTE 12
FOX LAKE, IL  60020
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FOX MEADOWS SCHOOL
2960 EMERALD STREET
MEMPHIS, TN  38115
USA

FOX MOBILE MUSIC
4323 CRITES STREET
HOUSTON, TX  77003
USA

FOX POOLS OF NASHVILLE
780 MAIN ST.
HENDERSONVILLE, TN  37075
USA

FOX POOLS OF NASHVILLE
780 WEST MAIN ST
HENDERSONVILLE, TN  37075
USA

FOX POOLS OF NASHVILLE, INC.
780 WEST MAIN ST.
HENDERSONVILLE, TN  37075
USA

FOX RIVER ASSOCIATES LTD
28 NORTH BENNETT STREET
GENEVA, IL  60134
USA

FOX RIVER PAPER CO
100 LAWRENCE STREET
APPLETON, WI  54911
USA

FOX RIVER PAPER CO.
BOX 78561
MILWAUKEE, WI  53278-0561
USA

FOX RIVER PAPER COMPANY
700 WEST COURT STREET
URBANA, OH  43078
USA

FOX VALLEY BUILDING
1395 TIMBER DR.
ELGIN, IL  60120
USA

FOX VALLEY BUILDING
1395 TIMBER DRIVE
ELGIN, IL  60120
USA

FOX VALLEY FORK LIFT INC.
3820 OHIO AVENUE, UNIT 4
SAINT CHARLES, IL  60174-5461
USA

FOX VALLEY MACHINE
198 POPLAR PLACE
NORTH AURORA, IL  60542
USA

FOX VALLEY SYSTEMS
640 INDUSTRIAL DRIVE
CARY, IL  60013-1944
USA

FOX VALVE DEVELOPMENT CORP.
HAMILTON BUSINESS PARK
UNIT 6A
FRANKLIN RD.
DOVER, NJ  07801
US

FOX WHOLESALE ELECTRIC
& LIGHTING
LOS ANGELES, CA  90029
USA

FOX, ARIC
828 CORAL DRIVE
RODEO, CA  94572

FOX, C
655 CEDAR AVE
AMERY, WI  54001

FOX, CARLI
4827 SYKESVILLE ROAD
SYKESVILLE, MD  217847011

FOX, CHRISTY
316 MILACRON DRIVE
FOUNTAIN INN, SC  29644

FOX, CORINE
135 NORTH DELANYYROAD
GUERNEY, IL  60031

FOX, CYNTHIA
638 W MAPLE ST
HAZLETON, PA  18201

FOX, DOROTHY
1081 PROSPECT AVE
MOUNTAINSIDE NJ, NJ  07092

FOX, EMMETT
232 INLET DRIVE
PASADENA, MD  211223148

FOX, EVELYN
65 E. CALIMYRNA
FRESNO, CA  93710

FOX, GREGORY
3419 E. GLENN
TUCSON, AZ  85716

FOX, GWENDOLYN
1437 SE 13TH ST
DEERFIELD, FL  33441

FOX, HAROLD
29 ASCENSION
IRVINE, CA  92612

FOX, JEFFREY
1728 29TH ST WEST
WILLISTON, ND  58801

FOX, JOHN
12206 GAINSBOROUGH  DRIVE
HOUSTON, TX  77031

FOX, JOHN
38 TAMWOOD CIRCLE
SIMPSONVILLE, SC  29680

FOX, KATEY
PO BOX 838
VERNON, NJ  07462

FOX, LAURIE
4513 DRESDEN RD
BALTIMORE, MD  21208

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FOX, LILLIAN
10 ELYSIAM PLACE
OAKLAND, CA  94605

FOX, LORI
5709 84TH ST.
LUBBOCK, TX  79424

FOX, LYDIA
2006 NORTHCLIFF DR
COLUMBUS, OH  43229

FOX, MICHAEL
28 BONJAN LANE
HIGHLAND HGHTS, KY  41076

FOX, NELSON
854 VAQUEROS COURT
RODEO, CA  94572

FOX, PATRICIA
467 WHEAT ROAD
AIKEN, SC  29801

FOX, RAYMOND
2611 SPRUCEWOOD LANE
PLANT CITY, FL  33566

FOX, ROBERT
130 BARTON COVE
MARION, AR  72364

FOX, SHARON
2419 EDGAR ST
PITTSBURGH, PA  15210

FOX, SONYA
2700 W. 16TH      APT. 406
AMARILLO, TX  79102

FOX, STEWART
3009 W DALEY LN
PHOENIX, AZ  85027

FOX, SUSAN
8006 IVY LA
BALTIMORE, MD  21208

FOX, TAMMIE
282 BOYLSTON STREET
BROCKTON, MA  02401

FOX, TONI
2717 COLLEGE DR
RIALTO, CA  92376

FOXBORO C/O EASTERN CONTROLS, INC.
414 EAST JOPPA RD.
TOWSON, MD  21286
USA

FOXBORO CO
15 POND AVENUE
FOXBORO, MA  02035
USA

FOXBORO CO
600 N BEDFORD ST
EAST BRIDGEWATER, MA  02333
USA

FOXBORO CO
70 MECHANIC STREET
FOXBORO, MA  02035
USA

FOXBORO CO.
1901 S. BUSSE RD.
MOUNT PROSPECT, IL  60056
USA

FOXBORO CO.
6745 ENGLE RD.
MIDDLEBURG HEIGHTS, OH  44130
USA

FOXBORO CO.
NEPSONET AVE.
FOXBORO, MA  02035
USA

FOXBORO CO.
P.O. BOX 905014
CHARLOTTE, NC  28290-5014
USA

FOXBORO COMPANY
1018 HOLLY ST.
LAKE CHARLES, LA  70601
USA

FOXBORO COMPANY
11550 NEWCASTLE DRIVE SUITE 100
BATON ROUGE, LA  70816
USA

FOXBORO COMPANY
1901 S. BUSSE ROAD
MOUNT PROSPECT, IL  60056
USA

FOXBORO COMPANY
38 NEPONSET AVE.
FOXBORO, MA  02035
USA

FOXBORO COMPANY
40 NEPONSET STREET
FOXBORO, MA  02035
USA

FOXBORO COMPANY
P.O. BOX 120001-DEPT. 0942
DALLAS, TX  75312-0942
USA

FOXBORO COMPANY
P.O. BOX 360015
PITTSBURGH, PA  15251-6015
USA

FOXBORO COMPANY
P.O. BOX 360015
PITTSBURGH, PA  15251-6015
US

FOXBORO COMPANY
PO BOX 120001 - DEPT 0942
DALLAS, TX  75312-0942
US

FOXBORO COMPANY
PO BOX 730272
DALLAS, TX  75373-0272
USA

FOXBORO COMPANY, THE
P O BOX 730272
DALLAS, TX  75373-0272
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FOXBORO
P. O. BOX 1395
MATTHEWS, NC 28106
USA

FOXBORO, INC.
1011A SAMPSON ST.
WESTLAKE, LA 70669
USA

FOXCRAFT ATLANTA
4159 WINTERS CHAPEL RD
DORAVILLE, GA 30360
USA

FOXE, THERESA
14520 VILLAGE DR
FONTANA, CA 92337

FOX-MORRIS ASSOCIATES INC
1617 JFK BOULEVARD SUITE 1850
PHILADELPHIA, PA 19103-1892
USA

FOX-MORRIS ASSOCIATES, INC.
1617 JFK BLVD., STE#1850
PHILADELPHIA, PA 19103-1892
USA

FOXPRO ADVISOR
P.O. BOX 469032
ESCONDIDO, CA 92046-9032
USA

FOXSHJEFLOWOHLNEWKOLD & HARTLEY
1730 SOUTH EL CAMINO REAL
SIXTH FLOOR WASHINGTON MUTUAL BLDG
SAN MATEO, CA 94402
USA

FOXWOOD EMPLOYEE ENTRANCE PHASE II
111 PEQUOT TRAIL
LEDYARD, CT 06339
USA

FOXWOOD LANE MIDDLE SCHOOL
23 ROSLYN STREET
ISLIP TERRACE, NY 11752
USA

FOXWOODS GREAT CEDAR HOTEL
ROUTE 2
LEDYARD, CT 06339
USA

FOXWOODS
PEQUOT FOXWOODS CASINO
ROUTE 2
LEDYARD, CT 06339
USA

FOXWORTH, DENISE
214 NEW CHURCH RD
VILL.DR.BLDG#10,#215
JAYESS, MS 39641

FOXWORTH, GARY
460 HARMON
BIRMINGHAM, MI 48009

FOXWORTH, LARRY
1000 MARY DRIVE
208
IOWA PARK, TX 76367

FOXWORTHY, DEAN
714 WESTRIDGE RD.
CRAIG, CO 81625

FOXWORTHY, MOYLAN
HC62 BOX 31A
LONG PINE, NE 69217

FOXWORTHY, TERRY
BOX 605
BASSETT, NE 68714

FOXX COMPANY, THE
63 COMMERICAL AVENUE
GARDEN CITY, NY 11530
USA

FOXX EQUIPMENT COMPANY
421 SOUTHWEST BOULEVARD
KANSAS CITY, MO 64108
USA

FOXX, HERMAN
7726 CLOVERNOOK AVE
1014
CINCINNATI, OH 45231

FOXX, LYNDA
2000 BLUERDIGE BLVD.
SENECA, SC 29678

FOY, BELINDA
8826 BLAIRWOOD COURT A2
BALTIMORE, MD 21236

FOY, JACQUELYN
P O BOX 13383
MONROE, LA 71213

FOY, MARY
310 TROY ST. SW
CEDAR RAPIDS, IA 52404

FOY, MAURICE
1410 EAST 52ND
TACOMA, WA 98404

FOY, NANCY
326 TALMADGE AVE
BOUND BROOK, NJ 08805

FOY, PAMELA
228 HERITAGE CIRCLE
MACON, GA 31210

FOYGELMAN, YELENA
13115 OXNARD ST #5
VAN NUYS, CA 91401

FOYLES, JEANNIE
RT 6 BOX 270A
KINSTON, NC 28501

FP INTERNATIONAL
1090 MILLS WAY
REDWOOD CITY, CA 94063-3120
USA

FP INTERNATIONAL
16850 CANAL STREET
THORNTON, IL 60476
USA

FP INTERNATIONAL
6195 E. RANDOLPH STREET
COMMERCE, CA 90040
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FP INTERNATIONAL
HARMONY BUSINESS PARK
NEWARK, DE 19711
USA

