**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRENCH, JONATHAN
4030 N 44TH AVE
PHOENIX, AZ 85031

FRENCH, LINDA M
213 MEADOW DRIVE
HORSEHEADS, NY 14845

FRENCH, MARGARET
3001 CURLING CT.
CHESAPEAKE, VA 23322

FRENCH, ODELL
541 HOOKER STREET
JACKSON, MS 39209

FRENCH, PATRICIA
6 REDWOOD COURT
NEWARK, DE 19702

FRENCH, RICHARD
1218 GROVELAND LANE
LAKELAND, FL 33811

FRENCH, ROMNY
628 CARR AVE
SANTA ROSA, CA 95404

FRENCH, WARREN
212 N PIKE ST
BECKLEY, WV 25801

FRENTRESS, KIMBLE
2618 COUNTY ROAD #29
CRAIG,, CO 81625

FRENZELIT NORTH AMERICA, INC.
18050 TRANQUILITY ROAD
PURCELLVILLE, VA 20132
USA

FRERER, J
6973 NUTMEG ROAD
CARTHAGE, MO 64836

FRERICH, RICHARD
1498 CAMERON LANE
WICHITA FALLS, TX 76304

FRERICHS, KENNETH
P. O. BOX 1255
PREMONTT, TX 78375

FRERICHS, KEVIN
102 E MAIN STREET
STEAMBOAT ROCK, IA 50672

FRERICKS, DENIS
STATE HWY 317
HAMILTON, CO 81638

FRERK, HENRY SONS INC.
3135 W. BELMONT
CHICAGO, IL 60618
USA

FRERK, HENRY SONS, INC.
3135 W. BELMONT
CHICAGO, IL 60618
USA

FRESCAS, OLIVIA
911 MILLER
DUMAS, TX 79029

FRESE, RICHARD
P.O. BOX 601
BROOKLINE, MA 02146

FRESENIUS AG
BORKENBERG 14
61440 OBERURSEL
BAD HOMBURG, 61343
DEU

FRESENIUS MEDICAL CARE AG
ELSE-KRONER STRASSE 1
BAD HOMBURG V.D. H., D-61352
DEU

FRESENIUS MEDICAL CARE HOLDINGS INC
TWO LEDGEMONT CENTER
95 HAYDEN AVENUE
LEXINGTON, MA 02420-9192
USA

FRESENIUS MEDICAL CARE
95 HAYDEN AVENUE
LEXINGTON, MA 02173-7955
USA

FRESENIUS NATIONAL MEDICAL CARE HOL
95 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

FRESENIUS NATIONAL
95 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

FRESH CHOICE
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

FRESH PAINT & WALLCOVERING CO
9 WATERFIELD RD
WINCHESTER, MA 01890
USA

FRESH PONDS BUS MAINT. FACILITY
CORNER OF WOODBINE & TRAFFIC
QUEENS VILLAGE, NY 11427
USA

FRESHOUR, DARRELL
1125 BAKER ST
STAFFORD, TX 77477

FRESNO CSI CHAPTER
1244 MARIPOSA ST
FRESNO, CA 93703
USA

FRESNO CSI CHAPTER
47 N SUNNYSIDE
CLOVIS, CA 93611
USA

FRETS, CHARLES
1630 GAY RD
LAKELAND, FL 33803

FRETWELL, GEORGE
609 WYNDHAM DR
HAMPTON, VA 23666

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRETWELL, MARY
3228 LOGANWOOD DR
COLONIAL HTS, VA 23834

FRETWELL, NONA
120 BON AIR AVENUE
BALTIMORE, MD 212253605

FRETWELL, RANDY
9302 FOREST LANE
B-104
DALLAS, TX 75243

FRETWELL, RONALD
435 WORTHINGTON DR
MARS, PA 16046

FRETZ, DIANE
101 N. RICHMOND ST.
FLEETWOOD, PA 19522

FREUDENBERG NON WOVENS
221 JACKSON ST.
LOWELL, MA 01852
USA

FREUDENBERG NONWOVENS LIMITED
221 JACKSON ST
LOWELL, MA 01852
USA

FREUDENBERG NONWOVENS
221 JACKSON STREET
LOWELL, MA 01852
USA

FREUDENBERG NONWOVENS
2975 PEMBROKE RD.
HOPKINSVILLE, KY 42240
USA

FREUDENBERG VLIESSTOFFE KG
WAREHOUSE 02/51 - BUILDING 326
WEINHEIM GERMANY, 69465
DEU

FREUDENBERG VLIESSTOFFE KG
ZWISCHEN DAEMMEN
WEINHEIM GERMANY, 69465
DEU

FREULER, WESTON
206 STERLING RIDGE D
AUGUSTA, GA 30909

FREUND CAN COMPANY
155 WEST 84TH ST.
CHICAGO, IL 60620-1298
US

FREUND CAN COMPANY
155 WEST 84TH STREET
CHICAGO, IL 60620-1298
USA

FREUND, ALVIN
7524 MELBA AVE
CANOGA PARK, CA 913045361

FREUND, GEORGE
500 MORRIS AVENUE
SPRINGFIELD, NJ 07081

FREUND, IRMA
637 CONSTITUTION LANE
DE FOREST, WI 535321634

FREW, BROOKE
45 ALTO DRIVE
OAKVIEW, CA 93022

FREY, ANDREW
RT. 2 BOX 288-BB
DONALDSONVILLE, LA 70346

FREY, BRADLEY
4262 CAYUGA RD
RANDALLSTOWN, MD 21133

FREY, CHRISTOPHER
11 COURTER AVE
MAPLEWOOD, NJ 07040

FREY, D
6719 SIMPSON RD
DANE, WI 53529

FREY, DALE
6719 SIMPSON ROAD
DANE, WI 53529

FREY, DENISE
356 H STREET
SPARKS, NV 89431

FREY, JEFFREY
8114 HOLLY HILL RD
CHARLOTTE, NC 28212

FREY, RONALD
7783 OLD KY 81
OWENSBORO, KY 42301

FREY, SHERRI
1612 N.E. JADE ST
LEE'S SUMMIT, MO 64086

FREYER, LARRY
1004 SHORESBROOK ROAD
SPARTANBURG, SC 29301

FREZZA, RINA
6 WESTMOOR CIRCLE
WEST ROXBURY, MA 02132

FRHAM SAFETY PRODUCTS, INC.
P.O. BOX 36098
ROCK HILL, SC 29732-6098
USA

FRHAM
P.O. BOX 101177
NASHVILLE, TN 37210
USA

FRIAL, CONSTANTINA
2135 SPRING LAKE DR.
MARTINEZ, CA 94553

FRIAL, CONSTANTINO
2135 SPRING LAKE DR
MARTINEZ, CA 94553

FRIAL, CONSTANTINO
2135 SPRINGLAKE DRIVE
MARTINEZ, CA 94553

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRIAL, CRAIG
2008 CLARK LANE
#4
REDONDO BEACH, CA 90278

FRIAL, VALERIE
2135 SPRING LAKE DR
MARTINEZ, CA 94553

FRIARS, GREGORY
P O BOX 4115
GILLETTE, WY 827174115

FRIAS, ARCHIMEDES
2728 CHESLEY AVENUE
BALTIMORE, MD 21234

FRIAS, CAROL
617 EDGEWATER AVE
RIDGEFIELD, NJ 07657

FRIAS, DIOSDADO
1740 GAULT WAY
SPARKS, NV 89431

FRIAS, EDWINA
2930 WEST 30TH ST
BROOKLYN, NY 11224

FRIAS, ESTHER
1601 JASON PLACE
OXNARD, CA 93033

FRIBERG, RANDI
34 CASTLETON AVE
SOMERSET, NJ 08873

FRICIA, JOSEPHINE
52 EVANS STREET
MEDFORD, MA 02155

FRICK, LISA
3632 WHITEHAVEN PKWY
WASHINGTON, DC 20007

FRICKE, ALLEN
RURAL ROUTE 2
MURRAYVILLE, FL 626689998

FRICKE, RAYMOND
1710 NITA LANE
JACKSONVILLE, IL 62650

FRICKE, WILLIAM
13953 SW 66TH ST
MIAMI, FL 33183

FRICKER, WILLIAM
2318 WINTERGREEN LN
OWENSBORO, KY 42301

FRICKER, WILLIAM
2318 WINTERGREEN LOOP N
OWENSBORO, KY 42301

FRICKER, WILLIAM
2318 WINTERGREEN LOOP N.
OWENBORO, KY 42301

FRICKEY, JO
268 PLANTATION RD
HAHNVILLE, LA 70057

FRICKS, WILLIAM
219 BEATTIE ST
SIMPSONVILLE, SC 29681

FRICTION DIVISION PROD
PO BOX5627
TRENTON, NJ 08638
USA

FRIDAY, BETTY
168 EAST 30TH ST
PATERSON, NJ 07504

FRIDAY, BILLY
3409 EASTWAY DRIVE
CHARLOTTE, NC 28205

FRIDAY'S PWC - BRYAN BILLINGSLEY
119 NO ELM STREET
GIBSON CITY, IL 60936
USA

FRIDDELL, PHILLIP
8392 DEWAYNE LANE
JONESBORO, GA 30236

FRIDDLE, ANN
10 PIMLICO ROAD
GREENVILLE, SC 296073124

FRIDDLE, JAMES
402 WATKINS RD
GREENVILLE, SC 29611

FRIDDLE, PATRICIA
419 FAIRVIEW ST
FOUNTAIN INN, SC 29644

FRIDDLE, TONYA
402 WATKINS RD
GREENVILLE, SC 29611

FRIDDLE, W HAROLD
3 PARKHURST AVE
GREENVILLE, SC 296091804

FRIDDLE, W
117 FARMINGTON ROAD
GREENVILLE, SC 296054510

FRIDDLE, WILLIAM
116 HICKORY DRIVE
SIMPSONVILLE, SC 29681

FRIDDLE, WILLIAM
PO BOX 752
MAULDLIN, SC 29662

FRIDDLE'S ORTHIPEDIC APPL
RT 2 BOX 505
HONEA PATH, SC 29654
USA

FRIDDLE'S ORTHOPEDIC APPLIANCES
12306 BELTON-HONEA PATH HWY.
HONEA PATH, SC 29654
USA

FRIDEN ALCATEL
P.O. BOX 30608
LOS ANGELES, CA 90030-0608
USA

FRIDEN NEOPOST
1521 S. EDGEWOOD, STE. G
BALTIMORE, MD 21227
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRIDEN NEOPOST
P.O. BOX 13206
NEWARK, NJ 07101-3206
USA

FRIDEN NEOPOST
P.O. BOX 30608
LOS ANGELES, CA 90030-0608
USA

FRIEBEL, JAMIE
6159 CAMELBACK LANE
COLUMBIA, MD 21045

FRIED M D, TERRANCE
215 SHEFFIELD
SAN ANTONIO, TX 78213

FRIED, DELYNDA
RT 9 BOX 435
LUBBOCK, TX 79423

FRIED, ROBIN
9858 S W 118TH AVE
MIAMI, FL 33186

FRIED,FRANK, HARRIS, SHRIVER AND
ONE NEW YORK PLAZA
NEW YORK, NY 10004
USA

FRIEDENBERG, ANDY
67147 ALLVIEW DR
COLUMBIA, MD 21046

FRIEDERICH, DAVID
561 9TH AVE
MARION, IA 52302

FRIEDERICH, E
1920 CHEROKEE DRIVE
MARION, IA 52302

FRIEDGES DRYWALL INC.
10 CHURCH ST.
NEW MARKET, MN 55054
USA

FRIEDL BUCKLAND, K
2848 ROYAL LN 2214
DALLAS TX,

FRIEDLI WOLFF & PASTORE
1735 EYE ST N W-SUITE 920
WASHINGTON, DC 20006
USA

FRIEDMAN ELECTRIC SUPPLY CO INC
33 HILL ST
WILKES-BARRE, PA 18702
USA

FRIEDMAN ELECTRIC
1321 WYOMING AVENUE
EXETER, PA 18643
USA

FRIEDMAN ELECTRIC
650 WYOMING AVENUE
SCRANTON, PA 18509
USA

FRIEDMAN ENV CONSULTING LLC
SAMUEL FRIEDMAN
,
UNK

FRIEDMAN KAPLAN SEILER & ADELMAN
ONE GATEWAY CENTER 25TH FLR
NEWARK, NJ 07102-5311
USA

FRIEDMAN, ALEXANDER
7207 VERBENA RD
BALTIMORE, MD 21209

FRIEDMAN, ALLEN
9105A BOCA GARDENS    CIRCLE S.
BOCA RATON, FL 33496

FRIEDMAN, BARRY
41 PONDS CIRCLE
WAYNE, NJ 07470

FRIEDMAN, CINDI
8 HARTLEY CIRCLE
OWINGS MILLS, MD 21117

FRIEDMAN, DONALD
34116 LAVENDER CIRCLE
GRAYSLAKE, IL 60030

FRIEDMAN, ELLA
7 CLARK ROAD
BROOKLINE, MA 02146

FRIEDMAN, HEIDI ANNE
351 EDMANDS RD
FRAMINGHAM, MA 01701

FRIEDMAN, JULIA
7207 VERBENA RD
BALTIMORE, MD 21209

FRIEDMAN, MARILYN
337 ELL ROAD
HILLSDALE, NJ 07642

FRIEDMAN, MARK
5 DANFORTH ROAD #10
NASHUA, NH 03060

FRIEDMAN, RONALD
14310 DOVER COURT
LAUREL, MD 20707

FRIEDMAN, SEMYON
11 HILLCHASE COURT
BALTIMORE, MD 21208

FRIEDMANN, JO ANN
3 NIGEL LANE
NASHUA, NH 03062

FRIEDRICH, EUGENE
1207 ROSEMEADOW DRIVE
HOUSTON, TX 77094

FRIEDRICH, R
1133 N 5TH STREET
MILWAUKEE, WI 53203

FRIEDRICH, RANDY
5401 JEFFERY ST
DICKINSON, TX 77539

FRIEDRICH, RUTH
48 LANG STREET
NEWARK, NJ 071053124

FRIEDRICH, STEVEN
28605 WAGON TR RD
LAKEMOOR, IL 60050

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRIEND CENTRAL SCHOOL
1101 CITY LINE AVENUE
WYNNEWOOD, PA 19096
USA

FRIEND OF COURT
725 GREENLAND RD
ONTONAGON, MI 49953
USA

FRIEND OF COURT
725 GREENLAND ROAD
ONTONAGON, MI 49953
USA

FRIEND OF THE COURT
COURTHOUSE
CORUNNA, MI 48817
USA

FRIEND OF THE COURT
GOGEBIC COUNTY COURTHOUSE
BESSEMER, MI 49911
USA

FRIEND STREET TICKET AGENCY, INC.
282 FRIEND STREET
BOSTON, MA 02114
USA

FRIEND, BRIDGETT
1012 GOODEAUX ROAD
LONGVILLE, LA 70652

FRIEND, DANIEL
ROUTE 2
CENTRAL CITY, NE 68826

FRIEND, RONALD
RT 6 BOX 27
CHICKASHA, OK 73018

FRIEND, SR., LEO
498 WESLEY COLEMAN ROAD
LONGVILLE, LA 70652

FRIENDLINESS, INC.
1590 OAKLAND RD.
WEST CHESTER, PA 19382
US

FRIENDLINESS, INC.
52 DUNGARRIE RD.
BALTIMORE, MD 21228
USA

FRIENDLY BAPTIST CHURCH
1903 EAST HOUSTON STREET
TYLER, TX 75702
USA

FRIENDS ACADEMY
CORNER DUCK POND RD & PIPING ROCK R
LOCUST VALLEY, NY 11560
USA

FRIENDS OF ACTON
P O BOX 2607
ACTON, MA 01720
USA

FRIENDS OF BOB BARTON
P O BOX 540
WAKEFIELD, MA 01880
USA

FRIENDS OF CAMBRIDGE ATHLETICS
46 WALDEN STREET
CAMBRIDGE, MA 02140
USA

FRIENDS OF CHRIS MCCABE
P.O. BOX 59
CLARKSVILLE, MD 21029
USA

FRIENDS OF THE COUNCIL ON AGING
1425 MASS AVE.
LEXINGTON, MA 02173
USA

FRIENDSHIP BAPTIST CHURCH
437 MITCHELL STREET SW
ATLANTA, GA 30313
USA

FRIENDSHIP OXYGEN LIMITED
GUYANA SOUTH AMERICA
30 FRIENDSHIP,
GUY

FRIENDSHIP TRAP CO., INC.
570 CUSHING STREET
FRIENDSHIP, ME 04547
USA

FRIENDSHIP TRAP CO., INC.
RTE. 97
FRIENDSHIP, ME 04547
USA

FRIERSON, HAROLD
P O BOX 868
MANNING, SC 29102

FRIERSON, MICHAEL
4351 MONTEITH DR
LOS ANGELES, CA 90043

FRIES, BRUCE
2216 1/2 MARKET AVE
FT WORTH, TX 76106

FRIES, LLOYD
5353 S MERRIMAC
CHICAGO, IL 606381328

FRIESEN, JOHN
100 BERNARD ST.
EUNICE, LA 70535

FRIESON SR, ERICK
6902 TREECREST PKWY
DECATUR, GA 30035

FRIESS, SARAH
2300 SCHULTZ STREET, #14
PORTAGE, WI 53901

FRIGA, TERRYLNN
4510 ALMO ST
MEMPHIS, TN 38118

FRIGGE, ROBERT
234 SOUTH 60TH STREET
MILWAUKEE, WI 53214

FRIGO, PAUL
5788 BIRCH CT
LITTLE SUAMICO, WI 54141

FRIGO, PETER
409 N SACRAMENTO ST
ORANGE, CA 92867

FRIIS, NILS
3432 NORTH OCEAN BLV
GULF STREAM, FL 33483

FRIJAS, ROLAND
PO BOX 286
NILAND, CA 92257

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRIJAS, RUFINO
PO BOX 286
NILAND, CA  92257

