# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GARDNER PUBLICATIONS INC
PO BOX 631213
CINCINNATI, OH 45263-1213
USA

GARDNER, ADRIENNE
1716 RUXTON AV
BALTIMORE, MD 21216

GARDNER, BARBARA
4231 BAY VIEW AVE
TAMPA, FL 33611

GARDNER, CHRISTIE
3869 BYRAM AVENUE
INDIANAPOLIS, IN 46208

GARDNER, ELIZABETH
3322 LUPINE DRIVE
INDIANAPOLIS, IN 46254

GARDNER, HARRELL
481 E LYDIA HWY
HARTSVILLE, SC 29550

GARDNER, JOHANNA
PO BOX 315
CUMBERLAND, ME 04021

GARDNER, LINDA
1604 SOUTH MC KINLEY
CASPER, WY 82601

GARDNER, MARY
9709 TENNYSON CT
ST LOUIS, MO 63114

GARDNER, PAUL
4950 RELLEUM AVENUE
CINCINNATI, OH 45238

GARDNER, RUTH
10421 LOCKWOOD DR
GRAND BAY, AL 36541

GARDNER, THOMAS
10 ABBOTT CT.
FLEMINGTON, NJ 08822

GARDNER, WILLIAM
4403 NORTH OAKS BLVD
NORTH BRUNSWICK, NJ 08902

GARDNER RESOURCES GROUP
60 KENDRICK ST
NEEDHAM, MA 02494-2726
USA

GARDNER, ALBERT
798 SILVER HILLS DRIVE
SENATOBIA, MS 386681316

GARDNER, BETTY
2059 9TH LANE NE
WINTER HAVEN, FL 338811718

GARDNER, CLYDE
147 FAIRWAY DRIVE
ADVANCE, NC 270069548

GARDNER, GAIL
316 WASHINGTON ST
ANNAPOLIS, MD 21403

GARDNER, HELEN
2703 GREEN OAKS DR
MONTGOMERY, AL 36107

GARDNER, JOSEPH
20 GRANITE VILLAGE
HAMPSTEAD, NH 03841

GARDNER, LYNNE
1058 FAIR MEADOW
MEMPHIS, TN 38117

GARDNER, MICHAEL
18326 SE 260TH PL
COVINGTON, WA 98042

GARDNER, RICHARD
RD 1 BOX 1222
WAMPUM, PA 161579719

GARDNER, SHARON
3301 LOVERS LN
DALLAS, TX 75225

GARDNER, THOMAS
2968 TRAM ROAD
FUQUAY-VARINA, NC 27526

GARDNER, WILLIAM
6106 N 29TH ST
ARLINGTON, VA 22207

GARDNER, ADRIENNE
10 ABBOTT CT.
FLEMINGTON, NJ 08822

GARDNER, ARTHUR
BOX 165 ACORN ST
PROMPTON, PA 18456

GARDNER, BILLIE
5308 ELIOTS OAK ROAD
COLUMBIA, MD 21044

GARDNER, EDWARD
RD. 2, BOX 523A        19 MAIN STREET
HAMPTON, NJ 08827

GARDNER, GLORIA
8230 NW 9TH CT
PLANTATION, FL 33324

GARDNER, JAMES
1058 FAIRMEADOW
MEMPHIS, TN 38117

GARDNER, KATHLEEN
1983 RHEEM DR.
PLEASANTON, CA 94588

GARDNER, MARGARET
3126 ADDISON RIDGE RD
BREEZEWOOD, PA 15533

GARDNER, MICHAEL
4231 BAYVIEW AVE
TAMPA, FL 33611

GARDNER, ROBERT
ROUTE 6 BOX 6905
LAKELAND, FL 338039998

GARDNER, SHERLISA
23750 WEST 7 MILE
DETROIT, MI 48219

GARDNER, TIMOTHY
16 KENSINGTON ROAD
GREENVILLE, SC 29609

GARDNER-GIBSON
2800 NORTH OLD 75 HIGHWAY
ENNIS, TX 75119
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARDNER-HYLTON, R
3085 OVERLAND AVE
RAWLEY, IA 52329

GARDO, JERRY
100 OAKFIELD AVE
EASLEY, SC 29640

GARDUNO, BRIAN
716 WENDT
ROCK SPRINGS, WY 82901

GARDUNO, MAURICIO
704 CERVANTES CT
EL PASO, TX 79922

GARDZINA, DANIEL
136 MEADOW STREET
NORTH ADAMS, MA 01247

GAREAU, MICHAEL
16319 122 AVE EAST
6
PUYALLUP, WA 98374

GAREC LIMITED PARTNERSHIP
FEIT & AHRENS - GEN COUNSEL
488 MADISON AVE.
NEW YORK, NY 10022
USA

GAREIS, JAMES
2710 HOLLINS FERRY ROAD
BALTIMORE, MD 21230

GARETY, JULIE
521 SALEM ST
N ANDOVER, MA 01845

GAREY CASE
62 WHITTEMORE
CAMBRIDGE, MA 02140
USA

GAREY, ARLENE
8017 MIZNER LANE
BOCA RATON, FL 33433

GARFIELD BLDG. MAINT. CO., INC.
6638 W. 99TH PL.
CHICAGO RIDGE, IL 60415
US

GARFIELD GOOSE AND HIS TV FRIENDS
247 WEST PARF AVE
AURORA, IL 60506
USA

GARFIELD RIDGE CONTRACTORS INC
8916 WEST OGDEN AVE
BROOKFIELD, IL 60513
USA

GARFIELD RIDGE CONTRACTORS INC
8916 WEST OGDEN AVENUE
BROOKFIELD, IL 60513
USA

GARFIELD, DEBORAH
3861 MC CLAIN RD
LIBERTY, MS 39645

GARFINKEL, ALICE
137-21 83RD AVE #4S
KEW GARDENS, NY 11435

GARFINKEL, SIDNEY
18 DELLWOOD CT
ALGONQUIN, IL 60102

GARGALA, MICHAEL
698 HAW CREEK RD.
CUMMING, GA 30130

GARGASZ, PATTI
RD 2 BOX 114A
VOLANT, PA 16156

GARGOTTA-SMITH, TERESA
1431 SHERWOOD FOREST
HOUSTON, TX 77043

GARGUS, JAMES
BOX 304
BOWLING GREEN, FL 33834

GARIBALDI GROUP LLC, THE
14 FAIRMOUNT AVENUE
CHATHAM, NJ 07928
USA

GARIBALDIS VI INC
2318 W HIGGINS
HOFFMAN ESTATES, IL 60195
USA

GARIBAY, MARTHA
1643 LAKME AV
WILMINGTON, CA 90744

GARIBOTTE, DANNY
149 HWY. 665
MONTEGUT, LA 70377

GARINO, PETER
28 MANOR DRIVE
WAYNE, NJ 074704068

GARITY, ROSEMARY
330 EAST GROVE
10
RENO, NV 89502

GARLAND INSUL PICK UP LONG SUPPLY C
234 W. COMMERCE ST
DALLAS, TX 75222
USA

GARLAND INSULATING
10912 SANDEN DR.
DALLAS, TX 75355
USA

GARLAND INSULATING
10912 SANDEN DRIVE
DALLAS, TX 75355
USA

GARLAND, BYRON
2704 REDBUD ST
JOHNSON CITY, TN 37604

GARLAND, CARTER
P. O. BOX 1602
ALPINE, TX 79831

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GARLAND, CHARLES
114 CHARMUTH ROAD
TIMONIUM, MD 21093

GARLAND, DC
421 E JULLIARD DR
CLAREMONT, CA 91711

GARLAND, SANDY
1102 HIGHWAY 417
MOORE, SC 29369

GARLAND, SCOTT
S68 W19166 LEMBEZEDER DRIVE
MUSKEGO, WI 53150

GARLAND, STEVEN
225 BLOCK HOUSE ROAD
GREENVILLE, SC 29615

GARLAND, SUSAN
1121 HWY 417
MOORE, SC 29369

GARLANDS FLOWERS & GIFTS
17 EAST BUTLER
MAULDIN, SC 29662
USA

GARLETTS, GEORGE
PO BOX 774
GRANVILLE, WV 26534

GARLEWICZ, DEBRA
779 EVES DR
4 H
SOMERVILLE, NJ 08876

GARLEY, KATHLEEN
1333 HWY. 859
DELHI, LA 71232

GARLINGTON LOHN & ROBINSON  P ATTY
GARY L GRAHAM
199 W PINE
PO BOX 7909
MISSOULA, MT 59807-7909
USA

GARLINGTON LOHN & ROBINSON
199 WEST PINE
MISSOULA, MT 59807-7909
US

GARLINGTON, CELLIA
406 WESTHAM RIDGE RD
CHARLOTTE, NC 28217

GARLOCK INC
1666 DIVISION STREET
PALMYRA, NY 14522-9999
USA

GARLOCK INC.
1666 DIVISION ST.
PALMYRA, NY 14522
USA

GARLOCK INC.
1666 DIVISION STREET
PALMYRA, NY 14522
USA

GARLOCK INC.
SENIOR V. P. OF LITIGATION
2550 W. TYVOLA ROAD
CHARLOTTE, NC 28217-4543
USA

GARLON, EKIKO
8081 MARVIN LOVE
DALLAS, TX 75237

GARLOW, SHERRIE
1320 MOHAVE
PARKER, AZ 85344

GARMAC INC
P O BOX 363368
SAN JUAN, PR 00936-3368
USA

GARMAN CUSTOM COLOR
1104 W CHICAGO AVENUE
EAST CHICAGO, IN 46312
USA

GARMANE, NANCY
6210 GIANT OAKS ROAD
WONDER LAKE, IL 60097

GARMON CORPORATION
27461-B DIAZ ROAD
TEMECULA, CA 92590
USA

GARNER ENTERPRISES
601 DERSTINE AVE
LANSDALE, PA 19446
USA

GARNER ENVIRONMENTAL SERVICES
1717 W. 13TH STREET
DEER PARK, TX 77536
USA

GARNER, B
1819 GLEN AVEENUE
MEMPHIS, TN 38127

GARNER, CHARLES
P.O. BOX 162
SEQUATCHIE, TN 37374

GARNER, CHRISTINA
1545 WOMMACK
TENNILLE, GA 31089

GARNER, CINDY
RT 1 BOX 198-B
PLEASANT HILL, NC 27866

GARNER, CONNIE
123 LINCOLN AVE
ROANOKE RAPIDS, NC 27870

GARNER, CRAIG
502 1/2 THORNE STREET P.O. BOX 460
GASTON, NC 27832

GARNER, CRISTAL
3314 W. LOUISIANA
MIDLAND, TX 79705

GARNER, DARRYL
34 D COURT DRIVE
WILMINGTON, DE 19805

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARNER, DEAVONNA
1386 1/2 ORANGES DR.
LOS ANGELES, CA 90019

GARNER, EDWARD
101 N E 13TH AVE
POMPANO BEACH, FL 33060

GARNER, ELAINE
116 MIRINDA LANE
PIEDMONT, SC 29673

GARNER, GEORGE
6151 HIGHWAY 120
BUCHANAN, GA 30113

GARNER, GLENN
125 POSSUM RD
HAMBURG, PA 19526

GARNER, HARMON
4625 ROKEBY ROAD
BALTIMORE, MD 21229

GARNER, JAMES
656 SKYLINE DR
CONROE, TX 77302

GARNER, JILL
30 SACKETT HOLLOW
LEE, NH 03824

GARNER, JODY
HC 31 BOX 284C.F.
ANDREWS, TX 79714

GARNER, KENDRYL
320 CREEKSIDE COUT
ROANOKE RAPIDS, NC 27870

GARNER, MELBA
2410 DRAIN DRIVE
WYLIE, TX 75098

GARNER, REBECCA
201 PAYNE STREET
MT. HOLLY, NC 28120

GARNER, RUSSELL
116 MIRINDA LANE
PIEDMONT, SC 29673

GARNER, RUSSELL
2130 GUNTHER DR
MECHANICSVILLE, MD 20659

GARNER, SHEILA
132 WALSTON STREET
ROANOKE RAPIDS, NC 27870

GARNER, STEVEN
5105 KINGSTON
WICHITA FALLS, TX 76310

GARNER, SUSAN
2242 NORWOOD DR
HUNTSVILLE, AL 35811

GARNER, TAMMY
RT 3 BOX 375
COMMERCE, GA 30529

GARNER, THOMAS
116A CEDAR RUN ST
LENOIR, NC 28645

GARNER, THOMAS
2638 W. COLUMBUS AVE
PHILADELPHIA, PA 19121

GARNER, WAYNE
RT. 1 BOX 181
GARYSBURG, NC 27831

GARNES, KEVIN
1421 N.W. 18TH
AMARILLO, TX 79107

GARNESKI, WALLACE
8123 NIELSEN DRIVE
TINLEY PARK, IL 60477

GARNET ROBINSON
550 MEADOWVALE
DORVAL, QC H9P 2E7
TORONTO

GARNETT READY MIX
840 ELM
GARNETT, KS 66032
USA

GARNETT, BILLY
4221 E. 42ND COURT
INDEPENDENCE, MO 64055

GARNETT, DONNA
7549 BALEEN COURT
GLEN BURNIE, MD 21061

GARNETT, II, JACK
3194 VALLEY RISE DR.
HOLLY, MI 48442

GARNETT, MARION
P O BOX 41 HWY 56
CROSS ANCHOR, SC 293310000

GARNEY MORRIS INC
6139 EMILIE ROAD
LEVITTOWN, PA 19057
USA

GARNHUM, DAWN
87 MECHANIC STREET  APT A
FOXBORO, MA 02035

GARNI, MAX
6 EARLE ROAD
WELLESLEY, MA 02181

GARNISS, RUSSELL
217 BELEVUE ST
GREEN BAY, WI 54302

GARONE, ANTHONY
177 HARRISON AVENUE
WESTFIELD, NJ 07090

GARRABRANT, LORI
14A BELMONT AVE
MADISON, NJ 07940

GARRAND, DIANNE
60 VILLERE PLACE
DESTREHAN, LA 70047

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARREN, FRANK
134 RIVER RIDGE LANE
ROSWELL, GA 30075

GARREN, NANCY
RT 5, 205 HENRY COURT
SPARTANBURG, SC 29306

GARRETSON JR, RICHARD
4 SMITH FARM ROAD
STRATHAM, NH 03885

GARRETT AVIATION SERVICES
P.O. BOX 1067
CHARLOTTE, NC 28201-1067
USA

GARRETT AVIATION SERVICES
PO BOX 601057
CHARLOTTE, NC 28260
USA

GARRETT AVIATION
17250 CHANUTE ROAD
HOUSTON, TX 77032
USA

GARRETT AVIATION
2221 SMITHTOWN AVENUE
RONKONKOMA, NY 11779
USA

GARRETT AVIATION
PO BOX60218
HOUSTON, TX 77205
USA

GARRETT ENGINEERING, INC.
ONE EAST CAMELBACK #550
PHOENIX, AZ 85012
USA

GARRETT JR, REAGAN
419 NORTH PECAN
ARLINGTON, TX 76011

GARRETT MILLER
CAMERON STAR ROUTE
WAYNESBURG, PA 15370
USA

GARRETT MOON & POOL INC
300 E BROAD ST
BLACKSTONE, VA 23824
USA

GARRETT MOON & POOL INC.
300 E BROAD STREET
BLACKSTONE, VA 23824
USA

GARRETT PLUMBING & HEATING
30 MILLER AVE.
JACKSON, TN 38305
USA

GARRETT R MILLER
2943 W.ROY FURMAN HWY
WAYNESBURG, PA 15370
USA

GARRETT, ANGELA
14800 4TH STREET
63B
LAUREL, MD 20707

GARRETT, ANNA
RR 5 BOX 167
FRANKFORT, IN 46041

GARRETT, BETTY
ROUTE #3
LAURENS, SC 29360

GARRETT, BILLY
583 THOMPSON RD
FOUNTAIN INN, SC 29644

GARRETT, BRENDA
P O BOX 545
GRAY COURT, SC 29645

GARRETT, BYRON
708 W. GOSSETT DR.
FRANKFORT, IN 46041

GARRETT, CAROL
100 E. 12 ST
ALTON, IL 62002

GARRETT, CAROL
505 MAPLE
ATLANTIC, IA 50022

GARRETT, CHANDRA
3673 SOUTHMONT DR.
MONTOGMERY, AL 36105

GARRETT, CHARLES
1 C TRAVERSE ST
WAKEFIELD, MA 01880

GARRETT, CINDY
RT 1 PETERS RD
FAIRBURN, GA 30213

GARRETT, DANIEL
410 TUCKER STREET #7
CRAIG, CO 81625

GARRETT, DONALD
105 GARRETT ROAD
PACOLET, SC 29372

GARRETT, EUGENE
PO BOX 1163
SIMPSONVILLE, SC 29681

GARRETT, EVERETT
19761 QUINN RD
BREMEN, IN 465069489

GARRETT, GARY
4638 LANGFORD
WICHITA FALLS, TX 76310

GARRETT, HENRIETTA
P O BOX 503
GRAY COURT, SC 29645

GARRETT, JANET
RT 1, BOX 1775
DRAKES BRANCH, VA 23937

GARRETT, JEFFREY
229 EAST 22ND ST
16
COLUMBUS, NE 68601

GARRETT, JOEY
99 THOMPSON ROAD
FOUNTAIN INN, SC 29644

GARRETT, KENNETH
200 WILLIAMS ROAD
PELZER, SC 29669

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARRETT, KENNETH
214 DUNCAN CIR. N
AUBURNDALE, FL 33823

