## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

GEORGIA PALM BEACH
BAINBRIDGE INDUSTRIAL PARK
ALUMINUM WINDOW CORPORATION
BAINBRIDGE, GA  31717
USA

GEORGIA PETROLEUM
BILL HOLLAND
1612 JAMES P ROGERS CIR
VALDOSTA, GA  31601-7003
USA

GEORGIA POOLS, INC.
1007 E. CURRAHEE ST.
TOCCOA, GA  30577
USA

GEORGIA PORT
HWY. 17
GARDEN CITY, GA  31418
USA

GEORGIA POWER CO PINT HATCH
US HWY 1 WAREHOUSE 1
BAXLEY, GA  31513
USA

GEORGIA POWER CO
68 ANNEX
ATLANTA, GA  30368
USA

GEORGIA POWER CO
VOGTLE ELECTRIC GEN. PLT
WAYNESBORO, GA  30830
USA

GEORGIA POWER CO.
PO BOX1600
WAYNESBORO, GA  30830
USA

GEORGIA POWER CO./PLANT VOGTLE
PO BOX 1600
WAYNESBORO, GA  30830
USA

GEORGIA POWER COMPANY
96 ANNEX
ATLANTA, GA  30396-0001
USA

GEORGIA POWER COMPANY
BIN 10090
241 RALPH MCGILL BOULEVARD NE
ATLANTA, GA  30308-3374
USA

GEORGIA POWER
241 RALPH MCGILL BLVD.
ATLANTA, GA  30308
USA

GEORGIA POWER
96 ANNEX
ATLANTA, GA  30396-0001
USA

GEORGIA PUMP
6289 BANKHEAD HWY BLDG 16
AUSTELL, GA  30168
USA

GEORGIA RUBBER & SUPPLY INC
1643 CHATTAHOOCHEE AVE
ATLANTA, GA  30318
USA

GEORGIA SPECIAL OLYMPICS
3772 PLEASANTDALE ROAD
ATLANTA, GA  30340-4270
USA

GEORGIA SPECIAL OLYMPICS
3772 PLEASANTDALE ROAD, #195
ATLANTA, GA  30340-4270
USA

GEORGIA STATE CAPITAL EDUCATION
180 CENTRAL AVE
ATLANTA, GA  30344
USA

GEORGIA STATE FARMERS MARKET
701 US HIGHWAY 80 WEST
SAVANNAH, GA  31408
USA

GEORGIA STATE FARMERS MARKET
BUILDING H
16 FOREST PKWY
FOREST PARK, GA  30050
USA

GEORGIA STATE FARMERS MARKET
C/O FOAMCO,INC.
FOREST PARK, GA  30050
USA

GEORGIA STATE FARMERS MARKET
QUITMAN HIGHWAY
MOULTRIE, GA  31768
USA

GEORGIA STATE FARMERS MARKET
SOUTHERN EGG - BUILDING K
1600 FOREST PARK WAY
FOREST PARK, GA  30050
USA

GEORGIA STATE SALES & USE TAX DIV
DEPT OF REVENUE
ATLANTA, GA  30348
USA

GEORGIA STATE UNIV.-GILBERT HEALTH
COLLEGE STATION RD.
ATHENS, GA  30605
USA

GEORGIA STATE UNIVERSITY
C/O CHAMBLESS CONSTRUCTION
LANIER DRIVE
STATESBORO, GA  30458
USA

GEORGIA STATE UNIVERSITY
C/O CHAMBLESS CONSTRUCTION
OLD REGISTER ROAD
STATESBORO, GA  30459
USA

GEORGIA STATE
3705 BROOKSIDE PKWY.
ALPHARETTA, GA  30022
USA

GEORGIA STEEL SUPPLY CO
PO BOX 93786
ATLANTA, GA  30377
USA

GEORGIA TECH
1610 S. GLENN CIRCLE
(OFF CHATTAHOOCHEE AVENUE)
ATLANTA, GA  30316
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GEORGIA TECH.
SPORTS PERFORMANCE CENTER
ATLANTA, GA 30332
USA

GEORGIA TOMATO-BUILDING G
C/O FOAMCO
16 FOREST PKWY
FOREST PARK, GA 30050
USA

GEORGIA TREND
P O BOX 48489
ATLANTA, GA 30362
USA

GEORGIA UTILITY CONTRACTORS
1657 PHOENIX BLVD. SUITE 1
COLLEGE PARK, GA 30349
USA

GEORGIA WATER & WASTWATER INSTITUTE
301 OLE HICKORY TRAIL NORTH
CARROLLTON, GA 30117
USA

GEORGIA ZICCARDI
2502 S GARNSEY ST.
SANTA ANA, CA 92707
USA

GEORGIA, KAREN
2964 GILBERT DR
GREEN BAY, WI 54311

GEORGIA/CAROLINAS PCI
114 NOTTINGHAM CIRCLE
STATESVILLE, NC 28625

GEORGIANA SLAUGHTER
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

GEORGIANA, NANCY
50 ELLISON RD.
SOMERSET, NJ 08873

GEORGIA-PACIFIC CORP
2127 HWY 77 N
BLUE RAPIDS, KS 66411
USA

GEORGIA-PACIFIC CORP
ATTN: ACCOUNTS PAYABLE
BRUNSWICK, GA 31521
USA

GEORGIA-PACIFIC CORP
BESTWALL GYPSUM DIV
LOVELL, WY 82431
USA

GEORGIA-PACIFIC CORP
MARKET STREET
NEKOOSA, WI 54457
USA

GEORGIA-PACIFIC CORP.
P.O. BOX 35806
WEST MONROE, LA 71294-5806
USA

GEORGIA-PACIFIC CORP.
P.O. BOX 642254
PITTSBURGH, PA 15264-2254
US

GEORGIA-PACIFIC CORP.
PO BOX 102038
ATLANTA, GA 30368-2038
USA

GEORGIA-PACIFIC CORPORATION
505 N.E. 3RD STREET
CANBY, OR 97013
USA

GEORGIA-PACIFIC CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

GEORGIA-PACIFIC CORPORATION
C/O SARA S. TURNIPSEED ESQ.
NELSONMULLINSRILEY & SCARBOROUGH
FIRST UNION PLAZA SUITE 1400
ATLANTA, GA 30309
USA

GEORGIA-PACIFIC CORPORATION
CAMBRIDGE, MA 02140
USA

GEORGIA-PACIFIC CORPORATION
INTERSTATE 15N, APEX EXIT
LAS VEGAS, NV 89114
USA

GEORGIA-PACIFIC CORPORATION
PO BOX 102038
ATLANTA, GA 30368-2038
USA

GEORGIA-PACIFIC CORPORATION
US 287/LOOP 285
QUANAH, TX 79252
USA

GEORGIA-PACIFIC RESINS,INC
PO BOX 751808
CHARLOTTE, NC 28275-1808
USA

GEORGIA-PACIFIC SHARED SERVICES
7016 A C SKINNER PARKWAY
JACKSONVILLE, FL 32256
USA

GEORGIA-SMITH, MICHELLE
RTE 3 BOX 685
SUMMERTON, SC 29148

GEORGIS CATERING INC
6339 S CENTRAL AVE
CHICAGO, IL 60638
US

GEORGIS CATERING
6339 S. CENTRAL AVE.
CHICAGO, IL 60638
USA

GEOSERVE
P O BOX 360857
PITTSBURGH, PA 15251-6857
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GEOSYNTHETIC RESEARCH INSTITUTE
475 KEDRON AVE
FOLSOM, PA 19033
USA

GEOTECHNICAL & MATERIAL TESTING,INC
22446 DAVIS DRIVE, STE 127
STERLING, VA 20164
USA

GEOTECHNICAL & MATERIALS TESTING
P O BOX 195374
SAN JUAN, PR 00919-5374
USA

GEOTECHNICAL SERVICES INC
7050 SOUTH 110TH ST
OMAHA, NE 68128
USA

GEOTEST ENGINEERING INC
5600 BINTLIFF DRIVE
HOUSTON, TX 77036
US

GEOTEST INC
2135 S 116TH STREET
WEST ALLIS, WI 53227
USA

GEOTRANS INC
46050 MANEKIN PLAZA STE 100
STERLING, VA 20166
US

GEOTRANS, INC.
46050 MANEKIN PLAZA
STERLING, VA 20166
USA

GEOTRANS/ROCKY MOUNTAIN
CONSULTANTS
MICHELLE ALBER REGISTERED AGENT
46050 MANEKIN PLAZA SUITE 100
STERLING, VA 20166

GEPHART, NANCY
P O BOX 2673
HAMMOND, LA 70404

GEPPI GRAPHICS
P.O. BOX 689
FINKSBURG, MD 21048
USA

GER INDUSTRIES
28 POTTER AVE.
NEW ROCHELLE, NY 10801
USA

GERA, MARTHA
437 WHEELER STREET
POTTSVILLE, PA 17901

GERA, REGINA
437 WHEELER ST
POTTSVILLE, PA 17901

GERACE, RONALD
34 STEDMAN STREET
WAKEFIELD, MA 01880

GERAGHTY & MILLER INC
DEPT. 547
DENVER, CO 80291-0547
USA

GERALD A CALLBECK
38 BAYBERRY ST
PEPPERELL, MA 01463

GERALD A. ROBINSON
78 ALVORD PARK RD.
TORRINGTON, CT 06790
USA

GERALD C. DANOS, SR.
1303 HYLAND DRIVE
LOCKPORT, LA 70374
USA

GERALD C. MOOBERRY
P.O. BOX 894
OKAHUMPKA, FL 34762
USA

GERALD CONTAINER CORP
P O BOX 515
LEVITTOWN, PA 19058-0515
USA

GERALD D. FOWLER
10397 HWY 56
ENOREE, SC 29335
USA

GERALD DELOSREYES
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

GERALD FRISCHKOM
3410 COURT HOUSE DR
ELLICOTT CITY, MD 21043-4546
USA

GERALD GILBERT
4742 EDGAR RD.
SULPHUR, LA 70665
USA

GERALD HALPER
9006 VINEYARD LAKE DR.
PLANTATION, FL 33324
USA

GERALD J. SULLIVAN & ASSOC., INC.
800 WEST 6TH STREET
LOS ANGELES, CA 90010

GERALD J. SULLIVAN & ASSOC., INC.
800 WEST 6TH STREET
7TH FLOOR
LOS ANGELES, CA 90017

GERALD KIMBRELL
199 MARYS MOUNTAIN RD
EASLEY, SC 29640
USA

GERALD KNUDSEN
5589 CHATSWORTH STREET NORTH
SHOREVIEW, MN 55126
USA

GERALD L BLAY
3 CROCKETT DR
CHELMSFORD, MA 01824
USA

GERALD M VANGER
8943 CHIMINEAS AVENUE
NORTHRIDGE, CA 91325
USA

GERALD NORMAN
4712 BIRDSALL DR
SAGINAW, MI 48601
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GERALD O DECKER
6050 W 51 ST
CHICAGO, IL 60638
USA

GERALD O'BRIEN ANDERSON SHANNON O'B
PO BOX 228
PLOVER, WI 54467-0340
USA

GERALD R. NORZ
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

GERALD SHELESTAK
3430 206TH PL SW
LYNNWOOD, WA 98036
USA

GERALD STYLES
HWY 221
ENOREE, SC 29335
USA

GERALD T. SNYDER
1170 EAGAN INDUSTRIAL RD
EAGAN, MN 55121
USA

GERALD TAYLOR CO., INC.
12 WEST POTOMAC PARKWAY
WILLIAMSPORT, MD 21795
USA

GERALD VANCE DICKER
GVD COMMERCIAL PROPERTIES
GEN COUNSEL
1160 S. HARBOR BLVD.
FULLERTON, CA 92632
USA

GERALD, HARRIET
2100 TANNEHILL DRIVE #1113
HOUSTON, TX 77008

GERALD, HENRY JAMES
24 WARWICK ROAD THORPE BAY
ESSEX,

GERARD A CARUSO
8143 BOCA RIO DRIVE
BOCA RATON, FL 33433
USA

GERARD GAUDRY
5210 PHILLIP LEE DR. SW
ATLANTA, GA 30336
USA

GERARD KLUYSKENS CO., INC.
295 FIFTH AVE.
NEW YORK, NY 10016
USA

GERARD KLUYSKENS CO., INC.
570 SOUTH AVENUE
CRANFORD, NJ 07016
USA

GERARD KLUYSKENS COMPANY, INC.
295 FIFTH AVENUE
NEW YORK, NY 10016
USA

GERARD KLUYSKENS
570 SOUTH AVENUE
CRANFORD, NJ 07016
USA

GERARD L.(JAY) ROMERO
3931 HAYMARK RD.
LAKE CHARLES, LA 70607
USA

GERARD MFG. CO., INC.
1690 WALDEN AVENUE
BUFFALO, NY 14225
USA

GERARD SCANDURA
ONE TOWN CENTER RD
BOCA RATON, FL 33486-1010
USA

GERARD, EGON
239 CENTRAL PARK WEST
NEW YORK, NY 100246038

GERARD, JEAN
22 RIDGE RD
HARRINGTON PK, NJ 07640

GERARDO, GILBERT
7419 WOODLEY AVE.
VAN NUYS, CA 91406

GERAS, JEFFREY
9978 W RUNION DR
PEORIA, AZ 853822524

GERBER SYSTEMS CORPORATION
83 GERBER ROAD WEST
SOUTH WINDSOR, CT 06074
USA

GERBER SYSTEMS CORPORATION
PO BOX 305
HARTFORD, CT 06141
USA

GERBER, CYNTHIA
HCR 1, BOX 32
NAZARETH, TX 79063

GERBER, NANCY
2760 NW 68TH ST
OKLA CITY, OK 73116

GERBERDING, KEVIN
1761 ROWENA COURT
THORNTON, CO 80229

GERBRICK, RONALD
117 CONESTOGA RD
BALTIMORE, MD 21220

GERDES, JEAN-PIERRE
1250 CASTINE CT.
PASADENA, MD 21122

GERDES, LEDA
4 CATHEDRAL DRIVE
ATTLEBORO, MA 02703

GERDING, BEVERLY
562 BRONX DR
TOLEDO, OH 43609

GERDSEN, JOHN
340 GREENLEAVES BLVD.
MANDEVILLE,, LA 70448

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

GERE, SANDRA
4914 MEADOWGLEN
PEARLAND, TX 77584

GERGEN, NANCY
323 E BLACKSTOCK RD
SPARTANBURG, SC 293013751

GERHARDT, GORDON
P.O. BOX 72
MENDOTA, VA 242709704

GERHOLD CO
1910 RIVERSIDE BOULEVARD
NORFOLK, NE 68701
USA

GERHOLD CONC. PRODUCTS
WEST HOWARD BLVD
COLUMBUS, NE 68601
USA

GERHOLD CONCRETE COMPANY INC.
4315 CUMINGS STREET
OMAHA, NE 68131
USA

GERHOLD CONCRETE PRODUCTS
201 NORTH INDUSTRIAL DRIVE
BLAIR, NE 68008
USA

GERHOLD CONCRETE
280 NORTH HWY 20
LAUREL, NE 68745
USA

GERHOLD CONCRETE
P O BOX 1147
NORFOLK, NE 68702
USA

GERHOLD, WILBERT
288 15TH ST NW
CEDAR RAPIDS, IA 52405

GERI A. HART
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

GEREG, RALPH
407 N WALNUT
MOMENCE, IL 60954

GERGIA PACIFIC
1975 WATKINS RD
COLUMBUS, OH 43207
USA

GERHART, BRADLEY
611 PARK AVENUE    APT.607
BALTIMORE, MD 21202

GERHOLD CO
PO BOX687
COLUMBUS, NE 68601
USA

GERHOLD CONCRETE CO., INC.
222 W. WASHINGTON ST.
WEST POINT, NE 68788
USA

GERHOLD CONCRETE PROD CO
4315 CUMINGS ST.
OMAHA, NE 68131
USA

GERHOLD CONCRETE PRODUCTS
BOX 1147
NORFOLK, NE 68701
USA

GERHOLD CONCRETE
3200 W. BACHMAN
GRAND ISLAND, NE 68803
USA

GERHOLD, ALICE
5612 ORCHARD DRIVE
WEST DES MOINES, IA 50266

GERHOLDS
NORFOLK, NE 68701
USA

GERIGS TRUCKING & LEASING INC
3909 LIMESTONE DRIVE
FORT WAYNE, IN 46809
USA

GERG, GRETCHEN
125 ALBERTA DR
WOODRUFF, SC 29388

GERHARDT, GLENN
80 TADMUCK ROAD
WESTFORD, MA 01886

GERHART, JOHN
2445 RICHLANDTOWN PK
COOPERSBURG, PA 18036

GERHOLD CO
RR #2
WAYNE, NE 68787
USA

GERHOLD CONCRETE COMPANY INC.
1027 E 4TH ST
WASHINGTON, IA 52353
USA

GERHOLD CONCRETE PRODUCTS
1900 RIVERSIDE BLVD.
NORFOLK, NE 68702
USA

GERHOLD CONCRETE PRODUCTS, INC.
222 W. WASHINGTON ST.
WEST POINT, NE 68788
USA

GERHOLD CONCRETE
548 SO 6TH ST.
SEWARD, NE 68434
USA

GERHOLD, ROBERT
112 CHESTNUT LANE
WHEELING, IL 60090

GERHOLDT, MICHAEL
3440 BREWER DRIVE
INDIANAPOLIS, IN 46222

GERING, SUSAN
1495 HASTINGS ST
GREEN BAY, WI 54301

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GERKEN, JOHN
2630 FARAON
ST JOSEPH, MO 64501

GERKEN, MARILYN
360 GRAND AVE
LEONIA, NJ 07605

GERLACH, ARNOLD
P.O. BOX 11551
CEDAR RAPIDS, IA 524101551

GERLACH, LAWRENCE
144 JEN-AIR ROAD
BERNVILLE, PA 19506

GERLARNEAU, DAVID
50 EDWARD J. ROY DR.,#46
MANCHESTER, NH 03104

GERLING-KONZERN ALLGEMEINE VERSICHE
GEREONSHOF - 8
COLOGNE, D-50597
DEU

GERLOFF CO
14955 BULVERDE RD
SAN ANTONIO, TX 78247
USA

GERLOFF COMPANY
12023 BETHEL CHURCH ROAD
MANCHACA, TX 78652
USA

GERLOFF COMPANY
14955 BULVERDE ROAD
SAN ANTONIO, TX 78247
USA

GERMAINE, BELLIVEAU
RR #10 BOX #K197 NEW SCOTLAND ROAD
EIC-9J9
MONCTON NEW BRUNSWICK,

GERMAN, AMY
220 WEST 27TH STREET
NEW YORK, NY 10001

GERMAN, ANA
35-38 75TH ST
JACKSON HEIGHTS, NY 11372

GERMAN, DONALD
112 W HICKORY
WATSEKA, IL 60970

GERMAN, MARK
1555 EASTBROOK DRIVE
SARASOTA, FL 342319998

GERMAN, MICHELLE
611 SPRUCE
DUMAS, TX 79029

GERMANN INSTRUMENTS, INC.
8845 FOREST VIEW ROAD
EVANSTON, IL 60203-1924
USA

GERMANOWSKI, JUDITH
7918 NEWMYER STREET
SWISSVALE, PA 15218

GERMANOWSKI, WALTER
29 POWERS STREET
ADAMS, MA 012201216

GERMANTON, CATHY
1829 LIVINGSTON ST
BETHLEHEM, PA 18017

GERMANY, CATHY
2224 VALLEY MLS
CARROLLTON, TX 750061910

GERMANY, CHERYL
RT 6 BOX 159
OPELOUSAS, LA 70570

GERMIAN'S SEED CO
4820 EAST 50TH ST
LOS ANGELES, CA
USA

GERMIDA, FRANCIS
18 WYNDCREST AVENUE
BALTIMORE, MD 21228

GERMUTH, GORDON
10472 127TH PLACE N
LARGO, FL 346439998

GERMUTH, ROLAND
4725 ROUNDHILL ROAD
ELLICOTT CITY, MD 21043

GERNERT, DARREN
3423 STOUDTS FERRY BR
READING, PA 19605

GEROE, DANNY
377 BROAD LANE RD
WILLIAMSTOWN, NJ 08094

GERONDALE, KELLY
5336 COUNTY JJ
GREEN BAY, WI 54311

GEROU EXCAVATING INC.
HWY 13 & M-28
WETMORE, MI 49895
USA

GEROU EXCAVATING INC.
P.O. BOX 403
MUNISING, MI 49862
USA

GEROU EXCAVATING INC.
PO BOX 403
MUNISING, MI 49862
USA

GERR, MARVIN
6253 PATRICK KENNY COURT
CORNWELL HEIGHTS, PA 19020

GERRARD & ASSOCIATES, INC.
154 LAKE PINE RD.
MOORESVILLE, NC 28117
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GERRARD TIRE CO. INC.
420 W 6TH STREET
CHARLOTTE, NC  28202
USA

