# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOLDFELD, HAYLEY
9059 NW 49TH COURT
CORAL SPRINGS, FL 33067

GOLDFUSS, CHRISTINE
33 SHANNON TRAIL
PELZER, SC 29669

GOLDIN, BARRY
4300 N.W. 28TH AVE
BOCA RATON, FL 33434

GOLDIN, MAUREEN
6 SYLVAN WAY
WAYLAND, MA 01778

GOLDING, ELAINE
1112 GOLDEN EAGLE DR
NORMAN, OK 73072

GOLDING, RICARDO
1356 DELWOOD ST
VALLEJO, CA 94591

GOLDKIST POULTRY PROCESSING
PLANT #1 GOLDKIST STREET
BOAZ, AL 35957
USA

GOLDLINE INTERNATIONAL
110 NORTH SHAVER
PASADENA, TX 77506
USA

GOLDLINE INTERNATIONAL
HOUSTON, TX 77207
USA

GOLDLINE INTERNATIONAL
P. O. BOX 266062
HOUSTON, TX 77207
USA

GOLDLINE INTERNATIONAL
P.O. BOX 266062
HOUSTON, TX 77207
USA

GOLDMAN ASSOC.
6660 SECURITY BLVD., #9
BALTIMORE, MD 21207
USA

GOLDMAN ASSOCIATES
P.O. BOX 21573
SAINT LOUIS, MO 63132
USA

GOLDMAN ENVIRONMENTAL
CONSULTANTS I
GREAT POND CENTER
RANDOLPH, MA 02368
USA

GOLDMAN ENVIRONMENTAL CONSULTANTS
15 PACELLA PARK DRIVE
RANDOLPH, MA 02368
USA

GOLDMAN ENVIRONMENTAL CONSULTANTS
60 BROOKS DRIVE
BRAINTREE, MA 02184
USA

GOLDMAN PROMOTIONS
10515 LIBERTY AVE
P O BOX 21573
SAINT LOUIS, MO 63132
US

GOLDMAN PROMOTIONS
P.O. BOX 21573
SAINT LOUIS, MO 63132
US

GOLDMAN, BUDDY
147 WAREHAM STREET
MIDDLEBORO, MA 02346

GOLDMAN, JOAN
6 ALEXINE AVENUE
EAST ROCKAWAY, NY 11518

GOLDMAN, OSCAR
4710 BELLAIRE BLVD
HOUSTON, TX 77401

GOLDMAN, WILLIAM J
930 E RITTENHOUSE ST
PHILADELPHIA, PA 19138

GOLDMAN'S TRUE VALUE
2615 COLUMBIA HWY. N.
AIKEN, SC 29805
UNK

GOLDNEY, ANNE
6480 KATHERINE RD
#44
SIMI VALLEY, CA 93063

GOLDRING, ABRAHAM
901 AVENUE H
BROOKLYN, NY 11230

GOLDSBERRY, HOWARD
R. R., BOX 141
MINBURN, IA 50167

GOLDSBERRY, KELLIE
335 E. SAN AUGISTINE
DEER PARK, TX 77536

GOLDSBOROUGH, WILLIAM
1796 ALEPO
THOUSAND OAKS, CA 91360

GOLDSBY, SHANTELL
7300 BURRWOOD DR., E
STL LOUIS, MO 63121

GOLDSMITH, DENNIS
365 WEBER CIRCLE APTAPT 6 B
AUSTELL, GA 30001

GOLDSMITH, GAIL
P.O. BOX 5822
GREENVILLE, SC 296065822

GOLDSMITH, MARY
547 SAINT MARK ROAD
TAYLORS, SC 296879803

GOLDSMITH, TERRI
4604 STANDFORD
WICHITA FALLS, TX 76308

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GOLDSTAR MEX
2401 PORTICO BLVD
CALEXICO, CA 92231
USA

GOLDSTEIN OFFICE FURNITURE & SYSTEM
156 LINCOLN STREET
BRIGHTON, MA 02135-0001
USA

GOLDSTEIN, HARVEY
1 ALBERT DR #8
WOBURN, MA 01801

GOLDSTEIN, MARK
P.O. BOX 1218
COBB MT., CA 95426

GOLDSTEIN, PATRICIA
2316 WILD TURKEY RD
NEWBERN, NC 28562

GOLDSTEIN, PAUL
1272 FOLKSTONE DR
PITTSBURGH, PA 15243

GOLDSTEIN, SANFORD
7453 GITHENS AVE
PENNSAUKEN, NJ 08109

GOLDSTONE & SUDALTER P.C.
PO BOX 67397
CHESTNUT HILL, MA 02167
USA

GOLDSTON'S BUILDING SUPPLY
*MARKED FOR DELETION PER LORI RILEY
4900 HWY. 98 WEST
WAKE FOREST, NC 27587
USA

GOLDSTON'S BUILDING SUPPLY
4900 HWY 98 WEST
WAKE FOREST, NC 27587
USA

GOLDTHWAITE, DAWN M
131 POND ST
DUNSTABLE MA, MA 01827

GOLEBIOWSKA, MALGORZATA
4 PATRIOT'S LANE
ESSEX, MA 01929

GOLEMBIEWSKI, LINDA
180 DYKES RD.
MOBILE, AL 36608

GOLENO, RICHARD
5060 CIMARRON DR.
LAKELAND, FL 338132544

GOLEY, DOUGLAS
4797 N HIGHWAY 14
GREER, SC 296516832

GOLEZ, J
700 EAST PULASKI HWY
ELKTON, MD 21921

GOLF DIGEST
P.O. BOX 11605
DES MOINES, IA 50340-1605
USA

GOLF DIGEST
PO BOX 11606
DES MOINES, IA 50350-1606
USA

GOLF MAGAZINE
PO BOX 53732
BOULDER, CO 80322-3732
USA

GOLF PROFESSIONAL-PINEY BRANCH CLUB
P.O. BOX 697
HAMPSTEAD, MD 21074
USA

GOLF SCRAMBLE
P.O. BOX 486
GREENCASTLE, IN 46135
USA

GOLF VENTURE LLC
110 SO PARK TERRACE
EDEN, NC 27288
USA

GOLF VENTURE LLC
110 SOUTH PARK TERRACE
EDEN, NC 27288
USA

GOLF VENTURE LLC
SPRING CREEK ROAD
GREENVILLE, NC 27858
USA

GOLF VIEW DEVELOPEMENT CENTER
9555 GOLF ROAD
DES PLAINES, IL 60016
USA

GOLFAIR EXXON SHOP
RICHARD ZINKHEN
1027 GOLFAIR BLVD
JACKSONVILLE, FL 32209-4471
USA

GOLFAIR SHELL SERVICE
VIJAY PATEL
860 GOLFAIR BLVD
JACKSONVILLE, FL 32209-4470
USA

GOLFSMITH INTERNATIONAL, INC.
11000 NORTH IH-35
AUSTIN, TX 78753
USA

GOLIAT, KAHRL
227A CELCELIA ST.
BUTLER, PA 16001

GOLIAT, KENNETH
227A CECELIA STREET
BUTLER, PA 16001

GOLIK, CELIA
7413 N OLCOTT AVE
CHICAGO, IL 606314320

GOLIN, NEIL
35 E. 46 STREET
BAYONNE, NJ 07002

GOLISANO, LISA
44 PARK STREET
MILFORD, NH 03055

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOLLADAY, W
202 RONEY DRIVE
HOPKINSVILLE, KY 42240

GOLLER, ANDREW
9356 FLORAL AVENUE
BLUE ASH, OH 45242

GOLLER, LISA
440 EAST 81ST #4H
NEW YORK, NY 10028

GOLLIN BLOCK & SUPPLY
136 E MUNGER
MUNGER, MI 48747
USA

GOLLIN BLOCK & SUPPLY
136 E. MUNGER ROAD
MUNGER, MI 48747
USA

GOLMINIAK, JOANNE
25 PULASKI AVENUE
WALLINGTON, NJ 07057

GOLOJUCH, CHRISTA
6673 W. IMLAY
CHICAGO, IL 60631

GOLOVCHENKO, ERIC
196 WINTHROP STREET
MEDFORD, MA 02155

GOLSTON, EVA
4141 VIRGINIA AVE
LOUISVILLE, KY 40211

GOLTZ, GARY
2233 CAMPUS AVE.
UPLAND, CA 91786

GOLTZ, MATTHEW
94 MORSE STREET
FOXBOROUGH, MA 02035

GOLUBSKI, GARY
10551 W WOODLAND AVE
WAUKEGAN, IL 600871606

GOLUEKE, DENNIS
375 S GRANDVIEW RD
GREEN BAY, WI 54311

GOLUEKE, PAUL
620 CONSTITUTION LANE
DEFOREST, WI 53532

GOMAND, CARL
P O BOX 2085
GREEN BAY, WI 54306

GOMAR NATIONAL INDUSTRIES
1525 W. BLANCKE STREET
LINDEN, NJ 07036
USA

GOMBAR, MONICA
4508 53RD STREET
KENOSHA, WI 53142

GOMES, FERNANDO
864 NORTH MONTELLO
BROCKTON, MA 02401

GOMES, KIM
1366 BROADWAY     APT #12N
SOMERVILLE, MA 02144

GOMES, KYLE
23 NOUVEAU PL
FAIRPORT, NY 14650

GOMES, MONICA
116 WASHINGTON ST
FARIHAVEN, MA 02719

GOMES, PAUL
35 NEWTOWNE CT.   APT #142
CAMBRIDGE, MA 02139

GOMES, SANDRA
75 JERICHO RD
PELHAM, NH 03076

GOMEZ ALICEA, RAMON
HC-BOX 6249 BO HATO NUEVO
GURABO, PR 00778

GOMEZ CONSTRUCTION CO
750 JACKSON AVENUE
WINTER PARK, FL 32789
USA

GOMEZ ENTERPRISES CURBETON
P O BOX 345
JAYA JACOB POSNER Z/N ZEELANDIA
CURACAO,
ANT

GOMEZ ENTERPRISES
2401 NW 69TH STREET
MIAMI, FL 33147
USA

GOMEZ, ALFREDO
515 HUISACHE ST
ROBSTOWN, TX 783802601

GOMEZ, ANTONIO
11333 RANCHITTO STREET
EL MONTE, CA 91732

GOMEZ, CANDELARIO
2522 PAISANO ST.
MISSION, TX 78572

GOMEZ, DANIEL
539 N GULF AVENUE
WILMINGTON, CA 90744

GOMEZ, DAVID P
1606 OAKLAND
MCALLEN TX, TX 78501

GOMEZ, DEANNA
117 WOODLAND RD
NEW PROVIDENCE, NJ 07974

GOMEZ, DENNIS
2508 WEST EASTWOOD
CHICAGO, IL 60625

GOMEZ, DONNA
6072 BELLA DONA
EL PASO, TX 79924

GOMEZ, EFRAIN
4908 ANNISTON AVE.
BALDWIN PARK, CA 91706

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOMEZ, ELIA
8410 W 18TH
ODESSA, TX 79763

