## EXHIBIT A

### Asbestos: Claims Analysis & Valuations (146.80 Hours; $ 33,313.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .60 | $675 | 405.00 |
| Peter V. Lockwood | 4.50 | $560 | 2,520.00 |
| Walter B. Slocombe | 1.80 | $500 | 900.00 |
| Albert G. Lauber | 8.20 | $445 | 3,649.00 |
| Trevor W. Swett | 1.00 | $425 | 425.00 |
| Nathan D. Finch | 9.40 | $350 | 3,290.00 |
| Kimberly N. Brown | 14.00 | $300 | 4,200.00 |
| Max C. Heerman | 7.90 | $230 | 1,817.00 |
| John P. Cunningham | 12.70 | $215 | 2,730.50 |
| Brian A. Skretny | 1.60 | $215 | 344.00 |
| Haini Guo | 13.50 | $160 | 2,160.00 |
| Daniel M. Loss | 28.20 | $160 | 4,512.00 |
| Trista E. Schroeder | 29.00 | $160 | 4,467.00 |
| Stacie M. Evans | 9.40 | $135 | 1,269.00 |
| Samira A. Taylor | 5.00 | $125 | 625.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 05/06/02 | PVL | 560.00 | 1.90 | Teleconference Bernick (.3); teleconference Rosenbloom (.2); confer NDF re PD claims (.2); confer KNB re same (.1); teleconference Bernick, Siegal, TWS, NDF and KNB re ZAI claims (1.0); confer Peterson and EI (.1). |
| 05/06/02 | TWS | 425.00 | .90 | Conf call PVNL, NDF, KNB, D.Bernick and D.Segal |
| 05/06/02 | KNB | 300.00 | 1.20 | Conference call with D.Bernick, D.Segal, TWS, PNVL and NDF re Zonolite claims (1.1); confer with PVNL re same (.1) |
| 05/06/02 | TWS | 425.00 | .10 | TC PVNL to schedule conf call |
| 05/07/02 | PVL | 560.00 | .40 | Review Corcoran memo and exhibits re ZAI. |

- 2 -

| 05/07/02 | KNB | 300.00 | 2.00 | Review Grace letter to EPA re Zonolite and attachments (1.0); research on EPA website re same (.9); e-mail to PVNL re same (.1) |
|----------|-----|--------|------|---|
| 05/08/02 | PVL | 560.00 | .10 | Review PD appeal motion. |
| 05/10/02 | KNB | 300.00 | 3.00 | Review pleadings re PD Claims (2.5); draft memo to EI re same (.5) |
| 05/13/02 | TES | 150.00 | 2.00 | Research property damage claims (asbestos) science/regulation |
| 05/13/02 | SME | 135.00 | 2.30 | Assist KNB in research regarding asbestos property damage by compiling and organizing relevant pleadings and hearing transcripts. |
| 05/13/02 | KNB | 300.00 | 2.60 | Confer with TS re assignment re PD claims analysis (.1); draft memo to EI re status of PD claims (.4); review PD pleadings (1.7); take notes on same (.4) |
| 05/14/02 | SME | 135.00 | 2.90 | Assist KNB in research regarding asbestos property damage by compiling and organizing relevant pleadings and hearing transcripts in order to create a consolidated binder. |
| 05/14/02 | KNB | 300.00 | 1.30 | Review hearing transcript (.3); draft memo to EI re PD claims (1.0) |
| 05/14/02 | TES | 150.00 | 4.00 | Research property damage claims and regulatory information |
| 05/15/02 | TES | 150.00 | 1.00 | Research memorandum re property damages claims |
| 05/15/02 | PVL | 560.00 | 1.10 | Review Anderson Memorial Hospital case orders (.6); review ZAI claimants motion to strike (.5). |
| 05/17/02 | TES | 150.00 | 2.00 | Continue research/reading on property damage claims |
| 05/18/02 | PVL | 560.00 | .20 | Review Grace reply re ZAI claims (.1); review object to PD appeal (.1). |

- 3 -

| 05/21/02 | SME | 135.00 | .80 | Assist KNB in research regarding asbestos property damage by examining relevant law journals and asbestos reporters. |
|----------|-----|--------|-----|-----|
| 05/21/02 | KNB | 300.00 | .80 | Review incoming pleadings |
| 05/23/02 | MCH | 230.00 | 2.10 | Research choice of law for fraud. conv. actions |
| 05/28/02 | TES | 150.00 | 4.00 | Asbestos floor tile/insulation/property damage claims research "science backgrounder" |
| 05/28/02 | BAS | 215.00 | .10 | Discussion of pending case issues and analysis of legal research/briefing tasks necessary to be completed in the next 3 months. (.1). |
| 05/29/02 | PVL | 560.00 | .20 | Teleconference Friedman. |
| 05/29/02 | TES | 150.00 | 3.50 | Asbestos floor tile/insulation/property damage claims research "science backgrounder" |
| 05/30/02 | TES | 150.00 | .80 | Reading/research for science backgrounder memorandum - new material uncovered |
| 05/31/02 | AGL | 445.00 | .90 | Conference with WBS and NDF re research project on claims estimation and preparation of brief on same |
| 05/31/02 | WBS | 500.00 | .70 | Meeting with NDF and AGL re claims estimation briefs issues and work organization (.4); rev prior briefs on estim process (.3). |
| 05/31/02 | SAT | 125.00 | .50 | Search for informational brief as per MCH request. |
| 06/03/02 | MCH | 230.00 | .40 | Conference with KNB re: 3rd cir. standards for withdrawal of reference (.1) conference with D. Loss re: same (.2); legal research re: claims estimation (.1) |
| 06/04/02 | KNB | 300.00 | .10 | Meet with MCH and summer associate re estimation research (.1) |

{D0003591:1 }

| 06/04/02 | TES | 160.00 | 2.00 | Research on science of asbestos detection |
| 06/04/02 | DML | 160.00 | 2.00 | Westlaw research on claim estimation |
| 06/05/02 | TES | 160.00 | .70 | Research; testing for asbestos on building materials - regulations |
| 06/06/02 | TES | 160.00 | 3.00 | Research on science asbestos property damage claims |
| 06/06/02 | DML | 160.00 | 2.00 | Westlaw/library research on claim estimation |
| 06/07/02 | MCH | 230.00 | .10 | Conference with D. Loss re: estimation |
| 06/07/02 | DML | 160.00 | 2.00 | Research on claim estimation |
| 06/09/02 | TES | 160.00 | 2.50 | Review; additional research; science memorandum - asbestos property claims |
| 06/10/02 | AGL | 445.00 | 1.40 | Review prior filings re claims allowance and estimation in preparation for work on brief due 7/22. |
| 06/10/02 | KNB | 300.00 | .20 | Confer with MCH re estimation (.1); confer with MCH re same (.1) |
| 06/10/02 | TES | 160.00 | .50 | Science memorandum to KNB re property damage claims |
| 06/10/02 | DML | 160.00 | 1.50 | Research on claim estimation |
| 06/10/02 | NDF | 350.00 | 4.00 | T/c Peterson, Relles re: expert tasks (1.2); conf. TWS re: Peterson tasks (.3); legal rs re: "future claims" included in debts in CTA 3 (.6); t/c Widom re: scheduling (.2); revise edit COL re: 544b argument (1.1); conf. TWS re: C&D application to retain Milberg re t/c Bernick (.2); review pleadings filed in main bankruptcy re: ZA claims (.4). |
| 06/11/02 | AGL | 445.00 | 1.70 | Review prior filings re claims allowance and estimation in preparation for work on brief. |

{D0003591:1 }

| | | | | |
|---|---|---|---|---|
| 06/12/02 | AGL | 445.00 | 2.50 | Review prior filings re estimation in preparation for work on brief; conference w/NDF re work on brief. |
| 06/12/02 | AGL | 445.00 | 1.70 | Review prior filings re estimation in preparation for work on brief; conference w/NDF re brief. |
| 06/13/02 | WBS | 500.00 | 1.10 | Conference NDF, AGL, MCH re issues/arguments in est brief. |
| 06/13/02 | NDF | 350.00 | 1.70 | Conf. PVNL re: estimation briefs (.3); conf. WBS, AGL, MCH re: estimation brief issues (1.1); draft outline of response to Grace (.3). |
| 06/14/02 | PVL | 560.00 | .60 | Review ZAI affidavit (.1); teleconference Budd (.5). |
| 06/14/02 | TES | 160.00 | 3.00 | Research asbestos property claims |
| 06/18/02 | MCH | 230.00 | .40 | Conference with D. Loss re: global Daubert hearings (.2); conference with AGL re: estimation (.2) |
| 06/19/02 | DML | 160.00 | 3.00 | Kumho Tire/Daubert research |
| 06/20/02 | SAT | 125.00 | 4.50 | Update case estimation binders; add additional relevant pleadings. |
| 06/20/02 | DML | 160.00 | 2.00 | Kumho Tire/Daubert research |
| 06/21/02 | MCH | 230.00 | 1.50 | Draft model arguments re: estimation |
| 06/21/02 | BAS | 215.00 | 1.00 | Prepare for research project re: Estimation and Judicial Notice (.6); Met with NDF re: research project (.4). |
| 06/21/02 | DML | 160.00 | .30 | Meeting re judicial notice |
| 06/21/02 | DML | 160.00 | 2.50 | Kumho Tire/Daubert research |
| 06/24/02 | KNB | 300.00 | 2.20 | Review Debtor's estimation motion (1.2); confer with BAS re same (.2); confer with JPC re same (.2); confer with MCH re same (.2); draft e-mails to litigation group re response (.4) |

- 6 -

| 06/24/02 | MCH | 230.00 | .50 | Conference with KNB re: estimation (.1); review opponents estimation brief (.4) |
| 06/24/02 | HG | 160.00 | 3.00 | Research on estimation. |
| 06/24/02 | DML | 160.00 | 2.00 | Kumho Tire/Daubert memo |
| 06/24/02 | DML | 160.00 | 1.00 | Fact gathering research |
| 06/24/02 | NDF | 350.00 | .80 | Edit and revise Rule 2004 motions re: PI judgments (.8). |
| 06/25/02 | KNB | 300.00 | .60 | Conf and discussion with NDF re estimation methodology for discussion in pending briefs (.5); confer with EI re same (.1) |
| 06/25/02 | BAS | 215.00 | .50 | Conference and discussion with NDF re: estimation methodology for discussion in pending briefs. |
| 06/25/02 | MCH | 230.00 | 1.40 | Conference with NDF re: estimation methodology for discussion in pending briefs (.5); analyze brief on common personal injury liability issues (.7); conference with AGL re: estimation method for discussion in briefs (.2) |
| 06/25/02 | JPC | 215.00 | 3.30 | Conference with NDF re: estimation methodology for analysis in pending briefs (.6); research asymptomatic and unimpaired claims in multiple jurisdictions for drafting opposition to estimation brief (2.7) |
| 06/25/02 | HG | 160.00 | 3.00 | Research on estimation. |
| 06/25/02 | DML | 160.00 | .30 | Meeting re: definition of claim |
| 06/25/02 | DML | 160.00 | 2.30 | Kumho Tire/Daubert memo |
| 06/25/02 | NDF | 350.00 | 1.10 | Conference with AGL and others re: estimation methodology for briefing purposes (1.2); conference with KNB re: claim definition issues (.4); draft memo re: medical literature articles (.2); telephone conference with Zaleski re: |

| | | | | Rule 2004 issues (.4) (time divided with another case) |
|---|---|---|---|---|
| 06/25/02 | NDF | 350.00 | 1.80 | Read Grace CMO brief and make comments re: same for outline (1.2); read cases re: Rule 408 argument (.2); analyze documents re: Grace settlement strategy from FT case files (.4). |
| 06/26/02 | SME | 135.00 | .20 | Assist NDF in research regarding medical authorities by compiling and organizing relevant journal articles and reference materials as per his request. |
| 06/26/02 | SME | 135.00 | .20 | Assist BAS in research regarding case management order by compiling and organizing relevant pleadings as per his request. |
| 06/26/02 | HG | 160.00 | 3.00 | Research on estimation. |
| 06/26/02 | DML | 160.00 | 3.00 | Judicial Notice research |
| 06/27/02 | EI | 675.00 | .60 | Read materials and t/c NDF re: Millberg item (.3); t/c KNB re: briefing issues (.3). |
| 06/27/02 | SME | 135.00 | .30 | Assist JPC in research regarding scientific evidence relating to health risks of asbestos by compiling and organizing relevant pleadings. |
| 06/27/02 | SME | 135.00 | 1.80 | Assist NDF in research regarding asbestos exposure by compiling and organizing relevant journal articles and news reports as per his request. |
| 06/27/02 | MCH | 230.00 | 1.30 | Conference with NDF re: estimation (.3); review pleadings on case management (1.0) |
| 06/27/02 | JPC | 215.00 | 4.90 | Review Tobin memo re: asyumptomatic claims per KNB to glean law for opposition brief research (.5); conference with BAS re: Daubert issues re: estimation brief (.4); research asymptomatic and unimpaired claims in multiple jurisdictions for drafting opposition to estimation brief (3.0); |

|          |     |        |      | draft outline of issues for unimpaired claims section of brief (1.0) |
|----------|-----|--------|------|---------------------------------------------------------------------|
| 06/27/02 | HG  | 160.00 | 3.50 | Research on estimation. |
| 06/27/02 | DML | 160.00 | 3.00 | Judicial Notice research |
| 06/28/02 | SME | 135.00 | .90  | Assist NDF in research regarding asbestos exposure by compiling and organizing relevant journal articles and news reports as per his request. |
| 06/28/02 | MCH | 230.00 | .20  | Conference with AGL re: brief |
| 06/28/02 | JPC | 215.00 | 4.50 | Continue research in multiple jurisdictions re: asymptomatic and unimpaired claims for drafting opposition to estimation brief (2.6); finish outline of issues for unimpaired claims section of brief (.6); supplement asbestos claims increases project per NDF with additional articles (1.3) |
| 06/28/02 | HG  | 160.00 | 1.00 | Research on estimation. |
| 06/28/02 | DML | 160.00 | 1.30 | Judicial Notice research |

**Total Task Code .02        146.80**


## Asbestos: Claims Litigation (34.90 Hours; $ 7,971.00)

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Peter V. Lockwood   | 3.50  | $560 | 1,960.00 |
| Albert G. Lauber    | 1.80  | $445 | 801.00   |
| Trevor W. Swett     | .40   | $425 | 170.00   |
| Nathan D. Finch     | 1.20  | $350 | 420.00   |
| Kimberly N. Brown   | 2.30  | $300 | 690.00   |
| Beth S. Heleman     | .10   | $260 | 26.00    |
| John P. Cunningham  | 3.40  | $215 | 731.00   |
| Brian A. Skretny    | 2.20  | $215 | 473.00   |
| Stacie M. Evans     | 20.00 | $135 | 2,700.00 |

| Trans | Empl | Bill | Billing |
|-------|------|------|---------|

{D0003591:1 }

| Date | Init | Rate | Hours | Full Narrative |
|------|------|------|-------|----------------|
| 04/01/02 | TWS | 425.00 | .20 | Read correspondence and recent filings re Zonolite issues |
| 04/03/02 | PVL | 560.00 | .20 | Review draft motion to clarify re bar date order (.1); teleconference Zaleski re same (.1). |
| 04/06/02 | PVL | 560.00 | .20 | Teleconference KNB re PD claims. |
| 04/06/02 | KNB | 300.00 | .30 | Confer with PVNL re PD claims. |
| 04/09/02 | KNB | 300.00 | .30 | Confer with PVNL re property damage claims. |
| 04/09/02 | PVL | 560.00 | .30 | Conference with KNB regarding PD claims. |
| 04/11/02 | BSH | 260.00 | .10 | Review Zonolite proof of claim pleadings |
| 04/17/02 | SME | 135.00 | .80 | Assist KNB in research regarding asbestos property damage by conducting on-line search for documents relating to dose. |
| 04/17/02 | PVL | 560.00 | .60 | Review revised PD notice materials (.2); confer KNB re PD claims (.4). |
| 04/17/02 | KNB | 300.00 | .70 | Confer with PVNL re PD claims (.4); reviewing PD proof of claim forms, related mateials (.3) |
| 04/18/02 | SME | 135.00 | 2.20 | Assist KNB in research regarding asbestos property damage by conducting on-line search for documents relating to dose. |
| 04/19/02 | SME | 135.00 | .40 | Assist KNB in research regarding asbestos property damage by conducting on-line search for documents relating to dose. |
| 04/22/02 | SME | 135.00 | 1.70 | Assist KNB in research regarding asbestos property damage by compiling and organizing relevant pleadings relating to the Zonolite claimants. |

- 10 -

| 04/22/02 | KNB | 300.00 | .30 | Review PD bar date order (.2); review incoming mail (.1) |
| 04/23/02 | SME | 135.00 | .20 | Assist KNB in research regarding asbestos property damage by compiling and organizing relevant pleadings relating to the Zonolite claimants. |
| 04/24/02 | PVL | 560.00 | .30 | Confer McGovern re PD claims litigation. |
| 04/29/02 | TWS | 425.00 | .20 | Read filings re Zonolite |
| 04/29/02 | KNB | 300.00 | .10 | Review case management order |
| 06/01/02 | KNB | 300.00 | .10 | Confer with NDF re estimation briefing this summer |
| 06/03/02 | KNB | 300.00 | .30 | E-mail to NDF re estimation briefing this summer (.1); read memo by NDF re trial prep (.2) |
| 06/04/02 | KNB | 300.00 | .10 | e-mail to PVNL re PD claims |
| 06/05/02 | SME | 135.00 | .60 | Assist KNB in research regarding asbestos property damage by reviewing various volumes of the Sourcebook on Asbestos Diseases and various Mealey's reports. |
| 06/10/02 | PVL | 560.00 | .10 | Review proposed order re PD trial. |
| 06/10/02 | KNB | 300.00 | .10 | Confer with JPC re property damage issues |
| 06/11/02 | SME | 135.00 | 1.80 | Assist KNB in research regarding asbestos property damage by reviewing relevant trial transcripts and pleadings in order to draft a memo detailing important information and details. |
| 06/12/02 | PVL | 560.00 | .10 | Review ZAI claims objection. |
| 06/12/02 | SME | 135.00 | 5.30 | Assist KNB in research regarding asbestos property damage by reviewing relevant trial transcripts and pleadings in order to draft a memo detailing important information and details. |

| | | | | |
|---|---|---|---|---|
| 06/13/02 | PVL | 560.00 | 1.60 | Confer NDF re estimation (.3); review PDC motion re ZAI litigation (.4); teleconference EI re same (.3); teleconference Milch re same (.4); teleconference Weitz re same (.2). |
| 06/13/02 | SME | 135.00 | 3.80 | Assist KNB in research regarding asbestos property damage by reviewing relevant trial transcripts and pleadings in order to draft a memo detailing important information and details. |
| 06/14/02 | SME | 135.00 | 3.20 | Assist KNB in research regarding asbestos property damage by reviewing relevant trial transcripts and pleadings in order to draft a memo detailing important information and details. |
| 06/19/02 | PVL | 560.00 | .10 | Review order and MG2 memo re ZAI. |
| 06/20/02 | AGL | 445.00 | .80 | Legal research in preparation for work on estimation brief. |
| 06/20/02 | JPC | 215.00 | .20 | Review file re: property damage claims litigation per KNB |
| 06/24/02 | JPC | 215.00 | 3.20 | Organize misc PD documents into summary memo per KNB |
| 06/25/02 | AGL | 445.00 | .20 | Review KNB memo re response. |
| 06/25/02 | AGL | 445.00 | .60 | Conference w/NDF and KNB, et al. re estimation procedures to cover in responsive brief. |
| 06/27/02 | AGL | 445.00 | .20 | Review memos and emails re arguments to make in brief. |
| 06/27/02 | BAS | 215.00 | 1.60 | Met with JPC r: briefing strategy (.2); organize files and gather materials (.5); read briefs (.9). |
| 06/27/02 | BAS | 215.00 | .60 | Rs estimation procedures (.6). |
| 06/27/02 | NDF | 350.00 | 1.20 | Reviewing medical articles re: "science issues"; epidemiological studies; Federal Judicial report on epidemiological evidence (1.2). |

