JPMorgan Chase Bank

**JPMorganChase**

Statement

Account in US Dollars

Account No: 016-001257
Statement Start Date: 16 MAY 2002
Statement End Date: 31 MAY 2002
Statement Code: S00-USA-22
Statement No: 010
Page 4 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 21MAY | 21MAY | USD | YOUR: MAESTRO OUR: 0330801141FF | 3,500,000.00 | COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=0/B WACHOVIA WIN BBI=/TIME/11:02 /MAD: 0521EAQFTI1A000690 |
| 22MAY | 22MAY | USD | YOUR: 0/B WACHOVIA WIN OUR: 0134113142FF | 34,500.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=MAESTRO OBI=FUND -3YR-P 1-S 1 ML PREMIER FUND BBI=/T /MAD: 0521A1002CC001257 |
| 22MAY | 22MAY | USD | YOUR: 0/B WACHOVIA WIN OUR: 0127002142FF | 1,726,902.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & COMPANY BOCA RATON FL 33486-1010 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=0/B WACHOVIA WIN BBI=/TIME/11:56 /MAD: 0522EAQFTI1A000872 |
| 22MAY | 22MAY | USD | YOUR: MAESTRO OUR: 0160713142FF | 3,600,000.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=0/B WACHOVIA WIN BBI=/TIME/11:54 /MAD: 0522EAQFTI1A000870 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=MAESTRO OBI=FUND |

**J.P. MorganChase** — Statement Account — In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAY 2002
Statement End Date: 31 MAY 2002
Statement Code: S00-USA-22
Statement No: 010
Page 5 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 23MAY | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0106514143FF | 726,866.73 | -318-P 1-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0522A1Q002CC000627<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:20 |
| 23MAY | USD | YOUR: MAESTRO<br>OUR: 0348109143FF | 2,600,000.00 | IMAD: 0523GIQFGY2C000509<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/01100028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-318-P 1-S 1 ML PREMIER FUND BBI=/T |
| 23MAY | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0110908143FF | 4,946,946.00 | IMAD: 0523A1Q002CC001498<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:19 |
| 24MAY | USD | YOUR: O/B BANK ONE NA<br>OUR: 0150713144FF | 158,047.72 | IMAD: 0523EAQFTI1A000762<br>FEDWIRE CREDIT<br>VIA: BANK ONE CHICAGO<br>/071000013<br>B/O: GODWINS BOOKE AND DICKENSON TP<br>CHICAGO IL USA<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BANK ONE NA<br>BBI=/TIME/12:00 |
| 24MAY | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0129102144FF | 1,434,989.00 | IMAD: 0524GIQH052C001932<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO |

JPMorganChase &rlm; o. e Bank

JPMorganChase    Statement    Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No:                    016-001257
Statement Start Date:          16 MAY 2002
Statement End Date:            31 MAY 2002
Statement Code:               S00-USA-22
Statement No:                  010
Page  6  of  19

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 24MAY | | | | USD YOUR: O/B BKAM IL CGO OUR: 0141414144FF | 2,466,384.44 | /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:29 IMAD: 0524EAQFTI1A000969 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:47 IMAD: 0524GIQFGY2C000557 | | |
| 24MAY | | | | USD YOUR: 6008141131960001 OUR: 1087700144FC | 13,911,878.60 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-000016001257 ORG=GRACE COLLECTION INC OGB=BAN K OF AMERICA N.A. CROYDON UNITED KI NGDOM CR9 6BY SSN: 0056907 | | |
| 28MAY | | | | USD YOUR: O/B FIRST UNION OUR: 0246807148FF | 892,521.82 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B FIRST UNION BBI=/TIME/12:37 IMAD: 0528F3QCAA1C000971 | | |
| 28MAY | | | | USD YOUR: O/B WACHOVIA WIN OUR: 0174401148FF | 1,161,647.00 | FEDWIRE CREDIT /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 VIA: WACHOVIA BANK AND TRUST CO REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

JPMorgan Chase

**Statement of Account**

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 MAY 2002 |
| Statement End Date: | 31 MAY 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 010 |
| | Page 7 of 19 |

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

ND COMPANY COLUMBIA MD 21044-4098/A
C-00001600 1257 RFB=0/B WACHOVIA WIN
BBI=/TIME/11:28
IMAD: 0528EAQFII1A000967

28MAY USD YOUR: MAESTRO
OUR: 0522113148FF
1,300,000.00 FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001600 1257 RFB=MAESTRO OBI=FUND
-318-P1-S 1 ML PREMIER FUND BBI=/T
IMAD: 0528A1Q002DC002043

28MAY USD YOUR: O/B BKAM IL CGO
OUR: 0216608148FF
2,752,514.21 FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001600 1257 RFB=0/B BKAM IL CGO
OBI=HOWT BBI=/TIME/11:59 *
IMAD: 0528G1QFGY2C000483

29MAY USD YOUR: O/B FIRST UNION
OUR: 0123809149FF
94,047.99 FEDWIRE CREDIT
VIA: FIRST UNION NATIONAL BK OF FLO
/063000021
B/O: W R GRACE AND CO CONN
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001600 1257 RFB=0/B FIRST UNION
BBI=/TIME/11:36
IMAD: 0529F3QCAAIC000660

29MAY USD YOUR: MAESTRO
OUR: 0298202149FF
400,000.00 FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001600 1257 RFB=MAESTRO OBI=FUND
-318-P1-S 1 ML PREMIER FUND BBI=/T
IMAD: 0529A1Q002CC001330

JPMorganChase

Statement Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAY 2002
Statement End Date: 31 MAY 2002
Statement Code: S00-USA-22
Statement No: 010

Page 8 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 29MAY | | 29MAY | | USD YOUR: 0/B WACHOVIA WIN<br>OUR: 0167708149FF | 2,030,168.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/0: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=0/B WACHOVIA WIN<br>BBI=/TIME/12:17<br>IMAD: 0529EAQFTI1A001001 | | |
| 29MAY | | 29MAY | | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0103307149FF | 2,476,572.47 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/0: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=0/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11.08<br>IMAD: 0529G1QFGY2C000386 | | |
| 30MAY | | 30MAY | | USD YOUR: 12456596<br>OUR: 0269702150FF | 1,014,579.91 | FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK<br>/011500010<br>B/0: HARTFORD LIFE COLI<br>HARTFORD, CT 06101-2999<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=1245656591 OBI=DEA<br>TH CLAIMS FOR MB038 AND MB039 BBI=/<br>IMAD: 0530A1QF148C005734 | | |
| 30MAY | | 30MAY | | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0095702150FF | 1,151,786.22 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/0: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=0/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10.46<br>IMAD: 0530G1QFGY2C000533 | | |
| 30MAY | | 30MAY | | USD YOUR: 0/B WACHOVIA WIN<br>OUR: 0178307150FF | 1,563,830.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/0: W R GRACE & CO | | |

