

# Commercial Checking

01    2079900016741   005  109          0      0        2,525      ▬▬▬  ▬▬▬
                                                                    ▬▬▬

Ill...il..il..il.il.ill...il.il
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN                    CB   008
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140

---

# Commercial Checking                           5/01/2002 thru 5/31/2002

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 5,454,705.26 + |
| Checks | 388,780.02 - |
| Other withdrawals and service fees | 5,065,925.24 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 5/01 | 47,324.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 7,932.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 26,049.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/03 | 18,169.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/06 | 5,114.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 24,019.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 9,020.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 7,333.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 917,440.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 2,998.62 | AUTOMATED CREDIT W.R. GRACE     REVERSAL CO. ID.      020510 CCD MISC SETTL NCVCDBATL |
| 5/10 | 3,997.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 1,645,439.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| ⁻⁸ | 27,706.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900016741   005   109        0     0        2,526



## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/14 | 40,627.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 504.71 | ACH MANUAL RETURN<br>REASON: ORIGINATOR'S RECALL<br>CUSTOMER NAME: WEGNER, SARAH S<br>FOR DATE OF: EFF 3-12-02,W/O 5-13-02 1700W C |
| 5/15 | 1,091.88 | ACH MANUAL RETURN<br>REASON: ORIGINATOR'S RECALL<br>CUSTOMER NAME: WEGNER, SARAH S<br>FOR DATE OF: EFF 3-12-02,W/O 5-13-02 1700W C |
| 5/15 | 43,207.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 9,910.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 12,306.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/17 | 6,866.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/20 | 16,600.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 10,575.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 11,730.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 8,236.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 854,946.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/24 | 933.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/24 | 1,566,217.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/28 | 21,860.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 48,522.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 8,720.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 38,178.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/31 | 11,122.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

**Total     $5,454,705.26**



# Commercial Checking

03       2079900016741   005   109          0      0          2,527    ———   ———

———

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 62023 | 746.11 | 5/07 | 63267* | 1,087.44 | 5/01 | 63336* | 1,694.44 | 5/02 |
| 62046* | 746.11 | 5/07 | 63269* | 2,187.75 | 5/01 | 63337 | 393.38 | 5/03 |
| 62191* | 746.11 | 5/07 | 63274* | 1,494.62 | 5/06 | 63339* | 1,486.82 | 5/01 |
| 62219* | 746.11 | 5/07 | 63275 | 1,516.79 | 5/03 | 63340 | 2,210.64 | 5/10 |
| 62349* | 746.11 | 5/07 | 63276 | 716.86 | 5/01 | 63341 | 1,330.75 | 5/03 |
| 62498* | 1,293.56 | 5/07 | 63282* | 1,239.62 | 5/02 | 63342 | 714.67 | 5/08 |
| 62520* | 746.11 | 5/07 | 63283 | 1,174.83 | 5/01 | 63344* | 43.38 | 5/08 |
| 62699* | 487.02 | 5/07 | 63284 | 2,496.01 | 5/03 | 63345 | 210.57 | 5/07 |
| 62700 | 1,182.70 | 5/07 | 63286* | 1,359.37 | 5/02 | 63346 | 230.83 | 5/07 |
| 62886* | 620.35 | 5/07 | 63288* | 872.61 | 5/03 | 63347 | 145.47 | 5/09 |
| 63034* | 746.11 | 5/07 | 63289 | 755.16 | 5/01 | 63348 | 31.47 | 5/07 |
| 63043* | 419.07 | 5/10 | 63291* | 983.68 | 5/01 | 63350* | 541.86 | 5/07 |
| 63050* | 746.11 | 5/07 | 63295* | 1,886.06 | 5/20 | 63351 | 695.38 | 5/09 |
| 63066* | 746.11 | 5/07 | 63298* | 923.88 | 5/01 | 63352 | 395.90 | 5/10 |
| 63163* | 2,109.74 | 5/03 | 63299 | 951.63 | 5/01 | 63353 | 473.14 | 5/20 |
| 63168* | 2,418.05 | 5/07 | 63300 | 1,923.75 | 5/02 | 63354 | 517.02 | 5/07 |
| 63213* | 1,353.31 | 5/08 | 63301 | 1,290.47 | 5/01 | 63355 | 473.14 | 5/14 |
| 63226* | 859.05 | 5/01 | 63302 | 149.45 | 5/03 | 63356 | 391.79 | 5/06 |
| 63227 | 293.85 | 5/01 | 63303 | 1,053.21 | 5/02 | 63357 | 517.53 | 5/08 |
| 63231* | 32.43 | 5/02 | 63304 | 1,154.77 | 5/01 | 63358 | 205.28 | 5/06 |
| 63232 | 1,059.04 | 5/01 | 63305 | 1,275.93 | 5/02 | 63359 | 281.65 | 5/03 |
| 63233 | 2,810.47 | 5/01 | 63306 | 742.56 | 5/02 | 63360 | 630.41 | 5/03 |
| 63234 | 1,386.34 | 5/01 | 63307 | 1,757.62 | 5/03 | 63361 | 32.43 | 5/15 |
| 63239* | 1,267.62 | 5/06 | 63309* | 1,697.28 | 5/01 | 63362 | 588.93 | 5/29 |
| 63242* | 3,092.75 | 5/07 | 63310 | 1,996.04 | 5/01 | 63364* | 77.13 | 5/14 |
| 63243 | 3,026.86 | 5/07 | 63311 | 1,644.19 | 5/02 | 63365 | 206.19 | 5/14 |
| 63244 | 1,035.24 | 5/01 | 63312 | 1,887.95 | 5/01 | 63366 | 230.83 | 5/14 |
| 63246* | 1,244.47 | 5/01 | 63313 | 1,800.28 | 5/02 | 63367 | 34.98 | 5/14 |
| 63247 | 2,674.99 | 5/02 | 63314 | 2,522.89 | 5/03 | 63369* | 541.86 | 5/14 |
| 63248 | 2,355.38 | 5/13 | 63315 | 1,598.38 | 5/01 | 63370 | 695.38 | 5/14 |
| 63249 | 1,083.14 | 5/01 | 63316 | 1,488.49 | 5/01 | 63371 | 468.65 | 5/17 |
| 63250 | 350.00 | 5/01 | 63317 | 1,963.33 | 5/01 | 63373* | 274.16 | 5/14 |
| 63251 | 1,159.71 | 5/03 | 63318 | 2,109.74 | 5/21 | 63374 | 473.14 | 5/14 |
| 63252 | 690.07 | 5/01 | 63319 | 835.82 | 5/03 | 63375 | 489.75 | 5/15 |
| 63254* | 1,319.38 | 5/01 | 63320 | 1,796.05 | 5/02 | 63376 | 620.72 | 5/20 |
| 63255 | 1,164.53 | 5/01 | 63321 | 2,412.59 | 5/07 | 63377 | 281.65 | 5/10 |
| 63256 | 1,746.81 | 5/02 | 63322 | 1,340.89 | 5/02 | 63378 | 689.81 | 5/10 |
| 63257 | 1,983.32 | 5/02 | 63323 | 1,117.02 | 5/02 | 63379 | 32.44 | 5/16 |
| 63258 | 591.57 | 5/03 | 63324 | 1,294.57 | 5/02 | 63380 | 1,059.05 | 5/14 |
| 63259 | 1,253.89 | 5/01 | 63327* | 1,239.32 | 5/07 | 63381 | 2,810.49 | 5/15 |
| 63260 | 1,329.74 | 5/02 | 63329* | 1,158.69 | 5/01 | 63382 | 298.67 | 5/13 |
| 63261 | 1,755.01 | 5/06 | 63331* | 1,521.51 | 5/03 | 63383 | 716.93 | 5/13 |

