

# Commercial Checking

09      2079920005761   005  109        3538      0          1,383

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 341957 | 33.72 | 5/13 | 342010* | 225.00 | 5/02 | 342058 | 452.00 | 5/07 |
| 341958 | 68.68 | 5/13 | 342011 | 1,323.00 | 5/06 | 342059 | 4,691.00 | 5/03 |
| 341959 | 9,521.00 | 5/01 | 342012 | 109.99 | 5/02 | 342060 | 1,129.00 | 5/01 |
| 341960 | 95.00 | 5/15 | 342013 | 100.00 | 5/06 | 342061 | 372.00 | 5/01 |
| 341961 | 139.00 | 5/16 | 342014 | 100.00 | 5/06 | 342062 | 116.00 | 5/28 |
| 341962 | 125.00 | 5/10 | 342015 | 100.00 | 5/03 | 342063 | 54.50 | 5/06 |
| 341963 | 77.31 | 5/13 | 342016 | 100.00 | 5/20 | 342064 | 100.00 | 5/20 |
| 341964 | 1,000.00 | 5/29 | 342018* | 100.00 | 5/08 | 342066* | 6,558.00 | 5/08 |
| 341970* | 37,000.00 | 5/06 | 342019 | 180.95 | 5/01 | 342068* | 290.00 | 5/06 |
| 341972* | 9,259.90 | 5/03 | 342020 | 100.00 | 5/30 | 342069 | 162.37 | 5/03 |
| 341974* | 300.00 | 5/16 | 342021 | 100.00 | 5/06 | 342070 | 257.30 | 5/06 |
| 341975 | 258.00 | 5/02 | 342022 | 100.00 | 5/06 | 342071 | 202.96 | 5/06 |
| 341976 | 553.00 | 5/02 | 342023 | 278.00 | 5/01 | 342072 | 175.00 | 5/09 |
| 341977 | 1,255.00 | 5/02 | 342024 | 100.00 | 5/06 | 342073 | 706.34 | 5/06 |
| 341978 | 37.49 | 5/03 | 342026* | 4,671.00 | 5/01 | 342074 | 440.00 | 5/03 |
| 341979 | 1,241.00 | 5/03 | 342027 | 150.00 | 5/01 | 342075 | 180.00 | 5/09 |
| 341980 | 1,383.00 | 5/03 | 342028 | 100.00 | 5/13 | 342076 | 86.67 | 5/03 |
| 341981 | 275.24 | 5/01 | 342029 | 100.00 | 5/13 | 342077 | 200.00 | 5/06 |
| 341982 | 1,320.00 | 5/22 | 342030 | 130.00 | 5/07 | 342078 | 92.65 | 5/03 |
| 341983 | 209.98 | 5/06 | 342031 | 100.00 | 5/06 | 342079 | 5.00 | 5/03 |
| 341984 | 899.66 | 5/06 | 342032 | 227.93 | 5/03 | 342080 | 421.50 | 5/08 |
| 341985 | 131.30 | 5/15 | 342033 | 100.00 | 5/06 | 342081 | 92.09 | 5/08 |
| 341986 | 595.06 | 5/02 | 342034 | 769.00 | 5/30 | 342082 | 394.55 | 5/08 |
| 341987 | 60.00 | 5/01 | 342035 | 100.00 | 5/08 | 342083 | 488.25 | 5/07 |
| 341988 | 192.00 | 5/24 | 342036 | 59.00 | 5/03 | 342084 | 650.00 | 5/30 |
| 341989 | 317.00 | 5/06 | 342037 | 100.00 | 5/08 | 342085 | 182.50 | 5/10 |
| 341990 | 117.19 | 5/15 | 342038 | 395.00 | 5/03 | 342086 | 350.00 | 5/13 |
| 341991 | 326.11 | 5/03 | 342039 | 166.91 | 5/02 | 342087 | 95.70 | 5/03 |
| 341992 | 267.00 | 5/13 | 342040 | 100.00 | 5/28 | 342088 | 156.00 | 5/06 |
| 341994* | 500.00 | 5/01 | 342041 | 100.00 | 5/06 | 342089 | 375.00 | 5/06 |
| 341996* | 148.00 | 5/07 | 342044* | 6,130.00 | 5/24 | 342090 | 250.00 | 5/09 |
| 341998* | 329.00 | 5/13 | 342045 | 1,640.00 | 5/01 | 342091 | 238.33 | 5/06 |
| 341999 | 1,188.00 | 5/01 | 342046 | 100.00 | 5/03 | 342092 | 475.59 | 5/03 |
| 342000 | 299.00 | 5/13 | 342047 | 100.00 | 5/28 | 342093 | 400.97 | 5/14 |
| 342001 | 8,518.00 | 5/01 | 342049* | 4,664.00 | 5/06 | 342094 | 411.00 | 5/08 |
| 342002 | 289.00 | 5/01 | 342050 | 237.00 | 5/13 | 342095 | 45,891.24 | 5/31 |
| 342003 | 65.40 | 5/13 | 342051 | 254.00 | 5/13 | 342097* | 2,400.00 | 5/02 |
| 342004 | 294.00 | 5/02 | 342052 | 344.00 | 5/08 | 342099* | 349.26 | 5/03 |
| 342005 | 1,037.00 | 5/02 | 342054* | 153.45 | 5/14 | 342100 | 70.04 | 5/02 |
| 342006 | 115.00 | 5/13 | 342055 | 224.60 | 5/06 | 342101 | 84.14 | 5/06 |
| 342007 | 959.00 | 5/14 | 342056 | 145.00 | 5/13 | 342102 | 2,290.47 | 5/06 |
| 342008 | 100.00 | 5/06 | 342057 | 74.00 | 5/13 | 342103 | 135.07 | 5/02 |

.icates a break in check number sequence

*Checks continued on next page*



FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

10      2079920005761    005    109          3538      0          1,384    ———  ———

                                                                ———

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 342104 | 30.15 | 5/07 | 342152 | 59,783.57 | 5/08 | 342194 | 30.25 | 5/09 |
| 342105 | 716.02 | 5/03 | 342153 | 23,815.00 | 5/08 | 342195 | 704.77 | 5/20 |
| 342106 | 57,765.48 | 5/08 | 342154 | 1,195.81 | 5/08 | 342196 | 4,715.89 | 5/07 |
| 342107 | 734.77 | 5/06 | 342155 | 21,389.60 | 5/07 | 342197 | 152.19 | 5/09 |
| 342108 | 303.90 | 5/08 | 342156 | 855.12 | 5/09 | 342198 | 9,202.90 | 5/08 |
| 342109 | 11.65 | 5/08 | 342157 | 1,981.69 | 5/08 | 342199 | 187.96 | 5/09 |
| 342110 | 93.38 | 5/03 | 342158 | 564.25 | 5/15 | 342200 | 210.80 | 5/08 |
| 342111 | 454.40 | 5/03 | 342159 | 3,618.75 | 5/15 | 342201 | 5,523.88 | 5/08 |
| 342112 | 188.00 | 5/08 | 342160 | 1,409.32 | 5/07 | 342202 | 4,453.29 | 5/08 |
| 342113 | 1,588.96 | 5/07 | 342161 | 621.46 | 5/07 | 342203 | 5,680.00 | 5/09 |
| 342114 | 7,383.30 | 5/06 | 342162 | 354.57 | 5/08 | 342204 | 17,098.31 | 5/08 |
| 342115 | 276.75 | 5/06 | 342163 | 255.20 | 5/07 | 342205 | 964.00 | 5/08 |
| 342116 | 588.25 | 5/06 | 342164 | 1,000.00 | 5/08 | 342206 | 48,125.88 | 5/15 |
| 342117 | 402.62 | 5/03 | 342165 | 3,580.39 | 5/10 | 342207 | 917.90 | 5/07 |
| 342118 | 54.10 | 5/06 | 342166 | 16.50 | 5/08 | 342208 | 5,199.37 | 5/07 |
| 342121* | 21.39 | 5/03 | 342167 | 635.00 | 5/09 | 342209 | 9,498.76 | 5/0 |
| 342122 | 41.25 | 5/03 | 342168 | 7,200.00 | 5/08 | 342210 | 50,367.73 | 5/0 |
| 342123 | 4,665.18 | 5/03 | 342169 | 130.00 | 5/10 | 342211 | 1,466.50 | 5/08 |
| 342124 | 1,465.89 | 5/06 | 342170 | 1,792.10 | 5/08 | 342212 | 10,494.00 | 5/13 |
| 342125 | 380.58 | 5/03 | 342171 | 112.04 | 5/13 | 342213 | 606.86 | 5/07 |
| 342126 | 195.08 | 5/03 | 342172 | 2,626.61 | 5/15 | 342214 | 34,271.25 | 5/07 |
| 342127 | 737.93 | 5/06 | 342173 | 90.92 | 5/08 | 342215 | 9,121.75 | 5/07 |
| 342128 | 147.08 | 5/06 | 342174 | 5,988.00 | 5/09 | 342216 | 1,012.50 | 5/09 |
| 342129 | 642.78 | 5/03 | 342175 | 80.00 | 5/09 | 342217 | 193.66 | 5/08 |
| 342130 | 17.33 | 5/06 | 342176 | 15.93 | 5/15 | 342218 | 4,140.95 | 5/09 |
| 342131 | 528.20 | 5/06 | 342177 | 750.47 | 5/14 | 342219 | 256.11 | 5/08 |
| 342132 | 334.42 | 5/06 | 342178 | 1,168.20 | 5/08 | 342220 | 421.33 | 5/08 |
| 342133 | 264.41 | 5/08 | 342179 | 450.00 | 5/13 | 342221 | 291.94 | 5/08 |
| 342135* | 4,647.45 | 5/06 | 342180 | 18,436.00 | 5/08 | 342222 | 2,876.98 | 5/08 |
| 342137* | 400.00 | 5/07 | 342181 | 1,224.50 | 5/08 | 342223 | 19,408.16 | 5/09 |
| 342139* | 973.77 | 5/09 | 342182 | 3,110.06 | 5/16 | 342224 | 5,685.37 | 5/09 |
| 342140 | 7,676.91 | 5/09 | 342183 | 278.62 | 5/08 | 342225 | 219.27 | 5/07 |
| 342141 | 313.01 | 5/09 | 342184 | 2,852.69 | 5/07 | 342227* | 85.87 | 5/10 |
| 342142 | 534.96 | 5/08 | 342185 | 2,600.64 | 5/08 | 342228 | 603.80 | 5/08 |
| 342143 | 3,056.61 | 5/08 | 342186 | 2,772.00 | 5/07 | 342229 | 751.00 | 5/08 |
| 342145* | 4,496.25 | 5/09 | 342187 | 7,947.50 | 5/07 | 342230 | 901.00 | 5/08 |
| 342146 | 124.22 | 5/10 | 342188 | 153.62 | 5/08 | 342231 | 6,511.60 | 5/10 |
| 342147 | 122.73 | 5/08 | 342189 | 100.00 | 5/15 | 342232 | 121.75 | 5/07 |
| 342148 | 4.64 | 5/10 | 342190 | 475.50 | 5/09 | 342233 | 145.90 | 5/07 |
| 342149 | 2,266.64 | 5/07 | 342191 | 427.25 | 5/07 | 342234 | 339.00 | 5/10 |
| 342150 | 293.83 | 5/13 | 342192 | 1,088.75 | 5/08 | 342235 | 850.00 | 5/10 |
| 342151 | 700.00 | 5/07 | 342193 | 4,176.99 | 5/07 | 342236 | 883.30 | 5/1 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

11        2079920005761    005    109        3538        0        1,385

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 342237 | 17,100.00 | 5/10 | 342279 | 28,667.50 | 5/08 | 342325 | 234.52 | 5/09 |
| 342238 | 22,050.00 | 5/07 | 342282* | 9,081.00 | 5/08 | 342326 | 279.32 | 5/08 |
| 342239 | 116.07 | 5/09 | 342283 | 238.50 | 5/08 | 342327 | 4,800.59 | 5/09 |
| 342240 | 297.00 | 5/09 | 342284 | 1,192.10 | 5/13 | 342328 | 240.00 | 5/16 |
| 342241 | 173.74 | 5/09 | 342285 | 46.43 | 5/09 | 342329 | 5,719.54 | 5/07 |
| 342242 | 16,203.68 | 5/07 | 342286 | 825.00 | 5/07 | 342330 | 3,480.00 | 5/16 |
| 342243 | 2,206.00 | 5/08 | 342287 | 1,465.37 | 5/09 | 342331 | 26,593.83 | 5/08 |
| 342244 | 402.69 | 5/07 | 342288 | 384.98 | 5/24 | 342332 | 461.37 | 5/07 |
| 342245 | 1,124.00 | 5/07 | 342289 | 1,350.00 | 5/09 | 342333 | 1,206.00 | 5/08 |
| 342246 | 8,025.00 | 5/08 | 342290 | 2,124.24 | 5/13 | 342334 | 4,436.80 | 5/08 |
| 342247 | 3,414.62 | 5/08 | 342291 | 1,682.75 | 5/17 | 342335 | 160.00 | 5/07 |
| 342248 | 14,000.00 | 5/08 | 342292 | 154.23 | 5/08 | 342336 | 1,625.10 | 5/10 |
| 342249 | 1,949.96 | 5/13 | 342293 | 85.31 | 5/13 | 342337 | 26,734.00 | 5/07 |
| 342250 | 585.47 | 5/09 | 342294 | 139.32 | 5/08 | 342338 | 350.00 | 5/10 |
| 342251 | 3,879.07 | 5/07 | 342295 | 3,400.00 | 5/07 | 342339 | 1,890.00 | 5/07 |
| 342252 | 100.00 | 5/10 | 342296 | 133.00 | 5/10 | 342340 | 25.71 | 5/08 |
| 2253 | 3,288.00 | 5/08 | 342297 | 1,568.97 | 5/07 | 342341 | 10,800.00 | 5/07 |
| 2254 | 914.40 | 5/09 | 342299* | 17,249.26 | 5/09 | 342342 | 3,414.53 | 5/08 |
| 342255 | 1,524.00 | 5/10 | 342300 | 526.44 | 5/08 | 342343 | 693.00 | 5/07 |
| 342256 | 333.23 | 5/09 | 342301 | 2,962.50 | 5/08 | 342344 | 793.94 | 5/08 |
| 342257 | 375.00 | 5/07 | 342302 | 30.00 | 5/28 | 342345 | 1,447.59 | 5/10 |
| 342258 | 27.48 | 5/10 | 342303 | 244.75 | 5/07 | 342346 | 295.57 | 5/09 |
| 342259 | 1,125.00 | 5/08 | 342304 | 2,170.00 | 5/08 | 342347 | 113.41 | 5/07 |
| 342260 | 64.21 | 5/10 | 342305 | 125.00 | 5/09 | 342348 | 1,514.00 | 5/08 |
| 342261 | 1,174.75 | 5/09 | 342306 | 2,262.70 | 5/08 | 342349 | 636.10 | 5/14 |
| 342262 | 438.99 | 5/08 | 342307 | 19,316.40 | 5/08 | 342350 | 1,288.83 | 5/10 |
| 342263 | 3,208.06 | 5/07 | 342308 | 13.04 | 5/07 | 342351 | 3,481.00 | 5/08 |
| 342264 | 10,060.16 | 5/20 | 342309 | 618.34 | 5/08 | 342352 | 6.41 | 5/21 |
| 342265 | 280.00 | 5/07 | 342310 | 132.47 | 5/08 | 342353 | 4,153.50 | 5/10 |
| 342266 | 196.30 | 5/15 | 342311 | 573.38 | 5/10 | 342354 | 775.88 | 5/08 |
| 342267 | 542.50 | 5/08 | 342312 | 133.45 | 5/10 | 342355 | 939.19 | 5/06 |
| 342268 | 196.16 | 5/09 | 342313 | 2,866.80 | 5/07 | 342356 | 14,000.00 | 5/08 |
| 342269 | 946.00 | 5/08 | 342314 | 8,480.00 | 5/07 | 342357 | 1,950.00 | 5/14 |
| 342270 | 4,330.59 | 5/09 | 342315 | 8,013.50 | 5/09 | 342358 | 88.56 | 5/10 |
| 342271 | 250.00 | 5/08 | 342316 | 26,775.00 | 5/06 | 342359 | 236.69 | 5/10 |
| 342272 | 12,400.29 | 5/08 | 342317 | 2,383.79 | 5/10 | 342360 | 134.31 | 5/09 |
| 342273 | 714.20 | 5/07 | 342318 | 6,795.00 | 5/15 | 342361 | 296.82 | 5/09 |
| 342274 | 200.00 | 5/07 | 342319 | 6,393.44 | 5/07 | 342362 | 417.97 | 5/10 |
| 342275 | 133.94 | 5/07 | 342320 | 67.00 | 5/08 | 342363 | 143,626.00 | 5/07 |
| 342276 | 199.44 | 5/08 | 342321 | 1,908.96 | 5/08 | 342364 | 13.40 | 5/08 |
| 342277 | 28,995.00 | 5/08 | 342322 | 562.60 | 5/10 | 342365 | 786.46 | 5/08 |
| 342278 | 5,693.10 | 5/08 | 342324* | 632.50 | 5/09 | 342366 | 714.45 | 5/09 |

*  Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

12       2079920005761   005   109       3538      0            1,386

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 342367 | 3,795.18 | 5/09 | 342411 | 170.80 | 5/15 | 342455 | 25.54 | 5/13 |
| 342368 | 18,720.00 | 5/07 | 342412 | 3,550.00 | 5/09 | 342456 | 1,050.62 | 5/10 |
| 342369 | 632.10 | 5/07 | 342413 | 750.00 | 5/13 | 342457 | 2,604.29 | 5/09 |
| 342370 | 1,912.03 | 5/21 | 342414 | 143.56 | 5/08 | 342458 | 339.31 | 5/08 |
| 342371 | 2,048.50 | 5/08 | 342415 | 3,461.04 | 5/08 | 342459 | 212.57 | 5/13 |
| 342372 | 6,450.36 | 5/07 | 342416 | 91.00 | 5/13 | 342460 | 1,140.00 | 5/08 |
| 342373 | 1,324.00 | 5/15 | 342417 | 45.00 | 5/08 | 342462* | 568.98 | 5/08 |
| 342374 | 136.41 | 5/08 | 342418 | 46.45 | 5/10 | 342463 | 769.86 | 5/14 |
| 342375 | 150.00 | 5/10 | 342420* | 2,130.31 | 5/07 | 342464 | 275.85 | 5/08 |
| 342376 | 94.00 | 5/10 | 342421 | 15.00 | 5/08 | 342465 | 1,125.00 | 5/08 |
| 342377 | 370.31 | 5/09 | 342422 | 3,027.87 | 5/09 | 342466 | 374.31 | 5/10 |
| 342379* | 59,055.12 | 5/17 | 342423 | 96.80 | 5/09 | 342467 | 443.30 | 5/10 |
| 342380 | 162.00 | 5/22 | 342424 | 34.00 | 5/09 | 342468 | 818.25 | 5/13 |
| 342381 | 4,600.00 | 5/09 | 342425 | 191.44 | 5/10 | 342469 | 632.31 | 5/09 |
| 342382 | 8,500.00 | 5/08 | 342426 | 843.34 | 5/08 | 342470 | 99.27 | 5/08 |
| 342383 | 376.71 | 5/08 | 342427 | 206.70 | 5/10 | 342471 | 821.68 | 5/07 |
| 342384 | 536.98 | 5/09 | 342428 | 1,369.35 | 5/10 | 342472 | 352.50 | 5 |
| 342385 | 52.61 | 5/13 | 342429 | 283.19 | 5/09 | 342473 | 1,063.25 | 5/13 |
| 342386 | 901.22 | 5/09 | 342430 | 4,080.15 | 5/09 | 342474 | 1,517.64 | 5/13 |
| 342387 | 19.74 | 5/09 | 342431 | 1,774.51 | 5/09 | 342475 | 202.31 | 5/07 |
| 342388 | 86.27 | 5/10 | 342432 | 700.94 | 5/07 | 342476 | 129.20 | 5/08 |
| 342389 | 94.46 | 5/09 | 342433 | 109.54 | 5/10 | 342477 | 161.23 | 5/08 |
| 342390 | 190.84 | 5/09 | 342434 | 2,889.40 | 5/08 | 342478 | 360.40 | 5/08 |
| 342391 | 11,623.89 | 5/09 | 342435 | 1,013.00 | 5/07 | 342479 | 152.72 | 5/08 |
| 342392 | 209.77 | 5/08 | 342436 | 9,175.96 | 5/08 | 342480 | 263.15 | 5/07 |
| 342393 | 519.40 | 5/08 | 342437 | 91.01 | 5/10 | 342481 | 495.25 | 5/09 |
| 342394 | 1,613.61 | 5/08 | 342438 | 290.18 | 5/14 | 342482 | 730.42 | 5/08 |
| 342395 | 120.00 | 5/07 | 342439 | 338.00 | 5/08 | 342483 | 160.80 | 5/07 |
| 342396 | 3,415.00 | 5/09 | 342440 | 832.09 | 5/08 | 342484 | 10,061.12 | 5/09 |
| 342397 | 836.30 | 5/13 | 342441 | 3,389.00 | 5/17 | 342485 | 90.00 | 5/08 |
| 342398 | 209.00 | 5/09 | 342442 | 6.00 | 5/07 | 342486 | 4,217.52 | 5/09 |
| 342399 | 274.00 | 5/07 | 342444* | 1,085.00 | 5/08 | 342487 | 484.42 | 5/07 |
| 342400 | 28.75 | 5/13 | 342445 | 723.99 | 5/09 | 342488 | 421.58 | 5/08 |
| 342401 | 1,732.50 | 5/09 | 342446 | 47.40 | 5/08 | 342489 | 83.33 | 5/09 |
| 342402 | 365.00 | 5/15 | 342447 | 229.63 | 5/08 | 342490 | 701.41 | 5/10 |
| 342403 | 1,048.00 | 5/17 | 342448 | 1,817.06 | 5/07 | 342491 | 185.50 | 5/13 |
| 342404 | 154.93 | 5/09 | 342449 | 980.00 | 5/10 | 342492 | 979.04 | 5/08 |
| 342405 | 141.08 | 5/09 | 342450 | 615.00 | 5/08 | 342493 | 42.40 | 5/09 |
| 342406 | 160.00 | 5/08 | 342451 | 89.64 | 5/08 | 342494 | 654.00 | 5/08 |
| 342407 | 8,771.50 | 5/08 | 342452 | 864.56 | 5/08 | 342495 | 328.15 | 5/09 |
| 342408 | 1,074.48 | 5/15 | 342453 | 333.68 | 5/08 | 342496 | 397.85 | 5/10 |
| 342410* | 479.36 | 5/21 | 342454 | 903.00 | 5/08 | 342497 | 742.50 | 5 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| 13 | 2079920005761 | 005 | 109 | 3538 | 0 | 1,387 |
|----|---------------|-----|-----|------|---|-------|

