

# Commercial Checking

03    2079900005260    005    108        0    184        20,953

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/07 | 791,729.56 | LIST OF DEBITS POSTED |
| 5/08 | 500,267.29 | LIST OF DEBITS POSTED |
| 5/09 | 343,134.44 | LIST OF DEBITS POSTED |
| 5/10 | 200.00 | DEPOSITED ITEM RETURNED ADV # 415022 |
| 5/10 | 299,971.13 | LIST OF DEBITS POSTED |
| 5/13 | 581,950.38 | LIST OF DEBITS POSTED |
| 5/14 | 600,324.66 | LIST OF DEBITS POSTED |
| 5/15 | 688,614.57 | LIST OF DEBITS POSTED |
| 5/16 | 312.01 | LIST OF DEBITS POSTED |
| 5/16 | 142,981.67 | LIST OF DEBITS POSTED |
| 5/17 | 312.01 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/17 | 109,693.68 | LIST OF DEBITS POSTED |
| 5/20 | 286,383.59 | LIST OF DEBITS POSTED |
| 5/21 | 590,220.65 | LIST OF DEBITS POSTED |
| 5/22 | 150.00 | LIST OF DEBITS POSTED |
| | 1,008,791.90 | LIST OF DEBITS POSTED |
| 5/23 | 150.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/23 | 205,823.60 | LIST OF DEBITS POSTED |
| 5/24 | 32.00 | DEPOSITED ITEM RETURNED ADV # 524036 |
| 5/24 | 239,206.22 | LIST OF DEBITS POSTED |
| 5/28 | 59.47 | LIST OF DEBITS POSTED |
| 5/28 | 389,667.77 | LIST OF DEBITS POSTED |
| 5/29 | 59.47 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/29 | 343,861.73 | LIST OF DEBITS POSTED |
| 5/30 | 454,004.20 | LIST OF DEBITS POSTED |
| 5/31 | 347,503.34 | LIST OF DEBITS POSTED |
| Total | $9,084,930.99 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/13 | 0.00 | 5/23 | 0.00 |
| 5/02 | 0.00 | 5/14 | 0.00 | 5/24 | 0.00 |
| 5/03 | 0.00 | 5/15 | 0.00 | 5/28 | 0.00 |
| 5/06 | 0.00 | 5/16 | 0.00 | 5/29 | 0.00 |
| 5/07 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/08 | 0.00 | 5/20 | 0.00 | 5/31 | 0.00 |
| 5/09 | 0.00 | 5/21 | 0.00 | | |
| 0 | 0.00 | 5/22 | 0.00 | | |

---



# Commercial Checking

| 01 | 2079900005231 | 005 | 108 | 0 180 | 20,947 | ▬▬ | ▬▬ |

hhhhhhhhhhhhhhhhhhhhhh
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                    CB   026
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

## Commercial Checking

5/01/2002 thru 5/31/2002

| Account number: | 2079900005231 |
| Account holder(s): | W.R. GRACE & CO. CONN: DAVISON-BALTIMORE |
| Taxpayer ID Number: | 135114230 |

## Account Summary

| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 17,955,021.12 + |
| Other withdrawals and service fees | 17,955,021.12 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| | 1,596,240.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/03 | 307,727.00 | AUTOMATED CREDIT GRACE DAVISON    REVERSAL CO. ID.      020503 CCD MISC SETTL NCSEDI |
| 5/03 | 2,656,164.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/06 | 112,738.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/07 | 332,166.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/08 | 804,245.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/10 | 1,573,627.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/14 | 45,675.89 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      020514 CCD MISC SETTL CHRETIRE |
| 5/14 | 254,027.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/15 | 1,126,958.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/17 | 2,368,044.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/22 | 1,680,497.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

02      2079900005231  005  108          0  180          20,948

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/24 | 353.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      020524 CCD<br>MISC SETTL CHRETIRE |
| 5/24 | 1,503,461.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/29 | 1,355,295.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/30 | 109,242.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 5/31 | 2,128,554.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$17,955,021.12** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 1,596,240.54 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.      020501 CCD<br>MISC SETTL NCSEDI |
| 5/ | 2,963,891.83 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.      020503 CCD<br>MISC SETTL NCSEDI |
| 5/06 | 112,738.50 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.      020506 CCD<br>MISC SETTL NCSEDI |
| 5/07 | 332,166.47 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.      020507 CCD<br>MISC SETTL NCSEDI |
| 5/08 | 804,245.13 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.      020508 CCD<br>MISC SETTL NCSEDI |
| 5/10 | 1,573,627.31 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.      020510 CCD<br>MISC SETTL NCSEDI |
| 5/14 | 299,703.35 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.      020514 CCD<br>MISC SETTL NCSEDI |
| 5/15 | 1,126,958.32 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.      020515 CCD<br>MISC SETTL NCSEDI |
| 5/17 | 2,368,044.80 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.      020517 CCD<br>MISC SETTL NCSEDI |
| 5/22 | 1,680,497.46 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.      020522 CCD<br>MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03        2079900005231   005   108              0   180        20,949        ———   ———

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/24 | 1,503,814.93 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          020524 CCD<br>MISC SETTL NCSEDI |
| 5/29 | 1,355,295.78 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          020529 CCD<br>MISC SETTL NCSEDI |
| 5/30 | 109,242.00 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          020530 CCD<br>MISC SETTL NCSEDI |
| 5/31 | 2,128,554.70 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          020531 CCD<br>MISC SETTL NCSEDI |
| **Total** | **$17,955,021.12** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/10 | 0.00 | 5/24 | 0.00 |
| 5/03 | 0.00 | 5/14 | 0.00 | 5/29 | 0.00 |
|  | 0.00 | 5/15 | 0.00 | 5/30 | 0.00 |
| 5/07 | 0.00 | 5/17 | 0.00 | 5/31 | 0.00 |
| 5/08 | 0.00 | 5/22 | 0.00 | | |



# Commercial Checking

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04 | 2079900005231 | 005 | 108 | | 0 | 180 | 20,950 | ——— | ——— |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

**Phone number**

**Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862    FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts    1-800-222-3862    CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)    1-800-835-7721

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| | | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | | |
| | 2. Write in the closing balance shown on the front of account statement. | | | | |
| | 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | | |
| | | | | | |
| | 4. Add together amounts listed above in steps 2 and 3. | | | | |
| | 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| | 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

 allfirst

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

Page    1 of    4

# Corporate Checking

*May 1, 2002 thru May 31, 2002*

**W R GRACE & CO INC**

**DAVISON CHEMICAL DIVISION**

**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

For assistance call
**The Financial Center**
*1-800-220-6004*

°Effective July 1st, 2002, selected fees for the following commercial services will change. General Account Services: Check Card POS Fees, Returns Special Handling, Stop Payments, Wire Services. Other Services: Account Reconcilement, Image Services Information Reporting, International Services, Positive Pay, Wholesale Lockbox, Zero Balance Services. For specific details, please contact your Allfirst representative or our Financial Center at 1-800-220-6004.
°Maryland Legislative change effective June 30th, 2002. Accounts governed by Maryland law which have been inactive for 4 years or more as of June 30th, 2002 must be surrendered to the State of Maryland. Next year, accounts inactive for 3 or more years as of June 30th, 2003, will be escheated to the State. Please keep your account active by making a deposit or withdrawal, or initiating other customer activity, at least every 24 months.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $503,020.97 | Balance on 04/30 | $1,006,526.48 |
| | | 000022 checks/list post | -849,370.80 |
| | | Funds transfers (net) | 279,662.41 |
| | | Other debits | -634.90 |
| | | **Balance on 05/31** | **$436,183.19** |

## Checks/List Post

\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 15 | $8,161.08 | 05/01 | | LP items | 17 | $10,136.51 | 05/08 | |
| LP items | 10 | 7,276.54 | 05/02 | | LP items | 10 | 5,977.91 | 05/09 | |
| LP items | 63 | 37,431.86 | 05/03 | | LP items | 55 | 30,181.35 | 05/10 | |
| LP items | 198 | 115,667.71 | 05/06 | | LP items | 190 | 112,188.33 | 05/13 | |
| LP items | 73 | 41,525.87 | 05/07 | | LP items | 56 | 30,731.97 | 05/14 | |

Continued on back

016
001347 LP
9119831722007B   001

 **allfirst**

| | |
|---|---|
| **W R GRACE & CO INC** | **Account Number** |
| **DAVISON CHEMICAL DIVISION** | **00162-9863-1** |
| **CURTIS BAY HOURLY PAYROLL/EARL HIBBARD** | |

**For assistance call**
**The Financial Center**
*1-800-220-6004*

## Funds Transfers - continued

| Date | Description | Amount |
|---|---|---|
| | ROLL | .00 |
| 05/15 | WIRE TRANSFER DEBIT 515002382 500021344 | -290,380.67 |
| | ALB SEQ = 020515002382;FED REF = 000859;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 2 456484;ORIGINATOR = WR GRACE AND CO INC | |
| | ATTN: EARL HIBBARD CURTIS | |
| 05/16 | ACH DEBIT 100010071 | -274,188.36 |
| | W.R. GRACE      PAYROLL    E97      01 | |
| | 1135114230W.R. GRACE      20021343083609 | |
| 05/21 | WIRE TRANSFER CREDIT 521000825 500068051 | 787,375.08 |
| | ALB SEQ = 020521000825;FED REF = 001554;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 2/05/21;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY | |
| | ROLL | |
| 05/22 | WIRE TRANSFER DEBIT 522002213 500005569 | -297,902.71 |
| | ALB SEQ = 020522002213;FED REF = 000735;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 2 477067;ORIGINATOR = WR GRACE AND CO INC | |
| | ATTN: EARL HIBBARD CURTIS | |
| 05/23 | ACH DEBIT 100009043 | -275,010.73 |
| | W.R. GRACE      PAYROLL    E97      01 | |
| | 1135114230W.R. GRACE      20021416371412 | |
| 05/29 | WIRE TRANSFER CREDIT 529001320 500097528 | 807,494.37 |
| | ALB SEQ = 020529001320;FED REF = 002297;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 2/05/29;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY | |
| | ROLL | |

