**Exhibit A**
April Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., <u>et al.</u>,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: June 25, 2002 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF THE VERIFIED APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE TENTH MONTHLY INTERIM PERIOD FROM APRIL 1, 2002 THROUGH APRIL 30, 2002

Name of Applicant:                          Reed Smith LLP

Authorized to Provide Professional Services to:   W. R. Grace & Co., et al., Debtors and
                                             Debtors-in-Possession

Date of Retention:                          July 19, 2001,
                                             effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                    April 1, 2002 through April 30, 2002

Amount of Compensation sought as actual,
Reasonable, and necessary:                  $125,169.50

This an: <u>X</u> monthly    __ interim    __ final application.

Prior Applications filed: Yes.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | Pending | Pending |

As indicated above, this is the ninth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.[2]

---

[2] Any capitalized terms not defined herein have the meaning ascribed to them in the Verified Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Product Liability Defense Counsel to Debtors, for the Tenth Monthly Interim Period from April 1, 2002 through April 30, 2002.

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 30 Years | Litigation | $430.00 | 20.20 | $8,686.00 |
| Lawrence E. Flatley | Partner | 26 Years | Litigation | $400.00 | 6.30 | $2,520.00 |
| Douglas E. Cameron | Partner | 17 Years | Litigation | $385.00 | 71.00 | $27,335.00 |
| Andrew J. Trevelise | Partner | 22 Years | Litigation | $360.00 | 13.10 | $4,716.00 |
| James W. Bentz | Partner | 13 Years | Litigation | $300.00 | 48.75 | $14,625.00 |
| Patricia E. Antezana | Associate | 2 years | Litigation | $200.00 | 5.00 | $1,000.00 |
| Traci Sands Rea | Associate | 6 Years | Litigation | $265.00 | 6.60 | $1,749.00 |
| Richard A. Keuler | Associate | 3 Years | Litigation | $240.00 | 1.10 | $264.00 |
| Jayme L. Butcher | Associate | 1 year | Litigation | $185.00 | 50.70 | $9,379.50 |
| Andrew J. Muha | Associate | 1 year | Litigation | $185.00 | 121.50 | $22,477.50 |
| Lisa D. DeMarchi | Associate | 1 year | Litigation | $185.00 | .50 | $92.50 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| M. Susan Haines | Paralegal | 28 Years | Litigation | $150.00 | 51.50 | $7,725.00 |
| Maureen L. Atkinson | Paralegal | 25 Years | Litigation | $120.00 | 99.40 | $11,928.00 |
| John B. Lord | Paralegal | 9 Years | Litigation | $145.00 | 2.90 | $420.50 |
| Valerie Slade | Paralegal | 18 Years | Litigation | $130.00 | 25.00 | $3,250.00 |
| Janet L. Cleversy | Paralegal | 10 Years | Litigation | $120.00 | .20 | $24.00 |
| Melody A. Jones | Paralegal | 7 Years | Litigation | $125.00 | 66.10 | $8,262.50 |
| Karen Hindman | Lit. Support | 2 Years | Litigation | $110.00 | 6.50 | $715.00 |

Total Fees:   $125,169.50

Expense Summary

| Description | Amount |
|---|---|
| Telephone Expense | $    38.87 |
| Postage Expense | 1.14 |
| Telephone Expense - Outside | 44.92 |
| Duplicating/Printing | 434.30 |
| Documentation Charge | 263.45 |
| Courier Service | 231.64 |
| Outside Duplicating | 4,439.44 |
| Lodging | 5,058.86 |
| Transportation | 472.82 |
| Air Travel Expense | 7,174.00 |
| Rail Travel Expense | 751.00 |
| Taxi Expense | 525.50 |
| Mileage Expense | 111.70 |
| Travel Meals | 1,080.22 |
| General Expense (Document Scanning)* | 23,870.26 |
| Total | $ 44,498.12 |

Dated: May 28, 2002

REED SMITH LLP

/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr., Esquire (No. 4108)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile:  (302) 778-7575
E-mail: rkeuler@reedsmith.com

    and

James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  412.288.3131
Facsimile:  412.288.3063

Special Asbestos Products Liability Defense
Counsel

*  Includes document scanning charges.

-4-

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      946028
One Town Center Road                     Invoice Date      05/24/02
Boca Raton, FL    33486                  Client Number       172573


============================================================================

Re: W. R. Grace & Co.


(60026)  Special Abestos Counsel

        Fees                            125,169.50


                        TOTAL BALANCE DUE UPON RECEIPT      $ 125,169.50
                                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                                    Invoice Number      946028
One Town Center Road                               Invoice Date      05/24/02
Boca Raton, FL    33486                            Client Number       172573
                                                   Matter Number        60026


=================================================================================

Re: (60026)  Special Abestos Counsel

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2002

| Date | Name | | Hours |
|------|------|--|-------|
| 04/01/02 | Atkinson | Arrangements to have documents reviewed by associates placed in storage (.4); travel to Boston for document review (1.4). | 1.80 |
| 04/01/02 | Cameron | Review and comment on proposed schedule and multiple e-mails and telephone calls regarding same. | 1.80 |
| 04/01/02 | Flatley | Review D. Cameron e-mails and respond about scheduling. | .50 |
| 04/01/02 | Jones | Review and coding of documents for discovery requests. | 7.60 |
| 04/01/02 | Muha | Revise Grace historical case defense (4.0); research/review new OMB regulations re:  data access for publicly funded research (1.0); information quality (.60); draft memo re: regulations (2.5). | 8.10 |
| 04/01/02 | Restivo | Receipt and review of pleadings related to ZAI | 1.00 |
| 04/01/02 | Trevelise | Review correspondence re: status of document review. | .20 |
| 04/02/02 | Atkinson | Reviewing W. R. Grace documents in Boston, MA. | 8.00 |

172573 W. R. Grace & Co.                              Invoice Number  946028
60026  Special Abestos Counsel                        Page    2
       May 24, 2002


| Date | Name | | Hours |
|------|------|--|-------|

| | | | |
|------|------|--|-------|
| 04/02/02 | Cameron | Prepare for and participate in conference call with A. Running and R. Finke regarding discovery issues and e-mails regarding same. | 1.40 |
| 04/02/02 | DeMarchi Sleigh | Preparing documents for review | .50 |
| 04/02/02 | Flatley | Review e-mail and with D. Cameron. | .20 |
| 04/02/02 | Haines | Memo re: On-Site CDs for loading (0.3); memo to Trevelise re: status of document review coding issues (0.5). | .80 |
| 04/02/02 | Jones | Review and coding of documents for discovery requests. | 7.70 |
| 04/02/02 | Muha | Review daily Grace bankruptcy docket entries (.3); draft, revise, edit memo on federal data access and data quality regulations (1.2); revise draft of Grace historical case defense (3.5); discuss revision process with J. Butcher (.5). | 5.50 |
| 04/02/02 | Trevelise | Review correspondence re: status of document review. | .20 |
| 04/03/02 | Atkinson | Reviewing W. R. Grace documents in Boston, MA. | 8.10 |
| 04/03/02 | Cameron | Meet with J. Restivo regarding discovery schedule (.4); Review materials from R. Finke (.8). | 1.20 |
| 04/03/02 | Flatley | E-mail with proposed schedule and commentaries on it. | .30 |
| 04/03/02 | Jones | Review and coding of documents for discovery requests. | 7.50 |
| 04/03/02 | Trevelise | Meeting with Matt Murphy to review status and remaining issues with document review. | 1.00 |
| 04/04/02 | Atkinson | Reviewing W. R. Grace documents in Boston, MA. | 8.20 |

```
172573 W. R. Grace & Co.                          Invoice Number  946028
60026  Special Asbestos Counsel                   Page    3
       May 24, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|
| 04/04/02 | Butcher | Revise Grace historical defense case. | .30 |
| 04/04/02 | Cameron | E-mails to J. Restivo and L. Flatley regarding schedule and telephone call with R. Finke regarding same (.40); Telephone call with A. Running (.2); Review discovery issues for conference call (.7). | 1.30 |
| 04/04/02 | Cleversy | Communications with M. Atkinson re: status of production. | .20 |
| 04/04/02 | Flatley | Call with W. Sparks and follow up (.30); second call with W. Sparks (.30). | .60 |
| 04/04/02 | Jones | Review and coding of documents for discovery requests. | 7.70 |
| 04/04/02 | Litigation Suppor | Copied CD's WRG 007, 008 and 010 from On-Site to the Litigation Server. | 1.50 |
| 04/04/02 | Muha | Revise and edit Grace Historical Case Story. | 3.40 |
| 04/04/02 | Trevelise | Review correspondence re: status of document review. | .20 |
| 04/05/02 | Atkinson | Reviewing W. R. Grace documents in Boston, MA (5.6); travel from Boston (1.8). | 7.40 |
| 04/05/02 | Cameron | Review and revise letter to ZAI Claimant's Committee (.30); telephone call with R. Finke, A. Running, and D.  Bernick re: same (.40); various e-mails re: same (.30); review materials re: meeting with experts (.70); review EPA materials (.80). | 2.50 |
| 04/05/02 | Haines | Multi memos re: On-Site CDs and missing data (0.2); two memos re: return of boxes to On-Site (0.1). | .30 |
| 04/05/02 | Jones | Review and code documents for discovery requests. | 4.70 |

