## **Exhibit B**
May Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: July 24, 2002 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE ELEVENTH MONTHLY INTERIM PERIOD FROM MAY 1, 2002 THROUGH MAY 31, 2002

Name of Applicant:                                    Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., et al., Debtors and
                                                 Debtors-in-Possession

Date of Retention:                                   July 19, 2001,
                                                     effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                             May 1, 2002 through May 31, 2002

Amount of Compensation sought as actual,
Reasonable, and necessary:                           $186,811.50

This an: _X_ monthly    __ interim    __ final application.

Prior Applications filed:  Yes.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | Pending | Pending |

As indicated above, this is the eleventh application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 30 Years | Litigation | $430.00 | 22.20 | $9,546.00 |
| Lawrence E. Flatley | Partner | 26 Years | Litigation | $400.00 | 13.60 | $5,440.00 |
| Douglas E. Cameron | Partner | 17 Years | Litigation | $385.00 | 48.00 | $18,480.00 |
| Andrew J. Trevelise | Partner | 22 Years | Litigation | $360.00 | 19.50 | $7,020.00 |
| James W. Bentz | Partner | 13 Years | Litigation | $300.00 | 65.80 | $19,740.00 |
| Traci Sands Rea | Associate | 6 Years | Litigation | $265.00 | .50 | $132.50 |
| Richard A. Keuler | Associate | 3 Years | Litigation | $240.00 | 1.20 | $288.00 |
| Nicolle Bagnell | Associate | 1 year | Litigation | $185.00 | 2.30 | $425.50 |
| Scott W. Brady | Associate | 1 year | Litigation | $185.00 | 66.00 | $12,210.00 |
| Jayme L. Butcher | Associate | 1 year | Litigation | $185.00 | 77.90 | $14,411.50 |
| Scott M. Cindrich | Associate | 1 year | Litigation | $185.00 | 111.20 | $20,572.00 |
| Lisa D. DeMarchi | Associate | 1 year | Litigation | $185.00 | 66.80 | $12,358.00 |
| Bryan C. Devine | Associate | 1 year | Litigation | $185.00 | 24.10 | $4,458.50 |
| Andrew J. Muha | Associate | 1 year | Litigation | $185.00 | 110.00 | $20,350.00 |
| Benjamin J. Sweet | Associate | 1 year | Litigation | $185.00 | 65.20 | $11,736.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| M. Susan Haines | Paralegal | 28 Years | Litigation | $150.00 | 48.30 | $7,245.00 |
| Maureen L. Atkinson | Paralegal | 25 Years | Litigation | $120.00 | 108.90 | $13,068.00 |
| John B. Lord | Paralegal | 9 Years | Litigation | $145.00 | 13.30 | $1,928.50 |
| Valerie Slade | Paralegal | 18 Years | Litigation | $130.00 | 22.00 | $2,860.00 |

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Carey E. Raytik | Paralegal | 2 Years | Litigation | $75.00 | 4.90 | $367.50 |
| Karen Hindman | Lit. Support | 2 Years | Litigation | $110.00 | 37.95 | $4,174.50 |

Total Fees: $186,811.50

## Expense Summary

| Description | Amount |
|---|---|
| Telephone Expense | $   34.77 |
| Telephone Expense – Outside | 64.29 |
| Postage Expense | 132.05 |
| Duplicating/Printing | 2,459.75 |
| Courier Service | 278.18 |
| Express Mail Service | 9.16 |
| Secretarial Overtime | 2,362.50 |
| Lodging | 3,535.58 |
| Transportation | 79.00 |
| Air Travel Expense | 3,110.00 |
| Rail Travel Expense | 3.00 |
| Taxi Expense | 1,015.38 |
| Mileage Expense | 103.31 |
| Meal Expense | 804.01 |
| Miscellaneous | 2.30 |
| General Expense (Document Scanning)* | 74,648.45 |
| | $ 88,641.73 |
| Total | |

Dated: July 1, 2002                    REED SMITH LL

/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr., Esquire (No. 4108)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile:  (302) 778-7575
E-mail: rkeuler@reedsmith.com

                   and

*  Includes scanning charges.

James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  412.288.3131
Facsimile:  412.288.3063

Special Asbestos Products Liability Defense
Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number      952812
One Town Center Road                         Invoice Date      06/26/02
Boca Raton, FL   33486                       Client Number      172573


================================================================================

Re: W. R. Grace & Co.


(60026)  Special Abestos Counsel

    Fees                              186,811.50


              TOTAL BALANCE DUE UPON RECEIPT      $ 186,811.50
                                                 ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                                          Invoice Number      952812
One Town Center Road                                    Invoice Date      06/26/02
Boca Raton, FL    33486                                 Client Number       172573
                                                        Matter Number        60026

=========================================================================

Re: (60026)  Special Abestos Counsel

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| 05/01/02 | Atkinson | Reviewing W. R. Grace documents in Boston. | 8.70 |
| 05/01/02 | Bentz | Preparation of memorandum regarding news articles on Grace and ZAI. | 1.20 |
| 05/01/02 | Butcher | Review Grace historical case defense | 8.50 |
| 05/01/02 | Cameron | Review materials relating to consultant's submissions in the administrative record. | 1.90 |
| 05/01/02 | Haines | Multi memos re: attorney review for production (0.5); memos re: production of Boulder documents (0.3); two telephone calls with Trevelise (0.4); memos re: conference call to finalize recommendation list for Finke (0.3); telephone call with On-Site re: pick-up (0.2); memos re: same (0.2); memo re: scanning status (0.1). | 2.00 |
| 05/01/02 | Lord | Review amended fee procedures (.1); various e-correspondence with Mr. Muha and Ms. Lykens re same (.4). | .50 |

172573  W. R. Grace & Co.
60026   Special Abestos Counsel
        June 26, 2002

Invoice Number  952812
Page    2

| Date | Name | | Hours |
|------|------|---|-------|

05/01/02 Muha       Review guidelines for submitting        .30
                    monthly fee applications and
                    contact P. Lykens and J. Lord to
                    plan upcoming filing.

05/01/02 Muha       Revise and edit draft of Grace         5.50
                    historical case defense outline.

05/01/02 Trevelise  Review correspondence re: status        .40
                    of document review and issues
                    pertaining to same (.2);
                    preparation of correspondence re:
                    document review issues (.2).

05/02/02 Atkinson   Reviewing W. R. Grace documents in     6.70
                    Boston (4.8); 50% travel time from
                    Boston (1.9).

05/02/02 Bentz      Work on Grace historical case          2.50
                    defense.

05/02/02 Haines     Two memos re: production status         .50
                    and "to do" list, issues to
                    consider (0.3); telephone call
                    with Trevelise (0.1); telephone
                    call with Murphy (0.1).

05/02/02 Keuler     Reviewed fee application for            .30
                    compliance with new procedures.

05/02/02 Lord       Review and edit 9th fee               1.60
                    application summary (.2); discuss
                    same with RKeuler (.2); various
                    e-correspondence with Ms. Lykens
                    re: same (.3). prepare certificate
                    of service and service list for
                    same (.7); coordinate e-filing and
                    service of same (.2).

05/02/02 Muha       Review fee application procedures     3.50
                    and review submissions to fee
                    auditor and court for current
                    monthly and quarterly applications
                    (3.3); call from D. Carickhoff re:
                    fee application procedures (.2).

05/02/02 Trevelise  Review correspondence.                  .10

05/03/02 Bagnell    Document Review.                       2.30

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       June 26, 2002

Invoice Number  952812
Page   3

| Date | Name | | Hours |
|------|------|---|-------|
| 05/03/02 | Butcher | Document review | 3.00 |
| 05/03/02 | Haines | Memo re: conference call (0.1); telephone call with Murphy; telephone call with Trevelise re: same (0.2). | .30 |
| 05/03/02 | Trevelise | Review correspondence re: status of document review. | .20 |
| 05/04/02 | Trevelise | Conference with D. Cameron re: document production issues. | .40 |
| 05/06/02 | Atkinson | Documents to associates to review re: trade secret privilege, medical confidential (.6); e-mails re: questions concerning review (.2). | .80 |
| 05/06/02 | Bentz | Preparation of historical case defense. | 4.00 |
| 05/06/02 | Cameron | Review e-mails and correspondence from R. Finke. | .80 |
| 05/06/02 | Haines | Telephone call with On-Site re: status of CDs (0.3); memos re: status conference call (0.3); review revised list of boxes ready to be reviewed (0.6); conference call with Murphy, Trevelise, Coggon re: status of review and production (1.0); memos to On-Site re: status of CD production and scanning (0.4); telephone calls with On-Site re: scanning status (0.3); memos re: boxes requested back by On-Site (0.2). | 3.10 |
| 05/06/02 | Muha | Review Grace bankruptcy docket and docket entries and review quarterly fee application procedure. | .60 |
| 05/06/02 | Muha | W.R. Grace document review. | 5.00 |
| 05/06/02 | Slade | Review and code W.R. Grace documents. | 8.00 |

172573  W. R. Grace & Co.                          Invoice Number   952812
60026   Special Abestos Counsel                     Page    4
        June 26, 2002