FPF ENTERPRISES
PALLETS PLUS, INC.
P.O. BOX 31691
CHICAGO, IL 60631-0691
US

FPI ELECTRICAL INC
11 GREEN MOUNTAIN DR
COHOES, NY 12047
USA

FPK DECORATING
1252 BROADHEAD ROAD
MONACA, PA 15061
USA

FPL BUSINESS ENERGY EXPO
255 ALHAMBRA CIR. STE 500
CORAL GABLES, FL 33134
USA

FPL CAPE CANAVERAL
STR-PCC-970
6000 NORTH US #1
COCOA, FL 32927
USA

FPL
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001
USA

FPL
PO BOX 29950
MIAMI, FL 33102-9950
USA

FPLIPA
P.O. BOX 1947
COCOA, FL 32923-1947
USA

FPM&SA
200 DAINGERFIELD RD
ALEXANDRIA, VA 22314-2800
USA

FPSMITH WIRE CLOTH CO
11700 W GRAND AVENUE
NORTHLAKE, IL 60164
USA

FR CHEMICAL INC.
524 SOUTH COLUMBUS AVENUE
MOUNT VERNON, NY 10550
USA

FR HOUSEHOLDER & SON @@
CAMBRIDGE, MA 02140
USA

FR HOUSEHOLDER & SON
OFF NEWTOWN AVENUE
ROUTE 26 SOUTH
MCCONNELLSTOWN, PA 16660
USA

FRAATZ, JERALD
37 EAST ST
MANSFIELD, MA 02048

FRACALOSSY, DAVID
38 WILLIAM PLACE
TOTOWA, NJ 07512

FRACKELTON BLOCK COMPANY
400 HOWISON
FREDERICKSBURG, VA 22401
USA

FRACKELTON BLOCK COMPANY
P O BOX 684
FREDERICKSBURG, VA 22401
USA

FRACKELTON BLOCK COMPANY
P.O. BOX 684
FREDERICKSBURG, VA 22401
USA

FRACKIEWICZ, AURELIA
121 DARLING STREET
WILKES-BARRE, PA 18702

FRACO INC
200 CHERRY CREEK ROAD
MARQUETTE, MI 49855
USA

FRACO INC
200 CHERRY CREEK RD
MARQUETTE, MI 49855
USA

FRACO INC
200 OHERRY CREEK RD
MARQUETTE, MI 49855
USA

FRADLEY, GAYLA
5902 MEMORIAL HWY #815
TAMPA, FL 33615

FRADY, LARRY
116 MARTIN COURT
WILLIAMSTON, SC 29697

FRADY, LISA
116 MARTIN COURT
WILLIAMSTON, SC 29697

FRAGA, JEANETTE
19 BIRCHWOOD DRIVE
NORTH ARLINGTON, NJ 07031

FRAGOMEN DELRAY & BERNSEN PC
525 UNIVERSITY AVE
PALO ALTO, CA 94301
USA

FRAGOMEN DELREY BERNSEN & LOEWY
P O BOX 4110
ISELIN, NJ 08830
USA

FRAGOMEN, DEL RAY & BERNSEN P.C.
890 SOUTH DIXIE HIGHWAY
CORAL GABLES, FL 33146
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRAGOMEN, DEL REY & BENSEN PC
100 PINE STREET
SAN FRANCISCO, CA 94111
USA

FRAGOMEN, DEL REY BERNSEN &
241 SEVILLA AVENUE, SUITE 802
CORAL GABLES, FL 33134
USA

FRAGRANT AIR (PRODUCTS) LTD.
570 NORTH HIGHWAY 17-92
LONGWOOD, FL 32750
USA

FRAIN, JENNY
762 JOLSON AVE
AKRON, OH 44319

FRALEY, ANTHONY
1113 N. CALVERT ST
BALTIMORE, MD 21202

FRAMATONE MANUFACTURING
39200 FORD ROAD
WESTLAND, MI 48185
USA

FRAME
P.O. BOX 60000
SAN FRANCISCO, CA 94160-2324
USA

FRAME, KENNETH
221 21ST STREET NW
CEDAR RAPIDS, IA 52405

FRAMEWERKS
6810 W ARCHER AVE
CHICAGO, IL 60638
USA

FRAMPTON, JANETH
P. O. BOX 63
SHREVE, OH 44676

FRAN MARSHALL
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

FRAGOMEN, DEL REY & BERNSEN, P.C.
300 SOUTH WACKER DRIVE, SUITE 2900
CHICAGO, IL 60606
USA

FRAGOMEN, DEL REY, BERNSEN &
LOEWY, P.C.
241 SEVILLA AVE. STE 802
CORAL GABLES, FL 33134
US

FRAGRANT AIR (PRODUCTS) LTD.
755 POWDER HORN CIRCLE
LAKE MARY, FL 32746
USA

FRAISER, RUBY
7703 BEECHNUT RD
CAPITOL HGTS, MD 20743

FRALEY, KELLY
HC78, BOX 397
MCDOWELL, KY 41647

FRAME CENTER, INC.
258 DEAN STREET
NORWOOD, MA 02062
USA

FRAME, ANNE
221 21ST STREET NW
CEDAR RAPIDS, IA 52405

FRAME, MARIE
71 PRINCETON ST
CHELMSFORD, MA 01863

FRAMEWORKS INC.
2067 MASS. AVENUE
CAMBRIDGE, MA 02140
USA

FRAMPTON, MARGARET
P O BOX 7275
CLEMSON, SC 29632

FRANC, JUDITH
3260 MOHAWK RD NEE
SOLON, IA 52333

FRAGOMEN, DEL REY & BERNSEN, P.C.
515 MADISON AVENUE
NEW YORK, NY 10022
USA

FRAGOMEN,DEL REY & BERNSEN
51 JOHN F. KENNEDY PKWY
SHORT HILLS, NJ 07078
USA

FRAILS, JAY ROBIN
175 WAMPANOG TRAIL
EAST PROVIDENCE, RI 02914

FRAKES, DIANE
4417 E. VERBENA DR
PHOENIX, AZ 85044

FRALIN, JIMMIE
5411 WRIGHTSVILLE AVENUE
WILMINGTON, NC 284034626

FRAME WAREHOUSE
4626 S.BLVD.
CHARLOTTE, NC 28209
USA

FRAME, CYNTHIA
901 VIRGINIA AVENUE
ASHLAND, OH 44805

FRAMES UNLIMITED
901 EAST PRIEN LAKE ROAD
LAKE CHARLES, LA 70601
US

FRAMEWORKS
10 WALL STREET
BURLINGTON, MA 01803
USA

FRAMPTON, MARK
P.O. BOX 63
SHREVE, OH 44676

FRANCAVAGE, DONNA
162 STITZER ROAD
FLEETWOOD, PA 19522

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FRANCE LACHAPELLE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

FRANCE, JERRY
432 RAILSBACK ROAD
SHREVEPORT, LA  71106

FRANCE, KATHRYN
9330 GORMAN ROAD
36
LAUREL, MD  20723

FRANCE, PAUL
3610 MYSTIC VALLEY PKWAY
MEDFORD, MA  02155

FRANCE, STEPHEN
4 WHITE ROCK CT
WICHITA FALLS, TX  76310

FRANCE-PROUROSTE, KATHERINE
1942 A VILLA RIDGE D
RESTON, VA  22091

FRANCES O'CONNER
1 GEORGIA AVENUE 5H
BRONXVILLE, NY  10708
USA

FRANCES SQUARCIAFICO
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

FRANCESCHI, ANTONIO
PROLONGACION VIVES
PONCE, PR  00731

FRANCESCO'S RESTAURANT
8520 PARDEE AT HEGENBERGER RD
OAKLAND, CA  94621
USA

FRANCHI, DENISE
54 MORGAN ROAD
BILLERICA, MA  01821

FRANCHI, JENNIFER
295 ADAMS STREET
NORTH ABINGTON, MA  02351

FRANCHI, PHIL
P.O. BOX 734
CAMDEN, NJ  08101
USA

FRANCHISE TAX BOARD
.
SACRAMENTO, CA  94267-0051
USA

FRANCHISE TAX BOARD
PO BOX 419001
RANCHO CORDOVA, CA  95741-9001
USA

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94267-2021
USA

FRANCIA, LOLITA B.
11255 G. AVE
SAN DIEGO, CA  92127

FRANCINE GILBERT
517 WYNGATE ROAD
TIMONIUM, MD  21093
USA

FRANCIOSI, MARK
41 THERESA AVE
LEOMINSTER, MA  01453

FRANCIS C LAPERRIERE
47 ELSMERE AVENUE
SOUTH PORTLAND, ME  04106-4935
USA

FRANCIS DAY & SONS
440 WEST THIRD SOUTH
SAINT JOHNS, AZ  85936
USA

FRANCIS DAY & SONS
4TH W ST & 3RD S ST
SAINT JOHNS, AZ  85936
USA

FRANCIS DAY & SONS
ATTN: ACCOUNTS PAYABLE
SAINT JOHNS, AZ  85936
USA

FRANCIS E KENNEY CO
16 UNION STREET
WOBURN, MA  01801
USA

FRANCIS E. KENNEY CO., INC.
16 UNION STREET
WOBURN, MA  01801
USA

FRANCIS HOWELL SCHOOL
2549 HACKMAN ROAD
SAINT CHARLES, MO  63303
USA

FRANCIS J GRIEVE
21 MARTIN HEIGHTS
RAYMOND, ME  04071
USA

FRANCIS JR, JOHN
253 PIPPO AVE
BRENTWOOD, CA  94513

FRANCIS KRUG
6004 OAKLAND MILLS ROAD
SYKESVILLE, MD  21784
USA

FRANCIS LOFTIS
1256 WHITE PLAINS RD
SPARTANBURG, SC  29307
USA

FRANCIS M. VERCHER
1615 POYDRAS ST.   SUITE 860
NEW ORLEANS, LA  70112
USA

FRANCIS P COLLETT
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

FRANCIS R DONCASTER
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRANCIS REGIS
8007 N.W. 15TH MANOR
PLANTATION, FL 33322
USA

FRANCIS, CATHERINE
1005 ROSEMONT AVENUE
CINCINNATI, OH 45205

FRANCIS, DORIS
216-46 117 ROAD
CAMBRIA HEIGHTS, NY 11411

FRANCIS, KIM
1456 GORDON DRIVE
GLEN BURNIE, MD 21061

FRANCIS, MARVIN
808 PLUM STREET
LAFAYETTE, LA 70501

FRANCIS, PATRICK PERC
40 ROCKDALE STREET
MATTAPAN, MA 02126

FRANCIS, VIRGIL
P. O. BOX 80
QUINTO, OK 74561

FRANCISCAN CHILDREN'S HOSPITAL &
30 WARREN STREET
BOSTON, MA 02135
USA

FRANCISCO LEVY HIJO, INC.
ATTN: ACCOUNTS PAYABLE
SAN JUAN, PR 00902-2708
USA

FRANCISCO, DOUGLAS
821 CENTRAL AVE
B-7
PLAINFIELD, NJ 07060

FRANCO, CATHY
604 JETER
ODESSA, TX 79761

FRANCO, ELIZABETH
900 W HUMBLE
HOBBS, NM 88240

FRANCIS T BENNETT
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

FRANCIS, CHRISTOPHER
1004 CREEKSIDE CIR
AUSTELL, GA 30168

FRANCIS, FRANCIS
9441 WANDERING WAY
COLUMBIA, MD 21045

FRANCIS, LARRY
407 KILEY
WILBURTON, OK 74578

FRANCIS, MICHAEL
2111 REESE STREET
MORRISTOWN, TN 37814

FRANCIS, SHAWN
14445 NE 6 AVE
MIAMI, FL 33612

FRANCIS-BYFIELD, ANDREA
900 CARLISLE RD
STONE MOUNTAIN, GA 30083

FRANCISCAN HOSP C/O SPRAYCRAFT
2446 KIPLING AVE
CINCINNATI, OH 45239
USA

FRANCISCO ROBLEDO
4323 CRITES STREET
HOUSTON, TX 77003
USA

FRANCISKA WIHARDJA
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

FRANCO, ELIAS
18775 DAY ST.
PERRIS, CA 92376

FRANCO, GINO
405 E. XANTHISMA
MC ALLEN, TX 78504

FRANCIS TUTTLE CHILD DEVELOPMENT
3200 BROADWAY
JOPLIN, MO 64801
USA

FRANCIS, DIANNE
45 NORTH ST.     APT. 42
STONEHAM, MA 02180

FRANCIS, JOSEPH
1933 WILSON LN
MCLEAN, VA 22101

FRANCIS, LISA
270 WESTPOINT AVENUE
SOMERSET, NJ 08873

FRANCIS, MICHAEL
2907 TOPAZ ROAD
BALTIMORE, MD 21234

FRANCIS, TERRY
RT. 1, BOX 143
WILBURTON, OK 74578

FRANCISCAN AT ST. JOHN
121 E. 13TH ST.
CINCINNATI, OH 45210
USA

FRANCISCO LEVY HIJO, INC.
1319 ASHFORD AVENUE-SUITE #2-A
CONDADO, PR 907
USA

FRANCISCO, LIZA
19911 HAWTHORNE BLVD
TORRANCE, CA 90503

FRANCO, ANTHONY
5630 LASAINE AVE
ENCINO, CA 91316

FRANCO, ELIZABETH
6201 W OLIVE
GLENDALE, AZ 85302

FRANCO, MANNY
184 WINTHROP STREET
TAUTON, MA 02780

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRANCO, MARIA
95A HOWARD DRIVE
BERGENFIELD, NJ 07621