FRILOT, PARTRIDGE, KOHNKE & CLEMENT
1100 POYDRAS ST.
NEW ORLEANS, LA  70163-3600
USA

FRIMANSON, ROBERT
BOX 192
NUTTING LAKE, MA  01865

FRINTON LABORATORIES
P. O. BOX 2428
VINELAND, NJ  08360
USA

FRISBEY, ELIZABETH
36636 N. 31ST AVE.
PHOENIX, AZ  85027

FRISBY TECHNOLOGIES
3380 OLD LEXINGTON ROAD
WINSTON-SALEM, NC  27107
USA

FRISBY, DORIS
608 TARPON WAY
NOKOMIS, FL  342759998

FRISBY, PAUL
608 TARPON WAY
NOKOMIS, FL  342759998

FRISCH, BRUNO
105 HIGHLAND BOULEVARD
KENSINGTON, CA  947089998

FRISCHKORN INC
P O BOX 6868
RICHMOND, VA  23230
USA

FRISCHKORN INC.
P.O. BOX 6868
RICHMOND, VA  23230
USA

FRISCHKORN, INC.
1251 NEW SAVANNAH RD.
AUGUSTA, GA  30901
USA

FRISCHKORN, INC.
2605 CABOVER DR.
HANOVER, MD  21076
USA

FRISCHKORN, INC.
P.O. BOX 6868
RICHMOND, VA  23230
US

FRISCHKORN, INC.
P.O. BOX 6868
RICHMOND, VA  23230
USA

FRISCH'S RESTAURANTS, INC
666 W. FIFTH STREET
COVINGTON, KY  41011
USA

FRISCO HIGH SCHOOL
6401 PARKWOOD BLVD
FRISCO, TX  75034
USA

FRISCO, JOANN
P O BOX 546
BEN BOLT, TX  78342

FRISING, ELAINE
901 YORKSHIRE DRIVE
FLEMINGTON, NJ  08822

FRISK, MICHAEL
10126 RODONA DRIVE
COLUMBIA, MD  21044

FRISKIES PETCARE COMPANY, INC.
100 HAMILTON ROAD
WEIRTON, WV  26062-4444
USA

FRISKIES PETCARE
1000 HAMILTON ROAD
WEIRTON, WV  26062
USA

FRIST CENTER FOR THE VISUAL ARTS
901  BROADWAY
NASHVILLE, TN  37202
USA

FRITCH, MICHAEL
3102 BUCKVIEW LA
BRANDON, FL  33511

FRITCHMAN, LEE
50 E BROAD ST
BETHLEHEM, PA  18018

FRITEL, DONALD
BOX 894
WATFORD CITY, ND  58854

FRITH, JR., TOM
P. O. BOX 390
MEADVILLE, MS  39653

FRITO-LAY CO.
2810 QUALITY WAY
JONESBORO, AR  72401
USA

FRITSCH, JULIE
2153 GALLERY
CREVE COELER, MO  63146

FRITSCH, TIMOTHY
1466 SANDY SPRINGS
DE PERE, WI  54115

FRITSCHE, LAWRENCE
5300 GREENHILL AVE
BALTIMORE, MD  21206

FRITSCHEL, RUDOLPH
145 NORTH COTTONWOOD
2
CLATONIA, NE  68328

FRITTS, WILLIAM
1522 IMPERIAL DR
DURHAM, NC  27712

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FRITZ & SHEEHAW ASSOC, INC.
295 DEVONSHIRE ST
BOSTON, MA  02110
USA

FRITZ COMPANIES INC
7463 NEW RIDGE RD
HANOVER, MD  21076
USA

FRITZ COMPANIES INC
P O BOX 360302
PITTSBURGH, PA  15250-6302
USA

FRITZ COMPANIES INCORPORATED
2970 NORTHWEST 75TH STREET
MIAMI, FL  33122
USA

FRITZ COMPANIES, INC
CAVALIER INDUSTRIAL PARK
CHESAPEAKE, VA  23323
USA

FRITZ COMPANIES, INC.
P.O. BOX 360302
PITTSBURGH, PA  15250-6302
USA

FRITZ INDUSTRIES INC.
230 SAM HOUSTON RD.
MESQUITE, TX  75149
USA

FRITZ R. KAHN, P.C.
1100 NEW YORK AVE, NW
WASHINGTON, DC  20005-3934
USA

FRITZ STARBER INC
117-5200 MILLER RD
RICHMOND, BC  V7B 1K5
TORONTO

FRITZ STARBER, INC.
410 ST-NICOLAS BUREAU 300
MONTREAL QUEBEC CANADA, QC  H2Y 2P5
TORONTO

FRITZ, CAROLYN
2966 GREEN ARBOR LNE
DUBLIN, OH  43017

FRITZ, DUANE
2120 SUNNYMEDE
GREEN BAY, WI  54311

FRITZ, ELAINE
964 LOUISE AVE
SAN JOSE, CA  95125

FRITZ, FRANCES
5806 TAVISTOCK LANE
MACUNGIE, PA  18062

FRITZ, GARY
1124 GERMANVILLE ROAD
BRIGHTON, IA  52540

FRITZEN, PAMELA
1789 HIDDEN VALLEY R
MACUNGIE, PA  18062

FRIZELL, DARRELL
609 S MAIN
ELECTRA, TX  76360

FRIZSELL, MELODY
1536 10TH ST
HICKORY,, NC  28601

FRIZZELL, JIMMY
RT 3 BOX 399
ANDERSON, SC  29625

FRIZZELL, MARGARET
1534 SHADYSIDE ROAD
BALTIMORE, MD  21218

FRM WEST LOOP ASSOC. #6
4710 BELLAIRE
BELLAIRE, TX  77401
USA

FRODYMA, MARIE
108 PEACHTREE FORESTTERRACE NW
NORCROSS, GA  30092

FROEDTERT  MEMORIAL LUTHERAN HOSP.
EAST CLINIC ADDITION  - JOB #1008
9200 W WISCONSIN AVENUE
MILWAUKEE, WI  53226
USA

FROEDTERT MEMEMORIAL LUTHERN HOSP
EAST CLINIC ADDITION - JOB #1008
9200 W. WISCONSIN AVE
MILWAUKEE, WI  53226
USA

FROEDTERT MEMORIAL HOSPITAL
9200 W. WISCONSIN AVE.
MILWAUKEE, WI  53226
USA

FROEDTERT MEMORIAL LUTHERAN HOSP
ATTN: CHUCK MATHIEU
PROJECT DOCUMENTATION NO 1008
PO BOX13066
MILWAUKEE, WI  53226
USA

FROEHLICH, RALPH
4345 HIGHWAY 85 SOUTH
BELFIELD, ND  586229253

FROEHLING & ROBERTSON INC
P O BOX 26032
RICHMOND, VA  23261
USA

FROEHLING, STUART
P O BOX 123
ST MICHAELS, MD  21663

FROELICH
620 BROADWAY
LOS ANGELES, CA  90050
USA

FROHLICH, ROBERT
552 SPRINGS ROAD
BEDFORD, MA  01730

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FROILAN S. TORRES
20 CHRISTINE LANE
TAPPAN, NY 10983
USA

FROMM ELECTRIC SUPPLY(AD)
PO BOX 15147
READING, PA 19612-5147
USA

FROMMELT DOCK & DOOR
35R HOLTON STREET
WINCHESTER, MA 01890
USA

FROMMEYER, PATRICIA
9249 TRANQUILITY DR
FLORENCE, KY 41042

FRONT LINE DATA SOLUTIONS, INC.
122 WEST WAY, SUITE 401A
LAKE JACKSON, TX 77566
US

FRONT RANGE ELECTRICAL
5001 SOUTH COLLEGE AVE
FORT COLLINS, CO 80525
USA

FRONT RUBBER STAMP CO. INC.
960 MASSACHUSETTS AVENUE
BOSTON, MA 02118
USA

FRONTARIO, JOSEPHINE A.
214-33 45TH ROAD
BAYSIDE, NY 11361

FRONTER MATERIALS CONCRETE
101 NORTH F.M. 3083 EAST
CONROE, TX 77301
USA

FRONTIER BLDG SUPPLY
P O BOX 658
NORTH HOLLYWOOD, CA 91603
USA

FRONTIER BUILDING MATERIALS
PO BOX 658
NORTH HOLLYWOOD, CA 91603
USA

FRONTIER BUILDING SUPPLY
7425 COLD WATER CANYON
NORTH HOLLYWOOD, CA 91605
USA

FRONTIER BUILDING SUPPLY
P.O. BOX 658
NORTH HOLLYWOOD, CA 91603
USA

FRONTIER CONFERTECH
DEPARTMENT 518
DENVER, CO 80291-0518
USA

FRONTIER DRYWALL
4110 E. MONTE VISTA RD.
PHOENIX, AZ 85008
USA

FRONTIER DRYWALL
4110 E. MONTE VISTA
PHOENIX, AZ 85008
USA

FRONTIER EL DORADO REFINING CO.
PO BOX 1121
EL DORADO, KS 67042-3698
USA

FRONTIER ENGINEERING INC
4500 W 6TH
STILLWATER, OK 74075
USA

FRONTIER FIELD
CORNER OF PLATT & N. PLYMOUTH
ROCHESTER, NY 14602
USA

FRONTIER INSURANCE
288 LAKE LOUISE MARIE ROAD
ROCK HILL, NY 12775
USA

FRONTIER LAND CO. INC.
8605 WENONGA LANE
LEAWOOD, KS 66206-1458
USA

FRONTIER MATERIALS CONCRETE
11411 SPRING CYPRESS
CYPRESS, TX 77429
USA

FRONTIER MATERIALS CONCRETE
2222 SPRING STUEBNER
SPRING, TX 77389
USA

FRONTIER MATERIALS
5325 BARKER CYPRESS RD.
HOUSTON, TX 77084
USA

FRONTIER MATERIALS
P O BOX 2509
SPRING, TX 77383-2509
USA

FRONTIER MATERIALS
PO BOX2509
SPRING, TX 77383-2509
USA

FRONTIER PRINTING INKS CORP
8650 BERK BLVD.
HAMILTON, OH 45015
USA

FRONTIER REFINING & MARKETING
5340 S QUEBEC ST
ENGLEWOOD, CO 80111-1911
USA

FRONTIER REFINING & MARKETING
5340 S. QUEBEC ST., STE 200N
ENGLEWOOD, CO 80111-1911
USA

FRONTIER REFINING CO
1401 S DOUGLAS RD
BOX 1121
EL DORADO, TX 67042
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FRONTIER REFINING CO
P.O. BOX 1588
CHEYENNE, WY 82003
USA

FRONTIER REFINING INC.
2700 EAST 5TH STREET
CHEYENNE, WY 82007
USA

FRONTIER REFINING INC.
PO BOX 1588
CHEYENNE, WY 82003-1588
USA

FRONTIER ROOFING SUPPLY
41517 N. ROUTE 45
ANTIOCH, IL 60002
USA

FRONTIER ROOFING SUPPLY
41517 NORTH RTE 45
ANTIOCH, IL 60002
USA

FRONTIER TECHNOLOGIES CORP.
BOX 689665
MILWAUKEE, WI 53268-9665
USA

FRONTIER TELEPHONE OF ROCHESTER INC
PO BOX 23008
ROCHESTER, NY 14692-3008
USA

FRONTIER TRAILER SALES INC
PO BOX 460
RICHFIELD, OH 44286
USA

FRONTIER TRANSPORT CORP.
P.O. BOX 784
INDIANAPOLIS, IN 46206-0784
USA

FRONTIER-KEMPER CONSTRUCTORS INC
ATTN: ACCOUNTS PAYABLE
SAN MANUEL, AZ 85631
USA

FRONTIER-KEMPER CONSTRUCTORS INC
TRAINING CENTER @ #5 SHAFT
SAN MANUEL, AZ 85631
USA

FRONTIER-KEMPER CONSTRUCTORS, INC.
P. O. BOX 457
CARMI, IL 62821
USA

FRONTIER-KEMPER CONSTRUCTORS, INC.
P. O. BOX 6690
EVANSVILLE, IN 47719
USA

FRONTLINE DATA SOLUTIONS
122 WEST WAY, STE.401A
LAKE JACKSON, TX 77566
US

FRONTLINE DATA SOLUTIONS, INC
122 WEST WAY, STE 401A
LAKE JACKSON, TX 77566
US

FRONTLINE SAFETY & HEALTH SYSTEMS,
5543 EDMONSON PIKE, #207
NASHVILLE, TN 37211
USA

FROOK, RONDA
24924-73RD STREET
SALEM, WI 53168

FROSCH INTERNATIONAL TRAVEL
ONE GREENWAY PLAZA
HOUSTON, TX 77046-0103
USA

FROST & SULLIVAN
2525 CHARLESTON ROAD
MOUNTAIN VIEW, CA 94043
USA

FROST & SULLIVAN, INC.
106 FULTON ST.
NEW YORK, NY 10038
USA

FROST & SULLIVAN, INC.
106 FULTON STREET
NEW YORK, NY 10038
USA

FROST ELECTRIC M.H.-BRANCH 1
2 COLLONSVILLE BUSINESS CTR.
COLLINSVILLE, IL 62234
USA

FROST ELECTRIC M.H.-BRANCH 1
2429 SCHUETZ ROAD
MARYLAND HEIGHTS, MO 63043
USA

FROST, A
2425 JONILA AVE.
LAKELAND, FL 33803

FROST, ALEXANDRE
220 ELM ST #321
CLEMSON, SC 29631

FROST, BETTY
P.O. BOX 1313
NEWPORT, OR 973651313

FROST, DARYL
808 CR. 701
CLEBEREN, TX 76031

FROST, GEORGE
40 E MAHANOY ST
MAHANOY CITY, PA 17948

FROST, JOHN
P O BOX 1153
FRANKFORT, MI 496351153

FROST, KIMBERLY
1605 FAHR PARK CT
CREVE COEUR, MO 63146

FROST, LYDA
400 S. FLORIDA AVE
LAKELAND, FL 33801

FROST, ROBERT
2563 N 35 ST
CHICAGO, IL 60633

FROST, SHAWNA
2003 HARDY DR.#7C
AMA, TX 79106

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

FROST, TINA
124 SHARP RD.
ATHENS, TN 37303

FROST, WAYNE
1423 JAY ST
SAINT PAUL, NE 688731419

FROST-PITTZ, JEANINNE
4308 POWDERHORN CT
CARMEL, IN 46033

FROTTEN, LAURA
556 MILL STREET
WORCESTER, MA 01602

FRP SUPPLY
P O BOX 371002M
PITTSBURGH, PA 15250
USA

FRS ASSOCIATES, INC.
9430 SUNNYFIELD COURT
POTOMAC, MD 20854
USA

FRU-CON CONSTRUCTION CORP
PO BOX 100
BALLWIN, MO 63022
USA

FRU-CON CONSTRUCTION
15933 CLAYTON RD
BALLWIN, MO 63011
USA

FRUEHAUF TRAILER CORP
DEPT 126
SAINT LOUIS, MO 63150-2225
USA

FRUEHAUF TRAILER CORP
PO BOX 502217K
SAINT LOUIS, MO 63150-2217
USA

FRUEHAUF TRAILER OPERATIONS -
193 GREENVILLE BRANCH
SAINT LOUIS, MO 63150-0947
USA

FRUEHAUF TRAILER SERVICES INC
75 REMITTANCE DRIVE - SUITE 3017
CHICAGO, IL 60675-3017
USA

FRUEHAUF TRAILER SERVICES INC
P O BOX 1457
GREER, SC 29652-1457
USA

FRUEHAUF TRAILER SERVICES INC
PO BOX 502220J
SAINT LOUIS, MO 63150-2220
USA

FRUEHAUF TRAILER
DEPT 193
SAINT LOUIS, MO 63150-2217
USA

FRUGE, DANIEL
2413 BRICKTON ROAD
WILMINGTON, DE 19803

FRUGE, GARY
4245 5TH AVE
J-8
LAKE CHARLES, LA 70601

FRUGE, JIMMY
PO BOX 663
ARNAUDVILLE, LA 70512

FRUGE, PETER
212 MONTROSE AVENUE
LAFAYETTE, LA 705033822

FRUGE, WILLIE
1026 BOXIE ROAD
ARNAUDVILLE, LA 70512

FRUIT COMPANY
3366 STADLEMAN DR.
HOOD RIVER, OR 97031
USA

FRUIT OF THE EARTH
1430 AVE R
GRAND PRAIRIE, TX 75050
USA

FRUIT OF THE EARTH
PO BOX 152044
IRVING, TX 75015-2044
USA

FRUITARAMA INC
2 BRADLEY STREET
SOMERVILLE, MA 02145
USA

FRUITS, REGINA
9405 E THOMPSON RD
INDIANAPOLIS, IN 46239

FRUTAROM MEER (DO NOT USE)
PO BOX 9006
NORTH BERGEN, NJ 07047
USA

FRUTAROM MEER CORPORATION
9500 RAILROAD AVENUE
NORTH BERGEN, NJ 07047
USA

FRUTH, ELIZABETH
13270 N 82ND DR.
PEORIA, AZ 85381

FRY HEALTH BENEFITS
5600 CANAL ROAD
WOOSTER, OH 44691
USA

FRY METALS
4100 6TH AVENUE
ALTOONA, PA 16602
USA

FRY SULLIVAN, BONNIE
P O BOX 2412
DILLON, CO 80435

FRY, CRAIG
11 CAMBRIDGE COURT
FLEETWOOD, PA 195221017

FRY, CYNTHIA L
411 RAVENSCROFT RD
WEST COLUMBIA SC, SC 29169

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRY, GARY
235 SOUTH MULBERRY
ALAMO, TN 38001

FRY, JOHN
244 S. SKEENAH
FRANKLIN, NC 28734

FRY, STANLEY
8412 C.R. 35-7/10
ATWOOD, CO 80722

FRYAR, ZANE
P. O. BOX 75
GROUM, LA 71434

FRYDMAN, TONI
75 CHESTNUT TERRACE
BUFFALO GROVE, IL 60089

FRYE, A. EVANGELINE
295 PARK DRIVE
SHREVE, OH 446769507

FRYE, EVELYN
413 W.13TH ST
PINEBLUFF, AR 71601

FRYE, JOHN
2710 CHESTNUT ST
WILMINGTON, NC 284053040

FRYE, SCOTT
209 OLD PIEDMONT HWY
GREENVILLE, SC 29605

FRYER, PATRICIA
5100 FOXRIDGE DR
MISSION, KS 66202

FRYKHOLM, R
8261 PINE VALLEY LANE
GERMANTOWN, TN 38138

FRYMAN, KEVIN
6718 ANDREWS HWY SP.
#G
ODESSA, TX 79762

FRY, GENA
1272 BARCLAY
CRAIG, CO 81625

FRY, KEITH
307 MEADOWBROOKE
CEDAR HILL, TX 75104

FRY, STEVEN
RR1 BOX 96A
TOWER HILL, IL 62571

FRYATT, RUTH
32 WELGATE RD
W MEDFORD, MA 021552151

FRYE CONST./2000 "K" ST.
2000 "K" ST.
BAKERSFIELD, CA 93312
USA

FRYE, DAVID
7410 ZAWALICK RD
SOBIESKI, WI 54171

FRYE, GLORIA
3325 PICCADILLY CIRCLE
NACOGDOCHES, TX 75961

FRYE, LOIS
RT 5 BOX 432
DAYTON, TX 77535

FRYE, VICKI
P.O.BOX 645
CUMMING, GA 30130

FRYER, RONNIE
407 EAST ALAMEDA
IOWA PARK, TX 76367

FRYMA INC
40 ETHEL RD
EDISON, NJ 08817
USA

FRYMOYER, BRIAN
2214 GARFIELD AVE
WEST LAWN, PA 19609

FRY, JOANNE
6420 PINE TRAIL #4
TINLEY PARK, IL 60477

FRY, LINDA
4865 S. FOREST AVE.
NEW BERLIN, WI 53151

FRYAR, TROY
5863 HAMLET ROAD
MILLINGTON, TN 380537410

FRYDENLUND, LIZA
12606 HOGANS DR
CHESTER, VA 23836

FRYE CONSTRUCTION, INC.
10010 ROSEDALE HWY.
BAKERSFIELD, CA 93312
USA

FRYE, ELIZABETH
205 DAVIS LANE
BELMONT, NC 28012

FRYE, HAROLD
8515 SE PALM ST
HOBE SOUND, FL 33455

FRYE, REBA
P O BOX 645
CUMMING, GA 30130

FRYER, MARGARET
594 GARNER DRIVE
COVINGTON, KY 410152323

FRYERSON, MALAYA
511 N HAMILTON AVE
INDIANAPOLIS, IN 46205

FRYMA, INC.
40 ETHEL ROAD
EDISON, NJ 08817
USA

FRYMOYER, CLAYTON
3508 RAYMOND ST.
LAURELDALE, PA 19605

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FRYMOYER, WILLIAM
1345 BOW MANSVILLE ROAD
MOHNTON, PA  19540

FRY'S
SMTIH & GREEN
PHOENIX, AZ  85001

FRYZELKA, DUANE
150 W HIGHLAND
PHOENIX, AZ  85013

F-S PRESTRESS LLC
P.O. BOX 15969
HATTIESBURG, MS  39404-5969
USA

F-S PRESTRESS LLC
PO BOX15969
HATTIESBURG, MS  39404
USA

F-S PRESTRESS
190 PRESTRESS RD
PRINCETON, LA  71067
USA

F-S PRESTRESS
190 PRESTRESS ROAD
PRINCETON, LA  71067
USA

FSCT
492 NORRISTOWN RD.
BLUE BELL, PA  19422-2350
USA

FSP RESEARCH CO.
PO BOX 28
MILFORD, CT  06460
USA

FSP RESEARCH
148 F RESEARCH DRIVE
MILFORD, CT  06460
USA

FT CAMPBELL DISCOM BARRICKS
9217 ANGELS ROAD
FORT CAMPBELL, KY  42223
USA

FT COLLINS READY MIX,INC
4389 E COUNTRY RD 36
FORT COLLINS, CO  80525
USA

FT KREPS AND SONS
14311 BEAVER SPRINGS ROAD
NEW SPRINGFIELD, OH  44443
USA

FT MADISON READY MIX
14TH AVENUE
FORT MADISON, IA  52627
USA

FT. COLLINS READY MIX, INC.
4389 EAST C.R. 36
FORT COLLINS, CO  80525
USA

FT. HAYS STATE COLLEGE
THE PHYSICAL SCIENCE BLDG.
HAYS, KS  67601

FT. LAUDERDALE CHAPTER
5016 HEATHER HILL #1
BOCA RATON, FL  33486

FT. LAUDERDALE POLICE
P.O. BOX 14066
FORT LAUDERDALE, FL  33302

FT. LORAMIE CAST STONE
9801 STATE ROUTE 66
FORT LORAMIE, OH  45845
USA

FT. LORAMIE CAST STONE
P. O. BOX 335
FORT LORAMIE, OH  45845
USA

FT. LORAMIE CAST STONE
PO BOX 335
FORT LORAMIE, OH  45845
USA

FT. WORTH CENTRAL LIBRARY
500 THIRD ST.
FORT WORTH, TX  76104
USA

FTAITI, TRACY
11415 RED FEATHER
SAN ANTONIO, TX  78245

FTEJA, MUSTAFA
59-16 GROVE STREET
RIDGEWOOD, NY  11385

FTI COACH LINES
38 PROVIDENCE ROAD
LINWOOD, MA  01525
USA

FTP SOFTWARE, INC.
P.O. BOX 4526
BOSTON, MA  02212-4526
USA

FTW ESCROW FUND
530 WISCONSIN AVE NW #740
WASHINGTON, DC  20015
USA

FU SUN ENTERPRISE CO., LTD.
TAIPEI, TAIWAN ROC
4F. NO. 122 PO-AI ROAD
SAVANNAH, GA  31418
USA

FU, JAMES
6416 RAVENS CREST DR. #16
PLAINSBORO, NJ  08536

FUCHS AMSPICE
9740 REISTERSTOWN ROAD
OWINGS MILLS, MD  21117
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FUCHS LUBRICANTS CO
135 S. LASALLE ST. DEPT 1000
CHICAGO, IL 60674-1000
USA