GARRETT, KIMBERLY
PO BOX 5091 WSB
GAINESVILLE, GA 30501

GARRETT, LARRY
RT 1 PETERS RD
FAIRBURN, GA 30213

GARRETT, LAURA
1409 HENTZ ROAD
REYNOLDBURG, OH 43068

GARRETT, LISA
BOX 1537
HEREFORD, TX 79045

GARRETT, LOUIS
1909 HINES
WICHITA FALLS, TX 76303

GARRETT, LOWELL W
MARATHON ROAD
CASTLE HAYNE, NC 28429-980

GARRETT, MARCIA
11810 SITKA
RENO, NV 89506

GARRETT, MARIE
316 S MAIN ST
SIMPSONVILLE, SC 29681

GARRETT, MARJORIE
2154 WHELON ROAD
LAURENS, SC 29360

GARRETT, MAXCIE
302 BEREA HEIGHTS RD
GREENVILLE, SC 29611

GARRETT, MICHAEL
123 SALEM STREET
WAKEFIELD, MA 01880

GARRETT, MICHAEL
15 E.A. DARDEN DR
ANNISTON, AL 36201

GARRETT, MICHAEL
202 S BOUNDARY STREET
WALHALLA, SC 29691

GARRETT, MICHAEL
620 HWY 8 EAST
PELZER, SC 29669

GARRETT, NORMA
1306 ANDERSON DRIVE
WILLIAMSTON, SC 29697

GARRETT, OTIS
1529 LINCOLNSHIRE WAY
FORT WORTH, TX 76234

GARRETT, PATRICIA
212 N MAIN, BOX 228
GAS, KS 66742

GARRETT, PATRICK
RR 1 BOX 334
CROSSVILLE, TN 38555

GARRETT, RICKY
4419 CROCKETT
MIDLAND, TX 79703

GARRETT, RODNEY
1223 DAMSEL ROAD
BALTIMORE, MD 21221

GARRETT, SAWANEE
2265 NEW HUTCHINSON MILL RD
LA GRANGE, GA 30240

GARRETT, STEVEN
177 N. WIND CT
LILBURN, GA 30247

GARRETT, STEVEN
210 BIRCHWOOD DRIVE
ROEBUCK, SC 29376

GARRETT, TERRI
2802 1-C PAVILION PLACE
MIDLOTHIAN, VA 23112

GARRETT, TERRI
RR 3 BOX 184
MOMENCE, IL 60954

GARRETT, THOMAS
620 HIGHWAY 8 EAST
PELZER, SC 296699205

GARRETT, THOMAS
RT. 2, BOX 150
VICTORIA, TX 77901

GARRETT, TINA
6012 BRADFORD DR
SUFFOLK, VA 23435

GARRETT, VALERIE
4190 OAK SPRGS. RD.
POWDER SPRINGS, GA 30073

GARRETT, VERNON
156 COUNTY RD #84
CRAIG, CO 81625

GARRETT, WILLIAM
11548 HARTLEY
HOUSTON, TX 77093

GARRIGA ELEMENTARY SCHOOL
600 WASHINGTON ST.
PORT ISABEL, TX 78578
USA

GARRIGAN, DOREEN
2528 SE JASON PL
PT ST LUCIE, FL 34952

GARRINGER, KATHLEEN
2930 AUSTIN BLUFFS PARKWAY
COLORADO SPRINGS, CO 80918

GARRIS EVANS LUMBER CO.
701 W. 14TH ST.
GREENVILLE, NC 27834
USA

GARRIS, ALANDER
800 CHEWS LANDING RD., 12F
LINDENWOLD, NJ 08021

GARRIS, JOHN
315 VINCENT RD
ROANOKE RAPIDS, NC 27870

GARRIS, LOUIS
8 GWYNN LAKE DRIVE
BALTIMORE, MD 21207

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GARRIS, REGINA
80 RIVERCREST COURT
RIVERDALE, GA 30274

GARRIS, VANESSA
7010 WILSON CT.    #C
COLUMBIA, SC 29206

GARRISON BREWER CO.
P.O. BOX 249
BELPRE, OH 45714
USA

GARRISON PRINTING CO INC
1034 SPRING STREET
PHILADELPHIA, PA 19107-1826
USA

GARRISON PRINTING COMPANY
7155 AIRPORT HWY
PENNSAUKEN, NJ 08109
USA

GARRISON SEA PORT CENTER
CRUISE TERMINAL
CHANNEL SIDE DRIVE
TAMPA, FL 33613
USA

GARRISON SEA PORT
615 CHANELSIDE DRIVE
TAMPA, FL 33602
USA

GARRISON, BILL
421 MESQUITE
AMARILLO, TX 79108

GARRISON, BILLY
316 SULLIVAN RD
SIMPSONVILLE, SC 29680

GARRISON, BRENDA
130 FLOYD LANE
HAMPTON, GA 30228

GARRISON, CAROLYN
201 FOREST PK DR
SIMPSONVILLE, SC 29681

GARRISON, FRANK
201 FOREST PARK DR
SIMPSONVILLE, SC 29681

GARRISON, HENRY
535 W MCDONOUGH STREET
MACOMB, IL 614552727

GARRISON, JOHN
1027 INVADER ST
SULPHUR, LA 70663

GARRISON, JOHNNY
476 RALPH GARRISON RD
JEFFERSON, GA 30549

GARRISON, KENNETH
444 THOMPSON
PENDLETON, SC 29670

GARRISON, LARRY
145 PRINCE RD
WOODRUFF, SC 29388

GARRISON, LARRY
390 OAR RUN
CLARKSVILLE, VA 23927

GARRISON, LLOYD
2443 PROSPECT DR
UPLAND, CA 91786

GARRISON, MAURICE
242 KINGS ROAD
WASHINGTON, PA 15301

GARRISON, PAMELA
RT 3 BPX 3392
CARNESVILLE, GA 30521

GARRISON, PAULA
4653 PRISCILLA LA
VIRGINIA BEACH, VA 23455

GARRISON, RANDALL
RT 1 BOX 442D
DIANA, TX 75640

GARRISON, RENA G
7710 THOURON ST
PHILA PA, PA 19150

GARRISON, ROBERT
204 QUAIL MEADOW DR
KYLE, TX 78640

GARRISON, ROLLAND
502 EAST 1ST STREET S
TRUMAN, MN 56088

GARRISON, RONNIE
9232 SEPULVEDA
111
SEPULVEDA, CA 91343

GARRISON, SHARON
316 SULLIVAN RD
SIMPSONVILLE, SC 29680

GARRISON, SHIRLEY
114 DRURY LANE
MAULDIN, SC 29662

GARRISON, STEVE
106 COLONIAL LANE
SIMPSONVILLE, SC 29681

GARRISON, THOMAS
1210 W NEW BRITTON DR
HOFFMAN ESTATES, IL 60195

GARRITY, JUDITH
37 CHASE ROAD
WALTHAM, MA 02154

GARRITY, LAURA
2 ELNEW AVE
BEVERLY, MA 01915

GARRITY, STEPHEN
19 WESTLAND AVE
CHELMSFORD, MA 01824

GARRON PLASTIC CORP.
5422 PULASKI HWY.
BALTIMORE, MD 21205
USA

GAR-RON PLASTICS
5424 PULASKI HWY
BALTIMORE, MD 21205
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARROTT BROS.
824 RED BOILING SPRINGS ROAD
LAFAYETTE, TN 37083
USA

GARROTT BROS.
ATTN: ACCOUNTS PAYABLE
GALLATIN, TN 37066
USA

GARROTT BROS.
HWY 53 - RIVER BLUFF ROAD
CELINA, TN 38551
USA

GARROTT BROS.
WHITE HOUSE, TN 37188
USA

GARROTT BROS-USE #234098
ATTN: ACCOUNTS PAYABLE
LAFAYETTE, TN 37083
USA

GARROTT BROTHERS
375 RED RIVER ROAD
GALLATIN, TN 37066
USA

GARROTT BROTHERS
ATTN: ACCOUNTS PAYABLE
GALLATIN, TN 37066
USA

GARRY CREANEY
212 LINCOLN AVENUE
MAGNOLIA, NJ 08049
USA

GARRY, BOBBY
6343 N. 84TH STREET #3
MILWAUKEE, WI 53225

GARSIDE, MARY
77555 FAIRVIEW ROAD
ANITA, IA 500208951

GARSKE, DIANE
9043 ANDES DR
INDIANAPOLIS, IN 46234

GARSKE, MICHAEL
4400 N HILLTOP DR
MCHENRY, IL 60050

GARSON, BARRY
8308 REGENTS ROAD
SAN DIEGO, CA 92122

GARSON, ROSE
609 EVANS ROAD
SPRINGFIELD, PA 19064

GARST, DAVID
1817 LONDON ROAD
NEW MARKET, TN 37820

GARST, GEORGE
200 CORONET DRIVE
LINTHICUM, MD 210901707

GARST, JAMES
223 ARDEN ROAD
BALTIMORE, MD 21225

GARTEN, ELEANOR
11 FAIRVIEW AVENUE
LEXINGTON, MA 02173

GARTH, FRANK
1016 NO AVALON
MEMPHIS, TN 38107

GARTH, LESLIE
5477 PEYTON RANDOLPH ST
BARTLETT, TN 38134

GARTH, NIMROD
606-B ROMAR HOUSE
ORANGE BEACH, AL 36561

GARTLAND, CHARLES
19 CRESCENT DRIVE NORTH
ANDOVER, NJ 07821

GARTNER GROUP INC
P O BOX 4332
GREENWICH, CT 06831-0332
USA

GARTNER GROUP INC
P.O. BOX 73783
ROCHESTER, NY 14673-3782
USA

GARTNER GROUP
P.O. BOX 911319
DALLAS, TX 75391-1319
USA

GARTNER, ELLIS
42, RUE J-M BERNARD MONTCHAT
LYON, 69003

GARTNER, WILLIAM
501 SAW MILL ROAD
GRAY COURT, SC 29645

GARTON'S READY MIX, INC.
HWY 15 WEST
BOOKER, TX 79005
USA

GARTON'S READY MIX, INC.
PO BOX286
BOOKER, TX 79005
USA

GARTZKE, THEODORE
617 MARCKS COURT
LUXEMBURGBAY, WI 54217

GARVEY, DONALD
8456 WOOLRICH
CORDOVA, TN 38018

GARVEY, PAUL
10 FOSTER ST
WOBURN, MA 01801

GARVEY, THERESA
214 GREENWICH ROAD
BEDFORD, NY 10506

GARVIN, ANDREW
515 GREENWICH AVE
PAULSBORO, NJ 08066

GARVIN, GEORGE
29 H RELER LANE
SOMERSET, NJ 08873

GARWARE POLYESTER LTD
C/O
.?, 999999
INDIA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARWARE POLYESTER LTD
WESTERN EXPRESS HIGHWAY
VILE PARLE (EAST)
MUMBAI 400 057,  999999
INDIA

GARWOOD, MICHAEL
1857 KIT CARSON
CASPER, WY  82604

GARY A MILLER
7502 PROGRESS DRIVE
AMARILLO, TX  79119-7300
USA

GARY B. MCVICKER
CORP. RESEARCH LABORATORIES
CLINTON TOWNSHIP, ROUTE 22 E.
ANNANDALE, NJ  08801-0998
USA

GARY BALE REDI-MIX CONCRETE, INC.
16131 CONSTRUCTION CIRCLE WEST
IRVINE, CA  92606
USA

GARY C. POINDEXTER
1947 S WADSWORTH BLVD 305
LAKEWOOD, CO  80227
USA

GARY CONCRETE PRODUCTS
ATTN:  ACCOUNTS PAYABLE
ATLANTA, GA  30336
USA

GARY CONCRETE PRODUCTS
ATTN:  ACCOUNTS PAYABLE
ATLANTA, GA  30377-0157
USA

GARY CONCRETE PRODUCTS
I-20 & RIVERWATCH PARKWAY
AUGUSTA, GA  30917
USA

GARY CONCRETE
1848 HOLLYWOOD ROAD
ATLANTA, GA  30318
USA

GARY DONNELLY
137 SOUTH EASTON ROAD
GLENSIDE, PA  19038
USA

GARY ELEMENTRY SCHOOL
C/O ASC INSULATION & FIREPROOFING
CHICAGO, IL  60600
USA

GARY ESSARY CONSTRUCTION
72 EAST
CORINTH, MS  38834
USA

GARY ESSARY CONSTRUCTION
RT 10 BOX 230
CORINTH, MS  38804
USA

GARY ESSARY CONSTRUCTION
RT 10 BOX 230
CORINTH, MS  38834
USA

GARY F LONG
6606 MARSHALL BLVD
LITHONIA, GA  30058
USA

GARY FILTRATION
P.O. BOX 1825
LAKE CHARLES, LA  70602
US

GARY HULL ANESTHESIA
7521 TALBERT AVENUE
HUNTINGTON BEACH, CA  92648
USA

GARY J KELLEY
1507 QUEEN ANNE AVE NORTH
SEATTLE, WA  98109
USA

GARY JOB CORPS. GYMNASIUM
GARY JOB CORP. CENTER CAMPUS
SAN MARCOS, TX  78666
USA

GARY JR., AMADA
ROUTE 1 BOX 45
JENNINGS, LA  70546

GARY KNIGHT
11050 SECOR ROAD
TEMPERANCE, MI  48182
USA

GARY KNIGHT
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

GARY KOESLER
729 CONCORD
AURORA, IL  60505
USA

GARY L. CAMERON
RR#1, BOX 1468
STOCKTON SPRINGS, ME  04981
USA

GARY L. LEBLEU
23317 MANUEL RD.
WELSH, LA  70591
USA

GARY L. MCWHORTER DETECTIVE AGENCY
243 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ  08901
USA

GARY L. VERMETTE
1405 BRIARWOOD COURT
ROCKY HILL, CT  06067
USA

GARY L. WHITAKER
2426 S. CONSTANCE LN.
LAKE CHARLES, LA  70605
US

GARY LEAVITT
8 NEW VILLAGE ROAD
WOBURN, MA  01801
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GARY LONG
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

GARY M. NISHIOKA
219 WESTMOORE AVENUE
NEWARK, NJ 43058-4338
USA

GARY M. STOKES
7500 GRACE DR.
COLUMBIA, MD 21044-4098
USA

GARY N CAMPBELL
132 SO COLLEGE RD
MASON, MI 48854
USA

GARY PARKER
15365 TROY
MARKHAM, IL 60426
USA

GARY PETERSON
15 GRANGER PL
ROCHESTER, NY 14607
USA

GARY POINDEXTER
W.R. GRACE & CO.
LAKEWOOD, CO 80227
USA

GARY PRICE
21061 BARBADOS CIRCLE
HUNTINGTON BEACH, CA 92646
USA

GARY R. LARSEN
21376 CRESTFALLS COURT
BOCA RATON, FL 33428
USA

GARY R. STECHMESSER
1508 FOX CHASE DR.
SEWICKLEY, PA 15143
USA

GARY REACH
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

GARY S. ORR
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GARY SAFE CO
ONE GARY WAY
WAYNESBORO, GA 30830
USA

GARY SAFE CO
P.O. BOX 947
WAYNESBORO, GA 30830
USA

GARY SAFE COMPANY
ATTN: ACCOUNTS PAYABLE
WAYNESBORO, GA 30830
USA

GARY SMITH
1403 DEAN STREET
SULPHUR, LA 70663
USA

GARY SPANGENBERG
5055 SIDNEY ROAD
CINCINNATI, OH 45238
USA

GARY W STARLEY
60 CEDAR LANE NORTH
NEWNAN, GA 30263
US

GARY W. STECHER GLENN C. STECHER
242 TOWNSHIP LINE RD
SWEDESBORO, NJ 08085
USA

GARY W. WHITTEMORE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

GARY, ALBERT
5306 C VIATOR RD
NEW IBERIA, LA 705609122

GARY, CAL
3918 BUTE
HOUSTON, TX 77006

GARY, CHARLES
3144 S. FREMONT AVE.
MINNEAPOLIS, MN 55408

GARY, COLUMBUS
5611 S. MICHIGAN AVE.
NONE, IL 60637

GARY, CONNIE
RT 2 BOX 14D
HALIFAX, NC 27839

GARY, DARRYL
210 FLORINE ST.
WELSH, LA 70591

GARY, DAWN
ROUTE 6 BOX 204
COMMERCE, GA 30529

GARY, DIERK
210 FLORINE ST.
WELSH, LA 70591

GARY, EDWARD
3823 N. UNIVERSITY
CARENCRO, LA 705209333

GARY, GREGORY
5300 AUGUSTA RD #267
GREENVILLE, SC 29605

GARY, KENNETH
RT 2 BOX 14D
HALIFAX, NC 27839

GARY, LARRY
136 RAVEY LANE
JENNING, LA 70546

GARY, MARTHA
PO BOX 11
MOOREHAVEN, FL 33440

GARY, MERLIN
8C-62, BOX 102
EVANGELINE, LA 70537

GARY, ROY
122 SHEFFIELD DR.
PIEDMONT, SC 29673

GARY, SIGMUND
102 OPHELIA LANE
LAFAYETTE, LA 705063148

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GARY, SUBRENNA
3109 KINGSTOWNE CLB DRIVE
SMYRNA, GA  30080

GARY, TIM
2413 BONITO DRIVE
LAKE CHARLES, LA  70605

GARY-HOBART ROOFING
**TO BE DELETED**
AINSWORTH, IN  46342
USA

GARY-HOBART ROOFING
2520 W 37TH ST
HOBART, IN  46342
USA

GARY-HOBART ROOFING
2520 WEST 37TH AVENUE
HOBART, IN  46342
USA

GARY-HOBART ROOFING
P.O. BOX 346
HOBART, IN  46342
USA

GARZA ESCATEL, NORMA
211 BURKE
SAN ANTONIO, TX  78225

GARZA,  PETRA
2608 HELENA
MCALLEN TX, TX  78501

GARZA, ALIFONSO
P.O. BOX 125
BRUNIS, TX  78344

GARZA, ARNOLDO
P O BOX 565
FALFURRIAS, TX  78355

GARZA, ARNULFO
RT. 9 BOX 73
EDINBURG, TX  78539

GARZA, DEBRA
3102 SANTA FE 26
CORPUS CHRISTI, TX  78404

GARZA, EDGAR
1505 W. 18TH ST.
MISSION, TX  78572

GARZA, EDNA
202 PAT
LEVELLAND, TX  79336

GARZA, FELIX
714 W 3RD
ALICE, TX  78332

GARZA, FELIX
RT. 2 BOX 177C-18
EDINBURG, TX  78539

GARZA, GRACIELA
2021 BRIARWOOD
CORPUS CHRISTI, TX  78412

GARZA, GUADALUPE
605 E  SAM HOUSTON
PHARR TX, TX  78577

GARZA, JORGE
4763 PALACIO REAL
BROWNSVILLE, TX  78520

GARZA, JORGE
P.O. BOX 72
HEBBRONVILLE, TX  78361

GARZA, JOSEPH
P.O. BOX 342
FREER, TX  783570342

GARZA, JUAN
1013 W. 24TH STREET
HOUSTON, TX  77008

GARZA, JUAN
137 ARIZONA LOOP
LAREDO, TX  78041

GARZA, JUAN
1669 TYSON
BLUE HOUND, TX  76131

GARZA, JUAN
3969 ROSEHILL        APT 2213
FAYETTEVILLE, NC  28311

GARZA, JUAN
49 CASA DE AMIGOS
BROWNSVILLE, TX  78521

GARZA, JUAN
502 E. GRUY
HEBBRONVILLE, TX  78361

GARZA, KATHLEEN
651 ELM AVE
MILPITAS, CA  95035

GARZA, KAY
P.O. BOX 200863
SAN ANTONIO, TX  78220

GARZA, LEA
645 SAN JACINTO
SAN ANGELO, TX  76903

GARZA, LEONEL
2209 ORANGE
MCALLEN, TX  78501

GARZA, LUCINDA
809 5TH
ALBERNATHY, TX  79311

GARZA, LYDIA
5515 N. GWIN RD.
EDINBURG, TX  78539

GARZA, MANUEL
2506 CATHRINE
DALLAS, TX  75211

GARZA, MANUEL
3300 S. HILL
AMARILLO, TX  79103

GARZA, MARCO
213 ERMA
MISSION, TX  78572

GARZA, MARIA CARMEN
3820 S U.S. HWY 281
EDINBURG, TX  78539

GARZA, MARIA
4114 MEDICAL DR.
SAN ANTONIO, TX  78229

GARZA, MARIA
605 SO. 12TH ST
MC ALLEN, TX  78501

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GARZA, MARIO
907 SOUTH AVE
DONNA, TX  78537

GARZA, ONOFRE
2607 PINE STREET
ROCK FALLS, IL  61071

GARZA, PATRICIA
302 CORDELIA
SAN ANTONIO, TX  78237

GARZA, ROBERT
RT2 BOX 177-D
EDINBURG, TX  78539

GARZA, SANTOS
922 E CEMETARY RD
ALVIN, TX  77511

GARZA, YOLANDA
3511 WEIR AVE.
SAN ANTONIO, TX  78226

GARZILLI, LENORA
PO BOX 144
WINDHAM, NY  124960144

GAS EQUIPMENT ENGINEERING CORP.
1240 ORONOQUE ROAD
MILFORD, CT  06460
USA

GAS PROCESSORS ASSOCIATION
6526 E 60TH STREET
TULSA, OK  74145
USA

GASAWAY, A
6524 N 89TH ST APT 156
OVERLAND PARK, KS  66212

GASCA, VANESSA
205 MAPLE #19
CLOVIS, NM  88101

GASIOR, JOSEPHINE
94 SCHOOL STREET
GLEN COVE, NY  11542

GARZA, MARTHA
PO BOX 509
EAGLE PASS, TX  78853

GARZA, PABLO
P O BOX 206
HEBBRONVILLE, TX  78361

GARZA, RAMON
6057 AIRSTREAM
CORPUS CHRISTI, TX  78408

GARZA, ROEL
1037 HOWELL PL.
204
AURORA, IL  60505

GARZA, SUSANA
1101 E. ALAN
PHARR, TX  78577

GARZA, ZARAGOZA
2107 CHICAGO
MCALLEN, TX  78501

GARZON, SAMUEL
6297 ISLAND WAY
MARGATE, FL  33063

GAS EQUIPMENT ENGINEERING CORP.
PO BOX 2-237
MILFORD, CT  06460
USA

GAS TECH, INC.
8407 CENTRAL AVENUE
NEWARK, CA  94560-3431
USA

GASAWAY, BETTY
RT 1 BOX 1088
PENDERGRASS, GA  30567

GASCOYNE LABORATORIES, INC.
2101 VAN DEMAN ST.
BALTIMORE, MD  21224
US

GARZA, NICOLAS
P.O. BOX 880
ZAPATA, TX  78076

GARZA, PATRICIA
1620 JEFFERSON ST.
LAREDO, TX  78040

GARZA, RICARDO
10641 COOGAN DR.
DALLAS, TX  75229

GARZA, ROLAND
105 SPRITEWOOD
UNIVERSAL CITY, TX  78148

GARZA, VICTOR
RT 7 BOX 213 F-7
EDINBURG, TX  78539

GARZA-ARGAIS, PATRICIA
314 W. MONTGOMERY
LAREDO, TX  78040

GAS COMPANY SEISMIC SERVICES, THE
P O BOX 3249
LOS ANGELES, CA  90051-1249
USA

GAS EQUIPMENT SUPPLY CO., INC.
2708 CHARLES CITY RD.
RICHMOND, VA  23231
USA

GAS TECH, INC.
P. O. BOX 840616
DALLAS, TX  75284-0616
USA

GASAWAY-JOHNSON, MICHELLE
12159 AUTUMN    LAKES DR.
BRIDGETON, MO  63044

GASIOR, FRANK
936 STADIUM DR
GREEN BAY, WI  543044449

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GASKETS INC.
HINSHAW & CULBERTSON
SUITE 2600
100 EAST WISCONSIN AVE.
MILWAUKEE, WI  53202-4115
USA