GERRARD, CAROL
POST OFFICE BOX 682
FERNLEY, NV  89408

GERRIN, PENNY
RT 1, BOX 116-A
HULL, GA  30646

GERRIOR, HENRY
603 MULL AVE
AKRON, OH  443137568

GERRIOR, PATRICE
315 NO MAIN STREET
MIDDLETON, MA  01949

GERRISH, MILES
2004 PALM VIEW DR
APOPKA, FL  32712

GERRITTS, DARYL
W2048 CTY RD S
KAUKAUNA, WI  54130

GERRY G. REESE
5601 CHEMICAL ROAD
BALTIMORE, MD  21226
USA

GERRY, EDWARD
50 PLEASANT STREET
WALTHAM, MA  02154

GERRY, KEVIN
42 CAMPBELL ST
WOBURN, MA  01801

GERRY, O.H. OPTICAL
9344 W. 75TH
SHAWNEE MISSION, KS  66204
USA

GERSHENOVICH, ELAINE
10353 BOYNTON PL CIR
BOYNTON BEACH, FL  33437

GERSHNER & ASSOCIATES
114 SWEETWATER OAKS
PEACHTREE CITY, GA  30269
USA

GERST, JENNIFER
43 BLAISDELL WAY
FREMONT, CA  94536

GERSTAD, MARY
1109 WASHINGTON IRVING LN
BALTIMORE, MD  21220

GERSTEIN, KENNETH
431 COLUMBUS AVE
BOSTON, MA  02116

GERSTEL INC
1510 CATON CENTER DRIVE
BALTIMORE, MD  21227
USA

GERSTEL, NANCY
184 MAPLE ST
NEEDHAM, MA  02192

GERSTENMAIER, KENNET
3097 FEDERAL BLVD
MORRISTOWN, TN  37814

GERSTNER, BARBARA
1929 TEXOWA ROAD
IOWA PARK, TX  76367

GERSTNER, KEVIN
3700 CLOVER LANE
HARVEY, LA  70058

GERSTNER, MARK
3112 18TH AVE. W.
WILLISTON, ND  58801

GERTNER, LUKE
208 CLARK STREET
STERLING, CO  80751

GERTSEN, WILLY
CH DE LA POSSESSION      10 1066
EPALINGES,

GERTZ ALERT SECURITY SYSTEMS
PO BOX 10594
MERRILLVILLE, IN  46411-0594
USA

GERVAIS, LEON
915 NE 7TH AVENUE
CRYSTAL RIVER, FL  34428

GERWER, JANET
633D SECOND ST.
BRIDGEWATER, NJ  08807

GERY JR, RICHARD
1229 ECHO CIRCLE
WHITEHALL, PA  18052

GES EXPOSITION SERVICES
13861 ROSECRANS AVENUE
SANTA FE SPRINGS, CA  90670
USA

GES EXPOSITION SERVICES
5248 SOUTH CICERO AVE
CHICAGO, IL  60638
USA

GESCHWINDT, TINA
307 N 5TH ST
READING, PA  19603

GESCO
6540 PEACHTREE INDUSTRIAL BLVD
AUGUSTA, GA  30904-3007
USA

GESCO
848 SOUTH OYSTER BAY ROAD
HICKSVILLE, NY  11802
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GESICKI, SCOTT
12217 CRABAPPLE ST
BROOMFIELD, CO 80020

GESIORSKI, JOSEPH
6244 S NORMANDY
CHICAGO, IL 60638

GESKE, KENNETH
157 IDLEWILD
MUNDELEIN, IL 60060

GESSEL, MARY
6835 CELENRAY DRIVE
HOUSTON, TX 77084

GESSNER, LEAH
16 LONG RIDGE RD
CARLISLE, MA 01741

GESTES, MARY
801 E HARRISON
#9
ELECTRA, TX 76360

GESTETNER
CALLE TABORTACO #2 SUITE 100
GUAYNABO, PR 968
USA

GET COOL HEATING & AIR
1800 MONTREAL CIRCLE
TUCKER, GA 30084
USA

GET DOWN TONIGHT ENTERTAINMENT INC
85 STILES ROAD  SUITE 201
SALEM, NH 03079
USA

GETCHELL, JANICE
19 FREDERICK ST
BELMONT, MA 02178

GETCHELL, LAURIE
23 KING STREET
WATERTOWN, MA 02172

GETCHELL, LUKE
24 HALL AVE
YORKVILLE, NY 13495

GETCHELL, MARY
24 HALL AVE
YORKVILLE, NY 13495

GETER, ROLANDA
1572 FLORENCE
EVANSTON, IL 60201

GETER, SHERRI
2343 E EASTWAY DR
CHARLOTTE, NC 28205

GETHERS, FRANCIS
719 KING STREET
CHARLESTON, SC 29403

GETROST, HERMAN
71 BRADFORD ROAD    APT 2
WATERTOWN, MA 021721215

GETROST, WINIFRED
71 BRADFORD RD
WATERTOWN, MA 02172

GETTIER, ROBERT
20 MCGUIRK DRIVE
GLEN BURNIE, MD 21060

GETTIER, STEPHENIE
8102 DEWBERRY CIRCLEAPT. 1810
PASADENA, MD 21122

GETTIER-MONTANYE, INC.
4600 PROSPECT AVE.
P.O. BOX 157
GLYNDON, MD 21071
US

GETTINGS, RAMONA
1014 PRESIDENTIAL PL.
JEFFERSONVILLE, IN 47130

GETTYSBURG HIGH SCHOOL
900 BIGLERVILLE ROAD
GETTYSBURG, PA 17325
USA

GETTY CENTER
1200 GETTY DR.
LOS ANGELES, CA 90050
USA

GETTY, ANN
84 WILDWOOD AVE.
EDISON, NJ 08837

GETTYS CORPORATION
2701 N. GREENBAY ROAD
RACINE, WI 53404
USA

GETZ FIRE EQUIPMENT
1615 SW ADAMS ST.
PEORIA, IL 61602
USA

GETZ FIRE EQUIPMENT
P.O. BOX 419
PEORIA, IL 61602
USA

GETZELMAN, A ROBERT
1612 BRIARCLIFF ROAD
FT. COLLINS, CO 80524

GEUDER, ARTHUR
140 TODD STREET
PACE, FL 32571

GEURIN, HOBART
5330 CHAPELFORD LAND
WEBSTER GROVES, MO 63119

GEURTS, BRIAN
2127 SWANSTONE CIRCLE
DE PERE, WI 54115

GEURTS, CHRISTINA
238 CLAY ST
WRIGHTSTOWN, WI 54180

GEURTS, DANIEL
238 CLAY ST
WRIGHTSTOWN, WI 541801160

Exhibit 6
**Bar Date Notice & Non-Asbestos POC**

GEVERS & VANDER HAEGHEN
LIVORNOSTRAAT 7
BRUSSELS, B1060
BELGIUM

GEVERS & VANDER HAEGHEN
LIVORNOSTRAAT/RUE DE LIVOURNE 7
B-1060 BRUSSEL, IT 01060
UNK

GEYER STUDIOS
20 W. 22ND STREET
NEW YORK, NY 10010
USA

GEYER, GARY
3625 E. RAY RD.
PHOENIX, AZ 85044

GEYER, PATRICIA
406 COBBLESTONE DRIVE      COLONY
WOODS
WILMINGTON, NC 28405

GFA SALES AND SERVICE
2450 BROOKS COURT SOUTH
SMYRNA, GA 30082
USA

GFG GROUP
536 FOX ROAD
GLENSIDE, PA 19038
USA

GFG REALTY TRUST
90 LEWIS AVENUE
WALPOLE, MA 02081
USA

GFG REALTY TRUST
GEORGE GAMACHE (TRUSTEE OF TRUST)
90 LEWIS AVE
WALPOLE, MA 02081
USA

GFRC CLADDING SYS INCORP
118 NO. SHILOH RD.
GARLAND, TX 75042
USA

GFRC CLADDING SYSTEMS, INC.
118 N. SHILOH RD.
GARLAND, TX 75042-6639
USA

GFRC CLADDING SYSTEMS, INC.
118 N. SHILOH ROAD
GARLAND, TX 75042
USA

GFRC SPECIALTIES
1701 LANCASTER-HUTCHINS RD
LANCASTER, TX 75134
USA

GFRC SPECIALTIES
1701 NO LANCASTER HUTCHINS RD.
LANCASTER, TX 75134
USA

GFS CHEMICAL
800 MCKINLEY AVENUE
COLUMBUS, OH 43223
USA

GFS CHEMICAL
PO BOX 245
COLUMBUS, OH 43223
USA

GFS CHEMICALS
DEPT. L-1694
COLUMBUS, OH 43260
US

GFS CHEMICALS, INC.
DEPT. L-1694
COLUMBUS, OH 43260-1694
USA

GFS CHEMICALS, INC.
P.O. BOX 245
POWELL, OH 43065
USA

GFS MANUFACTURING
140 CROSBY DRIVE
DOVER, NH 03820
USA

GHADA MIKHAEL
WINDSON HEIGHTS APTS
MARLBORO, MA 01752
USA

GHARBI, TAMMY
9548 QUARRY BRIDGE COURT
COLUMBIA, MD 21046

GHARST, PATRICIA
2916 MOORE
BLUE SPRINGS, MO 64015

GHASSEMLOU, MASSOUMEH
5617 OSTIN AVENUE
WOODLAND HILLS, CA 91367

GHASSEMLOU, NARGAS
5617 AUSTIN AVE
WOODLAND HILLS, CA 91367

GHC PTNR HEALTH DBA LAURENS FA
106 PARKVIEW DR
LAURENS, SC 29360
USA

GHD PICK UP
PHOENIX, AZ 85019
USA

GHEE, ANTHONY
P O BOX 487
HALIFAX, NC 27839

GHENT, BRYAN
611 REMINGTON ROAD
FALLSTON, MD 21047

GHENT, DAVID
1205 STEWARD STREET
BARTOW, FL 33830

GHER-HENDERSON, BARBARA
1014 HOLIDAY DRIVE
WAUNAKEE, WI 53597

GHETTY CENTER
RAYMOND JOINT VENTURE
LOS ANGELES, CA 90047
USA

GHIGLIERI, JOHN
5230 HONEYBEAR
SUN VALLEY, NV 89433

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

GHILARDI, ARTHUR
5786 NW 48 COURT
CORAL SPRINGS, FL 33067

GHOLSTON, WAYNE
506 HOMER ST
COMMERCE, GA 30529

GHOSTLAW, LORI
805 CASCADE DR
FOREST PARK, GA 30050

GHUZZI, JOHN
135 ELINOR AVENUE
MILL VALLEY, CA 94941

GHX HOUSTON GASKET & PACKING CO.
PO BOX 4169
HOUSTON, TX 77210
USA

GHYS, BARBARA
12922 W 61ST TERR
SHAWNEE, KS 66216

GHZ TECHNOLOGIES INC
6602 VAN DEN ABEELE
ST LAURENT QUEBEC, QC H4S 9Z7
TORONTO

GHZ TECHNOLOGIES
1 TRANS BORDER DRIVE
CHAMPLAIN, NY 12919
USA

GIACALONE, FRANK
4844 W. ELM ST
SKOKIE, IL 60077

GIACALONE, VINCENT
21 DEMAREST AVENUE
NORWOOD, NJ 07648

GIACHINO, MARCELLO
7110 FOREST AVENUE
HANOVER, MD 21076

GIACOMETTI, YVONNE
11070 MEAD RD
BATON ROUGE, LA 70816

GIACOMO, CHERYL
104 W. WINDSOR AVENUEE
ALEXANDRIA, VA 22301

GIACOUMAKIS, STANLEY
133 CHESTNUT STREET
LYNNFIELD, MA 01940

GIAMBOI BRO/RESORT AT SUMMERLIN
9004 CANYON RUN DR.
LAS VEGAS, NV 89134
USA

GIAMBOI BROTHERS INC (LID)
CAMBRIDGE, MA 02140
USA

GIAMBOI BROTHERS
2508 CONEY ISLAND AVENUE
BROOKLYN, NY 11223
USA

GIAMBOI BROTHERS
2508 CONEY ISLAND
BROOKLYN, NY 11223
USA

GIAMBOI BROTHERS/ STOCK
2508 CONEY ISLAND
BROOKLYN, NY 11223
USA

GIAMBOI/MEADOW SCHOOL
8601 SCHOLAR LN.
LAS VEGAS, NV 89101
USA

GIAMBOI/SAM BOYD STADIUM
7000 E. RUSSELL RD
LAS VEGAS, NV 89101
USA

GIAMBOI/W.B. STAGE 16
VIENITIAN CASINO
LAS VEGAS, NV 89101
USA

GIAMMONA, ANN
9618 LIABLE ROAD
HIGHLAND, IN 46322

GIAMMUSSO, VINCENT
10 HIGH PINE
GLEN COVE, NY 115421422

GIAMMUSSO, VINCENT
112 SMITH ST
MERRICK, NY 11566

GIAMPAOLO, THOMAS
1521 CUSTOMS ROAD
BALTIMORE, MD 21237

GIAMPICO, A
926 FONTAIN VIEW NORTH
LAKELAND, FL 33809

GIAMPIETRO, FRANK
12 CHAMBERS CT.
CLIFTON, NJ 07013

GIAMPIETRO, LINDA
12 CHAMBERS CT
CLIFTON, NJ 07013

GIAN, VI
757 NORTH 11TH STREET
READING, PA 19604

GIANELLONI, GREG
9809 ARNOLD RD
DENHAM SPRING, LA 70726

GIANINETTI, STEPHEN
1013 HILL ST. PO BOX 716
MEEKER, CO 81641

GIANNICO, MAY
16 CROOKED PINE ROAD
DAYTONA BEACH, FL 32124

GIANNINI ORNAMENTS
344 VICTORY AVENUE
SOUTH SAN FRANCISCO, CA 94080
USA

GIANNINO, MARISE
9 WRIGHT AV
MEDFORD, MA 02155

GIANNONE, H
7 ELLIS AVE
MEDFORD, MA 02155

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GIANSIRACUSA, JOSEPH
676 MASS AVE
BOSTON, MA  02118

GIANT CEMENT CO
BOX 218
HARLEYVILLE, SC  29448
USA

GIANT CEMENT CO
HWY 453
HARLEYVILLE, SC  29448
USA

GIANT FOOD INC
6300 SHERIFF RD.
LANDOVER, MD  20785
USA

GIANT FOOD INC
6626 NORTH RITCHIE HWY
GLEN BURNIE, MD  21061
USA

GIANT INDUSTRIES INC
PO BOX 12999
SCOTTSDALE, AZ  85267
USA

GIANT PORTLAND CEMENT CO
HIGHWAY 453 NORTH AT I-26
HARLEYVILLE, SC  29448
USA

GIANT REFINING COMPANY
I-40 EXIT 39
17 MILES EAST OF GALLUP
GALLUP, NM  87301
USA

GIANT REFINING COMPANY
PO BOX 3 BOX 7
GALLUP, NM  87301
USA

GIANT REFINING
50 & 4990 ROAD
BLOOMFIELD, NM  87413
USA

GIANT REFINING
PO BOX 159
BLOOMFIELD, NM  87431
USA

GIANT STADIUM GRANDSTAND @@
EAST RUTHERFORD, NJ  07073
USA

GIANT
7940 CRAIN HWY
GLEN BURNIE, MD  21061
USA

GIARDELLI, RICHARD
65 JAMES ST.
BLOOMFIELD, NJ  07003

GIARDINA FLOORING INC
241 MAIN STREET
TOWNSEND, MA  01469
USA

GIARDINA, THOMAS
RTE 8 BOX 100
MT PLEASANT, TX  75455

GIARDINAS FLOORING
241 MAIN STREET
TOWNSEND, MA  01469
USA

GIARDINELLI, MICHAEL
54 BEECHWOOD DR
ROBBINSVILLE, NJ  08691

GIASSON, FRANCES
12189 GREGG BLVD
MOMENCE, IL  60954

GIASSON, LORRAINE
30280 WEST 12 MILE RD   #104
FARMINGTON HILLS, MI  48334

GIBBARDO, JUDITH
17 ARBOR COURT
FAIRPORT, NY  14450

GIBBES GALLIVAN WHITE & BOYD P.A.
POST OFFICE BOX 10589
GREENVILLE, SC  29603
USA

GIBBINS, DAVID
1860 CAROL AVE
MERCED, CA  953405222

GIBBONS AND REED
1000 NORTH WARM SPRING ROAD
SALT LAKE CITY, UT  84130
USA

GIBBONS AND REED
ATTN: ACCOUNTS PAYABLE
SALT LAKE CITY, UT  84130
USA

GIBBONS III, R
3331 SUMMIT BLVD   UNIT 143
PENSACOLA, FL  32503

GIBBONS, ANTONETTE
5534 FREDERICKSBURS
SAN ANTONIO, TX  78229

GIBBONS, DAWN
P.O. BOX 6614
BRIDGEWATER, NJ  08807

GIBBONS, DEL DEO, DOLAN, GRIFFINGER
ONE RIVERFRONT PLAZA
NEWARK, NJ  07102-5497
USA

GIBBONS, IRWIN
1310 TONAWANDA AVE
AKRON, OH  44305

GIBBONS, JOHN
36 WINTERGREEN%JIM GIBBO
GLADEWATER, TX  75647

GIBBONS, JOHN
56 BLUE HILL RD
MILTON, MA  02186

GIBBONS, LEON
P O BOX 4212
ELK CITY, OK  73648

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GIBBONS, M
P O BOX 732
CATHAGE, NY  13619

GIBBONS, T
7822 ROGERS AVENUE
WAUWATOSA, WI  53213

GIBBS, BRADFORD
1412 WEST ORION CIRCLE
DELLONA, FL  32725

GIBBS, DAVID
74 HOMESTEAD STREET
WABAN, MA  024682009

GIBBS, JOSEPH
7124 MARIANA COURT
BOCA RATON, FL  33433

GIBBS, MARION
1601 DANSBY ST
JACKSON, MS  39204

GIBBS, REGINA
10555 CHARLES ST
LAPLATA, MD  20646

GIBBS, WILLIAM
9941 TUXFORD RD
RICHMOND, VA  23236

GIBEAU, LAURIE
458 HUNTINGTON AVE  ROOM 209 B
BOSTON, MA  02115

GIBELLINO, GARY
540 SPIKEWARD STREET
CARNEGIE, PA  15106

GIBRALTAR CHEMICAL
114 E. 168TH STREET
SOUTH HOLLAND, IL  60473
USA

GIBSON & SCHAEFER INC.
304 EAST SHANK ROAD
EL CENTRO, CA  92244
USA

GIBBONS, NASHELIA
2803 W ILLINOIS #208
DALLAS, TX  75233

GIBBONS-STEVEN, CINDY
P O BOX 1721
CARBONDALE, CO  81623

GIBBS, CHESTER
PO BOX 185
HIGHLAND CITY, FL  33846

GIBBS, FREDRIC
205 HENNMARKEN DR
NORTHVALE, NJ  07647

GIBBS, KATHERINE
1302 HOLLIBEN ROAD
SEVERNA PARK, MD  21146

GIBBS, O
1411 RAMSEY CLOSE
ROCKFORD, IL  601179999

GIBBS, ROBERT
107 QUAIL HOLLOW
RIGALEY, LA  70657

GIBBSON & ASSOC.
P O BOX 800579
BALCH SPRINGS, TX  75180
USA

GIBECK INC.
10640 E. 59TH STREET
INDIANAPOLIS, IN  46236
USA

GIBERSON, JOANN
84 PRINCE GEORGE DR
LEWES, DE  19958

GIBRALTAR CHEMICAL
114 E. 168TH. STREET
SOUTH HOLLAND, IL  60473
USA

GIBSON & SCHAEFER
1859 WEST EVANHEWES
SEELEY, CA  92273
USA

GIBBONS, RONALD
110 BROOKHAVEN AVE
10
ATTLEBORO, MA  02703

GIBBS III, RONALD
15711 CEDAR GROVE LANE
WELLINGTON, FL  33414

GIBBS, DANIEL
47 MAIN STREET
HULL, MA  02045

GIBBS, JEFF
1005 E OHIO STREET
PLANT CITY, FL  335666135

GIBBS, MAGGIE
1819 BRECKON
HOBBS, NM  88240

GIBBS, PATRICIA
P O BOX 583
SENECA, SC  29679

GIBBS, STACY
6225 MAURIE
WATAUGA, TX  76148

GIBCO/BRL LABS DIV OF LIFE TECHNOLO
JS THOMPSON PRES/CEO
PO BOX 6482
ROCKVILLE, MD  20849
USA

GIBECK INC.
PO BOX 9020
TEMECULA, CA  92589
USA

GIBIAN, THOMAS
P O BOX 219
SANDY SPRING, MD  20860

GIBRALTAR LABS, INC
122 FAIRFIELD RD.
FAIRFIELD, NJ  07004
USA

GIBSON & SCHAEFER
SOUTH BROWN ROAD
CALIPATRIA, CA  92233
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GIBSON & SCHAEFER, INC
ATTN: ACCOUNTS PAYABLE
HEBER, CA 92249
USA