GOMEZ, ELIZABETH
4803 HAMILTON WOLFE
SAN ANTONIO, TX 78229

GOMEZ, ELIZABETH
687 W. PYRON
SAN ANTONIO, TX 78221

GOMEZ, EMILIO
19118 NW 77TH PL
MIAMI, FL 33015

GOMEZ, FRANCISCO
10316 BRAD HURST ST.
WHITTIER, CA 90606

GOMEZ, FRANCISCO
1509 LINCOLN
FT WORTH, TX 76106

GOMEZ, GUADALUPE
215 ALAMOSA
SAN ANTONIO, TX 78210

GOMEZ, HILARIO
4361 ERICKSON
FT WORTH, TX 76114

GOMEZ, JAIME
2819 31ST
FORT WORTH, TX 76106

GOMEZ, JOHN
10201 TELEPHONE #291
HOUSTON, TX 77001

GOMEZ, JOSE
7023 SHADY GROVE
SAN ANTONIO, TX 78227

GOMEZ, JOSE
COND EL TAINO 1011
SAN JUAN, PR 00924

GOMEZ, LORRAINE
627 ADRIAN
SAN ANTONIO, TX 78213

GOMEZ, LUPITA
730 RYTKO ST.
SAN DIEGO, CA 92114

GOMEZ, MARIA
2517 TYLER ST.
CARSON, CA 90745

GOMEZ, MARIA
3201 8TH AVE
FT WORTH, TX 76110

GOMEZ, MARIO
1039 W 254TH ST #6
HARBOR CITY, CA 90710

GOMEZ, MIGUEL
LA. CALLE 23-07
ZONA 15 VISTA HERMOSA11,

GOMEZ, NICOLE
82 ROSEDALE AVENUE
TRENTON, NJ 08638

GOMEZ, RAMON
1500 N. PAULSEN AVE.
COMPTON, CA 90222

GOMEZ, RAYMOND
405 W. PEARL ST.
BUTLER, PA 16001

GOMEZ, ROSA
2819 NW 31ST
FORT WORTH, TX 76106

GOMEZ, ROSEMARY
2726 W.RANDOLPH
SAN ANGELO, TX 76903

GOMEZ, SANDRA
431 CABOT STREET
BEVERLY, MA 01915

GOMEZ, WILLIAM
3627 W BOUQUET AVE
ANAHEIM, CA 92804

GOMEZ-SANCHEZ, JUAN
909 RICH DRIVE #108
DEERFIELD BEACH, FL 33441

GOMEZ-SOLANO, MANUEL
936 N ST, NW
WASHINGTON, DC 20001

GOMIL S.R.L.
AVENIDA ESPANA 1758
ASUNCION, 0
PRY

GOMILA, STANLEY
900 WESTGATE LANE
BOSSIER CITY, LA 711123540

GOMOLJAK CONCRETE PRODUCTS
1841 MCGUCKIN STREET
ANNAPOLIS, MD 21401
USA

GOMOLKA III, FRANK
1362 S VINEYARD ST
MESA, AZ 85202

GOMULINSKI, DEBORAH
5016 SW 87 TERRACE
COOPER CITY, FL 33328

GONDEK, JOSEPH
95 PARK DRIVE    #04
BOSTON, MA 02215

GONGAWARE, BARBARA
801 ROSEMOND
NEW HAVEN, IN 46774

GONGRE, BETTY
P.O. BOX 341
MONTGOMERY, LA 71454

GONNELLA, ANTHONY
578 1/2 NORTH SEVENTH ST
NEWARK, NJ 071072520

GONNERING, ROBERT
520 NEWHALL STREET
GREEN BAY, WI 543021806

GONSALEZ, KARLA
33244 9TH STREET
UNION CITY, CA 94587

GONSALVES, ESTELLE
69 HICKORY HILL LANE
TAPPAN, NY 10983

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GONSALVES, ROSETTA
1344 HYDE PARK AVE #226
HYDE PARK, MA  021362760

GONSER, ALICIA
258 CYPRESS ST #2
BROOKLINE, MA  02445

GONSER, GEORGE
62 PHILLIPS BROOKS RD
WESTWOOD, MA  02090

GONSHOREK, STEWART
620 S.W. 14TH TERRACE #3
FT. LAUDERDALE, FL  33312

GONSOLAND, ROBERT
1733 ESTALOTE
HARVEY, LA  70058

GONSOULIN, WANDA
5416 RILEY RD
OCEAN SPRINGS, MS  39564

GONTARUK, MARY
272 BOSTON AVE #6
MEDFORD, MA  02155

GONTER, F
47 LEGION ROAD
OAK RIDGE, NJ  074389805

GONYEA, LISA
166 PLEASANT AVENUE
PORTLAND, ME  04103

GONZALES JR, ALEX
RT 9 BOX 146 CR 357
ALVIN, TX  77511

GONZALES JR, E
5722 BRAMBLE TREE
SAN ANTONIO, TX  78247

GONZALES JR, MERCED
6602 GLEN FALLS
ARLINGTON, TX  76017

GONZALES JR., NASARIO
2113 NORTH ADAMS
ODESSA, TX  79761

GONZALES, AGAPITO
1607 BANK ST
FINDLAY, OH  45840

GONZALES, ALEJANDRINA
2917 N.W. 30TH ST
FT WORTH, TX  76106

GONZALES, ALICE
7521 LEEWARD
GALVESTON, TX  77551

GONZALES, ANDREW
1321 W. PALMYRA AVE #A
ORANGE, CA  92868

GONZALES, ANTHONY
1652 N 52ND AVE
PHOENIX, AZ  85035

GONZALES, ARLENE
1592 MESA BROOK ST.
SAN DIEGO, CA  92114

GONZALES, ARTHUR
P.O. BOX 146
TAOS, NM  87557

GONZALES, BLANCA
3468 JUNIPER ST
SAN DIEGO, CA  92104

GONZALES, BLASA
3502 AVENUE Q
GALVESTON, TX  77550

GONZALES, CAMILLE
521 RAFAEL ST
SANTA FE, NM  87501

GONZALES, CHRISTINE
702 N CIBOLO
SAN ANTONIO, TX  78207

GONZALES, CLARENCE
210 N. ROOSEVELT
GUYMON, OK  73942

GONZALES, CRISELDA
704 N. ELGIN
LAMESA, TX  79331

GONZALES, DAMIAN
314 CHAPMAN ST.
SAN BENITO, TX  78586

GONZALES, DAWN
6073 WICKFIELD DR
NEW ORLEANS, LA  70122

GONZALES, E
4345 N.SAWYER
CHICAGO, IL  60618

GONZALES, EDDIE
110 POPPY
SAN ANTONIO, TX  78203

GONZALES, ELIDA
921 N 27 1/2
MCALLEN, TX  785017409

GONZALES, ELSA
1376 BLESSE DR.
EAGLE PASS, TX  78852

GONZALES, J
56 RANCHERO WAY
HAYWARD, CA  94544

GONZALES, JERRY
2015 DAILEY
SAN ANGELO, TX  76903

GONZALES, JESSE
13523 GUNDERSON AVE
DOWNEY, CA  90242

GONZALES, JESSE
P.O. BOX 823
THREE RIVERS, CA  932710823

GONZALES, JESUS
P.O. BOX 633
CUSHION, AZ  85329

GONZALES, JOANNA
601 HANKS HOLLOW
DE FOREST, WI  53532

GONZALES, JOSE
1109 DEWEY
ALICE, TX  78332

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GONZALES, JOSE
16406 BLACKHAWK BOULEVARD
FRIENDSWOOD, TX 77546

GONZALES, JOSE
3503 N FERRY
FT WORTH, TX 76106

GONZALES, JOSEPH
56 RANCHERO WAY
HAYWARD, CA 94554

GONZALES, JULIO
2508 INGLEWOOD
WICHITA FALLS, TX 76302

GONZALES, LEOVY
2745 WEST GIDDINGS
1
CHICAGO, IL 60625

GONZALES, LETICIA
2311 5TH
LUBBOCK, TX 79401

GONZALES, LORENZA
910 ZACALECAS
ODESSA, TX 79763

GONZALES, LORRAINE
4830 MARIE
CORPUS CHRISTI, TX 78411

GONZALES, LYNN
51 OAK PASS LOOP
OCALA, FL 34472

GONZALES, MANUEL
RT 4 BOX M78
MISSION TX, TX 78572

GONZALES, MARIA
1300 SOUTH WARE #23
MCALLEN, TX 78501

GONZALES, MARIA
4608 LA PLAZA LP
LAREDO, TX 78040

GONZALES, MARILYN
706 BRINKBY AVE.
1401
RENO, NV 89509

GONZALES, MARILYN
706 BRINKBY
RENO, NV 89509

GONZALES, MARY
7500 PIPERS GLADE
SAN ANTONIO, TX 78251

GONZALES, PETER
196 BOWLING GREEN
SAN LEANDRO, CA 94577

GONZALES, PETER
9893 MISSION BLVD
RIVERSIDE, 92509

GONZALES, R
13812 1/2 S VERMONT AVE
GARDENA, CA 902472022

GONZALES, RAMON
2080 E STOLL RD
LANSING, MI 48906

GONZALES, RAMONA
335 RIVER SPRINGS
SEGUIN, TX 78155

GONZALES, RICHANN
8544 W. 23RD
ODESSA, TX 79763

GONZALES, ROBERT
6130 WILLOW
PEARLAND, TX 77581

GONZALES, ROBERT
810 DUNSON GLEN
HOUSTON, TX 77090

GONZALES, ROMULO
1014 WOODLAW
ALICE, TX 78332

GONZALES, STEPHANIE
5112 CHURCHILL
ALBUQUERQUE, NM 87105

GONZALES, STEPHEN
BOX 1023
LUBBOCK, TX 79424

GONZALES, SUSAN
1321 W. KUMQUAT PL
OXNARD, CA 93030

GONZALES, VICKI
16205 RHYOLITE CIRCLE
RENO, NV 89511

GONZALES-ENDERS, RODOLFO
6588 MORNING MEADOW
ALEXANDRIA, VA 22310

GONZALEZ RIVERA, MIGUEL
CALLE 20 BLDG 18-18 SABANA GARDENS
CAROLINA, PR 00630

GONZALEZ STEEL DRUM COMPANY
1324 FITZGERALD AVENUE
SAN FRANCISCO, CA 94124
USA

GONZALEZ, ELSA O
6620 S 33RD ST
MCALLEN, TX 78503

GONZALEZ, ABEL
2617 QUEBEC
MCALLEN, TX 78503

GONZALEZ, ADRIANA
RT 15 BOX 5540
MISSION, TX 78572

GONZALEZ, ALBERTO
PO BOX 2115
EAGLE PASS, TX 78853

GONZALEZ, ALETHEA
1104 E. TREMONT AVE.
BRONX, NY 10460

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GONZALEZ, ALEXANDRA
11043 SW 127 AVE
MIAMI, FL 33186