- 12 -

**Total Task Code .03          34.30**

## Asbestos: Co-Def Issues & Bankruptcies (.80 Hours; $ 417.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .20 | $675 | 135.00 |
| Peter V. Lockwood | .20 | $560 | 112.00 |
| Trevor W. Swett | .40 | $425 | 170.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/03/02 | TWS | 425.00 | .10 | TCs PVNL and EI re retention of counsel |
| 04/03/02 | TWS | 425.00 | .10 | TC EI re status and developments |
| 04/04/02 | TWS | 425.00 | .20 | TC EI re retention of special counsel |
| 04/09/02 | EI | 675.00 | .20 | T/c TWS re: intervention issues. |
| 04/11/02 | PVL | 560.00 | .20 | Review ord. course prof. stmt. and GE Cap. stip. |

**Total Task Code .04      .80**

## Asbestos: Settlement Matters (.10 Hours; $ 42.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | .10 | $425 | 42.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 06/26/02 | TWS | 425.00 | .10 | Note to AGL re Debtor's supplemental brief on claims management |

**Total Task Code .05          .10**


**Asbestos: §524(g) Matters/Futures Rep (.80 Hours; $ 540.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .80 | $675 | 540.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 05/22/02 | EI | 675.00 | .20 | Conference Ct. re: need for futures rep |
| 05/24/02 | EI | 675.00 | .20 | T/c P. Weitz re: futures rep. |
| 06/06/02 | EI | 675.00 | .10 | Attempt to call Bernick re: futures representative. |
| 06/07/02 | EI | 675.00 | .30 | T/c TWS re: schedule (.1); t/c D. Bernick re: futures representative (.2). |

**Total Task Code .06          .80**


**Bankruptcy Litigation (Preferences & Avoidance Actions) (.10 Hours; $ 56.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | .10 | $560 | 56.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 06/14/02 | PVL | 560.00 | .10 | Teleconference EI re Siegal proposal. |

**Total Task Code .11          .10**


**Business Operations (.60 Hours; $ 304.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|

- 14 -

| | | | |
|---|---|---|---|
| Elihu Inselbuch | .10 | $675 | 67.50 |
| Peter V. Lockwood | .40 | $560 | 224.00 |
| Karen A. Albertelli | .10 | $125 | 12.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/22/02 | PVL | 560.00 | .10 | Review Tersigni report. |
| 05/07/02 | KAA | 125.00 | .10 | Forwarded copy of monthly operating report to L. Tersigni. |
| 05/15/02 | EI | 675.00 | .10 | Review with Tersigni of all his projects. |
| 05/15/02 | PVL | 560.00 | .10 | Confer Tersigni et al re status. |
| 06/05/02 | PVL | 560.00 | .20 | Review Tersigni first quarter report. |

**Total Task Code .13**          **.60**

## Case Administration (210.70 Hours; $ 39,534.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 4.30 | $675 | 2,902.50 |
| Peter V. Lockwood | 12.30 | $560 | 6,888.00 |
| Walter B. Slocombe | .10 | $500 | 50.00 |
| Bernard S. Bailor | .40 | $450 | 180.00 |
| Albert G. Lauber | 5.30 | $445 | 2,358.50 |
| Julie W. Davis | .50 | $425 | 212.50 |
| Trevor W. Swett | 1.60 | $425 | 680.00 |
| Nathan D. Finch | .60 | $350 | 210.00 |
| Kimberly N. Brown | .90 | $300 | 270.00 |
| Rita C. Tobin | 1.80 | $300 | 540.00 |
| Neal M. Kochman | .30 | $245 | 73.50 |
| Max C. Heerman | .50 | $230 | 115.00 |
| John P. Cunningham | .50 | $215 | 107.50 |
| Brian A. Skretny | .30 | $215 | 64.50 |
| Haini Guo | 2.00 | $160 | 320.00 |
| Robert C. Spohn | 88.60 | $145 | 12,847.00 |
| Elyssa J. Strug | 7.50 | $135 | 1,012.50 |
| Stacie M. Evans | 30.30 | $135 | 4,090.50 |
| Karen A. Albertelli | 44.20 | $125 | 5,525.00 |

{D0003591:1 }

- 15 -

Samira A. Taylor                    8.70                    $125                    1,087.50

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/01/02 | RCS | 145.00 | 1.30 | Review and index pleadings and correspondence received 3/29/02 (.2). Index specific issue documents received from co-counsel (1.1). |
| 04/01/02 | SME | 135.00 | .90 | Review and index 10 fee applications, 2 affidavits filed in the main bankruptcy proceeding, and various correspondence. |
| 04/01/02 | PVL | 560.00 | .20 | Review 5 fee applications (not C&D) |
| 04/01/02 | PVL | 560.00 | .10 | Teleconference EI re status. |
| 04/02/02 | RCT | 300.00 | .30 | Attend discussion case status, major litigation and plan negotiation developments. |
| 04/02/02 | RCS | 145.00 | .90 | Review and index pleadings and correspondence received 4/1/02 (.2). Discussion of case status, major litigation and plan negotiation developments (.3). Research pleading files and gather documents required by attorney (.4). |
| 04/02/02 | SME | 135.00 | 2.10 | Download pleadings from adversary proceedings 02-2210 and 02-2211. Compile and organize relevant pleadings accordingly. |
| 04/02/02 | JWD | 425.00 | .30 | Attend discussion of case status, major litigation and plan negotiation developments |
| 04/02/02 | BSB | 450.00 | .30 | Attend discussion of case status, major litigation and plan negotiation developments |
| 04/02/02 | PVL | 560.00 | .30 | Attend Bankruptcy team discussion of case status, litigation and plan negotiations. |

- 16 -

| 04/02/02 | PVL | 560.00 | .10 | Review miscellaneous correspondence and email. |
|----------|-----|--------|-----|------------------------------------------------|
| 04/02/02 | NMK | 245.00 | .30 | Discussion of case status, major litigation, and plan reorganization developments |
| 04/02/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/02/02 | KAA | 125.00 | 1.00 | Updated Ct doc index & Orders index (01-1139). |
| 04/02/02 | NDF | 350.00 | .30 | Attend discussion of case status, major litigation and plan negotiation developments. (.3) |
| 04/02/02 | JPC | 215.00 | .30 | Attend discussion of case status, major litigation, and plan negotiation developments |
| 04/02/02 | AGL | 445.00 | .30 | Attend discussion of case status, major litigation and plan negotiation developments |
| 04/02/02 | EI | 675.00 | .30 | Staff review of status and agendas. |
| 04/02/02 | MCH | 230.00 | .30 | Attend discussion of case status, major litigation and plan negotiation departments |
| 04/02/02 | BAS | 215.00 | .30 | Attend discussion of case status, major litigation and plan negotiation developments. (.3) |
| 04/02/02 | TWS | 425.00 | .30 | Attend Litigation Group discussion of case status, pending litigation, and developments |
| 04/03/02 | EJS | 135.00 | .50 | Updated EI's Wolin files. |
| 04/03/02 | RCS | 145.00 | .60 | Review and index pleadings and correspondence received 4/2/02 (.2). Gather documents from files required by attorneys (.4). |
| 04/03/02 | SME | 135.00 | 1.30 | Review and index 5 fee applications, 7 pleadings filed in the main bankruptcy proceeding, 8 pleadings filed in |

| | | | | adversary proceeding 02-2210, and various correspondence. |
|---|---|---|---|---|
| 04/03/02 | EI | 675.00 | .50 | T/c TWS re: Milberg call. |
| 04/04/02 | EI | 675.00 | .60 | Conference with F. McGovern re: status and agendas. |
| 04/04/02 | EI | 675.00 | .20 | T/c TWS re: Milberg fee arguments. |
| 04/04/02 | RCS | 145.00 | 1.60 | Review and index pleadings and correspondence received 4/3/02 (.1). Format and create database form and files for loading document data, images and OCR files into Summation (1.5). |
| 04/04/02 | PVL | 560.00 | .30 | Confer EI re status (.2); confer TWS re same (.1). |
| 04/04/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/05/02 | RCS | 145.00 | .30 | Review and index pleadings and correspondence received 4/4/02 (.3). |
| 04/05/02 | SME | 135.00 | .60 | Review and index 1 fee application, 8 pleadings filed in the main bankruptcy proceeding, 3 pleadings filed in adversary proceeding 02-2210, and various correspondence. |
| 04/05/02 | PVL | 560.00 | .20 | Review 3 miscellaneous filings (.1); teleconference Zaleksi re status (.1). |
| 04/05/02 | KAA | 125.00 | .20 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/06/02 | EI | 675.00 | .20 | T/c PVNL re: PID work. |
| 04/08/02 | KNB | 300.00 | .20 | Review incoming correspondence. |
| 04/08/02 | RCS | 145.00 | 3.20 | Review and index pleadings and correspondence received 4/5/02 (.3). Work with new production document database, additions received from outside vendor; try retrieving, merging and setting up OCR and image databases (2.3). Index specific issue documents (.6). |

{D0003591:1 }

| 04/08/02 | SME | 135.00 | .70 | Review and index 2 fee applications, 6 pleadings filed in the main bankruptcy proceeding, 2 pleadings filed in adversary proceeding 02-2210, and various correspondence. |
| 04/08/02 | KAA | 125.00 | .40 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/09/02 | EI | 675.00 | .30 | Reviewed all agendas and status; follow-up e-mails to PVNL and Peterson. |
| 04/09/02 | RCS | 145.00 | 1.00 | Review and index pleadings and correspondence received 4/8/02 (.4). Gather documents requested by attorney (.6). |
| 04/09/02 | SME | 135.00 | 1.10 | Review and index 20 fee applications, 2 pleadings filed in adversary proceeding 02-2210, and various correspondence. |
| 04/09/02 | PVL | 560.00 | .10 | Review 6 misc. filings. |
| 04/09/02 | KAA | 125.00 | .10 | Updated Monthly Operating Report index. |
| 04/09/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/09/02 | KAA | 125.00 | .20 | Updated Orders index (01-771). |
| 04/09/02 | KAA | 125.00 | .40 | Updated Ct doc index (02-2213). |
| 04/09/02 | KAA | 125.00 | .40 | Updated Ct doc index (02-2211). |
| 04/10/02 | RCS | 145.00 | 1.00 | Review and index pleadings and correspondence received 4/9/02 (.4). Gather documents required by attorney and index working set (.6). |
| 04/10/02 | SME | 135.00 | 1.10 | Review and index various documents, including: 5 fee applications, 10 pleadings filed in the main bankruptcy, 2 pleadings filed in adversary proceeding 02-2210, and 1 pleading filed in adversary proceeding 02-2013. |

- 19 -

| | | | | |
|---|---|---|---|---|
| 04/10/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/10/02 | KAA | 125.00 | .50 | Updated Ct doc index (02-2210). |
| 04/10/02 | KAA | 125.00 | .50 | Updated Ct doc index (01-1139). |
| 04/11/02 | EI | 675.00 | .10 | T/c TWS re: current issues. |
| 04/11/02 | RCT | 300.00 | .20 | Review schedules and status reports re: upcoming assignments. |
| 04/11/02 | SME | 135.00 | .90 | Review and index various documents, including 3 fee applications, and pleadings filed in the main bankruptcy and in adversary proceedings 02-2210, 02-2013, and 01-771. |
| 04/11/02 | KAA | 125.00 | .10 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/12/02 | PVL | 560.00 | .10 | Review calendar. |
| 04/13/02 | PVL | 560.00 | .10 | Review 3 miscellaneous filings and Bernick & Perch letters. |
| 04/15/02 | EJS | 135.00 | .50 | Updated EI, PVNL & JWD agenda files. |
| 04/15/02 | EJS | 135.00 | .50 | Updated EI hearing files. |
| 04/15/02 | RCS | 145.00 | 1.30 | Review and index pleadings and correspondence received 4/11/02 through 4/12/02 (.4). Gather documents from special issue files and pleading files per attorney requests (.9). |
| 04/15/02 | PVL | 560.00 | .30 | Teleconference Perch. |
| 04/16/02 | EJS | 135.00 | .50 | Updated EI hearing files. |
| 04/16/02 | RCS | 145.00 | 1.70 | Review and index correspondence, pleadings and special issue documents received 4/15/02 (.3). Review pleading files for specific motions required by attorney (.6). Review official court dockets for specific documents required by attorney (.8). |

- 20 -

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 04/16/02 | SME | 135.00 | .80 | Review and index various pleadings from the main bankruptcy and adversary proceeding 02-2210, as well as recent correspondence. |
| 04/16/02 | PVL | 560.00 | .40 | Teleconference EI re status (.2); review miscellaneous correspondence (.1); review Kellogg lift stay supplemental (.1) |
| 04/16/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/17/02 | RCS | 145.00 | .60 | Review and index correspondence, pleadings and special issue documents received 4/16/02 (.1). Gather documents and specific issue documents required by attorney (.5). |
| 04/17/02 | KAA | 125.00 | .20 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/18/02 | RCS | 145.00 | 1.70 | Review and index correspondence, pleadings and special issue documents received 4/17/02 (.4). Gather specific issue documents requested by attorney (.6). Review court dockets for specific motion to confirm filing (.7). |
| 04/18/02 | SME | 135.00 | .80 | Review and index various pleadings, including those filed in the main bankruptcy, in adversary proceeding 01-771, in adversary proceeding 02-2210, and in adversary proceeding 02-1657. |
| 04/18/02 | KAA | 125.00 | .50 | Updated Ct doc index (02-2210). |
| 04/18/02 | KAA | 125.00 | .50 | Updated Ct doc index (02-2211). |
| 04/18/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/18/02 | KAA | 125.00 | .50 | Updated Ct doc index (01-1139). |
| 04/18/02 | KAA | 125.00 | .50 | Updated Ct doc index (02-1657). |
| 04/18/02 | PVL | 560.00 | .50 | Confer NDF re memo and Kruger letter (.1); teleconference Zaleski re 4/22 |

| | | | | |
|---|---|---|---|---|
| | | | | hearing (.2); prep for same (.1); review prop. ECARG stipulation (.1). |
| 04/19/02 | RCS | 145.00 | .70 | Review and index correspondence, pleadings and specific issue documents received 4/18/02 (.4). Gather specific research files requested by attorney (.3). |
| 04/19/02 | PVL | 560.00 | .40 | Review UST statement re record and email Zaleski re same (.1); teleconference EI re status (.1); review calendar (.1); prep for 4/22 hearing (.1). |
| 04/19/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/21/02 | PVL | 560.00 | .10 | Prep for omnibus hearing. |
| 04/22/02 | RCS | 145.00 | 1.20 | Review and index correspondence, pleadings and specific issue documents received 4/19/02 (.4). Review pleading indices, court dockets and correspondence for references to specific motions requested by attorney (.8). |
| 04/22/02 | EJS | 135.00 | .50 | Updated case books and fee binders with new orders. |
| 04/22/02 | PVL | 560.00 | 4.00 | Prep for omnibus hearing (.4); attend omnibus hearing (2.7); confer Krieger re case administration (.5); teleconference EI re hearing (.2); confer TWS re same (.2). |
| 04/22/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/23/02 | RCS | 145.00 | 1.70 | Review and index correspondence, pleadings and specific issue documents received 4/22/02 (.3). Load summation data and image files received from outside vender (1.4). |
| 04/23/02 | SME | 135.00 | .90 | Review and index various documents, including pleadings filed in the main bankruptcy, pleadings filed in adversary proceeding 02-2210, fee applications and recent correspondence. |

| 04/23/02 | EI | 675.00 | .30 | Reviewed all mail and memos (.2); t/c PVNL re: agenda (.1). |
| 04/23/02 | KAA | 125.00 | .40 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/24/02 | RCS | 145.00 | .30 | Review and index correspondence, pleadings and specific issue documents received 4/23/02 (.3). |
| 04/24/02 | SME | 135.00 | 1.20 | Review and index various documents; including pleadings filed in the main bankruptcy, pleadings filed in adversary proceeding 02-2210, fee applications and recent correspondence. |
| 04/24/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/24/02 | KAA | 125.00 | 1.00 | Updated Ct doc index (01-1139). |
| 04/24/02 | KAA | 125.00 | .20 | Updated litigation calendar. |
| 04/25/02 | RCT | 300.00 | .20 | Review status reports and schedules re: upcoming assignments. |
| 04/25/02 | RCS | 145.00 | .70 | Review and index correspondence, pleadings and special issue documents received 4/24/02 (.4). Gather specific documents requested by attorney (.3). |
| 04/25/02 | RCS | 145.00 | .40 | Retrieved expense control reports in preparation of scanning per ES regarding new procedures (.4). |
| 04/25/02 | KAA | 125.00 | 1.00 | Updated Ct doc index (02-2210). |
| 04/25/02 | KAA | 125.00 | .50 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/26/02 | EI | 675.00 | .10 | Conference F. McGovern re: status. |
| 04/26/02 | RCS | 145.00 | .70 | Review and index correspondence, pleadings and specific issue documents received 4/25/02 (.4). Gather documents requested by attorney (.3). |