JPMorgan Chase ‹ ' Bank

☞ JP Morgan Chase    Statement    Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA   02140

| | | Account No: | 016-001257 |
| | | Statement Start Date: | 16 MAY 2002 |
| | | Statement End Date: | 31 MAY 2002 |
| | | Statement Code: | S00-USA-22 |
| | | Statement No: | 010 |
| | | Page 9 of 19 | |

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | 30MAY | | | USD YOUR: MAESTRO OUR: 0354707150FF | 5,200,000.00 | COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12:27<br>IMAD: 0530EAQFII1A001220<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-3X8-P 1-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0530A1Q002CC001550 | | |

| | | 31MAY | | | USD YOUR: PUT-OPTION 3 YR OUR: 0015015151FF | 866,875.00 | FEDWIRE CREDIT<br>VIA: ABN AMRO BANK N V<br>/026009580<br>B/O: ABN AMRO BANK N V<br>1000 EA AMSTERDAM, THE NETHERLANDS<br>REF: CHASE NYC/BTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=PUT-OPTION 3 YR<br>BBI=/REC/GRACE BRASIL INTEREST PAYM<br>IMAD: 0531B1QFII1A001426 | | |

| | | 31MAY | | | USD YOUR: O/B BKAM IL CGO OUR: 0224602151FF | 1,776,219.11 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HDWT BBI=/TIME/12:31<br>IMAD: 0531G1QFGY2C000767 | | |

| | | 31MAY | | | USD YOUR: O/B WACHOVIA WIN OUR: 0159307151FF | 2,326,046.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/055100496<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

JPMorgan Chase ⑊ Bank

**JPMorganChase**    **Statement**    **Account**

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| | | Account No: | 016-001257 |
|---|---|---|---|
| | | Statement Start Date: | 16 MAY 2002 |
| | | Statement End Date: | 31 MAY 2002 |
| | | Statement Code: | S00-USA-22 |
| | | Statement No: | 010 |
| | | | Page 10 of 19 |

| Ledger Date | Adj Ledger Date | F | References | Value Date | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

16MAY

**DEBITS**

16MAY   USD   YOUR: FPRS DEPOSITORY
OUR: 1021000136JB
430.00
FEDWIRE DEBIT
VIA: BANKERS NYC
/021000103
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE WEEK ENDING 5/13
/02 HOURLY
IMAD: 0516B1QGC02C004413
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001601257 RFB=O/B WACHOVIA WIN
BBI=/TIME/11:36
IMAD: 0531EAQFTI1A001247

16MAY   USD   YOUR: SEE WIRE
OUR: 1020900136JB
49,150.47
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

16MAY   USD   YOUR: FPRS DEPOSITORY
OUR: 1021200136JB
156,811.72
FEDWIRE DEBIT
VIA: BANKERS NYC
/021001033
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE WEEK ENDING 5/13
/02 CPD/DAVISON
IMAD: 0516B1QGC04C004221

16MAY   USD   YOUR: HOWT-FUCD
OUR: 1021400136JB
6,800,000.00
FEDWIRE DEBIT
VIA: FIRT UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/17:35
IMAD: 0516B1QGC02C004415

17MAY   USD   OUR: 003187011AXF
1,712.00
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0003253881963

17MAY   USD   YOUR: ACH OF 02/05/17
OUR: 000680013THP
92,525.00
BOOK TRANSFER DEBIT
A/C: CB/EFTS PRE-FUNDING CLEARING A
TAMPA FL 33634-

JPMorgan & Bank

J.P.MorganChase  Statement Account  in US Dollars

Account No: 016-001257
Statement Start Date: 16 MAY 2002
Statement End Date: 31 MAY 2002
Statement Code: S00-USA-22
Statement No: 010
Page 11 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 17MAY | | 17MAY | USD | YOUR: HOWT-FUCD OUR: 0983700137JB | 900,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:32 IMAD: 0517B1QGC02C003959 | | |
| 17MAY | | 17MAY | USD | YOUR: SEE WIRE OUR: 0983800137JB | 7,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /01100028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:32 IMAD: 0517B1QGC01C004067 | | |
| 20MAY | | 20MAY | USD | YOUR: HOWT-CHASE OUR: 0806900140JB | 76,989.03 | BOOK TRANSFER DEBIT A/C: W.R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | | |
| 20MAY | | 20MAY | USD | YOUR: SEE WIRE OUR: 0806700140JB | 105,740.56 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 20MAY | | 20MAY | USD | YOUR: SEE WIRE OUR: 0807200140JB | 1,900,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /01100028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:15 IMAD: 0520B1QGC08C003592 | | |
| 20MAY | | 20MAY | USD | YOUR: HOWT-FUCD OUR: 0807000140JB | 3,000,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:14 IMAD: 0520B1QGC08C003590 | | |
| 21MAY | | 21MAY | USD | YOUR: 2400-24 OUR: 0947100141JB | 2,617.04 | BOOK TRANSFER DEBIT A/C: D0022430680 | | |

# JPMorganChase    Statement    Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAY 2002
Statement End Date: 31 MAY 2002
Statement Code: S00-USA-22
Statement No: 010
Page 12 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|
| 21MAY | | 21MAY | USD | YOUR: ACH OF 02/05/21 OUR: 0025200141HP | 7,709.00 | XKALLAY (708)820-7742, GRPGUL BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 21MAY | | 21MAY | USD | YOUR: SEE WIRE OUR: 0946900141JB | 40,395.39 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 21MAY | | 21MAY | USD | YOUR: SEE WIRE OUR: 0336400141JB | 787,375.08 | FEDWIRE DEBIT VIA: ALLFIRST BANK /05200113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/11:21 IMAD: 052IB1QGC07C001554 | | |
| 21MAY | | 21MAY | USD | YOUR: HOWT-FUCD OUR: 0947000141JB | 7,400,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:33 IMAD: 052IB1QGC07C003918 | | |
| 22MAY | | 22MAY | USD | YOUR: SEE WIRE OUR: 0782600142JB | 21,308.00 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: DEUTSCHE BANK AG AMSTERDAM SWIFT CODE DEUTNL2A BEN: A + M MINERALS AND METALS LTD X SSN: 0225660 | | |
| 22MAY | | 22MAY | USD | YOUR: SEE WIRE OUR: 0782700142JB | 41,965.85 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: DEUTSCHE BANK AG,AMSTERDAM SWIFT CODE DEUTNL2A BEN: A + M MINERALS AND METALS LTD X SSN: 0225666 | | |
| 22MAY | | 22MAY | USD | YOUR: SEE WIRE OUR: 0782800142JB | 59,502.29 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |

# J.P. MorganChase

**Statement** **Account** in US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 MAY 2002 |
| Statement End Date: | 31 MAY 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 010 |
| | Page 13 of 19 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adl Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| Ledger Date | Value Date | Cur | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 22MAY | 22MAY | USD | YOUR: SEE WIRE<br>OUR: 0782900142JB | 135,408.00 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: AS HANSAPANK<br>SWIFT CODE HABA EE 2X<br>BEN: AS SILMET<br>X<br>REF: GRACE DAVISON PYMNT OF INVOICE<br>S 52126,52127,52128,52132,52133,521<br>SSN: 0025659 |
| 22MAY | 22MAY | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0783000142JB | 161,559.67 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE<br>SSN: 0226650 |
| 22MAY | 22MAY | USD | YOUR: 0018201109996B<br>OUR: 0123400142JB | 313,089.42 | FEDWIRE DEBIT<br>VIA: BKAM IL CGO<br>/071000039<br>A/C: WR GRACE + CO-CONN<br>X<br>REF: HOWT |
| 22MAY | 22MAY | USD | YOUR: SEE WIRE<br>OUR: 0782500142JB | 2,506,956.91 | FEDWIRE DEBIT<br>IMAD: 0522B1Q6C03C001209<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: SALARIED PAYROLL/TIME/15:21<br>IMAD: 0522B1Q6C06C003189 |
| 23MAY | | USD | OUR: 0032090114XF | 418.17 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 |
| 23MAY | 23MAY | USD | YOUR: SEE WIRE<br>OUR: 1038800143JB | 26,478.70 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 23MAY | 23MAY | USD | YOUR: ACH OF 02/05/23<br>OUR: 0015600143HP | 114,386.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| 23MAY | 23MAY | USD | YOUR: HOWT-FUCD<br>OUR: 1039300143JB | 10,300,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC |

JPMorgan Ch⌐ e Bank

**JPMorganChase**  Statement of Account

In US Dollars

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140
```

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 MAY 2002 |
| Statement End Date: | 31 MAY 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 010 |

Page 14 of 19

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| | | 24MAY | USD | YOUR: SEE WIRE  OUR: 0794200144JB | 13,779.95 | /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:16 IMAD: 0523B1QGC04C004038 FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: SPECTERA, INC. X |
| | | 24MAY | USD | OUR: 0032290114XF | 69,141.08 | REF: MAY 2002 FEES/TIME/14:58 IMAD: 0524B1QGC08C003880 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00052388196 3 |
| | | 24MAY | USD | YOUR: SEE WIRE  OUR: 0597400144JB | 86,991.44 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS X |
| | | 24MAY | USD | YOUR: SEE WIRE  OUR: 0597600144JB | 144,976.38 | FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 A/C: UNITED HEALTHCARE INSURANCE CO X |
| | | 24MAY | USD | YOUR: 240009  OUR: 0597500144JB | 311,449.58 | REF: MAY 2002 FEES/TIME/12:50 IMAD: 0524B1QGC08C002865 BOOK TRANSFER DEBIT A/C: D0022430680 |
| | | 24MAY | USD | YOUR: HOWT-FUCD  OUR: 0742000144JB | 800,000.00 | REF: MET LIFE PREM. MAY 2001 AND MA Y/2002 PREMIUMS FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/14:26 IMAD: 0524B1QGC01C003542 |
| | | 24MAY | USD | YOUR: SEE WIRE  OUR: 0597900144JB | 870,000.00 | BOOK TRANSFER DEBIT A/C: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF: LOAN FOR PAYMENT OF INTEREST O N ABNLOAN |

JPMorganChase   Statement   Account

In US Dollar

Account No: 016-001257
Statement Start Date: 16 MAY 2002
Statement End Date: 31 MAY 2002
Statement Code: S00-USA-22
Statement No: 010
Page 15 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24MAY | | 24MAY USD | | | YOUR: SEE WIRE  OUR: 0742300144JB | 1,156,254.54 | CHIPS DEBIT /0253 VIA: THE BANK OF NOVA SCOTIA A/C: THE BANK OF NOVIA SCOTIA MISSISSAUGA,ONTARIO CANADA TRANSIT BEN: MONEY MOBILIZATION DIV. - CAMB ATTN CANDY SKIFFINGTON REF: CAMBRIDGE SSN: 0261560 | | |
| 24MAY | | 24MAY USD | | | YOUR: 0018225102003A  OUR: 0742200144JB | 1,857,049.41 | CHIPS DEBIT VIA: THE BANK OF NOVA SCOTIA /0253 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: MONEY MOBILIZATION DIVISION ATTENTION GEORGE SEYMOUR REF: DAVISON W.R. GRACE - VALLEYFIE LD SETTLEMENT SSN: 0261558 | | |
| 24MAY | | 24MAY USD | | | YOUR: SEE WIRE  OUR: 0742100144JB | 12,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/14:33 | | |
| 28MAY | | USD | | | OUR: 0038640114XF | 440.36 | XMAD: 05249B1QGC01C003610 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 28MAY | | USD | | | YOUR: SEE WIRE  OUR: 1179700148JB | 109,216.45 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 28MAY | | USD | | | YOUR: SUPP. PENSION  OUR: 1179500148JB | 365,104.09 | FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: W.R GRACE + CO. RETIREMENT PLA ATTN MR. BRUCE HENIKEN REF: SUPPLEMENTAL PENSION PAYMENT F OR JUNE 2002/TIME/15:28 | | |
| 28MAY | | USD | | | YOUR: 0018225102003A  OUR: 1179600148JB | 1,977,364.83 | CHIPS DEBIT VIA: THE BANK OF NOVA SCOTIA XMAD: 0528B1QGC01C004754 | | |

JPMorganChase

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAY 2002
Statement End Date: 31 MAY 2002
Statement Code: S00-USA-22
Statement No: 010
Page 16 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 28MAY | USD | YOUR: HOWT-FUCD<br>OUR: 1479000148JB | 3,700,000.00 | /0253<br>A/C: THE BANK OF NOVA SCOTIA<br>TRANSIT  24042<br>BEN:MONEY MOBILIZATION DIVISION<br>ATTENTION GEORGE SEYMOUR<br>REF:DAVISON W.R. GRACE - VALLEYFIE<br>LD SETTLEMENT<br>SSN: 0425824<br>FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/05300219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:09<br>IMAD: 0528B1QGC06C005432 |

| 29MAY | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0884700149JB | 8,970.81 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 5/20<br>/02 AND 5/21/02 HOURLY AND SALARIED<br>SSN: 0239788 |

| 29MAY | USD | OUR: 0031790114XF | 15,300.17 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 |

| 29MAY | USD | YOUR: SEE WIRE<br>OUR: 0884800149JB | 15,445.46 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF:.UHC PAYMENTS |

| 29MAY | USD | YOUR: SEE WIRE<br>OUR: 0462000149JB | 807,494.37 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/11:56<br>IMAD: 0529B1QGC04C002297 |

| 29MAY | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0884600149JB | 851,537.04 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X |

JPMorgan

# JP Morgan Chase

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 MAY 2002
Statement End Date: 31 MAY 2002
Statement Code: S00-USA-22
Statement No: 010
Page 17 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F X | References | Credit/Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | FX | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| | | | | | BEN: WR GRACE + CO. |
| | | | | | X |
| | | | | | REF: REFER TO WIRE WEEK ENDING 05/2 |
| | | | | | 1/2002 SALARIED |
| 29MAY | 29MAY | USD | YOUR: HOWT-FUCD | | SSN: 0239750 |
| | | | OUR: 0987600149JB | 1,500,000.00 | FEDWIRE DEBIT |
| | | | | | VIA: FIRT UNION NC |
| | | | | | /053000219 |
| | | | | | A/C: W.R. GRACE AND CO. |
| | | | | | CHARLOTTE NC |
| | | | | | REF: 0111 79 ATTN P. LAWING 704-374 |
| | | | | | -3448/TIME/16:01 |
| | | | | | IMAD: 0529B1QGC08C004525 |
| 29MAY | 29MAY | USD | YOUR: SEE WIRE | 1,803,940.97 | CHIPS DEBIT |
| | | | OUR: 0987700149JB | | VIA: THE BANK OF NOVA SCOTIA |
| | | | | | /0253 |
| | | | | | A/C: THE BANK OF NOVIA SCOTIA |
| | | | | | MISSISSAUGA, ONTARIO CANADA TRANSIT |
| | | | | | BEN: MONEY MOBILIZATION DIV. - CAMB |
| | | | | | ATTN: TONY SKIFFINGTON |
| | | | | | REF: CAMBRIDGE |
| | | | | | SSN: 0248445 |
| 30MAY | | USD | OUR: 003356011hXF | 1,334.17 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | | TO ACCOUNT 00032388I963 |
| 30MAY | | USD | YOUR: SEE WIRE | 25,785.83 | BOOK TRANSFER DEBIT |
| | | | OUR: 1142600150JB | | A/C: W R GRACE & CO CONN (UHC FUNDI |
| | | | | | COLUMBIA MD 21044- |
| | | | | | REF: UHC PAYMENTS |
| 30MAY | | USD | YOUR: SEE WIRE | 2,300,000.00 | FEDWIRE DEBIT |
| | | | OUR: 1142700150JB | | VIA: STATE ST BOS |
| | | | | | /011000028 |
| | | | | | A/C: MERRILL LYNCH PREMIER INSTITUT |
| | | | | | FUND |
| | | | | | BEN: N/O W.R. GRACE + CO - CONN |
| | | | | | ATTN MERRILL GROUP |
| | | | | | REF: TRANSFER FUNDS/TIME/16:59 |
| | | | | | IMAD: 0530B1QGC04C004581 |
| 30MAY | 30MAY | USD | YOUR: HOWT-FUCD | 6,600,000.00 | FEDWIRE DEBIT |
| | | | OUR: 1142300150JB | | VIA: FIRT UNION NC |
| | | | | | /053000219 |
| | | | | | A/C: W.R. GRACE AND CO. |
| | | | | | CHARLOTTE NC |
| | | | | | REF: 0111 79 ATTN P. LAWING 704-374 |
| | | | | | -3448/TIME/16:59 |

# JPMorganChase Statement Account

| Account No: | 016-001257 |
| Statement Start Date: | 16 MAY 2002 |
| Statement End Date: | 31 MAY 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 010 |

Page 18 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 31MAY | | | USD OUR: 0033560114XF | | IMAD: 0530B1QGC02C004665 |
| 31MAY | 31MAY | | USD YOUR: SEE WIRE OUR: 1200200151JB | 10,528.05 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523881963 |
| | | | | 40,628.01 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: DEUTSCHE BANK AG,AMSTERDAM SWIFT CODE DEUTNL2A BEN: A + M MINERALS AND METALS LTD X REF: GRACE DAVISON PAYMENT OF INVOI CE.1322 |
| 31MAY | 31MAY | | USD YOUR: HOWT-CHASE OUR: 1201200151JB | 87,000.00 | SSN: 0296417 BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT |
| 31MAY | 31MAY | | USD YOUR: SEE WIRE OUR: 1200100151JB | 111,927.27 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 31MAY | 31MAY | | USD YOUR: FPRS DEPOSITORY OUR: 1200300151JB | 130,181.68 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. REF: REFER TO WIRE WEEK ENDING 5/28 /2002DAVISON ONLY |
| 31MAY | 31MAY | | USD YOUR: HOWT-FUCD OUR: 1200000151JB | 1,300,000.00 | SSN: 0296421 FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -2448/TIME/15:24 |
| 31MAY | 31MAY | | USD YOUR: SEE WIRE OUR: 1200800151JB | 3,300,000.00 | IMAD: 0531B1QGC08C004788 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND |

·JPMorgan & ⌐ Bank

J P MorganChase

Statement · Account

In US Dollars

**Account No:** 016-001257
**Statement Start Date:** 16 MAY 2002
**Statement End Date:** 31 MAY 2002
**Statement Code:** S00-USA-22
**Statement No:** 010
Page 19 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

BEN: N/O W.R. GRACE + CO - CONN
ATTN MERRILL GROUP
REF: TRANSFER FUNDS/TIME/15:24
IMAD: 0531B1QGC04C004497

**CHECKS**

*No Activity*

H

## Bank of America

```
BANK OF AMERICA, N.A.              Account Number    8188003115
231 S. LASALLE STREET           D 01 01 145 01 M0000 E#       0
CHICAGO, IL  60697                Last Statement:   04/30/2002
                                  This Statement:   05/31/2002
```

```
                                      Customer Service
                                       1-800-699-7188

    W.R. GRACE & CO.
    DEWEY AND ALMY CHEMICAL DIVISION
    IMPREST ACCOUNT                    Page      1 of   1
    ATTN   CHARLIE SEBESTYEN
    62 WHITTEMORE AVENUE
    CAMDRIDGE MA  02140
```

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