 ...ates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

04          2079900016741   005   109          0      0          2,528

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 63384 | 621.87 | 5/15 | 63427 | 2,496.01 | 5/29 | 63470 | 466.40 | 5/14 |
| 63385 | 702.33 | 5/14 | 63428 | 1,656.86 | 5/15 | 63471 | 1,158.68 | 5/14 |
| 63386 | 1,267.60 | 5/16 | 63429 | 1,359.37 | 5/15 | 63472 | 3,290.19 | 5/14 |
| 63387 | 1,511.76 | 5/15 | 63430 | 1,206.72 | 5/13 | 63473 | 1,296.18 | 5/14 |
| 63388 | 1,569.59 | 5/20 | 63431 | 760.38 | 5/13 | 63474 | 1,521.51 | 5/14 |
| 63389 | 1,035.24 | 5/13 | 63432 | 855.08 | 5/15 | 63475 | 2,249.91 | 5/14 |
| 63390 | 1,516.72 | 5/14 | 63433 | 794.22 | 5/13 | 63476 | 1,231.61 | 5/13 |
| 63391 | 1,030.97 | 5/15 | 63434 | 962.72 | 5/13 | 63477 | 1,207.04 | 5/21 |
| 63392 | 2,674.99 | 5/15 | 63435 | 1,645.87 | 5/13 | 63478 | 817.74 | 5/14 |
| 63393 | 2,355.37 | 5/13 | 63436 | 1,633.38 | 5/13 | 63479 | 697.95 | 5/20 |
| 63394 | 1,083.13 | 5/14 | 63437 | 1,886.07 | 5/20 | 63480 | 1,454.64 | 5/13 |
| 63395 | 1,159.71 | 5/14 | 63438 | 915.64 | 5/13 | 63481 | 2,191.89 | 5/13 |
| 63396 | 788.82 | 5/14 | 63439 | 896.13 | 5/21 | 63482 | 2,288.35 | 5/16 |
| 63397 | 1,430.49 | 5/13 | 63440 | 1,290.46 | 5/20 | 63483 | 714.69 | 5/29 |
| 63398 | 1,261.60 | 5/14 | 63441 | 149.44 | 5/16 | 63485* | 1,369.62 | 5/21 |
| 63399 | 1,386.03 | 5/15 | 63442 | 1,053.22 | 5/15 | 63486 | 1,321.05 | 5/21 |
| 63400 | 1,473.63 | 5/16 | 63443 | 1,154.76 | 5/30 | 63487 | 214.97 | |
| 63401 | 1,501.24 | 5/16 | 63444 | 1,275.94 | 5/15 | 63488 | 230.83 | |
| 63402 | 1,195.14 | 5/14 | 63445 | 742.56 | 5/15 | 63489 | 239.48 | 5/24 |
| 63403 | 1,507.70 | 5/17 | 63446 | 1,757.63 | 5/16 | 63490 | 27.99 | 5/21 |
| 63404 | 1,755.03 | 5/21 | 63447 | 1,671.77 | 5/17 | 63491 | 541.85 | 5/29 |
| 63405 | 1,311.67 | 5/14 | 63448 | 1,697.28 | 5/17 | 63492 | 695.38 | 5/21 |
| 63406 | 1,077.75 | 5/14 | 63449 | 1,996.05 | 5/20 | 63495* | 274.16 | 5/21 |
| 63407 | 2,042.07 | 5/14 | 63450 | 1,644.18 | 5/22 | 63496 | 473.14 | 5/21 |
| 63409* | 572.83 | 5/15 | 63451 | 1,887.94 | 5/15 | 63497 | 489.75 | 5/20 |
| 63410 | 2,407.96 | 5/15 | 63452 | 1,800.28 | 5/20 | 63499* | 281.64 | 5/17 |
| 63411 | 1,103.93 | 5/14 | 63453 | 582.30 | 5/14 | 63500 | 32.43 | 5/23 |
| 63412 | 262.68 | 5/13 | 63454 | 2,521.98 | 5/14 | 63501 | 223.62 | 5/28 |
| 63413 | 1,289.46 | 5/14 | 63455 | 1,598.37 | 5/15 | 63502 | 714.67 | 5/29 |
| 63414 | 1,367.65 | 5/20 | 63456 | 1,028.38 | 5/16 | 63504* | 214.96 | 5/30 |
| 63415 | 1,534.26 | 5/15 | 63457 | 1,472.18 | 5/16 | 63505 | 239.93 | 5/28 |
| 63416 | 999.78 | 5/13 | 63458 | 2,718.71 | 5/28 | 63507* | 339.36 | 5/28 |
| 63417 | 1,494.61 | 5/15 | 63459 | 2,412.57 | 5/28 | 63509* | 351.65 | 5/29 |
| 63418 | 1,516.79 | 5/20 | 63460 | 1,276.28 | 5/13 | 63510 | 695.38 | 5/29 |
| 63419 | 691.10 | 5/14 | 63461 | 870.81 | 5/22 | 63511 | 407.47 | 5/29 |
| 63420 | 609.76 | 5/14 | 63462 | 1,796.06 | 5/15 | 63514* | 477.51 | 5/30 |
| 63421 | 1,079.78 | 5/13 | 63464* | 4,478.90 | 5/15 | 63515 | 419.07 | 5/24 |
| 63422 | 801.55 | 5/13 | 63465 | 1,554.34 | 5/22 | 63516 | 595.32 | 5/28 |
| 63423 | 1,096.53 | 5/13 | 63466 | 1,117.01 | 5/16 | 63518* | 275.29 | 5/24 |
| 63424 | 1,161.02 | 5/14 | 63467 | 1,294.58 | 5/14 | 63519 | 275.50 | 5/28 |
| 63425 | 1,239.60 | 5/14 | 63468 | 2,334.31 | 5/15 | 63520 | 152.07 | 5/29 |
| 63426 | 1,200.67 | 5/13 | 63469 | 1,239.33 | 5/17 | 63521 | 2,334.32 | 5/30 |

' *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

05      2079900016741   005  109          0      0          2,529

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 63523* | 466.39 | 5/31 | 63558* | 1,320.10 | 5/31 | 63596 | 1,290.46 | 5/29 |
| 63524 | 1,158.69 | 5/30 | 63559 | 1,231.85 | 5/30 | 63597 | 149.45 | 5/30 |
| 63525 | 1,392.22 | 5/29 | 63560 | 1,351.11 | 5/30 | 63598 | 1,053.21 | 5/30 |
| 63527* | 2,249.90 | 5/30 | 63561 | 1,755.01 | 5/29 | 63599 | 1,154.78 | 5/30 |
| 63528 | 1,207.03 | 5/29 | 63562 | 1,311.66 | 5/29 | 63601* | 1,757.62 | 5/30 |
| 63529 | 498.11 | 5/30 | 63565* | 1,161.63 | 5/31 | 63605* | 1,697.29 | 5/30 |
| 63530 | 1,596.68 | 5/30 | 63566 | 262.68 | 5/28 | 63612* | 1,472.18 | 5/30 |
| 63531 | 881.46 | 5/29 | 63567 | 1,289.46 | 5/29 | 63613 | 724.54 | 5/31 |
| 63532 | 1,454.64 | 5/28 | 63568 | 1,367.65 | 5/29 | 63614 | 2,250.44 | 5/31 |
| 63533 | 1,872.25 | 5/29 | 63569 | 1,534.26 | 5/30 | 63618* | 647.77 | 5/30 |
| 63535* | 1,059.04 | 5/30 | 63570 | 999.78 | 5/28 | 63619 | 2,074.69 | 5/29 |
| 63536 | 1,317.27 | 5/29 | 63572* | 1,516.79 | 5/31 | 63622* | 623.50 | 5/29 |
| 63537 | 2,563.42 | 5/29 | 63574* | 622.34 | 5/29 | 63623 | 1,930.55 | 5/29 |
| 63538 | 290.26 | 5/28 | 63576* | 646.29 | 5/28 | 63624 | 1,117.02 | 5/31 |
| 63539 | 716.95 | 5/28 | 63578* | 1,161.03 | 5/28 | 63625 | 1,294.57 | 5/28 |
| 63540 | 667.81 | 5/29 | 63579 | 1,239.62 | 5/28 | 63626 | 5,545.41 | 5/30 |
| 63541 | 702.34 | 5/30 | 63580 | 1,174.83 | 5/30 | 63646* | 419.07 | 5/31 |
| 63542 | 597.34 | 5/31 | 63582* | 1,656.85 | 5/29 | 63647 | 281.64 | 5/31 |
| 63543 | 1,267.61 | 5/31 | 63584* | 1,206.74 | 5/29 | 900565* | 1,159.50 | 5/01 |
| 63544 | 198.17 | 5/29 | 63585 | 964.08 | 5/29 | 900566 | 322.15 | 5/14 |
| 63545 | 1,641.49 | 5/29 | 63586 | 755.15 | 5/30 | 900568* | 2,806.42 | 5/14 |
| 63546 | 1,569.59 | 5/30 | 63587 | 794.20 | 5/28 | 900569 | 461.59 | 5/15 |
| 63547 | 1,035.25 | 5/28 | 63588 | 940.67 | 5/28 | 900570 | 542.46 | 5/20 |
| 63549* | 2,674.99 | 5/29 | 63589 | 1,645.87 | 5/28 | 900571 | 418.78 | 5/15 |
| 63551* | 1,541.57 | 5/30 | 63590 | 1,633.36 | 5/28 | 900572 | 463.12 | 5/20 |
| 63552 | 1,228.93 | 5/29 | 63592* | 961.53 | 5/30 | 900573 | 218.43 | 5/16 |
| 63553 | 690.07 | 5/30 | 63593 | 932.22 | 5/29 | **Total** | **$388,780.02** | |
| 63554 | 1,048.50 | 5/29 | 63594 | 939.96 | 5/28 | | | |
| 63555 | 1,212.72 | 5/30 | 63595 | 1,232.04 | 5/30 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 406.56 | AUTOMATED DEBIT BNF CTS      PR TAXES CO. ID. 1411902914 020501 CCD MISC C4025-07 400160 |
| 5/01 | 6,705.08 | AUTOMATED DEBIT BNF CTS      PR TAXES CO. ID. 1411902914 020501 CCD MISC C4025-10 400163 |
| 5/02 | 7,932.38 | AUTOMATED DEBIT W.R. GRACE      PAYROLL CO. ID.        020502 CCD MISC SETTL NCVCDBATL |

Other Withdrawals and Service Fees continued on next page.