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 342498 | 2,400.00 | 5/07 | 342542 | 17.56 | 5/09 | 342584 | 1,203.42 | 5/08 |
| 342499 | 1,739.55 | 5/08 | 342543 | 3,514.70 | 5/08 | 342585 | 1,584.80 | 5/08 |
| 342500 | 72.50 | 5/10 | 342544 | 76.38 | 5/13 | 342586 | 138.02 | 5/10 |
| 342501 | 1,012.50 | 5/08 | 342545 | 322.41 | 5/09 | 342587 | 500.00 | 5/20 |
| 342502 | 11,588.42 | 5/08 | 342546 | 2,328.40 | 5/10 | 342588 | 850.00 | 5/08 |
| 342503 | 44.30 | 5/07 | 342547 | 97.24 | 5/09 | 342589 | 2,587.52 | 5/08 |
| 342504 | 2,000.93 | 5/07 | 342548 | 96.03 | 5/08 | 342590 | 885.90 | 5/08 |
| 342505 | 2,263.63 | 5/14 | 342549 | 65.84 | 5/08 | 342591 | 454.00 | 5/07 |
| 342506 | 728.58 | 5/09 | 342550 | 620.52 | 5/10 | 342592 | 97.29 | 5/09 |
| 342507 | 58.00 | 5/08 | 342551 | 275.00 | 5/09 | 342593 | 153.70 | 5/08 |
| 342508 | 919.62 | 5/09 | 342552 | 19,107.50 | 5/20 | 342594 | 300.00 | 5/08 |
| 342509 | 173.19 | 5/08 | 342553 | 15,033.73 | 5/08 | 342595 | 3,954.12 | 5/07 |
| 342510 | 1,646.78 | 5/10 | 342554 | 5,000.00 | 5/09 | 342596 | 305.00 | 5/07 |
| 342511 | 34.25 | 5/08 | 342555 | 146.95 | 5/09 | 342597 | 2,209.27 | 5/08 |
| 342512 | 128.00 | 5/08 | 342556 | 1,888.00 | 5/06 | 342598 | 211.67 | 5/08 |
| 342513 | 2,293.90 | 5/15 | 342557 | 542.00 | 5/09 | 342599 | 247.51 | 5/14 |
| 342514 | 5,025.67 | 5/09 | 342558 | 82,996.40 | 5/08 | 342600 | 1,714.63 | 5/08 |
| 342515 | 1,250.00 | 5/10 | 342559 | 6,671.32 | 5/09 | 342601 | 3,660.00 | 5/07 |
| 342516 | 1,230.00 | 5/08 | 342560 | 332.09 | 5/09 | 342602 | 1,710.00 | 5/23 |
| 342517 | 3,224.20 | 5/08 | 342561 | 362.43 | 5/08 | 342603 | 68.57 | 5/09 |
| 342518 | 27.25 | 5/09 | 342562 | 10,500.00 | 5/08 | 342604 | 279.01 | 5/08 |
| 342520* | 392.95 | 5/10 | 342563 | 810.00 | 5/08 | 342605 | 902.64 | 5/07 |
| 342521 | 57.67 | 5/10 | 342564 | 11,533.33 | 5/08 | 342606 | 1,135.42 | 5/10 |
| 342522 | 1,178.80 | 5/09 | 342565 | 117.00 | 5/10 | 342607 | 2,149.00 | 5/10 |
| 342523 | 49,202.91 | 5/07 | 342566 | 600.00 | 5/08 | 342608 | 134.50 | 5/13 |
| 342524 | 22,132.00 | 5/09 | 342567 | 18,825.00 | 5/08 | 342609 | 1,160.00 | 5/09 |
| 342525 | 165.26 | 5/09 | 342568 | 487.54 | 5/07 | 342610 | 100.50 | 5/08 |
| 342526 | 5,135.00 | 5/07 | 342569 | 788.96 | 5/08 | 342611 | 62.00 | 5/09 |
| 342527 | 750.00 | 5/10 | 342570 | 7,059.20 | 5/07 | 342612 | 3,528.00 | 5/07 |
| 342528 | 199.38 | 5/08 | 342571 | 71,483.87 | 5/09 | 342613 | 478.77 | 5/08 |
| 342530* | 4,057.71 | 5/07 | 342572 | 21,208.14 | 5/08 | 342614 | 660.00 | 5/09 |
| 342531 | 6,655.32 | 5/14 | 342573 | 483.84 | 5/07 | 342615 | 3,144.69 | 5/07 |
| 342532 | 3,987.85 | 5/15 | 342574 | 304.12 | 5/08 | 342616 | 336.59 | 5/07 |
| 342533 | 37,450.86 | 5/14 | 342575 | 78.71 | 5/07 | 342617 | 16,692.65 | 5/08 |
| 342534 | 304.98 | 5/09 | 342576 | 27.96 | 5/09 | 342618 | 403.65 | 5/08 |
| 342535 | 214.75 | 5/13 | 342577 | 300.90 | 5/08 | 342619 | 69.93 | 5/08 |
| 342536 | 5,700.00 | 5/08 | 342578 | 87.40 | 5/20 | 342620 | 1,615.39 | 5/09 |
| 342537 | 1,364.00 | 5/16 | 342579 | 750.00 | 5/09 | 342621 | 2,413.42 | 5/10 |
| 342538 | 792.00 | 5/13 | 342580 | 562.50 | 5/13 | 342622 | 6,630.00 | 5/07 |
| 342539 | 358.04 | 5/09 | 342581 | 4,668.36 | 5/07 | 342623 | 201.13 | 5/13 |
| 342540 | 16.75 | 5/09 | 342582 | 357.23 | 5/08 | 342624 | 340.96 | 5/10 |
| 342541 | 17.56 | 5/09 | 342583 | 138.75 | 5/07 | 342625 | 5,259.00 | 5/07 |

icates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

14      2079920005761   005   109      3538      0      1,388

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 342626 | 15,688.68 | 5/08 | 342669 | 1,544.24 | 5/08 | 342713 | 405.18 | 5/08 |
| 342627 | 92.02 | 5/13 | 342670 | 1,501.99 | 5/08 | 342714 | 97.65 | 5/13 |
| 342628 | 1,107.72 | 5/08 | 342671 | 65.00 | 5/08 | 342715 | 90.63 | 5/08 |
| 342629 | 100.00 | 5/10 | 342672 | 347.04 | 5/09 | 342716 | 1,040.00 | 5/14 |
| 342630 | 4,502.19 | 5/07 | 342673 | 13,068.11 | 5/10 | 342717 | 5,934.60 | 5/10 |
| 342631 | 297.91 | 5/10 | 342674 | 11,736.00 | 5/07 | 342718 | 1,033.64 | 5/08 |
| 342632 | 20,875.31 | 5/13 | 342675 | 6,257.79 | 5/10 | 342719 | 1,675.00 | 5/13 |
| 342633 | 12,086.80 | 5/08 | 342676 | 4,167.00 | 5/08 | 342720 | 29.11 | 5/10 |
| 342634 | 50.00 | 5/08 | 342677 | 127.81 | 5/21 | 342721 | 40.28 | 5/09 |
| 342635 | 1,349.92 | 5/09 | 342678 | 1,610.70 | 5/08 | 342722 | 148.75 | 5/09 |
| 342636 | 202.81 | 5/10 | 342679 | 45,532.02 | 5/07 | 342723 | 946.76 | 5/10 |
| 342637 | 2,688.60 | 5/07 | 342680 | 2,610.00 | 5/10 | 342724 | 2,683.42 | 5/07 |
| 342638 | 25.00 | 5/09 | 342681 | 520.00 | 5/07 | 342725 | 2,069.50 | 5/08 |
| 342639 | 150.00 | 5/20 | 342682 | 2,089.60 | 5/09 | 342726 | 676.55 | 5/28 |
| 342640 | 220.00 | 5/07 | 342683 | 29.37 | 5/17 | 342727 | 4,045.26 | 5/07 |
| 342641 | 28,930.64 | 5/08 | 342684 | 45.00 | 5/16 | 342728 | 315.00 | 5/13 |
| 342642 | 308.54 | 5/08 | 342685 | 759.13 | 5/08 | 342729 | 7,899.02 | 5/0 |
| 342643 | 740.00 | 5/09 | 342686 | 458.22 | 5/10 | 342730 | 707.45 | 5/0ь |
| 342644 | 290.08 | 5/08 | 342687 | 5,363.00 | 5/09 | 342731 | 162.56 | 5/08 |
| 342645 | 928.44 | 5/08 | 342688 | 459.76 | 5/08 | 342732 | 384.21 | 5/09 |
| 342646 | 505.89 | 5/07 | 342689 | 6,493.33 | 5/09 | 342733 | 5,670.80 | 5/08 |
| 342647 | 147.00 | 5/08 | 342690 | 450.00 | 5/10 | 342734 | 2,250.00 | 5/07 |
| 342649* | 35,993.60 | 5/08 | 342691 | 28.39 | 5/17 | 342735 | 180.00 | 5/20 |
| 342650 | 3,321.00 | 5/07 | 342692 | 32,973.00 | 5/07 | 342736 | 893.34 | 5/10 |
| 342651 | 2,550.00 | 5/08 | 342693 | 730.49 | 5/09 | 342737 | 1,151.19 | 5/07 |
| 342652 | 1,485.00 | 5/08 | 342694 | 1,790.75 | 5/23 | 342738 | 345.00 | 5/14 |
| 342653 | 112.09 | 5/17 | 342695 | 31.42 | 5/09 | 342739 | 2,250.00 | 5/08 |
| 342654 | 391.90 | 5/07 | 342696 | 129.12 | 5/09 | 342740 | 1,030.25 | 5/08 |
| 342655 | 3,360.00 | 5/07 | 342697 | 455.00 | 5/13 | 342741 | 400.00 | 5/09 |
| 342656 | 1,088.00 | 5/07 | 342698 | 3,078.90 | 5/08 | 342742 | 3,482.29 | 5/09 |
| 342657 | 920.68 | 5/08 | 342699 | 1,000.00 | 5/14 | 342743 | 300.00 | 5/09 |
| 342658 | 55.65 | 5/23 | 342700 | 26,097.50 | 5/08 | 342744 | 7,511.68 | 5/08 |
| 342659 | 987.39 | 5/09 | 342701 | 146.54 | 5/14 | 342745 | 516.48 | 5/07 |
| 342660 | 24,775.02 | 5/07 | 342702 | 130.00 | 5/17 | 342746 | 12,850.82 | 5/07 |
| 342661 | 1,100.00 | 5/14 | 342705* | 5,098.50 | 5/13 | 342747 | 1,603.80 | 5/07 |
| 342662 | 2,500.00 | 5/10 | 342706 | 7,020.00 | 5/09 | 342748 | 4,760.29 | 5/08 |
| 342663 | 14,682.39 | 5/08 | 342707 | 275.00 | 5/09 | 342749 | 4,917.00 | 5/08 |
| 342664 | 364.00 | 5/10 | 342708 | 84.00 | 5/08 | 342750 | 132.01 | 5/08 |
| 342665 | 850.92 | 5/07 | 342709 | 303.67 | 5/13 | 342751 | 2,400.00 | 5/07 |
| 342666 | 1,873.91 | 5/08 | 342710 | 51.00 | 5/09 | 342752 | 1,920.00 | 5/08 |
| 342667 | 375.00 | 5/08 | 342711 | 7,709.00 | 5/09 | 342753 | 7.47 | 5/13 |
| 342668 | 36,886.00 | 5/07 | 342712 | 1,646.93 | 5/14 | 342754 | 145.67 | 5/0° |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

15          2079920005761   005  109        3538      0        1,389

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 342755 | 1,500.00 | 5/08 | 342802 | 66.95 | 5/13 | 342845 | 90.00 | 5/16 |
| 342756 | 400.00 | 5/08 | 342803 | 99.90 | 5/13 | 342846 | 211.15 | 5/13 |
| 342757 | 600.00 | 5/08 | 342804 | 87.55 | 5/14 | 342847 | 107.54 | 5/13 |
| 342758 | 600.00 | 5/15 | 342805 | 35.65 | 5/14 | 342848 | 354.80 | 5/28 |
| 342759 | 125.00 | 5/07 | 342806 | 149.11 | 5/14 | 342849 | 121.33 | 5/13 |
| 342760 | 2,000.00 | 5/08 | 342807 | 94.61 | 5/14 | 342850 | 56.25 | 5/13 |
| 342761 | 670.00 | 5/08 | 342808 | 30.90 | 5/14 | 342851 | 26.25 | 5/13 |
| 342762 | 1,164.83 | 5/09 | 342809 | 61.80 | 5/14 | 342852 | 41.54 | 5/13 |
| 342763 | 195.00 | 5/09 | 342810 | 85.00 | 5/15 | 342853 | 33.72 | 5/13 |
| 342764 | 82.23 | 5/08 | 342811 | 41.20 | 5/14 | 342854 | 68.68 | 5/13 |
| 342765 | 621.15 | 5/20 | 342812 | 109.18 | 5/14 | 342855 | 95.00 | 5/15 |
| 342766 | 14,700.00 | 5/07 | 342813 | 67.04 | 5/14 | 342856 | 750.00 | 5/14 |
| 342767 | 74.20 | 5/08 | 342814 | 364.00 | 5/16 | 342857 | 139.00 | 5/16 |
| 342768 | 29.19 | 5/15 | 342815 | 69.23 | 5/16 | 342858 | 125.00 | 5/10 |
| 342769 | 1,038.00 | 5/08 | 342816 | 790.89 | 5/21 | 342861* | 825.00 | 5/17 |
| 342770 | 585.64 | 5/09 | 342817 | 500.00 | 5/14 | 342862 | 420.00 | 5/06 |
| `342771 | 45,780.28 | 5/10 | 342818 | 459.85 | 5/17 | 342864* | 3,081.25 | 5/07 |
| 42772 | 200.00 | 5/09 | 342819 | 91.25 | 5/14 | 342865 | 26,960.00 | 5/06 |
| 342773 | 5,100.00 | 5/09 | 342820 | 57.69 | 5/17 | 342866 | 770.00 | 5/08 |
| 342774 | 5,756.00 | 5/16 | 342822* | 86.77 | 5/13 | 342867 | 280.00 | 5/10 |
| 342775 | 200.00 | 5/08 | 342823 | 161.00 | 5/15 | 342868 | 327.00 | 5/08 |
| 342776 | 2,330.00 | 5/09 | 342824 | 800.00 | 5/09 | 342869 | 1,260.00 | 5/09 |
| 342777 | 634.95 | 5/08 | 342825 | 31.25 | 5/16 | 342870 | 90.87 | 5/13 |
| 342778 | 13,798.00 | 5/08 | 342826 | 40.00 | 5/16 | 342871 | 292.19 | 5/09 |
| 342779 | 3,056.56 | 5/07 | 342827 | 25.00 | 5/16 | 342872 | 297.60 | 5/09 |
| 342780 | 8,550.00 | 5/08 | 342828 | 123.60 | 5/14 | 342873 | 608.00 | 5/21 |
| 342781 | 776.40 | 5/16 | 342829 | 48.00 | 5/13 | 342874 | 284.00 | 5/08 |
| 342782 | 100.00 | 5/24 | 342830 | 119.77 | 5/13 | 342875 | 59.50 | 5/15 |
| 342783 | 1,125.00 | 5/28 | 342831 | 107.00 | 5/17 | 342876 | 1,643.00 | 5/07 |
| 342784 | 768.00 | 5/09 | 342832 | 61.20 | 5/13 | 342877 | 138.68 | 5/17 |
| 342785 | 554.10 | 5/07 | 342833 | 116.00 | 5/14 | 342878 | 335.93 | 5/15 |
| 342788* | 130.88 | 5/28 | 342834 | 160.00 | 5/14 | 342879 | 441.57 | 5/13 |
| 342789 | 36.29 | 5/31 | 342835 | 126.54 | 5/13 | 342880 | 735.00 | 5/09 |
| 342790 | 25.00 | 5/09 | 342836 | 7.20 | 5/13 | 342881 | 823.00 | 5/15 |
| 342791 | 35.00 | 5/10 | 342837 | 161.40 | 5/13 | 342882 | 37.73 | 5/15 |
| 342792 | 161.34 | 5/31 | 342838 | 175.00 | 5/13 | 342883 | 199.05 | 5/08 |
| 342793 | 45.00 | 5/13 | 342839 | 57.32 | 5/13 | 342884 | 93.08 | 5/08 |
| 342795* | 700.00 | 5/07 | 342840 | 50.00 | 5/13 | 342885 | 428.00 | 5/07 |
| 342798* | 326.00 | 5/10 | 342841 | 35.00 | 5/13 | 342886 | 167.18 | 5/13 |
| 342799 | 135.00 | 5/13 | 342842 | 860.00 | 5/14 | 342887 | 180.25 | 5/20 |
| 342800 | 216.16 | 5/15 | 342843 | 70.00 | 5/20 | 342888 | 1,891.00 | 5/10 |
| 342801 | 1,000.00 | 5/06 | 342844 | 1,328.00 | 5/10 | 342889 | 268.00 | 5/07 |