Continued on back

|  | Outstanding Checks | | | |
| Week ending | Ck no. | Amount | | |
| **Outstanding checks:** | | | | |
|  | Bank fees | | -634.90 | |
|  | adjustment | **0.00** | 0.00 | adjustments |
| 06/24/01 | 29635 | **505.05** | **505.05** | outstanding |
| 07/09/01 | 31003 | **744.60** | **744.60** | outstanding |
| 07/23/01 | 31996 | -402.40 | **-402.40** | unreconciled payroll activity ck cleared 5/01/02 |
| 07/30/01 | 100688 | 381.54 **381.54** | 381.54 | columbia issued. outstanding |
| **10/29/01** | 37658 | 0.51 **0.51** | 0.51 | outstanding |
| **12/10/01** | 40404 | 66.95 **66.95** | 66.95 | outstanding |
| **12/17/01** | 40675 | 451.90 **451.90** | 451.90 | outstanding |
| **01/28/02** | 43230 | 516.56 **516.56** | 516.56 | outstanding |
| **02/04/02** | 43266 | 610.89 **610.89** | 610.89 | outstanding |
| 03/11/02 | 45351 | 112.82 **112.82** | 112.82 | outstanding |
| 03/18/02 | 45721 | 234.01 **234.01** | 234.01 | outstanding |
| 04/01/02 | 46731 | 825.60 **825.60** | 825.60 | outstanding |
| 04/22/02 | 47567 | 4.57 **4.57** | 4.57 | outstanding |
| 04/29/02 | A27893 | -725.20 | | unreconciled payroll activity |
|  | 27760 | -7.98 | | unreconciled payroll activity |
|  | 27818 | -62.39 | | uncreconciled payroll activity |
|  | 47936 | 757.05 | | outstanding |
|  | 48075 | 434.15 **395.63** | 395.63 | outstanding |
| 05/06/02 | A27654 | -1551.18 | | uncreconciled payroll activity |
|  | 48287 | 606.08 | | outstanding |
|  | 48355 | 258.41 | | outstanding |
|  | 48457 | 335.76 | | outstanding |
|  | 48458 | 305.30 **-45.63** | -45.63 | outstanding |
| 05/13/02 | 48572 | 175.34 | | |
|  | 48589 | 597.15 | | |
|  | 48622 | 536.76 | | |

01108005

|          |        |          |
|----------|--------|----------|
|          | 48650  | 715.03   |
|          | 48658  | 558.32   |
|          | 48812  | 3.63     |
|          | 48902  | 496.22   |
|          | 48920  | 1026.66  |
|          |        | **4109.11** |

**4109.11** outstanding

| 05/20/02 |        |          |
|----------|--------|----------|
|          | 48927  | 31.40    |
|          | 48932  | 436.56   |
|          | 48936  | 408.24   |
|          | 48977  | 460.21   |
|          | 48997  | 647.23   |
|          | 49005  | 932.16   |
|          | 49012  | 677.42   |
|          | 49021  | 831.40   |
|          | 49050  | 605.62   |
|          | 49059  | 799.34   |
|          | 49070  | 702.12   |
|          | 49077  | 507.68   |
|          | 49089  | 1183.24  |
|          | 49090  | 615.96   |
|          | 49091  | 485.15   |
|          | 49093  | 574.06   |
|          | 49096  | 351.26   |
|          | 49100  | 605.47   |
|          | 49106  | 480.77   |
|          | 49109  | 157.07   |
|          | 49118  | 519.81   |
|          | 49121  | 544.92   |
|          | 49156  | 544.29   |
|          | 49175  | 263.30   |
|          | 49190  | 528.56   |
|          | 49191  | 568.65   |
|          | 49198  | 417.47   |
|          | 49204  | 370.31   |
|          | 49206  | 886.08   |
|          | 49221  | 438.17   |
|          | 49233  | 536.44   |
|          | 49245  | 458.17   |
|          | 49246  | 467.96   |
|          | 49252  | 583.35   |
|          | 49254  | 333.57   |
|          | 100902 | 151.72   |
|          |        | **19105.13** |

**19105.13** outstanding

| 05/27/02 | 49278-4963 | 214201.05 |
|----------|------------|-----------|
|          |            | **214201.05** |

**214201.05** outstanding
(entire ck run expect 3 cks 49289,49320,49439)

|                                         |           |
|-----------------------------------------|-----------|
| Total                                   | **241182.99** |
| in transit                              | **0.00**  |
| Total outstanding, bank fees, & in transit | **241182.99** |

Summary:

|                             |           |
|-----------------------------|-----------|
| Checks outstanding          | 244567.04 |
| Unreconciled payroll activity | -2749.15 |
| Bank fees                   | -634.90   |
| Underfunded                 |           |
| adjustments                 | 0.00      |
|                             | **241182.99** |

01108005

```
SUNTRUST BANK, CHATTANOOGA          Page 1 of 1
PO BOX 622227                       66/E00/0680/0 /00
ORLANDO, FL 32862-2227             0000000141309
                                    05/31/2002
```

# SUNTRUST

## Account
## Statement

ldldlllddldldlllddddlddlddld
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

ASK A SUNTRUST REPRESENTATIVE ABOUT OUR LOW RATE EQUITY LINE. USE THE EQUITY IN
YOUR HOME FOR DEBT CONSOLIDATION, HOME IMPROVEMENTS OR A VACATION. SUNTRUST CAN
HELP YOU DETERMINE THE TYPE OF LOAN THAT MEETS YOUR NEEDS BEST. STOP BY A BRANCH
NEAR YOU OR CALL SUNTRUST TELEPHONE BANKING. EQUAL HOUSING LENDER.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS REGULAR CHECKING | 0000141309 | 05/01/2002 - 05/31/2002 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,291.46 | Average Balance | $45,291.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,291.46 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,291.46 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 05/31 | 45,291.46 | 45,291.46 | | | |

43

Member FDIC

# Corporate Business Account Statement

**PNC BANK**

Account number: 40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

**For the period 05/01/2002 to 05/31/2002**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

☎ For Client Services:
Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
P.O. Box 1198
Cincinnati, OH 45201

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 25,000.00 | 0.00 | 0.00 | 25,000.00 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 5/01 | 25,000.00 |



**HIBERNIA**

*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1                    (    0)

## Account Summary - Commercial Checking Account  101391210

| | | | |
|---|---|---|---|
| Previous balance | $9,829.54 | Statement cycle began | May 1, 2002 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | May 31, 2002 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -    Service charges | $0.00 | Minimum balance this cycle | $9,829.54 |
| +    Interest paid | $0.00 | Average collected balance | $9,829.00 |
| Ending balance | $9,829.54 | Interest paid YTD | $0.00 |

### Service Charges

| Date | Service Description | Number of items | Fee per item | Total |
|---|---|---|---|---|
| 05/31 | Maintenance charge | | | $7.50 |
| 05/31 | Earnings credit | | | $7.50- |
| | Monthly cycle service charge | | | $0.00 |
| | Average investable balance | | | $8,846.10 |

### Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | $9,829.54 | 05/31 | $9,829.54 | | |

HNSTLA IR 9/99)

## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33022-5118

1.800.765.8680 Express Service

Page 1 of 1
Account Number: 0000 0002 2137
E  0   0  C Enclosures 0          5
Statement Period
05/01/02 through 05/31/02       00170

ldullldddddlllllldlllllddlldlllllllll
00011867   1 AT   0.269   11    01005 001 SCH999
NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

## Business Economy Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 05/01/02 through 05/31/02 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| Number of Enclosures | 0 | Average Ledger Balance | 30,610.02 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance |
|---|---|
| 05/01 | 30,610.02 |

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

Page    1 of   5

# Corporate Checking

May 1, 2002 thru May 31, 2002

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER

Account Number
00162-9865-7

For assistance call
The Financial Center
1-800-220-6004

*Effective July 1st, 2002, selected fees for the following commercial services will
change. General Account Services, Check Card POS Fees, Returns Special Handling,
Stop Payments, Wire Services, Other Services: Account Reconcilement, Image Services
Information Reporting, International Services, Positive Pay, Wholesale Lockbox,
Zero Balance Services. For specific details, please contact your Allfirst
representative or our Financial Center at 1-800-220-6004.