```
172573 W. R. Grace & Co.                    Invoice Number  946028
60026  Special Abestos Counsel              Page   4
       May 24, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 04/05/02 | Jones | Travel from Boston to Philadelphia (W. R. Grace 172573/60026). | 3.00 |
| 04/05/02 | Litigation Suppor | Imported the summaries from CD's 007, 008 and 010 into the Test Load Summation database.  Ran queries on the new summaries to see if any data was missing from the DocType and Document Sensitivity fields. | 1.00 |
| 04/05/02 | Muha | Revise Grace historical case story and draft new sections and add to outline. | 5.20 |
| 04/06/02 | Cameron | Review and organize materials relating to science issues | 1.40 |
| 04/07/02 | Cameron | Prepare materials for meeting with consultants in Denver | .70 |
| 04/08/02 | Atkinson | Meeting with D. Cameron re: organization of Grace materials in Washington State Class Action, and beginning same (.7); reviewing boxes, labeling Grace documents that associates' review (2.8). | 3.50 |
| 04/08/02 | Butcher | Revise Grace historical  defense case. | 3.70 |
| 04/08/02 | Cameron | Telephone call with R. Finke and e-mails regarding meeting with consultant (.4); Review consultant information for conference call (.8). | 1.20 |
| 04/08/02 | Haines | Multi memos re: review of lab manuals (0.3); conference with Trevelise re: status of document review (0.3); telephone call with M. Atkinson re: document review status (0.3). | .90 |
| 04/08/02 | Muha | Revise Grace historical case defense. | 4.10 |
| 04/08/02 | Restivo | Telephone call with D. Bernick and preparation for 4/22 hearing | 1.00 |

172573 W. R. Grace & Co.                        Invoice Number  946028
60026  Special Abestos Counsel                  Page   5
       May 24, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| 04/08/02 | Trevelise | Review correspondence re: status of document review (0.2); conference with Susan Haines re: document review issues (0.2). | .40 |
| 04/09/02 | Atkinson | Reviewing boxes, labeling Grace documents that associates reviewed (2.7); preparing inventory of Grace files, binders, boxes collected in connection with Washington State Class Action matter (1.2); e-mails to new associates regarding their collection of Grace documents in connection with analyses of documents (.2). | 4.10 |
| 04/09/02 | Butcher | Revise Grace historical defense case. | 5.30 |
| 04/09/02 | Cameron | Prepare for and participate in conference call with Holme Roberts' attorneys and consultant (2.3); E-mails and memo regarding same (.6); Review draft EPA letter (.7). | 3.60 |
| 04/09/02 | Lord | Review new fee application procedures. | .20 |
| 04/09/02 | Muha | Complete revisions to Grace historical case defense project. | 2.00 |
| 04/10/02 | Antezana | Review and analyze Grace documents for documents concerning witnesses. | 1.70 |
| 04/10/02 | Atkinson | Organizing Barbanti materials (.6); organizing memos copied during document review in Boston (.3). | .90 |
| 04/10/02 | Bentz | Conference with W. Sparks and L. Flatley regarding scheduled meetings (.5); preparation for scheduled meetings (.5); memorandum regarding planning meeting (.25); work on historical case defense (3.5). | 4.75 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
      May 24, 2002

Invoice Number  946028
Page    6

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 04/10/02 | Cameron | Review draft EPA letter and telephone call with L. Flatley and R. Finke regarding same (.7); Telephone call with R. Finke and K. Lund regarding meetings and discovery issues (.4); Review materials for fee applications (.4); Prepare for and participate in conference call with A. Running, J. Hughes and consultant and memo regarding same (1.1). | 2.60 |
| 04/10/02 | Flatley | Call with W. Sparks and J. Bentz re: Chicago meetings (.40); review draft letter and discuss comments with D. Cameron (.30). | .70 |
| 04/10/02 | Haines | Telephone call with Murphy re: Hoyle Morris redacted documents and response to EPA requests for information re: expanding plant sites (0.2); conference call re: document review status (1.5); prepare for same (0.3); memo to On-Site re: review of missing data boxes (0.2); conference with Trevelise re: 4/3/02 meeting with Murphy re: document review status (0.1). | 2.30 |
| 04/10/02 | Muha | Meet with J. Bentz and J. Butcher re:  Grace historical case defense Project. | .50 |
| 04/10/02 | Restivo | Review R. Finke draft EPA response (0.5); dictate Tasks List (0.5); review collected material (0.5) | 1.50 |
| 04/10/02 | Trevelise | Review materials and conference with Susan Haines regarding preparation for conference call regarding document review status (.4); conference call with HRO and Casner & Edwards regarding document review issues (1.5). | 1.90 |
| 04/11/02 | Antezana | Prepare witness binders. | .60 |

172573 W. R. Grace & Co.                          Invoice Number   946028
60026  Special Abestos Counsel                    Page    7
       May 24, 2002


   Date   Name                                                   Hours
 --------  -----------                                           -----


04/11/02 Bentz          Review correspondence with the EPA      .85
                        (.6); revising memorandum
                        regarding meeting (.25).

04/11/02 Butcher        Revise Grace historical  defense       1.80
                        case.

04/11/02 Cameron        Review materials relating to           2.00
                        discovery issues (.7); Review
                        draft claim forms relating to ZAI
                        claimants (.8); Meet with A. Muha
                        regarding fee applications and
                        e-mails regarding same (.5).

04/11/02 Haines         Memo to On-Site re: review of          .10
                        missing data boxes (0.1).

04/11/02 Muha           Phone call with D. Carickhoff re:      3.20
                        Grace Fee Applications and review
                        Bank. Court's Order Appointing Fee
                        Auditor and Proposed (Amended)
                        Order Appointing a Fee Auditor
                        (.90); meet with D. Cameron re:
                        procedures for future fee
                        applications (.50); make revisions
                        to Grace historical case defense
                        (1.8).

04/11/02 Restivo        Dictate tasks list                     .70

04/12/02 Atkinson       Search on Summation database for       2.80
                        documents to/from/copied to
                        various witnesses (.4); reviewing
                        permanent file index for abatement
                        documents (.3); organizing,
                        labeling additional Grace
                        documents reviewed by associates,
                        for storage (1.1); telephone call
                        with A. Trevelise, S. Haines re:
                        associates' attention to coding in
                        their review of documents, and
                        e-mails to associates with
                        questions re: same (.4);
                        arrangements for travel to Boston
                        week of 4/15 to continue document
                        review (.3); reviewing documents
                        copied during document review and
                        copy of same memo to A. Muha, L.
                        Sleigh DeMarchi (.3).

```
172573 W. R. Grace & Co.                    Invoice Number  946028
60026  Special Abestos Counsel              Page    8
       May 24, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 04/12/02 | Bentz | Preparation of historical case defense (2.0); review of documents in preparation for meeting (1.7). | 3.70 |
| 04/12/02 | Butcher | Revise Grace historical  defense case. | 1.00 |
| 04/12/02 | Cameron | Review document repository issues and telephone call with R. Finke regarding same (.7); Review materials for expert meeting (.9). | 1.60 |
| 04/12/02 | Flatley | With J. Bentz re: status of witness preparation issues. | .20 |
| 04/12/02 | Haines | Conference call with Murphy, Trevelise, Tracey re: production of documents in fraudulent transfer action (0.7); telephone call with Atkinson re: attorney review (0.3); conference with Trevelise re: status of document review/production (0.1). | 1.10 |
| 04/12/02 | Muha | Revise and create index for the Grace defense. | 3.80 |
| 04/12/02 | Trevelise | Telephone calls with M. Murphy and B. Tracey re: document review and production; conference call with R. Finke and C. Sullivan (0.3); conference with Susan Haines re: status of document review and issues, and conference call with S. Haines and M. Atkinson re: attorney review procedures (0.5); review correspondence re: attorney review issues (0.1). | .90 |
| 04/13/02 | Cameron | Continue review of materials in preparation for expert meeting. | 1.00 |
| 04/14/02 | Atkinson | Summation search re: witnesses and printing out summary, several documents (.8); e-mail to D. Cameron re: collection of files from Barbanti matter, and collecting updating indices of documents (.8); travel to Boston for document review (1.5). | 3.10 |