| Date | Name | | Hours |
|------|------|------|------|

| 05/06/02 | Trevelise | Review correspondence re: document review and production issues and conference with S. Haines re: same (.4); Prepare for and participate in conference call with M. Murphy, S. Haines and K. Coggon re: completion of document review and attorney review issues (1.0). | 1.40 |
| 05/07/02 | Atkinson | Meeting with K. Hindman re: deleting Target Sheets from Summation database (.3); updating memo listing Target Sheets to be deleted (.4). | .70 |
| 05/07/02 | Bentz | Preparation of Grace historical case defense regarding ZAI. | 6.10 |
| 05/07/02 | Butcher | Document review | 2.50 |
| 05/07/02 | Cindrich | Privilege review. | 4.60 |
| 05/07/02 | DeMarchi Sleigh | Document review | 3.50 |
| 05/07/02 | Haines | Multi memos to Atkinson re: deletion of target sheet images (0.2); memos re: missing data load file (0.3). | .50 |
| 05/07/02 | Litigation Suppor | Created a new Summation database, Test Load 2. Imported the corrected summaries for CD's 1 through 12. | 1.00 |
| 05/07/02 | Lord | E-correspondence with Ms. Lykens re: filing of quaterly fee applications (.2); review amended administrative order (.1). | .30 |
| 05/07/02 | Muha | W.R. Grace document review. | 7.50 |
| 05/07/02 | Muha | Finalize and review current quarterly fee application. | .30 |
| 05/07/02 | Slade | Review and code W.R. Grace documents. | 8.00 |
| 05/07/02 | Trevelise | Review correspondence re: status of document review and completion of project (.3). | .30 |

```
172573 W. R. Grace & Co.                    Invoice Number  952812
60026  Special Abestos Counsel             Page   5
       June 26, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 05/08/02 | Atkinson | Summation searches re: Trade Secret documents and re: Target Sheets. | .70 |
| 05/08/02 | Bentz | Preparation of historical case defense (2.9); review of news articles regarding Grace and attic insulation (0.7). | 3.60 |
| 05/08/02 | Butcher | Revise Grace historical case defense and meeting with J. Bentz regarding same | 8.00 |
| 05/08/02 | Cindrich | Privilege review. | 4.30 |
| 05/08/02 | DeMarchi Sleigh | Document review | .60 |
| 05/08/02 | Haines | Multi memos re: image count discrepancy in new data provided (0.4); memo to Coggon re: conference call (0.1); memo to Atkinson re: coding of R&D materials (0.2); telephone call with Trevelise, Murphy re: conference call (0.2); conference call with Finke re: document review status (1.1). | 2.00 |
| 05/08/02 | Keuler | Met with J. Lord regarding fee application requirements for Quarterly fee applications (0.3); reviewed and revised quarterly fee application (0.4); met with J. Lord to review changes and additional requirements (0.2). | .90 |
| 05/08/02 | Lord | Review and review quarterly fee application (1.2); prepare verification and certificate of service for insertion (.4); discuss same with R. Keuler (.3); various e-correspondence and telephone calls with P.Lykens re: service and fee application preparation (.5); review amended order re: same (.2); prepare service for same (.8). | 3.40 |

172573 W. R. Grace & Co.
60026 Special Abestos Counsel
      June 26, 2002

Invoice Number  952812
Page  6

| Date | Name | | Hours |
|------|------|------|-------|
| 05/08/02 | Muha | Meet with J. Bentz and J. Butcher re: Grace Historical Case Defense outline (.2); revise and edit historical case defense outline (5.3). | 5.50 |
| 05/08/02 | Muha | W.R. Grace document review. | 2.90 |
| 05/08/02 | Slade | Review and code W. R. Grace documents. | 6.00 |
| 05/08/02 | Trevelise | Conference call with R. Finke, K. Coggon, M. Murphy and S. Haines re: document review issues (1.1); telephone call with S. Haines re: document review issues (.2). | 1.30 |
| 05/09/02 | Atkinson | Meeting with D. Cameron re: new associates' review of documents (.2); summation searches re: accuracy of coding documents for Trade Secret and privilege (1.9); e-mails to/from S. Haines (PHL) and new associates re: review of documents (.6); arrangements for review of Phase II scanned documents and sample searches (1.0). | 3.70 |
| 05/09/02 | Bentz | Preparation of Grace historical case (.5); conference with R. Finke regarding availability of Zonolite Attic insulation (.4). | .90 |
| 05/09/02 | Brady | Meeting with Scott Cindrich regarding guidelines for document review for Trade Secrets, Medical Records review (.40); review of W.R. Grace documents (6.70). | 7.10 |
| 05/09/02 | Butcher | Revise Grace historical case defense | 6.40 |
| 05/09/02 | Cameron | Meet with M. Atkinson regarding document review issues (.8); E-mail to and telephone conference with R. Finke regarding same (.4); Telephone call with R. Finke regarding EPA issues (.6). | 1.80 |

| Date | Name | | Hours |
|------|------|---|-------|
| 05/09/02 | Cindrich | Document review. | 6.00 |
| 05/09/02 | DeMarchi Sleigh | Document review | 2.00 |
| 05/09/02 | Haines | Multi memos re: document review (0.3); memos re: resheet boxes; telephone call with Latuda re: same (0.2); memos re: weekly pick-up (0.3); telephone calls re: same (0.3); conferences with Anderson re: same and resheet boxes (0.5); memos re: On-Site status report (0.2); review status report (0.2); memos re: CDs - Vols. 13 and 14 (0.2); memos re: document review questions (0.4); document review (6.0). | 8.60 |
| 05/09/02 | Litigation Suppor | Deleted target sheets from the Defense of Resident Class Action database.  Copied CD's 13 and 14 to the Litigation server.  Imported the summaries and loaded the images for each. | 2.00 |
| 05/09/02 | Lord | Edit notice of filing fee application (.2); complete service and coordinate e-filing of quarterly fee application (.4); e-correspondence with P.Lykens re: finalization and service of fee application (.1). | .70 |
| 05/09/02 | Muha | Revise and edit Grace historical case defense outline. | 9.30 |
| 05/09/02 | Sweet | Document review. | 1.60 |
| 05/09/02 | Trevelise | Review correspondence re: document review and production issues (.2); telephone call with D. Cameron re: document review issues (.3). | .50 |
| 05/10/02 | Atkinson | Meeting with D. Cameron re: associates' review of "old documents" and review of newly scanned documents (.3); summation searches re: trade secret documents (.9); e-mails to associates re: review of summation (.6). | 1.80 |

```
172573 W. R. Grace & Co.                          Invoice Number  952812
60026  Special Abestos Counsel                    Page    8
       June 26, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 05/10/02 | Bentz | Review of news articles regarding EPA and attic insulation. | 1.00 |
| 05/10/02 | Brady | Review of W.R. Grace documents. | 8.20 |
| 05/10/02 | Butcher | Revise Grace historical case defense | 7.50 |
| 05/10/02 | Cameron | Meet with M. Atkinson regarding document review (.3); Telephone call with R. Finke regarding EPA press release and related issues (.6); Review materials for consultant meeting (.6). | 1.50 |
| 05/10/02 | Cindrich | Document review. | 7.00 |
| 05/10/02 | DeMarchi Sleigh | Document review | 4.00 |
| 05/10/02 | Haines | Telephone call with Trevelise re: attorney review issues (0.2); memos to Atkinson and Hindman re: same (0.3); memos re: missing data (0.4). | .90 |
| 05/10/02 | Muha | Review and edit W.R. Grace Historical Case defense outline. | 8.40 |
| 05/10/02 | Sweet | Document review re:  privilege, medical confidential or trade secret. | .60 |
| 05/10/02 | Trevelise | Review correspondence re: status of document review (.2); telephone call with S. Haines re: document review issues (.2). | .40 |
| 05/11/02 | Bentz | Work on Grace historical case regarding ZAI. | 3.00 |
| 05/11/02 | Cameron | Review materials for fee applications. | 1.10 |
| 05/12/02 | Cameron | Continued review of fee application materials. | .70 |
| 05/12/02 | Sweet | Document review. | 2.10 |

172573 W. R. Grace & Co.                        Invoice Number  952812
60026  Special Abestos Counsel                  Page    9
        June 26, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| 05/13/02 | Atkinson | 50% travel time to Boston (1.9); reviewing W.R. Grace documents in Boston (4.5). | 6.40 |
| 05/13/02 | Bentz | Preparation of Grace historical case defense (5.1); conference with J. Butcher and A. Muha regarding preparation of historical case defense (.5); conference with C. Sullivan regarding witness interview (.2). | 5.80 |
| 05/13/02 | Brady | Review of W.R. Grace documents. | 5.70 |
| 05/13/02 | Butcher | Revise Grace historical case defense, document review and meeting with J. Bentz re same | 4.20 |
| 05/13/02 | Cameron | Telephone call with R. Finke regarding recent press release in Libby and reactions (.8); Review various publications and press releases (.9); Telephone call with J. Restivo regarding same (.4); Review outstanding discovery issues (1.2); Telephone call with A. Trevelise and R. Finke regarding document review and production issues and e-mails regarding same (.8). | 4.10 |
| 05/13/02 | Cindrich | Document review. | 8.00 |
| 05/13/02 | DeMarchi Sleigh | Document review | 2.70 |
| 05/13/02 | Haines | Multi memos to Atkinson re: printing of images for Trevelise's review (0.6); conference with Trevelise (0.1); telephone call with On-Site re: cost of blowback (0.3); conference with Trevelise re: document review in Boca Raton (0.2); begin search for missing data in Vols. 13 and 14 (0.3); memos re: same (0.2); memos re: target sheets (0.2); revisions to mis-coded invoices (3.7). | 5.60 |

172573 W. R. Grace & Co.                          Invoice Number  952812
60026  Special Asbestos Counsel                   Page  10
       June 26, 2002


   Date   Name                                                      Hours
   ------ -----------                                               -----


05/13/02 Litigation SupporRemoved target sheets from the WR          3.50
                           Grace Defense of Resident Class
                           Action Summation database.

05/13/02 Muha              W.R. Grace document review (3.5);          6.30
                           meet with J. Butcher and J. Bentz
                           re: historical case defense
                           outline (.3); revise and edit
                           historical case defense outline
                           (2.2).

05/13/02 Sweet             Discussion with S. Brady regarding          .20
                           trade secret determinations.

05/13/02 Trevelise         Review correspondence re: status          1.00
                           of document review and document
                           production and related issues
                           (.3); telephone calls with D.
                           Cameron re: Grace legal department
                           document review (.2); telephone
                           call with K. Coggon re: Grace
                           legal department document review
                           (.1); conference with S. Haines
                           re: document review and production
                           issues (.4).

05/14/02 Atkinson          Reviewing W.R. Grace documents in         9.20
                           Boston.

05/14/02 Bentz             Reviewing and summarizing news           4.60
                           articles on Grace and EPA action
                           (2.0); preparation of historical
                           case defense (2.3); conference
                           call regarding procurement of
                           certain ZAI (.3).

05/14/02 Brady             Review of W.R. Grace documents.           3.60

05/14/02 Butcher           Document review.                         2.50

05/14/02 Cameron           Telephone call with R. Finke            3.50
                           regarding multiple issues (.6);
                           Review document review issues
                           (.7); Review discovery requests
                           and draft revisions (1.3); Review
                           consultant summaries (.9).