FRANCO, NORMA
6150 RESEDA BLVD
204
RESEDA, CA 91335

FRANCOEUR, MARY
12 VIOLET ROAD
PEABODY, MA 01960

FRANCOIS, ANTHONY
17050 NE 21 AVE
MIAMI, FL 33162

FRANCOIS, MARGARET
1105 MCGILL PARK AVENUE
ATLANTA, GA 30312

FRANEY, THERESA
4419 FOSS RD
LAKE WORTH, FL 33461

FRANK & MARIA SORCI
1574 CHAMBERS DRIVE
SAN JOSE, CA 95118
USA

FRANK B MAY JR
10 SENECA TRAIL
DENVILLE, NJ 07834
USA

FRANK BRYAN INC.
1263 CHARTIERS AVE
MCKEES ROCKS, PA 15136
USA

FRANK BRYANT'S BODY SHOP NO.1
RT. 2 BOX 1784  127 BYPASS
LAURENS, SC 29360
USA

FRANK CHENG
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

FRANCO, MARISSA
89-50 56 AVENUE
ELMHURST, NY 11373

FRANCOEUR, ALBERT
135 NORTH STREET
WESTBROOK, ME 04092

FRANCOIS P VAN REMOORTERE
8213 BURNING TREE RD.
BETHESDA, MD 20817
USA

FRANCOIS, DARYL
P. O. BOX 211
BASILE, LA 70515

FRANCOSMETICS
20320 PRAIRIE STREET
CHATSWORTH, CA 91311
USA

FRANI, MARY ANN
1160 CAMELLIA CT.
SAN LEANDRO, CA 94577

FRANK A BURRELL
HWY 221
ENOREE, SC 29335
USA

FRANK BINFORD SUPPLY
410 NO. CENTER ST.
THOMASTON, GA 30286
USA

FRANK BRYAN INC.
1263 CHARTIERS AVE.
MCKEES ROCKS, PA 15136
USA

FRANK CALLAHAN CO INC
P O BOX 257
COLMAR, PA 18915
USA

FRANK CHIN
5621 MOSHOLU AVE
BRONX, NY 10471
USA

FRANCO, MICHAEL
721 CURTIN
9
HOUSTON, TX 77018

FRANCOEUR, DAVID
60 DALTON ROAD
BELMONT, MA 02178

FRANCOIS P. VAN REMOORTERE
8213 BURNING TREE ROAD
BETHESDA, MD 20817
USA

FRANCOIS, KIERAN
5415 CONN AVE NW
WASH, DC 20015

FRANCYNE R. ELLISON
5159-1/2 PICKFORD ST.
LOS ANGELES, CA 90019
USA

FRANI, MENANDRO
434 CENTRAL AVE   #102
ALAMEDA, CA 94501

FRANK A WOODRUFF
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

FRANK BRAKO
10 ARBORWOOD RD.
ACTON, MA 01720
USA

FRANK BRYAN INC.
2ND AVENUE
PITTSBURGH, PA 15219
USA

FRANK CARANO
4427 W 141ST PLACE
CRESTWOOD, IL 60445
USA

FRANK COOKE, INC.
59 SUMMER STREET
NORTH BROOKFIELD, MA 01535
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRANK CUNNINGHAM
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

FRANK D. JOSEPH
19219 CAPTAINS WATCH RD
HUNTERSVILLE, NC 28078
USA

FRANK D. PORTINAUSE
1419 SISTRUNCK RD.
LAKE CHARLES, LA 70611
USA

FRANK DEROOSE
5500 COLUMBIA RD.
BALTIMORE, MD 21226
USA

FRANK E. WILSON IV
216 HUNTER WOOD WAY
BOWLING GREEN, KY 42103
USA

FRANK G RITTER
210 QUAIL RIDGE DRIVE
SIMPSONVILLE, SC 29680
USA

FRANK G. RITTER
6 REVOLUTIONARY ROAD
ACTON, MA 01720
USA

FRANK GRIEVE
21 MARTIN HEIGHTS
RAYMOND, ME 04071
USA

FRANK H MCNARY
263 W WYOMING ST
MELROSE, MA 02176
USA

FRANK HOGAN
51 BENDER LANE
DELMAR, NY 12054
USA

FRANK I ROUNDS COMPANY
65 YORK AVENUE
RANDOLPH, MA 02368
USA

FRANK J CHIN
662 CARRIAGE HILL LN
BOCA RATON, FL 33486
USA

FRANK J GUARINO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

FRANK J. DEAN CO.
18 HANOVER RD.
REISTERSTOWN, MD 21136
USA

FRANK J. DEAN CO.
REISTERSTOWN, MD 21136
USA

FRANK L CUNNINGHAM
240 FINNEGAN DRIVE
MILLERSVILLE, MD 21108
USA

FRANK L. RYAN
4617 HALLMARK DRIVE
DALLAS, TX 75229
USA

FRANK LA PLACA EXTERMINATING
INC.
2206 S LYONS STREET
SANTA ANA, CA 92705
US

FRANK LAJEUNESSE
100 BENNETT ST.
WRENTHAM, MA 02093
USA

FRANK LAJEUNESSE
100 BENNETT STREET
WRENTHAM, MA 02093
USA

FRANK M GIACALONE
4844 WEST ELM STREET
SKOKIE, IL 60077
USA

FRANK MAURER CO INC
PO BOX 367
CONCORD, MA 01742-0367
USA

FRANK MAURER COMPANY INC
PO BOX 367
CONCORD, MA 01742
USA

FRANK MERENDA
226 WOODED WAY
BERWYN, PA 19312

FRANK P DIGIACOMO
CASE POSTALE 780 CH
LAUSANNE, SZ 01001
UNK

FRANK P LAWRENCE
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

FRANK P WILSON
103 S ANN STREET
BALTIMORE, MD 21231
USA

FRANK P. WILSON & ASSOC.
103 S. ANN ST.
BALTIMORE, MD 21231
USA

FRANK PARSON'S PAPER CO., INC.
2270 BEAVER RD
LANDOVER, MD 20785-3277
USA

FRANK PARSONS PAPER COMPANY, INC.
P.O. BOX 64346
BALTIMORE, MD 21264-4346
US

# Exhibit  6
# Bar Date Notice & Non-Asbestos POC

FRANK PROKOS
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

FRANK PROKOS
9 PINEGROVE AVE
BILLERICA, MA  01821
USA

FRANK R NORA PE
1975 WOODBRIDGE AVE
EDISON, NJ  08817
USA

FRANK ROSS COMPANY
22 HALLADAY ST.
JERSEY CITY, NJ  07304
USA

FRANK RYAN
4617 HALLMARK DRIVE
DALLAS, TX  75229
USA

FRANK SCHULWOLF
7096 SW 48TH LN
MIAMI, FL  33155
USA

FRANK SERAFIN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

FRANK SERAFIN
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

FRANK SERVAIS
22 BUTTONWOOD PL
SWEDESBORO, NJ  08085-1511
USA

FRANK STEELE
1397 SOUTH PEARL STREET
MONTGOMERY, IL  60538
USA

FRANK STELZL & SONS INC
11340 WEST BROWN DEER ROAD
MILWAUKEE, WI  53224
USA

FRANK T LAMM & ASSOCIATES INC
2780 ALMESBURY AVE
BROOKFIELD, WI  53045
US

FRANK TLAPA
14425 S KOLMAR
MIDLOTHIAN, IL  60445
USA

FRANK TLAPA
14425 S. KOLMAR AVE.
MIDLOTHIA, IL  60445
USA

FRANK VAN OSDEL
2820 ROBINSON STREET
SIOUX CITY, IA  51105
USA

FRANK W WINNE & SON, INC.
1541 RIDGELY ST.
BALTIMORE, MD  21230
USA

FRANK W. HAKE ASSOCIATES
P.O. BOX 13464
MEMPHIS, TN  38113
USA

FRANK W. HAKE ASSOCIATES
P.O. BOX 820434
PHILADELPHIA, PA  19182-0434
USA

FRANK W. JARNAGIN, JR. & ASSOCIATES
P.O. BOX 2335
CHATTANOOGA, TN  37409-0335
USA

FRANK W. JARNAGIN, JR. & ASSOCIATES
P.O. BOX 347
LOOKOUT MOUNTAIN, TN  37350-0347
USA

FRANK W. WINNE & SON, INC.
P.O. BOX 15269
WILMINGTON, DE  19850-5269
USA

FRANK W. WINNE & SON, INC.
WILMINGTON, DE  19850-5269
USA

FRANK W.WINNE & SON INC.
P O BOX 15269
WILMINGTON, DE  19850-5269
US

FRANK WARD & COMPANY
100 TWIN COVES CIRCLE
LENOIR CITY, TN  37772
USA

FRANK WILSON
216 HUNTER WOOD WAY
BOWLING GREEN, KY  42103
USA

FRANK WOOD TRUCKING
P.O. BOX 140086
SAINT LOUIS, MO  63114-0086
US

FRANK YOUNG SUPPLY CO
5851 S. ASHLAND AVENUE
CHICAGO, IL  60636
USA

FRANK Z. MALDONADO ESQ.
PONCE DE LEON AVENUE
SUITE 1007
HATO REY, PR  00918

FRANK, A
1007 SOUTH TARBORO ST APT D
WILSON, NC  27893

FRANK, ALLEN
5 STONE HEWER LANE
SAVANNAH, GA  31411

FRANK, CATHERINE
8775 INDIAN RIVER RUN
BOYNTON BEACH, FL  33437

FRANK, CHRISTINE
4141 16TH ST
VERO BEACH, FL  32960

FRANK, CORAZON
143 CHANDLER COURT
SUGARLAND, TX  77479

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRANK, CYNTHIA
2526 MILLEDGEVILLE R
AUGUSTA, GA 30904