FUCHS, VERNON
5322 POINCIANA
HOUSTON, TX 770929998

FUDE, MARTIN
8831 W. LAWRENCE STREET
MILWAUKEE, WI 53225

FUEL, JOHN R. & SUPPLY
36401 VAN DYKE
STERLING HEIGHTS, MI 48312
USA

FUENTES CONCRETE PILES
SABANA SECA
TOA BAJA, PR 949
USA

FUENTES, DOMINGA
RT. 20 BOX 834
MISSION, TX 78572

FUENTES, GUADALUPE
P.O. BOX 515
MISSION, TX 78572

FUENTES, MARTHA
2425 BARNARD RD.
BROWNSVILLE, TX 78520

FUENTES, ROSEMARY
608 N ORANGE AVE
C
MONTEREY PARK, CA 91754

FUGATE, DENNIS
8517 NICOLE COURT
ELLICOTT CITY, MD 21043

FUGRO SOUTH, INC.
P.O. BOX 200714
HOUSTON, TX 77216-0714
US

FUHRMANN, AMOS
76 CAMI WAY
ELKTON, MD 21921

FUCHS, CAROLYN
250 HAMMOND POND PKW
CHESTNUT HILL, MA 02167

FUCO INC
2041 TOWN EAST BLVD.
MESQUITE, TX 75150

FUDGE, RONALD
4233 W. DERBY PLACE
MILWAUKEE, WI 53209

FUENTES CONCRETE PILES
ATTN: ACCOUNTS PAYABLE
SAN JUAN, PR 936
USA

FUENTES JR, RUBEN G
4266 ARCHDALE
CORPUS CHRISTI, TX 78416

FUENTES, EPIFANIO
804 DWIGHT WAY
LIVINGSTON, CA 95334

FUENTES, JUANITA
7612 MARIPOSA LN.
PHARR, TX 78577

FUENTES, PHOEBE
16 BOW STREET
ARLINGTON, MA 02174

FUFARO, SANDRA
2953 W. TALARA
TUCSON, AZ 85742

FUGRO SOUTH INC
1205 NORTH TANCAHUA STREET
CORPUS CHRISTI, TX 78401-1409
USA

FUH TAI TRADING CO., LTD.
NO. 202,SHIH SHING STREET
CHARLESTON, 29406
TWN

FUITADO, CHRISTINA
11377 BOB MITCHELL DR
EL PASO, TX 79936

FUCHS, LARRY
229 FLAMINGO DR
LOUISVILLE, KY 40218

FUDA, KATHLEEN
14 FLETCHER ST
ROSLINDALE, MA 02131

FUEL FILTER TECHNOLOGY
51201 CELESTE
SHELBY TOWNSHIP, MI 48315-2941
USA

FUENTES CONCRETE PILES
PO BOX867
BAYAMON, PR 00621-0867
USA

FUENTES, BALDEMAR
P.O. BOX 1515
MISSION, TX 78573

FUENTES, FILIBERTO
16814 W YVONNE ST
DELHI, CA 95315

FUENTES, LUPE
6101 N. 26
MCALLEN, TX 78501

FUENTES, PROCOPIO
RT. 5 BOX 2561
EDINBURG, TX 78539

FUGATE, CATHY
P. O. BOX 118
HAZARD, KY 41701

FUGRO SOUTH, INC.
916 SAMPSON STREET, SUITE E
WESTLAKE, LA 70669
USA

FUHRER, WILLIAM
629 STAMBAUGH AVENUE
SHARON, PA 16146

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FUJI AMERICA CORPORATION
P O BOX A3938
CHICAGO, IL  60690
USA

FUJI FILM/KAJIMA
509 PUKETTS FERRY ROAD
GREENWOOD, SC  29649

FUJIMAGARI, WENDI
2904 E WINDMERE DR
PHOENIX, AZ  85044

FUJITSU
21516 NO EAST GLESON
GRESHAM, OR  97030
USA

FUJITSU-DANIEL BUILDING
1900 ALBANS DRIVE
RALEIGH, NC  27609
USA

FUKA, ANNA
106 SUGAR BOTTOM ROAD
LEESVILLE, SC  29070

FUKA, HELEN
1513 PUFFIN CT.
PASADENA, MD  21122

FUKA, JOSEPH
807 CHESAPEAKE DRIVE
STEVENSVILLE, MD  21666

FUKA, WILLIAM
P. O. BOX 1464
PASADENA, MD  211220000

FUKES, BIANA
8940 DAVID PLACE
DES PLAINES, IL  60016

FUKUNAGA, MATAYOSHI, HERSHEY &
841 BISHOP STREET  SUITE 1200
HONOLULU, HI  96813
USA

FULBRIGHT & JAWORSKI LLP
300 CONVENT STREET
SAN ANTONIO, TX  78205
USA

FULBRIGHT, JAKE
810 S WALL BOX 582
IOWA PARK, TX  76367

FULBRIGHT, MISTY
247 CHAPARRAL WAY
EASLEY, SC  29640

FULCHER, JOHN
RR 1 BOX 379T
CLEVELAND, TX  773279722

FULCHER, R.MARIE
12 BAY WOOD DR
PALM HARBOR, FL  34683

FULCO SPECIALTY CHEMICALS INC
MARK KRAMER DIR
935 ALLWOOD ROAD
CLIFTON, NJ  07012
USA

FULCRUM INFORMATION SERVICE INC.
150 FIFTH AVENUE, SUITE 200
NEW YORK, NY  10011
USA

FULCRUM TECHNOLOGIES INC
785 CARLING AVE
OTTAWA, ON  K1S 5H4
TORONTO

FULCRUM TECHNOLOGIES
464 HUDSON TERRACE
ENGLEWOOD CLIFFS, NJ  07632
USA

FULD & COMPANY INC
126 CHARLES STREET
CAMBRIDGE, MA  02141-2130
USA

FULFLEX INC.
PO BOX 4549
MIDDLETOWN, RI  02842
USA

FULFLEX OF VERMONT
5 PUTNEY ROAD
BRATTLEBORO, VT  05301
USA

FULFLEX OF VIRGINIA
HWY 58 EAST
STUART, VA  24171
USA

FULFLEX SINGAPORE PTE LTD
C/O WANDO TERMINAL
420 SHIPPING LANE
MOUNT PLEASANT, SC  29464
USA

FULFLEX, INC.
500 EAST 7TH STREET
SCOTLAND NECK, NC  27874
USA

FULFLEX, INC.
PO BOX 4549
MIDDLETOWN, RI  02842
USA

FULFLEX, INC.
PO BOX 4549
NEWPORT, RI  02841
USA

FULFORD, KELLY
208 CRESHANE
308
KANKAKEE, IL  60901

FULGHUM, CATHY
45 HAINES ST APT.B
NEWMAN, GA  30263

FULGHUM, LINDA
6110 LAKE END RD
RIVERDALE, GA  30296

FULK, ROBERT
202 COLONIAL DRIVE
WILMINGTON, NC  28403

FULKERSON, GARY
2236 HAYDEN BRIDGE RD
OWENSBORO, KY  42301

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FULKERSON, JAMES
5 BERYL AVENUE
SENECA FALLS, NY 13148

FULKERSON, SCOTT
2280 WILSON LANE
UTICA, KY 42376

FULKERSON, WILLIAM
309 DYESS BRIDGE RD.
WAYNESBORO, MS 39367

FULKROD, STEPHANIE
2139 BELLONA STA. RD
PENN YAN, NY 14527

FULL COMPASS SYSTEMS LTD
8001 TERRACE AVENUE
MIDDLETON, WI 53562-3194
USA

FULL LINE FASTNERS INC
PO BOX 39
COUNTRYSIDE, IL 60525
USA

FULLARD, EDWARD
RR#2, BOX 77
WILLIAMSTOWN, VT 05679

FULLARD, MILDRED
BALD EAGLE COMMONS          1
RICHMOND RD
WEST MILFORD, NJ 07480

FULLARD, O'DONALD
1512 NORTH 17TH STREET
FORT PIERCE, FL 33450

FULLBRIGHT, MARK
288 STONEHAVEN WAY
SENECA, SC 29678

FULLENWIDER, STANLEY
P O BOX 130
VERNAL, UT 84078

FULLER BROS READY MIX
P.O. BOX 576
HILLSBORO, IL 62049
USA

FULLER BROTHERS READY MIX
ELM STREET
HILLSBORO, IL 62049
USA

FULLER BRUSH COMPANY (THE)
2667 RIVER SIDE AVE.
SOMMERSET, MA 02726

FULLER BRUSH COMPANY
14 FULLER WAY
KANSAS CITY, MO 67530
USA

FULLER BULK HANDLING CO
P.O. BOX 805
BETHLEHEM, PA 18016
USA

FULLER BULK HANDLING CORP.
P.O. BOX 8500-S6555
PHILADELPHIA, PA 19178-6555
USA

FULLER BULK HANDLING
P.O. BOX 8500-S6555
PHILADELPHIA, PA 19178-6555
US

FULLER CO.
120 S. RIVERSIDE PLAZA
CHICAGO, IL 60680
USA

FULLER CO.
800 E NW HWY
PALATINE, IL 60067
USA

FULLER CO.
P.O. BOX 8500 (S-8760)
PHILADELPHIA, PA 19178-8760
USA

FULLER CO./A GATX CORP.
P.O. BOX 2040
LEHIGH VALLEY, PA 18001
USA

FULLER CONSULTING ENGINEERS, INC.
3575 RUTHERFORD RD. EXT. STE. F
TAYLORS, SC 29687
USA

FULLER ELECTRIC MOTOR SERVICE INC
WILLIAM JERRY FULLER
6566 COMMONWEALTH AVE
JACKSONVILLE, FL 32254
USA

FULLER KOVAKO
P.O. BOX 14935
BATON ROUGE, LA 70808
USA

FULLER, ALFRA
1438 BAILEY AVE
MACON, GA 31204

FULLER, ALLAN
6 CHESTNUT ST
S HAMILTON MA, MA 01982

FULLER, ANN
9 HAMMETT STORE ROAD
LYMAN, SC 29365

FULLER, BARBARA
88 RIDDELL ROAD
EAST BRIDGEWATER, MA 023332306

FULLER, BARRY
10410 SAGEBURROW
HOUSTON, TX 77089

FULLER, BRENDA
4159 HALL ST
MACON, GA 31201

FULLER, CAROLYN
1139 STONEWALL JACKSON CT
NASHVILLE, TN 37220

FULLER, CHARLENE
6026 BRIDLE WOOD LN
CHARLOTTE, NC 28215

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FULLER, CHARLES
2575 COE RD.
PERRY, NY  14530

FULLER, CYNTHIA
1821 CROWELL ROAD
EROS, LA  71238

FULLER, DEAN
RT 2 BOX 276
RADFORD, VA  24141

FULLER, DONALD
1310 SHOSHONE ST
BOISE, ID  83705

FULLER, FRED
4 MAY CIRCLE
BELLA VISTA, AR  72715

FULLER, JAMES
415 ASH STREET
OREGON, WI  53575

FULLER, JOSEPH
54 CHESWOLD BLVD    APT # 306
NEWARK, DE  19713

FULLER, PATRICIA
14329 WARWICK
DETROIT, MI  48223

FULLER, ROBERT
625 COOPER ST
BEVERLY, NJ  08010

FULLER, SHEILA
3801 PARK LANE
MARTINEZ, GA  30907

FULLER, STEVEN
7 CHATEAU DR
GREENVILLE, SC  29615

FULLER, TERRY
10091 WASHINGTON BLVD
LAUREL, MD  20723

FULLERTON INDUST SUPPLY
1456 W. FULLERTON STREET
CHICAGO, IL  60614
USA

FULLER, CHRISTINE
34 BOYLSTON LANE
LOWELL, MA  01852

FULLER, DAVID
9 HAMMETT STORE ROAD
LYMAN, SC  29365

FULLER, DEBORAH
415 ASH STREET
OREGON, WI  53575

FULLER, E RUTH
29081 US 19 N. LOT # 229
CLEARWATER, FL  34621

FULLER, GLENN
1335 OLD FOUNTAIN RD
LAWRENCEVILLE, GA  30243

FULLER, JEFFREY
4350 BRIAR RIDGE LN
CUMMING, GA  30040

FULLER, MARY
406 WYANDOT WAY
MT STERLING, KY  40353

FULLER, RAYMOND
P. O. BOX 591
EUNICE, NM  88231

FULLER, ROBERT
97 REUNION DR.    A-7
LITTLE MOUNTAI, SC  29075

FULLER, SIDNEY
34 HILL ST
LAKELAND, FL  33815

FULLER, SUSAN
4799 DALEY
DE FOREST, WI  53532

FULLER, THERESA
133 AZALEA TRAILS DR
BRANDON, MS  39042

FULLERTON INDUSTRIAL SUPPLY, INC.
CAMBRIDGE, MA  02140
USA

FULLER, CONTANCE
306 LONG AVE
GRAHAM, NC  27253

FULLER, DAWN
2960 4TH AVENUE
MARION, IA  52302

FULLER, DENNIS
N3720 OLD F
RIO, WI  53960.

FULLER, EDNA
22 EVERETT STREET
WOBURN, MA  018014224

FULLER, J
324 DELLWOOD DR
EASLEY, SC  29642

FULLER, JOHN
1611 SUNNYSIDE
WICHITA FALLS, TX  76303

FULLER, MICHELLE
155 CASTLE
LOWELL, IN  46356

FULLER, ROBERT
2324 CHISM DR.
ELKO, NV  89801

FULLER, ROY L
14500 MARSH LANE 210
ADDISON TX, TX  75001

FULLER, STEVEN
2 WOODBERRY DRIVE
GREENVILLE, SC  296153956

FULLER, TAMMY
487 E. 84TH STREET
SHREVEPORT, LA  71106

FULLER-KOVAKO CORP.
2158 AVE. C, LVIP
BETHLEHEM, PA  18017-2188
USA

FULLERTON JOINT UNION HIGH SCHOOL
C/O WESTSIDE BUILDING MATERIALS
FULLERTON, CA  92634
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FULLERTON, C
1631 SOUTH GARRISON
CARTHAGE, MO 64836

FULLERTON, ROSS
704 #2 TREMONT
CHARLOTTE, NC 28210

FULLINGTON, HOPE
RT. 1 BOX 6A
LAVINIA, TN 38348

FULLUM, ENZA
400 MOUNTAIN RD.
UNION CITY, NJ 07087

FULMER, GLENN
11505 CROWS NEST ROAD
CLARKSVILLE, MD 21029

FULMER, SHERRIE
1207 HINTON ST
W MONROE, LA 71292

FULMER'S TOP SHOP INC
AIKEN, SC 29801
USA

FULTON CONCRETE CO INCORP
ATTN: ACCOUNTS PAYABLE
ALPHARETTA, GA 30239
USA

FULTON CONCRETE
3955 BUFORD HIGHWAY
DULUTH, GA 30136
USA

FULTON COUNTY TAX COMMISSIONER
141 PRYOR ST SW STE 1085
ATLANTA, GA 30303-3487
USA

FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA, GA 30348-5052
USA

FULLERTON, J
2032 S MAPLE
CARTHAGE, MO 64836

FULLERTON, SUSAN
3220 BROOKSIDE RD
WILMINGTON, DE 19808

FULLINGTON, JOEY
3385 SNOWFLAKE DR
MORRISTOWN, TN 37814

FULLWOOD, JOSHAWAY
1381 N.W. 32 AVE
FT LAUDERDALE, FL 33311

FULMER, RICHARD
RT 6 BOX 205A
CONWAY, SC 29526

FULMER, STEVE
1709 TURTLE RIDGE  WAY
RALEIGH, NC 27614

FULMER'S TOP SHOP, INC.
664-A YORK ST. N.E.
AIKEN, SC 29801
USA

FULTON CONCRETE CO., INC.
11470 N. FULTON INDUSTRIAL BLVD
ALPHARETTA, GA 30201
USA

FULTON COUNTY CLERK OF SUPERIOR COU
136 PRYOR ST., S.W. GROUND FLOOR
ATLANTA, GA 30303
USA

FULTON COUNTY TAX COMMISSIONER
P.O. BOX 105052
ATLANTA, GA 30348-5052
USA

FULTON COUNTY WATER & SEWER
REVENUE
FUND, INDUSTRIAL MONITORING UNIT
1030 MARIETTA HWY.
ROSWELL, GA 30075
US

FULLERTON, JAMES
1325 LARAMIE LANE
5
JANESVILLE, WI 53546

FULLILOVE, TIMMY
P. O. BOX 216
LAROSE, LA 70373

FULLINGTON, JOHN
9481 MADISON AVENUE
BREWERTON, NY 13029

FULLWOOD, LATONYA
9580 MUIRKIRK ROAD
T-1
LAUREL, MD 20708

FULMER, SALLY
13656-A RED HILL
TUSTIN, CA 926800000

FULMER'S TOP SHOP INC
664-A YORK ST NE
AIKEN, SC 29801
USA

FULTON BANK
ORANGE STREET
LANCASTER, PA 17602
USA

FULTON CONCRETE CO., INC.
P O BOX 534
ALPHARETTA, GA 30239
USA

FULTON COUNTY POLICE DEPARTMENT
130 PEACHTREE STREET
ATLANTA, GA 30303
USA

FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA, GA 30348-5052

FULTON COUNTY WATER & SEWER
141 PRYOR STREET, STE 7001
ATLANTA, GA 30303
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

FULTON COUNTY WATER & SEWER
3201 ATLANTA INDUSTRIAL PKWY
ATLANTA, GA 30331
USA

FULTON HIGH SCHOOL
2509 BROADWAY
KNOXVILLE, TN 37917
USA

FULTON INDUSTRIAL ELEC REBUILDERS I
7017 MABLETON PARKWAY
MABLETON, GA 30059
USA

FULTON INDUSTRIAL PRINTING
4485-H FULTON INDUSTRIAL BOULEVARD
ATLANTA, GA 30336
USA

FULTON PAPER CO
PO BOX 100225
ATLANTA, GA 30384-0225
USA

FULTON SUPPLY COMPANY
P O BOX 4028
ATLANTA, GA 30302-4028
USA

FULTON, JOHN
430 N. RENSSELAER
GRIFFITH, IN 46319

FULTON, SCOTT
76 CHANNING RD.
WATERTOWN, MA 02172

FULTON, VICKIE
PO BOX 1163
WICHITA FALLS, TX 76307

FULTON, WILLIAM
2803 ROBERTSON
ODESSA, TX 79764

FULTSONCOR
1900 N. CENTRAL EXPRESSWAY 5TH FL.
DALLAS, TX 75231
USA

FULTZ, DEBORAH
1101 W.100TH STREET
KANSAS CITY, MO 64114

FULTZ, JAMES
19 AMESBURY LANDING
AMESBURY, MA 019134515

FULWOOD, DONELL
3920 GLENHUNT RD
BALTIMORE, MD 21229

FUMAGALLI, CORINA
2251 PIMMET DR APT      # 1105
FALLS CHURCH, VA 22043

FUNB AS CUSTODIAN FOR FUNDCO
106 E CHASE STREET
BALTIMORE, MD 21202
USA

FUNB CUSTODIAN FOR N.T.E.
3414 PEACHTREE RD NE SUITE 660
ATLANTA, GA 30326
USA

FUNB MORTGAGE
RALEIGH, NC 27600
USA

FUNCHES, EARLEAN
2601 NINA CIRCLE
GRAND PRAIRIE, TX 75052

FUNCK, MARILEE
5721 TERRY ST.
THE COLONY, TX 75056

FUNCTIONAL COATINGS,INC.
13 MALCOLM HOYT DRIVE
NEWBURYPORT, MA 01950
US

FUND FOR EDUCATIONAL EXCELLENCE
800 N. CHARLES ST., STE. 250
BALTIMORE, MD 21201
USA

FUNDACION ANTONIO RESTREPO BARCO
CARRERA 7A NO. 73-55
FLOOR 12
BOGOTA,
COLOMBIA

FUNDAMENTALS AND APPLICATION OF
161 CLAFLIN STREET
BELMONT, MA 02178
USA

FUNDAMENTALS AND APPLICATIONS OF
161 CLAFLIN STREET
BELMONT, MA 02178

FUNDERBURG, DAWN
RR3 BOX 529
ST ANNE, IL 60901

FUNDERBURK, CURTIS
2304 ROUND ROAD
BALTIMORE, MD 21225

FUNDERBURK, DEBBIE
2111 GOLFCREST DR
KANNAPOLIS, NC 28081

FUNDERBURK, DENISE
3217 PEACH STREET
ALEXANDRIA, LA 71301

FUNDERBURK, DONNA
1 TOWNES COURT
SPARTANBURG, SC 29301

FUNDERBURK, SHANA
1 TOWNES CT
SPARTANBURG, SC 29301

FUNDERBURK, WILLIAM
412 WEDGEWOOD DRIVE
BOILING SPGS, SC 29316

FUNDOOTS, FRANCIS
12TH ST P O BOX 154
WEST PITTSBURG, PA 16160

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FUNES, MANUAL
9465 S.W. 154TH AVENUE
MIAMI, FL 33195