GASKIN, LARRY
2075 9TH LANE NE
WINTER HAVEN, FL  338811718

GASKIN, MICHAEL
7310 S 86TH AVENUE
JUSTICE, IL  60458

GASKIN, RICHARD
8620 W. 95TH PL.   #308
HICKORY HILLS, IL  60457

GASKIN, ROBERT
534 E 37TH AVE     LOT #545
HOBART, IN  46342

GASKINS, HANNAH
RT 1 BOX 339 A
ORIENTAL, NC  28571

GASKINS, THOMAS
613 E STEEPLE CHASE ROAD
PLEASANT GARDEN, NC  273139241

GASKO, LOUIS
REFORMED CHURCH HOME
OLD BRIDGE, NJ  08857

GASPARD, DOROTHY
144 SUN RIDGE
ALEXANDRIA, LA  71302

GASPARD, FEDLIS
RT. 1, BOX 185
ERATH, LA  70533

GASPARD, HILARY
114 EAST 135TH STREET
GALLIANO, LA  70354

GASPARD, RUTH
106 NOTRE DAME DR
LAFAYETTE, LA  70506

GASPARDI, ELAINE
669 EAST MAIN STREET
NORTH ADAMS, MA  01247

GASPARDI, ENRICO
669 EAST MAIN STREET
NO ADAMS, MA  012474417

GASPARDI, MICHAEL
239 W SHAFT RD
NO ADAMS, MA  01247

GASPAROTT, J.L. INC.
13101 ECKLES
PLYMOUTH, MI  48170
USA

GASPAROTT, J.L. INC.
199 N. MAIN
PLYMOUTH, MI  48170
USA

GASPER, JANET
4212 WEATHERTON PLACE
ST CHARLES, MO  63303

GASPRO INC
33002 FM 2004
ANGLETON, TX  77515
USA

GASPRO
2305 KAMEHAMEHA HIGHWAY
HONOLULU, HI  96820
USA

GASPRO
2305 KAMEHAMEHA HWY
HONOLULU, HI  96820
USA

GASPRO
CAROLINA CONSOLIDATED
401 EAST 33RD STREET
CHARLOTTE, NC  28205
USA

GASPRO/TOURIST SUB
2305 KAMEHAMEHA HWY
HONOLULU, HI  96820
USA

GASPRO/TOURIST SUB
PO BOX30707
HONOLULU, HI  96820
USA

GASQUE, MARY
1010 SMOKE TREE ROAD
BALTIMORE, MD  21208

GASSAWAY CONCRETE
CHAPEL ROAD
GASSAWAY, WV  26624
USA

GASSAWAY CONCRETE
CHAPEL ROUTE
GASSAWAY, WV  26624
USA

GASSAWAY CONCRETE
HC 76, BOX 34 G
GLENVILLE, WV  26351
USA

GASSAWAY CONCRETE
P O BOX 367
GASSAWAY, WV  26624
USA

GASSAWAY CONCRETE
PO BOX 367
GASSAWAY, WV  26624
USA

GASSER, DEBORAH
3287 DOVER RD
WOOSTER, OH  44691

GASSER, ELLEN
4380 SEQUOIA DRIVE
WINDSOR, WI  53598

GAST MANUFACTURING CORP
755 N EDGEWOOD AVE
WOOD DALE, IL  60191-1254
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GAST MANUFACTURING INC
P O BOX 98763
CHICAGO, IL 60693
USA

GAST MANUFACTURING
755 NORTH EDGEWOOD
WOOD DALE, IL 60191
USA

GAST, CHERYL
6863 OLD WATERLOO RD
ELKRIDGE, MD 21227

GASTALDO, JAYNE
383 GREEN VALLEY ROAD
STATEN ISLAND, NY 10312

GASTELLE, MICHAEL
5297
ORLANDO, FL 32808

GASTON & SNOW
ATTENTION: CRAIG H CAMBELL
ONE FEDERAL ST
BOSTON, MA 02110
USA

GASTON COUNTY TAX COLLECTOR
P.O. BOX 9000
GASTONIA, NC 28053-9000

GASTON COUNTY TAX COLLECTOR
P.O. BOX 9000
GASTONIA, NC 28053-9000
USA

GASTON COUNTY TAX COLLECTOR
PO BOX 580326
CHARLOTTE, NC 28258-0326

GASTON COUNTY TAX COLLECTOR
PO BOX 580326
CHARLOTTE, NC 28258-0326
USA

GASTON ELECTRIC CONTRACTORS INC
P O BOX 400
GASTONIA, NC 28052
USA

GASTON HEALTH CARE INC
GEN COUNSEL
2525 COURT DRIVE
P O BOX 1747
GASTONIA, NC 28053-1747

GASTON HEALTH CARE, INC.
2525 COURT DRIVE
GASTONIA, NC 28053-1747
USA

GASTON HOSPITAL
C/O WARCO
2312 ABERDEEN BLVD.
GASTONIA, NC 28054
USA

GASTON MEMORIAL HOSPITAL
2525 COURT DRIVE
GASTONIA, NC 28054
USA

GASTON MIDDLE SCHOOL
C/O WARCO CONSTRUCTION
100 BROUGHTON STREET
GASTON, NC 27832
USA

GASTON SPRINKLER, INC.
PO BOX 1095
DALLAS, TX 28034
USA

GASTON, DONALD
6321 EUNICE HWY.
HOBBS, NM 88240

GASTON, E
218 FARM TO MARKET ROAD
LIBBY, MT 599239107

GASTON, GRADY
220 SALUDA VIEW DRIVE
EASLEY, SC 296406730

GASTON, JANICE
228 MAPLE STREET
SANDERSVILLE, GA 31082

GASTON, JEAN
861 - 43RD STREET
OAKLAND, CA 94608

GASTON, JOHN
4200 BRIDGEVIEW #316
FORT WORTH, TX 76109

GASTON, MALCOLM
807 GRAYSON
NOCONA, TX 76255

GASTONIA FIRE & SAFETY
PO BOX 751965
CHARLOTTE, NC 28275-1965
USA

GASTON-MCNUTT, RAMONA
P.O. BOX 1372
SHALLOWATER, TX 79363

GASVODA & ASSOC., INC.
1530 HUNTINGTON DRIVE
CALUMET CITY, IL 60409
USA

GATCH, JOHN
214 LYTLE STREET
GREER, SC 29650

GATCH, THOMAS
214 LYTLE STREET
GREER, SC 29650

GATE BLUEGRASS PRECAST INC.
101 SEVENTH STREET
WINCHESTER, KY 40391
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GATE BLUEGRASS PRECAST INC.
P.O. BOX 4156
WINCHESTER, KY  40392
USA

GATE CITY MONUMENT,INC.
321 WEST HOLLIS STREET
NASHUA, NH  03060
USA

GATE CONCRETE PRODUCTS CO.
3800 OXFORD LOOP
OXFORD, NC  27565
USA

GATE CONCRETE PRODUCTS CO.
ATTN:  ACCOUNTS PAYABLE
OXFORD, NC  27565
USA

GATE CONCRETE PRODUCTS INC
407 HECKSHER DRIVE
JACKSONVILLE, FL  32218
USA

GATE CONCRETE PRODUCTS
402 HECKSHER DR
JACKSONVILLE, FL  32218
USA

GATE CONCRETE PRODUCTS
402 HECKSCHER DR.
JACKSONVILLE, FL  32226
USA

GATE CONCRETE PRODUCTS
ATTN:  ACCOUNTS PAYABLE
OXFORD, NC  27565
USA

GATE PRECAST CO
NEW PLANT
MONROEVILLE, AL  36461
USA

GATE PRECAST CO
ROSS PLANT
MONROEVILLE, AL  36461
USA

GATE PRECAST CO.
OUTSIDE MIXER/LAZENBY PC
MONROEVILLE, AL  36461
USA

GATE PRECAST COMPANY
HGWY. 21 SOUTH
MONROEVILLE, AL  36461
USA

GATE PRECAST COMPANY
HIGHWAY 21 SOUTH
MONROEVILLE, AL  36461
USA

GATE PRECAST COMPANY
HWY. 21 SOUTH R/M PLANT
MONROEVILLE, AL  36461
USA

GATE PRECAST COMPANY
ROSS PLANT
MONROEVILLE, AL  36461
USA

GATELY, LISA
1824 SHERMAN AVE
PALATKA, FL  32177

GATES CORPORATION
P.O. BOX 5887
DENVER, CO  80217

GATES CORPORATION
PO BOX 5887
DENVER, CO  80217-5887
USA

GATES MCDONALD
P.O. BOX L-1929
COLUMBUS, OH  43260
USA

GATES RUBBER CO.
900 SOUTH SANTA FE
DENVER, CO  80223
USA

GATES RUBBER COMPANY
150 EAST KNOXVILLE ROAD
GALESBURG, IL  61402
USA

GATES RUBBER COMPANY
PO BOX 1196
GALESBURG, IL  61401
USA

GATES RUBBER COMPANY
PO BOX 5887
DENVER, CO  80217
USA

GATES STAT INC.
71 SHEER PLAZA
PLAINVIEW, NY  11803
USA

GATES, CATHERINE
PO BOX 3513
SUFFOLK, VA  23434

GATES, DONNA
2600 HWY 18
BRANDON, MS  39042

GATES, E
1433 SOUTHPORT #3
MEMPHIS, TN  38116

GATES, EVETTE
1800 S 8TH ST      APT #222
WACO, TX  76706

GATES, JANET
9579 F W. COALMINE
LITTLETON, CO  80123

GATES, JERRY
3044 S.R. 161N
TENNYSON, IN  47637

GATES, JERRY
4309 E. 56TH ST.
INDIANAPOLIS, IN  46220

GATES, JOE
625 LEGION
CRAIG, CO  81625

GATES, JULIE
2319 E.HIGHLAND AVE #357-S
PHOENIX, AZ  85016

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GATES, KEVIS
8 DENNIS ST.
LAGRANGE, GA  30240

GATES, LAWRENCE
1786 KINNIKINIK PLACE
LOVELAND, CO  80537

GATES, RAY
18033-99TH DRIVE
MC ALPIN, FL  32062

GATES, ROBERT
234 N BROADWAY    APT 404
MILWAUKEE, WI  53202

GATES, SUZANNE
10193 FORCHE RD
BLISSFIELD, MI  49228

GATEWAY 2000
610 GATEWAY DR.
NORTH SIOUX CITY, SD  57049
USA

GATEWAY 2000
PO BOX 41032
SANTA ANA, CA  92799
USA

GATEWAY 26
32 PLUM STREET
TRENTON, NJ  08638
USA

GATEWAY 4
105 RIVER ROAD
MCKEES ROCKS, PA  15136
USA

GATEWAY 900
1105 N CHURCH STREET
CHARLOTTE, NC  28231
USA

GATEWAY ADDITIVE CO
P O BOX 5786
SPARTANBURG, SC  29304
USA

GATEWAY AUTO SALES INC
ELOISE A LEWIS
2721 DUNN AVE
JACKSONVILLE, FL  32218
USA

GATEWAY BUILDING
BROAD ST
NEWARK, NJ  07112
USA

GATEWAY BUILDING
ENNES STREET
SALISBURY, NC  28145
USA

GATEWAY BUSINESS
P O BOX 14427
DES MOINES, IA  50306-3427
USA

GATEWAY CENTER
136 HEBER AVE.
PARK CITY, UT  84060

GATEWAY CHEMICALS, INC.
724 GOLFAIR BLVD
JACKSONVILLE, FL  32206
USA

GATEWAY CO
6425 GRAHAM RD
SAINT LOUIS, MO  63134

GATEWAY CO, THE
6425 GRAHAM RD
SAINT LOUIS, MO  63134
USA

GATEWAY COMMUNICATIONS, INC
1239 E.NEWPORT CENTER DRIVE,STE 111
DEERFIELD BEACH, FL  33442-7711
USA

GATEWAY COMPANIES, INC.
610 GATEWAY DRIVE
NORTH SIOUX CITY, SD  57049
USA

GATEWAY COMPANY
780 NORTH 700 WEST
SALT LAKE CITY, UT  84116
USA

GATEWAY COMPANY
CAMBRIDGE, MA  99999
USA

GATEWAY CONCRETE FORMING
11124 N INDUSTRIAL DR
MEQUON, WI  53092
USA

GATEWAY CONCRETE FORMING
11124 NORTH INDUSTRIAL DRIVE
MEQUON, WI  53092
USA

GATEWAY FREIGHT FORWARDING
P.O. BOX 269
MILFORD, OH  45150-0269
USA

GATEWAY HOUSE, INC.
P.O. BOX 4241
GREENVILLE, SC  29608
USA

GATEWAY INTERNATIONAL
2902 AIR FREIGHT ROAD
HOUSTON, TX  77205
USA

GATEWAY PACKAGING CORP.
2240 BOYD ROAD
EXPORT, PA  15632
USA

GATEWAY PACKAGING CORP.
PO BOX 33
MURRYSVILLE, PA  15668-0033
USA

GATEWAY PAINT
2929 SMALLMAN STREET
PITTSBURGH, PA  15201
USA

GATEWAY TECHNICAL SERVICES
11403 CRONHILL DR., STE. D
OWINGS MILLS, MD  21117
USA

GATEWAY VILLAGE
125 NO. IRWIN AVE.
CHARLOTTE, NC  28202
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GATEWAY
3407 DEREK DRIVE
LAKE CHARLES, LA 70607
USA

GATEWAY
PO BOX 41033
SANTA ANA, CA 92799-1033
USA

GATEWAY2000
P.O. BOX 2000
NORTH SIOUX CITY, SD 57049-2000
USA

GATEWOOD, JAMES
802 RIDGE TOP CIRCLE
ST CHARLES, MO 63304

GATEWOOD, KIMBERLY
102 NOBLE PLACE
HUNTERSVILLE, NC 28078

GATH, DOUGLAS
38 WALKER STREET
U #11
LOWELL, MA 01854

GATHE, GERARD
RT 3 BOX 13068B
CARENCRO, LA 70520

GATHEN-FLANNERY, SUZETTE
1515 KIRTS BLVD
TROY, MI 48084

GATHER, TRACI
27680 SW 162 AVE
HOMESTEAD, FL 33031

GATHMAN, GERALD
9910 65TH AVE N
MAPLE GROVE, MN 553696203

GATHRIGHT READY MIX
1805 WESTGATE CIRCLE
HEBER SPRINGS, AR 72543
USA

GATHRIGHT READY MIX
74 HEBER SPRINGS ROAD
HEBER SPRINGS, AR 72543
USA

GATHRIGHT READY MIX
HIGHWAY 25 SOUTH
HEBER SPRINGS, AR 72543
USA

GATHRIGHT, MELVIN
RT 1 BOX 161A
ALICE, TX 78336

GATLIN LUMBER CO
57 BEAL PARKWAY
FORT WALTON BEACH, FL 32548
USA

GATLIN LUMBER CO.
57 BEAL PKWY
FORT WALTON BEACH, FL 32548
USA

GATLIN, GEORGE
31 SUNSET CIRCLE NW
WINTER HAVEN, FL 33881

GATLIN, MARLA
8425 BARNETT DR
BATON ROUGE, LA 70809

GATO, EDMUNDO
92 COURT ST
MANSFIELD, MA 02048

GATO, PILAR
9559 SW 1ST CT
CORAL SPRINGS, FL 33071

GATOR BUILDING MATERIALS, INC.
5017 SW 41 BLVD.
GAINESVILLE, FL 32608
USA

GATOR FIRE PROTECTION
4500 OAK CIRCLE SUITE B1
BOCA RATON, FL 33431
USA

GATOR GYPSUM
3904 E. ADAMO DR.
TAMPA, FL 33605-5902
USA

GATOR POOLS
335 NORTH SMITH ST.
SANDERSVILLE, GA 31082
USA

GATOR POSTMASTER
P O BOX 530324
MIAMI, FL 33153-0324
USA

GATOR TANK TRAILER
8321 SE 58TH AVE
OCALA, FL 34480
USA

GATREL, DUANE
1014 S 11TH AVENUE
ST CHARLES, IL 601744412

GATS MASONRY INC.
670 ST.GEORGE STREET
NEW ORLEANS, LA 70181
USA

GATS MASONRY, INC.
670 ST. GEORGE AVE.
JEFFERSON, LA 70121
USA

GATTA, JUDITH
21 POOLE ST
WOBURN, MA 01801

GATTA, SESTILIA
26 SALEM ST
WOBURN, MA 01801

GATTE, ROBERT
7425 BUCKS HAVEN LN
HIGHLAND, MD 20777

GATTE, TERON
RT. 3, BOX 61
RAYNE, LA 70578

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GATTI & ASSOCIATES
266 MAIN ST., S21
MEDFIELD, MA 02052
USA

GATTI & ASSOCIATES
266 MAIN STREET S21
MEDFIELD, MA 02052
USA

GATTI, MARY
5301 ADNEY GAP COVE
MEMPHIS, TN 38134

GATTI-MORRISON
1400 SOUTH TROOPER ROAD
NORRISTOWN, PA 19403
USA

GATTIS SCHOOL ELEMENTRY
2920 ROUND ROCK RANCH ROAD
ROUND ROCK, TX 78664
USA

GATTO, LISSA
168 PARKVIEW DRIVE
WAUCONDA, IL 60084

GATTON, G
10705 CEDARWOOD DR
WALDORF, MD 20601

GATTON, MICHAEL
R R 1, BOX 165
WAHT CHEER, IA 50268

GATX LOGISTICS
1353 C CHARWOODD ROAD
HANOVER, MD 21076
USA

GATX LOGISTICS
1353-C CHARWOOD RD
HANOVER, MD 21076
USA

GATX LOGISTICS
6635 BUSINESS PARKWAY
ELKRIDGE, MD 21227
USA

GATX RAIL CORP
P O BOX 93819
CHICAGO, IL 60673
USA

GATX RAIL CORP.
500 W. MONROE
CHICAGO, IL 60661
US

GATX RAIL CORP.
P.O. BOX 93819
CHICAGO, IL 60673-3819
US

GATX
4245 RAILROAD AVENUE
EAST CHICAGO, IN 46312
USA

GATX
8901 SNOWDEN RIVER PARKWAY
COLUMBIA, MD 21046
USA

GATZ, GEORGE
5931 S SPAULDING
CHICAGO, IL 60629

GATZ, W
ROUTE 2 BOX 102
HIAWATHA, KS 664349608

GATZKE, DENNIS
2955 FARRINGTON DR.
BATON ROUGE, LA 70814

GAUBERT, MARSHALL
323 FLORIDA BLVD
NEW ORLEANS, LA 70124

GAUBERT, RAY
506 ELIZABETH ST.
LOCKPORT, LA 70374

GAUCHER ASSOCIATES
P O BOX 30995
WALNUT CREEK, CA 94598
USA

GAUCHER ASSOCIATES, INC.
P.O. BOX 30995
WALNUT CREEK, CA 94598
USA

GAUCHER ASSOCIATES, INC.
WALNUT CREEK, CA 94598
USA

GAUCHER, DENNIS
91 WALDEMAR AVENUE
WINTHROP, MA 02152

GAUDES, EDWARD
30 POND RD
DERRY, NH 03038

GAUDET JR., EDGAR
P O BOX 3092
NASHUA, NH 03061

GAUDET, CHRISTOPHER
1 LORING AVE
SWAMPSCOTT, MA 01907

GAUDET, GARY
371 SAVIN HILL AVE
DORCHESTER, MA 021253320

GAUDET, JAMES
557 W HOUSTON RVR RD
SULPHUR, LA 70663

GAUDET, JOANNE
87 SIERRA ROAD
HYDE PARK, MA 02136

GAUDET, LOIS
P.O. BOX 3092
NASHUA, NH 03061

GAUDET, PATRICIA
27 HARLEY AVE
EVERETT, MA 02149

GAUDET, RONALD
P. O. BOX 719
LAROSE, LA 70373

GAUDETTE, EDWARD
1466 WASHINGTON ST
CANTON, MA 020212240

GAUDETTE, MICHELLE
224 MENLO STREET
BROCKTON, MA 02401

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GAUDETTE, ROGER
8 WATERVIEW CIRCLE
LITCHFIELD, NH  03051

GAUDETTE, WILLIAM
78 PRIEST STREET
HUDSON, MA  01749

GAUDINO, ARLENE
878 DON QUIXOTE AVE
ORLANDO, FL  32807

GAUDIO, MARK
4123 WINTRBURN AVE
PITTSBURGH, PA  15207

GAUDREAU, ANDREW
58 ELGIN ST
NASHUA, NH  03060

GAUDRY, GERARD
1008 FAIRWOOD LANE
ACWORTH, GA  30101

GAUDRY, STEVEN
7350 MCARDLE #24
CORPUS CHRISTI, TX  78412

GAUERKE, GERALD
P.O. BOX 12
TURPIN, OK  739500012

GAULT, BARRY
3994 OLD SPARTANBURG HWY
MOORE, SC  293699713

GAULT, BOBBY
111 THIRD STREET
FOUNTAIN INN, SC  29644

GAULT, CHARLES
409 TERRY ROAD
FOUNTAIN INN, SC  29644

GAULT, FREDDY
709 WOODSIDE AVENUE
FOUNTAIN INN, SC  29644

GAULT, JAMES
132 WATSON ROAD
FOUNTAIN INN, SC  29644

GAULT, JOHN
93 LONGWOOD DRIVE
SICKLERVILLE, NJ  08081

GAULT, LISA
104 HILLTOP ST
SIMPSONVILLE, SC  29681

GAULT, TREVOR
101 GILMORE ROAD
UNION, SC  29379

GAUMONT, THOMAS
180 TULLY BROOK RD.        C/O COHEN
RICHMOND, NH  034704406

GAUNT, LORI
1136 MARTIN RD.
STONE MTN., GA  30088

GAUNTLETT, ELMA
184 N GASTON AVENUE
SOMERVILLE, NJ  088762022

GAUSE, FATHIA
RTE 2 BOX 67A
BARTOW, GA  30413

GAUSE, STANLEY
2890 N.W. 29TH AVE.
BOCA RATON, FL  33434

GAUTHAM KRISHNAIAH
9152 WINDFLOWER DRIVE
ELLICOTT CITY, MD  21042
USA

GAUTHE, HUBERT
4323 HWY 24
GRAY, LA  70359

GAUTHIER, CLAIRE
32 MECHANIC STREET
BEVERLY, MA  01915

GAUTHIER, PAMELA
BOX 64
HAMILTON, CO  81638

GAUTHIER, RITA
3 POPLAR STREET
BRAINTREE, MA  02184

GAUTHIER, WILLIAM
902 PLUM FALLS CT
HOUSTON, TX  77062

GAUTIER, BARBARA
P.O. BOX 20405
ROANOKE, VA  24018

GAUTREAUX, ANTHONY
1921 SLATTER STREET
HOUMA, LA  70360

GAUTREAUX, CINDY
930 WAGON TRAIL RD
CARENCRO, LA  70520

GAUTREAUX, DANIEL
1305 DESPIT ST.
HOUMA, LA  70360

GAUTREAUX, LYNN
307 CYPRESS VILLAGE
HOUMA, LA  70360

GAUTREAUX, MICHAEL
131 CATHERINE ST.
LOCKPORT, LA  70374

GAUTREAUX, STEVE
P O BOX 543
MONTEGUT, LA  70377

GAUTREAUX, THOMAS
8578 HWY. 1
LOCKPORT, LA  70374

GAVAGAN, PATRICIA
8 DRAYTON PL
WAYNE, NJ  07470

GAVAN, HENRY
847 A LITTLE BAY
NORFOLK, VA  23503

GAVER, JEANNE
9039 SLIGO CREEK PKW#514
SILVER SPRING, MD  20901

GAVETTE, MELISSA
2126 OAKHURST DR
JACKSON, MS  39204

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GAVIGAN, KAREN
7892 POPLAR GROVE RD
SEVERN, MD 21144