GIBSON & SCHAEFER, INC.
1070 MARY AVENUE
HEBER, CA 92249
USA

GIBSON & SCHAEFER\CALEXICO
532 GRANT STREET
CALEXICO, CA 92231
USA

GIBSON AREA HOSPITAL
1120 NORTH MELVIN STREET
GIBSON CITY, IL 60936
USA

GIBSON ASSOCIATES INC
P O BOX 766
SUDBURY, MA 01776-0005
USA

GIBSON ASSOCIATES INC.
325 BOSTON POST ROAD
SUDBURY, MA 01776-0005
USA

GIBSON ASSOCIATES
P O BOX 766
SUDBURY, MA 01776-0005
USA

GIBSON ENGINEERING
PO BOX 496
NORWOOD, MA 02062
USA

GIBSON GUITARS
12TH AVENUE N. AT CHURCH STREET
NASHVILLE, TN 37203
USA

GIBSON HOMANS CO.
1755 ENTERPRISE PARKWAY
TWINSBURG, OH 44087
USA

GIBSON HOMANS
1721 OLD COVINGTON ROAD
CONYERS, GA 30208
USA

GIBSON HOMANS
1755 ENTERPRISE PARKWAY
TWINSBURG, OH 44087
USA

GIBSON HOMANS
2457 E. 30TH ST.
VERNON, CA 90058
USA

GIBSON HOMANS
301 - C 9TH ST.
MODESTO, CA 95351
USA

GIBSON HOMANS
CRESCENT DIVISION
VERNON, CA 90058
USA

GIBSON JR, JAMES
1621 LONE OAK
HOUSTON, TX 77093

GIBSON LEWIS CORP
1001 W 11TH ST
MISHAWAKA, IN 46544
USA

GIBSON LEWIS CORPORATION
1001 W. 11TH STREET
MISHAWAKA, IN 46544
USA

GIBSON MATERIALS CO
BOX 507
GIBSON CITY, IL 60936
USA

GIBSON MATERIALS CO
RT 9 WEST
GIBSON CITY, IL 60936
USA

GIBSON MATERIALS COMPANY
BOX 507
GIBSON CITY, IL 60936
USA

GIBSON, CANDACE
ROUTE 3
LUBBOCK, TX 79401

GIBSON, CATHLEEN
8737 E OSBORN
SCOTTSDALE, AZ 85251

GIBSON, CHARLIE
2604 STUART
FORT WORTH, TX 76104

GIBSON, CHRISTINE
1710 ABERCROMBY CT    APT A
RESTON, VA 22090

GIBSON, CODY
P.O. BOX 173
BAGGS, WY 82321

GIBSON, DEBBIE
2601 OVERLAND TRAIL
DICKINSON, TX 77539

GIBSON, DIANE
2533 OVERBROOK DRIVE
GAFFNEY, SC 29341

GIBSON, DONALD
RR2 KING'S TOWNE PARK
ESPOM, NH 032349158

GIBSON, EILEEN
109 BEACH 216 ST
BREEZY POINT, NY 11697

GIBSON, EVONNE
9665 ARLETA AVE
ARLETA, CA 91331

GIBSON, FREDERICK
34 BURBANK COURT
PIEDMONT, SC 29673

GIBSON, GORDON
703 PRYOR COVE RD
JASPER, TN 37347

GIBSON, GREGORY
250 B HILLTOP LN
ANNAPOLIS, MD 21401

GIBSON, GREGORY
5165 LANE ROAD
OWENSBORO, KY 42303

GIBSON, JAMES
2103 33RD
LUBBOCK, TX 79411

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GIBSON, JAMES
P.O. BOX 395
PALACIOS, TX 77465

GIBSON, JR., ERVIN
3401 GWYNNS FALLS PK
BALTIMORE, MD 21216

GIBSON, LINDA
105 CLINTON ST
ROANOKE RAPIDS, NC 27870

GIBSON, MARY
74 POST ISLAND ROAD
QUINCY, MA 02169

GIBSON, RANDY
9129 WEST OAK HIGHWAY
SENECA, SC 29678

GIBSON, STELLA
1807 KILNER DR
AUGUSTA, GA 30906

GIBSON, VERNIE
7058 MT BROOK RD
COLUMBIA, SC 29209

GIBSON, WILLIAM
PO BOX 1041
MEEKER, CO 81641

GICHNER SHELTER SYSTEMS
EAST LOCUST STREET
DALLASTOWN, PA 17313
USA

GIDDENS, CARL
6117 COLONY DRIVE
COLUMBIA, SC 29203

GIDDEON, LINDA
3401 PEYTON CT.
MOBILE, AL 36695

GIDDINGS, MARJORIE
6923 LACY BLVD.
DALLAS, TX 75227

GIBSON, JILLIAN
260 COMMERCIAL BOULEVARD
BRENTWOOD, NY 11717

GIBSON, JR., MARSHALL
P. O. BOX 239
CARRIERE, MS 39426

GIBSON, MARION
4 VIKING COURT
38
ARLINGTON, MA 024742751

GIBSON, MARY
RTE 1 BOX 195-B
GREELEYVILLE, SC 29056

GIBSON, ROBERT
111 BIVINGS DRIVE
DUNCAN, SC 293349661

GIBSON, T
921 WEST SICAMORE
KOKOMO, IN 46901

GIBSON, VICKIE
504 PARK AVE.
PRINCETON, WV 24740

GIBSON-HOMANS
PO BOX 139
TRENTON, NJ 08601
USA

GICHNER SHELTER SYSTEMS
PO BOX 481
DALLASTOWN, PA 17313
USA

GIDDENS, LOUISE
114 ML KING DRIVE
VALLEY, AL 36854

GIDDINGS & LEWIS IND (SUCCESSOR TO
ELIZABETH SITTERLY LEGAL COUNSEL
FOND DU LAC, WI
USA

GIDEON, KATHERINE
1113 PREUSSER
SAN ANGELO, TX 76903

GIBSON, JOHN
2228 N. RIVER TRAIL
MARIETTA, GA 30066

GIBSON, LARRY
12131 MEREWOOD LANE
HOUSTON, TX 77071

GIBSON, MARY
212 N LOCUST STREET
MOMENCE, IL 609541232

GIBSON, MICHAEL
703 PRYOR COVE ROAD
JASPER, TN 37347

GIBSON, ROBERT
467 S ALBRIGHT-    MC KAY RD
BROOKFIELD, OH 44403

GIBSON, VERLENE
1700 SUNNYSIDE
CLORIS, CA 93612

GIBSON, WELDON
1606 N. AVENUE F
HASKELL, TX 79521

GIBSON-MULLER, SANDRA
202 CAPRICORN DRIVE
14
SOMERVILLE, NJ 08876

GIDA, DAVID
18 CECIL DRIVE
DUNBAR, PA 15431

GIDDENS, RICHARD
8351 PRAIRIE WIND LANE
HOUSTON, TX 77040

GIDDINGS & LEWIS
17801 FOURTEEN MILE ROAD
FRASER, MI 48026
USA

GIDEON, SHARON
260 UPLAND AVENUE
TRENTON, NJ 08638

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GIDLEY, EUGENE
211 SAGE CIRCLE
RIVERTON, WY 825013424

GIDLEY, LOUISE
156 SOUTH CENTRAL ROAD
LIBBY, MT 599239998

GIDO, WALTER
17 MAPLEWOOD AVE
KEASBEY, NJ 08832

GIECK, DOROTHY
1192 GIOVONNI ST.
DELTONA, FL 32725

GIENAU, RALPH
3015 MISSION OAKS TRAIL
BARTOW, FL 33830

GIENOW, KEVIN
2510 APPALOOSA WAY
FINKSBURG, MD 21048

GIERINGER, HERBERT
214 MADISON AVENUE
READING, PA 196052934

GIESE READY MIX
COMMERCIAL STREET
FARNHAMVILLE, IA 50538
USA

GIESE READY MIX
EAST STREET
LAURENS, IA 50554
USA

GIESE READY MIX
HIGHWAY 18 WEST
ALGONA, IA 50511
USA

GIESE READY MIX
RR 2 BOX 116
BRITT, IA 50423
USA

GIESE, JANE
W7119 NORTH OAKRIDGE CT
POYNETTE, WI 53955

GIESE, ROBERT
1740 PINETREE LANE
LUXEMBURG, WI 54217

GIESE, WALTER
P.O. BOX 103
COTTONWOOD FALLS, KS 66845

GIESLER BROS CONSTRUCTION
HWY 61 N
PERRYVILLE, MO 63775
USA

GIESLER BROTHERS
HWY 61
PERRYVILLE, MO 63775
USA

GIESLER BROTHERS
P. O. BOX 246
PERRYVILLE, MO 63775
USA

GIESTA, PAUL
171 ELM STREET #2
CAMBRIDGE, MA 02135

GIFFEL'S/COMMERCIAL INTERIOR SYS
TEN MILE & TELEGRAPH ROAD
REDFORD, MI 48239
USA

GIFFIN, CARY
607 LOCUST STREET
PROPHETSTOWN, IL 61277

GIFFIN, MALA
202 S. 6TH
BEECH GROVE, IN 46107

GIFFORD HILL CONCRETE PRODUCTS
FAIRVIEW LANE EXTENSION
LYNCHBURG, VA 24505
USA

GIFFORD HILL PIPE COMPANY
JERSEY VILLAGE, TX 77040
USA

GIFFORD HILL PIPE COMPANY
P. O. BOX 40444
HOUSTON, TX 77240
USA

GIFFORD HILL
1200 E. WEBSTER
WACO, TX 76703
USA

GIFFORD HILL
3971 S.W MOODY
VICTORIA, TX 77905
USA

GIFFORD HILL
P O BOX 12905
ROANOKE, VA 24029
USA

GIFFORD HILL
P O BOX 506
LYNCHBURG, VA 24505
USA

GIFFORD HILL
P. O. BOX 1787
WACO, TX 76703
USA

GIFFORD HILL
VICTORIA, TX 77901
USA

GIFFORD, DANIEL
133 ROCKLAND STREET
CANTON, MA 02021

GIFFORD, GEORGE
P.O. BOX 40
SILVER CREEK, NE 68663

GIFFORD, MEGAN
3224 MILLER HEIGHTS
OAKTON, VA 22124

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GIFFORD-HILL AMERICAN
1004 MEYERS RD
GRAND PRAIRIE, TX 75050
USA

GIFFORD-HILL AMERICAN
1004 MEYERS ROAD
GRAND PRAIRIE, TX 75050
USA

GIFFORD-HILL AMERICAN
1624 MARSHALL
NORTH COLLEGE, TX 79417
USA

GIFFORD-HILL AMERICAN
P.O. BOX 531571
GRAND PRAIRIE, TX 75053
USA

GIFFORD-HILL AMERICAN
P.O. BOX 5667
NORTH COLLEGE, TX 79417
USA

GIFFORD-HILL AMERICAN
PO BOX 5667
NORTH COLLEGE, TX 79417
USA

GIFFORD-HILL CONCRETE CO
PO BOX 5688
DALLAS, TX 75222
USA

GIFFORD-HILL PIPE COMP
PO BOX 40444
HOUSTON, TX 77240
USA

GIFFORD-HILL PIPE
3450 NORTH 27TH AVENUE
PHOENIX, AZ 85017
USA

GIFREDA, JAMES
866 CROWDEN DRIVE
CINCINNATI, OH 45224

GIGER, JANICE
152 S. BRIDGE ST.
72B
SOMERVILLE, NJ 08876

GIGER, MARYETTA
12263 BE METCALF AVE
MOMENCE, IL 60954

GIGLIO, DANIEL
106 ATLANTIC AVENUE
SALISBURY, MA 01952

GIGLIO, MICHELE M
166 LEE ST
DEPEW NY, NY 14043

GIGNAC, MICHELLE
6051 MAJORS LANE #4
COLUMBIA, MD 21045

GIGSTAD, SCOTT
2912 SOMERVILLE DR., APT 1
FORT COLLINS, CO 80526

GIL, JOSE
216 ELMHURST ROAD
CHARLOTTE, NC 28209

GIL, JUAN
401 VAUGHN
BURKBURNETT, TX 76354

GIL, PAUL
14 BRIGHAM ROAD
PAXTON, MA 01612

GILA & BYRNE PUBLISHING
1070-B BIRD AVENUE
SAN JOSE, CA 95125
USA

GILA CONCRETE INC.
201 WEST PHOENIX
PAYSON, AZ 85541
USA

GILA CONCRETE INC.
PUMPKIN CENTER PLANT
TONTO BASIN, AZ 85553
USA

GILA CONCRETE
1627 E.NORTHSHORE DR
TEMPE, AZ 85283
USA

GILA CONCRETE
201 WEST PHOENIX
PAYSON, AZ 85541
USA

GILBANE BUILDING COMPANY
8725 WEST HIGGINS ROAD SUITE 700
CHICAGO, IL 60631
USA

GILBERT & SON DEL R.
R F D 2
LACONIA, NH 03246
USA

GILBERT & SON DEL R.
R.F.D.2
LACONIA, NH 03246
USA

GILBERT CENTRAL
PO BOX 33164
TULSA, OK 74153-1164
USA

GILBERT COMMONWEALTH
PARSONS ENERGY & CHEMICALS GROUP
5 GREENWAY PLAZA
HOUSTON, TX 77046

GILBERT CONSTRUCTION CO
2829 PERRY ST
MADISON, WI 53713
USA

GILBERT DEL R & SON BLOCK
PROVINCE RD RTE #107
LACONIA, NH 03246
USA

GILBERT H. MOEN CO.
CAMBRIDGE, MA 02140
USA

GILBERT MOEN CO
516 S 5TH AVE
YAKIMA, WA 98902
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GILBERT NICHOLS, ELEANOR
107 SO. BAYVIEW STREET
FAIRHOPE, AL 36532

GILBERT R HERNANDEZ
7237 E GAGE AVE
LOS ANGELES, CA 90040
USA

GILBERT TEXAS CONST CORP
1721 S. TYLER
AMARILLO, TX 79102
USA

GILBERT TEXAS CONST CORP
N.E. QUADRENT OF THE INTERSECTION
OF I27 AND I40
AMARILLO, TX 79102
USA

GILBERT WESTERN CORP.
3892 WEST 11800 SOUTH
SOUTH JORDAN, UT 84065
USA

GILBERT WESTERN CORP.
5201 GREEN STREET #250
SALT LAKE CITY, UT 84123
USA

GILBERT WESTERN
VALLEY EXIT #24 ON I-84
TREMONTON, UT 84337
USA

GILBERT, AARON
240 PARKSTONE DRIVE
CARY, IL 60013

GILBERT, ADRIANNE
2010 ELM
LUBBOCK, TX 79404

GILBERT, ALETA
3601 DELAND DR
KINGSPORT, TN 37664

GILBERT, ANTONIO
5597 HARPERS FM. RD.
COLUMBIA, MD 21044

GILBERT, BILL
PO BOX 664
CLINTON, OK 73601

GILBERT, BRIAN
10913 BRENNAN COURT
COLUMBIA, MD 21044

GILBERT, CATHERINE
256 RIVER OAKS DR
BELLE CHASSE, LA 700370000

GILBERT, CHARLES
505 E. 7TH ST
BURKBURNETT, TX 76354

GILBERT, DANNY
2536 S.W. 101ST
OKLAHOMA CITY, OK 73159

GILBERT, DARCIA
311 1/2 SO. WABASH
BRADLEY, IL 60915

GILBERT, DENNIS
329 CHURCH STREET
SAN FRANCISCO, CA 94114

GILBERT, DOROTHY
2436 MCCUTCHEON RO
COLUMBUS, OH 43215

GILBERT, DOUGLAS
D9 STURBRIDGE
BLACKSBURG, VA 24060

GILBERT, EDWARD
425 N LOCUST
MOMENCE, IL 609541235

GILBERT, ELAINE
919 GREENWICH ST
READING, PA 19604

GILBERT, FRANCINE
517 WYNGATE ROAD
TIMONIUM, MD 21093

GILBERT, GARY
15 BURMASTER DRIVE
GREENVILLE, SC 29605

GILBERT, GERALD
4742 EDGAR ROAD
SULPHUR, LA 70663

GILBERT, GREG
ROUTE 1,BOX 102
ELK CREEK, NE 68348

GILBERT, HELEN
BOX 664
CLINTON, OK 73601

GILBERT, JAMES
113 SCARSDALE
SIMPSONVILLE, SC 29681

GILBERT, JAMES
511 SOUTH STREET
SIMPSONVILLE, SC 29681

GILBERT, JAMES
604 20TH ST #31
A
GARTNA, LA 70053

GILBERT, JAMES
P O BOX 143
CROSS HILL, SC 29332

GILBERT, JANE
3824 CALCULUS DR
DALLAS, TX 75244

GILBERT, JOAN
1911 GARRISON
MARIETTA, GA 30060

GILBERT, JR., LEWIS
14097 MAYS ROAD
GULFPORT, MS 39503

GILBERT, K
2245 MT VIEW ST SE
WASHINGTON, DC 20020

GILBERT, KATHERINE
425 N LOCUST
MOMENCE, IL 60954

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GILBERT, KEVIN
330 12TH AVE
GREEN BAY, WI 54303