GONZALEZ, ALICIA
6 DUXBURY DRIVE
HOLDEN, MA 01520

GONZALEZ, ALMA
RT. 1 BOX 4033
SAN JUAN, TX 78589

GONZALEZ, AMOS
4824 W. 119TH ST.
HAWTHORNE, CA 90250

GONZALEZ, ANDRES
2620 SW 65TH AVE
MIAMI, FL 33155

GONZALEZ, ANGEL
VICTOR ROJAS #1    CALLE A CASA 346
ARECIBO, PR 00612

GONZALEZ, ANN MARIE
7320 SW 9 ST
MIAMI, FL 33144

GONZALEZ, ANTHONY
1 CONTINENTAL CT    APT. 10
WOBURN, MA 01801

GONZALEZ, ANTONIO
5111 VALLEY STREAM
CHARLOTTE, NC 28209

GONZALEZ, AWILDA
CALLE 2 #15
GURABO, PR 00658

GONZALEZ, BLANCA
602 AURORA
SAN ANTONIO, TX 78228

GONZALEZ, CAMILO
8521 N CHRISTIANA
SKOKIE, IL 600762405

GONZALEZ, CARLA
14160 SHERMAN WAY
6
VAN NUYS, CA 91405

GONZALEZ, CARMELO
HC 01 BOX 8316
AGUAS BUENAS, PR 00703

GONZALEZ, CARMEN
102 ST.PIERRE LN    # 10
LAREDO, TX 78041

GONZALEZ, CARMEN
1135 BANK ST
HILLSIDE, NJ 07205

GONZALEZ, CARMEN
CALLE ORINOCO 1618
RIO PIEDRAS, PR 00926

GONZALEZ, CELIA
5015 ROUND TABLE
SAN ANTONIO, TX 78218

GONZALEZ, CLARA
5452 NW 172 TERRACE
MIAMI, FL 33055

GONZALEZ, CLARITTZZA
1401 E 9TH CT
HIALEAH, FL 33010

GONZALEZ, DIGNA
103 BK 105 #5 VILLA CAROLINA
CAROLINA, PR 00630

GONZALEZ, DIMAS
544 N PARKER ST
ORANGE, CA 92868

GONZALEZ, ELSA
4729 NW 4TH TERRACE
POMPANO BEACH, FL 33060

GONZALEZ, ELSA
HC01 BOX 3375
CAMUY, PR 00627

GONZALEZ, EMILIANO
61 WEST MAIN ST
SOMERVILLE, NJ 08876

GONZALEZ, EUSEBIO
P.O. BOX 14903
ZAPATA, TX 78076

GONZALEZ, FELIX
URB. LA PROVIDENCIA
PONCE, PR 00731

GONZALEZ, GILBERTO
453 APPLETON
HOLYOKE, MA 01040

GONZALEZ, GLADYS
BO CRUCES HC-58
AGUADA, PR 00602

GONZALEZ, GLORIA
16107 CERCA BLANCA
HOUSTON, TX 77083

GONZALEZ, GLORIA
923 SANDBERG LANE
VENTURA, CA 93003

GONZALEZ, HENRY
1803 W BALL RD #1
ANAHEIM, CA 92804

GONZALEZ, J
13 N TUPELO
BROWNSVILLE, TX 78521

GONZALEZ, JORGE
2204 N MOBILE
CHICAGO, IL 60639

GONZALEZ, JOSE
2010 PLANTATION DR
LAKE CHARLES, LA 70605

GONZALEZ, JOSE
2920 CONVENT
LAREDO, TX 78040

GONZALEZ, JOSE
825 S WALNUT ST
4
INGLEWOOD, CA 90301

GONZALEZ, JOSE
HC 73 B4 5882    BO NUEVO
NARANJITO, PR 00719

GONZALEZ, JUAN
16 SYBIL DRIVE
BROWNSVILLE, TX 78520

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GONZALEZ, JUAN
812 S. 20TH
EDINBURG, TX 78539

GONZALEZ, JUAN
CALLE 2 #286     HERMANAS DAVILA
BAYAMON, PR 00961

GONZALEZ, JUAN
VIA 49 4JS #15
CAROLINA, PR 00630

GONZALEZ, LADISLAO
3111 ELM STREET
FORT WORTH, TX 76106

GONZALEZ, LINDA
822 PEABODY
SAN ANTONIO, TX 78211

GONZALEZ, LUIS
48 HIGH ST.
PASSAIC, NJ 07055

GONZALEZ, LUIS
7201 REVERE ST
PHILADELPHIA, PA 19149

GONZALEZ, M
5684 BLACK MESA DR
ORLANDO, FL 32829

GONZALEZ, MANUEL
BOX 3812
ZAPATA, TX 78076

GONZALEZ, MARGARET
4821 HAINES CIRCLE
ORLANDO, FL 32822

GONZALEZ, MARIA
12065 VAN GOGH
EL PASO, TX 79936

GONZALEZ, MARIA
176 MT HOPE STREET
ROSLINDALE, MA 02131

GONZALEZ, MARIA
AV.SANCHEZ CASTANOS
CAROLINA, PR 00985

GONZALEZ, MARIA
RT 15 BOX 5540
MISSION, TX 78572

GONZALEZ, MARIA
URB VISTA DE CAMUY  CALLE 7 H3
CAMUY, PR 00627

GONZALEZ, MARICELA
P O BOX 174
ECOUCH, TX 78538

GONZALEZ, MARIO
RT. 1 BOX 47CC
ALAMO, TX 78516

GONZALEZ, MARISSA
2613 NORTHWEST DR.
HOBBS, NM 88240

GONZALEZ, MELANIE
29223 BUTLER
PETERSBURG, VA 23805

GONZALEZ, MILLIE
951 OREGON TRAIL
MARIETTA, GA 30060

GONZALEZ, NANCY
URB VALLS VERDE
SAN GERMAN, PR 00683

GONZALEZ, NICHOLE
8914 OLD DOMINION DR
MCLEAN, VA 22102

GONZALEZ, NICK
2804 W 28TH # 209
AMARILLO, TX 79109

GONZALEZ, OMAR
811 N. EMMA
HEBBRONVILLE, TX 78361

GONZALEZ, OSCAR
6936 VESPER AVE.
34
VAN NUYS, CA 91405

GONZALEZ, PETER
196 BOWLING GREEN
SAN LEANDRO, CA 94577

GONZALEZ, RAY
1909 ARDATH
WICHITA FALLS, TX 76301

GONZALEZ, REBECCA
705 PORRAS
EL PASO, TX 79912

GONZALEZ, REFUGIO
3320 NW 27TH STREET
FORT WORTH, TX 76106

GONZALEZ, RENE
1758 GULFCREST
EAGLE PASS, TX 78852

GONZALEZ, RICARDO
RT 8 BOX 753
MISSION, TX 78572

GONZALEZ, ROBERTO
1381 1/2 S. VERMONT AVENUE
GARDENA, CA 90247

GONZALEZ, ROBERTO
1813 DAVIS
LAREDO, TX 78040

GONZALEZ, RODOLFO
917 S. 19TH ST.
EDINBURG, TX 78539

GONZALEZ, ROGELIO
10209 OAKGATE LN.
DALLAS, TX 75217

GONZALEZ, ROGELIO
6304 GRIGGS
FT WORTH, TX 76119

GONZALEZ, ROSA
4590 N.TEXAS APT 113
ODESSA, TX 79762

GONZALEZ, ROSA
RT 6 BOX 94 PO
MISSION, TX 78572

GONZALEZ, ROSANNA
1750 N. AVE 46
LOS ANGELES, CA 90041

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

GONZALEZ, SAMARI
CALLE LOS ANGELES   BZN #5 BO
SANTANA
ARECIBO, PR  00612

GONZALEZ, SAN JUANITA
BOX 7446
ALAMO, TX  78516

GONZALEZ, SARAH
COND. PONCE DE LEON APT 701 VILLA
CAPARR
GUAYNEBO, PR  00966

GONZALEZ, TOMAS
7212 CLEMENTE AVE
EL PASO, TX  79912

GONZALEZ, VALENTINE
12710 BRANT ROCK #3111
HOUSTON, TX  77082

GONZALEZ, VELIA
8158 FOREST PARK DR
CORDOVA, TN  38018

GONZALEZ, VERONICA
1550 BELL # 242
AMARILLO, TX  79106

GONZALEZ, VICTOR
668 MAXEY          APT A6
HOUSTON, TX  77013

GONZALEZ, WIGBERTO
HC 01 BUZON 21140   CA. GUSTAVO FELIE
52
LAJAS, PR  00669

GONZALEZ-AMADOR, MARIO
CALLE NIZA #24  PASEO LAS BRISAS
RIO PIEDRAS, PR  00926

GONZALO GONZALEZ & ASSOC. INC
PO BOX 11850 SUITE 140
SAN JUAN, PR  00922-1850
USA

GONZALO GONZALEZ ASSOCIATES
BOX 5035
PUERTA DE TIERRA, PR  906
USA

GONZLALEZ, GARY
4233 JONESBORO      APT. R12
FOREST PARK, GA  30050

GOOCH, GEORGE
129 CHERRY LANE DRIVE
GREENVILLE, SC  29611

GOOCH, KEVIN
129 CHERRYLANE DRIVE
GREENVILLE, SC  29617

GOOD GUYS AUTOMOTIVE INC
151 N DIAMOND ST
WILKES-BARRE, PA  18702
USA

GOOD GUYS
6560 CABALLERO BLVD?
BUENA PARK, CA  90620
USA

GOOD HOPE PALLET COMPANY
806 HWY 31
FALKVILLE, AL  35622
USA

GOOD HUE COUNTY JAIL
BUSH AND 5TH STREET
RED WING, MN  55066

GOOD IMPRESSIONS INC.
155 NEW BOSTON ST. SUITE E
WOBURN, MA  01801

GOOD MEASURE CORP.
1906 LINN STREET
NORTH KANSAS CITY, MO  64116-3694
US

GOOD SAMARITAN HEALTH CENTER
605 N 12TH STREET
MOUNT VERNON, IL  62864
USA

GOOD SAMARITAN HOSPITAL #1327
18 EAST 31ST
KEARNEY, NE  68847
USA

GOOD SAMARITAN HOSPITAL
1000 MONTAUK HWY
WEST ISLIP, NY  11795
USA

GOOD SAMARITAN HOSPITAL
3322 CENTRAL AVENUE
KEARNEY, NE  68847
USA

GOOD SAMARITAN HOSPITAL
P.O. BOX 690998
CINCINNATI, OH  45269-0998
USA

GOOD SAMARITAN
3551 N. HIGHLAND AVENUE
DOWNERS GROVE, IL  60515
USA

GOOD SAMARITAN
SMITH AND GREEN
PHOENIX, AZ  85001
USA

GOOD SHEPARD HOSPITAL
700 EAST MARSHALL AVENUE
LONGVIEW, TX  75601
USA

GOOD SHEPARD HOSPITAL
C/O ASC INSULATION & FIREPROOFING
BARRINGTON, IL  60010
USA

GOOD SHEPHARD LUTHERAN CHURCH
1300 BELTLINE ROAD
COLLINSVILLE, IL  62234
USA

GOOD SHEPHERD CATHOLIC CHURCH
4665 THOMASVILLE RD.
TALLAHASSEE, FL  32301
USA

GOOD SHEPHERD CHURCH
8815 EAST KEMPER RD.
CINCINNATI, OH  45249
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOOD SHEPHERD LUTHERAN CHURCH
1310 SHEPHERD DRIVE
NAPERVILLE, IL 60565
USA