- 23 -

| Date | Initials | Amount | Hours | Description |
|---|---|---|---|---|
| 04/26/02 | SME | 135.00 | .60 | Review and index various documents; including 2 pleadings filed in the main bankruptcy, 8 pleadings filed in adversary proceeding 02-2210, 10 fee applications and recent correspondence. |
| 04/29/02 | PVL | 560.00 | .10 | Review Union Tank motion. |
| 04/29/02 | RCS | 145.00 | .50 | Review and index correspondence, pleadings and specific issue documents received 4/26/02 (.5). |
| 04/29/02 | SME | 135.00 | .40 | Review and index various documents; including 2 pleadings filed in the main bankruptcy, 1 pleading filed in adversary proceeding 02-2210, and 1 pleading filed in adversary proceeding 02-2013. |
| 04/29/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 04/30/02 | RCS | 145.00 | .20 | Review and index correspondence, pleadings and specific issue documents received 4/29/02 (.2). |
| 05/01/02 | EI | 675.00 | .10 | Review of file and schedule. |
| 05/01/02 | EJS | 135.00 | .50 | Updated EI, PVNL, JWD agenda files. |
| 05/01/02 | RCS | 145.00 | .40 | Review and index correspondence and pleadings received 4/30/02 (.4). |
| 05/01/02 | SAT | 125.00 | 1.20 | Search for discovery pleadings as per JPC request. |
| 05/01/02 | SME | 135.00 | .90 | Review and index various documents, including pleadings filed in the main bankruptcy, pleadings filed in adversary proceeding 02-2210, fee applications, and recent correspondence. |
| 05/01/02 | SAT | 125.00 | .50 | Assessed and indexed pleadings. |
| 05/01/02 | PVL | 560.00 | .20 | Review Nat'l Union et al. stipulation (.1); review UCC letter and docket (.1). |
| 05/01/02 | KAA | 125.00 | .40 | Reviewed recently received Ct docs in prep of indexing & filing. |

| 05/01/02 | KAA | 125.00 | .20 | Updated litigation calendar. |
|---|---|---|---|---|
| 05/02/02 | EJS | 135.00 | .50 | Updated EI hearing files. |
| 05/02/02 | RCS | 145.00 | 1.70 | Review and index correspondence and pleadings received 5/1/02 (.4). Gather documents requested by attorney (.7). Review case docket to insure specific motion had not been filed (.6). |
| 05/02/02 | SME | 135.00 | .80 | Review and index various documents, including pleadings filed in the main bankruptcy, pleadings filed in adversary proceeding 02-2210, and recent correspondence. |
| 05/02/02 | KAA | 125.00 | .20 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 05/02/02 | KAA | 125.00 | 2.80 | Updated Ct doc & Orders indexes (01-1139). |
| 05/03/02 | EJS | 135.00 | 1.00 | Updated players list. |
| 05/03/02 | RCS | 145.00 | .90 | Review and index correspondence and pleadings received 5/2/02 (.4). Download and review dockets for adversary proceedings (.5). |
| 05/03/02 | SME | 135.00 | .60 | Review and index various documents, including pleadings filed in adversary proceeding 02-2210, fee applications, and recent correspondence. |
| 05/03/02 | PVL | 560.00 | .20 | Review 6 miscellaneous filings; review draft calendar and docket (.1). |
| 05/03/02 | KAA | 125.00 | .10 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 05/04/02 | PVL | 560.00 | .10 | Review agenda letter. |
| 05/06/02 | RCS | 145.00 | 2.20 | Review and index correspondence and pleadings received 5/3/02 (.4). Review CD-Rom database received from outside vender (.4). Set up database template in Summation to match image (1.4) |

| 05/06/02 | PVL | 560.00 | .20 | Review 4 miscellaneous filings (.1); review email from NDF (.1). |
|----------|-----|--------|-----|------------------------------------------------------------------|
| 05/06/02 | TWS | 425.00 | .10 | Incoming correspondence |
| 05/07/02 | RCS | 145.00 | 5.40 | Review and index correspondence and pleadings received 5/7/02 (.3). Complete transfer of database data form CD-Rom to network Summation files (2.7). Begin transfer of 18,000 plus images and OCR text files to network summation database (2.4). |
| 05/07/02 | RCT | 300.00 | .20 | Review weekly schedules and status reports. |
| 05/07/02 | SME | 135.00 | .50 | Review and index various documents, including pleadings filed in the main bankruptcy, pleadings filed in adversary proceeding 02-1657, pleadings filed in adversary proceeding 02-2210, and recent correspondence. |
| 05/07/02 | KAA | 125.00 | .50 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 05/08/02 | RCS | 145.00 | 3.20 | Review and index correspondence and pleadings received 5/7/02 (.3). Change image address parameters database associated images files and OCR text files after loading into database (2.9). |
| 05/08/02 | SME | 135.00 | 1.10 | Review and index various documents, including pleadings filed in the main bankruptcy, pleadings filed in adversary proceeding 01657, pleadings filed in adversary proceeding 02-2210, fee applications, and recent correspondence. |
| 05/08/02 | PVL | 560.00 | .30 | Review Bernick email (.1); review 3 miscellaneous filings (.1); teleconference Budd re status (.1). |
| 05/08/02 | KAA | 125.00 | .20 | Updated litigation calendar. |
| 05/09/02 | EI | 675.00 | .10 | Review file and mail and make to-do list. |

| 05/09/02 | RCS | 145.00 | 3.70 | Review and index correspondence and pleadings received 5/8/02 (.4). Download cases per attorney request (.5). Continue re-addressing directory parameters of database image files (2.8). |
|---|---|---|---|---|
| 05/09/02 | SME | 135.00 | .30 | Review and index various documents, including expert witness materials, fee applications, and recent correspondence. |
| 05/09/02 | KAA | 125.00 | .20 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 05/10/02 | EI | 675.00 | .10 | Conference McGovern to review status. |
| 05/10/02 | RCS | 145.00 | 4.60 | Review and index correspondence and pleadings received 5/9/02 (.3). Have new CD-Rom burned from outside vender CD (.2). Reload images and OCR text files contained on new CD (.6). Re-address images and text files in network summation database (1.8). Recheck integrity of database, images and OCR text files (1.7). |
| 05/10/02 | SME | 135.00 | .40 | Review and index various documents, including pleadings and fee applications. |
| 05/13/02 | PVL | 560.00 | .20 | Confer EI re status. |
| 05/13/02 | RCS | 145.00 | 3.80 | Review and index correspondence and pleadings received 5/10/02 (.3). Telephone call to outside vendor in FL regarding missing data from database (.2). Second telephone call to outside vendor in FL regarding missing data (.2). Update database to include data regarding document issues and attorney notes (3.1). |
| 05/13/02 | SME | 135.00 | .50 | Review and index various documents, including pleadings filed in the main case and in adversary proceeding 02-2210 and recent correspondence (.4). |

| | | | | |
|---|---|---|---|---|
| | | | | Review pleadings received in NYO distribution (.1). |
| 05/13/02 | KAA | 125.00 | .50 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 05/14/02 | RCS | 145.00 | .40 | Review and index correspondence, pleadings and specific issue documents received 5/13/02 (.4). |
| 05/14/02 | SME | 135.00 | .20 | Create new file for hearing transcripts and privilege logs. |
| 05/14/02 | KAA | 125.00 | .30 | Updated Ct doc index (02-1657). |
| 05/14/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 05/14/02 | KAA | 125.00 | .10 | Updated Monthly Operating Reports index. |
| 05/14/02 | KAA | 125.00 | .50 | Updated Ct doc index (01-1139). |
| 05/14/02 | KAA | 125.00 | .20 | T/C w/Stephanie (C&L) re: dates for Ct docs and request search for missing Ct docs. |
| 05/15/02 | RCT | 300.00 | .10 | Attend Tersigni review/discussion of status of business operations, all bankruptcies. |
| 05/15/02 | RCS | 145.00 | 2.40 | Review and index correspondence, pleadings and specific issue documents received 5/14/02 (.5). Format and load database files into summation (1.9). |
| 05/15/02 | SME | 135.00 | .50 | Review and index various documents, including 1 pleading filed in the main bankruptcy, 1 pleading filed in adversary proceeding 02-2210, 5 fee applications and recent correspondence. |
| 05/15/02 | KAA | 125.00 | .50 | Updated Ct doc index (02-2211). |
| 05/15/02 | KAA | 125.00 | .30 | Updated Ct doc index (02-2013). |
| 05/15/02 | KAA | 125.00 | .20 | Updated litigation calendar. |
| 05/15/02 | KAA | 125.00 | .50 | Updated Ct doc index (02-2210). |

| | | | | |
|---|---|---|---|---|
| 05/15/02 | KAA | 125.00 | .20 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 05/16/02 | RCS | 145.00 | 1.60 | Review and index pleadings and correspondence received 5/15/02 (.4). Review OCR and image files for completeness and matching to document database summaries (1.2). |
| 05/16/02 | PVL | 560.00 | .10 | Review amended agenda letter. |
| 05/16/02 | SME | 135.00 | .20 | Review and index 1 pleading filed in adversary proceeding 02-2210 and recent correspondence. |
| 05/16/02 | EJS | 135.00 | .60 | Updated EI hearing files. |
| 05/16/02 | KAA | 125.00 | .10 | T/C w/Stephanie (C&L) re: e-mail - forwarded to DC. |
| 05/17/02 | RCT | 300.00 | .20 | Review schedules and status reports. |
| 05/17/02 | RCS | 145.00 | 3.40 | Review and index pleadings and correspondence received 5/16/02 (.4). Gather documents requested by attorneys (.6). Download and review court dockets for specific documents attorneys required (.6). Review documents database for mismatch errors between summaries and images (1.8). |
| 05/17/02 | EI | 675.00 | .10 | Conference McGovern re: status. |
| 05/17/02 | SME | 135.00 | .40 | Review and index 2 pleadings, 3 fee applications and recent correspondence. |
| 05/17/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 05/20/02 | RCS | 145.00 | 2.60 | Review and index pleadings and correspondence received 5/17/02 (.5). Add issue codes to document database (2.1). |
| 05/20/02 | SME | 135.00 | .20 | Create new file for hearing transcripts. File relevant materials accordingly. |

- 29 -

| 05/20/02 | PVL | 560.00 | .20 | Review draft calendar and email Zaleski re same. |
|----------|-----|--------|-----|--------------------------------------------------|
| 05/20/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 05/21/02 | RCS | 145.00 | 2.30 | Review and index correspondence and pleadings received 5/20/02 (.3). Discussion of pending case issues and analysis of legal research/brief tasks necessary to be completed in the next 3 months (.2). Update database to include attorney note (1.8). |
| 05/21/02 | PVL | 560.00 | .10 | Review 5 miscellaneous filings. |
| 05/21/02 | SAT | 125.00 | 1.50 | Search for hearing transcripts as per KNB request. |
| 05/21/02 | SME | 135.00 | .60 | Review and index 1 pleading filed in adversary proceeding 02-2210, 6 fee applications, and recent correspondence (.6). |
| 05/22/02 | PVL | 560.00 | .10 | Review 2 miscellaneous motions |
| 05/22/02 | RCS | 145.00 | .40 | Review and index correspondence and pleadings received 5/21/02 (.2). Retrieve documents requested by attorney (.2). |
| 05/22/02 | SAT | 125.00 | 5.00 | Grace summation document production project. |
| 05/22/02 | SME | 135.00 | .70 | Review and index various documents, including 9 pleadings filed in the main bankruptcy, 1 pleading filed in adversary proceeding 02-2210, and recent correspondence. |
| 05/22/02 | KAA | 125.00 | .40 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 05/22/02 | KAA | 125.00 | .20 | Updated litigation calendar. |
| 05/22/02 | KNB | 300.00 | .40 | Confer with NDF re briefs due this summer |

- 30 -

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 05/23/02 | RCS | 145.00 | 2.90 | Review and index correspondence and pleadings received 5/22/02 (.5). Generate 7 reports from summation database based on issue codes and designated hot documents (1.7). Work with CD-Rom database received from debtor regarding personal injury records (.7). |
| 05/23/02 | PVL | 560.00 | .10 | Confer WBS and NDF. |
| 05/23/02 | EJS | 135.00 | .50 | Created EI files (attendance sheet & documents) in preparation of June 4 committee meeting. |
| 05/23/02 | SAT | 125.00 | .50 | Grace summation document production project. |
| 05/23/02 | SME | 135.00 | .40 | Review and index various documents, including 2 pleadings filed in adversary proceeding 02-2210, 3 fee applications and recent correspondence. |
| 05/24/02 | KAA | 125.00 | .50 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 05/24/02 | EJS | 135.00 | .20 | Searched & retrieved various meeting minutes for LK. |
| 05/26/02 | EI | 675.00 | .10 | All agenda review of folders. |
| 05/28/02 | RCT | 300.00 | .10 | Review overview of asbestos litigation and pending bankruptcy. |
| 05/28/02 | EI | 675.00 | .10 | Review agenda memo for assignments. |
| 05/28/02 | PVL | 560.00 | .10 | Review 3 miscellaneous filings. |
| 05/28/02 | PVL | 560.00 | .10 | Conference asbestos practice group re pending case issues and management. |
| 05/28/02 | RCS | 145.00 | 1.40 | Review and index correspondence and pleadings received 5/23/02 through 5/24/02 (.5). Gather pleadings required by attorney (.5). Download pleadings from ECT court system (.4). |
| 05/28/02 | KAA | 125.00 | .20 | Reviewed recently received Ct docs in prep of indexing & filing. |

| 05/28/02 | KAA | 125.00 | .20 | Updated Ct doc & Orders indexes (02-2210). |
| 05/28/02 | KAA | 125.00 | 1.00 | Updated Ct doc & Orders index (01-1139). |
| 05/28/02 | JWD | 425.00 | .20 | Discuss pending case issues and legal research/analysis to be done in near future |
| 05/28/02 | EJS | 135.00 | .30 | Updated EI files and minute files. |
| 05/28/02 | KAA | 125.00 | .20 | Updated Ct doc & Orders index (01-771). |
| 05/28/02 | WBS | 500.00 | .10 | Discussion of pending case issues and analysis of legal research/briefing tasks necessary to be completed in the next 3 months. |
| 05/28/02 | BSB | 450.00 | .10 | Discussion of pending case issues and analysis of legal research to be completed in next three months |
| 05/28/02 | TWS | 425.00 | .10 | Discussion of pending matters and projects to be carried out in the next phase |
| 05/28/02 | MCH | 230.00 | .20 | Discussion of pending case issues and analysis of legal research/briefing tasks for next three months |
| 05/28/02 | AGL | 445.00 | .10 | Discussion of pending case issues and analysis of legal research/briefing tasks necessary to be completed in the next 3 months |
| 05/28/02 | NDF | 350.00 | .20 | Discussion of pending case issues and analysis of legal research/briefing tasks necessary to be completed in the next 3 months. (.2) |
| 05/28/02 | JPC | 215.00 | .20 | Discussion of pending case issues and analysis of legal research/briefing tasks necessary to be completed in next three months |
| 05/29/02 | RCT | 300.00 | .10 | Review Kazan memo re: status. |

| | | | | |
|---|---|---|---|---|
| 05/29/02 | RCS | 145.00 | .50 | Review and index correspondence and pleadings received 5/28/02 (.5). |
| 05/30/02 | RCS | 145.00 | .80 | Review and index correspondence and pleadings received 5/29/02 (.4). Gather pleadings regarding case management motion and responses per attorney request (.4). |
| 05/30/02 | PVL | 560.00 | .20 | Review 3 miscellaneous filings (.1); confer NDF (.1). |
| 05/30/02 | KNB | 300.00 | .30 | Confer with NDF re case (.1); read memo from EI re case (.1); take notes re same (.1) |
| 05/30/02 | EJS | 135.00 | .20 | Searched and retrieved documents for EI re 02-2210. |
| 05/30/02 | SME | 135.00 | 1.50 | Review and index various documents, including 12 pleadings filed in the main bankruptcy, 8 pleadings filed in adversary proceeding 02-2210, 5 fee applications, and recent correspondence. |
| 05/31/02 | TWS | 425.00 | .10 | Discuss with EI, others re status of environ claims issues |
| 05/31/02 | KAA | 125.00 | 1.30 | Updated Ct doc & Orders index (02-2210). |
| 05/31/02 | NDF | 350.00 | .10 | Discussion with EI and others re: status of environmental claims issues. |
| 05/31/02 | KAA | 125.00 | .40 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 05/31/02 | RCS | 145.00 | .50 | Review and index correspondence and pleadings received 5/30/02 (.2). Gather documents regarding dismissal motions per attorney request (.3). |
| 06/03/02 | PVL | 560.00 | .10 | Confer EI. |
| 06/03/02 | RCS | 145.00 | .90 | Review and index correspondence and pleadings received 5/31/02 (.5). Gather documents requested by attorney (.4). |

| | | | | |
|---|---|---|---|---|
| 06/03/02 | KAA | 125.00 | 1.50 | Updated Ct doc & Orders indexes (02-2211). |
| 06/03/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 06/04/02 | RCT | 300.00 | .20 | Review schedules re: upcoming motions and assignments. |
| 06/04/02 | EJS | 135.00 | .20 | Updated EI minute files. |
| 06/04/02 | RCS | 145.00 | 2.00 | Review and index correspondence and pleadings received 6/3/02 (.4). Search document database and correct errors in data error (1.6). |
| 06/05/02 | PVL | 560.00 | .20 | Review 2 miscellaneous filings (.1); review 4 court orders (.1). |
| 06/05/02 | RCS | 145.00 | 1.50 | Review and index correspondence and pleadings received 6/4/02 (.4). Perform document database searches and add data to issue fields (1.1). |
| 06/05/02 | SME | 135.00 | .90 | Review and index various documents, including: 2 pleadings filed in the main bankruptcy, 5 pleadings filed in adversary proceeding 02-2210, 2 pleadings filed in adversary proceeding 01-771, 10 fee applications, and recent correspondence. |
| 06/05/02 | KAA | 125.00 | .20 | Updated litigation calendar. |
| 06/05/02 | KAA | 125.00 | .10 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 06/06/02 | EJS | 135.00 | .30 | Updated due diligence binders with Tersigni updates. |
| 06/06/02 | EJS | 135.00 | .30 | Reviewed, edited NYO lit. calendar. |
| 06/06/02 | RCS | 145.00 | 1.60 | Review and index correspondence and pleadings received 6/5/02 (.5). Gather pleadings requested by attorneys in preparation of meeting (1.1). |

- 34 -

| 06/06/02 | KAA | 125.00 | 1.00 | Updated Ct doc & Orders index (02-2210). |
| 06/06/02 | KAA | 125.00 | .10 | Forwarded copy of Monthly Op Rpt to L. Tersigni. |
| 06/06/02 | KAA | 125.00 | 1.00 | Updated Ct doc & Orders index (01-1139). |
| 06/06/02 | KAA | 125.00 | .50 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 06/07/02 | PVL | 560.00 | .70 | Teleconference Siegal (.5); review draft calendar (.1); review 2 miscellaneous filings (.1). |
| 06/07/02 | RCS | 145.00 | .40 | Review and index correspondence and pleadings received 6/6/02 (.4). |
| 06/07/02 | TWS | 425.00 | .30 | Conf PVNL re status and developments |
| 06/10/02 | RCS | 145.00 | 2.40 | Review and index correspondence adn pleadings received 6/7/02 (.4). Review production document database set up and run reports requested by attorney (2.0). |
| 06/10/02 | EI | 675.00 | .10 | File review for agenda. |
| 06/10/02 | KAA | 125.00 | .10 | Updated Monthly Operating Report index. |
| 06/11/02 | PVL | 560.00 | .10 | Review Magner letter to UST (one sixth). |
| 06/11/02 | EJS | 135.00 | .20 | Updated EI books. |
| 06/11/02 | RCS | 145.00 | .80 | Review and index correspondence and pleadings received 6/10/02 (.4). Gather documents requested by attorney (.4). |
| 06/11/02 | EI | 675.00 | .30 | Read Magner piece (1.0); memo to five Committees (.5) [divided among 5 clients] |
| 06/11/02 | SME | 135.00 | 1.80 | Review and index 5 pleadings filed in the main bankruptcy, 1 pleading filed in adversary proceeding 01-771, 19 pleadings filed in adversary proceeding |

| | | | | |
|---|---|---|---|---|
| | | | | 02-2210, 6 fee applications, and recent correspondence. |
| 06/11/02 | KAA | 125.00 | .40 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 06/12/02 | TWS | 425.00 | .20 | Read PD Committee motion for fee application procedures applicable to Committee members' counsel |
| 06/12/02 | EI | 675.00 | .10 | T/c PVNL re: ruling on injunction. |
| 06/12/02 | KAA | 125.00 | .30 | Updated litigation calendar. |
| 06/13/02 | AGL | 445.00 | 1.10 | Analysis of facts and law re estimation in preparation for work on brief. |
| 06/13/02 | AGL | 445.00 | 1.00 | Meet w/NDF, WBS and MCH re estimation brief due 7/22. |
| 06/13/02 | PVL | 560.00 | .40 | Review draft calendar (.1); teleconference Zaleski re same (.1); teleconference EI re draft CMO (.1); teleconference Wohlforth re same (.1). |
| 06/13/02 | RCS | 145.00 | 1.10 | Review and index correspondence adn pleadings received 6/11/02 through 6/12/02 (.5). Retrieve documents required by attorney in preparation of court filing (.6). |
| 06/13/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 06/13/02 | KAA | 125.00 | .40 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 06/14/02 | RCS | 145.00 | 4.30 | Review and index correspondence and pleadings received 6/13/02 (.4). Collect and prepare documents designated as exhibits in preparation for depositions (2.1). Download images from summation database per attorney request for review in deposition (1.8). |
| 06/14/02 | KAA | 125.00 | 1.50 | Updated Ct doc & Orders indexes (01-1139). |