```
Statement Period 05/01/2002 - 05/31/2002   Statement Beginning Balance    8,154.01
Number of Deposits/Credits          0      Amount of Deposits/Credits          .00
Number of Checks                    0      Amount of Checks                    .00
Number of Other Debits              0      Amount of Other Debits              .00
                                           Statement Ending Balance       8,154.01

Number of Enclosures                0
Number of Days in Cycle            31      Service Charge                      .00
```

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 0 | 8,154.01 | 8,154.01 | 05/31 | 8,154.01 | 8,154.01 |

H

## Bank of America 

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>231 S. LASALLE STREET<br>CHICAGO, IL 60697 | Account Number    8188203114<br>01 01 142 01 M0000 E#      0<br>Last Statement:   04/30/2002<br>This Statement:   05/31/2002 |

Customer Service
1-800-699-7188

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page      1 of      4

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2002 - 05/31/2002 | Statement Beginning Balance | 1,069,510.05 |
| Number of Deposits/Credits | 45 | Amount of Deposits/Credits | 41,447,746.20 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 27 | Amount of Other Debits | 41,282,435.34 |
| | | Statement Ending Balance | 1,234,820.91 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 31 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 283,459.40 | Zero Balance Transfer | TRSF FR 8188903106 | 00722115339 |
| 05/02 | | 870,719.74 | Zero Balance Transfer | TRSF FR 8188703107 | 00722115039 |
| 05/02 | | 404,949.58 | Zero Balance Transfer | TRSF FR 8188903106 | 00722119216 |
| 05/03 | | 2,087,800.51 | Zero Balance Transfer | TRSF FR 8188703107 | 00722118928 |
| 05/03 | | 477,988.51 | Zero Balance Transfer | TRSF FR 8188903106 | 00722119619 |
| 05/06 | | 872,100.23 | Zero Balance Transfer | TRSF FR 8188703107 | 00722119328 |
| 05/06 | | 667,988.13 | Zero Balance Transfer | TRSF FR 8188903106 | 00722188266 |
| 05/07 | | 3,459,940.13 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187952 |
| 05/07 | | 132,405.87 | Zero Balance Transfer | TRSF FR 8188903106 | 00722126248 |
| 05/08 | | 772,630.68 | Zero Balance Transfer | TRSF FR 8188703107 | 00722122595 |
| 05/08 | | 30,988.65 | Zero Balance Transfer | TRSF FR 8188903106 | 00722113933 |
| 05/09 | | 607,644.76 | Zero Balance Transfer | TRSF FR 8188703107 | 00722113637 |
| 05/09 | | 92,275.80 | Zero Balance Transfer | TRSF FR 8188903106 | 00722116044 |
| 05/10 | | 828,309.34 | Zero Balance Transfer | TRSF FR 8188703107 | 00722115743 |
| 05/10 | | 174,141.69 | Zero Balance Transfer | TRSF FR 8188903106 | 00722117299 |
| 05/13 | | 967,492.02 | Zero Balance Transfer | TRSF FR 8188703107 | 00722116993 |
| 05/13 | | 351,155.63 | Zero Balance Transfer | TRSF FR 8188903106 | 00722187571 |
| 05/14 | | 3,077,752.57 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187271 |
| 05/14 | | 642,473.59 | Zero Balance Transfer | TRSF FR 8188903106 | 00722125267 |
| 05/15 | | 2,139,917.66 | Zero Balance Transfer | TRSF FR 8188703107 | 00722124982 |
| 05/15 | | 132,998.82 | Zero Balance Transfer | TRSF FR 8188903106 | 00722115414 |
| 05/16 | | 1,347,632.04 | Zero Balance Transfer | TRSF FR 8188703107 | 00722113857 |
| 05/16 | | 299,460.74 | Zero Balance Transfer | TRSF FR 8188903106 | 00722116979 |
| 05/17 | | 1,397,812.24 | Zero Balance Transfer | TRSF FR 8188703107 | 00722116707 |
| 05/17 | | 246,605.70 | Zero Balance Transfer | TRSF FR 8188903106 | 00722117723 |
| 05/20 | | 1,619,233.95 | Zero Balance Transfer | TRSF FR 8188703107 | 00722117427 |
| 05/20 | | 563,319.45 | Zero Balance Transfer | TRSF FR 8188903106 | 00722118767 |
| 05/21 | | 2,269,898.28 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187362 |
| 05/21 | | 410,823.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722125177 |
| 05/22 | | 1,320,663.23 | Zero Balance Transfer | TRSF FR 8188703107 | 00722124891 |
| 05/22 | | 147,958.18 | Zero Balance Transfer | TRSF FR 8188903106 | 00722119200 |
| 05/22 | | 313,089.42 | WIRE TYPE:WIRE IN DATE: 052202 TIME:0928 CT<br>TRN:020522012612 FDREF/SEQ:0123400142JB/001209<br>ORIG:W.R. GRACE AND COMPANY ID:000016001257<br>SND BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:T<br>EBC OF 02/05/22HOWT | 64120037001261 |
| 05/22 | | 578,263.73 | Zero Balance Transfer | TRSF FR 8188703107 | 00722118910 |
| 05/23 | | 225,687.60 | Zero Balance Transfer | TRSF FR 8188903106 | 00722116103 |
| 05/23 | | 1,991,969.83 | Zero Balance Transfer | TRSF FR 8188703107 | 00722115820 |

## Bank of America

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188203114
01 01 142 01 M0000 E#       0
Last Statement:   04/30/2002
This Statement:   05/31/2002

Customer Service
1-800-699-7188

W.R. GRACE & CO.

Page      2 of     4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 05/24 | | 75,691.32 | Zero Balance Transfer | TRSF FR 8188903106 | 00722118354 |
| 05/24 | | 685,718.38 | Zero Balance Transfer | TRSF FR 8188703107 | 00722118067 |
| 05/28 | | 791,761.81 | Zero Balance Transfer | TRSF FR 8188903106 | 00722217677 |
| 05/28 | | 3,190,082.24 | Zero Balance Transfer | TRSF FR 8188703107 | 00722217356 |
| 05/29 | | 897,417.62 | Zero Balance Transfer | TRSF FR 8188903106 | 00722125127 |
| 05/29 | | 942,914.80 | Zero Balance Transfer | TRSF FR 8188703107 | 00722124838 |
| 05/30 | | 159,505.06 | Zero Balance Transfer | TRSF FR 8188903106 | 00722121521 |
| 05/30 | | 1,643,046.40 | Zero Balance Transfer | TRSF FR 8188703107 | 00722121240 |
| 05/31 | | 367,321.46 | Zero Balance Transfer | TRSF FR 8188903106 | 00722121884 |
| 05/31 | | 886,735.65 | Zero Balance Transfer | TRSF FR 8188703107 | 00722121605 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 1,192,020.45 | WIRE TYPE:WIRE OUT DATE:050102 TIME:1011 CT TRN:020501016110 FDREF/SEQ:020501016110/000493 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370016110 |
| 05/02 | | 2,364.67 | Foreign Exchange Debit       FX DRAW DRFX455302 2621.00 EUR  @ 0.9022 ON 20020430 | 01790300113 |
| 05/02 | | 1,662,605.72 | WIRE TYPE:WIRE OUT DATE:050202 TIME:1016 CT TRN:020502017351 FDREF/SEQ:020502017351/000485 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370017351 |
| 05/03 | | 1,918,632.94 | WIRE TYPE:WIRE OUT DATE:050302 TIME:1125 CT TRN:020503023615 FDREF/SEQ:020503023615/000599 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370023615 |
| 05/06 | | 2,458,070.68 | WIRE TYPE:WIRE OUT DATE:050602 TIME:1043 CT TRN:020506016971 FDREF/SEQ:020506016971/000414 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370016971 |
| 05/07 | | 2,855,195.44 | WIRE TYPE:WIRE OUT DATE:050702 TIME:1007 CT TRN:020507014896 FDREF/SEQ:020507014896/000301 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370014896 |
| 05/08 | | 623,979.83 | WIRE TYPE:WIRE OUT DATE:050802 TIME:0928 CT TRN:020508012726 FDREF/SEQ:020508012726/000288 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370012726 |
| 05/08 | | 32,989.06 | Foreign Exchange Debit       FX DRAW DRFX075216 32989.06 USD  @ 0.0 ON 20020508 | 01790300014 |
| 05/09 | | 1,206,479.59 | WIRE TYPE:WIRE OUT DATE:050902 TIME:1057 CT TRN:020509020123 FDREF/SEQ:020509020123/000610 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370020123 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   04/30/2002
This Statement:   05/31/2002

**Customer Service**
1-800-699-7188

W.R. GRACE & CO.

Page     3 of    4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/10 | | 19,681.21 | Foreign Exchange Debit          FX DRAW DRFX075479<br>19681.21 USD  @ 0.0 ON 20020509 | 01790300184 |
| 05/10 | | 664,134.17 | WIRE TYPE:WIRE OUT DATE:051002 TIME:1131 CT<br>TRN:020510026794 FDREF/SEQ:020510026794/000670<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370026794 |
| 05/13 | | 1,600.00 | Foreign Exchange Debit          FX DRAW DRFX481055<br>2890.24 SGD  @ 1.8064 ON 20020509 | 01790200116 |
| 05/13 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX481054<br>3612.80 SGD  @ 1.8064 ON 20020509 | 01790200163 |