# Commercial Checking

06    2079900016741   005   109          0    0        2,530

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 5/08 | 494.31 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020508 CCD<br>MISC C4025-07 420731 |
| 5/08 | 5,897.73 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020508 CCD<br>MISC C4025-10 420734 |
| 5/09 | 7,333.32 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.        020509 CCD<br>MISC SETTL NCVCDBATL |
| 5/09 | 106,356.02 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020509 CCD<br>MISC C4025-06 426006 |
| 5/09 | 810,243.58 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020509 CCD<br>MISC C4025-05 426005 |
| 5/10 | 1,648,437.66 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.        020510 CCD<br>MISC SETTL NCVCDBATL |
| 5/15 | 29.90 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 5/15 | 308.20 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020515 CCD<br>MISC C4025-07 452766 |
| 5/15 | 7,979.38 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020515 CCD<br>MISC C4025-10 452769 |
| 5/16 | 9,910.50 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.        020516 CCD<br>MISC SETTL NCVCDBATL |
| 5/22 | 1,022.07 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020522 CCD<br>MISC C4025-07 474398 |
| 5/22 | 6,638.99 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020522 CCD<br>MISC C4025-10 474401 |
| 5/23 | 8,236.70 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.        020523 CCD<br>MISC SETTL NCVCDBATL |
| 5/23 | 107,651.65 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020523 CCD<br>MISC C4025-06 479836 |
| 5/23 | 747,262.67 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020523 CCD<br>MISC C4025-05 479835 |
| 5/24 | 1,566,217.34 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.        020524 CCD<br>MISC SETTL NCVCDBATL |
| 5/29 | 1,558.51 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020529 CCD<br>MISC C4025-07 498177 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07      2079900016741   005  109          0      0          2,531    ———  ———

                                                                     ———

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/29 | 6,582.43 | AUTOMATED DEBIT BNF CTS       PR TAXES<br>CO. ID. 1411902914 020529 CCD<br>MISC C4025-10 498180 |
| 5/30 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 63491<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 05/29/2002<br>POSTED AS $541.85<br>SHOULD HAVE BEEN $541.86 |
| 5/30 | 8,720.25 | AUTOMATED DEBIT W.R. GRACE      PAYROLL<br>CO. ID.      020530 CCD<br>MISC SETTL NCVCDBATL |

| Total | $5,065,925.24 |
|-------|---------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/13 | 0.00 | 5/23 | 0.00 |
| 5/02 | 0.00 | 5/14 | 0.00 | 5/24 | 0.00 |
|      | 0.00 | 5/15 | 0.00 | 5/28 | 0.00 |
|      | 0.00 | 5/16 | 0.00 | 5/29 | 0.00 |
| 5/07 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/08 | 0.00 | 5/20 | 0.00 | 5/31 | 0.00 |
| 5/09 | 0.00 | 5/21 | 0.00 |      |      |
| 5/10 | 0.00 | 5/22 | 0.00 |      |      |

*Taxes = 1,809,107,18.*

*9.10 var*

# Commercial Checking

| 08 | 2079900016741 | 005 | 109 | 0 | 0 | 2,532 |
|----|---------------|-----|-----|---|---|-------|

---

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

_____  2. Write in the closing balance shown on the front of account statement.

_____  3. Write in any deposits you have made since the date of this statement.

_____
_____

_____  4. Add together amounts listed above in steps 2 and 3.

_____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

_____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

# Commercial Checking

04    2079900005600   005   108     0   184     17,026

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

# Commercial Checking

03      2079900005600   005   108        0   184        17,025

---

# Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/16 | 269.33 | LIST OF DEBITS POSTED |
| 5/17 | 100.00 | LIST OF DEBITS POSTED |
| 5/20 | 443.88 | LIST OF DEBITS POSTED |
| 5/21 | 185.35 | LIST OF DEBITS POSTED |
| 5/22 | 671.89 | LIST OF DEBITS POSTED |
| 5/23 | 458.96 | LIST OF DEBITS POSTED |
| 5/24 | 427.28 | LIST OF DEBITS POSTED |
| 5/28 | 346.72 | LIST OF DEBITS POSTED |
| 5/30 | 30.00 | LIST OF DEBITS POSTED |
| 5/30 | 343.32 | LIST OF DEBITS POSTED |
| 5/31 | 30.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/31 | 312.74 | LIST OF DEBITS POSTED |
| **Total** | **$7,904.93** | |

# Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/13 | 0.00 | 5/22 | 0.00 |
| 5/02 | 0.00 | 5/14 | 0.00 | 5/23 | 0.00 |
| 5/06 | 0.00 | 5/15 | 0.00 | 5/24 | 0.00 |
| 5/07 | 0.00 | 5/16 | 0.00 | 5/28 | 0.00 |
| 5/08 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/09 | 0.00 | 5/20 | 0.00 | 5/31 | 0.00 |
| 5/10 | 0.00 | 5/21 | 0.00 | | |

# Commercial Checking

02       2079900005600  005  108          0  184          17,024

## Deposits and Other Credits  *continued*

| ate | Amount | Description |
|---|---|---|
| '16 | 269.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '17 | 100.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '20 | 443.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 21 | 185.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 22 | 671.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 23 | 458.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 24 | 427.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 28 | 346.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 30 | 30.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 30 | 343.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3. | 30.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 31 | 312.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| tal | $7,904.93 | |

## Other Withdrawals and Service Fees

| te | Amount | Description |
|---|---|---|
| 1 | 20.00 | LIST OF DEBITS POSTED |
| 2 | 799.57 | LIST OF DEBITS POSTED |
| 6 | 251.19 | LIST OF DEBITS POSTED |
| 7 | 175.00 | LIST OF DEBITS POSTED |
| 8 | 565.13 | LIST OF DEBITS POSTED |
| 9 | 274.59 | LIST OF DEBITS POSTED |
| 0 | 138.73 | LIST OF DEBITS POSTED |
| 0 | 338.86 | LIST OF DEBITS POSTED |
| 3 | 138.73 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3 | 206.15 | LIST OF DEBITS POSTED |
| 4 | 1.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 1 | 136.82 | LIST OF DEBITS POSTED |
| 1 | 387.57 | LIST OF DEBITS POSTED |
| 5 | 851.21 | LIST OF DEBITS POSTED |

er ...thdrawals and Service Fees continued on next page.

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

| 5/06 | 251.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 175.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| J | 565.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 274.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 138.73 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/10 | 338.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/13 | 138.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/13 | 206.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 138.73 | AE ADJCASE# 0000032788001<br>TO ADJUST FOR DEPOSIT POSTING TWICE<br>POSTED ON 05/10/2002 AND 05/06/2002 |
| 5/14 | 387.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 851.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

D its and Other Credits continued on next page.

 FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI                    page 1 of 4

# **CITY NATIONAL BANK**

This statement: May 31, 2002
Last statement: April 30, 2002

Page 1
0447002779
( 0)

447          0B30N
W R GRACE & COMPANY
ATTN PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

Direct inquiries to:
800 773-7100

San Leandro Banking Office
2251 Alvarado ST
San Leandro CA 94577-4300

AT CITY NATIONAL, CALIFORNIA'S PREMIER PRIVATE AND BUSINESS BANK, WE ARE DEDICATED TO
PROVIDING QUALITY SERVICE AND COMPLETE FINANCIAL SOLUTIONS FOR CALIFORNIANS, THEIR
FAMILIES AND THEIR BUSINESSES ON THE WAY UP.

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 0447002779 | Beginning balance | $20,162.62 |
| Minimum balance | $20,162.62 | Total credits | .00 |
| Average balance | $20,162.62 | Checks paid | .00 |
| Avg collected balance | $20,162.00 | Other debits | .00 |
| | | Total debits | .00 |
| | | Ending balance | $20,162.62 |

** No activity this statement period **

| FLASH-FAX | TO: Mike | FROM: Darlene | DATE: 7 23 02 |
|---|---|---|---|
| | FAX #: | FAX #:         PHONE #: | PAGES INCLUDING THIS PAGE:  1 |

Thank you for banking with San Leandro Banking Office

# Commercial Checking

01      2079900005600   005   108        0   184        17,023

llhll.ll.lll.ll.llhll.lll.l
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS        CB    025
ATTEN: JIM HANSON
P O BOX 464
DUNCAN SC   28334

---

# Commercial Checking                        5/01/2002 thru 5/31/2002

Account number:        2079900005600
Account holder(s):     W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 7,904.93 + |
| Other withdrawals and service fees | 7,904.93 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 20.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 799.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/06 | 251.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 175.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 565.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 274.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 138.73 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/10 | 338.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/13 | 138.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/13 | 206.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 138.73 | AE ADJCASE# 0000032788001 TO ADJUST FOR DEPOSIT POSTING TWICE POSTED ON 05/10/2002 AND 05/06/2002 |
| 5/14 | 387.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 851.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02        2079900005600   005   108        0   184        17,024