cates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16 | 2079920005761 | 005 | 109 | 3538 | 0 | 1,390 | |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 342891* | 180.00 | 5/07 | 342937 | 1,260.00 | 5/09 | 342983 | 441.94 | 5/16 |
| 342892 | 1,207.00 | 5/10 | 342938 | 249.00 | 5/14 | 342984 | 50.44 | 5/14 |
| 342893 | 61.00 | 5/13 | 342939 | 567.00 | 5/07 | 342985 | 187.67 | 5/22 |
| 342894 | 84.00 | 5/13 | 342940 | 131.70 | 5/08 | 342986 | 354.06 | 5/16 |
| 342895 | 186.00 | 5/13 | 342941 | 101.00 | 5/07 | 342987 | 826.80 | 5/17 |
| 342896 | 158.00 | 5/09 | 342942 | 215.00 | 5/28 | 342988 | 170.10 | 5/15 |
| 342898* | 144.00 | 5/30 | 342943 | 56.50 | 5/13 | 342989 | 295.06 | 5/17 |
| 342899 | 858.01 | 5/20 | 342944 | 823.40 | 5/08 | 342990 | 149.56 | 5/22 |
| 342900 | 1,696.00 | 5/15 | 342945 | 289.00 | 5/08 | 342991 | 121.32 | 5/15 |
| 342901 | 698.00 | 5/10 | 342947* | 218.59 | 5/08 | 342992 | 2,572.40 | 5/22 |
| 342902 | 156.00 | 5/15 | 342948 | 357.71 | 5/08 | 342993 | 10,101.92 | 5/17 |
| 342903 | 510.00 | 5/15 | 342949 | 246.02 | 5/08 | 342994 | 441.94 | 5/31 |
| 342904 | 713.00 | 5/07 | 342950 | 716.61 | 5/14 | 342995 | 5,000.00 | 5/17 |
| 342905 | 176.00 | 5/09 | 342951 | 1,212.71 | 5/09 | 342996 | 194.28 | 5/15 |
| 342906 | 350.00 | 5/15 | 342952 | 515.00 | 5/08 | 342997 | 4,457.37 | 5/15 |
| 342907 | 1,934.00 | 5/17 | 342953 | 43,801.70 | 5/09 | 342999* | 2,250.00 | 5/14 |
| 342908 | 3,096.00 | 5/08 | 342954 | 764.57 | 5/14 | 343000 | 3,585.31 | 5/1· |
| 342910* | 44.00 | 5/13 | 342955 | 90.36 | 5/09 | 343001 | 9,299.25 | 5/1·. |
| 342911 | 821.00 | 5/17 | 342956 | 1,980.93 | 5/15 | 343002 | 220.97 | 5/17 |
| 342912 | 6,574.00 | 5/08 | 342957 | 249.98 | 5/09 | 343003 | 1,040.77 | 5/20 |
| 342913 | 39.50 | 5/08 | 342958 | 1,544.71 | 5/10 | 343004 | 220.97 | 5/17 |
| 342914 | 58.20 | 5/10 | 342959 | 6.33 | 5/09 | 343005 | 310.50 | 5/20 |
| 342916* | 1,265.00 | 5/07 | 342960 | 11.44 | 5/09 | 343006 | 211.17 | 5/15 |
| 342917 | 3,959.00 | 5/06 | 342961 | 6,600.00 | 5/08 | 343007 | 1,000.00 | 5/17 |
| 342918 | 59.00 | 5/09 | 342962 | 1,508.57 | 5/13 | 343008 | 220.97 | 5/15 |
| 342919 | 596.00 | 5/09 | 342963 | 1,917.78 | 5/13 | 343009 | 259.50 | 5/16 |
| 342920 | 177.00 | 5/09 | 342964 | 250.21 | 5/13 | 343010 | 441.94 | 5/24 |
| 342921 | 209.00 | 5/24 | 342965 | 682.87 | 5/08 | 343011 | 656.51 | 5/16 |
| 342922 | 2,686.00 | 5/08 | 342966 | 1,925.48 | 5/07 | 343012 | 436.39 | 5/15 |
| 342923 | 2,042.00 | 5/08 | 342967 | 346.13 | 5/08 | 343013 | 6,284.24 | 5/23 |
| 342924 | 162.00 | 5/13 | 342968 | 575.92 | 5/09 | 343014 | 1,500.08 | 5/17 |
| 342925 | 2,944.00 | 5/07 | 342969 | 100.00 | 5/13 | 343015 | 225.55 | 5/14 |
| 342926 | 1,549.00 | 5/17 | 342971* | 3,428.98 | 5/09 | 343016 | 1,036.08 | 5/14 |
| 342927 | 538.00 | 5/22 | 342972 | 4,516.00 | 5/10 | 343017 | 742.67 | 5/16 |
| 342929* | 170.00 | 5/09 | 342973 | 196.35 | 5/09 | 343018 | 29.35 | 5/21 |
| 342930 | 88.11 | 5/13 | 342974 | 2,500.00 | 5/09 | 343019 | 17,463.60 | 5/14 |
| 342931 | 375.00 | 5/13 | 342975 | 411.45 | 5/10 | 343020 | 122.43 | 5/20 |
| 342932 | 925.74 | 5/13 | 342976 | 1,500.00 | 5/16 | 343021 | 164.49 | 5/15 |
| 342933 | 1,837.00 | 5/07 | 342977 | 10,413.00 | 5/08 | 343022 | 38.14 | 5/16 |
| 342934 | 63.00 | 5/08 | 342979* | 3,300.00 | 5/15 | 343023 | 213.73 | 5/16 |
| 342935 | 653.00 | 5/20 | 342981* | 1,712.23 | 5/20 | 343025* | 6,587.50 | 5/15 |
| 342936 | 1,603.00 | 5/07 | 342982 | 160.00 | 5/16 | 343026 | 6,815.95 | 5/1·· |

*Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

17    2079920005761  005  109    3538    0    1,391

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 343027 | 740.00 | 5/14 | 343069 | 151.45 | 5/23 | 343114 | 487.94 | 5/16 |
| 343028 | 2,068.22 | 5/15 | 343070 | 235.94 | 5/16 | 343115 | 355.00 | 5/20 |
| 343029 | 969.93 | 5/14 | 343071 | 2,250.00 | 5/15 | 343116 | 15,482.75 | 5/15 |
| 343030 | 1,005.53 | 5/16 | 343072 | 248.75 | 5/14 | 343117 | 7,216.25 | 5/17 |
| 343031 | 2,572.50 | 5/15 | 343073 | 9,000.00 | 5/14 | 343118 | 861.95 | 5/17 |
| 343032 | 14,049.60 | 5/15 | 343074 | 111.00 | 5/16 | 343119 | 1,127.40 | 5/16 |
| 343033 | 82.57 | 5/16 | 343075 | 4,380.00 | 5/15 | 343120 | 36.76 | 5/31 |
| 343034 | 1,876.00 | 5/14 | 343076 | 3,385.74 | 5/14 | 343121 | 330.08 | 5/16 |
| 343035 | 416.00 | 5/15 | 343077 | 45.00 | 5/15 | 343122 | 202.76 | 5/15 |
| 343036 | 8,397.89 | 5/15 | 343078 | 309.07 | 5/17 | 343123 | 1,910.43 | 5/15 |
| 343037 | 104.94 | 5/17 | 343079 | 474.14 | 5/15 | 343124 | 3,762.00 | 5/15 |
| 343038 | 1,110.21 | 5/29 | 343080 | 12,729.00 | 5/14 | 343125 | 259.20 | 5/15 |
| 343039 | 2,596.29 | 5/15 | 343081 | 499.85 | 5/16 | 343126 | 4,058.40 | 5/15 |
| 343040 | 1,751.37 | 5/15 | 343082 | 13,594.91 | 5/16 | 343127 | 176.72 | 5/15 |
| 343041 | 2,914.78 | 5/14 | 343083 | 1,223.53 | 5/24 | 343128 | 104.00 | 5/16 |
| 343042 | 100.00 | 5/15 | 343084 | 537.79 | 5/28 | 343129 | 680.80 | 5/14 |
| 343043 | 4,276.43 | 5/16 | 343085 | 2,226.23 | 5/15 | 343130 | 2,636.18 | 5/16 |
| 343044 | 1,315.47 | 5/15 | 343086 | 333.71 | 5/15 | 343131 | 680.04 | 5/15 |
| 343045 | 61,084.78 | 5/15 | 343087 | 5,050.50 | 5/15 | 343132 | 239.50 | 5/14 |
| 343046 | 563.90 | 5/17 | 343088 | 164.29 | 5/14 | 343133 | 1,084.80 | 5/20 |
| 343047 | 5,453.30 | 5/15 | 343089 | 770.10 | 5/17 | 343134 | 3,109.67 | 5/16 |
| 343048 | 202.72 | 5/16 | 343090 | 48.97 | 5/17 | 343135 | 4,162.50 | 5/14 |
| 343049 | 13,376.20 | 5/15 | 343092* | 500.00 | 5/15 | 343136 | 155,215.82 | 5/14 |
| 343050 | 2,765.54 | 5/23 | 343093 | 539.66 | 5/16 | 343137 | 3,568.50 | 5/14 |
| 343051 | 2,647.77 | 5/15 | 343094 | 6,750.00 | 5/16 | 343138 | 120.68 | 5/17 |
| 343052 | 4,560.00 | 5/14 | 343095 | 1,125.00 | 5/15 | 343139 | 1,286.73 | 5/16 |
| 343053 | 12,102.57 | 5/13 | 343096 | 64.05 | 5/17 | 343140 | 1,365.00 | 5/28 |
| 343054 | 700.00 | 5/14 | 343097 | 634.36 | 5/15 | 343141 | 1,009.41 | 5/15 |
| 343055 | 658.08 | 5/15 | 343098 | 3,626.43 | 5/16 | 343142 | 843.00 | 5/17 |
| 343056 | 94.00 | 5/21 | 343099 | 445.00 | 5/15 | 343143 | 7,337.00 | 5/15 |
| 343057 | 1,251.77 | 5/16 | 343100 | 203.44 | 5/15 | 343144 | 1,000.00 | 5/14 |
| 343058 | 2.93 | 5/16 | 343101 | 7,872.66 | 5/14 | 343145 | 4,536.60 | 5/14 |
| 343059 | 10,663.50 | 5/13 | 343102 | 500.00 | 5/16 | 343146 | 159.00 | 5/22 |
| 343060 | 22,537.69 | 5/15 | 343103 | 159.00 | 5/15 | 343147 | 527.02 | 5/16 |
| 343061 | 326.96 | 5/15 | 343104 | 120.19 | 5/15 | 343148 | 9,837.53 | 5/15 |
| 343062 | 28,116.00 | 5/14 | 343105 | 207.00 | 5/16 | 343149 | 26,645.49 | 5/16 |
| 343063 | 450.00 | 5/16 | 343106 | 2,507.75 | 5/22 | 343150 | 8,509.27 | 5/17 |
| 343064 | 4,044.60 | 5/14 | 343107 | 1,808.21 | 5/14 | 343151 | 4,767.21 | 5/14 |
| 343065 | 5,160.00 | 5/15 | 343108 | 235.40 | 5/20 | 343152 | 56.00 | 5/15 |
| 343066 | 3,245.47 | 5/16 | 343111* | 6,609.50 | 5/16 | 343153 | 9,670.00 | 5/15 |
| 343067 | 4,991.63 | 5/15 | 343112 | 51.93 | 5/14 | 343154 | 260.00 | 5/20 |
| 343068 | 253.10 | 5/15 | 343113 | 577.16 | 5/14 | 343156* | 22,781.44 | 5/15 |

dicates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

18          2079920005761    005   109        3538      0          1,392

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 343157 | 1,398.36 | 5/14 | 343200 | 274.25 | 5/16 | 343246 | 2,195.00 | 5/14 |
| 343158 | 3,360.98 | 5/17 | 343201 | 2,536.73 | 5/21 | 343247 | 1,527.50 | 5/16 |
| 343159 | 450.00 | 5/17 | 343202 | 470.40 | 5/16 | 343248 | 378.00 | 5/16 |
| 343160 | 1,227.50 | 5/16 | 343203 | 6.79 | 5/20 | 343249 | 583.76 | 5/15 |
| 343161 | 1,038.00 | 5/14 | 343204 | 16.75 | 5/20 | 343250 | 1,000.66 | 5/20 |
| 343162 | 4,130.16 | 5/21 | 343205 | 472.50 | 5/15 | 343251 | 953.43 | 5/14 |
| 343163 | 1,656.00 | 5/14 | 343206 | 7,622.97 | 5/15 | 343252 | 171.53 | 5/15 |
| 343164 | 820.18 | 5/14 | 343207 | 3,682.35 | 5/17 | 343254* | 1,039.12 | 5/17 |
| 343165 | 85.53 | 5/22 | 343208 | 4,835.00 | 5/16 | 343255 | 155.00 | 5/14 |
| 343166 | 9,516.00 | 5/14 | 343209 | 604.20 | 5/15 | 343256 | 428.81 | 5/16 |
| 343167 | 165.45 | 5/16 | 343210 | 9,745.26 | 5/17 | 343257 | 143.41 | 5/15 |
| 343168 | 1,062.80 | 5/13 | 343211 | 681.84 | 5/15 | 343258 | 980.00 | 5/17 |
| 343169 | 110.11 | 5/17 | 343213* | 575.00 | 5/17 | 343259 | 144.00 | 5/15 |
| 343170 | 57.29 | 5/16 | 343214 | 25.20 | 5/15 | 343260 | 2,417.07 | 5/17 |
| 343171 | 7,833.41 | 5/15 | 343215 | 10,368.75 | 5/15 | 343261 | 50.00 | 5/17 |
| 343172 | 343.15 | 5/16 | 343216 | 2,200.00 | 5/17 | 343262 | 162.63 | 5/20 |
| 343173 | 17,109.82 | 5/16 | 343217 | 49.80 | 5/17 | 343263 | 27.43 | 5/1˙ |
| 343174 | 45,008.80 | 5/15 | 343218 | 67.19 | 5/15 | 343264 | 1,672.13 | 5/2˙ |
| 343175 | 10.00 | 5/14 | 343219 | 527.50 | 5/16 | 343265 | 412.08 | 5/15 |
| 343176 | 1,627.00 | 5/28 | 343220 | 5,336.76 | 5/16 | 343266 | 93.14 | 5/15 |
| 343177 | 162.17 | 5/14 | 343222* | 81.24 | 5/16 | 343267 | 1,372.40 | 5/20 |
| 343178 | 13.40 | 5/15 | 343223 | 2,040.33 | 5/15 | 343268 | 200.00 | 5/21 |
| 343179 | 191.79 | 5/15 | 343224 | 650.21 | 5/16 | 343269 | 225.00 | 5/16 |
| 343180 | 913.70 | 5/22 | 343225 | 66.92 | 5/15 | 343271* | 200.00 | 5/20 |
| 343181 | 14.40 | 5/15 | 343226 | 1,117.00 | 5/15 | 343272 | 571.02 | 5/14 |
| 343182 | 613.54 | 5/14 | 343227 | 18,948.24 | 5/15 | 343273 | 101.68 | 5/15 |
| 343183 | 5,137.20 | 5/14 | 343229* | 16,998.54 | 5/14 | 343274 | 577.96 | 5/20 |
| 343184 | 360.80 | 5/15 | 343230 | 504.02 | 5/15 | 343275 | 189.24 | 5/15 |
| 343185 | 582.58 | 5/17 | 343231 | 20.10 | 5/15 | 343276 | 89.02 | 5/15 |
| 343186 | 2,115.33 | 5/14 | 343232 | 96.80 | 5/15 | 343277 | 66.86 | 5/23 |
| 343188* | 32.14 | 5/15 | 343233 | 108.25 | 5/23 | 343278 | 2,250.00 | 5/16 |
| 343189 | 185.38 | 5/15 | 343235* | 700.00 | 5/16 | 343279 | 2,279.12 | 5/14 |
| 343190 | 991.20 | 5/21 | 343236 | 676.34 | 5/15 | 343280 | 300.00 | 5/17 |
| 343191 | 50.00 | 5/24 | 343237 | 924.95 | 5/16 | 343281 | 708.75 | 5/16 |
| 343192 | 103.00 | 5/28 | 343238 | 75.95 | 5/16 | 343282 | 12,801.73 | 5/15 |
| 343193 | 3,276.00 | 5/15 | 343239 | 381.00 | 5/28 | 343283 | 395.00 | 5/30 |
| 343194 | 1,421.66 | 5/20 | 343240 | 1,831.21 | 5/17 | 343284 | 488.97 | 5/17 |
| 343195 | 102.16 | 5/15 | 343241 | 2,951.95 | 5/14 | 343285 | 29,563.80 | 5/14 |
| 343196 | 50.23 | 5/16 | 343242 | 2,300.29 | 5/16 | 343286 | 117.64 | 5/15 |
| 343197 | 150.00 | 5/28 | 343243 | 99.99 | 5/15 | 343287 | 483.26 | 5/15 |
| 343198 | 88.75 | 5/21 | 343244 | 121.90 | 5/15 | 343288 | 224.00 | 5/20 |
| 343199 | 427.59 | 5/16 | 343245 | 1,458.30 | 5/14 | 343289 | 497.86 | 5/1₆ |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

# Commercial Checking

19      2079920005761   005  109      3538      0      1,393

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 343290 | 428.24 | 5/15 | 343333 | 460.00 | 5/16 | 343375 | 1,919.51 | 5/15 |
| 343291 | 4,110.00 | 5/28 | 343334 | 1,119.71 | 5/14 | 343376 | 2,009.50 | 5/15 |
| 343292 | 10,603.92 | 5/16 | 343335 | 75.00 | 5/16 | 343377 | 339.16 | 5/16 |
| 343293 | 890.04 | 5/15 | 343336 | 76,279.00 | 5/15 | 343378 | 318.00 | 5/16 |
| 343294 | 9,956.60 | 5/15 | 343337 | 1,500.00 | 5/16 | 343379 | 368.77 | 5/16 |
| 343295 | 5,462.80 | 5/20 | 343338 | 2,874.80 | 5/15 | 343381* | 548.44 | 5/15 |
| 343296 | 257.55 | 5/20 | 343339 | 325.00 | 5/16 | 343383* | 178.70 | 5/17 |
| 343297 | 2,050.00 | 5/15 | 343340 | 106.64 | 5/14 | 343384 | 610.02 | 5/15 |
| 343298 | 500.00 | 5/14 | 343341 | 600.00 | 5/15 | 343385 | 10,955.36 | 5/15 |
| 343299 | 546.51 | 5/16 | 343342 | 1,936.52 | 5/15 | 343386 | 69.50 | 5/17 |
| 343300 | 2,637.05 | 5/15 | 343343 | 1,409.35 | 5/14 | 343387 | 645.11 | 5/17 |
| 343301 | 21,741.57 | 5/15 | 343344 | 968.48 | 5/17 | 343388 | 2,812.67 | 5/15 |
| 343302 | 220.30 | 5/16 | 343345 | 46,153.16 | 5/15 | 343389 | 1,079.90 | 5/16 |
| 343303 | 1,500.00 | 5/22 | 343346 | 189.16 | 5/15 | 343391* | 2,780.93 | 5/16 |
| 343304 | 175.20 | 5/15 | 343347 | 47.12 | 5/15 | 343392 | 8,255.33 | 5/15 |
| 343305 | 5,618.15 | 5/17 | 343348 | 880.00 | 5/14 | 343393 | 589.49 | 5/15 |
| 343306 | 172.27 | 5/16 | 343349 | 9,990.00 | 5/21 | 343394 | 674.12 | 5/17 |
| 43307 | 60.00 | 5/14 | 343350 | 2,391.36 | 5/15 | 343395 | 2,410.80 | 5/16 |
| 343308 | 875.37 | 5/15 | 343351 | 700.00 | 5/20 | 343396 | 52,002.80 | 5/15 |
| 343309 | 6,480.00 | 5/14 | 343352 | 250.00 | 5/15 | 343397 | 570.20 | 5/16 |
| 343310 | 500.00 | 5/17 | 343353 | 255.00 | 5/20 | 343398 | 33.83 | 5/16 |
| 343311 | 9,031.68 | 5/16 | 343354 | 319.71 | 5/16 | 343399 | 6,594.02 | 5/15 |
| 343312 | 174.29 | 5/14 | 343355 | 3,192.80 | 5/21 | 343400 | 832.47 | 5/14 |
| 343313 | 329.75 | 5/20 | 343356 | 9,129.68 | 5/14 | 343401 | 245.00 | 5/16 |
| 343314 | 570.33 | 5/17 | 343357 | 1,520.00 | 5/16 | 343402 | 3,552.74 | 5/17 |
| 343315 | 1,443.03 | 5/17 | 343358 | 479.85 | 5/15 | 343403 | 579.60 | 5/16 |
| 343316 | 21,729.15 | 5/15 | 343359 | 5,400.00 | 5/17 | 343404 | 13,351.61 | 5/15 |
| 343317 | 18.70 | 5/21 | 343360 | 206.90 | 5/15 | 343405 | 1,950.00 | 5/16 |
| 343318 | 200.00 | 5/21 | 343361 | 1,070.03 | 5/14 | 343406 | 150.00 | 5/16 |
| 343319 | 11,474.64 | 5/14 | 343362 | 14,859.40 | 5/14 | 343407 | 345.00 | 5/28 |
| 343320 | 409.20 | 5/29 | 343363 | 1,045.50 | 5/15 | 343408 | 16,549.82 | 5/14 |
| 343321 | 4,000.00 | 5/16 | 343364 | 150.67 | 5/15 | 343409 | 7,500.00 | 5/16 |
| 343322 | 3.00 | 5/16 | 343365 | 74.20 | 5/15 | 343410 | 1,208.00 | 5/14 |
| 343323 | 18.61 | 5/16 | 343366 | 420.76 | 5/15 | 343411 | 460.00 | 5/15 |
| 343324 | 122.59 | 5/15 | 343367 | 420.76 | 5/15 | 343412 | 165.00 | 5/16 |
| 343325 | 60.74 | 5/28 | 343368 | 4,211.00 | 5/14 | 343413 | 6,364.80 | 5/15 |
| 343326 | 154.46 | 5/16 | 343369 | 1,000.00 | 5/20 | 343414 | 3,226.44 | 5/16 |
| 343327 | 157.50 | 5/16 | 343370 | 51.18 | 5/15 | 343415 | 244.40 | 5/15 |
| 343328 | 112.85 | 5/16 | 343371 | 2,745.00 | 5/14 | 343416 | 462.62 | 5/16 |
| 343329 | 3,612.50 | 5/15 | 343372 | 86.66 | 5/15 | 343417 | 1,485.22 | 5/17 |
| 343331* | 19,107.50 | 5/22 | 343373 | 336.02 | 5/20 | 343418 | 562.14 | 5/16 |
| 343332 | 1,200.00 | 5/17 | 343374 | 462.37 | 5/15 | 343419 | 562.22 | 5/14 |