*Maryland Legislative change effective June 30th, 2002. Accounts governed by
Maryland law which have been inactive for 4 years or more as of June 30th, 2002
must be surrendered to the State of Maryland. Next year, accounts inactive for 3 or
more years as of June 30th, 2003, will be escheated to the State. Please keep your
account active by making a deposit or withdrawal, or initiating other customer
activity, at least every 24 months.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $492,294.60 | Balance on 04/30 | $224,535.61 |
| Enclosures | 39 | 000039 checks/list post | -52,507.01 |
| | | Funds transfers (net) | 50,414.48 |
| | | Balance on 05/31 | $222,443.08 |

## Checks/List Post

* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005002 | $1,450.59 | 05/07 | 036303094 | 0000005013 | $1,805.91 | 05/15 | 014108210 |
| 0000005007 * | 623.80 | 05/10 | 018554828 | 0000005014 | 1,082.28 | 05/13 | 020711678 |
| 0000005008 | 2,165.87 | 05/08 | 034618739 | 0000005015 | 580.90 | 05/29 | 018450991 |
| 0000005010 * | 1,570.91 | 05/02 | 016173661 | 0000005016 | 895.52 | 05/14 | 012176600 |
| 0000005011 | 1,674.23 | 05/01 | 020457622 | 0000005017 | 1,801.54 | 05/22 | 038671171 |
| 0000005012 | 1,502.82 | 05/17 | 012476438 | 0000005018 | 578.30 | 05/30 | 034778119 |

Continued on back

## Checks/List Post - continued

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005019 | $1,572.00 | 05/14 | 016580987 | 0000005038 | $1,417.83 | 05/30 | 020063600 |
| 0000005020 | 1,646.20 | 05/13 | 012024399 | 0000005039 | 1,019.46 | 05/29 | 014656586 |
| 0000005024 * | 1,008.43 | 05/15 | 018116382 | 0000005040 | 895.52 | 05/28 | 018377705 |
| 0000005026 * | 1,702.35 | 05/14 | 018779876 | 0000005042 * | 1,590.25 | 05/29 | 018455877 |
| 0000005027 | 578.30 | 05/28 | 032329577 | 0000005043 | 1,759.82 | 05/30 | 018600297 |
| 0000005029 * | 1,452.25 | 05/14 | 032155734 | 0000005045 * | 1,656.46 | 05/29 | 018445640 |
| 0000005030 | 655.42 | 05/16 | 018315052 | 0000005046 | 2,494.40 | 05/30 | 054678968 |
| 0000005031 | 580.90 | 05/24 | 012684709 | 0000005047 | 1,453.25 | 05/29 | 032635729 |
| 0000005032 | 1,445.75 | 05/14 | 012172135 | 0000005048 | 1,562.68 | 05/29 | 018464486 |
| 0000005033 | 1,627.66 | 05/14 | 018775480 | 0000005049 | 1,175.00 | 05/29 | 032625581 |
| 0000005034 | 1,046.65 | 05/14 | 016555659 | 0000100392 * | 1,461.13 | 05/14 | 040680177 |
| 0000005035 | 1,104.28 | 05/16 | 040186582 | 0000100393 | 521.61 | 05/13 | 020633559 |
| 0000005036 | 2,220.21 | 05/31 | 020220595 | 0000100394 | 550.00 | 05/31 | 018723616 |
| 0000005037 | 2,576.53 | 05/31 | 020220594 | | $52,507.01 | **Checks Total** | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 05/02 | ACH INTERNAL CREDIT 100011221 | $281,464.95 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20021228540995 | |
| | ACH INTERNAL DEBIT 100011223 | -281,464.95 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20021228540996 | |
| 05/08 | WIRE TRANSFER CREDIT 508000863 500007825 | 2,482,426.26 ✓ |
| | ALB SEQ=020508000863;FED REF=001869;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 2/05/08;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| 05/09 | WIRE TRANSFER DEBIT 509002048 500099952 | -890,741.43 |
| | ALB SEQ=020509002048;FED REF=000749;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 1 432426;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |

Continued on next page

 allfirst

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

❓ **For assistance call**
**The Financial Center**
*1-800-220-6004*

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/09 | ACH INTERNAL CREDIT 100009312 | $290,231.36 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20021291970277 | |
| | ACH INTERNAL DEBIT 100009314 | -290,181.36 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20021291970278 | |
| 05/10 | ACH INTERNAL CREDIT 100016442 | 1,566,509.07 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20021302256034 | |
| | ACH INTERNAL DEBIT 100016444 | -1,566,509.07 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20021302256035 | |
| | ACH DEBIT 100016446 | -1,566,509.07 |
| | W.R. GRACE      PAYROLL      E96      01 | |
| | 1135114230W.R. GRACE      20021281452203 | |
| 05/16 | ACH INTERNAL CREDIT 100010073 | 274,188.36 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20021364488149 | |
| | ACH INTERNAL CREDIT 100010077 | 50.00 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAT | |
| | 030597000      20021364488151 | |
| | ACH INTERNAL DEBIT 100010075 | -274,188.36 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20021364488150 | |
| 05/22 | WIRE TRANSFER CREDIT 522002774 500005570 | 2,506,956.91 |
| | ALB SEQ=020522002774;FED REF=003189;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 2/05/22;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |

Continued on back

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 05/23 | WIRE TRANSFER DEBIT 523001918 500094666<br>ALB SEQ = 020523001918;FED REF = 000656;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>1 490721;ORIGINATOR = WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -904,469.90 |
|  | ACH INTERNAL CREDIT 100009045<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20021437339673 | 275,010.73 |
|  | ACH INTERNAL DEBIT 100009047<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20021437339674 | -275,010.73 |
| 05/24 | ACH INTERNAL CREDIT 100015724<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20021447665666 | 1,578,044.90 |
|  | ACH INTERNAL DEBIT 100015726<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20021447665667 | -1,578,044.90 |
|  | ACH DEBIT 100015728<br>W.R. GRACE     PAYROLL     E96       01<br>1135114230W.R. GRACE        20021426614337 | -1,578,044.90 |
| 05/29 | ACH INTERNAL CREDIT 100011358<br>RETURN SETTLE   RETURN    -SETT-PEP +<br>RETIRE        20021499641522 | 696.61 |
| 05/31 | ACH INTERNAL CREDIT 100021153<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20021510721484 | 279,607.06 |
|  | ACH INTERNAL DEBIT 100021155<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20021510721485 | -279,607.06 |

**Funds Transfers Total (net)**                                                 $50,414.48

Continued on next page

 allfirst

| W R GRACE COMPANY INC | Account Number | For assistance call |
| --- | --- | --- |
| DAVISON CHEMICAL DIV | 00162-9865-7 | The Financial Center |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | *1-800-220-6004* |

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- |
| 04/30 | $224,535.61 | 05/13 | $239,025.88 | 05/23 | $1,822,481.18 |
| 05/01 | 222,861.38 | 05/14 | 227,822.57 | 05/24 | 243,855.38 |
| 05/02 | 221,290.47 | 05/15 | 225,008.23 | 05/28 | 242,381.56 |
| 05/07 | 219,839.88 | 05/16 | 223,298.53 | 05/29 | 234,040.17 |
| 05/08 | 2,700,100.27 | 05/17 | 221,795.71 | 05/30 | 227,789.82 |
| 05/09 | 1,809,408.84 | 05/22 | 2,726,951.08 | 05/31 | 222,443.08 |
| 05/10 | 242,275.97 | | | | |

**Average daily ledger balance**          $492,294.60



# Commercial Checking

| 01 | 2040000016900 | 072 | 140 | | 2 | 33 | | 34,283 | | |

W R GRACE & CO - CONN
7500 GRACE DR
COLUMBIA MD 21044
ATTN: LISA WILLIAMS

CB

---

## Commercial Checking

5/01/2002 thru 5/31/2002

Account number: 2040000016900
Account holder(s): W R GRACE & CO - CONN

Taxpayer ID Number: 135114230

### Account Summary

| | | |
|---|---|---|
| Opening balance 5/01 | $39,856.14 | |
| Deposits and other credits | 24,558.39 | + |
| Other withdrawals and service fees | 21,181.73 | - |
| Closing balance 5/31 | $43,232.80 | |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 1,590.59 | DEPOSIT |
| | 140.00 | DEPOSIT |
| 5/22 | 1,936.54 | DEPOSIT |
| 5/29 | 20,891.26 | AUTOMATED CREDIT GRACE DAVISON    EDIPAYMENT CO. ID. 1135114230 020529 CTX MISC 0006PETTY CASH - WRC |
| Total | $24,558.39 | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 5/07 | 11,654.28 | CURRENCY COIN ORDER |
| 5/21 | 9,527.45 | CURRENCY COIN ORDER |
| Total | $21,181.73 | |

### Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/07 | 29,792.45 | 5/22 | 22,341.54 | | |
| 5/21 | 20,265.00 | 5/29 | 43,232.80 | | |

---

# Commercial Checking

02    2040000016900   072   140        2   33        34,284

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | POST OFFICE BOX 13327 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | ROANOKE VA  24040-7314 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.


**FIRST UNION NATIONAL BANK , CAP MKT INV BKG MD DIVERSIFIED MANUFA**



**BANCO DE CREDITO**
R.U.C. 20100047218

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO
LIMA-27

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 183-1115122-0-58 | SOLES |

| 800 | 88888 | (QQP*K3) |
| 3975 | | |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR:
E-MAIL:

**AVISOS**

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
DE ACUERDO A LA NUEVA LEY DE TITULOS Y VALORES QUE RIGE DESDE EL 17 DE OCTUBRE DEL 2000, SE MODIFICARON LOS DISEÑOS DE LOS FORMATOS
DE NUESTROS CHEQUES. EN AGOSTO DEL AÑO PASADO EL BANCO RECOMENDO DAR DE BAJA LOS ANTIGUOS FORMULARIOS DE CHEQUES. HABIENDO TRANSCU
RRIDO UN TIEMPO PRUDENCIAL, LE AGRADECEREMOS DAR DE BAJA LOS ANTIGUOS FORMULARIOS DE CHEQUES QUE EXISTAN EN SU PODER Y USAR LA NUEVA
CHEQUERA QUE TENEMOS A SU DISPOSICION.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL 31/05/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/05/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 3,367.76 | 0.00 | 167,127.95 | 28,695.73 | 102,978.80 | 0.00 | 0.00 | 38,821.18 | 51,481.70 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-05 | | ADU11810487280100 | BIN | | 111-031 | 123066 | 12:36 | CICSDF | 4706 | 3,212.00- | 155.76 |
| 06-05 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 022163 | 09:42 | TLC009 | 2401 | 106,000.00 | 106,155.76 |
| 07-05 | | CHEQUE 07609446 | VEN | AG.CHACARILLA | 194-019 | 000130 | | E86612 | 3001 | 4,000.00- | 102,155.76 |
| 07-05 | | PAGO CREDIBANK | INT | | 111-007 | 829575 | 10:47 | | 4929 | 1,800.65- | 100,355.11 |
| 07-05 | | PAGO CREDIBANK | INT | | 111-007 | 829575 | | | 4929 | 3,182.15- | 97,172.96 |
| 07-05 | 06-05 | PORTES AUTOSOBRE | INT | | 193-000 | 856974 | | | 4981 | 3.50- | 97,169.46 |
| 08-05 | | CHEQUE 07609468 | VEN | AG.CHACARILLA | 194-019 | 000015 | 09:32 | E87408 | 3001 | 1,224.77- | 95,944.69 |
| 08-05 | | CHEQUE 07609467 | VEN | AG.CHACARILLA | 194-019 | 000016 | 09:32 | E87408 | 3001 | 1,936.78- | 94,007.91 |
| 13-05 | | ADU11810527840100 | BIN | | 111-031 | 051876 | 11:16 | CICSDF | 4706 | 24,443.00- | 69,564.91 |
| 15-05 | | CHEQUE 07609469 | VEN | AG.CHACARILLA | 194-019 | 000081 | 15:08 | E83494 | 3001 | 225.50- | 69,339.41 |
| 16-05 | | CHEQUE 07609470 | VEN | AG.CHACARILLA | 194-019 | 000017 | 09:18 | E87410 | 3001 | 5,000.00- | 64,339.41 |
| 17-05 | | PORTES COMPR.PAGO | INT | | 193-000 | 853896 | | | 4937 | 3.50- | 64,335.91 |
| 20-05 | | CHQ.DEP.07609471 BCP | INT | | 000-000 | 806667 | | | 3902 | 4,828.56- | 59,507.35 |
| 21-05 | | CHEQUE 07609473 | VEN | AG.CHACARILLA | 194-019 | 000151 | 12:26 | E82765 | 3001 | 554.00- | 58,953.35 |
| 21-05 | 20-05 | CHEQUE 07609474 | VEN | AG.CHACARILLA | 194-019 | 000150 | 12:26 | E82765 | 3001 | 203.50- | 58,749.85 |
| 22-05 | | CHEQUE 07609474 | INT | | 193-000 | 834950 | | | 4981 | 3.50- | 58,746.35 |
| 24-05 | | ADU11810057590100 | BIN | | 111-031 | 000121 | 16:58 | E86430 | 3001 | 2,610.20- | 56,136.15 |
| 24-05 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 014919 | 09:00 | CICSDF | 4706 | 5,120.00- | 51,016.15 |
| 27-05 | | ADU11810580140100 | INT | | 111-031 | 216686 | 17:55 | TLC020 | 2401 | 40,000.00 | 91,016.15 |
| 27-05 | | CHQ.DEP.07609475 BCP | INT | | 111-031 | 216752 | 17:57 | CICSDF | 4706 | 58,993.00- | 32,023.15 |
| 27-05 | | ADU11810585440100 | BIN | | 000-000 | 804015 | | | 3902 | 534.00- | 31,489.15 |
| 27-05 | | CHQ.DEP.07609476 BCP | INT | | 111-031 | 145541 | 16:31 | CICSDF | 4706 | 6,184.00- | 25,305.15 |
| 28-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 809079 | | | 3902 | 295.52- | 25,009.63 |
| 28-05 | 29-05 | O/B Local          486.20 | INT | | 000-000 | 000125 | | | 2903 | 463.20 | 25,495.83 |
| 28-05 | | ENTREGA C/CHEQUES  FUE | INT | | | | | | | | |
| 28-05 | 29-05 | O/B Local       20,641.75 | INT | | 000-000 | 000124 | | | 2903 | 20,641.75 | 46,137.58 |
| 29-05 | | CHEQUE 07609479 | VEN | AG.CHACARILLA | 194-019 | 000051 | 09:55 | E84813 | 3001 | 2,000.00- | 44,137.58 |
| 30-05 | | CHEQUE 07609478 | INT | | 191-000 | 808152 | | | 3901 | 128.79- | 44,008.79 |
| 30-05 | | CHEQUE 07609477 | INT | | 191-000 | 808155 | | | 3901 | 1,672.35- | 42,336.44 |
| 31-05 | | CHEQUE 07609480 | VEN | AG.CHACARILLA | 194-019 | 000237 | 12:44 | E86612 | 3001 | 2,500.00- | 39,836.44 |
| 31-05 | | CHEQUE 07609481 | VEN | AG.PROSEGUR | 194-018 | 000368 | 18:17 | E82805 | 3001 | 981.76- | 38,854.68 |
| 31-05 | | PORTES CREDIBANK | INT | | 111-007 | 950306 | | | 4905 | 2.50- | 38,852.18 |
| 31-05 | | PORTE CUOTA CUENTA | INT | | 193-000 | 843782 | | | 4991 | 3.50- | 38,848.68 |
| 31-05 | | MANTENIMIENTO | INT | | | | | | 0101 | 17.50- | 38,831.18 |
| 31-05 | | COMIS.PROCESO DE OPER | INT | | | | | | 0101 | 10.00- | 38,821.18 |

**DETALLE DE LA COMISION POR PROCESO DE OPERACIONES**

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2903 3001 3002 3003 3004 3005 3011 3901 3902 | 8 | 10 | 10.00 |

Impreso por Enpra S.A.



**BANCO DE CREDITO**
R.U.C. 20100047218

| ESTADO DE CUENTA CORRIENTE | MAYO | 2002 | PAGINA | 2 DE 2 |
|---|---|---|---|---|

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800     88888     (QQF*K3)
3975

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717   CELULAR:
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPC | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 3004 3005 3011 3901 3902 | | | | | | | |
| | | | | TOTAL COMISION | | | | | | | 10.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07609466 | 4,000.00 | 07609467 | 1,936.78 | 07609468 | 1,224.77 | 07609469 | 225.50 |
| 09470 | 5,000.00 | 07609471 | 4,820.56 | 07609472 | 205.50 | 07609473 | 554.00 |
| 09474 | 2,610.20 | 07609475 | 534.00 | 07609476 | 295.52 | 07609477 | 1,672.35 |
| 07609478 | 128.79 | 07609479 | 2,000.00 | 07609480 | 2,500.00 | 07609481 | 981.76 |

Impreso por Enotria S.A.

(3/11)



# BANCO DE CREDITO
R.U.C 2010004/218

| | ESTADO DE CUENTA CORRIENTE MAYO | 2002 | PAGINA | 1 DE 2 |

**W.R.GRACE & CO.CONN.**
**BCP.SUC SAN ISIDRO CAS. N.118**
**SAN ISIDRO-LIMA**
**LIMA-27**
     800     88888     (QQ*K3)
     3976

| CODIGO DE CUENTA | MONEDA |
| --- | --- |
| 193-1125963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR:
E-MAIL:

## AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

DE ACUERDO A LA NUEVA LEY DE TITULOS Y VALORES QUE RIGE DESDE EL 17 DE OCTUBRE DEL 2000, SE MODIFICARON LOS DISEÑOS DE LOS FORMATOS DE NUESTROS CHEQUES. EN AGOSTO DEL AÑO PASADO EL BANCO RECOMENDO DAR DE BAJA LOS ANTIGUOS FORMULARIOS DE CHEQUES. HABIENDO TRANSCU-RRIDO UN TIEMPO PRUDENCIAL, LE AGRADECEREMOS DAR DE BAJA LOS ANTIGUOS FORMULARIOS DE CHEQUES QUE EXISTAN EN SU PODER Y USAR LA NUEVA CHEQUERA QUE TENEMOS A SU DISPOSICION.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO .
                                INT:INTERNO