```
172573 W. R. Grace & Co.                        Invoice Number  946028
60026  Special Abestos Counsel                  Page    9
       May 24, 2002
```

| Date | Name | | Hours |
|------|------|---|------|
| 04/14/02 | Muha | Revise and compose new sections of W.R. Grace defense. | .90 |
| 04/15/02 | Antezana | Review and analyze Grace documents and prepare witness binder. | 2.30 |
| 04/15/02 | Atkinson | Reviewing W.R. Grace documents in Boston, MA. | 8.60 |
| 04/15/02 | Bentz | Preparation for meetings in Chicago. | 3.40 |
| 04/15/02 | Butcher | Draft Grace historical  defense case; meeting with J. Bentz re timeline | 3.50 |
| 04/15/02 | Cameron | Review materials for meetings in Denver (1.6); Prepare for and participate in various conference calls regarding issues relating to document review and production (1.9). | 3.50 |
| 04/15/02 | Haines | Memo to Trevelise re: 4/10 conference call re: document review status (1.3); telephone call to C. Latuda re: same (0.3); conference call re: document review status and production in fraudulent conveyancing case (1.0); conference with Trevelise re: same (0.5). | 3.10 |
| 04/15/02 | Muha | Incorporate documents into Grace historical case defense and meet with J. Bentz and J. Butcher re: same. | 4.60 |
| 04/15/02 | Restivo | Conference with D. Cameron and A. Trevelise and memo re document production (1.0); conference call with client re same (1.0) | 2.00 |
| 04/15/02 | Trevelise | Review memos and correspondence re: document review (0.3); conference call with Restivo and Cameron re: document review (0.5); prepare for conference call with R. Finke (0.3); conference call with R. Finke, HRO, Casner & Edwards, Restivo, Cameron re: | 1.90 |

| Date | Name | | Hours |
|------|------|---|-------|
| | | status of document production (0.8). | |
| 04/16/02 | Atkinson | Reviewing W.R. Grace documents in Boston, MA. | 8.70 |
| 04/16/02 | Bentz | Review of documents in preparation for meetings in Chicago. | 2.10 |
| 04/16/02 | Butcher | Grace historical  defense case. | 3.00 |
| 04/16/02 | Cameron | Prepare for meetings in Denver prior to and while traveling to Denver (3.5); Telephone call with R. Finke regarding same (.3); Review document production issue (.7) | 4.50 |
| 04/16/02 | Haines | Meeting with On-Site re: scanning issues and status (4.0); telephone calls re: loading of On-Site CDs and data fixes (0.5). | 4.50 |
| 04/16/02 | Muha | Incorporate documents into historical case defense outline. | 7.10 |
| 04/16/02 | Restivo | Preparation for April 22 hearing | 1.00 |
| 04/16/02 | Slade | Review and code W.R. Grace documents. | 9.50 |
| 04/16/02 | Trevelise | Review correspondence regarding document review. | .10 |
| 04/17/02 | Atkinson | Reviewing W.R. Grace documents in Boston, MA. | 8.30 |
| 04/17/02 | Bentz | Preparation for and attending witness meetings in Chicago. | 10.00 |
| 04/17/02 | Butcher | Grace historical case defense. | 2.50 |
| 04/17/02 | Cameron | Prepare for and meet with R. Finke, K. Lund, C. Neitzel and consultant (3.8); Meet with K. Lund, R. Finke and C. Neitzel regarding EPA work and open issues (.5); Review materials from consultant meeting (.9). | 8.20 |

172573 W. R. Grace & Co.                          Invoice Number  946028
60026  Special Abestos Counsel                    Page  11
       May 24, 2002

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 04/17/02 | Haines | Multi memos to Hindman re: loading of On-Site CDs (0.1); memo re: On-Site data history (0.3); memos to Murphy re: documents marked confidential (0.2); review images with missing data and code (2.0). | 2.60 |
| 04/17/02 | Litigation Suppor | Loaded WRG 001 through WRG 010 CD's from On-Site into a test load Summation database. Loaded the .dii image information file for all of the CD's to attach the images. | 2.00 |
| 04/17/02 | Muha | Incorporate documents into historical case defense outline. | 9.10 |
| 04/17/02 | Slade | Review and code W. R. Grace documents. | 8.00 |
| 04/17/02 | Trevelise | Review correspondence regarding document review. | .10 |
| 04/18/02 | Atkinson | Reviewing W.R. Grace documents in Boston, MA (3.4); travel from Boston (1.1). | 4.50 |
| 04/18/02 | Butcher | Grace historical case defense. | 4.20 |
| 04/18/02 | Cameron | Meet with R. Finke regarding EPA work and other discovery issues relating to ZAI (.6); Prepare and revise memo regarding consultant meeting (1.5); Review additional materials relating to EPA testing (1.9). | 4.00 |
| 04/18/02 | Haines | Review images with missing data and Code (2.7); two telephone calls with Murphy re: status of scanning project (0.2); telephone call with Sparks re: same (0.3); telephone call with On-Site re: same; memo to On-Site forwarding missing data for mandatory fields (0.2). | 3.40 |

```
172573 W. R. Grace & Co.                    Invoice Number  946028
60026  Special Abestos Counsel              Page  12
       May 24, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 04/18/02 | Keuler | Reviewed fee auditor order (0.2); reviewed and revised certificate of no objection (0.1); met with J. Lord to discuss requirements for filing fee applications and compliance with same (0.3). | .60 |
| 04/18/02 | Lord | Discuss new fee application procedures with RKeuler (.2); prepare CNO for eight monthly application (.5); e-correspondence to DCameron re: same (.1). | .80 |
| 04/18/02 | Muha | Incorporate documents into historical case defense outline (6.8); e-mail J. Kapp and D. Carickhoff re:  Grace fee applications (.2) | 7.00 |
| 04/18/02 | Rea | Reviewed binders for documents describing drop testing procedures | 1.20 |
| 04/18/02 | Restivo | Preparation for April 22 hearing | 1.00 |
| 04/18/02 | Slade | Review and code W.R. Grace documents. | 7.50 |
| 04/19/02 | Atkinson | Search on Summation database for documents re: test procedures and printing, reviewing results (1.3); reviewing Summation searches re: privilege and trade secret issues (.6). | 1.90 |
| 04/19/02 | Bentz | Scheduling witness meetings | .40 |
| 04/19/02 | Butcher | Grace historical case defense. | 4.00 |
| 04/19/02 | Cameron | Meet with J. Restivo and review materials re 4/22 hearing and open issues (1.1); telephone conversation with R. Finke re: discovery issues and e-mail re: same (.60). | 1.70 |
| 04/19/02 | Flatley | With J. Bentz re possible witness meeting (0.3); with D. Cameron (0.1 | .60 |

```
172573 W. R. Grace & Co.                          Invoice Number  946028
60026  Special Abestos Counsel                    Page  13
       May 24, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/19/02 | Haines | Telephone call with Sullivan re: conference call re: scanning status with Finke (0.1); telephone calls with Trevelise re: same (0.2); memo to Atkinson re: review status (0.2); memo to On-Site re: April invoice and shipping charges (0.2). | .70 |
| 04/19/02 | Muha | Incorporate documents into historical case defense outline. | 7.90 |
| 04/19/02 | Rea | Reviewed testing documents and drafted memo to D. Cameron re same | 4.60 |
| 04/19/02 | Restivo | Preparation for April 22 hearing | .50 |
| 04/19/02 | Trevelise | Telephone calls from S. Haines regarding C. Sullivan conference call. | .10 |
| 04/20/02 | Bentz | Preparation of Grace historical case. | 4.75 |
| 04/20/02 | Cameron | Prepare for meeting and hearing on 4/22 (1.0); review correspondence from R. Finke and other open issues (.80). | 1.80 |
| 04/20/02 | Muha | Incorporate documents into historical case defense outline. | 2.20 |
| 04/21/02 | Butcher | Grace historical case defense. | 3.00 |
| 04/21/02 | Cameron | Finalize memos regarding meeting with consultant and conference calls regarding testing data (1.0); Prepare for meetings with client regarding discovery issues (.9). | 1.90 |
| 04/21/02 | Flatley | Review e-mail re 4/22 meeting (0.4); call with D. Cameron re 4/22 meeting (0.2); messages for J. Bentz re 4/22 (0.1) | .70 |
| 04/21/02 | Muha | Incorporate documents into historical case defense. | 2.10 |
| 04/21/02 | Rea | Revised memo on testing | .80 |

172573  W. R. Grace & Co.                          Invoice Number  946028
60026   Special Abestos Counsel                    Page  14
        May 24, 2002

| Date | Name | | Hours |
|------|------|---|-------|

04/21/02 Restivo          Preparation for April 22 hearing        .70

04/22/02 Atkinson         Additional documents reviewed by        .90
                          associates to storage (.3);
                          summation queries for additional
                          documents to review (.6).

04/22/02 Bentz            Preparation of historical case          2.50
                          defense (1.7); attending meeting
                          in Pittsburgh (.5); conference
                          with co-counsel regarding
                          documents (.3).

04/22/02 Butcher          Grace historical case defense.          3.40

04/22/02 Cameron          Prepare for and meet with J.            5.40
                          Restivo, D. Siegel, R. Finke and
                          P. Norris (.5); Prepare for and
                          attend hearing (2.2); Meet with R.
                          Finke, D. Siegel, et al. regarding
                          hearing and strategy issues going
                          forward (2.3); Meet with R. Finke
                          regarding testing data (.4).

04/22/02 Flatley          Preparation for meeting (0.4);          1.90
                          meeting with J. J. Restivo, Jr.,
                          D. E. Cameron, R. Finke, W. Sparks
                          and J. W. Bentz (1.2); telephone
                          call with D. E. Cameron (0.1);
                          telephone call with J. W. Bentz
                          (0.1); e-mails and replies (0.1)

04/22/02 Haines           Telephone call with Sherman re:         2.70
                          Lason database and new ONSS data
                          (0.2); telephone call to Sullivan
                          re: conference call re: scanning
                          status (0.1); conference with
                          Trevelise re: same (0.1); memos to
                          Hindman re: ONSS database status
                          (0.2); review spreadsheets for
                          missing data (0.4); memos to ONSS
                          re: missing data (0.2); research
                          re: same (0.8); memo to Latuda re:
                          missing Lason data and images
                          (0.1); conference call with
                          Sullivan, Trevelise re:
                          scanning/database status (0.6);
                          memo, status report re: same
                          (0.5); telephone call with On-Site
                          re: missing data issues (0.1);
                          memo to Atkinson re: document