05/14/02 Cindrich          Document review.                         8.00

172573 W. R. Grace & Co.                          Invoice Number  952812
60026  Special Abestos Counsel                    Page  11
       June 26, 2002


| Date | Name | | Hours |
|------|------|--|-------|
| 05/14/02 | Haines | Memos re: pick-up this week (0.4); telephone call with Atkinson re: same (0.2); revisions to mis-coded invoices (0.8); memos re: images for Vols. 13 and 14 (0.2); research re: same (1.3). | 2.10 |
| 05/14/02 | Litigation Suppor | Removed target sheets from the WR Grace Defense of Resident Class Action Summation database. | 3.45 |
| 05/14/02 | Muha | W.R.Grace document review. | 7.00 |
| 05/14/02 | Sweet | Document review. | .20 |
| 05/14/02 | Trevelise | Review correspondence re: document review and production issues (.2); telephone call with K. Coggin re: meeting in Boca (.2); conference call with S. Haines re: document issues (.2); 50% of travel time from Philadelphia to Boca Raton for meeting with R. Finke and K. Coggin re: Grace legal department document review (2.5). | 3.10 |
| 05/15/02 | Atkinson | Reviewing W.R. Grace documents in Boston. | 8.80 |
| 05/15/02 | Bentz | Preparation of historical case defense. | 3.20 |
| 05/15/02 | Brady | Review of W.R. Grace documents. | 2.90 |
| 05/15/02 | Cameron | E-mails and telephone calls with M. Atkinson regarding document review issues and Phase II of project (.7); Review discovery requests and potential revisions (.9). | 1.60 |
| 05/15/02 | Cindrich | Document review. | 4.00 |
| 05/15/02 | DeMarchi Sleigh | Document review | 1.50 |
| 05/15/02 | Haines | Multi memos re: document blowback for Phase II attorney review (0.4); memos re: pick-up for this week (0.2); 50% of travel time to Boston re: document review (1.5). | 2.10 |

```
172573  W. R. Grace & Co.                        Invoice Number  952812
60026   Special Abestos Counsel                  Page  12
        June 26, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 05/15/02 | Litigation Suppor | Removed target sheets from the WR Grace Defense of Resident Class Action Summation database. | 5.00 |
| 05/15/02 | Lord | E-correspondence with PLykens and DCameron re: upcoming hearing. | .20 |
| 05/15/02 | Muha | W.R. Grace document review. | 3.30 |
| 05/15/02 | Sweet | Document review. | 6.60 |
| 05/15/02 | Trevelise | Meetings with K. Coggon, R. Finke and J. Hughes at Grace legal department in Boca Raton re: document review and production (5.5); 50% of travel time from Boca Raton to Philadelphia (2.0). | 7.50 |
| 05/16/02 | Atkinson | Reviewing W.R. Grace documents in Boston (7.2); 50% travel time from Boston (1.8). | 9.00 |
| 05/16/02 | Bentz | Work on historical case defense. | 2.40 |
| 05/16/02 | Brady | Review of W.R. Grace documents. | 6.30 |
| 05/16/02 | Butcher | Document review | 1.50 |
| 05/16/02 | Cameron | Meet with J. Restivo regarding open issues and prepare for 5/20 hearing (.8); E-mails regarding open issues (.4); Review draft outline of Grace historical case defense (1.4). | 2.60 |
| 05/16/02 | Cindrich | Document review. | 6.00 |
| 05/16/02 | DeMarchi Sleigh | Document review. | 3.40 |
| 05/16/02 | Haines | Document review (6.0); boxes for pick-up (0.6); telephone call with On-Site re: status (0.1); memo re: same (0.1); memos re: trade secret review (0.3); conference with Atkinson re: same (0.2); conference with Murphy re: Ehlers files (0.1). | 7.40 |

```
172573  W. R. Grace & Co.                        Invoice Number  952812
60026   Special Asbestos Counsel                 Page  13
        June 26, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|
| 05/16/02 | Litigation Suppor | Removed target sheets from the WR Grace Defense of Resident Class Action Summation database. | 2.50 |
| 05/16/02 | Muha | W.R. Grace document review. | 2.10 |
| 05/16/02 | Restivo | Preparation for 5/20 hearing | 1.50 |
| 05/16/02 | Sweet | Document review. | 6.60 |
| 05/16/02 | Trevelise | Review correspondence re: document review. | .20 |
| 05/17/02 | Atkinson | Memos, e-mails re: associates' review of non-relevant documents for trade secret (.6); searches on Summation for documents pulled by associates as trade secret, med/confidential, privilege (1.8); arrangements to begin printing documents for associates' review for "hot facts" and printing several batches of documents from Summation (2.7). | 5.10 |
| 05/17/02 | Brady | Review of W.R. Grace documents. | 2.30 |
| 05/17/02 | Butcher | Document review | 1.00 |
| 05/17/02 | Cameron | Multiple e-mails regarding document review project (.9); Review materials relating to Grace historical case defense (1.3); Review materials relating to litigation schedule and 5/20 hearing e-mails regarding same (.9). | 3.10 |
| 05/17/02 | Cirdrich | Document review. | 6.00 |
| 05/17/02 | DeMarchi Sleigh | Document review | 6.30 |
| 05/17/02 | Haines | Multi memos re: trade secret issues (0.2); research re: missing data Vols. 13 and 14 (0.8); memos re: ONSS status report (0.1). | 1.10 |
| 05/17/02 | Haines | 50% of travel time from Boston, Massachusetts re: W.R. Grace document production. | 1.50 |

172573 W. R. Grace & Co.                          Invoice Number  952812
60026  Special Abestos Counsel                    Page  14
       June 26, 2002


|   Date   | Name             |                                                                                                                                                                                                                   | Hours |
| -------- | ---------------- | --- | ----- |
| 05/17/02 | Lord             | Assist JRestivo with preparation of materials for upcoming hearing (.4); e-correspondence with PGH re: same (.1).                                                                                                  | .50   |
| 05/17/02 | Sweet            | Document review.                                                                                                                                                                                                  | 3.20  |
| 05/17/02 | Trevelise        | Review correspondence re:status of document review.                                                                                                                                                               | .30   |
| 05/18/02 | Cameron          | Review materials for 5/20 hearing.                                                                                                                                                                                 | .80   |
| 05/20/02 | Atkinson         | Printing documents from Summation for associates' review (1.2); arrangements re: associates' review of documents re: trade secret (.9).                                                                            | 2.10  |
| 05/20/02 | Atkinson         | Meeting with D. Cameron and new associates re: review of documents for production.                                                                                                                                | .60   |
| 05/20/02 | Bentz            | Review of documents in preparation of historical case defense.                                                                                                                                                    | 2.00  |
| 05/20/02 | Brady            | Review of W.R Grace documents.                                                                                                                                                                                     | 6.30  |
| 05/20/02 | Butcher          | Meeting with D. Cameron re document review                                                                                                                                                                        | .70   |
| 05/20/02 | Cameron          | Telephone call with J. Restivo regarding preparation for hearing and report regarding same (.4); Review summary of ZAI defense (1.9).                                                                              | 2.30  |
| 05/20/02 | Cindrich         | Document review.                                                                                                                                                                                                  | 6.50  |
| 05/20/02 | DeMarchi Sleigh  | Document review; meeting with D. Cameron.                                                                                                                                                                          | 8.30  |
| 05/20/02 | Devine           | Conference with D. Cameron to discuss Phase 2 of document review.                                                                                                                                                 | .70   |
| 05/20/02 | Haines           | Research to complete spreadsheet re: missing data for Vol. 13 (1.0); memo to On-Site re: same (0.1); review On-Site status report (0.3); memos re: boxes for re-review (0.2); memo re: May scanning invoice (0.1); memos re: | 2.10  |

172573 W. R. Grace & Co.                           Invoice Number  952812
60026  Special Abestos Counsel                     Page  15
       June 26, 2002


   Date   Name                                              Hours
   ------ -----------                                       -----
                          problem boxes for ONSS (0.1);
                          memos re: loading of Vols. 15-19
                          (0.1); memos re: printing
                          documents for attorney review
                          (0.2).

05/20/02 Litigation Suppor Removed target sheets from the WR     5.50
                          Grace Defense of Resident Class
                          Action Summation database.

05/20/02 Lord             E-correspondence with P.Lykens re:      .50
                          research of docket for CNO
                          information (.1); research same
                          and report results to PLykens (.4).

05/20/02 Muha             Review Grace dockets and review         .70
                          fee application status (.1); meet
                          with D. Cameron and Grace document
                          review team re: next phase of
                          document review (.6).

05/20/02 Muha             Review new Grace Vermiculite           3.00
                          documents for Grace historical
                          case defense outline and draft
                          outline.

05/20/02 Rea              Compiled testing documents for J.       .30
                          Bentz

05/20/02 Restivo          Bankruptcy hearing in Wilmington      8.00

05/20/02 Sweet            Document review re: medical           8.10
                          confidential, privilege and trade
                          secret (7.4); meeting with D.
                          Cameron and M. Atkinson re: same
                          (.7).

05/20/02 Trevelise        Review correspondence re: document     .10
                          review and production.

05/21/02 Atkinson         Arrangements to have CD's made to     2.10
                          paper copies by vendor, for
                          associates' review (.6); printing
                          documents for associates' review
                          (.8); reviewing documents provided
                          by associates for trade secret,
                          privilege, medical confidential
                          (.7).

172573 W. R. Grace & Co.                          Invoice Number  952812
60026  Special Abestos Counsel                    Page  16
       June 26, 2002


   Date   Name                                                    Hours
   ------- -----------                                            -----


05/21/02 Bentz              Preparation of historical case          2.10
                            defense (1.3); review of medical
                            articles (.8).

05/21/02 Brady              Review of W.R. Grace documents.         6.50

05/21/02 Butcher            Document review                         4.40

05/21/02 Cameron            Prepare for and meet with J.            4.10
                            Restivo and L. Flatley regarding
                            strategy meeting and update on
                            same (1.7); Telephone call with R.
                            Finke regarding same (.3); E-mails
                            regarding same (.4); Prepare for
                            5/22 meeting in Chicago with
                            consultant (1.1); Review materials
                            from 5/20 hearing (.6).

05/21/02 Cindrich           Document review.                        8.00

05/21/02 DeMarchi Sleigh    Document review                         8.00

05/21/02 Flatley            Meeting with J. Restivo and D.          1.40
                            Cameron (1.30); with J. Bentz
                            (.10).

05/21/02 Litigation Suppor  Removed target sheets from the WR       5.00
                            Grace Defense of Resident Class
                            Action Summation database. Copied
                            CD's 15 through 19 to the
                            Litigation server.  Created a
                            backup of the Summation database
                            Test Load.  Imported the summaries
                            for each CD and loaded the .dii
                            image file for each CD.  Ran
                            queries on each CD's coded data to
                            determine if information is
                            missing from the Document
                            Sensitivity and Document Type
                            fields.

05/21/02 Lord               Update service lists and labels.         .50

05/21/02 Lord               Various e-correspondence with A.        1.20
                            Muha re: CNO for eighth monthly
                            fee application (.2); review
                            amended administrative order re:
                            same (.1); review and revise
                            eighth monthly CNO previously
                            prepared (.3); discuss same with
                            R. Keuler (.1); coordinate

```
172573 W. R. Grace & Co.                          Invoice Number  952812
60026  Special Abestos Counsel                    Page   17
       June 26, 2002
```

| Date | Name | | Hours |
|------|------|------|-------|
| | | e-filing and complete service of same (.5). | |
| 05/21/02 | Muha | Draft outline for Grace historical case defense. | 5.40 |
| 05/21/02 | Muha | W.R. Grace document review. | .80 |
| 05/21/02 | Restivo | Meeting with D. Cameron and L. Flatley and telephone calls with R. Finke and e-mails re bankruptcy hearing | 2.00 |
| 05/21/02 | Sweet | Document review. | 2.80 |
| 05/21/02 | Trevelise | Review correspondence re: status of document review. | .20 |
| 05/22/02 | Bentz | Review of claimants' opposition papers in asbestos bankruptcy (.7); preparation of historical case defense (.5). | 1.20 |
| 05/22/02 | Brady | Review of W.R. Grace documents. | 4.80 |
| 05/22/02 | Butcher | Document review | 1.00 |
| 05/22/02 | Cameron | Prepare for and attend meeting with A. Running, J. Hughes and consultant and return to Pittsburgh. | 8.00 |
| 05/22/02 | Cindrich | Document review. | 7.00 |
| 05/22/02 | DeMarchi Sleigh | Document review | 7.40 |
| 05/22/02 | Litigation Suppor | Removed target sheets from the WR Grace Defense of Resident Class Action Summation database. | 3.00 |
| 05/22/02 | Muha | Revise/incorporate document into Grace historical case defense outline. | 2.00 |
| 05/22/02 | Muha | W.R. Grace document review. | 6.20 |
| 05/22/02 | Sweet | Document review. | 3.80 |
| 05/22/02 | Trevelise | Review correspondence re: status of document review. | .20 |

172573 W. R. Grace & Co.                          Invoice Number  952812
60026  Special Abestos Counsel                    Page  18
       June 26, 2002


| Date | Name | | Hours |
|------|------|---|-------|

05/23/02 Atkinson          E-mails re: document review in        1.80
                           Boston (.2); meeting with Clicks
                           re: printing documents from CDs
                           (.3); printing documents from
                           Summation to check accuracy of
                           coding (1.3).