FRANK, DENISE
BOX 272
URBANA, IA 52345

FRANK, DEREK
2716 E. GENERAL WAINWRIGHT DRIVE
LAKE CHARLES, LA 70615

FRANK, DOUGLAS
408 MOHICAN PASS, APT. D
DE FOREST, WI 53532

FRANK, ELIZABETH
131 MT. LEBANON BLVD
PITTSBURGH, PA 15228

FRANK, ELLEN
3111 WEST ALLEGHENY AVE
PHILADELPHIA, PA 19132
USA

FRANK, JAMES
540 MADISON ST
LAKE GENEVA, WI 53147

FRANK, JOSEPH
178 PENNSYLVANIA WAY
N BRUNSWICK, NJ 08902

FRANK, KIMBERLY
2500 N SURF RD, APT. 5
HOLLYWOOD, FL 33019

FRANK, VALENTINE
215 REEVES AVE.
TRENTON, NJ 08610

FRANK, VICKIE
1020 N. BUSH
DENISON, TX 75020

FRANK, VICTOR
11 REDBUD CT.
POTOMAC, MD 208543731

FRANK, VICTOR
601 E. TIOGA ST.
ALLENTOWN, PA 18103

FRANKE, EDWARD
3302 STEWART AVENUE
MIDLAND, TX 79707

FRANKE, KATHY
1404 SOULT ST
MANDEVILLE, LA 70448

FRANKEL, KENNETH
1074 WILDWOOD ROAD
ORADELL, NJ 076491332

FRANKEL, MARVIN
1784 EAST 31ST ST
BROOKLUN, NY 11234

FRANKEL, PAUL
19 BURNT MILL CIRCLE
OCEANPORT, NJ 07757

FRANKENFIELD, LARRY
1026 HOSENSACK ROAD
PALM, PA 18070

FRANKENSTEIN BUILDERS SUP
223 WALNUT STREET
ZELIENOPLE, PA 16063
USA

FRANKENSTEIN BUILDERS SUPPLY
223 WALNUT ST.
ZELIENOPLE, PA 16063
USA

FRANKFORT, ALLISON
58 CHAPMAN PLACE
LEOMINSTER, MA 01453

FRANKLEN EQUIPMENT, INC.
P.O. BOX 700
NEW LENOX, IL 60451

FRANKLEN EQUIPMENT, INC.
P.O. BOX 700
NEW LENOX, IL 60451
USA

FRANKLIN AND MARSHALL COLLEGE
P.O. BOX 3003
LANCASTER, PA 17604-3003

FRANKLIN BROWN
2133 85TH STREET
NORTH BERGEN, NJ 07047
USA

FRANKLIN BUILDING MATL'S
100 WEST JACKSON
FRANKLIN, VA 23851
USA

FRANKLIN CONCRETE PRODUCTS
RD 1 POLK ROAD
FRANKLIN, PA 16323
USA

FRANKLIN CORP. CAMPUS
12601 FOUNTAIN PKWY.
TAMPA, FL 33624
USA

FRANKLIN COUNTY CONCRETE
52 MIDWEST - PLANT # 3
PACIFIC, MO 63069
USA

FRANKLIN COUNTY CONCRETE
528 W FRONT ST
WASHINGTON, MO 63090
USA

FRANKLIN COUNTY CONCRETE
720 N CHRISTINA - PLANT 2
UNION, MO 63084
USA

FRANKLIN COUNTY CONCRETE
PO BOX 148
WASHINGTON, MO 63090
USA

FRANKLIN COUNTY PUD
2103 NORTH 4TH. AVE.
PASCO, WA 99301
USA

FRANKLIN COVEY
P.O. BOX 25127
SALT LAKE CITY, UT 84125-0127

FRANKLIN COVEY
P.O. BOX 25127
SALT LAKE CITY, UT 84125-0127
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRANKLIN COVEY
PO BOX 31456
SALT LAKE CITY, UT 84131-0456
USA

FRANKLIN DECARLO
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

FRANKLIN DIALYSIS CENTER
700 SPRUCE STREET
PHILADELPHIA, PA, PA 19107
USA

FRANKLIN ELECTRIC
1511-37 NORTH 26TH STREET
PHILADELPHIA, PA 19121-3799
USA

FRANKLIN ELECTRIC
605 E. BERRY #115
FORT WORTH, TX 76110
USA

FRANKLIN EMPIRE INC.
8421 DARNLEY ROAD
MONT ROYALE, MONTREAL, QC H4T 2B2
TORONTO

FRANKLIN EMPIRE
1286 RUE MANIC
CHICOUTIMI, QC G7K 1A2
TORONTO

FRANKLIN ESTIMATING SYSTEMS
P O BOX 16690
SALT LAKE CITY, UT 84116-0690
USA

FRANKLIN H WALDREP
2410 HIGHWAY 92
ENOREE, SC 29335
USA

FRANKLIN H. WALDREP
2410 HIGHWAY 92
ENOREE, SC 29335
USA

FRANKLIN INDUSTRIAL MINERALS
821 TILTON BRIDGE ROAD
DALTON, GA 30721
USA

FRANKLIN INDUSTRIAL MINERALS
P O BOX 307096
NASHVILLE, TN 37230-7096
USA

FRANKLIN PRODUCTS, INC.
114 BEACH STREET
ROCKAWAY, NJ 07866
USA

FRANKLIN PRODUCTS, INC.
ROCKAWAY, NJ 07866
USA

FRANKLIN QUEST CO
P O BOX 31456
SALT LAKE CITY, UT 84131-0456
USA

FRANKLIN QUEST
P O BOX 31456
SALT LAKE CITY, UT 84131-0456
USA

FRANKLIN READY MIX CONC
HWY 98 EAST
MEADVILLE, MS 39653
USA

FRANKLIN READY MIX CONC
P O BOX 100
BUDE, MS 39630-0100
USA

FRANKLIN READY MIX CONC
PO BOX100
BUDE, MS 39630-0100
USA

FRANKLIN SALES & CO
8350 BRISTOL COURT SUITE 106
JESSUP, MD 20794
USA

FRANKLIN SALES & SERVICE CO
8350 BRISTON COURT
JESSUP, MD 20794
USA

FRANKLIN SQUARE HOSPITAL
9000 FRANKLIN SQUARE DRIVE
BALTIMORE, MD 21234
USA

FRANKLIN TEMPELTON BLDG. D
SIPLAST
3344 QUALITY DR.
RANCHO CORDOVA, CA 95670
USA

FRANKLIN UNITED METHODIST CHURCH
1070 WEST JEFFERSON
FRANKLIN, IN 46131
USA

FRANKLIN, ADAM
5944 W64TH STREET
CHICAGO, IL 60638

FRANKLIN, ALLISON
4516 PARKWOOD
BAKERSFIELD, CA 933093922

FRANKLIN, CURTIS
120 E. PRICE RD
DANDRIDGE, TN 37725

FRANKLIN, DARRELL
301 EAST DIAMOND
IOWA PARK, TX 76367

FRANKLIN, DAVID
3000 GREENRIDGE
HOUSTON, TX 77057

FRANKLIN, EDGWINA
4170 WILL LEE RD
COLLEGE PARK, GA 30349

FRANKLIN, ELISE
4411 TERRACE VIEWS
TOLEDO, OH 43607

FRANKLIN, GERALD
3211 CERRITOS AVE.
SIGNAL HILL, CA 90807

FRANKLIN, JACK
5625 S 90TH E AVENUE
TULSA, OK 741457954

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRANKLIN, JEFFERY
1304 BOWMAN ROAD
BIRMINGHAM, AL 35232

FRANKLIN, JUDITH
173 BUOY STREET
COSTA MESA, CA 92627

FRANKLIN, KIMBERLY
828 MURRELL RD
MORRISTOWN, TN 37814

FRANKLIN, LUTHER
7745 FREETOWN ROAD
GLEN BURNIE, MD 21061

FRANKLIN, NINA
613 BRIDGEMAN TERRAC
TOWSON, MD 21204

FRANKLIN, RHONDA
1736 PORTSMOUTH
HOUSTON, TX 77098

FRANKLIN, ROSEMARY
P. O. BOX 57
LAKE VILLAGE, IN 46349

FRANKLIN, TRACY
13 PLAIN ST
NATICK, MA 01760

FRANKLIN, WILLIAM
522 ELLIOTT AVE.,#5
CINCINNATI, OH 45215

FRANKLIN, YVETTE
7372 W 87TH PL
LOS ANGELES, CA 90045

FRANKLIN-PIERCE TEMPORARY
P O BOX 198284
ATLANTA, GA 30384-8284
US

FRANKS CONTRACTING INC.
100 AIRPARK DRIVE
DEQUINCY, LA 70633
USA

FRANKLIN, JOHN
114 TIERWESTER VILLAGE
HOUSTON, TX 770216045

FRANKLIN, JULIE
9328 CURLING
MEMPHIS, TN 38133

FRANKLIN, LEE
5944 W 64TH ST
CHICAGO, IL 60638

FRANKLIN, MARK
917 E HILL DR
MOORE, OK 73160

FRANKLIN, PATRICIA
4393 ACUSHNET AVE
NEW BEDFORD, MA 02745

FRANKLIN, RHONDA
P.O. BOX 737
LECOMPTE, LA 71346

FRANKLIN, SCOTT
121 N. GATEWAY #35
RIDGECREST, CA 93553

FRANKLIN, VINCENT
P.O. BOX 5634
OAKLAND, CA 94605

FRANKLIN, WILLIE
1811 LANGSTON ROAD
CLINTON, SC 29325

FRANKLIN-PIERCE ASSOCIATES INC
ONE LIBERTY SQUARE
BOSTON, MA 02109
USA

FRANKLINVILLE SCHOOLS
32 NORTH MAIN STREET
FRANKLINVILLE, NY 14737
USA

FRANK'S LAB SERVICES, INC.
5 CIRCLE DRIVE
LINTHICUM, MD 21090
USA

FRANKLIN, JOSEPH
N 57 W 24728 NIGHTHAWK CT
SUSSEX, WI 53089

FRANKLIN, KAY
518-B 36TH AVE N.
MYRTLE BEACH, SC 29577

FRANKLIN, LESLIE
2141 MEVADA DR
LIBERAL, KS 679015404

FRANKLIN, NANCY
3 MANCHESTER CT
ANN ARBOR, MI 48104

FRANKLIN, PATSY
RT. 1 BOX 1707
CORNELIA, GA 30531

FRANKLIN, ROBERT
341 S BELLWOOD RD
MORRISTOWN, TN 37813

FRANKLIN, TIMOTHY
PO BOX 329        RIVERSIDE AL
RIVERSIDE, AL 35135

FRANKLIN, VIRGINIA
3515 S. SHERWOOD RD
SMYRNA, GA 30082

FRANKLIN, WYMAN
RT 4 BOX 588
GEORGETOWN, SC 29440

FRANKLIN-PIERCE ASSOCIATES
P O BOX 198284
ATLANTA, GA 30384-8284
USA

FRANK'S AMOCO
5882 SOUTH ARCHER AVENUE
CHICAGO, IL 60638
USA

FRANKS LOCK & SAFE SERVICE
234 W LAFAYETTE ST
OTTAWA, IL 61350
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRANKS MOBILE TRUCK REPAIR
441 EAST LOULA
OLATHE, KS  66061
USA