FUNK, SANDRA
3610-B 54TH ST
LUBBOCK, TX 79413

FUNKHOUSER, PHILIP
14717 S 53RD EAST AVE
BIXBY, OK 74008

FUPRESA S A
BAIRRO CALDEIRA-INDAIATUBA
PENTEADO KM 47.6
SAO PAULO, 113330000
BRAZIL

FUQUA, R
4515 BAYOU BEND DRIVE
DICKINSON, TX 77539

FURCO INC.
C/O BAXTER COUNTY HOSPITAL
MOUNTAIN HOME, AR 72653
USA

FUREY, MICHAEL
1111 DUNCAN CIR #101
PALM BCH GARDENS, FL 33418

FURLOTTE, KEVIN
4077 MANER FOREST TR
BOYNTON BEACH, FL 33462

FURMAN FUND, THE
3300 POINSETT HIGHWAY
GREENVILLE, SC 29613
USA

FURMANEK, MARY ANN
1680 YORK AVENUE APT 3C
NEW YORK, NY 101286745

FURMANITE INC
PO BOX 201511
HOUSTON, TX 77216-1511
USA

FUNK, ANDREW
2443 BOYSENBERRY
MEMPHIS, TN 381345417

FUNKE JR, RUDOLPH
41 COULT LANE
OLD LYME, CT 063711105

FUNKHOUSER, REBECCA
5836G CROSS CREEK CIRCLE
INDIANAPOLIS, IN 46254

FUQUA, CARLTON
RT. 3, BOX R-69
BAKER, FL 32531

FUQUAY SCHOOL OF BUSINESS
C/O CHAMBLESS CONSTRUCTION
2 TOWER VIEW RD.
DURHAM, NC 27701
USA

FUREY FILTER & PUMP INC.
12300 W.CARMEN AVE.
MILWAUKEE, WI 53225
USA

FURIA, ELIZABETH
805 DYSON DR
WINTER SPRINGS, FL 32708

FURLOTTE, PAUL
620 MASTERS WAY
PALM BEACH GARDEN, FL 33418

FURMAN, DEANN
801 BROWN RD.P.O.BOX1167
CANYON, TX 79015

FURMANITE INC
8900 MISSISSIPPI ST
MERRILLVILLE, IN 46410
USA

FURMINGER, MARCIA
4407B 68TH
BRADENTON, FL 34210

FUNK, NANCY
1860 SHERMAN
EVANSTON, IL 60201

FUNKHOUSER, ELMER
10 LONGWOOD DR APT 456
WESTWOOD, MA 02090

FUN-N-FAST TRAVEL CTR
P O BOX 327
FRANCIS CREEK, WI 54214
USA

FUQUA, JENNIFER
2020 E BENNETT
SPRINGFIELD, MO 65804

FUQUAY VARINA HIGH SCHOOL
201 BENGEL BLVD.
FUQUAY VARINA, NC 27526
USA

FUREY, MELISSA
155 SCHOOL LANE
MARY-D, PA 17952

FURLAN, ANDREJA
21548 MILL CREEK
BOCA RATON, FL 33428

FURLOW, EDWARD
2939 WOODSTOCK AVE
SILVER SPRING, MD 20910

FURMAN, STEVEN
13114 ANGEL OAK DR
HUNTERSVILLE, NC 28078

FURMANITE INC
PO BOX 201511
HOUSTON, TX 77216-1511

FURNAS ELECTRIC CO
DRENDEL SCHANLABER HORWITZ TATNALL
520 REDWOOD DRIVE
AURORA, IL 60507-4010
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FURNAS
JOHN KIDD OR DAVID BEAL
1000 MCKEE ST
BATAVIA, IL 60510
USA

FURNESS, LYNDA
1660 EBONY LANE
LAS CRUCES, NM 88001

FURNISS, ALAN
1065 WASHINGTON STREET
CRAIG, CO 61825

FURNITURE OUTLET, INC
160 N. DELSEA DRIVE
VINELAND, NJ 08360

FURNITURE SERVICES, INC.
775 WOODRUFF ROAD,SUITE A
GREENVILLE, SC 29607
USA

FURNITURE WAREHOUSE LIQUIDATORS INC
HARVEY R WILLIAMS PRESDIENT
3344 BATTLEFIELD PARKWAY
FT OGLETHORPE, GA 30742-4045

FURNITURE WAREHOUSE LIQUIDATORS
3344 BATTLEFIELD PARKWAY
FT. OGLETHORPE, GA 307424045
USA

FURNIVAL MACHINERY CO.
P.O. BOX 8500-51735
PHILADELPHIA, PA 19178-8500
USA

FURNIVAL/STATE MACHINERY CO.
2240 BETHLEHEM PIKE
HATFIELD, PA 19440
USA

FURON DIXON INDUSTRIES
386 METACOM AVE
BRISTOL, RI 02809
USA

FURR READY MIX
ROUTE 2 BOX 663A
CHERAW, SC 29520
USA

FURR READY MIX
ROUTE 2, BOX 663A
CHERAW, SC 29520
USA

FURR READY MIX
WASTEWATER TREATMENT SITE
BENNETTSVILLE, SC 29512
USA

FURR, CYNTHIA
3219 MASON DR.
CHARLOTTE, NC 28269

FURR, FORREST
P.O. BOX 232
STANFIELD, NC 281630232

FURR, RICHARD
8108 TALLEY ROAD
STANFIELD, NC 28613

FURR, RICKY
P.O. BOX 434
STANFIELD, NC 28163

FURR, ROBERT
P.O. BOX 7125
MYRTLE BEACH, SC 29577

FURR, ROBERT
P.O. BOX 872
FORT MILL, SC 297160872

FURRH, JOHN
2600 DREUX CT
KENNESAW, GA 30152

FURROW BLG MAT/PAYLESS CASHWAY
2555 ROYAL LYTHAM
BEAVER CREEK, OH 45440
USA

FURROW BLG MAT/PAYLESS CASHWAY
5300 DIXIE HIGHWAY RT4
FAIRFIELD, OH 45014
USA

FURROW BLG MAT/PAYLESS CASHWAY
609 OHIO PIKE
CINCINNATI, OH 45245
USA

FURROW BLG MAT/PAYLESS CASHWAY
7830 COMMERCE DR
FLORENCE, KY 41042
USA

FURROW BLG MAT/PAYLESS CASHWAY
885 STATE RTE 28
MILFORD, OH 45150
USA

FURROW BLG MAT/PAYLESS CASHWAY
9921 COLERAIN AVE.
CINCINNATI, OH 45239
USA

FURROW BLG MAT/PAYLESS CASHWAY
P.O. BOX 648000
LEES SUMMIT, MO 64064-8000
USA

FURROW BUILDING MATERIALS
5300 DIXIE HIGHWAY
FAIRFIELD, OH 45014
USA

FURROW BUILDING MATERIALS
609 OHIO PIKE
CINCINNATI, OH 45245-0000
USA

FURROW BUILDING MATERIALS
7830 COMMERCE DRIVE
FLORENCE, KY 41042
USA

FURROW BUILDING MATERIALS
885 STATE ROUTE 28
MILFORD, OH 45150
USA

FURROW BUILDING MATERIALS
9921 COLERAIN AVENUE
CINCINNATI, OH 45239
USA

FURROW, ALICIA
3910 TANNER
MIDLAND, TX 79703

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

FURROW, RICHARD
6388 LOUDON AVE.
ELKRIDGE, MD 21075

FURROW, SR., RICHARD
20 KELLINGTON DRIVE
PASADENA, MD 21122

FURROWS BUILDING SUPPLY
5300 DIXIE HIGHWAY
FAIRFIELD, OH 45014
USA

FURSE, THOMAS
223 NORTH WOODLAKE DRIVE
COLUMBIA, SC 292298919

FURST GROUP
PO BOX 641214
DETROIT, MI 48264-1214
USA

FURTADO, KEVIN
106 KINGSTON ST
NO ANDOVER, MA 01845

FURTAW, PATRICIA
3840 E. 18TH
CASPER, WY 82609

FURTH LAW FIRM, THE
FREDERICK P FURTH  BEN FURTH
201 SANSOME ST
FURTH BLDG STE 1000
SAN FRANCISCO, CA 94104
USA

FURY, DEBORAH
2901 KATHERINE ST
LA MARQUE, TX 77568

FUS (STOCK)
17 CANAL STREET
PEQUABUCK, CT 06781
USA

FUS INC.
17 CANAL STREET
PEQUABUCK, CT 06781
USA

FUSANI, TERESA
343 CANTON ST
DEPEW, NY 14043

FUSCO, ADRIENNE
500 PARKER ST, #4005
BOSTON, MA 02115

FUSCO, B
339 ROBIN RD
ENGLEWOOD, NJ 07631

FUSCO, CHRISTOPHER
18 YOUNGS ROAD
WESTWOOD, MA 02090

FUSCO, LUCY
54-36 69TH LANE
MASPETH, NY 113781839

FUSEE, MURRAY
11856 NEW COUNTRY LANE
COLUMBIA, MD 21044

FUSELIER III, WILLIAM
24123 HWY. 22
MAUREPAS, LA 70449

FUSELIER, ALLEN
DALLAS, TX 75248

FUSELIER, BRYAN
7647 EUNICE-IOTA RD
EUNICE, LA 70535

FUSELIER, DARYL
7797 MCCINDY STREET
LAKE CHARLES, LA 70607

FUSICH, REBECCA
5408 W. ORCHID LN.
GLENDALE, AZ 85302

FUSILIER, MARCUS
20939 PARTHENIA
206
CANOGA PARK, CA 91304

FUSILIER, MELANIE
RT.2 BOX 497
VILLEPLATTE, LA 70586

FUSION CERAMICS
160 SCIO ROAD
CARROLLTON, OH 44615
USA

FUSION COATING
932 W. PENN AVENUE
ROBESONIA, PA 19551
USA

FUSION COATING
PO BOX 224
ROBESONIA, PA 19551
USA

FUSION UV CURING SYSTEMS
P O BOX 630976
BALTIMORE, MD 21263-0976
USA

FUSION UV SYSTEMS, INC.
910 CLOPPER ROAD
GAITHERSBURG, MD 20878-1357
USA

FUSON, BOYD
4195 LILLIAN ST.
PALMYRA, IN 47164

FUSSELL, STEPHANIE
6918 DIGBY ROAD
BALTIMORE, MD 21207

FUTCH, DALE
P. O. BOX 426
BASKIN, LA 71219

FUTCH, HARRY
1415 M.L. KING BLVD.
BARTOW, FL 33830

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

FUTURA COMPANIES, LTD
795 GLENDALE RD
SCOTTDALE, GA  30079
USA

FUTURE ENTERPRISES, INC.
P.O. BOX 17655
BALTIMORE, MD  21297-1655
USA

FUTURE ENVIRONMENTAL INC
19215 SOUTH 85TH COURT
MOKENA, IL  60048
USA

FUTURE FASTENING SYSTEMS ,INC
8 DANAE COURT
HOLMDEL, NJ  07733
USA

FUTURE FASTENING SYSTEMS ,INC
PO BOX 428
MIDDLETOWN, NJ  07748
USA

FUTURE FOAM INC
LYNN KNUDTSON
P O BOX 1017
OMAHA, NE  68101
USA

FUTURE FOAM INC
QUARLES & BRADY   GEORGE MAREK
411 EAST WI AVE
MILWAUKEE, WI  53202
USA

FUTURE FOAM INC
QUARLES & BRADY  JANE F CLOKEY
P O BOX 2113
MADISON, WI  53701-2113
USA

FUTURE PETROLEUM
170 NORTH 400 EAST
SAINT GEORGE, UT  84770
USA

FUTURION ASSOCIATES, INC.
333 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ  07632-2705
USA

FX NEUMANN & SONS INC
BOX 576
STREATOR, IL  61364
USA

FY2000 NERCSI
5253 CREMONA TRAIL
CLAY, NY  13041
USA

FYFE, ALICE
64 MACKAY PL.
BROOKLYN, NY  112091109

FYI IMAGE -SSG
2100 PARK CENTRAL BLVD
POMPANO BEACH, FL  33064
USA

FYI IMAGE
300 PRINCE GEORGES BLVD.
UPPER MARLBORO, MD  20774
USA

FYKES, GLIDEWELL
1202 SWALLOW LANE
GARLAND, TX  750428033

FYLE, PAUL
1325 SKOWHEGAN
LAKELAND, FL  338053966

FYLER, SR, STEPHEN
60 BEAN ROAD
FREEMONT, NH  03044

FYRE FYTER CO.
728 W. MCANDREWS
MEDFORD, OR  87501
USA

G & B BINDERY SERVICES
125 MAIN STREET  SUITE J
STONEHAM, MA  02180
USA

G & B REDI-MIX
6701 EAST FLAMINGO AVE
NAMPA, ID  83687
USA

G & B REDI-MIX
6701 EAST FLAMINGO AVENUE
NAMPA, ID  83687
USA

G & D TANK AND TRAILER INC
55 STEELES AVE.
MILTON, ON  L9T 1X9
TORONTO

G & E INSTRUMENTS
3923 W. 83RD STREET
CHICAGO, IL  60652
USA

G & H READY MIX
1500 BASHI ROAD
THOMASVILLE, AL  36784
USA

G & H READY MIX
510 MURPHY BLVD
JOPLIN, MO  64801
USA

G & H REDI MIX
1101 W. INDUSTRIAL DRIVE
NEOSHO, MO  64850
USA

G & H REDI MIX
16 S E LANE
LAMAR, MO  64759
USA

G & H REDI MIX
510 MURPHY BLVD
JOPLIN, MO  64801
USA

G & H REDI MIX
CARTHAGE, MO  64836
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

G & H REDI MIX
HWY 60 WEST
MONETT, MO  65708
USA

G & H REDI MIX
PO BOX971
JOPLIN, MO  64802
USA

G & K ENTERPRISES
ATTN:  ACCOUNTS PAYABLE
WILMINGTON, NC  28406
USA

G & K SERVICES (SO CHICAGO)
8201 SOUTH CORK AVENUE
JUSTICE, IL  60458-0000
USA

G & K SERVICES TEXTILE LEASING SYS
6030 LAGRANGE BLVD.
ATLANTA, GA  30336-0000
USA

G & K SERVICES
1625 HERAEUS BLVD.
BUFORD, GA  30518
USA

G & K SERVICES
2402 WALKUP AVE.
MONROE, NC  28110
USA

G & K SERVICES
3050 SW 42 ST
FORT LAUDERDALE, FL  33312
USA

G & K SERVICES
3050 SW 42 ST
FT LAUDERDALE, FL  33312
USA

G & M MOVING AND STORAGE INC
11310 ROCKFIELD COURT
CINCINNATI, OH  45241
USA

G & M TERRAZZO
1760 N W 22ND COURT
POMPANO BEACH, FL  33069
USA

G & M TERRAZZO
1760 N.W. 22ND CT.
POMPANO BEACH, FL  33069
USA

G & M TERRAZZO
1760 NW 22 CT
POMPANO BEACH, FL  33069
USA

G & O MANUFACTURING COMPANY
100 GANDO DRIVE
NEW HAVEN, CT  06513
USA

G & O MANUFACTURING COMPANY
138 WINCHESTER STREET
NEW HAVEN, CT  06512
USA

G & O MANUFACTURING COMPANY
1420 RIDGEWAY STREET
JACKSON, MS  39213
USA

G & O MANUFACTURING COMPANY
PO BOX1204
NEW HAVEN, CT  06505
USA

G & O THERMAL SUPPLY CO.
7533 W. 99TH PLACE
BRIDGEVIEW, IL  60455
USA

G & P CONCRETE
1115 S. OLD AIRPORT ROAD
PONTIAC, IL  61764
USA

G & P REDI-MIX
DAYTON, TX  77535
USA

G & P REDI-MIX
P.O. BOX 31660
AMARILLO, TX  79120
USA

G & P REDI-MIX
PANTEX PLANT
AMARILLO, TX  79120
USA

G & P REDI-MIX
PO BOX 31660
AMARILLO, TX  79120
USA

G & P SERVICE CONTRACTORS INC
27 HORACE STREET
SOMERVILLE, MA  02143
USA

G & S FASTENING SYSTEMS
212 QUARRY STREET
WHITEHALL, PA  18052
USA

G & T ENTERPRISES
PO BOX 1194
HARVEY, IL  60426
US

G & W MASONRY SUPPLY
3233 NO. DODGE BLVD.
TUCSON, AZ  85716
USA

G A HAJEK
6S 131 PARKMEADOW DRIVE
NAPERVILLE, IL  60540
USA

G A MASONARY CORP
7014 HUGHS AVE
CRESTWOOD, KY  40014
USA

G C LIMITED PARTNERS I, INC.
7500 GRACE DRIVE
COLUMBIA, MD  21044

G C MANAGEMENT, INC.
7500 GRACE DRIVE
COLUMBIA, MD  21044

G CONRAD HARDIE,JR.
2210 DADE ROAD
FT.PIERCE, FL  34982-6512
USA

G D JOHNSON LTD
542 PLINQUET STREET
WINNIPEG, MB  R2J 0G1
TORONTO

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

G D JOHNSON
542 PINQUET STREET
WINNIPEG MANITOBA, MB  R2J 2W6
TORONTO

G E CAPITAL
P O BOX 31001-0270
PASADENA, CA  91110-0270
USA

G E GAS TURBANS   PAINT BOOTH
300 GARLINGTON ROAD
GREENVILLE, SC  29607
USA

G E GODING & SON
R R #1, BOX 395
LINCOLN, ME  04457
USA

G E GODING & SON
RTE 1
MACHIAS, ME  04654
USA

G G BLUMENTRITT
2140 DAVIS STREET
SAN LEANDRO, CA  94577
USA

G L S CHEMICALS
6202 EXECUTIVE DR
DAYTON, OH  45400
USA

G N T DIVERSIFIED LLC
9608 W EL CAMINITO DR
PEORIA, AZ  85345
USA

G NEIL COMPANIES
P.O. BOX 451179
SUNRISE, FL  33345-1179
USA

G P M
100 GATEWAY DR
MACON, GA  31210
USA

G S ROBINS & CO
PO BOX 3063
QUINCY, IL  62305
USA

G DAVID STEWART
HWY 221
ENOREE, SC  29335
USA

G E FANUC AUTOMATION N A INC
PO BOX 8106
FORT MYERS, FL  33905
USA

G E GODING & SON
BOX 46
WOODLAND, ME  04694
USA

G E GODING & SON
R.R.#1, BOX 395
LINCOLN, ME  04457
USA

G E SUPPLY
4840 BROOKSIDE COURT NO. 102
NORFOLK, VA  23502-2052
USA

G JAPAN 768
CAMBRIDGE, MA  02140
USA

G L S OF INDIANA
64323 US 33 EAST
GOSHEN, IN  46526
USA

G NEIL COMPANIES
P O BOX 31038
TAMPA, FL  33631-3038
USA

G NEIL COMPANIES
SUNRISE, FL  33345-1179
USA

G S ROBINS & CO
101 LOMBARD STREET
SAINT LOUIS, MO  63102
USA

G S ROBINS & CO
PO BOX 480
SAINT LOUIS, MO  63166
USA

G E CAPITAL C/O WILKIN
540 W. NORTHWEST HWY
BARRINGTON, IL  60010
USA

G E FANUC AUTOMATION N A
ROUTE 29 NORTH AND ROUTE 606
CHARLOTTESVILLE, VA  22901
USA

G E GODING & SON
LINCOLN, ME  04457
USA

G E GODING & SON
ROUTE 157
MILLINOCKET, ME  04462
USA

G FINLAND 719
FINLAND, AK  99999
USA

G K CLAYTON
47 DUNSTER RD
BEDFORD, MA  01730-1700
USA

G N CIAMPA
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

G NEIL COMPANIES
P.O. BOX 31038
TAMPA, FL  33631-3038
USA

G O D INC
P O BOX 100
KEARNY, NJ  07032
USA

G S ROBINS & CO
3000 ELLINGTON ROAD
QUINCY, IL  62305
USA

G TERRY HARRIS
2162 FARM WAY
MIDDLEBURG, FL  32068-6774
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