GAVIGAN, TIMOTHY
7520 BRENISH DR
GAITHERSBURG, MD 20879

GAVIN, ASSUMPTA
89 COX AVE
YONKERS, NY 10704

GAVIN, DELFINA
270 BROADMEADOW ROAD UNIT 327
MARLBORO, MA 01752

GAVIN, JILL
4650 LUXBERRY DR
FAIRFAX, VA 22032

GAVIN, SHEILA
430 CREST DR
NORTHVALE, NJ 07647

GAVIN, THOMAS
156 CANNON FORGE DR.
FOXBORO, MA 02035

GAVIN, TROY
HC 75,BOX 81
BROKEN BOW, NE 68822

GAVINA, GILDA
127 WILLIAMS AVE
JERSEY CITY, NJ 07304

GAVINO, MARIA
3006 N KENNETH
CHICAGO, IL 60641

GAVIRIA, W
28 RUTH LANE
DEMAREST, NJ 07627

GAVLON COATINGS
10531 WEST LITTLE YORK
HOUSTON, TX 77041
USA

GAVLON INDUSTRIES, INC
10531 W. LITTLE YORK ROAD
HOUSTON, TX 77041
USA

GAVLON INDUSTRIES, INC.
10531 W. LITTLE YORK ROAD
HOUSTON, TX 77041
USA

GAWEL, DEBRA
242 NORTH 6 AVENUE
MANVILLE, NJ 08835

GAWKA, ROSILIE
20 SUNNYSIDE ROAD
WEST ORANGE, NJ 07052

GAWORECKI, WILLIAM
7838 RESTMOOR DRIVE
BALDWINSVILLE, NY 13027

GAY, ALONZO
2802 SAM HICKS ROAD
PLANT CITY, FL 335668181

GAY, BENJAMIN
104 FAIR OAKS AVE
STAFFORD, VA 22554

GAY, CHARLES
120 SPRINGHOUSE LN
FAYETTEVILLE, GA 30214

GAY, DAVID
7179 MOORLAND DRIVE
CLARKSVILLE, MD 21029

GAY, DAVID
RR 4          P O BOX 190
NORTH PLATTE, NE 69101

GAY, EVELYN
3903 INNER CIRCLE
BALTIMORE, MD 21225

GAY, GARLAND
4530 FINNEY COURT
BALTIMORE, MD 21215

GAY, JAMES
7302 UNIVERSITY ROW
SAN ANTONIO, TX 78249

GAY, KATHRYN
P.O. BOX 46
MULBERRY, FL 338600046

GAY, LANNETTE
4916 PRENTICE PLACE
CHARLOTTE, NC 28210

GAY, LINDA
RT 1 BOX 385
WARTHEN GA, GA 31094

GAY, MICHAEL
120 WELLINGTON CT
ATHENS, GA 30605

GAY, NORMA
RT 1 BOX 362 J
LIZELLA, GA 31052

GAYAN, LORI
210 HOWARD STREET, #11
POYNETTE, WI 53955

GAYDOS, DOROTHY
125 35TH AVE NE
HICKORY, NC 28601

GAYHART, SHARON
GENERAL DELIVERY
HARDBURLY, KY 41747

GAYLA ANN BEAN
2324 WALKER RD.
SULPHUR, LA 70665
US

GAYLA WINCE
7221 W PARKLAND CT
MILWAUKEE, WI 53223
USA

GAYLE R. STASILA
5922 W 75TH PLACE
BURBANK, IL 60459
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GAYLE, RICARDO
3872 LANCEWOOD DRIVE
CORAL SPRINGS, FL  33065

GAYLER, JERRY
P.O. BOX 7
GUSHER, UT  84030

GAYLON DISTRIBUTING INC
10310 S. DOLFIELD ROAD
OWINGS MILLS, MD  21117-3522
US

GAYLON DISTRIBUTING, INC.
10310 S. DOLFIELD RD.
OWINGS MILLS, MD  21117-3522
US

GAYLOR, ANNETTE
4092 BARBERRY DRIVER
HOUSTON, TX  77051

GAYLOR, PATRICIA
144 COUNTY RD 904
SELMA, AL  36701

GAYLORD BROS.
P.O. BOX 4901
SYRACUSE, NY  13221-4901
USA

GAYLORD CHEMICAL
106 GALERIA BLVD.
PO BOX 1209
SLIDELL, LA  70459
USA

GAYLORD CHEMICAL
420 WILLIS AVENUE
BOGALUSA, LA  70427
USA

GAYNOR, HERMAN
1431 GIBSONWOOD RD.
BALTIMORE, MD  21228

GAYNOR, JAICI
325 EAST 6TH AVENUE
RENO, NV  89502

GAYNOR, MATILDA
700 N.W. 175TH DRIVE
MIAMI, FL  33169

GAYNOR, MICHAEL
921 OLD MARION RD NE
CEDAR RAPIDS, IA  52402

GAYSHUN, LENA
4 JOHN ST
SOUTH RIVER, NJ  08882

GAYSON SDI
30 SECOND STREET S.W.
BARBERTON, OH  44203
USA

GAYTAN, AMALIA
509 E. CUTHBERT
MIDLAND, TX  79703

GAYTAN, SANDRA
890 S. LINCOLN AVE
KANKAKEE, IL  60901

GAYTON, BERRY
RT. 2, BOX 523-B
LOCKPORT, LA  70374

GAYTON, LINDA
18710 SW 316 ST
HOMESTEAD, FL  33030

GAZDA, GREG
5215 KENNEDY AVE
EAST CHICAGO, IL  46312
USA

GAZDA, GREGORY
1741 CLEVELAND AVENU
WHITING, IN  46394

GAZZE BAND
P.O. BOX 24775
BALTIMORE, MD  21220
USA

GB INTERNATIONAL
1408 AIRPORT ROAD
ENDICOTT, NY  13760
USA

GB SCIENTIFIC
P.O. BOX 2831
NOVATO, CA  94948
USA

GBA COMPANIES
147 POE ROAD
VALE, NC  28168
USA

GBA COMPANIES
406 MASSAPOAG RD
LINCOLNTON, NC  28092
USA

GBM CENTER
BALTIMORE, MD  21207
USA

GBMC
LINTHICUM HEIGHTS, MD  21090
USA

GBOLADE, CYNTHIA
25 WORCESTER STREET
BRIDGEWATER, MA  02324

GBOLEEWEEFAA, K
711 ASHLAND AVE
SECANE PA, PA  19018

GC SERVICE CO
815 CAMBRIDE ST
CAMBRIDGE, MA  02141
USA

GCD, FOUR
ALP
1H
NY, NY  10010

GCD, ONE
AVF
NY, NY  10001

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GCD, TEST
001007 GCD
BOCA RATON, FL 33486

GCD, THREE
RP
NY, NY 10001

GCD, TWO
AVE D
NY, NY 10001

GCG CONSTRUCTION MANAGEMENT INC
23 SE 5TH AVENUE
DELRAY BEACH, FL 33483
USA

GCO, INC. (GEORGIA CARPET OUTLET)
3500 EASTERN ROAD
SUITE 100
MONTGOMERY, AL 36116

GCP CLUB
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

GCP LTD. (795)
1 MARSTON ROAD
ST. NEOTS, CAMBRIDGESHIRE, PR192HN
GBR

GCPPP -VOLUNTEER SERVICES
P.O. BOX 29
WEST PALM BEACH, FL 33402-0029
USA

GCPPP/VOLUNTEER SERVICES
225 SOUTH CONGRESS AVE.
DELRAY BEACH, FL 33445
USA

GCS SERVICE, INC.
3373 N.W. 168TH STREET
MIAMI, FL 33056
USA

GCU
DON BOEHMER
PHOENIX, AZ 85000
USA

GDC/GERARD DANIEL
P O BOX 911336
DALLAS, TX 75391-1336
USA

GDE SYSTEMS
BLDG 1
16550 WEST BERNARDO DRIVE
SAN DIEGO, CA 92127-1111
USA

GDE SYSTEMS
MZ:1106-A
SAN DIEGO, CA 92150-9999
USA

GDS PUBLISHING COMPANY
195 EDGWARE ROAD
PADDINGTON, LO W2 1EY
UNK

GDS-CONCORD
2368 BATES AVENUE
CONCORD, CA 94520
USA

GDSI
709 SOUTH KELLER AVENUE
AMERY, WI 54001

GDT CONSTRUCTION, INC.
83 DAIGLE CROSS ROAD
SAINT AGATHA, ME 04772
USA

GDT CONSTRUCTION, INC.
RR 3 BOX 1384
FORT KENT, ME 04743
USA

GE ACCESSORY SERVICE
1038 SANTERRE DRIVE
GRAND PRAIRIE, TX 75050
USA

GE AUTOMATION SVC/DOLLAR
13550 FLOYD CIR
DALLAS, TX 75243
USA

GE CAPITAL CPLC
PO BOX 2090
PORTLAND, OR 97208-2090
USA

GE CAPITAL FLEET SERVICE
SUITE 1230
CHICAGO, IL 60675-1230
USA

GE CAPITAL FLEET SERVICES
801 SOUTH CANAL ST -C4N-SUITE 1230
CHICAGO, IL 60607-1230
USA

GE CAPITAL FLEET SERVICES
ATLANTA, GA 30384-0363
USA

GE CAPITAL FLEET SERVICES
DRAWER CS 100363
ATLANTA, GA 30384-0363
US

GE CAPITAL FLEET SERVICES
DRAWER CS 100363
ATLANTA, GA 30384-0363
USA

GE CAPITAL FLEET SERVICES
P.O. BOX 100363
ATLANTA, GA 30384-0363
USA

GE CAPITAL FLEET SERVICES
P.O. BOX 8500-2730
PHILADELPHIA, PA 19178-2730
USA

GE CAPITAL IT SOLUTIONS
7130 COLUMBIA GATEWAY DR.
COLUMBIA, MD 21046-2101
USA

GE CAPITAL IT SOLUTIONS
P.O. BOX 281724
ATLANTA, GA 30384-1724
USA

GE CAPITAL MODULAR SPACE
2510 FRUGE RD
LAKE CHARLES, LA 70601
USA

GE CAPITAL MODULAR SPACE
LAKE CHARLES, LA 70601
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GE CAPITAL MODULAR SPACE
P O BOX 641595
PITTSBURGH, PA  15264-1595
USA

GE CAPITAL MODULAR SPACE
PO BOX 1075
SOUTHEASTERN, PA  19398-1075
USA

GE CAPITAL MODULAR SPACE
PO BOX 641595
PITTSBURGH, PA  15264-1595
US

GE CAPITAL MODULAR SPACE
PO BOX 641595
PITTSBURGH, PA  15264-1595
USA

GE CAPITAL RAIL SERVICES
P.O. BOX 74699
CHICAGO, IL  60675-4699
USA

GE CAPITAL RAILCAR SERV.
P.O. BOX 93857
CHICAGO, IL  60673-3857
USA

GE CAPITAL RAILCAR SERVICES
P.O. BOX 74699
CHICAGO, IL  60675-4699
US

GE CAPITAL
P O BOX 31001 0270
PASADENA, CA  91110-0270
USA

GE CAPITAL
P O BOX 31001 0275
PASADENA, CA  91110-0275
USA

GE CAPITAL
P O BOX 642111
PITTSBURGH, PA  15264-2111
USA

GE CAPITAL
P.O. BOX 642000
PITTSBURGH, PA  15264
USA

GE CAPITAL
P.O. BOX 740423
ATLANTA, GA  30374-0423
US

GE CAPITAL
PO BOX 31001 0270
PASADENA, CA  91110-0270
USA

GE CAPITAL
PO BOX 35084
NEWARK, NJ  07193-5084
USA

GE CAPITAL
PO BOX 740425
ATLANTA, GA  30374-0425
USA

GE CAPITOL
PO BOX 642555
PITTSBURGH, PA  15264-2555
USA

GE CLIENT BUSINESS SERVICES
P.O. BOX 60500
FORT MYERS, FL  33906-6500
USA

GE COMPUTER SERVICE
P O BOX 102555
ATLANTA, GA  30368-0555
USA

GE CORPORATE CARD SERVICES
P.O. BOX 410406
SALT LAKE CITY, UT  84141-0406
USA

GE ELECTRICAL DISTRIBUTION
P.O. BOX 102723
ATLANTA, GA  30368-2723
USA

GE FANUC AUTOMATION
29N SEMINOLE TRAIL
CHARLOTTESVILLE, VA  22901
USA

GE FANUC AUTOMATION
ATTN ACCTS PAYABLE
FORT MYERS, FL  33906
USA

GE INDUSTRIAL MOTORS MEXICO SA DE C
AEROPUERTO MARIANO ESCOBEDO
MONTERREY NUEVO LEON,   0
MEXICO

GE INDUSTRIAL MOTORS MEXICO SADE
LIBRAMIENTO PONIENTE KM45
GARCIA NUEVO LEON,   66000
MEXICO

GE INDUSTRIAL SUPPLY
1235 MATTEL
WOOD DALE, IL  60191
USA

GE INDUSTRIAL SYSTEMS
P.O. BOX 281962
ATLANTA, GA  30384
USA

GE INDUSTRIAL SYSTEMS
PO BOX 469
PITTSBURGH, PA  15264-1469
USA

GE INFORMATION SERVICES INC
P.O. BOX 640371
PITTSBURGH, PA  15264-0371
USA

GE INFORMATION SERVICES
401 N WASHINGTON ST
ROCKVILLE, MD  20850
USA

GE INFORMATION SERVICES
P.O. BOX 640371
PITTSBURGH, PA  15264
USA

GE INFORMATION SERVICES
PO BOX 640371
PITTSBURGH, PA  15264-0371
USA

GE INTERNATIONAL, INC.
PO BOX 9533
FORT MYERS, FL  33906-9548
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GE INTERNATIONL, INC.
INSPECTION & REPAIR SERVICES
10 VAN DYCK ROAD
JACKSONVILLE, FL 32218
USA

GE PLASTICS
P.O. BOX 640389
PITTSBURGH, PA 15264-0389
USA

GE PLASTICS
P.O. BOX 91260
CHICAGO, IL 60693-1260
USA

GE POWER SYSTEMS
PO BOX 60630
FORT MYERS, FL 33906
USA

GE REUTER STOKES
8499 DARROW ROAD
TWINSBURG, OH 44087
USA

GE REUTER STOKES
8941 DUTTON ROAD
TWINSBURG, OH 44087
USA

GE SUPPLY FLUOR DANIEL
CYPRESS GARDEN ROAD
CHARLESTON, SC 29408
USA

GE SUPPLY
2700 N. HUTCHINSON MCDONALD RD
CHARLOTTE, NC 28269
USA

GE SUPPLY
P O BOX 102149
ATLANTA, GA 30368
USA

GE SUPPLY
P O BOX 840040
DALLAS, TX 75284
USA

GE SUPPLY
P.O. BOX 102149
ATLANTA, GA 30368
USA

GE SUPPLY-WICHITA
818 EAST ORME STREET
WICHITA, KS 67211
USA

GE SUPPORT SERVICES
PO BOX 8500 S5930
PHILADELPHIA, PA 19178
USA

GEAC COMPUTER SYSTEMS, INC.
P.O. BOX 102573
ATLANTA, GA 30368-0573
USA

GEAN, MARTHA
3430 N. ELDER LANE
FRANKLIN PARK, IL 60131

GEANETTE HOSPITAL
105 RIVER ROAD
MCKEES ROCKS, PA 15136
USA

GEAR, JOHN
107 SHORE AVENUE
QUINCY, MA 02169

GEAR, PATRICIA
1133 NORTH MAIN ST
RAYNHAM, MA 02767

GEARARDO, RICHARD
803 CHASE VILLIAGE
JONESBORO, GA 30236

GEARHART INSULATION INC.
4605 TRAFFIC WAY
ATASCADERO, CA 94520
USA

GEARHART, JERREME
5246 MANCHESTER RD
AKRON, OH 44319

GEARHART, ROBERT
117 E SOUTH ST
LEBANON, IN 46052

GEARING, BOBBY
RT 6 BOX 45
COMMERCE, GA 30529

GEARLDS, RICK
3421 ROSEWIND DR.
NEW PALESTINE, IN 46163

GEARTRONICS INDUSTRIES INC
100 CHELMSFORD ROAD
NORTH BILLERICA, MA 01862
USA

GEARY, DAVID
3 PAOLO ROAD
HINGHAM, MA 02043

GEARY, DIANE
665 SOUTH OCEAN WAY
DEERFIELD BEACH, FL 33441

GEARY, GALE
6 SUNNYFIELD RD
BEDFORD, MA 01730

GEARY, TERRY
2224 OLD HWY 171
LAKE CHARLES, LA 70601

GEASLEN, PHILLIP
3411 BLUE CANDLE
SPRING, TX 77388

GEASOR, EILEEN
610 ANDERSON CIRCLE APT 109
DEERFIELD BEACH, FL 33441

GEATHERS, KAREN
RTE 7 BOX 747
GEORGETOWN, SC 29440

GEAUGA CONCRETE
10509 KINSMAN RD.
NEWBURY, OH 44065
USA

Page 2303 of 6012
WR Grace

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

GEBAUER, JEFFREY
2109 BURR OAK LANE
LINDENHURST, IL 60046

GEBERT, GEORGE
11618 CRIPPLE CREEK
CORPUS CHRISTI, TX 78410

GEBHARDT INC
P O BOX 297
CLINTON, MD 20735
USA

GEBHART JR., BILL
95 COLONIAL #3
EVANSTON, WY 82930

GEBHART, BILL
818 COTTONWOOD DR.
CHEYENNE, WY 82001

GEBREYESUS, REBECCA
816 EASLEY ST
SILVER SPRING, MD 20910

GEC DIVESTMENT CORPORATION LTD.
7500 GRACE DRIVE
COLUMBIA, MD 21044

GEC MANAGEMENT CORPORATION
7500 GRACE DRIVE
COLUMBIA, MD 21044

GEC MARCONI ELECTRONICS
150 PARISH DRIVE
WAYNE, NJ 07470
USA

GECC KNOX LUMBER
PO BOX 9900
MACON, GA 31297-9900
USA

GECC PAYLESS
PO BOX 660333
DALLAS, TX 75266
USA

GECC
JOAN LAVIS SR VP MARKETING
292 LONG RIDGE ROAD
STAMFORD, CT 06927

GE-CEP (NORTHEAST/MIDWEST REGION CO
BONNIE HARRINGTON
320 GREAT OAKS BLVD
SUITE 323
ALBANY, NY 12203
USA

GECON CORP.
10944 AUTUMN LANE
CLERMONT, FL 34711
USA

GECSEK, PHILIP
55 THOMAS STREET
HELLERTOWN, PA 18055

GECSEK, REGINA
1516 MAIN ST
HELLERTOWN, PA 18055

GEDEON, STEVE
66 BEVERLY RD
ORADELL, NJ 07649

GEE & JENSON
P O BOX 24600
WEST PALM BEACH, FL 33416
USA

GEE, ARTHUR
311 MONMOUTH AVENUE
SPRING LAKE, NJ 07762

GEE, BEVERLY
4275 LAUREL WOOD CT
CONCORD, NC 28025

GEE, DARRELL
4700 TAFT, #284
WICHITA FALLS, TX 76308

GEE, DR. BERNARD
DEPT OF INTERNAL MEDICINE YALE UNIV
NEW HAVEN, CT 06520-8057
USA

GEE, MICHAEL
7 MEADOW DRIVE
LITTLETON, MA 01460

GEE, THOMAS
8806 HYDETHORPE DRIVE
HOUSTON, TX 77083

GEEAR, RAYMOND
ROUTE 4, BOX 195
BERRYVILLE, AR 72616

GEER, BELINDA H
39639 LESLIE STREEET 140
FREMONT, CA 94538

GEER, CHRISTINA
317 E. 2ND ST.
IRVING, TX 75060

GEER, LISA
4134 UMATILLA
DENVER, CO 80222

GEER, MELODY
1403 E. 7TH STREET
RENO, NV 89512

GEER, PATRICK
141 CONIFER ROAD
LIBBY, MT 59923

GEER, PHILIP
22 SEAVERNS BRIDG RD
MERRIMACK, NH 03054

GEGARE, MICHAEL
1589 FRANZ AVENUE
GREEN BAY, WI 54302

GEGBE, HENRY
1421 GOLDEN GROVE DR
MESQUITE, TX 75149

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GEGGIS, CARL
762 RIDGE CIRCLE
CHESAPEAKE, VA  23320