GILBERT, LARRY
P. O. BOX 422
PARIS, AR 72855

GILBERT, MARJORIE
102 EAST 21ST STREET
ATLANTIC, IA 500222802

GILBERT, MARJORIE
316 TAVISTOCK DRIVE
MEDFORD, NJ 08055

GILBERT, MARTIN
1427 BERKLEY ROAD
COLUMBUS, OH 43206

GILBERT, MARY
195 1/2 S PRAIRIE AVE
BRADLEY, IL 60915

GILBERT, RICKEY
1740 BALM ROAD
WETWMPKA, AL 36092

GILBERT, ROBERT
1400 CHATEAU CIRCLE
LAKE CHARLES, LA 70605

GILBERT, ROBERT
221 SPRING ST
INMAN, SC 29349

GILBERT, ROBERT
ROUTE 5 BOX 316
KING, NC 270219252

GILBERT, SABRINA
P.O. BOX 3182
FAIRFAX, VA 22038

GILBERT, SHERRI
2436 MC CUTCHEON RD
COLUMBUS, OH 43219

GILBERT/PARSONS
3009 EAST 10TH STREET
SIOUX FALLS, SD 57103
USA

GILBERTSON PRECAST
3098 162ND AVE N.W.
ANOKA, MN 55304
USA

GILBERTSON PRECAST
3098 162ND AVENUE NW
ANOKA, MN 55303
USA

GILBERTSON, JAMES
603 10TH AVENUE
ACKLEY, IA 506011415

GILBLAIR, ELIZABETH
26 SCHOOL HOUSE LANE
BILLERICA, MA 01821

GILBONE BUILDING COMPANY
1040 WEST JEFFERSON
BROWNSVILLE, TX 78520
USA

GILBOW, RANDY
908 NORTH KENDALL
ELECTRA, TX 76360

GILBUENA, MARIA
8515 MASON AVENUE  # 2
MORTON GROVE, IL 60053

GILCART, LORI
199 LINWOOD AVE
TONAWANDA, NY 14150

GILCHREST, BARBARA
59 WHITE PINE DRIVE
HOLLIS, NH 030496102

GILCHRIST CONSTRUCTION INC.
5709 NEW YORK AVENUE
ALEXANDRIA, LA 71307
USA

GILCHRIST CONSTRUCTION INC.
PO BOX5699
ALEXANDRIA, LA 71307
USA

GILCHRIST CONSTRUCTION
HWY 1
PORT ALLEN, LA 70767
USA

GILCHRIST, JANET
6704 WEST FOREST RD
LANDOVER, MD 20785

GILCHRIST, STEVEN
1919 W. STOP 11 RD.
INDIANAPOLIS, IN 46217

GILCHRIST, THOMAS
7841 SAIL POINTE DRIVE
SHERRILLS FORD, NC 28673

GILCHRIST, TODD
2817 INGLESIDE DR
AUGUSTA, GA 30909

GILDEN, LYNN
11 DARIAN CT
POMONA, NY 10970

GILDER, CLARA
901 TIMBERLINE DRIVE
BENBROOK, TX 76126

GILDER, JIMMY
2325 CEDAR ST
HOLTVILLE, CA 92250

GILDERSLEEVE, BOBBY
1299 TANNER ROAD
RAYNE, LA 70578

GILDERSLEEVE, KEVIN
RT. 3 BOX 245A
RAYNE, LA 70578

GILD-N-SON
328 BELLEVILLE TURNPIKE
KEARNY, NJ 07032
USA

GILDON, LOIS
1978 AVENITA SAN SEBASTIAN
PARIS, CA 92571

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GILES CONSTRUCTION CO., INC.
2600 BROUSSARD ROAD
SULPHUR, LA 70663

GILES CONSTRUCTION CO., INC.
2600 BROUSSARD ROAD
SULPHUR, LA 70663
USA

GILES ENGINEERING ASSOCIATES INC
N8 W22350 JOHNSON RD SUITE A1
WAUKESHA, WI 53186
USA

GILES III, HARVE
126 COUNTY RD. 973
FLAT ROCK, AL 35966

GILES, BETTY
2074 BROOKVIEW DR.
CONYERS, GA 30208

GILES, CLINTON
2166 N. 48TH STREET
MILWAUKEE, WI 53208

GILES, CLINTON
3861 N 18TH STREET
MILWAUKEE, WI 53206

GILES, COLLEEN
1212 W CAMPLAIN RD
MANVILLE, NJ 08835

GILES, FREDERICK
119 V STREET NW
WASHINGTON, DC 20001

GILES, JACQUELYN
107 LINDA CIRCLE
MARLBORO, MA 01752

GILES, JAMES
RT. 2 BOX 1438
TENNILLE, GA 31089

GILGUN, MICHAEL
17 DEBBIE LANE
LAWRENCE, MA 01843

GILHAM, JAMES
ROUTE 1 BOX 34A
PITTSBORO, IN 46167

GIL-HER LTD GENERAL CONTRACTOR
EDMUND J GALLAGHER OWNER
3469 CAPITAL DRIVE
SUN PRAIRE, WI 53590
USA

GILIBERTO JR., CHARLES
8012 NEW ENGLAND AVE
BURBANK, IL 60459

GILKAY, BRIAN
4917 OXBOROUGH GARDENS N.
BROOKLYN PARK, MN 55443

GILKAY, JOHN
5601 EAST 23RD ST
2
LONG BEACH, CA 90815

GILKEY ELECTRIC SUPPLY
1523 BROADWAY DR
HATTIESBURG, MS 39402
USA

GILKEY ELECTRIC SUPPLY
PO BOX 17287
HATTIESBURG, MS 39402
USA

GILKEY, KENNETH
120 JOHN ANDERSON DR
ORMOND BEACH, FL 32176

GILKISON, KEVIN
813 S. YERLING
WHITEHALL, OH 43213

GILL CONSTRUCTION CO INC
JACKSON, NE 68743
USA

GILL CONSTRUCTION INC
MAIN ST
JACKSON, NE 68743
USA

GILL III, RAYMOND
713 RUTHERFORD DRIVE
FREDERICKSBURG, VA 22401

GILL JENNINGS & EVERY
7 ELDON ST
LONDON, LO EC2M7LH
UNK

GILL JENNINGS & EVERY
BROADGATE HOUSE
7 ELDON STREET
LONDON, EC2M 7LH
GBR

GILL MALICK
4099 W. 71ST STREET
CHICAGO, IL 60629
USA

GILL, A
2015 N. OLD DIXIE HWY
FT. PIERCE, FL 34950

GILL, ALBERT
2601 N FRANKLIN RD
ARLINGTON, VA 22201

GILL, BRYAN
2811 MARTSY CT
ARLINGTON, TX 76014

GILL, BUFORD
664 GILL DRIVE SE
BROOKHAVEN, MS 39601

GILL, EMILY
172 FRESH PONDS ROAD
JAMESBURG, NJ 088319729

GILL, FREDERIC
1302 MAIN ST
ALTON, IL 62002

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GILL, JENNIFER
2435 NORTH CONSTANCE
LAKE CHARLES, LA 70605

GILL, JERRY
201 ARTHUR BLVD
UNION, SC 29379

GILL, LIGITA
222 N ADDISON
ELMHURST, IL 60126

GILL, LINDA
1633 BRIAR CLIFF RD
DALLAS, TX 75235

GILL, MARK
1692 HEATHER HILLS COURT
DORR, MI 49323

GILL, MICHAEL
139 PALMER AVE
WARWICK, RI 02889

GILL, PATRICIA
10831 WEST BROAD ST, SUITE 400
GLEN ALLEN, VA 23060

GILL, RICHARD
RR1, BOX 601
FRANCESTOWN, NH 03043

GILL, RONALD
719 BARKLEY DRIVE
FREDERICKSBURG, VA 22401

GILL, SHERRI
78 BAILEY DRIVE
NEWNAN, GA 30263

GILL, SHERRY
8313 12TH AVE DR NW
BRADENTON, FL 34209

GILL, SR, WILLIAM
2413 ELM ST
SEFFNER, FL 33584

GILL, TROY
114 WOODVILLE DR.
NATCHEZ, MS 39120

GILL, WILLIAM
35516 DOCK BUTLER RD.
MT. HERMON, LA 70450

GILLAM, JESSIE M
2000 TULANE AVE
NEW ORLEANS LA, LA 70112

GILLAN, MARIE
567 SUNSET AVE
MAPLE SHADE, NJ 08052

GILLAN, MARY ANN
963 TILTON RD
VALLEY COTTAGE, NY 10989

GILLANDERS, ANDREW
19 CROSSWINDS WAY
GREER, SC 29650

GILLARD, CHRISTOPHER
1250 COUNTY LINE ROAD
CROSS, SC 29436

GILLARD, PAULETTE
117 PINE HILL CIRCLE
WALTHAM, MA 02154

GILLARD, VIRGINIA
2309 ODESSA ST.
CHARLESTON, SC 29405

GILLE, KEVIN
2671 ALTAIR RD
GREEN BAY, WI 54311

GILLE, ROGER
PO BOX 2442
CAMP VERDE, AZ 86322

GILLELAND, DON
ROUTE 3 BOX 268
CHICKASHA, OK 73018

GILLEN, DONALD
601 LIDO PARK DR 3E
NEWPORT BEACH, CA 92663

GILLEN, GEORGE
2070 KNIGHTSBRIDGE WY
ALPHARETTA, GA 30201

GILLEN, KEITH
2404 N LEIGHTON CIRCLE
WICHITA FALLS, TX 76309

GILLEN, V
13535 SRALLA ROAD SP #22
CROSBY, TX 77532

GILLENBERGER, CHRISTINE
2313 WELLINGTON ST
PITTSBURGH, PA 15203

GILLENTINE, BUDDY
104 TERRABAY CT
SIMPSONVILLE, SC 29681

GILLENWATER, JAMES
137 GRANDVIEW CIRCLE
ROGERSVILLE, TN 37857

GILLES PAQUET
8801 SAND LAKE COURT
LAKE WORTH, FL 33467-1719
USA

GILLESPIE & ASSOCIATES
PO BOX 626
ORINDA, CA 94563
USA

GILLESPIE & ASSOCITATE
3706 MT DIABLO BLVD STE 300
LAFAYETTE, CA 94549-3609
USA

GILLESPIE & SON, INC..
100 DIXON DRIVE
CHESTERTOWN, MD 21620
USA

GILLESPIE & SONS INC
100 DIXON DRIVE
CHESTERTOWN, MD 21620
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GILLESPIE & SONS, INC.
PO BOX 450
CHESTERTOWN, MD 21620
USA

GILLESPIE COATINGS
211 GUM SPRINGS
LONGVIEW, TX 75601
USA

GILLESPIE, BRETT
2544 EAT SEVILLE AVE
ANAHEIM, CA 92806

GILLESPIE, GEOFFREY
831 FOSTER RD
INMAN, SC 29349

GILLESPIE, JIM
164 LAKE TERRACE DR #11
MUNROE FALLS, OH 44262

GILLESPIE, L
3692 EAST LINKS CIRCLE
HILLIARD, OH 430261363

GILLESPIE, MICHAEL
1970 WHELEN ROAD
LAURENS, SC 29368

GILLESPIE, TOMMI
32115 MORGAN DRIVE
BLACK DIAMOND, WA 98010

GILLETT, CARLA
8840F TOWN & COUNTRY
ELLICOTT CITY, MD 21043

GILLETTE CO THE
DEBORAH MARSON
PRUDENTIAL TOWER BLDG
BOSTON, MA 02199
USA

GILLETTE, DONNA
217 STRYSKO AVE
MAHWAH, NJ 07430

GILLETTE, VERNA
700 S. SHORE DRIVE
MIAMI BEACH, FL 33141

GILLESPIE BIOMONITORING LABORATORIE
P.O. BOX 1867
DENHAM SPRINGS, LA 70727-1867
USA

GILLESPIE LAND DEVELOPMENT LLC
P O BOX 985
BRENTWOOD, TN 37024-0985
USA

GILLESPIE, DONALD
2828 LARDNER ST.
PHILA., PA 19149

GILLESPIE, GREGORY
4427 PRINCE EDWARD
WICHITA FALLS, TX 76308

GILLESPIE, JOHN
7724 WINDBREAK
ORLANDO, FL 32819

GILLESPIE, LORI
5443 E EMELITA AVE
MESA, AZ 85206

GILLESPIE, MYRA
3415 3 MILE ROAD NE
GRAND RAPIDS, MI 49505

GILLETT CONCRETE PROD
6141 HWY 32 NORTH
GILLETT, WI 54124
USA

GILLETT, M
890 GEORGE STREET
BARTOW, FL 33830

GILLETTE COMPANY, THE
PO BOX 999108
BOSTON, MA 02199-8004
USA

GILLETTE, FRANK
395 BISHOPSBRIDGE DR
CINCINNATI, OH 45255

GILLEY, JAMES
PO BOX 401
LIVERPOOL, TX 77577

GILLESPIE COATINGS
211 GUM SPRINGS ROAD
LONGVIEW, TX 75601
USA

GILLESPIE, ARLENE
6801 ITHACA
METAIRIE, LA 70003

GILLESPIE, FAYE
RT 2 BOX 178-H
DOYLINE, LA 71023

GILLESPIE, J
ROUTE 13 BOX 41
EASLEY, SC 29640

GILLESPIE, JOHN
831 TYNE BLVD
NASHVILLE, TN 37220

GILLESPIE, MICHAEL
113 PINEWOOD LANE
PIEDMONT, SC 29673

GILLESPIE, STEVE
1970 WHELEN ROAD
LAURENS, SC 29368

GILLETT CONCRETE PRODUCTS
6141 HWY 32 NORTH
GILLETT, WI 54124
USA

GILLETTE CO THE
4800 PRUDENTIAL TOWER BLDG
BOSTON, MA 02199
USA

GILLETTE RESEARCH INSTITUTE
PRUDENTIAL TOWER BUILDING
BOSTON, MA 2199

GILLETTE, GORDON
3590 WHISPERING BROOK DRIVE, SE
GRAND RAPIDS, MI 49508

GILLEY, LUCILLE M
234 FEARRINGTON POST
PITTSBORO, NC 273128547

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GILLHAM, RONALD
P O BOX 216
WILBURTON, OK 74578

GILLIAM LOWERY
PO BOX368
CAMDEN, AR 71701
USA

GILLIAM, AARON
3945 WEST AINSILE
D
CHICAGO, IL 60625

GILLIAM, GLORIA
110 FAUNAWOOD DR
SIMPSONVILLE, SC 29681

GILLIAM, JULIA
638 BARTLETT AVENUE
BALTIMORE, MD 212185412

GILLIAM, LEOLA
413 PLUMER HERMAN RD
HUNTSVILLE, AL 35806

GILLIAM/LOWERY
PO BOX190
EL DORADO, AR 71730
USA

GILLIAM-LOWERY, INC.
2723 W. 7TH ST.
TEXARKANA, TX 75501
USA

GILLIARD, JAMES
103 MAPLE DRIVE
GREER, SC 29651

GILLIGAN, EILEEN
285 WOBURN STREET
WILMINGTON, MA 01887

GILLIKIN, JON
425 NE 147TH TERRACE
MIAMI, FL 331612130

GILLILAND, JIMMY
11021 SW 88TH ST.
MIAMI, FL 33176

GILLIAM & LOWERY
639 WEST ROSS
MAGNOLIA, AR 71753
USA

GILLIAM, A
112 CORALVINE ROAD
SIMPSONVILLE, SC 29681

GILLIAM, DOUGLAS
P. O. BOX 273
WOODRUFF, SC 29388

GILLIAM, JANE
800 NORTH CHOWNING  APT. #32
EDMOND, OK 73034

GILLIAM, KAREN
P O BOX 1149
LONDON, KY 40743

GILLIAM, MARTHA
2 BADGER STREET
GREENVILLE, SC 29605

GILLIAME, MARK
1204 LANGLADE
GREEN BAY, WI 54304

GILLIAM-LOWERY, INC.
2723 WEST 7TH ST.
TEXARKANA, TX 75501
USA

GILLIATT, MICHAEL
69 FAXON ST
NEWTON, MA 02158

GILLIGAN, KAY
38 COLUMBUS AVE
HARRINGTON PK, NJ 07640

GILLILAND, JAMES
PO BOX 106
BELMONT, NY 14813

GILLILAND, ROBERT
107 WESTWOOD DRIVE
SIMPSONVILLE, SC 29680

GILLIAM LOWERY
PO BOX190
EL DORADO, AR 71730
USA

GILLIAM, A
P.O. BOX 1326
CUSHING, OK 740231326

GILLIAM, EVA
567 ROCKRIDGE DR
GREER, SC 29651

GILLIAM, JUDY
RT 2, BOX 31B
PAMPLIN, VA 23958

GILLIAM, KELVIN
100 THEO CIRCLE   APT. #18
WOODRUFF, SC 29388

GILLIAM, SHERYL
2516 HWY 165N
MONTROSE, AR 71658

GILLIAM-LOWERY INC
2723 WEST 7TH
TEXARKANA, TX 75501
USA

GILLIARD, ISAAC
2309 ODESSA ST
CHARLESTON, SC 29405

GILLIGAN, COLLEEN L.
38 ELM ST.
SOUTH HAMPTON, NY 11968

GILLIGAN, P
38 COLUMBUS AVE
HARRINGTON PARK, NJ 07640

GILLILAND, JEFFREY
78 BOSS STREET
BOLIVAR, NY 14715

GILLILAND, ROY
726 THURBER DRIVE
COLUMBUS, OH 43215

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GILLILAND, VICKIE
421 INMAN RD
INMAN, SC 29349

GILLIS, CLAUDIA
46 LINWOOD AVE
N READING, MA 01864

GILLIS, JEFFREY
6833 OLDWATERLOO
1236
BALTIMORE, MD 21227

GILLIS, LEECHONA
2923 CELESTE DRIVE
HEPHZIBAH, GA 30815

GILLISPIE, ALVIN
238 JACARANDA CIRCLE
VENICE, FL 34292

GILLISPIE, MELISA
417 DOWNING STREET
1
DENVER, CO 80218

GILLOM, JOHN
233 OLD ROSE4 ST.
TRENTON, NJ 08618

GILLPATRICK, KERI
200 E. LEXINGTON CR
BLUE SPRINGS, MO 64015

GILL-SIMPSON, INC.
2834 LOCH RAVEN RD.
BALTIMORE, MD 21218
USA

GILLYARD, CONSTANCE
804 S WASHINGTON
MANSFIELD, LA 71052

GILMAN ELECTRIC SUPPLY
1 MIDDLE OF THE ROAD
NEWPORT, ME 04953
USA

GILMAN READY MIX
RT.US.24
GILMAN, IL 60938
USA

GILLIN, HUGH
ROUTE 2 BOX 326JACK HINTON RD
PHILPOT, KY 42366

GILLIS, DARLENE
9 BALDWIN ROAD
BILLERICA, MA 01821

GILLIS, KATHLEEN
2935 N 68TH        STREET #107
SCOTTSDALE, AZ 85251

GILLIS, RICHARD
P O BOX 591
FROSTBURG, MD 21532

GILLISPIE, BRYAN
1803 LUCILLE
WICHITA FALLS, TX 76301

GILLMORE, MICHAEL
8700 CROMWELL DRIVE
SPRINGFIELD, VA 22151

GILLOOLEY, W
1425 HACKLE BLVD
BARTOW, FL 33830

GILLS INC
RT 1, BOX 199
ASH FLAT, AR 72513
USA

GILL-SIMPSON, INC.
BALTIMORE, MD 21218
USA

GILLYARD, WANDA
RT 3 BOX 415-C
LIVE OAK, FL 32060

GILMAN ELECTRICAL SUPPLY
1 MIDDLE OF THE ROAD
NEWPORT, ME 04953
USA

GILMAN, ARTHUR
28 LOCUST ST
READING, MA 01867

GILLIS, AMY
1426 SAND ACRES DR
DE PERE, WI 54115

GILLIS, JACK
217 TOMAGEWE
BOURBONNAIS, IL 60914

GILLIS, KIM
2630 GEMINI
ODESSA, TX 79764

GILLISON, CHERYL
372 WHITE STREET   # B4
ORANGE, NJ 07050

GILLISPIE, KAMALA
2400 44TH
LUBBOCK, TX 79401

GILLO, STEPHANIE
724 E CROSS
FORREST CITY, AR 72335

GILLPATRICK, ELLEN
278 CROSS ST
BELMONT, MA 02178

GILLS INC. READY MIX
HWY 56 W
ASH FLAT, AR 72513
USA

GILLUS, SHERRI
44 MEADOWOOD TR.
LITHONIA, GA 30038

GILMAN AND PASTOR, LLP
ONE BOSTON PLACE - 28TH FLOOR
BOSTON, MA 02108
USA

GILMAN PERFORMANCE SYS
46 LEDGEOWOD DRIVE
BROOKFIELD, CT 06804
USA

GILMAN, GARY
115 WHITCOMB ROAD
BOXBOROUGH, MA 01719

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GILMAN, JAMES
525 DELANEY PARK DRIVE
ORLANDO, FL  32806

GILMAN, JOHN
5065 SUNFLOWER DRIVE
RENO, NV  89433

GILMARTIN, T
6072 KITTIWAKE DR
LAKELAND, FL  33809

GILMORE AND BELL
700 WEST 47TH ST STREET
KANSAS, MO  64112
USA

GILMORE III, JOHN
4413 SARVER STREET
LAKE CHARLES, LA  70605

GILMORE, ALLEN
P O BOX 212
HOLLIDAY, TX  76366

GILMORE, ANNA
4530 BOATRAMP AVE
PALM CITY, FL  34990

GILMORE, BARNEY
4475 N 63RD STREET
MILWAUKEE, WI  53218

GILMORE, DOUGLAS
39-38 WENONAH DR
FAIRLAWN, NJ  07410

GILMORE, GERALD
1610 SIERRA HIGH
FORREST HILL, MO  63348

GILMORE, PAUL
2 ROBIN LANE
PEPPERELL, MA  01463

GILMORE, RALPH
586 STATION ROAD
AMHERST, MA  01002

GILMORE, ROSE
15935 BENT TREE
DALLAS, TX  75248

GILMORE, THERESA
28 ALPRILLA FARM RD
HOPKINGTON, MA  01748

GILMORE, THOMAS
16926 S NEW ENGLAND
TINLEY PARK, IL  60477

GILMORE, TIM
12771 FALCON DRIVE
APPLE VALLEY, MN  55124

GILPEN, JACKIE
P.O. BOX 572
WILBURTON, OK  74578

GILPIN, CHARLOTTE
10 ELLIS ST          10-2
HYDE PARK, MA  02136

GILPIN, DONALD
11450 SAGE PARK LN.
HOUSTON, TX  77089

GILPIN, FAYE
4700 AMBERFIELD DR
UPPER MARLBORO, MD  20772

GILREATH, APRIL
142 RIPLEY ST
CHURCHILL, TN  37642

GILREATH, DEBORAH
276 OLD YORK RD
BRIDGEWATER, NJ  08876

GILREATH, H
5819 MOUNTAIN VIEW
KINGWOOD, TX  77345

GILREATH, HUGH
P. O. BOX 214
RYE, TX  773699998

GILREATH, JOEL
1106 HWY 417
MOORE, SC  29369

GILREATH, KENNETH
124 SCARBOROUGH RD
CENTERVILLE, GA  31028

GILREATH, OZEMMA
1310 JACKSON GROVE ROAD
TRAVELERS REST, SC  296908832

GIL'S BODY WORKS INC
6392 SCARLETT COURT
DUBLIN, CA  94568
USA

GILS LOCK & SAFE INC
1146 ST CATHERINE DRIVE
ANNAPOLIS, MD  21401
USA

GILSON COMPANY INC.
P. O. BOX 677
WORTHINGTON, OH  43085
USA

GILSON COMPANY, INC
7975 NORTH CENTRAL DRIVE
LEWIS CENTER, OH  43035-0200
USA

GILSON COMPANY, INC
PO BOX 200
LEWIS CENTER, OH  43035-0200
USA

GILSON COMPANY, INC.
P. O. BOX 677
WORTHINGTON, OH  43085
USA

GILSON COMPANY, INC.
PO BOX 710199
CINCINNATI, OH  45271-0199
USA

GILSON JR., ARTHUR
802 ASHLEY CT.
CRAIG, CO  81625

GILSON MEDICAL - GILSON INC
3000 WEST BELTLINE HIGHWAY
MADISON, WI  53562-0828
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GILSON MEDICAL - GILSON INC
FOLEY & LARDNER  DOUGLAS B CLARK
150 EAST GILMAN ST
PO BOX 1497
MADISON, WI  53701-1497
USA

GILSON MEDICAL ELECTRONIC
MIDDLETON, WI  53562
USA

GILSON MEDICAL ELECTRONIC
P.O. BOX 620027
MIDDLETON, WI  53562
USA

GILSON, JENNIFER
6944 OLD 57 RD
GREENLEAF, WI  54126

GILSON, PAMELA
141A-5 BROADMEADOW STREET
MARLBORO, MA  01752

GILSON, RONALD
3418 W ST. PAUL AVENUE
MILWUAKEE, WI  53208

GILSON, RONALD
5466 GORDON AVE NW
CEDAR RAPIDS, IA  52405

GILSON, SEAN
220 GREENBRER
COVINGTON, LA  70433

GILSON, TODD
7346 ST PAT'S      CHURCH RD
GREENLEAF, WI  54126

GILSTER MARY LEE
PO BOX 227
CHESTER, IL  62233
USA

GILSTRAP, HENRY
PO BOX 536
IOWA PARK, TX  76367

GILSTRAP, JEAN
P. O. BOX 536
IOWA PARK, TX  76367

GILSTRAP, JEWEL
1142 MILLER ROAD
GREENVILLE, SC  296079998

GILSTRAP, KIMSEY
28 ROSS ST
GREENVILLE, SC  29611

GILSTRAP, PAM
105 FORK SHOAL CHURCH RD
PELZER, SC  29669

GILSTRAP, PATRICIA
145 CEDAR STREET
BRANFORD, CT  06405

GILSTRAP, SHERRI
219 BROOKDALE DRIVE
LYMAN, SC  29365

GILTROP, RICHARD
409 LAURELWOOD DR
UTICA, NY  13502

GILTSPUR EXHIBITS-BOSTON
275 BODWELL STREET
AVON, MA  02322-1116
USA

GILTSPUR/BOSTON
275 BODWELL STREET
AVON, MA  02322-1139
USA

GILTSPUR/BOSTON
AVON INDUSTRIAL PARK
AVON, MA  02322-1116
USA

GILTZ, DONALD
460 WESLEY DRIVE
ADDISON, IL  60101

GILVIN, ALLIE
P.O. BOX 442
BRANDENBURG, KY  40108

GILVIN, JAMES
317 E WALNUT BOX 284
PIPER CITY, IL  60959

GILWORTH, ERIC
5712  HIGHWAY 234
CENTRAL POINT, OR  97502

GILZOW, LINDA
114 LONGWOOD AVE #6
BROOKLINE, MA  02146

GIMBEL & ASSOCIATES
201 N E 2ND STREET
FORT LAUDERDALE, FL  33301
USA

GIMBEL, LEE
1617 MC CRAREN
HIGHLAND PARK, IL  60035

GIMBELS LANDMARK BLDG
339 6TH AVE (SMITHFIELD ST)
PITTSBURGH, PA  15222
USA

GIMBORN US, INC.
4280 NORTHEAST EXPRESSWAY
ATLANTA, GA  30340
USA

GIMENEZ, AGNES
10030 N 43RD AVE
GLENDALE, AZ  85302

GIMM MASONRY
JOHN GRIMM
5602 DORSETT DR
MADISON, WI  53711-3402
USA

GIMPLE, JOY
4258 LONGSHORE WAY N
NAPLES, FL  33999

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

GIN, HERBERT
1330 AUGUSTA DR #4
HOUSTON, TX 77057

GINA MACROY
4708 BELMONT
DOWNERS GROVE, IL 60515
USA

GINDER, RALPH
PO BOX 127
RICHLANDTOWN, PA 18955

GINEVAN, CARL
7799 EAST SHOPRE ROAD
PASADENA, MN 21122

GINGERICH, PHILLIP
R R 3, BOX 28
WEST LIBERTY, IA 52776

GINKENS, RONALD
ROUTE 1 BOX 146
CHARITON, IA 50049

GINMIKE, INC
PO BOX 1325
2301 GRIMES AVENUE
OWENSBORO, KY 42303
US

GINN, JOHNNY
298 BRACEY ROAD
KOKOMO, MS 39643

GINN, PENNY
904 S. ELM STREET
COMMERCE, GA 30529

GINNY SMITH
7500 GRACE DR.
COLUMBIA, MD 21044
USA

GINTHER, RICHARD
P O BOX 1771
BARTOW, FL 33831

GIN, LOIS
10 THOMAS COURT
WOODCLIFF LAKE, NJ 07675

GINA SETCHELL
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

GINDI-MCCARTHY, PRESKELLA
P.O. BOX 1053
MELROSE, MA 02176

GINEVRA CLARK
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

GINGRICH JR., IRVING
832 COLORADO ST
CRAIG, CO 81625

GINMIKE INC
P O BOX 1325
OWENSBORO, KY 42303
USA

GINN, GLADYS
PO BOX 442
PIEDMONT, SC 29673

GINN, LON
PO BOX 442
PIEDMONT, SC 29673

GINNS
1801 K STREET NW
WASHINGTON, DC 20006
USA

GINTER, DEAN
10851 PLAINVIEW AVE.
TUJUNGA, CA 91042

GINTY, SHEILA
237 KITTREDGE ST
ROSLINDALE, MA 02131

GINA BELL, TREASURER
1520 MIMBRES CANYON PL NE
ALBUQUERQUE, NM 87112
USA

GINDER, KRISTEN
4962 CAPE MAY #F
SAN DIEGO, CA 92107

GINEVAN, BEATRICE
8194 WATERFORD ROAD
PASEDENA, MD 211221241

GINGER BRIGGS
5260 JEAN DRIVE
PINSON, AL 35126
USA

GINGRICH, BARBARA
832 COLORADO ST.
CRAIG, CO 81625

GINMIKE INC.
P O BOX 1325
OWENSBORO, KY 42303
USA

GINN, GWENDOLYN
531 N 26TH ST
BATON ROUGE, LA 70802

GINN, MICHAEL
488 MCMAHON MILL ROAD
PIEDMONT, SC 29673

GINNY SMITH
7500 GRACE DR
COLUMBIA, MD 21044
USA

GINTHER, L
BOX 38
AUGUSTA, WI 54722

GIOIA, CLARE
28 RUSHMORE RD
HOPEWELL JCT, NY 12533

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GIOIOSA, ANTHONY
7434 FIGURA DR.
JUSTICE, IL  60458