GOOD, ANDREW
303 WELDIN ROAD
WILMINGTON, DE 19803

GOOD, CATHY
RT.2, BOX 130-B
PALESTINE, AR 72372

GOOD, CONNIE
3291 CRATER ROAD
WOOSTER, OH 44691

GOOD, KEVIN
113 DELL STREET
EMMAUS, PA 18049

GOOD, LINDA
1414 INDEPENDENCE
GRAND PRAIRIE, TX 75052

GOOD, MICHAEL
5808 N WOODVIEW LANE
SPOKANE, WA 99219

GOOD, PAUL
207 PELHAM ROAD
VOORHEES, NJ 08043

GOOD, ROBERTA
205 RODNEY CIRCLE
BRYN MAWR, PA 19010

GOOD, STEPHEN
2208 FOREST DRIVE
COOPERSBURG, PA 18036

GOODALE CONSTRUCTION CO I
PO BOX506
VINEYARD HAVEN, MA 02568
USA

GOODALE CONSTRUCTION CO.
EDGARTOWN RD
OAK BLUFFS, MA 02557
USA

GOODALE CONSTRUCTION CO.
P O BOX 506
VINEYARD HAVEN, MA 02568
USA

GOODALL CORP
PO BOX 100283
PASADENA, CA 91189-0283
USA

GOODALL CORPORATION
P O BOX 100283
PASADENA, CA 91189-0283
USA

GOODALL RUBBER CO
5425 59TH AVE
COUNTRYSIDE, IL 60525
USA

GOODALL RUBBER CO.
100 HAYES DR.
BROOKLYN HEIGHTS, OH 46268
USA

GOODALL RUBBER CO.
9570 W. 55TH ST.
COUNTRYSIDE, IL 60525
USA

GOODALL RUBBER CO.
P.O. BOX 73577
CHICAGO, IL 60673-7577
US

GOODALL RUBBER COMPANY
655 SOUTH CLINTON AVENUE
TRENTON, NJ 08611
USA

GOODALL
P.O. BOX 73577
CHICAGO, IL 60673-7577
USA

GOODALL, CLARICE
250 EAST 65TH STREET
NEW YORK, NY 10021

GOODALL, JOHNNIE
404 ALVA
BAYTOWN, TX 775203005

GOODALL, LISA
6220 OWENSMOUTH
208
WOODLAND HILLS, CA 91367

GOODARD CONCRETE
16665 NE 23RD ST.
CHOCTAW, OK 73020
USA

GOODE, BARBARA
413 WILLIAMSBURG AVE  APT #H103
VICTORIA, TX 77904

GOODE, BOBBY
101-A REBECCA LANE
AUBURNDALE, FL 33823

GOODE, CLAIRE
46 PRATT STREET
MANSFIELD, MA 02048

GOODE, DANIEL
809 N STATE ST #315
JASKSON, MS 39202

GOODE, EUGENE
12135 WILDWOOD SPRINGS DRIVE
ROSWELL, GA 30075

GOODE, GAYLE
388 RELAX STREET
WATERLOO, SC 29384

GOODE, HENRY
14 STUYVESANT AVE
LARCHMONT, NY 10538

GOODE, HERSHEL
P. O. BOX 742
JACKSON, SC 29831

GOODE, RACHEL
P.O. BOX 51     #B-3
WHITMORE LAKE, MI 48189

GOODE, RICKY
2817 ELLIOTT
WICHITA FALLS, TX 76308

GOODE, SYLVIA
P.O. BOX 171
LAWRENCEVILLE, VA 23868

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOODEAUX, LISA
3664 A MILLER
LAKE CHARLES, LA 70605

GOODEAUX, WILLIAM
698 HWY 394
DE RIDDER, LA 70634

GOODELL, KAREN
15 CLEWELY RD. #1
W MEDFORD, MA 02155

GOODEN, BENNIE
1950 DEMERITT ROAD
SULPHUR, LA 70663

GOODEN, CHRISTOPHER
1114 COMMONWEALTH
ALLSTON MA, MA 02134

GOODEN, CHRISTOPHER
4654 S. 17TH ST.
PHOENIX, AZ 85040

GOODEN, ROBERT
710 ROSEBARK
MEMPHIS, TN 38116

GOODEN, U
1017 PECAN
AMARILLO, TX 79107

GOODFRIEND, JODY
7150 CHOUPIQUE RD
SULPHUR, LA 70665

GOODGAME, GARY
410 E. 51ST
ODESSA, TX 79762

GOODGAME, RICKEY
6501 EASTRIDGE
#F-5
ODESSA, TX 79762

GOODHUE JR, LEONARD
40 CENTRAL ST
WINCHESTER, MA 018902630

GOODIE, OSCAR
1123 GRANT AVE
BREAUX BRIDGE, LA 70517

GOODIN COMPANY
P O BOX 9326
MINNEAPOLIS, MN 55440
USA

GOODIN CONCRETE PIPE
5796 BATTLE TRAINING DRIVE
LEBANON JUNCTION, KY 40150
USA

GOODIN, IRA
6 CAMBERWELL CT.
SPRING, TX 77380

GOODIN, JASON
786 LANCELOT DRIVE
LONDON, KY 40741

GOODIN, PAUL
8765 EAST 600 NORTH
BROWNSBURG, IN 46112

GOODIN, SHIRLEY
152 NW 15TH PLACE
POMPANO BEACH, FL 33060

GOODIN, WAYNE
229 E ORCHARD AVENUE
COUNCIL BLUFFS, IA 51501

GOODINE, KENNETH
524 LIVINGSTON CIRCLE
SENECA, SC 29678

GOODING & ASSOCIATES INC
4 PENNINGTON DR
HUNTINGTON, NY 11743
US

GOODING RUBBER CO
P O BOX 66973
CHICAGO, IL 60666-0973
USA

GOODING RUBBER
10321 WERCH DRIVE SUITE 200
WOODRIDGE, IL 60517
USA

GOODING RUBBER
WOODRIDGE, IL 60517
USA

GOODING, ANTHONY
64 IFFLEY RD
BOSTON, MA 02130

GOODING, RICHARD
8400 THAMES ST
SPRINGFIELD, VA 22151

GOODING, WILLIAM
2630 W. FOURTH ST.
GRAND CHUTE, WI 54914

GOODJOIN, ANGELA
440 S FAIRFIELD ROAD
GREENVILLE, SC 29605

GOODJOIN, HERBERT
401 BOYD AVENUE
SIMPSONVILLE, SC 29681

GOODLARK REGIONAL MEDICAL CENTER
111 HIGHWAY 70 EAST
DICKSON, TN 37055
USA

GOODLETSON, THOMAS
1016 CHANTEL ST.
GREEN BAY, WI 54304

GOODLETT, ROBERT
ROUTE 5 BOX 402
TRAVELERS REST, SC 296909537

GOODLIN, MARY ELLEN
177 UTEG
104-C
CRYSTAL LAKE, IL 60014

GOODLUCK, RINA
11127 268TH CT
TREVOR, WI 53179

GOODMAN ACE HARDWARE
1208 BROOKLYN
KANSAS CITY, MO 64127
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOODMAN ACE HARDWARE
2200 KENSINGTON CT.
OAK BROOK, IL 60521
USA

GOODMAN LUMBER CO
DRAWER 859
SALISBURY, NC 28144
USA

GOODMAN, DONALD
40 HILLTOP ST.
NEWTON CORNER, MA 02158

GOODMAN, JAMES
912 JACOBS ROAD
GREENVILLE, SC 29605

GOODMAN, M
5109 N 32ND ST
MILWAUKEE, WI 53209

GOODMAN, ROBERT
1402 ASTOR AVE
BRONX, NY 10469

GOODMAN, SCOTT
RT. 1 BOX 39A
MIDDLEBURG, VA 22117

GOODMAN_, JOHN
22649 HATTERAS STREET
WOODLAND HILLS, CA 91367

GOODNOUGH, R
P O BOX 274
SIMPSONVILLE, SC 29681

GOODPASTURE, ROBERT
1111 S OAKWOOD #1420
ENID, OK 73703

GOODRICH TESTING & ENGINEERING INC
517 C LIGON DR
NASHVILLE, TN 37204
USA

GOODRICH, DONALD
5901 ROSEWOOD DRIVE
BAKERSFIELD, CA 93306

GOODMAN BROS STEEL DRUM CO INC
18 DIVISION PLACE
BROOKLYN, NY 11222
USA

GOODMAN THEATRE
E.E. BAILEY
CORNER OF LAKE ST. & DEARBORN
CHICAGO, IL 60601
USA

GOODMAN, GLORIA
5824 AGAWAM
INDIANAPOLIS, IN 46226

GOODMAN, LAURA
60-10 47TH AVENUE
16F
WOODSIDE, NY 11377

GOODMAN, RAYMOND
8267 WEDNESBURY
HOUSTON, TX 77074

GOODMAN, ROBERT
80-47 188TH STREET
JAMAICA, NY 114231028

GOODMAN, SUSAN
1486 WOODHAVEN LANE
SPARKS, NV 89434

GOODNIGHT, BILLY
BOX 315
CHANDLER, OK 74834

GOODNOUGH, S
P.O. BOX 185
SIMPSONVILLE, SC 29681

GOODRICH BF CO THE
LEE LARSON
6100 OAK TREE BLVD
CLEVELAND, OH 44131
USA

GOODRICH, BRENTLY
P O BOX 951
MEEKER, CO 81641

GOODRICH, GAIL
304 NORTH MAPLE
MOMENCE, IL 60954

GOODMAN ELECTRIC SY
711 TENTH ST.
NORTH CHICAGO, IL 60064
USA

GOODMAN, DEBORAH
RT 2 BOX 170
SWEETWATER, TN 37874

GOODMAN, HENRY
410 PRADO PLACE
LAKELAND, FL 338033955

GOODMAN, LUCRESIA
RT. 2 BOX 170
SWEETWATER, TN 37874

GOODMAN, RICHARD
68 SEACORD RD.
NEW ROCHELLE, NY 10804

GOODMAN, RYAN
609 IKES ROAD # 49
TAYLORS, SC 29687

GOODMAN, WILLIAM
2517 MELODY LANE
CORINTH, MS 38834

GOODNOUGH, EDWARD
404 ARIEL CT
FOUNTAIN INN, SC 29644

GOODNOUGH, VAN
209 ASPENWOOD DR
SIMPSONVILLE, SC 29681

GOODRICH MANAGEMENT CORP
560 SYLVAN AVENUE
ENGLEWOOD, NJ 07632
USA

GOODRICH, CAROLYN
26 CRANBERRY LANE
DEDHAM, MA 02026

GOODRICH, GREGORY
2216 LINCOLN
ARLINGTON, TX 76011

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOODRICH, LAKEISHA
1428 W 124TH ST
LOS ANGELES, CA  90047