- 36 -

| | | | | |
|---|---|---|---|---|
| 06/14/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 06/14/02 | KAA | 125.00 | 1.50 | Updated Ct doc & Orders indexes (01-1139). |
| 06/14/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 06/17/02 | RCS | 145.00 | 1.60 | Review and index correspondence and pleadings received 6/14/02 (.4). Deposition preparation regarding exhibits (1.2). |
| 06/17/02 | EI | 675.00 | .30 | T/c P. Weitz re: his meeting. |
| 06/17/02 | KAA | 125.00 | 1.00 | Updated Ct doc & Orders indexes (02-2210). |
| 06/17/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 06/17/02 | KAA | 125.00 | .70 | Updated Ct doc index (01-1139). |
| 06/18/02 | AGL | 445.00 | .20 | Conference w/MCH re research for estimation brief. |
| 06/18/02 | PVL | 560.00 | .60 | Teleconference Zaleski re status (.3); teleconference Wohlforth (.3). |
| 06/18/02 | RCS | 145.00 | 1.00 | Review and index correspondence and pleadings received 6/17/02 (.4). Assist with deposition preparation (.6). |
| 06/18/02 | KAA | 125.00 | .50 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 06/18/02 | KAA | 125.00 | .30 | Searched, retrieved & sent Ct docs to Committee member. |
| 06/19/02 | PVL | 560.00 | .40 | Teleconference Weitz (.2); teleconference Cohen (.1); review email (.1). |
| 06/19/02 | EJS | 135.00 | .20 | Updated players list. |
| 06/19/02 | RCS | 145.00 | .40 | Review and index correspondence and pleadings received 6/18/02 (.4). |

| | | | | |
|---|---|---|---|---|
| 06/19/02 | SME | 135.00 | 2.30 | Review and index 20 pleadings filed in the main bankruptcy, 10 pleadings filed in adversary proceeding 02-2210, 6 fee applications and recent correspondence. |
| 06/19/02 | KAA | 125.00 | .10 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 06/19/02 | KAA | 125.00 | .20 | Updated litigation calendar. |
| 06/20/02 | PVL | 560.00 | .10 | Review multiple miscellaneous filings. |
| 06/20/02 | RCS | 145.00 | 2.30 | Review and index correspondence and pleadings received 6/19/02 (.4). Update document database with new information received from co-counsel (1.2). Perform word searches in documents database and download images (.7). |
| 06/20/02 | KAA | 125.00 | .30 | Reviewed recently received Ct docs in prep of indexing & filing. |
| 06/21/02 | PVL | 560.00 | .20 | Review 2 miscellaneous Grace motions. |
| 06/21/02 | RCS | 145.00 | .80 | Review and index correspondence and pleadings received 6/20/02 (.4). Download pleadings for court electronic database (.4). |
| 06/21/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 06/24/02 | AGL | 445.00 | 2.60 | Review Debtors' revised case management proposal. |
| 06/24/02 | RCS | 145.00 | .40 | Review and index correspondence and pleadings received 6/21/02 (.4). |
| 06/24/02 | KAA | 125.00 | 1.20 | Updated Ct doc & Orders indexes (01-1139). |
| 06/24/02 | KAA | 125.00 | .50 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 06/25/02 | RCT | 300.00 | .20 | Conference call re: six committees. |
| 06/25/02 | RCS | 145.00 | .40 | Review and index correspondence and pleadings received 6/24/02 (.4). |

- 38 -

| | | | | |
|---|---|---|---|---|
| 06/25/02 | EI | 675.00 | .10 | Six-Committee conference call re: letter to Trustee [total time of one hour divided among six cases] |
| 06/25/02 | SME | 135.00 | 2.10 | Review and index various documents including: 12 pleadings filed in the main bankruptcy, 10 pleadings filed in adversary proceeding 02-2210, 6 fee applications and recent correspondence. |
| 06/25/02 | KAA | 125.00 | 1.00 | Archived Ct docs (01-1139) & Correspondence. |
| 06/25/02 | KAA | 125.00 | .10 | T/C w/Stephanie (C&L) re: Ct docs in MB. |
| 06/25/02 | KAA | 125.00 | .20 | Reviewed recently rec'd Ct Dep transcripts in prep of indexing & filing. |
| 06/25/02 | KAA | 125.00 | .30 | Updated Ct doc index (01-771). |
| 06/25/02 | KAA | 125.00 | 1.00 | Updated Ct doc & Orders indexes (02-2210). |
| 06/25/02 | KAA | 125.00 | .50 | Updated Ct doc index (02-2211). |
| 06/26/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 06/26/02 | HG | 160.00 | 2.00 | E.O Lunch. |
| 06/28/02 | EI | 675.00 | .20 | File review for dockets. |
| 06/28/02 | TWS | 425.00 | .20 | Correspondence re Zonalite retention issue |
| 06/28/02 | TWS | 425.00 | .10 | TC EI re Zonalite retention issue |
| 06/28/02 | TWS | 425.00 | .10 | TC R.Budd-left message, TC S.McNew-left message re Zonalite retention |
| 06/28/02 | TWS | 425.00 | .10 | Correspondence to R.Budd re Zonalite retention issue |

**Total Task Code .14        210.70**

**Committee Matters and Creditor Meetings (14.90 Hours; $ 7,345.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Elihu Inselbuch | 5.50 | $675 | 3,712.50 |
| Peter V. Lockwood | 1.70 | $560 | 952.00 |
| Julie W. Davis | 2.80 | $425 | 1,190.00 |
| Trevor W. Swett | 1.50 | $425 | 637.50 |
| Nathan D. Finch | .30 | $350 | 105.00 |
| Rita C. Tobin | 2.00 | $300 | 600.00 |
| Elyssa J. Strug | .20 | $135 | 27.00 |
| Stacie M. Evans | .90 | $135 | 121.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|-----------|-----------|-----------|---------------|----------------|
| 04/01/02 | EI | 675.00 | .50 | Revised and edited memo to Committee. |
| 05/02/02 | EI | 675.00 | .10 | Addressed constituency meeting with Weitz, Rice, Cooney, Baron, Kazan. |
| 05/21/02 | PVL | 560.00 | 1.10 | Conferences EI and Weitz re UST meeting (3.2); conferences Rice, Cooney, Rich, Weitz and EI re same (3.6) (1/6 each case) |
| 05/23/02 | EI | 675.00 | .20 | Report to Committees on meeting with SAC and U.S. Trustee (1.0); t/c Budd re: same (.2). [time divided among 5 Delaware cases] |
| 05/23/02 | EI | 675.00 | .50 | Report on status conference and agenda for meeting. |
| 06/03/02 | EI | 675.00 | .70 | Speaking at Mealey's conference and general conferences. |
| 06/04/02 | JWD | 425.00 | 2.80 | Prepare for, attend Committee meeting |
| 06/04/02 | TWS | 425.00 | 1.00 | Committee meeting |
| 06/04/02 | EI | 675.00 | 1.50 | Committee meeting in Chicago. |
| 06/06/02 | SME | 135.00 | .90 | Review and index various documents, including: 8 pleadings filed in the main |

{D0003591:1 }

| | | | | |
|---|---|---|---|---|
| | | | | bankruptcy, 7 fee applications, and recent correspondence. |
| 06/13/02 | TWS | 425.00 | .10 | TC R.Budd re SAC letter to U.S. Trustee |
| 06/13/02 | TWS | 425.00 | .10 | TC R.Budd re status and developments |
| 06/14/02 | TWS | 425.00 | .30 | Read SAC letter to U.S. Trustee |
| 06/17/02 | PVL | 560.00 | .50 | Draft reply to Magner letter (1/6 time). |
| 06/18/02 | EI | 675.00 | .40 | Drafting response to Magner letter (2.0); t/c PVNL re: same (.5) [total time of 2.5 divided among six Delaware cases]. |
| 06/19/02 | EI | 675.00 | 1.10 | Drafting response to Magner with t/cs PVNL re: same (6.0); memo to six committees re: drafting process (.5) [total time of 6.5 divided among six Delaware cases] |
| 06/20/02 | PVL | 560.00 | .10 | Revise letter to UST re Magner reply (1/6). |
| 06/20/02 | EI | 675.00 | .10 | Conference PVNL re: draft (.5) [total time of .5 divided among six Delaware cases] |
| 06/20/02 | NDF | 350.00 | .30 | Review docket sheet (.3). |
| 06/21/02 | RCT | 300.00 | .20 | Review correspondence re: "additional committee" issue. |
| 06/21/02 | RCT | 300.00 | .20 | Review correspondence re: "additional committee" issue. |
| 06/21/02 | RCT | 300.00 | .10 | Conferences with EI and ES re: "additional committee" issue, research assignments re: same and conference call. |
| 06/21/02 | EJS | 135.00 | .20 | Prepared attendance sheet and other lists for EI & RCT in preparation of 6/25/02 joint committee conference call. |
| 06/21/02 | EI | 675.00 | .20 | Memo to Weitz/Budd re: conversations. |

| 06/24/02 | RCT | 300.00 | .30 | Research re: fee issue. |
| 06/24/02 | RCT | 300.00 | .40 | Draft memo re: same. |
| 06/25/02 | RCT | 300.00 | .20 | Memo to EI re: committee member attorney compensation. |
| 06/25/02 | RCT | 300.00 | .40 | Research re: procedural issue. |
| 06/26/02 | RCT | 300.00 | .20 | Draft minutes. |
| 06/27/02 | EI | 675.00 | .20 | Final revisions to letter to Trustee. [Total time of 1.2 divided among six Delaware cases] |

**Total Task Code .17        14.90**

## Compensation of Professionals (Fee Applications of self & others)(49.10 Hours; $ 9,792.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | 1.20 | $560 | 672.00 |
| Nathan D. Finch | .70 | $350 | 245.00 |
| Rita C. Tobin | 15.10 | $300 | 4,530.00 |
| Robert C. Spohn | 1.20 | $145 | 174.00 |
| Elyssa J. Strug | 30.90 | $135 | 4,171.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/03/02 | RCT | 300.00 | .10 | Telecon with TB, ES re: fee app formats/April schedule. |
| 04/03/02 | RCT | 300.00 | .10 | Review Order appointing fee auditor and conference with ES re: same. |
| 04/04/02 | EJS | 135.00 | .50 | Created missing payments memo for local counsel per their instructions. |
| 04/05/02 | EJS | 135.00 | 1.00 | Updated fee application files and indexes. |
| 04/06/02 | PVL | 560.00 | .10 | Review 3 fee applications (not C&D) |
| 04/08/02 | RCT | 300.00 | 1.00 | Review March pre-bills. |

{D0003591:1 }

| | | | | |
|---|---|---|---|---|
| 04/08/02 | PVL | 560.00 | .10 | Review 2 fee applications and 3 CNOs re fees (not C&D) |
| 04/12/02 | RCT | 300.00 | .80 | Review orders and draft memo to attorneys/TB re: revised fee procedures. |
| 04/19/02 | EJS | 135.00 | 2.00 | Proofed & edited quarterly application. |
| 04/23/02 | EJS | 135.00 | .50 | Updated payment schedule and missing payments memo to local counsel. |
| 04/24/02 | RCT | 300.00 | .50 | Review amended Admin. other and procedures (.2); conference with ES re: same (.3). |
| 04/24/02 | RCT | 300.00 | .20 | Review ES email re: fee procedures and telecon with MGZ. |
| 04/24/02 | EJS | 135.00 | .50 | Phone calls with local counsel re new fee app. procedures and orders. |
| 04/24/02 | EJS | 135.00 | 1.50 | Worked on Professor Elizabeth Warren's first fee application. |
| 04/25/02 | RCT | 300.00 | 1.10 | Review draft Warren app (.3); telecons with TWS, conference with ES re: new fee procedures and format (.8). |
| 04/25/02 | RCT | 300.00 | .30 | Review final of Grace fee app. |
| 04/25/02 | EJS | 135.00 | 1.00 | Edits to expenses to our Quarterly application. |
| 04/25/02 | EJS | 135.00 | 1.00 | Completed Professor Elizabeth Warren's fee application. |
| 04/26/02 | RCT | 300.00 | .10 | Conference with ES and draft outline re: expense and fee procedures and committee expenses. |
| 04/26/02 | RCT | 300.00 | .20 | Review May fee schedules with ES. |
| 04/26/02 | EJS | 135.00 | 1.00 | Sent Warren Smith all previously filed fee applications per Debtor's request. |
| 04/26/02 | EJS | 135.00 | .50 | Created May Fee App. Schedule & meeting with RCT re fee schedule/procedures. |

| 04/29/02 | RCT | 300.00 | .20 | Review reports re: amounts billed/paid and holdbacks. |
| 04/29/02 | EJS | 135.00 | 1.00 | Worked on Fee Application Procedures chart. |
| 04/30/02 | RCS | 145.00 | 1.20 | Image portions of all Caplin & Drysdale W.R. Grace fee applications, image and forward to NYO per request of ES. |
| 04/30/02 | EJS | 135.00 | 1.00 | Worked on and completed Fee Application Procedures chart. |
| 05/01/02 | EJS | 135.00 | .50 | Emailed fee auditor all previously filed fee applications in accordance with Debtor's instructions. |
| 05/01/02 | EJS | 135.00 | .50 | Reviewed exhibit C to monthly fee applications that RCS put into PDF for fee auditor. |
| 05/07/02 | EJS | 135.00 | .60 | Reviewed payments received, missing payments and holdbacks with C. Boyer. |
| 05/08/02 | RCT | 300.00 | 1.20 | Review April pre-bills. |
| 05/09/02 | EJS | 135.00 | .50 | Emailed/P/C with TB and Cathie Boyer re new quarterly fee app procedures. |
| 05/09/02 | EJS | 135.00 | 1.00 | Reviewed new order re fee app procedures and emailed response to Beth Miller at W. Smith's office re her request. |
| 05/09/02 | RCT | 300.00 | .60 | Review and reply to ES memo re: fee auditor request (.2); review Grace order and amended order (.2); memo (e-mail) to fee auditor to be forwarded by ES (.2). |
| 05/10/02 | EJS | 135.00 | 1.00 | Worked on monthly fee application. |
| 05/13/02 | PVL | 560.00 | .10 | Review 3 fee applications. |
| 05/14/02 | RCT | 300.00 | .10 | Review and reply to KNB request re: procedures. |

| 05/17/02 | RCT | 300.00 | .20 | Conference with ES/TB re: new procedures. |
|---|---|---|---|---|
| 05/18/02 | PVL | 560.00 | .10 | Review 3 fee applications. |
| 05/20/02 | EJS | 135.00 | 1.20 | Worked on Monthly Fee Application. |
| 05/21/02 | EJS | 135.00 | .50 | Worked on Monthly Fee Application. |
| 05/21/02 | EJS | 135.00 | .00 | Updated payment schedule. |
| 05/21/02 | RCT | 300.00 | 1.60 | Review and revise exhibits to fee application (1.5); telecon with ES re: same (.1). |
| 05/23/02 | RCT | 300.00 | 1.80 | Conference with ES re: April fee app (.5); review fee app (.8); revisions to same (.5). |
| 05/23/02 | EJS | 135.00 | 4.00 | Worked on Notice to monthly fee application. |
| 05/24/02 | EJS | 135.00 | .50 | Sent Warren Smith monthly fee application via email & Federal Express. |
| 05/24/02 | EJS | 135.00 | 4.60 | Worked on and completed Notice to monthly fee application. |
| 05/30/02 | RCT | 300.00 | .20 | Review June fee schedules and preliminary reports (.1); conference with TB/ES re: same (.1). |
| 06/04/02 | RCT | 300.00 | .20 | Review June fee app schedule (.1); conference with ES re: same (.1). |
| 06/05/02 | PVL | 560.00 | .10 | Review 7 CNOs re fees. |
| 06/05/02 | EJS | 135.00 | .60 | Updated Professor Warren's fee application files/indexes. |
| 06/06/02 | EJS | 135.00 | .20 | P/C M.Zaleski re Grace check received (missing $80). |
| 06/07/02 | RCT | 300.00 | .20 | Review fee categories and descriptions re: new procedures. |
| 06/11/02 | RCT | 300.00 | .10 | Conference with ES/EI re: fees. |

| | | | | |
|---|---|---|---|---|
| 06/11/02 | RCT | 300.00 | 1.50 | Review May pre-bill. |
| 06/11/02 | RCT | 300.00 | .10 | Review TB email re fee issue |
| 06/11/02 | EJS | 135.00 | .10 | P/C M.Zaleski re missing payments. |
| 06/18/02 | RCT | 300.00 | .70 | Corrections to Exc A&D (.5); write additional category descriptions (.2). |
| 06/18/02 | EJS | 135.00 | 1.00 | Worked on monthly fee application. |
| 06/19/02 | PVL | 560.00 | .10 | Review RCT memos. |
| 06/19/02 | RCT | 300.00 | .40 | Review fee auditors report (.1); e-mail asbestos team re: additional info (.2); conference with EI re: auditors report (.1). |
| 06/19/02 | EJS | 135.00 | 1.40 | Edits to monthly fee application. |
| 06/19/02 | EJS | 135.00 | .20 | Memo to EI re average monthly fees. |
| 06/19/02 | EJS | 135.00 | .20 | Updated payment schedule with check received. |
| 06/20/02 | PVL | 560.00 | .60 | Review Smith report (.1); teleconference RCT re same (.4); review 5 fee applications (.1). |
| 06/20/02 | RCT | 300.00 | .50 | E-mail JPC re: fee procedures (.2); telecon PVNL re: auditors report (.3). |
| 06/21/02 | RCT | 300.00 | .20 | Review PVNL message re: fee issues (.1); conference with ES re: needed document (.1). |
| 06/21/02 | RCT | 300.00 | .10 | Research re: ethical and fee issues. |
| 06/21/02 | RCT | 300.00 | .60 | Review final fee application. |
| 06/24/02 | EJS | 135.00 | .30 | Final edits to monthly fee application in preparation of EI signing. |
| 06/25/02 | EJS | 135.00 | .50 | Assembled monthly fee application and sent to local counsel via email and Federal Express. |
| 06/27/02 | RCT | 300.00 | .20 | T/C NDF re: Smith report |

- 46 -

| 06/27/02 | NDF | 350.00 | .70 | Drafting rebuttal to Warren Smith report (.5); t/c RCT re: same (.2) |

**Total Task Code .18**       **49.10**

## Creditor Inquiries (.90 Hours; $ 382.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | .90 | $425 | 382.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/02/02 | TWS | 425.00 | .50 | Respond to creditor inquiry |
| 04/04/02 | TWS | 425.00 | .20 | TC L.LeClair re creditor inquiry |
| 04/04/02 | TWS | 425.00 | .20 | TC R.Budd re creditor inquiry |

**Total Task Code .19**       **.90**

## Employee Matters (.40 Hours; $ 258.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .30 | $675 | 202.50 |
| Peter V. Lockwood | .10 | $560 | 56.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 05/09/02 | EI | 675.00 | .30 | T/c M. Zaleski re: KERP proposal. |
| 05/09/02 | PVL | 560.00 | .10 | Review Tersigni memo re exec comp. |

**Total Task Code .21**       **.40**

## Environmental Matters/Regulation/Litigation (.30 Hours; $ 160.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .10 | $675 | 67.50 |
| Walter B. Slocombe | .10 | $500 | 50.00 |
| Julie W. Davis | .10 | $425 | 42.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 05/31/02 | WBS | 500.00 | .10 | Discuss with EI, others re status of environ claims issues |
| 05/31/02 | EI | 675.00 | .10 | Conference PVNL, WBS, TWS, NDF, JWD (on phone); re: status of environ. claims issues. |
| 05/31/02 | JWD | 425.00 | .10 | Discuss with EI, others re status of environ claims issues |

**Total Task Code .22          .30**

## Insurance (.10 Hours; $ 67.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .10 | $675 | 67.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 05/10/02 | EI | 675.00 | .10 | Conference Chris Hughes of KWELM to discuss possible commutation of policies. |

**Total Task Code .28          .10**

## Litigation (Non-bankruptcy/General) (8.00 Hours; $ 1,280.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Stacy Q. Cline | 8.00 | $160 | 1,280.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 06/10/02 | SQC | 160.00 | 1.00 | Research to find docket numbers, opinions in Norfolk case. |
| 06/11/02 | SQC | 160.00 | .50 | Requesting court documents. |
| 06/12/02 | SQC | 160.00 | 1.00 | Researching Norfolk procedural history. |
| 06/13/02 | SQC | 160.00 | 2.00 | Reading briefs to write memo re Norfolk issues |
| 06/14/02 | SQC | 160.00 | 3.50 | Reading briefs and writing memo re Norfolk issues |