| 05/13 | | 2,211,434.96 | WIRE TYPE:WIRE OUT DATE:051302 TIME:1008 CT<br>TRN:020513014819 FDREF/SEQ:020513014819/000294<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370014819 |
| 05/14 | | 2,366,504.43 | WIRE TYPE:WIRE OUT DATE:051402 TIME:0948 CT<br>TRN:020514013653 FDREF/SEQ:020514013653/000354<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370013653 |
| 05/15 | | 2,787,287.43 | WIRE TYPE:WIRE OUT DATE:051502 TIME:1023 CT<br>TRN:020515019672 FDREF/SEQ:020515019672/000484<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370019672 |
| 05/16 | | 1,475,722.47 | WIRE TYPE:WIRE OUT DATE:051602 TIME:1109 CT<br>TRN:020516022861 FDREF/SEQ:020516022861/000623<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370022861 |
| 05/17 | | 1,880,004.78 | WIRE TYPE:WIRE OUT DATE:051702 TIME:1139 CT<br>TRN:020517027062 FDREF/SEQ:020517027062/000630<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370027062 |
| 05/20 | | 2,926,610.41 | WIRE TYPE:WIRE OUT DATE:052002 TIME:0941 CT<br>TRN:020520013576 FDREF/SEQ:020520013576/000279<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370013576 |
| 05/21 | | 1,624,692.20 | WIRE TYPE:WIRE OUT DATE:052102 TIME:0949 CT<br>TRN:020521014528 FDREF/SEQ:020521014528/000273<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370014528 |
| 05/23 | | 726,866.73 | WIRE TYPE:WIRE OUT DATE:052302 TIME:1019 CT<br>TRN:020523018176 FDREF/SEQ:020523018176/000509<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370018176 |
| 05/23 | | 2,020,081.72 | Foreign Exchange Debit          PM DRAW DRPM14103206<br>2020081.72 USD  @ 1.0 ON 20020521 | 01790300102 |
| 05/24 | | 2,466,384.44 | WIRE TYPE:WIRE OUT DATE:052402 TIME:1046 CT<br>TRN:020524023331 FDREF/SEQ:020524023331/000557<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370023331 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#    0
Last Statement:    04/30/2002
This Statement:    05/31/2002

Customer Service
1-800-699-7188

W.R. GRACE & CO.

Page    4 of    4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/28 | | 2,752,514.21 | WIRE TYPE:WIRE OUT DATE:052802 TIME:1059 CT TRN:020528027943 FDREF/SEQ:020528027943/000483 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 0037002794 |
| 05/29 | | 2,476,572.47 | WIRE TYPE:WIRE OUT DATE:052902 TIME:1008 CT TRN:020529017308 FDREF/SEQ:020529017308/000386 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 0037001730 |
| 05/30 | | 1,151,786.22 | WIRE TYPE:WIRE OUT DATE:053002 TIME:0946 CT TRN:020530017749 FDREF/SEQ:020530017749/000533 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 0037001774 |
| 05/31 | | 1,776,219.11 | WIRE TYPE:WIRE OUT DATE:053102 TIME:1131 CT TRN:020531033575 FDREF/SEQ:020531033575/000767 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 0037003357 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 1,069,510.05 | 218,352.35 | 05/16 | 1,708,845.33 | 271,961.68 |
| 05/01 | 1,031,668.74 | 40,991.25 | 05/17 | 1,694,680.20 | 258,231.94 |
| 05/02 | 1,859,448.44 | 70,646.90 | 05/20 | 1,601,287.52 | 148,837.13 |
| 05/03 | 1,290,904.24 | 100,095.60 | 05/21 | 1,708,082.31 | 176,764.57 |
| 05/06 | 2,960,761.82 | 98,319.58 | 05/22 | 2,747,393.64 | 2,193,242.60 |
| 05/07 | 1,010,602.93 | 100,315.66 | 05/23 | 2,218,102.62 | 304,769.03 |
| 05/08 | 1,025,256.51 | 324,950.19 | 05/24 | 513,127.88 | 191,847.73- |
| 05/09 | 706,373.00 | 890.35- | 05/28 | 1,742,457.72 | 370,164.80- |
| 05/10 | 1,164,191.33 | 90,853.98 | 05/29 | 1,106,217.67 | .00 |
| 05/13 | 2,378,064.57 | 321,172.97 | 05/30 | 1,756,982.91 | 51,289.18 |
| 05/14 | 2,793,951.39 | 205,725.46 | 05/31 | 1,234,820.91 | 2,223.44 |
| 05/15 | 1,487,294.82 | 509,043.52 | | | |

# Commercial Checking

| 01 | 2000000282172 | 001 | 130 | 0 | 34 | 1,909 |

Ill..ul.l..ll.l.ll..ll.l

W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA   02140

CB

---

# Commercial Checking

5/01/2002 thru 5/31/2002

Account number:         2000000282172
Account holder(s):      W.R. GRACE & COMPANY

Taxpayer ID Number:     133461988

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $4,228,817.61 |
| Deposits and other credits | 74,400,102.65 + |
| Other withdrawals and service fees | 76,089,648.35 - |
| **Closing balance 5/31** | **$2,539,271.91** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 020501034166)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/05/01 OBI=0111 79 ATTN P. LAWI<br>REF=0869000121JB     05/01/02  03:14PM |
| 5/02 | 6,200,000.00 | FUNDS TRANSFER  (ADVICE 020502033010)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/05/02 OBI=0111 79 ATTN P. LAWI<br>REF=1040000122JB     05/02/02  04:44PM |
| 5/03 | 300,000.00 | FUNDS TRANSFER  (ADVICE 020503030307)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/05/03 OBI=0111 79 ATTN P. LAWI<br>REF=0984500123JB     05/03/02  03:48PM |
| 5/06 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 020506026083)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/05/06 OBI=0111 79 ATTN P. LAWI<br>REF=0710300126JB     05/06/02  03:22PM |
| 5/07 | 2,500,000.00 | FUNDS TRANSFER  (ADVICE 020507026432)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/05/07 OBI=0111 79 ATTN P. LAWI<br>REF=0841500127JB     05/07/02  03:22PM |
| 5/08 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 020508028284)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/05/08 OBI=0111 79 ATTN P. LAWI<br>REF=0879600128JB     05/08/02  03:57PM |

sits and Other Credits continued on next page.



# Commercial Checking

| 02 | 2000000282172 | 001 | 130 | 0 | 34 | 1,910 |

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/09 | 8,500,000.00 | FUNDS TRANSFER (ADVICE 020509031089) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/09 OBI=0111 79 ATTN P. LAWI REF=1045600129JB   05/09/02 05:42PM |
| 5/10 | 900,000.00 | FUNDS TRANSFER (ADVICE 020510031379) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/10 OBI=0111 79 ATTN P. LAWI REF=0979800130JB   05/10/02 04:09PM |
| 5/13 | 3,500,000.00 | FUNDS TRANSFER (ADVICE 020513024688) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/13 OBI=0111 79 ATTN P. LAWI REF=0835500133JB   05/13/02 02:58PM |
| 5/14 | 1.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 5/14 | 2,100,000.00 | FUNDS TRANSFER (ADVICE 020514027565) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/14 OBI=0111 79 ATTN P. LAWI REF=0838100134JB   05/14/02 03:40PM |
| 5/15 | 29.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 5/15 | 2,200,000.00 | FUNDS TRANSFER (ADVICE 020515036716) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/15 OBI=0111 79 ATTN P. LAWI REF=1180600135JB   05/15/02 04:51PM |
| 5/16 | 6,800,000.00 | FUNDS TRANSFER (ADVICE 020516032340) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/16 OBI=0111 79 ATTN P. LAWI REF=1021400136JB   05/16/02 05:33PM |
| 5/17 | 900,000.00 | FUNDS TRANSFER (ADVICE 020517031241) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/17 OBI=0111 79 ATTN P. LAWI REF=0983700137JB   05/17/02 04:32PM |
| 5/20 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 020520026016) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/20 OBI=0111 79 ATTN P. LAWI REF=0807000140JB   05/20/02 03:14PM |
| 5/21 | 7,400,000.00 | FUNDS TRANSFER (ADVICE 020521029526) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/21 OBI=0111 79 ATTN P. LAWI REF=0947000141JB   05/21/02 04:33PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03      2000000282172  001   130        0    34        1,911

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/23 | 10,300,000.00 | FUNDS TRANSFER (ADVICE 020523032298) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/23 OBI=0111 79 ATTN P. LAWI REF=1039300143JB    05/23/02  05:15PM |
| 5/24 | 800,000.00 | FUNDS TRANSFER (ADVICE 020524026093) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/24 OBI=0111 79 ATTN P. LAWI REF=0742000144JB    05/24/02  02:25PM |
| 5/28 | 3,700,000.00 | FUNDS TRANSFER (ADVICE 020528038442) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/28 OBI=0111 79 ATTN P. LAWI REF=1479000148JB    05/28/02  05:09PM |