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 5/16 | 269.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/17 | 100.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/20 | 443.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 185.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 671.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 458.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/24 | 427.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/28 | 346.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 30.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/30 | 343.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/31 | 30.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/31 | 312.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$7,904.93** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 20.00 | LIST OF DEBITS POSTED |
| 5/02 | 799.57 | LIST OF DEBITS POSTED |
| 5/06 | 251.19 | LIST OF DEBITS POSTED |
| 5/07 | 175.00 | LIST OF DEBITS POSTED |
| 5/08 | 565.13 | LIST OF DEBITS POSTED |
| 5/09 | 274.59 | LIST OF DEBITS POSTED |
| 5/10 | 138.73 | LIST OF DEBITS POSTED |
| 5/10 | 338.86 | LIST OF DEBITS POSTED |
| 5/13 | 138.73 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/13 | 206.15 | LIST OF DEBITS POSTED |
| 5/14 | 1.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 5/14 | 136.82 | LIST OF DEBITS POSTED |
| 5/14 | 387.57 | LIST OF DEBITS POSTED |
| 5/15 | 851.21 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

03    2079900005600    005    108    0    184    17,025

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/16 | 269.33 | LIST OF DEBITS POSTED |
| 5/17 | 100.00 | LIST OF DEBITS POSTED |
| 5/20 | 443.88 | LIST OF DEBITS POSTED |
| 5/21 | 185.35 | LIST OF DEBITS POSTED |
| 5/22 | 671.89 | LIST OF DEBITS POSTED |
| 5/23 | 458.96 | LIST OF DEBITS POSTED |
| 5/24 | 427.28 | LIST OF DEBITS POSTED |
| 5/28 | 346.72 | LIST OF DEBITS POSTED |
| 5/30 | 30.00 | LIST OF DEBITS POSTED |
| 5/30 | 343.32 | LIST OF DEBITS POSTED |
| 5/31 | 30.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/31 | 312.74 | LIST OF DEBITS POSTED |
| **Total** | **$7,904.93** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/13 | 0.00 | 5/22 | 0.00 |
| 5/02 | 0.00 | 5/14 | 0.00 | 5/23 | 0.00 |
| 5/06 | 0.00 | 5/15 | 0.00 | 5/24 | 0.00 |
| 5/07 | 0.00 | 5/16 | 0.00 | 5/28 | 0.00 |
| 5/08 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/09 | 0.00 | 5/20 | 0.00 | 5/31 | 0.00 |
| 5/10 | 0.00 | 5/21 | 0.00 | | |



## Commercial Checking

| 04 | 2079900005600 | 005 | 108 | 0 | 184 | 17,026 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| _____   2. Write in the closing balance shown on the front of account statement. | | | | |
| _____   3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____   4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____   5. In the section to the right, list and total all checks and withdrawals that are not reported on your account statement.  Write in the total here. | | | | |
| _____   6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | **Total** | | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

FULL PAID RECONCILIATION

PERIOD ENDING 05/31/02   DATE PREPARED 06/22/02

FLEET BANK OF MASSACHUSETTS, N.A.          ACCOUNT RECONCILIATION DEPARTMENT
200 EXCHANGE STREET                         MA DE 14502H
MALDEN, MA 02148
1-800-532-9103

ACCOUNT NUMBER 156005121766
ACCOUNT NAME  W R GRACE & CO.

| | |
|---|---|
| CURRENT RECONCILED CHECKS ON ARP (DETAILED STATEMENT) | .00 |
| CURRENT PAID NO ISSUE (NO INPUT RECEIVED AS OF STATEMENT DATE) | .00 |
| SUB TOTAL ARP PAID | .00 |
| MISCELLANEOUS DEBITS (POSTED TO BANK STATEMENT) | .00 |
| CREDIT ADJUSTMENTS (PAID CHECK REVERSALS) | .00 |
| PRIOR CYCLE DDA CHECKS (PREVIOUSLY CHARGED TO DDA PAID ON ARP THIS STATEMENT) | .00 |
| RECONCILING ITEMS (DETAIL ATTACHED) | .00 |
| TOTAL ARP ITEMS | .00 |
| TOTAL DDA DEBITS (TOTAL DEBITS POSTED ON BANK STATEMENT) | .00 |
| PRIOR PAID NO ISSUE - REMAINING (PNI FROM PREVIOUS STATEMENT) | .00 |
| PRIOR PAID NO ISSUE - ISSUED (PNI FROM PREVIOUS STATEMENT) | .00 |

NOTICE: CHECKS HAVE BEEN PAID AGAINST YOUR ACCOUNT FOR WHICH THE BANK HAS
RECEIVED NO ISSUE RECORD (PNI) AND ARE IDENTIFIED ON YOUR REPORTS WITH CODE
H1 AND H3.

PLEASE REVIEW THESE ITEMS AND PROVIDE THE ISSUE RECORD OR INSTRUCTIONS
WITHIN TEN DAYS OF RECEIVING THIS REPORT.

*[handwritten: No activity to this month. called the bank 6/25 to confirm. No service charge.]*

RECONCILING ITEMS

| ACCOUNT NUMBER | ACCOUNT NAME | ACCOUNT TYPE | DATE PREPARED: |
|---|---|---|---|
| 156005121766 | H R GRACE & CO. | FULL PD | 06/22/02 |
| | | | PERIOD ENDING: 05/31/02 |

| SERIAL NUMBER | PRIOR CYCLE DDA CHECKS | PAID DATE | AMOUNT |
|---|---|---|---|

# Commercial Checking

Q1          2079900065006   005   145          94      0          509

W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES                    CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

---

# Commercial Checking                            5/01/2002 thru 5/31/2002

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 5/01 | $0.00 | |
| Deposits and other credits | 264,950.82 | + |
| Checks | 264,950.82 | - |
| **Closing balance 5/31** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 173.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 63.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 58.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 74.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 139,345.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 50,382.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/17 | 12,446.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/20 | 15,217.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 1,789.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 17,627.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 19,791.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/24 | 2,268.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

02          2079900065006    005    145          94    0          510

---

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/28 | 4,717.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 584.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/31 | 411.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $264,950.82 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0597 | 1,706.88 | 5/17 | 0835 | 513.82 | 5/16 | 0867 | 1,897.04 | 5/17 |
| 0763* | 63.00 | 5/02 | 0836 | 190.00 | 5/20 | 0868 | 4.00 | 5/15 |
| 0790* | 74.00 | 5/10 | 0837 | 1,275.10 | 5/23 | 0869 | 733.00 | 5/20 |
| 0794* | 58.00 | 5/08 | 0838 | 136.50 | 5/17 | 0870 | 415.00 | 5/20 |
| 0804* | 173.00 | 5/01 | 0839 | 211.14 | 5/16 | 0871 | 31,924.19 | 5/15 |
| 0806* | 31.18 | 5/22 | 0840 | 5.50 | 5/16 | 0872 | 1,888.00 | 5/20 |
| 0807 | 26,876.00 | 5/16 | 0841 | 712.56 | 5/16 | 0873 | 532.46 | 5/ |
| 0808 | 764.00 | 5/16 | 0842 | 6,189.96 | 5/16 | 0874 | 352.61 | 5/15 |
| 0809 | 5.49 | 5/15 | 0843 | 40.00 | 5/16 | 0875 | 2,045.00 | 5/16 |
| 0810 | 533.88 | 5/16 | 0844 | 150.00 | 5/22 | 0876 | 63.00 | 5/24 |
| 0811 | 430.00 | 5/17 | 0845 | 747.38 | 5/17 | 0877 | 35.00 | 5/15 |
| 0812 | 56.00 | 5/20 | 0846 | 27.14 | 5/17 | 0878 | 75.00 | 5/30 |
| 0813 | 4,691.69 | 5/20 | 0847 | 412.00 | 5/20 | 0879 | 152.96 | 5/24 |
| 0814 | 2,202.24 | 5/17 | 0848 | 821.74 | 5/16 | 0880 | 58.00 | 5/23 |
| 0815 | 593.91 | 5/15 | 0849 | 694.87 | 5/15 | 0881 | 83.84 | 5/22 |
| 0816 | 374.00 | 5/20 | 0850 | 3,853.87 | 5/16 | 0882 | 222.52 | 5/30 |
| 0817 | 55.00 | 5/16 | 0851 | 3,721.00 | 5/20 | 0883 | 286.85 | 5/30 |
| 0819* | 74.00 | 5/17 | 0852 | 250.00 | 5/15 | 0884 | 173.31 | 5/31 |
| 0820 | 39.00 | 5/15 | 0853 | 56.46 | 5/17 | 0885 | 190.92 | 5/23 |
| 0821 | 3,247.00 | 5/28 | 0854 | 746.37 | 5/20 | 0886 | 18,020.13 | 5/23 |
| 0822 | 77.00 | 5/16 | 0855 | 54.00 | 5/17 | 0887 | 2,886.00 | 5/22 |
| 0823 | 110.00 | 5/20 | 0856 | 119.97 | 5/17 | 0888 | 545.49 | 5/21 |
| 0824 | 85.00 | 5/23 | 0857 | 7,511.53 | 5/16 | 0889 | 984.11 | 5/22 |
| 0825 | 415.00 | 5/17 | 0858 | 563.50 | 5/17 | 0890 | 617.00 | 5/28 |
| 0826 | 344.00 | 5/17 | 0860* | 705.81 | 5/28 | 0891 | 70.00 | 5/23 |
| 0827 | 40.00 | 5/15 | 0861 | 870.00 | 5/20 | 0892 | 1,243.77 | 5/21 |
| 0828 | 96.75 | 5/20 | 0862 | 31.28 | 5/17 | 0893 | 238.00 | 5/31 |
| 0829 | 77.32 | 5/17 | 0863 | 352.00 | 5/20 | 0894 | 33.41 | 5/28 |
| 0832* | 29.50 | 5/20 | 0864 | 92.14 | 5/23 | 0895 | 71.54 | 5/28 |
| 0833 | 3,564.00 | 5/17 | 0865 | 142.00 | 5/22 | 0896 | 13,350.59 | 5/22 |
| 0834 | 171.00 | 5/16 | 0866 | 105,441.60 | 5/15 | 0897 | 8.00 | 5/28 |