' ...ates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

20        2079920005761   005   109        3538      0        1,394

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 343420 | 15,543.31 | 5/20 | 343464 | 274.66 | 5/15 | 343508 | 891.00 | 5/15 |
| 343421 | 1,204.73 | 5/16 | 343465 | 12,894.43 | 5/16 | 343509 | 950.00 | 5/16 |
| 343422 | 70.47 | 5/20 | 343466 | 630.00 | 5/21 | 343510 | 1,600.00 | 5/21 |
| 343423 | 1,750.00 | 5/28 | 343467 | 341.49 | 5/20 | 343511 | 125.00 | 5/24 |
| 343424 | 3,491.15 | 5/20 | 343469* | 1,277.66 | 5/17 | 343512 | 1,221.21 | 5/15 |
| 343425 | 5,140.38 | 5/24 | 343470 | 1,812.50 | 5/20 | 343513 | 279.50 | 5/22 |
| 343426 | 1,674.30 | 5/13 | 343471 | 900.00 | 5/22 | 343514 | 788.00 | 5/15 |
| 343427 | 1,234.24 | 5/16 | 343472 | 1,083.00 | 5/15 | 343515 | 375.00 | 5/15 |
| 343428 | 63,485.01 | 5/15 | 343473 | 168.82 | 5/28 | 343516 | 500.00 | 5/10 |
| 343429 | 120.61 | 5/15 | 343474 | 7,854.40 | 5/15 | 343517 | 390.00 | 5/15 |
| 343430 | 11.33 | 5/20 | 343475 | 11,600.35 | 5/16 | 343518 | 378.10 | 5/15 |
| 343431 | 14.37 | 5/16 | 343476 | 165.58 | 5/20 | 343519 | 1,062.50 | 5/16 |
| 343432 | 1,046.40 | 5/17 | 343477 | 4,000.00 | 5/14 | 343520 | 519.35 | 5/17 |
| 343433 | 306.92 | 5/16 | 343478 | 365.00 | 5/15 | 343521 | 1,590.00 | 5/15 |
| 343434 | 609.11 | 5/14 | 343479 | 125.00 | 5/28 | 343523* | 5,759.69 | 5/14 |
| 343435 | 750.00 | 5/15 | 343480 | 1,241.13 | 5/17 | 343524 | 5,000.00 | 5/21 |
| 343436 | 1,233.24 | 5/16 | 343481 | 345.00 | 5/23 | 343527* | 138.00 | 5/: |
| 343437 | 402.92 | 5/16 | 343482 | 10,974.04 | 5/16 | 343528 | 355.99 | 5/15 |
| 343438 | 3,948.31 | 5/17 | 343483 | 5,106.00 | 5/14 | 343529 | 121.09 | 5/16 |
| 343439 | 24.24 | 5/22 | 343484 | 12,415.92 | 5/15 | 343530 | 7.27 | 5/20 |
| 343440 | 2,702.74 | 5/15 | 343485 | 11,600.00 | 5/17 | 343532* | 4,499.43 | 5/14 |
| 343441 | 3,980.24 | 5/14 | 343486 | 6,028.88 | 5/15 | 343534* | 5,221.17 | 5/20 |
| 343442 | 375.00 | 5/15 | 343487 | 1,453.20 | 5/14 | 343535 | 2,646.00 | 5/13 |
| 343443 | 1,020.00 | 5/15 | 343488 | 256.18 | 5/15 | 343536 | 135.00 | 5/30 |
| 343444 | 730.00 | 5/15 | 343489 | 5,485.50 | 5/15 | 343537 | 216.16 | 5/31 |
| 343445 | 1,440.95 | 5/16 | 343490 | 157.16 | 5/15 | 343538 | 3,325.68 | 5/15 |
| 343446 | 11,400.00 | 5/17 | 343491 | 33,789.74 | 5/16 | 343539 | 3,656.76 | 5/15 |
| 343447 | 22,810.60 | 5/16 | 343492 | 26,739.16 | 5/16 | 343540 | 66.95 | 5/28 |
| 343448 | 325.00 | 5/15 | 343493 | 10,136.50 | 5/16 | 343541 | 99.90 | 5/28 |
| 343449 | 764.32 | 5/17 | 343494 | 2,307.90 | 5/16 | 343542 | 149.11 | 5/28 |
| 343452* | 4,804.82 | 5/21 | 343495 | 6,197.22 | 5/16 | 343543 | 35.65 | 5/28 |
| 343453 | 175.00 | 5/15 | 343496 | 63.86 | 5/17 | 343544 | 87.55 | 5/28 |
| 343454 | 392.51 | 5/16 | 343497 | 913.10 | 5/15 | 343545 | 30.90 | 5/28 |
| 343455 | 952.31 | 5/16 | 343498 | 1,035.00 | 5/15 | 343546 | 94.61 | 5/28 |
| 343456 | 3,979.14 | 5/15 | 343499 | 29.19 | 5/17 | 343547 | 61.80 | 5/28 |
| 343457 | 400.00 | 5/22 | 343500 | 215.00 | 5/20 | 343549* | 41.20 | 5/30 |
| 343458 | 30.21 | 5/15 | 343501 | 215.00 | 5/16 | 343550 | 109.18 | 5/30 |
| 343459 | 1,300.00 | 5/15 | 343502 | 215.00 | 5/20 | 343552* | 71,000.00 | 5/29 |
| 343460 | 256.92 | 5/15 | 343503 | 285.00 | 5/20 | 343553 | 4,250.30 | 5/29 |
| 343461 | 1,000.00 | 5/20 | 343505* | 100.00 | 5/24 | 343554 | 3.00 | 5/14 |
| 343462 | 200.00 | 5/29 | 343506 | 303.33 | 5/20 | 343555 | 6.00 | 5/14 |
| 343463 | 87.40 | 5/16 | 343507 | 482.65 | 5/15 | 343562* | 71,000.00 | 5/ |

* Indicates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

FIRST UNION

21    2079920005761  005  109      3538      0      1,395

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 343572* | 116.00 | 5/29 | 343626 | 250.00 | 5/20 | 343677 | 187.99 | 5/17 |
| 343573 | 160.00 | 5/29 | 343627 | 238.33 | 5/17 | 343678 | 451.00 | 5/14 |
| 343574 | 50.00 | 5/30 | 343628 | 475.59 | 5/16 | 343679 | 93.00 | 5/17 |
| 343575 | 126.54 | 5/30 | 343629 | 315.87 | 5/29 | 343680 | 238.97 | 5/20 |
| 343576 | 7.20 | 5/30 | 343630 | 411.00 | 5/20 | 343681 | 1,073.51 | 5/20 |
| 343577 | 161.40 | 5/30 | 343632* | 10,046.19 | 5/14 | 343682 | 285.00 | 5/14 |
| 343578 | 175.00 | 5/30 | 343634* | 2,500.00 | 5/17 | 343683 | 1,001.00 | 5/16 |
| 343579 | 57.32 | 5/30 | 343635 | 1,900.00 | 5/20 | 343684 | 1,535.40 | 5/30 |
| 343580 | 35.00 | 5/30 | 343637* | 20.00 | 5/16 | 343685 | 1,689.00 | 5/17 |
| 343584* | 211.15 | 5/29 | 343641* | 9,791.96 | 5/21 | 343687* | 463.00 | 5/21 |
| 343585 | 107.54 | 5/29 | 343642 | 640.86 | 5/23 | 343688 | 375.00 | 5/20 |
| 343586 | 197.00 | 5/29 | 343643 | 11,539.78 | 5/22 | 343689 | 516.00 | 5/15 |
| 343587 | 121.33 | 5/30 | 343644 | 9,709.84 | 5/22 | 343691* | 34.00 | 5/17 |
| 343588 | 56.25 | 5/30 | 343645 | 292.04 | 5/22 | 343692 | 122.00 | 5/16 |
| 343589 | 33.72 | 5/30 | 343646 | 360,756.79 | 5/21 | 343693 | 467.00 | 5/16 |
| 343590 | 26.25 | 5/30 | 343648* | 532.00 | 5/21 | 343694 | 2,180.00 | 5/15 |
| 343591 | 41.54 | 5/30 | 343649 | 11,322.50 | 5/22 | 343695 | 115.00 | 5/16 |
| 343592 | 68.68 | 5/30 | 343650 | 4,719.00 | 5/20 | 343696 | 3,840.00 | 5/16 |
| 343596* | 75.00 | 5/15 | 343651 | 243.80 | 5/31 | 343698* | 364.00 | 5/17 |
| 343598* | 607.61 | 5/17 | 343652 | 76.00 | 5/21 | 343699 | 399.00 | 5/20 |
| 343600* | 1,015.00 | 5/17 | 343653 | 348,318.84 | 5/21 | 343700 | 72.00 | 5/20 |
| 343601 | 8,500.00 | 5/13 | 343654 | 71,117.88 | 5/21 | 343701 | 311.76 | 5/17 |
| 343603* | 352,607.54 | 5/16 | 343655 | 287.50 | 5/21 | 343702 | 1,100.00 | 5/17 |
| 343605* | 7,962.34 | 5/13 | 343656 | 14,550.00 | 5/28 | 343703 | 112.00 | 5/20 |
| 343607* | 290.00 | 5/17 | 343657 | 1,034.20 | 5/21 | 343704 | 94.00 | 5/16 |
| 343608 | 162.37 | 5/16 | 343658 | 11,399.30 | 5/17 | 343705 | 76.52 | 5/15 |
| 343609 | 175.00 | 5/28 | 343659 | 554.04 | 5/20 | 343707* | 142.46 | 5/22 |
| 343610 | 706.34 | 5/24 | 343661* | 4,393.06 | 5/21 | 343708 | 196.21 | 5/17 |
| 343611 | 440.00 | 5/17 | 343663* | 2,367.00 | 5/15 | 343709 | 80.88 | 5/23 |
| 343612 | 180.00 | 5/23 | 343664 | 172.00 | 5/31 | 343712* | 181.00 | 5/16 |
| 343613 | 200.00 | 5/22 | 343665 | 264.00 | 5/15 | 343714* | 444.00 | 5/22 |
| 343614 | 5.00 | 5/17 | 343666 | 83.52 | 5/17 | 343717* | 2,590.00 | 5/16 |
| 343615 | 86.00 | 5/17 | 343667 | 2,842.00 | 5/17 | 343719* | 10,268.00 | 5/16 |
| 343616 | 421.50 | 5/20 | 343668 | 1,208.51 | 5/20 | 343720 | 1,755.00 | 5/21 |
| 343617 | 92.09 | 5/22 | 343669 | 224.00 | 5/21 | 343722* | 190.99 | 5/20 |
| 343618 | 359.55 | 5/17 | 343670 | 218.84 | 5/28 | 343723 | 144.26 | 5/20 |
| 343619 | 488.25 | 5/24 | 343671 | 139.37 | 5/28 | 343724 | 217.00 | 5/20 |
| 343620 | 650.00 | 5/30 | 343672 | 331.00 | 5/21 | 343725 | 262.00 | 5/21 |
| 343621 | 182.50 | 5/22 | 343673 | 535.32 | 5/20 | 343726 | 160.00 | 5/23 |
| 343623* | 95.70 | 5/17 | 343674 | 125.00 | 5/24 | 343727 | 2,449.00 | 5/16 |
| 343624 | 156.00 | 5/20 | 343675 | 1,101.00 | 5/23 | 343728 | 6,897.00 | 5/20 |
| 343625 | 375.00 | 5/20 | 343676 | 74.05 | 5/20 | 343729 | 1,684.25 | 5/16 |

*icates a break in check number sequence*

Checks continued on next page



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

22    2079920005761   005  109      3538    0       1,396

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 343731* | 220.75 | 5/20 | 343777 | 112.86 | 5/16 | 343826 | 2,635.00 | 5/21 |
| 343732 | 57.50 | 5/20 | 343778 | 68.47 | 5/17 | 343827 | 34,270.84 | 5/21 |
| 343733 | 200.00 | 5/30 | 343779 | 162.57 | 5/15 | 343828 | 10,888.00 | 5/21 |
| 343734 | 1,599.00 | 5/15 | 343780 | 124.57 | 5/16 | 343829 | 46.21 | 5/22 |
| 343735 | 124.48 | 5/20 | 343781 | 1,370.00 | 5/17 | 343830 | 1,084.95 | 5/23 |
| 343736 | 81.18 | 5/15 | 343782 | 5,582.24 | 5/15 | 343831 | 868.17 | 5/22 |
| 343737 | 119.99 | 5/17 | 343783 | 25.88 | 5/15 | 343832 | 452.31 | 5/23 |
| 343741* | 400.00 | 5/21 | 343784 | 83.83 | 5/16 | 343833 | 39.18 | 5/23 |
| 343743* | 25,077.38 | 5/15 | 343785 | 700.36 | 5/17 | 343834 | 1,552.72 | 5/30 |
| 343744 | 3,075.32 | 5/22 | 343786 | 150.00 | 5/16 | 343836* | 12,625.50 | 5/21 |
| 343745 | 227.89 | 5/15 | 343787 | 150.00 | 5/16 | 343838* | 10,825.00 | 5/23 |
| 343746 | 18.99 | 5/16 | 343788 | 140.40 | 5/20 | 343839 | 520.05 | 5/22 |
| 343747 | 58.05 | 5/15 | 343792* | 78.00 | 5/20 | 343840 | 6,362.00 | 5/22 |
| 343748 | 49.47 | 5/15 | 343793 | 5,057.45 | 5/20 | 343841 | 3,356.15 | 5/22 |
| 343749 | 2,520.36 | 5/15 | 343794 | 1,217.60 | 5/21 | 343842 | 9,699.56 | 5/23 |
| 343750 | 970.18 | 5/15 | 343795 | 1,496.00 | 5/20 | 343843 | 84.80 | 5/22 |
| 343751 | 383.62 | 5/15 | 343796 | 4,406.30 | 5/28 | 343844 | 796.76 | 5/2 |
| 343752 | 12.21 | 5/16 | 343797 | 2,107.00 | 5/30 | 343845 | 336.12 | 5/21 |
| 343753 | 326.22 | 5/16 | 343798 | 45,891.24 | 5/31 | 343846 | 3,996.58 | 5/21 |
| 343754 | 20.79 | 5/15 | 343800* | 678.89 | 5/28 | 343848* | 2,644.16 | 5/21 |
| 343755 | 403.86 | 5/16 | 343801 | 1,311.00 | 5/20 | 343849 | 1,199.84 | 5/20 |
| 343756 | 867.72 | 5/16 | 343802 | 483.55 | 5/21 | 343850 | 389.83 | 5/22 |
| 343757 | 1,770.65 | 5/16 | 343803 | 493.13 | 5/22 | 343851 | 6,679.50 | 5/21 |
| 343758 | 239.31 | 5/17 | 343804 | 360.00 | 5/23 | 343852 | 975.50 | 5/22 |
| 343759 | 38.48 | 5/15 | 343805 | 26.50 | 5/23 | 343853 | 4,716.63 | 5/21 |
| 343760 | 187.00 | 5/22 | 343806 | 154.81 | 5/24 | 343854 | 1,327.50 | 5/22 |
| 343761 | 1,540.52 | 5/16 | 343807 | 126.11 | 5/24 | 343855 | 136.85 | 5/31 |
| 343762 | 293.64 | 5/16 | 343808 | 237.43 | 5/22 | 343856 | 66.12 | 5/22 |
| 343763 | 647.97 | 5/15 | 343809 | 290.91 | 5/30 | 343857 | 6,834.75 | 5/23 |
| 343764 | 893.38 | 5/20 | 343810 | 62.35 | 5/22 | 343858 | 12,465.00 | 5/21 |
| 343765 | 5,108.59 | 5/17 | 343812* | 797.45 | 5/28 | 343859 | 16,645.99 | 5/23 |
| 343766 | 5,108.59 | 5/17 | 343813 | 1,895.69 | 5/21 | 343860 | 6,147.67 | 5/21 |
| 343767 | 7,314.86 | 5/17 | 343814 | 1,916.67 | 5/21 | 343861 | 5,103.63 | 5/23 |
| 343768 | 1,193.88 | 5/17 | 343815 | 12,245.88 | 5/22 | 343862 | 93.00 | 5/20 |
| 343769 | 54.21 | 5/17 | 343816 | 730.50 | 5/28 | 343863 | 1,280.00 | 5/23 |
| 343770 | 536.79 | 5/20 | 343817 | 14,000.00 | 5/28 | 343864 | 1,407.55 | 5/23 |
| 343771 | 1,090.14 | 5/17 | 343819* | 6,800.70 | 5/22 | 343865 | 1,785.75 | 5/22 |
| 343772 | 194.92 | 5/17 | 343820 | 486.74 | 5/24 | 343866 | 1,280.00 | 5/20 |
| 343773 | 1,979.71 | 5/17 | 343821 | 163.96 | 5/22 | 343867 | 400.00 | 5/28 |
| 343774 | 754.24 | 5/16 | 343822 | 110.80 | 5/23 | 343868 | 11.74 | 5/22 |
| 343775 | 15.63 | 5/16 | 343823 | 5,394.72 | 5/21 | 343869 | 27,327.53 | 5/22 |
| 343776 | 193.55 | 5/21 | 343825* | 8,279.58 | 5/20 | 343870 | 1,095.00 | 5/? |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