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/05/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/05/2002 | SALDO PROMEDIO MES ANTERIOR |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 146,058.55 | 121.60 | 95,709.72 | 9,474.01 | 43,865.10 | 0.00 | 0.00 | 188,550.76 | 115,707.26 |
| A | + B | + C | - D | - E | + F | - G | = H | . |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02-05 | | ENTR.EFEC. 000094 | VEN | AG. CHACARILLA | 194-019 | 000094 | 09:55 | E86612 | 1001 | 20.00 | 146,078.55 |
| 02-05 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000466 | | | 2903 | 660.80 | 146,739.35 |
| 02-05 | 03-05 | O/B Local      660.80 | INT | | 000-000 | 000093 | | | 2903 | 3,032.14 | 149,771.49 |
| 02-05 | | ENTREGA C/CHEQUES FUE | INT | | | | | | | | |
| 02-05 | 03-05 | B Local     3,032.14 | | | | | | | | | |
| 02-05 | | LETRAS COBRANZA | INT | | 193-000 | 836522 | | | 2912 | 2,722.75 | 152,494.24 |
| 02-05 | | LETRAS COBRANZA DEV | INT | | 193-000 | 836525 | | | 4903 | 35.65- | 152,458.59 |
| 03-05 | | CHEQUE 02912531 | VEN | AG. CHACARILLA | 194-019 | 000035 | 09:36 | E86208 | 3001 | 340.00- | 152,118.59 |
| 03-05 | | ENTR.EFEC. 000036 | VEN | AG. CHACARILLA | 194-019 | 000036 | 09:37 | E86208 | 1001 | 88.50 | 152,207.09 |
| 03-05 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000205 | | | 2903 | 5,770.00 | 155,977.09 |
| 03-05 | | Credito     5,770.00 | | | | | | | | | |
| 03-05 | | LETRAS COBRANZA | INT | | 193-000 | 824898 | | | 2912 | 1,239.16 | 157,216.25 |
| 06-05 | | A 193 1115122 0 | TLC | | 111-008 | 022165 | 09:42 | TLC009 | 4404 | 31,176.47- | 126,039.78 |
| 06-05 | | IMP.OP.S/. 106,000.00 | | | | | | | | | |
| 06-05 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000246 | | | 2903 | 1,030.29 | 127,070.07 |
| 06-05 | | Credito     1,030.29 | | | | | | | | | |
| 06-05 | | LETRAS COBRANZA | INT | | 193-000 | 817483 | | | 2912 | 4,472.03 | 131,542.10 |
| 07-05 | | CHEQUE 02912534 | VEN | AG. CHACARILLA | 194-019 | 000126 | 10:45 | E86612 | 3001 | 477.83- | 131,064.27 |
| 07-05 | 06-05 | PORTES AUTOSOBRE | INT | | 193-000 | 862582 | | | 4981 | 1.00- | 131,063.27 |
| 07-05 | | LETRAS COBRANZA | INT | | 193-000 | 888320 | | | 2912 | 575.61 | 131,638.68 |
| 08-05 | | CHEQUE 02912533 | INT | | 191-000 | 812171 | | | 3901 | 61.02- | 131,577.66 |
| 08-05 | | CHEQUE 02912532 | INT | | 191-000 | 812172 | | | 3901 | 385.45- | 131,272.23 |
| 08-05 | | CHEQUE 02912535 | VEN | AG. CHACARILLA | 194-019 | 000034 | 09:51 | E87408 | 3001 | 50.00- | 131,222.23 |
| 08-05 | | LETRAS COBRANZA | INT | | 193-000 | 819665 | | | 2912 | 634.49 | 131,856.72 |
| 09-05 | | LETRAS COBRANZA | INT | | 193-000 | 819941 | | | 2912 | 5,299.28 | 137,156.00 |
| 10-05 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000200 | | | 2903 | 1,888.00 | 139,044.00 |
| 10-05 | | Credito     1,888.00 | | | | | | | | | |
| 10-05 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000199 | | | 2903 | 2,232.00 | 141,276.00 |
| 10-05 | | Credito     2,232.00 | | | | | | | | | |
| 10-05 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000198 | | | 2903 | 4,145.93 | 145,421.93 |
| 10-05 | | Credito     4,145.93 | | | | | | | | | |
| 13-05 | | LETRAS COBRANZA | INT | | 193-000 | 819168 | | | 2912 | 1,976.78 | 147,398.71 |
| 13-05 | | CHEQUE 02912539 | VEN | SUC SAN ISIDRO | 193-000 | 000067 | 14:35 | E82661 | 3001 | 690.00- | 146,708.71 |
| 13-05 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000066 | | | 2903 | 997.10 | 147,705.81 |
| 13-05 | | Credito      997.10 | | | | | | | | | |
| 14-05 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000240 | | | 2903 | 876.22 | 148,582.03 |
| 14-05 | 15-05 | O/B Local      876.22 | | | | | | | | | |
| 14-05 | | CHQ.DEP.02912537 BCP | INT | | 000-000 | 800129 | | | 3902 | 53.50- | 148,528.53 |
| 15-05 | | NEXTEL 43955 | INT | | 000-000 | | 05:08 | | 4611 | 839.95- | 147,688.58 |
| 15-05 | | LETRAS COBRANZA | INT | | 193-000 | 818174 | | | 2912 | 30,680.48 | 178,369.06 |
| 17-05 | | CHEQUE 02912542 | VEN | AG. ROSA TORO | 193-022 | 000066 | 10:22 | E87223 | 3001 | 354.00- | 178,015.06 |
| 17-05 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000145 | | | 2903 | 6,691.78 | 184,706.84 |
| 17-05 | | Credito     6,691.78 | | | | | | | | | |
| 17-05 | | CHQ.DEP.02912543 BCP | INT | | 000-000 | 800697 | | | 3902 | 383.50- | 184,323.34 |
| 17-05 | | LETRAS COBRANZA | INT | | 193-000 | 819183 | | | 2912 | 1,878.58 | 186,201.92 |
| 20-05 | | ENTR.EFEC. 000066 | VEN | AG. CHACARILLA | 194-019 | 000066 | 10:12 | E82806 | 1001 | 13.10 | 186,215.02 |
| 20-05 | | CHEQUE 02912545 | VEN | AG. CHACARILLA | 194-019 | 000069 | 10:12 | E82806 | 3001 | 200.00- | 186,015.02 |
| 20-05 | | CHEQUE 02912550 | VEN | SUC SAN ISIDRO | 193-000 | 000027 | 13:20 | E84797 | 3001 | 624.80- | 185,390.22 |
| 20-05 | | CHQ.DEP.02912544 BCP | INT | | 000-000 | 802821 | | | 3902 | 236.00- | 185,154.22 |
| 20-05 | | CHQ.DEP.02912546 BCP | INT | | 000-000 | 803448 | | | 3902 | 525.02- | 184,629.20 |
| 20-05 | | CHQ.DEP.02912541 BCP | INT | | 000-000 | 803161 | | | 3902 | 642.92- | 183,986.28 |

(4/11)



# BANCO DE CREDITO
R.U.C 20100047216

| ESTADO DE CUENTA CORRIENTE | MAYO | 2002 | PAGINA | 2 DE | 2 |
|---|---|---|---|---|---|

| | CODIGO DE CUENTA | MONEDA |
|---|---|---|
| W.R.GRACE & CO.CONN. | 193-1125863-1-72 | DOLARES |

BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

800    88888    (QQP*K3)
3976

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717  CELULAR
EMAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20-05 | | LETRAS COBRANZA | INT | | 195-000 | 816616 | | | 2912 | 2,329.28 | 186,315.56 |
| 21-05 | 20-05 | PORTES AUTOSOBRE | INT | | 193-000 | 838225 | | | 4981 | 1.00- | 186,314.56 |
| 22-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000123 | | | 2903 | 2,469.15 | 188,783.71 |
| 22-05 | | Credito    2,469.15 | | | | | | | | | |
| 22-05 | | CHQ.DEP.02912551 BCP | INT | | 000-000 | 800899 | | | 5902 | 1,136.19- | 187,647.52 |
| 22-05 | | LETRAS COBRANZA | INT | | 195-000 | 818628 | | | 2912 | 176.09 | 187,823.61 |
| 23-05 | | LETRAS COBRANZA | INT | | 195-000 | 818644 | | | 2912 | 3,248.95 | 191,072.56 |
| 24-05 | | CHEQUE 02912554 | VEN | AG.LAS GARDENIAS | 194-011 | 000165 | 11:20 | E87419 | 3001 | 701.51- | 190,371.05 |
| 24-05 | | A 193 1115122 0 | TLC | | 111-008 | 215686 | 17:35 | TLC020 | 4404 | 11,713.05- | 178,658.02 |
| | | IMP.OP.S/.    40,000.00 | | | | | | | | | |
| 24-05 | | LETRAS COBRANZA | INT | | 193-000 | 821241 | | | 2912 | 2,949.54 | 181,607.56 |
| 25-05 | | CHEQUE 02912552 | INT | | 191-000 | 806389 | | | 3901 | 52.50- | 181,555.06 |
| 27-05 | | CHEQUE 02912557 | VEN | AG.C.C.SAN BORJA | 193-001 | 000264 | 17:43 | E84181 | 3001 | 800.00- | 180,755.06 |
| 27-05 | | LETRAS COBRANZA | INT | | 193-000 | 817332 | | | 2912 | 3,495.95 | 184,251.01 |
| 28-05 | | CHEQUE 02912555 | INT | | 191-000 | 816072 | | | 3901 | 889.72- | 183,361.29 |
| 28-05 | | CHEQUE 02912559 | VEN | AG.ROSA TORO | 193-022 | 000187 | 17:35 | E83471 | 3001 | 472.00- | 182,889.29 |
| 28-05 | | LETRAS COBRANZA | INT | | 193-000 | 834730 | | | 2912 | 1,920.49 | 184,809.78 |
| 29-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000138 | | | 2903 | 498.55 | 185,308.33 |
| 29-05 | 30-05 | O/B Local      498.55 | | | | | | | | | |
| 29-05 | | LETRAS COBRANZA | INT | | 193-000 | 817641 | | | 2912 | 1,745.38 | 187,053.71 |
| 30-05 | | CHQ.DEP.02912560 BCP | INT | | 000-000 | 800944 | | | 5902 | 478.07- | 186,575.64 |
| 30-05 | | LETRAS COBRANZA | INT | | 195-000 | 818244 | | | 2912 | 870.38 | 187,446.02 |
| 31-05 | | TLC-MAY SHL | INT | | 000-000 | | 03:19 | | 4611 | 80.00- | 187,366.02 |
| 31-05 | | PORTE ESTADO CUENTA | INT | | 195-000 | 898510 | | | 4991 | 1.00- | 187,365.02 |
| 31-05 | | LETRAS COBRANZA | INT | | 195-000 | 923602 | | | 2912 | 1,202.74 | 188,567.76 |
| 31-05 | | MANTENIMIENTO | INT | | - | | | | 0101 | 10.00- | 188,557.76 |
| 31-05 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 7.00- | 188,550.76 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1 CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2903 3001 3002 3003 3004 3005 3011 3901 5902 | 8 | 25 | 7.00 |
| | TOTAL COMISION | | | 7.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02912531 | 340.00 | 02912532 | 305.43 | 02912533 | 61.02 | 02912534 | 477.83 |
| 02912535 | 50.00 | 02912537 | 53.50 | 02912539 | 690.00 | 02912540 | 525.02 |
| 02912541 | 642.92 | 02912542 | 354.00 | 02912543 | 383.50 | 02912544 | 236.00 |
| 02912545 | 200.00 | 02912550 | 624.80 | 02912551 | 1,136.19 | 02912552 | 52.50 |
| 02912554 | 701.51 | 02912555 | 889.72 | 02912557 | 800.00 | 02912559 | 472.00 |
| 02912560 | 478.07 | | | | | | |

Impreso por Cnetla S.A.