```
172573 W. R. Grace & Co.                    Invoice Number  946028
60026  Special Abestos Counsel              Page  15
       May 24, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | review schedule (0.1); weekly status report for Winthrop (0.1); memo to Murphy re: Lason boxes with missing images (0.2). | |
| 04/22/02 | Jones | Review and code documents for discovery requests. | 3.00 |
| 04/22/02 | Jones | Travel from Philadelphia to Boston. | 2.50 |
| 04/22/02 | Muha | Incorporate documents into historical case defense outline. | 6.80 |
| 04/22/02 | Restivo | Pre-hearing meeting with D. Siegel, et al. (1.0); hearing before Judge Fitzgerald (4.0); post-hearing meeting (1.0) | 6.00 |
| 04/22/02 | Trevelise | Conferences with Susan Haines regarding call from Chris Sullivan and status of document review (.3); conference call with Chris Sullivan and Susan Haines regarding status of document review and production (.6). | .90 |
| 04/23/02 | Bentz | Preparation of historical case defense (4.6); memoranda regarding witness interviews (.5). | 5.10 |
| 04/23/02 | Butcher | Grace historical case defense. | 1.90 |
| 04/23/02 | Cameron | Prepare for and meet with J. Restivo and R. Finke regarding document issues (.5); Prepare for and meet with R. Finke and consultants (7.0). | 7.50 |
| 04/23/02 | Haines | Telephone calls re: loading of CDs from On-Site (0.3); memos re: pick-up for this week (0.2); memos for On-Site re: additional missing data (0.3); review spreadsheets re: same (0.5). | 1.30 |
| 04/23/02 | Jones | Review and code documents for discovery requests. | 7.90 |

172573  W. R. Grace & Co.                              Invoice Number  946028
60026   Special Abestos Counsel                        Page   16
        May 24, 2002


| Date | Name | | Hours |
|------|------|------|-------|

| 04/23/02 | Litigation Suppor | Copied CD's 9, 11 and 12 to the Litigation server.  Edited all three .dii image files to contain the correct path to the images. Imported the summaries for each CD and loaded the image file for each CD into the Summation Test Load database.  Total of 3,770 summaries. | 2.00 |
| 04/23/02 | Muha | Review Grace bankruptcy docket (1.9); draft and revise memo summarizing asbestos-issue related docket entries (1.5). | 3.40 |
| 04/23/02 | Muha | Incorporate documents into historical case defense outline (4.3); meet with J. Bentz and J. Butcher re:  Grace historical case defense project (.5). | 4.80 |
| 04/23/02 | Restivo | Meeting with D. Cameron and R. Finke re production (0.8); telephone conference with C. Sullivan re same (1.0); telephone conference with D. Cameron, et al. (0.5) | 2.30 |
| 04/23/02 | Trevelise | Review correspondence from C. Sullivan regarding document production issues (.1); telephone call to J. Restivo regarding same (.1) | .20 |
| 04/24/02 | Atkinson | Reviewing queries in Summation for documents to be produced. | .40 |
| 04/24/02 | Bentz | Preparation of historical case defense. | 2.10 |
| 04/24/02 | Butcher | Grace historical case defense. | 4.30 |
| 04/24/02 | Cameron | Review notes from meeting with consultants and prepare memo (1.1); Review fee application material (.3). | 1.40 |

172573 W. R. Grace & Co.                          Invoice Number   946028
60026  Special Abestos Counsel                    Page   17
       May 24, 2002


| Date | Name | | Hours |
|------|------|---|-------|

| 04/24/02 Haines | Document review (7.2); conference with Murphy re: production in fraudulent conveyance case (0.3); telephone calls with On-Site re: pick-up (0.2). | 7.70 |
| 04/24/02 Jones | Review and code documents for discovery requests. | 8.00 |
| 04/24/02 Lord | Review new administrative procedures and correspondence from Debtor for fee applications (.5); e-correspondence with Mr. Muha and others re: complying with new procedures (.4). | .90 |
| 04/24/02 Muha | Review and analyze Amended Administrative Order re: Appointment of Fee Auditor (2.0); prepare outline of future fee application procedures (.80); meet with D. Cameron and P. Lykens re: future fee application procedures (.50). | 3.30 |
| 04/24/02 Muha | Review daily Grace bankruptcy docket entries (.2); review Grace historical case defense outline and docket binders (.90). | .90 |
| 04/24/02 Restivo | Telephone call re documents wth R. Finke (0.5); telephone call re same with A. Trevelise (0.5); circulate memo re same (0.5) | 1.50 |
| 04/24/02 Trevelise | Telephone call with J. Restivo regarding document review and production issues (.6); review correspondence regarding document review and production (.2); telephone call from S. Haines re: document review (.1). | .90 |
| 04/25/02 Atkinson | Telephone call with S. Haines (PHL) re: document review and production (.3); summation searches to determine queries for production of documents (.5); e-mails to new associates re: their review of documents (.4); collecting remaining documents | 2.20 |

```
172573 W. R. Grace & Co.                        Invoice Number  946028
60026  Special Abestos Counsel                  Page  18
       May 24, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|

|  |  | from associates to prepare for permanent storage (.3); reviewing sample Summation printouts to determine whether categories were properly coded (.7). | |
| 04/25/02 | Bentz | Preparation of historical case defense (3.5); review of news publications regarding Grace (.5). | 4.00 |
| 04/25/02 | Butcher | Revise Grace historical case defense | .30 |
| 04/25/02 | Cameron | Review and provide comments to draft letter and materials concerning EPA action in Libby (1.7); Telephone call with R. Finke regarding same (.4); Review consultant materials (.8). | 2.90 |
| 04/25/02 | Haines | Telephone call with Murphy re: status of document review and production (0.3); multi conferences with Trevelise re: same (0.4); memos re: same (0.4); telephone call with On-Site re: April scanning invoice (0.2); telephone call with Atkinson re: sensitivity review and issues (0.4). | 1.70 |
| 04/25/02 | Jones | Travel from Boston to Philadelphia. | 2.50 |
| 04/25/02 | Jones | Review and code documents for discovery requests. | 4.00 |
| 04/25/02 | Muha | Send/respond to e-mails from Grace local counsel and fee auditor re: fee applications. | .20 |
| 04/25/02 | Muha | Incorporate documents into Grace historical case defense outline and meet with J. Butcher re: same. | 3.80 |
| 04/25/02 | Trevelise | Review correspondence regarding status of document review and issues pertaining to same. | .30 |