05/23/02 Bentz             Review of documents in preparation    2.20
                           of historical case defense.

05/23/02 Brady             Review of W.R. Grace documents.       3.20

05/23/02 Butcher           Document review                       1.50

05/23/02 Cameron           Review materials from 5/22 meeting    1.10
                           (.7); Telephone call and e-mail
                           with J. Restivo regarding strategy
                           issues (.4).

05/23/02 Cindrich          Document review.                      7.70

05/23/02 DeMarchi Sleigh   Document review                       6.20

05/23/02 Devine            Work on document review.              5.10

05/23/02 Haines            Memo re: pick-up (0.1); memos re:     1.10
                           review status (0.3); memo re:
                           On-Site invoice (0.2); memo re:
                           missing data Vols. 15-19 (0.2);
                           two telephone calls with Murphy
                           re: document review (0.3).

05/23/02 Litigation Suppor Removed target sheets from the WR     1.50
                           Grace Defense of Resident Class
                           Action Summation database.

05/23/02 Lord              Research docket and draft ninth        .70
                           monthly Reed Smith CNO (.5);
                           e-correspondence with A. Muha and
                           P.Lykens re: filing of new fee
                           application (.2).

05/23/02 Muha              Review and incorporate documents     7.80
                           into W.R.Grace historical case
                           defense outline.

05/23/02 Rea               Met with A. Muha on testing            .20
                           documents.

172573 W. R. Grace & Co.                          Invoice Number  952812
60026  Special Abestos Counsel                    Page  19
       June 26, 2002


| Date | Name | | Hours |
| --- | --- | --- | --- |
| 05/23/02 | Restivo | Telephone calls to R.  Finke et al re: teleconference call. | 1.00 |
| 05/23/02 | Sweet | Document review. | 2.10 |
| 05/23/02 | Trevelise | Review correspondence re: status of document review. | .10 |
| 05/24/02 | Bentz | Preparation of historical case defense. | 1.30 |
| 05/24/02 | Butcher | Revise Grace historical case defense | 4.50 |
| 05/24/02 | Cameron | Review materials for 5/29 conference call (.6); Review EPA action plan memo (.5). | 1.10 |
| 05/24/02 | Cindrich | Document review. | 6.50 |
| 05/24/02 | DeMarchi Sleigh | Document review | 3.90 |
| 05/24/02 | Devine | Work on document review. | 5.50 |
| 05/24/02 | Muha | Revise and edit W.R. Grace historical case defense outline. | .70 |
| 05/24/02 | Sweet | Document review. | 5.20 |
| 05/24/02 | Trevelise | Review correspondence re: status of document review. | .10 |
| 05/26/02 | Atkinson | Printing documents from Summation for associates' review (2.3); reviewing documents from Summation for proper coding (1.9). | 4.20 |
| 05/26/02 | Cameron | Review materials in preparation for 5/28 strategy meeting. | 1.70 |
| 05/27/02 | Cameron | Memos regarding hearings and strategy issues. | .80 |
| 05/28/02 | Atkinson | Organizing documents pulled by associates for trade secret review and medical/confidential (1.2); 50% travel time to Boston for document review for production (1.8); reviewing W.R. Grace documents in Boston (4.8). | 7.80 |

172573 W. R. Grace & Co.                        Invoice Number  952812
60026  Special Abestos Counsel                  Page   20
       June 26, 2002


   Date   Name                                                    Hours
   ------ -----------                                             -----

05/28/02 Bentz           Review of ZAI claimants' motion to       4.50
                         strike proofs of claims and brief
                         in support (1.0); review of
                         historical documents (2.5);
                         meeting with J. Restivo and D.
                         Cameron regarding EPA decision
                         (1.0).

05/28/02 Brady           Review of W.R. Grace documents.          2.60

05/28/02 Butcher         Revise Grace historical case             6.00
                         defense; draft organizational chart

05/28/02 Cameron         Prepare for and meet with J.             2.00
                         Restivo regarding preparation for
                         5/29 conference call and open
                         issues (.8); Telephone call with
                         R. Finke regarding same (.3); Meet
                         with J. Restivo and J. Bentz
                         regarding same (.9).

05/28/02 Cindrich        Document review.                         4.30

05/28/02 DeMarchi Sleigh Document review                          1.00

05/28/02 Devine          Work on document review.                 7.60

05/28/02 Flatley         With J. Bentz re: status (.20);          1.70
                         review EPA document in preparation
                         for conference call (1.50).

05/28/02 Haines          Memos re: weekly pick-up (0.1);          1.10
                         memo re: document review status
                         (0.2); memos re: CD loading and
                         missing data Vols. 15-19 (0.3);
                         memo re: May ONSS invoices (0.1);
                         telephone calls with On-Site re:
                         weekly pick-up and document review
                         status (0.4).

05/28/02 Lord            Review docket and edit Reed Smith        1.30
                         ninth monthly CNO (.3); prepare
                         service and coordinate e-filing of
                         same (.9); e-correspondence to
                         A.Muha re: tenth monthly (.1).

05/28/02 Muha            Meet with J. Restivo re: review of        .20
                         Grace hearing transcripts.

```
172573 W. R. Grace & Co.                        Invoice Number  952812
60026  Special Abestos Counsel                  Page  21
       June 26, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 05/28/02 | Muha | Review Grace fee application (10th monthly) for filing; arrange for incorporation of additional scanning invoice. | .50 |
| 05/28/02 | Muha | Incorporate and gather documents into Grace historical case defense and review additional documents. | 6.40 |
| 05/28/02 | Restivo | Preparation and meeting regarding EPA Action Memo. | 2.00 |
| 05/28/02 | Sweet | Document review. | 9.10 |
| 05/28/02 | Trevelise | Review correspondence re: document review (.2); telephone call with M. Murphy re: document issues (.1). | .30 |
| 05/29/02 | Atkinson | Reviewing W.R. Grace documents in Boston for production. | 9.20 |
| 05/29/02 | Bentz | Meeting with J. Restivo and L. Flatley regarding EPA action (.8); conference with D. Cameron regarding discovery requests (.3); attending meeting with various Grace counsel (2.0); memo regarding summarizing meeting (.7); review of EPA action memo (1.0); preparation of historical case defense (.4). | 5.20 |
| 05/29/02 | Brady | Review of W.R. Grace documents. | 2.20 |
| 05/29/02 | Butcher | Revise Grace historical case defense | 8.10 |
| 05/29/02 | Cameron | Telephone call with J. Bentz and J. Restivo regarding conference call (.4); Telephone call with R. Finke regarding same (.3). | .70 |
| 05/29/02 | Cindrich | Document review. | 4.10 |
| 05/29/02 | DeMarchi Sleigh | Document review | 5.90 |
| 05/29/02 | Devine | Work on document review. | 5.20 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
        June 26, 2002

Invoice Number  952812
Page  22

| Date | Name | | Hours |
|------|------|---|-------|

05/29/02 Flatley        Preparation for conference call,        6.50
                        including review of EPA document
                        and related memoranda (2.50); with
                        J. Restivo and J. Bentz re:
                        preparation for call (1.20);
                        conference call with D. Siegel, et
                        al. and follow up (1.60);
                        reviewing correspondence and
                        organizing (1.20).

05/29/02 Haines         Two telephone calls to Byrne re:        1.80
                        pick-up and status report (0.3);
                        memos to Latuda re: same (0.3);
                        conference with Raytik, research
                        re: missing data (0.7); memos to
                        On-Site re: same (0.2); review
                        Finke correspondence re: trade
                        secret status (0.3).

05/29/02 Litigation Suppor Removed target sheets from the WR    3.00
                        Grace Defense of Resident Class
                        Action Summation database. Copied
                        CD's 20, 22-25 to the Litigation
                        server. Imported the summaries for
                        each CD into the WR Grace Test
                        Load Summation database.

05/29/02 Muha           Revise and edit Grace historical        7.30
                        case defense outline and assemble
                        document binders for outline.

05/29/02 Raytik         Conference with S. Haines                .70
                        regarding missing data procedure.

05/29/02 Restivo        Preparation for and participation       4.00
                        in teleconference (3.0); telephone
                        calls regarding same to R. Finke,
                        J. Bentz, D. Cameron (1.0).

05/29/02 Sweet          Document review.                        6.80

05/29/02 Trevelise      Review correspondence re: document       .20
                        review and production (.1);
                        conference with S. Haines re: same
                        (.1).

05/30/02 Atkinson       Reviewing W.R. Grace documents in       9.50
                        Boston for production.