FRANK'S PALLET SERVICE
121 KANE ST.
BALTIMORE, MD  21224
USA

FRANK'S QUALITY SERVICES
1784 TWO NOTCH ROAD
LEXINGTON, SC  29073
USA

FRANK'S SAND TRAP
PO BOX 1196
GUTHRIE, OK  73044-1196
USA

FRANKS STEAK HOUSE
MASS AVE
CAMBRIDGE, MA  02140
USA

FRANKS, EARL
501 N MARKET ST
SHREVE, OH  44676

FRANKS, JACKIE
1238 ELLIS BLVD NW
CEDAR RAPIDS, IA  52405

FRANKS, LARRY
P.O. BOX 1986
GUYMON, OK  73942

FRANKS, LEANN
4400 MELROSE DRIVE LOT #46
WOOSTER, OH  44691

FRANK-TEJADA
2909 EVANS ROAD
SAN ANTONIO, TX  78259
USA

FRANKTOWN AUTO BODY
P O BOX 228
FRANKTOWN, CO  80116
USA

FRANKY SINOHUI TRANQUILINO
13614 PENN STREET
WHITTIER, CA  90602
USA

FRANSAW, SHARON
3727 ANDREWS HWY    APT 2602
ODESSA, TX  79763

FRANSEN & OLSEN PLASTERING
BRIDGES HALL
MOORHEAD, MN  56560
USA

FRANSEN & OLSEN
CAMBRIDGE, MA  02140
USA

FRANSEN & OLSEN-UNITED HOSPITAL
1200 COLUMBIA ROAD SOUTH
GRAND FORKS, ND  58208
USA

FRANSEN & OLSON PLASTER
1321 13TH ST SOUTH
MOORHEAD, MN  56560
USA

FRANSEN, BEVERLY
ROUTE 1 BOX 1139
JEFFERSON, GA  30549

FRANTL INDUSTRIES
N 72 W 22428 JEANINE LANE
SUSSEX, WI  53089
USA

FRANTL INDUSTRIES
N 7833 W. 240 MAPLE AVENUE
SUSSEX, WI  53089
USA

FRANTL INDUSTRIES
N72 W22428 JEANINE LANE
SUSSEX, WI  53089
USA

FRANTUM, WAYNE
4015 TIMBERWOOD DRIVE
LAKELAND, FL  338112242

FRANTZ, LISA
6013 CARTER AVE.
BALTO., MD  21214

FRANTZMAN, GEORGE
1351 S.W. 141ST AVENUE
PEMBROKE PINES, FL  33027

FRANTZMAN, LEO
201 EAST 77TH STREET
NEW YORK, NY  100212003

FRANTZ, CARL
37 QUINNEHTUK CIRCLE
LONGMEADOW, MA  01106

FRANZ, NEIL
910 LOWELL ST
TWO RIVERS, WI  54241

FRANZ, WILLIAM
3100-C N RIDGE DR ROSE MANOR RM 402
ELLICOTT CITY, MD  21043

FRANZEN, DENNIS
401 N TRAVIS STREET
WICHITA FALLS, TX  76304

FRANZEN, RUSSELL
11 PLEASANTVIEW DRIVE
ROCKLAND, MA  02370

FRANZO, ANTOINETTE
16703 BLACKHAWK BLVD
FRIENDSWOOD, TX  77546

FRANZOI JR, LARRY
14636 PLUMWOOD ST
POWAY, CA  92064

FRANZOSO, CATHY
188 VALERIE DR
MANVILLE, NJ  08835

FRANZREB, MARK
3009 WOODRUFF RD
SIMPSONVILLE, SC  29681

FRARY, CURTIS
280 S. MAIN ST.
SHREVE, OH  44676

FRASCA, M.
14183 N BUCKINGHAM DR
TUCSON, AZ  01821

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRASCA, MARIE A.
16-06 149TH STREET
WHITESTONE, NY 11357

FRASER & BEATTY
PO BOX 100
TORONTO          CANADA, ON M5X 1B2
TORONTO

FRASER CONCRETE, INC.
BISCAY ROAD
DAMARISCOTTA, ME 04543
USA

FRASER CONCRETE, INC.
P. O. BOX 997
DAMARISCOTTA, ME 04543
USA

FRASER CONSTRUCTION INC.
P.O. BOX 95
LYONS, IL 60534
USA

FRASER ENGINEERING CO INC
P O BOX 9142
NEWTON, MA 02160-9142
USA

FRASER ENGINEERING CO.INC.
P.O. BOX 9142
NEWTON, MA 02460-9142
USA

FRASER PAPER CO
DEPT. CH. 10112
PALATINE, IL 60055
USA

FRASER PAPERS INC
DEPT CH 10112
PALATINE, IL 60055-0112
USA

FRASER, CAROLANN
3 SHERRILL ROAD
MARSHFIELD, MA 02050

FRASER, CHIRAN
18621 NW 8TH ROAD
MIAMI, FL 33169

FRASER, GEORGE
935 E. 4000 S.
OGDEN, UT 84403

FRASER, OLIVER
222 MONTGOMERY STREET
WILMINGTON, NC 28405

FRASHER, WILLIAM
238 BORDEAUX DRIVE
SIMPSONVILLE, SC 29681

FRASIER, LAUREN
61-A WOODBINE ST
KERNERSVILLE, NC 27284

FRASSRAND, DONNA
1161 PEPPERWOOD TR
NORCROSS, GA 30093

FRATERNAL ORDER OF POLICE LODGE #16
P O BOX 872
OWENSBORO, KY 42302
USA

FRATOLILLO, DIANE
122 CHARLES STREET
QUINCY, MA 02169

FRATTALI, DOLORES
241 NUTHATCH CT
THREE BRIDGES, NJ 08887

FRAULA, DENNIS
200 KENSINGTON ST.
LUMBERTON, NC 28358

FRAUSTO, CRISELDA
RT. 2 BOX 26
HEREFORD, TX 79045

FRAUSTO, MARCELLA
10125 BAYO
EL PASO, TX 79925

FRAVEGA, ANTHONY
5444 JONATHAN DRIVE
NEWARK, CA 94560

FRAWLEY, CHARLES
40 OVERLOOK DR.
BELLINGHAM, MA 02019

FRAWLEY, MARY
89 GEORGE AVE
MIDDLESEX, NJ 08846

FRAY, VERNAL
P.O. BOX 230
HOWELL, NJ 07731

FRAYDUN ENTERPRISES/BMS MGMT., INC.
4265 SAN FELIPE, SUITE 750
HOUSTON, TX 77027
USA

FRAYDUN ENTERPRISES/BMS MGMT.,
4265 SAN FELIPE, SUITE 750
HOUSTON, TX 77027

FRAYNE, PATRICIA
7724 SO. HARLEM AVE APT #1-D
BRIDGEVIEW, IL 60455

FRAZEE CHULA VISTA
895 THIRD AVE
CHULA VISTA, CA 91911
USA

FRAZEE INDUSTRIES
PO BOX 122471
SAN DIEGO, CA 92112-2471
USA

FRAZEE PAINT & WALLCOVERINGS
6625 MIRAMAR ROAD
SAN DIEGO, CA 92121
USA

FRAZEE PAINT AND WALLCOVERING
FILE #53408
LOS ANGELES, CA 90074-3408
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