G TOM C GIBSON
100-8675 GRANVILLE STREET
VANCOUVER, BC  V6P 5A3
TORONTO

G V MOORE LUMBER
22 WEST MAIN ST
AYER, MA  01432
USA

G W INTERNATIONAL
3595 E. WAWONA AVENUE
FRESNO, CA  93725
USA

G W INTERNATIONAL
5724 N.W. FRONT AVENUE
PORTLAND, OR  97210
USA

G W INTERNATIONAL
808 S W AVENUE
PORTLAND, OR  97205
USA

G W INTERNATIONAL
808 SW 15TH AVENUE
PORTLAND, OR  97207
USA

G W LISK CO INC
2 SOUTH STREET
CLIFTON SPRINGS, NY  14432
USA

G&G OFFICE BLDG
500 CORPORATE CENTER DRIVE
SCOTT DEPOT, WV  25560
USA

G&K SERVICES (SOUTH CHICAGO)
8201 SOUTH CORK AVE
JUSTICE, IL  60458-0000
USA

G&K SERVICES TEXTILE LEASING SYSTEM
14720 NW 24TH COURT
OPALOCKA, FL  33054
USA

G&K SERVICES TEXTILE LEASING SYSTEM
6030 LAGRANGE BLVD.
ATLANTA, GA  30336-0000
USA

G&K SERVICES
1825 OLD SAVANNAH RD.
AUGUSTA, GA  30901
USA

G&K SERVICES
AUGUSTA, GA  30901
USA

G&K SERVICES
P.O. BOX 830
OPA-LOCKA, FL  33054
USA

G&O THERMAL SUPPLY COMPANY
5435 NORTHWEST HWY.
CHICAGO, IL  60630-1132
US

G&P TRUCKING CO INC
PO BOX 651427
CHARLOTTE, NC  28264-1427
USA

G&P TRUCKING CO INC
PO BOX 651427
CHARLOTTE, NC  28265-1427
USA

G&R PATRICK, INC.
508 WEST WALNUT ST.
NOCONA, TX  76255
USA

G&S EMBROIDERY
ANDALUCIA 527 SUITE 98
RIO PIEDRAS, PR  920
USA

G&S POOLS & MORE
4420 SOUTH DIXIE HWY.
MIDDLETOWN, OH  45044
USA

G&W MASONRY SUPPLIES
3233 N. DODGE BLVD
TUCSON, AZ  85716
USA

G&W MASONRY SUPPLIES
3233 N. DODGE BLVD.
TUCSON, AZ  85716
USA

G. A. HAJEK CONSULTING SERVICES
6S. 131 PARKMEADOW DRIVE
NAPERVILLE, IL  60540
USA

G. COSTELLO
4520 SHERWOOD FOREST BLVD.
BATON ROUGE, LA  70816
USA

G. D. SEARLE
3901 SEARLE PKWY.
SKOKIE, IL  60077
USA

G. D. SEARLE
PO BOX 1047
SKOKIE, IL  60077
USA

G. F. MORIN
8667 CHERRY LANE
LAUREL, MD  20707
USA

G. FINKENBEINER INC.
33 RUMFORD AVENUE
WALTHAM, MA  02453
USA

G. J. TOBOROWSKI
6050 W 51ST STREET
CHICAGO, IL  60638
USA

G. NEIL COMPANIES
P.O. BOX 31038
TAMPA, FL  33631-3038
USA

G. NEIL COMPANIES
P.O. BOX 451179
SUNRISE, FL  33345-0939
USA

G. PROULX BUILDING MATERIALS
3275 S.W. 42ND STREET
FORT LAUDERDALE, FL  33312
USA

G. PROULX INC.
3275 SW 42ND ST.
FORT LAUDERDALE, FL  33312
USA

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

G. S. CLAYTON
CONWAY HOUSE PATTENDEN LANE
MARDEN (NR TONBRIDGE), IT TN129QJ
UNK

G. W. BERKHEIMER & CO. INC.
2310 W. 35TH AVE.
GARY, IN 46408
USA

G. W. KILLEBREW CO.
DRYWALL/PLASTERING & ACCES.
HONOLULU, HI 96819
USA

G. W. KILLEBREW
C/O HAWAII CARGO
LOS ANGELES, CA 90023
USA

G.B. HOULISTON CO.
P.O. BOX 6538
CINCINNATI, OH 45206
USA

G.B. HOULISTON, CO.
2260 PARK AVE.
CINCINNATI, OH 45206
USA

G.B. REDI-MIX, INC.
2971 ROUTE 9
FISHKILL, NY 12524
USA

G.B. SUPPLY MCCARRON
MCCARRON AIRPORT
LAS VEGAS, NV 89101
USA

G.B. SUPPLY
2420 LOSEE RD.
NORTH LAS VEGAS, NV 89030
USA

G.B. SUPPLY, INC.
**DO NOT USE**
CAMBRIDGE, MA 02140
USA

G.B.SUPPLY CO
2420 LOSEE RD
NORTH LAS VEGAS, NV 89030
USA

G.BROTHERS/HARVEY MUDD COLLEGE
WESTSIDE BLDG. MATERIALS
CLAREMONT, CA 91711
USA

G.C. BROACH CO.
7667 EAST 46TH PLACE
TULSA, OK 74145
USA

G.C. ZARNAS & CO., INC.
850 JENNINGS ST.
BETHLEHEM, PA 18017
US

G.C.I. INC.
P.O. BOX 94639
CLEVELAND, OH 44101-4639
USA

G.C.I.
P.O. BOX 3749
BATON ROUGE, LA 70821
US

G.C.I.I.
GULF COAST INSULATION
8280 WEST BAY ROAD
BAYTOWN, TX 77520
USA

G.D.N. SCRIBBLER
124 HUDSON STREET
NEW YORK, NY 10001
USA

G.E. ERICSSON BUILDING PHASE III
7001 DEVELOPMENT DRIVE
DURHAM, NC 27701
USA

G.E. PLASTICS
P.O. BOX 1868
PARKERSBURG, WV 26102-1868
USA

G.E. REUTER-STOKES
8941 DUTTON DRIVE
TWINSBURG, OH 44087
USA

G.E. SIMPSON PLASTERING CO.
4905 POWELL AVENUE
BIRMINGHAM, AL 35222
USA

G.E. SUPPLY
355 N. BEACH ST.
FORT WORTH, TX 76111
USA

G.E. SUPPORT SERVICES
1299 FOREST GROVE ROAD
VINELAND, NJ 08360
USA

G.E. SUPPORT SERVICES
14000 HORIZON WAY
MOUNT LAUREL, NJ 08054
USA

G.F.S. CHEMICAL CO.
800 MCKINLEY AVENUE
COLUMBUS, OH 43223
USA

G.F.S. CHEMICAL CO.
800 MCKINLEY AVEUE
COLUMBUS, OH 43223
USA

G.F.S. CHEMICAL CO.
PO BOX 245
POWELL, OH 43065
USA

G.G. TAUBER CO., INC.
P.O. BOX 2306
ROCKVILLE, MD 20847-2306
USA

G.G. TAUBER CO., INC.
P.O. BOX 2306
ROCKVILLE, MD 20852
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

G.H.Q. BAHRAIN DEFENCE FORCE
PO BOX245
STATE OF BAHRAIN,
BHR

G.J. SILVA, INC.
PO BOX 1854
GARDEN GROVE, CA 92642
USA

G.J. SULLIVAN CO.
P. O. BOX 55012
LOS ANGELES, CA 90055
USA

G.J. TEITMAN
10139 HILLINGTON CT.
VIENNA, VA 22182-2909
USA

G.K. BUILDING SUPPLY CORP.
115 OAK STREET
PORT CHESTER, NY 10573
USA

G.K. BUILDING SUPPLY CORP.
153 HIGHLAND STREET
PORT CHESTER, NY 10573
USA

G.K. CLAYTON
47 DUNSTER RD.
BEDFORD, MA 01730-1700
USA

G.L MCNEILL, INC.
1408 RIVER FALLS ST.
ANDALUSIA, AL 36420
USA

G.L. BENDER ELECTRIC
1595 CHAMPAGNE DR. S
SAGINAW, MI 48604
USA

G.L. BENDER ELECTRIC
1595 CHAMPAGNE DR. S.
SAGINAW, MI 48604
USA

G.L. MCNEILL INC
1408 RIVER FALLS ST
ANDALUSIA, AL 36420
USA

G.L. MCNEILL, INC.
1408 RIVER FALLS RD
ANDALUSIA, AL 36420
USA

G.L. SCHERI ELEC. CO.
4141 SHOOTING PARK RD.
PERU, IL 61354
USA

G.L.C.
P O BOX 687
COLUMBUS, NE 68601
USA

G.L.C.
PO BOX 687
COLUMBUS, NE 68601
USA

G.M. TECH CENTER/ MID LUX BUILDING
CORNER OF VAN DYKE & 12 MILE ROAD
NOVI, MI 48376
USA

G.NEIL CO
720 INTERNATIONAL PKY
SUNRISE, FL 33325
USA

G.NEIL COMPANIES
P.O. BOX 450939
SUNRISE, FL 33345-0939
USA

G.O.D. INC.
P.O. BOX 100
KEARNY, NJ 07032
USA

G.O.D., INC.
PO BOX 100
SOUTH KEARNY, NJ 07032-0100
USA

G.O.D.,INC.
PO BOX 100
KEARNY, NJ 07032
USA

G.R. O'SHEA COMPANY
650 E. DEVON AVE.
ITASCA, IL 60143
USA

G.S.A. BUILDING
210 TUCKER
SAINT LOUIS, MO 63102
USA

G.S.A.S.I. - GENAROM DIVISION
223 PROGRESS ROAD
SPRINGFIELD, KY 40069
USA

G.S.A.S.I. - GENAROM DIVISION
561 JERSEY AVENUE
NEW BRUNSWICK, NJ 08901
USA

G.T. MICHELLI CO., INC.
130 BROOKHOLLOW
HARAHAN, LA 70123
USA

G.V. BISMARCK
PLACE ST-FRANCOIS 16
LAUSANNE SWITZERLAND, IT 01002
UNK

G.V.F. INDUSTRIES
C/O HOME ACRES
MARNE, MI 49435
USA

G.W. KILLEBREW CO.
HILO, HI 96720
USA

G.W. KILLEBREW CO., INC.
2276 PAHOUNUI DR.
HONOLULU, HI 96819
USA

G.W. KILLEBREW
2276 PAHOUNUI DR.
HONOLULU, HI 96819
USA

G.W. KILLIBREW
1400 DATE ST.
MONTEBELLO, CA 90640
USA

G.W. KILLIBREW
LOS ANGELES, CA 90001
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

G.W. SUPPLY
PO BOX 8265
CHATTANOOGA, TN 37414-0265
USA

G/P GYPSUM CORPORATION
1401 WATER ST
LONG BEACH, CA 90802
USA

G/P GYPSUM CORPORATION
PO BOX 1526
SAVANNAH, GA 31402
USA

GA PACIFIC RESINS
CROSS GATE ROAD
SAVANNAH, GA 31407
USA

GA. STATE FARMER MARKET
C/O FOAMCO, INC.
16 FOREST PARKWAY
FOREST PARK, GA 30050
USA

GA.STATE FARMERS MARKET
QUITMAN HWY
MOULTRIE, GA 31768
USA

GABALDON, J
91 14 182 ST
HOLLIS, NY 11423

GABLE, CONNIE
1870 LEE RD
OPELIKA, AL 36801

GABLER, NICOLETTE
3598 HARRIS AVE NW
CANTON, OH 44708

GABOR, JR., BERNARD
690 CAMP BAKER ROAD
LEESVILLE, LA 71446

GABRIEL ENVIRONMENTAL SERVICES
1421 N. ELSTON AVE.
CHICAGO, IL 60622
USA

G/P GYPSUM CORPORATION
1101 SO. FRONT ST.
CAMDEN, NJ 08103
USA

G/P GYPSUM CORPORATION
2228 BUTTERWORTH ROAD
GRAND RAPIDS, MI 49544
USA

G/P GYSUM CORP
1240 ALEXANDER AVE
TACOMA, WA 98421
USA

GA PACIFIC RESINS
PO BOX 4188
SAVANNAH, GA 31407
USA

GA. STATE FARMERS MARKET
GENERAL PRODUCE BLDG. M
16 FOREST PARKWAY
FOREST PARK, GA 30050
USA

GAAL, STACEY A
2427 CENTER DR
PARMA, OH 44134

GABBERT, SHELBY
213 LONGFELLOW DRIVE
OWENSBORO, KY 423017225

GABLE, CRAIG
506 NANCY ST
CHARLESTON, WV 25311

GABLINSKE, JOHN
40 DIVISION ST
BRISTOL, RI 02809

GABRIC, JOHN
514 MAIN BOX 636
LAHOMA, OK 73754

GABRIEL ENVIRONMENTAL SERVICES
1421 NORTH ELSTON AVENUE
CHICAGO, IL 60622
USA

G/P GYPSUM CORPORATION
1240 ALEXANDER AVE
TACOMA, WA 98421
USA

G/P GYPSUM CORPORATION
801 MINAKER DR
ANTIOCH, CA 94509
USA

GA DEPT OF TRANSPORTATION
P.O. BOX 101612
ATLANTA, GA 30392
USA

GA SOUTHERN & FL RAILWAY CO
A GAYLE JORDAN
3 COMMERCIAL PLACE
NORFOLK, VA 23510-2191
USA

GA. STATE UNIV.-GILBERT HEALTH
CHAMBLESS FIREPROOFING
ATHENS, GA 30605
USA

GABA, JAMES
1718 NORTH 17TH STREET
ALLENTOWN, PA 18104

GABEAU, DAVID
34 MANET RD.
NEWTON, MA 02467

GABLE, GEORGE
190 14TH AVE SW
CEDAR RAPIDS, IA 52405

GABOR TRUCK LINES
PO BOX 687
ADA, MN 56510
USA

GABRIEL ELECTRONICS
LIBBY ROAD
SCARBOROUGH, ME 04070
USA

GABRIEL, DEBORAH
2809 S TOWER DRIVE
MCHENRY, IL 60050

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GABRIEL, GEORGE
3414 LETHBRIDGE
PEARLAND, TX 77581

GABRIEL, GERALD
1300 RIDGEFIELD AVE.
603
THIBODAUX, LA 70301

GABRIEL, JEAN
2101 BEDFORD AVE
BROOKLYN, NY 11226

GABRIEL, JOHN
P O BOX 605
MT. VIEW, WY 82939

GABRIELLA TOENEBOEHN
5603 CHEMICAL RD.
BALTIMORE, MD 21226
USA

GABRIELLE HARLOW
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GABRIS, PATRICIA
132 WILCOX DRIVE
BARTLETT, IL 601034678

GAC CHEMICAL CORP
1630 TIMBERWOLF DRIVE
HOLLAND, OH 43528
USA

GAC CHEMICAL CORP
HOLLAND, OH 43528
USA

GAC CHEMICAL CORPORATION
CINCINNATI, OH 45271-1295
USA

GAC CHEMICAL CORPORATION
P.O. BOX 711295
CINCINNATI, OH 45271-1295
USA

GACHES, WILLIAM
P.O. BOX 957
FLORA VISTA, NM 87415

GACHETTE, JAMES
10 LENTZ
IRVINGTON, NJ 07111

GACHIGNARD, RAYMOND
16 BUCHANAN ROAD
SALEM, MA 01970

GACKENBACH, EVELYN
438 PARK DRIVE
WOOSTER, OH 44691

GACO WESTERN INC
P.O.BOX 88698
SEATTLE, WA 98138
USA

GACO WESTERN
CAMBRIDGE, MA 02140
USA

GACO WESTERN, INC.
521 BIDDLE STREET
WAUKESHA, WI 53187
USA

GACO WESTERN, INC.
PO BOX 646
WAUKESHA, WI 53187-0646
USA

GAD, EMAN
8240 OWENSMOUTH
20
CANOGA PARK, CA 91304

GADBOIS, ERNEST
100 MOORE ST
LOWELL, MA 01852

GADDIS, ANDREA
3801 N 7TH AVE
PHOENIX, AZ 85013

GADDIS, CECILIA
168 GAZANIA COURT
THOUSAND OAKS, CA 91360

GADDIS, DON
19623 SWEETGUM FOREST DRIVE
HUMBLE, TX 77346

GADDY, EVA M
RT 2 BOX 723 H
NEWBERRY FL, FL 32669

GADDY, MELVIN
P O BOX 69
SENOIA, GA 30276

GADDY, PAMELA
2134 E. ORLEANS ST
BALTIMORE, MD 21231

GADO, JAMES
2 SIMON HAPGOOD LN
CONCORD, MA 01742

GADSDEN REGIONS HOSPITAL
CUSTOMER PICK-UP
GADSDEN, AL 35901
USA

GADSDEN, ALTON
205 16TH ST NE #8    #205
WASHINGTON, DC 20002

GADSEN, FANNIE
13 GORDON STREET
CHARLESTON, SC 294033614

GADSON III, NED
P O BOX 3312
ROXBORO, NC 27573

GADZIK, DAVID
542 WHITTEMORE RD
MIDDLEBURY, CT 06762

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GAER, WARREN
1100 BROOKRIDGE CIRCLE
1H
ATLANTIC, IA 50022

GAF CORPORATION
C/O DANA JOHNSON
PRENTICE HALL CORP. SYSTEMS
84 STATE STREET
BOSTON, MA 02109
USA

GAF CORPORATION
PO BOX 37
CALVERT CITY, KY 42029
USA

GAF CORPORATION
RT. 95 INDUSTRIAL AREA
CALVERT CITY, KY 42029
USA

GAF
HWY 146
TEXAS CITY, TX 77590
USA

GAF
PO BOX 2141
TEXAS CITY, TX 77590
USA

GAFF, JAMES
2631 MCDONALD TERR
MT DORA, FL 32757

GAFFEY INC
P O BOX 21338
TULSA, OK 74121
USA

GAFFEY INCORPORATED
5060 N ROYAL ATLANTA DR
TUCKER, GA 30084
USA

GAFFEY, ELIZABETH
45 YERXA ROAD
ARLINGTON, MA 02474

GAFFEY, ROBERT
138 RICHVIEW AVE
NO ADAMS, MA 012473721

GAFFKE, JEROME
2224 W. WISCONSIN AVENUE
207
MILWAUKEE, WI 53233

GAFFKE, JOHN
21 HOLBROOK DR
NASHUA, NH 03062

GAFFKE, WINNIFRED
210 BROOK VILLAGE RD #46
NASHUA, NH 03062

GAFFNEY HIGH SCHOOL
MITCHELL CONST.
147 TWIN LAKE RD
GAFFNEY, SC 29341
USA

GAFFNEY, DAVID
1R RINDGE RD
DERRY, NH 030384375

GAFFNEY, HENRY
18 AMES STREET
SHARON, MA 020672019

GAFFNEY, STEPHEN
67 CHESTNUT STREET
SHARON, MA 02067

GAFFNEY-KROESE ELECTRICAL SUPPLY
1697 ELIZABETH AVE
RAHWAY, NJ 07065
USA

GAGE BEHUNIN CO
1901 LEROY DR. B
NORTHGLENN, CO 80233
USA

GAGE BROTHERS CONCRETE MATERIALS
601 9TH AVE.SW
ABERDEEN, SD 57401
USA

GAGE BROTHERS CONCRETE PRODUCTS
INC
4301 W 12TH ST
SIOUX FALLS, SD 57106
USA

GAGE BROTHERS CONCRETE PRODUCTS
101 INDUSTRIAL DRIVE
HARRISBURG, SD 57032
USA

GAGE BROTHERS CONCRETE
601 9TH AVENUE SW
ABERDEEN, SD 57401
USA

GAGE BROTHERS
4301 W. 12TH ST.
SIOUX FALLS, SD 57101
USA

GAGE BROTHERS
P O BOX 1526
SIOUX FALLS, SD 57101
USA

GAGE BROTHERS
POBOX 1526
SIOUX FALLS, SD 57101
USA

GAGE BROTHERS/JENSEN ROCK & SAND
601 9TH AVE SW
ABERDEEN, SD 57401
USA

GAGE, BRENT
1341 W KIMBERLY ST
179
TUCSON, AZ 85704

GAGE, DORIS
508 E 29TH ST
ODESSA, TX 79762

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GAGE, JOHN
37 WELLINGTON ST
ARLINGTON, MA 02174

GAGE, RONALD
3267 58TH ST DR
VINTON, IA 52349

GAGE, SUZANNE
206 S. KENTUCKY
AMARILLO, TX 79106

GAGE, WILLIAM
P.O. BOX 1763
RANCHO SANTA FE, CA 920679998

GAGNE & SON
MARK FOR DELETION
ROUTE 27
BELGRADE, ME 04917
USA

GAGNE & SON
PO BOX85
BELGRADE, ME 04917
USA

GAGNE & SONS
P.O. BOX 85
BELGRADE, ME 04917
USA

GAGNE & SONS
ROUTE 27
BELGRADE, ME 04917
USA

GAGNE PRECAST
1506 STATE ST
VEAZIE, ME 04401
USA

GAGNE PRECAST
1506 STATE ST.
VEAZIE, ME 04401
USA

GAGNE, MYRTICE
14 SUMMIT AVENUE          P O BOX 354
ADAMS, MA 012201546

GAGNE, SUZANNE
248 OLD DANVILLE RD.
AUBURN, ME 04210

GAGNE, VIDALIA
66 FOX HILL DRIVE
TAUNTON, MA 02780

GAGNIER, MICHAEL
25561 PACIFIC CREST
MISSION VIEJO, CA 92692

GAGNON, CHERYL
LORDS MILL ROAD
EPSOM, NH 03234

GAGNON, DENNIS
1 TOLLES ST.
NASHUA, NH 03064

GAGNON, JAMES
52 MARTIN STREET
ESSEX, MA 01929

GAGNON, JANICE
1804 ANNE MARIE CIR
WALDORF, MD 20601

GAGNON, KERRY
11 LORIS ROAD
DANVERS, MA 01923

GAGNON, LAURA
209 MENDON ST
HOPEDALE, MA 01747

GAGNON, LUCILLE
145 SIXTH AVE
LOWELL, MA 01854

GAGNON, RICHARD
34 BLOSSOMCREST ROAD
LEXINGTON, MA 021737104

GAGNON, STEPHEN
17 WEST VANSTON ROAD
STOUGHTON, MA 02072

GAGNON, SUSAN
124 MIDDLE ST
RIVERSIDE, RI 02915

GAGNON, THERESA
8 DIVISION STREET
MANVILLE, RI 02838

GAGNON, W
28 NINTH ST 606
MEDFORD, MA 02155

GAGNON, WADE
1424 E. VICTORY WAY
CRAIG, CO 81625

GAHM, LISA
306 LAUREL TREE LANE
SIMPSONVILLE, SC 29681

GAHRS INC
110 THOMPSON AVENUE
SWEDESBORO, NJ 08085
USA

GAHRS INC
CURETON CAPLAN & CLARK PC KENNETH
3000 MIDLANTIC DRIVE
SUITE 10
MT LAUREL, NJ 08054
USA

GAHRS INC.
CURETON CAPLAN HUNT SCARANEKA
CLARK
KENNETH D. ROTH
DELRAN, NJ 8075

GAIA TECHNOLOGIES, INC.
4710 BELLAIRE BLVD., SUITE 301
BELLAIRE, TX 77401
USA

GAIA TECHNOLOGIES, INC.
C/O CRYOPOLYMERS, INC.
SAINT FRANCISVILLE, LA 70775
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GAIA TECHNOLOGY INCORP
4710 BELLAIRE BLVD
BELLAIRE, TX 77401
USA

GAIDIS, JAMES
15012 KENWOOD COURT
WOODBINE, MD 21797

GAIE, FRANCINE
1933 DARWIN STREET
GREEN BAY, WI 54303

GAIESKI, ANTHONY
83R HOBART STREET
DANVERS, MA 01923

GAIGE, ROBERT
716 CARLSON ROAD
HUMMELSTOWN, PA 17036

GAIGLER, DENISE
562 MANOR ROAD
SEVERNA PARK, MD 21146

GAIL A. COOPER
33 MAPLE AVE APT #1
CATONSVILLE, MD 21228
USA

GAIL CHAVOOR VALENTI
131 INDIAN PIPE LANE
CONCORD, MA 01742
USA

GAIL E GARDNER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GAIL E. GARDNER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GAIL ELEMENTARY IN ROGERS PARK
1631 WEST JONQUIL
ROGERS PARK, IL 60626
USA