GEHANT, THOMAS
2273 CAIRNWELL DRIVE
BELVIDERE, IL  61008

GEHERAN, MARTIN
30 FRANKLIN MOUNTAIN CROSSING
WEST SWANZEY, NH  03469

GEHIN ROOFING & SIDING INC
HAROLD E GEHIN
5704 TECUMSEH RD
MONONA, WI  53716
USA

GEHL, JOHN
200 E LAKEVIEW AVENUE
MADISON, WI  53716

GEHLERT, SIDNEY
3792 NE OCEAN BLVD
JENSEN BEACH, FL  34957

GEHLHAUSEN, JO ANN
520 ARDEN DRIVE
INDIANAPOLIS, IN  46220

GEHRET, ALLEN
112 HEPNER ROAD
HAMBURG, PA  19526

GEHRET, CAROL
112 HEPNER ROAD
HAMBURG, PA  19526

GEHRET, JEFFREY
R.D.#4, BOX 4485
HAMBURG, PA  19526

GEHRING CONST. & READY MIX CO., INC
5424 WEST MEADOW DRIVE
COLUMBUS, NE  68601
USA

GEHRING CONSTRUCTION & READY MIX CO
5424 WEST MEADOW DRIVE
COLUMBUS, NE  68601
USA

GEHRING, DUANE
4 LEYBURN LANE
BELLA VISTA, AR  727149998

GEHRINGER, NEIL
106 MIDDLEBURY LANE
WILLINGBORO, NJ  08046

GEHRINGER, RONALD
239 E MAIN ST
CARY, IL  60013

GEHRING-MONTGOMERY INC
DEPARTMENT NO 824
BUFFALO, NY  14267
USA

GEHRKE, HAROLD
8549 N. SERVITE DR. #205
MILWAUKEE, WI  53223

GEHRS INDUSTRIAL SALES
P.O. BOX 721
MIDDLETOWN, OH  45042
USA

GEIBE, BARRY
2907 SANTA BARBARA CR
WICHITA FALLS, TX  76302

GEICO CALL CENTER
757-427-3622 JOBSITE PHONE
1345 PERIMETER RD.-CORPORATE LANDNG
VIRGINIA BEACH, VA  23454
USA

GEICO SERVICE CENTER
3531 MEDULLA RD.
LAKELAND, FL  33811
USA

GEIGER BROS NORTHEAST
BOX 1609
LEWISTON, ME  04241
USA

GEIGER BROS./ BOSTON
BOX 1609
LEWISTON, ME  04241
USA

GEIGER BROS/BOSTON INC
P O BOX 1609
LEWISTON, ME  04241
USA

GEIGER INTERNATIONAL
7005 FULTON INDUSTRIAL
ATLANTA, GA  30336
USA

GEIGER PUMP & EQUIPMENT
8924 YELLOW BRICK RD.
BALTIMORE, MD  21237
US

GEIGER READY MIX CO INC
1333 SOUTH SECOND STREET
LEAVENWORTH, KS  66048
USA

GEIGER READY MIX CO INC
P. O. BOX 50
LEAVENWORTH, KS  66048
USA

GEIGER READY MIX CO OF KS INC.
P. O. BOX 50
LEAVENWORTH, KS  66048
USA

GEIGER READY MIX CO OF KS,INC>
10293 RIDGEVIEW
LENEXA, KS  66215
USA

GEIGER READY MIX CO., INC
PO BOX 50
LEAVENWORTH, KS  66048
USA

GEIGER READY MIX OF KS IN
PO BOX 50
LEAVENWORTH, KS  66048
USA

GEIGER READY MIX
1333 S. 2ND STREET
LEAVENWORTH, KS  66048
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GEIGER READY MIX
4203 SPEAKER RD
KANSAS CITY, KS 66106
USA

GEIGER, BURNICE
5405 HEREFORD
EVANS, GA 30809

GEIGER, ELIZABETH
ST. RT., BOX 129
SWANSEA, SC 29160

GEIGER, THEANNA
2095 N. BERKLEY RD
AVON PARK, FL 33825

GEIS, STEVEN
ROUTE 1
YORK, NE 68467

GEISSLER, ALBERT
1030 SE 29TH STREET
MC LOUD, OK 748519039

GELBER INDUSTRIES
135 S. LASALLE ST.
CHICAGO, IL 60674-1523
USA

GELCO INFORMATION NETWORK
NW 9109
MINNEAPOLIS, MN 55485-0450
USA

GELEST INC
612 WILLIAM LEIGH DR
TULLYTOWN, PA 19007
USA

GELINAS, JAMES
PO BOX 461
KALKASKA, MI 49646

GELLER READY MIX CONCRETE
13522 HOOVER
WESTMINSTER, CA 92683
USA

GELLER, THEODORE
3828 BONVIEW AVENUE
BALTIMORE, MD 21213

GEIGER READY MIX
526 N. CHURCH ROAD
LIBERTY, MO 64068
USA

GEIGER, CHARLES
2208 EVETON
SANFORD, NC 27330

GEIGER, GLEN
P. O. BOX 37
SHELLSBURG, IA 52332

GEIGER, THOMAS
2100 MILL VALLEY LANE
QUAKERTOWN, PA 18951

GEISLER, THOMAS
1731 BELT STREET
BALTIMORE, MD 212304707

GELANGA, MELOGIN
12003 ASBURY DR
FT WASHINGTON, DC 20744

GELBRUKH, PYOTR
1845 82ND STREET
BROOKLYN, NY 11214

GELCO PAYNETWORK
NW 9109
MINNEAPOLIS, MN 55485-0450
USA

GELEST, INC
612 WILLIAM LEIGH DR
TULLYTOWN, PA 19007-6308
USA

GELINO, JAMES
222 CHERRY LANE
MOMENCE, IL 60954

GELLER, GREGORY
E 7503 HWY C
NORTH FREEDOM, WI 53951

GEIGER READY MIX
875 E. OLD 56TH HWY
OLATHE, KS 66061
USA

GEIGER, DEBORAH
407 PARK AVE
HARRISON, OH 45030

GEIGER, RANDALL
P. O. BAX 678
MANHATTAN, MT 59741

GEIGER, TRACY
113 STONEY BROOK DR
CARROLLTON, GA 30117

GEISLER, WILLIAM
602 LUTHER ST.
BALTIMORE, MD 21225

GELBER INDUSTRIES
1001 CAMBRIDGE DRIVE
ELK GROVE VILLAGE, IL 60007
USA

GELCAPS EXPORTADORA DE MEXICO, SA/C
ALCE BLANCO
CALLE 7 NO. 6
NAUCALPAN, 99999
MEXICO

GELEST INC
612 WILLIAM LEIGH DRIVE
TULLYTOWN, PA 19007-6308
USA

GELEST, INC.
612 WILLIAM LEIGH DRIVE
TULLYTOWN,, PA 19007-6308
USA

GELL, ANGELA
243 WALTON ST
ENGLEWOOD, NJ 07631

GELLER, KAREN
212 N SHENANDOAH DR
LATROBE, PA 15650

Page 2306 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GELLER/WESTMINSTER
13522 HOOVER
WESTMINSTER, CA 92683
USA

GELLNER, KAY
307 WEST LOUISA
IOWA PARK, TX 76367

GELMAN, STEVE
356 BEDLORD AVE
FT LAUDERDALE, FL 33326

GELORMINE, EVELYN
92 LAUREN LANE NORTH
BRICK TOWNSHIP, NJ 08723

GELTMACHER, D
131 HARMONY LANE
MACOMB, IL 61455

GELTZ, ERIC
1289 FOX RUN
READING, PA 19606

GEM AIR CONTROLS
DAYTON, OH 45413-0300
USA

GEM AIR CONTROLS
P.O. BOX 13300
DAYTON, OH 45413-0300
USA

GEM AUTOMATION CO INC
4415 W HARRISON STREET
HILLSIDE, IL 60162-1905
USA

GEM PAVERS SYSTEMS, INC.
9845 NW 118TH WAY
MEDLEY, FL 33178
USA

GEMBITSKY, JEFFREY
5701 DONNA AVE.
TARZANA, CA 91356

GEMC
1145 W. ALNUT ST.
COMPTON, CA 90220
USA

GEMC
18008 ADRIA MARU LANE
CARSON, CA 90746
USA

GEMCO FIREPROOFING
483 REVILO AVENUE
SHIRLEY, NY 11967
USA

GEMCO ROOFING
2601 VAN BUREN STREET
BELLWOOD, IL 60104
USA

GEMCO ROOFING
2601 VANBUREN
BELLWOOD, IL 60104
USA

GEMCO
1080 N. CROOKS RD.
CLAWSON, MI 48017
USA

GEMCO
301 SMALLEY AVE.
MIDDLESEX, NJ 08846-2269
USA

GEMELLARO, ANNA
1008 N TYLER
AMARILLO, TX 79107

GEMI '98
4 HERBERT STREET
ALEXANDRIA, VA 22305
USA

GEMI
2000 L STREET NW STE 710
WASHINGTON, DC 20036
USA

GEMINI ELECTRIC
5975 OMAHA BLVD.
COLORADO SPRINGS, CO 80915
USA

GEMINI ENTERPRISES, INC.
SUITE 228
16920 KUYKENDAHL
HOUSTON, TX 77068-1636
USA

GEMINI INDUSTRIES INC
MAHMOUD ELGUNDY PRES
,
UNK

GEMINI PAVING
5623 W. 107TH STREET
CHICAGO RIDGE, IL 60415
USA

GEMINI PHARMACEUTICALS INC.
87 MODULAR AVENUE
COMMACK, NY 11725
USA

GEMINI SOUND PRODUCTS CORP
GEN COUNSEL
2 GERMAK DRIVE
BUILDING 3
CARTERET, NJ 07008
USA

GEMINI SOUND PRODUCTS CORP.
1100 MILIK STREET
CARTERET, NJ 07008
USA

GEMINI SOUND PRODUCTS CORP.
2 GERMAK DRIVE
CARTERET, NJ
USA

GEMINI TRAFFIC SALES, INC.
41 DISTRIBUTION BLVD
EDISON, NJ 08817
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GEMINI VALVE
2 OTTER COURT
RAYMOND, NH  03077
US

GEMMA POWER SYSTEMS
198 ENERGY WAY
HAMLET, NC  28345
USA

GEMMCO
21411 DUNK FREELAND RD.
PARKTON, MD  21120
US

GEMMCO
21411 DUNK FREELAND ROAD
PARKTON, MD  21120
USA

GEMMILL, JOANN
6227 FENSKE ROAD
NEEDVILLE, TX  77461

GEMMILL, WAYNE
616 ORPINGTON ROAD
BALTIMORE, MD  21229

GEMS SENSORS INC
PO BOX 96860
CHICAGO, IL  60693
USA

GEMS SENSORS
P.O. BOX 96860
CHICAGO, IL  60693
USA

GEN EL INDUSTRIES
94 FORD ROAD
DENVILLE, NJ  07834
USA

GEN TELEPHONE & ELECTRONICS CORP
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO, NY  14203

GENAO, FLORA
6456 NW 22ND STREET
MARGATE, FL  33063

GENAO, JACQUELINE
5673 BARNSTEAD CIRCL
LAKE WORTH, FL  33467

GENCO CORP.
1422 EUCLID AVE #1004
CLEVELAND, OH  44115-2001
USA

GENCORP INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

GENCORP POLYMER PRODUCTS
DEPARTMENT AT 40028
ATLANTA, GA  31192-0028
USA

GENDRON JR, GEORGE
5 MECCA LANE
DERRY, NH  03038

GENDRON, GINA
149 ELMAR DR
FEEDING HILLS, MA  01030

GENDRON, RICHARD
28 IPSWICH RD
TOPSFIELD, MA  01983

GENE BIGGI PROPERTIES
GEN COUNSEL
3800 S.W. CEDAR HILLS BLVD.
SUITE 101
BEAVERTON, OR  97005
USA

GENE BONUS
LONG BEACH, CA  90801
USA

GENE MACK DISTRIBUTOR
P.O. BOX 9142
CHATTANOOGA, TN  37412
USA

GENE T LYNCH
69 DAYTON ROAD
LAKE WORTH, FL  33467
USA

GENE WILLIAMSON TIRE CO.
4610 CANAL
HOUSTON, TX  77011
USA

GENEAL ELECTRIC COMPANY
401 N. WASHINGTON STREET
ROCKVILLE, MD  20850
USA

GENEGABAN, RAQUEL
18004 CACTUS CT
GAITHERSBURG, MD  20877

GENENCOR INTERNATIONAL
1200 RANDOLPH STREET
ELKHART, IN  46514
USA

GENENCOR INTERNATIONAL
1230 RANDOLPH STREET
ELKHART, IN  46514
USA

GENENTECH
RAYMOND
SAN FRANCISCO, CA  94101
USA

GENENTECH, INC.
437 KAUFMANN CT.
SOUTH SAN FRANCISCO, CA  94080
USA

GENERAL ACTIVATION ANALYSIS
11575 SORRENTO VALLEY RD. #214
SAN DIEGO, CA  92121
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GENERAL AIR SERVICE & SUPPLY
1105 ZUNI ST.
DENVER, CO  80204-3338
USA

GENERAL AMER TRANS CORP
PO BOX 360597M
PITTSBURGH, PA  15251
USA

GENERAL AMERICAN TRANSPORTATION
500 W MONROE ST
CHICAGO, IL  60661-3677
USA

GENERAL AMERICAN
P.O. BOX 93819
CHICAGO, IL  60673
USA

GENERAL ATOMICS
3483 DUNHILL STREET
SAN DIEGO, CA  92121
USA

GENERAL ATOMICS
ACCTS PAYABLE
SAN DIEGO, CA  92186
USA

GENERAL BINDING CORP.
4451 PARLIAMENT PLACE, SUITE Y
LANHAM, MD  20706
USA

GENERAL BINDING CORPORATION
P.O. BOX 71361
CHICAGO, IL  60694-1361
USA

GENERAL BINDING CORPORATION
P.O. BOX 71361
CHICAGO, IL  60694-1361
US

GENERAL BOTTLE SUPPLY CO., INC
1930 E 51ST STREET
LOS ANGELES, CA  90058-0734
USA

GENERAL CAN COMPANY
70175 NAPOLEAN AVENUE WHARF
NEW ORLEANS, LA  70115
USA

GENERAL CAN COMPANY
HWY 15 NORTH
HARTSVILLE, SC  29550
USA

GENERAL CAN COMPANY
PO BOX1317
HARTSVILLE, SC  29550
USA

GENERAL CAR AND TRUCK LEASING SYSTE
2521 GLENDALE MILFORD RD.
CINCINATTI, OH  45241
USA

GENERAL CARBIDE CORP  LAW OFFICES O
STEPHEN C SMITH
330 GRANT ST
SUITE 3321 GRANT BLDG
PITTSBURGH, PA  15219-2202
USA

GENERAL CASUALTY
1 GENERAL DRIVE HWY C
PRAIRIE FARM, WI  54762
USA

GENERAL CHEMICAL CORP
P.O. BOX 360464M
PITTSBURGH, PA  15251
USA

GENERAL CHEMICAL CORP.
90 E. HALSEY RD.
P.O. BOX 393
PARSIPPANY, NJ  07054-0393
US

GENERAL CHEMICAL CORP.
P.O. BOX 360464M
PITTSBURGH, PA  15251
US

GENERAL CHEMICAL CORPORATION
P. O. BOX 360464M
PITTSBURGH, PA  15251
US

GENERAL CHEMICAL CORPORATION
PO BOX 360464M
PITTSBURGH, PA  15251
US

GENERAL CHEMICAL CORPORATION
PO BOX 360464M
PITTSBURGH, PA  15251
US

GENERAL CHEMICAL
501 NICHOLS RD
PITTSBURG, PA  94565-1002
USA

GENERAL CINEMA C/O DAVENPORT
10200 MILLRUN CIRCLE
OWINGS MILLS, MD  21117
USA

GENERAL CINEMA THEATRE
KENNEDY EXPRESSWAY & WESTERN AVE.
CHICAGO, IL  60612
USA

GENERAL CINEMA
22 FLUTIE PASS
FRAMINGHAM, MA  01701
USA

GENERAL CINEMA
461 SOUTH GREENWOOD PARK MALL
NEEDHAM, IN  46162
USA

GENERAL CINEMA
NORTH AVENUE & 100TH STREET
WAUWATOSA, WI  53213
USA

GENERAL CINEMAS OF AUSTIN
2901 CAPITAL OF TEXAS HIGHWAY
AUSTIN, TX  78746
USA

GENERAL CINEMAS
PLYMOUTH MEETING MALL
PLYMOUTH MEETING, PA  19462
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GENERAL COATINGS
24 WOODWARD AVE
FLUSHING, NY 11385
USA

GENERAL COATINGS
413-421 20TH STREET
BROOKLYN, NY 11215
USA

GENERAL CONCRETE CORP
9404 NW 109TH ST
MEDLEY, FL 33178
USA

GENERAL CONCRETE CORP.
9404 NW. 109TH ST
MEDLEY, FL 33178
USA

GENERAL CONST SERVICES
5280 ELMORE RD
MEMPHIS, TN 38134
USA

GENERAL CONSTRUCTION SERVICES INC,
1695 BARCREST
MEMPHIS, TN 38134
USA

GENERAL CONSTRUCTION SERVICES
5280 ELMORE ROAD
MEMPHIS, TN 38134
USA

GENERAL CONSTRUCTION SERVICES
CAMBRIDGE, MA 02140
USA

GENERAL CONSTRUCTION SERVICES
MEMPHIS, TN
PICK UP IN IRONDALE
2601 COMMERCE BLVD.
IRONDALE, AL 35210
USA

GENERAL CONTAINER CORP.
54 VERNOICA AVE.
SOMERSET, NJ 08875-6140
USA

GENERAL CONTAINER CORP.
PO BOX 6140
SOMERSET, NJ 08875-6140
US

GENERAL CONTAINER
54 VERONICA AVE., POB
SOMERSET, NJ 08875-6140
USA

GENERAL CONTAINER
54 VERONICA AVENUE
SOMERSET, NJ 07205
USA

GENERAL CONTAINERS CORP.
4411 SUITE B1 DARIEN STREET
HOUSTON, TX 77028
USA

GENERAL COOPERAGE COMPANY
10701 W. BELMONT
FRANKLIN PARK, IL 60131
USA

GENERAL COOPERAGE COMPANY
875 RACO DRIVE
LAWRENCEVILLE, GA 30245
USA

GENERAL COUNSEL
2240 ARGENTINA ROAD
MISSISSAUGA, ON L5N2X6
TORONTO

GENERAL COUNSEL
3131 W. CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802

GENERAL COUNSEL
51-A ESNA PARK DRIVE
UNIONVILLE, ON L3R1C9
TORONTO

GENERAL COUNSEL
5840 FALBOURNE STREET
MISSISSAUGA, ON L5R3L8
TORONTO

GENERAL COUNSEL
86 MACK AVENUE
SCARBOROUGH, ON M1L1M9
TORONTO

GENERAL COUNSEL
P.O. BOX 638
MT. PLEASANT, IA 52641

GENERAL DRYWALL PRODUCTS
1164 LLOYD RD
WICKLIFFE, OH 44092
USA

GENERAL DRYWALL
1164 LLOYD ROAD
WICKLIFFE, OH 44092
USA

GENERAL DYNAMICS CORP
EDWARD C BRUNTRAGER VP AND GEN
COUN
,
UNK

GENERAL DYNAMICS
1161 BUCKEYE ROAD
LIMA, OH 45804
USA

GENERAL DYNAMINICS
76 GETTY STREET
MUSKEGON, MI 49442
USA

GENERAL ELECTRIC CAPITAL CORPORATIO
P O BOX 277156
ATLANTA, GA 30384-7156
USA

GENERAL ELECTRIC CAPITAL CORPORATIO
P.O. BOX 3083
CEDAR RAPIDS, IA 52406
USA

GENERAL ELECTRIC CAPITAL
P.O. BOX 94916
CLEVELAND, OH 44101-4916
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GENERAL ELECTRIC CO CORPORATE ENV
BONNIE HARRINGTON
320 GREAT OAKS OFFICE PARK
SUITE 323
ALBANY, NY 12203
USA