GIORDANE, EILEEN
940 W GREENBELT PKWY
HOLBROOK, NY  11741

GIORDANO HALLERAN & CIESLA
PO BOX 190
MIDDLETOWN, NJ  07748
USA

GIORDANO, HALLERAN & CIESLA
PO BOX 190
MIDDLETOWN, NJ  07748
USA

GIORDANO, JEREMY
500-510 PARKER ST  #708
BOSTON, MA  02115

GIORDANO, JERRY
213 W ELM AVE
ALBION, NJ  08009

GIORDANO, WILLIAM
49 HEATHER HILL DRIVE
MARSHFIELD, MA  02050

GIORDANO'S
308 W. RANDOLPH ST.,STE.400
CHICAGO, IL  60606
USA

GIORGI INTERIOR SYSTEMS
5075 TAYLOR ROAD
BEDFORD HEIGHTS, OH  44128
USA

GIORGI INTERIOR SYSTEMS
CAMBRIDGE, MA  02140
USA

GIORGI INTERIORS SYSTEM
PO BOX 70
CHESAPEAKE, OH  45619
USA

GIORGI OF CHESAPEAKE
984 OLD ROUTE 52
CHESAPEAKE, OH  45619
USA

GIORGI OF CHESAPEAKE, INC.
CAMBRIDGE, MA  02140
USA

GIORGIO, FLORIAN
4768 TANGERINE AVE
WINTER PARK, FL  32807

GIORGIO, FLORIAN
7667 TIMBER RIVER CIRCLE
ORLANDO, FL  328078355

GIORGIO, RICHARD
8350 SAVANNAH TRACE
TAMPA FL, FL  33615

GIOVAGNOLI, JOHN
60 SILVER LAKE RD
HOLLIS, NH  03049

GIOVANNI REGINA ESQ.
233 BROADWAY SUITE 970
NEW YORK, NY  10279

GIOVANNI, LEO
103 BABIN ST.
HOUMA, LA  70364

GIOVANNONI, RICHARD
136 EAST BLUEGILL LANE
SUFFIELD, CT  06078

GIOVINCO, BARBARA
1203 ASTOR ST
NORRISTOWN, PA  19401

GIOVINCO, JEAN
3929 AMERICANA DRIVE
TAMPA, FL  33630

GIPPLE, KENNETH JR
1008 BIRCH
ATLANTIC, IA  50022

GIPSON JR, DAVID
776 OAK DRIVE EAST  CLEAR
TRUSSVILLE, AL  35173

GIPSON, CHARLES
1041 FREEZE MT. DR
ODENVILLE, AL  35120

GIPSON, CURTIS
1913 OAKHURST DRIVE
IRVING, TX  750612545

GIPSON, DAVID
1045 FREEZE      MOUNTAIN DR
ODENVILLE, AL  35120

GIPSON, DEBRA
1404 W. 19TH ST
PINE BLUFF, AR  71603

GIPSON, JOSEPH
1043 W LANVALE ST.
BALTIMORE, MD  21217

GIPSON, KENNETH
3849 42ND PLACE
VERO BEACH, FL  32967

GIPSON, LARRY
102 LEEDS CREEK CIRC
ODENTON, MD  21113

GIPSON, LAURANNE
1913 OAKHURST DRIVE
IRVING, TX  75061

GIPSON, O. CLAIRE
6620 RIVERSIDE
METAIRIE, LA  70003

GIPSON, RICHARD
1037 FREEZE MT. DR.
ODENVILLE, AL  35120

GIPSON, TYRONE
127 SPARKLEBERRY
COLUMBIA, SC  29223

GIPSOTEX DEN NORSKE
GIPSPLATE FABRIKK A/S
SEATTLE, WA
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GIRALDO, ANDRES
199 HOWARD DR
BERGENFIELD, NJ 07621

GIRARD EQUIPMENT INC
PO BOX 1535
UNION, NJ 07083-1535
USA

GIRARD EQUIPMENT INC.
PO BOX 1535
UNION, NJ 07083-1535
USA

GIRARD, EDWARD
17 FREDRICK STREET
NORTH ADAMS, MA 01247

GIRARD, KAREN
3960 N.W. 25TH WAY
BOCA RATON, FL 33434

GIRARD, PATRICIA
310 STAMFORD BRG. RD
COLUMBIA, SC 29212

GIRARD, PATRICIA
937 HILDA
RAYNE, LA 70578

GIRARDI, ANNETTE
314 W 110TH ST 65
NEW YORK CITY, NY 10026

GIRGIS, MONA
10 DORSET LN
WHITEHOUSE, NJ 08889

GIRL FRIDAY TEMP AND PERMANENT PERS
PO BOX 22289
SARASOTA, FL 34276-5289
USA

GIRL FRIDAY
P O BOX 22289
SARASOTA, FL 34276-5289
USA

GIRLIE, JAMES
P. O. BOX 1154
WOODRUFF, SC 29388

GIROIR CONST. CO.
2314 BELLE RUELLE
NEW IBERIA, LA 70562
USA

GIROLAMO, PAUL
1801 CAMBRIDGE AVE C20
WYOMISSING, PA 19610

GIRON, DAVID
1083 DISCOVERY WY
CONCORD, CA 94521

GIROUX, H
14 COLUMBIA TERR
ADAMS, MA 01220

GIROUX, LEDA
117 GALLUP ST
NORTH ADAMS, MA 01247

GIROUX, LEDA
14 COLUMBIA TERR
ADAMS, MA 01220

GIRROIR, S
26 KING ST
WATERTOWN, MA 02472

GIRT, REA
9005 COUNTY RD. #318
SHREVE, OH 44676

GISCHEL MACHINE CO.
P.O. BOX 3480
BALTIMORE, MD 21226
US

GISCLAIR, DAVID
P. O. BOX 404
LAROSE, LA 70373

GISD THIRD MIDDLE SCHOOL
C/O BAHL
1560 FM 971
GEORGETOWN, TX 78628
USA

GISELE PATTERN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

GISH, JOHN
1423 FIRST ST
NEW ORLEANS, LA 70130

GISMAN, JUDY
7570 160TH LANE N
PLAM BEACH GARDEN, FL 33418

GIST, TASHEA
5929 FISHER RD
TEMPLE HILLS, MD 20748

GITHENS, DONNA MAE
7615 E. FAY AVE
MESA, AZ 85208

GITLIN, BORIS
367 FRANKLIN STREET
BRAINTREE, MA 02184

GITTENS, COLIN
328 DORN AVE., APT. 2
MIDDLESEX, NJ 08846

GITTENS, JIM
626 EAST 53 ST.
BROOKLYN, NY 11203

GITTLEMAN, LISA
12 GRIGGS PL
MANVILLE, NJ 08835

GIUFFRE, JENNIE
12 JOHN ALDENS ST
CLIFTON, NJ 070132519

GIUFFRIDA, PAULA
31 BASSWOOD AVE
BILLERICA, MA 01821

GIVAUDAN CORP
100 DELAWANNA AVE
CLIFTON, NJ 07015
USA

GIVAUDAN CORP.
CAMBRIDGE, MA 02140
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GIVAUDAN CORP.
MERRY LANE
EAST HANOVER, NJ 07936
USA

GIVAUDAN ROURE CINCINNATI
PO BOX 17038
CINCINNATI, OH 45217-0038
USA

GIVAUDAN ROURE EAST HANOVER
PO BOX 17086
CINCINNATI, OH 45217-0086
USA

GIVAUDAN ROURE FLAVORS
100 E. 69TH STREET
CINCINNATI, OH 45216
USA

GIVAUDAN
901 MURRAY RD.
EAST HANOVER, NJ 07936
USA

GIVAUDAN-ROURE CORP.
100 DELAWANNA AVENUE
CLIFTON, NJ 07015
USA

GIVAUDAN-ROURE CORP.
125 DELAWANNA AVENUE
CLIFTON, NJ 07014
USA

GIVAUDAN-ROURE CORP.
MERRY LANE
EAST HANOVER, NJ 07936
USA

GIVAUDAN-ROURE CORPORATION
P.O. BOX 75874
CHARLOTTE, NC 28275
USA

GIVAUDAN-ROURE
1 MERRY LANE
EAST HANOVER, NJ 07936
USA

GIVEN, ROBERT
7 FRANCIS AVE.
#712
MANSFIELD, MA 02048

GIVENS, CHARLES
803 ELWOOD ST.
WICHITA FALLS, TX 763011406

GIVENS, HARRIETT
3071 N. 24TH STREET
MILWAUKEE, WI 53206

GIVENS, LORETTA
5085 OLYMPIA DR
INDIANAPOLIS, IN 46208

GIVENS, TARA
1-0 BEAVER BROOK APTS.PINE CRT
NEW CASTLE, DE 19720

GIVENS, TOMMY
RT.2 BOX 113A
MT. HERMON, LA 70450

GIVIDIAN ROURE CORPORATION
INTERNATIONAL TRADE CENTER
MOUNT OLIVE, NJ 07828
USA

GIW INDUSTRIES INC
P O BOX 930860
ATLANTA, GA 31193
US

GIZELBACH, BRYAN
6657 WEST TROPICANA AVE
202
LAS VEGAS, NV 89103

GJURGEVICH, LARRY
837 MEEKER AVE
LA PUENTE, CA 91746

GKI CONTRACTING
100 TIGER DRIVE
GREENVILLE, AL 36037
USA

GLA
4120 HORIZON LANE
SAN LUIS OBISPO, CA 93401
USA

GLACIER NORTHWEST - DO NOT USE
SOUTHWORTH PIT
SEATTLE, WA 98111
USA

GLACIER NORTHWEST INC
DEPT 222
P O BOX 34935
SEATTLE, WA 98124-1935
US

GLACIER NORTHWEST
1050 NORTH RIVER STREET
PORTLAND, OR 97227
USA

GLACIER NORTHWEST
10901 HALCYON DRIVE SOUTHWEST
CAMP MURRAY, WA 98498
USA

GLACIER NORTHWEST
1100 THIRD AVENUE
LONGVIEW, WA 98632
USA

GLACIER NORTHWEST
1100-3RD AVE.
LONGVIEW, WA 98632
USA

GLACIER NORTHWEST
1441 GUILD ROAD
WOODLAND, WA 98674
USA

GLACIER NORTHWEST
16381 MAIN STREET
OREGON CITY, OR 97045
USA

GLACIER NORTHWEST
18516 SOUTHEAST 1ST STREET
CAMAS, WA 98607
USA

GLACIER NORTHWEST
18606 S.E. 1ST STREET
CAMAS, WA 98607
USA

GLACIER NORTHWEST
19585 SW 118TH AVENUE
TUALATIN, OR 97062
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GLACIER NORTHWEST
21480 NW CORNELL STREET
HILLSBORO, OR 97124
USA

GLACIER NORTHWEST
2176 NORTH WEST MARINE DRIVE
TROUTDALE, OR 97060-9510
USA

GLACIER NORTHWEST
2220 ROSS AVENUE
EVERETT, WA 98203
USA

GLACIER NORTHWEST
2501 SAINT FRANCIS LANE
VANCOUVER, WA 98660
USA

GLACIER NORTHWEST
3601 TAYLOR WAY
TACOMA, WA 98397
USA

GLACIER NORTHWEST
4301 PIONEER AVENUE
DU PONT, WA 98327
USA

GLACIER NORTHWEST
5034 NORTHWEST FRONT AVENUE
PORTLAND, OR 97210
USA

GLACIER NORTHWEST
5601 396TH DRIVE SOUTHEAST
SNOQUALMIE, WA 98065
USA

GLACIER NORTHWEST
5975 EAST MARGINAL WAY SOUTH
SEATTLE, WA 98111
USA

GLACIER NORTHWEST
6335 FIRST AVE. SOUTH
SEATTLE, WA 98134
USA

GLACIER NORTHWEST
6335 FIRST AVENUE SOUTH
SEATTLE, WA 98134
USA

GLACIER NORTHWEST
6426 NORTHEAST 175TH STREET
KENMORE, WA 98028
USA

GLACIER NORTHWEST
ATTN: MARK LEATHEM
SEATTLE, WA 98111
USA

GLACIER NORTHWEST
ATTN: MARK LEATHAM
SEATTLE, WA 98111
USA

GLACIER NORTHWEST
BREMERTON
PORT ORCHARD, WA 98366
USA

GLACIER NORTHWEST/W. MARGINAL
5502 WEST MARGINAL WAY SOUTH
SEATTLE, WA 98111
USA

GLACIER VANDERVELL INCORPORATED
17226 COUNTY RD 57
CALDWELL, OH 43724
USA

GLADDEN, JUDY
10311 STONEMEDE LANE
MATTHEWS, NC 281057144

GLADDEN, KATHRYN
22 LARCHMONT ST.
CHATTANOOGA, TN 37411

GLADDEN, THOMAS
209 KINGS POINT CT
LEXINGTON, SC 29073

GLADDING, JOAN
28021 99TH AVE SW
VASHON, WA 980708603

GLADE, GERALD
N709 KOCH ROAD
SHARON, WI 53585

GLADFELTER, MARTEN
2908 SAXTON COURT
PEARLAND, TX 77581

GLADITSCH, JANET
21 LEE'S LA
WESTPORT, CT 06880

GLADITSCH, JANET
21 LEE'S LANE
WESTPORT, CT 06880

GLADNEY, RONALD
3100 D SEVEN
FAYETTEVILLE, NC 28306

GLADWIN, VAUGHN
P O BOX 10371
FORT SMITH, AR 729179998

GLADYSZ, KRYSTYNA
106 SANDHILL ROAD
BALTIMORE, MD 21221

GLAESER, WAYNE
210 MEADOWLARK LN
OAKDALE, CA 95361

GLANCY, FRED
41 W 674 PRIVET CT
ST CHARLES, IL 601758329

GLANDON, JAMES
104 SUGAR CREEK ROAD
GREER, SC 29650

GLANZ, DOUGLAS
806 E POTTER STREET
MILWAUKEE, WI 53207

GLAS-COL APPARATUS COMPANY
P.O. BOX 2128
TERRE HAUTE, IN 47802-0128

GLAS-COL APPARATUS COMPANY
P.O. BOX 2128
TERRE HAUTE, IN 47802-0128
USA

GLASCON, ALETHIA
4503 WOODGATE
BOWIE, MD 20720

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GLASER JACK (TABC INC)
GLASER TONSICH & BRAJEVICH
222 W 6TH ST
SUITE 1000
SAN PEDRO, CA 90731
USA

GLASER TONSICH & BRAJEVICH (TABC)
JACK GLASER
222 W 6TH ST
SUITE 1000
SAN PEDRO, CA 90731
USA

GLASER, ERIC
2 WILSON COURT
WESLEY HILLS, NY 10977

GLASER, MARIE
2 WILSON COURT
WESLEY HILLS, NY 10977

GLASER, MINDY
4010 MCDONOGH RD
RANDALLSTOWN, MD 21133

GLASER, RAYMOND
11636 QUARTERFIELD D
ELLICOTT CITY, MD 21042

GLASER, ROBERT
1452 PATHFINDER AVE
WESTLAKE VILLAGE, CA 91362

GLASER, WALLACE
21462 WOLF LAKE WAY
CREST HILL, IL 60435

GLASGO, SHELDON
3039 COUNTRY RD 3175
LOUDONVILLE, OH 44842

GLASGOW, GUADELUPE
7655 S.BRAESWOOD
HOUSTON, TX 77081

GLASGOW, JOHN
BOX 1832
BOWIE, TX 76230

GLASGOW, JOSEPH
PO BOX 1309
ROANOKE RAPIDS, NC 27870

GLASGOW, MICHAEL
7101 HERON DRIVE
HOUSTON, TX 77087

GLASGOW, MITCHELL
14110 MARY KAY
HOUSTON, TX 77054

GLASGOW, RONALD
5844 MURIEL LANE
ST. ANNE, IL 60964

GLASPEY, KENNETH
22 PLYMPTON ST
MIDDLEBORO, MA 02346

GLASS BLOCK WORLD
15000 ROUTE 30 EAST
NORTH HUNTINGDON, PA 15642
USA

GLASS DESIGN INC
8805 W. 100TH ST SO
SAPULPA, OK 74067
US

GLASS DIMENSIONS INC
197 WESTERN AVE
ESSEX, MA 01929
USA

GLASS DOCTOR
P.O. BOX 708
NORCROSS, GA 30091-0708
USA

GLASS DOCTOR
P.O. BOX 8157
SYLVANIA, OH 43560
USA

GLASS EQUIPMENT DEVELOPMENT, INC.
1943 MIDWAY DR.
TWINSBURG, OH 44087
USA

GLASS EQUIPMENT DEVELOPMENT, INC.
P.O. BOX 691148
CINCINNATI, OH 45269-1148
USA

GLASS FIBRE ENTERPRISES
196 MARLBOROUGH ST
BOSTON, MA 02116
USA

GLASS IMAGE
15 EAST MAIN STREET
WAPPINGERS FALLS, NY 12590
USA

GLASS PROFESSIONALS, INC.
700 NEW YORK AVENUE
DES MOINES, IA 50313
USA

GLASS REINFORCED FIBER CO
6001 NORTH 60TH ST.
LINCOLN, NE 68504
USA

GLASS WEEK 1990
2945 SW WANAMAKER DR STE.A
TOPEKA, KS 66614-5321
USA

GLASS, ALVIN
2513 FOX RUN DRIVE
PLAINSBORO, NJ 085362748

GLASS, EDNA
3277 SANDHURST DRIVE
ZANESVILLE, OH 43701

GLASS, GREER
3356 LA AVENIDA
SANTA FE, NM 87505

GLASS, HERBERT
10771 JOLYNE CIRCLE
PENNISCOLA, FL 32506

GLASS, JAMES
1 RED FERN TRAIL
SIMPSONVILLE, SC 29681

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

GLASS, JANET
103 DETWEILER ROAD
MANSFIELD, PA  16933

GLASS, JOSEPH
6065 TANEYTOWN PIKE
TANEYTOWN, MD  21787

GLASS, KATHLEEN
10119 N COLLEGE
INDIANAPOLIS, IN  46280

GLASS, KIRA
981 VOSSELLER AVENUE
MARTINSVILLE, NJ  08836

GLASS, LARRY
LOT 52,UNIVERSITY CT
JACKSONVILLE, AL  36265

GLASS, LISA
931 FARLEY AVE
LEEDS, AL  35094

GLASS, ROBIN
2566 MERCER ROAD
ELMORE, AL  36025

GLASS, SANDRA
2202 FANNIE ST
MONROE, LA  71201

GLASS, SUE
27 YORKSHIRE DR
HACKETTSTOWN, NJ  07840

GLASSANOS, PHILIP
8 POPES LANE
HINGHAM, MA  02043

GLASSCOCK COMPANY INC.
ATTN:  ACCOUNTS PAYABLE
SUMTER, SC  29151
USA

GLASSCOCK COMPANY INC.
ATTN: ACCOUNTS PAYABLE
SUMTER, SC  29151
USA

GLASSCOCK READY MIX
HWY 378 -ACROSS FROM SHAW AFB
SUMTER, SC  29150
USA

GLASSCOCK READY MIX
LAFAYETTE DRIVE PLANT
SUMTER, SC  29150
USA

GLASSCOCK, RAYMOND
654 SELMA HIGHWAY
PRATTVILLE, AL  36067

GLASSEY, CLIFFORD
116 SOUTH FAULKNER
PAMPA, TX  79065

GLASSO, LINDA
18201 BEALE PLACE DRPO BOX 681
WINDSOR, VA  23487

GLASSWORKS BY
FISHBURNE/SCHULTZHILL
P.O. BOX 5300
AIKEN, SC  29804
USA

GLATT AIR TECHNIQUES, INC.
20 SPEAR RD.
RAMSEY, NJ  07446
USA

GLATTER, DEBRA
ROUTE 8 BOX 93A
WACO, TX  76705

GLATZER INDUSTRIES
15 RIVER ST
NEW ROCHELLE, NY  10801
USA

GLATZER, DANA
#1 TERRY LANE
CARTERSVILLE, GA  30120

GLAUBIUS, KEVIN
ROUTE 2, BOX 175
AXTELL, NE  68924

GLAVA, JAMES
13641 N 51ST ST
SCOTTSDALE, AZ  85254

GLAWSON, MARTHA
3412 JEFFERSONVILLE
MACON, GA  31201

GLAXO  WELCOME WARCO
836 WORTH HINTON RD.
ZEBULON, NC  27597
USA

GLAXO ADMIN BUILDING
2030 ELLIS RD.
RESEARCH TRIANGLE PARK, NC  27709
USA

GLAXO ADMIN BUILDING
CAMBRIDGE, MA  99999
USA

GLAXO SMITHKLINE
201 INDUSTRIAL DRIVE
BRISTOL, TN  37620
USA

GLAXO SMITHKLINE
201 INDUSTRIAL DRIVE
PO BOX 868
BRISTOL, TN  37621-0868
USA

GLAXO SOUTHERN SCHOOL
C/O WARCO CONSTRUCTION
DURHAM, NC  27703
USA

GLAXO SOUTHERN SCHOOL
DURHAM, NC  27700
USA

GLAXO WELCOME
FIVE MOORE DRIVE NORTH
RESEARCH TRIANGLE PARK, NC  27709
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GLAXO WELLCOME
836 WORTH HINTON ROAD
ZEBULON, NC 27597
USA