GOODRIDGE, JUNE
714 GARVEY AVENUE
ELSMERE, KY  41018

GOODS, ELMER
2017 E. OLIVER STREET
BALTIMORE, MD  21213

GOODSON, RICHARD
616 LANG ST
NEW ORLEANS, LA  70131

GOODWILL IND. OF MOBILE AREA, INC
2448 GORDON SMITH DR.
MOBILE, AL  36617

GOODWILL INDUSTRIES OF SO CA INC
FORREST CALLAHAM
342 SAN FERNANDO ROAD
LOS ANGELES, CA  90031
USA

GOODWILL INDUSTRIES OF THE
P O BOX 2907
BALTIMORE, MD  21229-0907
USA

GOODWIN HOTEL, THE
ONE HAYNES STREET
HARTFORD, CT  06103
USA

GOODWIN, BLANCHE
909 KINGSWOOD DR
COLUMBIA, SC  29205

GOODWIN, HOLLACE
153 SILVERMILL ROAD
COLUMBIA, SC  29210

GOODWIN, LARRY
147 BAY POINT DR NE
ST PETERSBURG, FL  33704

GOODWIN, NANCY
RT 1 BOX 136
TOMAHAWK, NC  28444

GOODRICH, LEILANI
402 WINDMILL DR
DALLAS, GA  30132

GOODROW, DOROTHY
358 WEST MAIN STREET
NORTH ADAMS, MA  01247

GOODSON FARMS
14603 MCGRADY ROAD
BALM, FL  33503
USA

GOODSON,JR, SAMUEL
2360 WASHINGTON ST
BARTOW, FL  33830

GOODWILL INDUSTRIES OF GREATER NEW
4-21 27TH AVENE
ASTORIA, NY  11102
USA

GOODWILL INDUSTRIES OF SOUTH CENTRA
BARBARA LESLIE
1301 MENDOTA ST
MADISON, WI  53714
USA

GOODWILL INDUSTRIES
1080 NORTH 7TH STREET
SAN JOSE, CA  95112
USA

GOODWIN JR, DOUGLAS
7020 IVY STREET
CARLSBAD, CA  92009

GOODWIN, DAVID
3208 FISHER COURT
ARLINGTON, TX  76017

GOODWIN, JEFFREY
136 S. JACKSON
BRADLEY, IL  60915

GOODWIN, MAURICE
108 LAUREL TREE LN
SIMPSONVILLE, SC  29681

GOODWIN, PRISCILLA
271 ST JOHN'S WOOD
FAYETTEVILLE, NC  28303

GOODRICH, NANCY L
RT 1 BOX 2325
JULIETTE, GA  31046

GOODRUM, JAKE
12586 JAKE GOODRUM ROAD
CONROE, TX  77303

GOODSON, HELEN
1307 W WELLINGTON DR
DELTONA, FL  32725

GOODSPEED, SHAWN
2701 SUPERIOR AVENUE
BALTIMORE, MD  21234

GOODWILL INDUSTRIES OF GREATER NY
GENERAL COUNSEL
4-21 27TH AVENUE
ASTORIA, NY  11102

GOODWILL INDUSTRIES OF THE GULF
ATTN: KAY JERNIGAN
2448 GORDON SMITH DRIVE
MOBILE, AL  36617
USA

GOODWILL INDUSTRIES-CHESAPEAKE
P.O. BOX 2907
BALTIMORE, MD  21229-0907
USA

GOODWIN PROCTOR & HOAR
EXCHANGE PLACE
BOSTON, MA  02109
USA

GOODWIN, ELIZABETH
3269 SHARP ROAD
GLENWOOD, MD  217389402

GOODWIN, KENDALL
4123 SOUTH 500 EAST
VERNAL, UT  84078

GOODWIN, NANCY
P 0 BOX 272
DAVIDSON, OK  73530

GOODWIN, PROCTER & HOAR
EXCHANGE PLACE
BOSTON, MA  02109-2881
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOODWIN, SHIRLEY
201 HWY 651
FOUNTAIN INN, SC 29644

GOODWYN, DAISY
6022 WESTCHESTER PK
COLLEGE PARK, MD 20740

GOODYEAR CANADA, INC.
1195 TAILLON STREET
QUEBEC, QC G1N 3V2
TORONTO

GOODYEAR CHEMICAL
1117 PERIMETER CENTER WEST
SUITE E400
ALTANTA, GA 30338-5417
ATLANTA, GA 30384-0605
US

GOODYEAR DUNLOP TIRES NA. LTD
PO BOX 1109
BUFFALO, NY 14240
USA

GOODYEAR DUNLOP
BUFFALO, NY 14240
USA

GOODYEAR RUBBER PRODUCTS CORP.
329 MCCARTER HIGHWAY
NEWARK, NJ 07114-2584
USA

GOODYEAR TIRE & RUBBER CO
DYKEMA GOSSETT PLCC  DAVID TRIPP
400 RENAISSANCE CENTER
DETROIT, MI 48243-1668
USA

GOODYEAR TIRE & RUBBER CO
WALLY ITO
1144 E MARKET ST
AKRON, OH 44321
USA

GOODYEAR TIRE & RUBBER CO., THE
75 REMITTANCE DR., STE 1009
CHICAGO, IL 60675-1009
USA

GOODWIN, THOMAS
5414 SHANNON DR
FORT PIERCE, FL 34951

GOODWYN, THOMAS
4015 HAMILTON LIR #147
ARLINGTON, TX 76013

GOODYEAR CANADA, INC.
1195 TAILLON STREET
QUEBEC CITY, QC G1N 3V2
TORONTO

GOODYEAR COMMERCIAL TIRE &
1325 MASSARO BLVD.
TAMPA, FL 33619
USA

GOODYEAR DUNLOP TIRES NA. LTD.
DUNLOP BLVD.
HUNTSVILLE, AL 35824
USA

GOODYEAR INTERNATIONAL CORP.
P O BOX 931964
CLEVELAND, OH 44193
USA

GOODYEAR TIRE & RUBBER CO (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

GOODYEAR TIRE & RUBBER CO
LAW DEPT  FRANK A CICH AND RICK LAU
1144 EAST MARKET ST
AKRON, OH 44316-0001
USA

GOODYEAR TIRE & RUBBER CO, THE
PO BOX 638
MT PLEASANT, IA 52641
USA

GOODYEAR TIRE & RUBBER CO., THE
P O BOX 651018
CHARLOTTE, NC 28265-1018
USA

GOODWIN, YVONNE
6600 OUTER LOOP #1
LOUISVILLE, KY 40228

GOODYEAR BRAD RAGAN, INC.
2518 DEANS BRIDGE RD
AUGUSTA, GA 30906
US

GOODYEAR CANADA, INC.
45 RAYNES AVENUE
BOWMANVILLE, ON L1C 1J3
TORONTO

GOODYEAR COMMERCIAL TIRE &
25880 CLAWITER ROAD
HAYWARD, CA 94545-3213
USA

GOODYEAR DUNLOP TIRES NA. LTD.
SHERIDAN & RIVER ROAD
BUFFALO, NY 14240
USA

GOODYEAR LABS INC
P O BOX 966
ENGLEWOOD CLIFFS, NJ 07632
USA

GOODYEAR TIRE & RUBBER CO
AXLEY BRYNELSON  STEVEN M STRECK
PO BOX 1767
MADISON, WI 53701-1767
USA

GOODYEAR TIRE & RUBBER CO
P O BOX 100605
REFERENCE #1550
ATLANTA, GA 30384-0605
US

GOODYEAR TIRE & RUBBER CO.
REF # 1550
PO BOX 931964
CLEVELAND, OH 44193
US

GOODYEAR TIRE & RUBBER COMPANY
1144 E. MARKET ST.
AKRON, OH 44305
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GOODYEAR TIRE & RUBBER COMPANY
LAW DEPT D/822 ATTN COLLECTIONS
AKRON, OH 44316
USA

GOODYEAR TIRE & RUBBER COMPANY
REFERENCE #1550
P O BOX 100605
ATLANTA, GA 30384-7810
US

GOODYEAR TIRE & RUBBER COMPANY, THE
1144 EAST MARKET STREET
AKRON, OH 44316
USA

GOODYEAR TIRE & RUBBER
1095 SIMUEL ROAD
SPARTANBURG, SC 29301
USA

GOODYEAR
1144 E MARKET ST DEPT 617
AKRON, OH 44316-0001
USA

GOODYEAR, JAMES
6028 MCDANIEL LANE
CHARLOTTE, NC 28213

GOODYEAR, MEG
4200 CATHEDRAL AVE., NW
709
WASHINGTON, DC 20016

GOODYEAR-DO NOT USE
PO BOX 617
AKRON, OH 44316-0001
USA

GOOGE, JASON
3707 RUTH STREET
SULPHUR, LA 70663

GOOLSBY, CLYDE
1071 DORIS ROAD
DOUGLASVILLE, GA 30134

GOOLSBY, EARNIE
4306 FEATHERSTON
WICHITA FALLS, TX 76308

GOOLSBY, KAREN
122 S. WHITSON
ALVIN, TX 77511

GOOLSBY, ROBERT
2989 HAYDEN RD.
MACON, GA 31201

GOON, MICHELLE
406 TWP.RD. 1500
ASHLAND, OH 44805

GOORNO, SARAH
33 POND AVE #608
BROOKLINE, MA 02445

GOOSBY, D
917 W 11TH ST
LAKELAND, FL 33805

GOOSBY, RUSSELL
6405 S. FAIRFIELD
CHICAGO, IL 60629

GOOSBY, WILLIE
11726 MURRWAY
HOUSTON, TX 77048

GOOSE SHIRT COMPANY, THE
1831 NE 15TH AVE.
FORT LAUDERDALE, FL 33305
USA

GOOSSENS, KELLY
2166 S. OSWEGO #104
AURORA, CO 80014

GOPAUL, RIA
1280 OAKBROOK DR SW
LARGO, FL 34640

GOPHER CONCRETE
ROUTE 1 BOX 103
MADELIA, MN 56062
USA

GOPHER CONCRETE
ROUTE 1
MADELIA, MN 56062
USA

GOPHER CONCRETE
RT 1 BOX 103
MADELIA, MN 56062
USA

GOPHER WOODS -
BUILDING SUPPLY BROKER
SITKA, AK 99835
USA

GOPLIN, RONALD
2604 WOODSIDE DR
CROSS PLAINS, WI 53528

GOQUINCO, MAELENA
608 W SOMERDALE RD
SOMERDALE, NJ 08083

GORA, RETA
12606 PEYTON COURT
CHARLOTTE, NC 28262

GORBET, BILL
P.O. BOX 179
ORANGE GROVE, TX 78372

GORBETT, JEFFREY
1221 LINCOLN      PO BOX 334
ANTHONY, NM 88021

GORCHEV & GORCHEV INC
11 CABOT ROAD
WOBURN, MA 01801
USA

GORCHEV & GORCHEV
11 CABOT RD
WOBURN, MA 01801
USA

GORCHEV & GORCHEV
11 CABOT ROAD
WOBURN, MA 01801
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