**Total Task Code .32**     **8.00**


## Litigation/Fraudulent Conveyance (751.60 Hours; $ 227,193.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 4.60 | $675 | 3,105.00 |
| Peter V. Lockwood | 25.50 | $560 | 14,280.00 |
| Walter B. Slocombe | .20 | $500 | 100.00 |
| Bernard S. Bailor | .10 | $450 | 45.00 |
| David N. Webster | 4.00 | $450 | 1,800.00 |
| Albert G. Lauber | .10 | $445 | 44.50 |
| Trevor W. Swett | 100.30 | $425 | 42,627.50 |
| Nathan D. Finch | 259.20 | $350 | 90,720.00 |
| Christopher S. Rizek | 4.50 | $345 | 1,552.50 |
| Rita C. Tobin | .90 | $300 | 270.00 |
| Beth S. Heleman | 1.00 | $260 | 260.00 |
| Neal M. Kochman | .20 | $245 | 49.00 |
| Diana R. Hartstein | 12.50 | $230 | 2,875.00 |
| Max C. Heerman | 40.90 | $230 | 9,407.00 |
| John P. Cunningham | 244.00 | $215 | 52,460.00 |
| Brian A. Skretny | .10 | $215 | 21.50 |
| Trista E. Schroeder | 23.60 | $150 | 3,540.00 |
| Stacie M. Evans | 29.90 | $135 | 4,036.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/01/02 | NDF | 350.00 | 3.90 | T/c TWS, Widom and Turken re: discovery, ltr to court (.5); reviewing asbestos liability analyses docs to prepare subpoena to ARPC and for depositions outline preparation (3.4). |
| 04/01/02 | JPC | 215.00 | 5.90 | Finish drafting, formatting, and editing Grace key characters directory and discuss same w/TWS |
| 04/01/02 | TWS | 425.00 | .20 | Review correspondence re asbestos/liability analyses |
| 04/01/02 | TWS | 425.00 | .60 | TC R.Turken, M. Widom, NDF re discovery and strategy issues |
| 04/01/02 | TWS | 425.00 | .10 | Review key witness summary |
| 04/02/02 | NDF | 350.00 | 4.70 | Drafting insert for environmental discovery; t/c Mitch Widom re: same (.5); t/c Brad Friedman re: case issues (.7); review Grace Motion to Intervene (.4); t/c TWS, PVNL re: Grace intervention (.3); draft outline of Motion to Compel re: Grace databases (.5); review key documents re: asbestos liability for depo. prep and discovery purposes (2.3). |
| 04/02/02 | DRH | 230.00 | .90 | Reviewing research and organizing memo |
| 04/02/02 | SME | 135.00 | 1.10 | Assist NDF in research regarding fraudulent conveyance litigation by compiling, indexing and organizing key pleadings into a notebook for his review. |
| 04/02/02 | PVL | 560.00 | .80 | Confer EI (.2); review motion to intervene (.2); review draft letter to J. Wolin (.1); confer TWS and NDF re intervention motion (.3). |
| 04/02/02 | MCH | 230.00 | .10 | Draft motion for pro hac vice admission |

- 50 -

| | | | | |
|---|---|---|---|---|
| 04/02/02 | TWS | 425.00 | .10 | TC M.Zaleski re debtor's proposed intervention |
| 04/02/02 | TWS | 425.00 | .70 | TC from B.Friedman re litigation issue |
| 04/02/02 | TWS | 425.00 | .40 | Review legal research memo on fraudulent transfer issues |
| 04/02/02 | TWS | 425.00 | .50 | TC from J.Ellington re litigation issue |
| 04/02/02 | TWS | 425.00 | .10 | Conf NDF re discovery |
| 04/02/02 | TWS | 425.00 | .30 | TC PVNL and NDF re debtor's proposed intervention |
| 04/02/02 | TWS | 425.00 | .10 | Note to NDF re valuation issues |
| 04/03/02 | NDF | 350.00 | 6.30 | Putting together outline of trial (3.0); review of documents for use in depositions (3.3) |
| 04/03/02 | DRH | 230.00 | 4.10 | Outlining and preparing memo on subsequent events in accounting |
| 04/03/02 | PVL | 560.00 | .40 | Conferences TWS re counsel issue (.3); teleconference Wohlforth and TWS re same (.1). |
| 04/03/02 | JPC | 215.00 | 1.50 | Organize Grace pleadings, update folders and review case file for background info |
| 04/03/02 | JPC | 215.00 | 2.50 | Review and analyze asbestos litigation factual and legal background materials, including news items relating to bankruptcy proceedings pending in DEL and LA |
| 04/03/02 | JPC | 215.00 | .30 | Conf. w/NDF re Grace motion to intervene, opposing arguments, and drafting of opposition brief |
| 04/03/02 | JPC | 215.00 | 1.20 | Review Grace motion to intervene and accompanying docs |
| 04/03/02 | TWS | 425.00 | .30 | Review legal research memo re jury trial rights |

| 04/03/02 | TWS | 425.00 | .30 | Legal research re breach of fiduciary duty |
|---|---|---|---|---|
| 04/03/02 | TWS | 425.00 | .20 | Note to team re status and developments |
| 04/03/02 | MCH | 230.00 | 3.50 | Conference with NDF re: motion to compel (.2); review correspondence relating to same (.3); draft outline of motion to compel (2.0); legal research for same (1.0) |
| 04/03/02 | TWS | 425.00 | .20 | Conf NDF re strategy issues |
| 04/03/02 | TWS | 425.00 | .20 | Read authorities on corporate law claims |
| 04/03/02 | TWS | 425.00 | .20 | Note to RCT re fraudulent conveyance theories |
| 04/03/02 | TWS | 425.00 | .30 | Study law review article on corporate spin-offs |
| 04/03/02 | TWS | 425.00 | .10 | Review BSH memo on fraudulent transfer issues in intercorporate transactions |
| 04/04/02 | NDF | 350.00 | 5.30 | Prepare and revise subpoena attachments to ARPC, Stewart economics, other third parties (3.5); review asbestos liability documents for use in Florence and Rourke depos (1.8) |
| 04/04/02 | RCT | 300.00 | .80 | Research re: Section 1411. |
| 04/04/02 | DRH | 230.00 | 3.80 | Reviewing and writing memo on subsequent events in appraisal contexts, reviewing additional cases on bankruptcy contexts |
| 04/04/02 | JPC | 215.00 | .20 | Conf. w/NDF re Sealed Air's joinder motion w/Grace's motion to intervene |
| 04/04/02 | JPC | 215.00 | 5.80 | Continue research on intervention issues for memo in opposition to Grace's motion to intervene and begin drafting same |

| | | | | |
|---|---|---|---|---|
| 04/04/02 | JPC | 215.00 | .30 | Research and download federal subpoena forms per NDF's request |
| 04/04/02 | JPC | 215.00 | .50 | Conf. w/NDF and TWS re Grace subpoenas and Rule 19 issues relating to Grace's motion to intervene |
| 04/04/02 | JPC | 215.00 | .20 | Conf. w/TWS re opposition to Grace's motion to intervene and Grace's status as "necessary party" |
| 04/04/02 | TWS | 425.00 | .10 | Note to Bilzin firm re discovery |
| 04/04/02 | TWS | 425.00 | 1.00 | Revise discussion agenda for meeting with proposed special counsel |
| 04/04/02 | TWS | 425.00 | .10 | Conf BSH re research memo |
| 04/04/02 | TWS | 425.00 | .30 | TCs PVNL (.1) and NDF and JPC (.2) re Grace intervention motions |
| 04/04/02 | TWS | 425.00 | .10 | Review draft correspondence to Grace |
| 04/04/02 | TWS | 425.00 | .10 | Note to Bilzin attorneys re meeting with proposed special counsel |
| 04/04/02 | TWS | 425.00 | .30 | Letter to B.Friedman re litigation issue |
| 04/04/02 | TWS | 425.00 | .40 | Conf NDF to prepare for meeting with proposed special counsel |
| 04/04/02 | TWS | 425.00 | .10 | Conf NDF re discovery |
| 04/04/02 | TWS | 425.00 | .10 | Conf MCH re solvency analysis |
| 04/04/02 | TWS | 425.00 | 1.70 | Legal research and analysis of legal standards |
| 04/04/02 | MCH | 230.00 | 6.10 | Conference with NDF re: motion to compel (.2); legal research for motion to compel current databases (2.0); draft motion to compel (3.9) |
| 04/05/02 | NDF | 350.00 | 3.30 | Review DRH memo re: subsequent events (.5); edit and revise subpoena to ARPC (.5); prepare "hot docs" outlined based on key doc set (2.3) |

| | | | | |
|---|---|---|---|---|
| 04/05/02 | DRH | 230.00 | 3.70 | Writing memo on subsequent events in fraudulent transfer cases, editing memo |
| 04/05/02 | SME | 135.00 | .70 | Assist JPC in research regarding ARPC by compiling relevant resumes for his review. |
| 04/05/02 | DNW | 450.00 | 2.50 | Conference with NDF re argument; research on Delaware and D.C. law on contact with former consultants without permission. |
| 04/05/02 | TWS | 425.00 | .20 | Review caselaw on privilege issue |
| 04/05/02 | JPC | 215.00 | 1.50 | Prepare subpoena for Tom Florence of ARPC per NDF's instructions and verify applicable info. |
| 04/05/02 | TWS | 425.00 | .40 | Review additional caselaw on privilege issue |
| 04/05/02 | JPC | 215.00 | 2.00 | Federal Rules 19 and 24 research, including secondary sources and case law, then outline same and include in memo in opposition to Grace's motion to intervene |
| 04/05/02 | MCH | 230.00 | 6.50 | Draft motion to compel (3.0); legal research for same (3.5) |
| 04/06/02 | JPC | 215.00 | 2.10 | Continue research for memo in opposition to Grace's motion to intervene, incl. research on Rule 24, 11 U.S.C. 1109(b), Bankruptcy Rule 7024, and related provisions |
| 04/08/02 | NDF | 350.00 | 2.90 | Revise subpoena to ARPC (.5); telephone conference with Tom Florence (.1); telephone conference with Barbara Stewart (.2); revise subpoena to Stewart Econ (.3); review and edit motion to compel (.5) drafting memo re: case strategy and task (1.3) |
| 04/08/02 | DNW | 450.00 | 1.50 | Research under D.C. and Delaware law n whether former agents of Grace may be contacted for an interview without notice to current counsel for Grace; conference with NDF. |

| 04/08/02 | JPC | 215.00 | 6.40 | Research, draft, and revise memo in opposition to Grace's motion to intervene and update pleading outline |
| 04/08/02 | MCH | 230.00 | 6.40 | Draft motion to compel current databases (6.1); conference with NDF re: same (.3) |
| 04/08/02 | JPC | 215.00 | 1.40 | Research debtor/transferor as necessary party in NY, NJ, and Del. fraudulent transfer proceedings and draft short memo on same |
| 04/08/02 | TWS | 425.00 | .10 | E-mail to/from JPC re procedural issues in fraudulent conveyance litigation |
| 04/08/02 | TWS | 425.00 | .50 | Read cases |
| 04/08/02 | TWS | 425.00 | .10 | Conf RCT re insolvency analysis |
| 04/08/02 | PVL | 560.00 | .30 | Confer NDF re case management. |
| 04/09/02 | NDF | 350.00 | 6.40 | Prepare for meeting with new co-counsel (1.2); meeting with TWS, Bob Turken, Brad Friedman, et al re: case strategy and issues (5.2) |
| 04/09/02 | TWS | 425.00 | 4.60 | Meet with PD Comm. counsel and Millberg, Weiss lawyers |
| 04/09/02 | TWS | 425.00 | .20 | Review internal correspondence re intervention motion |
| 04/09/02 | TWS | 425.00 | .10 | TC EI re response to intervention motion |
| 04/09/02 | TWS | 425.00 | .50 | Conf NDF, R.Turken and M.Widom |
| 04/09/02 | TWS | 425.00 | .30 | Conf NDF and JPC re response to intervention motion |
| 04/09/02 | PVL | 560.00 | 1.70 | Conference with Weiss, Friedman, et al. regarding fr. conv. case. |
| 04/09/02 | JPC | 215.00 | .80 | Continue research on debtor/transferor as necessary party to state law fraudulent transfer claim and draft short memo on same to TWS |

| | | | | |
|---|---|---|---|---|
| 04/09/02 | JPC | 215.00 | .30 | Conf. w/NDF and TWS re strategy for opposition memo and organization of arguments |
| 04/09/02 | MCH | 230.00 | 2.30 | Draft motion to compel |
| 04/09/02 | JPC | 215.00 | .20 | Call to local counsel in Grace to discuss remaining law firms and local timeline for filing opposition to motion to intervene |
| 04/09/02 | JPC | 215.00 | 9.90 | Continue research and drafting for memo of law in opposition to Grace's motion to intervene, complete first draft and forward to NDF and TWS, then edit same |
| 04/10/02 | MCH | 230.00 | .50 | Draft changes to motion to compel current database |
| 04/10/02 | NDF | 350.00 | 8.30 | Revise and edit opposition to intervention (5.2); legal research re: Rule 19 (2.3); telephone conference with Brad Friedman re: letter agenda (.5); conference with PVNL, TWS and EI re: status conference on 4/15 (.3) |
| 04/10/02 | JPC | 215.00 | 1.00 | Review Grace research file and analyze case law for inclusion in memo in opposition to Grace's motion to intervene |
| 04/10/02 | JPC | 215.00 | 4.90 | Continue review and analysis of intervention and rule 24 case law and incl. various case law in brief in opposition to motion to intervene |
| 04/10/02 | JPC | 215.00 | 1.60 | Research rules 24(a)(2) and 24(b)(1) per NDF's instructions and begin drafting insert for brief in opposition to Grace's motion to intervene |
| 04/10/02 | JPC | 215.00 | .30 | Review incoming pleadings for applicability to intervention motion |
| 04/10/02 | JPC | 215.00 | 1.00 | Review, edit, and bluebook memo in opp'n to motion to intervene, then forward second draft to TWS and NDF |

| | | | | |
|---|---|---|---|---|
| 04/10/02 | TWS | 425.00 | .20 | Conf NDF re upcoming conference |
| 04/10/02 | TWS | 425.00 | .50 | TC B.Friedman-left message (.1); TC B.Friedman re conference and proposed letter to Court (.4) |
| 04/10/02 | TWS | 425.00 | .20 | TC P.Weitz re upcoming conference |
| 04/10/02 | TWS | 425.00 | .20 | Consider strategy issues for discussion at upcoming conference |
| 04/10/02 | TWS | 425.00 | .20 | TC R.Budd re upcoming conference |
| 04/10/02 | TWS | 425.00 | .10 | Note to S.Peterson re updating service list |
| 04/10/02 | TWS | 425.00 | .50 | TC B.Friedman re strategic issues and upcoming conference |
| 04/10/02 | TWS | 425.00 | .30 | Compile service list and transmit to B.Friedman |
| 04/10/02 | TWS | 425.00 | .10 | TC S.Peterson re service list |
| 04/10/02 | TWS | 425.00 | .90 | Work on intervention issue: read and edit draft (.5); conf NDF re same (.4) |
| 04/10/02 | PVL | 560.00 | .60 | Conference with EI, TWS and NDF regarding fr. conv. case (.3); conference with NDF regarding same (.1); review Friedman letter and conference with NDF regarding same (.2). |
| 04/11/02 | NDF | 350.00 | 5.60 | Revise and edit opposition to intervention (3.5); telephone conference with Sakalo, Turken re: intervention papers (.3); telephone conference with TWS, US EPA and Friedman re: FT case status and Grace environmental liabilities (.7); telephone conference with Tom Florence (.5); draft memo re: telephone conference with Florence (.3); read Eagle-Picher case re: Florence estimates (.3) |
| 04/11/02 | TWS | 425.00 | .30 | Conf call with R.Turken, J.Sakalo, NDF re intervention issues |

| 04/11/02 | TWS | 425.00 | .20 | Confs NDF re intervention issues |
| 04/11/02 | TWS | 425.00 | .20 | Conf NDF re third-party discovery |
| 04/11/02 | TWS | 425.00 | .50 | Review files re fraudulent transfer litigation |
| 04/11/02 | TWS | 425.00 | .70 | Conf call B.Friedman and J.Ellington |
| 04/11/02 | TWS | 425.00 | .90 | Edit draft opposition to Grace intervention |
| 04/11/02 | TWS | 425.00 | .20 | Edit letter to Judge |
| 04/11/02 | TWS | 425.00 | .20 | Read Bilzin response to Grace intervention |
| 04/11/02 | JPC | 215.00 | 2.70 | Bluebook, cite check, edit, and finalize brief in opposition to Grace's motion to intervene |
| 04/11/02 | JPC | 215.00 | .20 | Email local counsel and set up filing timeline and service details |
| 04/11/02 | JPC | 215.00 | 1.00 | Finish research and drafting Rule 24 intervention insert for memo in opposition to Grace's motion to intervene |
| 04/11/02 | SME | 135.00 | .50 | Assist TWS in research regarding fraudulent transfer litigations by compiling relevant pleadings as per his request. |
| 04/11/02 | PVL | 560.00 | .40 | Review draft intervention oppo. (.2); review Bernick letter (.1); teleconference EI regarding 4/15 conference (.1). |
| 04/12/02 | SME | 135.00 | .40 | Assist NDF in the examination of documents produced by the debtors by compiling an index of key documents. |
| 04/12/02 | NDF | 350.00 | 1.10 | Telephone conference with PVNL, Baena and BF re: status of conference (.9); review Peterson affidavit for motion to compel (.2) |

| | | | | |
|---|---|---|---|---|
| 04/12/02 | PVL | 560.00 | 1.90 | Teleconference Freidman, Turken, Baena, TWS and NDF re case strategy (.9); confer NDF re same (.2); teleconference Rosenbloom and Handler re Fresenius case (.7); confer TWS re same (.1). |
| 04/12/02 | TWS | 425.00 | .90 | Conf call: B.Friedman, S.Baena, R.Turken, PVNL, NDF re upcoming court conference |
| 04/12/02 | TWS | 425.00 | .10 | Note to library re research request |
| 04/12/02 | TWS | 425.00 | .10 | Letter to B.Friedman re conference |
| 04/15/02 | NDF | 350.00 | 1.10 | Status conference with Court (.6); meetings with co-counsel (.5) |
| 04/15/02 | PVL | 560.00 | 2.30 | Conferences with Turken, Friedman, NDF et al. re status conference (1.0); confer J. Wolin et al re fr. conv. case (.5); confer HDR and NDF re same (.1); conferences NDF re status conference (.5); confer Friedman and NDF re same (.2). |
| 04/15/02 | JPC | 215.00 | 3.90 | Research and review fraudulent transfer secondary materials in conjunction with adversary pleadings relating to current fraudulent transfer claims (3.2); review final opposition to Grace's motion to intervene and property damage claimants' committee submission (.7) |
| 04/16/02 | NDF | 350.00 | 4.70 | T/c Baena, Friedman, et al re: case issues and experts (1.9); t/c Friedman re: case issues (.4); draft memo re: documents to Friedman (.3); legal rs and analysis-breach of fiduciary duty claim (2.1). |
| 04/16/02 | TWS | 425.00 | .20 | TC L.Tersigni re potential assignment |
| 04/16/02 | TWS | 425.00 | .10 | Read correspondence |
| 04/16/02 | JPC | 215.00 | 3.00 | Review fraudulent transfer materials, case law and secondary items relating to current litigation (1.5); conference with NDF re: Grace document project, |

| | | | | |
|---|---|---|---|---|
| | | | | emails to co-counsel re: retrieval of documents relating to project, research and gather documents for finalizing project (1.5) |
| 04/16/02 | JPC | 215.00 | 1.70 | Pull document review and witness documents for inclusion in shipment to counsel per NDF's request, consult with NDF re: same (.8); conference with RCS and Stacie Evans re: Grace correspondence and witness files; draft memo re: same; organize witness project (.9) |
| 04/16/02 | TWS | 425.00 | 1.20 | Conf NDF re theories of liability (.5); assemble authorities (.5); note to NDF (.2) |
| 04/17/02 | SME | 135.00 | .30 | Assist JPC by creating new witness files for relevant individuals involved in the fraudulent transfer litigation. |
| 04/17/02 | SME | 135.00 | 1.30 | Assist JPC in the production of documents to local counsel by compiling relevant trial transcripts and expert witness reports and organizing appropriately. |
| 04/17/02 | NDF | 350.00 | 8.50 | Rev. Grace briefs and scientific articles cited therein and draft memo re: science experts (3.6); draft and edit memo re: plaintiff with standing for 544(b) (1.1); draft budget for court of C&D fees (.5); review Peterson materials re: Grace liability estimates (.6); t/c Peterson & Relles and TWS re: Grace liability estimates (.7); legal rs and reading cases re: BOFD claim (1.7); t/c Friedman re: Peterson estimate (.3). |
| 04/17/02 | TES | 150.00 | 2.00 | Research for TWS re breach of fiduciary duty and recovery for transfers |
| 04/17/02 | PVL | 560.00 | .80 | Review Conway Del Genio analysis re Sealed Air (.5); review draft Friedman letter (.1); review TWS/NDF memo (.1); review J. Wolin order (.1). |