| 5/29 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 020529033420) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/29 OBI=0111 79 ATTN P. LAWI REF=0987600149JB    05/29/02  04:01PM |
|  | 6,600,000.00 | FUNDS TRANSFER (ADVICE 020530036590) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/30 OBI=0111 79 ATTN P. LAWI REF=1142300150JB    05/30/02  04:59PM |
| 5/31 | 70.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 5/31 | 1,300,000.00 | FUNDS TRANSFER (ADVICE 020531037277) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/05/31 OBI=0111 79 ATTN P. LAWI REF=1200000151JB    05/31/02  03:24PM |

| Total | $74,400,102.65 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 20.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/01 | 173.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/01 | 7,942.14 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/01 | 47,324.06 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/01 | 133,139.40 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/01 | 468,090.56 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*


# Commercial Checking

04          2000000282172  001  130          0    34          1,912

---

## Other Withdrawals and Service Fees     *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 585,742.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/01 | 1,036,192.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/01 | 1,596,240.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/02 | 63.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/02 | 799.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/02 | 1,010.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/02 | 1,654.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/02 | 5,063.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/02 | 7,932.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/02 | 26,049.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/02 | 109,574.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/02 | 132,589.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/02 | 315,306.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/02 | 387,191.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/03 | 14,695.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/03 | 18,169.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/03 | 92,060.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/03 | 224,765.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/03 | 2,586,054.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/03 | 2,656,164.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/06 | 251.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/06 | 5,114.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/06 | 6,638.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

Other Withdrawals and Service Fees continued on next page.

---

# Commercial Checking

05      2000000282172  001  130       0    34       1,913  ———  ———

———

———

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/06 | 63,060.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/06 | 112,738.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/06 | 305,122.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/06 | 489,617.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/07 | 91.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/07 | 175.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/07 | 1,411.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/07 | 11,619.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/07 | 24,019.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/07 | 332,166.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/07 | 791,729.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/07 | 871,920.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/07 | 1,120,506.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/08 | 58.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/08 | 565.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/08 | 2,151.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/08 | 9,020.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/08 | 45,105.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/08 | 124,355.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/08 | 500,267.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/08 | 804,245.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/08 | 1,065,735.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/09 | 274.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

06          2000000282172  001  130          0    34          1,914

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/09 | 3,255.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/09 | 5,691.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/09 | 7,333.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/09 | 129,800.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/09 | 343,134.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/09 | 398,735.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/09 | 433,091.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/09 | 917,440.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/10 | 74.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/10 | 200.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/10 | 338.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/10 | 3,997.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/10 | 14,366.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/10 | 173,808.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/10 | 299,971.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/10 | 730,650.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/10 | 1,573,627.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/10 | 1,645,439.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/10 | 2,669,826.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/13 | 138.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/13 | 206.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/13 | 6,986.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/13 | 27,706.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

07        2000000282172  001   130           0   34        1,915

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/13 | 77,732.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/13 | 373,748.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/13 | 581,950.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/14 | 387.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/14 | 11,983.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/14 | 14,528.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/14 | 40,627.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/14 | 254,027.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/14 | 543,819.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| | 600,324.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/15 | 518.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/15 | 851.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/15 | 12,090.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/15 | 43,207.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/15 | 119,980.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/15 | 139,345.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/15 | 688,614.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/15 | 950,083.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/15 | 1,126,958.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/15 | 2,237,182.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/16 | 269.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/16 | 3,308.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/16 | 6,190.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*...er Withdrawals and Service Fees continued on next page.*


# Commercial Checking

08       2000000282172  001  130           0    34        1,916

## ther Withdrawals and Service Fees   *continued*

| te | Amount | Description |
|---|---|---|