*Indicates a break in check number sequence*

Checks continued on next page

# Commercial Checking

93      2079900065006   005   145        94    0         511   —— ——

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0898 | 2,053.00 | 5/24 | Total | $264,950.82 | | | | |

* Indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/16 | 0.00 | 5/23 | 0.00 |
| 5/02 | 0.00 | 5/17 | 0.00 | 5/24 | 0.00 |
| 5/08 | 0.00 | 5/20 | 0.00 | 5/28 | 0.00 |
| 5/10 | 0.00 | 5/21 | 0.00 | 5/30 | 0.00 |
| 5/15 | 0.00 | 5/22 | 0.00 | 5/31 | 0.00 |

# Commercial Checking

04    2079900065006    005    145    94    0    512

---

## Customer Service Information

| | | |
|---|---|---|
| For questions about your statement or billing errors, contact us at: | Phone number | Address |
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

_____  2. Write in the closing balance shown on the front of account statement.

_____  3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

_____  4. Add together amounts listed above in steps 2 and 3.

_____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

| List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|
| Ck. No. | Amount | Ck. No. | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

# Commercial Checking

| 01 | 2079920005761 | 005 | 109 | 3538 | 0 | 1,375 | ___ | ___ |

```
Illnnldladldldlllnndlhl
W R GRACE AND CO
ATTN MARY BOUCHARD                          CB   004
62 WHITTEMORE AVE
CAMBRIDGE MA  02140
```

# Commercial Checking                          5/01/2002 thru 5/31/2002

Account number:          2079920005761
Account holder(s):       W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---|---|
| Opening balance 5/01 | $0.00 | |
| Deposits and other credits | 39,826,726.83 | + |
| Checks | 17,229,407.68 | - |
| Other withdrawals and service fees | 22,597,319.15 | - |
| **Closing balance 5/31** | **$0.00** | |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 5/01 | 585,742.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/01 | 1,036,192.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 2,400.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/02 | 315,306.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 387,191.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/03 | 224,765.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/03 | 2,586,054.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/06 | 305,122.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 871,920.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 1,120,506.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 45,105.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 1,065,735.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 433,091.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 173,808.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

02      2079920005761  005  109       3538      0        1,376

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| '10 | 2,669,826.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '13 | 373,748.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '14 | 543,819.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '15 | 950,083.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '15 | 2,237,182.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '16 | 43,183.00 | POSTING EQUALS NOTIFICATION ADJUST |
| '16 | 741,399.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '17 | 646,762.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '17 | 3,349,870.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '20 | 0.02 | POSTING EQUALS NOTIFICATION ADJUST |
| '20 | 1,354.00 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.      020520 CCD<br>MISC SETTL NCSEDI |
| '20 | 69,787.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '20 | 605,454.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '21 | 1,517.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.      020521 CCD<br>MISC SETTL CHRETIRE |
| '21 | 1,991,042.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '21 | 5,036,601.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '22 | 62,797.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '22 | 821,832.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '23 | 0.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '23 | 375,346.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '24 | 257,998.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '24 | 2,883,643.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '28 | 72,168.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

# Commercial Checking

03      2079920005761  005  109      3538      0        1,377 ▬▬  ▬▬

▬▬

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/28 | 241,823.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 884,834.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 1,634,216.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 559,407.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 937,194.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/31 | 216.16 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/31 | 343,382.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/31 | 2,337,286.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $39,826,726.83 |
|-------|----------------|

## cks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 4430 | 587.50 | 5/22 | 337143* | 4,180.00 | 5/03 | 339113* | 220.34 | 5/06 |
| 329028* | 3,258.00 | 5/01 | 337398* | 1,320.00 | 5/09 | 339114 | 644.39 | 5/23 |
| 329331* | 458.25 | 5/24 | 337448* | 1,040.00 | 5/17 | 339381* | 130.00 | 5/06 |
| 333095* | 29.50 | 5/01 | 337838* | 384.52 | 5/06 | 339629* | 492.53 | 5/07 |
| 333528* | 250.00 | 5/02 | 338025* | 1,507.00 | 5/08 | 339647* | 672.00 | 5/01 |
| 333878* | 80.28 | 5/13 | 338219* | 75.00 | 5/07 | 339662* | 104.00 | 5/20 |
| 334239* | 676.00 | 5/02 | 338366* | 45.00 | 5/24 | 339663 | 18.18 | 5/15 |
| 334242* | 5,398.00 | 5/28 | 338419* | 2,625.00 | 5/03 | 339675* | 118.69 | 5/02 |
| 335689* | 2,140.00 | 5/16 | 338423* | 1,260.00 | 5/17 | 339683* | 273.00 | 5/06 |
| 336101* | 500.00 | 5/16 | 338672* | 210.00 | 5/07 | 339704* | 169.00 | 5/17 |
| 336270* | 500.00 | 5/02 | 338718* | 20.00 | 5/15 | 339734* | 758.60 | 5/22 |
| 336807* | 4,344.55 | 5/02 | 338727* | 25.00 | 5/16 | 339787* | 5,442.42 | 5/03 |
| 336864* | 26,426.86 | 5/01 | 338733* | 676.53 | 5/01 | 339847* | 2,000.00 | 5/08 |
| 337021* | 43,183.00 | 5/16 | 338734 | 8,090.93 | 5/01 | 339863* | 591.57 | 5/02 |
| 337048* | 33,056.97 | 5/01 | 338735 | 1,078.08 | 5/24 | 339884* | 93.07 | 5/01 |
| 337074* | 17,735.99 | 5/09 | 338741* | 25.44 | 5/30 | 339950* | 20.00 | 5/10 |
| 337078* | 2,371.30 | 5/30 | 338742 | 728.33 | 5/06 | 339951 | 3,118.00 | 5/13 |
| 337079 | 11,425.92 | 5/17 | 338743 | 863.91 | 5/17 | 339958* | 300.00 | 5/24 |
| 337085* | 5,057.15 | 5/06 | 338752* | 13,804.00 | 5/01 | 339972* | 1,320.00 | 5/30 |
| 337105* | 3,047.00 | 5/17 | 338810* | 3,870.00 | 5/16 | 340029* | 3,614.00 | 5/16 |
| 337129* | 90,722.00 | 5/07 | 338817* | 133.00 | 5/28 | 340038* | 533.50 | 5/17 |
| 337133* | 4,695.00 | 5/09 | 339069* | 2,750.00 | 5/01 | 340059* | 2,717.26 | 5/01 |