23          2079920005761   005   109          3538          0          1,397

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 343871 | 109.27 | 5/22 | 343915 | 347.00 | 5/21 | 343957 | 1,335.00 | 5/20 |
| 343872 | 36.00 | 5/23 | 343916 | 971.00 | 5/20 | 343958 | 20,812.50 | 5/24 |
| 343873 | 11,508.82 | 5/23 | 343917 | 179.73 | 5/22 | 343959 | 33.12 | 5/20 |
| 343874 | 4,514.40 | 5/21 | 343918 | 1,008.04 | 5/22 | 343960 | 9,126.05 | 5/20 |
| 343875 | 19.19 | 5/23 | 343919 | 703.21 | 5/22 | 343961 | 33,249.36 | 5/21 |
| 343876 | 6,267.97 | 5/20 | 343920 | 767.85 | 5/22 | 343962 | 1,061.74 | 5/23 |
| 343877 | 70.00 | 5/22 | 343921 | 958.05 | 5/21 | 343964* | 7,371.38 | 5/21 |
| 343878 | 1,461.01 | 5/23 | 343922 | 196.29 | 5/21 | 343965 | 337.54 | 5/21 |
| 343879 | 219,440.49 | 5/20 | 343923 | 3,000.00 | 5/23 | 343966 | 353.10 | 5/22 |
| 343880 | 98.52 | 5/20 | 343924 | 714.70 | 5/20 | 343967 | 397.50 | 5/23 |
| 343881 | 188.39 | 5/21 | 343925 | 4,330.00 | 5/23 | 343968 | 472.00 | 5/22 |
| 343882 | 2,646.00 | 5/23 | 343926 | 1,825.00 | 5/22 | 343969 | 11,574.32 | 5/22 |
| 343884* | 4,058.28 | 5/21 | 343927 | 288.98 | 5/21 | 343970 | 1,037.50 | 5/21 |
| 343885 | 127.41 | 5/28 | 343928 | 6,000.00 | 5/20 | 343971 | 1,239.45 | 5/20 |
| 343886 | 192.00 | 5/20 | 343929 | 36.04 | 5/30 | 343972 | 450.72 | 5/21 |
| 343887 | 2,212.00 | 5/21 | 343930 | 8,180.93 | 5/21 | 343973 | 825.00 | 5/21 |
| 13888 | 3,268.56 | 5/23 | 343931 | 11,586.37 | 5/22 | 343974 | 1,813.52 | 5/30 |
| 343889 | 4,361.33 | 5/22 | 343932 | 3,003.00 | 5/22 | 343975 | 9,193.92 | 5/20 |
| 343890 | 29.01 | 5/21 | 343933 | 1,668.88 | 5/20 | 343976 | 7,020.28 | 5/23 |
| 343891 | 284.66 | 5/21 | 343934 | 205.12 | 5/28 | 343977 | 1,672.82 | 5/21 |
| 343892 | 78.13 | 5/28 | 343935 | 1,515.00 | 5/30 | 343978 | 317.64 | 5/22 |
| 343893 | 14,400.00 | 5/20 | 343936 | 1,381.19 | 5/28 | 343979 | 2,200.00 | 5/22 |
| 343894 | 386.56 | 5/21 | 343937 | 10,544.28 | 5/21 | 343980 | 6,155.76 | 5/24 |
| 343895 | 772.80 | 5/22 | 343938 | 559.52 | 5/22 | 343981 | 1,675.00 | 5/21 |
| 343896 | 500.00 | 5/30 | 343939 | 154.34 | 5/23 | 343982 | 4,275.00 | 5/22 |
| 343897 | 243.80 | 5/21 | 343940 | 3,250.00 | 5/23 | 343983 | 4,748.29 | 5/21 |
| 343898 | 274.50 | 5/24 | 343941 | 296.80 | 5/23 | 343984 | 36,936.73 | 5/21 |
| 343899 | 4,262.06 | 5/22 | 343942 | 81.65 | 5/22 | 343985 | 1,291.03 | 5/23 |
| 343900 | 386.45 | 5/23 | 343943 | 15,533.51 | 5/20 | 343986 | 320.00 | 5/20 |
| 343901 | 453.20 | 5/23 | 343944 | 17.35 | 5/20 | 343987 | 4,752.00 | 5/22 |
| 343902 | 270.90 | 5/30 | 343945 | 1,620.00 | 5/21 | 343988 | 6,170.13 | 5/22 |
| 343904* | 2,000.56 | 5/23 | 343946 | 7,260.50 | 5/20 | 343989 | 2,347.00 | 5/24 |
| 343905 | 813.00 | 5/22 | 343947 | 145.23 | 5/21 | 343990 | 563.89 | 5/22 |
| 343906 | 15,233.76 | 5/21 | 343948 | 3,352.00 | 5/22 | 343991 | 617.50 | 5/29 |
| 343907 | 105.50 | 5/20 | 343949 | 99.75 | 5/21 | 343993* | 2,077.80 | 5/23 |
| 343908 | 2,160.00 | 5/21 | 343950 | 33,770.88 | 5/21 | 343994 | 53.65 | 5/28 |
| 343909 | 12,600.00 | 5/20 | 343951 | 683.00 | 5/21 | 343995 | 172.25 | 5/28 |
| 343910 | 773.93 | 5/28 | 343952 | 718.76 | 5/21 | 343996 | 4,572.40 | 5/29 |
| 343911 | 6,568.50 | 5/21 | 343953 | 141.28 | 5/21 | 343997 | 793.94 | 5/21 |
| 343912 | 652.52 | 5/23 | 343954 | 192.50 | 5/21 | 343998 | 2,376.00 | 5/24 |
| 343913 | 20.99 | 5/24 | 343955 | 511.05 | 5/22 | 343999 | 423.70 | 5/30 |
| 343914 | 275.00 | 5/22 | 343956 | 323.10 | 5/20 | 344000 | 4,818.00 | 5/21 |

*  . _ates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

24        2079920005761    005    109        3538        0        1,398

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 344001 | 31.96 | 5/29 | 344049 | 937.91 | 5/22 | 344094 | 1,371.20 | 5/21 |
| 344002 | 212.34 | 5/28 | 344050 | 214.00 | 5/21 | 344095 | 112.83 | 5/23 |
| 344003 | 2,120.62 | 5/23 | 344051 | 1,012.66 | 5/24 | 344096 | 246.12 | 5/23 |
| 344004 | 1,627.00 | 5/28 | 344052 | 2,860.33 | 5/30 | 344097 | 136.50 | 5/21 |
| 344005 | 77.00 | 5/30 | 344053 | 2,859.00 | 5/22 | 344098 | 6,066.42 | 5/22 |
| 344006 | 357.86 | 5/22 | 344054 | 1,814.40 | 5/21 | 344099 | 24,432.82 | 5/22 |
| 344007 | 7,005.56 | 5/28 | 344055 | 18,164.52 | 5/22 | 344100 | 32.78 | 5/23 |
| 344009* | 705.00 | 5/24 | 344056 | 295.40 | 5/28 | 344101 | 32.78 | 5/21 |
| 344011* | 1,372.64 | 5/22 | 344058* | 4,339.19 | 5/29 | 344102 | 1,082.06 | 5/22 |
| 344012 | 24,915.80 | 5/21 | 344059 | 16,741.20 | 5/22 | 344103 | 89.02 | 5/23 |
| 344013 | 1,440.02 | 5/22 | 344060 | 16,366.00 | 5/21 | 344104 | 1,708.01 | 5/22 |
| 344014 | 3,297.33 | 5/22 | 344061 | 650.00 | 5/24 | 344106* | 25,744.00 | 5/23 |
| 344015 | 1,841.87 | 5/21 | 344063* | 3,200.00 | 5/20 | 344107 | 1,987.30 | 5/22 |
| 344016 | 3,595.00 | 5/31 | 344064 | 106.00 | 5/23 | 344108 | 419.00 | 5/21 |
| 344017 | 131.25 | 5/22 | 344065 | 152.63 | 5/21 | 344109 | 1,926.00 | 5/22 |
| 344018 | 733.28 | 5/22 | 344066 | 3,165.94 | 5/24 | 344110 | 1,138.61 | 5/20 |
| 344020* | 368.00 | 5/29 | 344067 | 100.16 | 5/21 | 344111 | 5,767.00 | 5/2 |
| 344021 | 205.52 | 5/21 | 344068 | 5,319.44 | 5/21 | 344112 | 262.50 | 5/21 |
| 344022 | 30.94 | 5/23 | 344069 | 934.00 | 5/24 | 344113 | 2,381.31 | 5/22 |
| 344023 | 19.38 | 5/23 | 344070 | 360.00 | 5/22 | 344114 | 2,636.20 | 5/29 |
| 344024 | 3,406.40 | 5/23 | 344071 | 8,234.47 | 5/20 | 344116* | 858.00 | 5/30 |
| 344025 | 809.66 | 5/23 | 344072 | 1,754.86 | 5/22 | 344117 | 77.00 | 5/28 |
| 344026 | 343.30 | 5/24 | 344073 | 42.00 | 5/28 | 344118 | 1,175.00 | 5/28 |
| 344027 | 1,206.99 | 5/22 | 344074 | 275.00 | 5/23 | 344119 | 1,178.49 | 5/21 |
| 344029* | 14,224.63 | 5/20 | 344075 | 767.20 | 5/22 | 344121* | 43,191.63 | 5/21 |
| 344030 | 10,954.14 | 5/21 | 344076 | 3,578.89 | 5/23 | 344122 | 1,070.59 | 5/22 |
| 344031 | 3,518.00 | 5/23 | 344077 | 333.84 | 5/21 | 344123 | 9,969.12 | 5/23 |
| 344032 | 410.40 | 5/22 | 344078 | 5,635.35 | 5/20 | 344124 | 109.90 | 5/23 |
| 344033 | 91.05 | 5/20 | 344079 | 200.00 | 5/24 | 344125 | 254.00 | 5/23 |
| 344034 | 189.26 | 5/23 | 344080 | 210.00 | 5/23 | 344126 | 83.33 | 5/22 |
| 344035 | 2,345.78 | 5/23 | 344081 | 494.73 | 5/22 | 344127 | 35.76 | 5/21 |
| 344036 | 76.13 | 5/23 | 344082 | 5,435.71 | 5/22 | 344128 | 500.00 | 5/22 |
| 344037 | 582.75 | 5/21 | 344083 | 413.30 | 5/21 | 344129 | 917.98 | 5/21 |
| 344038 | 2,370.98 | 5/22 | 344084 | 1,079.54 | 5/22 | 344130 | 5,945.00 | 5/28 |
| 344039 | 9.92 | 5/23 | 344086* | 424.00 | 5/21 | 344131 | 320.00 | 5/24 |
| 344040 | 13,925.63 | 5/17 | 344087 | 440.91 | 5/22 | 344132 | 1,286.91 | 5/28 |
| 344041 | 3,130.60 | 5/21 | 344088 | 49.47 | 5/21 | 344133 | 1,800.02 | 5/22 |
| 344042 | 2,802.77 | 5/22 | 344089 | 10,930.92 | 5/21 | 344134 | 10,343.33 | 5/22 |
| 344043 | 51.04 | 5/21 | 344090 | 205.08 | 5/20 | 344135 | 1,450.00 | 5/28 |
| 344044 | 6,099.84 | 5/21 | 344091 | 1,875.00 | 5/21 | 344136 | 10,129.19 | 5/22 |
| 344045 | 67.19 | 5/22 | 344092 | 1,397.40 | 5/22 | 344138* | 28.15 | 5/21 |
| 344048* | 2,640.00 | 5/23 | 344093 | 7,460.00 | 5/21 | 344139 | 52.01 | 5/ |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

25      2079920005761   005  109        3538     0        1,399

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 344140 | 10,884.87 | 5/21 | 344183 | 1,628.00 | 5/23 | 344230 | 62.54 | 5/23 |
| 344141 | 11,762.40 | 5/21 | 344184 | 106.48 | 5/21 | 344231 | 17,577.75 | 5/22 |
| 344142 | 618.00 | 5/28 | 344185 | 32,890.53 | 5/22 | 344232 | 49.15 | 5/24 |
| 344143 | 2,624.00 | 5/21 | 344186 | 328.36 | 5/23 | 344233 | 1,822.80 | 5/21 |
| 344144 | 37.28 | 5/24 | 344187 | 127.86 | 5/22 | 344234 | 391.84 | 5/22 |
| 344145 | 3,000.00 | 5/22 | 344188 | 129.58 | 5/23 | 344235 | 1,594.00 | 5/21 |
| 344146 | 3,997.68 | 5/23 | 344189 | 93.99 | 5/28 | 344236 | 97.29 | 5/24 |
| 344148* | 3,132.91 | 5/21 | 344190 | 119.11 | 5/28 | 344237 | 119.25 | 5/22 |
| 344149 | 229.03 | 5/23 | 344191 | 245.00 | 5/23 | 344238 | 300.00 | 5/23 |
| 344150 | 2,808.11 | 5/24 | 344192 | 82.61 | 5/23 | 344239 | 198.22 | 5/20 |
| 344151 | 560.31 | 5/24 | 344193 | 8,600.00 | 5/22 | 344240 | 248.50 | 5/22 |
| 344152 | 232.89 | 5/24 | 344195* | 7,469.59 | 5/21 | 344241 | 47.53 | 5/23 |
| 344153 | 127.05 | 5/24 | 344197* | 8,259.00 | 5/22 | 344242 | 1,000.45 | 5/23 |
| 344154 | 1,237.39 | 5/24 | 344198 | 10,000.00 | 5/28 | 344243 | 305.00 | 5/20 |
| 344155 | 21,148.99 | 5/24 | 344199 | 153.75 | 5/22 | 344244 | 78.35 | 5/21 |
| 344156 | 320.00 | 5/24 | 344200 | 429.70 | 5/24 | 344245 | 8.32 | 5/21 |
| 344157 | 254.44 | 5/24 | 344201 | 30.00 | 5/24 | 344247* | 7,085.00 | 5/28 |
| 344158 | 36.37 | 5/24 | 344202 | 6,136.39 | 5/22 | 344248 | 12,462.96 | 5/21 |
| 344159 | 286.16 | 5/24 | 344203 | 75.12 | 5/24 | 344249 | 390.81 | 5/20 |
| 344160 | 182.17 | 5/24 | 344204 | 500.00 | 5/28 | 344250 | 1,398.09 | 5/21 |
| 344161 | 552.79 | 5/24 | 344205 | 383.00 | 5/23 | 344251 | 2,824.02 | 5/24 |
| 344162 | 11.41 | 5/24 | 344207* | 348.96 | 5/23 | 344252 | 119.22 | 5/30 |
| 344163 | 264.55 | 5/24 | 344208 | 870.00 | 5/22 | 344253 | 1,228.92 | 5/28 |
| 344164 | 11.52 | 5/24 | 344209 | 399.86 | 5/21 | 344254 | 1,451.60 | 5/22 |
| 344165 | 653.46 | 5/24 | 344210 | 4,648.35 | 5/23 | 344255 | 90.46 | 5/22 |
| 344166 | 4,083.21 | 5/22 | 344211 | 69.63 | 5/28 | 344256 | 811.36 | 5/29 |
| 344167 | 20,588.25 | 5/21 | 344213* | 46,496.14 | 5/23 | 344257 | 574.32 | 5/22 |
| 344168 | 1,158.89 | 5/22 | 344214 | 600.00 | 5/24 | 344258 | 46.70 | 5/28 |
| 344169 | 34.53 | 5/22 | 344215 | 293.00 | 5/22 | 344259 | 24.13 | 5/28 |
| 344170 | 2,560.00 | 5/22 | 344216 | 880.00 | 5/22 | 344261* | 75.36 | 5/28 |
| 344171 | 2,705.12 | 5/21 | 344218* | 337.50 | 5/20 | 344262 | 224.20 | 5/24 |
| 344172 | 1,100.00 | 5/31 | 344219 | 1,553.61 | 5/23 | 344263 | 537.38 | 5/28 |
| 344173 | 856.40 | 5/22 | 344220 | 27.96 | 5/23 | 344264 | 67.92 | 5/23 |
| 344174 | 8,850.00 | 5/21 | 344221 | 367.50 | 5/22 | 344266* | 3,182.00 | 5/23 |
| 344175 | 409.20 | 5/23 | 344222 | 1,000.00 | 5/29 | 344267 | 1,877.09 | 5/21 |
| 344176 | 3,287.56 | 5/21 | 344223 | 122.18 | 5/23 | 344269* | 5,153.29 | 5/28 |
| 344177 | 755.75 | 5/22 | 344224 | 458.78 | 5/20 | 344270 | 1,293.97 | 5/23 |
| 344178 | 510.00 | 5/29 | 344225 | 6,197.10 | 5/20 | 344272* | 29.26 | 5/24 |
| 344179 | 6.13 | 5/21 | 344226 | 96.00 | 5/22 | 344273 | 297.13 | 5/29 |
| 344180 | 44.17 | 5/23 | 344227 | 2,485.70 | 5/22 | 344274 | 212.68 | 5/23 |
| 344181 | 271.24 | 5/22 | 344228 | 1,999.73 | 5/24 | 344275 | 86.70 | 5/30 |
| 344182 | 64.48 | 5/22 | 344229 | 3,078.50 | 5/22 | 344276 | 1,678.48 | 5/21 |

*Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

26        2079920005761    005    109        3538        0        1,400

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 344277 | 3,800.00 | 5/23 | 344322 | 2,138.61 | 5/22 | 344368 | 156.25 | 5/23 |
| 344278 | 1,003.23 | 5/22 | 344323 | 30,213.44 | 5/21 | 344369 | 216.47 | 5/28 |
| 344279 | 21,250.00 | 5/21 | 344324 | 371.80 | 5/28 | 344370 | 1,785.96 | 5/21 |
| 344280 | 48.60 | 5/22 | 344325 | 20,045.00 | 5/22 | 344371 | 5.74 | 5/28 |
| 344281 | 189.99 | 5/20 | 344326 | 900.00 | 5/23 | 344372 | 2,475.00 | 5/22 |
| 344282 | 695.36 | 5/21 | 344327 | 1,770.00 | 5/21 | 344373 | 230.00 | 5/21 |
| 344283 | 840.00 | 5/28 | 344328 | 1,725.00 | 5/24 | 344374 | 5,808.67 | 5/22 |
| 344284 | 12,505.40 | 5/21 | 344329 | 1,104.33 | 5/22 | 344375 | 432.32 | 5/22 |
| 344285 | 4,570.50 | 5/22 | 344330 | 755.97 | 5/23 | 344376 | 660.00 | 5/21 |
| 344286 | 250.00 | 5/22 | 344331 | 870.87 | 5/21 | 344377 | 99.00 | 5/24 |
| 344287 | 306.18 | 5/20 | 344332 | 26.25 | 5/23 | 344378 | 750.00 | 5/22 |
| 344288 | 550.00 | 5/22 | 344333 | 626.50 | 5/22 | 344379 | 1,220.09 | 5/22 |
| 344289 | 214.85 | 5/28 | 344334 | 10.60 | 5/22 | 344380 | 300.00 | 5/28 |
| 344290 | 38,456.00 | 5/22 | 344335 | 2,157.63 | 5/24 | 344381 | 498.68 | 5/21 |
| 344291 | 22,905.44 | 5/20 | 344336 | 618.26 | 5/22 | 344382 | 670.00 | 5/22 |
| 344292 | 2,467.20 | 5/24 | 344337 | 3,472.25 | 5/21 | 344383 | 10,151.20 | 5/23 |
| 344293 | 234.00 | 5/30 | 344338 | 39.38 | 5/22 | 344384 | 3,777.76 | 5/2 |
| 344294 | 2,666.66 | 5/21 | 344339 | 14,173.16 | 5/21 | 344387* | 2,670.57 | 5/2. |
| 344295 | 1,085.31 | 5/24 | 344340 | 1,110.70 | 5/24 | 344388 | 3,191.71 | 5/21 |
| 344296 | 425.00 | 5/29 | 344341 | 9,175.00 | 5/22 | 344389 | 181.98 | 5/23 |
| 344298* | 2,388.60 | 5/28 | 344344* | 250.00 | 5/22 | 344390 | 358.20 | 5/23 |
| 344299 | 328.92 | 5/22 | 344345 | 410.80 | 5/23 | 344391 | 33,270.00 | 5/21 |
| 344300 | 4,493.74 | 5/23 | 344346 | 1,100.00 | 5/21 | 344392 | 310.00 | 5/23 |
| 344302* | 4,515.27 | 5/22 | 344348* | 149.62 | 5/23 | 344393 | 41,500.00 | 5/21 |
| 344304* | 50.00 | 5/21 | 344349 | 31,228.60 | 5/22 | 344394 | 18,046.16 | 5/22 |
| 344305 | 3,285.49 | 5/21 | 344350 | 2,792.50 | 5/21 | 344395 | 496.18 | 5/20 |
| 344306 | 50.00 | 5/28 | 344351 | 1,077.70 | 5/22 | 344396 | 836.00 | 5/22 |
| 344307 | 80.30 | 5/20 | 344352 | 1,064.00 | 5/21 | 344397 | 15,073.58 | 5/21 |
| 344308 | 109.67 | 5/23 | 344353 | 1,077.08 | 5/24 | 344398 | 1,513.00 | 5/30 |
| 344309 | 717.25 | 5/22 | 344354 | 28,590.40 | 5/22 | 344400* | 962.00 | 5/21 |
| 344310 | 150.00 | 5/28 | 344355 | 230.32 | 5/20 | 344401 | 375.00 | 5/24 |
| 344311 | 12,442.00 | 5/21 | 344356 | 1,519.50 | 5/24 | 344402 | 897.00 | 5/21 |
| 344312 | 18,000.00 | 5/22 | 344357 | 432.00 | 5/29 | 344403 | 855.90 | 5/29 |
| 344313 | 5,320.00 | 5/24 | 344358 | 4,936.80 | 5/23 | 344404 | 452.34 | 5/22 |
| 344314 | 243.68 | 5/21 | 344359 | 4,968.00 | 5/21 | 344405 | 1,689.49 | 5/21 |
| 344315 | 5,400.00 | 5/24 | 344360 | 6,095.87 | 5/21 | 344406 | 5,106.00 | 5/21 |
| 344316 | 3,847.35 | 5/21 | 344361 | 45,210.00 | 5/22 | 344407 | 4,438.72 | 5/22 |
| 344317 | 3,456.00 | 5/22 | 344362 | 325.00 | 5/23 | 344408 | 1,822.50 | 5/24 |
| 344318 | 81.85 | 5/28 | 344363 | 2,431.66 | 5/23 | 344411* | 237.63 | 5/28 |
| 344319 | 237.50 | 5/22 | 344364 | 2,976.28 | 5/21 | 344412 | 500.00 | 5/24 |
| 344320 | 5,445.00 | 5/21 | 344366* | 2,394.92 | 5/22 | 344413 | 26,732.53 | 5/23 |
| 344321 | 143.50 | 5/20 | 344367 | 7,025.00 | 5/23 | 344415* | 79.09 | 5/2? |