(5/11)

**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1    de    1

**ESTADO DE CUENTA**

Del  01 MAY 2002    al  31 MAY 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACIÓN AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

Cuenta Nº    0015820
Moneda      DOLARES
CCI Nº       045-001-000000015820-44
Cliente Nº   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 10,000.00 |
| | | SALDO CIERRE | | | 10,000.00 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 10,000.00 | | | | | 10,000.00 | 10,000.00 |

(6/11)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1   de 2

### ESTADO DE CUENTA

Del  01 MAY 2002   al  31 MAY 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

| | | |
|---|---|---|
| Cuenta N° | 0154519 |
| Moneda | SOLES |
| CCI N° | 046-001-000000154519-43 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 31,021.89 |
| 02MAY02 | | PAGO CHEQUE 00000567 | 1,590.47 | | 29,431.42 |
| 02MAY02 | | PAGO CHEQUE 00000564 | 296.00 | | 29,135.42 |
| 06MAY02 | '02 | PAGO CHEQUE 00000568 | 149.76 | | 28,985.66 |
| 06MAY02 | | PAGO CHEQUE 00000569 | 68.70 | | 28,916.96 |
| 06MAY02 | | PAGO CHEQUE 00000570 | 4,218.64 | | 24,698.32 |
| 06MAY02 | | PAGO CHEQUE 00000571 | 1,404.07 | | 23,294.25 |
| 07MAY02 | 02MAY02 | COM CASH MGT PORTES ABRIL | 3.50 | | 23,290.75 |
| 08MAY02 | 10MAY02 | DEP CH O/BCO | | 20,641.76 | 43,932.51 |
| 10MAY02 | | PAGO CHEQUE 00000551 | 1,416.00 | | 42,516.51 |
| 13MAY02 | 02MAY02 | COM CASH MGT PORTES ENE/M | 21.00 | | 42,495.51 |
| 16MAY02 | | COMPRA ME  T/C 3.44 | | 68,800.00 | 111,295.51 |
| 17MAY02 | | PAGO CHEQUE 00000574 | 623.00 | | 110,672.51 |
| 17MAY02 | | PAGO CHEQUE 00000573 | 3,396.00 | | 107,276.51 |
| 17MAY02 | | PAGO CHEQUE 00000572 | 5,660.00 | | 101,616.51 |
| 17MAY02 | | PAGO CHEQUE 00000575 | 11,471.00 | | 90,145.51 |
| 17MAY02 | | PAGO CHEQUE 00000576 | 48,975.00 | | 41,170.51 |
| 21MAY02 | | DEB. VARIOS LUIS PALOMIN | 4,113.03 | | 37,057.48 |
| 21MAY02 | | DEB. VARIOS BRENDA VINCE | 1,698.08 | | 35,359.40 |
| 21MAY02 | | DEB. VARIOS EDUARDO POSA | 6,358.26 | | 29,001.14 |
| 21MAY02 | | DEB. VARIOS GUILLERMO ES | 410.00 | | 28,591.14 |
| 21MAY02 | '02 | DEB. VARIOS GUSTAVO HERR | 1,562.44 | | 27,028.70 |
| 21MAY02 | | DEB. VARIOS HUMBERTO CAR | 5,821.06 | | 21,207.64 |
| 21MAY02 | | DEB. VARIOS IRIS MARTINE | 1,538.39 | | 19,669.25 |
| 21MAY02 | | DEB. VARIOS ENRNESTO CHA | 410.00 | | 19,259.25 |
| 21MAY02 | | DEB. VARIOS ANGEL HERNAN | 410.00 | | 18,849.25 |
| 21MAY02 | | CH DE GEREN CLI ADUANAS | 16,046.60 | | 2,802.65 |
| 21MAY02 | | CH DE GEREN DAVID ERNEST | 698.50 | | 2,104.15 |
| 21MAY02 | | CH DE GEREN ENRIQUE LEÓN | 1,123.50 | | 980.65 |
| 21MAY02 | | CH DE GEREN CARLOS AUGUS | 880.00 | | 100.65 |
| 21MAY02 | | CH DE GEREN CORPORACION | 471.40 | | -370.75 |
| 21MAY02 | | CH DE GEREN ESTUDIO BELL | 188.00 | | -558.75 |
| 21MAY02 | | CH DE GEREN LUIS PALOMIN | 326.48 | | -885.23 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 31,021.89 | | | | | | |

(7/11)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



# BankBoston
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

2 de 2

**ESTADO DE CUENTA**

Del  01 MAY 2002  al  31 MAY 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta N°  0154519
Moneda  SOLES
CCI N°  046-001-000000154519-43
Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | | | | -1,710.23 |
| 21MAY02 | | CH DE GEREN  GUSTAVO PACH | 825.00 | 33,026.78 | 31,316.55 |
| 21MAY02 | 23MAY02 | DEP CH O/BCO | | | 30,023.27 |
| 27MAY02 | | PAGO CHEQUE  00000578 | 1,293.28 | | 30,017.57 |
| 31  '02 | | INTS.SOBREG. TRANSITORIO | 5.70 | | 30,017.57 |
| | | SALDO CIERRE | | | |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 31,021.89 | 33 | 123,472.86 | 3 | 122,468.54 | 30,017.57 | 33,659.72 |

(8/11)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1  de  3

Del  01 MAY 2002  al  31 MAY 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I.: 20102001053

Cuenta N°  0154424
Moneda  DOLARES
CCI N°  046-001-000000154424-46
Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | | | | 839,901.24 |
| | | SALDO APERTURA | 708.00 | | 839,193.24 |
| 02MAY02 | | PAGO CHEQUE 00000313 | 1,722.80 | | 837,470.44 |
| 02MAY02 | | PAGO CHEQUE 00000312 | 20.00 | | 837,450.44 |
| 02 '02 | | COM CASH MGT BOSTON MAIL | 52.00 | | 837,398.44 |
| 02MAY02 | | COM CASH MGT COM.MPAY | 56.36 | | 837,342.08 |
| 02MAY02 | | COM.COB/DESC PAG CH 29/07 | | 3,325.22 | 840,667.30 |
| 02MAY02 | | COB LETRA/FA PAG CH 29/04 | 16.52 | | 840,650.78 |
| 03MAY02 | | COM.COB/DESC PAG EF 03/05 | | 167.80 | 840,818.58 |
| 03MAY02 | | COB LETRA/FA PAG EF 03/05 | 51.70 | | 840,766.88 |
| 07MAY02 | | COM.COB/DESC PAG CH 03/05 | | 2,867.15 | 843,634.03 |
| 07MAY02 | | COB LETRA/FA PAG CH 03/05 | 17.00 | | 843,617.03 |
| 07MAY02 | 02MAY02 | COM CASH MGT PORTES ABRIL | 54.30 | | 843,562.73 |
| 08MAY02 | | COM.COB/DESC PAG CH 06/05 | | 10,879.22 | 854,441.95 |
| 08MAY02 | | COB LETRA/FA PAG CH 06/05 | 20.00 | | 854,421.95 |
| 08MAY02 | | COM.COB/DESC PAG EF 08/05 | | 41.42 | 854,463.37 |
| 08MAY02 | | COB LETRA/FA PAG EF 08/05 | 30.00 | | 854,433.37 |
| 09MAY02 | | COM.COB/DESC PAG CH 07/05 | | 2,007.69 | 856,441.06 |
| 09MAY02 | | COB LETRA/FA PAG CH 07/05 | 20.00 | | 856,421.06 |
| 10MAY02 | | COM.COB/DESC PAG CH 08/05 | | 1,328.54 | 857,749.60 |
| 10MAY02 | | COB LETRA/FA PAG CH 08/05 | 44.74 | | 857,704.86 |
| 10MAY02 | | COM.COB/DESC PAG EF 10/05 | | 6.34 | 857,711.20 |
| 10MAY02 | | COB LETRA/FA PAG EF 10/05 | 23.43 | | 857,687.77 |
| 13MAY02 | | COM.COB/DESC PAG CH 09/05 | | 1,195.97 | 858,883.74 |
| 13MAY02 | | COB LETRA/FA PAG CH 09/05 | 154.53 | | 858,729.21 |
| 14MAY02 | | COM.COB/DESC PAG CH 10/05 | | 28,147.70 | 886,876.91 |
| 14MAY02 | | COB LETRA/FA PAG CH 10/05 | 55.00 | | 886,821.91 |
| 14MAY02 | 02MAY02 | COM CASH MGT PORTES ENE/M | 35.03 | | 886,786.88 |
| 16MAY02 | | COM.COB/DESC PAG CH 14/05 | 28.46 | | 886,758.42 |
| 16MAY02 | | COM.COB/DESC PAG CH 14/05 | | 1,152.03 | 887,910.45 |
| 16MAY02 | | COB LETRA/FA PAG CH 14/05 | | 1,913.33 | 889,823.78 |
| 16MAY02 | | COB LETRA/FA PAG CH 14/05 | | | 869,823.78 |
| 16MAY02 | | COMPRA ME  T/C 3.44 | 20,000.00 | | 869,803.78 |
| 20MAY02 | | COM.COB/DESC PAG EF 20/05 | 20.00 | | |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 839,901.24 | | | | | | |

(9/11)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

2 de 3

## ESTADO DE CUENTA

Del __01 MAY 2002__ al __31 MAY 2002__

| | |
|---|---|
| W.R. GRACE & CO. - CONN | |
| AV. CONSTELACION AUSTRAL 149 | |
| URB. LA CAMPINA | |
| CHORRILLOS | |
| D.O.I.: 20102001053 | |

Cuenta Nº __0154424__
Moneda __DOLARES__
CCI Nº __046-001-000000154424-46__
Cliente Nº __0015787__