```
172573 W. R. Grace & Co.                        Invoice Number  946028
60026  Special Abestos Counsel                  Page   19
       May 24, 2002
```

| Date | Name | | Hours |
|------|------|------|-------|
| 04/26/02 | Antezana | Research witnesses in case re document binders; research files for witness binders. | .40 |
| 04/26/02 | Bentz | Preparation of memorandum regarding news articles regarding Grace (.5); preparation of historical case defense (1.9). | 2.40 |
| 04/26/02 | Butcher | Grace historical case defense | 1.30 |
| 04/26/02 | Cameron | Telephone call with R. Finke regarding consultant work (.4); Review draft materials regarding EPA action (.5). | .90 |
| 04/26/02 | Haines | Memo re: staffing of document review (0.2); memo re: missing data and On-Site CDs (0.1); telephone call with Byrne re: revised invoices (0.2); memo to Lykens re: April invoice (0.1); review On-Site images for missing data and code (4.5); memos re: document review status and production (0.3). | 5.40 |
| 04/26/02 | Keuler | Met with J. Lord to discuss new fee application procedures and how to meet them (0.3). | .30 |
| 04/26/02 | Keuler | Reviewed new fee application order regarding new procedures to follow. | .20 |
| 04/26/02 | Muha | Prepare list of witness interviews (.8); coordinate preparation of list with T. Antezana and J. Butcher (.3); gather documents from trial set for witness interview binder (.5). | 1.60 |
| 04/26/02 | Muha | Incorporate Grace trial documents into historical case defense outline. | 2.90 |
| 04/26/02 | Trevelise | Review correspondence regarding status of document review and production schedule and correspondence regarding same. | .30 |

172573 W. R. Grace & Co.                          Invoice Number  946028
60026  Special Abestos Counsel                    Page   20
       May 24, 2002

| Date | Name | | Hours |
|------|------|------|-------|
| 04/27/02 | Cameron | Summarize conference calls and open issues for meetings with consultant. | 1.30 |
| 04/28/02 | Flatley | Review medical articles and e-mail to R. Senftleben about them. | .50 |
| 04/28/02 | Muha | Incorporate documents into historical case defense outline. | 1.80 |
| 04/29/02 | Atkinson | Travel to Boston (1.4); reviewing W.R. Grace documents in Boston, MA (5.2) | 6.60 |
| 04/29/02 | Bentz | Review of documents in preparation for witness meeting. | 1.60 |
| 04/29/02 | Butcher | Grace historical case defense | 3.00 |
| 04/29/02 | Cameron | Review R. Finke e-mails regarding document request (.4); Telephone call with R. Finke regarding open issues (.3); Meet with J. Restivo regarding same (.4); Review draft comments to EPA proposed listing and telephone call with R. Finke regarding same (1.1). | 2.20 |
| 04/29/02 | Flatley | E-mails from/to R. Senftleben re: medical articles. | .10 |
| 04/29/02 | Haines | Review images/summaries with missing data and code (2.9); prepare for and participate in conference call re: document review status and production (3.0); memo to Restivo re: production issues (0.6); telephone call with Hindman re: production issues (0.2); memos re: trade secret review (0.3); memo re: microfilm review (0.2); telephone call with On-Site re: images still to be burned to CD (0.2); multi memos re: Boulder review status (0.4); telephone call with On-Site re: scanning deadline and production CDs (0.3). | 8.10 |

172573 W. R. Grace & Co.                           Invoice Number  946028
60026  Special Abestos Counsel                     Page   21
       May 24, 2002


   Date   Name                                              Hours
   ------ ----------                                        -----

04/29/02 Lord            Review amended Administrative        1.00
                         order and prepare checklist of new
                         fee application procedures.

04/29/02 Muha            Incorporate documents into          9.30
                         historical case defense outline.

04/29/02 Restivo         Review status of document review    1.00

04/29/02 Trevelise       Review materials and charts         2.90
                         regarding remaining document
                         review in preparation for
                         conference call (.3); conference
                         call with K. Coggon, B. Tracey, M.
                         Murphy and S. Haines regarding
                         remaining document review and
                         production issues (2.3); review
                         correspondence regarding document
                         review status and issues (.3).

04/30/02 Atkinson        Reviewing W.R. Grace documents in   9.40
                         Boston, MA.

04/30/02 Bentz           Preparation of historical case      1.10
                         defense.

04/30/02 Butcher         Grace historical case defense       4.20

04/30/02 Cameron         Telephone call with R. Finke and    1.50
                         review materials relating to
                         document review issues (.9);
                         Review consultant materials (.6).

04/30/02 Haines          Memo re: notice issues (0.2);       4.80
                         review database for missing data
                         and code (2.6); memo to On-Site
                         re: same (0.2); multi telephone
                         calls to Sherman re: coding of lab
                         notebooks (0.7); multi telephone
                         calls with Atkinson re: same
                         (0.3); telephone call with
                         Thornton re: status and projected
                         scheduling for scanning (0.5);
                         memos re: same (0.3).

04/30/02 Muha            Incorporate documents into          6.00
                         historical case defense outline.

```
172573 W. R. Grace & Co.                    Invoice Number  946028
60026  Special Abestos Counsel              Page  22
       May 24, 2002
```

```
   Date   Name                                            Hours
 -------- -----------                                      -----

 04/30/02 Trevelise      Review correspondence re: issues    .60
                         pertaining to document review and
                         production (.3); conference with
                         S.Haines re: same (.3).

                                                           ------
                                         TOTAL HOURS       596.35
```

```
TIME SUMMARY                 Hours        Rate         Value
---------------------------  --------  ---------      -------
Andrew J. Trevelise          13.10  at  $  360.00  =   4,716.00
James J. Restivo Jr.         20.20  at  $  430.00  =   8,686.00
Lawrence E. Flatley           6.30  at  $  400.00  =   2,520.00
Douglas E. Cameron           71.00  at  $  385.00  =  27,335.00
James W Bentz                48.75  at  $  300.00  =  14,625.00
Lisa D. DeMarchi Sleigh        .50  at  $  185.00  =      92.50
Jayme L. Butcher             50.70  at  $  185.00  =   9,379.50
Andrew J. Muha              121.50  at  $  185.00  =  22,477.50
Traci Sands Rea               6.60  at  $  265.00  =   1,749.00
Richard A. Jr. Keuler         1.10  at  $  240.00  =     264.00
Patricia E. Antezana          5.00  at  $  200.00  =   1,000.00
M. Susan Haines              51.50  at  $  150.00  =   7,725.00
John B. Lord                  2.90  at  $  145.00  =     420.50
Maureen L. Atkinson          99.40  at  $  120.00  =  11,928.00
Valerie Slade                25.00  at  $  130.00  =   3,250.00
Janet L. Cleversy              .20  at  $  120.00  =      24.00
Melody A. Jones              66.10  at  $  125.00  =   8,262.50
 Litigation Support           6.50  at  $  110.00  =     715.00

                         CURRENT FEES                    125,169.50


                                                       ------------
            TOTAL BALANCE DUE UPON RECEIPT             $ 125,169.50
                                                       ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                              Invoice Number      946599
One Town Center Road                         Invoice Date      05/24/02
Boca Raton, FL   33486                       Client Number       172573

====================================================================

Re: W. R. Grace & Co.


(60026)  Special Abestos Counsel


    Expenses                           44,498.12


                    TOTAL BALANCE DUE UPON RECEIPT      $ 44,498.12
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co. | Invoice Number    946599 |
| One Town Center Road | Invoice Date    05/24/02 |
| Boca Raton, FL    33486 | Client Number    172573 |
| | Matter Number    60026 |

=================================================================================

Re: Special Abestos Counsel

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 38.87 |
| Documentation Charge | 263.45 |
| Duplicating/Printing | 434.30 |
| Postage Expense | 1.14 |
| Courier Service | 231.64 |
| Outside Duplicating | 4,439.44 |
| Lodging | 5,058.86 |
| Transportation | 472.82 |
| Air Travel Expense | 7,174.00 |
| Rail Travel Expense | 751.00 |
| Taxi Expense | 525.50 |
| Mileage Expense | 111.70 |
| Meal Expense | 1,080.22 |
| Telephone - Outside | 44.92 |
| General Expense | 23,870.26 |

CURRENT EXPENSES                    44,498.12
- - - - - - - - - - - - - -

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      946599
One Town Center Road                     Invoice Date      05/24/02
Boca Raton, FL   33486                   Client Number       172573
                                         Matter Number        60026


=============================================================================

Re: (60026)  Special Abestos Counsel


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 01/31/02 | Documentation Charge -INV 4339- VENDOR: PARCELS, INC.-D D R | 58.85 |
| 02/06/02 | Documentation Charge -INV 4567- VENDOR: PARCELS, INC.-D D R | 35.40 |
| 02/12/02 | Outside Duplicating - INV 834 - VENDOR: PARCELS, INC.-D D R | 1631.82 |
| 02/25/02 | Outside Duplicating -INV 810- VENDOR: PARCELS, INC.-D D R | 902.30 |
| 02/28/02 | Outside Duplicating -INV 920 - VENDOR: PARCELS, INC.-D D R | 630.35 |
| 02/28/02 | Outside Duplicating - INV 920 - VENDOR: PARCELS, INC.-D D R | 508.53 |
| 03/06/02 | 617-542-3025/BOSTON, MA/28 | 1.60 |
| 03/06/02 | 617-542-3025/BOSTON, MA/9 | .51 |
| 03/06/02 | 212-878-1730/NEW YORK, NY/3 | .17 |
| 03/08/02 | 617-422-5500/BOSTON, MA/2 | .11 |
| 03/08/02 | 212-878-1722/NEW YORK, NY/7 | .40 |
| 03/10/02 | 215-851-8232/PHILA, PA/2 | .17 |
| 03/10/02 | Outside Duplicating - INV 949 - VENDOR: PARCELS, INC.-D D R | 766.44 |
| 03/11/02 | 561-362-1533/BOCA RATON, FL/8 | .51 |