```
172573 W. R. Grace & Co.                        Invoice Number  952812
60026  Special Abestos Counsel                  Page  23
       June 26, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 05/30/02 | Bentz | Analyzing EPA publication (1.0); preparation of discovery requests (1.3). | 2.30 |
| 05/30/02 | Brady | Review of W.R. Grace documents. | 3.60 |
| 05/30/02 | Butcher | Document review | 1.70 |
| 05/30/02 | Cameron | Review draft comments to EPA Action Memo. | .90 |
| 05/30/02 | Cindrich | Document review. | 6.10 |
| 05/30/02 | DeMarchi Sleigh | Document review | 1.60 |
| 05/30/02 | Flatley | Review plaintiffs' brief (1.50); reviewing correspondence and organizing follow-up (1.70). | 3.20 |
| 05/30/02 | Haines | Memo to Murphy re: privileged images (0.1); telephone call re: same (0.1); review missing data from Raytik (0.5); multi memos re: same (0.3); memos to On-Site re: missing data (0.3); memo to Atkinson re: status of review (0.1). | 1.40 |
| 05/30/02 | Litigation Suppor | Loaded the .dii files for D's 20, 22 through 25. Ran the Summation utilities, Check, Pack and Blaze on the Test Load Summation database. | 2.50 |
| 05/30/02 | Lord | E-correspondence with A.Muha re: status of tenth monthly application. | .10 |
| 05/30/02 | Muha | Review revised expense detail for 10th monthly fee application. | .20 |
| 05/30/02 | Raytik | E-mail to S. Haines regarding questions regarding missing data. | .10 |
| 05/30/02 | Raytik | Research missing data. | 1.00 |
| 05/30/02 | Raytik | Research missing data. | .70 |
| 05/30/02 | Raytik | Updated spreadsheet regarding same. | .30 |

```
172573 W. R. Grace & Co.                      Invoice Number  952812
60026  Special Abestos Counsel                Page  24
       June 26, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 05/30/02 | Raytik | Updated spreadsheet for document review. | .30 |
| 05/30/02 | Raytik | Updated spreadsheet regarding missing data. | .30 |
| 05/30/02 | Raytik | Research missing data. | .70 |
| 05/30/02 | Restivo | Research factual/legal errors in EPA Action Memorandum. | 2.70 |
| 05/30/02 | Sweet | Document review. | 6.20 |
| 05/30/02 | Trevelise | Review correspondence re: status of document review (.1); telephone call with K. Coggon re: status of document review and Columbia review(.2). | .30 |
| 05/31/02 | Atkinson | Reviewing W.R. Grace documents in Boston for production (7.8); 50% travel time from Boston (2.2). | 10.00 |
| 05/31/02 | Bentz | Drafting discovery requests (2.5); reviewing EPA Action Memorandum (2.4); work on historical case defense (1.8). | 6.70 |
| 05/31/02 | Brady | Review of W.R. Grace documents. | .70 |
| 05/31/02 | Butcher | Document review | 4.90 |
| 05/31/02 | Cameron | Review and revise draft comments to EPA Action Memo (.80); meet with J. Restivo re: same (.40); review and revise draft discovery (.60). | 1.80 |
| 05/31/02 | Cindrich | Document review. | 7.10 |
| 05/31/02 | DeMarchi Sleigh | Document review | .50 |
| 05/31/02 | Flatley | Review draft (.70); with D. Cameron to discuss J. Restivo draft (.10). | .80 |
| 05/31/02 | Haines | Memos re: missing data and CD shipments (0.3); memos to On-Site, Raytik re: completed spreadsheets (0.2); research re: same (0.4); conference call re: document | 3.10 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       June 26, 2002

Invoice Number  952812
Page  25

| Date | Name | | Hours |
|------|------|---|-------|

|  |  | review status (0.7); telephone call with On-Site re: same and projected deadlines (0.6); conference with Trevelise (0.1) memo re: same (0.4); memos to Cameron, Atkinson re: attorney review status (0.4). |  |
| 05/31/02 | Lord | Review and edit summary and certificate of service for Reed Smith's tenth fee application (.4); e-correspondence with A.Muha re: e-filing of same (.1); prepare e-service and regular service of same to Notice parties (.8); coordinate e-filing of application summary (.1). | 1.40 |
| 05/31/02 | Lord | Update service lists and labels with withdrawal information. | .40 |
| 05/31/02 | Muha | Final revisions to 10th Monthly Fee application (.7); Grace document review (.6). | 1.30 |
| 05/31/02 | Raytik | Updated spreadsheet | .10 |
| 05/31/02 | Raytik | Updated spreadsheet | .10 |
| 05/31/02 | Raytik | Review of data. | .25 |
| 05/31/02 | Raytik | Email to Suan Haines re: questions. | .10 |
| 05/31/02 | Raytik | Review of data. | .25 |
| 05/31/02 | Restivo | Comments on EPA Action Plan | 1.00 |
| 05/31/02 | Trevelise | Review correspondence concerning document review issues. | .90 |

                                              ------
                            TOTAL HOURS    929.65

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Andrew J. Trevelise | 19.50 | at $ | 360.00 | = | 7,020.00 |
| James J. Restivo Jr. | 22.20 | at $ | 430.00 | = | 9,546.00 |
| Lawrence E. Flatley | 13.60 | at $ | 400.00 | = | 5,440.00 |
| Douglas E. Cameron | 48.00 | at $ | 385.00 | = | 18,480.00 |
| James W Bentz | 65.80 | at $ | 300.00 | = | 19,740.00 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
      June 26, 2002

Invoice Number  952812
Page  26

| | | | | | | |
|---|---|---|---|---|---|---|
| Scott W. Brady | 66.00 | at | $ | 185.00 | = | 12,210.00 |
| Scott M. Cindrich | 111.20 | at | $ | 185.00 | = | 20,572.00 |
| Lisa D. DeMarchi Sleigh | 66.80 | at | $ | 185.00 | = | 12,358.00 |
| Bryan C. Devine | 24.10 | at | $ | 185.00 | = | 4,458.50 |
| Jayme L. Butcher | 77.90 | at | $ | 185.00 | = | 14,411.50 |
| Andrew J. Muha | 110.00 | at | $ | 185.00 | = | 20,350.00 |
| Traci Sands Rea | .50 | at | $ | 265.00 | = | 132.50 |
| Nicolle Snyder Bagnell | 2.30 | at | $ | 185.00 | = | 425.50 |
| Benjamin J. Sweet | 65.20 | at | $ | 180.00 | = | 11,736.00 |
| Richard A. Jr. Keuler | 1.20 | at | $ | 240.00 | = | 288.00 |
| M. Susan Haines | 48.30 | at | $ | 150.00 | = | 7,245.00 |
| John B. Lord | 13.30 | at | $ | 145.00 | = | 1,928.50 |
| Maureen L. Atkinson | 108.90 | at | $ | 120.00 | = | 13,068.00 |
| Carey E. Raytik | 4.90 | at | $ | 75.00 | = | 367.50 |
| Valerie Slade | 22.00 | at | $ | 130.00 | = | 2,860.00 |
| Litigation Support | 37.95 | at | $ | 110.00 | = | 4,174.50 |

                  CURRENT FEES                  186,811.50

                                             - - - - - - - - - - - -

        TOTAL BALANCE DUE UPON RECEIPT     $ 186,811.50

                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                           Invoice Number      953305
One Town Center Road                      Invoice Date      06/26/02
Boca Raton, FL   33486                    Client Number       172573


==============================================================================

Re: W. R. Grace & Co.


(60026)  Special Abestos Counsel

     Expenses                        88,641.73

               TOTAL BALANCE DUE UPON RECEIPT        $ 88,641.73
                                                     ==============

```
                          REED SMITH LLP
                          PO Box 360074M
                     Pittsburgh, PA  15251-6074
                       Tax ID# 25-0749630
```

```
W.R Grace & Co.                      Invoice Number      953305
One Town Center Road                 Invoice Date      06/26/02
Boca Raton, FL    33486              Client Number       172573
                                     Matter Number        60026
```

==============================================================================

Re: Special Abestos Counsel


FOR COSTS ADVANCED AND EXPENSES INCURRED:

```
    Miscellaneous                          2.30
    Telephone Expense                     34.77
    Duplicating/Printing               2,459.75
    Postage Expense                      132.05
    Express Mail Service                   9.16
    Courier Service                      278.18
    Secretarial Overtime               2,362.50
    Lodging                            3,535.58
    Transportation                        79.00
    Air Travel Expense                 3,110.00
    Rail Travel Expense                    3.00
    Taxi Expense                       1,015.38
    Mileage Expense                      103.31
    Meal Expense                         804.01
    Telephone - Outside                   64.29
    General Expense                   74,648.45
```

                        CURRENT EXPENSES                88,641.73

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number    953305
One Town Center Road                     Invoice Date    06/26/02
Boca Raton, FL    33486                  Client Number    172573
                                         Matter Number     60026


================================================================================

Re: (60026)  Special Abestos Counsel


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 03/14/02 | Telephone Expense | 18.48 |
| 03/24/02 | Courier Service parcels inc inv 11307 3/24/02 | 90.00 |
| 03/24/02 | Courier Service parcels inc inv 11389 3/31/02 | 145.00 |
| 03/24/02 | Courier Service parcels inc inv 11389 3/31/02 | 35.00 |
| 04/09/02 | Express Mail Service fedex inv 4/9/02 | 9.16 |
| 04/12/02 | 617-426-5900/BOSTON, MA/11 | .68 |
| 04/15/02 | Secretarial Overtime PRINT SUMMATION DOCS. | 120.00 |
| 04/18/02 | Secretarial Overtime NUMBER SUMMATION SHEETS | 82.50 |
| 04/19/02 | 302-652-5340/WILMINGTON, DE/2 | .17 |
| 04/21/02 | Secretarial Overtime TAPE REVISIONS | 90.00 |
| 04/23/02 | 312-861-2000/CHICAGO, IL/49 | 2.79 |
| 04/23/02 | 617-236-2000/BOSTON, MA/2 | .11 |
| 04/23/02 | Air Travel Expense ATKINSON/MAUREEN L 26APR PIT BOS PIT | 976.50 |
| 04/24/02 | ATTY # 0701: 20 COPIES | 3.00 |
| 04/25/02 | 561-362-1533/BOCA RATON, FL/9 | .51 |
| 04/26/02 | 561-362-1533/BOCA RATON, FL/11 | .63 |
| 04/26/02 | 212-252-9700/NEW YORK, NY/1 | .11 |

172573 W. R. Grace & Co.                                    Invoice Number  953305
60026  Special Abestos Counsel                      Page   2
       June 26, 2002

| | | |
|---|---|---:|
| 04/26/02 | Air Travel Expense ROSSI/M SUSAN 28APR PHL BOS PHL | 820.00 |
| 04/29/02 | Courier Service FEDEX | 8.18 |
| 04/29/02 | ATTY # 0885: 1 COPIES | .15 |
| 04/29/02 | ATTY # 0701: 6 COPIES | .90 |
| 04/29/02 | ATTY # 0349: 1 COPIES | .15 |
| 04/29/02 | ATTY # 0885: 1 COPIES | .15 |
| 04/29/02 | ATTY # 0885: 1 COPIES | .15 |
| 04/29/02 | ATTY # 0885: 1 COPIES | .15 |
| 04/29/02 | 561-362-1533/BOCA RATON, FL/4 | .23 |
| 04/29/02 | 202-624-2801/WASHINGTON, DC/4 | .29 |
| 04/29/02 | 212-252-9700/NEW YORK, NY/3 | .17 |
| 04/29/02 | 412-288-4148/PITTSBURGH, PA/9 | .58 |
| 04/30/02 | Secretarial Overtime PRINT CHECK SUMMATION DOCS | 112.50 |
| 04/30/02 | ATTY # 0856: 32 COPIES | 4.80 |
| 04/30/02 | ATTY # 0710: 31 COPIES | 4.65 |
| 04/30/02 | ATTY # 0710: 64 COPIES | 9.60 |
| 04/30/02 | ATTY # 0710: 34 COPIES | 5.10 |
| 04/30/02 | ATTY # 0710: 37 COPIES | 5.55 |
| 04/30/02 | Secretarial Overtime ENTER DOCS INTO SUMMATION | 75.00 |
| 05/01/02 | ATTY # 0856; 72 COPIES | 10.80 |
| 05/01/02 | ATTY # 0559; 163 COPIES | 24.45 |
| 05/01/02 | ATTY # 0856; 30 COPIES | 4.50 |
| 05/01/02 | ATTY # 0349; 312 COPIES | 31.20 |
| 05/01/02 | ATTY # 0559: 8 COPIES | 1.20 |
| 05/01/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/01/02 | ATTY # 0710: 8 COPIES | 3.30 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       June 26, 2002

| 05/01/02 | ATTY # 0559: 1 COPIES | .15 |
| 05/01/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 05/01/02 | ATTY # 0710: 47 COPIES | 7.05 |
| 05/01/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/01/02 | ATTY # 0559: 3 COPIES | .45 |
| 05/01/02 | ATTY # 0710: 71 COPIES | 10.65 |
| 05/01/02 | ATTY # 0559: 6 COPIES | .90 |
| 05/01/02 | ATTY # 0710: 57 COPIES | 8.55 |
| 05/01/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 05/01/02 | ATTY # 0710: 1 COPIES | .15 |
| 05/01/02 | ATTY # 0856: 5 COPIES | .75 |
| 05/01/02 | ATTY # 0559: 14 COPIES | 2.10 |
| 05/01/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/01/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 05/01/02 | ATTY # 0710: 26 COPIES | 3.90 |
| 05/01/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/01/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/01/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/01/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 05/01/02 | ATTY # 0710: 30 COPIES | 4.50 |
| 05/01/02 | ATTY # 3254: 1 COPIES | .15 |
| 05/01/02 | ATTY # 3254: 1 COPIES | .15 |
| 05/01/02 | SLADE/VALERIE 06MAY PHL BOS PHL | 670.00 |
| 05/02/02 | 302-652-4100/WILMINGTON, DE/2 | .11 |
| 05/02/02 | 302-652-4100/WILMINGTON, DE/1 | .11 |
| 05/02/02 | ATTY # 0559; 41 COPIES | 6.15 |

172573  W. R. Grace & Co.
60026   Special Abestos Counsel
        June 26, 2002

Invoice Number  953305
Page   4

| 05/02/02 | ATTY # 0559; 98 COPIES | 14.70 |
| 05/02/02 | ATTY # 0856; 3 COPIES | .45 |
| 05/02/02 | ATTY # 0349; 80 COPIES | 12.00 |
| 05/02/02 | ATTY # 0559; 590 COPIES | 88.50 |
| 05/02/02 | ATTY # 0559; 4 COPIES | .60 |
| 05/02/02 | ATTY # 3254; 13 COPIES | 1.30 |
| 05/02/02 | ATTY # 0718; 96 COPIES | 14.40 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0856: 2 COPIES | .30 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 5 COPIES | .75 |
| 05/02/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 05/02/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 05/02/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0701: 22 COPIES | 3.30 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |

172573  W. R. Grace & Co.
60026   Special Abestos Counsel
        June 26, 2002

Invoice Number  953305
Page   5

| 05/02/02 | ATTY # 0559: 3 COPIES | .45 |
| 05/02/02 | ATTY # 0559: 1 COPIES | .15 |
| 05/02/02 | ATTY # 0349: 1 COPIES | .15 |
| 05/02/02 | ATTY # 0349: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0349: 1 COPIES | .15 |
| 05/02/02 | ATTY # 0349: 2 COPIES | .30 |
| 05/02/02 | ATTY # 0559: 14 COPIES | 2.10 |
| 05/02/02 | ATTY # 0885: 2 COPIES | .30 |
| 05/02/02 | ATTY # 0349: 2 COPIES | .30 |
| 05/02/02 | ATTY # 0559: 14 COPIES | 2.10 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/02/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 05/02/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 05/02/02 | ATTY # 0349: 7 COPIES | 1.05 |
| 05/02/02 | ATTY # 0559: 8 COPIES | 1.20 |
| 05/02/02 | ATTY # 0701: 23 COPIES | 3.45 |
| 05/02/02 | ATTY # 0559: 14 COPIES | 2.10 |
| 05/02/02 | Postage Expense | 3.90 |
| 05/03/02 | MEALS RE: W.R. GRACE DOCUMENT PRODUCTION IN BOSTON 4/23- 4/25/02- SUSAN HAINES - | 50.77 |
| 05/03/02 | LODGING RE: W.R. GRACE DOCUMENT PRODUCTION IN BOSTON 4/23- 4/25/02- SUSAN HAINES | 425.06 |

172573 W. R. Grace & Co.                          Invoice Number  953305
60026  Special Abestos Counsel                    Page   6
       June 26, 2002


| 05/03/02 | TAXI'S RE: W.R. GRACE DOCUMENT PRODUCTION IN BOSTON 4/23- 4/25/02- SUSAN HAINES - | 93.00 |
|----------|---|---|
| 05/03/02 | MEALS RE: TRAVEL TO BOSTON 4/22- 4/25/02- MELODY JONES - Meal Expense - | 99.01 |
| 05/03/02 | LODGING RE: TRAVEL TO BOSTON 4/22- 4/25/02- MELODY JONES - | 513.00 |
| 05/03/02 | TAXI'S RE: TRAVEL TO BOSTON 4/22- 4/25/02- MELODY JONES - | 31.00 |
| 05/03/02 | HOTEL DOORMAN AND CHAMBERMAID TIPS RE: TRAVEL TO BOSTON 4/22- 4/25/02- MELODY JONES - | 6.00 |
| 05/03/02 | SUBWAY TOKENS RE: TRAVEL TO BOSTON 4/22- 4/25/02- MELODY JONES - | 2.00 |
| 05/03/02 | ATTY # 0701; 11 COPIES | 1.65 |
| 05/03/02 | ATTY # 3254; 2 COPIES | .30 |
| 05/06/02 | ATTY # 0885; 24 COPIES | 3.60 |
| 05/06/02 | Telephone - Outside - 3/25 THRU 4/24 | 43.78 |
| 05/06/02 | 202-756-8000/WASHINGTON, DC/1 | .11 |
| 05/06/02 | 212-252-9700/NEW YORK, NY/3 | .17 |
| 05/06/02 | 212-252-9700/NEW YORK, NY/3 | .17 |
| 05/06/02 | Secretarial Overtime PRINT CHECK SUMMATION DOCS | 270.00 |
| 05/06/02 | ATTY # 0701: 12 COPIES | 1.80 |
| 05/06/02 | ATTY # 0885: 2 COPIES | .30 |
| 05/06/02 | ATTY # 0701: 12 COPIES | 1.80 |
| 05/06/02 | ATTY # 0885: 1 COPIES | .15 |
| 05/06/02 | ATTY # 0701: 12 COPIES | 1.80 |
| 05/07/02 | ATTY # 0349; 729 COPIES | 72.90 |
| 05/07/02 | ATTY # 0701; 108 COPIES | 16.20 |
| 05/07/02 | ATTY # 0349; 2482 COPIES | 248.20 |
| 05/07/02 | ATTY # 0559; 500 COPIES | 75.00 |

172573 W. R. Grace & Co.                                    Invoice Number  953305
60026  Special Abestos Counsel                              Page   7
       June 26, 2002


05/07/02    ATTY # 0349; 180 COPIES                              27.00

05/07/02    ATTY # 0559; 100 COPIES                              15.00

05/07/02    ATTY # 0701: 11 COPIES                                1.65

05/07/02    ATTY # 0701: 11 COPIES                                1.65

05/07/02    ATTY # 0701: 11 COPIES                                1.65