FRAZEE
6625 MIRAMAR ROAD
SAN DIEGO, CA 92121
USA

FRAZEE, THOMAS
6744 W. WINDSOR
PHOENIX, AZ 85035

FRAZER, SANDRA
5303 ESSEX CT #150
ALEXANDRIA, VA 22311

FRAZIER, ALVINA
7404 N.W. 101 ST
OKLAHOMA CITY, OK 73162

FRAZIER, CONNIE
707 AVENUE G
KENTWOOD, LA 70444

FRAZIER, DEBORAH
38 COLLEGE LANE
PRESTONBURG, KY 41653

FRAZIER, JACQUELINE
707 PACE STREET
CEDARTOWN, GA 30125

FRAZIER, KAREN
903-105 SHELBY DR.
GREENSBORO, NC 27409

FRAZIER, NORA
RT 2 BOX 357
RANDLEMAN, NC 27317

FRAZIER, SHANEE
13180 LARCHDALE ROAD#12
LAUREL, MD 20708

FRAZIER, VANICE
8129 WASHINGTON
ST LOUIS, MO 63114

FREAS/COLMA
1700 HILLSIDE BLVD.
COLMA, CA 94014
USA

FRAZEE, ASHLEY
2926 URSULINES AVENUE
NEW ORLEANS, LA 70119

FRAZER, ALLEN
605 BEDIVERE
VICTORIA, TX 77904

FRAZIER & SON
20 INDUSTRIAL WEST
CLIFTON, NJ 07012
USA

FRAZIER, ANDREA
17-F FAIRVIEW GARDEN
ANDERSON, SC 29621

FRAZIER, D
4163 YALE ROAD
MEMPHIS, TN 38128

FRAZIER, DENNIS
RT 2 BOX 20
GRAHAM, TX 76450

FRAZIER, JAMES
3174 PINEY POINTE DRIVE
ST. LOUIS, MO 63129

FRAZIER, LISA
811 ISSAQUEENA TRAIL
#310
CENTRAL, SC 29630

FRAZIER, RICHARD
1060 CEILO VISTA
CASPER, WY 82601

FRAZIER, STAFFORD
RT. 3, BOX 384-K
ALICE, TX 78332

FREAR, JOSEPH
13320 APPLEWOOD DR
GRANDVIEW, MO 64030

FRECHE, GINALYNN
207 N. WILLOW STREET
LOCKPORT, LA 70374

FRAZEE, JOHN
P.O. BOX 292    PHOENIX MD 21131
DRIGGS, ID 83422

FRAZER, JEFFREY
406 PALOMINO  APT 2N
2N
MADISON, WI 53705

FRAZIER JR, ERIC
1545 DOXBURY ROAD
TOWSON, MD 21286

FRAZIER, BRIAN
204 WITHERSPOON STREET
PRINCETON, NJ 08540

FRAZIER, DARRELL CLAY
9414 CLEVELAND 66
KANASAS CITY, MO 64132

FRAZIER, FRED
608A WASHINGTON ST
ROANOKE RAPIDS, NC 27870

FRAZIER, JOHN
501 TYSON DRIVE
TUNNEL HILL, GA 30755

FRAZIER, MELVIN
1318 WALTERS DRIVE
MORRISTOWN, TN 37814

FRAZIER, ROBERT
5740 RIDGETOP DRIVE
HORN LAKE, MS 386373302

FRAZIER, STEVEN
4261 FM 368 S
IOWA PARK, TX 76367

FREAS PLASTERING CO.
2545 D MONUMENT BLVD
CONCORD, CA 94520
USA

FRECSKA, BRIAN
4635 BACK ORRVILLE
WOOSTER, OH 44691

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

FRED B ROTHMAN & CO
10368 WEST CENTENNIAL RD
LITTLETON, CO  80127
USA

FRED B. BREWER
59 GATTIS DR.
FORT OGLETHORPE, GA  30742
USA

FRED B. DEBRA COMPANY, THE
4914 RIDGE AVENUE
CINCINNATI, OH  45209
US

FRED B. ISTRE
410 FRED ISTRE RD.
SULPHUR, LA  70663
USA

FRED C JOHNSON CO INC
7057 KIT KAT RD
ELKRIDGE, MD  21075-6488
USA

FRED C JOHNSON CO
7057 KIT KAT ROAD
ELKRIDGE, MD  21075-6488
USA

FRED C. JOHNSON CO., INC.
7057 KIT KAT ROAD
ELKRIDGE, MD  21227
USA

FRED C. JOHNSON CO., INC.
MARYLAND DOOR
7057 KIT KAT RD.
ELKRIDGE, MD  21075
US

FRED CARLSON CO.-IOWA PORTABLE
VARIOUS LOCATIONS - PAVER
DECORAH, IA  52101
USA

FRED CARLSON CO.-MINN. PORTABLE
VARIOUS LOCATIONS - MINNESOTA
WALTHAM, MN  55982
USA

FRED CARLSON COMPANY - DO NOT USE
P O BOX 48
DECORAH, IA  52101
USA

FRED CARLSON COMPANY - DO NOT USE
P O BOX 493
RUSHFORD, MN  55971
USA

FRED CARLSON COMPANY
P.O.BOX 493
RUSHFORD, MN  55971
USA

FRED CARLSON COMPANY, INC.
1691 FOUR MILE DRIVE
LANSING, IA  52151
USA

FRED CARLSON COMPANY, INC.
409 EAST MARKET
SPRING VALLEY, MN  55975
USA

FRED CARLSON COMPANY, INC.
720 HWY 16 & 52 EAST
PRESTON, MN  55965
USA

FRED CARLSON COMPANY, INC.
900 MONTGOMERY ST
DECORAH, IA  52101
USA

FRED CARLSON COMPANY, INC.
900 RESERVOIR ROAD
RUSHFORD, MN  55971
USA

FRED CARLSON COMPANY, INC.
LE ROY, MN  55951
USA

FRED CARLSON COMPANY, INC.
MABEL, MN  55954
USA

FRED CARLSON COMPANY, INC.
P.O.BOX 48
DECORAH, IA  52101
USA

FRED D BARNES
1098 ELSBREE LN
WINDSOR, CA  95492-7985
USA

FRED D BRADY
1200 NW 15TH AVE
POMPANO BEACH, FL  33069
USA

FRED DAVIS CORPORATION
93 WEST STREET
MEDFIELD, MA  02052
USA

FRED E HIGHTOWER
20927 SMOKEY SAGE DR
KATY, TX  77450
USA

FRED EATON
127 AUTHORS ROAD
CONCORD, MA  01742
USA

FRED EVANS
163 LAKE AVENUE
COLONIA, NJ  07067
USA

FRED G. LEMPEREUR
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

FRED GREENLAW
8101 W. MIDWAY DR.
LITTLETON, CO  80121
USA

FRED H WILLIAMS CO LTD
P O BOX 1047
HIRAM, GA  30141-1047
USA

FRED H. WILLIAMS COMPANY
P.O. BOX 1047
HIRAM, GA  30141-1047

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRED H. WILLIAMS COMPANY
P.O. BOX 1047
HIRAM, GA  30141-1047
USA

FRED HILL AND SON CO.
P.O. BOX 52498
PHILADELPHIA, PA  19116-4202
USA

FRED HILL MATERIALS, INC.
P.O. BOX 6
POULSBO, WA  98370
USA

FRED L.CLARK TRUCKING CO.
P.O.BOX 116
MAMMOTH, AZ  85618
USA

FRED M. ARIAS
2308 FOXMEADOW DRIVE
ROYERSFORD, PA  19468-1573
USA

FRED OWEN CONSTRUCTION CO.
1440 BADHAM DR.
BIRMINGHAM, AL  35216
USA

FRED RITTER
2182 DURHAM ROAD
LANGHORNE, PA  19047
USA

FRED S HICKEY
9601 RIVER STREET
SCHILLER PARK, IL  60176
US

FRED SHEARER & SONS
LIBRARY
PORTLAND, OR  97201
USA

FRED SHEARER & SONS/HEWLETT
PACKARD
1065 CIRCLE DRIVE
CORVALLIS, OR  97330
USA

FRED HATHAWAY & SONS
77-920 VARNER RD
PALM DESERT, CA  92211
USA

FRED HILL MATERIALS
P O BOX 6
POULSBO, WA  98370
USA

FRED KUHN
12840 TAMARACK STREET
VICTORVILLE, CA  92392
USA

FRED LEMELLE
2939 E. 7TH ST.
LAKE CHARLES, LA  70615
USA

FRED MAIER BLOCK
12305 CONWAY RD.
BELTSVILLE, MD  20705
USA

FRED PRYOR SEMINARS
P O BOX 2951
SHAWNEE MISSION, KS  66201
USA

FRED ROWE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

FRED S. HICKEY
9601 RIVER STREET
SCHILLER PARK, IL  60176
US

FRED SHEARER & SONS, INC.
7000 SW. VARNS ST.
TIGARD, OR  97223
USA

FRED SHEARER & SONS/SPIRIT MTN CAS
27100 S.W. SALMON RIVER HWY.
WILLAMINA, OR  97396
USA

FRED HATHAWAY & SONS
77-920 VARNER RD.
PALM DESERT, CA  92211
USA

FRED HILL MATERIALS, INC.
(PORTABLE LOCATIONS)
16404 LEMOLO SHORE DRIVE
POULSBO, WA  98370
USA

FRED L. CLARK TRUCKING CO.
104 MAIN STREET
MAMMOTH, AZ  85618
USA

FRED LEWIS ELECTRIC INC
P.O. BOX 2606
ODESSA, TX  79760
USA

FRED MAIER INC.
PO BOX 600
BELTSVILLE, MD  20705
USA

FRED PRYOR SEMINARS
P.O. BOX 2951
SHAWNEE MISSION, KS  66201
USA

FRED S HICKEY CORPORATION
9601 RIVER STREET
SCHILLER PARK, IL  60176
USA

FRED SHEARER & SONS
7000 S.W VARNS ST
TIGARD, OR  97223
USA

FRED SHEARER & SONS/EMBASSY SUITES
3RD & 4TH STREET
PORTLAND, OR  97201
USA

FRED SHEARER/3 CENTER POINTE
FRED SHEARER & SONS
3 CENTER POINTE DR.
LAKE OSWEGO, OR  97035
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FRED SHEARER/ODS TOWER
601 S.W. 2ND AVE.
PORTLAND, OR 97204
USA

FRED SHEARER/SUNNY BROOK
DO NOT USE THIS SOLD TO #
9200 S.E. SUNNY BROOK
CLACKAMAS, OR 97015
USA

FRED SHEARERS/FARMERS
8185 S.W. HUNZIKER
TIGARD, OR 97223
USA

FRED WOODS PRODUCTIONS
304 PLEASANT STREET
WATERTOWN, MA 02172
USA

FRED ZAREMBY
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

FRED'BG TRUCK CENTER
PO BOX 5900
FREDERICKSBURG, VA 22403
USA

FREDERIC GALLERY
LITTLETON COMMON
LITTLETON, MA 01460
USA

FREDERICK BLOCK CO
PO BOX 696
WINCHESTER, VA 22604
USA

FREDERICK BRICK WORKS
P O BOX 505
FREDERICK, MD 21701
USA

FREDERICK BROWN
491 GILBERT ST
MANSFIELD, MA 02048
USA

FRED SHEARER/PIONEER PLACE BLOCK 50
385 S.W. YAMHILL
PORTLAND, OR 97204
USA

FRED SHEARER/TRIANGLE PARK
13221 S.W. 68TH PARKWAY
TIGARD, OR 97223
USA

FRED W KRAMER & ASSOCIATES INC
115 S LIVELY BLVD
ELK GROVE VILLAGE, IL 60007-1688
USA

FRED WREN & ASSOCIATES
7S 469 CREEK DR.
NAPERVILLE, IL 60540
USA

FREDA, ANTHONY
271 WASHINGTON ST.
WOBURN, MA 01801

FREDE, ADRIA
708 GREENWICH STREET
1B
NY, NY 10014

FREDERIC STEURER
2221 SOUTH FLAGLEY DRIVE
WEST PALM BEACH, FL 33401
USA

FREDERICK BLOCK CO.
1040 MARTINSBURG PIKE
WINCHESTER, VA 22601
USA

FREDERICK BROTHERS CO.
10500 SOUTH WESTERN AVENUE
CHICAGO, IL 60643
USA

FREDERICK CANCER RESEARCH
BOYLES STREET
BLDG. 1050
FREDERICK, MD 21702
USA

FRED SHEARER/SUNNY BROOK OFFICES
920 S.E. SUNNY BROOK
CLACKAMAS, OR 97015
USA

FRED SHEARER/WELLS FARGO BANK
C/O ROSE CITY BLDG. MTRL.
6100 S.E. 111TH AVE.
PORTLAND, OR 97266
USA

FRED WOODS PRODUCTION
304 PLEASANT STREET
WATERTOWN, MA 02172
US

FRED WREN AND ASSOCIATES
7S-469 CREEK DRIVE
NAPERVILLE, IL 60540
USA

FREDA, INC.
401 GROWTH PARKWAY
ANGOLA, IN 46703
USA

FREDERE, FRANK
40B ECHOLS DR
GREENVILLE, SC 29605

FREDERIC W. COOK & CO., INC.
90 PARK AVE.
NEW YORK, NY 10016
USA

FREDERICK BRICK WORKS
184 E. SOUTH ST.
FREDERICK, MD 21701
USA

FREDERICK BROTHERS CORP
11900 S DIVISION ST
BLUE ISLAND, IL 60406
US

FREDERICK CORP
11900 S DIVISION ST
BLUE ISLAND, IL 60406
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FREDERICK J TANSILL & ASSOC LLC
1749 OLD MEADOW RD  SUITE 301
MCLEAN, VA  22102-4310
USA

FREDERICK J. AXELBERD
GEN COUNSEL
P. O. BOX 670
MONROE, GA  30655
USA

FREDERICK J. AXELBERD
GENERAL COUNSEL
P. O. BOX 670
MONROE, GA  30655
USA

FREDERICK JOHNSON
ONE TOWN CENTER ROAD
BOCA RATON, Fl  33486-1010
USA

FREDERICK M. DRAUSCHKE
99 LYNDE STREET
MELROSE, MA  02176
USA

FREDERICK MEISWINKEL INC
2060 NEWCOMB AVE
SAN FRANCISCO, CA  94124
USA

FREDERICK MEISWINKEL
STATE ARCHIVES
SACRAMENTO, CA  95800
USA

FREDERICK THOMS
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

FREDERICK W. EATON
127 AUTHORS ROAD
CONCORD, MA  01742
USA

FREDERICK, ANNIE
P.O. BOX 1576
NEWPORT, WA  99156

FREDERICK, CAROLYN
5128 CHEVY CHASE CT.
COLUMBUS, OH  43220

FREDERICK, CHARLES
84 N. OLD RAND ROAD
LAKE ZURICH, IL  600472218

FREDERICK, DONALD
2922 CENTER PT RD NE
CEDAR RAPIDS, IA  52402

FREDERICK, DONNA
3270 FAIRFAX RD
MONTGOMERY, AL  36109

FREDERICK, FRED
1638 CENTER ST NE
CEDAR RAPIDS, IA  52402

FREDERICK, GERALD
1043 32ND ST NE
CEDAR RAPIDS, IA  52402

FREDERICK, J
2025 SYLVESTER RD. #MM2
LAKELAND, FL  33803

FREDERICK, JAMES
1282 COUNTY HOME RD
SPRINGVILLE, IA  52336

FREDERICK, JOHN
P.O. BOX 529
FORK, MD  21051

FREDERICK, KEVIN
4824 SHADY LANE
MIDLAND, TX  797036014

FREDERICK, LUKE
P O BOX 154
ARNAUDVILLE, LA  70512

FREDERICK, MARGARET
2206 KENRICH DR SW #10
CEDAR RAPIDS, IA  52404

FREDERICK, RICHARD
504 W MAIN
HOBBS, NM  88240

FREDERICK, RICHARD
7995 ILENE LANE
LAKE CHARLES, LA  70605

FREDERICK, RODNEY
1222 TASKER DR
HOBBS, NM  88240

FREDERICK, SUSAN
2133 WESTDALE DR SW
#7
CEDAR RAPIDS, IA  52404

FREDERICK, VERLINE
303 BOUDREAUX
KAPLAN, LA  70548

FREDERICKS MICHAEL & CO.
TWO WALL ST
NEW YORK, NY  10005
USA

FREDERICKS, CHRISTOPHER
4601 MONTANO NW
ALBUQUERQUE, NM  87120

FREDERICKS, VERONA
80 MAHONEY ROAD
LIBBY, MT  599239998

FREDERICKSBURG AUTO PARTS INC
NO 1 BY PASS & 400 AMARET ST
FREDERICKSBURG, VA  22401-3113
USA

FREDERICKSBURG CONCRETE
10231 TIDEWATER TRAIL
FREDERICKSBURG, VA  22408
USA

FREDERICKSBURG CONCRETE
P. O. BOX 8022
FREDERICKSBURG, VA  22404
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FREDERICKSBURG HARDWARE CO INC
P O DRAWER 967
FREDERICKSBURG, VA  22404-0967
USA