GAIL LYTTON LIVELY
7659 SENEDO ROAD
MOUNT JACKSON, VA 22842
USA

GAIL OLSEN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

GAIL ROMANEK
5315 SO KEATING ST
CHICAGO, IL 60632
USA

GAIL TIDMARSH
P O BOX 148
WOODRUFF, SC 29388
USA

GAILFUS TRAILER MARKETING
P.O. BOX 294
ROGERS, MN 55374
USA

GAINER, CARL
6 WELLS RD
LINCOLN, MA 01773

GAINER, GREGORY
102C MADISON DR
MAPLE SHADE, NJ 08052

GAINER, HATTIE
1707 YOUNG MILL RD.
GREENSBORO, NC 27406

GAINER, JANET
6 WELLS ROAD
LINCOLN, MA 01773

GAINES ELECTRIC
2501 ORANGE AVE
LONG BEACH, CA 90806
USA

GAINES, ANN
5344 OCONNELL CT.
STONE MTN., GA 30088

GAINES, CHRISTOPHER
1011 LISTON LANE
PORTSMOUTH, VA 23701

GAINES, CORY
208 E. GARDEN
IOWA PARK, TX 76367

GAINES, DAVID
304 CAMDEN LANE
GREENVILLE, SC 29605

GAINES, DEAN
4444 OAKMONT CIRCLE
FAYETTEVILLE, NC 28301

GAINES, FREDERICK
5166 N. LOVERS LANE ROAD
MILWAUKEE, WI 53225

GAINES, JACQUES
8800 BROADWAY     APT. 5177
HOUSTON, TX 77061

GAINES, JAMES
P O BOX 1223
MAULDIN, SC 296621223

GAINES, JOEL
ROUTE 2 BOX 66
GRAPELAND, TX 758449517

GAINES, JOHN
FLUSHINMG, NY 11355

GAINES, ODIS
7913 HANCOCK ROAD
CHATTANOOGA, TN 37416

GAINES, PHILLIP
602 SLAB BRIDGE ROAD
LIBERTY, SC 29657

GAINES, RICHARD
210 CANNON RD
SENECA, SC 29678

GAINES, SHEREECKA
2810 W.MAIN ST
DURHAM, NC 27705

GAINES, TOMEKA
901 SOUTHWOOD ST.
ANDERSON, SC 29621

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GAINES, TRAYE S
1315 RANDOLPH ST NW
WASHINGTON DC, DC 20011

GAINESVILLE COLLEGE SCIENCE BLDG.
3820 MUNDY MILL RD.
OAKWOOD, GA 30566
USA

GAINEY TRANSPORTATION
P O BOX 3836
SOUTH BEND, IN 46619-0836
USA

GAINEY, DIANE
1164 N WHITCOMB AVE, APT C
INDIANAPOLIS, IN 46224

GAINEY, H.
926 PINE SPRINGS RD
COLUMBIA, SC 29210

GAINEY, MICHAEL
4438 SEAWATER STREET
ORLANDO, FL 32812

GAINEY, SHERRY
926 PINE SPRINGS RD
COLUMBIA, SC 29210

GAINEY, TONY
204 COGGINS RD
WOODRUFF, SC 29388

GAINEYS CONCRETE PRODUCTS
28021 COKER-VAIL RD
HOLDEN, LA 70744
USA

GAINEYS CONCRETE PRODUCTS
28021 KOKER VAIL ROAD
HOLDEN, LA 70744
USA

GAINOUS, DAVID
423 HARDON AVE
2
HADDONFIELD, NJ 08033

GAITAN JR, JESUS
128 S. NICHOLSON
MISSION, TX 78572

GAITAN, GERARDO
4524 LA BREA
LAREDO, TX 78043

GAITAN, JOHN
4628 FAIRWAY
WICHITA FALLS, TX 76308

GAITAN, MICHAEL
P O BOX 195
IOWA PARK, TX 76367

GAITAN, MONICA
7851 N.W. 34 PLACE
DAVIE, FL 33024

GAITAN, PAT
1307 S. HOUSTON
ODESSA, TX 79763

GAITAN, ROBERT
P.O.BOX 535
GREGORY, TX 78359

GAITHER, CARLA
P O BOX 654
COMMERCE, GA 30529

GAITHER, CHARLIE
ROUTE 5 BOX 14G
COMMERCE, GA 30529

GAITHER, CORNELIUS
10208 TERRACO PLACE
CHELTENHAM, MD 20623

GAITHER, CYNTHIA
1583 CREVEIS ROAD
AUSTELL, GA 30168

GAITHER, JR., DEMOREST
RT 5, BOX 146
COMMERCE, GA 30529

GAITHER, PAULA
7940 HARRIETT TUBMANLANE
SIMPSONVILLE, MD 21150

GAITHERS TRUCKING
P.O. BOX 314
SIMPSONVILLE, MD 21150
USA

GAJESKI, SHARON
2008 DECKNER AVE
GREEN BAY, WI 543023532

GAJO, MARIA
508 KERBY PARKWAY
FORT WASHINGTON, MD 20744

GAKU, HAGIE
346 EAST 173RD ST
BRONX, NY 10457

GALACE, CARMELA
6701 W 63RD STREET
CHICAGO, IL 60638

GALACE, EMMANUEL
6701 W 63RD STREET
CHICAGO, IL 60638

GALACE, NILDA
6701 W 63RD STREET
CHICAGO, IL 60638

GALACTICOMM
4101 SW 47TH AVE.
FORT LAUDERDALE, FL 33314
USA

GALAGARZA, SONIA
CALLE 1-C-1 VILLAS
DE LEVITTOWN, PR 00949

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GALAHAD REAL ESTATE CORP.
DUKE ASSOCIATES - GEN COUNSEL
8888 KEYSTONE CROSSING
#1200
INDIANAPOLIS, IN 46240
USA

GALAIDA, GREGORY
307 CLARENDON PLACE
FAYETTEVILLE, GA 30215

GALAN, ANNA
3601 N. 22ND ST.
MCALLEN, TX 78504

GALAN, CHARLES
414 S. ELMWOOD AVE.
KANSAS CITY, MO 64124

GALAN, MICHELLE
2706 LYNETTE # 111
AMARILLO, TX 79106

GALAN, R
33359 UNIVERSITY DR
UNION CITY, CA 94587

GALANG, EMERITO
7237 BELINGER CT.
SPRINGFIELD, VA 22150

GALANG, RAMON
8963 FONDREN VILLAGE
HOUSTON, TX 77071

GALARDE, JOHN
4941 SHADOW BRANCH LN.
WILMINGTON, NC 28409

GALARZA, DANIEL
156 DEWERT AVE
TAUNTON, MA 02780

GALARZA, EILEEN
#9 CHESTNUT RIDGE RD
HOLMDEL, NJ 07733

GALARZA, THOMAS
14727 BENFIELD AVE
NORWALK, CA 90650

GALARZA, UBALDO
703-C WALNUT STREET
INGLEWOOD, CA 90301

GALASPESCA
KM. 12.5 VIA DAULE
GUAYAQUIL,
ECU

GALAX INC.
147-27 175TH STREET
JAMAICA, NY 11434
USA

GALAXO WELLCOME INCORP PACKING
C/O WARCO CONSTRUCTION
1011 N. ARENDELL AVE
ZEBULON, NC 27597
USA

GALAXO WELLCOME
3030 CORNWALLIS ROAD
DURHAM, NC 27709
USA

GALAXY CIRCUITS
15 FOUNDATION AVENUE
WARD HILL, MA 01835
USA

GALAXY CONTRACTING
111 ROOSEVELT AVE.
MINEOLA, NY 11501-3508
USA

GALAXY REGISTRATION INC
P O BOX 867
FREDERICK, MD 21705
USA

GALAXY/SPECTRON PRP ACCOUNT
4340 EAST WEST HIGHWAY STE 1120
BETHESDA, MD 20814
USA

GALBA, JOHN
1218 E. OKLAHOMA AVE
MILWAUKEE, WI 53207

GALBA, MARY
1218 E OKLAHOMA
MILWAUKEE, WI 53207

GALBAN, BARBARA N
451 SW 3RD ST
MIAMI FL, FL 33130

GALBRAITH LABORATORIES INC
P O BOX 51610
KNOXVILLE, TN 37950-1610
USA

GALBRAITH LABS
P.O. BOX 51610
KNOXVILLE, TN 37950-1610
USA

GALCO BUILDING PRODUCTS
10010 OLD SEWARD HIGHWAY
ANCHORAGE, AK 99515
USA

GALCO BUILDING PRODUCTS
10010 OLD SEWARD HWY
ANCHORAGE, AK 99515
USA

GALCO BUILDING PRODUCTS
4412 LOIS DR.
ANCHORAGE, AK 99517
USA

GALCO BUILDING PRODUCTS
4412 LOIS DRIVE
ANCHORAGE, AK 99515
USA

GALCO BUILDING PRODUCTS
4412 LOIS DRIVE
ANCHORAGE, AK 99517
USA

GALDAMES, ISRAEL
732 EASLEY ST.
SILVER SPRING, MD 20904

GALDAMEZ, ANA
8108 17TH PLACE
HYATTSVILLE, MD 20783

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GALDEX INC
9990 SW 77TH AVENUE
MIAMI, FL 33156-2222
USA

GALE FIREPROOFING & ACOUSTICAL
CAMBRIDGE, MA 02140
USA

GALE GROUP, THE
P.O. BOX 95501
CHICAGO, IL 60694-5501
USA

GALE INDUSTRIES INC
1203 SAWDUST TRAIL
KISSIMMEE, FL 34744
USA

GALE INDUSTRIES
1203 SAWDUST TRAIL
KISSIMMEE, FL 34744
USA

GALE INDUSTRIES
2339 BEVILLE RD
DAYTONA BEACH, FL 32119
USA

GALE INDUSTRIES
2832 MICHIGAN AVENUE
KISSIMMEE, FL 34744
USA

GALE INSUL/GALLOP HIGH SCHOOL
1055 RICO ST.
GALLUP, NM 87301
USA

GALE INSULATION ALBUQUERQUE
2339 BEVILLE ROAD
DAYTONA BEACH, FL 32119
USA

GALE INSULATION
1203 SAW DUST TRAIL
KISSIMMEE, FL 34744
USA

GALE INSULATION
744 RANKIN ROAD NE
ALBUQUERQUE, NM 87107
USA

GALE RESEARCH INC.
P O BOX 71701
CHICAGO, IL 60694-1701
USA

GALE RESEARCH
P.O. BOX 6169
CAROL STREAM, IL 60197-6169
USA

GALE, BRUCE
6846 MIDDLEFIELD
PASADENA, TX 77505

GALE, DAVID
16 MAULDIN FARM LANE
MAULDIN, SC 29662

GALE, PETER
7 WYLLIE ROAD
FRANKLIN, MA 02038

GALE, RAY
3301 SOMERSET LN
DEER PARK, TX 77536

GALEANAS VAN DYKE DODGE
32345 HOLLINGSWORTH
WARREN, MI 48092
USA

GALEHOUSE, LUCILLE
1503 CEDAR AVE.
WICHITA FALLS, TX 76309

GALE'S INDUSTRIAL SUPPLY CO.
28 WEST FRONT STREET
KEYPORT, NJ 07735-0060
USA

GALE'S INDUSTRIAL SUPPLY
PO BOX 60
KEYPORT, NJ 07735-0060
USA

GALESBURG BUILDERS SUPPLY
600 EAST MAIN
GALESBURG, IL 61401
USA

GALESBURG BUILDERS SUPPLY
P O BOX 1488
GALESBURG, IL 61402
USA

GALESBURG BUILDERS SUPPLY
P O BOX 1488
GALESBURG, IL 61401
USA

GALESBURG READY MIX
GALESBURG, IL 61401
USA

GALETTA, DONNA
167 SAVOY AVENUE
SPRINGFIELD, MA 01104

GALGANO JR, RAYMOND
5 DANIEL DRIVE
WESTFORD, MA 01886

GALGANO, LOUIS
46 NORTH AVENUE
BLOOMFIELD, NJ 07003

GALGER ENGINEERING
3802 S. MAIN ST
ROCKFORD, IL 61102
USA

GALGER ENGINEERING
3802 S. MAIN STREET
ROCKFORD, IL 61102
USA

GALIDA, ROBIN
704 BEECHWOOD AVE.
MIDDLESEX, NJ 08846

GALIDO, THERESA
22014HEATHERBRAEWAY
NOVI, MI 48375

GALIE, ALFRED
802 NORTH STREET
NEW KENSINGTON, PA 15068

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GALIETTA, DANA
5850 CAMERON RUN TER    #1121
ALEXANDRIA, VA  22303

GALINA BARRY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

GALINDO, ALFONSO
5720 NW 55TH LANE
TAMARAC, FL  333192449

GALINDO, ESPEANZA
600 HICKORY
ODESSA, TX  79763

GALINSKI, PETER
1586 MASSACHUSETTS AVE.
NORTH ADAMS, MA  01247

GALIS, AARON
5718 FREEDY AVE.
RACINE, WI  53406

GALL, JUDITH
RT 2 BOX 107C
MOMENCE, IL  60954

GALLAGHER, BONNIE
184 NASHUA RD
N. BILLERICA, MA  01862

GALLAGHER, CHARLES
5321 CLAIR ST
JACKSON, MS  39206

GALLAGHER, DENNIS
R57 CENTRAL ST
BYFIELD, MA  01922

GALLAGHER, JAMES
1745 E FIRST ST
LONG BEACH, CA  90802

GALLAGHER, KATHLEEN
2106 MARTINDALE RD
WARRINGTON, PA  18976

GALILEO ELECTRO-OPTICS CORP
GALILEO PK - ROUTE 20
FISKDALE, MA  01518
USA

GALINA BARRY
82 GLENVILLE AVE APT 5
BRIGHTON, MA  02135
USA

GALINDO, ANITA
8919 DUBLIN
ODESSA, TX  79765

GALINDO, FELIX
6701 EASTRIDGE 412
ODESSA, TX  79762

GALIPEAULT, RICHARD
14 PORTER AVE
HUDSON, NH  03051

GALIYAS, JACKLYN S.
2741 RESNIK CIRCLE E
PALM HARBOR, FL  34683

GALLADE
1230 E SAINT GERTRUDE PLACE
SANTA ANA, CA  92707
USA

GALLAGHER, BRIAN
1417 GARFIELD AVENUE
WYOMISSING, PA  196102413

GALLAGHER, D
201 FIRST ST EAST
NEWHOLD, IA  52315

GALLAGHER, ELIZABETH
71 MINIVALE ROAD
STAMFORD, CT  06907

GALLAGHER, JOHN
19 LYNN COURT
BELLINGHAM, MA  02019

GALLAGHER, LORRAINE
108 WARREN STREET
ARLINGTON, MA  02174

GALIMI, MARGARET
77 BOYD ST #1
WATERTOWN, MA  02172

GALINA F LYAKHOVITSKAYA
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

GALINDO, ANTHONY
1506 W 7TH
ODESSA, TX  79763

GALINDO, MARIA
2923 OAK FALLS
SAN ANTONIO, TX  78231

GALIPEAULT, WILLIAM
5 DANA DR
HUDSON, NH  03051

GALJOUR, WADE
108 WEST 103RD STREET
CUT OFF, LA  70345

GALLAGHER & KENNEDY
PO BOX 61504
PHOENIX, AZ  85082-1504
USA

GALLAGHER, CAROLYN
5344 BROOKHOLLOW DR
NEWBURGH, IN  47630

GALLAGHER, DARYL
201 1ST STREET EAST
NEWHALL, IA  523159998

GALLAGHER, GARY
7 WABON CIRCLE
METHUEN, MA  01844

GALLAGHER, JUDITH
630 MERRICK  705
DETROIT MI, MI  48202

GALLAGHER, LORRAINE
18035 CLEARBROOK CIRCLE
BOCA RATON, FL  33498

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GALLAGHER, MARCELLA
R57 CENTRAL STREET
BYFIELD, MA 01922

GALLAGHER, MARY
542 WOODWARD AVE
GULFPORT, MS 39501

GALLAGHER, MICHAEL
101 CLARK ST.
EASTHAMPTON, MA 01027

GALLAGHER, MICHAEL
2913 BEECHWOOD LANE
FALLSTON, MD 21047

GALLAGHER, MICHAEL
914 MAIN STREET
FALMOUTH, KY 41040

GALLAGHER, PATRICIA
110 SPRING LAKE AVENUE
HINSDALE, IL 605214750

GALLAGHER, PATRICIA
349 NEW YORK AVENUE
JERSEY CITY, NJ 07107

GALLAGHER, PATRICK
4946 E. SYCAMORE ST.
ORANGE, CA 92669

GALLAGHER, ROBERT
4850 S 6TH ST
LOUISVILLE, KY 40214

GALLAGHER, ROBIN
8209 MEADOW RD #2149
DALLAS, TX 75231

GALLAGHER, STEPHEN
11 SUMMIT AVE
NORWOOD, MA 02062
USA

GALLAGHER, TRACEY
171 CAPRICORN DR., #11
SOMERVILLE, NJ 08876

GALLAHER, JEFFREY
BOX 1582
WILLISTON, ND 58801

GALLAHER, PATRICIA
5868 ECHO WAY
INDIANAPOLIS, IN 46278

GALLAHER, SHERRY
4504 ROOSEVELT
MIDLAND, TX 79703

GALLAHUE, MAUREEN
33 DAVID ST.
STATEN ISLAND, NY 10308

GALLANT & WEIN
11-20 43RD RD
LONG ISLAND CITY, NY 11101
USA

GALLANT, MARY A
17 SCENNA RD
BEVERLY, MA 01915-142

GALLANT, RAYMOND
24 JANE ROAD
METHUEN, MA 018443914

GALLARDO, ELIZABETH
1332 W. 3RD ST.
SANTA ANA, CA 92703

GALLARDO, JOSE
1345 N CABRILLO PK D# E14
SANTA ANA, CA 92701

GALLARDO, TIOFILO
703 EAST SANTA FE
GARDEN CITY, KS 67846

GALLARD-SCHLESINGER IND. INC.
ROCKEFELLER PLAZA STATION
NEW YORK, NY 10185
USA

GALLARD-SCHLESINGER
584 MINEOLA AVENUE
CARLE PLACE, NY 11514
USA

GALLARNO, FRED
188 WESTLAND DRIVE
BAD AXE, MI 484138804

GALLASPY & LOBEL
6261 NW 6TH WAY SUITE 207
FORT LAUDERDALE, FL 33309
USA

GALLATIN FIELD AIRPORT
BELGRADE, MT 59714
USA

GALLAWAY, TRINA
10800 FONDREN RD
HOUSTON, TX 77096

GALLEGER, VIRGIA
1354 21ST AVE SW
CEDAR RAPIDS, IA 52404

GALLEGOS CONTRACTORS
100 YACHT CLUB
WOLCOTT, CO 81655
USA

GALLEGOS CONTRACTORS
CAMBRIDGE, MA 99999
USA

GALLEGOS CONTRACTORS
PO BOX821
VAIL, CO 81658
USA

GALLEGOS CORP/BEAVER CREEK #1
DENVER, CO 80202
USA

GALLEGOS CORPORATION
ATTN: ACCOUNTS PAYABLE
VAIL, CO 81658
USA

GALLEGOS MASONRY, INC.*USE #234071*
100 YACHT CLUB DRIVE
WOLCOTT, CO 81655
USA

GALLEGOS, AGUSTIN
2505 ALEXANDER
OXNARD, CA 93003

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GALLEGOS, ANGIE
2427 MAGNOLIA
SAN ANTONIO, TX 78228

GALLEGOS, ANTONIA
1021 E. 7TH ST.
CLOVIS, NM 88101

GALLEGOS, CLAUDIA
1523 E DUNHAM
HOBBS, NM 88240

GALLEGOS, GLORIA
PO BOX 6721
SANTA FE, NM 87502

GALLEGOS, JOSE
306 NORTH ILLINIOS
BROWNSVILLE, TX 78520

GALLEGOS, LEOBARDO
1204 W MASON
FT WORTH, TX 76110

GALLEGOS, LORRAINE A.
P.O. BOX 134
SANTA CRUZ, NM 87567

GALLEGOS, MARIA
1204 W MASON
FT WORTH, TX 76110

GALLEGOS, MARIONETTE
6120 VUELTA VENTRUA
SANTA FE, NM 87505

GALLEGOS, PATRICIA
532 DAWNLOOP
CLOVIS, NM 88101

GALLEGOS, RAMIRO
306 N. ILLINOIS
BROWNSVILLE, TX 78521

GALLEGOS, RAYMOND
RT 1 BOX 42A
TENN COLONY, TX 75861

GALLEGOS, VICKI
7623 BRANSTON
SAN ANTONIO, TX 78250

GALLEN, MATTHEW
8360 GREENSBORO DR
MCLEAN, VA 22102

GALLENBERGER, STEVEN
5242 KINGSTON
WICHITA FALLS, TX 76310

GALLERIA MALL - LORD & TAYLOR
HIGHWAY #40 WEST TO BRENTWOOD
SAINT LOUIS, MO 63144
USA

GALLERIA MALL
100 MAIN STREET
WHITE PLAINS, NY 10601
USA

GALLERIA MALL
32 PLUM STREET
TRENTON, NJ 08638
USA

GALLERIA MALL
HENDERSON, NV 89009
USA

GALLERIA MALL
MAIN STREET
WHITE PLAINS, NY 10606
USA

GALLERIA-NORTH RETAIL EXPANSION
C/O WILLIAMS INSULATION
DALLAS, TX 75244

GALLERY COLLECTION, THE
PO BOX 360
RIDGEFIELD PARK, NJ 07660-0360
USA

GALLERY OF SUPERB PRINTING
173 HARVEY STREET
CAMBRIDGE, MA 02140
USA

GALLET DREYER & BERKEY, L.L.P.
845 THIRD AVE
NEW YORK, NY 10022-6601
USA

GALLI, KATHLEEN
20600 CLARK STANYON BLVD
WOODLAND HILLS, CA 91367

GALLI, REILLY & STELLATO
SUITE 1500
PHILADELPHIA, PA 19103
USA

GALLIEN, ROY
RT. 4 BOX 635B
NATCHITOCHES, LA 71457

GALLIER, CHRIS
171 AUDREY
OPELOUSAS, LA 70570

GALLIGAN, CATHERINE
224 SOUTH ST
CARLISLE, MA 01741

GALLIGAN, ELLEN
133 COMMERCIAL ST
ADAMS, MA 01220

GALLION, JR., NORMAN
1463 CLAYTON STREET
PERRYVILLE, MD 21903

GALLION, WILLIAM
1107 STROMKO DRIVE
FALLSTON, MD 21047

GALLIOTO, DONNA
1705 BELMONT PL
METAIRIE, LA 70001

GALLIVAN & SANTOS
P O BOX 309
WALPOLE, MA 02081
USA

GALLIVAN, MARIE
3 HOLDEN AVE
BURLINGTON, MA 01803

GALLMAN, GEORGIA
226 ELLIJAY ST
CHATSWORTH, GA 30705

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GALLO, DAVID
101 WILEYS LANE
PASADENA, MD 211226034