GENERAL ELECTRIC CO GEM
VENDOR CODE#382920-01
FORT MYERS, FL 33906-9999
USA

GENERAL ELECTRIC CO
1223 FAIRGROVE CHURCH RD
HICKORY, NC 28601
USA

GENERAL ELECTRIC CO
1501 S 19TH ST
MATTOON, IL 61938
USA

GENERAL ELECTRIC CO
1801 GE DRIVE
LEXINGTON, KY 40503
USA

GENERAL ELECTRIC CO
220 IRON HORSE PARK
BILLERICA, MA
USA

GENERAL ELECTRIC CO
381 UPPER BROADWAY
FORT EDWARD, NY 12828
USA

GENERAL ELECTRIC CO
709 WEST WALL STREET
MORRISON, IL 61270
USA

GENERAL ELECTRIC CO
8TH STREET SE
DECATUR, AL 35601
USA

GENERAL ELECTRIC CO
ACCOUNTS PAYABLE
FORT MYERS, FL 33906
USA

GENERAL ELECTRIC CO
ACCOUNTS PAYABLE
LOUISVILLE, KY 35290
USA

GENERAL ELECTRIC CO
APPLIANCE PARK
LOUISVILLE, KY 40225
USA

GENERAL ELECTRIC CO
BLDG 1
1371 HODGESVILLE
DOTHAN, AL 36301-5555
USA

GENERAL ELECTRIC CO
BLDG NO 17
3001 E LAKE ROAD
ERIE, PA 16531
USA

GENERAL ELECTRIC CO
C B S I/G E LIGHTING
FORT MYERS, FL 33906-6666
USA

GENERAL ELECTRIC CO
CAPACITOR PROD DEPT
FORT MYERS, FL 33906
USA

GENERAL ELECTRIC CO
KIRK MACFARLANE COUNSEL
640 FREEDOM BUSINESS CENTER
KING OF PRUSSIA, PA 19406
USA

GENERAL ELECTRIC CO
LORI SHIRLEY CORPORATE ENV PROGRAMS
320 GREAT OAKS OFFICE PARK
SUITE 323
ALBANY, NY 12203
USA

GENERAL ELECTRIC CO
PO BOX 1309
NOGALES, AZ 85628
USA

GENERAL ELECTRIC CO
PO BOX 60540
FORT MYERS, FL 33906
USA

GENERAL ELECTRIC CO
PO BOX 9535
FORT MYERS, FL 33906-9999
USA

GENERAL ELECTRIC CO
TOM CORNEIL WILLIAM C ANDERSON GENE
1635 BROADWAY
PO BOX 2204
FORT WAYNE, IN 46801
USA

GENERAL ELECTRIC CO.
7272 PARK CIRCLE DR.
HANOVER, MD 21076
USA

GENERAL ELECTRIC CO.
P.O. BOX 102723
ATLANTA, GA 30368-2723
US

GENERAL ELECTRIC CO/AEROVOX
11814 COURSEY BLVD., STE. 527
BATON ROUGE, LA 70816
USA

GENERAL ELECTRIC COMPANY
1900 E. PLEASANT STREET
DE KALB, IL 60115
USA

GENERAL ELECTRIC COMPANY
2150 NW BROAD STREET
MURFREESBORO, TN 37129
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GENERAL ELECTRIC COMPANY
3024 SYMMES ROAD
HAMILTON, OH  45015
USA

GENERAL ELECTRIC COMPANY
3135 EASTON TURNPIKE
FAIRFIELD, CT  06431-0001
USA

GENERAL ELECTRIC COMPANY
7555 EAST COLLINS ROAD
MORRIS, IL  60450
USA

GENERAL ELECTRIC COMPANY
ACCOUNTS PAYABLE
FORT MYERS, FL  33906
USA

GENERAL ELECTRIC COMPANY
APPLIANCE PARK
BLDG 4 DOCK 1A
LOUISVILLE, KY  40225
USA

GENERAL ELECTRIC COMPANY
BLDG. 42
WATERFORD, NY  12188
USA

GENERAL ELECTRIC COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

GENERAL ELECTRIC COMPANY
C/O CT CORPORATION
350 N. ST. PAUL
DALLAS, TX  75201
USA

GENERAL ELECTRIC COMPANY
GE CLIENT BUSINESS SVCS/ACCTS PAY
LAKELAND, FL  33807-3333
USA

GENERAL ELECTRIC COMPANY
PLASTICS BUSINESS GROUP
PITTSBURGH, PA  15264-0959
USA

GENERAL ELECTRIC COMPANY
PO BOX9527
FORT MYERS, FL  33906
USA

GENERAL ELECTRIC COMPANY
SILICONE PRODUCTS DIVISION
WATERFORD, NY  12188
USA

GENERAL ELECTRIC CORP
LEONARO H SHEN COUNSEL
,
UNK

GENERAL ELECTRIC PLASTICS
ONE PLASTICS AVENUE
PITTSFIELD, MA  01202
USA

GENERAL ELECTRIC SILICONES
260 HUDSON RIVER ROAD
WATERFORD, NY  12188
USA

GENERAL ELECTRIC SUPPLY CO.
110 MERRIT BLVD.
FISHKILL, NY  12524
USA

GENERAL ELECTRIC SUPPLY CO.
1800 TOUCHTONE DRIVE
COLONIAL HEIGHTS, VA  23834
USA

GENERAL ELECTRIC SUPPLY CO.
2800 AMNICOLA HWY.
CHATTANOOGA, TN  37406
USA

GENERAL ELECTRIC SUPPLY CO.
3000 LINCOLN DRIVE EAST
MARLTON, NJ  08053
USA

GENERAL ELECTRIC SUPPLY CO.
415 NEISLER ROAD
CONCORD, NC  28025
USA

GENERAL ELECTRIC SUPPLY CO.
COUNTRY ROAD 15 GATE 7
JACKSON, AL  03545
USA

GENERAL ELECTRIC SUPPLY CO.
P.O. BOX 8040
WOOD DALE, IL  60191
USA

GENERAL ELECTRIC SUPPLY
P.O. BOX 100275
ATLANTA, GA  30384
USA

GENERAL ELECTRIC SUPPLY
P.O. BOX 102149
ATLANTA, GA  30368
USA

GENERAL ELECTRIC SUPPLY
P.O. BOX 78260
INDIANAPOLIS, IN  46278
USA

GENERAL ELECTRIC SY
7 GREENTREE DRIVE
SOUTH BURLINGTON, VT  05403
USA

GENERAL ELECTRIC SY
90 MURPHY RD.
HARTFORD, CT  06114
USA

GENERAL ELECTRIC TURBINE
STATE INTERSTATE 85 & WOODRUFF ROAD
GREENVILLE, SC  29607
USA

GENERAL ELECTRIC
1171 WEST INDUSTRIAL PARK
NOGALES, AZ  85621
USA

GENERAL ELECTRIC
301 NORTH CURRY PIKE
BLOOMINGTON, IN  47401
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GENERAL ELECTRIC
390 SHERBROOKE ST
LACHINE  QUEBEC, QC  H8S 1G4
TORONTO

GENERAL ELECTRIC
BERKSHIRE OFFICE PARK
FEDERAL ROAD ENTRANCE
BROOKFIELD, CT  06804
USA

GENERAL ELECTRIC
GARY VAN HOUSEN
,
UNK

GENERAL ELECTRIC
PO BOX 9529
FORT MYERS, FL  33906
USA

GENERAL ENERGY CORPORATION
CHARLOTTE, NC  28236-6467
USA

GENERAL EQUIPMENT &
MANUFACTURING
LOUISVILLE, KY  40233
USA

GENERAL FILTRATION
441A APPLEWOOD CRESENT
CONCORD, ON  L4K 4J3
TORONTO

GENERAL GLASS & WINDOW,INC
3646 23RD AVE., SOUTH - STE 105
LAKE WORTH, FL  33461
USA

GENERAL INDUSTRIAL DIAMOND CO
16 PONDEROSA COURT
MONTROSE, CO  81401
USA

GENERAL INSTRUMENT
TOMAS DAVILA #9 STREET
BARCELONETA, PR  617
USA

GENERAL ELECTRIC
6901 ELMWOOD AVENUE
PHILADELPHIA, PA  19142
USA

GENERAL ELECTRIC
BLDG 4 DOCK 1A
LOUISVILLE, KY  40225
USA

GENERAL ELECTRIC
HIPPING DEPT
6901 ELMWOOD AVENUE
PHILADELPHIA, PA  19142
USA

GENERAL ELEVATOR
601 NURSERY RD.
LINTHICUM, MD  21090
USA

GENERAL ENERGY CORPORATION
P.O. BOX 36467
CHARLOTTE, NC  28236-6467
USA

GENERAL FACTORY SUPPLIES, INC.
4811 WINTON RD.
CINCINNATI, OH  45232-1596
USA

GENERAL FOODS COMPANY
140 GOODRICH DRIVE
TARRANT CITY, AL  35217
USA

GENERAL GLASS EQUIPMENT CO.
P.O. BOX 711
ABSECON, NJ  08201
USA

GENERAL INDUSTRIES
4 MIDDLEBURY BLVD.
RANDOLPH, NJ  07869-1111
USA

GENERAL INSULATION CO. INC.
206A CENTER ROAD
FORT MYERS, FL  33907
USA

GENERAL ELECTRIC
795 FIRST AVE
LACHINE  QUEBEC, QC  H8S 1G4
TORONTO

GENERAL ELECTRIC
EDWARD KOLODZIEJ
,
UNK

GENERAL ELECTRIC
PO BOX 9528
FORT MYERS, FL  33906-9999
USA

GENERAL EMPLOYMENT ENTERPRISES
P O BOX 72437
CHICAGO, IL  60678-2437
USA

GENERAL EQUIPMENT &
3300 FERN VALLEY RD
LOUISVILLE, KY  40213
USA

GENERAL FIBERGLASS SUPPLY
INC
PEWAUKEE, WI  53072
USA

GENERAL FORMULATIONS
320 SOUTH UNION STREET
SPARTA, MI  49345
USA

GENERAL INDUSTRIAL DIAMOND CO
140 ALGONQUIN PARKWAY
WHIPPANY, NJ  07981
USA

GENERAL INSTRUMENT
C/O DUGGAN AND MARCON
HORSHAM, PA  19044
USA

GENERAL INSULATION CO. INC.
24 EAST CROSS STREET
SOMERVILLE, MA  02145
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GENERAL INSULATION
1550 WILLIAM ST
BUFFALO, NY 14200
USA

GENERAL INSULATION
4701 DISTRIBUTION DRIVE
TAMPA, FL 33605
USA

GENERAL LABORATORY SUPPLY
P.O. BOX 7120
PASADENA, TX 77508-7120
USA

GENERAL LATEX & CHEMICAL CORP
11266 JERSEY BLVD
RANCHO CUCAMONGA, CA 91730
USA

GENERAL LATEX AND CHEMICAL CORP
PO BOX 498
ASHLAND, OH 44805-0498
USA

GENERAL MACHINE PRODUCTS CO
3111 OLD LINCOLN HWY
FEASTERVILLE TREVOSE, PA 19053-4996
USA

GENERAL MATERIALS INC
3355 BUSINESS CIRCLE
NORTH CHARLESTON, SC 29406
USA

GENERAL MATERIALS
6324 J. RICHARDS DR.
RALEIGH, NC 27613
USA

GENERAL MEDICAL
2700 BRECKENRIDGE BLVD.
DULUTH, GA 30136
USA

GENERAL METERS & CONTROLS
P.O. BOX 112
ELK GROVE VILLAGE, IL 60007
USA

GENERAL INSULATION
2320 MILTON AVE.
SOLVEY, NY 13205
USA

GENERAL INSURANCE UNDERWRITERS
P.O. BOX 025222
MIAMI, FL 33102-5222
USA

GENERAL LATEX & CHEMICAL CO CORP
DOUGLAS WALKER
,
UNK

GENERAL LATEX & CHEMICAL CORP.
67 HIGH ST. IRON HORSE PARK
NORTH BILLERICA, MA 01862
USA

GENERAL LATEX AND CHEMICAL CORP
PO BOX 709
DALTON, GA 30722-0709
USA

GENERAL MACHINERY COMPANY, INC
PO BOX 830811, DRAWER 910
BIRMINGHAM, AL 35283-0811
USA

GENERAL MATERIALS
3355 BUSINESS CIRCLE
NORTH CHARLESTON, SC 29406
USA

GENERAL MEDICAL JACKSONVILLE
8100 WESTSIDE INDUSTRIAL DRIVE
JACKSONVILLE, FL 32219
USA

GENERAL METALS
2727 W. WELDON AVE.
PHOENIX, AZ 85017
USA

GENERAL MILLS
GENERAL COUNSEL
1751 DIRECTORS ROW
ORLANDO, FL 32809
USA

GENERAL INSULATION
3842 MAGEIE BLVD
ORLANDO, FL 32811
USA

GENERAL LABORATORY PROD.
365 REMINGTON BLVD.
BOLINGBROOK, IL 60440
USA

GENERAL LATEX & CHEMICAL CO CORP
ROBERT MACPHERSON
,
UNK

GENERAL LATEX AND CHEMICAL CORP
P O BOX 748
RANCHO CUCAMONGA, CA 91730
USA

GENERAL LATEX INC.
20 PLACE IBSEN
CANDIAC QUEBEC, QC O0O 0O0
TORONTO

GENERAL MAGNAPLATE CORPORATION
1331 U.S. ROUTE 1
LINDEN, NJ 07036
USA

GENERAL MATERIALS
6324 J. RICHARD DR
RALEIGH, NC 27613
USA

GENERAL MEDICAL
2500 PRINCIPAL ROW  BLDG B
ORLANDO, FL 32837
USA

GENERAL METERS & CONTROLS
1776 COMMERCE DRIVE
ELK GROVE VILLAGE, IL 60007
USA

GENERAL MOTORS ACCEPTANCE CORP
P O BOX 7041
TROY, MI 48007-7041
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GENERAL MOTORS ACCEPTANCE CORP
PO BOX 173793
DENVER, CO  80217-3793
USA

GENERAL MOTORS C/O AMERICAN SPRAY
767 5TH AVENUE
NEW YORK, NY  10001
USA

GENERAL MOTORS C/O MORELL BROWN
567 FIFTH AVENUE
NEW YORK, NY  10001
USA

GENERAL MOTORS CORP FISHER GUIDE DI
R WILLIAM STEPHENS
410 MAIN ST
BUFFALO, NY  14202
USA

GENERAL MOTORS CORP
ACCOUNTS PAYABLE
MAIL STATION A241
KOKOMO, IN  46902
USA

GENERAL MOTORS CORP
DELCO REMY DIV
DISBURSEMENT ANALYSIS DEPT
PONTIAC, MI  48343-6666
USA

GENERAL MOTORS CORP
DON A SEHIEMANN ATTORNEY
,
UNK

GENERAL MOTORS CORP
DONALD A SCHIEMANN
NEW CENTER ONE BLDG
3301 WEST GRAND BLVD
DETROIT, MI  48202
USA

GENERAL MOTORS CORP
ECORSE & WIARD ROAD, DOCK 3
YPSILANTI, MI  48198
USA

GENERAL MOTORS CORP
LINDA L BENTLEY LEGAL STAFF
300 RENAISSANCE CENTER
PO BOX 300
DETROIT, MI  48265-3000
USA

GENERAL MOTORS CORP
PLANT 64 DEPT 6451
7929 S HOWELL AVE
OAK CREEK, WI  53154
USA

GENERAL MOTORS CORP
PLANT 96
2033 EAST BLVD
KOKOMO, IN  46902
USA

GENERAL MOTORS CORP
PLANT K3
2033 EAST BLVD
KOKOMO, IN  46905
USA

GENERAL MOTORS CORP.
M/C 483-323-216
MILFORD, MI  48380-3726
USA

GENERAL MOTORS CORP.
MAIL CODE 485-101-102
902 E. HAMILTON AVENUE
FLINT, MI  48550
USA

GENERAL MOTORS CORPORATION
1001 W 31ST STREET
DOWNERS GROVE, IL  60515
USA

GENERAL MOTORS CORPORATION
3044 W. GRAND BLVD.
DETROIT, MI  48202-3037
USA

GENERAL MOTORS CORPORATION
AUTOMOTIVE COMPONENTS GROUP
PONTIAC, MI  48343-6666
USA

GENERAL MOTORS CORPORATION
DOCKK 32 NORTH END, BLDG. #14
3600 DRYDEN ROAD
MORAINE, OH  45439
USA

GENERAL MOTORS CORPORATION
PO BOX436040
PONTIAC, MI  48343
USA

GENERAL MOTORS
403 GRAND CENTRAL BLVD.
LAREDO, TX  78044
USA

GENERAL MOTORS
767 5TH AVE.
NEW YORK, NY  10001
USA

GENERAL PALLET CORPORATION
53 TOSCA DR
STOUGHTON, MA  02072
USA

GENERAL PERSONNEL CONSULTANTS
P O BOX 140099
ORLANDO, FL  32889-0287
USA

GENERAL PERSONNEL CONSULTANTS
P.O. BOX 140099
ORLANDO, FL  32889-0287
USA

GENERAL PETROLEUM CORPORATION
TOWNSEND BUILDING
DOVER, DE  19901
USA

GENERAL PETROLEUM INC.
1013 CENTRE ROAD
WILMINGTON, DE  19805
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GENERAL POLYMER INC.
59 FOUNDRY STREET
CENTRAL FALLS, RI 02863
USA

GENERAL POLYMERS
170 LOCK HOUSE ROAD
WESTFIELD, MA 01085
USA

GENERAL PUBLIC UTILITIES
300 MADISON AVENUE
MORRISTOWN, NJ 07960
USA

GENERAL PUBLICATIONS INC
21755 VENTURA BLVD STE 436
WOODLAND HILLS, CA 91364
USA

GENERAL PUMP & MACHINERY, INC
1044 W.OLYMPIA DRIVE
PEORIA, IL 61615-2063
USA

GENERAL RESOUCES TECHNOLOGY
2955 LONE OAK DRIVE
EAGAN, MN 55121
USA

GENERAL RESOUCES TECHNOLOGY
P. O. BOX 21144
EAGAN, MN 55121
USA

GENERAL RESOURCE CORPORATION
103 N. 8TH STREET
MARSHALL, MN 56258
USA

GENERAL RESOURCE CORPORATION
201 THIRD ST. SOUTH
HOPKINS, MN 55343
USA

GENERAL RESOURCE TECH
PO BOX 2114
EAGAN, MN 55121
USA

GENERAL RESOURCES CORP.
201 S. THIRD ST.
HOPKINS, MN 55343
USA

GENERAL ROOFING SUPPLY
7525 S. CLAREMONT AVENUE
CHICAGO, IL 60620
USA

GENERAL RUBBER/ATLANTA
PO BOX 44005
ATLANTA, GA 30336
USA

GENERAL SERVICE BUILDING
222 S. CHAPEL STREET
NEWARK, DE 19716
USA

GENERAL SERVICES ADM
ACCOUNTS PAYABLE BRANCH
KANSAS CITY, MO 64141
USA

GENERAL SERVICES ADMINISTRATION US
ARTEMIS LEKAKIS  ASSISTANT US ATTOR
ONE PIERREPONT PLAZA
BROOKLYN, NY 11201
USA

GENERAL SERVICES BUREAU
PO BOX 924
PALM BEACH, FL 33480-0924
USA

GENERAL SESSIONS COURT
PO BOX 629
MANCHESTER, TN 37349
USA

GENERAL SHALE BRICK
605 MORRISON STREET
MCMINNVILLE, TN 37110
USA

GENERAL SHALE PROD
P O BOX 3547 CRS
JOHNSON CITY, TN 37601
USA

GENERAL SHALE PRODUCTS
116 PERKINS ST.
WOODBINE, KY 40771
USA

GENERAL SHALE
13207 S. MEMORIAL PARKWAY
HUNTSVILLE, AL 35815
USA

GENERAL SHALE
PO BOX4558
HUNTSVILLE, AL 35815
USA

GENERAL SIGNAL BUILDING SYSTEMS/EDW
5 NORTH MAIN STREET
PITTSFIELD, ME 04967
USA

GENERAL SIGNAL MFG. CORP
110 MARTIN LN.
ELK GROVE VILLAGE, IL 60007
USA

GENERAL SIGNAL TECH CORP  MCDERMOTT
DONALD FREDERICO
28 STATE ST
34TH FLOOR
BOSTON, MA 02109
USA

GENERAL STEEL DRUM CORP
PO BOX 651167
CHARLOTTE, NC 28265
USA

GENERAL STEEL DRUM CORPORATION
4500 SOUTH BOULEVARD
CHARLOTTE, NC 28209
USA

GENERAL STEEL DRUM CORPORATION
PO BOX30668
CHARLOTTE, NC 28230
USA

GENERAL SUPPLY CO.
56 THOMPSON AVENUE
FORT MITCHELL, KY 41017
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GENERAL SUPPLY COMPANY, INC.
C/O LEANDER JR. HIGH SCHOOL
CEDAR PARK, TX 78613
USA