GLAZE, JR., JAMES
RT. 2, BOX 622-B
POLLOCK, LA 71467

GLAZE, WESLEY
276 DIPLOMAT DRIVE
ROBESONIA, PA 19551

GLEASON CONCRETE
3255 PHILLIPS AVE
RACINE, WI 53403
USA

GLEASON REDI-MIX INC
3255 PHILLIPS AVENUE
RACINE, WI 53043
USA

GLEASON, LESLIE
805 EXMOOR ROAD
CRAIG, CO 81625

GLEASON, PHYLLIS
10000 N LAMAR #1091
AUSTIN, TX 78753

GLEAVY, PATRICA
94 SANDLEWOOD DRIVE
STATEN ISLAND, NY 10306

GLEESON POWER INDUSTRIES, INC.
41 DEAN AVENUE
FRANKLIN, MA 02038
USA

GLEESON POWERS
75 REED ROAD
HUDSON, MA 01749

GLEIM PUBLICATIONS INC
UNIVERSITY STATION
GAINESVILLE, FL 32604
USA

GLAZE, DEBBIE
1408 BULLOCK COURT
OPELIKA, AL 36801

GLAZE, MARK
723 RED OAK LANE
FRIENDSWOOD, TX 77546

GLAZENER, THERESA
4536 AYGUSTA
THE COLONY, TX 75056

GLEASON HALL
WILSON BLVD
ROCHESTER, NY 14620
USA

GLEASON, BARTHOLOMEW
1659 CHRISTIANA ST.
GREEN BAY, WI 543032649

GLEASON, MARY GALLAG
D106 FRIARS PLACE
COLUMBIA, SC 29223

GLEASON, TOMMY
P O BOX 981
HOLLIDAY, TX 76366

GLEDHILL, ROY
600 ROSE STREET
CRAIG, CO 81625

GLEESON POWER INDUSTRIES, INC.
AUDITORUIM ROAD
STORRS, CT 62680
USA

GLEICHER, ALAN
1665 EL CAMINO DEL TEATRO
LA JOLLA    C, CA 92037

GLEMAN LIBRARY INFORMATION SERVICE
2130 H STREET, NW, RM B-07
WASHINGTON, DC 20052
USA

GLAZE, DOROTHY
516 ALDEN ST
BALTIMORE, MD 21225

GLAZE, MIKE
3281 CHEASTNUT OAKS
MARIETTA, GA 30062

GLD, INC.
PO BOX 55000
DETROIT, MI 48255-1212
USA

GLEASON READY MIX
3255 PHILLIPS AVENUE
RACINE, WI 53403
USA

GLEASON, CHARLES
5823 MONTEBELLO PKWY
LOS ANGELES, CA 90022

GLEASON, NORA
268 FIRST ST.
WADSWORTH, OH 44281

GLEASON, WILLIAM
P. O. BOX 320
SIMPSON, LA 71474

GLEESON POWER INDUSTRIES, INC.
40 MARTIN ANGELO DR.
LAWRENCE, MA 01840
USA

GLEESON POWER INDUSTRIES, INC.
P.O. BOX 305
FRANKLIN, MA 02038-0305
USA

GLEICHER, ALAN
9563 LIME ORCHARD RD
BEVERLY HILLS, CA 90210

GLEMZA, RIMANTAS
2100 CHANTILLA RD
BALTIMORE, MD 21228

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GLEN ARDEN LIFE CARE FACILITY
HARRIMAN DRIVE
GOSHEN, NY  19024
USA

GLEN BAUER
507 LAUREL TREE LANE
SIMPSONVILLE, SC  29681
USA

GLEN BURNIE SIGNWORKS
131 ROESLER RD.
GLEN BURNIE, MD  21060
US

GLEN COVE DEVELOPMENT CO
DEBRA L ROTHBERG  D L ROTHBERG & AS
230 PARK AVE
SUITE 615
NEW YORK, NY  10169
USA

GLEN DRABINOWICZ
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

GLEN GARY BRICK
BOX 68
SUMMERVILLE, PA  15864
USA

GLEN GERY BRICK
1090 E. BOUNDARY AVE.
YORK, PA  17403
USA

GLEN GERY BRICK
CAMBRIDGE, MA  02140
USA

GLEN GERY BRICK
RR 2 BOX 223G
WATSONTOWN, PA  17777
USA

GLEN GERY CORP.
PO BOX7001
WYOMISSING, PA  19610
USA

GLEN HARTER
1660-7 STONEHAVEN DR
BOYNTON BEACH, FL  33436
USA

GLEN LAKE PROJECT
50 GLEN LAKE PKWY.
ATLANTA, GA  30328
USA

GLEN LAKE
4500 EDWARDS ROAD
RALEIGH, NC  27612
USA

GLEN MAR UM CHURCH -
8430 GLEN MAR ROAD
ELLICOTT CITY, MD  21043
USA

GLEN ROSE MEDICAL CENTER
CORNER OF GLENWOOD & HWY67
GLEN ROSE, TX  76043
USA

GLEN WENRICH
1105 BAY AVE.
POINT PLEASANT, NJ  08742
USA

GLENAIR INC
1200 AIR WAY
GLENDALE, CA  91201
USA

GLENAIR INC
1211 AIR WAY
GLENDALE, CA  91201
USA

GLENAIRE
258 CORNWALL DRIVE
CARY, NC  27513
USA

GLENBROOK HOSPITAL
2100 PFINGSTEN ROAD
GLENVIEW, IL  60025
USA

GLENBROOK NICKEL MINING
5093 RIDDLE BIPASS RD.
RIDDLE, OR  97469
USA

GLENCOE HIGH SCHOOL
SIPLAST
12650 S.W. HALL BLVD.
TIGARD, OR  97223
USA

GLENCORE LTD (% UBS AG)
301 TRESSLER BLVD (3STAMFORD PLAZA)
STAMFORD, CT  06901
USA

GLENCORE LTD
301 TRESSER BLVD
STAMFORD, CT  06901
USA

GLENCOVE BLD CO
ESTATE OF THEODORA PETERSON KIM F
2317 S STOUGHTON RD
MADISON, WI  53716
USA

GLENDA MOSS ACADEMY OF DANCING
700 E. SCHOOL ST.
LAKE CHARLES, LA  70605
USA

GLENDALE BANK
C/O THOMPSONS BUILDING MATERIALS
GLENDALE, CA  91201
USA

GLENDALE ELECTRONICS
21 W. 481 STONE AVENUE
ADDISON, IL  60101
USA

GLENDALE HIGH SCHOOL
C/O WESTSIDE BUILDING MATERIALS
GLENDALE, CA  91201
USA

GLENDALE OFFICE SUPPLY INC.
7726 N. 59TH AVENUE
GLENDALE, AZ  85301-7816
USA

# Exhibit  6
# Bar Date Notice & Non-Asbestos POC

GLENDALE ORTHO HOSPITAL
575 WEST DELUXE PARKWAY
GLENDALE, WI  53217
USA

GLENDALE UNIFIED SCHOOLS
333 W MAGNOLIA AVE.
GLENDALE, CA  91204
USA

GLENDYE, LYNN
2414 NEW BERNE RD
RICHMOND, VA  23228

GLEN-GERY BRICK
P O BOX A
REDFIELD, IA  50233
USA

GLENMILLS INC.
395 ALLWOOD ROAD
CLIFTON, NJ  07012
USA

GLENN E. SCHAEFER
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

GLENN GUGLIETTA
7500 GRACE DR.
COLUMBIA, MD  21044
USA

GLENN INDUSTRIES
P O BOX 367
SPRING HOUSE, PA  19477
US

GLENN RASMUSSEN & FOGARTY
P O BOX 3333
TAMPA, FL  33601-3333
USA

GLENN, DANIEL
8727 HUEBNER
SAN ANTONIO, TX  78240

GLENN, JOSEPHINE
6901 W. CALDWELL COURT
MILWAUKEE, WI  53218

GLENDALE PACKAGE STORE
1093 LEXINGTON ST
WALTHAM, MA  02452
USA

GLENDENING, TIMOTHY
ROUTE 1, BOX 11
ORD, NE  68862

GLENELG HIGH BAND
14025 BURNT WOODS RD.
GLENELG, MD  21737
USA

GLEN-GERY CORPORATION
101 ASHWORTH ROAD
W DES MOINE, IA  50265-3736
USA

GLENN D HERNDON
8528 BLACK STAR CIRCLE
COLUMBIA, MD  21045
USA

GLENN FREEH
PO BOX 401
SPRINGTOWN, PA  18081
USA

GLENN H GOUDY
2471 BIRKENHEAD DR
CHARLESTON, SC  29414
US

GLENN J. MCDANIEL
306 COMANCHE
SULPHUR, LA  70663
US

GLENN, BARRY
4516 BARNETT RD #2029
WICHITA FALLS, TX  76310

GLENN, EVELYN
23 PINEHURST DRIVE
TAYLORS, SC  29687

GLENN, L
8300 E. DIXILETA DRIVE #235
SCOTTSDALE, AZ  85262

GLENDALE PACKAGE STORE
1093 LEXINGTON ST
WALTHAM, MA  02452

GLENDENNING, ERIN
1630 COMMONWEALTH  AVE., #12A
BRIGHTON, MA  02135

GLENFIELD, JAMES
3017 DUNLIN WAY
LAWRENCEVILLE, GA  30244

GLEN-MAR CONCRETE
ATTN:  ACCOUNTS PAYABLE
ELFERS, FL  34680
USA

GLENN D WOOTEN
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

GLENN GERY CORP
ATT: ALLEN GUNN
GODWIN DRIVE
MANASSAS, VA  22110
USA

GLENN HARTER
1660-7 STONEHAVEN
BOYNTON BEACH, FL  33436
USA

GLENN P VINCENT
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

GLENN, CARRIE
RT.3 BOX 337 D
MOMENCE, IL  60954

GLENN, GEORGE
628 S MONROE AVE, APT 4
GREEN BAY, WI  54301

GLENN, MICHAEL
12772 E. 2110 S. ROAD
MOMENCE, IL  60954

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GLENN, THE
ROANOKE, VA 24014
USA

GLENNON CO., INC.
BIN 275
MILWAUKEE, WI 53288
USA

GLENNWOOD LANDING ELEMENTARY
SCHOOL
60 COTY LANE
ROSLYN, NY 11576
USA

GLENROCK COMPANY
140 WEST LAKE ST
NORTHLAKE, IL 60164
USA

GLENROCK COMPANY
N50W13740 OVERVIEW DRIVE
MENOMONEE FALLS, WI 53051
USA

GLENS FALLS CEMENT CO., INC.
313 LOWER WARREN ST.
GLENS FALLS, NY 12801
USA

GLENSTONE BLOCK CO
928 S GLENSTONE
SPRINGFIELD, MO 65802
USA

GLENWOOD MASON SUPPLY
4100 GLENWOOD ROAD
BROOKLYN, NY 11210
USA

GLENWOOD READY MIX INC
P.O. BOX 1405
GLENWOOD, AR 71943
USA

GLESBY BLDG MTLS
P O BOX 230
VAN NUYS, CA 91408
USA

GLEZA, FAITH
8523 GLEN BLUFF
SAN ANTONIO, TX 78239

GLENNBROOK NICKEL MINING
5093 RIDDLE BYPASS ROAD
RIDDLE, OR 97469
USA

GLENNON, JOHN
10 RIVERBANK TERR
BILLERICA, MA 01821

GLENROCHIE CLUBHOUSE
200 CLUBHOUSE DRIVE
ABINGDON, VA 24211
USA

GLENROCK COMPANY
140 WEST LAKE
NORTHLAKE, IL 60164
USA

GLENROCK
140 WEST LAKE
NORTHLAKE, IL 60164
USA

GLENS FALLS ELECTRIC SUPPLY
P.O. BOX 4858
QUEENSBURY, NY 12804-0858
USA

GLENVIEW COMMUNITY CENTER
2400 CHESTNUT STREET
GLENVIEW, IL 60025
USA

GLENWOOD PRINTING INC.
PO BOX 456
GLENWOOD, IL 60425
USA

GLENWOOD SENIOR VILLAGE
MAIN & PLYMOUTH
WILLIAMSVILLE, NY 14221
USA

GLESBY BLDG. MATERIALS
15119 OXNARD STREET
VAN NUYS, CA 91411
USA

GLENNIE, BRENDA
130 EAST L STREET
SPARKS, NV 89431

GLENN'S POOLS & SPAS
1811 MONROE ST.
COLUMBIA, MO 65201
USA

GLENROCK COMPANY
140 W. LAKE STREET
NORTHLAKE, IL 60164
USA

GLENROCK COMPANY
5500 WEST 96TH STREET
ZIONSVILLE, IN 46077
USA

GLEN'S EXCAV/BEE'S R/M
ATTN: ACCOUNTS PAYABLE
TOOELE, UT 84074
USA

GLENS FALLS LEHIGH CEMENT COMPANY
P.O. BOX 440
GLENS FALLS, NY 12801-0440
USA

GLENWOOD MASON SUPPLY CO
4100 GLENWOOD AVE
BROOKLYN, NY 11210
USA

GLENWOOD READY MIX INC
HWY 8 NORTH
GLENWOOD, AR 71943
USA

GLERUM, R
154 HUDSON AVENUE
TOTOWA BUROUGH, NJ 07512

GLESBY BLDG. MATERIALS
CAMBRIDGE, MA 02140
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GLI INTERNATIONAL, INC.
BOX 78038
MILWAUKEE, WI 53278-0038
US

GLICK, JAMES
22470 SW 65TH AVENUE
BOCA RATON, FL 334280000

GLICK, KATHERINE
22455 SW 65 AVE
BOCA RATON, FL 33428

GLICK, KATHERINE
22470 SW 65 AVENUE        SANDALFOOT
COVE
BOCA RATON, FL 334286013

GLIDDEN CO  THE (IMPERIAL CHEMICAL
ROBERT R KOVALAK MANAGER
925 EUCLID AVE
SUITE 900
CLEVELAND, OH 44115
USA

GLIDDEN CO
16651 SPRAGUE RD
STRONGSVILLE, OH 44136
USA

GLIDDEN CO.
16651 SPRAGUE RD.
STRONGSVILLE, OH 44136
USA

GLIDDEN CO., THE
PO BOX 100336
ATLANTA, GA 30384
USA

GLIDDEN COMPANY
300 SPROWL ROAD
HURON, OH 44839
USA

GLIDDEN COMPANY
9741 SOUTHWEST HIGHWAY
OAK LAWN, IL 60453
USA

GLIDDEN COMPANY, THE
300 SPROWL ROAD
HURON, OH 44839
USA

GLIDDEN COMPANY, THE
P.O. BOX 100336
ATLANTA, GA 30384
USA

GLIDDEN PAINT CO
13845 W. NORTH AVENUE
BROOKFIELD, WI 53005
USA

GLIDDEN PAINT CO
PO BOX 100336
ATLANTA, GA 30384
USA

GLIDDEN, DEBORAH
125 FRANGORMA DR
TRUCKSVILLE, PA 18708

GLIDDEN-DURKE SCM CORPORATE GROUP
1920 STANDIFORD AVE. #1
MODESTO, CA 95350

GLIDEWELL, LUTHER
1920 W HICKORY ST
LAKELAND, FL 33801

GLIDEWELL, TIMOTHY
2401 WILLOW LANE
ST JOSEPH, MO 64503

GLIELMI, MICHAEL
1786 CHAUTEAU DR
GREEN BAY, WI 54304

GLINATSIS, MARK
2380 MASSACHUSETTS
LEXINGTON, MA 02173

GLISCH, JACQUELINE
6031 W. GLEN CT
FRANKLIN, WI 53132

GLISCI, RONALD
53 LAURA DRIVE
MONSEY, NY 10952

GLISPIN, KAREN
17A ACTON STREET
WORCESTER, MA 01604

GLISSON, CATHERINE
F 8 SUMMER ARMS APT
SUMTER, SC 29150

GLOBAL CARIBBEAN INC
12000 BISCAYNE BLVD  SUITE 106
MIAMI, FL 33181
USA

GLOBAL COMPUTER SUPPLIES
1050 NORTHBROOK PARKWAY
SUWANEE, GA 30174-2930
USA

GLOBAL COMPUTER SUPPLIES
1050 NORTHBROOK PKWY.
SUWANEE, GA 30174-2930
USA

GLOBAL COMPUTER SUPPLIES
1050 NORTHBROOK PKY
SUWANEE, GA 30024
USA

GLOBAL COMPUTER SUPPLIES
11 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050-4622
USA

GLOBAL COMPUTER SUPPLIES
175 AMBASSADOR DR
NAPERVILLE, IL 60540
USA

GLOBAL COMPUTER SUPPLIES
175 AMBASSADOR DRIVE
NAPERVILLE, IL 60540
USA

GLOBAL COMPUTER SUPPLIES
NAPERVILLE, IL 60540
USA

GLOBAL COMPUTER SUPPLIES
P O BOX 5000
SUWANEE, GA 30174-5000
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GLOBAL COMPUTER SUPPLIES
P O BOX 5200
SUWANEE, GA  30174-5200
USA

GLOBAL COMPUTER SUPPLIES
P.O. BOX 5000
SUWANEE, GA  30024
US

GLOBAL COMPUTER SUPPLIES
PO BOX 5465
CARSON, CA  90749-5465
USA

GLOBAL CROSSING CONFERENCING
DEPARTMENT 518
DENVER, CO  80291-0518
USA

GLOBAL DATA SYSTEMS INC
500 DOVER BLVD SUITE 200
LAFAYETTE, LA  70503
US

GLOBAL DIVERSIFIED PRODUCTS
11400 47TH STREET N
CLEARWATER, FL  33762
USA

GLOBAL DIVERSIFIED/STERLING ABRA
11401 16TH COURT NORTH
SAINT PETERSBURG, FL  33716
USA

GLOBAL ELECTRIC INC
1129 SILVER BEACH ROAD
LAKE PARK, FL  33403-3025
USA

GLOBAL ELECTRIC
5560 FTM 802
BROWNSVILLE, TX  78521
USA

GLOBAL ENGINEERING DOCUMENTS
15 INVERNESS WAY EAST
ENGLEWOOD, CO  80112-5704
USA

GLOBAL ENGINEERING DOCUMENTS
15 INVERNESS WAY EAST
ENGLEWOOD, CO  80112-5776
USA

GLOBAL ENGINEERING DOCUMENTS
P.O. BOX 8500 (S-4485)
PHILADELPHIA, PA  19178-4485
USA

GLOBAL ENTERPRISE TECHNOLOGY INC
14500 RIVER JUNCTION DR
FREDERICKSBURG, VA  22407
USA

GLOBAL ENVIRONMENTAL OUTFITTER
225 N FOUNTAIN AVE.
SPRINGFIELD, OH  45504-2534
USA

GLOBAL ENVIRONMENTAL OUTFITTER
2902 MAYWOOD ROAD
INDIANAPOLIS, IN  46241
USA

GLOBAL ENVIRONMENTAL SOLUTIONS INC
2121 NEWMARKET PARKWAY, SUITE 140
MARIETTA, GA  30067
US

GLOBAL ENVIRONMENTAL
1950 E GREYHOUND PASS #18 PMB 228
CARMEL, IN  46033
USA

GLOBAL EQUIPMENT CO
PO BOX 5200
SUWANEE, GA  30024
USA

GLOBAL EQUIPMENT CO.
22 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050-4682
USA