GORDAN FIREPROOFING
SALVATION ARMY
TUSTIN, CA 92680
USA

GORDOAN-LEE, DEBORAH
8777 CONTEE RD
LAUREL, MD 20708

GORDON AIR QUALITY CONSULTANTS INC
P O BOX 5239
BILLERICA, MA 01821-5239
USA

GORDON C SCOTT CO
11638 TEMPTATION
SAN ANTONIO, TX 78216-3027
USA

GORDON COLLEGE - FINE ARTS BLDG
CAMBRIDGE, MA 99999
USA

GORDON D. GARRATT COMPANY, INC.
2815 WATERVIEW AVENUE
BALTIMORE, MD 21230
USA

GORDON FURNITURE REPAIR, INC.
1006 TRICKLING BROOK RD.
COCKEYSVILLE, MD 21030
USA

GORDON H. CHADER
60 RAVINE AVENUE
WYCKOFF, NJ 07481
USA

GORDON L. PERRY
5601 CHEMICAL RD.
BALTIMORE, MD 21226
USA

GORDON LUMBER COMPANY, THE
133 S LOCUST ST
OAK HARBOR, OH 43449
USA

GORDEN, CLARENCE
10550 WESTERN #5
STANTON, CA 90680

GORDON & REES
275 BATTERY ST, 20TH FL
SAN FRANCISCO, CA 94111

GORDON ALTMAN WEITZEN SHALOV &
WEIN
114 WEST 47TH STREET
NEW YORK, NY 10036-1510
USA

GORDON CHIBROSKI
5 AYERS COURT
FALMOUTH, ME 04105
USA

GORDON COLLEGE
BARNESVILLE, GA 30204
USA

GORDON FURNITURE REPAIR INC
1006 TRICKLING BROOK ROAD
COCKEYSVILLE, MD 21030
USA

GORDON G. GRIGGS
618 W. LAGRANGE
LAKE CHARLES, LA 70605
US

GORDON H. HOFFMAN
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

GORDON LUMBER COMPANY
133 SOUTH LOCUST STREET
OAK HARBOR, OH 43449
USA

GORDON RESEARCH CONFERENCE
P.O. BOX 984
WEST KINGSTON, RI 02892-0984
USA

GORDINIER, LARRY
20 STERLING RD
KENDALL PARK, NJ 08824

GORDON & REES
275 BATTERY ST, 20TH FL
SAN FRANCISCO, CA 94111
USA

GORDON ARATA MCCOLLAM & DUPLANTIS
EAGAN, L.L.P
ATTORNEYS AT LAW
201 ST. CHARLES AVENUE, 40TH FLOOR
NEW ORLEANS, LA 70170-0001
US

GORDON COLLEGE - FINE ARTS BLDG
C/O HAWKE RIDGE ENTERPRISES
BARNESVILLE, GA 30204
USA

GORDON CUMMINGS
46 HARVARD STREET
CHARLESTOWN, MA 02129
USA

GORDON FURNITURE REPAIR
1006 TRICKLING BROOK ROAD
COCKEYSVILLE, MD 21030
USA

GORDON H CHADER
60 RAVINE AVE
WYCKOFF, NJ 07481
USA

GORDON J KISLER
501 OAK LEAF MANOR
BALLWIN, MO 63021
USA

GORDON LUMBER COMPANY
676 LIME ROAD
WOODVILLE, OH 43469
USA

GORDON RESEARCH CONFERENCES
P.O. BOX 984
WEST KINGSTON, RI 02892-0984
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GORDON WEATHERBEE
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

GORDON, AMY
400 ALDEN ROAD
FAIRHAVEN, MA 02719

GORDON, BETH
RT 1
COMMERCE, GA 30529

GORDON, DANNY
114 5TH STREET JPV
WINTER HAVEN, FL 33880

GORDON, DEBORAH
28 WARREN AV
WAKEFIELD, MA 01880

GORDON, GEOFFREY
1 WILSON CR
MAYNARD, MA 01754

GORDON, JACK
5309 WASHBURN DR
ADAMSVILLE, AL 35005

GORDON, JOHN
313 RIVERSIDE CHS CR
GREER, SC 29650

GORDON, KAREN
18 GREELEY CT
MIDDLETOWN, NJ 07748

GORDON, MAUREEN
1152 CHICKASAW CIR
WARRINGTON, PA 18976

GORDON, MICHAEL
108 MONTEREY DRIVE
MOORESVILLE, NC 28115

GORDON, PAUL
10202 AUTUMN HARVEST
HOUSTON, TX 77064

GORDON, RONALD
9S 025 LAKE DRIVE
WILLOWBROOK, IL 60527

GORDON WHITE
41 JONQUIL DR
NEWTOWN, PA 18940
USA

GORDON, ANNE
GRAMERCY GARDENS
MIDDLESEX, NJ 08846

GORDON, CATHY
25315 MILLINGPORT RD
STANFIELD, NC 28163

GORDON, DARRYL
3515 KINGSBROKE CT
DECATUR, GA 30034

GORDON, DOUGLAS
130 SOUTH AMBERWOOD ST
ORANGE, CA 92669

GORDON, IRENE
APT. C-4 NOE STREET
CARTERET, NJ 07008

GORDON, JAMES
ROUTE 4 BOX 272
WATSEKA, IL 60970

GORDON, JOHN
701 NORTH ARLINGTON AVE
701
BALTIMORE, MD 212172404

GORDON, KYLE
100 GATEWAY BLVD 224
GREENVILLE, SC 29607

GORDON, MAUREEN
543 SHACKAMAXON DR
WESTFIELD, NJ 07090

GORDON, MONICA
11302 BROKEN BOW CT
BELTSVILLE, MD 20705

GORDON, RICHARD
2760 NW 26TH ST
BOCA RATON, FL 33434

GORDON, RONALD
RT 6 BOX 4171
LAURENS, SC 29360

GORDON ZUCKER, DR. ENG. SC
1060 BOULDER DRIVE
CAREFREE, AZ 85377-5256
USA

GORDON, ARLENE
10800 SW 173RD ST
MIAMI, FL 33157

GORDON, CHESTER
6235 NW 77TH PLACE
PARKLAND, FL 33067

GORDON, DAVID
604 GREENWAY COURT
PORT ROYAL, SC 29935

GORDON, FRED
6355 MEMORIAL DR #1
STONE MTN, GA 30083

GORDON, IVOR
6839 BROADMOOR
N LAUDERDALE, FL 33086

GORDON, JEFFREY
7 BALDWIN RD
DANVERS, MA 01923

GORDON, JULIA
2151 WINROCK BLVD
HOUSTON, TX 77057

GORDON, LINDA
3 BRAHMS CT
SILVER SPRING, MD 20904

GORDON, MCLEAN
7 BRONISLAW ST.
WOBURN, MA 01801

GORDON, PAMELA
334 E CLAREMONT RD
PHILADELPHIA, PA 19120

GORDON, RONALD
1509 MEDFORD RD
BALTIMORE, MD 21218

GORDON, ROSALIND
2760 NW 26TH STREET
BOCA RATON, FL 33434

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GORDON, SARAH
4102 SEMINOLE
DETROIT, MI 48214

GORDON, SHAMELLE
104 HOLLAND CT
SIMPSONVILLE, SC 29681

GORDON, SHELIA
ROUTE 1 BOX 256
COMMERCE, GA 30529

GORDON, STEVEN
303 LOCUST THORN CT.
MILLERSVILLE, MD 21108

GORDON, THOMAS
221 WYCKOFF AVENUE
WYCKOFF, NJ 07481

GORDON, TIMOTHEUS
4102 SEMINOLE
DETROIT, MI 48212

GORDON, TOMMIE
116 LIBBY LANE
MAULDIN, SC 29662

GORDON, VALARIE
3608 MEADOWLARK DR
AUGUSTA, GA 30906

GORDON, VERNON
1930 S WOODSTOCK ST
PHILADELPHIA, PA 19145

GORDON, WILLIAM
1168 S BATTLEFIELD BLVD
CHESAPEAKE, VA 23320

GORDON'S FINE WINES AND LIQUORS
894 MAIN ST
WALTHAM, MA 02451
USA

GORDON'S LIQUORS
PO BOX 310
WALTHAM, MA 02154-0310
USA

GORDOS, CHRISTOPHER
155 LUCINDA LANE
WYOMISSING, PA 19610

GORDY MADSON PRECAST
29541 144TH STREET
PRINCETON, MN 55371
USA

GORDY, A
P. O. BOX 245
SNOWHILL, MD 21863

GORE, BRIAN
9450 CHEROKEE PARK ROAD
LIVERMORE, CO 80536

GORE, LARRY
42 KIRKWOOD LN
GREENVILLE, SC 29607

GORE, PHYLLIS
954 KLEE MILL ROAD
WESTMINSTER, MD 21157

GORE, SHELBY
PO BOX 660403
CHULUOTA, FL 32766

GORE-BECKER, PAMELA
1907 N. WINFREE
DAYTON, TX 77535

GOREE & KING, INC.
7335 SOUTH LEWIS
TULSA, OK 74136
USA

GOREE, MARGARET
RT. 3 BOX 74A
CLEBURNE, TX 76031

GOREE, PATTI
125 CIRCLE DR
CLEBURNE, TX 76031

GORELICK, CECILE
4463 NW 93 WAY
SUNRISE, FL 33351

GORHAM, JAMES
P.O. BOX 24
GARYSBURG, NC 27831

GORHAM, KEN
3144-B CENTRAL AVE.
CHARLOTTE, NC 28205

GORIA ENTERPRISES
108 BUCHANAN CH. RD.
GREENSBORO, NC 27405
USA

GORIA ENTERPRISES
ATTN: ACCOUNTS PAYABLE
GREENSBORO, NC 27405
USA

GORIA ENTERPRISES
P O BOX 14489
GREENSBORO, NC 27405
USA

GORIA, PADMANI
17C PINE STREET
WALTHAM, MA 02154

GORKIS, BARBARA
1105 IDAHO AVENUE
209
SANTA MONICA, CA 90403

GORMAN BROS REDI-MIX INC
721 S. STATE ST
JERSEYVILLE, IL 62052
USA

GORMAN BROS. REDI-MIX
721 S STATE STREET
JERSEYVILLE, IL 62052
USA

GORMAN CO
PO BOX10603
TALLAHASSEE, FL 32302
USA

GORMAN CO
PO BOX17607
PENSACOLA, FL 32522
USA

GORMAN CO.
109 CENTURY PARK DR.
TALLAHASSEE, FL 32302
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GORMAN CO.
125 N.E. 16TH ST.
OCALA, FL 34470
USA