| 04/17/02 | TWS | 425.00 | .20 | Read NDF memo to committee co-chairs re trial prep and discuss same with NDF |
| 04/17/02 | TWS | 425.00 | 1.70 | Conf call NDF, M.Peterson, D.Ralles |
| 04/17/02 | TWS | 425.00 | .40 | Confs NDF re claims valuation (.2); fee projections (.2) |
| 04/18/02 | SME | 135.00 | .50 | Assist JPC by creating new witness files for relevant individuals involved in the fraudulent transfer litigation. |
| 04/18/02 | NDF | 350.00 | 11.20 | Reading cases re: BOFD claim and outlining argument re: same (2.7); mtg w/ Friedman, Turken, Sakalo and Fleishman re: case strategy and issues; experts, etc (8.5). |
| 04/19/02 | SME | 135.00 | .60 | Assist JPC by creating new witness files for relevant individuals involved in the fraudulent transfer litigation (3). Organize important materials relating to witnesses and file appropriately (.3). |
| 04/19/02 | TES | 150.00 | 2.00 | Research fraudulent conveyance and fiduciary duty for TWS |
| 04/19/02 | NDF | 350.00 | 4.90 | Mtg w/ Mike Greis (expert), Friedman, Sakalo et al re: financial issues (2.0); meeting w/ Wilbur Ross (.8); meeting w/ Friedman, Turken, Sakalo re: case issues (2.1). |
| 04/19/02 | PVL | 560.00 | .50 | Confer TWS re fr. conv. case (.3); review Grace reply re motion to intervene (.2). |
| 04/19/02 | JPC | 215.00 | .10 | Review witness file protocol |
| 04/19/02 | TWS | 425.00 | .40 | TC PVNL re status and developments |
| 04/19/02 | TWS | 425.00 | .30 | TC from NDF re status and developments |
| 04/20/02 | JPC | 215.00 | 1.70 | Research fiduciary burden of proof matters in corporate law cases in NY, NJ, Del and FL per NDF |

| | | | | |
|---|---|---|---|---|
| 04/22/02 | NDF | 350.00 | 4.60 | Legal research and drafting memo re: BOFD claims (2.8); Review and edit rule 26(a) disclosures (.7); read Grace reply to intervention (.5); t/c Rachel Fleishman, Brad Friedman re: case issues (.6). |
| 04/22/02 | PVL | 560.00 | .10 | Review Sealed Air discovery responses. |
| 04/22/02 | JPC | 215.00 | 2.20 | Draft legal memo re: fiduciary burden of proof in several different jurisdiction including NY, Del and FL |
| 04/23/02 | EI | 675.00 | .50 | T/c PVNL/TWS/NDF re: status of fraudulent conveyance case. |
| 04/23/02 | NDF | 350.00 | 3.10 | Legal research and drafting memo re: BOFD claim (1.7); t/c EI, PVNL, TWS re: case status, strategy and issues (.9); review motion to compel and give Fleishman comments re: same (.5). |
| 04/23/02 | PVL | 560.00 | 1.30 | Teleconference Wolhforth (.2); teleconference EI re fr. conv. case status (.2); teleconference EI, TWS and NDF re case prep (.7); confer NDF re same (.2). |
| 04/23/02 | TWS | 425.00 | .20 | Conf PVNL re engagement of special counsel |
| 04/23/02 | TWS | 425.00 | .40 | Conf call EI, NDF and PVNL re status and developments |
| 04/23/02 | TWS | 425.00 | .20 | Conf NDF re discovery issues |
| 04/24/02 | TWS | 425.00 | 1.00 | Conf call B.Friedman, R.Turken, M.Widom, J.Sakalo and NDF (call continued in my absence) |
| 04/24/02 | PVL | 560.00 | .10 | Review draft Milberg Weiss retention motion. |
| 04/24/02 | NDF | 350.00 | 6.70 | Draft, revise, edit joint application to employ Milberg, Weiss (1.0); revise and edit Friedman affidavit (.4); draft memo for Committee re: case structure, legal theories, discovery, trial plan (2.5); t/c Friedman, Turken et al re: financial |

|          |      |        |      | experts, standards brief, Grace discovery (1.2); t/c Friedman, Baena, Evans Wohlforth re: Milberg retention, discovery issues (.5); do estimated budget and draft section of joint application re: C&D fees (.7); Review ARPC rsponses to subpoena and draft memo to co-counsel re: same (.4). |
|----------|------|--------|------|---|
| 04/25/02 | NDF  | 350.00 | 5.30 | Review Grace, Sealed Air and ARPC responses (.6); draft PI inserts for motion to compel (4.3); revise Milberg retention motion (.4). |
| 04/25/02 | TES  | 150.00 | 3.60 | Draft memorandum re fraudulent conveyance and fiduciary duty |
| 04/25/02 | TWS  | 425.00 | .10  | Review fee estimate |
| 04/25/02 | BSH  | 260.00 | .90  | Review motions to intervene in fraudulent transfer action |
| 04/26/02 | TWS  | 425.00 | .40  | Review and edit Millberg, Weiss retention application |
| 04/28/02 | PVL  | 560.00 | .90  | Review draft order re fr. conv. counsel retention (.1); review Grace document production objections (.1); research re estimation (.7). |
| 04/29/02 | PVL  | 560.00 | .60  | Confer TWS re case management (.1); teleconference Weitz, Budd and TWS re same (.3); review TWS letter Sakalo and email TWS re same (.2). |
| 04/29/02 | EI   | 675.00 | .30  | T/c M. Peterson (.1); t/c TWS (.1); both re: conference on fraudulent conveyance case; t/c TWS re: lawyer issue (.1). |
| 04/29/02 | TWS  | 425.00 | .10  | Correspondence from S.Baena and PVNL re proposed retention motion |
| 04/29/02 | TWS  | 425.00 | 4.00 | Legal research and analysis of solvency issues |
| 04/29/02 | TWS  | 425.00 | .10  | TC J.Sakalo re retention motion-left message |

| | | | | |
|---|---|---|---|---|
| 04/29/02 | TWS | 425.00 | .50 | TC PVNL, R.Budd, P.Weitz re proposed retention motion |
| 04/29/02 | TWS | 425.00 | .60 | Conf NDF on solvency issues |
| 04/29/02 | TWS | 425.00 | .10 | TC J.Sakalo re proposed retention motion |
| 04/29/02 | TWS | 425.00 | .30 | Letter to J.Sakalo re proposed retention motion |
| 04/29/02 | TWS | 425.00 | .10 | TC B.Friedman re proposed retention motion |
| 04/29/02 | TWS | 425.00 | .70 | Conf call B.Friedman, NDF and Bilzin lawyers re proposed filings |
| 04/29/02 | TWS | 425.00 | .10 | TC EI re proposed retention motion |
| 04/29/02 | TWS | 425.00 | .50 | Read filings re Grace's proposed intervention |
| 04/29/02 | TWS | 425.00 | .70 | Read proposed brief on solvency issues |
| 04/29/02 | JPC | 215.00 | 2.50 | Review incoming pleadings, including property damage claimants' briefs on intervention (1.1); review and analyze background materials re: fraudulent transfers to assist in analysis of Grace conveyances in question (1.4) |
| 04/29/02 | NDF | 350.00 | 5.80 | Review and make comments to "standards brief" and "choide of law" brief (2.2); t/c Friedman, Turken, TWS et al re: brief, motion to compel, hearing dates, etc (.7); t/c Widom re: motion to compal (.2); revise and draft new interr. to Grace (.5); review Mike Greis due diligence list and make comments to Friedman re: same (.4); conf. TWS re: standards brief, choice of law (.6); legal research re: choice of law cases (.5); revising and editing choice of law section of brief (.7). |
| 04/30/02 | NDF | 350.00 | 3.50 | Revise and edit choice of law brief (1.8); t/c Turken and Friedman and TWS re: discovery call w/Grace (.6); t/c Friedman re: discovery call w/Grace |

|  |  |  |  | (.3); conf. TWS re: case issues (.3); review Peterson analysis of Mealey's reports re: "foreseeability of spike in claims" (.5). |
|---|---|---|---|---|
| 04/30/02 | PVL | 560.00 | .30 | Review Friedman letter and email TWS/NDF re same (.1); confer TWS re letter (.2). |
| 04/30/02 | TWS | 425.00 | .70 | Conf call B.Friedman, NDF and Bilzen lawyers re discovery issues |
| 04/30/02 | TWS | 425.00 | .50 | Read authority cited by PD Committee re proposed retention motion |
| 04/30/02 | TWS | 425.00 | 1.70 | Read caselaw on solvency issues |
| 04/30/02 | TWS | 425.00 | 2.90 | Study solvency issues |
| 04/30/02 | TWS | 425.00 | .30 | Conf NDF re status and developments |
| 04/30/02 | TWS | 425.00 | .40 | Correspondence to/from R.Turken re solvency issues |
| 04/30/02 | TWS | 425.00 | .30 | Draft insert to proposed brief on solvency issues |
| 04/30/02 | TWS | 425.00 | .50 | TC B.Friedman re proposed filing |
| 04/30/02 | TWS | 425.00 | .20 | TC PVNL re proposed retention motion and engagement letter |
| 04/30/02 | JPC | 215.00 | .50 | Conference with NDF re: Mealey's publications re: number of claims being filed from 1995 - 2000 (.2); gather Mealey's publications for project per NDF (.3) |
| 04/30/02 | JPC | 215.00 | 1.40 | Review and analyze secondary resources on mass tort liability administration in bankruptcy courts per PVNL |
| 05/01/02 | NDF | 350.00 | 3.50 | Reading Dunbar's book Estimating Future Claims (3.5). |
| 05/01/02 | MCH | 230.00 | .30 | Review materials for research project on Daubert |

| 05/01/02 | PVL | 560.00 | .70 | Review draft brief re standards for insolvency (.3); confer TWS re same (.3); review Equity comm. brief re Grace intervention (.1). |
| 05/01/02 | JPC | 215.00 | 8.20 | Review materials re asbestos litigation history (7.8); gather documents re: Grace discovery notebook (.3); conference with RCS re: same (.1) |
| 05/01/02 | TWS | 425.00 | .40 | TC B.Friedman, R.Turken, M.Widom and NDF re solvency issues and discovery update |
| 05/01/02 | TWS | 425.00 | .30 | Conf PVNL re draft brief on solvency issues |
| 05/01/02 | TWS | 425.00 | .20 | Conf NDF re revisions to draft brief on solvency issues |
| 05/01/02 | TWS | 425.00 | 3.10 | Legal research and analysis of solvency issues |
| 05/01/02 | TWS | 425.00 | .10 | TC B.Friedman re Millberg engagement |
| 05/01/02 | TWS | 425.00 | .20 | TC R.Turken, M.Widom and NDF re insolvency issues |
| 05/01/02 | TES | 150.00 | 2.00 | LATE ENTRY FOR APRIL 26 - Research on fiduciary duties and fraudulent tnrasfers for TWS |
| 05/01/02 | TWS | 425.00 | .20 | TC R.Turken and M.Widom re Millberg engagement |
| 05/01/02 | TES | 150.00 | 2.00 | LATE ENTRY FOR APRIL 29 - Research on fiduciary duties and fraudulent transfers |
| 05/01/02 | TWS | 425.00 | .10 | TC M.Widom re Millberg engagement |
| 05/02/02 | NDF | 350.00 | 3.50 | Drafting and revising Standards brief re: intent issues only (2.3); revising facts memo and case strategy memo in prep for meeting with Peterson (1.2). |
| 05/02/02 | JPC | 215.00 | 8.10 | Continue review of asbestos litigation claims history (7.1); charting results of litigation survey (1.0) |

| | | | | |
|---|---|---|---|---|
| 05/02/02 | TWS | 425.00 | 2.50 | Analysis of legal authorities on solvency issues |
| 05/02/02 | TWS | 425.00 | .40 | Read claims estimation treatise |
| 05/02/02 | TWS | 425.00 | .20 | Conf NDF re ongoing research on constructive fraud issues |
| 05/02/02 | TWS | 425.00 | .20 | TC B.Friedman re solvency issues |
| 05/02/02 | TWS | 425.00 | .20 | TC R.Fleishmann re solvency issues |
| 05/02/02 | TWS | 425.00 | .10 | Conf NDF re solvency issues |
| 05/02/02 | TWS | 425.00 | .10 | Correspondence from Stroock and Kramer, Levin re requests for service |
| 05/02/02 | TWS | 425.00 | .20 | TCs and e-mail to M.Zaleski to follow up on requests for service |
| 05/02/02 | TWS | 425.00 | .10 | Read Stroock letter to Judge Wolin re Milberg retention |
| 05/03/02 | SME | 135.00 | 1.40 | Assist NDF and JPC in the review of documents regarding fraudulent conveyance litigation by compiling and organizing relevant materials produced by the debtors. Prepare appropriate materials to be produced to expert witness. |
| 05/03/02 | NDF | 350.00 | 4.90 | Drafting and revising standards brief re: intent issues only (2.5); reviewing ARPC analysis for Peterson meeting next week (2.4). |
| 05/03/02 | TWS | 425.00 | .40 | Review tasks memo and discuss with NDF |
| 05/03/02 | TWS | 425.00 | .50 | Study insolvency issues |
| 05/03/02 | JPC | 215.00 | 9.00 | Continue researching asbestos litigation history (3.4); finish drafting memo and chart of litigation survey (3.0); contact document scanning company in an attempt to track down summation CDs for NDF (.4); conduct Westlaw key cite research re: evidentiary issue (1.5); |

| | | | | draft memo for TWS re: evidentiary issue (.7) |
|---|---|---|---|---|
| 05/06/02 | NDF | 350.00 | 1.40 | T/c PVNL, David Bernick and others re: ZAI litigation (1.0); read Grace letter to EPA re: ZAI (.4). |
| 05/06/02 | NDF | 350.00 | 1.70 | T/c Friedman re: current claims data (.3); t/c Mark Peterson re: current claims data (.3); review of litigation history analysis (.2); t/c Mitch Widom, Brad Friedman re: Sealed Air production (.4); t/c Widom re: doc. review (.2); t/c Friedman re: Motion to Compel/insurance analysis/Peterson (.3). |
| 05/06/02 | MCH | 230.00 | 3.20 | Draft memo re: burden of proof (1.8); legal research re: same (1.4) |
| 05/06/02 | TWS | 425.00 | .30 | Note to NDF re proposed motion to compel (.2); conf NDF re same (.1) |
| 05/06/02 | TWS | 425.00 | .30 | Read proposed motion to compel |
| 05/06/02 | JPC | 215.00 | 3.20 | Update data and document files in preparation for Boca Raton document review (1.1); update and revise chart re: litigations survey (.7); run background case and secondary materials re: current asbestos litigation and fraudulent transfers (1.4) |
| 05/07/02 | EI | 675.00 | 2.50 | Conference Milburg Weiss, TWS, NDF, and Peterson re: fraudulent conveyance case. |
| 05/07/02 | SME | 135.00 | .70 | Assist NDF and JPC in the review of documents regarding fraudulent conveyance litigation by compiling and organizing relevant materials produced by the debtors. Prepare appropriate materials to be produced to expert witness. |
| 05/07/02 | NDF | 350.00 | 5.80 | Prepare for meeting w/Peterson, et al (.6); meeting with Friedman, EI, Peterson, et al re: claims valuation (3.5); meeting with TWS, Friedman, |

| | | | | |
|---|---|---|---|---|
| | | | | Fleishman re: case issues, discovery, documents (.5); meeting w/ Friedman, Scott Gilbert et al re: insurance (.5);t/c Tersigni re: leftover Grace enterprise valuation (.4); read 1995 article re: insurance reserves (.3). |
| 05/07/02 | JPC | 215.00 | 9.10 | Prepare for document review in Boca Raton Repository (1.4); email and various correspondence with co-counsel re: Boca Raton document run (.8); travel from DC to Boca Raton for follow up document review in FT matter (6.9) |
| 05/07/02 | TWS | 425.00 | .40 | Conf NDF re factual research |
| 05/07/02 | TWS | 425.00 | .20 | Note to B.Friedman |
| 05/07/02 | TWS | 425.00 | .60 | Conf NDF, B.Friedman, R.Fleishman, S.Gilbert, and J.Miller re insurance matters |
| 05/07/02 | TWS | 425.00 | 3.90 | Conf NDF, Brad Friedman, R.Fleishman, M.Peterson (EI in attendance for part of the meeting) |
| 05/07/02 | TWS | 425.00 | .40 | Conf B.Friedman, R.Fleishman |
| 05/07/02 | MCH | 230.00 | 4.00 | Legal research re: burden of proof in fraudulent transfer actions (1.9); draft memo re: same (2.1) |
| 05/08/02 | SME | 135.00 | .50 | Assist NDF and JPC in the review of document regarding fraudulent conveyance litigation by compiling and organizing relevant materials produced by the debtors. |
| 05/08/02 | NDF | 350.00 | .30 | Review Friedman retention final draft (.2); t/c message to Fleishman re: discovery issue (.1). |
| 05/08/02 | PVL | 560.00 | .10 | Confer TWS re joint application. |
| 05/08/02 | JPC | 215.00 | 8.10 | Conduct document review of items provided by Sealed Air in Boca Raton repository, including analysis of documents and categorized note taking |

| | | | | |
|---|---|---|---|---|
| 05/08/02 | TWS | 425.00 | .20 | Conf MCH re research results on fraudulent conveyance topics |
| 05/08/02 | MCH | 230.00 | 2.50 | Legal research re: fraud conv. burden of proof |
| 05/09/02 | NDF | 350.00 | .70 | Reading Dunbar book on claims estimation (.7). |
| 05/09/02 | JPC | 215.00 | 9.00 | Conduct document review of items provided by sealed air in Boca Raton repository, including analysis of documents and categorized note taking |
| 05/09/02 | TWS | 425.00 | .20 | Conf MCH re results of research on fraudulent conveyance topics |
| 05/09/02 | TWS | 425.00 | .20 | Legal research on fraudulent conveyance topics |
| 05/09/02 | MCH | 230.00 | .40 | Conference with BWS re: burden of proof. |
| 05/09/02 | MCH | 230.00 | .30 | Conference with T. Swett re: burden of proof. |
| 05/10/02 | EI | 675.00 | 1.00 | Memo re: issues in fraudulent conveyance case. |
| 05/10/02 | TES | 150.00 | 2.00 | Research fiduciary duty/fraudulent conveyance |
| 05/10/02 | TWS | 425.00 | .20 | Note to legal team and choice of law analysis |
| 05/10/02 | TWS | 425.00 | .70 | Choice of law analysis |
| 05/10/02 | NDF | 350.00 | 2.10 | Review Eric Stallard Report (1.5); t/c Friedman re: actuarial expert (.3); review draft 30b^ notices (.3). |
| 05/10/02 | TWS | 425.00 | .40 | Review results of database search |
| 05/10/02 | JPC | 215.00 | 3.00 | Conduct document review of items provided by sealed air in Boca Raton repository, including analysis of documents and categorized notetaking (3.0) |