| 16 | 9,910.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 16 | 12,306.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 16 | 50,382.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 16 | 130,264.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 16 | 142,981.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 16 | 741,399.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 17 | 100.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 17 | 312.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 17 | 6,866.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 17 | 12,446.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 17 | 15,240.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 17 | 109,693.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| '17 | 646,762.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| '17 | 2,368,044.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| '17 | 3,349,870.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| '20 | 443.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| '20 | 1,457.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| '20 | 15,217.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| '20 | 16,600.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| '20 | 57,219.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| '20 | 69,787.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| '20 | 286,383.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| '20 | 605,454.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

)ther Withdrawals and Service Fees continued on next page.



# Commercial Checking

09          2000000282172  001  130          0    34          1,917

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/21 | 185.35 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/21 | 1,789.26 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/21 | 4,751.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/21 | 10,575.08 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/21 | 15,899.04 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/21 | 590,220.65 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/21 | 1,991,042.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/21 | 5,036,601.44 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/22 | 671.89 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| ! | 2,313.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/22 | 11,730.39 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/22 | 17,627.72 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/22 | 62,797.48 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/22 | 123,482.79 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/22 | 821,832.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/22 | 1,008,791.90 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/22 | 1,680,497.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/23 | 0.60 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/23 | 150.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/23 | 458.96 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/23 | 4,003.19 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/23 | 6,061.87 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/23 | 8,236.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

10        2000000282172  001  130          0   34          1,918

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/23 | 19,791.29 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/23 | 132,666.29 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/23 | 205,823.60 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/23 | 363,514.41 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/23 | 375,346.56 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/23 | 854,946.75 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/24 | 32.00 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/24 | 427.28 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/24 | 933.84 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/24 | 2,268.96 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/24 | 7,371.00 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/24 | 18,320.62 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/24 | 239,206.22 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/24 | 257,998.39 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/24 | 610,575.70 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/24 | 1,503,461.93 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/24 | 1,566,217.34 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/24 | 2,883,643.87 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/28 | 346.72 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/28 | 4,717.76 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/28 | 10,629.24 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/28 | 21,860.14 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/28 | 65,086.99 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER  TO  2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

11     2000000282172   001   130          0    34       1,919

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/28 | 72,168.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/28 | 241,823.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/28 | 389,667.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/29 | 59.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/29 | 12,578.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/29 | 48,522.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/29 | 115,427.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/29 | 343,861.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/29 | 884,834.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/29 | 1,355,295.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/29 | 1,634,216.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/30 | 343.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/30 | 584.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/30 | 5,008.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/30 | 8,720.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/30 | 9,273.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/30 | 38,178.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/30 | 109,242.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/30 | 128,941.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/30 | 454,004.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 5/30 | 559,407.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/30 | 937,194.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/31 | 30.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

12        2000000282172   001   130        0    34        1,920

---

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 5/31 | 312.74 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/31 | 411.31 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/31 | 5,317.13 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/31 | 11,122.57 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/31 | 16,794.52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/31 | 343,382.42 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/31 | 347,503.34 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 5/31 | 2,128,554.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/31 | 2,337,286.86 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| Total | $76,089,648.35 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 2,353,953.55 | 5/13 | 4,467,595.03 | 5/23 | 8,372,370.40 |
| 5/02 | 7,566,719.30 | 5/14 | 5,101,896.90 | 5/24 | 2,081,913.25 |
| 5/03 | 2,274,808.45 | 5/15 | 1,983,093.04 | 5/28 | 4,975,612.69 |
| 5/06 | 3,492,265.32 | 5/16 | 7,686,081.28 | 5/29 | 2,080,815.67 |
| 5/07 | 2,838,626.05 | 5/17 | 2,076,744.88 | 5/30 | 6,429,916.66 |
| 5/08 | 1,987,121.74 | 5/20 | 4,024,180.91 | 5/31 | 2,539,271.91 |
| 5/09 | 8,248,363.38 | 5/21 | 3,773,116.17 | | |
| 5/10 | 2,036,064.22 | 5/22 | 43,370.62 | | |

# Commercial Checking

13        2000000282172  001  130            0    34            1,921    ▬▬    ▬▬

▬▬

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



1,922