` cates a break in check number sequence

*Checks continued on next page*





# Commercial Checking

04        2079920005761    005    109        3538        0        1,378

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 340070* | 409.20 | 5/01 | 340326 | 86.77 | 5/01 | 340495* | 173.00 | 5/13 |
| 340108* | 2,275.00 | 5/14 | 340327 | 40.00 | 5/01 | 340526* | 650.00 | 5/02 |
| 340133* | 53.40 | 5/02 | 340328 | 31.25 | 5/01 | 340535* | 400.96 | 5/06 |
| 340142* | 88.90 | 5/28 | 340329 | 25.00 | 5/01 | 340541* | 10,548.78 | 5/02 |
| 340147* | 881.00 | 5/24 | 340331* | 123.60 | 5/01 | 340612* | 10,533.33 | 5/02 |
| 340150* | 180.64 | 5/02 | 340332 | 48.00 | 5/01 | 340622* | 9,122.33 | 5/02 |
| 340153* | 565.60 | 5/01 | 340333 | 119.77 | 5/01 | 340627* | 9,020.00 | 5/09 |
| 340210* | 6,250.00 | 5/01 | 340334 | 107.00 | 5/01 | 340635* | 2,278.00 | 5/15 |
| 340240* | 3,773.00 | 5/03 | 340336* | 76.05 | 5/01 | 340637* | 9,585.00 | 5/02 |
| 340246* | 13,605.00 | 5/03 | 340339* | 161.40 | 5/01 | 340651* | 49.22 | 5/06 |
| 340267* | 530.00 | 5/03 | 340340 | 7.20 | 5/01 | 340671* | 1,989.77 | 5/01 |
| 340268 | 62.00 | 5/03 | 340341 | 35.00 | 5/01 | 340674* | 238,901.62 | 5/01 |
| 340269 | 21.50 | 5/03 | 340342 | 126.54 | 5/02 | 340679* | 307.82 | 5/01 |
| 340270 | 246.75 | 5/06 | 340343 | 175.00 | 5/01 | 340686* | 150.42 | 5/03 |
| 340271 | 75.00 | 5/03 | 340344 | 57.32 | 5/01 | 340693* | 2,363.80 | 5/22 |
| 340272 | 88.00 | 5/03 | 340345 | 50.00 | 5/01 | 340697* | 1,071.66 | 5/01 |
| 340273 | 25.00 | 5/03 | 340346 | 70.00 | 5/08 | 340708* | 201.87 | 5. |
| 340274 | 50.00 | 5/03 | 340347 | 50.00 | 5/08 | 340715* | 36.04 | 5/0. |
| 340275 | 25.00 | 5/03 | 340349* | 197.00 | 5/07 | 340721* | 1,275.00 | 5/01 |
| 340276 | 185.00 | 5/15 | 340350 | 211.15 | 5/07 | 340728* | 95.55 | 5/01 |
| 340277 | 450.00 | 5/03 | 340351 | 107.54 | 5/07 | 340766* | 4,500.00 | 5/13 |
| 340278 | 13,485.19 | 5/03 | 340352 | 68.68 | 5/02 | 340769* | 2,825.33 | 5/01 |
| 340289* | 211.08 | 5/01 | 340353 | 121.33 | 5/02 | 340775* | 5.00 | 5/02 |
| 340292* | 10,000.00 | 5/20 | 340354 | 95.00 | 5/06 | 340776 | 10.00 | 5/01 |
| 340300* | 152.73 | 5/08 | 340355 | 139.00 | 5/01 | 340782* | 1,760.00 | 5/03 |
| 340301 | 36.29 | 5/13 | 340358* | 1,287.00 | 5/02 | 340793* | 1,659.00 | 5/13 |
| 340305* | 135.00 | 5/01 | 340359 | 2,245.00 | 5/09 | 340795* | 215.04 | 5/02 |
| 340307* | 216.16 | 5/01 | 340360 | 90.11 | 5/02 | 340806* | 5,592.48 | 5/07 |
| 340310* | 35.65 | 5/01 | 340362* | 100.00 | 5/08 | 340809* | 362.00 | 5/07 |
| 340311 | 61.80 | 5/01 | 340365* | 250.00 | 5/16 | 340821* | 1,034.00 | 5/13 |
| 340312 | 149.11 | 5/01 | 340378* | 300.00 | 5/24 | 340826* | 175.00 | 5/02 |
| 340313 | 87.55 | 5/01 | 340397* | 1,066.73 | 5/03 | 340827 | 383.00 | 5/03 |
| 340314 | 30.90 | 5/01 | 340403* | 122.21 | 5/03 | 340828 | 6,600.00 | 5/01 |
| 340315 | 94.61 | 5/01 | 340428* | 3,000.00 | 5/24 | 340841* | 40.00 | 5/17 |
| 340316 | 85.00 | 5/01 | 340430* | 288.69 | 5/02 | 340857* | 2,180.00 | 5/16 |
| 340317 | 109.18 | 5/01 | 340433* | 351.00 | 5/02 | 340902* | 3,944.50 | 5/08 |
| 340318 | 41.20 | 5/01 | 340437* | 85.00 | 5/02 | 340952* | 1,085.31 | 5/02 |
| 340319 | 67.04 | 5/01 | 340441* | 157.28 | 5/01 | 340968* | 106.75 | 5/17 |
| 340320 | 69.23 | 5/06 | 340450* | 277.00 | 5/07 | 340984* | 437.49 | 5/01 |
| 340323* | 91.25 | 5/01 | 340453* | 103.00 | 5/03 | 341003* | 217.71 | 5/02 |
| 340324 | 459.85 | 5/06 | 340474* | 242.00 | 5/01 | 341008* | 3,559.50 | 5/01 |
| 340325 | 150.13 | 5/22 | 340480* | 261.00 | 5/14 | 341031* | 148.00 | 5′ |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

05     2079920005761   005   109     3538    0      1,379

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 341032 | 31.50 | 5/03 | 341134 | 123.60 | 5/01 | 341230* | 689.21 | 5/21 |
| 341039* | 300.00 | 5/14 | 341135 | 96.00 | 5/01 | 341231 | 19.00 | 5/16 |
| 341040 | 501.29 | 5/15 | 341136 | 119.77 | 5/01 | 341232 | 394.00 | 5/03 |
| 341049* | 32,049.32 | 5/03 | 341137 | 107.00 | 5/01 | 341244* | 1,144.00 | 5/06 |
| 341055* | 1,960.00 | 5/14 | 341138 | 76.05 | 5/01 | 341275* | 1,057.35 | 5/09 |
| 341056 | 690.00 | 5/01 | 341141* | 175.00 | 5/02 | 341288* | 718.58 | 5/03 |
| 341057 | 872.00 | 5/01 | 341142 | 57.32 | 5/02 | 341311* | 5.71 | 5/07 |
| 341058 | 228.00 | 5/10 | 341143 | 7.20 | 5/02 | 341330* | 59,060.11 | 5/06 |
| 341060* | 7,017.00 | 5/01 | 341144 | 161.40 | 5/02 | 341333* | 244.14 | 5/02 |
| 341063* | 181.00 | 5/02 | 341145 | 35.00 | 5/02 | 341346* | 2,100.00 | 5/06 |
| 341066* | 182.00 | 5/02 | 341146 | 126.54 | 5/02 | 341347 | 736.18 | 5/02 |
| 341069* | 7,999.00 | 5/06 | 341147 | 50.00 | 5/02 | 341348 | 41.92 | 5/02 |
| 341070 | 3,074.00 | 5/08 | 341148 | 70.00 | 5/08 | 341350* | 51.60 | 5/01 |
| 341084* | 60.00 | 5/13 | 341149 | 50.00 | 5/08 | 341352* | 246.10 | 5/07 |
| 341086* | 45.00 | 5/06 | 341150 | 211.15 | 5/08 | 341353 | 200.52 | 5/03 |
| 341088* | 1,507.91 | 5/15 | 341151 | 107.54 | 5/07 | 341354 | 978.22 | 5/01 |
| 341089 | 8,467.48 | 5/15 | 341152 | 197.00 | 5/07 | 341355 | 137.07 | 5/03 |
| 341090 | 11,618.94 | 5/01 | 341153 | 121.33 | 5/02 | 341356 | 57.24 | 5/03 |
| 341091 | 135.00 | 5/01 | 341154 | 68.68 | 5/02 | 341358* | 1,184.70 | 5/03 |
| 341092 | 1,927.49 | 5/21 | 341155 | 33.72 | 5/02 | 341361* | 2,204.83 | 5/01 |
| 341093 | 216.16 | 5/01 | 341156 | 175.00 | 5/13 | 341362 | 12,981.34 | 5/01 |
| 341094 | 13,246.65 | 5/01 | 341157 | 95.00 | 5/10 | 341363 | 356.99 | 5/03 |
| 341097* | 61.80 | 5/01 | 341159* | 1,500.00 | 5/02 | 341364 | 312.38 | 5/03 |
| 341098 | 35.65 | 5/01 | 341160 | 139.00 | 5/01 | 341366* | 2,419.31 | 5/06 |
| 341099 | 87.55 | 5/01 | 341164* | 100.00 | 5/06 | 341370* | 127.25 | 5/02 |
| 341100 | 149.11 | 5/01 | 341169* | 299.50 | 5/10 | 341371 | 7,237.34 | 5/01 |
| 341101 | 30.90 | 5/01 | 341172* | 11,207.00 | 5/10 | 341372 | 661.20 | 5/02 |
| 341102 | 94.61 | 5/01 | 341177* | 316.00 | 5/02 | 341376* | 386.88 | 5/02 |
| 341104* | 85.00 | 5/01 | 341180* | 474.42 | 5/10 | 341379* | 5,290.00 | 5/01 |
| 341105 | 41.20 | 5/02 | 341182* | 143.00 | 5/02 | 341380 | 2,888.15 | 5/06 |
| 341106 | 109.18 | 5/01 | 341186* | 308.86 | 5/01 | 341381 | 34.00 | 5/02 |
| 341107 | 67.04 | 5/01 | 341191* | 16.13 | 5/15 | 341384* | 621.60 | 5/03 |
| 341109* | 69.23 | 5/06 | 341195* | 812.99 | 5/06 | 341385 | 417.20 | 5/14 |
| 341111* | 777.50 | 5/07 | 341199* | 127.00 | 5/07 | 341387* | 2,414.03 | 5/08 |
| 341125* | 91.25 | 5/01 | 341201* | 301.00 | 5/01 | 341388 | 34.16 | 5/06 |
| 341126 | 459.85 | 5/06 | 341203* | 103.00 | 5/03 | 341391* | 3,387.38 | 5/03 |
| 341127 | 150.13 | 5/22 | 341209* | 1,180.75 | 5/02 | 341396* | 24.50 | 5/02 |
| 341128 | 86.77 | 5/01 | 341211* | 321.00 | 5/20 | 341397 | 1,330.00 | 5/06 |
| 341130* | 372,940.00 | 5/17 | 341216* | 156.08 | 5/02 | 341400* | 529.76 | 5/06 |
| 341131 | 40.00 | 5/01 | 341217 | 2,090.00 | 5/06 | 341401 | 2,364.89 | 5/01 |
| 341132 | 31.25 | 5/01 | 341220* | 217.69 | 5/01 | 341402 | 3,895.00 | 5/02 |
| 341133 | 25.00 | 5/01 | 341228* | 1,627.00 | 5/02 | 341403 | 57.65 | 5/01 |

*indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

06          2079920005761   005   109          3538          0          1,380

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 341404 | 69.10 | 5/02 | 341473* | 1,699.95 | 5/01 | 341544* | 3,035.00 | 5/01 |
| 341405 | 1,110.21 | 5/02 | 341479* | 1,408.77 | 5/01 | 341545 | 1,828.54 | 5/01 |
| 341407* | 1,073.69 | 5/07 | 341481* | 646.82 | 5/01 | 341547* | 12,905.00 | 5/01 |
| 341411* | 11,072.51 | 5/01 | 341482 | 371.00 | 5/01 | 341549* | 161.81 | 5/01 |
| 341413* | 254.45 | 5/01 | 341485* | 2,375.00 | 5/02 | 341550 | 105.00 | 5/15 |
| 341415* | 1,280.00 | 5/08 | 341487* | 4,387.37 | 5/01 | 341552* | 332.02 | 5/01 |
| 341417* | 760.18 | 5/01 | 341488 | 3,724.00 | 5/01 | 341553 | 53.83 | 5/06 |
| 341418 | 5,900.22 | 5/06 | 341489 | 2,285.80 | 5/01 | 341554 | 6,438.52 | 5/01 |
| 341421* | 540.00 | 5/02 | 341492* | 8,869.65 | 5/01 | 341555 | 1,575.04 | 5/02 |
| 341424* | 263.50 | 5/01 | 341494* | 2,046.47 | 5/02 | 341556 | 1,825.00 | 5/21 |
| 341425 | 310.27 | 5/02 | 341496* | 625.78 | 5/06 | 341557 | 353.82 | 5/02 |
| 341428* | 3,544.80 | 5/01 | 341497 | 28,514.50 | 5/01 | 341559* | 667.66 | 5/01 |
| 341429 | 52,799.91 | 5/01 | 341500* | 693.63 | 5/01 | 341561* | 695.40 | 5/02 |
| 341430 | 10,283.21 | 5/01 | 341501 | 50.81 | 5/06 | 341562 | 6.08 | 5/03 |
| 341431 | 2,659.61 | 5/02 | 341502 | 2,083.00 | 5/03 | 341563 | 23.67 | 5/03 |
| 341432 | 549.00 | 5/02 | 341503 | 198.41 | 5/01 | 341564 | 47.51 | 5/03 |
| 341433 | 8,923.81 | 5/02 | 341504 | 353.10 | 5/02 | 341565 | 14.25 | 5/0 |
| 341434 | 3,517.99 | 5/01 | 341505 | 780.00 | 5/02 | 341566 | 7,037.62 | 5/03 |
| 341435 | 1,293.54 | 5/20 | 341509* | 940.64 | 5/02 | 341567 | 355.80 | 5/02 |
| 341436 | 737.00 | 5/06 | 341510 | 62.90 | 5/06 | 341569* | 25,609.15 | 5/03 |
| 341440* | 323.25 | 5/03 | 341512* | 2,534.18 | 5/01 | 341571* | 2,058.20 | 5/01 |
| 341442* | 772.80 | 5/01 | 341513 | 97,599.27 | 5/01 | 341572 | 495.00 | 5/01 |
| 341443 | 482.30 | 5/07 | 341514 | 2,094.96 | 5/01 | 341574* | 4,883.16 | 5/01 |
| 341445* | 8,537.00 | 5/03 | 341515 | 1,628.00 | 5/22 | 341575 | 519.60 | 5/03 |
| 341446 | 662.49 | 5/01 | 341518* | 4,399.65 | 5/01 | 341576 | 565.00 | 5/02 |
| 341447 | 148.62 | 5/06 | 341519 | 410.53 | 5/01 | 341578* | 435.00 | 5/09 |
| 341448 | 5,013.74 | 5/08 | 341520 | 360.00 | 5/17 | 341579 | 73.08 | 5/01 |
| 341451* | 1,355.82 | 5/06 | 341522* | 4,452.88 | 5/06 | 341580 | 640.81 | 5/15 |
| 341453* | 117.13 | 5/01 | 341523 | 720.00 | 5/01 | 341581 | 2,506.00 | 5/08 |
| 341455* | 441.00 | 5/02 | 341526* | 1,366.20 | 5/02 | 341582 | 3,684.60 | 5/02 |
| 341457* | 615.00 | 5/01 | 341527 | 326.51 | 5/01 | 341586* | 15.00 | 5/01 |
| 341458 | 795.00 | 5/03 | 341528 | 24.20 | 5/02 | 341587 | 750.00 | 5/13 |
| 341461* | 3,084.61 | 5/02 | 341529 | 58.32 | 5/03 | 341588 | 1,252.90 | 5/20 |
| 341462 | 3.74 | 5/02 | 341533* | 46.80 | 5/02 | 341592* | 40.06 | 5/03 |
| 341463 | 289.12 | 5/01 | 341534 | 48.95 | 5/03 | 341593 | 9,793.01 | 5/01 |
| 341464 | 185.17 | 5/01 | 341535 | 161.93 | 5/02 | 341594 | 100.00 | 5/06 |
| 341465 | 276.64 | 5/01 | 341536 | 20,611.66 | 5/01 | 341595 | 4,913.70 | 5/01 |
| 341467* | 2,703.75 | 5/01 | 341537 | 1,121.69 | 5/01 | 341596 | 1,240.67 | 5/06 |
| 341468 | 878.95 | 5/01 | 341538 | 2,147.66 | 5/02 | 341597 | 3,530.56 | 5/03 |
| 341469 | 3,752.92 | 5/01 | 341539 | 559.38 | 5/01 | 341599* | 217.00 | 5/06 |
| 341470 | 750.00 | 5/01 | 341540 | 1,627.00 | 5/08 | 341600 | 2,567.84 | 5/01 |
| 341471 | 4,509.04 | 5/03 | 341542* | 535.21 | 5/01 | 341602* | 1,540.00 | 5/0 |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