* Indicates a break in check number sequence

Checks continued on next page

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

# Commercial Checking

27        2079920005761   005   109        3538        0        1,401

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 344416 | 257.70 | 5/28 | 344465 | 87.55 | 5/28 | 344544 | 216.00 | 5/31 |
| 344417 | 5,769.47 | 5/22 | 344466 | 149.11 | 5/28 | 344545 | 36.01 | 5/30 |
| 344418 | 561.62 | 5/23 | 344467 | 94.61 | 5/28 | 344546 | 159.75 | 5/23 |
| 344419 | 1,842.29 | 5/23 | 344468 | 35.65 | 5/28 | 344547 | 226.00 | 5/23 |
| 344420 | 83.49 | 5/21 | 344469 | 61.80 | 5/28 | 344548 | 60.00 | 5/23 |
| 344422* | 151.08 | 5/22 | 344471* | 86.67 | 5/22 | 344549 | 311.00 | 5/21 |
| 344423 | 2,310.00 | 5/21 | 344472 | 41.20 | 5/30 | 344550 | 887.00 | 5/28 |
| 344424 | 1,850.00 | 5/23 | 344473 | 109.18 | 5/30 | 344552* | 252.00 | 5/24 |
| 344425 | 1,100.00 | 5/21 | 344474 | 60,375.61 | 5/23 | 344553 | 134.00 | 5/28 |
| 344426 | 6,250.00 | 5/22 | 344476* | 23,904.00 | 5/30 | 344554 | 120.00 | 5/24 |
| 344427 | 60.33 | 5/23 | 344485* | 49,155.92 | 5/21 | 344555 | 147.00 | 5/23 |
| 344428 | 56.00 | 5/22 | 344486 | 30,203.04 | 5/28 | 344557* | 1,012.97 | 5/31 |
| 344429 | 1,583.00 | 5/22 | 344487 | 40,686.48 | 5/30 | 344559* | 6,711.00 | 5/30 |
| 344431* | 39,521.00 | 5/29 | 344492* | 17,568.50 | 5/22 | 344560 | 936.00 | 5/23 |
| 344432 | 2,417.70 | 5/21 | 344498* | 116.00 | 5/29 | 344561 | 346.00 | 5/21 |
| 344433 | 114.28 | 5/22 | 344499 | 160.00 | 5/29 | 344562 | 277.00 | 5/22 |
| ˜44434 | 1,007.00 | 5/21 | 344500 | 50.00 | 5/30 | 344563 | 66.00 | 5/23 |
| ˛44435 | 350.00 | 5/22 | 344501 | 7.20 | 5/30 | 344564 | 246.15 | 5/23 |
| 344436 | 2,717,123.61 | 5/21 | 344502 | 161.40 | 5/30 | 344565 | 859.00 | 5/22 |
| 344437 | 576.00 | 5/21 | 344503 | 126.54 | 5/30 | 344567* | 293.15 | 5/22 |
| 344438 | 230.00 | 5/21 | 344504 | 57.32 | 5/30 | 344569* | 2,822.00 | 5/21 |
| 344439 | 6,137.25 | 5/21 | 344505 | 175.00 | 5/30 | 344570 | 74.95 | 5/24 |
| 344440 | 350.00 | 5/22 | 344506 | 35.00 | 5/30 | 344571 | 3,274.00 | 5/21 |
| 344441 | 275.00 | 5/22 | 344510* | 6,250.00 | 5/22 | 344572 | 306.00 | 5/30 |
| 344442 | 2,512.37 | 5/22 | 344511 | 29,985.22 | 5/28 | 344573 | 157.00 | 5/31 |
| 344443 | 41.09 | 5/23 | 344512 | 71,867.72 | 5/24 | 344574 | 1,228.00 | 5/21 |
| 344444 | 1,298.13 | 5/22 | 344513 | 211.15 | 5/29 | 344575 | 563.00 | 5/22 |
| 344445 | 491.20 | 5/28 | 344514 | 107.54 | 5/29 | 344577* | 890.00 | 5/21 |
| 344446 | 299.24 | 5/21 | 344515 | 197.00 | 5/29 | 344579* | 250.00 | 5/28 |
| 344448* | 350.00 | 5/21 | 344521* | 232.39 | 5/24 | 344580 | 778.00 | 5/23 |
| 344449 | 13,400.00 | 5/28 | 344527* | 1,327.50 | 5/22 | 344581 | 574.00 | 5/28 |
| 344451* | 993.00 | 5/22 | 344528 | 529.50 | 5/23 | 344582 | 1,011.83 | 5/29 |
| 344452 | 36.02 | 5/28 | 344529 | 3,129.60 | 5/21 | 344583 | 1,136.00 | 5/28 |
| 344453 | 2,300.00 | 5/21 | 344531* | 13,227.60 | 5/21 | 344584 | 59.00 | 5/28 |
| 344454 | 306.21 | 5/23 | 344532 | 221.58 | 5/22 | 344585 | 823.00 | 5/20 |
| 344456* | 3,814.26 | 5/22 | 344533 | 200.00 | 5/23 | 344587* | 592,718.83 | 5/21 |
| 344457 | 31,246.74 | 5/22 | 344535* | 278.00 | 5/31 | 344592* | 1,462.92 | 5/21 |
| 344458 | 34,713.00 | 5/22 | 344536 | 935.00 | 5/23 | 344594* | 3,075.00 | 5/24 |
| 344459 | 30,774.99 | 5/22 | 344538* | 2,482.00 | 5/30 | 344595 | 4,958.00 | 5/29 |
| 344462* | 66.95 | 5/28 | 344539 | 257.38 | 5/28 | 344597* | 295.00 | 5/28 |
| 344463 | 99.90 | 5/28 | 344542* | 704.58 | 5/22 | 344599* | 2,612.00 | 5/30 |
| 344464 | 30.90 | 5/28 | 344543 | 2,173.00 | 5/23 | 344600 | 9,764.00 | 5/30 |

.cates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

| 28 | 2079920005761 | 005 | 109 | 3538 | 0 | 1,402 |

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 344601 | 10.00 | 5/24 | 344659 | 7,000.00 | 5/30 | 344717* | 11,050.00 | 5/30 |
| 344602 | 758.00 | 5/30 | 344660 | 320.00 | 5/29 | 344718 | 6,569.82 | 5/31 |
| 344603 | 30,208.00 | 5/24 | 344662* | 177.10 | 5/31 | 344719 | 981.16 | 5/29 |
| 344605* | 64.00 | 5/30 | 344663 | 312.97 | 5/30 | 344720 | 1,575.06 | 5/30 |
| 344606 | 725.00 | 5/28 | 344664 | 118.56 | 5/31 | 344721 | 4,140.00 | 5/30 |
| 344608* | 14.00 | 5/29 | 344665 | 4,800.00 | 5/30 | 344722 | 602.54 | 5/29 |
| 344609 | 3,966.00 | 5/29 | 344666 | 1,082.50 | 5/29 | 344723 | 11,700.00 | 5/29 |
| 344611* | 2,502.00 | 5/29 | 344670* | 10,382.71 | 5/29 | 344724 | 123.45 | 5/31 |
| 344612 | 154.00 | 5/31 | 344671 | 44,340.25 | 5/30 | 344726* | 230.69 | 5/30 |
| 344613 | 11,618.00 | 5/24 | 344672 | 2,773.78 | 5/31 | 344727 | 382.70 | 5/30 |
| 344614 | 6,865.00 | 5/28 | 344675* | 1,168.20 | 5/31 | 344729* | 580.00 | 5/30 |
| 344615 | 9,178.00 | 5/28 | 344676 | 17,463.60 | 5/28 | 344732* | 2,001.12 | 5/31 |
| 344616 | 15,477.00 | 5/29 | 344679* | 193.03 | 5/30 | 344733 | 2,134.51 | 5/29 |
| 344617 | 746.00 | 5/31 | 344680 | 15.66 | 5/30 | 344734 | 7,795.04 | 5/29 |
| 344618 | 6.00 | 5/28 | 344682* | 4,468.44 | 5/29 | 344736* | 253.24 | 5/30 |
| 344619 | 508.00 | 5/28 | 344683 | 11,093.18 | 5/29 | 344737 | 645.50 | 5/29 |
| 344620 | 215.70 | 5/23 | 344684 | 216.71 | 5/31 | 344738 | 305.08 | 5/ |
| 344622* | 243.00 | 5/28 | 344685 | 1,617.25 | 5/29 | 344739 | 267.19 | 5/2 |
| 344625* | 335.46 | 5/28 | 344686 | 1,519.00 | 5/31 | 344740 | 17.95 | 5/29 |
| 344626 | 428.46 | 5/28 | 344688* | 280.46 | 5/30 | 344741 | 1,125.00 | 5/30 |
| 344627 | 428.46 | 5/24 | 344689 | 900.00 | 5/29 | 344742 | 30.14 | 5/29 |
| 344628 | 903.69 | 5/29 | 344690 | 476.00 | 5/30 | 344743 | 7,217.32 | 5/29 |
| 344630* | 357.04 | 5/29 | 344691 | 3,174.16 | 5/29 | 344744 | 1,023.90 | 5/29 |
| 344631 | 96.98 | 5/28 | 344693* | 19.30 | 5/30 | 344745 | 500.62 | 5/30 |
| 344632 | 56.76 | 5/28 | 344695* | 2,334.32 | 5/29 | 344746 | 8,910.00 | 5/29 |
| 344633 | 1,137.04 | 5/30 | 344696 | 628.80 | 5/30 | 344747 | 57.81 | 5/31 |
| 344634 | 1,020.69 | 5/30 | 344698* | 4,711.56 | 5/30 | 344748 | 63.75 | 5/29 |
| 344635 | 29.41 | 5/30 | 344699 | 16,593.75 | 5/30 | 344750* | 1,294.80 | 5/29 |
| 344636 | 531.20 | 5/28 | 344701* | 254.45 | 5/30 | 344752* | 2,206.97 | 5/29 |
| 344637 | 86.47 | 5/28 | 344702 | 344.88 | 5/29 | 344753 | 500.00 | 5/31 |
| 344638 | 78.36 | 5/31 | 344703 | 19,311.74 | 5/30 | 344754 | 465.00 | 5/31 |
| 344639 | 62.03 | 5/24 | 344704 | 15,973.98 | 5/30 | 344756* | 342.60 | 5/30 |
| 344641* | 201.30 | 5/29 | 344705 | 1,835.80 | 5/30 | 344757 | 6,400.50 | 5/30 |
| 344645* | 10,529.85 | 5/29 | 344707* | 3,420.00 | 5/29 | 344758 | 554.88 | 5/29 |
| 344646 | 262.74 | 5/29 | 344708 | 13,118.25 | 5/28 | 344759 | 538.69 | 5/31 |
| 344647 | 104.50 | 5/30 | 344709 | 5,132.16 | 5/29 | 344760 | 240.75 | 5/29 |
| 344648 | 44,996.77 | 5/30 | 344710 | 185.74 | 5/29 | 344761 | 3,636.00 | 5/29 |
| 344651* | 121.90 | 5/31 | 344711 | 1,412.00 | 5/29 | 344762 | 932.51 | 5/31 |
| 344653* | 1,709.50 | 5/29 | 344712 | 3,808.50 | 5/30 | 344763 | 2,166.21 | 5/31 |
| 344654 | 2,500.00 | 5/29 | 344713 | 1,487.73 | 5/30 | 344764 | 3,303.00 | 5/30 |
| 344656* | 351.87 | 5/31 | 344714 | 4,850.00 | 5/30 | 344766* | 2,250.00 | 5/30 |
| 344658* | 395.15 | 5/30 | 344715 | 2,100.00 | 5/29 | 344767 | 136.08 | 5/ |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

# Commercial Checking

29        2079920005761   005   109        3538      0           1,403

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 344768 | 16,760.00 | 5/29 | 344818 | 114.66 | 5/31 | 344892 | 210.00 | 5/30 |
| 344769 | 2,771.24 | 5/31 | 344819 | 1,267.71 | 5/28 | 344893 | 41.50 | 5/29 |
| 344770 | 1,381.00 | 5/29 | 344822* | 4,111.80 | 5/31 | 344895* | 1,135.66 | 5/30 |
| 344771 | 42.00 | 5/29 | 344824* | 2,774.06 | 5/30 | 344896 | 700.00 | 5/30 |
| 344772 | 3,040.00 | 5/31 | 344825 | 2,605.48 | 5/30 | 344897 | 108.65 | 5/29 |
| 344773 | 83,387.72 | 5/30 | 344826 | 850.53 | 5/30 | 344898 | 34.81 | 5/31 |
| 344776* | 352.16 | 5/31 | 344827 | 729.47 | 5/28 | 344899 | 20,348.06 | 5/30 |
| 344777 | 423.75 | 5/30 | 344828 | 393.75 | 5/31 | 344900 | 492.47 | 5/30 |
| 344778 | 202.80 | 5/30 | 344829 | 580.00 | 5/29 | 344901 | 120.16 | 5/30 |
| 344779 | 13.77 | 5/30 | 344830 | 120.00 | 5/31 | 344902 | 9.00 | 5/30 |
| 344780 | 6,350.00 | 5/30 | 344832* | 17,981.59 | 5/29 | 344903 | 144.95 | 5/30 |
| 344781 | 593.00 | 5/30 | 344843* | 19,503.25 | 5/30 | 344904 | 151.20 | 5/31 |
| 344782 | 3,458.00 | 5/31 | 344844 | 464.68 | 5/31 | 344905 | 600.50 | 5/31 |
| 344783 | 26,775.00 | 5/29 | 344845 | 1,034.87 | 5/31 | 344906 | 1,558.00 | 5/29 |
| 344784 | 283.94 | 5/29 | 344847* | 165.00 | 5/29 | 344907 | 270.48 | 5/30 |
| 344786* | 14,040.69 | 5/31 | 344848 | 2,044.98 | 5/30 | 344908 | 2,017.26 | 5/29 |
| 344787 | 796.85 | 5/30 | 344849 | 400.00 | 5/29 | 344911* | 200.00 | 5/29 |
| 344788 | 3,175.00 | 5/30 | 344850 | 623.00 | 5/31 | 344913* | 2,769.21 | 5/29 |
| 344789 | 1,201.65 | 5/31 | 344853* | 40.36 | 5/31 | 344915* | 104.24 | 5/30 |
| 344790 | 622.74 | 5/29 | 344859* | 5,811.66 | 5/30 | 344916 | 307.27 | 5/30 |
| 344791 | 7,722.71 | 5/30 | 344861* | 59,599.25 | 5/29 | 344917 | 128.76 | 5/31 |
| 344792 | 2,635.75 | 5/29 | 344862 | 509.85 | 5/30 | 344918 | 296.49 | 5/31 |
| 344793 | 89.40 | 5/31 | 344863 | 2,975.85 | 5/30 | 344919 | 404.78 | 5/31 |
| 344794 | 285.00 | 5/30 | 344864 | 7,266.11 | 5/31 | 344920 | 459.67 | 5/30 |
| 344796* | 3,037.55 | 5/29 | 344866* | 265.36 | 5/31 | 344921 | 282.00 | 5/31 |
| 344797 | 4,889.80 | 5/29 | 344867 | 469.00 | 5/31 | 344922 | 135.00 | 5/30 |
| 344798 | 21,429.30 | 5/31 | 344869* | 128.17 | 5/30 | 344925* | 3,264.70 | 5/30 |
| 344799 | 247.00 | 5/30 | 344870 | 2,497.73 | 5/30 | 344927* | 364.00 | 5/30 |
| 344800 | 164.78 | 5/29 | 344872* | 2,944.00 | 5/31 | 344928 | 1,048.89 | 5/30 |
| 344803* | 1,425.00 | 5/30 | 344873 | 64.00 | 5/31 | 344929 | 47.30 | 5/30 |
| 344804 | 28,791.02 | 5/30 | 344875* | 276.90 | 5/29 | 344931* | 1,185.46 | 5/31 |
| 344805 | 148.00 | 5/30 | 344876 | 3,027.52 | 5/30 | 344933* | 7,841.60 | 5/29 |
| 344806 | 1,003.86 | 5/29 | 344878* | 138.73 | 5/30 | 344936* | 1,625.16 | 5/30 |
| 344808* | 187.80 | 5/30 | 344879 | 299.00 | 5/31 | 344937 | 2,575.00 | 5/30 |
| 344809 | 600.00 | 5/30 | 344880 | 222.20 | 5/31 | 344938 | 2,804.20 | 5/31 |
| 344810 | 1,038.00 | 5/29 | 344881 | 938.64 | 5/29 | 344939 | 396.03 | 5/30 |
| 344811 | 720.00 | 5/29 | 344882 | 5,500.00 | 5/30 | 344956* | 38,296.44 | 5/30 |
| 344812 | 5.75 | 5/29 | 344885* | 2,348.34 | 5/31 | 344957 | 12,986.85 | 5/31 |
| 344813 | 4,442.39 | 5/29 | 344887* | 349.25 | 5/31 | 344958 | 28.78 | 5/31 |
| 344814 | 20,764.00 | 5/31 | 344888 | 165.36 | 5/31 | 344959 | 10.96 | 5/31 |
| 344816* | 8,680.61 | 5/31 | 344889 | 5,837.56 | 5/30 | 344960 | 3,478.35 | 5/29 |
| 344817 | 6,461.00 | 5/29 | 344891* | 1,125.00 | 5/31 | 344969* | 7,559.16 | 5/31 |

*Jicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

30      2079920005761  005  109     3538    0      1,404

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 344970 | 3,411.55 | 5/31 | 345030* | 253.09 | 5/31 | 345085 | 1,417.90 | 5/29 |
| 344971 | 185.31 | 5/31 | 345031 | 255.00 | 5/30 | 345086 | 21,030.00 | 5/29 |
| 344973* | 17,749.65 | 5/30 | 345032 | 7,065.50 | 5/30 | 345087 | 361.74 | 5/29 |
| 344974 | 15.69 | 5/30 | 345033 | 23.65 | 5/30 | 345089* | 1,487.16 | 5/28 |
| 344975 | 65.34 | 5/31 | 345035* | 8,286.72 | 5/29 | 345090 | 125.00 | 5/29 |
| 344977* | 98.54 | 5/30 | 345036 | 199.25 | 5/29 | 345092* | 24,476.90 | 5/30 |
| 344980* | 866.97 | 5/29 | 345037 | 8,299.68 | 5/30 | 345093 | 420.00 | 5/31 |
| 344984* | 951.13 | 5/31 | 345038 | 288.90 | 5/30 | 345095* | 4,658.22 | 5/30 |
| 344986* | 5,040.05 | 5/29 | 345040* | 34,526.10 | 5/29 | 345097* | 5,450.00 | 5/30 |
| 344987 | 142.40 | 5/30 | 345041 | 555.41 | 5/30 | 345099* | 18,125.00 | 5/29 |
| 344988 | 59,496.36 | 5/31 | 345042 | 1,599.47 | 5/29 | 345100 | 10,212.00 | 5/30 |
| 344989 | 15,320.54 | 5/30 | 345043 | 375.00 | 5/31 | 345101 | 7,986.48 | 5/31 |
| 344991* | 704.00 | 5/29 | 345044 | 11,995.00 | 5/31 | 345103* | 98.50 | 5/29 |
| 344992 | 404.78 | 5/30 | 345045 | 5,857.57 | 5/31 | 345104 | 1,188.00 | 5/30 |
| 344993 | 112.50 | 5/29 | 345046 | 6,855.00 | 5/30 | 345108* | 3,810.03 | 5/30 |
| 344995* | 150.00 | 5/30 | 345048* | 414.65 | 5/30 | 345109 | 6,375.41 | 5/30 |
| 344996 | 1,042.93 | 5/29 | 345049 | 453.60 | 5/30 | 345110 | 9,557.25 | 5/2 |
| 344997 | 1,443.30 | 5/31 | 345050 | 2,261.51 | 5/29 | 345111 | 95.54 | 5/30 |
| 344998 | 9,451.17 | 5/29 | 345051 | 525.00 | 5/30 | 345114* | 412.46 | 5/29 |
| 345001* | 217.31 | 5/31 | 345052 | 675.00 | 5/30 | 345116* | 284.83 | 5/31 |
| 345002 | 655.90 | 5/30 | 345053 | 3,399.48 | 5/29 | 345117 | 2,071.00 | 5/30 |
| 345003 | 3,500.00 | 5/29 | 345054 | 47,558.00 | 5/29 | 345121* | 1,568.60 | 5/30 |
| 345004 | 677.40 | 5/30 | 345056* | 1,665.00 | 5/30 | 345122 | 2,707.50 | 5/29 |
| 345005 | 346.00 | 5/30 | 345057 | 432.00 | 5/31 | 345123 | 750.00 | 5/31 |
| 345006 | 1,548.40 | 5/31 | 345058 | 96.30 | 5/31 | 345124 | 306.92 | 5/30 |
| 345008* | 1,344.09 | 5/29 | 345059 | 11,682.00 | 5/30 | 345125 | 250.00 | 5/30 |
| 345010* | 979.68 | 5/31 | 345060 | 85.97 | 5/30 | 345126 | 279.00 | 5/31 |
| 345011 | 12,156.17 | 5/29 | 345061 | 45,120.00 | 5/30 | 345127 | 1,921.19 | 5/29 |
| 345012 | 2,028.56 | 5/29 | 345062 | 325.00 | 5/30 | 345128 | 595.29 | 5/30 |
| 345013 | 1,750.00 | 5/29 | 345063 | 3,165.00 | 5/31 | 345129 | 2,591.67 | 5/31 |
| 345014 | 31,684.25 | 5/29 | 345064 | 477.39 | 5/30 | 345130 | 1,765.00 | 5/30 |
| 345015 | 3,948.05 | 5/29 | 345065 | 174.45 | 5/30 | 345131 | 400.00 | 5/31 |
| 345016 | 20,320.00 | 5/29 | 345068* | 2,771.89 | 5/31 | 345132 | 156.31 | 5/31 |
| 345018* | 48.90 | 5/30 | 345069 | 7,269.00 | 5/31 | 345133 | 3,182.07 | 5/29 |
| 345019 | 7,561.52 | 5/30 | 345071* | 8,076.83 | 5/30 | 345136* | 400.00 | 5/29 |
| 345020 | 12,871.20 | 5/29 | 345075* | 2,687.18 | 5/30 | 345137 | 151.63 | 5/31 |
| 345021 | 1,385.75 | 5/29 | 345076 | 45.31 | 5/30 | 345138 | 17,000.00 | 5/29 |
| 345022 | 33,673.30 | 5/30 | 345077 | 488.23 | 5/31 | 345140* | 10.00 | 5/30 |
| 345023 | 2,153.79 | 5/31 | 345080* | 28,159.20 | 5/30 | 345141 | 714.00 | 5/29 |
| 345024 | 2,413.42 | 5/31 | 345081 | 79.66 | 5/29 | 345143* | 457.00 | 5/30 |
| 345027* | 8,450.40 | 5/29 | 345082 | 414.28 | 5/31 | 345144 | 3,965.00 | 5/30 |
| 345028 | 258.50 | 5/29 | 345084* | 3,458.34 | 5/29 | 345145 | 43.26 | 5/3? |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

| 31 | 2079920005761 | 005 | 109 | 3538 | 0 | 1,405 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 345146 | 4,857.00 | 5/29 | 345253* | 193.75 | 5/31 | 345355 | 17,751.81 | 5/29 |
| 345147 | 3.75 | 5/30 | 345259* | 131.00 | 5/28 | 345365* | 2,400.20 | 5/30 |
| 345148 | 10.00 | 5/31 | 345260 | 456.00 | 5/30 | 345366 | 1,557.31 | 5/29 |
| 345209* | 125.00 | 5/31 | 345261 | 78.50 | 5/29 | 345367 | 277.20 | 5/29 |
| 345214* | 1,218.15 | 5/30 | 345264* | 579.00 | 5/30 | 345369* | 1,289.50 | 5/30 |
| 345215 | 412.50 | 5/31 | 345268* | 9,000.00 | 5/30 | 345372* | 966.39 | 5/30 |
| 345216 | 4,504.50 | 5/30 | 345270* | 772.59 | 5/29 | 345373 | 341.66 | 5/31 |
| 345218* | 11,921.00 | 5/31 | 345272* | 3,475.00 | 5/31 | 345375* | 2,257.56 | 5/30 |
| 345219 | 18,743.50 | 5/24 | 345274* | 748.71 | 5/30 | 345376 | 230.12 | 5/30 |
| 345220 | 1,691.00 | 5/28 | 345275 | 203.00 | 5/31 | 345380* | 1.96 | 5/30 |
| 345221 | 3,100.00 | 5/29 | 345277* | 2,035.00 | 5/30 | 345382* | 329.93 | 5/30 |
| 345224* | 115.20 | 5/31 | 345284* | 1,111.00 | 5/31 | 345383 | 19.74 | 5/31 |
| 345226* | 250.00 | 5/30 | 345286* | 1,304.39 | 5/29 | 345384 | 16.75 | 5/30 |
| 345227 | 161.00 | 5/31 | 345290* | 104.00 | 5/31 | 345385 | 116.70 | 5/30 |
| 345228 | 998.00 | 5/31 | 345295* | 1,767.88 | 5/31 | 345386 | 195.07 | 5/30 |
| 345229 | 49.94 | 5/29 | 345345* | 5,574.38 | 5/29 | 345387 | 380.64 | 5/31 |
| `45230 | 655.00 | 5/30 | 345346 | 15,522.16 | 5/30 | 345389* | 92.45 | 5/30 |
| 345238* | 94.15 | 5/30 | 345348* | 12,398.28 | 5/30 | 345390 | 340.04 | 5/30 |
| 345239 | 178.00 | 5/29 | 345349 | 108.15 | 5/31 | 345391 | 1,088.00 | 5/31 |
| 345240 | 50.00 | 5/31 | 345350 | 38.15 | 5/31 | 345393* | 189.16 | 5/30 |
| 345243* | 722.00 | 5/30 | 345351 | 315.86 | 5/31 | 345395* | 18,634.32 | 5/31 |
| 345247* | 1,059.00 | 5/29 | 345352 | 516.57 | 5/30 | 346014* | 36.87 | 5/31 |
| 345249* | 152.00 | 5/31 | 345353 | 50.53 | 5/29 | **Total** | **$17,229,407.68** | |
| 345251* | 179.00 | 5/31 | 345354 | 937.31 | 5/29 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 585,742.21 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020501 CCD MISC SETTL NCSEDI |
| 5/02 | 389,591.11 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020502 CCD MISC SETTL NCSEDI |
| 5/03 | 2,400.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/03 | 2,583,654.99 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020503 CCD MISC SETTL NCSEDI |
| 5/07 | 1,120,506.04 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020507 CCD MISC SETTL NCSEDI |
| 5/08 | 45,105.97 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020508 CCD MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

| 32 | 2079920005761 | 005 | 109 | 3538 | 0 | 1,406 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/10 | 2,669,826.38 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020510 CCD MISC SETTL NCSEDI |
| 5/15 | 20,307.54 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020515 CCD MISC SETTL NCSEDI |
| 5/15 | 2,216,875.19 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020515 CCD MISC SETTL NCSEDI |
| 5/17 | 43,183.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/17 | 3,306,687.24 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020517 CCD MISC SETTL NCSEDI |
| 5/20 | 71,141.68 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020520 CCD MISC SETTL NCSEDI |
| 5/21 | 0.02 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/21 | 1,992,559.44 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020521 CCD MISC SETTL NCSEDI |
| 5/22 | 62,797.48 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020522 CCD MISC SETTL NCSEDI |
| 5/23 | 0.60 | CHECK ADJUSTMENT - CHECK NUMBER: 344014 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 05/22/2002 POSTED AS $3297.33 SHOULD HAVE BEEN $3297.93 |
| 5/24 | 2,883,643.87 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020524 CCD MISC SETTL NCSEDI |
| 5/28 | 72,168.74 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020528 CCD MISC SETTL NCSEDI |
| 5/29 | 1,634,216.82 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020529 CCD MISC SETTL NCSEDI |
| 5/30 | 216.16 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/30 | 559,191.65 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020530 CCD MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

33     2079920005761   005   109      3538      0      1,407    ——    ——

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/31 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 345386 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 05/30/2002 POSTED AS $195.07 SHOULD HAVE BEEN $195.08 |
| 5/31 | 2,337,503.01 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020531 CCD MISC SETTL NCSEDI |

| Total | $22,597,319.15 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/13 | 0.00 | 5/23 | 0.00 |
| 5/02 | 0.00 | 5/14 | 0.00 | 5/24 | 0.00 |
| 5/03 | 0.00 | 5/15 | 0.00 | 5/28 | 0.00 |
| 5/06 | 0.00 | 5/16 | 0.00 | 5/29 | 0.00 |
| 5/07 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 18 | 0.00 | 5/20 | 0.00 | 5/31 | 0.00 |
| 5/09 | 0.00 | 5/21 | 0.00 | | |
| 5/10 | 0.00 | 5/22 | 0.00 | | |

# Commercial Checking

34      2079920005761   005   109      3538      0      1,408

---

## Customer Service Information

| or questions about your statement / billing errors, contact us at: | Phone number | Address |
|---|---|---|
| usiness Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| ommercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| DD    (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____  2. Write in the closing balance shown on the front of account statement.

_____  3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

_____  4. Add together amounts listed above in steps 2 and 3.

_____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____  6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

| List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|
| Ck. No. | Amount | Ck. No. | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
. Tell us your name and account number (if any).
. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit our account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

| 01 | 2079900067554  005  109 | 24 | 0 | 6,915 | —— —— |

IIIₗₗₗₗₗₗᵢₗₗₗₗᵢᵢₗᵢₗₗₗₗₗ
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT          CB  021       ══
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking                       5/01/2002 thru 5/31/2002

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 1,676,210.01 + |
| Other withdrawals and service fees | 1,676,210.01 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 5/ | 133,139.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 1,654.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 132,589.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/03 | 14,695.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/06 | 63,060.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 11,619.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 124,355.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 3,255.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 129,800.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 14,366.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/13 | 77,732.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 518.37 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/14 | 11,983.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5 | 518.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

---

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 | 2079900067554 | 005 | 109 | 24 | 0 | 6,916 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 5/15 | 119,980.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 3,308.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/16 | 130,264.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/17 | 15,240.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/20 | 57,219.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 15,899.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 123,482.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 4,003.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 132,666.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/24 | 18,320.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/28 | 65,086.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 115,427.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 9,273.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 128,941.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/31 | 1,012.47 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/31 | 16,794.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,676,210.01** | |

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| /01 | 12,069.79 | LIST OF DEBITS POSTED |
| /01 | 48,471.50 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 020501 CCD MISC C4025-08 400161 |
| /01 | 72,598.11 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 020501 CCD MISC C4025-09 400162 |
| /02 | 1,654.09 | LIST OF DEBITS POSTED |

Other Withdrawals and Service Fees continued on next page.

---



# Commercial Checking

| 03 | 2079900067554 | 005 | 109 | 24 | 0 | 6,917 | | |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/02 | 132,589.32 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL CO. ID.        020502 CCD MISC SETTL NCVCDBATL |
| 5/03 | 14,695.33 | LIST OF DEBITS POSTED |
| 5/06 | 63,060.01 | LIST OF DEBITS POSTED |
| 5/07 | 11,619.63 | LIST OF DEBITS POSTED |
| 5/08 | 14,312.03 | LIST OF DEBITS POSTED |
| 5/08 | 46,142.59 | AUTOMATED DEBIT  BNF CTS      PR TAXES CO. ID. 1411902914 020508 CCD MISC C4025-08 420732 |
| 5/08 | 63,900.48 | AUTOMATED DEBIT  BNF CTS      PR TAXES CO. ID. 1411902914 020508 CCD MISC C4025-09 420733 |
| 5/09 | 3,255.40 | LIST OF DEBITS POSTED |
| 5/09 | 129,800.92 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL CO. ID.        020509 CCD MISC SETTL NCVCDBATL |
| 5/10 | 14,366.36 | LIST OF DEBITS POSTED |
| 5/13 | 77,732.16 | LIST OF DEBITS POSTED |
| 5/13 | 518.37 | LIST OF DEBITS POSTED |
| 5/14 | 11,983.81 | LIST OF DEBITS POSTED |
| 5/15 | 518.37 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/15 | 9,164.63 | LIST OF DEBITS POSTED |
| 5/15 | 44,964.56 | AUTOMATED DEBIT  BNF CTS      PR TAXES CO. ID. 1411902914 020515 CCD MISC C4025-08 452767 |
| 5/15 | 65,851.75 | AUTOMATED DEBIT  BNF CTS      PR TAXES CO. ID. 1411902914 020515 CCD MISC C4025-09 452768 |
| 5/16 | 3,308.12 | LIST OF DEBITS POSTED |
| 5/16 | 130,264.55 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL CO. ID.        020516 CCD MISC SETTL NCVCDBATL |
| 5/17 | 15,240.06 | LIST OF DEBITS POSTED |
| 5/20 | 57,219.00 | LIST OF DEBITS POSTED |
| 5/21 | 15,899.04 | LIST OF DEBITS POSTED |
| 5/22 | 11,260.01 | LIST OF DEBITS POSTED |
| 5/22 | 45,515.54 | AUTOMATED DEBIT  BNF CTS      PR TAXES CO. ID. 1411902914 020522 CCD MISC C4025-08 474399 |
| 5/22 | 66,707.24 | AUTOMATED DEBIT  BNF CTS      PR TAXES CO. ID. 1411902914 020522 CCD MISC C4025-09 474400 |
| 5/23 | 4,003.19 | LIST OF DEBITS POSTED |

Other Withdrawals and Service Fees continued on next page.

TAXES = 557,206.02



# Commercial Checking

04        2079900067554   005   109              24      0          6,918

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|---|---|---|
| 5/23 | 132,666.29 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.      020523 CCD<br>MISC SETTL NCVCDBATL |
| 5/24 | 18,320.62 | LIST OF DEBITS POSTED |
| 5/28 | 65,086.99 | LIST OF DEBITS POSTED |
| 5/29 | 12,373.06 | LIST OF DEBITS POSTED |
| 5/29 | 41,771.62 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020529 CCD<br>MISC C4025-08 498178 |
| 5/29 | 61,283.23 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020529 CCD<br>MISC C4025-09 498179 |
| 5/30 | 1,012.47 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/30 | 9,279.82 | LIST OF DEBITS POSTED |
| 5/30 | 127,928.96 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.      020530 CCD<br>MISC SETTL NCVCDBATL |
| 5/31 | 70.84 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 5/31 | 941.63 | LIST OF DEBITS POSTED |
| 5/31 | 16,794.52 | LIST OF DEBITS POSTED |
| **Total** | **$1,676,210.01** | |



## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/01 | 0.00 | 5/13 | 0.00 | 5/23 | 0.00 |
| 5/02 | 0.00 | 5/14 | 0.00 | 5/24 | 0.00 |
| 5/03 | 0.00 | 5/15 | 0.00 | 5/28 | 0.00 |
| 5/06 | 0.00 | 5/16 | 0.00 | 5/29 | 0.00 |
| 5/07 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/08 | 0.00 | 5/20 | 0.00 | 5/31 | 0.00 |
| 5/09 | 0.00 | 5/21 | 0.00 | | |
| 5/10 | 0.00 | 5/22 | 0.00 | | |



# Commercial Checking

05      2079900067554   005  109      24    0      6,919   ——  ——

——

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

**WACHOVIA**

191 Peachtree ST
Atlanta    GA  30303

03    **TAXPAYER ID**    13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement
### May 1, 2002 - May 31, 2002 ( 31 days)

No Enclosures
:    0

Page 1 of 6

**FOR INFORMATION OR ASSISTANCE CONTACT:**

**Your Wachovia Banker**

**Visit our web site at www.wachovia.com**

## Commercial Checking Account Summary

Account Number 1866-082836

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | **Deposits** | **Other Credits** | **Checks** | **Other Debits** | |
| $1,408,672.77 | $.00 | $43,133,821.10 | $.00 | $44,202,367.73 | $332,126.14 |

Average Ledger Balance    $1,151,521.09

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 05-01 | 5 | 793,962.61 | 1 | 1,960,934.00 | 233,701.38 |
| 05-02 | 6 | 2,065,124.95 | 1 | 685,855.00 | 1,612,971.33 |
| 05-03 | 7 | 606,787.66 | 1 | 1,737,949.00 | 481,809.99 |
| 05-06 | 14 | 4,207,012.75 | 1 | 3,182,198.00 | 1,506,624.74 |
| 05-07 | 7 | 1,530,007.85 | 2 | 1,578,447.00 | 1,458,185.59 |
| 05-08 | 4 | 391,683.61 | 1 | 1,514,501.00 | 335,368.20 |
| 05-09 | 7 | 1,053,390.43 | 1 | 550,891.00 | 837,867.63 |
| 05-10 | 8 | 1,058,331.83 | 1 | 845,382.63 | 1,050,816.83 |
| 05-13 | 6 | 1,333,321.54 | 1 | 1,430,678.00 | 953,460.37 |
| 05-14 | 5 | 1,142,633.09 | 1 | 1,195,608.00 | 900,485.46 |
| 05-15 | 4 | 820,764.77 | 1 | 1,118,979.00 | 602,271.23 |
| 05-16 | 9 | 2,111,386.57 | 1 | 1,242,872.23 | 1,470,785.57 |
| 05-17 | 11 | 6,636,257.10 | 2 | 6,740,610.87 | 1,366,231.80 |
| 05-20 | 11 | 4,071,367.50 | 1 | 2,109,876.00 | 3,327,721.30 |
| 05-21 | 8 | 1,008,401.14 | 1 | 3,116,856.00 | 1,219,266.44 |
| 05-22 | 7 | 5,275,105.77 | 1 | 1,726,902.00 | 4,767,470.21 |
| 05-23 | 7 | 1,513,008.88 | 1 | 4,946,946.00 | 1,333,533.09 |
| 05-24 | 5 | 732,432.35 | 1 | 1,434,989.00 | 630,976.44 |
| 05-28 | 7 | 1,783,962.90 | 1 | 1,161,647.00 | 1,253,292.34 |
| 05-29 | 7 | 2,003,660.72 | 1 | 2,030,168.00 | 1,226,785.06 |
| 05-30 | 6 | 1,441,801.33 | 1 | 1,563,830.00 | 1,104,756.39 |
| 05-31 | 8 | 1,553,415.75 | 1 | 2,326,046.00 | 332,126.14 |