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 20MAY02 | | COB LETRA/FA PAG EF 20/05 | | 3.50 | 869,807.28 |
| 21MAY02 | | COM.COB/DESC PAG CH 17/05 | 138.39 | | 869,668.89 |
| 21MAY02 | | COB LETRA/FA PAG CH 17/05 | | 24,822.75 | 894,491.64 |
| 21MAY02 | | CH DE GEREN  VINCES ARRIE | 2,905.75 | | 891,585.89 |
| 21MAY02 | | CH DE GEREN  XEROX DEL PE | 67.26 | | 891,518.63 |
| 21MAY02 | | CH DE GEREN  EPRISERVI E. | 1,384.30 | | 890,134.33 |
| 21MAY02 | | CH DE GEREN  DHL INTERNAT | 151.04 | | 889,983.29 |
| 21MAY02 | | CH DE GEREN  COTECNA INSP | 250.00 | | 889,733.29 |
| 21MAY02 | | CH DE GEREN  DIPROXER EIR | 443.68 | | 889,289.61 |
| 21MAY02 | | CH DE GEREN  ESTUDIO BELL | 1,523.38 | | 887,766.23 |
| 21MAY02 | | CH DE GEREN  CLINITOURS S | 683.16 | | 887,083.07 |
| 21MAY02 | | CH DE GEREN  SUITES EL GO | 887.30 | | 886,195.77 |
| 21MAY02 | | CH DE GEREN  CLI ADUANAS | 1,799.01 | | 884,396.76 |
| 22MAY02 | | COM.COB/DESC PAG CH 20/05 | 48.46 | | 884,348.30 |
| 22MAY02 | | COB LETRA/FA PAG CH 20/05 | | 2,310.82 | 886,659.12 |
| 22MAY02 | | VENTA DE ME  EUR T/C 0.94 | 263,874.05 | | 622,785.07 |
| 22MAY02 | | REVERSION AF CHQ.ANUL.200 | | 887.30 | 623,672.37 |
| 22MAY02 | | COM.COB/DESC PAG EF 22/05 | 38.06 | | 623,634.31 |
| 22MAY02 | | COB LETRA/FA PAG EF 22/05 | | 10.22 | 623,644.53 |
| 22MAY02 | | TRANS EXTER  ST....007633 | 7,215.00 | | 616,429.53 |
| 22MAY02 | | TRANS EXTER  COMI..007633 | 35.00 | | 616,394.53 |
| 22MAY02 | | TRANS EXTER  ST....007634 | 531.60 | | 615,862.93 |
| 22MAY02 | | TRANS EXTER  COMI..007634 | 35.00 | | 615,827.93 |
| 22MAY02 | | TRANS EXTER  ST....007635 | 2,886.00 | | 612,941.93 |
| 22MAY02 | | TRANS EXTER  COMI..007635 | 35.00 | | 612,906.93 |
| 22MAY02 | | TRANS EXTER  ST....007636 | 112,334.25 | | 500,572.68 |
| 22MAY02 | | TRANS EXTER  COMI.007636 | 35.00 | | 500,537.68 |
| 23MAY02 | | COM.COB/DESC PAG CH 21/05 | 10.00 | | 500,527.68 |
| 23MAY02 | | COB LETRA/FA PAG CH 21/05 | | 650.50 | 501,178.18 |
| 23MAY02 | | TRASF INT A  1131121 | 887.30 | | 500,290.88 |
| 23MAY02 | | COM CH GER  COM CHQ GER | 5.00 | | 500,285.88 |
| 24MAY02 | | COM.COB/DESC PAG CH 22/05 | 12.22 | | 500,273.66 |
| 24MAY02 | | COB LETRA/FA PAG CH 22/05 | | 495.20 | 500,768.86 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 839,901.24 | | | | | | |

(10/11)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

3 de 3

**ESTADO DE CUENTA**

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

| Del | 01 MAY 2002 | al | 31 MAY 2002 |
|---|---|---|---|

Cuenta N° 0154424
Moneda DOLARES
CCI N° 046-001-000000154424-46
Cliente N° 0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 24MAY02 | | TRANS INT DE SEALED AIR/F | | 236.00 | 501,004.86 |
| 27MAY02 | | COM.COB/DESC PAG EF 27/05 | 73.75 | | 500,931.11 |
| 27MAY02 | | COB LETRA/FA PAG EF 27/05 | | 16.20 | 500,947.31 |
| 27 '02 | | COM VARIAS CHQ.EXT.27/0 | 10.00 | | 500,937.31 |
| 27MAY02 | 11JUN02 | DEP CH O/BCO 00000015 | | 1,370.04 | 502,307.35 |
| 27MAY02 | 29MAY02 | DEP CH O/BCO | | 743.40 | 503,050.75 |
| 27MAY02 | | PAG PRES/DOC 2504642 I | 112.74 | | 502,938.01 |
| 27MAY02 | | PAG PRES/DOC 2504642 I | 650.77 | | 502,287.24 |
| 28MAY02 | | COM.COB/DESC PAG CH 24/05 | 221.72 | | 502,065.52 |
| 28MAY02 | | COB LETRA/FA PAG CH 24/05 | | 24,948.10 | 527,013.62 |
| 28MAY02 | 30MAY02 | DEP CH O/BCO | | 147.50 | 527,161.12 |
| 30MAY02 | | COM.COB/DESC PAG CH 28/05 | 66.68 | | 527,094.44 |
| 30MAY02 | | COB LETRA/FA PAG CH 28/05 | | 3,558.55 | 530,652.99 |
| 31MAY02 | | COM.COB/DESC PAG CH 29/05 | 20.00 | | 530,632.99 |
| 31MAY02 | | COB LETRA/FA PAG CH 29/05 | | 1,326.82 | 531,959.81 |
| 31MAY02 | | COM.COB/DESC PAG EF 31/05 | 10.00 | | 531,949.81 |
| 31MAY02 | | COB LETRA/FA PAG EF 31/05 | | 0.99 | 531,950.80 |
| | | SALDO CIERRE | | | 531,950.80 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 839,901.24 | 54 | 422,510.74 | 28 | 114,560.30 | 531,950.80 | 746,812.87 |

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

(11/11)

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280

**First**
**National**
**Bank** of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

30-2
0
2

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

**ACCOUNT STATEMENT**
Business Checking
ACCOUNT:                    1049097

05/01/02 THRU 05/31/02
DOCUMENT COUNT

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

=================================================================
Business Checking ACCOUNT 1049097
=================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................... | | | 04/30/02 | 33,023.58 |
| CHECK # 1192 | 3,811.91 | | 05/10/02 | 29,211.67 |
| CHECK # 1191 | 50.00 | | 05/23/02 | 29,161.67 |
| BALANCE THIS STATEMENT ............................... | | | 05/31/02 | 29,161.67 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 29,161.67 |
| TOTAL DEBITS | (2) | 3,861.91 | AVG AVAILABLE BALANCE | 30,303.83 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 30,303.83 |

=================================================================
YOUR CHECKS SEQUENCED
=================================================================

| DATE...CHECK #......AMOUNT | DATE...CHECK #......AMOUNT | DATE...CHECK #......AMOUNT |
|---|---|---|
| 05/23    1191      50.00 | 05/10    1192     3,811.91 | |

=================================================================
CERTIFICATES OF DEPOSIT
=================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2002 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 08/21/02B | 271.76 | .00 | 6,319.95 |
| | | | | | .00 | 6,319.95 |
| *TOTAL* | 4.3000 | | | | | |

(B) INTEREST WILL BE PAID BY COMPOUNDING

JPMorgan Chase Bank

JP organChase

Statement of Account

In US Dollars

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 323-883842
Statement Start Date: 01 MAY 2002
Statement End Date: 31 MAY 2002
Statement Code: 000-USA-22
Statement No: 005
Page 1 of 1

## ENCLOSURES

| | |
|---|---|
| Credits | .00 |
| Debits | |
| Checks | |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 2 | 14,970.36 |
| Total Debits (incl. checks) | 2 | 14,970.36 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 MAY 2002) | Closing (31 MAY 2002) |
|---|---|---|
| Ledger | 14,970.36 | .00 Ledger |

## Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 07MAY | 0.00 |
| 21MAY | 0.00 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 07MAY | | | | USM DEP REF # 630 | 196.12 | NN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000630 147 *VALUE DATE: 05/08 49 05/09 |
| 21MAY | | 22MAY | US1 | DEP REF # 640 | 14,774.24 | N-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000640 |

## DEBITS

| Ledger Date | | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 07MAY | | | | USD DUR: 0012170114XF | 196.12 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323881963 |
| 21MAY | | | | USD DUR: 0012550114XF | 14,774.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323881963 |

## CHECKS

No Activity

FT CODE:
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE OR CREDIT TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

**JPMorganChase**

Statement Of Account

In US Dollars

Account No: 601-831985
Statement Start Date: 01 MAY 2002
Statement End Date: 31 MAY 2002
Statement Code: 000-USA-12
Statement No: 005    131
Page 1 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

**ENCLOSURES**

| | Credits |
|---|---|
| | Debits |
| | Checks |

**TRANSACTIONS**

| | |
|---|---|
| Total Credits | 14 |
| Total Debits (incl. checks) | 65 |
| Total Checks Paid | 65 |

**BALANCES**

| | Opening (01 MAY 2002) | Closing (31 MAY 2002) |
|---|---|---|
| Ledger | 334,928.08 | .00 |
| | 334,928.08 | .00 |
| | 334,928.08 | |

| Ledger Date | Adj Ledger Date | Value Date | F T | | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | OPENING LEDGER BALANCE |
| 01MAY | | | | | | **** *Balance* **** | 0.00 | CDS FUNDING |
| 01MAY | | | USD | OUR: 020501985WC | | | 1,855.49 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 01MAY | | | USD | OUR: 0111001002PP | 1,855.49 | | | CLOSING LEDGER BALANCE |
| 01MAY | | | USD | OUR: 0205021985WC | | | | CDS FUNDING |
| 02MAY | | | | | | **** *Balance* **** | 607.67 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 02MAY | | | USD | OUR: 0211001037PP | 607.67 | | | CLOSING LEDGER BALANCE |
| 02MAY | | | | | | | | CDS FUNDING |
| 03MAY | | | USD | OUR: 0205031985WC | | **** *Balance* **** | 96.00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 03MAY | | | USD | OUR: 0311000983PP | 96.00 | | | CLOSING LEDGER BALANCE |
| 03MAY | | | | | | | | CDS FUNDING |
| 06MAY | | | USD | OUR: 0205061985WC | | **** *Balance* **** | 3,405.23 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 06MAY | | | USD | OUR: 0611001042PP | 3,405.23 | | | CLOSING LEDGER BALANCE |
| 06MAY | | | | | | | | CDS FUNDING |
| 07MAY | | | USD | OUR: 0205071985WC | | **** *Balance* **** | 15,625.40 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 07MAY | | | USD | OUR: 0711001012PP | 15,625.40 | | | CLOSING LEDGER BALANCE |
| 07MAY | | | | | | **** *Balance* **** | .00 | |