172573 W. R. Grace & Co.                        Invoice Number  946599
60026  Special Abestos Counsel                  Page   2
       May 24, 2002

| Date | Description | Amount |
|---|---|---|
| 03/11/02 | 703-641-4229/FLS CHURCH, VA/9 | .51 |
| 03/11/02 | 561-362-1533/BOCA RATON, FL/41 | 2.34 |
| 03/11/02 | Courier Service parcels inc inv 3/17/02 | 145.00 |
| 03/11/02 | Courier Service parcels inc inv 3/11/02 | 30.00 |
| 03/13/02 | 202-785-9700/WASHINGTON, DC/3 | .17 |
| 03/15/02 | 703-849-8888/FLS CHURCH, VA/4 | .23 |
| 03/18/02 | 513-624-6868/CINCINNATI, OH/4 | .29 |
| 03/18/02 | 215-841-4257/PHILA, PA/21 | 1.22 |
| 03/18/02 | 215-851-8256/PHILA, PA/5 | .29 |
| 03/18/02 | 617-542-3025/BOSTON, MA/7 | .40 |
| 03/19/02 | 302-652-5340/WILMINGTON, DE/17 | 1.03 |
| 03/19/02 | 302-652-5340/WILMINGTON, DE/1 | .11 |
| 03/19/02 | ATKINSON/MAUREEN L 01APR PIT BOS PIT-Air Travel | 816.50 |
| 03/21/02 | 617-542-3025/BOSTON, MA/3 | .23 |
| 03/21/02 | ROSSI/M SUSAN 22MAR PHL BOS PHL-Air Travel | 770.00 |
| 03/22/02 | 617-451-1900/BOSTON, MA/5 | .29 |
| 03/22/02 | SLADE/VALERIE 24MAR PHL BOS PHL-Air Travel | 770.00 |
| 03/22/02 | JONES/MELODY<br>31MAR PHL BOS PHL | 239.00 |
| 03/22/02 | SLADE/VALERIE 25MAR PHL BOS PHL-Air Travel | 670.00 |
| 03/23/02 | 617-556-0006/BOSTON, MA/3 | .17 |
| 03/24/02 | ROSSI/M SUSAN 17MAR PHL BOS PHL-Air Travel | -755.00 |
| 03/25/02 | 561-362-1533/BOCA RATON, FL/2 | .17 |
| 03/25/02 | 561-362-1533/BOCA RATON, FL/5 | .29 |
| 03/25/02 | 561-362-1533/BOCA RATON, FL/15 | .91 |
| 03/25/02 | 724-325-1776/EXPORT, PA/1 | .14 |
| 03/27/02 | 617-426-5900/BOSTON, MA/5 | .29 |

172573 W. R. Grace & Co.                          Invoice Number  946599
60026 Special Abestos Counsel                     Page   3
        May 24, 2002


03/27/02   ATTY # 0559: 1 COPIES                              .15

03/27/02   ATTY # 0559: 4 COPIES                              .60

03/28/02   Courier Service UPS                               8.92

03/28/02   ATTY # 0718; 142 COPIES                          21.30

03/28/02   561-362-1533/BOCA RATON, FL/17                     .97

04/01/02   ATTY # 0710; 12 COPIES                            1.80

04/01/02   561-362-1533/BOCA RATON, FL/13                     .74

04/02/02   ATTY # 0710; 60 COPIES                            9.00

04/02/02   ATTY # 0710: 20 COPIES                            3.00

04/02/02   561-362-1533/BOCA RATON, FL/30                    1.77

04/02/02   312-861-2412/CHICAGO, IL/29                       1.71

04/04/02   MEALS RE: W.R. GRACE DOCUMENT REVIEW IN BOSTON,  57.90
           MA. 3/22- 3/26/02- SUSAN HAINES -

04/04/02   LODGING RE: W.R. GRACE DOCUMENT REVIEW IN       802.92
           BOSTON, MA. 3/22- 3/26/02- SUSAN HAINES -

04/04/02   TAXI'S RE: W.R. GRACE DOCUMENT REVIEW IN         50.00
           BOSTON, MA. 3/22- 3/26/02- SUSAN HAINES

04/04/02   MILEAGE, PARKING AND TOLLS RE: W.R. GRACE        35.10
           DOCUMENT REVIEW IN BOSTON, MA. 3/22- 3/26/02-
           SUSAN HAINES -

04/04/02   Taxi Expense - DR MARSH MEETING 3/21             10.00

04/04/02   212-313-9307/NEW YORK, NY/6                        .34

04/04/02   215-851-8250/PHILA, PA/30                         1.74

04/04/02   ATKINSON/MAUREEN L 14APR PIT BOS PIT-Air Travel 544.50

04/05/02   Meal Expense - AU BON PAIN - CATERING DIV./      36.78
           Breakfast 2/26/02

04/05/02   412-288-7110/PITTSBURGH, PA/12                     .70

04/05/02   ATTY # 0710: 10 COPIES                            1.50

04/05/02   ATTY # 0710: 12 COPIES                            1.80

172573 W. R. Grace & Co.                          Invoice Number  946599
60026  Special Abestos Counsel                    Page   4
       May 24, 2002


04/05/02   ATTY # 0710: 41 COPIES                          6.15

04/05/02   561-362-1533/BOCA RATON, FL/12                   .68

04/05/02   561-362-1533/BOCA RATON, FL/3                    .17

04/06/02   ATTY # 0559; 1 COPIES                            .15

04/08/02   ATTY # 4168; 8 COPIES                           1.20

04/08/02   617-542-3025/BOSTON, MA/5                        .29

04/08/02   ATTY # 0349: 1 COPIES                            .15

04/08/02   ATTY # 0710: 82 COPIES                         12.30

04/08/02   ATTY # 0349: 2 COPIES                            .30

04/08/02   ATTY # 1911: 9 COPIES                           1.35

04/08/02   ATTY # 1911: 8 COPIES                           1.20

04/09/02   VALERIE SLADE 3/5/02 (20787) - QUAKER CITY CAB,   41.50
           INC.

04/09/02   REVIEW AND CODE WR GRACE DOCUMENTS 3/25 - 27/02   70.91
           (VALERIE SLADE)

04/09/02   REVIEW AND CODE WR GRACE DOCUEMENTS 3/25 -       227.75
           27/02 (VALERIE SLADE) Transportation

04/09/02   REVIEW AND CODE WR GRACE DOCUMENTS 3/25 - 27/02   15.40
           (VALERIE SLADE) General Expense - - VENDOR:
           PETTY CASH CUSTODIAN PHL

04/09/02   ATTY # 0349: 6 COPIES                            .90

04/09/02   ATTY # 0856: 1 COPIES                            .15

04/09/02   ATTY # 0710: 73 COPIES                         10.95

04/09/02   ATTY # 0856: 1 COPIES                            .15

04/09/02   ATTY # 0856: 1 COPIES                            .15

04/09/02   ATTY # 0710: 44 COPIES                          6.60

04/09/02   ATTY # 0856: 1 COPIES                            .15

04/09/02   ATTY # 0349: 1 COPIES                            .15

04/09/02   ATTY # 0710: 1 COPIES                            .15

172573  W. R. Grace & Co.                          Invoice Number  946599
60026  Special Abestos Counsel                     Page   5
       May 24, 2002


04/09/02   617-542-3025/BOSTON, MA/3                          .17

04/09/02   412-288-4148/PITTSBURGH, PA/4                      .23

04/09/02   303-861-7000/DENVER, CO/93                        5.36

04/09/02   410-531-4361/COLUMBIA, MD/1                        .11

04/10/02   ATTY # 4077; 59 COPIES                            5.90

04/10/02   ATTY # 0559; 77 COPIES                           11.55

04/10/02   ATTY # 0559; 33 COPIES                            4.95

04/10/02   ATTY # 0559; 3 COPIES                             .45

04/10/02   ATTY # 0349: 2 COPIES                             .30

04/10/02   ATTY # 0349: 1 COPIES                             .15

04/10/02   617-542-3025/BOSTON, MA/7                         .46

04/10/02   561-362-1533/BOCA RATON, FL/8                     .51

04/10/02   519-884-6764/KITCHWTRLO, ON/9                     .57

04/10/02   561-362-1533/BOCA RATON, FL/3                     .23

04/10/02   312-861-2412/CHICAGO, IL/1                        .11

04/11/02   VALERIE SLADE 3/8/02 QUAKER CITY CAB, INC.      43.00

04/11/02   Postage Expense                                 1.14

04/11/02   302-652-4100/WILMINGTON, DE/1                     .11

04/11/02   ATTY # 0349; 12 COPIES                           1.80

04/11/02   ATTY # 0349; 210 COPIES                         31.50

04/11/02   ATTY # 4077; 4 COPIES                            .60

04/11/02   ATTY # 0559; 10 COPIES                           1.50

04/11/02   ATTY # 0349: 1 COPIES                            .15

04/11/02   ATTY # 0349: 2 COPIES                            .30

04/11/02   ATTY # 0885: 14 COPIES                           2.10

04/11/02   ATTY # 0349: 4 COPIES                            .60

172573 W. R. Grace & Co.                          Invoice Number  946599
60026  Special Abestos Counsel                    Page   6
       May 24, 2002