05/07/02    ATTY # 0701: 11 COPIES                                1.65

05/07/02    ATTY # 0701: 11 COPIES                                1.65

05/07/02    ATTY # 0349: 15 COPIES                                2.25

05/07/02    ATTY # 0559: 4 COPIES                                  .60

05/07/02    ATTY # 0559: 1 COPIES                                  .15

05/07/02    ATTY # 0559: 14 COPIES                                2.10

05/07/02    ATTY # 0559: 1 COPIES                                  .15

05/07/02    ATTY # 0559: 4 COPIES                                  .60

05/07/02    ATTY # 0349: 146 COPIES                              21.90

05/07/02    ATTY # 0349: 4 COPIES                                  .60

05/07/02    ATTY # 0349: 3 COPIES                                  .45

05/07/02    ATTY # 0559: 4 COPIES                                  .60

05/07/02    ATTY # 0559: 2 COPIES                                  .30

05/07/02    ATTY # 0559: 15 COPIES                                2.25

05/07/02    ATTY # 0856: 5 COPIES                                  .75

05/07/02    ATTY # 0701: 11 COPIES                                1.65

05/08/02    412-288-3123/PITTSBURGH, PA/11                        4.44

05/08/02    ATTY # 0349; 692 COPIES                              69.20

05/08/02    ATTY # 0349; 280 COPIES                              28.00

05/08/02    ATTY # 0701; 21 COPIES                                3.15

05/08/02    ATTY # 0349; 400 COPIES                              40.00

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
     June 26, 2002

Invoice Number  953305
Page   8

| | | |
|---|---|---|
| 05/08/02 | ATTY # 0718; 312 COPIES | 46.80 |
| 05/08/02 | ATTY # 0885: 4 COPIES | .60 |
| 05/08/02 | ATTY # 0559: 1 COPIES | .15 |
| 05/08/02 | ATTY # 0885: 2 COPIES | .30 |
| 05/08/02 | ATTY # 0559: 14 COPIES | 2.10 |
| 05/08/02 | ATTY # 0710: 120 COPIES | 18.00 |
| 05/08/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/08/02 | ATTY # 0885: 2 COPIES | .30 |
| 05/08/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/08/02 | ATTY # 0685: 36 COPIES | 5.40 |
| 05/08/02 | 561-362-1533/BOCA RATON, FL/2 | .11 |
| 05/09/02 | Postage Expense | 43.89 |
| 05/09/02 | Postage Expense | 40.47 |
| 05/09/02 | Postage Expense | 39.50 |
| 05/09/02 | ATTY # 0856; 24 COPIES | 3.60 |
| 05/09/02 | ATTY # 0349; 6 COPIES | .90 |
| 05/09/02 | ATTY # 0349; 1068 COPIES | 106.80 |
| 05/09/02 | ATTY # 0885; 24 COPIES | 3.60 |
| 05/09/02 | ATTY # 0349; 2981 COPIES | 298.10 |
| 05/09/02 | ATTY # 0687; 22 COPIES | 3.30 |
| 05/09/02 | ATTY # 0718; 6 COPIES | .90 |
| 05/09/02 | ATTY # 0710: 53 COPIES | 7.95 |
| 05/09/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/09/02 | ATTY # 0885: 1 COPIES | .15 |
| 05/09/02 | ATTY # 0559: 14 COPIES | 2.10 |
| 05/09/02 | ATTY # 3254: 1 COPIES | .15 |

172573  W. R. Grace & Co.
60026  Special Abestos Counsel
       June 26, 2002

Invoice Number  953305
Page   9

| Date | Description | Amount |
|---|---|---|
| 05/09/02 | ATTY # 3254: 1 COPIES | .15 |
| 05/09/02 | ATTY # 3254: 1 COPIES | .15 |
| 05/09/02 | ATTY # 3254: 2 COPIES | .30 |
| 05/09/02 | 561-362-1533/BOCA RATON, FL/11 | .63 |
| 05/09/02 | 561-362-1533/BOCA RATON, FL/3 | .23 |
| 05/09/02 | ATTY # 1971: 11 COPIES | 1.65 |
| 05/10/02 | Taxi Expense - - VENDOR: YELLOW CAB CO. | 25.86 |
| 05/10/02 | LODGING IN BOSTON FOR DOCUMENT PREPARATION (VALERIE  SLADE) Lodging - - VENDOR: OMNI PARKER HOUSE | 461.06 |
| 05/10/02 | CONFERENCE CALL BETWEEN, HAINES, TREVELISE AND CHRIS SULLIVAN ON 4/22/02- Telephone - Outside - - VENDOR: CHORUS CALL, INC. | 20.51 |
| 05/10/02 | ATTY # 0856; 2 COPIES | .30 |
| 05/10/02 | ATTY # 0701; 4 COPIES | .60 |
| 05/10/02 | ATTY # 3254; 3 COPIES | .45 |
| 05/10/02 | ATTY # 0701: 97 COPIES | 14.55 |
| 05/10/02 | ATTY # 0710: 1 COPIES | .15 |
| 05/10/02 | ATTY # 0701: 45 COPIES | 6.75 |
| 05/10/02 | ATTY # 0710: 53 COPIES | 7.95 |
| 05/10/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 05/10/02 | ATTY # 0701: 99 COPIES | 14.85 |
| 05/10/02 | ATTY # 0701: 45 COPIES | 6.75 |
| 05/10/02 | ATTY # 0701: 4 COPIES | .60 |
| 05/10/02 | ATTY # 0710: 194 COPIES | 29.10 |
| 05/10/02 | 561-362-1533/BOCA RATON, FL/25 | 1.43 |
| 05/13/02 | 215-851-8250/PHILA, PA/9 | .52 |
| 05/13/02 | 312-861-2000/CHICAGO, IL/2 | .11 |

172573 W. R. Grace & Co.                                    Invoice Number  953305
60026  Special Abestos Counsel                              Page  10
       June 26, 2002


05/13/02    215-851-8250/PHILA, PA/8                              .46

05/13/02    ATTY # 0701: 97 COPIES                             14.55

05/13/02    ATTY # 0701: 1 COPIES                                .15

05/13/02    ATTY # 0701: 1 COPIES                                .15

05/13/02    ATTY # 0701: 97 COPIES                             14.55

05/13/02    ATTY # 0701: 97 COPIES                             14.55

05/13/02    ATTY # 0701: 4 COPIES                                .60

05/13/02    ATTY # 0701: 8 COPIES                              1.20

05/13/02    ATTY # 0701: 97 COPIES                             14.55

05/13/02    ATTY # 0701: 1 COPIES                                .15

05/14/02    ATTY # 3254; 8 COPIES                              1.20

05/14/02    ATTY # 3254; 1 COPIES                                .15

05/14/02    703-276-1123/ARLINGTON, VA/2                         .17

05/14/02    617-725-1649/BOSTON, MA/5                            .34

05/14/02    ATTY # 0349: 1 COPIES                                .15

05/14/02    ATTY # 0885: 5 COPIES                                .75

05/14/02    ATTY # 0349: 1 COPIES                                .15

05/14/02    ATTY # 0885: 1 COPIES                                .15

05/14/02    ATTY # 0885: 5 COPIES                                .75

05/15/02    TRAVEL TO BOSTON, REVIEW W.R. GRACE DOCUMENTS      72.64
            4/16 - 4/18/02 (VALERIE SLADE)

05/15/02    Taxi Expense                                      194.00

05/15/02    TRAVEL TO BOSTON, REVIEW W.R. GRACE DOCUMENTS      25.00
            4/16 - 4/18/02 (VALERIE SLADE)

05/15/02    703-276-1123/ARLINGTON, VA/9                         .51

05/15/02    Secretarial Overtime PRINT CHECK TARGET SHEETS    427.50
            SUMMATION

05/15/02    ATTY # 0885: 1 COPIES                                .15

172573 W. R. Grace & Co.                              Invoice Number  953305
60026  Special Abestos Counsel                        Page  11
       June 26, 2002


| | | |
|---|---|---:|
| 05/15/02 | ATTY # 0885: 5 COPIES | .75 |
| 05/15/02 | ATTY # 0349: 1 COPIES | .15 |
| 05/15/02 | ATTY # 0885: 1 COPIES | .15 |
| 05/16/02 | Postage Expense | 3.95 |
| 05/16/02 | 410-531-4000/COLUMBIA, MD/1 | .11 |
| 05/16/02 | ATTY # 0349; 321 COPIES | 48.15 |
| 05/16/02 | ATTY # 0885; 540 COPIES | 54.00 |
| 05/16/02 | ATTY # 0349; 107 COPIES | 16.05 |
| 05/16/02 | ATTY # 0349: 1 COPIES | .15 |
| 05/16/02 | ATTY # 0349: 1 COPIES | .15 |
| 05/16/02 | ATTY # 0349: 1 COPIES | .15 |
| 05/16/02 | ATTY # 0349: 2 COPIES | .30 |
| 05/16/02 | ATTY # 0349: 2 COPIES | .30 |
| 05/16/02 | ATTY # 0349: 1 COPIES | .15 |
| 05/16/02 | ATTY # 0349: 1 COPIES | .15 |
| 05/16/02 | ATTY # 0349: 1 COPIES | .15 |
| 05/16/02 | Duplicating/Printing | -3.80 |
| 05/17/02 | ATTY # 0856; 67 COPIES | 10.05 |
| 05/18/02 | Secretarial Overtime PRINTING DOC FOR SUMMATION | 195.00 |
| 05/18/02 | ATTY # 0856; 4 COPIES | .60 |
| 05/19/02 | Secretarial Overtime PRINTING DOCS. FROM SUMMATION | 390.00 |
| 05/20/02 | Transportation -PARKING - M. LASZCZYNSKI 05/19/02 | 3.00 |
| 05/20/02 | Meal Expense -  M. LASZCZYNSKI 05/19/02 | 6.64 |
| 05/20/02 | Mileage Expense - 36 MILES - M. LASZCZYNSKI 05/19/02 | 13.14 |

172573  W. R. Grace & Co.
60026   Special Abestos Counsel
        June 26, 2002

Invoice Number  953305
Page  12

| 05/20/02 | Mileage Expense -  36 MILES - M. LASZCZYNSKI 05/18/02 | 13.14 |
| 05/20/02 | Transportation - PARKING - M. LASZCZYNSKI 05/18/02 | 3.00 |
| 05/20/02 | Meal Expense -  M. LASZCZNSKI 05/18/02 | 5.33 |
| 05/20/02 | ATTY # 0856; 1 COPIES | .15 |
| 05/20/02 | ATTY # 0349; 10 COPIES | 1.50 |
| 05/20/02 | ATTY # 0349; 7 COPIES | 1.05 |
| 05/20/02 | ATTY # 0856: 1 COPIES | .15 |
| 05/20/02 | ATTY # 0396: 1 COPIES | .15 |
| 05/20/02 | Secretarial Overtime PRINT SUMMATION DOCS. FOR REVIEW BY ATTORNEYS | 600.00 |
| 05/21/02 | TRAVEL TO BOSTON, REVIEW W.R. GRACE DOCUMENTS 5/6 - 5/8/02 (VALERIE SLADE) | 98.76 |
| 05/21/02 | TRAVEL TO BOSTON, REVIEW W.R. GRACE DOCUMENTS 5/6 - 5/8/02 (VALERIE SLADE) | 30.00 |
| 05/21/02 | Taxi Expense-Boston Doc. Review 5/6-5/8/02 | 171.00 |
| 05/21/02 | General Expense -VENDOR: ON SITE SOURCING INC DOC SCANNING 12/21/01 INVOICE | 5247.17 |
| 05/21/02 | Meal Expense -  S. HELBLING 05/18/02 | 6.25 |
| 05/21/02 | Transportation -  PARKING - S. HELBLING 05/18/02 | 3.00 |
| 05/21/02 | Mileage Expense -  S. HELBLING 05/18/02 | 8.03 |
| 05/21/02 | MEALS RE: TRAVEL EXPENSES / W.R. GRACE DOCUMENT PRODUCTION IN BOSTON, MA. 5/8- 5/10/02- SUSAN HAINES - | 54.46 |
| 05/21/02 | LODGING RE: TRAVEL EXPENSES/W.R. GRACE DOCUMENT PRODUCTION IN BOSTON, MA. 5/8- 5/10/02- SUSAN HAINES - | 515.02 |
| 05/21/02 | TAXI'S RE: TRAVEL EXPENSES/W.R. GRACE DOCUMENT PRODUCTION IN BOSTON, MA. 5/8- 5/10/02- SUSAN HAINES - Taxi | 99.00 |