FREDERICKSBURG PLUMBING SUPPLY
916 LIBERTY STREET
FREDERICKSBURG, VA  22401

FREDERICKSBURG TRUCK CENTER
P O BOX 5900
FREDERICKSBURG, VA  22403
USA

FREDERICKSON MOTOR EXPRESS
C/O PO BOX 201631
BLOOMINGTON, MN  55420
USA

FREDETTE, DEBORAH
49 CHASE ROAD
LONDONDERRY, NH  03053

FREDETTE, KEVIN
46 DUNBARTON DRIVE
NASHUA, NH  03063

FREDGREN, FAITH
710 DEL MAR AVENUE
LIVERMORE, CA  94550

FREDONIA READY MIX INC.
PO BOX562
FREDONIA, KS  66736
USA

FREDONIA READY MIX INC.
S. 3RD ST.
FREDONIA, KS  66736
USA

FREDRICK MEISWINKEL
CAMBRIDGE, MA  02140
USA

FREDRICK MEISWINKLE
SANTA CLARA CONVENTION CENTER
SANTA CLARA, CA  95054
USA

FREDRICK MIEJER GARDEN
3411 BRADFORD
GRAND RAPIDS, MI  49525
USA

FREDRICK TRANSPORT GROUP
BOX 33018
DETROIT, MI  48232
USA

FREDRICK, DEBRA
122 MAPLE TERRACE
CHARLEROI, PA  15022

FREDRICK, R. REDI-MIX INC.
W. 229 N. 2500
WAUKESHA, WI  53186
USA

FREDRICKSBURG HARDWARE CO. INC
P.O. DRAWER 967
FREDRICKSBURG, VA  22404-0967
USA

FREDRICKSON MOTOR EXPRESS
P.O. BOX 5369
CHARLOTTE, NC  28225-5369
USA

FREDRICKSON, GERALD
48 HILDRETH ST
WESTFORD, MA  01886

FREDRICKSON, HENRY
1024 MISSION DRIVE
A
NEW BRAUNFELS, TX  78130

FREDRICKSON, KAREN
108 WATERVIEW DR
PALM BEACH GDNS, FL  33418

FREDRICKSON, LARRY
1006 SHEPHERD DR
CRAIG, CO  81625

FREDRICKSON, PETER
6729 WEST MEINECKE
WAUWATOSA, WI  53213

FREDRICKSON, STEVEN
2722 37TH AVE S.W.
SEATTLE, WA  98126

FREDRIKSON, MARYANN
27 RIVERHURST RD
BILLERICA, MA  01821

FREDS TRAILER-TRUCK SUPPLY INC
3229 NAVIGATION
HOUSTON, TX  77003
USA

FREE STATE GLASS INDUSTRIES, INC.
5415 LEE HIGHWAY
WARRENTON, VA  20187
USA

FREE, CHARLENE
17 CARALYN WAY
PENSACOLA, FL  32505

FREE, TERRY
P O BOX 116
RED OAK, OK  74563

FREEBORN, JAMES
THE DOOCOT MOUNT MELVILLE    ST
ANDREWS FIFE
SCOTLAND,   KY168NT

FREEBORN, PHYLLIS
1407 ROGUE RIVER HWY
GOLD HILL, OR  97525

FREEBURN, HAROLD
326 PAWNEE DRIVE
AUBURN, PA  17922

FREECON INCORP
211 WEST PLEASANT RUN RD
LANCASTER, TX  75146
USA

FREECON INC.
1220 SOLON RD. NORTH
WAXAHACHIE, TX  75165
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FREECON INC.
211 W. PLEASANT RUN RD.
LANCASTER, TX 75146
USA

FREECON
6937 EAST FANFOL
PARADISE VALLEY, AZ 85253
USA

FREECON/ALAMOSA FAMILY CENTER
8900 GONZALEZ AVE. S.W.
ALBUQUERQUE, NM 87102
USA

FREECON/AMPHITHEATER HIGH SCHOOL
2475 W. NARANJA
TUCSON, AZ 85742
USA

FREECON/CAMP VERDE ELEMENTARY
200 CAMP LINCOLN
CAMP VERDE, AZ 86322
USA

FREECON/EAST MESA JUNIOR HIGH
10100 E. ADOBE RD.
MESA, AZ 85207
USA

FREECON/KIAWANIS PARK
6111 S. ALL AMERICAN WAY
TEMPE, AZ 85283
USA

FREECON/KINGMAN REGIONAL MEDICAL
3269 STOCKTON HILL RD.
KINGMAN, AZ 86401
USA

FREECON/LAKE HAVASU SURGERY CENTER
MCCULLOCH BLVD. & LIBRARY LN.
LAKE HAVASU CITY, AZ 86406
USA

FREECON/M.C.A.S. HANGER #146
MARINE CORP. AIR STATION
YUMA, AZ 85364
USA

FREECON/MESA COMMUNITY COLLEGE
2305 N. POWER RD.
MESA, AZ 85215
USA

FREECON/PERFORMING ARTS CENTER
2626 E. PECOS RD.
CHANDLER, AZ 85225
USA

FREECON/TAYES SPECIAL EVENTS CENTER
2235 N. SCENIC DR.
ALAMOGORDO, NM 88310
USA

FREECON/THUNDERBIRD SAMARITAN HOSP.
5555 W. THUNDERBIRD
GLENDALE, AZ 85301
USA

FREECON/WESTPOINT ELEMENTARY
SCHOOL
13700 W. GREENWAY RD.
SURPRISE, AZ 85374
USA

FREECON/YAVAPAI COUNTY FAIRGROUNDS
10401 HWY 89A
PRESCOTT VALLEY, AZ 86314
USA

FREED III, THOMAS
BOX 107
WEST PITTSBURG, PA 16160

FREED, JR., THOMAS
1250 NINTH STREET        PO BOX 35
WEST PITTSBURG, PA 16160

FREED, LORRAINE
16801 N 31ST ST.
PHOENIX, AZ 85032

FREED, LUCILLE
PO BOX 13 SEVENTH STREET
W PITTSBURGH, PA 16160

FREEDLE, R
2012 MONTE VERDE CT
MODESTO, CA 95350

FREEDLE, ROBERT
2012 MONTE VERDE CT.
MODESTO, CA 95350

FREEDMAN ANSELMO LINDBERG & RAPPE
PO BOX 3107
NAPERVILLE, IL 60566-7107
USA

FREEDMAN, ADAM
376 N.W. 22ND AVENUE
BOCA RATON, FL 33486

FREEDMAN, ALEXANDRE
P O BOX 380658
CAMBRIDGE, MA 02238

FREEDMAN, HARRY
19 LINDA STREET
ORMOND BEACH, FL 32176

FREEDMAN, HARVEY
5 BECKFORD STREET
SALEM,, MA 019703205

FREEDMAN, MICHAEL
1180 SOUTH OCEAN BLVD APT 5F
BOCA RATON, FL 33432

FREEDMAN, TOVA
1390 TEANECK ROAD
TEANECK, NJ 07666

FREEDOM ANSELMO & LINDBERG
PO BOX 3107
NAPERVILLE, IL 60566-7107
USA

FREEDOM ELECTRIC
MAIN ST.
OLIVET, SD 57052
USA

FREEDOM GLASS & METALS,INC.
P.O. BOX 868
CLEMENTON, NJ 08021
USA

FREEDOM SERVICES, INC.
1406 SHOEMAKER ROAD
BALTIMORE, MD 21209
UNK

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FREEDOM SERVICES,INC.
1406 SHOEMAKER ROAD
BALTIMORE, MD 21209
USA

FREEDOM VILLAGE
32 PLUM STREET
TRENTON, NJ 08638

FREEDONIA GROUP INC, THE
767 BETA DRIVE
CLEVELAND, OH 44143-2326
US

FREEDONIA GROUP, INC., THE
3570 WARRENVILLE
CLEVELAND, OH 44122-5226
USA

FREEDONIA GROUP, THE
20600 CHAGRIN BLVD. 10TH FLOOR
CLEVELAND, OH 44122
USA

FREE-FLOW PACKAGING CORP
P O BOX 45068
SAN FRANCISCO, CA 94145
USA

FREE-FLOW PACKAGING CORP.
5800 WHEATON DRIVE
ATLANTA, GA 30336
USA

FREE-FLOW PACKAGING INTERNATIONAL
PO BOX 49146
SAN JOSE, CA 95161-9146
USA

FREEH, GLENN
P O BOX 401
SPRINGTOWN, PA 18081

FREEHILL ASPHALT INC.
P.O. BOX 154
WATSEKA, IL 60970
US

FREEL, JENNIFER
3091 BRECKENRIDGE LN
LOUISVILLE, KY 40220

FREELANCE ACCESS INC.
268 SUMMER ST. 3RD FLOOR
BOSTON, MA 02210
USA

FREELAND HOIST & CRANE, INC.
1600 S. CATON AVE.
BALTIMORE, MD 21227
US

FREEMAN & CASTILLON
1620 SANTA URSULA - SUITE 2
LAREDO, TX 78040
USA

FREEMAN COMPANIES
P.O. BOX 650036
DALLAS, TX 75265-0036
USA

FREEMAN COMPANIES, THE
7000 PLACID, #101
LAS VEGAS, NV 89119
USA

FREEMAN COMPANIES, THE
P.O. BOX 650036
DALLAS, TX 75265-0036
USA

FREEMAN COMPANIES, THE
PO BOX 650036
DALLAS, TX 75265-0036
USA

FREEMAN DECORATING COMPANY
1721 DEKALB AVE., N.E.
ATLANTA, GA 30307
USA

FREEMAN DECORATING LTD
55 BROWNS LINE
TORONTO, ON  M8W 3S2
TORONTO

FREEMAN EQUIPMENT CO.
P.O. BOX 450389
ATLANTA, GA 31145
USA

FREEMAN HOSPITAL
1102 WEST 32ND ST.
JOPLIN, MO 64804
USA

FREEMAN REAL ESTATE INC
100 N MAIN BLDG STE 2200
MEMPHIS, TN 38103
USA

FREEMAN ROCK ENTERPRISES
99031 SO. BANK CHETCO RIVER ROAD
BROOKINGS, OR 97415
USA

FREEMAN ROCK ENTERPRISES, INC.
99031 SO. BANK CHETCO RIVER RD.
BROOKINGS, OR 97415
USA

FREEMAN,  MAUREEN
1141 SINGLEY HILL RD
LOLETA, CA 95551

FREEMAN, ALBERT JR
9741 SOUTHERN PINES BLVD
C
CHARLOTTE, NC 28273

FREEMAN, ANNA
PO BOX 704
MEEKER, CO 81641

FREEMAN, BRIAN
24830 BROADMORE AVE
HAYWARD, CA 94544

FREEMAN, BRUCE
215 CRESTVIEW DR
GREENVILLE, SC 296090902

FREEMAN, BRYAN
1304 EAST GEORGIA RD
SIMPSONVILLE, SC 29681

FREEMAN, CINDY
905 HAMLIN DR
S DAYTONA, FL 32119

FREEMAN, CLIFTON
8286 N. HEIGHTS DRIVE
KELSEYVILLE, CA 95451

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FREEMAN, COLLETTE
523 HARDING PL. #3
NASHVILLE, TN 37211