GALLO, MARIO
37 CIRCLE DRIVE
MILLINGTON, NJ 07946

GALLOWAY BROS. WATER BLASTING
& LINE CLEANING SERVICE INC
2425 ALLEN STREET
OWENSBORO, KY 42303
US

GALLOWAY SAND&GRAVEL
PO BOX2846
BATESVILLE, AR 72503
USA

GALLOWAY, DEBORAH
4018C W.GOODHOPE RD
GLENDALE, WI 53209

GALLOWAY, JUDY
602 N. OSAGE
AMARILLO, TX 79107

GALLOWAY, MARTHA
1935 S LANGELY ST
ARLINGTON, VA 22204

GALLOWAY, WILLIAM
1230 WILLOW WOOD
IRVING, TX 75060

GALLOWAY-LEE, TAMMY
7306
LUBBOCK, TX 79423

GALLUB, ARTHUR
255-09 149TH AVENUE
ROSEDALE, NY 11422

GALLUP ORGANIZATION, THE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020
USA

GALLO, DEBORAH
202 BERWICK PLACE
LANSDALE, PA 19446

GALLO, SEGUNDO
16465 ZOCALO PLACE
MORENO VALLEY, CA 92551

GALLOWAY PROMOTIONS
PO BOX 2543
SPARTANBURG, SC 29304
USA

GALLOWAY, CATHERINE
524 N TH THOMAS ST      APT# 4
ARLINGTON, VA 22204

GALLOWAY, DONNA L.
1431 SHREWOOD FOREST
HOUSTON, TX 77043

GALLOWAY, MAGGIE
2700 D OAKVALLEY DR
CHARLOTTE, NC 28205

GALLOWAY, MARY
1935 S LANGLEY        ST
ARLINGTON, VA 22204

GALLOWAY, WILLIAM
529 FERDINAND AVE    APT 2
FOREST PARK, IL 60130

GALLOWAYS PLUMBING HEATING & AIR
2109 OLD HENDERSON ROAD
OWENSBORO, KY 42301
USA

GALLUCCI, RICHARD
12 OTIS ST
MELROSE, MA 02176

GALLUP, CHARLES
P.O. BOX 145
WEST SPRINGFIELD, NH 03284

GALLO, JAMES
2623 GARDEN RIDGE TR
GREEN BAY, WI 543137195

GALLOP, BETTY
5816 BERNHOWE MANOR
SUFFOLK, VA 23435

GALLOWAY SAND AND GRAVEL
DBA ARKANSAS CONCRETE TANK
BATESVILLE, AR 72503
USA

GALLOWAY, CHRISTI
801 MEDLOCK RD
DECATUR, GA 30033

GALLOWAY, DUANE
4151 BLOOMINGTON
ARLINGTON HTS., IL 60004

GALLOWAY, MARK
117 OLGIA LANE
JOHNSON CITY, TN 37604

GALLOWAY, RENEE
5890 RIVERDALE RD
COLLEGE PARK, GA 30349

GALLOWAY,JOHNSON,TOMPKINS BURR &
701 POYDRAS STREET  SUITE 4040
NEW ORLEANS, LA 70139
USA

GALLOWAY'S PLUMBING, HEATING & AIR
SEWER & DRAIN CLEANING
2109 OLD HENDERSON ROAD
OWENSBORO, KY 42301
US

GALLUP JR, G
P O BOX 6171
DOUGLASVILLE, GA 30154

GALO NARANJO
2133 85 ST
NORTH BERGEN, NJ 07047
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GALO NARANJO
2133 85TH ST.
NORTH BERGAN, NJ 07047
USA

GALO NARANJO
2133 85TH STREET
NORTH BERGEN, NJ 07047
USA

GALPIN, AUDREY
10 WIRTHMORE LANE
LYNNFIELD, MA 01940

GALSON LABORATORIES
6601 KIRKVILLE RD. EAST
EAST SYRACUSE, NY 13057
USA

GALSON LABORATORIES
DEPARTMENT #684
P.O. BOX 8000
BUFFALO, NY 14267
US

GALSON LABORATORIES
DEPT #4017
ALBANY, NY 12201-2008
USA

GALSON LABORATORIES
P O BOX 1385
BINGHAMTON, NY 13902
USA

GALSON LABORATORIES
P.O. BOX 8000
BUFFALO, NY 14267
USA

GALSON LABORATORIES
PO BOX 8000
BUFFALO, NY 14267
USA

GALSTER, PATRICIA
4220 PENN AVE
BALTIMORE, MD 21236

GALT, DAVID
3004 AUDUBON DR.
MACON, GA 31204

GALU, VICTOR
4800 S. TRYON
CHARLOTTE, NC 28217

GALUS, THADDEUS
4607 SO 34TH ST
OMAHA, NE 68107

GALVA CONCRETE
P.O. BOX 113
GALVA, IL 61434
USA

GALVA CONCRETE
ROUTE 24 EAST
GALVA, IL 61434
USA

GALVAN, CARMEN
221 EAST BAYRIDGE DR
FT LAUDERDALE, FL 33326

GALVAN, CYNTHIA
1911 HARDIE ST
GREENSBORO, NC 27403

GALVAN, EDNA
1115 ATWATER ST.
SAN DIEGO, CA 92154

GALVAN, ERNEST
902 WINNIE
GALVESTON, TX 77550

GALVAN, EUNICE
1020 COLORADO ST.
EAGLE PASS, TX 78852

GALVAN, JAVIER
9202 WALHALLA
SAN ANTONIO, TX 78221

GALVAN, ROBERTO
3404 WACO STREET
SAN DIEGO, CA 92117

GALVAN, SANDRA
11815 VANCE JACKSON
SAN ANTONIO, TX 78230

GALVAN, SHEILA
125 ARBOR DR. #10
SAN DIEGO, CA 92103

GALVAN, TIMOTHY
902 WINNIE
GALVESTON, TX 77550

GALVEZ, JULIET
53-13 SEABURY ST
ELMHURST, NY 11373

GALVEZ, MELANIE
143 FENCSAK AVENUE
ELMWOOD PARK, NJ 07407

GALVEZ, VICTOR
211 KIRBY HILL RD
FORT WASHINGTON, MD 20744

GALVIN LIFE SCIENCE BUILDIG
1001 W. 11TH STREET
MISHAWAKA, IN 46544
USA

GALVIN, EILEEN
11336 LITTLE BEAR WAY
BOCA RATON, FL 33428

GALVIN, ELLEN
31 HOYLE STREET
NORWOOD, MA 02062

GALVIN, JACK
RD #1 BOX 148 BLACK LAKE ROAD
HAMMOND, NY 136469706

GALVIN, PATRICIA
115 LINWOOD AVE
NORTH BELLMORE, NY 11710

GALVIN, ROBERT
14527 BONAIRE, #208
DELRAY BEACH, FL 33446

GALVIN, RONALD
9360 GETTYSBURG ROAD
BOCA RATON, FL 33434

GALVIS, ENRIQUE
5 BRIAR DR.
SUSSEX, NJ 07461

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GALYON TRADING
22ND STREET & BUTTERFIELD
LOMBARD, IL  60148
USA

GAMA, J
PO BOX 3523
GAITHERSBURG, MD  20878

GAMA, JULIE
333 MACADAMIA DR.
BAREFOOT BAY, FL  32976

GAMA, ROBERT
333 MACADAMIA DR
BAREFOOT BAY, FL  32976

GAMACHE, CLAIRE
20 WILSON AVENUE
BRUNSWICK, ME  04011

GAMACHE, DORIANN
6 1½ KING AVE.
LEWISTON, ME  04240

GAMACHE, JENNIFER L
3920 AMERICANA DR
TAMPA FL, FL  33634

GAMACHE, MICHAEL
18 LUND ROAD
NASHUA, NH  03060

GAMACHE, PATRICIA
P.O. BOX 18
PELHAM, NH  03076

GAMADIA, LINUS
3100 SUNSET CT.
MESQUITE, TX  75150

GAMALIEL JIMINEZ AYALE
VAN SCOY CALLE 8A #0-17
BAYAMON, PR  957
USA

GAMAUF, SUSAN
14308 DORCHESTER
DOLTON, IL  60419

GAMAY FOODS
2770 S. 171ST STREET
NEW BERLIN, WI  53151
USA

GAMBAN, JEAN
1915 F. EASTWAY DR
CHARLOTTE, NC  28205

GAMBARDELLA, ADELE
BOX 320
PLUCKEMIN, NJ  07978

GAMBETTA, LOUIS
84 BOULEVARD EAST
NORTH BERGEN, NJ  07047

GAMBETTA, MARY JUDITH
8400 BOULEVARD EAST
NORTH BERGEN, NJ  07047

GAMBITO, BENJAMIN
3 GRACEL STREET
BLOOMFIELD, NJ  07003

GAMBLE, AARON
P O BX 25
FOUNTAIN INN, SC  29644

GAMBLE, ALBERT
2815 W 9TH AVE
WINFIELD, KS  67156

GAMBLE, BELLEME
9633 PRIORY AVE
JACKSONVILLE, FL  32208

GAMBLE, CHAD
1431 24TH ST..
WICHITA FALLS, TX  76301

GAMBLE, D
PO BOX 4559
ST LOUIS, MO  63108

GAMBLE, DENNIS
P O BOX 75
WARE SHOALS, SC  29692

GAMBLE, JOSEPH
285 BAKER AVENUE
BRIDGE CITY, TX  776114001

GAMBLE, JUDY
2802 PROBST RD.
NEW ATHENS, IL  62264

GAMBLE, REBECCA
4 DARBY AVENUE
TEMPLE, PA  19560

GAMBLE, ROBERT
119 TERRAMONT DR
GREENVILLE, SC  29615

GAMBOA, ESTELLA
1682 POESIA CT
SAN DIEGO, CA  92154

GAMBOA, MARY
730 W SEPULVEDA
SAN PEDRO, CA  90731

GAMBOA, SONIA
2520 B AVE. #13
NATIONAL CITY, CA  91950

GAMBON, STEVEN
817 S ALMOND DRIVE
SIMPSONVILLE, SC  29681

GAMBRELL, BETTY
103 GULLIVER ST
FOUNTAIN INN, SC  29644

GAMBRELL, GREGORY
710 ONEAL STREET
BELTON, SC  29627

GAMBRELL, JAMES
500 LATIMER MILL ROAD
HONEA PATH, SC  29654

GAMBRELL, KERRY
131 SYLVIA ROAD
BELTON, SC  29627

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GAMBRELL, MALCOLM
217 FLORENCE DRIVE
SIMPSONVILLE, SC  29681

GAMBRELL, PATRICIA
500 LATIMER MILL RD
HONEA PATH, SC  29654

GAMBRELL, SAMUEL
306 CAMDEN LANE
GREENVILLE, SC  29605

GAMBRELL, TERESA
1031 JACOB RD
GREENVILLE, SC  29605

GAMBRELL, TERRY
103 GULLIVER ST
FOUNTAIN INN, SC  29644

GAMBRELL, WILLIAM
1009 ROYAL SUMMIT DRIVE
SENECA, SC  29678

GAMBRILL, PATRICIA
1751-F CHAMPLAIN DRIVE
BALTIMORE, MD  21207

GAMBRO INC.
10811 WEST COLLINS AVENUE
LAKEWOOD, CO  80215

GAMEWORKS C/O SPRAY INSULATION
601 MARTINGALE ROAD
SCHAUMBURG, IL  60173
USA

GAMEZ, RICARDO
2424 LINCOLN
A
FORT WORTH, TX  76106

GAMINDE, MICHAEL
7620 GOUGH ST
BALTIMORE, MD  21224

GAMKA SALES
59 DISTRIBUTION BLVD
EDISON, NJ  08817
USA

GAMLET, INC.
190 CARLISLE AVE.
YORK, PA  17404
USA

GAMMA HOLDINGS, N.V.
POSTBUS 80
5700 AB HELMOND,
NLD

GAMMAD, MYRNA
7546 TIMBERWOOD PLACE
SAN DIEGO, CA  92139

GAMMAGE & BURNHAM PLC
JERRY D WORSHAM
TWO NORTH CENTRAL AVE
PHOENIX, AZ  85004
USA

GAMMAGE, GEORGE
1801 LAVONIA LANE
PASADENA, TX  775023140

GAMMIE, ANA IRENE
126 HARDING AVENUE
WESTWOOD, NJ  07675

GAMRY INSTRUMENTS INC
734 LOUIS DRIVE
WARMINSTER, PA  18974
USA

GAMS POWER TOOLS & SUPPLY
133-135 SCHUYLER AVENUE
KEARNY, NJ  07032
USA

GAMST, CHERYL
4 RIVIERA ROAD
HUDSON, NH  03051

GAN OUYANG
83 LEDGE RD., APT. 207
NORTHFIELD, OH  44067
USA

GANAC, KEVIN
491 BIG WATER ROAD
SO  KINGSTOWN, RI  02879

GANAHL, ANDREW
4051 CROWN RANCH RD
CORONA, CA  928814714

GANAPOLSKY, ISRAEL
HIPODROMO 803
SANTURCE, PR  909
USA

GANCARZ, KAREN
1750 W LAREDO ST
CHANDLER, AZ  85224

GANCEDO LUMBER CO INC
9300 NW 36TH AVE
MIAMI, FL  33147
USA

GANCEDO LUMBER CO., INC.
9300 N.W. 36 AVE.
MIAMI, FL  33147
USA

GANDALF SYSTEMS CORPORATION
P.O. BOX 640185
PITTSBURGH, PA  15264-0185
USA

GANDEZA, EMILIO
2041 S 18TH ST
PHILADELPHIA, PA  19145

GANDEZA, RAQUEL
2041 S. 18TH ST.
PHILADELPHIA, PA  19145

GANDHI, BHARAT
12685 GOLDEN OAK DRIVE
ELLICOTT CITY, MD  21042

GANDOLFO, MAMIE
3407 RICHMOND COURT
SOMERVILLE, NJ  088765503

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GANDY, VAN
742 SANDY RUN, A-1PK LOT F
HATTIESBURG, MS 39402

GANES CHEMICAL INC.
33 INDUSTRIAL PARK RD
PENNSVILLE, NJ 08070
USA

GANES CHEMICAL WORKS, INC.
INDUSTRIAL PARK ROAD
PENNSVILLE, NJ 08070
USA

GANES CHEMICAL
33 INDUSTRIAL PARK ROAD
PENNSVILLE, NJ 08070
USA

GANGL, JEFFERY
36 ELLSWORTH DRIVE
BLAUVELT, NY 10913

GANGL, MADELINE
36 ELLSWORTH DRIVE
BLAUVELT, NY 10913

GANN, DONNA
1516 WILLETT ST
ANNISTON, AL 36201

GANNA CONSTRUCTION COMPANY
15959 SOUTH 108TH AVENUE
ORLAND PARK, IL 60462
USA

GANNA CONSTRUCTION COMPANY
CENTRAL & ROSELLE RDS
SCHAUMBURG, IL 60195
USA

GANNA CONSTRUCTION COMPANY
I-290 & NORTH AVENUE
ADDISON, IL 60101
USA

GANNA CONSTRUCTION COMPANY
I-80 JOB
MOKENA, IL 60448
USA

GANNA CONSTRUCTION COMPANY
ROUTE 7 & 53
LOCKPORT, IL 60441
USA

GANNA CONSTRUCTION COMPANY
VARIOUS PAVING LOCATIONS
ORLAND PARK, IL 60462
USA

GANNA CONSTRUCTION INC.
19 W. INDUSTRIAL RD
ADDISON, IL 60101
USA

GANNA CONSTRUCTION INC.
19 W. INDUSTRIAL ROAD
ADDISON, IL 60101
USA

GANNA CONSTRUCTION
RTE 45 & RTE 21
WHEELING, IL 60090
USA

GANNA CONSTRUCTION,INC.
ONE PIERCE PLACE,SUITE 250C
ITASCA, IL 60143-1253
USA

GANNON, CATHLEEN
392 WESTMINISTER RD
BROOKLYN, NY 11218

GANNON, CHARLES
17 ROSEWOOD TERRACE
MIDDLETOWN, NJ 077482715

GANNON, CHERYL
1850 TEXOWA ROAD
IOWA PARK, TX 76367

GANNON, DEBORAH
415 N 5TH PL
ELDRIDGE, IA 52748

GANNON, KRISTEN
67 SKILTON LN
BURLINGTON, MA 01803

GANO, ERLINDA
23053 S. BOLSA AVE
CARSON, CA 90745

GANO, SEAN
5110 AZALEA TRACE DRIVE #1504
HOUSTON, TX 77066

GANOE, DENNIS
7810 CLARK RD., A-4
JESSUP, MD 20794

GANS INK
1441 BOYD ST
LOS ANGELES, CA 90000
USA

GANS, RAYMOND
2021 HIGH GLEN COURT SOUTH
LAKELAND, FL 33813

GANT, DEBORAH
4637 DAWNRIDGE DRIVE
CHARLOTTE, NC 28236

GANT, TIMOTHY
1121 W 5TH ST
LAKELAND, FL 33805

GANTHER, KATHERINE M
724 VALERIE LANE
GARDNER KS, KS 66030

GANTHIER, RICHARD
7501 ULMERTON ROAD
LARGO, FL 34641

GANTT, DEBRA
345 SILVER LAKE ROAD
DUNCAN, SC 29334

GANTT, GEORGE
2207 BELLOW ROAD
VINTON, LA 70668

GANTT, KIMBERLY
26520 BERY RD
SOUTHFIELD, MI 48034

GANTZ, BRUCE
1156 BAY SHORE RD
BRUSSELS, WI 54204

GANTZ, FREDERICK
2901 SERVEN RD
WATERLOO, NY 13165

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GANTZ, JAMES
615 BORDERCITY ROAD
GENEVA, NY 14456

GANZON, NANCY
1524 ALEXANDER CT
BREA, CA 92821

GAP INTERNATIONAL INC
700 OLD MARPLE ROAD
SPRINGFIELD, PA 19064
USA

GAPI - GRACE ASIA PACIFIC INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