GENERAL SUPPLY INC.
P.O. BOX 171321
SAN ANTONIO, TX 78217
USA

GENERAL SUPPLY
18953 REDLAND RD.
SAN ANTONIO, TX 78259
USA

GENERAL SUPPLY
P. O. BOX 171321
SAN ANTONIO, TX 78217
USA

GENERAL SURFACTANTS
600 WAUKEGAN RD., SUITE 10
GLENVIEW, IL 60025
US

GENERAL TOOL CO., INC.
DEPARTMENT 637
CINCINNATI, OH 45269
USA

GENERAL TOOL CO., INC.
LANDY LANE
CINCINNATI, OH 45215
USA

GENERAL TRAILER SERVICES INC.
P.O. BOX 8
ELLENWOOD, GA 30049
USA

GENERAL WAREHOUSE
8730 E. SLAUSON
PICO RIVERA, CA 90660
USA

GENERALS MOTORS RESEARCH LABS
CAMBRIDGE, MA 02140
USA

GENERANT COMPANY, INC.
P.O. BOX 768
BUTLER, NJ 07405
USA

GENEREAUX, NANCY
4701 88TH AVE N.
PINELLAS PK., FL 34666

GENERETTE, TYRONE M.
1201 RAMBLEWOOD RD
BALTIMORE, MD 21239

GENEREUX, WALTER
P.O. BOX 204
EASTMAN, GA 31203

GENESEE COUNTY COURTHOUSE
BATAVIA, NY 14020
USA

GENESEE FORD TRUCK SALES INC.
P.O.BOX 23320
ROCHESTER, NY 14692
USA

GENESEE HOSPITAL
224 ALEXANDER ST RCVG DIV.
ROCHESTER, NY 14607
USA

GENESEE PAINTING CO
3080 NORTH CTR RD
FLINT, MI 48506
USA

GENESEE PAINTING COMPANY
G3080 NORTH CENTER ROAD
FLINT, MI 48506
USA

GENESEE POLYMERS CORP
PO BOX 7047
FLINT, MI 48507
USA

GENESEE REGION CONCRETE PRO COUNCIL
6895 ELLICOTT STREET
PAVILION, NY 14525
USA

GENESEE REGION CONCRETE
186 NORMAN STREET
ROCHESTER, NY 14613
USA

GENESEE TRUCK RENTAL
1520 JEFFERSON ROAD
ROCHESTER, NY 14623
USA

GENESEE TRUCK SALES
1280 JEFFERSON ROAD
ROCHESTER, NY 14692
USA

GENESIO SPIRITUAL LIFE
53 MILL STREET
WESTFIELD, MA 01085
USA

GENESIS 20 BED EDITION
3599 UNIVERSITY BLVD.
JACKSONVILLE, FL 32216
USA

GENESIS EQUIP'T MARKETING
7595 E GRAY ROAD
SCOTTSDALE, AZ 85260
USA

GENESIS GROUP, INC.
25 WESCOTT DRIVE
SOUTH BARRINGTON, IL 60010
USA

GENESIS INDUSTRIES INC
P O BOX 820401
SOUTH FLORIDA, FL 33082
USA

GENESIS MEDICAL CTR C/O QUALITY WAL
1401 W. CENTRAL PARK
DAVENPORT, IA 52804
USA

GENESSEE COMMUNITY COLLEGE
ONE COLLEGE ROAD
BATAVIA, NY 14020
USA

GENESSEE COUNTY COURTHOUSE
970 BULLIS ROAD
ELMA, NY 14059
USA

GENESSEE HOSPITAL
ALEXANDER ST
ROCHESTER, NY 14601
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GENEST CONCRETE WORKS INC
P O BOX 151
SANFORD, ME  04073
USA

GENEST CONCRETE WORKS INC.
P O BOX 151
SANFORD, ME  04073
USA

GENEST CONCRETE WORKS
WILSON STREET
SANFORD, ME  04073
USA

GENEST RICHARD
BOX 272
SANFORD, ME  04073
USA

GENEST RICHARD
ROUTE 4
SANFORD, ME  04073
USA

GENEST, JR., ROBERT
P.O. BOX 1342
WINNIE, TX  77665

GENESYS CONFERENCING INC
DEPARTMENT 0938
DENVER, CO  80256-0938
USA

GENETIC & IVF INSTITUTE
3020 JAVIER ROAD
FAIRFAX, VA  22031

GENETIC THERAPY INC.
938 CLOPPER ROAD
GAITHERSBURG, ND  20878

GENETICS INSTITUTE MEP IV
15 BURTT ROAD
ANDOVER, MA  01810
USA

GENETICS INSTITUTE
1 BURTT ROAD
ANDOVER, MA  01810
USA

GENETICS INSTITUTE
200 CAMBRIDGE PARK DRIVE
CAMBRIDGE, MA  02140
USA

GENEVA HEPTING
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

GENEVA PHARMACEUTICALS
ROLLING PLAINS
BROOMFIELD, CO  80020
USA

GENEVA PIPE
1465 WEST 400 NORTH
OREM, UT  84057
USA

GENEVA PIPE
PO BOX356
OREM, UT  84057
USA

GENEVA ROCK (PLANT #2)
748 WEST 300 SOUTH
SALT LAKE CITY, UT  84104

GENEVA ROCK PROD
ATTN:  ACCOUNTS PAYABLE
OREM, UT  84057
USA

GENEVA ROCK PRODUCTS - #1 WET PLANT
1561 WEST 400 NORTH
OREM, UT  84057
USA

GENEVA ROCK PRODUCTS - #2 DRY PLANT
1561 WEST 400 NORTH
OREM, UT  84057
USA

GENEVA ROCK PRODUCTS
1000 SOUTH 800 WEST
OGDEN, UT  84405
USA

GENEVA ROCK PRODUCTS
3000 NORTH 750 EAST
LAYTON, UT  84041
USA

GENEVA ROCK PRODUCTS
3055 CONSUMER ROAD
HELPER, UT  84526
USA

GENEVA ROCK PRODUCTS
3900 SOUTH 350 WEST
MURRAY, UT  84107
USA

GENEVA ROCK PRODUCTS
748 WEST 300 SOUTH
SALT LAKE CITY, UT  84104
USA

GENEVA ROCK PRODUCTS
9607 SOUTH STATE STREET
SANDY, UT  84070
USA

GENEVA ROCK PRODUCTS
BARRICK
ELKO, NV  89801
USA

GENEVA ROCK PRODUCTS
GENEVA GRAVEL PIT
PERRY, UT  84302
USA

GENEVA ROCK PRODUCTS
HOLNAM DEVILS SLIDE
CROYDON, UT  84018
USA

GENEVA ROCK PRODUCTS
I-40 JCT & 248, 2148 ATKINSON DR
PARK CITY, UT  84060
USA

GENEVA ROCK PRODUCTS
P O BOX 538
OREM, UT  84057
USA

GENEVA ROCK PRODUCTS
POST OFFICE BOX 538
OREM, UT  84057
USA

GENEVA ROCK PRODUCTS
SALT LAKE CITY, UT  84117
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GENEVA ROCK PRODUCTS/BLUFFDALE
POINT OF MOUNTAIN
BLUFFDALE, UT 84065
USA

GENEVA ROCK
EAST FRONTAGE ROAD
FILLMORE, UT 84631
USA

GENEVIEVE MAROZ
7740 SOUTH 78TH AVE
BRIDGEVIEW, IL 60455
USA

GENICOM CORP.
1 SOLUTION WAY
WAYNESBORO, VA 22980
USA

GENISCO
9051 SIEMPRE VIVA RD
SAN DIEGO, CA 92173
USA

GENNARINI CONST CO INC
25 MAPLE STREET BPT., CT
BRIDGEPORT, CT 06611
USA

GENNETTE-MALLQU, JULIA
70 EAST CENTRAL ST.
FRANKLIN, MA 02038

GENO, OSBERTO
1453 E. RIVERSIDE DRIVE
ONTARIO, CA 91761

GENOMICS
@ MONSANTO
SAINT LOUIS, MO 63167
USA

GENOVA, MARY
51 STONYBROOK RD
WESTFORD, MA 01886

GENEVA ROCK PRODUCTS/W. VALLEY CITY
6200 S. 6400 W.
SALT LAKE CITY, UT 84104
USA

GENEVA ROCK
TRAPPERS LOOP RD.
MOUNTAIN GREEN, UT 84050
USA

GENG LIN
1821 WHITE COLUMNS DR
ROLLA, MO 65401
USA

GENICOM CORP.
P.O. BOX 277871
ATLANTA, GA 30384-7871
USA

GENIUM PUBLISHING CORPORATION
1171 RIVERFRONT CTR
AMSTERDAM, NY 12010
USA

GENNETCH
MEISWINKLE
SAN FRANCISCO, CA 94101
USA

GENO, DOMINGO
1392 W CARDINAL WAY
CHANDLER, AZ 85248

GENOA, PAUL
151 DEAN AVENUE
FRANKLIN, MA 02038

GENOTTE, LYNNE
72 JORDAN
BOURBONNAIS, IL 60914

GENOVESE INDUSTRIES INC
52 PULASKI ST
STAMFORD, CT 06904
USA

GENEVA ROCK
DESBY DOVE ROAD
CASTLE DALE, UT 85413
USA

GENEVIEVE C MROZ
7740 SOUTH 78TH AVE
BRIDGEVIEW, IL 60455
USA

GENICOM CORP
DONALD D ANDERSON MCGUIRE WOODS
BAT
BARNETT CENTER SUITE 2750
50 NORTH LAURA ST
JACKSONVILLE, FL 32202-3635
USA

GENIE ELECTRONICS COINC
710 WISE AVENUE
RED LION, PA 17356
USA

GENIUS SOFTWARE GROUP INC
P O BOX 810
SPARTANBURG, SC 29304
USA

GENNETTA, PAMELA
482 W MANGRUM
PUEBLO, CO 81007

GENO, MICHELE
1392 W CARDINAL WAY
CHANDLER, AZ 852483162

GENOBLES, CAROLYN
2120 SHARON ROAD
WOODRUFF, SC 29388

GENOVA, ANTHONY
51 STONYBROOK RD
WESTFORD, MA 01886

GENOVESE INDUSTRIES, INC.
52 PULASKI STREET
STAMFORD, CT 06904
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GENOVESE SUPPLY CO.
52 PULASKI STREET
STAMFORD, CT 06904
USA

GENSMAN, KATHLEEN
8303 GREAT VIEW DR.
SAN ANTONIO, TX 78230

GENTILE, ARTHUR
12 REVERE ROAD
WOBURN, MA 01801

GENTILE, RICHARD
16 PINE GROVE AVE
BILLERICA, MA 01824

GENTRY, BRIAN
13164 WEST 88TH COURT    APT 176
LENEXA, KS 662153489

GENTRY, KEVIN
1625 CONLEY RD
CONLEY, GA 30027

GENTRY, MARY
4840 CROSSCREEK LANE
GREENVILLE, SC 29615

GENTRY, SUSAN
15 GIBSON DR
GREER, SC 29651

GENTZ, STEVE
2789 FRIENDLY CIR
GREEN BAY, WI 54313

GENUINE PARTS CO.
P.O. BOX 2468
NAPERVILLE, IL 60567-2468
USA

GENZOLI, GERALD
149 ARLINGTON AVENUE
FERNDALE, CA 95536

GENZYME SURGICAL PRODUCTS
PO BOX 219
COVENTRY, CT 06238
USA

GENSCH, ALFRED
5572 NETHERLANDS AVE    APT 4F
RIVERDALE, NY 104712355

GENTHNER, PAUL
6997 31ST AVE N
ST PETE, FL 33710

GENTILE, GAIL
SEASCAPE CONDO #512
EAST HAVEN, CT 06512

GENTILE, ROBERT
201 GOLD STREET
SHILLINGTON, PA 19607

GENTRY, DORIS
103 BRAMLETT ST.
SIMPSONVILLE, SC 296819998

GENTRY, LISA
3500 PELHAM ROAD
120
GREENVILLE, SC 29615

GENTRY, NELLIE
106 CREST STREET
SIMPSONVILLE, SC 29681

GENTRY, SUSANNE
1887 MONTROSE
FORREST CITY, AR 72335

GENUINE PARTS CO
P O BOX 2047
NORCROSS, GA 30091-2047
USA

GENUITY SOLUTIONS INC
P O BOX 101765
ATLANTA, GA 30392-1765
US

GENZYME CORPORATION
1 KENDALL SQUARE
CAMBRIDGE, MA 02139
USA

GENZYME SURGICAL PRODUCTS
SNOWDEN PENCER PRODUCT GROUP
600 AIRPORT ROAD
FALL RIVER, MA 02720-4740
USA

GENSKOW, BRIAN
RT 2 BOX 182
MARION, WI 54950

GENTILE, ANTHONY
153 PLEASANT ST
READING, MA 018672759

GENTILE, KAREN
4 PALAMINO DR
NO READING, MA 01864

GENTLE, CHRISTOPHER
801 SANDLEWOOD COURT
MORROW, GA 30260

GENTRY, GEORGE
2676 KY HWY 1207
OWENSBORO, KY 42301

GENTRY, MARTHA
2211 VININGS NO LANE
SMYRNA, GA 30080

GENTRY, PRESTON
2010 TOMPKINS
GRAND PRAIRIE, TX 75051

GENTRY, WILLIAM
411 WEDGEWOOD DR
SPARTANBURG, SC 29316

GENUINE PARTS CO
PO BOX 102127
ATLANTA, GA 30368-2127
USA

GENWRIGHT, JOSEPH
104 PERRY ST
TRENTON, NJ 08610

GENZYME SURGICAL PRODUCTS
1295 MAIN STREET
COVENTRY, CT 06238
USA

GENZYME
45 NEW YORK AVENUE
FRAMINGHAM, MA 01701
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GENZYME
69 HOWARD STREET
WATERTOWN, MA 02272
USA

GEO CENTERS, INC.
ABERDEEN PRIVING GROUND
MARYLAND
GUNPOWDER, MD 21010
USA

GEO S. THOMSON CO.
P.O. BOX 17
EL PASO, TX 79999-0017
USA

GEO SPECIALTY CHEMICALS
P.O. BOX 100116
ATLANTA, GA 30384-0116
US

GEO. BERT CROPPER INC.
309 N 1 ST & BAY
OCEAN CITY, MD 21842

GEOBOND INTERNATIONAL INC
15550 W. 108TH STREET
LENEXA, KS 66219
USA

GEOCON LABORATORIES INC
P O BOX 16371
HATTIESBURG, MS 39404
USA

GEOFFREY HIETPAS
DRL BUILDING
KINSTON, NC 28502-0800
USA

GEOGHEGAN, LINDA
73 DAVIS AVENUE
CRANSTON, RI 02910

GEOINSIGHT INC.
75 GILCREST ROAD
SUITE 210
LONDONERRY, NH 03053-3564
USA

GEO BELFER DRUM & BARREL COMPANY
4336 HANSEN S.W.
GRAND RAPIDS, MI 49508
USA

GEO CENTERS, INC.
PO BOX 428
NEWTON UPPER FALLS, MA 02464
USA

GEO SPECIALTY CHEMICALS INC.
751 PINEVILLE RD.
CHATTANOOGA, TN 37405-2622
USA

GEO SPECIALTY CHEMICALS, INC.
P. O. BOX 198005
ATLANTA, GA 30384
US

GEO.A.RHEMAN CO., INC., THE
P.O. BOX 278
HARLEYVILLE, SC 29448

GEO-CENTERS INC
3000 LEBANON CHURCH ROAD
WEST MIFFLIN, PA 15122
USA

GEODYNAMICS INDUSTRIES INC.
12853 LEVAN
LIVONIA, MI 48150
USA

GEOFFREY PETERSEN
2162 OAKMOUNT ROAD
COLUMBUS, OH 43221
USA

GEOHAGAN, CHARLES
1019 SHADOWBROOK DRIVE N
LAKELAND, FL 338033649

GEOINSIGHT,INC
75 GILCREAST ROAD,SUITE 210
LONDONDERRY, NH 03053-3564
USA

GEO BOND INTERNATIONAL IN
15550 W. 108 ST
LENEXA, KS 66219
USA

GEO HYDRO ENGINEERS INC
1000 COBB PLACE BLVD SUITE 290
KENNESAW, GA 30144-3684
USA

GEO SPECIALTY CHEMICALS
1920 BENHILL AVE.
BALTIMORE, MD 21226
USA

GEO TESTING EXPRESS
ACCOUNTS RECEIVABLE
1145 MASSACHUSETTS AVE
BOXBOROUGH, MA 01719
US

GEOANALYSIS INC
3110 SO WADSWORTH BLVD  STE 108
DENVER, CO 80227
UNK

GEO-CENTERS INC
ADMINISTRATIVE BRANCH
NEWTON UPPER FALLS, MA 02164
USA

GEOFFREY GRAFTON
14116 73RD ST N
LOXAHATCHEE, FL 33470
USA

GEOFFREY TEBBETTS
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

GEOINSIGHT INC.
75 GILCHREAST RD.
STE. 210
LONDONDERRY, NH 03053-3564
USA

GEOLOGICAL RECLAMATION
1000 NEW FORD MILL ROAD
MORRISVILLE, PA 19067
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GEOMEGA INC
2995 BASELINE ROAD SUITE 202
BOULDER, CO 80303
US

GEOMETRIC CIRCUITS
11 MICHAEL AVE
FARMINGDALE, NY 11735
USA

GEOMETRIC INTERNATIONAL INC
3 GREEK LANE
EDISON, NJ 08817
USA

GEON COMPANY, THE
GEON VINYL DIVISION
CLEVELAND, OH 44193
USA

GEON ENGINEERED FILMS, INC.
270 NORTH HIGHWAY 95A
YERINGTON, NV 89447
USA

GEONETTA, MARIBETH
92 AMHERST
PUEBLO, CO 81004

GEONOMICS INC
44 BROMFIELD STREET
BOSTON, MA 02108
USA

GEORGE F. KEMPF SUPPLY CO.
600 SOUTH MARKET STREET
WILMINGTON, DE 19801
USA

GEORGE F. KEMPF SUPPLY CO.
PO BOX 19269
PHILADELPHIA, PA 19143
USA

GEORGE A HAY
MYRON TAYLOR HALL
ITHACA, NY 14853
USA

GEORGE A PICKERING INC
63 LAURA LANE
STOUGHTON, MA 02072
USA

GEORGE A SPENCER
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

GEORGE A WELCH JR
352 ISLE OF SKY CIRCLE
ORLANDO, FL 32828
USA

GEORGE A. WYBIERALLA
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

GEORGE B. WOODCOCK CO.
21900 MARILLA
CHATSWORTH, CA 91311
USA

GEORGE BARTKE
9237 S HOMESTEAD-LAD
BRIDGEVIEW, IL 60455
USA

GEORGE BOWERS
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

GEORGE BROS.
10537 BOONE DR.
SULTANA, CA 93666
USA

GEORGE BRYANT CONSTRUCTION INC
9333 GOLDEN STREET
ALTA LOMA, CA 91737-2821
USA

GEORGE C. DOUB, P.C. & ASSOC.
12 WEST MADISON STREET
BALTIMORE, MD 21201-5231
USA

GEORGE C. HEINLEIN, INC.
5516 N. ELSTON AVENUE
CHICAGO, IL 60630
USA

GEORGE C. YOUNG
1462 HWY 25 NORTH
TRAVELERS REST, SC 29690
USA

GEORGE CLARK YOUNG 111
P O BOX 967
TRAVELERS REST, SC 29690
USA

GEORGE D EVANS, JR
4323 CRITES STREET
HOUSTON, TX 77003
USA

GEORGE D NEWPOWER JR
P O BOX 349
MANCELONA, MI 49659
USA

GEORGE DEAN CO
2095 ELMWOOD AVENUE
WARWICK, RI 02888
USA

GEORGE DEAN CO.
2095 ELMWOOD AVE.
WARWICK, RI 26880
USA

GEORGE E BAILEY
P O BOX 1385
HEBRON, CT 06248
USA

GEORGE E BOOTH COMPANY INC
8202 W 10TH STREET
INDIANAPOLIS, IN 46214
US

GEORGE E CRAWFORD
24 BEARDS CREEK CIRCLE
CHAPIN, SC 29036
USA

GEORGE E SEXTON
501 SOUTH MAIN ST
FOUNTAIN INN, SC 29644
USA

GEORGE E. COGSWELL
6570 BALTIMORE PIKE
LITTLESTOWN, PA 17340
USA

GEORGE E. COGSWELL
LITTLESTOWN, PA 17340
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GEORGE EID
55 HAYDEN AVE
LEXINGTON, MA 02713
USA

GEORGE F. KEMPF SUPPLY COMPANY, INC
5800 LINDBERG
PHILADELPHIA, PA 19143
USA

GEORGE GUANCI
30 EAST STREET
SUDBURY, MA 01776
US

GEORGE H. ALLEN
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

GEORGE H. REID
6973 E. 72ND ST. S.
TULSA, OK 74133-2743
USA

GEORGE HENDERSON
P O BOX 251
LAURENS, SC 29360

GEORGE HYMAN CONSTRUCTIONT
C/O CHILDREN'S HOSPITAL
WASHINGTON, DC 20010-2970
USA

GEORGE K CROCHIERE
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

GEORGE KEMPF SUPPLY
5800 LINDBERG BLVD
PHILADELPHIA, PA 19143
USA

GEORGE L. THROOP CO.
P.O. BOX 92405
PASADENA, CA 91109
USA

GEORGE F COOK CONSTRUCTION CO
2833 LYNDALE AVE SOUTH
MINNEAPOLIS, MN 55408
USA

GEORGE FULLER TAPE CO., INC.
PO BOX 371
SUDBURY, MA 01776
USA

GEORGE GUANCI
30 EAST STREET
SUDBURY, MA 01776
USA

GEORGE H. DEAN, INC.
8 PERRY AVE.
WARWICK, RI 02888
USA

GEORGE H. REID
6973 E.72ND STREET
TULSA, OK 74133-2743
USA

GEORGE HILL COMPANY INC
P O BOX 265 - DATA PROCESSING
NEW LENOX, IL 60451

GEORGE J SCOTTI JR
2 STARK CIRCLE
PEABODY, MA 01960
USA

GEORGE K YIN
580 MASSIE ROAD
CHARLOTTESVILLE, VA 22903
USA

GEORGE L SAUNDERS, II
532 BUCKTONE GARTH
ABINGDON, MD 21009
USA

GEORGE L. THROOP CO.
TANK FARM F, TANK CLOSURE 17F & 20F
SAVANNAH RIVER SITE
AIKEN, SC 29808
USA

GEORGE F THOMPSON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

GEORGE FULLER TAPE
P. O. BOX 371
SUDBURY, MA 01776
USA

GEORGE H SCHREINER
1111 ONTARIO STREET #1203
OAK PARK, IL 60302
USA

GEORGE H. FINN
4 SAGINAW AVENUE
CAMBRIDGE, MA 02140
USA

GEORGE HAMMANN
1486 SABLE WING CIRCLE
LOUISVILLE, KY 40223
USA

GEORGE HILL COMPANY, INC.
P.O. BOX 265 - DATA PROCESSING
NEW LENOX, IL 60451
USA

GEORGE J. KIRCHNER
7500 GRACE DR.
COLUMBIA, MD 21044
USA

GEORGE KELSO CO.
515 STUMP ROAD
NORTH WALES, PA 19454
USA

GEORGE L THROOP CO INC
ATTN: ACCOUNTS PAYABLE
PASADENA, CA 91109-2405
USA

GEORGE L. THROOP/PASADENA
444 N. FAIR OAKS AVENUE
PASADENA, CA 91103
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GEORGE M. BOLLOCK
7500 GRACE DR.
COLUMBIA, MD 21044
USA