GLOBAL EQUIPMENT CO.
P O BOX 5200
SUWANEE, GA  30024
USA

GLOBAL EQUIPMENT CO.
P.O. BOX 5200
SUWANEE, GA  30024
USA

GLOBAL EQUIPMENT CO.
SUWANEE, GA  30024
USA

GLOBAL EQUIPMENT
22 HARBOR PARK DR.
PORT WASHINGTON, NY  11050-4622
USA

GLOBAL EVENT MANAGEMENT
71 HIGGINS ROAD
FRAMINGHAM, MA  01701
USA

GLOBAL EXPRESS
PO BOX 18682
MEMPHIS, TN  38181
USA

GLOBAL FIRE PROTECTION COMPANY
5121 THATCHER ROAD
DOWNERS GROVE, IL  60515
USA

GLOBAL GRAPHICS
98 ANNEX 575
ATLANTA, GA  30398-0575
USA

GLOBAL IMAGING SYSTEMS INC
P O BOX 41647
PHILADELPHIA, PA  19101-1647
USA

GLOBAL INDUSTRIAL EQUIP.
22 HARBOR PARK DR.
PORT WASHINGTON, NY  11050
USA

GLOBAL INDUSTRIAL EQUIPMENT CO.
63 HEMLOCK DR.
HEMPSTEAD, NY  11550
USA

GLOBAL INDUSTRIAL EQUIPMENT
1070 NORTHBROOK PKWY.
SUWANEE, GA  30174
USA

GLOBAL INDUSTRY ANALYSTS, INC.
46750 FREMONT BLVD., STE. 210
FREMONT, CA  94538
USA

GLOBAL INSTITUTE OF
300 S. PINE ISLAND RD.
PLANTATION, FL  33324
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

GLOBAL INSULATION & FIREPROOFING
2070 ATTIC PARKWAY, SUITE 308
KENNESAW, GA  30152
USA

GLOBAL INSULATION AND FIREPROOFING
2070 ATTIC PARKWAY, SUITE 308
KENNESAW, GA  30152
USA

GLOBAL INTERNET CENTER
20 SEYON STREET
WALTHAM, MA  02453
USA

GLOBAL KNOWLEDGE NETWORK
140 LAKEFRONT DR.
HUNT VALLEY, MD  21030
USA

GLOBAL KNOWLEDGE NETWORK
P.O. BOX 390052
BOSTON, MA  02241-0952
USA

GLOBAL LABORATORIES
124 ROYAL STREET
WEST MONROE, LA  71291
USA

GLOBAL LAMINATES INC
18 HUNT ROAD SOUTH
AMESBURY, MA  01913
USA

GLOBAL MESSENGER CORP.
1821 WASHINGTON BLVD.
BALTIMORE, MD  21230
USA

GLOBAL MESSENGER CORP.
BALTIMORE, MD  21230
USA

GLOBAL OCCUPATION SAFETY
22 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050
USA

GLOBAL OCCUPATION SAFETY
PORT WASHINGTON, NY  11050
USA

GLOBAL PARTNERS INC
1 INTERNATIONAL PLACE
BOSTON, MA  02110
USA

GLOBAL PASSPORT & VISA SERVICES INC
2601 S BAYSHORE DRIVE
MIAMI, FL  33133
USA

GLOBAL PASSPORT & VISA
1313 S. MILITARY TRAIL
DEERFIELD BEACH, FL  33442
USA

GLOBAL PETROLEUM CORP.
P.O. BOX 3372
BOSTON, MA  02241
USA

GLOBAL PHOTO ASSIGNMENTS
352 SEVENTH AVENUE
NEW YORK, NY  10001
USA

GLOBAL POWER CAPACITY EXPANSION
SMITH AND GREEN
CASA GRANDE, AZ  85222
USA

GLOBAL RECYCLING TECHNOLGIES INC
P O BOX 158
STOUGHTON, MA  02072
USA

GLOBAL RECYCLING TECHNOLOGIES
387 PAGE ST
STOUGHTON, MA  02072
USA

GLOBAL RECYCLING TECHNOLOGIES
P.O. BOX 158
STOUGHTON, MA  02072
USA

GLOBAL RESEARCH CO.
P.O. BOX 19874
SAINT LOUIS, MO  63144
USA

GLOBAL TRADE COMPLIANCE LLC
1908 COVEY COURT
IRVING, TX  75060-6744

GLOBAL TRAINING CENTER, INC.
4160B LITTLE YORK ROAD
DAYTON, OH  45414-5813
USA

GLOBAL TURBINE SUPPORT
224 AIRPORT INDUSTRIAL DRIVE
YPSILANTI, MI  48198
USA

GLOBAL VAN LINES
810 W TAFT AVE
ORANGE, CA  92865
USA

GLOBAL WUFLSBERG SYSTEMS
PO BOX 730214
DALLAS, TX  75373-0214
USA

GLOBAL
15 INVERNESS WAY EAST
ENGLEWOOD, CO  80112-5704
USA

GLOBAL
P.O. BOX 5200
SUWANEE, GA  30024
USA

GLOBAL
PO BOX 5200
SUWANEE, GA  30024
USA

GLOBE AMERADA ARCHITECTURAL
GLASS,L
616 SELFIELD ROAD, P.O. DRAWER 930
SELMA, AL  36701
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GLOBE ENV SERVICES INC
JORGE F CHAQUINGA
10100 W SAMPLE ROAD
SUITE 404
CORAL SPRINGS, FL
USA

GLOBE METALLURGICAL, INC
736 W. BAGLEY RD.
BEREA, OH  44017
USA

GLOBE NEWSPAPER CO
BOSTON GLOBE PHOTO
BOSTON, MA  02107
USA

GLOBE PLACEMENT,INC
PO BOX 61
SPOTSWOOD, NJ  08884-0061
USA

GLOBE TRAVEL SERVICE, INC.
19 WEST FOSTER STREET
MELROSE, MA  02176
USA

GLOBUS SERVICE
OSIPENKO STR., 76/71
MOSCOW RUSSIA 113035, IT  113035
UNK

GLOCKER, EDWIN
3831 E. HENRIETTA RD
213
HENRIETTA, NY  14467

GLOCKER, ELMA
418 BELLE SHOALS ROAD
SIX MILE, SC  29682

GLOCON INC
ONE PRINCESS STREET
PARSIPPANY, NJ  07054
USA

GLODDY, MARY LOU
89 BERN DRIVE
WINTER HAVEN, FL  33881

GLODOWSKI, PATRICK
730 GROVE ST
GREEN BAY, WI  543021934

GLOECKL, KRISTINE
379 GRACE ST
PITTSBURGH, PA  15236

GLORE, ALBERT
P O BOX 115
BISMARCK, MO  63624

GLORIA BADGETT
4009 JOSEPH ST.
LAKE CHARLES, LA  70605
USA

GLORIA BOVIA
1100 POYDRAS 38TH FLOOR
NEW ORLEANS, LA  70163
USA

GLORIA MUNDZ
2140 DAVIS ST
SAN LEANDRO, CA  94577
USA

GLORIA, DAVID
1300 E. CROSBY
CARROLLTON, TX  76005

GLORIA, JOSE
3259 GROVER STREET
FORT WORTH, TX  76106

GLORIOSO, MARTHA
2957 BYRDTOWN ROAD
CRISFIELD, MD  21817

GLOSS TEX INDUSTRIES
114 IRON MOUNTAIN ROAD
MINE HILL, NJ  07803
USA

GLOSSON FREIGHTWAYS INC.
ROUTE 16, BOX 459
LEXINGTON, NC  27292
USA

GLO-TEX INTERNATIONAL, INC.
25 STAN PERKINS ROAD
SPARTANBURG, SC  29307
USA

GLOUCESTER COUNTY CLERK
COURTHOUSE
WOODBURY, NJ  08096
USA

GLOUCESTER COUNTY DEPARTMENT OF
160 FRIES MILL ROAD
TURNERSVILLE, NJ  08012
USA

GLOUCESTER COUNTY SOIL DISTRICT
72 E HOLLY ST
PITMAN, NJ  08071

GLOUCESTER COUNTY SOIL DISTRICT
72 EAST HOLLY ST
PITMAN, NJ  08071
USA

GLOUCESTER ENGINEERING
BLACKBURN IND PK
GLOUCESTER, MA  01930
USA

GLOUCESTER NEW COMMUNITIES CO, INC.
VILLAGE DRIVE
SWEDESBORO, NJ  08085

GLOUCESTER TRANSIT MIX IN
EMERSON AVE
GLOUCESTER, MA  01930
USA

GLOUCESTER TRANSIT MIX INC.
EMERSON AVE
GLOUCESTER, MA  01930
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GLOUCESTER TRANSIT MIX
WHITTEMORE & EMERSON AVE
GLOUCESTER, MA 01930
USA

GLOVE CLEANERS & SAFETY PRODUCTS
P.O. BOX 246
EAST WALPOLE, MA 02032
USA

GLOVE CLEANERS AND SAFETY PRODUCTS
P O BOX 246
EAST WALPOLE, MA 02032
USA

GLOVER FOOD SERVICES
OLD ANDERSONVILLE RD.
AMERICUS, GA 31709
USA

GLOVER JR., STANLEY
R.F.D.PO BOX 409
HILLSBORO, NH 03244

GLOVER, AARON
5008 OLD WEST POINT
LAGRANGE, GA 30240

GLOVER, DENISE
3748 LINCOLN
GROVES, TX 77619

GLOVER, ELTON
214 SPARKS DRIVE
ROCKINGHAM, NC 28379

GLOVER, HOWARD
1120 DORROW LN
CHARLOTTE, NC 28210

GLOVER, JANET
920 BRIAR CREEK CT
CONYERS, GA 30207

GLOVER, JARED
4063 EAGLE COVE WEST DRIVE
INDIANAPOLIS, IN 46254

GLOVER, JOSEPH
181 MAPLE STREET
FAIRVIEW, NJ 07002

GLOVER, KATHLEEN
2541 N 15TH ST
MILWAUKEE, WI 53206

GLOVER, KATHRYN
8784 CLOUDLEAP COURT, #31
COLUMBIA, MD 21045

GLOVER, KORAN
1157 HERNDON DAIRY ROAD
AIKEN, SC 29803

GLOVER, MALCOLM
135 CAROLINA WAY
FOUNTAIN INN, SC 29644

GLOVER, MARGARET
52 NEVINS RD
HOLLIS, NH 03049

GLOVER, PATRICIA
610 W REBECCA
IOWA PARK, TX 76367

GLOVER, PAUL
1120 RANDOLPH ROAD
FARMINGTON, NM 874016626

GLOVER, RANDY
5631 WEST COLTER
GLENDALE, AZ 85301

GLOVER, RICHARD
33 FOREST DR
BEDFORD, NH 03102

GLOVER, TERESA
3017 MOORE AVE
ANNISTON, AL 36201

GLOVER, TERESA
5000 MELBOURNE DRIVE
FORT WORTH, TX 76114

GLOVER, THEODORA
524 HAMNER ST
MONTGOMERY, AL 36104

GLOVES ETC.,INC.
1 DIAMOND STREET
BIDDEFORD, ME 04005
USA

GLOVES ETC.,INC.
PO BOX 546
BIDDEFORD, ME 04005
USA

GLOVES, ETC.
1 DIAMOND ST.
BIDDEFORD, ME 04005
USA

GLOWACKI, JOHN
1210 WINDSOR DRIVE
GALLATIN, TN 37066

GLOWKA, JOHN
P O BOX 608
WOODSBORO, TX 78393

GLOWNIAK, STANLEY
2091 BURNSIDE DR
SPARKS, NV 89434

GLS INDUSTRIES
7200 N HWY 63
ROCHESTER, MN 55901
USA

GLS INDUSTRIES
N14665 DICKENSON AVE.
THORP, WI 54771
USA

GLS INDUSTRIES
W6558 HWY 33
JUNEAU, WI 53039
USA

GLUCKMAN, SUZIE-JAI
73 FOSTER ST.
LITTLETON, MA 01460

GLUCONA AMERICA INC
MB UNIT 9370
MILWAUKEE, WI 53268
USA

GLUD & MARSTRAND A/S
FOOD CAN DIVISION
NAESBYVEJ 20
ODENSE C, 05000
DNK

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GLUECKSMANN, ALFRED
614 DEERFIELD AVENUE
SILVER SPRING, MD 20910

GLYMPH, SANDRA
408 HILLSIDE DR.
ANDERSON, SC 29621

GLYNAYRE / JOHN'S CREEK TECH.PARK
C/O WARCO CONSTRUCTION CO.
DULUTH, GA 30136
USA

GLYNN, DONNA
RD 1 BOX 192 A
HAMMONTON NJ, NJ 08037

GLYNN, MARK
7303 RIDAN WAY
LOUISVILLE, KY 40214

GLYNN, PEGGY
R R 1, BOX 74
WIOTA, IA 50274

GLYPTAL INC.
305 EASTERN AVENUE
CHELSEA, MA 02150
USA

GM - NAO TECHNICAL CENTER
BLDG #1-6 DOCK #7
30500 MOUND ROAD
WARREN, MI 48090-9999
USA

GM BUILDING
767 5TH AVENUE
NEW YORK, NY 10003
USA

GM CLCD MANSFIELD
2525 W FOURTH ST.
MANSFIELD, OH 44906-1269
USA

GM MILFORD PROVING GROUNDS
BLDG. 7, DK 1 FOR BLDG. 31
3300 GENERAL MOTORS RD.
MILFORD, MI 48380-3726
USA

GM NAMEPLATE
2040 15TH AVENUE W
SEATTLE, WA 98119
USA

GM NAMEPLATE
300 ACME DRIVE
MONROE, NC 28112
USA

GM NAMEPLATE
MONROE, NC 28111
USA

GM POWERTRAIN PONTIAC
ONE PONTIAC PLAZA
PONTIAC, MI 48340
USA

GM POWERTRAIN
MAIL CODE 0102
902 E HAMILTON AVE
FLINT, MI 48550-0000
USA

G-M PRECAST CONCRETE INC
70 O'CONNOR RD.
FAIRPORT, NY 14450
USA

G-M PRECAST CONCRETE INC.
187 MAIN STREET
NORTH TONAWANDA, NY 14120
USA

G-M PRECAST CONCRETE INC.
70 O'CONNOR RD.
FAIRPORT, NY 14450
USA

G-M PRECAST CONCRETE INC.
RTE 36 SONYEA RD.
MOUNT MORRIS, NY 14510
USA

GM PRODUCT DEVELOPMENT CENTER
TRUCK AND BUS CENTER
PONTIAC, MI 48341
USA

GM PRODUCTS DEVELOPMENT CENTER
TRUCK AND BUS C/O ACOUSTIC CEILING
PONTIAC, MI 48341
USA

GM PROOFING GROUNDS
GENERAL MOTORS DRIVE
MILFORD, MI 48380
USA

GM SUPPLY COMPANY, INC
MINORITY BUSINESS ENTERPRISES
INDIANAPOLIS, IN 46219-1510
USA

GM TECH CENTER
12 MILE & MOUND ROADS
WARREN, MI
USA

GM&C VALVE SERVICE CO.
1655 JARVIS AVE.
ELK GROVE VILLAGE, IL 60007-2403
USA

GM&C VALVE SERVICE CO.
36754 EAGLE WAY
CHICAGO, IL 60678-1367
US

GMA TOOLING
110 PIKE CIRCLE
HUNTINGDON VALLEY, PA 19006
USA

GMAC PAYMENT PROCESSING CENTER
P O BOX 51014
CAROL STREAM, IL 60125-1014
USA

GMAC PAYMENT PROCESSING CENTER
PO BOX 630071
DALLAS, TX 75263-0071
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GMAC SPARK PLUG
4134 DAVIDSON ROAD
FLINT, MI 48501
USA

GMAC
P O BOX 12699
GLENDALE, AZ 85318
USA

GMAC
P O BOX 1994
EAST HANOVER, NJ 07936-1994
USA

GMAC
P O BOX 5180
CAROL STREAM, IL 60197-5180
USA

GMF CONTRACTORS EQUIPMENT
8846A WEST 47TH STREET
BROOKFIELD, IL 60513
USA

GMGI
100 BRICKSTONE SQ
ANDOVER, MA 01810
USA

GMI INC.
10 SOUTH FIFTH STREET
MINNEAPOLIS, MN 55402
USA

GMI INC.
964 LUMBER EXCHANGE
MINNEAPOLIS, MN 55402
USA

GMPT
2995 RIVER ROAD
TONAWANDA, NY 14150
USA

GMS BLOCK INC.
100 CLOVER LANE
TYRONE, GA 30290
USA

GMS BLOCK
125 INDUSTRIAL PK CIRCLE
LAWRENCEVILLE, GA 30045
USA

GMS/TOOL SOURCE WAREHOUSE
6480 JIMMY CARTER BLVD
NORCROSS, GA 30071-1701
USA

GN CENTER
119 S. BURROWS ST. SUITE 101
STATE COLLEGE, PA 16801

GN HOLDINGS, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

GNAGEY, CHRISTOPHER
85 BOWLINE STREET
BARNEGART, NJ 08005

GNAT, PATRICIA
3317 NAVAJO
GLENDALE, AZ 85307

GNB TECHNOLOGIES INC
RICHARD THOMPSON
,
UNK

GNM, INC.
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

GNM, INC.
BALTIMORE, MD 21226
USA

GNOMON COPY
1304 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138
USA

GNP ASSOCIATES
44 CLUSTER PINE STREET
MEDFORD, NY 11763
USA

GNR ENGINEERING SERVICES
1312 CARRIAGE RUN WEST
CONROE, TX 77384
US

GNT DIVERSIFIED LLC
8531 W DONALD DR
PEORIA, AZ 85382
USA

GO CRETE
4500 S LOOP 12
DALLAS, TX 75200
USA

GO CRETE
P. O. BOX 888
DESOTO, TX 75123
USA

GO CRETE
PO BOX888
DESOTO, TX 75123
USA

GO PROMOTIONS
P.O. BOX 194
HIGHLAND PARK, IL 60035
USA

GO PROMOTIONS
PO BOX 194
HIGHLAND PARK, IL 60035
USA

GO, ESTRELLITA
4557 W BROWN ST
GLENDALE, AZ 85302

GO/DAN INDUSTRIES
100 GANDO DRIVE
NEW HAVEN, CT 06506-1565
USA

GOAD, M
4675 SUESAND COVE
MEMPHIS, TN 38128

GOAD, STACEY
441 GRAMERCY BLVD
SPARTANBURG, SC 29301

GOAD, STEPHEN
1506 KAREN LANE
IOWA PARK, TX 76367

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GOAL QPC INC
2 MANOR PARKWAY
SALEM, NH 03079-2841
USA

GOATLEY, C
6201 GREENVIEW DRIVE
LOUISVILLE, KY 45216

GOBBLE & CALLAHAN CONCRETE INC
HWY 150 & 64
LEXINGTON, NC 27292
USA

GOBBLE & CALLAHAN CONCRETE
4061 GILES RD
LEXINGTON, NC 27292
USA

GOBBLE & CALLAHAN INC
4061 GILES ROAD
LEXINGTON, NC 27292
USA

GOBEL, ANNE
15082 EDGEMOOR STREE
SAN LEANDRO, CA 94579

GOBEN, JEANETTE
920 MICHIGAN ST
GREENFIELD, IN 46140

GOBER MD, LL
403 WOODLANDS AVE
VICTORIA, TX 77904

GOBER, DAVID
5516 B W 18TH
ODESSA, TX 79763

GOBERT, PAMELA
1207 FIFTH AVENUE
LAKE CHARLES, LA 70601

GOBERVILLE, LEE
RR 1 BOX 82
MOMENCE, IL 60954

GOBLE, BILLIE
P.O. BOX 65
LANGLEY, KY 41645

GOBLE, EDWARD
P. O. BOX 397
LITHIA, FL 33547

GOBLE, REBECCA
916 S MAIN ST
MARION, VA 24354

GOBLE, RON
305 MEADOW LK DR.
EDMOND, OK 73034

GOBLE, SANDRA
110 BLUE RIVER
PRESTONBURG, KY 41607

GOCLON, GLENN
2725 JANELLE DRIVE
SPARKS, NV 89431

GODAN INDUSTRIES
5522 MAPLE AVE
DALLAS, TX 75235
USA

GODAN INDUSTRY
15600 COMMERCE PARK DRIVE
BROOK PARK, OH 44142
USA

GODAN INDUSTRY
436 HAYDEN STATION
WINDSOR, CT 06095
USA

GODAN INDUSTRY
5606 HARVEY WILSON ROAD
HOUSTON, TX 77020
USA

GODARD, FRANCES
3618 ROYAL COURT, N
LAKELAND, FL 338139001

GODBEE, RICHARD
1530 SPRINGWOOD DRIVE
FORT COLLINS, CO 80525

GODBEY, JAMES
2268 QUEBEC ROAD
CINCINNATI, OH 45214

GODBOLD, JOANNE
1034 DOUGLAS
ACT SPRINGS, FL 32714

GODBOLDT, ROBERT
4727 ACORN DRIVE SOUTH
LAKELAND, FL 338092403

GODBOLT, GEORGE
318 PLAYER DRIVE
HIGH POINT, NC 27260

GODBOLT, MILTON
1331 WALNUT ST
READING, PA 19604

GODDARD CONCRETE
10100 N.E. 10TH
OKLAHOMA CITY, OK 73117
USA

GODDARD CONCRETE
3101 NE 10TH ST.
OKLAHOMA CITY, OK 73117
USA

GODDARD CONCRETE
3101 NO. EAST 10TH
OKLAHOMA CITY, OK 73117
USA

GODDARD CONCRETE
3101 NO.EAST 10TH
OKLAHOMA CITY, OK 73117
USA

GODDARD, JENNIFER
4167 KLONDIKE RD
LITHONIA, GA 30038

GODDARD, KEN
25 KELSEY WAY
PALMETTO, GA 30268

GODDARD, MICHAEL
97 CONANT RD.
NASHUA, NH 03062

GODDARD, OTTIS
7030 HOBGOOD RD PO#142
FAIRBURN, GA 30213

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GODDARD, RONALD
316 W LEGION BLVD
OWENSBORO, KY 42303