GORMAN CO.
4149 WAREHOUSE LANE
PENSACOLA, FL 32505
USA

GORMAN CO.
PO BOX15844
PANAMA CITY, FL 32406
USA

GORMAN COOLER SUPPLY INC.
2826 NORTH 35TH AVENUE
PHOENIX, AZ 85009-1309
USA

GORMAN, ADRIENNE
18 W 88TH ST
NEW YORK, NY 10024

GORMAN, BRIAN
22704 VENTURA BLVD
WOODLAND HILLS, CA 91364

GORMAN, DIANE
24 SPENCER RD #26N
BOXBOROUGH, MA 01719

GORMAN, JR., FRANK
400 MARGARET AVENUE
BALTIMORE, MD 21221

GORMAN-SMITH, KATHLEEN
180 CIRCUIT ST
HANOVER, MA 02339

GORNEY, STEPHEN
1142 S CAMBRIA LANE
LOMBARD, IL 60148

GORODISSKY & PARTNERS
25 STROENIE 3
MOSCOW 129010, IT 129010
UNK

GORMAN CO.
2606 AIRPORT RD.
PANAMA CITY, FL 32405
USA

GORMAN CO.
CAMBRIDGE, MA 02140
USA

GORMAN COMPANY INC.
915 APOLLO BOULEVARD
MELBOURNE, FL 32901
USA

GORMAN MOISTER PROTECTION
P.O. BOX 3277
EL PASO, TX 79923
USA

GORMAN, ANNE
6961 SUNFLECK ROW
COLUMBIA, MD 21045

GORMAN, CAITLIN
1200 N ST NW        #711
WASHINGTON, DC 20005

GORMAN, EDNA
8214 N ORLEANS AVE
TAMPA, FL 33604

GORMAN, PHYLLIS
154 WACHUSETT AVE
ARLINGTON, MA 02174

GORMLEY, EDWARD
717 LINDELL BLVD
DELRAY, FL 33444

GORNY, DANIEL
5200 S. DELAWARE STREET, #211D
ENGLEWOOD, CO 80110

GORRESEN, PEGGY
3004 1/2 ARNO N.E.
ALBUQUERQUE, NM 87107

GORMAN CO.
2937 N.E. 19TH DR.
GAINESVILLE, FL 32609
USA

GORMAN CO.
P O BOX 1652
GAINESVILLE, FL 32602
USA

GORMAN COMPANY, INC.
1845 S. ORANGE BLOSSOM TRAIL
APOPKA, FL 32703
USA

GORMAN
1930 W.BEAVER ST
JACKSONVILLE, FL 32209
USA

GORMAN, BOBBY
7514 CUMMING HWY.
CANTON, GA 30114

GORMAN, CHRISTINA
918 LACY ST
SANTA ANA, CA 927010000

GORMAN, JAMES
7578 PLEASANT RUN
SCOTTSDALE, AZ 85258

GORMAN, SCOTT
P O BOX 535
POYNETTE, WI 53955

GORMLEY-FARRINGTON, INC.
339 HAYMAKER DRIVE, 1103 PARKWAY BL
MONROEVILLE, PA 15146
US

GORODISSKY & PARTNERS  LTD
BOLSHAYA SPASSKAYA STR
25 STROENIE 3
MOSCOW,  129010
RUS

GORRIAN, HUGH
222 GETTSBURG WAY
LINCOLN PARK, NJ 07035

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GORSON, MARY
30 STEEPLECHASE DR.
MARLBORO, NJ 07746

GORSUCH, JOHN
6218 OAK HILL DRIVE SYKESVILLE MD
21784
SYKESVILLE, MD 21784

GORTH, MICHAEL
7667 CEDAR DRIVE
PASADENA, MD 21122

GORTNEY, JAMES
1308 E. 51ST
ODESSA, TX 79762

GORUM, JIM
321 BEARDSLEY #D
BAKERSFIELD, CA 93308

GORZELANSKI, JAMES
2634 OCEAN STREET
CARLSBAD, CA 92008

GOSHEN GENERAL HOSPITAL
200 HIGH ROAD
GOSHEN, IN 46526
USA

GOSHERT, MELODY
267 MANATAWNY RD
BOYERTOWN, PA 19512

GOSLING, RICHARD
6387 RIVER ROAD
DE FOREST, WI 53532

GOSNELL, CHARLES
125 GLENN STREET
MARIETTA, SC 29661

GOSNELL, ESTHER
1225 42ND ST SE
101
CEDAR RAPIDS, IA 52403

GOSNELL, GRADY
125 GLENN STREET
MARIETTA, SC 296619580

GOSNELL, LLOYD
2091 RED ROCK RD
TOCCOA, GA 30577

GOSNELL, MARY
164 CALEF ROAD
MANCHESTER, NH 03103

GOSS, DARYL
2913 PARKER ST.
AMARILLO, TX 79109

GOSS, DAVID
15804 NE HICKORY STREET
VANCOUVER, WA 98682

GOSS, JIMMIE
PO BOX 1612      POMPANO BEACH FL
POMPANO BEACH, FL 33061

GOSS, KANDESS
P O BOX 492
TATE, GA 30177

GOSS, KASEY
RT 1 BOX 1015 BROOKS CIRCLE
PENDEGRASS, GA 30567

GOSS, KIRSTEN
1624 BRODY ST
KINSTON, NC 28501

GOSS, PATRICIA
3184 S HEATHER GDENS WAY
AURORA, CO 80014

GOSS, VERONICA
5408 JEKYLL RD.
CUMMING, GA 30130

GOSS, VIRGINIA
115 DIAMOND LANE
OLD BRIDGE, NJ 08857

GOSS, W
15491 C E WYOMING DRIVE
AURORA, CO 80017

GOSS, WILLIAM
1264 HARWICK KNOLL
MARIETTA, GA 30066

GOSSARD, LARRY
3323 FOX RIDGE DR
WINTER HAVEN, FL 33884

GOSSE, AMY
1411 ERIN LANE
WAUKESHA, WI 53188

GOSSE, JAMES
21 STRAFFORD ROAD
DOVER, NH 03820

GOSSE, JUDITH
2907 W OLSON ST
BLANCHARDVILLE, WI 53516

GOSSE, PHYLLIS
521 N. MAPLE
MOMENCE, IL 60954

GOSSELIN, FRANCOIS
209 COVE HARBOR CT
TAYLORS, SC 29687

GOSSELIN, JOANNE
26 CLARISSA RD
CHELMSFORD, MA 01824

GOSSERT, CALVIN
644 CONNER DRIVE
CRAIG, CO 81625

GOSSETT BROS./STAR CASINO AT
54 JEMEZ COYON DAM RD.
BERNALILLO, NM 87004
USA

GOSSETT BROTHER INC.
CAMBRIDGE, MA 02140
USA

GOSSETT BROTHERS, INC.
1920 8TH ST N.W.
ALBUQUERQUE, NM 87102
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOSSETT ELECTRICAL SERVICES
232 GOSSET DRIVE
BLOUNTSVILLE, AL 35031
USA