| | | | | |
|---|---|---|---|---|
| 05/13/02 | MCH | 230.00 | .20 | Supervise key document project |
| 05/13/02 | NDF | 350.00 | 2.10 | Edit and revise 30b6 notices; conf. w/ TWS; (.5); t/c Friedman et al re: 30b6 and discovery plan (.8); review motion to compel (.4); review docs produced by Sealed Air privilege list (.2); draft new insert for 30b6 (.2). |
| 05/13/02 | TES | 150.00 | 1.00 | Research fiduciary duty/fraudulent conveyance |
| 05/13/02 | JPC | 215.00 | 2.80 | Conference with RCS and scanning co re: subjective coding of document run documents (.3); telephone conference with PD attorneys re: subjective coding of Grace documents and scanned doc. (.3); run Grace document review spreadsheet with subject coding and attorney notes for synthesizing with scanned docs (1.1); read and analyze fraudulent transfer background materials for use in FT litigation (1.1) |
| 05/13/02 | TWS | 425.00 | .10 | Conf NDF re proposed Rule 30(b)(6) notice |
| 05/13/02 | TWS | 425.00 | .10 | Review draft Rule 30(b)(6) notice |
| 05/14/02 | JPC | 215.00 | 1.10 | Conference with NDF and RCS re: Grace claims database glitches and possible remedies (.6); coordinate processing and service of Grace claims database to experts (.5) |
| 05/14/02 | TWS | 425.00 | .10 | Conf Ellen Mahar re results of factual research |
| 05/14/02 | NDF | 350.00 | 2.10 | Reading Georgine opinions, Manville bankr. opinion, CCR briefs (2.1). |
| 05/14/02 | NDF | 350.00 | .30 | Review motion to compel as filed and corresp. re: databases (.3). |
| 05/15/02 | TES | 150.00 | 2.50 | Research memorandum re fiduciary duties/fraudulent conveyance |

| | | | | |
|---|---|---|---|---|
| 05/15/02 | NDF | 350.00 | 1.20 | Draft email to Peterson et al re: database issues (.3); read Browdy ltr (.1); reviewing docs selected by Boca reviewers for use in asbestos depositions (.5); t/c Peterson re: database issues and actuary (.3). |
| 05/15/02 | PVL | 560.00 | .10 | Review ACC motion to compel. |
| 05/15/02 | TWS | 425.00 | .10 | Conf E.Mahar re literature search |
| 05/15/02 | TWS | 425.00 | .20 | Review results of literature search |
| 05/15/02 | TWS | 425.00 | .10 | Discuss literature search with NDF |
| 05/15/02 | JPC | 215.00 | .40 | Conference with NDF re: Grace claims database and claims organization |
| 05/16/02 | PVL | 560.00 | .30 | Confer NDF re case prep. |
| 05/16/02 | TES | 150.00 | 2.00 | Draft memorandum for fiduciary duties and fraudulent conveyance remedies (second round research) |
| 05/16/02 | NDF | 350.00 | 2.40 | Preparing outline for Florence deposition (2.4). |
| 05/16/02 | TWS | 425.00 | .40 | Read legal memorandum on choice of law issues |
| 05/16/02 | TWS | 425.00 | .20 | Conf NDF re valuation issues |
| 05/16/02 | TWS | 425.00 | .20 | Conf NDF re upcoming depositions |
| 05/17/02 | NDF | 350.00 | .70 | T/c Tersigni et al re: leftover Grace valuation (.7). |
| 05/17/02 | JPC | 215.00 | 4.30 | Conference with NDF re: document projects for FT depositions and trial prep (.5); run and analyze docs for use in pretrial document projects (2.1); organize and outline notes for pretrial document projects (1.7) |
| 05/17/02 | TWS | 425.00 | .20 | Read correspondence |
| 05/18/02 | PVL | 560.00 | .20 | Review opposition to motion to compel (.1); review opposition to Milberg retention (.1). |

| 05/19/02 | TWS | 425.00 | .20 | Read MCH legal research memo on privilege issues |
| 05/20/02 | NDF | 350.00 | 3.30 | Doc. review for deposition prep. (3.3). |
| 05/20/02 | JPC | 215.00 | 6.20 | Organize document review docs, key documents and asbestos-related articles for NDF projects relating to claims increases(2.4); analyze asbestos-related articles and commentary supplied by NDF for inclusion in FT project (3.8) |
| 05/20/02 | TWS | 425.00 | .30 | Read Grace responses to retention application and motion to compel |
| 05/20/02 | TWS | 425.00 | .40 | Review discovery requests and responses |
| 05/21/02 | SME | 135.00 | 1.30 | Assist JPC in the review of documents regarding fraudulent transfer litigation by updating index of documents received from the debtor. |
| 05/21/02 | NDF | 350.00 | 2.80 | Review key docs set for use in depositions (2.8). |
| 05/21/02 | JPC | 215.00 | 8.10 | Conduct follow-up document run of Grace FT transfer key docs, taking detailed notes on those documents to be utilized in depositions and witness examinations of trial |
| 05/22/02 | TES | 150.00 | 2.50 | Redraft memorandum re fiduciary duty |
| 05/22/02 | SME | 135.00 | 2.40 | Assist JPC in the review of documents regarding fraudulent transfer litigation by updating index of documents received from the debtor. |
| 05/22/02 | NDF | 350.00 | 1.50 | Waiting time in Court (.5); status conf. (.8); conf. EI and PVNL re: brief (.2). |
| 05/22/02 | JPC | 215.00 | 7.50 | Continue follow-up document run of Grace FT key docs, taking detailed notes on those docs to be used in depositions and witness examinations at trial |

| 05/22/02 | TWS | 425.00 | .30 | Read discovery papers and motion to compel |
| 05/23/02 | WBS | 500.00 | .10 | Conference NDF/PVNL re sch/work alloc for estim brief. |
| 05/23/02 | TES | 150.00 | 2.00 | Complete proof and submit final draft memorandum re fiduciary duties |
| 05/23/02 | TWS | 425.00 | .10 | Conf NDF re status and developments |
| 05/23/02 | JPC | 215.00 | 8.00 | Continue follow-up document run of Grace FT key docs, taking detailed notes on those docs to be used in depositions and witness examinations at trial |
| 05/24/02 | NDF | 350.00 | 1.60 | Draft letter/motion to compel to Bernick (1.1); t/c Friedman et al re: doc. produced (.5). |
| 05/24/02 | JPC | 215.00 | 7.40 | Continue follow-up document run of Grace FT key docs, taking detailed notes on those docs to be used in depositions and witness examinations |
| 05/24/02 | TWS | 425.00 | .20 | Conf NDF re discovery update |
| 05/27/02 | TWS | 425.00 | .30 | Read news accounts re asbestos litigation |
| 05/28/02 | RCT | 300.00 | .10 | Review Wall Street Journal re: spin-off liabilities. |
| 05/28/02 | PVL | 560.00 | .10 | Conference asbestos practice group re pending case issues and management. |
| 05/28/02 | PVL | 560.00 | .40 | Confer WBS and NDF (.2); review draft Milberg reply (.1); research (.1). |
| 05/28/02 | WBS | 500.00 | .10 | Discussion of pending case issues and analysis of legal research/briefing tasks necessary to be completed in the phase. |
| 05/28/02 | BSB | 450.00 | .10 | Discussion of pending case issues and analysis of legal research to be completed in next phase |

| | | | | |
|---|---|---|---|---|
| 05/28/02 | BAS | 215.00 | .10 | Discussion of pending case issues and analysis of legal research/briefing tasks necessary to be completed in the next 3 months. (.1). |
| 05/28/02 | NMK | 245.00 | .20 | Discussion of pending case issues and analysis of legal research/briefing tasks necessary to be completed in the phase |
| 05/28/02 | TWS | 425.00 | .10 | Note to JPC re research request |
| 05/28/02 | NDF | 350.00 | 3.70 | T/c Friedman/Fleishman re: deposition letter and standards brief (.4); legal rs re: cases re "subsequent events" admissibility (.6); review docs for use in depositions (1.7); review prelim. expert report Tersigni (.5); review Houlihan report (.2); draft outline of Florence methodology (.3). |
| 05/28/02 | TWS | 425.00 | .10 | Discussion of pending matters and projects to be carried out in the next phase |
| 05/28/02 | TWS | 425.00 | .10 | Read recent correspondence |
| 05/28/02 | AGL | 445.00 | .10 | FT case: Discussion of pending case issues and analysis of legal research/briefing tasks necessary to be completed in the next phase |
| 05/28/02 | JPC | 215.00 | 7.00 | Research Norfolk Rwy. case at state court and US supreme court levels (1.9); prepare discussion packet for TWS (.4); draft chart of selected key documents for run by NDF as part of fraudulent transfer witness examination/deposition project (4.2); run and analyze periodic and legislative materials re: claims increases for witness examination/deposition project (.5) |
| 05/29/02 | JPC | 215.00 | 6.80 | Run newly filed Grace pleadings in FT matter (.6); continue research projects per NDF by collecting, analyzing and organizing articles, legislative materials (6.2) |

| 05/29/02 | TWS | 425.00 | .20 | TCs to/from R.Fleishman and B.Friedman re proposed letter |
| 05/29/02 | TWS | 425.00 | .30 | Conf NDF re status and developments |
| 05/29/02 | TWS | 425.00 | .20 | Review and edit proposed letter to DOJ |
| 05/29/02 | NDF | 350.00 | 8.50 | Review of docs produced by Grace in 2nd Production (8.5). |
| 05/29/02 | MCH | 230.00 | 3.60 | Legal research re: choice of law (2.5); conference with TWS re: same (.1); draft memo re: same (1.0) |
| 05/30/02 | NDF | 350.00 | 5.30 | Revise and edit memo to committee re: science experts (2.0); review letters re: discovery dispute and finalize response to same (0.5); review documents received from Milberg (2.8). |
| 05/30/02 | TWS | 425.00 | .10 | Note to NDF re EPA intervention |
| 05/30/02 | TWS | 425.00 | .10 | Plan travel schedule |
| 05/30/02 | TWS | 425.00 | .10 | TC Zaleski re reply in support of retention motion |
| 05/30/02 | TWS | 425.00 | .10 | Note to legal team re retention motion |
| 05/30/02 | TWS | 425.00 | .60 | Read and edit reply in support of retention motion |
| 05/30/02 | MCH | 230.00 | 1.00 | Draft changes to memo re: choice of law (.5); legal research re: same (.5) |
| 05/30/02 | JPC | 215.00 | 5.60 | Continue research projects by collecting, organizing and analyzing articles, legislative materials |
| 05/31/02 | TWS | 425.00 | .30 | Conf NDF and PVNL re claim valuation issues |
| 05/31/02 | NDF | 350.00 | 1.20 | Telephone conference with Widom, Friedman et al re: discovery dispute and deposition dates (0.7); review documents received from Milberg (0.5). |
| 05/31/02 | NDF | 350.00 | .60 | Conference with AGL, WBS re: estimation briefs and issues. |

| | | | | |
|---|---|---|---|---|
| 05/31/02 | PVL | 560.00 | 1.20 | Review draft EPA intervention (.1); review US motion to intervene (.2); confer EI, TWS, NDF, WBS and JWD re status (.1); confer TWS and NDF re case prep (.5); teleconference Wolhforth (.1); teleconference EI (.1); review correspondence (.1). |
| 05/31/02 | JPC | 215.00 | 6.80 | Conduct review of asbestos litigation history and legislative history (4.7); finalize project outlining document run and discovery documents to be utilized in deposition and cross-examinations in FT matter (2.1) |
| 06/03/02 | BSH | 260.00 | .10 | Review memo re: critical dates |
| 06/03/02 | JPC | 215.00 | .50 | Run and analyze survey of claims literature and legislation |
| 06/04/02 | SME | 135.00 | .30 | Assist NDF in research regarding potential expert witness by compiling relevant resumes and organizing appropriately. |
| 06/04/02 | JPC | 215.00 | 5.90 | Continue collection, analysis, and organization of survey of claims literature and legislation |
| 06/04/02 | NDF | 350.00 | 4.00 | Review ltrs, pleadings and corresp. re: discovery disputes in Grace (2.0); t/c hearing with Judge Dreier et al (1.6); t/c Turken and Fleishman re: attorneys eyes only docs and standards brief (.4). |
| 06/05/02 | PVL | 560.00 | .30 | Review correspondence re discovery (.1); confer TWS (.1); review PD motion re comm counsel fees (.1). |
| 06/05/02 | TWS | 425.00 | .20 | Notes and TCs to B.Friedman and R.Fleishman-left messages |
| 06/05/02 | TWS | 425.00 | .70 | Study claims valuation issues |
| 06/05/02 | TWS | 425.00 | .20 | TC R.Fleishman re case issues |
| 06/05/02 | TWS | 425.00 | .60 | Conf NDF re pending motions |

| | | | | |
|---|---|---|---|---|
| 06/05/02 | NDF | 350.00 | .60 | T/c TWS re: case issues re: experts and expert depos (.6). |
| 06/06/02 | PVL | 560.00 | .20 | Review Kaplin memo. |
| 06/06/02 | TWS | 425.00 | 1.50 | Edit choice of law and standards brief |
| 06/06/02 | TWS | 425.00 | 1.00 | Study claims valuation issues |
| 06/06/02 | TWS | 425.00 | 1.50 | Read briefs on Grace's motion to intervene |
| 06/06/02 | TWS | 425.00 | 3.50 | Court hearing on Grace's motion to intervene |
| 06/06/02 | JPC | 215.00 | 2.70 | Continue researching survey of claims literature and legislation |
| 06/06/02 | NDF | 350.00 | 2.80 | T/c Friedman re: case issues, experts, PD estimation; (.7); revise and edit section of brief re: "perspective of debtor" et al (2.1). |
| 06/07/02 | PVL | 560.00 | .50 | Conferences TWS (.4); review memo re insolvency test (.1). |
| 06/07/02 | TWS | 425.00 | .30 | Conf NDF re standards brief |
| 06/07/02 | TWS | 425.00 | .50 | Edits to standards brief |
| 06/07/02 | TWS | 425.00 | 1.00 | Conf Bilzen & Millberg re case issues |
| 06/07/02 | TWS | 425.00 | .50 | TC B.Friedman re case issues |
| 06/07/02 | SME | 135.00 | 2.30 | Assist NDF and JPC in the review of documents produced by the debtors by adding additional information regarding documents to a previously created database. |
| 06/07/02 | JPC | 215.00 | 4.70 | Continue researching survey of claims literature and legislation |
| 06/07/02 | NDF | 350.00 | 5.00 | Prepare for Rourke and Florence depos. (2.5); t/c Brad, Mitch, Bob re: 6/6 hearing and case issues (1.2); t/c Brad re: case and expert issues (.7); drafting Section 544(b) argument; leg rs re same: (.6) |

| | | | | |
|---|---|---|---|---|
| 06/10/02 | PVL | 560.00 | 1.50 | Teleconference Wohlforth (.3); teleconference Davis (.1); teleconference Baena and Turken (.6); conf w/TWS (.4); e-mail Baena, et. al. (.1) |
| 06/10/02 | TWS | 425.00 | .30 | Conf NDF re claims valuation matters |
| 06/10/02 | TWS | 425.00 | .10 | TC D.Bernick-left message |
| 06/10/02 | TWS | 425.00 | .20 | Conf NDF re 3rd Circuit authorities |
| 06/10/02 | TWS | 425.00 | .20 | TC PVNL re status and developments |
| 06/10/02 | TWS | 425.00 | .50 | Review motions and correspondence |
| 06/10/02 | TWS | 425.00 | .20 | Conf PNVL re objection to Millberg retention |
| 06/11/02 | PVL | 560.00 | .40 | Research re PC comm. member fees. |
| 06/11/02 | TWS | 425.00 | .10 | File search |
| 06/11/02 | TWS | 425.00 | .20 | Discuss standards brief with NDF |
| 06/11/02 | TWS | 425.00 | 1.00 | Conf call with Millberg and Bilzin re standards brief |
| 06/11/02 | NDF | 350.00 | 1.50 | Rev. standards brief draft (.6); t/c Fleishman re: PwC issue other case issues (.5); t/c TWS, Turken, Friedman re: standards brief (.4). |
| 06/12/02 | PVL | 560.00 | .10 | Review motion to compel. |
| 06/12/02 | TWS | 425.00 | .20 | E-mail to R.Fleishman re standards brief (.1); TC to R.Fleishman-left message(.1) |
| 06/12/02 | TWS | 425.00 | .10 | Conf PVNL re ruling on Grace motion to intervene |
| 06/12/02 | TWS | 425.00 | .40 | TC R.Fleishman re standards brief |
| 06/12/02 | TWS | 425.00 | .20 | Conf NDF re experts |
| 06/12/02 | TWS | 425.00 | 1.80 | Read B&W avoidance action transcript |

| | | | | |
|---|---|---|---|---|
| 06/12/02 | TWS | 425.00 | .10 | Conf NDF re depo schedule |
| 06/12/02 | SME | 135.00 | .90 | Assist local counsel in research regarding fraudulent transfer litigation by compiling and organizing transcripts and exhibits from other trials. |
| 06/12/02 | JPC | 215.00 | .10 | Discuss further document runs with NDF |
| 06/12/02 | NDF | 350.00 | 1.10 | Analysis and review of legal authorities and prior pleadings re: estimation and claim litigation issues in preparation for tomorrow's meeting (1.1). |
| 06/12/02 | NDF | 350.00 | 1.30 | Analysis of docs for use in depositions of Stallard and Rourke (1.3). |
| 06/13/02 | PVL | 560.00 | .50 | Review 2 Fleishman letters (.1); review Sealed Air opposition to EPA int. motion (.4). |
| 06/13/02 | TWS | 425.00 | .20 | TC R.Turken re court hearing |
| 06/13/02 | TWS | 425.00 | .20 | Read reply in support of U.S. motion to intervene |
| 06/13/02 | TWS | 425.00 | .20 | TCs R.Fleishman re standards brief |
| 06/13/02 | TWS | 425.00 | .60 | Read and edit standards brief |
| 06/13/02 | TWS | 425.00 | .20 | Read correspondence re discovery |
| 06/13/02 | SME | 135.00 | .30 | Assist NDF in research regarding expert witnesses by compiling and organizing relevant deposition transcripts and expert reports. |
| 06/13/02 | JPC | 215.00 | 7.30 | Run and select documents from various discovery requests to be used in upcoming Rourke deposition and that relate to BI Grace estimations produced for questionable spin-offs |
| 06/13/02 | NDF | 350.00 | 2.90 | Selecting docs for possible use in Rourke depo and review of same (1.5); review revised standards brief and give edits to RSF (.6); t/c Friedman re: case |

| | | | | issues (.5); t/c Turken re: case issues (.3). |
|---|---|---|---|---|
| 06/14/02 | PVL | 560.00 | 2.00 | Review standards brief (.4); teleconferences Sakalo (.1); review Sealed Air v. Fresenius complaint and motion papers (1.5). |
| 06/14/02 | TWS | 425.00 | .50 | Review papers re U.S. motion to intervene |
| 06/14/02 | TWS | 425.00 | .30 | Review discovery motions and related correspondence |
| 06/14/02 | JPC | 215.00 | 6.30 | Finalize document reviews by organizing discovery documents in preparation for depositions |
| 06/14/02 | NDF | 350.00 | 1.40 | Rev. docs re: Grace asbestos reserves for use with Beber (1.4). |
| 06/17/02 | PVL | 560.00 | .80 | Review and send email to NDF et al re ins. (.1); confer NDF re same (.1); teleconference Cohen and NDF re same (.3); review Dreier op. re discovery (.2); teleconference EI re ins. (.1). |
| 06/17/02 | TWS | 425.00 | .10 | Conf NDF re Special Master's ruling on motion for protective order |
| 06/17/02 | TWS | 425.00 | .20 | Review discovery correspondence and related motions |
| 06/17/02 | TWS | 425.00 | .40 | Conf call with Milberg and Bilzin re discovery matters and follow-up re U.S. intervention |
| 06/17/02 | NDF | 350.00 | .70 | Draft memo to experts and partners re: jury verdicts and judgments (.2); read estimation cases re: jury verdict estimations (.1); draft memo to associate re: legal issues to research (.2); rev. Grace Financial info in light of settlement proposal for committee memo purposes (.2). |
| 06/17/02 | NDF | 350.00 | 6.20 | Prepare for Rourke depo including selecting docs, reading KPMG study, reading Stallard criticisms, reading |

| | | | | |
|---|---|---|---|---|
| | | | | other expert analyses (3.6); t/c BF et al re: depositions (.5); rev. Dreier opinion and t/c Friedman re: same (.5); t/c RF and JS re: logistics and insurance issues (.3); t/c Cohen re: insurance (.4); rev. Grace settlement offer (.3); review analysis of questions to ask Rourke (.6). |
| 06/18/02 | PVL | 560.00 | 1.10 | Teleconference Rosenbloom and Baena re settlement (.9); review discovery requests (.1); review Mitberg letter to Dreier (.1). |
| 06/18/02 | TWS | 425.00 | .10 | Read discovery correspondence and rulings |
| 06/18/02 | TWS | 425.00 | .10 | Conf NDF re status and developments |
| 06/18/02 | SME | 135.00 | 2.50 | Assist NDF in deposition preparation by compiling and organizing documents to be used as potential exhibits. Create index for possible exhibits. |
| 06/18/02 | NDF | 350.00 | .50 | Telephone conference with Zaleski re: Rule 2004 memo (0.3); send e-mail memo to Zaleski (0.2). |
| 06/18/02 | NDF | 350.00 | 5.30 | Preparing for Rourke deposition (4.5); telephone conference with Friedman re: eyes only ruling; claims data to Peterson (0.4); read Judge Dreier discovery order; SAC discovery to US; correspondence with court re: "eyes only"; florence deposition notes (0.4). |
| 06/19/02 | PVL | 560.00 | .50 | Confer NDF re case prep (.3); confer Peterson re same (.2). |
| 06/19/02 | NDF | 350.00 | 9.70 | Preparing for Relles deposition (reviewing documents and statistics treatise) (7.5); telephone conference with Friedman re: FT case issues (.5); meeting with expert Dan Relles (1.2); telephone conference with Turken re: beber deposition (.1); conference with PVNL re: Grace jury verdict information (.4). |