07        2079920005761   005   109        3538      0        1,381

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 341603 | 2,110.00 | 5/03 | 341659 | 2,189.25 | 5/08 | 341720 | 11,895.49 | 5/01 |
| 341606* | 720.62 | 5/03 | 341661* | 206.51 | 5/09 | 341722* | 225.00 | 5/01 |
| 341610* | 419.00 | 5/01 | 341662 | 56.76 | 5/01 | 341723 | 243.56 | 5/06 |
| 341611 | 108.75 | 5/02 | 341665* | 148.24 | 5/03 | 341724 | 13.98 | 5/02 |
| 341612 | 742.37 | 5/01 | 341666 | 1,126.14 | 5/08 | 341725 | 94,638.05 | 5/20 |
| 341613 | 2,765.00 | 5/01 | 341667 | 1,765.99 | 5/01 | 341727* | 448.49 | 5/02 |
| 341614 | 841.89 | 5/01 | 341668 | 550.00 | 5/01 | 341728 | 1,890.00 | 5/15 |
| 341615 | 225.70 | 5/02 | 341669 | 100.00 | 5/01 | 341729 | 105.84 | 5/01 |
| 341616 | 5,837.19 | 5/02 | 341671* | 233.72 | 5/01 | 341730 | 88.73 | 5/01 |
| 341617 | 7,855.46 | 5/01 | 341672 | 700.00 | 5/01 | 341732* | 1,295.00 | 5/03 |
| 341618 | 630.00 | 5/03 | 341673 | 71.63 | 5/02 | 341733 | 61.51 | 5/02 |
| 341619 | 210.00 | 5/01 | 341674 | 326.10 | 5/02 | 341734 | 2,361.49 | 5/01 |
| 341620 | 629.00 | 5/29 | 341680* | 37.72 | 5/02 | 341735 | 300.00 | 5/01 |
| 341621 | 109.00 | 5/02 | 341681 | 19.74 | 5/02 | 341737* | 1,651.00 | 5/01 |
| 341622 | 519.51 | 5/02 | 341682 | 100.79 | 5/02 | 341738 | 711.27 | 5/03 |
| 341623 | 166.54 | 5/03 | 341683 | 680.24 | 5/02 | 341740* | 1,161.00 | 5/06 |
| 41624 | 669.22 | 5/02 | 341684 | 6,117.06 | 5/01 | 341745* | 12,868.29 | 5/02 |
| 41627* | 3,500.00 | 5/20 | 341686* | 12,915.64 | 5/02 | 341748* | 21,080.00 | 5/02 |
| 341628 | 1,200.00 | 5/03 | 341687 | 98.54 | 5/06 | 341749 | 68.41 | 5/02 |
| 341630* | 1,800.00 | 5/07 | 341688 | 51.21 | 5/02 | 341750 | 197.91 | 5/01 |
| 341631 | 390.00 | 5/06 | 341689 | 185.64 | 5/02 | 341751 | 8,426.21 | 5/01 |
| 341632 | 16,294.99 | 5/01 | 341690 | 257.75 | 5/02 | 341752 | 69.50 | 5/02 |
| 341633 | 402.94 | 5/01 | 341691 | 334.56 | 5/01 | 341753 | 2,909.15 | 5/01 |
| 341634 | 334.69 | 5/01 | 341692 | 3,128.00 | 5/03 | 341755* | 39.39 | 5/02 |
| 341635 | 20.00 | 5/01 | 341693 | 72.83 | 5/06 | 341757* | 16,500.00 | 5/02 |
| 341636 | 9.00 | 5/01 | 341694 | 39,981.15 | 5/01 | 341759* | 2,575.43 | 5/01 |
| 341637 | 50.65 | 5/02 | 341696* | 287.14 | 5/01 | 341760 | 382.50 | 5/02 |
| 341641* | 1,959.30 | 5/01 | 341700* | 186.24 | 5/06 | 341761 | 9,072.00 | 5/02 |
| 341642 | 5,565.00 | 5/07 | 341701 | 305.74 | 5/01 | 341762 | 2,397.50 | 5/07 |
| 341643 | 131.92 | 5/02 | 341702 | 514.17 | 5/03 | 341765* | 138.58 | 5/01 |
| 341644 | 250.00 | 5/09 | 341704* | 44,761.47 | 5/02 | 341766 | 63.50 | 5/09 |
| 341645 | 1,960.00 | 5/01 | 341705 | 9,037.77 | 5/02 | 341767 | 4,506.33 | 5/02 |
| 341646 | 735.20 | 5/13 | 341706 | 2,243.81 | 5/02 | 341771* | 3,755.55 | 5/01 |
| 341647 | 609.47 | 5/02 | 341707 | 4,000.00 | 5/07 | 341772 | 3,963.75 | 5/01 |
| 341648 | 22,774.81 | 5/02 | 341710* | 600.00 | 5/01 | 341773 | 834.71 | 5/01 |
| 341649 | 1,575.00 | 5/02 | 341711 | 29,730.60 | 5/01 | 341777* | 150.00 | 5/01 |
| 341651* | 9,639.76 | 5/02 | 341713* | 3,510.19 | 5/01 | 341781* | 67.50 | 5/02 |
| 341653* | 5,255.00 | 5/01 | 341715* | 33,571.28 | 5/03 | 341782 | 165.00 | 5/02 |
| 341655* | 7,796.09 | 5/07 | 341716 | 44.00 | 5/03 | 341784* | 150.00 | 5/01 |
| 341656 | 62.00 | 5/02 | 341717 | 60,426.80 | 5/06 | 341788* | 299.30 | 5/01 |
| 341657 | 7,528.12 | 5/06 | 341718 | 4,563.83 | 5/21 | 341789 | 274.44 | 5/02 |
| 341658 | 11.66 | 5/02 | 341719 | 248.85 | 5/01 | 341790 | 185.90 | 5/02 |

` .cates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

08     2079920005761   005   109     3538     0     1,382

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 341791 | 5.00 | 5/30 | 341852* | 115.00 | 5/02 | 341913 | 61.80 | 5/14 |
| 341792 | 2,860.48 | 5/01 | 341853 | 135.00 | 5/10 | 341914 | 35.65 | 5/14 |
| 341793 | 289.93 | 5/03 | 341854 | 42.05 | 5/03 | 341915 | 30.90 | 5/14 |
| 341794 | 1,008.28 | 5/06 | 341855 | 7,071.60 | 5/02 | 341916 | 149.11 | 5/14 |
| 341795 | 1,033.68 | 5/02 | 341857* | 381.10 | 5/06 | 341917 | 87.55 | 5/14 |
| 341797* | 2,063.75 | 5/03 | 341861* | 1,760.00 | 5/03 | 341918 | 135.00 | 5/06 |
| 341798 | 730.93 | 5/01 | 341862 | 3,841.22 | 5/01 | 341919 | 85.00 | 5/15 |
| 341799 | 2,132.00 | 5/07 | 341865* | 256.81 | 5/02 | 341920 | 41.20 | 5/14 |
| 341800 | 677.50 | 5/02 | 341866 | 600.00 | 5/02 | 341921 | 67.04 | 5/14 |
| 341801 | 143.93 | 5/10 | 341867 | 2,500.00 | 5/01 | 341922 | 109.18 | 5/14 |
| 341803* | 87.36 | 5/03 | 341868 | 320.18 | 5/02 | 341923 | 69.23 | 5/16 |
| 341804 | 375.00 | 5/03 | 341871* | 2,773.88 | 5/01 | 341924 | 3.00 | 5/03 |
| 341805 | 65.00 | 5/02 | 341872 | 209.30 | 5/01 | 341925 | 91.25 | 5/14 |
| 341807* | 2,445.84 | 5/02 | 341873 | 100.00 | 5/06 | 341926 | 459.85 | 5/17 |
| 341809* | 247.53 | 5/01 | 341874 | 259.70 | 5/01 | 341928* | 86.77 | 5/13 |
| 341811* | 743.59 | 5/02 | 341875 | 250.00 | 5/02 | 341929 | 250.00 | 5/1° |
| 341813* | 5,308.02 | 5/01 | 341876 | 150.00 | 5/02 | 341930 | 15.00 | 5/ |
| 341816* | 350.00 | 5/15 | 341877 | 2,300.00 | 5/01 | 341931 | 40.00 | 5/16 |
| 341819* | 547.97 | 5/02 | 341878 | 206.00 | 5/14 | 341932 | 25.00 | 5/16 |
| 341820 | 96.30 | 5/02 | 341879 | 82.91 | 5/01 | 341933 | 31.25 | 5/16 |
| 341821 | 2,482.44 | 5/01 | 341880 | 920.00 | 5/01 | 341934 | 123.60 | 5/14 |
| 341822 | 1,775.20 | 5/03 | 341881 | 131.88 | 5/07 | 341935 | 119.77 | 5/13 |
| 341823 | 1,000.00 | 5/14 | 341882 | 114.47 | 5/02 | 341936 | 107.00 | 5/17 |
| 341824 | 701.57 | 5/02 | 341885* | 7,080.00 | 5/02 | 341938* | 61.20 | 5/13 |
| 341826* | 40,672.50 | 5/01 | 341886 | 132.23 | 5/03 | 341939 | 160.00 | 5/14 |
| 341827 | 647.60 | 5/02 | 341888* | 7,773.82 | 5/07 | 341940 | 116.00 | 5/14 |
| 341828 | 408.67 | 5/07 | 341890* | 3,950.00 | 5/01 | 341941 | 35.00 | 5/13 |
| 341831* | 6,391.48 | 5/09 | 341892* | 1,947.00 | 5/01 | 341942 | 57.32 | 5/13 |
| 341833* | 4,562.82 | 5/01 | 341893 | 1,636.96 | 5/01 | 341943 | 175.00 | 5/13 |
| 341834 | 5,531.60 | 5/02 | 341895* | 1,253.35 | 5/01 | 341944 | 161.40 | 5/13 |
| 341835 | 155.00 | 5/10 | 341896 | 544.00 | 5/02 | 341945 | 126.54 | 5/13 |
| 341836 | 25.00 | 5/02 | 341897 | 30.00 | 5/03 | 341946 | 7.20 | 5/13 |
| 341837 | 200.00 | 5/07 | 341898 | 739.00 | 5/03 | 341947 | 50.00 | 5/13 |
| 341838 | 1,509.51 | 5/03 | 341899 | 3,501.00 | 5/03 | 341948 | 70.00 | 5/20 |
| 341839 | 170.00 | 5/03 | 341900 | 3,150.00 | 5/01 | 341949 | 50.00 | 5/20 |
| 341840 | 2,371.00 | 5/10 | 341901 | 2,266.00 | 5/01 | 341950 | 250,000.00 | 5/13 |
| 341843* | 380.23 | 5/01 | 341903* | 7,928.00 | 5/21 | 341951 | 685.00 | 5/10 |
| 341844 | 723.13 | 5/01 | 341908* | 135.00 | 5/13 | 341952 | 885.50 | 5/01 |
| 341845 | 299.10 | 5/02 | 341909 | 216.16 | 5/15 | 341953 | 211.15 | 5/13 |
| 341846 | 1,451.24 | 5/01 | 341910 | 99.90 | 5/13 | 341954 | 107.54 | 5/13 |
| 341848* | 1,593.00 | 5/01 | 341911 | 66.95 | 5/13 | 341955 | 197.00 | 5/13 |
| 341849 | 1,014.75 | 5/01 | 341912 | 94.61 | 5/14 | 341956 | 121.33 | 5/ |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**