## Other Credits

| Date | Amount | Description | | | |
|---|---|---|---|---|---|
| 01 | 27,291.50 | EDI Pmts CITGO PETROLEUM 043020021130 | 043020021130 | 020021204068462 |
| 05-01 | 96,337.04 | PO/Remit AMOCO 6481 MAY 01 0300793098 | 0300793098 | 020021214235769 |
| 05-01 | 548,334.00 | Payments CHEVRON PHILLIPS 020501 2200052937 | 2200052937 | 020021192221935 |
| 05-01 | 14,707.77 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

6888

WACHOVIA

# Checking Statement
May 1, 2002 - May 31, 2002 ( 31 days )

Page 2 of 6

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 05-01 | 107,292.30 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-02 | 36,124.47 | Payments HOLD SEPARATE - 020502 109582002050109 | 109582002050109 | 020021226007161 |
| 05-02 | 74,146.65 | Funb EDI CHALMETTE REFINI 0006141747 | 0006141747 | 020021215482321 |
| 05-02 | 226,707.00 | PO/Remit AMOCO 6481 MAY 03 | | 020021285643827 |
| 05-02 | 8,869.51 | | 0075147 Credits - Charlotte | |
| 05-02 | 471,708.87 | | 0075147 Credits - Charlotte | |
| 05-02 | 1247,806.44 | | CORP 020501 1500164564 | 1500164564 | 020021226104782 |
| 05-03 | 16,766.62 | | SEPARATE - 020503 109582002050209 | 109582002050209 | 020021226157882 |
| 05-03 | 44,059.54 | Payments AMOCO 6481 MAY 03 0300795124 | 0300795124 | 020021226509423 |
| 05-03 | 68,054.96 | PO/Remit CHEMICAL C 0006141747 | 0006141747 | 020021226625452 |
| 05-03 | 100,572.00 | Funb Ref#021 Seq#06508: Citibank Na | | |
| 13 | 6,160.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 13 | 57,684.58 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-03 | 312,640.16 | Wholesale Lockbox #0075147 Credits - Charlotte | 8563850191129 | 020021230726545 |
| 05-06 | 361.57 | Acctn Pay EXXON ACCT PAYBL 05038850191129 | 109582002050309 | 020021261619918 |
| 05-06 | 45,063.69 | Payments HOLD SEPARATE - 020506 109582002050309 | 200100010119702 | 020021261548946 |
| 05-06 | 49,500.00 | EDI Pmt TORONTO DOMINION 200100010119702 | 0300796017 | 020021230643599 |
| 05-06 | 65,059.09 | PO/Remit AMOCO 6481 MAY 06 0300796017 | 0006033262 | 020021230712747 |
| 05-06 | 1207,573.28 | Funb EDI CHALMETTE REFINI 0006033262 | | |
| 05-06 | 7,372.00 | Wire Ref#00856 Seq#01003: Jpmchase | | |
| 05-06 | 8,563.34 | Wire Ref#02050 Seq#00630: Firstunion NY | | |
| 05-06 | 23,916.00 | Wire Ref#08592 Seq#04357: Jpmchase | | |
| 05-06 | 59,991.23 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-06 | 185,284.65 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-06 | 331,817.46 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-06 | 366,134.35 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-06 | 786,233.27 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-06 | 1070,142.82 | Payments ULTRAMAR INC. 020507 109582002050609 | 109582002050609 | 020021262628209 |
| 05-07 | 43,913.48 | Payments HOLD SEPARATE - 020507 109582002050609 | 109582002050609 | 020021262626929 |
| 05-07 | 45,248.49 | Wire Ref#02050 Seq#07061: Bk Amer Il Cgo | | |
| 05-07 | 748.00 | Wire Ref#PAYA2 Seq#01651: Bqe Nat Paris | | |
| 05-07 | 12,481.50 | Wire Ref#138 O Seq#07062: Korea Exchg Ba | | |
| 05-07 | 921,874.69 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-07 | 191,221.43 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-07 | 314,520.26 | PO/Remit AMOCO 6481 MAY 08 0300797885 | 0300797885 | 020021273323420 |
| 05-08 | 137,916.23 | Wire Ref#00021 Seq#07941: Citibank Na | | |
| 05-08 | 18,207.50 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-08 | 40,883.13 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-08 | 194,676.75 | PO/Remit AMOCO 6481 MAY 09 0300798757 | 0300798757 | 020021284683008 |
| 05-09 | 48,340.98 | PO/Remit ARCO PROD PAY MAY 09 9173161 | 9173161 | 020021295410993 |
| 05-09 | 186,582.38 | Wire Ref#PA020 Seq#05639: Banco Nat'L Me | | |
| 05-09 | 5,236.00 | Wire Ref#07FC0 Seq#05876: Bank One Na Ch | | |
| 05-09 | 5,460.42 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-09 | 25,228.80 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-09 | 111,576.81 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-09 | 670,965.04 | EDI/Eftpmt ARCHER DANIELS M 020509 430581 | 430581 | 020021295881981 |
| 10 | 310.46 | Misc Pay EPA TREAS 310 051002 135114230680112 | 135114230680112 | 020021300190895 |
| 05-10 | 1,927.04 | Funb EDI EXXON MOBIL CORP 0006141747 | 0006141747 | 020021295853093 |
| 05-10 | 29,418.83 | Payments HOLD SEPARATE - 020510 109582002050909 | 109582002050909 | 020021296205459 |
| 05-10 | 45,559.48 | Wire Ref#02051 Seq#08636: Bk Amer NYC | | |
| 05-10 | 68,881.96 | | | |

**WACHOVIA**

191 Peachtree ST
Atlanta     GA 30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

## Checking Statement
### May 1, 2002 - May 31, 2002 ( 31 days)

Page 3 of 6

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 05-10 | 217,376.64 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-10 | 367,494.39 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-10 | 327,363.03 | IP965-0294756 Shell CIA Argentina De Petrole | | |
| 05-13 | 42,244.70 | PO/Remit DURAMAR INC. 020513 10952000051009 | 10952002051009 | 020021331464126 |
| 05-13 | 100,431.63 | EDI Paymt PETROLEO BRASILEIR 051600101422 | 051600101422 | 020021331408258 |
| 05-13 | 145,233.32 | EDI PETROLEO BRASILEIR 2200008825 | 2200008825 | 020021331462891 |
| 05-13 | 148,911.01 | Wire Ref#02491: Jpchase | | |
| 05-13 | 147,132.16 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-13 | 743,678.70 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-14 | 771.20 | Wire Ref#01851 Seq#00499: Firstunion NY | | |
| 05-14 | 8,563.34 | Wire Ref#01051 Seq#00465: Firstunion NY | | |
| 05-14 | 10,718.40 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-14 | 440,894.45 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-14 | 681,685.72 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-15 | 34,959.45 | Fund EDI EXXON MOBIL CORP 0006141747 | 0006141747 | 020021343195778 |
| 05-15 | 37,051.68 | Wire Ref#06264 Seq#04531: Jpchase | | |
| 05-15 | 267,811.08 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-15 | 480,942.56 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-16 | 106,886.82 | EDI Paymt PHILLIPS PETROLE 020516 2200008827 | 2200008827 | 020021365133673 |
| 05-16 | 144,903.11 | PO/Remit AMOCO 6481 MAY 16 0300803240 | 0300803240 | 020021354418240 |
| 05-16 | 411,741.54 | EDI Paymt Tosco Corporatio 020516 2200000410 | 2200000410 | 020021365099516 |
| 05-16 | 3,080.00 | Wire Ref#PA020 Seq#05611: Banco Nat'L Me | | |
| 05-16 | 13,570.50 | Wire Ref#FTB02 Seq#01846: Bk Of NYC | | |
| 05-16 | 763,020.41 | Wire Ref#09587 Seq#07770: Abn Amro NYC | | |
| 05-16 | 27,226.20 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-16 | 90,682.58 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-16 | 550,535.41 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-17 | 19,609.65 | EDI/Eftpmt ARCHER DANIELS M 051600432064 | 432064 | 020021365717000 |
| 05-17 | 34,552.72 | EDI Pmts CITGO PETROLEUM 051620021130 | 051620021130 | 020021365863287 |
| 05-17 | 66,960.00 | Vendor DOW CORNING CORP 020516 1500166249 | 1500166249 | 020021376082965 |
| 05-17 | 91,397.77 | Payments HOLD SEPARATE - 020517 109582002051609 | 109582002051609 | 020021365890071 |
| 05-17 | 165,659.13 | Fund EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020021365696463 |
| 05-17 | 7,382.00 | Wire Ref#64657 Seq#02906: Jpchase | | |
| 05-17 | 7,956.00 | Wire Ref#66017 Seq#02909: Jpchase | | |
| 05-17 | 21,076.00 | Wire Ref#65748 Seq#02753: Jpchase | | |
| 05-17 | 4,981,627.87 | Wire Ref#02051 Seq#07983: Bk Amer Il Cgo | | |
| 05-17 | 282,659.33 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-17 | 1007,326.63 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-20 | 46,331.35 | Payments HOLD SEPARATE - 020520 109582002051709 | 109582002051709 | 020021400461224 |
| 05-20 | 58,524.97 | PO/Remit HOECHST DALLAS MAY 17 | | 020021376492650 |
| 05-20 | 101,237.88 | EDI Pmts CITGO PETROLEUM 051720021130 | 051720021130 | 020021400450363 |
| 05-20 | 150,562.69 | PO/Remit AMOCO 6481 MAY 20 0300804726 | 0300804726 | 020021376415301 |
| 05-20 | 1,506.99 | Wire Ref#LCX21 Seq#06237: Citibank Na | | |
| 05-20 | 6,814.64 | Wire Ref#029 O Seq#01004: Korea Exchg Ba | | |
| 05-20 | 20,842.72 | Wire Ref#IRLA9 Seq#07304: Shacombank | | |
| 05-20 | 591,678.56 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-20 | 981,091.88 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-20 | 1048,167.73 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-20 | 1064,608.09 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 05-21 | 45,879.17 | Payments HOLD SEPARATE - 020521 109582002052009 | 109582002052009 | 020021401320777 |
| 05-21 | 69,159.91 | PO/Remit AMOCO 6481 MAY 21 0300805840 | 0300805840 | 020021400968708 |

# Checking Statement
**May 1, 2002 - May 31, 2002 ( 31 days)**

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 05-21 | 1,496.00 | Wire Ref#02052 Seq#00643: Firstunion NY | | |
| 05-21 | 5,533.00 | Wire Ref#09586 Seq#07929: Abn Amro NYC | | |
| 05-21 | 372,545.22 | Wire Ref#77905 Seq#04541: Jpmchase | | |
| 05-21 | 30,424.77 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-21 | 35,975.63 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-21 | 449,287.49 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-22 | 4,688.00 |  | 0214010380 | 020021411686273 |
| 05-22 | 81,663.00 | DANIELA H 02053 | AE0444 | 020021422584083 |
| 05-22 | 135,532.00 | PHILLIPS 020531 | 2200054822 | 020021400970030 |
| 05-22 | 388,683.44 | USA MAY 22 | | 020021400964352 |
| 05-22 | 555.25 | Seq#00570: Standard Chart | | |
| 05-22 | 4009,996.91 | Wire Ref#02052 Seq#07128: Bk Amer Il Cgo | | |
| 05-22 | 656,271.95 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-23 | 1,568.40 | Wire Ref#02052 Seq#02648: Bk Amer NYC | | |
| 05-23 | 3,080.00 | Wire Ref#LCT21 Seq#06418: Citibank Na | | |
| 05-23 | 11,515.50 | Wire Ref#80020 Seq#05700: Banco Bilmenti | | |
| 05-23 | 111,876.61 | Wire Ref#LCT21 Seq#0668A: Citibank Na | | |
| 05-23 | 364,518.78 | Wire Ref#05152 Seq#02769: Jpmchase | | |
| 05-23 | 422,521.85 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-23 | 597,929.74 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-24 | 16,766.62 | Vendor DOW CORNING CORP 020523 1500166661 | 1500166661 | 020021444826955 |
| 05-24 | 46,766.94 | Payments HOLD SEPARATE - 020524 109582002052309 | 109582002052309 | 020021434628376 |
| 05-24 | 107,042.55 | Wire Ref#LCT21 Seq#01446: Citibank Na | | |
| 05-24 | 87,281.14 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-24 | 474,575.10 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-28 | 35,022.62 | PO/Remit AMOCO 6481 MAY 27 0300809633 | 0300809633 | 020021445203224 |
| 05-28 | 15,559.98 | Wire Ref#02052 Seq#09700: Firstunion NY | | |
| 05-28 | 17,962.50 | Wire Ref#00021 Seq#01620: Citibank Na | | |
| 05-28 | 115,318.79 | Wire Ref#1902 Seq#07967: Bk Of NYC | | |
| 05-28 | 250,600.92 | Wire Ref#02052 Seq#05236: Bk Amer Il Cgo | | |
| 05-28 | 557,214.56 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-28 | 792,283.53 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-29 | 10,890.00 | EDI Pmt TORONTO DOMINION 200100010119702 | 200100010119702 | 020021487414510 |
| 05-29 | 34,020.68 | PO/Remit AMOCO 6481 MAY 26 0300810528 | 0300810528 | 020021486879423 |
| 05-29 | 139,747.25 | Payments HOLD SEPARATE - 020529 109582002052809 | 109582002052809 | 020021490122442 |
| 05-29 | 28,495.36 | Wire Ref#70470 Seq#01228: Jpmchase | | |
| 05-29 | 35,759.46 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-29 | 463,763.00 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-29 | 1290,984.97 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-30 | 125,446.26 | EDI Paymt Tosco Corporatio 020530 2200001180 | 2200001180 | 020021501921183 |
| 05-30 | 291,404.62 | PO/Remit AMOCO 6481 MAY 30 0300811524 | 0300811524 | 020021490977945 |
| 05-30 | 3,080.00 | Wire Ref#LCT21 Seq#06795: Citibank Na | | |
| 05-30 | 24,748.11 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-30 | 222,773.77 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-30 | 774,348.57 | Wholesale Lockbox 00075147 Credits - Charlotte | | |
| 05-31 | 9,575.96 | Vendor DOW CORNING CORP 020530 1500167389 | 1500167389 | 020021513001083 |
| 05-31 | 39,711.62 | Payments HOLD SEPARATE - 020531 109582002053009 | 109582002053009 | 020021512986554 |
| 05-31 | 179,242.10 | PO/Remit ARCO PROD PAY MAY 31 9178653 | 9178653 | 020021513211518 |
| 05-31 | 202,849.26 | EDI Pmts CITGO PETROLEUM 053020021130 | 053020021130 | 020021502893192 |
| 05-31 | 253,373.49 | EDI Paymt Tosco Corporatio 020531 2200001644 | 2200001644 | 020021502936675 |
| 05-31 | 12,525.74 | Wire Ref#IRLA9 Seq#10451: Shacombank | | |

6891

191 Peachtree ST
Atlanta     GA  30303

1866-082535

◢ R GRACE & CO-CONN
LOCKBOX 75147

# Checking Statement
## May 1, 2002 - May 31, 2002 ( 31 days)

Page 5 of 6

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 05-31 | 20,284.17 | Wire Ref#G0021 Seq#01397: Citibank Na |
| 05-31 | 835,853.41 | Wholesale Lockbox #0075147 Credits ~ Charlotte |

## Other Debits

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 05-01 | 1966,950.00 | Wire Ref#04237 Seq#04237: Chase NYC 28183 | | |
| 05-02 | 685,855.00 | Wire Ref#03021 Seq#03021: Chase NYC 28183 | | |
| 05-03 | 1737,941.00 | Wire Ref#04718 Seq#04718: Chase NYC 28183 | | |
| 05-06 | 3182,196.00 | Wire Ref#03486 Seq#03486: Chase NYC 28183 | | |
| 05-07 | 226,707.00 | Wire Ref#03423 Seq#03423: Bkms Il Cgo | | |
| 05-07 | 1351,740.00 | Wire Ref#03383 Seq#03383: Chase NYC 28183 | | |
| 05-08 | 1514,501.00 | Wire Ref#02474 Seq#02474: Chase NYC 28183 | | |
| 09 | 550,891.00 | Wire Ref#04261 Seq#04261: Chase NYC 28183 | | |
| 10 | 845,382.00 | Wire Ref#05071 Seq#05071: Chase NYC 28183 | | |
| 05-13 | 1430,678.00 | Wire Ref#04258 Seq#04258: Chase NYC 28183 | | |
| 05-14 | 1195,608.00 | Wire Ref#03799 Seq#03799: Chase NYC 28183 | | |
| 05-15 | 1118,979.00 | Wire Ref#05832 Seq#05832: Chase NYC 28183 | | |
| 05-16 | 1242,872.23 | Wire Ref#05800 Seq#05800: Chase NYC 28183 | | |
| 05-17 | 1809,133.00 | Wire Ref#04229 Seq#04229: Chase NYC 28183 | | |
| 05-17 | 4931,677.87 | Wire Ref#08198 Seq#08198: Chase NYC 28183 | | |
| 05-20 | 2109,878.00 | Wire Ref#02967 Seq#02967: Chase NYC 28183 | | |
| 05-21 | 0.00 | EFT Paymt PPG P021410024 P021410024 | P021410024 | 020021411684040 |
| 05-21 | 3116,856.00 | Wire Ref#02802 Seq#02802: Chase NYC 28183 | | |
| 05-22 | 1726,902.00 | Wire Ref#03743 Seq#03743: Chase NYC 28183 | | |
| 05-23 | 4946,946.00 | Wire Ref#03170 Seq#03170: Chase NYC 28183 | | |
| 05-24 | 1434,989.00 | Wire Ref#04070 Seq#04070: Chase NYC 28183 | | |
| 05-28 | 1161,647.00 | Wire Ref#04298 Seq#04298: Chase NYC 28183 | | |
| 05-29 | 2030,168.00 | Wire Ref#04633 Seq#04633: Chase NYC 28183 | | |
| 05-30 | 1563,830.00 | Wire Ref#05416 Seq#05416: Chase NYC 28183 | | |
| 05-31 | 2326,046.00 | Wire Ref#05119 Seq#05119: Chase NYC 28183 | | |



# Commercial Checking

Ilallllaallallaandadadadaddalladlladdaddal
GRACE DAVISON
CURTIS BAY WORKS                              CB  026
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA  70602-3247

---

# Commercial Checking                        5/01/2002 thru 5/31/2002

Account number:        2079900005260
Account holder(s):     GRACE DAVISON
                       CURTIS BAY WORKS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 9,084,930.99 + |
| Other withdrawals and service fees | 9,084,930.99 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 5/01 | 468,090.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/02 | 109,574.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/03 | 92,060.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/06 | 91.02 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/06 | 489,617.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 91.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 791,729.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 500,267.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/09 | 343,134.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 200.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 299,971.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/13 | 581,950.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 600,324.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 688,614.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02          2079900005260   005   108          0   184          20,952

## Deposits and Other Credits   continued

| Date | Amount | Description |
|---|---:|---|
| 5/16 | 312.01 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/16 | 142,981.67 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/17 | 312.01 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/17 | 109,693.68 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/20 | 286,383.59 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/21 | 590,220.65 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 150.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/22 | 1,008,791.90 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 150.00 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/23 | 205,823.60 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
|  | 32.00 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/24 | 239,206.22 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/28 | 59.47 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/28 | 389,667.77 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 59.47 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 343,861.73 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 454,004.20 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/31 | 347,503.34 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$9,084,930.99** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---:|---|
| 5/01 | 468,090.56 | LIST OF DEBITS POSTED |
| 5/02 | 109,574.91 | LIST OF DEBITS POSTED |
| 5/03 | 92,060.48 | LIST OF DEBITS POSTED |
| 5/06 | 91.02 | LIST OF DEBITS POSTED |
| 5/06 | 489,617.66 | LIST OF DEBITS POSTED |
|  | 91.02 | POSTING EQUAL NOTIFICATION REVERSAL |

*Other Withdrawals and Service Fees continued on next page.*