**FT CODE:**

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

**JPMorganChase**

Statement of Account

In US Dollar

Account No: 601-831985
Statement Start Date: 01 MAY 2002
Statement End Date: 31 MAY 2002
Statement Code: 000-USA-12
Statement No: 005    131
Page 2 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F/t | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 08MAY | | | USD | OUR: 0205081985WC | | 26,567.65 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 08MAY | | | USD | OUR: 0811001006PP | | .00 | PACKAGE LISTING |
| 09MAY | | | USD | OUR: 0205091985WC | 26,567.65 **** Balance **** | 187,896.64 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 09MAY | | | USD | OUR: 0911000995PP | | .00 | PACKAGE LISTING |
| 17MAY | | | USD | OUR: 0205171985WC | 187,896.64 **** Balance **** | 1,712.00 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 17MAY | | | USD | OUR: 1711001009PP | | .00 | PACKAGE LISTING |
| 23MAY | | | USD | OUR: 0205231985WC | 1,712.00 **** Balance **** | 418.17 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 23MAY | | | USD | OUR: 2311000996PP | | .00 | PACKAGE LISTING |
| 24MAY | | | USD | OUR: 0205241985WC | 418.17 **** Balance **** | 69,141.08 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 24MAY | | | USD | OUR: 2411001003PP | | .00 | PACKAGE LISTING |
| 28MAY | | | USD | OUR: 0205281985WC | 69,141.08 **** Balance **** | 440.36 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 28MAY | | | USD | OUR: 2811001036PP | | .00 | PACKAGE LISTING |
| 29MAY | | | USD | OUR: 0205291985WC | 440.36 **** Balance **** | 15,300.17 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 29MAY | | | USD | OUR: 2911001013PP | | .00 | PACKAGE LISTING |
| 30MAY | | | USD | OUR: 0205301985WC | 15,300.17 **** Balance **** | 1,334.17 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |

01 1832  4/02

JPMorganChase

Statement Account

In US Dollars

Account No: 601-831985
Statement Start Date: 01 MAY 2002
Statement End Date: 31 MAY 2002
Statement Code: 000-USA-12
Statement No: 005    131
Page   3  of  3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30MAY | | USD | | OUR: 3011001007PP | | | PACKAGE LISTING |
| 30MAY | | | | | | .00 | CLOSING LEDGER BALANCE |
| 31MAY | | USD | | OUR: 020531198 5WC | | 10,528.05 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| | | | | | 1,334.17 **** Balance **** | | |
| 31MAY | | USD | | OUR: 3111001022PP | | | PACKAGE LISTING |
| 31MAY | | | | | | .00 | CLOSING LEDGER BALANCE |
| | | | | | 10,528.05 **** Balance **** | | |

1 1832? 4/02

**CITIBAN(** ®

4704

```
DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140
```

REGULAR STATEMENT        405493

# S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

| | | |
|---|---|---|
| OPENING BALANCE AS OF 27 APR 02 | | 3,429,362.67 |
| 45 DEBITS | | 145,522.96 |
| | 42 CHECKS | 141,992.16 |
| | 3 NON-CHECKS | 3,530.80 |
| 11 CREDITS | | 671,434.42 |
| | 11 DEPOSITS | 671,434.42 |
| | 0 NON-DEPOSITS | 0.00 |
| CLOSING LEDGER AS OF 24 MAY 02 | | 3,955,274.13 |

*Handwritten:*
141,992.16
- 9,634.20
132,357.96

# D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 04/30 | (A) 17,574.96 | | 05/02 | (A) 170,014.58 |
| | 05/02 | (A) 173,785.82 | | 05/06 | 31,710.65 |
| | 05/08 | 6,241.71 | | 05/09 | 4,059.51 |
| | 05/13 | 23,257.71 | | 05/16 | 16,704.51 |
| | 05/20 | 64,956.10 | | 05/24 | 2,824.20 |
| | 05/24 | 160,304.67 | | | |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15549 | 04/30 | 8,597.94 | 15589 | 05/02 | 18,000.00 |
| 15595 | 05/01 | 3,766.50 | 15597 | 05/01 | 12,173.71 |
| 15598 | 04/29 | 145.00 | 15599 | 05/06 | 3,000.00 |
| 15605 | 05/01 | 81.00 | 15606 | 04/29 | 8,597.94 |
| 15609 | 05/01 | 225.00 | 15613 | 05/20 | 34.67 |
| 15614 | 05/20 | 2,214.25 | 15615 | 05/23 | 32,024.55 |
| 15616 | 05/17 | 16,370.44 | 15618 | 05/20 | 3,730.47 |

DAREX PR                    0/300153/011    AS OF: 24 MAY 02    PAGE    2 OF    3

# C H E C K    L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15619 | 05/20 | 16,193.03 ✓ | 15620 | 05/22 | 648.00 ✓ |
| 15622 | 05/22 | 579.95 ✓ | 15624 | 05/24 | 931.80 ✓ |
| 15625 | 05/24 | 48.00 ✓ | 15627 | 05/22 | 93.82 ✓ |
| 15628 | 05/21 | 850.00 ✓ | 15630 | 05/22 | 18.79 ✓ |
| 15631 | 05/21 | 1,036.64 ✓ | 15633 | 05/20 | 185.97 ✓ |
| 15634 | 05/22 | 68.00 ✓ | 15635 | 05/21 | 60.00 ✓ |
| 15637 | 05/23 | 384.95 ✓ | 15638 | 05/22 | 83.58 ✓ |
| 15640 | 05/21 | 30.00 ✓ | 15641 | 05/24 | 36.46 ✓ |
| 15642 | 05/20 | 770.00 ✓ | 15643 | 05/22 | 200.00 ✓ |
| 15645 | 05/23 | 170.00 ✓ | 15646 | 05/23 | 1,007.50 ✓ |
| 101232 | 04/29 | 864.78 ✓ | 101233 | 04/30 | 1,753.20 ✓ |
| 101234 | 04/30 | 1,145.30 ✓ | 101235 | 05/02 | 1,119.26 |
| 101236 | 05/13 | 866.23 ✓ | 101237 | 05/15 | 1,753.19 ✓ |
| 101238 | 05/14 | 1,012.98 ✓ | 101239 | 05/14 | 1,119.26 ✓ |

*handwritten: = 4,882.54 / = 4,751.60 / Total 9,634.2*

# D E S C R I P T I V E    I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 04/27 | OPENING BALANCE | | | | 3,429,362.67 |
| 04/29 | TOTAL CHECKS PAID | | 9,607.72 | | 3,419,754.95 |
| 04/30 | TOTAL CHECKS PAID | | 11,496.44 | | |
| 04/30 | TOTAL DEPOSITS | | | 17,574.96 | 3,425,833.47 |
| 05/01 | TOTAL CHECKS PAID | | 16,246.21 | | 3,409,587.26 |
| 05/02 | TOTAL CHECKS PAID | | 19,119.26 | | |
| 05/02 | TOTAL DEPOSITS | | | 343,800.40 | 3,734,268.40 |
| 05/06 | TOTAL CHECKS PAID | | 3,000.00 | | |
| 05/06 | TOTAL DEPOSITS | | | 31,710.65 | 3,762,979.05 |
| 05/08 | TOTAL DEPOSITS | | | 6,241.71 | 3,769,220.76 |
| 05/09 | NAME: BNF CTS | | 1,711.33 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 425991 | | | | |
| 05/09 | TOTAL DEPOSITS | | | 4,059.51 | 3,771,568.94 |
| 05/13 | TOTAL CHECKS PAID | | 866.23 | | |
| 05/13 | TOTAL DEPOSITS | | | 23,257.71 | 3,793,960.42 |
| 05/14 | TOTAL CHECKS PAID | | 2,132.24 | | 3,791,828.18 |
| 05/15 | TOTAL CHECKS PAID | | 1,753.19 | | 3,790,074.99 |
| 05/16 | TOTAL DEPOSITS | | | 16,704.51 | 3,806,779.50 |
| 05/17 | TOTAL CHECKS PAID | | 16,370.44 | | 3,790,409.06 |
| 05/20 | TOTAL CHECKS PAID | | 23,128.39 | | |
| 05/20 | TOTAL DEPOSITS | | | 64,956.10 | 3,832,236.77 |
| 5/21 | TOTAL CHECKS PAID | | 1,976.64 | | 3,830,260.13 |
| 5/22 | TOTAL CHECKS PAID | | 1,692.14 | | 3,828,567.99 |

**CITIBAN©®**

# DESCRIPTIVE ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 05/23 | NAME: BNF CTS | | 96.34 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 483855 | | | | |
| 05/23 | NAME: BNF CTS | | 1,723.13 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 479819 | | | | |
| 05/23 | TOTAL CHECKS PAID | | 33,587.00 | | 3,793,161.52 |
| 05/24 | TOTAL CHECKS PAID | | 1,016.26 | | |
| 05/24 | TOTAL DEPOSITS | | | 163,128.87 | 3,955,274.13 |
| 05/24 | CLOSING BALANCE | | | | 3,955,274.13 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

Taxes = 3530.80
3,434.46
96.34