04/11/02   ATTY # 0349: 1 COPIES                              .15

04/11/02   ATTY # 0396: 2 COPIES                              .30

04/11/02   ATTY # 0349: 1 COPIES                              .15

04/11/02   ATTY # 0349: 3 COPIES                              .45

04/11/02   Courier Service UPS                               8.47

04/11/02   Courier Service UPS                               9.07

04/11/02   Courier Service UPS                               8.92

04/12/02   MEALS RE: TRAVEL TO BOSTON 3/31- 4/5/02- MELODY  171.00
           JONES -

04/12/02   LODGING RE: TRAVEL TO BOSTON 3/31- 4/5/02-       958.00
           MELODY JONES

04/12/02   TAXI'S RE: TRAVEL TO BOSTON 3/31- 4/5/02-         24.00
           MELODY JONES -

04/12/02   CHAMBERMAID TIP RE: TRAVEL TO BOSTON 3/31-        10.00
           4/5/02- MELODY JONES - General Expense - -
           VENDOR: MELODY JONES

04/12/02   TRAVEL ADVANCE FOR MELODY JONES 3/31/02-        -200.00
           General Expense - - VENDOR: MELODY JONES

04/12/02   303-866-0641/DENVER, CO/3                          .17

04/12/02   617-725-1667/BOSTON, MA/2                          .11

04/12/02   ATTY # 0885; 28 COPIES                            4.20

04/12/02   ATTY # 0885; 15 COPIES                            2.25

04/12/02   ATTY # 0710: 8 COPIES                             1.20

04/12/02   ATTY # 0885: 2 COPIES                              .30

04/12/02   ATTY # 0885: 1 COPIES                              .15

04/12/02   ATTY # 0885: 1 COPIES                              .15

04/12/02   ATTY # 0885: 1 COPIES                              .15

04/12/02   ATTY # 0885: 1 COPIES                              .15

04/12/02   ATTY # 0710: 16 COPIES                            2.40

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       May 24, 2002

Invoice Number  946599
Page   7

| | | |
|---|---|---|
| 04/12/02 | ATTY # 0710: 16 COPIES | 2.40 |
| 04/12/02 | ROSSI/M SUSAN 15APR PHL NYP PHL-Rail Travel | 195.00 |
| 04/12/02 | SLADE/VALERIE 16APR PHL BOS PHL-Air Travel | 670.00 |
| 04/12/02 | 312-861-2490/CHICAGO, IL/1 | .11 |
| 04/12/02 | 312-861-2490/CHICAGO, IL/7 | .40 |
| 04/14/02 | ATTY # 0856: 11 COPIES | 1.65 |
| 04/14/02 | ATTY # 0856: 2 COPIES | .30 |
| 04/14/02 | ATTY # 0856: 64 COPIES | 9.60 |
| 04/15/02 | 617-542-3025/BOSTON, MA/9 | .57 |
| 04/15/02 | 617-725-1662/BOSTON, MA/3 | .17 |
| 04/15/02 | ATTY # 0559; 3 COPIES | .45 |
| 04/15/02 | ATTY # 4077; 59 COPIES | 5.90 |
| 04/15/02 | ATTY # 0885; 4 COPIES | .60 |
| 04/15/02 | ATTY # 0885; 186 COPIES | 27.90 |
| 04/15/02 | ATTY # 0885; 83 COPIES | 12.45 |
| 04/15/02 | ATTY # 0423; 28 COPIES | 4.20 |
| 04/15/02 | ATTY # 0559; 7 COPIES | 1.05 |
| 04/15/02 | 617-542-3025/BOSTON, MA/22 | 1.25 |
| 04/15/02 | 215-851-8250/PHILA, PA/49 | 2.84 |
| 04/15/02 | 561-362-1533/BOCA RATON, FL/18 | 1.03 |
| 04/15/02 | 617-876-1400/CAMBRIDGE, MA/10 | .57 |
| 04/15/02 | ATTY # 0710: 4 COPIES | .60 |
| 04/15/02 | ATTY # 1398: 2 COPIES | .30 |
| 04/15/02 | ATTY # 0349: 2 COPIES | .30 |
| 04/15/02 | ATTY # 0885: 2 COPIES | .30 |
| 04/15/02 | ATTY # 0349: 6 COPIES | .90 |

| Date | Description | Amount |
|---|---|---|
| 04/15/02 | 561-362-1533/BOCA RATON, FL/10 | .57 |
| 04/15/02 | ATTY # 0235: 3 COPIES | .45 |
| 04/16/02 | Meal Expense - MAUREEN ATKINSON BOSTON,MA 3/24-28/02 | 159.23 |
| 04/16/02 | Lodging -  MAUREEN ATKINSON BOSTON,MA 3/24-28/02 | 561.00 |
| 04/16/02 | Taxi Expense - MAUREEN ATKINSON BOSTON,MA 3/24-28/02 | 31.00 |
| 04/16/02 | Mileage Expense -  MAUREEN ATKINSON BOSTON,MA 3/24-28/02 | 11.90 |
| 04/16/02 | Transportation -  MAUREEN ATKINSON BOSTON,MA 3/24-28/02 | 28.75 |
| 04/16/02 | General Expense  MAUREEN ATKINSON BOSTON,MA 3/24-28/02 TIPS | 8.00 |
| 04/16/02 | ATTY # 0559; 5 COPIES | .75 |
| 04/16/02 | ATTY # 0559; 20 COPIES | 3.00 |
| 04/16/02 | ATTY # 0559; 1 COPIES | .15 |
| 04/16/02 | ATTY # 0710; 23 COPIES | 3.45 |
| 04/16/02 | 617-542-3025/BOSTON, MA/6 | .34 |
| 04/16/02 | ATTY # 0710: 8 COPIES | 1.20 |
| 04/16/02 | ATTY # 0710: 16 COPIES | 2.40 |
| 04/16/02 | JONES/MELODY 22APR PHL BOS PHL-Rail Travel | 317.00 |
| 04/16/02 | BENTZ/JAMES W 17APR PIT ORD PIT-Air Travel | 1134.50 |
| 04/16/02 | 561-362-1533/BOCA RATON, FL/6 | .40 |
| 04/17/02 | TRAVEL ADVANCE 3/27/02 (MELODY A. JONES) | 200.00 |
| 04/17/02 | Telephone - Outside  DOUGLAS E. CAMERON | 44.92 |
| 04/17/02 | 303-866-0200/DENVER, CO/4 | .23 |
| 04/17/02 | Meal Expense - : PETTY CASH CUSTODIAN TRAVEL TO CHICAGO 4/17 1 LUNCH 1 DINNER | 12.07 |
| 04/17/02 | Taxi Expense -  TRAVEL TO CHICAGO 4/17 | 80.00 |

172573 W. R. Grace & Co.                   Invoice Number  946599
60026  Special Abestos Counsel          Page   9
      May 24, 2002

| Date | Description | Amount |
|---|---|---|
| 04/17/02 | Mileage Expense -  TRAVEL TO CHICAGO 4/17 PARKING/TOLLS | 16.00 |
| 04/17/02 | ATTY # 0710; 67 COPIES | 10.05 |
| 04/17/02 | ATTY # 0235; 5 COPIES | .75 |
| 04/17/02 | ATTY # 0235; 2 COPIES | .30 |
| 04/17/02 | ATTY # 0235; 14 COPIES | 2.10 |
| 04/17/02 | ATTY # 0235; 1 COPIES | .15 |
| 04/17/02 | ATTY # 0885: 1 COPIES | .15 |
| 04/17/02 | ATTY # 0235: 1 COPIES | .15 |
| 04/17/02 | ATTY # 0235: 1 COPIES | .15 |
| 04/17/02 | ATTY # 0235: 1 COPIES | .15 |
| 04/17/02 | ATTY # 0235: 1 COPIES | .15 |
| 04/17/02 | Documentation Charge - INV 4782- VENDOR: PARCELS, INC.-D D R | 136.50 |
| 04/17/02 | Documentation Charge -INV 4950 - VENDOR: PARCELS, INC.-D D R | 32.70 |
| 04/18/02 | ATTY # 0235; 2 COPIES | .30 |
| 04/18/02 | ATTY # 0235; 2 COPIES | .30 |
| 04/18/02 | ATTY # 0235; 12 COPIES | 1.80 |
| 04/18/02 | ROSSI/M SUSAN 23APR PHL BOS PHL-Air Travel | 770.00 |
| 04/18/02 | 212-252-9700/NEW YORK, NY/3 | .17 |
| 04/19/02 | ATTY # 1398; 117 COPIES | 17.55 |
| 04/19/02 | ATTY # 0235; 4 COPIES | .60 |
| 04/19/02 | ATTY # 0710: 26 COPIES | 3.90 |
| 04/19/02 | 724-325-1776/EXPORT, PA/2 | .14 |
| 04/22/02 | Meal Expense - W.R GRACE CLIENT/CONSULTANT MEETINGS N DENVER, CO 4/16 3 LUNCHES 1 BREAKFAST 1 DINNER | 49.00 |