| 05/21/02 | ATTY # 0856; 5 COPIES | .75 |

172573 W. R. Grace & Co.                                    Invoice Number  953305
60026  Special Abestos Counsel                              Page  13
       June 26, 2002


| Date | Description | Amount |
|------|-------------|--------|
| 05/21/02 | ATTY # 0871; 36 COPIES | 5.40 |
| 05/21/02 | ATTY # 0856: 1 COPIES | .15 |
| 05/21/02 | ATTY # 0349: 1 COPIES | .15 |
| 05/21/02 | ATTY # 0856: 1 COPIES | .15 |
| 05/21/02 | ATTY # 0349: 3 COPIES | .45 |
| 05/21/02 | ATTY # 0710: 22 COPIES | 3.30 |
| 05/21/02 | ATTY # 0685: 18 COPIES | 2.70 |
| 05/21/02 | ATTY # 0685: 2 COPIES | .30 |
| 05/22/02 | Taxi Expense -W R GRACE OMNIBUS HEARING IN WILMINGTON, DE 5/20 | 63.00 |
| 05/22/02 | Mileage Expense - W R GRACE OMNIBUS HEARING IN WILMINGTON, DE 5/20   PARKING | 16.00 |
| 05/22/02 | ATTY # 0701: 4 COPIES | .60 |
| 05/22/02 | ATTY # 0718; 36 COPIES | 5.40 |
| 05/23/02 | Miscellaneous 04/22/02 SODAS/CHIPS IN 9C CAMERON | 2.30 |
| 05/23/02 | ATTY # 0701: 103 COPIES | 15.45 |
| 05/23/02 | ATTY # 0856: 1 COPIES | .15 |
| 05/23/02 | ATTY # 0559; 2 COPIES | .30 |
| 05/23/02 | ATTY # 0856; 2 COPIES | .30 |
| 05/24/02 | Meal Expense - W.R. GRACE CLIENT/CONSULTANT MEETINGS IN DENVER, CO 5/22  1 BREAKFAST 1 LUNCH | 15.00 |
| 05/24/02 | Taxi Expense -  W.R. GRACE CLIENT/CONSULTANT MEETINGS IN DENVER, CO 5/22 | 82.00 |
| 05/24/02 | ATTY # 0701: 59 COPIES | 8.85 |
| 05/26/02 | ATTY # 0856; 8 COPIES | 1.20 |
| 05/27/02 | ATTY # 0559: 2 COPIES | .30 |
| 05/27/02 | ATTY # 0559: 1 COPIES | .15 |

172573 W. R. Grace & Co.                           Invoice Number  953305
60026  Special Abestos Counsel                     Page  14
       June 26, 2002


05/27/02   ATTY # 0559: 4 COPIES                              .60

05/27/02   ATTY # 0559: 2 COPIES                              .30

05/27/02   ATTY # 0559: 1 COPIES                              .15

05/27/02   ATTY # 0559: 2 COPIES                              .30

05/27/02   ATTY # 0559: 1 COPIES                              .15

05/27/02   ATTY # 0559: 1 COPIES                              .15

05/27/02   ATTY # 0559: 1 COPIES                              .15

05/27/02   ATTY # 0559: 1 COPIES                              .15

05/27/02   ATTY # 0559: 2 COPIES                              .30

05/27/02   ATTY # 0559: 1 COPIES                              .15

05/27/02   ATTY # 0559: 4 COPIES                              .60

05/27/02   ATTY # 0559: 4 COPIES                              .60

05/27/02   ATTY # 0559: 4 COPIES                              .60

05/27/02   ATTY # 0559: 4 COPIES                              .60

05/27/02   ATTY # 0559; 1074 COPIES                        161.10

05/27/02   ATTY # 0559; 5 COPIES                              .75

05/27/02   ATTY # 0559; 114 COPIES                          17.10

05/27/02   ATTY # 0856; 61 COPIES                            9.15

05/27/02   ATTY # 0559; 675 COPIES                         101.25

05/28/02   Meal Expense -  DOUGLAS E. CAMERON              183.33

05/28/02   Air Travel Expense -  DOUGLAS E. CAMERON DENVER  15.00
           4/17-18/02  TICKET SURCHARGE

05/28/02   Transportation -S HELBLING - PARKING 5/27         3.00

05/28/02   Transportation -  S HELBLING - PARKING 5/25       3.00

05/28/02   Mileage Expense - S HELBLING 5/25                 8.03

05/28/02   Mileage Expense -  S HELBLING 5/27                8.03

05/28/02   Meal Expense -  S HELBLING 5/27                   5.34

172573 W. R. Grace & Co.                         Invoice Number  953305
60026  Special Abestos Counsel                   Page  15
       June 26, 2002


| 05/28/02 | Meal Expense -  S HELBLING 5/25 | 6.41 |
|----------|----------|----------|
| 05/28/02 | ATTY # 0559: 3 COPIES | .45 |
| 05/28/02 | ATTY # 0559: 2 COPIES | .30 |
| 05/28/02 | ATTY # 0701: 1 COPIES | .15 |
| 05/28/02 | ATTY # 0701: 2 COPIES | .30 |
| 05/28/02 | ATTY # 0701: 1 COPIES | .15 |
| 05/28/02 | ATTY # 0701: 1 COPIES | .15 |
| 05/28/02 | ATTY # 0701: 1 COPIES | .15 |
| 05/28/02 | ATTY # 0856: 1 COPIES | .15 |
| 05/28/02 | ATTY # 0856: 1 COPIES | .15 |
| 05/28/02 | ATTY # 0685: 18 COPIES | 2.70 |
| 05/28/02 | ATTY # 0701; 2 COPIES | .20 |
| 05/28/02 | ATTY # 0701; 449 COPIES | 44.90 |
| 05/28/02 | ATTY # 0856; 8 COPIES | 1.20 |
| 05/28/02 | ATTY # 0559; 1 COPIES | .15 |
| 05/28/02 | ATTY # 0856; 8 COPIES | 1.20 |
| 05/28/02 | ATTY # 0701; 156 COPIES | 15.60 |
| 05/28/02 | ATTY # 0701; 1587 COPIES | 158.70 |
| 05/28/02 | ATTY # 0701; 4 COPIES | .40 |
| 05/28/02 | 703-276-1123/ARLINGTON, VA/4 | .29 |
| 05/29/02 | Meal Expense -MAUREEN ATKINSON BOSTON 4/29-5/2/02 | 54.40 |
| 05/29/02 | Lodging -  MAUREEN ATKINSON BOSTON 4/29-5/2/02 | 447.00 |
| 05/29/02 | Air Travel Expense - MAUREEN ATKINSON BOSTON 4/29-5/2/02 | 100.00 |
| 05/29/02 | Rail Travel Expense -MAUREEN ATKINSON BOSTON 4/29-5/2/02 | 2.00 |

172573 W. R. Grace & Co.                          Invoice Number  953305
60026  Special Abestos Counsel                    Page  16
       June 26, 2002


| Date | Description | Amount |
|---|---|---|
| 05/29/02 | Taxi Expense -  MAUREEN ATKINSON BOSTON<br>4/29-5/2/02 | 27.00 |
| 05/29/02 | Mileage Expense  MAUREEN ATKINSON BOSTON<br>4/29-5/2/02 | 11.90 |
| 05/29/02 | Transportation -  MAUREEN ATKINSON BOSTON<br>4/29-5/2/02 | 36.00 |
| 05/29/02 | General Expense - MAUREEN ATKINSON BOSTON<br>4/29-5/2/02 TIPS | 8.00 |
| 05/29/02 | Meal Expense - MAUREEN ATKINSON BOSTON<br>5/13-5/16/02 | 88.18 |
| 05/29/02 | Lodging -MAUREEN ATKINSON BOSTON 5/13-5/16/02 | 502.00 |
| 05/29/02 | Rail Travel Expense - MAUREEN ATKINSON BOSTON<br>5/13-5/16/02 | 1.00 |
| 05/29/02 | Taxi Expense - MAUREEN ATKINSON BOSTON<br>5/13-5/16/02 | 28.00 |
| 05/29/02 | Mileage Expense - MAUREEN ATKINSON BOSTON<br>5/13-5/16/02 | 11.90 |
| 05/29/02 | Transportation -  MAUREEN ATKINSON BOSTON<br>5/13-5/16/02 | 23.00 |
| 05/29/02 | General Expense -MAUREEN ATKINSON BOSTON<br>5/13-5/16/02 TIPS | 7.00 |
| 05/29/02 | Air Travel Expense - DOUGLAS E. CAMERON CHICAGO<br>5/22/02 | 528.50 |
| 05/29/02 | Transportation -  PARKING - M LASZCYNSKI 5/28 | 3.00 |
| 05/29/02 | Mileage Expense -  PETTY CASH CUSTODIAN 36 MI M<br>LASZCYNSKI 5/28 | 13.14 |
| 05/29/02 | Meal Expense -  m laszcynski 5/28 | 4.98 |
| 05/29/02 | ATTY # 0710: 10 COPIES | 1.50 |
| 05/29/02 | ATTY # 0701: 1 COPIES | .15 |
| 05/29/02 | ATTY # 0701: 135 COPIES | 20.25 |
| 05/29/02 | ATTY # 0701: 2 COPIES | .30 |
| 05/29/02 | ATTY # 0701: 4 COPIES | .60 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       June 26, 2002

Invoice Number  953305
Page  17

| | | |
|---|---|---:|
| 05/29/02 | ATTY # 0235: 1 COPIES | .15 |
| 05/29/02 | ATTY # 0701; 96 COPIES | 14.40 |
| 05/29/02 | ATTY # 0349; 35 COPIES | 5.25 |
| 05/29/02 | ATTY # 0856; 1 COPIES | .15 |
| 05/29/02 | ATTY # 0559; 2 COPIES | .30 |
| 05/29/02 | ATTY # 0710; 283 COPIES | 42.45 |
| 05/29/02 | ATTY # 0235; 7 COPIES | 1.05 |
| 05/29/02 | ATTY # 0718; 41 COPIES | 6.15 |
| 05/30/02 | ATTY # 0885: 4 COPIES | .60 |
| 05/30/02 | ATTY # 0885: 4 COPIES | .60 |
| 05/30/02 | ATTY # 0235: 2 COPIES | .30 |
| 05/30/02 | ATTY # 0235: 2 COPIES | .30 |
| 05/30/02 | ATTY # 0235: 1 COPIES | .15 |
| 05/30/02 | ATTY # 0235: 2 COPIES | .30 |
| 05/30/02 | ATTY # 0235: 2 COPIES | .30 |
| 05/30/02 | ATTY # 0235: 1 COPIES | .15 |
| 05/30/02 | ATTY # 0856; 1 COPIES | .15 |
| 05/31/02 | Postage Expense | .34 |
| 05/31/02 | ATTY # 0885: 5 COPIES | .75 |
| 05/31/02 | ATTY # 0885: 1 COPIES | .15 |
| 05/31/02 | ATTY # 0885: 5 COPIES | .75 |
| 05/31/02 | ATTY # 0885: 4 COPIES | .60 |
| 05/31/02 | ATTY # 0559: 8 COPIES | 1.20 |
| 05/31/02 | ATTY # 0559: 4 COPIES | .60 |
| 05/31/02 | ATTY # 0885: 5 COPIES | .75 |

172573  W. R. Grace & Co.                          Invoice Number  953305
60026   Special Abestos Counsel                    Page  18
        June 26, 2002

05/31/02   MEALS RE: TRAVEL EXPENSES/W.R. GRACE DOCUMENT          52.51
           PRODUCTION IN BOSTON, MA. 5/15- 5/17/02- SUSAN
           HAINES -

05/31/02   LODGING RE: TRAVEL EXPENSES/W.R. GRACE DOCUMENT       672.44
           PRODUCTION IN BOSTON, MA. 5/15- 5/17/02- SUSAN
           HAINES -

05/31/02   TAXI'S RE: TRAVEL EXPENSES/W.R. GRACE DOCUMENT         99.00
           PRODUCTION IN BOSTON, MA. 5/15-5/17/02- SUSAN
           HAINES -

05/31/02   ATTY # 0885; 16 COPIES                                 2.40

05/31/02   ATTY # 0718; 182 COPIES                               27.30

05/31/02   Taxi Expense -  YELLOW CAB CO. 05/09/02 Doc           25.40
           Review

05/31/02   Taxi Expense - YELLOW CAB CO. 05/16/02 Doc.           25.40
           Review

05/31/02   Taxi Expense - YELLOW CAB CO. 05/23/02 Doc.           25.63
           Review

05/31/02   Taxi Expense -  YELLOW CAB CO. 05/22/02 Doc.          26.09
           Review

06/28/02   General Expense - - VENDOR: ON SITE SOURCING       69325.28
           INC DOCUMENT SCANNING JUNE 2002

                            CURRENT EXPENSES                  88,641.73
                                                             -------------
                            TOTAL BALANCE DUE UPON RECEIPT   $ 88,641.73
                                                             =============