FREEMAN, EDWIN
PO BOX 704
MEEKER, CO 81641

FREEMAN, GREGORY
20 ROSEMONT DR
NO ANDOVER, MA 01845

FREEMAN, J
P O BOX 1811
EASLEY, SC 29641

FREEMAN, JIMMY
1951 108TH N E
NORMAN, OK 73071

FREEMAN, KENNETH
1654 FIESTA LANE
GREEN BAY, WI 54302

FREEMAN, LUCY
1420 SUN MEADOW
EL PASO, TX 79936

FREEMAN, MICHAEL
102 HILLANDALE DR APT 6
EASLEY, SC 29641

FREEMAN, REBECCA
42 WOODVALE AVE
GREENVILLE, SC 29605

FREEMAN, ROBERT
652 CHESTNUT ST
NEWTON, MA 02168

FREEMAN, THOMAS
162 KING PHILIP STREET
SOUTH WEYMOUTH, MA 02190

FREEMAN, WAYNE
BOX 382
STARTEX, SC 29377

FREEMIRE & ASSOC., INC.
1215 OLD DORSEY RD.
HARMANS, MD 21077
USA

FREEMAN, DEBORAH
8539 HUBBLES LANE
SANTEE, CA 92071

FREEMAN, F
3703 MAYFLOWER
MEMPHIS, TN 38122

FREEMAN, GREGORY
3006 RENKER ST.
SAN ANTONIO, TX 78217

FREEMAN, JAMES
2125 COCHRAN STREET
LAKELAND, FL 33801

FREEMAN, JOANNE
226 FALES RD
N. ATTLEBORO, MA 02760

FREEMAN, KERRY
10500 HAYNE BLVD. - C #77
NEW ORLEANS, LA 70127

FREEMAN, MARCUS
150 BROWN RD.
COVINGTON, GA 30209

FREEMAN, MILDRED
77 VINE STREET
TRENTON, NJ 08638

FREEMAN, REGINA
162 KING PHILIP ST.
SO. WEYMOUTH, MA 02190

FREEMAN, SHAWN
1012 PHILIP DR.
GLEN BURNIE, MD 21061

FREEMAN, WAYNE
418 LOUIS DRIVE
HOUMA, LA 70364

FREEMAN, WILLIAM
1115 INMAN AVENUE
EDISON, NJ 088201132

FREEMONT PAVING
30783 E. HWY 50
LA JUNTA, CO 81050
USA

FREEMAN, DEWEY
4105 BONNIE LANE
MOBILE, AL 36609

FREEMAN, GEORGE
2904 PIN OAK DRIVE
LA GRANGE, KY 400319490

FREEMAN, J
7972 HILLCREST TRAIL
JONESBORO, GA 302369998

FREEMAN, JENNIFER
3156 MATILDA STREET
COCONUT GROVE, FL 33133

FREEMAN, JONATHAN
2408 N. CAPITOL
INDIANAPOLIS, IN 46208

FREEMAN, KYLE
293 HIDDEN FOREST DRIVE
CLEVELAND, TN 37312

FREEMAN, MARY
6290 MARBUT FARMS LN
LITHONIA, GA 30058

FREEMAN, NATHANIEL
472 AVIATION RD. # 3
MARIETTA, GA 30060

FREEMAN, REGINA
89 HOBART STREET
BRIGHTON, MA 02135

FREEMAN, SHERRY
1706 VALLEYWOOD DR.
PANTEGO, TX 76013

FREEMAN, WAYNE
BOX 1161
DUNCAN, SC 29334

FREEMENT HOSPITAL
INTERIOR CONSTRUCTION
FREEMONT, NE 68025
USA

FREEMONT PAVING&READY MIX
P.O. BOX 841
CANON CITY, CO 81212
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

FREEMONT STORAGE CENTER
1683 KIRKPATRICK ROAD
BURLINGTON, NC 27215
USA

FREEPORT CENTER ASSOCIATED
P O BOX 160466
CLEARFIELD, UT 84016-0466
USA

FREEPORT CONCRETE CO LIMITED
BUILDING 4, SUITE B
FREEPORT,
BHS

FREEPORT CONCRETE COMPANY
1100 N.E. 7TH AVE., SUITE D
DANIA, FL 33004
USA

FREEPORT CONCRETE COMPANY
PO BOXF-42647
GRAND BAHAMAS,  801
BHS

FREERKSEN, DEBBIE
2434 ILLINOIS ST SW
CEDAR RAPIDS, IA 52404

FREES, JOAN
8334 SPRINGLAKE DRIVE
BOCA RATON, FL 33496

FREES, LARRY
323 LAZY ACRES LANE
BELTON, MO 64012

FREESE, EDWARD
104 E 22ND TERRACE ACRES
ATLANTIC, IA 50022

FREESE, EUGENE
901 SPRUCE STREET
ATLANTIC, IA 50022

FREESEN INC
316 S PEARL
BLUFFS, IL 62621
USA

FREESEN INC.
316 S. PEARL STREET
BLUFFS, IL 62621
USA

FREESEN INC.
P. O. BOX 350
BLUFFS, IL 62621
USA

FREESTATE HEALTH PLAN INC
P.O. BOX 64238
BALTIMORE, MD 21264-4238
USA

FREGEAU, MARIE
113 TANNERY ROAD
WESTFIELD, MA 01085

FREGEAU, MAUREEN
29 SPRING STREET
CHICOPEE, MA 01013

FREGEAU, SUSAN
RT 1 BOX 613B
LOLETA, CA 95551

FREHNER CONSTRUCTION CO
124 WEST BROOK AVE
NORTH LAS VEGAS, NV 89030
USA

FREHNER CONSTRUCTION COMPANY
124 W. BROOKS AVENUE
NORTH LAS VEGAS, NV 89030
USA

FREHNER CONSTRUCTION COMPANY
6553 E. IDAHO
ELKO, NV 89801
USA

FREI, DEANNA
301 S SIGNAL
APACHE JUNCTION, AZ 85220

FREIBERG, DANIEL
1328 E ALBIAN STREET
37
MILWAUKEE, WI 53202

FREIBERG, STACY
2107 W ALVARADO
PHOENIX, AZ 85009

FREIBERGER, JOHN
4722 TRADE WINDS DRIVE S
GULFPORT, FL 337113634

FREIDENBERGER, HARLA
134 LAUREL LN
GREEN BAY, WI 54311

FREIDMAN ELECTRIC SUPPLY CO.
1321 WYOMING AVENUE
EXETER, PA 18643

FREIDMAN ELECTRIC SUPPLY CO.
33 NEW HILL STREET
WILKES BARRE, PA 18702
USA

FREIDMAN ELECTRIC SUPPLY CO.
455 E. BROAD ST.
HAZLETON, PA 18201
USA

FREIGHT ALL KINDS, INC.
PO BOX 5187
DENVER, CO 80217-5187
USA

FREIGHT AUDIT CO., THE
601 W. RANDOLPH STR.
CHICAGO, IL 60661
USA

FREIGHT AUDIT COMPANY, THE
601 W RANDOLPH STREET
CHICAGO, IL 60661
USA

FREIGHT LINER
CLEVELAND, NC 27013
USA

FREIGHT REVENUE RECOVERY OF MIAMI
P.O.BOX 160962
MIAMI, FL 33116-0962
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FREIGHT REVENUE RECOVERY
P O BOX 770875
MIAMI, FL 33177-0875
USA

FREIGHT SERVICES INTL INC
P O BOX 60314 AMF
HOUSTON, TX 77205
USA

FREIGHT TRANSPORTATION SERV., INC.
PO BOX 73
CHARLESTON, MO 63834
USA

FREILINGER, LORI
9656 DEER RUN DR
POINTE VEDRA, FL 32082

FREITAS, ANTONE
54 HARRISON STREET
QUINCY, MA 02169

FREMIN PRODUCTS LLC
PO BOX706
CUT OFF, LA 70345
USA

FREMIN, DAVID
629 POINT ST
HOUMA, LA 70360

FREMONT POLICE FACILITY
ANNING JOHNSON
FREMONT, CA 94536
USA

FRENCH GERLEMAN
2451 SCHULTZ RD.
MARYLAND HEIGHTS, MO 63043
USA

FRENCH, DENNIS
17615 E HWY
PLATTE CITY, MO 64079

FRENCH, ERIC
1204C SCHEURING RD
DEPERE, WI 54115

FRENCH, GOULD
27 OCEANWOOD DR.
SCARBOROUGH, ME 040748755

FREIGHT SERVICE GROUP INC
P O BOX 20148
WASHINGTON, DC 20041-2148
USA

FREIGHT TRAFFIC BRANCH
MARINE CORPS BASE
CAMP LEJEUNE, NC 28542
USA

FREIGHTWAYS, INC.
P.O. BOX 31
ELDON, MO 65026
USA

FREITAG, CAROLYN
1224 POUDER RD
SYKESVILLE, MD 21784

FREITAS, STEPHEN
85 LINCOLN STREET
N EASTON, MA 02356

FREMIN PRODUCTS
17464 HWY 3235
CUT OFF, LA 70345
USA

FREMONT PAVING CO-
839 MACKENZIE
CANON CITY, CO 81212
USA

FREMONT, DELIN
905 POTOMAC
SAN ANTONIO, TX 78202

FRENCH, BRENDA
ONE MORRILL STREET
LITCHFIELD, NH 03103

FRENCH, DOROTHY
9480 N EVENSTOCK WY
CRYSTAL RIVER, FL 34428

FRENCH, GEORGE
1036 E. WALNUT STREET
LAKELAND, FL 33801

FRENCH, JACALYN
501B BROOKWOOD CR
BLUE SPRINGS, MO 64014

FREIGHT SERVICE GROUP INC
P.O. BOX 20148
WASHINGTON, DC 20041-2148
USA

FREIGHT TRAFFIC BRANCH
MARINE CORPS BASE, BLDG. 1011,MCB
CAMP LEJEUNE, NC 28542
USA

FREILICH, JOHN
P O BOX 66
BRIDGEPORT, VT 03049

FREITAG, MICHAEL
503 BURNING TREE DRIVE
ARNOLD, MD 21012

FRELICH, CRAIG
4485 CTY DD
KAUKAUNA, WI 54130

FREMIN
LA HWY 30 & FLOTATION CANAL RD
CUT OFF, LA 70345
USA

FREMONT PAVING CO.
839 MACKENZIE
CANON CITY, CO 81212
USA

FRENCH CONSTRUCTION SVC., INC.
1210 N. MACON ST,
BALTIMORE, MD 21205
US

FRENCH, CHARLES
120 NANCY DRIVE
SIMPSONVILLE, SC 29681

FRENCH, DOUGLAS
639 N MICHIGAN ST
DE PERE, WI 54115

FRENCH, GORDON
ROUTE 1 BOX 154
PENDER, NE 68407

FRENCH, JOHNNY
1220 REDWOOD AVE
BOGALUSA, LA 70427

Page 2229 of 6012
WR Grace