GARACCI, CYNTHIA
1747 S. 52ND ST
MILWAUKEE, WI 53214

GARAGE CRUZ
CARRT. 181RAMAL 945 KM.2.4
BO. MASAS 1
GURABO, PR 958
USA

GARAY, CARLO
P.O. BOX 1082
GRAYIANO, LA 70359

GARBARINI SCHER & DECICCO P.C.
1114 AVE OF THE AMERICAS
NEW YORK, NY 10020

GARBER CO., THE
SPECIAL PACKAGING, INC.
STRASBURG, OH 44680
USA

GARBER, DAVID
7112 HEATHER RD
MACUNGIE, PA 18062

GARBER, LENEA
2705 CLAIRE
GRETNA, LA 70053

GANZ JR, WILLIAM
3436 NANMARK COURT
ELLICOTT CITY, MD 21042

GAONA, DANIEL
410 S. SAN HORATIO
SAN ANTONIO, TX 78237

GAPASIN, CAROL
11845 SPRINGSIDE RD
SAN DIEGO, CA 92128

GAR PLASTICS INC
P O BOX 14638
MADISON, WI 53714-0638
USA

GARAFANO TANK SERVICE
500 MARSHALL STREET
PATERSON, NJ 07503
USA

GARAN MFG. CORPORATION
HARPER DRIVE
CORINTH, MS 38834
USA

GARAY, LORENZO
319 S OAK
ODESSA, TX 79763

GARBARK, ANN C
1407 LONGBROOK DR
CHARLOTTE, NC 28226

GARBER JR, BENJAMIN
165 PETTICOAT LANE
LAKE CHARLES, LA 70605

GARBER, ELLIS
P O BOX 355
WELCHES, OR 970670355

GARBERS, RONALD
GENERAL DELIVERY
KEYSTONE, IA 52249

GANZ LAW OFFICE
779 LAFAYETTE ROAD
SEABROOK, NH 03874-0238
USA

GAONA, HECTOR
1400 N 6TH ST
READING, PA 19601

GAPEN, RICHARD
3539 GREENWOOD CLOSE
ATLANTA, GA 30319

GAR, JOSEPH
101 SPRING MEADOW ROAD
SIMPSONVILLE, SC 29680

GARAGE CESTERO
BOX 1182
BAYAMON, PR 960
USA

GARATIE, JANA
3284 PRESIDENTIAL LANE
KENNER, LA 70065

GARBACZ, GERALD
339 DERBYSHIRE LANE
RIVA, MD 21140

GARBAT, HENRY
9744 NORTH DEE ROAD
104
DES PLAINES, IL 60016

GARBER READY MIX
ROUTE 5 BOX 208
HIAWATHA, KS 66434
USA

GARBER, GLORIA
5015 ST.RT.60
MILLERSBURG, OH 44654

GARCES, EDGAR
4323 N 13TH PL #6
PHOENIX, AZ 85014

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

GARCIA COLINAS TRADING & ENGINEERIN
1500 SAN REMO
CORAL GABLES, FL  33146
USA

GARCIA JR., GUILLERMO
218 E. LEE
PHARR, TX  78577

GARCIA, A
33230 5TH ST
UNION CITY, CA  94587

GARCIA, ALICIA
ROUTE 3-40W
EDINBURG, TX  78539

GARCIA, ANTONIO
3649 N 88TH DR    PHOENIX AZ
PHOENIX, AZ  85037

GARCIA, BARBARA
P. O. BOX 191
ACOMA, NM  87034

GARCIA, BENJAMIN
19239 E. ELBERLAND
WEST CONVINA, CA  91792

GARCIA, C
1695 H STREET
UNION CITY, CA  94587

GARCIA, CARLOS
8015 W TURNEY AVE
PHOENIX, AZ  85033

GARCIA, CELSO
841 AVE. O
SURRAY, TX  79086

GARCIA, CYNTHIA
1618-A ELKHART
LUBBOCK, TX  79416

GARCIA, DANIEL
8A GORDON STREET
HUDSON, NH  03051

GARCIA COLINAS TRADING & ENGINEERIN
1820 N.W.  94 AVENUE
MIAMI, FL  33172
USA

GARCIA SR., ONOFRE
P O BOX 691
SAN DIEGO, TX  78384

GARCIA, ADNERY
CARRET 852 KM 04 BOD
TRUJILLO ALTO, PR  00760

GARCIA, AMELIA
802 BARKLEY
HOUSTON, TX  77022

GARCIA, APOLLONIO
2452 CAMINO CAPITAN
SANTA FE, NM  87505

GARCIA, BEN
22 LA CRUZ RD
SANTA FE, NM  87501

GARCIA, BERLINDA
P.O. BOX 48
RANCHOS DE TAOS, NM  87557

GARCIA, CARINA
713 W. ATHOL
SAN JUAN, TX  78589

GARCIA, CARLOS
RT 7 BOX 292
EDINBURG, TX  78539

GARCIA, CHARLES
P O BOX 441
GREELEY, CO  806320441

GARCIA, DANIEL
2506 HOLLY BROOK LN.APT. 1109
ARLINGTON, TX  76006

GARCIA, DANNY
423 E. EGLY
PHARR, TX  78577

GARCIA CONCRETE INC
**DO NOT USE THIS ACCT, MARKED FOR
DELETION** S.CLARK
PO BOX494
ISABELA, PR  662
USA

GARCIA STEVEN A.
12813 KENNETH
ALSIP, IL  60803

GARCIA, ALBERTO
725 LOMA
ALICE, TX  78332

GARCIA, ANGELITA
9318 WEST ACRE PL
HOUSTON, TX  77083

GARCIA, ARTURO
1112 M ST NW #107
WASHINGTON, DC  20005

GARCIA, BENITO
5521 COUNTY RD 695
ALVIN, TX  77511

GARCIA, BERNICE
4120 LAKESIDE DR
TAMARAC, FL  33319

GARCIA, CARLOS
14 N MARENGO AV #C
ALHAMBRA, CA  91801

GARCIA, CEASAR
P.O. BOX 405
BEN BOLT, TX  78342

GARCIA, CHRISELDA
803 IRVING
HEREFORD, TX  79045

GARCIA, DANIEL
3105 S I H 35
AUSTIN, TX  787416928

GARCIA, DARLENE
1805 SAINT ST NE
ALBUQUERQUE, NM  87112

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARCIA, DAVID
235 N. SAN FELIPE
SAN ANTONIO, TX 78237

GARCIA, DAVID
327 K.AVE
HEREFORD, TX 79045

GARCIA, DIANA
11711 BRAESVIEW
SAN ANTONIO, TX 78213

GARCIA, DIANA
214 W. RAILROAD
SAN JUAN, TX 78589

GARCIA, DONNA
729 SANTA ANA
SANTA FE, NM 87501

GARCIA, DORA
5820 32ND AV
HYATTSVILLE, MD 20782

GARCIA, ED
722 DEHAVEN
SAN FERNANDO, CA 91340

GARCIA, EDDIE
CALLE HORTENSIA #302
CAROLINA, PR 00630

GARCIA, EDUARDO
PO BOX 10008
SAN ANTONIO, TX 78201

GARCIA, EDWARD
13476 CORNELIUS ST
PACOIMA, CA 91331

GARCIA, EDWARD
1417 E. FREMONT
PHOENIX, AZ 85040

GARCIA, EDWIN
PO BOX 1249
TOA BAJA, PR 00951

GARCIA, EILEEN
821 N. LAKE
BROWNFIELD, TX 79316

GARCIA, ELADIO
11225 SW 4TH ST
MIAMI, FL 33185

GARCIA, ELDA
1610 S.STATON
ROSWELL, NM 88201

GARCIA, ELIAS
2750 NW S RIVER DR
MIAMI, FL 33125

GARCIA, ENRIQUE
P O BOX 625
SAN DIEGO, TX 78384

GARCIA, ERNEST
7267 MCHENRY
HOUSTON, TX 77017

GARCIA, ERNESTO
RT. 7, BOX 292
EDINBURG, TX 78539

GARCIA, ESTELLA
5321 SW 32ND ST
HOLLYWOOD, FL 33124

GARCIA, EULALIO
1419 ROSE LANE
HOBBS, NM 88240

GARCIA, FAYE
8255 S.W. 152 AVE
#301, FL 33193

GARCIA, FELIX
1302 W. TILLEY
HEBBRONVILLE, TX 78361

GARCIA, FERMINA
2108 BALBOA
MCALLEN, TX 78503

GARCIA, FILBERT
1722 MONTANA
SAN ANTONIO, TX 78203

GARCIA, FLORA
3633 FOREST GLEN RD
SAN DIEGO, CA 92154

GARCIA, FRANCISCO
PO BOX 3623
EAGLE PASS, TX 78853

GARCIA, GABRIELA
309 E.HENDRICKS
ROSWELL, NM 88201

GARCIA, GILBERT
6141 STONEHURST PLZ
YORBA LINDA, CA 92886

GARCIA, GILBERT
P O BOX 691
SAN DIEGO, TX 78384

GARCIA, H.
1601 TRAPELO RD.
WALTHAM, MA 02154

GARCIA, HILARIO
192 S CHURCH RD
BENSENVILLE, IL 60106

GARCIA, HOWARD
14533 AGAVE WAY
ADELANTO, CA 92301

GARCIA, HUGO
P.O. BOX 414
TORNILLO, TX 79853

GARCIA, IVAN
6015 HUDSON AVENUE
W. NEW YORK, NJ 07093

GARCIA, JACKIE
1819 ITURBIDE
LAREDO, TX 78041

GARCIA, JAMIE
815 PENNINGTON
HOBBS, NM 88240

GARCIA, JENNIFER
1825 W.RAY RD
CHANDLER, AZ 85224

GARCIA, JENNY
2626 CORONADO AVE.
SAN DIEGO, CA 92154

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

GARCIA, JEREMIAH
12274 COUNTRY COV CT
JACKSONVILLE, FL  32225

GARCIA, JESUS
36628 BEUTKE DRIVE
NEWARK, CA  94560

GARCIA, JOE
4100 COLLEGE AVE.
FORT WORTH, TX  76115

GARCIA, JOEL
719 EL LARMEL PLACE
SAN DIEGO, CA  92109

GARCIA, JORGE
12591 LOUISE CIRCLE APT C
GARDEN GROVE, CA  92841

GARCIA, JOSE
12852 SW 64 LANE
MIAMI, FL  33183

GARCIA, JOSE
36707 RUSCHIN DR
NEWARK, CA  94560

GARCIA, JOSE
4317 MCCLELLAND
LAREDO, TX  78041

GARCIA, JOSE
5116 W. 22ND PLACE  CICERO IL
CICERO, IL  60804

GARCIA, JOSE
PO BOX 423
WESLACO, TX  78596

GARCIA, JOSE
RT 6 BOX 136-7
WESLACO, TX  78596

GARCIA, JOSE-LUIS
3649 N. 88TH DRIVE
PHOENIX, AZ  85037

GARCIA, JOSEPH
3940 EL PRADO #A
ORANGE, CA  92843

GARCIA, JUAN
56863 STATE HWY 13
MEEKER, CO  81641

GARCIA, JULIE
1928 HOWARD
AMARILLO, TX  79106

GARCIA, LEE
7514 GALLINETA CT
TAMPA, FL  33615

GARCIA, LEONARDO
3055 ROE
HOUSTON, TX  77087

GARCIA, LEOPOLDO
11740 188TH STREET
ARTESIA, CA  90701

GARCIA, LORI
3675 4TH STREET
SPARKS, NV  89431

GARCIA, LUCY
1609 N KAUFMAN
ENNIS, TX  75119

GARCIA, LUIS
117 SO KUMQUAT
PHARR, TX  78577

GARCIA, LUIS
719 N ERIKA
PHARR, TX  78577

GARCIA, LUWANA
201 W. MIDWEST
HOBBS, NM  88240

GARCIA, MA GUADALUPE
2121 FIR AVE
MCALLEN, TX  78501

GARCIA, MANUEL
610 POINSETTIA RD
AUBURNDALE, FL  33823

GARCIA, MANUEL
BOX 83
SAN YGNACIO, TX  78067

GARCIA, MANUELA
129 N GRANT AVE
OXNARD, CA  93030

GARCIA, MARGARITA
RIO CANA ABAJO
JUANA DIAZ, PR  00795

GARCIA, MARIA NANCY
808 SO 16TH ST
MCALLEN, TX  78501

GARCIA, MARIA
1115 E. 106 ST.
LOS ANGELES, CA  90002

GARCIA, MARIA
5355 MILAM RD
FAIRBURN, GA  30213

GARCIA, MARIA
6950 NW 186TH ST
HIALEAH, FL  33015

GARCIA, MARIA
RT 1 BOX 127
SAN JUAN, TX  78589

GARCIA, MARIA
RT. 10, BOX 609XA
MISSION, TX  78572

GARCIA, MARINA
11074 STONECRESS
FOUNTAIN VLLY, CA  927080000

GARCIA, MARTHA
JARDINES DE MAYAGUEZ
MAYAGUEZ, PR  00680

GARCIA, MARTIN
3204 NAPOLEON
LAREDO, TX  78040

GARCIA, MARY LOU
550 MERRITT DR.
SAN ANTONIO, TX  78227

GARCIA, MARY MARTHA
13759 BRUSSELS AVE.
SYLMAR, CA  91342

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GARCIA, MARY
1506 GEORGE STREET
EAGLE PASS, TX  78852

GARCIA, MARY
1716 GILA
HOBBS, NM  88240

GARCIA, MELIDA
1303 E WRIGHT
PHARR, TX  78577

GARCIA, MELINDA
901 3RD AVE #14
CANYON, TX  79015

GARCIA, MERCEDES
4017 SAMUELL BLVD.
MESQUITE, TX  75149

GARCIA, MICHAEL
11415 FRUITWOOD WAY
GERMANTOWN, MD  20874

GARCIA, MOISES
4203 RIVERCREST DR
WICHITA FALLS, TX  76309

GARCIA, MONICA
316 S. 24TH ST.
DONNA, TX  78537

GARCIA, NANCY
14586 PENDLETON ST
HESPERIA, CA  92345

GARCIA, NANCY
1743 #H COCHRAN ST
SIMI, CA  93065

GARCIA, NANCY
6500 EASTRIDGE RD
ODESSA, TX  79762

GARCIA, NARCISA
3541 HOLMEAD PLACE      NW
WASHINGTON, DC  20010

GARCIA, NICANOR
P.O. BOX 367
CHARLOTTE, TX  780110367

GARCIA, NOEL
2601 HALE AVE
FT WORTH, TX  76106

GARCIA, NOELITO
21752 PINEWOOD CT
STERLING, VA  20164

GARCIA, NORA
319 S. OAK
ODESSA, TX  79763

GARCIA, OLGA
2015 BOCA CHICA
SAN ANTONIO, TX  78224

GARCIA, OLIVER
123 1/2 HUDDLESON ST
SANTA FE, NM  87501

GARCIA, OSCAR
111 SCHOOLHOUSE ROAD
LEVITTOWN, NY  117562203

GARCIA, P
BOX 1072
PECOS, TX  79772

GARCIA, PABLO
37243 WALNUT STREET
NEWARK, CA  94560

GARCIA, PATRICIA S.
2042 SHERMAN
CORPUS CHRISTI, TX  78416

GARCIA, PATRICIA
1632 N. WOODLAND
AMARILLO, TX  79107

GARCIA, PENNY
507 SCHLEY
HEREFORD, TX  79045

GARCIA, PRIMA LINDA
1172 SW 273 LANE
HOMESTEAD, FL  33032

GARCIA, PRIMITIRO
5705 4TH AVENUE
LOS ANGELES, CA  90043

GARCIA, RAUL
4028 HAMILTON CIRCLE #187
ARLINGTON, TX  76103

GARCIA, RAUL
4687 KLEEFELD AVE
SAN DIEGO, CA  92117

GARCIA, RAUL
7009 N. 1ST ST.
MCALLEN, TX  78504

GARCIA, RAYNELL
6901 BLACK PINE NE
ALBUQUERQUE, NM  87109

GARCIA, REFUGIO
509 E. 7TH
ALICE, TX  78332

GARCIA, REYNA
918 ADRIAN
LUBBOCK, TX  79403

GARCIA, RICARDO
1121 PERKINS
MISSION, TX  78572

GARCIA, RICARDO
1765 EUCLID ST NW      #8
WASHINGTON, DC  20009

GARCIA, RICARDO
7544 PAPAW
ODESSA, TX  79763

GARCIA, RICHARD
129 N GRANT AVE
OXNARD, CA  93030

GARCIA, RICHARD
49 BARRINGTON ST
WESTBURTY, NY  11590

GARCIA, ROBERT
1457 W. PLAZA   DEL AMO
TORRANCE, CA  90501

GARCIA, ROBERT
RT 3 BOX 205
SAN ANGELO, TX  76904

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GARCIA, ROBERTO
455 SOUTH CENTRAL
NEW BRAUNFELS, TX 78130

GARCIA, ROEL
1816 TINA ST.
ALICE, TX 78332

GARCIA, ROEL
P. O. BOX 600
RIO GRANDE CITY, TX 78582

GARCIA, ROGER
2312 RIVENDELL DRIVE
NEW LENOX, IL 60451

GARCIA, ROMONA
717 W. 20TH
CLOVIS, NM 88101

GARCIA, ROSELIA
717 W. 20TH
CLOVIS, NM 88101

GARCIA, RUBEN
1457 W. PLAZA DEL AMO
TORRANCE, CA 90501

GARCIA, SALVACION
2440 E. 8TH ST.
NATIONAL CITY, CA 91950

GARCIA, SALVADOR
P.O.BOX 1141
ALICE, TX 78332

GARCIA, SAN JUANITA
622 N. 17TH ST.
MCALLEN, TX 78501

GARCIA, SARA
5825 N 28TH LN
MCALLEN, TX 78504

GARCIA, SARITA
1508 13TH ST N.
TEXAS CITY, TX 77590

GARCIA, STEVEN
12813 S KENNETH #E
ALSIP, IL 60658

GARCIA, SYLVIA
6121 VINCENT DR.
CORPUS CHRISTI, TX 78412

GARCIA, VICTOR
11862 HAWTHORNE BLVD
HAWTHORNE, CA 90250

GARCIA, VICTOR
P O BOX 691
PREMONT, TX 78375

GARCIA, VICTORIA
7110 JORDAN AVE #7
CANOGA PARK, CA 91303

GARCIA, WENDY
312 BLUEBONNET
WICHITA FALLS, TX 76301

GARCIA, YOLANDA
713 W ATHOL
SAN JUAN, TX 78589

GARCIA, ZAIDA
3151 SW 4TH STREET
MIAMI, FL 33135

GARCO TESTING LABORATORIES
P O BOX 50085
WATSONVILLE, CA 95077-5085
USA

GARCON INC
PO BOX 7751
BOISE, ID 83707
USA

GARDALL SAFE CORP.
219 LAMSON ST.
SYRACUSE, NY 13206
USA

GARDALL SAFE CORP.
P.O. BOX 30
SYRACUSE, NY 13206
USA

GARDALL SALES CORP
PO BOX 30
SYRACUSE, NY 13206
USA

GARDAPEE, DENNIS
1134 BLUE RIDGE DR
GREEN BAY, WI 54304

GARDAPEE, KAROLYN
1134 BLUE RIDGE DR
GREEN BAY, WI 543044132

GARDAY, ROBERT
309 WEST 10TH STREET
ATLANTIC, IA 500222037

GARDELLA, FREDERICK
14746 INGRAHAM BLVD
PORT CHARLOTTE, FL 33981

GARDEN CITY POOLS
1989 DUNN AVE.
JACKSONVILLE, FL 32207
USA

GARDEN CITY TRANS MIX /
HICKSVILLE R/M
GARDEN CITY PARK, NY 11040
USA

GARDEN CITY TRANS MIX COR
THIS CUSTOMER IS INACTIVE
GARDEN CITY PARK, NY 11040
USA

GARDEN CITY TRANS MIX/
HICKSVILLE R/M
GARDEN CITY PARK, NY 11040
USA

GARDEN DIST NO WEST
6441 SO EAST
PORTLAND, OR 97206
USA

GARDEN MEDICAL CENTER
4310 JAMES CASEY ROAD
AUSTIN, TX 78745
USA

GARDEN STATE PRECAST, INC.
1630 WYCOFF ROAD
WALL, NJ 07719
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GARDEN STATE PRECAST, INC.
P. O. BOX 702
FARMINGDALE, NJ 07727
USA

GARDEN STATE TANNING INC
661 MOORE ROAD SUITE 120
KING OF PRUSSIA, PA 19406
USA

GARDEN STATE TANNING
15717 CLEAR SPRING ROAD
WILLIAMSPORT, MD 21795
USA

GARDEN STATE TANNING
SUITE 313
630 FREEDOM BUSINESS CTR.
KING OF PRUSSIA, PA 19406
USA

GARDEN
SAVANNAH, GA 31408
USA

GARDENDALE MT. VERNON
METHODIST CHURCH
GARDENDALE, AL 35071
USA

GARDENE & WYNN FOR TECCOR ELECTRONI
FRANCES PHILLIPS
,
UNK

GARDERE, MICHAEL
254 PARK AVE SOUTH
NEW YORK, NY 10010

GARDINER, AMY
5362 TULLIS DR.
NEW ORLEANS, LA 70131

GARDINER, DANA
321 WOODSTONE CT
WARRENTON, VA 22186

GARDINER, RICHARD
628 FOREST AVENUE
LAURENCE HARB, NJ 08879

GARDINER, TERESA
11508 NORTHBROOK WAY
ST LOUIS, MO 63146

GARDINER, WILLIAM
236 CRESTWOOD
LAKE CHARLES, LA 70605

GARDINZA, MARY
136 MEADOW STREET
NORTH ADAMS, MA 01247

GARDIPEE JR., JEROME
1645 S 272 ST
136
KENT, WA 98032

GARDNER DENVER DBA/INVINCIBLE
C/O HERMAN LOMBAS & ASSOCS
600 N RAY ST
BALTIC, OH 43804
USA

GARDNER DENVER MACHINE C/0
8261 ELMWOOD AVE.
SKOKIE, IL 60077
USA

GARDNER DENVER WATER JETTING
SYSTEM
12300 N. HOUSTON ROSSLYN RD.
HOUSTON, TX 77086
USA

GARDNER DENVER, INC.
P.O. BOX 502389
SAINT LOUIS, MO 63150-2389
USA

GARDNER GIBSON COMPANY
P.O. BOX 5449
TAMPA, FL 63875
US

GARDNER GIBSON INC.
1755 ENTERPRISE PARKWAY
TWINSBURG, OH 44087
USA

GARDNER GIBSON, INC.
2457 E. 30TH ST.
VERNON, CA 90058
USA

GARDNER GIBSON, INC.
PO BOX5449
TAMPA, FL 33675-5449
USA

GARDNER GLASS PRODUCTS
7956 CAMERON BROWN CT.
SPRINGFIELD, VA 22153
USA

GARDNER GLASS PRODUCTS
8384-C TERMINAL ROAD
NEWINGTON, VA 22122
USA

GARDNER GLASS PRODUCTS
PO BOX 1295
NEWINGTON, VA 22122
USA

GARDNER HYLTON, ROBIN
PO BOX 4191
ASHVILLE, NC 28805

GARDNER JR, JAMES
8347 SILVAN WIND
HOUSTON, TX 77040

GARDNER JR., EDDIE
ROUTE 4 BOX 866
HATTIESBURG, MS 39401

GARDNER LANDFILL  UNITED WASTE SYST
ROUTE 68 WEST ST
GARDNER, MA 01440
USA