GEORGE MAHON FEDERAL BLDG.
1205 TEXAS AVE.
LUBBOCK, TX 79401
USA

GEORGE MANN & CO INC
P O BOX 171
PROVIDENCE, RI 02901-0171
USA

GEORGE MARTIN & SON
30 MARTIN STREET
CUMBERLAND, RI 02864
USA

GEORGE O. SCHROEDER ASSOCIATES INC
4705 BUTTERCUP CT.
APPLETON, WI 54915
USA

GEORGE R ANDERSON
11 PERSIMMON PLACE
SWEDESBORO, NJ 08085
USA

GEORGE R. ANDERSON
11 PERSIMMON PLACE
SWEDESBORO, NJ 08085
USA

GEORGE RAYMOND
CAMBRIDGE, MA 02140
USA

GEORGE ROBERTS INC.
PO BOX 127
ALFRED, ME 04002
USA

GEORGE ROLL & SONS, INC.
2258 W. VERMONT
BLUE ISLAND, IL 60406
USA

GEORGE M. WAINER
2201 VETERANS MEMORIAL BLVD
SUITE 403
METAIRIE, LA
USA

GEORGE MAHON FEDERAL BUILDING
1205 TEXAS AVENUE
LUBBOCK, TX 79401
USA

GEORGE MANN & CO INC
P O BOX 9066
PROVIDENCE, RI 02940
USA

GEORGE MASON UNIVERSITY
4400 UNIVERSITY DRIVE
MAIL STOP 2D7
FAIRFAX, VA 22030

GEORGE O. SHORT & ASSOC.
704 E MCBEE AVE
GREENVILLE, SC 29601
USA

GEORGE R DIPP
P O BOX 1355
EL PASO, TX 79948
USA

GEORGE R. BROWN PARTNERSHIP
1001 FANNIN
4700 1ST CITY TOWER
HOUSTON, TX 77002
USA

GEORGE REID
6973 EAST 72ND STREET - SOUTH
TULSA, OK 74133-2743
USA

GEORGE ROBERTS, INC.
P.O. BOX 127
ALFRED, ME 04002
USA

GEORGE ROMANEK
6050 W 51 STREET
CHICAGO, IL 60638
USA

GEORGE M. WESLEY
7508 MILLETT HWY
GRAND LEDGE, MI 48837
USA

GEORGE MANN & CO INC
175 TERMINAL ROAD
PROVIDENCE, RI 02905
USA

GEORGE MANN & CO, INC
P.O. BOX 9066
PROVIDENCE, RI 02940-9066
USA

GEORGE METIVIER
317 LINDEN AVE APT 3
LONG BEACH, CA 90802-2507
USA

GEORGE P SCHUMACKER CO
13370 MADISON AVENUE
CLEVELAND, OH 44107
USA

GEORGE R HOLDER
HWY 221
ENOREE, SC 29335
USA

GEORGE R. RUHL & SON, INC.
7451 RACE ROAD
HANOVER, MD 21076
UNK

GEORGE ROBERTS CO.
PO BOX 127
ALFRED, ME 04002
USA

GEORGE ROBERTS, INC.
ROUTE 11
ALFRED, ME 04002
USA

GEORGE RUHL & SON, INC.
HANOVER, MD 21076
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GEORGE RUHL & SON, INC.
P.O. BOX 250
HANOVER, MD 21076
USA

GEORGE S. COYNE CHEMICAL CO INC
3015 STATE ROAD
BENSALEM, PA 19020
USA

GEORGE S. EDWARDS CO. INC.
P.O. BOX 1000
SAGINAW, AL 35137
USA

GEORGE S. EDWARDS CO. INC.
SAGINAW, AL 35137
USA

GEORGE S. EDWARDS CO., INC.
HOUSTON, TX 77216-1715
USA

GEORGE S. EDWARDS CO., INC.
P.O. BOX 201715
HOUSTON, TX 77216-1715
USA

GEORGE S. GOLDBERGER
800 FIFTH AVENUE
NEW YORK, NY 10021
USA

GEORGE SALIBE
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

GEORGE SCHIAVONE PHOTO.
406 NW 2 STREET
HALLANDALE, FL 33009
USA

GEORGE SELUCKY
6050 W 51 ST
CHICAGO, IL 60638
USA

GEORGE SELUCKY
6248 WEST 92ND STREET
OAK LAWN, IL 60453
USA

GEORGE SPARKS INC.
11 MONROEVILLE RD.
MONROEVILLE, NJ 08343
USA

GEORGE STATON COMPANY INC.
P. O. BOX 1430
AUSTIN, TX 78766
USA

GEORGE T. SPENCER
11308 ROZZELLES FERRY ROAD
CHARLOTTE, NC 28214
USA

GEORGE TAUB PRDUCTS AND
277 NEW YORK AVENUE
JERSEY CITY, NJ 07307
USA

GEORGE THOMAS
501 ELM STREET SUITE 395
DALLAS, TX 75202
USA

GEORGE V. HAMILTON INCORPORATED
815 SUPERIOR AVE. NE
CLEVELAND, OH 44114
USA

GEORGE VANDERHEY III
444 LOUISIANA AVE.
SULPHUR, LA 70663
USA

GEORGE W SCHERER PROFESSOR
E-319 ENGINEERING QUADRANGLE
PRINCETON, NJ 08544
USA

GEORGE W. ALSFELD
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

GEORGE W. FOWLER CO.
P O BOX 3287        /
TEQUESTA, FL 33469-0287
USA

GEORGE W. STARSMEARE
759 E FAIRVIEW AVE
ANNAPOLIS, MD 21403-2932
USA

GEORGE WASHINGTON HIGH SCHOOL
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

GEORGE WASHINGTON UNIVERSITY
2130 H STREET, N.W., ROOM B-07
WASHINGTON, DC 20052
USA

GEORGE WASHINGTON UNIVERSITY
CONTINUING EDUCATION DEPT.
WASHINGTON, DC 20052
USA

GEORGE WEBER, JR.
3108 PEVERLY RUN RD.
ABINGDON, MD 21009
USA

GEORGE WEIS CO
101 E WHITE ST
MILLSTADT, IL 62260
USA

GEORGE WEIS CO
101 E WHITE STREET
MILLSTADT, IL 62260
USA

GEORGE WEIS COMPANY
CAMBRIDGE, MA 02140
USA

GEORGE WIEMEGER
4824 S LAWLER
CHICAGO, IL 60638
USA

GEORGE YALURIS
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GEORGE YOUNG & SONS INC
2600 SW WASHINGTON ST
PEORIA, IL 61651
USA

GEORGE YOUNG
7500 GRACE DR.
COLUMBIA, MD 21044
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GEORGE, AARON
167 MT ZION ROAD
SPARTANBURG, SC 29303

GEORGE, ALEXANDER
11844 HAMLIN
N HOLLYWOOD, CA 91606

GEORGE, ANDREW
3568 NORTH HIGHWAY 14
GREER, SC 29651

GEORGE, ANTHONY
1113 MARION ST
READING, PA 19604

GEORGE, BENJAMIN
2821 FOXGLEN DR.    APT. #2044
MESQUITE, TX 75150

GEORGE, CHRISTINA
6313 BELLE TERRE CT
FAYETTEVBILLE, NC 28304

GEORGE, CHRISTOPHER
4003 CORDELL CT
BOWIE, MD 20715

GEORGE, EDWARD
1608 JENSON ROAD
FORT WORTH, TX 76112

GEORGE, ELIZABETH
5706 DIANA
GARLAND, TX 75043

GEORGE, GREGORY
3807 NW 121ST AVENUE
SUNRISE, FL 33323

GEORGE, HEATHER
166 THOMAS DRIVE
#1
COMMERCE, GA 30529

GEORGE, HENRY
819 S LACLEDE
INDIANAPOLIS, IN 46241

GEORGE, JOHN
3675 DILIDO #1030
DALLAS, TX 75228

GEORGE, JULIA
4421 REICH
METAIRIE, LA 70006

GEORGE, KENNETH
6143 BRIMLEY DRIVE
WHITEHOUSE, OH 43571

GEORGE, KENNETH
P. O. BOX 1267
EL CAMPO, TX 77437

GEORGE, KURIEN
10818 GIFFORD ST
PHILA, PA 19116

GEORGE, MATHEW
8216 N. CENTRAL PARK
SKOKIE, IL 60076

GEORGE, MICHAEL
5 CRAWFORD DR
WOBURN, MA 01801

GEORGE, MICHAEL
5201 ANDREWS HWY.
ODESSA, TX 79762

GEORGE, NOBIL
8431 LAPRADA
DALLAS, TX 75228

GEORGE, PAMELA
2 W 120TH ST
NEW YORK, NY 10027

GEORGE, PAMELA
TWO WEST 120TH ST        P O BOX 6781
NEW YORK, NY 10027

GEORGE, ROBERT
ROUTE 2
PRAIRIE DUCHEIN, WI 53821

GEORGE, ROBIN
5690 CASTLETON DR
HOPE MILLS, NC 28348

GEORGE, ROBIN
R.R. 2-LOT 30 MMHP
MENTENO, IL 60950

GEORGE, ROGER
RT 7, BOX 110
BYHALIA, MS 38611

GEORGE, SANDY
819 S LACLEDE
INDIANAPOLIS, IN 46241

GEORGE, STEVEN
1412 10TH ST NW
CEDAR RAPIDS, IA 52405

GEORGE, SUSAN
5348 POOKS HILL RD
BETHESDA, MD 20814

GEORGE, SYLVESTER
410 N. CENTRAL
DELCAMBRE, LA 70528

GEORGE, THOMAS
2541 W. FITCH     APT #207
CHICAGO, IL 60645

GEORGE, THRESIAMMA
88-23 WINCHESTER BL
BELLEROSE, NY 11427

GEORGE, VENISE
240 S URBANA ST
S. VIENNA, OH 45369

GEORGE, WADE
4456 MARJORIE RD
LITHONIA, GA 30058

GEORGE, WALTER
225 F STREET NE
WASHINGTON, DC 20002

GEORGE, WILLIAM
1595 38TH AVENUE
SAN FRANCISCO, CA 94122

GEORGE, WILLIE
5320 HIGHWAY 35 NORTH
COLUMBIA,, MS 39429

GEORGELIS, GINA
19 COLEMAN ROAD
ARLINGTON, MA 02476

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GEORGELIS, JOANNE
19 COLEMAN RD
ARLINGTON, MA  02476

GEORGES, MARIE-CLAIRE
119 PERRY ST
HEMPSTEAD, NY  11550

GEORGETOWN CLUB
1530 WISCONSIN AVE N W
WASHINGTON, DC  20007
USA

GEORGETOWN COLLEGE LIBRARY
400 EAST COLLEGE STREET
GEORGETOWN, KY  40324-1696
USA

GEORGETOWN COMPANY
667 MADISON AVENUE
NEW YORK, NY  10021
USA

GEORGETOWN CONSTRUCTION C
PO BOX369
GEORGETOWN, MA  01833
USA

GEORGETOWN CONSTRUCTION CO.
404 E. MAIN ST.
GEORGETOWN, MA  01833
USA

GEORGETOWN CONSTRUCTION CO.
PO BOX369
GEORGETOWN, MA  01833
USA

GEORGETOWN MEMORIAL HOSPITAL
1058 HUGER DRIVE
GEORGETOWN, SC  29442
USA

GEORGETOWN MEMORIAL HOSPITAL
C/O SOUTHERN FIREPROOFING
1058 HUGER DRIVE
GEORGETOWN, SC  29440
USA

GEORGETOWN PERFORMING ARTS CTR, THE
1701 N. AUSTIN AVE
GEORGETOWN, TX  78627
USA

GEORGETOWN PRECAST
2420 GEORGIA SLIDE ROAD
GEORGETOWN, CA  95634
USA

GEORGETOWN PRECAST
ATTN: ACCOUNTS PAYABLE
GEORGETOWN, CA  95634
USA

GEORGETOWN PRECAST
P.O. BOX 65
GEORGETOWN, CA  95634
USA

GEORGETOWN PREPARATORY SCHOOL
10900 ROCKVILLE PIKE
NORTH BETHESDA, MD  20852
USA

GEORGETOWN PUBLISHG HOUSE
1101 30TH STREET, N.W.
WASHINGTON, DC  20007
USA

GEORGETOWN UNIV HOSP
3800 RESERVOIR ROAD N.W.
WASHINGTON, DC  20007
USA

GEORGETOWN UNIVERSITY
3900 RESERVOIR ROAD N.W.
ROOM LM12 PRECLINICAL SCIENCE
WASHINGTON, DC  20007

GEORGETOWN UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON, DC  20004

GEORGETOWN UNIVERSITY
WASHINGTON, DC  20057
USA

GEORGETTI, RHONDA
3995 PARK AVENUE
PROSPERITY, PA  15329

GEORGIA BAPTIST MEDICAL CENTER
300 BOULEVARD NORTH EAST
ATLANTA, GA  30311
USA

GEORGIA BAPTIST MEDICAL CENTER
C/O ALPHA INSULATION
MOUNT ZION, GA  30150
USA

GEORGIA BLOCK & BRICK INC
215 W. BLACKSHEAR AVENUE
WAYCROSS, GA  31501
USA

GEORGIA BLOCK & BRICK INC
215 W.BLACKSHEAR AVE
WAYCROSS, GA  31501
USA

GEORGIA BLOCK & BRICK
215 W. BLACKSHEAR AVE.
WAYCROSS, GA  31501
USA

GEORGIA BLOCK & BRICK
P O BOX 2006
WAYCROSS, GA  31502
USA

GEORGIA BLOCK & BRICK
PO BOX 156
SAVANNAH, GA  31401
USA

GEORGIA BOX INC
98 ANNEX 809
ATLANTA, GA  30398-0809
USA

GEORGIA C EURGLUNES
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GEORGIA CARPET OUTLET
7061 HALCYON SUMMIT DRIVE
MONTGOMERY, AL  36117
USA

GEORGIA CHAMBER OF COMMERCE
233 PEACHTREE ST
ATLANTA, GA  30303-1504
USA

GEORGIA CHAPTER ACI
SUITE 110
100 CRESCENT CENTRE PARKWAY
TUCKER, GA  30084
US

GEORGIA COAL STORAGE
SOUTHER FIELD RD.
AMERICUS, GA  31709
USA

GEORGIA COLD STORAGE
SOUTHFIELD ROAD
AMERICUS, GA  31709
USA

GEORGIA COLLEGE
C/O CHAMBLESS FIREPROOFING
MILLEDGEVILLE, GA  31061
USA

GEORGIA CONCRETE AND PRODUCTS
100 CRESCENT CENTRE PARKWAY, STE110
TUCKER, GA  30084
USA

GEORGIA CONTROL CENTER
3645 ZIP INDUSTRIAL BLVD SE
ATLANTA, GA  30354
USA

GEORGIA COUNTY HOSPITAL
702 WESTERN DRIVE
MOBILE, AL  36607
USA

GEORGIA CRUSHED STONE ASSOCIATION
3050 PRESIDENTIAL DRIVE SUITE 218
ATLANTA, GA  30340
USA

GEORGIA DAWN WILLIAMS
517 S. TRAILWOOD
SULPHUR, LA  70663
USA

GEORGIA DEPARTMENT OF NATURAL
P O BOX 101231
ATLANTA, GA  30392
USA

GEORGIA DEPT NATURAL RESOURCES
POST OFFICE BOX 101231
ATLANTA, GA  30392
USA

GEORGIA DEPT OF LABOR
223 COURTLAND ST N E
ATLANTA, GA  30303
USA

GEORGIA DEPT OF NATURAL RESOURCES
HAZARDOUS WASTE FEES
ATLANTA, GA  30392
USA

GEORGIA DEPT OF NATURAL RESOURCES,
ENVIRONMENTAL P
205 BUTLER STREET SE
ATLANTA, GA  30334

GEORGIA DEPT OF NR
HAROLD REHEIS DIRECTOR - ENV PROTEC
205 BUTLER ST
SUITE 1252
ATLANTA, GA  30334
USA

GEORGIA DEPT OF TRANSPORTATION
P O BOX 101612
ATLANTA, GA  30392
USA

GEORGIA DEPT. OF AGRICULTURE
CAPITOL SQUARE
ATLANTA, GA  30334
USA

GEORGIA DEPT. OF NATURAL RESOURCES
205 BUTLER STREET SE, STE 1462
ATLANTA, GA  30334
USA

GEORGIA DNR
7 MARTIN LUTHER KING DRIVE
ATLANTA, GA  30334
USA

GEORGIA ELECTRIC SUPPLY
19 WESTGATE BLVD
SAVANNAH, GA  31405
USA

GEORGIA FIRST AID SALES & SERVICE
2450 BROOKS CT SOUTH
SMYRNA, GA  30082
USA

GEORGIA GAS DISTRIBUTORS INC.
6000 LAKE FOREST DRIVE NW  STE 230
ATLANTA, GA  30328
US

GEORGIA GAS DISTRIBUTORS
3715 NORTHSIDE PARKWAY
ATLANTA, GA  30327
USA

GEORGIA GAS EQUIPMENT INC
1530 CARROLL DR
ATLANTA, GA  30318
USA

GEORGIA GULF CORP.
2900 N. LOOP W., STE. 1200
HOUSTON, TX  77092
USA

GEORGIA GULF CORP.
P.O. BOX 75250
CHARLOTTE, NC  28275-5250
USA

GEORGIA INST OF TECH
325 LYMAN HALL
ATLANTA, GA  30332
USA

GEORGIA INST OF TECH
505 TECH WAY
ATLANTA, GA  30318
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GEORGIA INSTITUTE OF TECHNOLOGY
LYMAN HALL, ROOM 325
ATLANTA, GA  30332-0253
USA

GEORGIA MARBLE COMPANY
1201 ROBERTS BLVD. BUILDING 100
KENNESAW, GA  30144
USA

GEORGIA MARBLE COMPANY
2900 FIVE SPRINGS RD. SE
DALTON, GA  30721-4927
USA

GEORGIA MASONRY SUPPLY, INC.
125 INDUSTRIAL PARK CIRCLE
LAWRENCEVILLE, GA  30045
USA

GEORGIA MEDICAL CENTER
HIGHWAY 67
STATESBORO, GA  30458
USA

GEORGIA MILITARY COLLEGE
C/O ALPHA INSULATION
MILLEDGEVILLE, GA  31061
USA

GEORGIA PACIFIC CO
P O BOX 590
FORDYCE, AR  71742
USA

GEORGIA PACIFIC COMPANY
FORDYCE, AR  71742
USA

GEORGIA PACIFIC COMPANY
PO BOX 590
FORDYCE, AR  71742
USA

GEORGIA PACIFIC CORP
100 WISCONSIN RIVER DRIVE
PORT EDWARDS, WI  54469
USA

GEORGIA PACIFIC CORP
PO BOX337350
NORTH LAS VEGAS, NV  89033
USA

GEORGIA PACIFIC CORP.
P.O. BOX 911354
DALLAS, TX  75391-1354
USA

GEORGIA PACIFIC CORP.
PO BOX 102038
ATLANTA, GA  30368-2038
USA

GEORGIA PACIFIC CORP.
PO BOX105144
ATLANTA, GA  30348-5144
USA

GEORGIA PACIFIC CORP.
PO BOX330
QUANAH, TX  79252
USA

GEORGIA PACIFIC CORP/ BESTWALL GYPS
HWY 287
QUANAH, TX
USA

GEORGIA PACIFIC CORPORATION
133 PEACHTREE STREET NE
ATLANTA, GA  30303
USA

GEORGIA PACIFIC CORPORATION
200 SOUTH STATE
SIGURD, UT  84657
USA

GEORGIA PACIFIC CORPORATION
HWY 77
BLUE RAPIDS, KS  66411
USA

GEORGIA PACIFIC CORPORATION
PO BOX 102038
ATLANTA, GA  30368-2038
USA

GEORGIA PACIFIC CORPORATION
PO BOX756
LOVELL, WY  82431
USA

GEORGIA PACIFIC CORPORATION
SOUTH END OF UNION STREET
BRUNSWICK, GA  31521
USA

GEORGIA PACIFIC RESINS
2163 NORTH STATE STREET
UKIAH, CA  95482
USA

GEORGIA PACIFIC
1 UNION STREET
BRUNSWICK, GA  31520-8688
USA

GEORGIA PACIFIC
21120 NETWORK PLACE
CHICAGO, IL  60673
USA

GEORGIA PACIFIC
2127  HWY 77 N
BLUE RAPIDS, KS  66411
USA

GEORGIA PACIFIC
505 N.E.3RD ST
CANBY, OR  97013
USA

GEORGIA PACIFIC
CORPORATIONS PARK, BLDG. #801
SCHENECTADY, NY  12302
USA

GEORGIA PACIFIC
HWY 77
BLUE RAPIDS, KS  66411
USA

GEORGIA PALM BEACH
ALUMINUM WINDOW CORPORATION
PO BOX 603
BAINBRIDGE, GA  31717
USA