GODEK, CHRISTINE
54 WARWICK ROAD
CHICOPEE, MA 01020

GODETTE, AL
4700 BRAMBLE WAY
SHREVEPORT, LA 71118
USA

GODETTE, SONJI
2205 NEW GARDEN RD 403
GREENSBORO, NC 27410

GODETTE, SR., AL
4700 BRAMBLE WAY
SHREVEPORT, LA 71118

GODFREY, ELIZABETH
8608 MAYWOOD DRIVE
COLUMBIA, SC 29209

GODFREY, EVELYN
409 POPLAR DRIVE
GREER, SC 29651

GODFREY, FONREE
4224 N 35TH WAY
PHOENIX, AZ 85018

GODFREY, GEORGE
199 NORTH WATSON RD.
EASLEY, SC 296428121

GODFREY, GLENN
14114 WADEBRIDGE
HOUSTON, TX 77015

GODFREY, HOWARD
3252 S HWY 14
GREENVILLE, SC 29615

GODFREY, JAMES
504 E 2ND AVE
EASLEY, SC 29640

GODFREY, JENELL
P O BOX 941
WOODRUFF, SC 293880941

GODFREY, LARRY
4506 HIGHLAND LAND
LAKELAND, FL 33813

GODFREY, MARGARET
203 MARY HANNA RD
WOODRUFF, SC 29388

GODFREY, MEG
835 5TH ST #2
SANTA ROSA, CA 95404

GODFREY, MILDRED
2662 MONROE AVE
BATON ROUGE, LA 70802

GODFREY, RANDY
409 POPLAR DR
GREER, SC 29651

GODFREY, REGINA
550 LEE ROAD
OPELIKA, AL 36801

GODFREY, SHEILA
P.O. BOX 161
ROANOKE RAPIDS, NC 27870

GODIN, DAVID
14807 S LAWNDALE
MIDLOTHIAN, IL 60445

GODIN, MARC
79 VINTON STREET
MANCHESTER, NH 03103

GODING, CRAIG
3746 WEST PINE GROVE
2E
CHICAGO, IL 60613

GODINO, DAVID
4844 MATTERHORN
WICHITA FALLS, TX 76310

GODINO, LAURA
44 W SIDNEY AVE
MT VERNON, NY 10550

GODINO-PIKE, MARY
1725 CLIFFSIDE DR
WICHITA FALLS, TX 76302

GODKIN, JOHN
2115 CALAIS WAY
ARLINGTON, TX 76006

GODLEY HIGH SCHOOL
9401 NORTH HIGHWAY 171
GODLEY, TX 76044
USA

GODOY, ELISABETH
535 LIVE OAK ROAD
VERO BEACH, FL 329631355

GODOY, G
3443 ESPLANADE APT. 739
NEW ORLEANS, LA 70119

GODOY, JUAN
535 LIVE OAK ROAD
VERO BEACH, FL 329601355

GODOY, JUAN
9256 WAKEFIELD AVE
7
PANORAMA CITY, CA 91402

GODOY, PRIMITIVA
3314 SPRINGMEADOW LN
GRAND PRAIRIE, TX 75052

GODOY-MANCERA, JUAN
9256 WAKEFIELD AVE.
7
PANORAMA CITY, CA 91402

GODSEY, DEBORAH
2426 WEST 600 NORTH
WEST LAFAYETTE, IN 47906

GODSHALK, TERI
P.O. BOX 3416
STUART, FL 34995

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GODSHALL & GODSHALL
PO BOX 1984
GREENVILLE, SC 29602
USA

GODWIN PUMPS OF AMERICA
P.O. BOX 191
BRIDGEPORT, NJ 08014
USA

GODWIN PUMPS OF MARYLAND, INC.
1406 RITCHIE MARLBORO RD., NO. D1
CAPITOL HEIGHTS, MD 20743
USA

GODWIN, BALBEER
2105 SCARLET OAKS
RICHARDSON, TX 75081

GODWIN, DAVID
702 HWY 92
GRAY COURT, SC 29645

GODWIN, DEBRA
545 NEW CREECH RD
SELMA, NC 27576

GODWIN, EVELYN
1209 COURSE VIEW CIR
VIRGINIA BEACH, VA 23455

GODWIN, GLENDA
RT 3 BOX 1743
NOCONE, TX 76255

GODWIN, HUEY
ROUTE 6
PRESCOTT, AR 71857

GODWIN, L
702 HWY 92
GRAY COURT, SC 29645

GODWIN, LE'JON
5701 HOLLY TRACE DR.
ANNISTON, AL 36201

GODWIN, MARGIE
1384C US 70A
SELMA, NC 27576

GODWIN, NORMAN
1209 COURSE VIEW CIR
VIRGINIA BEACH, VA 23455

GODWIN, TODD
9566 W. LAKE PLACE
E32
LITTLETON, CO 80123

GODZWON, MICHAEL
5 CARP ROAD
MILFORD, MA 01757

GOEBEL, ALBA
798 HARTSDALE RD WEST
WHITE PLAINS, NY 10607

GOEBEL, RICHARD
1310 OAK HOLLOW
FRIENDSWOOD, TX 77546

GOEDDAEUS, C
2515 E. HUNTER LAKE RD
EAGLE RIVER, WI 54521

GOEDECKE, VERNON L.
**TO BE DELETED***
LOUISVILLE, KY 40213
USA

GOEDECKE, VERNON L.
1011 E. COLUMBIA STREET
EVANSVILLE, IN 47711
USA

GOEDECKE, VERNON L.
1330 TILE FACTORY LANE
LOUISVILLE, KY 40213
USA

GOEDECKE, VERNON L.
3208 B. LEMONE INDUSTRIAL BLVD.
COLUMBIA, MO 65201
USA

GOEDECKE, VERNON L.
4101 CLAYTON AVE.
SAINT LOUIS, MO 63110
USA

GOEDECKE, VERNON L.
4101 CLAYTON AVE
SAINT LOUIS, MO 63110
USA

GOEDECKE, VERNON L.
4101 CLAYTON AVE.
SAINT LOUIS, MO 63110
USA

GOEDECKE, VERNON L.
4250 RT. 48 NORTH
DECATUR, IL 62526
USA

GOEDECKE, VERNON L.
540 S. 12TH STREET
KANSAS CITY, KS 66105
USA

GOEHRING, SUE
5577 33RD AVE.
CENTER POINT, IA 52213

GOEL, PAWAN
2 TAYLOR STREET
MEDFORD, MA 02155

GOELZ, GLORIA
6805 SILVER SAGE DRIVE
FORT WORTH, TX 761379998

GOELZ, KENNETH
6805 SILVER SAGE DRIVE
FORT WORTH, TX 761371877

GOEPPINGER, ALAN
8831 KENNETH TERR
SKOKIE, IL 60076

GOERGES, BRIAN
2203 TIMBER LANE
FINKSBURG, MD 21048

GOERGES, INGER
3106 MCGUFFEY RD.
COLUMBUS, OH 43224

GOERING, ARNOLD
1101 MCADOO AVE
BALTIMORE, MD 21207

GOERLITZER, FRED
3138 BRISTLE BRANCH
SPARKS, NV 89431

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

GOERNER, JOHN
1123 GREENWICH STREET
READING, PA  19604

GOETHE, DOUGLAS
815 N GORDON ST
POMONA, CA  91768

GOETHE, MARTHA
1474 A SEACOAST DR
IMPERIAL BEACH, CA  91932

GOETTEL, KATHY
7960 DOLLMAN ROAD
PITTSBURGH, PA  15235

GOETTSCHE, LEONARD
906 ALDRIN ST
MT PLEASANT, IA  52641

GOETZ, CLARENCE
316 GRALAN ROAD
BALTIMORE, MD  212284211

GOETZ, JOSEPH
7096 MASONVILLE-HABIT RD
PHILPOT, KY  42366

GOETZ, LISA
115 MOCKINGBIRD CT.
THREE BRIDGES, NJ  08887

GOFF JR, WILLIAM
5104 SOUTH FARKAS ROAD
PLANT CITY, FL  335669998

GOFF, KAREN
4102 S. ASBURY ST.
INDIANAPOLIS, IN  46227

GOFF, MICHAEL
1130 S GORDON AVENUE
BARTOW, FL  338306251

GOFF, ROBERT
8776 GRANDEE DR.
ORLANDO, FL  32829

GOFFARD, RAY
N5265 CTY TRK E
DEPERE, WI  54115

GOFFER, WILLIE
7929 7TH COURT SOUTHBIRMINGHAM AL
BIRMINGHAM, AL  35206

GOFFIGAN, JANELLE
5500 N. MORGAN ST.
ALEXANDRIA, VA  22312

GOFFIGAN, RENEE
1008 BARNEY STREET
NORFOLK, VA  23504

GOFFNEY, JACK
550 NORMANDY #1525
HOUSTON, TX  77015

GOFORTH, BOBBY
239 NORRIS ROAD
SPARTANBURG, SC  29303

GOFORTH, CHRIS
212 BEECH SPRINGS ROAD
DUNCAN, SC  29334

GOFORTH, HOLLY
4710 BELLAIRE BLVD
HOUSTON, TX  77401

GOFORTH, LINDA
14018 WADENSBORO RD
PONCHATOULA, LA  70454

GOFORTH, R
969 FLOYD AVENUE
MEMPHIS, TN  38127

GOGA, JOHN
22 SPRING STREET
RED BANK, NJ  07701

GOGAL, C
4160 LOCKHAVEN LANE
RIVERSIDE, CA  92505

GOGGIN, LYNN
5441 ADAMS RD
DELRAY BCH, FL  33484

GOGGINS, LYNETTE
2108 THOMAS COURT
JACKSONVILLE, FL  32207

GOGOL, EDWARD
9099 CAVATINA PLACE
BOYNTON BEACH, FL  33437

GOGOL, MARGARET
9099 CAVATINA PLACE
BOYNTON BEACH, FL  33437

GOHMANN ASPHALT & CONSTRUCTION
1630 BROADWAY
CLARKSVILLE, IN  47131
USA

GOHMANN ASPHALT & CONSTRUCTION
747 GRADE LANE
LOUISVILLE, KY  40213
USA

GOHMANN ASPHALT & CONSTUCTION
1213 W. TROY STREET
INDIANAPOLIS, IN  46225
USA

GOHMANN CONST.
ATTN: PETER HARDSAW
CLARKSVILLE, IN  47131
USA

GOHMANN CONSTRUCTION
1630 BROADWAY
CLARKSVILLE, IN  47131
USA

GOHN, PETER
P.O. BOX 2
CLOVIS, CA  93613

GOHR, MICHAEL
947 LARDS ROAD
CLEVER, MO  65631

GOINGS, TIMOTHY
P. O. BOX 64
MT. HERMON, LA  70450

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOINS UNDERKOFLER CRAWFORD AND
1601 ELM STREET
DALLAS, TX 75201
USA

GOINS, JOHN
BOX 150
MOUNDVILLE, AL 35474

GOINS, MARTHA
4172 S MEMORIAL PKWY
HUNTSVILLE, AL 35802

GOINS, MARY
495 BUSH MILL RD.
BREMEN, GA 30110

GOINS, ONA
P.O. BOX 150
MOUNDVILLE, AL 35474

GOINS, SUSAN
7121 SYLAR RD.
OOLTEWAA, TN 37363

GOINS, UNDERKOFLER, CRAWFORD &
1601 ELM STREET
DALLAS, TX 75201
USA

GOINS, UNDERKOFLER, CRAWFORD
3300 THANKSGIVING TOWER
1601 ELM ST
DALLAS, TX 75201
USA

GOINS, WANDA
1752 ROCKCREEK DAIRY
WHITSETT, NC 27377

GOJE, VALERIA
525 BEACON AVE
SINKING SPRIN, PA 19608

GOKE, ROBBIE
3200 WESTWOOD RD   LOT #93
WESTLAKE, LA 70669

GOKENBACH, DEBORAH
106 THORNAPPLE WAY
SIMPSONVILLE, SC 29681

GOLBAL STONE CHEMSTONE
CORPORATION
PO BOX 71
STRASBURG, VA 22657-0071
USA

GOLD BOND BLDG PROD
NATL GYPSUM DIV
KENMORE, NY 14217
USA

GOLD BOND BLDG PRODUCTS/NATIONAL
GY
US HIGHWAY NO 50
SHOULS, IN 47581
USA

GOLD BOND BUILDING PRODUCTS
1650 MILITARY ROAD
BUFFALO, NY 14217
USA

GOLD COAST BUILDERS ASSOC.
2101 CORPORATE DRIVE
BOYNTON BEACH, FL 33426
USA

GOLD COAST FIRE EQUIP.
1065 SILVER BCH RD # 4
WEST PALM BEACH, FL 33403
USA

GOLD COAST INGREDIENTS
2429 YATES AVENUE
LOS ANGELES, CA 90040
USA

GOLD CONCOURSE FIS SHELL
C/O CUSTOM DRYWALL
ST. PAUL, MN 99999
USA

GOLD CUP COFFEE SERVICE
P.O. BOX 2925
RESTON, VA 22090
USA

GOLD CUP COFFEE SERVICE
PO BOX 669
ANNAPOLIS JUNCTION, MD 20701
US

GOLD HILL ELEMENTARY SCHOOL
1025 DAVE GIBSON RD.
FORT MILL, SC 29715
USA

GOLD INDUSTRIAL SUPPLY
P.O. BOX 293
LAFAYETTE HILL, PA 19444
USA

GOLD JR, JAMES
16 REXFORD ROAD
WEST CORNWALL, CT 06796

GOLD STAFF CONSULTANTS
204 W CUMMINGS PK,SUITE 14
WOBURN, MA 01810
USA

GOLD STAFF CONSULTANTS
204 W. CUMMINGS PARK, SUITE 14
WOBURN, MA 01801-8341
USA

GOLD STAFF CONSULTANTS
P O BOX 7247 - 8341
PHILADELPHIA, PA 19170-8341
USA

GOLD STAR OF AMERICA INC
355 W 2ND STREET 265
CALEXICO, CA 92231
USA

GOLD, BRINTON
77-717 EDINBOROUGH ST
PALM DESERT, CA 92260

GOLD, DORLIS
29 BELMONT CT
PLEASANT HILL, CA 94523

GOLD, ROBERT
79 CODMAN ROAD
NORWOOD, MA 02062

GOLDBERG, ANDREA
5709 BENT BRANCH RD
BETHESDA, MD 20816

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOLDBERG, DAVID
1709 KING MOUNTAIN ROAD
CHARLOTTESVILLE, VA 22901

GOLDBERG, DONALD
21 WESTLAKE COURT
SOMERSET, NJ 08873

GOLDBERG, JEFFREY
86 HAWTHORNE AVE
PARK RIDGE, NJ 07656

GOLDBERG, LUCILLE
1801 SO FLAGLER DR APT #809
W PALM BEACH, FL 334017346

GOLDBERG, SIDNEY
1 SHORR COURT
WOONSOCKET, RI 02895

GOLDBERGER & ASSOCIATES
100 YORK ST - SUITE 12-0
NEW HAVEN, CT 06511
USA

GOLDEN ALUMINUM
14555 OLD CORPUS CHRISTI
ELMENDORF, TX 78112
USA

GOLDEN ARTIST COLOR, INC.
188 BELL ROAD
NEW BERLIN, NY 13411
USA

GOLDEN BEE INC.
104 WENLOCK CT.
PRINCETON, NJ 08540
USA

GOLDEN EAGLE PRODUCTS
218 TOLEDO STREET
CAREY, OH 43316
US

GOLDEN EAGLE SYSTEMS INC
2161 HUTTON DRIVE SUITE 126
CARROLLTON, TX 75006
USA

GOLDEN EMPIRE CONCRETE CO
ATTN: ACCOUNTS PAYABLE
BAKERSFIELD, CA 93389
USA

GOLDEN EMPIRE CONCRETE CO.
1316 POSO ROAD
WASCO, CA 93280
USA

GOLDEN EMPIRE CONCRETE CO.
216 MT VERNON STREET
BAKERSFIELD, CA 93307
USA

GOLDEN EMPIRE CONCRETE CO.
ATTN: ACCOUNTS PAYABLE
BAKERSFIELD, CA 93389
USA

GOLDEN ENGINEERING
6364 MEANS ROAD
CENTERVILLE, IN 47330
USA

GOLDEN FIELD GREENHOUSES
1130 WASHINGTON ST.
CASTROVILLE, CA 95012
USA

GOLDEN FIELD GREENHOUSES
1130 WASHINGTON STREET
CASTROVILLE, CA 95012
USA

GOLDEN FOODS/GOLDEN BRAND
2500 S. SEVENTH STREET ROAD
LOUISVILLE, KY 40208
USA

GOLDEN FOODS/GOLDEN BRAND
PO BOX 398
LOUISVILLE, KY 40201
USA

GOLDEN GATE PETROLEUM
PO BOX 44550
SAN FRANCISCO, CA 94144
USA

GOLDEN GATE TRUCK CENTER
8200 BALDWIN ST
OAKLAND, CA 94621
USA

GOLDEN GRAIN
7 NEW LANCASTER ROAD
LEOMINSTER, MA 01453
USA

GOLDEN GRAIN
7700 W. 71ST. STREET
BRIDGEVIEW, IL 60455
USA

GOLDEN GUERNSEY
121 S 2ND AVE
MIDDLETON, WI 53562-0828
USA

GOLDEN GUERNSEY
QUARLES & BRADY  GEORGE MAREK
411 EAST WI AVE
MILWAUKEE, WI 53202
USA

GOLDEN GUERNSEY
QUARLES & BRADY  JANE F CLOKEY
P O BOX 2113
MADISON, WI 53701-2113
USA

GOLDEN HARVEST FRUIT CO
478 N.W. U.S. 1
INDRIO, FL 34946
USA

GOLDEN HILL HEALTHCARE
FOR TRI STATE URETHANE
657 ROUTE 17 K
MONTGOMERY, NY 12549
USA

GOLDEN ISLE CONCRETE CO.,INC.
US 1 2ND STREET
FOLKSTON, GA 31537
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOLDEN SPREAD READY MIX
HWY 67 & BELTLINE RD
CEDAR HILL, TX 75104
USA

GOLDEN SPREAD REDI INC
PO BOX 31660
AMARILLO, TX 79120
USA

GOLDEN SPREAD REDI MIX
400 W 1ST
AMARILLO, TX 79101
USA

GOLDEN SPREAD REDI MIX
P. O. BOX 31660
AMARILLO, TX 79120
USA

GOLDEN STATE FIRE PROTECTION INC
P O BOX 3697
FONTANA, CA 92334
USA

GOLDEN STATE NURSERY
3300 ALLEN RD.
BAKERSFIELD, CA 93312
USA

GOLDEN TOUCH CATERING, INC.
1319 HILL CREST RD
CINCINNATI, OH 45224
USA

GOLDEN TRIANGLE CONCRETE CO
8400 EAGER ROAD
BRENTWOOD, MO 63144
USA

GOLDEN TRIANGLE CONSTRUCTION
40 PARTRIDGE LANE
IMPERIAL, PA 15126
USA

GOLDEN TRIANGLE CONSTRUCTION
40 PATTRIDGE LANE
IMPERIAL, PA 15126
USA

GOLDEN TRIANGLE CONSTRUCTION
BELLE VERNON, PA 15012
USA

GOLDEN WEST CIRCUITS
624 POINSETTIA ST
SANTA ANA, CA 92701
USA

GOLDEN WEST PIPE & SUPPLY
11700 WOODRUFF AVE
DOWNEY, CA 90241-5681
USA

GOLDEN, BETTY
78 GLENN EAGLES WAY
HIRAM, GA 30141

GOLDEN, CLIFTON
7516 RACE ROAD
HANOVER, MD 21076

GOLDEN, HORACE
116 N. HOSPITAL ST.
GREENWOOD, SC 29646

GOLDEN, JR., MACK
2325 13TH STREET
LAKE CHARLES, LA 70605

GOLDEN, LERLINE
726 RUSTLAND DR
FAYETTEVILLE, NC 28301

GOLDEN, MARK
P O BOX 162
GREENLEAF, WI 54126

GOLDEN, MARTIN
2 SCENIC VISTA DRIVE
NEW CITY, NY 10956

GOLDEN, MARTIN
2 SCENIC VISTA DR
NEW CITY, NY 10956

GOLDEN, PAUL
411 SO. SKAGGS ROAD
CLARKSVILLE, AR 72830

GOLDEN, THERESA
108 KING ST
MANVILLE, NJ 08835

GOLDEN, TONYA
P.O. BOX 1321
ALEXANDER CITY, AL 35010

GOLDEN'S COMPANIES
PO BOX 328
LONGMONT, CO 80501
USA

GOLDER ASSOCIATES INC
15603 W HARDY DRIVE SUITE 345
HOUSTON, TX 77060
USA

GOLDER ASSOCIATES INC
210 JOHN GLENN DR.,STE 1
AMHERST, NY 14228
USA

GOLDER ASSOCIATES INC
3730 CHAMBLEE TUCKER ROAD
ATLANTA, GA 30341
USA

GOLDER ASSOCIATES INC.
P O BOX 102609
ATLANTA, GA 30368-0609
USA

GOLDER ASSOCIATES
P.O. BOX 102609
ATLANTA, GA 30368-0609
USA

GOLDER, THOMAS
6 WOODHOLLOW DRIVE
LAKE WYLIE, SC 297108920

GOLDFARB & AJELLO
P O BOX 3267
STAMFORD, CT 06905-0267
USA

GOLDFARB ELECTRICAL SUPPLY
106 VIRGINIA STREET EAST
CHARLESTON, WV 25301
USA