GOSSETT ELECTRICAL SERVICES
232 GOSSETT DRIVE
BLOUNTSVILLE, AL 35031
US

GOSSETT, D
10127 KERRWOOD
HOUSTON, TX 770806304

GOSSETT, DAVID
5236 PROFESSIONAL DR
15A
WICHITA FALLS, TX 76302

GOSSETT, JAMES
109 DUMBARTON AVENUE
SIMPSONVILLE, SC 29681

GOSSETT, JAMES
1203 W 6TH STREET
QUANAH, TX 79252

GOSSETT, JASON
115 PARK WILSON DR.
ATHENS, TN 37303

GOSSETT, RALPH
4889 WEST POINT RD
LA GRANGE, GA 30240

GOSSETT, WILLIAM
587 OLD RIVER ROAD
PELZER, SC 29669

GOSSIN, MARIAN
8608 WATER FALL DR
LAUREL, MD 20723

GOSSMAN, RICHARD
7101 WALJIM
1404
TYLER, TX 75703

GOSTIN, HOWARD
330 SALT WINDS DRIVE
EASTHAM, MA 02642

GOSTNELL, RICHARD
380 HELLMAN LANE
COLUMBIA FALLS, MT 59912

GOTCHER, VICKIE
ROUTE 1 BOX 435
WILLIS POINT, TX 75169

GOTEBORGS PATENTBYRA
BOX 35001
GOTEBORG, IT 40024
UNK

GOTEL, CRAIGH
1625 CONLEY RD #99
CONLEY, GA 30027

GOTHA, RAYMOND
2510 W. PATAPSCO AVE    APT.#2B
BALTIMORE, MD 21230

GOTHAM FIREPROOFING INC
PO BOX 35
MATAWAN, NJ 07747
USA

GOTHAM INK
19 KAY FRIES DRIVE
STONY POINT, NY 10980
USA

GOTHAM INK
255 E. MAIN STREET
MARLBOROUGH, MA 01752
USA

GOTHARD, BARRY
16534 GRANTS TRAIL
ORLAND PARK, IL 60462

GOTHRUP, RAYMONDE
POST OFFICE BOX 875
FERNLEY, NV 89408

GOTSCHALL, MARK
4808 PARKVIEW
FT COLLINS, CO 80526

GOTSHAW, FURMAN
ROUTE 7 CIRCLE ROAD
EASLEY, SC 29640

GOTT, DEWAYNE
439 N 29TH STREET
LOUISVILLE, KY 40212

GOTT, SHIRLEY
5913 W WASHINGTON BOULEVARD
MILWAUKEE, WI 532081654

GOTTE, MARY
1136 IRIS
CROWLEY, LA 70526

GOTTLEIB, BRENDA
5234 CARROLL    WAREHIME RD.
LINEBORO, MD 21102

GOTTLIEB CONTRACTING
53 WATERMILL LANE
GREAT NECK, NY 11021
USA

GOTTLIEB, BRENDA
234 HANNES STREET
SILVER SPRINGS, MD 20901

GOTTRY CORP
PO BOX H WESTGATE BRANCH
ROCHESTER, NY 14624
USA

GOTTRY CORPORATION
PO BOX 1008
BUFFALO, NY 14240-1008
USA

GOTTSCHALK, JOHANN
3140 WISCONSON AVE    # 603
WASH, DC 20016

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GOTTSCHALK, KEVIN
4400 BELLMONT PARK TERR #251
NASHVILLE, TN 37215

GOTTSCHALL, DONNA
726 CHESTNUT ST
SHOEMAKERSVIL, PA 19555

GOTTSCHALL, GREGORY
726 CHESTNUT ST
SHOEMAKERSVIL, PA 19555

GOTTSCHALL, PATRICIA
200 EAST WILLIAM ST
WATERLOO, NY 13168

GOTTSCHALL, ROBERT
P O BOX 325
WATERLOO, NY 13165

GOTTSCHALL, WILBUR
48 GARDEN STREET
SENECA FALLS, NY 13148

GOUCHER COLLEGE
GOUCHER COLLEGE
1021 DULANEY VALLEY ROAD
BALTIMORE, MD 21204

GOUDEAU, MARY
12685 LOCKHAVEN AVE
BATON ROUGE, LA 70815

GOUGE CONSTRUCTION
207D ELM ST.
JOHNSON CITY, TN 37601
USA

GOUGEON, DEVIN
1742 BOSTON SE
GRAND RAPIDS, MI 49506

GOUGEON, MICHAEL
1035 CARLTON ARMS DR.
LAKELAND, FL 33811

GOUGH ECON, INC.
P.O. BOX 668583
CHARLOTTE, NC 28266-8583
USA

GOUGH ECON,INC.DEPT. N-0012
PO BOX 530103
ATLANTA, GA 30353-0103

GOUGH ECON,INC.DEPT. N-0012
PO BOX 530103
ATLANTA, GA 30353-0103
USA

GOUGH SHANAHAN JOHNSON &
PO BOX 1715
HELENA, MT 59624
USA

GOUGH SHANAHAN JOHNSON WATERMAN
P O BOX 1715
HELENA, MT 59624-1715
USA

GOUGH, CHARLES
303 MAIDEN CHOICE LANE
CATONVILLE, MD 21228

GOUGH, DONALD
RT 2 BOX 122AA
DILL CITY, OK 736419604

GOUGH, SHANAHAN, JOHNSON
33 S. LAST CHANCE GULCH
DODSON, MT 59524-1716
USA

GOUIN, THOMAS
2002 FERN LANE
GREEN BAY, WI 54302

GOUKER, TOBY
3591 SCHEEL DRIVE
ELLICOTT CITY, MD 21043

GOULARD, BONNIE
3525 NE FT. KING ST
OCALA, FL 34470

GOULART, JEFFREY
15097 THOITS ST.
SAN LEANDRO, CA 94579

GOULAS, BEVERLY
230 JULIEN ST
BRUSLY, LA 70719

GOULAS, GEORGE
105 LAWRENCE STREET
F
PALMER, MA 01069

GOULD ENVIRONMENTAL,INC
701 N.PENNA AVE.
MORRISVILLE,, PA 19067
USA

GOULD INC
MARY THOMAS
,
UNK

GOULD METAL WORKS
20 W. 19TH STREET
COVINGTON, KY 41014
UNK

GOULD PUBLICATIONS, INC.
1333 NORTH US HWY 17-92
LONGWOOD, FL 32750-3724
USA

GOULD PUMP CO.
6733 W. 73RD STREET
BEDFORD PARK, IL 60638
USA

GOULD PUMPS INCORPORATED
240 FALL STREET
SENECA FALLS, NY 13148-1573
USA

GOULD, AIDA
70 WOODLAND ROAD
MADISON, CT 06443

GOULD, ALBERT
9 RAIL ROAD AVE
MERRIMACK, NH 03054

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

GOULD, CLIFFORD
809 E MINER ST 1D
ARLINGTON HEIGHTS, IL  60004

GOULD, JAMES
P. O. BOX 144
MEEKER, CO 81641

GOULD, JR., ELMER
2464 BLACK FORST TR
ATLANTA, GA  30331

GOULD, LAWRENCE
8 SECOND AVE
WAREHAM, MA  02571

GOULD, LOUIS
8846 C DEE ROAD
DES PLAINES, IL  60016

GOULD, RASHANNA
413 EASTSIDE DR.
WICHITA FALLS, TX  76305

GOULDER, THOMAS
3084 OLD MEMPHIS ROAD
COVINGTON, TN  380199622

GOULDIE, TIMOTHY
2214 MOHAWK
GARDEN CITY, KS  67846

GOULDIN, JAMES
907 MARIGOLD ROAD, E
GLEN BURNIE, MD  21061

GOULDS PUMP PRO SHOP
30160 EDEN CHURCH ROAD
P.O. BOX 964
DENHAM SPRINGS, LA  70727
US

GOULDS PUMPS (N.Y.) INC.
WHITEMAN OSTERMAN & HANNA
PHILIP H. GITLEN AND M STERTHOUSE
ONE COMMERCE PLAZA
ALBANY, NY  12260

GOULDS PUMPS INCORPORATED AND
GOULD
PHILLIP H GITLEN  WHITEMANN OSTERMA
ONE COMMERCE PLAZA
ALBANY, NY  12260
USA

GOULDS PUMPS, INC.
11115 INDUSTRIPLEX BLVD., STE. 100
BATON ROUGE, LA  70809
USA

GOULDS PUMPS, INC.
240 FALL ST.
SENECA FALLS, NY  13148
USA

GOULDS PUMPS, INC.
P.O. BOX 8500-S3695
PHILADELPHIA, PA  19101-3695
US

GOULDS PUMPS, INC.
P.O. BOX 8500-S3695
PHILADELPHIA, PA  19178-3695
US

GOULDS PUMPS, INC.
PO BOX 1647
STAFFORD, TX  77497-1647
USA

GOULET, RICHARD
162 BEECH ST
MANCHESTER, NH  03104

GOULSTON & STORRS
400 ATLANTIC AVENUE
BOSTON, MA  02110-3333
USA

GOULSTON AND STORRS
400 ATLANTIC AVENUE
BOSTON, MA  02110-3333
USA

GOURMET INVESTORS
GEN COUNSEL
P.O. BOX 901
LAWTON, OK  73502
USA

GOURMET INVESTORS
GENERAL COUNSEL
P.O. BOX 901
LAWTON, OK  73502
USA

GOUTAM GUPTA
5210 PHILLIP LEE DR. SW
ATLANTA, GA  30336
USA

GOUTIEREZ, JIMMY
116 MIMOSA STREET
PASS CHRISTIAN, MS 39571

GOUVEIA, JOHN
1748 GOLDEN LAKE CT
CHESTERF, MO  630175123

GOUVEIA, PAULO
2 REGENT DRIVE
NASHUA, NH  03063

GOUVION, LA
6019 GRENADA
FAIRWAY, KS 66205

GOVAN, TRACY
260 W. 135TH STREET
2A
NEW YORK, NY  10030

GOVAN, VINCENT
10601 WEYMOUTH ST.
BETHESDA, MD  20814

GOVE, GEORGE
9 LONGVIEW TERRACE
MARSHFIELD, MA  02050

GOVENOR, STATE OF IDAHO
PO BOX 83720
BOISE, ID  83720

GOVERNMENT DATA PUBLICATIONS INC
1155 CONNECTICUT AVE N.W.
WASHINGTON, DC  20036
USA

GOVERNMENT DATA PUBLICATIONS INC
1661 MCDONALD AVE
BROOKLYN, NY  11230
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

GOVERNMENT DISTRICT OF COLUMBIA
DEPT OF FINANCE AND REVENUE
MUNICIPAL CTR BLDG, RM 500S
300 INDIAN AVENUE, NW
WASHINGTON, DC 20001
USA

GOVERNMENT OF ISRAEL
MISSION TO U S A
800 SECOND AVENUE
NEW YORK, NY 10017
USA

GOV'T DATA PUBLICATIONS
1155 CONNECTICUT AVE N.W.
WASHINGTON, DC 20036
USA

GOWAN, POLLY
39 RIVERBEND CIRCLE
GUNTERSVILLE, AL 35976

GOWDY, ANGELA
2515 NE EXP.APT F-15
ATLANTA, GA 30345

GOWER, BARBARA
1026 N L9TH STREET
ALLENTOWN, PA 18104

GOWIN, CARIANN
76 S ADELAIDE AVE
HIGHLAND PARK, NJ 08904

GOWLING STRATHY & HENDERSON
PO BOX 466, STATION D
OTTAWA CANADA, ON K1P 1C3
TORONTO

GOWRIE, POLLYANN
15114 DICKENS ST #1
SHERMAN OAKS, CA 91403

GOYA FOODS
650 NEW COUNTY ROAD
SECAUCUS, NJ 07096
USA

GOVERNMENT OF ISRAEL
8 HOOK RD
BAYONNE, NJ 07002
USA

GOVERNMENT RESEARCH SERV.
701 JACKSON, SUITE 304
TOPEKA, KS 66603
USA

GOW MAC INSTRUMENT
277 BRODHEAD RD.
BETHLEHEM, PA 18017
USA

GOWANDA CORRECTIONAL FACILITY
TAYLOR HOLLOW ROAD
GOWANDA, NY 14070
USA

GOWDY, CHRISTOPHER
2515 NE EXP. APT F15
ATLANTA, GA 30345

GOWER, ELIZABETH
1870 COWDEN AVE
MEMPHIS, TN 38104

GOWIN, JUDITH
2511 HOLT RD.
ARLINGTON, TX 76006

GOWLING, STRATHY & HENDERSON
160 ELGIN STREET
OTTAWA, ON K1P 1C3
TORONTO

GOWS, TEANNIA
75 WELLINGTON HLL ST
MATTAPAN, MA 02126

GOYAIT, RONALD
75 ANVIL DRIVE
NASHUA, NH 03061

GOVERNMENT OF ISRAEL
MISSION TO THE USA
11TH FLOOR
800 SECOND AVENUE
NEW YORK, NY 10017
USA

GOVERT, MAURICE
8206 AUSTIN
SCHERERVILLE, IN 46375

GOWAN, GRADY
110 PINEWOOD ROAD
PAULINE, SC 29374

GOWDER, DONNIE
460 CARSON SEGARS ROAD
MAYSVILLE, GA 30558

GOWENS, CAROLYN
802-E MOTON DR.
GREENSBORO, NC 27401

GOWER, GAIL
16319 TIBET ROAD
FRIENDSWOOD, TX 77546

GOWLING LAFLEUR
SUITE 2600
160 ELGIN STREET
OTTAW ONTARIO, K1P 1C3
TORONTO

GOW-MAC INSTRUMENT CO.
P.O. BOX 25444
LEHIGH VALLEY, PA 18002-5444
USA

GOYA FOODS
100 SEAVIEW DRIVE
SECAUCUS, NJ 07096
USA

GOYANES, FRANCIS
175 W. NORTH ST
NAZARETH, PA 180641432

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

GOYEN VALVE CORP.
1195 AIRPORT RD.
LAKEWOOD, NJ 08701
USA

GOYEN VALVE CORP.
PO BOX 13488
NEWARK, NJ 07188-0488
US

GOYEN VALVE CORPORATION
P.O. BOX 13488
NEWARK, NJ 07188-0488
USA

GOYTISOLO JR., JORGE
12512 HAPPY HOLLOW
COCKEYSVILLE, MD 21030

GOYTISOLO SR., JORGE
8716 VALLEYFIELD ROAD
LUTHERVILLE, MD 21093

GOZUM, SALVADOR
1891 SUMAC ST.
LA VERNE, CA 91750

G-P GYPSUM CORP.
HWY. 19 SOUTH
CUBA, MO 65453
USA

G-P GYPSUM CORPORATION
1101 SOUTH FRONT ST
CAMDEN, NJ 08101
USA

G-P GYPSUM CORPORATION
122 OLD DOVER RD
NEWINGTON, NH 03801
USA

G-P GYPSUM CORPORATION
122 OLD DOVER ROAD
NEWINGTON, NH 03801
USA

G-P GYPSUM CORPORATION
1240 ALEXANDER AVENUE
TACOMA, WA 98412
USA

G-P GYPSUM CORPORATION
1401 WATER STREET
LONG BEACH, CA 90802
USA

G-P GYPSUM CORPORATION
1700 BUTTERWORTH ROAD
FLINT, MI 48504
USA

G-P GYPSUM CORPORATION
1700 BUTTERWORTH ROAD
GRAND RAPIDS, MI 49544
USA

G-P GYPSUM CORPORATION
801 MINAKER DR
ANTIOCH, CA 94509
USA

G-P GYPSUM CORPORATION
CAMBRIDGE, MA 02140
USA

G-P GYPSUM CORPORATION
WALSTROM ROAD
SAVANNAH, GA 31402
USA

GP:50
P.O. BOX 1150
GRAND ISLAND, NY 14072-1150
USA

GPAS INC
58 MCLANE COURT
DIX HILLS, NY 11746
USA

GPM ASSOCIATES INC.
100 DOBBS LANE PO BOX 605
SUITE 212
CHERRY HILL, NJ 08003
USA

GPM, INC.
P O BOX 26850
MACON, GA 31221-6850
USA

GPT ACTON LLC
419 GREAT RD #2
ACTON, MA 01720
USA

GPTV
C/O ALPHA INSULATION
ATLANTA, GA 30318
USA

GPU ENERGY @@
300 MADISON AVENUE (RTE. 124
MORRISTOWN, NJ 07960
USA

GPU ENERGY
2800 POTTSVILLE PIKE     AL SHEPL
READING, PA 19605
USA

GPU ENERGY
405 WEST PLANK ROAD
PO BOX 736288
ALTOONA, PA 16603
USA

GPU ENERGY
800 18TH AVENUE
BELMAR, NJ 07719
USA

GRABAR ELECTRIC CO INC
803-242-5930
NORCROSS, GA 30091
USA

GRABBATIN, BEVERLY
1400 OLD STATE RD. EXT.
WATERLOO, NY 131659420

GRABBER BUILDCO
823 N. HAMMONDS FERRY ROAD
LINTHICUM, MD 21090
USA