- 82 -

| 06/20/02 | PVL | 560.00 | .20 | Review Friedman letter to J. Wolin (.1); confer Weitz (.1). |
|----------|-----|--------|-----|-------------|
| 06/20/02 | SME | 135.00 | 8.50 | Assist NDF in the deposition of Daniel Rourke by compiling and organizing relevant deposition exhibits. |
| 06/20/02 | JPC | 215.00 | .30 | Telephone conference with NDF re: deposition of Dan Rourke and analysis of outcome for future depos (.3) |
| 06/20/02 | NDF | 350.00 | 11.20 | Meet with Relles re: Rourke deposition (1.1); final preparation for Rourke deposition (1.5); taking Rourke deposition (7.9); debriefing with Fleishman (.3); working on post-deposition memo (.4). |
| 06/21/02 | PVL | 560.00 | 1.30 | Teleconference Peterson, TWS and NDF re case prep (1.2); review 12 depo notices (.1). |
| 06/21/02 | TWS | 425.00 | .20 | Read pleadings and notices |
| 06/21/02 | TWS | 425.00 | .40 | Conf NDF re status and developments |
| 06/21/02 | TWS | 425.00 | 1.30 | Conf call NDF, PNVL, M.Peterson re claims valuation issues |
| 06/21/02 | JPC | 215.00 | 2.40 | Conference with NDF re: strategy for future depos and files (.2); review Dan Rourke deposition (1.0); review pleadings (1.2) |
| 06/21/02 | NDF | 350.00 | .60 | Conference with BAS re: project to use jury verdict information for estimation (0.5); revise and edit motion for RUle 2004 examination re: PI judgments (0.6) (time divided with another case) |
| 06/21/02 | NDF | 350.00 | 3.70 | Telephone conference with Peterson re: Florence critique (1.5); write post-deposition notes re: Rourke, conference with TWS re: Florence deposition (.6); review documents received from Milberg re: claims valuation (1.2); conference with TWS re: Florence deposition exhibits and preparation for same (.4). |

{D0003591:1 }

| 06/24/02 | TWS | 425.00 | .10 | Read correspondence |
|---|---|---|---|---|
| 06/24/02 | TWS | 425.00 | .10 | Conf NDF re status and developments |
| 06/24/02 | EI | 675.00 | .30 | Conference NDF re: fraudulent conveyance case motions. |
| 06/24/02 | SME | 135.00 | .50 | Assist in the organization of deposition exhibits by adding additional documents used during the deposition of Daniel Rourke to the previously created database. |
| 06/24/02 | JPC | 215.00 | 4.50 | Review Hickey deposition and extract information for future FT depositions (3.3); review renewed motion to intervene and corresponding answer and affirmative defenses (.5); review unimpaired claims analysis in previous PI claimants' committee briefs in preparation for draft deposition to Grace's supplemental brief re: procedures for litigation of the personal injury issues (.7) |
| 06/24/02 | NDF | 350.00 | 3.30 | Telephone conference with Friedman, Turken et al re: case management issues; discovery; PD and PI depositions, sealed air deposition; next steps; expert report tasks (1.9); telephone conference with Friedman re: tax liability issue (.4); conference with CSR re: tax liability issue (.3); telephone conference with Friedman re: tax issue (.2); telephone conference with Fleishman and Turken re: Grace/RPC database production issues (.5). |
| 06/25/02 | TWS | 425.00 | .10 | TC NDF re proposed letter to Judge Wolin |
| 06/25/02 | TWS | 425.00 | .10 | T/C TWS re proposed letter to Judge Wolin |
| 06/25/02 | SME | 135.00 | 1.60 | Assist NDF in research regarding Florence and Stallard by compiling and |

| | | | | |
|---|---|---|---|---|
| | | | | organizing relevant documents as per his request. |
| 06/25/02 | JPC | 215.00 | 2.40 | Continue review and analysis of new Grace pleadings, incl. amended complaint (.9); collect, organize and analyze docs re: deposition witness Eric Stallard per NDF (1.5) |
| 06/25/02 | NDF | 350.00 | 4.50 | Read Hickey deposition for use in Stallard (2.1); telephone conference with Friedman re: asbestos sensitivity analysis; Peterson affidavit; standards brief (.4); telephone conference with Friedman re: tax issue (.3); telephone conference with Swett re: letter to Wolin (.2); telephone conference with Swett re: Florence deposition (.1); review documents to prepare for Stallard deposition (.8); analyze public documents re: COLI tax liability (.6). |
| 06/26/02 | CSR | 345.00 | 3.20 | Review Grace's financial statements, research regarding COLI tax treatment, draft document request regarding COLI tax treatment (2.7); office conference with NDF regarding same (.5). |
| 06/26/02 | SME | 135.00 | .40 | Assist NDF in research regarding asbestos exposure by compiling and organizing relevant journal articles and news reports as per his request. |
| 06/26/02 | SME | 135.00 | .30 | Assist NDF in research regarding fraudulent transfers by compiling and organizing relevant financial statements as per his request. |
| 06/26/02 | JPC | 215.00 | 4.50 | Finish review and analysis of arguments re: procedures for the litigation of PI liability issues (1.6); continued work on claims literature and legislation survey (.4) conduct extensive research re: asymptomatic and unimpaired claims for response to brief (2.5) |
| 06/26/02 | NDF | 350.00 | 4.50 | Draft memo to Peterson re: expert opinions (.5); conference with TWS re: expert report (.4); revise memo re: |

| | | | | expert opinions (.4); review documents for use with Stallard deposition (2.2); conference with CSR re: tax liability issue for FT purposes (.5); reviewing "eyes only documents" recently released for PI deposition purposes (.5). |
|---|---|---|---|---|
| 06/27/02 | CSR | 345.00 | 1.30 | Draft and edit document request. |
| 06/27/02 | SME | 135.00 | .30 | Assist NDF in preparation of deposition of Eric Stallard by compiling and organizing documents to be used as exhibits. |
| 06/27/02 | NDF | 350.00 | 7.90 | Preparing for Stallard deposition-reading his prior work for Manville (4.2); reviewing "eyes only" docs for PI depo and trial purposes (2.1); reviewing and selecting docs to send to expert witness in light of opinions requested (1.6). |
| 06/28/02 | TWS | 425.00 | .10 | Conf NDF re depositions |
| 06/28/02 | TWS | 425.00 | .10 | TC E.Lieberstein re logistics of Florence deposition |
| 06/28/02 | TWS | 425.00 | 1.50 | Read transcript of Rourke deposition |
| 06/28/02 | SME | 135.00 | .30 | Assist NDF in preparation for deposition of Eric Stallard by compiling and organizing documents to be used as exhibits. |
| 06/28/02 | NDF | 350.00 | 4.50 | T/c Ainzley re: Stallard depo (.3); draft letter to Stallard lawyer (.5); review docs selected for use with Stallard (2.1); read Rourke depo transcript to use with Stallard (1.0); rs and draft memo to Fleishman re GAAS 57 ans subsequent events (.6). |
| 06/29/02 | TWS | 425.00 | .20 | TC M.Peterson re deposition of T.Florence |
| 06/29/02 | TWS | 425.00 | .10 | TC R.Turken, M.Widom and NDF re legal standards for insolvency determination |

| | | | | |
|---|---|---|---|---|
| 06/29/02 | TWS | 425.00 | 1.30 | Read transcript of Rourke deposition |
| 06/29/02 | TWS | 425.00 | 2.90 | Discuss documentary evidence with NDF in preparation for deposition of T.Florence |
| 06/29/02 | TWS | 425.00 | .50 | TC R.Turken, M.Widom and NDF re Florence deposition |
| 06/29/02 | NDF | 350.00 | 4.90 | Prepare for Stallard depo (.5); assisting TWS to prepare for Florence depo (3.1); t/c Turken and Widom re: depo prep Florence and Standards Reply (.7); read K&E letter to Wolin (.2); read Sealed Air Standards brief (.4). |
| 06/30/02 | TWS | 425.00 | 2.00 | Study exhibits in preparation for deposition of T.Florence |
| 06/30/02 | NDF | 350.00 | 2.70 | Prepare for Stallard Depo (2.2); draft insert for Standards Brief (.5). |

**Total Task Code .34**          **751.60**


## Non-Working Travel Time (73.60 Hours; $ 13,810.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 2.40 | $337.50 | 810.00 |
| Peter V. Lockwood | 13.60 | $280.00 | 3,808.00 |
| Trevor W. Swett | 7.90 | $212.50 | 1,678.75 |
| Nathan D. Finch | 36.60 | $175.00 | 6,405.00 |
| John P. Cunningham | 5.60 | $107.50 | 602.00 |
| Stacie M. Evans | 7.50 | $67.50 | 506.25 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/02/02 | EI | 337.50 | .30 | Travel to Washington, DC for staff meeting and return (part of total). |
| 04/15/02 | NDF | 175.00 | 7.00 | Travel to Newark and back to DC |
| 04/15/02 | PVL | 280.00 | 6.10 | Travel to and from Newark for status conference with Judge Wolin. |

| 04/18/02 | NDF | 175.00 | 1.50 | Travel time (1.5). |
|---|---|---|---|---|
| 04/19/02 | NDF | 175.00 | 3.50 | Non working travel back to DC (3.5). |
| 04/21/02 | PVL | 280.00 | 2.80 | Travel to Pittsburgh for hearing. |
| 04/22/02 | PVL | 280.00 | 2.20 | Return to DC. |
| 05/10/02 | JPC | 107.50 | 5.60 | Travel from Boca Raton to DC |
| 05/21/02 | PVL | 280.00 | .40 | Travel to and from Philadelphia for UST meeting (2.0). (1/6 each case) |
| 05/22/02 | NDF | 175.00 | 7.70 | Travel to Newark from DC and return (7.7). |
| 05/22/02 | PVL | 280.00 | 2.10 | Travel to Newark and return to DC (1/2). |
| 05/29/02 | NDF | 175.00 | 8.50 | Travel from DC/NY and return with rain delay (8.5). |
| 06/02/02 | EI | 337.50 | .40 | Travel to airport (1.0) on plane balance of time and trip to Chicago (1.5) [time divided among 6 clients] |
| 06/02/02 | TWS | 212.50 | 1.20 | Travel to Chicago for Grace Committee meeting |
| 06/04/02 | TWS | 212.50 | 1.80 | Return travel to D.C. |
| 06/05/02 | TWS | 212.50 | 1.50 | Travel to NJ for court appearance |
| 06/05/02 | EI | 337.50 | 1.20 | Travel -- attempt to go to Wilmington, long delays: flights canceled (3:00 pm - 10:00 pm) [time divided among 6 clients]. |
| 06/06/02 | TWS | 212.50 | 1.00 | Return travel to DC |
| 06/06/02 | EI | 337.50 | .50 | Travel to New York [time divided among 6 clients]. |
| 06/14/02 | TWS | 212.50 | 2.40 | Travel to/from Newark for court hearing |
| 06/19/02 | SME | 67.50 | 4.00 | Travel to NY in order to assist NDF in the deposition of Daniel Rourke. |

| | | | | |
|---|---|---|---|---|
| 06/19/02 | NDF | 175.00 | 3.90 | Travel to NY |
| 06/20/02 | SME | 67.50 | 3.50 | Return travel from NY after assisting NDF in the deposition of Daniel Rourke. |
| 06/20/02 | NDF | 175.00 | 4.50 | Travel to New York from D.C. (train ride plus waiting time for train in New York) |

**Total Task Code .35**       **73.60**

### Plan/Disclosure Statement/Voting Issues (6.10 Hours; $ 2,424.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | 2.00 | $560 | 1,120.00 |
| Bernard S. Bailor | .20 | $450 | 90.00 |
| Scott D. Michel | .20 | $365 | 73.00 |
| Nathan D. Finch | 2.10 | $350 | 735.00 |
| Kimberly N. Brown | .50 | $300 | 150.00 |
| Rita C. Tobin | .20 | $300 | 60.00 |
| Beth S. Heleman | .30 | $260 | 78.00 |
| Max C. Heerman | .20 | $230 | 46.00 |
| Brian A. Skretny | .20 | $215 | 43.00 |
| Robert C. Spohn | .20 | $145 | 29.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/16/02 | PVL | 560.00 | .20 | Confer asbestos team re pending issues re plan process |
| 04/16/02 | RCS | 145.00 | .20 | Discussion of case status and direction |
| 04/16/02 | RCT | 300.00 | .20 | Attend discussion of pending issues re: plan process in case. |
| 04/16/02 | BAS | 215.00 | .20 | Discussion of Pending Issues re: Plan Process In Case.(.2) |
| 04/16/02 | BSB | 450.00 | .20 | Discussion of pending issues re plan process |

| 04/16/02 | MCH | 230.00 | .20 | Discussion of pending issues re: plan process in case |
| 04/16/02 | BSH | 260.00 | .10 | Attend discussion of pending issues re: plan process in case |
| 04/16/02 | KNB | 300.00 | .50 | Discussion of pending issues re plan process in case (.2); review notes, pleadings re PD claims (.3) |
| 04/16/02 | SDM | 365.00 | .20 | Discussion of pending issues re plan process in case. |
| 04/25/02 | BSH | 260.00 | .20 | Review memo re: operating results and plan |
| 06/13/02 | PVL | 560.00 | .50 | Teleconference Siegal re plan. |
| 06/17/02 | PVL | 560.00 | 1.30 | Draft memo re Siegal proposal (1.0); teleconference Baena re same (.3). |
| 06/21/02 | NDF | 350.00 | 2.10 | Review draft plan and draft disclosure statement and make comments and edits re: same (2.1). |

**Total Task Code .36        6.10**


**Preparation for & Attendance at Hrgs (5.80 Hours; $ 3,285.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 2.20 | $675 | 1,485.00 |
| Peter V. Lockwood | 2.00 | $560 | 1,120.00 |
| Trevor W. Swett | 1.60 | $425 | 680.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 05/22/02 | EI | 675.00 | 2.20 | Status conference at Court (1.1); travel to NJ with PVNL discussing agendas (1.1) |
| 05/22/02 | PVL | 560.00 | 2.00 | Attend status conference before J. Wolin (1.0); prep for same (1.0) (.1). |
| 06/13/02 | TWS | 425.00 | .20 | Prepare for hearing |
| 06/14/02 | TWS | 425.00 | 1.40 | In court on U.S. motion to intervene |

**Total Task Code .37**          **5.80**

## Retention of Professionals (2.00 Hours; $ 1,029.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .50 | $675 | 337.50 |
| Peter V. Lockwood | .40 | $560 | 224.00 |
| Trevor W. Swett | 1.10 | $425 | 467.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 04/01/02 | PVL | 560.00 | .10 | Teleconference Zaleski re Will McDermott. |
| 04/03/02 | TWS | 425.00 | .10 | TC B.Friedman re potential retention |
| 04/03/02 | TWS | 425.00 | .10 | TC PVNL and E.Wolfson re retention of counsel |
| 04/10/02 | EI | 675.00 | .50 | Conference TWS/NDF/PVNL re: counsel issue and conference with Judge Wolin. |
| 04/22/02 | PVL | 560.00 | .10 | Review PCW and BMC retention applications. |
| 04/26/02 | TWS | 425.00 | .20 | Review redline of Millberg retention application |
| 04/26/02 | TWS | 425.00 | .30 | TCs J.Sakalo re Millberg, Weiss retention application |
| 05/13/02 | PVL | 560.00 | .20 | Review motion re PWC retention. |
| 06/11/02 | TWS | 425.00 | .40 | TC D.Bernick re objection to retention motion |

**Total Task Code .40**          **2.00**

## U.S. Trustee Matters & Mtgs (3.40 Hours; $ 2,189.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 2.60 | $675 | 1,755.00 |
| Peter V. Lockwood | .70 | $560 | 392.00 |
| Trevor W. Swett | .10 | $425 | 42.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 05/06/02 | EI | 675.00 | .10 | Conference PVNL re: Trustee meeting (Delaware bankruptcies .5). |
| 05/09/02 | EI | 675.00 | .10 | Scheduling for Perch meeting. |
| 05/09/02 | PVL | 560.00 | .10 | Teleconference Zaleski re Trustees meeting |
| 05/18/02 | PVL | 560.00 | .20 | Teleconference EI re status (.1); prep for status conference (.1). |
| 05/18/02 | EI | 675.00 | .10 | Rev status with PVNL. |
| 05/20/02 | EI | 675.00 | .10 | Conference PVNL re: Perch meeting (.1); t/c Cooney re: Perch meeting (.1); conference Perch (.1). [time divided among Delaware cases] |
| 05/21/02 | PVL | 560.00 | .40 | Attend UST meeting with Walton, DeAngelis, Perch, Golden, George, Magner, Kazan, Iola, Siegal, Bergmann, Rice, Weitz, Rich, Cooney and EI (2.4)(1/6 each case) |
| 05/21/02 | EI | 675.00 | 2.20 | Conference with U.S. Trustee et al. re: committee composition issues; travel to Philadelphia with PVNL and P. Weitz reviewing issues and travel back reviewing status (11.0). [time divided among 5 Delaware cases] |
| 05/24/02 | TWS | 425.00 | .10 | Review EI memo re meeting with U.S. Trustee |

**Total Task Code .49          3.40**

Other Charges:

| | |
|---|---:|
| Air & Train Transportation | 11,215.71 |
| Air Freight & Express Mail | 1,181.01 |
| Charge of Cell and/or Home Phone Useage | 108.10 |
| Conference Meals | 114.28 |
| Database Research | 17,007.87 |
| Local Transportation – DC | 14.75 |
| Long Distance Telephone Chge – Credit Card | 24.07 |
| Long Distance Telephone - Equitrac In-House | 175.87 |
| Meals Related to Travel | 857.98 |
| Miscellaneous: Client Advances | 88.75 |
| NYO Long Distance Telephone | 37.48 |
| Outside Local Deliveries | 75.12 |
| Outside Duplication Service | 1,259.80 |
| Postage | 16.30 |
| Research Material | 368.19 |
| Telecopier | 130.65 |
| Travel Expenses – Ground Transportation | 1,205.18 |
| Travel Expenses – Hotel Charges | 2,630.45 |
| Travel Expenses – LD Calls on Hotel Bill | 170.48 |
| Travel Expenses – Miscellaneous | 7.19 |
| Duplicating | 6,663.45 |
| | |
| Total: | $ 43,352.68 |