172573 W. R. Grace & Co.
60026 Special Asbestos Counsel
      May 24, 2002

Invoice Number  946599
Page  10

04/22/02   Taxi Expense - W.R GRACE CLIENT/CONSULTANT          194.00
           MEETINGS N DENVER, CO 4/16

04/22/02   General Expense -   W.R GRACE CLIENT/CONSULTANT       10.00
           MEETINGS N DENVER, CO 4/16

04/22/02   Mileage Expense - 60 MILES 4/21 PARKING               24.90
           SIRIANNI

04/22/02   ATTY # 1398; 121 COPIES                               12.10

04/22/02   ATTY # 1398; 282 COPIES                               28.20

04/22/02   ATTY # 1398: 2 COPIES                                   .30

04/22/02   ATTY # 0856: 1 COPIES                                   .15

04/22/02   ATTY # 0856: 1 COPIES                                   .15

04/22/02   ATTY # 0710: 24 COPIES                                 3.60

04/22/02   ATTY # 0710: 66 COPIES                                 9.90

04/22/02   ATTY # 0856: 1 COPIES                                   .15

04/22/02   ATTY # 0235: 2 COPIES                                   .30

04/22/02   ATTY # 0235: 1 COPIES                                   .15

04/22/02   ATTY # 0235: 8 COPIES                                  1.20

04/22/02   ATTY # 0235: 8 COPIES                                  1.20

04/22/02   ATTY # 0235: 2 COPIES                                   .30

04/22/02   817-731-6420/FORT WORTH, TX/3                           .17

04/22/02   212-799-0692/NEW YORK, NY/1                             .11

04/23/02   Meal Expense - - DOUGLAS E. CAMERON DENVER,CO        165.93
           4/16-18/02

04/23/02   Lodging - DOUGLAS E. CAMERON DENVER,CO               279.86
           4/16-18/02

04/23/02   Air Travel Expense - DOUGLAS E. CAMERON             1783.50
           DENVER,CO 4/16-18/02

04/23/02   TRAVEL TO NEW YORK CITY FOR MEETING WITH             125.32
           SCANNING VENDORS 4/15 & 4/16/02 (M. SUSAN
           HAINES) Transportation

172573 W. R. Grace & Co.                            Invoice Number  946599
60026  Special Abestos Counsel                      Page  11
       May 24, 2002


| 04/23/02 | Courier Service UPS | 21.26 |
| 04/23/02 | ATTY # 0885: 7 COPIES | 1.05 |
| 04/23/02 | ATTY # 0885: 7 COPIES | 1.05 |
| 04/23/02 | ATTY # 0710: 15 COPIES | 2.25 |
| 04/23/02 | ATTY # 0885: 2 COPIES | .30 |
| 04/23/02 | ATTY # 0710: 4 COPIES | .60 |
| 04/24/02 | ATTY # 0885: 2 COPIES | .30 |
| 04/24/02 | ATTY # 0885: 7 COPIES | 1.05 |
| 04/24/02 | ATTY # 0885: 2 COPIES | .30 |
| 04/24/02 | ATTY # 0349: 9 COPIES | 1.35 |
| 04/24/02 | ATTY # 0885: 2 COPIES | .30 |
| 04/24/02 | ATTY # 0885: 7 COPIES | 1.05 |
| 04/24/02 | ATTY # 0349: 3 COPIES | .45 |
| 04/24/02 | ATTY # 0349: 3 COPIES | .45 |
| 04/24/02 | ATTY # 0885; 36 COPIES | 5.40 |
| 04/24/02 | ATTY # 0718; 28 COPIES | 4.20 |
| 04/25/02 | ATTY # 0349: 1 COPIES | .15 |
| 04/25/02 | ATTY # 0856: 1 COPIES | .15 |
| 04/25/02 | ATTY # 0885: 3 COPIES | .45 |
| 04/25/02 | ATTY # 0856: 1 COPIES | .15 |
| 04/25/02 | Transportation - FEES FOR AIRLINE TICKETS 4/25 | 30.00 |
| 04/25/02 | ATTY # 3254: 1 COPIES | .15 |
| 04/25/02 | ATTY # 0559; 4 COPIES | .60 |
| 04/25/02 | ATTY # 0856; 7 COPIES | 1.05 |
| 04/25/02 | ATTY # 3254; 1 COPIES | .15 |
| 04/25/02 | ATTY # 3254; 3 COPIES | .45 |

172573 W. R. Grace & Co.                          Invoice Number  946599
60026  Special Abestos Counsel                    Page  12
      May 24, 2002


04/26/02    ATTY # 0885: 1 COPIES                              .15

04/26/02    ATTY # 0701: 1 COPIES                              .15

04/26/02    ATTY # 0885: 3 COPIES                              .45

04/26/02    ATTY # 0701: 2 COPIES                              .30

04/26/02    ATTY # 0885: 1 COPIES                              .15

04/26/02    ATTY # 0885: 2 COPIES                              .30

04/26/02    ATTY # 0885: 1 COPIES                              .15

04/26/02    ATTY # 0885: 1 COPIES                              .15

04/26/02    ATTY # 0885: 1 COPIES                              .15

04/26/02    ATTY # 0885: 1 COPIES                              .15

04/26/02    ATTY # 0885: 4 COPIES                              .60

04/26/02    ATTY # 0710; 228 COPIES                          22.80

04/26/02    ATTY # 0885; 9 COPIES                             1.35

04/26/02    ATTY # 0885; 118 COPIES                          17.70

04/26/02    ATTY # 0885; 3 COPIES                              .45

04/26/02    ATTY # 0885; 70 COPIES                           10.50

04/26/02    ATTY # 4168; 5 COPIES                              .75

04/28/02    Meal Expense  MAUREEN ATKINSON BOSTON            67.34
            4/14-18/02

04/28/02    Lodging -  MAUREEN ATKINSON BOSTON 4/14-18/02   853.00

04/28/02    Taxi Expense - MAUREEN ATKINSON BOSTON           26.00
            4/14-18/02

04/28/02    Mileage Expense -  MAUREEN ATKINSON BOSTON       11.90
            4/14-18/02

04/28/02    Transportation -  MAUREEN ATKINSON BOSTON        36.00
            4/14-18/02

04/28/02    General Expense MAUREEN ATKINSON BOSTON           8.00
            4/14-18/02 TIPS

172573 W. R. Grace & Co.                        Invoice Number  946599
60026  Special Abestos Counsel                  Page  13
       May 24, 2002

| Date | Description | Amount |
|---|---|---|
| 04/28/02 | Meal Expense -  MAUREEN ATKINSON BOSTON 4/1-5/02 | 101.85 |
| 04/28/02 | Lodging -  MAUREEN ATKINSON BOSTON 4/1-5/02 | 548.00 |
| 04/28/02 | Taxi Expense - MAUREEN ATKINSON BOSTON 4/1-5/02 | 26.00 |
| 04/28/02 | Mileage Expense -  MAUREEN ATKINSON BOSTON 4/1-5/02 | 11.90 |
| 04/28/02 | Transportation - MAUREEN ATKINSON BOSTON 4/1-5/02 | 25.00 |
| 04/28/02 | General Expense -  MAUREEN ATKINSON BOSTON 4/1-5/02 TIPS | 8.00 |
| 04/29/02 | V. SLADE 3/25/02- 3/26/02- Lodging - OMNI PARKER HOUSE | 453.52 |
| 04/29/02 | V. SLADE 4/16/02- 4/17/02-  Lodging -  OMNI PARKER HOUSE | 402.56 |
| 04/29/02 | ATTY # 0701; 35 COPIES | 5.25 |
| 04/29/02 | ATTY # 0885; 4 COPIES | .60 |
| 04/29/02 | ATTY # 0701; 38 COPIES | 5.70 |
| 04/29/02 | ATTY # 0885; 8 COPIES | 1.20 |
| 04/29/02 | ATTY # 0885; 68 COPIES | 10.20 |
| 04/30/02 | Meal Expense -MRC FOOD SERVICES 4/22/02 DEC | 26.48 |
| 04/30/02 | Meal Expense -  MRC FOOD SERVICES LUNCH 4/22/02 DEC | 25.68 |
| 04/30/02 | Meal Expense - QUIZNO'S CLASSIC SUBS LUNCH FOR MEETING 4/22/02 DEC | 136.05 |
| 04/30/02 | General Expense -  HOTEL CANCELLATION FEE 4/23 | 10.00 |
| 04/30/02 | General Expense - THE BOX COMPANY.COM 5 BOXES DEC | 7.40 |
| 05/29/02 | General Expense - - VENDOR: ON SITE SOURCING INC SCANNING FEES | 23993.46 |

                        CURRENT EXPENSES                  44,498.12
                                                        ------------
                        TOTAL BALANCE DUE UPON RECEIPT  $ 44,498.12
                                                        ============