# EXHIBIT B

## Matter 16 - Asset Analysis and Recovery - Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $1.87 |
| **Total** | **$1.87** |

## Matter 16 – Asset Analysis and Recovery – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/03/02 | 1.87 | Telephone call to:  COLUMBIA,MD  410-531-4213 |

## Matter 17 – Automatic Stay Matters / Relief Proceedings – Expenses

| Service Description | Amount |
|---|---|
| Standard Copies | $6.80 |
| Overtime Transportation | $10.50 |
| Secretarial Overtime | $37.32 |
| **Total** | **$54.62** |

## **Matter 17 – Automatic Stay Matters / Relief Proceedings – Itemized Expenses**

| Date | Amount | Description |
| --- | --- | --- |
| 4/07/02 | 0.40 | Standard Copies |
| 5/15/02 | 37.32 | CRABB,BA. - Secretarial Overtime |
| 5/23/02 | 6.40 | Standard Copies |
| 6/21/02 | 10.50 | ROBERTA K SOLIS - Overtime Transportation, 6.15.02 |

## Matter 20 – Case Administration – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $320.05 |
| Facsimile Charges | $22.74 |
| Standard Copies | $3,090.60 |
| Binding | $29.75 |
| Tabs/Indexes/Dividers | $6.50 |
| Color Copies | $9.00 |
| Scanned Images | $26.85 |
| Postage | $1.36 |
| Overnight Delivery | $23.56 |
| Outside Messenger Services | $10.50 |
| Information Broker Doc/Svcs | $113.77 |
| Working Meals/K&E and Others | $51.00 |
| Computer Database Research | $94.35 |
| Overtime Transportation | $9.00 |
| Overtime Meals | $33.00 |
| Secretarial Overtime | $830.37 |
| **Total** | **$4,672.40** |

## Matter 20 – Case Administration – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 11/04/01 | 36.70 | PARCELS, INC - Information Broker Doc/Svcs, Documents, 10/31/01 |
| 1/01/02 | 87.97 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, D. Bernick, 12.01 |
| 1/01/02 | 225.18 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, S. Schwartz, 12.01 |
| 4/01/02 | 0.20 | Standard Copies |
| 4/01/02 | 0.40 | Standard Copies |
| 4/01/02 | 0.50 | Standard Copies |
| 4/01/02 | 1.50 | Standard Copies |
| 4/01/02 | 2.40 | Standard Copies |
| 4/01/02 | 7.30 | Standard Copies |
| 4/02/02 | 0.20 | Standard Copies |
| 4/02/02 | 0.40 | Standard Copies |
| 4/02/02 | 1.10 | Standard Copies |
| 4/02/02 | 1.40 | Standard Copies |
| 4/02/02 | 6.40 | Standard Copies |
| 4/02/02 | 11.40 | Standard Copies |
| 4/02/02 | 27.00 | Standard Copies |
| 4/08/02 | 0.20 | Standard Copies |
| 4/08/02 | 1.00 | Standard Copies |
| 4/08/02 | 1.00 | Standard Copies |
| 4/08/02 | 1.10 | Standard Copies |
| 4/08/02 | 8.10 | Standard Copies |
| 4/08/02 | 10.50 | Standard Copies |
| 4/11/02 | 0.80 | Standard Copies |
| 4/11/02 | 0.80 | Standard Copies |
| 4/11/02 | 1.30 | Standard Copies |
| 4/11/02 | 1.60 | Standard Copies |
| 4/11/02 | 2.40 | Standard Copies |
| 4/11/02 | 2.70 | Standard Copies |
| 4/11/02 | 3.60 | Standard Copies |
| 4/11/02 | 5.70 | Standard Copies |
| 4/11/02 | 12.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/02 | 13.80 | Standard Copies |
| 4/12/02 | 0.10 | Standard Copies |
| 4/12/02 | 0.20 | Standard Copies |
| 4/12/02 | 0.40 | Standard Copies |
| 4/12/02 | 0.50 | Standard Copies |
| 4/12/02 | 0.50 | Standard Copies |
| 4/12/02 | 1.40 | Standard Copies |
| 4/12/02 | 2.40 | Standard Copies |
| 4/12/02 | 2.40 | Standard Copies |
| 4/12/02 | 5.20 | Standard Copies |
| 4/12/02 | 10.40 | Standard Copies |
| 4/12/02 | 13.20 | Standard Copies |
| 4/12/02 | 14.80 | Standard Copies |
| 4/12/02 | 27.40 | Standard Copies |
| 4/15/02 | 0.20 | Standard Copies |
| 4/15/02 | 0.60 | Standard Copies |
| 4/15/02 | 0.90 | Standard Copies |
| 4/15/02 | 1.00 | Standard Copies |
| 4/15/02 | 1.20 | Standard Copies |
| 4/15/02 | 1.20 | Standard Copies |
| 4/15/02 | 1.30 | Standard Copies |
| 4/15/02 | 1.30 | Standard Copies |
| 4/15/02 | 1.40 | Standard Copies |
| 4/15/02 | 1.50 | Standard Copies |
| 4/15/02 | 1.60 | Standard Copies |
| 4/15/02 | 2.00 | Standard Copies |
| 4/15/02 | 2.60 | Standard Copies |
| 4/15/02 | 3.50 | Standard Copies |
| 4/16/02 | 0.20 | Standard Copies |
| 4/16/02 | 0.30 | Standard Copies |
| 4/16/02 | 0.40 | Standard Copies |
| 4/16/02 | 0.40 | Standard Copies |
| 4/16/02 | 0.40 | Standard Copies |
| 4/16/02 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/02 | 0.60 | Standard Copies |
| 4/16/02 | 0.90 | Standard Copies |
| 4/16/02 | 0.90 | Standard Copies |
| 4/16/02 | 1.90 | Standard Copies |
| 4/16/02 | 2.80 | Standard Copies |
| 4/16/02 | 3.00 | Standard Copies |
| 4/16/02 | 5.80 | Standard Copies |
| 4/17/02 | 0.10 | Standard Copies |
| 4/17/02 | 0.30 | Standard Copies |
| 4/17/02 | 0.40 | Standard Copies |
| 4/17/02 | 0.40 | Standard Copies |
| 4/17/02 | 0.60 | Standard Copies |
| 4/17/02 | 0.60 | Standard Copies |
| 4/17/02 | 0.60 | Standard Copies |
| 4/17/02 | 1.80 | Standard Copies |
| 4/17/02 | 2.20 | Standard Copies |
| 4/17/02 | 2.20 | Standard Copies |
| 4/17/02 | 5.00 | Standard Copies |
| 4/17/02 | 6.20 | Standard Copies |
| 4/18/02 | 1.30 | Standard Copies |
| 4/18/02 | 3.00 | Standard Copies |
| 4/18/02 | 3.30 | Standard Copies |
| 4/18/02 | 4.80 | Standard Copies |
| 4/18/02 | 7.10 | Standard Copies |
| 4/18/02 | 15.20 | Standard Copies |
| 4/18/02 | 16.50 | Standard Copies |
| 4/18/02 | 20.00 | Standard Copies |
| 4/18/02 | 34.20 | Standard Copies |
| 4/19/02 | 0.50 | Standard Copies |
| 4/19/02 | 4.20 | Standard Copies |
| 4/19/02 | 5.60 | Standard Copies |
| 4/22/02 | 0.10 | Standard Copies |
| 4/22/02 | 0.30 | Standard Copies |
| 4/23/02 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/23/02 | 0.40 | Standard Copies |
| 4/23/02 | 1.00 | Standard Copies |
| 4/24/02 | 0.80 | Standard Copies |
| 4/24/02 | 1.00 | Standard Copies |
| 4/24/02 | 1.20 | Standard Copies |
| 4/24/02 | 1.50 | Standard Copies |
| 4/24/02 | 1.50 | Standard Copies |
| 4/24/02 | 1.60 | Standard Copies |
| 4/24/02 | 1.90 | Standard Copies |
| 4/24/02 | 1.90 | Standard Copies |
| 4/24/02 | 6.80 | Standard Copies |
| 4/24/02 | 7.20 | Standard Copies |
| 4/24/02 | 7.90 | Standard Copies |
| 4/24/02 | 14.80 | Standard Copies |
| 4/25/02 | 0.10 | Standard Copies |
| 4/25/02 | 0.10 | Standard Copies |
| 4/25/02 | 0.10 | Standard Copies |
| 4/25/02 | 0.10 | Standard Copies |
| 4/25/02 | 0.20 | Standard Copies |
| 4/25/02 | 0.20 | Standard Copies |
| 4/25/02 | 0.30 | Standard Copies |
| 4/25/02 | 0.30 | Standard Copies |
| 4/25/02 | 0.30 | Standard Copies |
| 4/25/02 | 0.40 | Standard Copies |
| 4/25/02 | 0.50 | Standard Copies |
| 4/25/02 | 0.50 | Standard Copies |
| 4/25/02 | 0.50 | Standard Copies |
| 4/25/02 | 0.60 | Standard Copies |
| 4/25/02 | 0.60 | Standard Copies |
| 4/25/02 | 0.80 | Standard Copies |
| 4/25/02 | 0.80 | Standard Copies |
| 4/25/02 | 1.20 | Standard Copies |
| 4/25/02 | 1.30 | Standard Copies |
| 4/25/02 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/02 | 1.40 | Standard Copies |
| 4/25/02 | 1.40 | Standard Copies |
| 4/25/02 | 1.40 | Standard Copies |
| 4/25/02 | 1.60 | Standard Copies |
| 4/25/02 | 2.20 | Standard Copies |
| 4/25/02 | 2.20 | Standard Copies |
| 4/25/02 | 2.60 | Standard Copies |
| 4/25/02 | 3.20 | Standard Copies |
| 4/25/02 | 3.30 | Standard Copies |
| 4/25/02 | 3.30 | Standard Copies |
| 4/25/02 | 3.40 | Standard Copies |
| 4/25/02 | 3.60 | Standard Copies |
| 4/25/02 | 5.70 | Standard Copies |
| 4/25/02 | 5.80 | Standard Copies |
| 4/25/02 | 6.30 | Standard Copies |
| 4/25/02 | 6.60 | Standard Copies |
| 4/25/02 | 7.10 | Standard Copies |
| 4/25/02 | 9.00 | Standard Copies |
| 4/25/02 | 12.00 | Standard Copies |
| 4/25/02 | 13.10 | Standard Copies |
| 4/26/02 | 0.20 | Standard Copies |
| 4/26/02 | 0.80 | Standard Copies |
| 4/26/02 | 3.00 | Standard Copies |
| 4/26/02 | 5.30 | Standard Copies |
| 4/26/02 | 6.40 | Standard Copies |
| 4/26/02 | 6.50 | Standard Copies |
| 4/26/02 | 9.60 | Standard Copies |
| 4/29/02 | 0.10 | Standard Copies |
| 4/29/02 | 0.20 | Standard Copies |
| 4/29/02 | 2.20 | Standard Copies |
| 4/29/02 | 2.90 | Standard Copies |
| 4/30/02 | 0.20 | Standard Copies |
| 4/30/02 | 0.30 | Standard Copies |
| 4/30/02 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/02 | 0.70 | Standard Copies |
| 4/30/02 | 2.90 | Standard Copies |
| 4/30/02 | 3.10 | Standard Copies |
| 4/30/02 | 3.10 | Standard Copies |
| 4/30/02 | 4.80 | Standard Copies |
| 4/30/02 | 7.50 | Standard Copies |
| 4/30/02 | 9.15 | Scanned Images |
| 4/30/02 | 9.60 | Standard Copies |
| 4/30/02 | 11.00 | Standard Copies |
| 4/30/02 | 11.00 | Standard Copies |
| 4/30/02 | 12.00 | Standard Copies |
| 4/30/02 | 17.70 | Scanned Images |
| 4/30/02 | 99.00 | Standard Copies |
| 5/01/02 | 0.10 | Standard Copies |
| 5/01/02 | 0.20 | Standard Copies |
| 5/01/02 | 0.40 | Standard Copies |
| 5/01/02 | 0.40 | Standard Copies |
| 5/01/02 | 0.40 | Standard Copies |
| 5/01/02 | 0.80 | Standard Copies |
| 5/01/02 | 5.50 | Standard Copies |
| 5/01/02 | 6.20 | Standard Copies |
| 5/01/02 | 19.10 | Standard Copies |
| 5/01/02 | 253.30 | Standard Copies |
| 5/02/02 | 0.10 | Standard Copies |
| 5/02/02 | 4.60 | Standard Copies |
| 5/02/02 | 151.80 | Standard Copies |
| 5/03/02 | 0.30 | Standard Copies |
| 5/03/02 | 5.90 | Standard Copies |
| 5/03/02 | 10.50 | Standard Copies |
| 5/06/02 | 0.20 | Standard Copies |
| 5/06/02 | 0.20 | Standard Copies |
| 5/06/02 | 0.60 | Standard Copies |
| 5/06/02 | 1.04 | West Publishing-TP,Database Usage  5.02 |
| 5/06/02 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/06/02 | 11.40 | Standard Copies |
| 5/06/02 | 30.30 | Standard Copies |
| 5/06/02 | 49.40 | Standard Copies |
| 5/07/02 | 2.10 | Standard Copies |
| 5/07/02 | 2.60 | Standard Copies |
| 5/07/02 | 4.30 | Standard Copies |
| 5/07/02 | 4.40 | Standard Copies |
| 5/07/02 | 5.30 | Standard Copies |
| 5/07/02 | 6.10 | Standard Copies |
| 5/07/02 | 11.20 | Standard Copies |
| 5/07/02 | 21.20 | Standard Copies |
| 5/07/02 | 30.90 | Standard Copies |
| 5/08/02 | 0.10 | Standard Copies |
| 5/08/02 | 0.90 | Standard Copies |
| 5/08/02 | 0.90 | Standard Copies |
| 5/08/02 | 1.80 | Standard Copies |
| 5/08/02 | 2.30 | Standard Copies |
| 5/08/02 | 4.20 | Standard Copies |
| 5/08/02 | 4.70 | Standard Copies |
| 5/08/02 | 6.20 | Standard Copies |
| 5/08/02 | 8.10 | Standard Copies |
| 5/09/02 | 0.70 | Standard Copies |
| 5/09/02 | 1.80 | Standard Copies |
| 5/09/02 | 2.70 | Standard Copies |
| 5/09/02 | 2.70 | Standard Copies |
| 5/09/02 | 5.19 | West Publishing-TP,Database Usage  5.02 |
| 5/09/02 | 10.20 | Standard Copies |
| 5/09/02 | 15.00 | EUREST - Working Meals/K&E and Others, 5/07/02, D. Bernick, Beverage Setup, 15 |
| 5/09/02 | 33.50 | Standard Copies |
| 5/09/02 | 36.00 | EUREST - Working Meals/K&E and Others, 4/19/02, D. Bernick, Beverage Setup, 12 |
| 5/10/02 | 0.30 | Standard Copies |
| 5/10/02 | 0.90 | Standard Copies |
| 5/10/02 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/02 | 0.90 | Standard Copies |
| 5/10/02 | 1.30 | Standard Copies |
| 5/10/02 | 2.30 | Standard Copies |
| 5/10/02 | 2.50 | Standard Copies |
| 5/10/02 | 3.00 | Standard Copies |
| 5/10/02 | 3.30 | Standard Copies |
| 5/10/02 | 4.30 | Standard Copies |
| 5/10/02 | 8.50 | Standard Copies |
| 5/10/02 | 52.20 | Standard Copies |
| 5/13/02 | 0.40 | Standard Copies |
| 5/13/02 | 1.80 | Standard Copies |
| 5/13/02 | 3.20 | Standard Copies |
| 5/13/02 | 3.20 | Standard Copies |
| 5/13/02 | 3.50 | Binding |
| 5/13/02 | 4.90 | Standard Copies |
| 5/13/02 | 6.50 | Standard Copies |
| 5/13/02 | 7.00 | Standard Copies |
| 5/13/02 | 7.80 | Standard Copies |
| 5/14/02 | 0.10 | Standard Copies |
| 5/14/02 | 0.20 | Standard Copies |
| 5/14/02 | 0.30 | Tabs/Indexes/Dividers |
| 5/14/02 | 0.50 | Standard Copies |
| 5/14/02 | 0.50 | Standard Copies |
| 5/14/02 | 0.60 | Standard Copies |
| 5/14/02 | 0.70 | Standard Copies |
| 5/14/02 | 1.40 | Standard Copies |
| 5/14/02 | 1.40 | Standard Copies |
| 5/14/02 | 2.10 | Standard Copies |
| 5/14/02 | 2.30 | Standard Copies |
| 5/14/02 | 2.40 | Standard Copies |
| 5/14/02 | 2.90 | Standard Copies |
| 5/14/02 | 3.00 | Color Copies |
| 5/14/02 | 3.60 | Standard Copies |
| 5/14/02 | 5.10 | Standard Copies |

B-13

| Date | Amount | Description |
|------|--------|-------------|
| 5/14/02 | 5.40 | Standard Copies |
| 5/14/02 | 6.00 | Color Copies |
| 5/14/02 | 6.60 | Standard Copies |
| 5/14/02 | 7.20 | Standard Copies |
| 5/14/02 | 9.00 | Overtime Meals    KUTNICK, SETH |
| 5/14/02 | 15.60 | Standard Copies |
| 5/14/02 | 18.50 | Standard Copies |
| 5/14/02 | 22.00 | Standard Copies |
| 5/14/02 | 211.40 | Standard Copies |
| 5/15/02 | 0.10 | Standard Copies |
| 5/15/02 | 0.30 | Standard Copies |
| 5/15/02 | 1.40 | Standard Copies |
| 5/15/02 | 1.40 | Standard Copies |
| 5/15/02 | 1.70 | Standard Copies |
| 5/15/02 | 1.80 | Standard Copies |
| 5/15/02 | 3.00 | Standard Copies |
| 5/15/02 | 26.20 | Standard Copies |
| 5/16/02 | 0.50 | Standard Copies |
| 5/16/02 | 1.00 | Standard Copies |
| 5/16/02 | 1.20 | Standard Copies |
| 5/16/02 | 2.40 | Standard Copies |
| 5/16/02 | 2.50 | Standard Copies |
| 5/16/02 | 5.25 | Binding |
| 5/16/02 | 6.00 | Standard Copies |
| 5/16/02 | 13.20 | Standard Copies |
| 5/16/02 | 35.76 | West Publishing-TP,Database Usage  5.02 |
| 5/16/02 | 60.60 | Standard Copies |
| 5/16/02 | 77.00 | Standard Copies |
| 5/17/02 | 0.20 | Tabs/Indexes/Dividers |
| 5/17/02 | 0.40 | Standard Copies |
| 5/17/02 | 1.20 | Standard Copies |
| 5/17/02 | 1.20 | Standard Copies |
| 5/17/02 | 1.57 | JAMES W KAPP - AT&T Wireless, 03.18.2002 , (Stmt dated 04.16.2002) |
| 5/17/02 | 1.60 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 5/17/02 | 1.80 | Standard Copies |
| 5/17/02 | 2.80 | Standard Copies |
| 5/17/02 | 2.90 | Standard Copies |
| 5/17/02 | 10.50 | Binding |
| 5/17/02 | 11.00 | Standard Copies |
| 5/17/02 | 11.40 | Standard Copies |
| 5/17/02 | 15.20 | Standard Copies |
| 5/17/02 | 29.10 | Standard Copies |
| 5/17/02 | 37.32 | GOODYEAR,HE. – Secretarial Overtime |
| 5/17/02 | 52.00 | Standard Copies |
| 5/17/02 | 56.80 | Standard Copies |
| 5/17/02 | 65.31 | CRABB,BA. - Secretarial Overtime |
| 5/18/02 | 1.20 | Standard Copies |
| 5/18/02 | 12.00 | Overtime Meals    CRABB,BARBARA L |
| 5/18/02 | 205.26 | CRABB,BA. - Secretarial Overtime |
| 5/20/02 | 0.20 | Standard Copies |
| 5/20/02 | 0.20 | Standard Copies |
| 5/20/02 | 0.40 | Standard Copies |
| 5/20/02 | 0.50 | Standard Copies |
| 5/20/02 | 0.60 | Standard Copies |
| 5/20/02 | 1.20 | Standard Copies |
| 5/20/02 | 1.40 | Standard Copies |
| 5/20/02 | 3.80 | Standard Copies |
| 5/20/02 | 4.60 | Standard Copies |
| 5/20/02 | 17.30 | Standard Copies |
| 5/20/02 | 37.32 | CRABB,BA. -Secretarial Overtime |
| 5/21/02 | 0.10 | Standard Copies |
| 5/21/02 | 0.10 | Standard Copies |
| 5/21/02 | 0.40 | Standard Copies |
| 5/21/02 | 0.40 | Standard Copies |
| 5/21/02 | 0.40 | Standard Copies |
| 5/21/02 | 0.50 | Standard Copies |
| 5/21/02 | 0.80 | Standard Copies |
| 5/21/02 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/21/02 | 0.80 | Standard Copies |
| 5/21/02 | 3.00 | Tabs/Indexes/Dividers |
| 5/21/02 | 9.80 | Standard Copies |
| 5/21/02 | 10.50 | Binding |
| 5/21/02 | 43.70 | Standard Copies |
| 5/22/02 | 0.20 | Standard Copies |
| 5/22/02 | 0.20 | Standard Copies |
| 5/22/02 | 0.40 | Standard Copies |
| 5/22/02 | 0.83 | Fax phone charge to 410-531-4783 |
| 5/22/02 | 1.10 | Standard Copies |
| 5/22/02 | 2.00 | Standard Copies |
| 5/22/02 | 2.60 | Standard Copies |
| 5/22/02 | 7.10 | Standard Copies |
| 5/22/02 | 7.50 | Fax page charge to 410-531-4783 |
| 5/22/02 | 12.00 | Standard Copies |
| 5/23/02 | 0.60 | Standard Copies |
| 5/23/02 | 0.80 | Standard Copies |
| 5/23/02 | 0.90 | Standard Copies |
| 5/23/02 | 1.20 | Standard Copies |
| 5/23/02 | 16.80 | Standard Copies |
| 5/24/02 | 0.30 | Standard Copies |
| 5/28/02 | 0.80 | Standard Copies |
| 5/28/02 | 9.20 | Standard Copies |
| 5/29/02 | 1.00 | Standard Copies |
| 5/29/02 | 3.00 | Tabs/Indexes/Dividers |
| 5/29/02 | 4.20 | Standard Copies |
| 5/29/02 | 23.56 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 5/29/02 | 37.32 | CRABB,BA. -Secretarial Overtime |
| 5/29/02 | 62.90 | Standard Copies |
| 5/30/02 | 0.20 | Standard Copies |
| 5/30/02 | 8.50 | Standard Copies |
| 5/30/02 | 17.20 | Standard Copies |
| 5/30/02 | 37.00 | Standard Copies |
| 5/30/02 | 65.31 | CRABB,BA. - Secretarial Overtime |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/02 | 0.20 | Standard Copies |
| 5/31/02 | 0.30 | Standard Copies |
| 5/31/02 | 0.40 | Standard Copies |
| 5/31/02 | 0.50 | Standard Copies |
| 5/31/02 | 0.60 | Standard Copies |
| 5/31/02 | 0.62 | Telephone call to:  COLUMBIA,MD  410-531-4751 |
| 5/31/02 | 0.83 | Telephone call to:  INDIANAPLS,IN  317-232-8753 |
| 5/31/02 | 1.50 | Standard Copies |
| 5/31/02 | 1.90 | Standard Copies |
| 5/31/02 | 7.80 | Standard Copies |
| 5/31/02 | 15.40 | Standard Copies |
| 5/31/02 | 52.36 | REED ELSEVIER, INC. - Computer Database Research, Lexis-Nexis Database Usage May 2002 |
| 6/02/02 | 12.00 | Overtime Meals    CRABB,BARBARA L |
| 6/02/02 | 345.21 | CRABB,BA. - Secretarial Overtime |
| 6/03/02 | 0.10 | Standard Copies |
| 6/03/02 | 0.10 | Standard Copies |
| 6/03/02 | 0.10 | Standard Copies |
| 6/03/02 | 0.10 | Standard Copies |
| 6/03/02 | 1.20 | Standard Copies |
| 6/03/02 | 1.90 | Standard Copies |
| 6/03/02 | 10.50 | Standard Copies |
| 6/03/02 | 28.20 | Standard Copies |
| 6/04/02 | 0.20 | Standard Copies |
| 6/04/02 | 0.20 | Standard Copies |
| 6/04/02 | 0.62 | Telephone call to:  WILMINGTON,DE  302-651-3000 |
| 6/04/02 | 37.32 | CRABB,BA. - Secretarial Overtime |
| 6/04/02 | 94.70 | Standard Copies |
| 6/05/02 | 0.10 | Standard Copies |
| 6/05/02 | 0.59 | Telephone call to:  STATE OF,DE  302-252-2900 |
| 6/05/02 | 0.80 | Standard Copies |
| 6/05/02 | 39.30 | Standard Copies |
| 6/06/02 | 0.10 | Standard Copies |
| 6/06/02 | 0.10 | Standard Copies |
| 6/06/02 | 6.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/06/02 | 6.00 | Standard Copies |
| 6/06/02 | 27.30 | Standard Copies |
| 6/07/02 | 0.50 | Standard Copies |
| 6/07/02 | 0.90 | Standard Copies |
| 6/07/02 | 1.00 | Standard Copies |
| 6/07/02 | 1.60 | Standard Copies |
| 6/07/02 | 4.50 | Standard Copies |
| 6/07/02 | 6.00 | Standard Copies |
| 6/07/02 | 6.10 | Standard Copies |
| 6/07/02 | 7.20 | Standard Copies |
| 6/07/02 | 30.40 | Standard Copies |
| 6/10/02 | 0.40 | Standard Copies |
| 6/10/02 | 4.50 | Standard Copies |
| 6/10/02 | 10.10 | Standard Copies |
| 6/10/02 | 40.00 | Standard Copies |
| 6/10/02 | 47.90 | Standard Copies |
| 6/11/02 | 1.04 | Telephone call to:  NAPA,CA  707-224-8800 |
| 6/11/02 | 1.60 | Standard Copies |
| 6/11/02 | 1.66 | Fax phone charge to 410-531-4783 |
| 6/11/02 | 4.50 | Standard Copies |
| 6/11/02 | 7.60 | Standard Copies |
| 6/11/02 | 12.75 | Fax page charge to 410-531-4783 |
| 6/12/02 | 0.10 | Standard Copies |
| 6/12/02 | 0.10 | Standard Copies |
| 6/12/02 | 0.10 | Standard Copies |
| 6/12/02 | 0.60 | Standard Copies |
| 6/12/02 | 1.10 | Standard Copies |
| 6/12/02 | 1.20 | Standard Copies |
| 6/12/02 | 2.60 | Standard Copies |
| 6/12/02 | 21.90 | Standard Copies |
| 6/13/02 | 0.59 | Telephone call to:  CHICAGO,IL  312-876-7629 |
| 6/13/02 | 1.10 | Standard Copies |
| 6/13/02 | 1.60 | Standard Copies |
| 6/13/02 | 2.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/02 | 4.50 | Standard Copies |
| 6/14/02 | 0.40 | Standard Copies |
| 6/14/02 | 0.50 | Standard Copies |
| 6/14/02 | 0.70 | Standard Copies |
| 6/14/02 | 5.50 | Standard Copies |
| 6/14/02 | 14.40 | Standard Copies |
| 6/14/02 | 59.80 | Standard Copies |
| 6/17/02 | 1.04 | Telephone call to:  NEWYORKCTY,NY  212-403-1421 |
| 6/19/02 | 1.36 | Postage |
| 6/19/02 | 77.07 | NATHANAEL F MEYERS - Information Broker Doc/Svcs, Electronic Court Document Retrieval, 01/01/02 - 3/31/02 |
| 6/26/02 | 10.50 | Comet Messenger Services to: |
| 6/27/02 | 9.00 | Overtime Transportation, S Kutnick, 5.14.02 |

## Matter 21 – Claim Estimate Objection and Resolution – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $108.94 |
| Facsimile Charges | $20.37 |
| Standard Copies | $501.90 |
| Binding | $5.25 |
| Tabs/Indexes/Dividers | $2.00 |
| Postage | $1.26 |
| Overtime Transportation | $33.00 |
| Overtime Meals | $24.00 |
| Overtime Meals - Attorney | $12.30 |
| Computer Database Research | $429.73 |
| Secretarial Overtime | $335.88 |
| **Total** | **$1474.63** |

**<u>Matter 21 – Claim Estimate Objection and Resolution – Itemized Expenses</u>**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/02/02 | 0.40 | Standard Copies |
| 4/08/02 | 3.40 | Standard Copies |
| 4/08/02 | 40.30 | Standard Copies |
| 4/10/02 | 1.20 | Standard Copies |
| 4/16/02 | 0.60 | Standard Copies |
| 4/16/02 | 0.90 | Standard Copies |
| 4/16/02 | 4.10 | Standard Copies |
| 4/18/02 | 0.10 | Standard Copies |
| 4/18/02 | 0.20 | Standard Copies |
| 4/18/02 | 0.60 | Standard Copies |
| 4/18/02 | 0.80 | Standard Copies |
| 4/18/02 | 5.40 | Standard Copies |
| 4/18/02 | 5.60 | Standard Copies |
| 4/18/02 | 19.60 | Standard Copies |
| 4/19/02 | 0.70 | Standard Copies |
| 4/19/02 | 2.90 | Standard Copies |
| 4/23/02 | 0.20 | Standard Copies |
| 4/23/02 | 0.20 | Standard Copies |
| 4/23/02 | 0.30 | Standard Copies |
| 4/23/02 | 2.70 | Standard Copies |
| 4/23/02 | 3.30 | Standard Copies |
| 4/23/02 | 10.30 | Standard Copies |
| 4/23/02 | 10.70 | Standard Copies |
| 4/23/02 | 33.60 | Standard Copies |
| 4/24/02 | 0.20 | Standard Copies |
| 4/24/02 | 0.20 | Standard Copies |
| 4/25/02 | 0.10 | Standard Copies |
| 4/25/02 | 2.20 | Standard Copies |
| 4/25/02 | 2.20 | Standard Copies |
| 4/25/02 | 4.10 | Standard Copies |
| 4/25/02 | 12.50 | Standard Copies |
| 4/25/02 | 55.60 | Standard Copies |
| 4/26/02 | 2.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/29/02 | 0.30 | Standard Copies |
| 4/30/02 | 11.60 | Standard Copies |
| 4/30/02 | 11.90 | Standard Copies |
| 5/02/02 | 17.53 | West Publishing-TP,Database Usage  5.02 |
| 5/06/02 | 0.20 | Standard Copies |
| 5/06/02 | 1.40 | Standard Copies |
| 5/06/02 | 5.30 | Standard Copies |
| 5/06/02 | 5.50 | Standard Copies |
| 5/07/02 | 0.30 | Standard Copies |
| 5/07/02 | 0.40 | Standard Copies |
| 5/07/02 | 1.00 | Standard Copies |
| 5/07/02 | 2.00 | Standard Copies |
| 5/07/02 | 2.20 | Standard Copies |
| 5/07/02 | 2.70 | Standard Copies |
| 5/07/02 | 108.94 | GENESYS CONFERENCING, INC. - Telephone-Conferencing, J Baer, 4/23/02 |
| 5/07/02 | 130.69 | West Publishing-TP,Database Usage  5.02 |
| 5/08/02 | 43.05 | West Publishing-TP,Database Usage  5.02 |
| 5/09/02 | 0.30 | Standard Copies |
| 5/10/02 | 1.60 | Standard Copies |
| 5/10/02 | 8.60 | Standard Copies |
| 5/14/02 | 0.50 | Standard Copies |
| 5/14/02 | 1.50 | Standard Copies |
| 5/14/02 | 8.10 | Standard Copies |
| 5/14/02 | 8.80 | Standard Copies |
| 5/14/02 | 12.00 | Overtime Meals    CLASSEN,JANICE D |
| 5/14/02 | 18.66 | CLASSEN,JA. - Secretarial Overtime |
| 5/14/02 | 61.45 | West Publishing-TP,Database Usage  5.02 |
| 5/14/02 | 93.30 | CLASSEN,JA. - Secretarial Overtime |
| 5/15/02 | 18.66 | CLASSEN,JA. - Secretarial Overtime |
| 5/15/02 | 122.44 | West Publishing-TP,Database Usage  5.02 |
| 5/16/02 | 0.20 | Standard Copies |
| 5/16/02 | 0.90 | Standard Copies |
| 5/17/02 | 12.00 | Overtime Meals    CLASSEN,JANICE D |
| 5/17/02 | 37.32 | CLASSEN,JA. - Secretarial Overtime |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/02 | 39.99 | West Publishing-TP,Database Usage 5.02 |
| 5/17/02 | 167.94 | CLASSEN,JA. - Secretarial Overtime |
| 5/18/02 | 14.58 | West Publishing-TP,Database Usage 5.02 |
| 5/21/02 | 2.08 | Fax phone charge to 302-651-0331 |
| 5/21/02 | 7.50 | Fax page charge to 302-651-0331 |
| 5/23/02 | 0.30 | Standard Copies |
| 5/23/02 | 0.40 | Standard Copies |
| 5/23/02 | 0.60 | Standard Copies |
| 5/28/02 | 2.00 | Tabs/Indexes/Dividers |
| 5/28/02 | 5.25 | Binding |
| 5/28/02 | 51.20 | Standard Copies |
| 5/30/02 | 0.20 | Standard Copies |
| 6/03/02 | 1.26 | Postage |
| 6/04/02 | 0.30 | Standard Copies |
| 6/04/02 | 11.50 | Standard Copies |
| 6/05/02 | 46.70 | Standard Copies |
| 6/06/02 | 1.20 | Standard Copies |
| 6/06/02 | 2.30 | Standard Copies |
| 6/06/02 | 4.90 | Standard Copies |
| 6/06/02 | 5.00 | JANET BAER - OT Trans. 6.04.02 |
| 6/06/02 | 12.30 | JANET BAER - OT Meal 6.02.02 |
| 6/10/02 | 7.50 | Standard Copies |
| 6/10/02 | 14.90 | Standard Copies |
| 6/11/02 | 0.10 | Standard Copies |
| 6/11/02 | 0.10 | Standard Copies |
| 6/11/02 | 1.04 | Fax phone charge to 561-362-1583 |
| 6/11/02 | 1.50 | Fax page charge to 561-362-1583 |
| 6/11/02 | 1.50 | Fax page charge to 410-531-4233 |
| 6/11/02 | 5.20 | Standard Copies |
| 6/11/02 | 6.75 | Fax page charge to 561-362-1583 |
| 6/13/02 | 0.60 | Standard Copies |
| 6/13/02 | 4.50 | Standard Copies |
| 6/13/02 | 4.80 | Standard Copies |
| 6/13/02 | 41.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/02 | 0.40 | Standard Copies |
| 6/25/02 | 19.00 | Overtime Transportation, J. Classen, 5/14/02 |
| 6/28/02 | 9.00 | Overtime Transportation, J. Classen, 5/17/02 |

## Matter 22 – Contested Matters / Adversary Proceedings – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $544.56 |
| Facsimile Charges | $896.16 |
| Standard Copies | $3,260.40 |
| Binding | $54.25 |
| Tabs/Indexes/Dividers | $19.60 |
| Information Broker Doc/Svcs | $3.15 |
| Overnight Delivery | $34.44 |
| Outside Messenger Services | $21.00 |
| Outside Copy | $0.50 |
| Working Meals/K&E and Others | $294.00 |
| Library Document Procurement | $10.00 |
| Computer Database Research | $551.44 |
| Overtime Transportation | $84.00 |
| Overtime Meals | $12.00 |
| Overtime Meals - Attorney | $12.25 |
| Secretarial Overtime | $242.58 |
| **Total** | **$6,040.33** |

## Matter 22 – Contested Matters / Adversary Proceedings – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 1/01/02 | 160.82 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, S. Schwartz, 12.01 |
| 1/01/02 | 162.97 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, D. Bernick, 12.01 |
| 4/02/02 | 0.50 | Standard Copies |
| 4/02/02 | 2.00 | Standard Copies |
| 4/02/02 | 2.10 | Standard Copies |
| 4/02/02 | 2.70 | Standard Copies |
| 4/07/02 | 0.20 | Standard Copies |
| 4/07/02 | 0.70 | Standard Copies |
| 4/07/02 | 1.10 | Standard Copies |
| 4/07/02 | 4.40 | Standard Copies |
| 4/08/02 | 0.40 | Standard Copies |
| 4/08/02 | 1.00 | Standard Copies |
| 4/08/02 | 3.00 | Standard Copies |
| 4/10/02 | 0.20 | Standard Copies |
| 4/10/02 | 2.00 | Standard Copies |
| 4/10/02 | 5.20 | Standard Copies |
| 4/12/02 | 1.40 | Standard Copies |
| 4/12/02 | 1.80 | Standard Copies |
| 4/12/02 | 2.00 | Standard Copies |
| 4/15/02 | 1.00 | Standard Copies |
| 4/15/02 | 2.10 | Standard Copies |
| 4/15/02 | 3.30 | Standard Copies |
| 4/15/02 | 4.40 | Standard Copies |
| 4/16/02 | 0.10 | Standard Copies |
| 4/16/02 | 1.60 | Standard Copies |
| 4/17/02 | 0.80 | Standard Copies |
| 4/17/02 | 2.60 | Standard Copies |
| 4/17/02 | 3.20 | Standard Copies |
| 4/18/02 | 0.90 | Standard Copies |
| 4/18/02 | 1.60 | Standard Copies |
| 4/18/02 | 7.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/02 | 43.50 | Standard Copies |
| 4/22/02 | 0.20 | Standard Copies |
| 4/22/02 | 38.50 | Standard Copies |
| 4/23/02 | 0.40 | Standard Copies |
| 4/23/02 | 0.60 | Standard Copies |
| 4/23/02 | 2.10 | Standard Copies |
| 4/23/02 | 43.20 | Standard Copies |
| 4/24/02 | 1.50 | Standard Copies |
| 4/24/02 | 2.20 | Standard Copies |
| 4/24/02 | 4.00 | Standard Copies |
| 4/24/02 | 4.60 | Tabs/Indexes/Dividers |
| 4/24/02 | 14.00 | Binding |
| 4/24/02 | 150.60 | Standard Copies |
| 4/25/02 | 1.90 | Standard Copies |
| 4/25/02 | 154.60 | Standard Copies |
| 4/25/02 | 335.00 | Standard Copies |
| 4/26/02 | 3.60 | Standard Copies |
| 4/29/02 | 0.70 | Standard Copies |
| 4/29/02 | 0.80 | Standard Copies |
| 4/30/02 | 1.75 | Binding |
| 4/30/02 | 98.70 | Standard Copies |
| 5/01/02 | 0.30 | Standard Copies |
| 5/01/02 | 0.40 | Standard Copies |
| 5/01/02 | 1.20 | Standard Copies |
| 5/01/02 | 16.58 | West Publishing-TP,Database Usage  5.02 |
| 5/02/02 | 0.20 | Standard Copies |
| 5/02/02 | 0.70 | Standard Copies |
| 5/02/02 | 1.10 | Standard Copies |
| 5/02/02 | 7.28 | Telephone call to:  BOCA RATON,FL  561-362-1959 |
| 5/02/02 | 11.60 | Standard Copies |
| 5/02/02 | 320.00 | Standard Copies |
| 5/03/02 | 0.10 | Standard Copies |
| 5/03/02 | 0.70 | Standard Copies |
| 5/03/02 | 4.13 | Telephone call to:  BOCA RATON,FL  561-362-1959 |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/03/02 | 10.89 | Telephone call to: NEW YORK,NY 212-594-5300 |
| 5/05/02 | 19.40 | THE DIALOG CORPORATION - Computer Database Research, Database Usage April 2002 |
| 5/06/02 | 0.10 | Standard Copies |
| 5/06/02 | 0.50 | Standard Copies |
| 5/06/02 | 3.40 | Standard Copies |
| 5/06/02 | 3.50 | Standard Copies |
| 5/07/02 | 0.30 | Standard Copies |
| 5/07/02 | 3.50 | Binding |
| 5/07/02 | 6.00 | Standard Copies |
| 5/07/02 | 10.60 | Standard Copies |
| 5/07/02 | 44.48 | West Publishing-TP,Database Usage 5.02 |
| 5/07/02 | 51.84 | GENESYS CONFERENCING, INC. - Telephone, T Hardy, 4/26/02 |
| 5/07/02 | 66.00 | Standard Copies |
| 5/07/02 | 81.80 | Standard Copies |
| 5/09/02 | 2.00 | Telephone call to: NEW YORK,NY 212-946-9440 |
| 5/09/02 | 6.17 | Telephone call to: NEW YORK,NY 212-806-6015 |
| 5/09/02 | 48.00 | EUREST - Working Meals/K&E and Others, 4/18/02, A. Running, Beverage Setup, 6 |
| 5/09/02 | 48.00 | EUREST - Working Meals/K&E and Others, 4/17/02, A. Running, Beverage Setup, 6 |
| 5/09/02 | 88.00 | EUREST - Working Meals/K&E and Others, 4/18/02, A. Running, Lunch, 4 |
| 5/09/02 | 110.00 | EUREST - Working Meals/K&E and Others, 4/17/02, A. Running, Lunch, 5 |
| 5/10/02 | 0.20 | Standard Copies |
| 5/10/02 | 0.30 | Standard Copies |
| 5/13/02 | 0.30 | Standard Copies |
| 5/13/02 | 1.75 | Binding |
| 5/13/02 | 9.40 | Standard Copies |
| 5/13/02 | 10.00 | Standard Copies |
| 5/13/02 | 10.20 | Standard Copies |
| 5/13/02 | 14.90 | Standard Copies |
| 5/13/02 | 71.34 | West Publishing-TP,Database Usage 5.02 |
| 5/14/02 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/14/02 | 0.30 | Standard Copies |
| 5/14/02 | 0.40 | Standard Copies |
| 5/14/02 | 0.40 | Standard Copies |
| 5/14/02 | 6.50 | Standard Copies |
| 5/14/02 | 6.90 | Standard Copies |
| 5/14/02 | 37.32 | CRABB,BA. - Secretarial Overtime |
| 5/15/02 | 0.20 | Standard Copies |
| 5/15/02 | 0.30 | Standard Copies |
| 5/15/02 | 0.30 | Standard Copies |
| 5/15/02 | 0.50 | Standard Copies |
| 5/15/02 | 0.90 | Standard Copies |
| 5/15/02 | 1.20 | Standard Copies |
| 5/15/02 | 2.10 | Standard Copies |
| 5/15/02 | 2.50 | Standard Copies |
| 5/15/02 | 2.90 | Standard Copies |
| 5/15/02 | 3.00 | Standard Copies |
| 5/15/02 | 3.00 | Standard Copies |
| 5/15/02 | 3.60 | Standard Copies |
| 5/15/02 | 3.70 | Standard Copies |
| 5/15/02 | 6.30 | Standard Copies |
| 5/15/02 | 6.90 | Standard Copies |
| 5/15/02 | 9.10 | Standard Copies |
| 5/15/02 | 17.51 | West Publishing-TP,Database Usage 5.02 |
| 5/15/02 | 156.00 | Standard Copies |
| 5/16/02 | 0.10 | Standard Copies |
| 5/16/02 | 0.20 | Standard Copies |
| 5/16/02 | 0.40 | Standard Copies |
| 5/16/02 | 0.60 | Standard Copies |
| 5/16/02 | 1.50 | Standard Copies |
| 5/16/02 | 2.60 | Standard Copies |
| 5/16/02 | 3.12 | West Publishing-TP,Database Usage 5.02 |
| 5/16/02 | 22.75 | Binding |
| 5/16/02 | 161.60 | Standard Copies |
| 5/17/02 | 0.30 | Standard Copies |

| Date | Amount | Description |
|---|---|---|
| 5/17/02 | 0.30 | Standard Copies |
| 5/17/02 | 0.30 | Standard Copies |
| 5/17/02 | 0.40 | Standard Copies |
| 5/17/02 | 0.50 | Standard Copies |
| 5/17/02 | 0.50 | Standard Copies |
| 5/17/02 | 0.60 | Standard Copies |
| 5/17/02 | 0.60 | Standard Copies |
| 5/17/02 | 1.20 | Standard Copies |
| 5/17/02 | 1.20 | Standard Copies |
| 5/17/02 | 2.10 | Standard Copies |
| 5/17/02 | 2.40 | Standard Copies |
| 5/17/02 | 3.60 | Standard Copies |
| 5/17/02 | 3.80 | Standard Copies |
| 5/17/02 | 8.70 | Standard Copies |
| 5/17/02 | 10.90 | Standard Copies |
| 5/17/02 | 13.72 | West Publishing-TP,Database Usage  5.02 |
| 5/17/02 | 15.19 | West Publishing-TP,Database Usage  5.02 |
| 5/17/02 | 15.70 | Standard Copies |
| 5/20/02 | 1.37 | Telephone call to:  WILMINGTON,DE  302-652-5341 |
| 5/20/02 | 1.75 | Binding |
| 5/20/02 | 1.90 | Standard Copies |
| 5/20/02 | 5.50 | Tabs/Indexes/Dividers |
| 5/20/02 | 7.10 | Standard Copies |
| 5/20/02 | 102.00 | Standard Copies |
| 5/20/02 | 148.40 | Standard Copies |
| 5/21/02 | 0.10 | Standard Copies |
| 5/21/02 | 0.40 | Standard Copies |
| 5/21/02 | 0.40 | Tabs/Indexes/Dividers |
| 5/21/02 | 1.10 | Tabs/Indexes/Dividers |
| 5/21/02 | 1.75 | Binding |
| 5/21/02 | 2.25 | Fax page charge to 412-288-3063 |
| 5/21/02 | 3.50 | Binding |
| 5/21/02 | 7.50 | Standard Copies |
| 5/21/02 | 15.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/21/02 | 29.70 | Standard Copies |
| 5/21/02 | 31.10 | Standard Copies |
| 5/22/02 | 0.30 | Standard Copies |
| 5/22/02 | 0.30 | Standard Copies |
| 5/22/02 | 0.50 | Standard Copies |
| 5/22/02 | 0.75 | Fax page charge to 561-362-1583 |
| 5/22/02 | 0.75 | Fax page charge to 305-374-7593 |
| 5/22/02 | 0.75 | Fax page charge to 212-868-1229 |
| 5/22/02 | 0.75 | Fax page charge to 918-591-7009 |
| 5/22/02 | 0.75 | Fax page charge to 303-312-7331 |
| 5/22/02 | 0.75 | Fax page charge to 212-735-2000 |
| 5/22/02 | 1.50 | Fax page charge to 561-362-1323 |
| 5/22/02 | 1.50 | Fax page charge to 410-531-4545 |
| 5/22/02 | 3.40 | Standard Copies |
| 5/22/02 | 6.10 | Standard Copies |
| 5/22/02 | 6.60 | Standard Copies |
| 5/22/02 | 7.50 | Standard Copies |
| 5/22/02 | 36.75 | Fax page charge to 646-394-6717 |
| 5/22/02 | 80.40 | Standard Copies |
| 5/22/02 | 179.72 | West Publishing-TP,Database Usage  5.02 |
| 5/23/02 | 0.10 | Standard Copies |
| 5/23/02 | 0.20 | Standard Copies |
| 5/23/02 | 0.20 | Standard Copies |
| 5/23/02 | 1.10 | Standard Copies |
| 5/23/02 | 1.30 | Standard Copies |
| 5/23/02 | 1.40 | Standard Copies |
| 5/23/02 | 1.40 | Standard Copies |
| 5/23/02 | 1.40 | Standard Copies |
| 5/23/02 | 1.40 | Standard Copies |
| 5/23/02 | 1.50 | Fax page charge to 984-7700 |
| 5/23/02 | 1.50 | Fax page charge to 212-735-2000 |
| 5/23/02 | 1.50 | Fax page charge to 561-362-1323 |
| 5/23/02 | 1.50 | Fax page charge to 410-531-4545 |
| 5/23/02 | 1.50 | Fax page charge to 212-868-1229 |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/23/02 | 2.00 | Standard Copies |
| 5/23/02 | 2.20 | Standard Copies |
| 5/23/02 | 8.56 | Telephone call to: CLARKSVL,MD 410-531-4170 |
| 5/23/02 | 11.90 | Standard Copies |
| 5/24/02 | 0.20 | Standard Copies |
| 5/24/02 | 0.20 | Standard Copies |
| 5/24/02 | 0.60 | Standard Copies |
| 5/24/02 | 0.90 | Standard Copies |
| 5/24/02 | 1.40 | Standard Copies |
| 5/24/02 | 1.50 | Fax page charge to 917-777-2324 |
| 5/24/02 | 1.50 | Fax page charge to 212-868-1229 |
| 5/24/02 | 1.80 | Standard Copies |
| 5/24/02 | 2.25 | Fax page charge to 410-531-4545 |
| 5/24/02 | 2.25 | Fax page charge to 561-362-1970 |
| 5/24/02 | 2.40 | Standard Copies |
| 5/24/02 | 8.10 | Standard Copies |
| 5/24/02 | 8.50 | Standard Copies |
| 5/24/02 | 11.26 | West Publishing-TP,Database Usage 5.02 |
| 5/28/02 | 0.75 | Fax page charge to 984-7700 |
| 5/28/02 | 0.75 | Fax page charge to 212-868-1229 |
| 5/28/02 | 4.71 | Fax phone charge to 917-777-2324 |
| 5/28/02 | 15.81 | FEDERAL EXPRESS CORPORATION - Overnight Delivery, A Running, 5/22/02 |
| 5/28/02 | 21.00 | Fax page charge to 984-7700 |
| 5/28/02 | 42.50 | Standard Copies |
| 5/28/02 | 46.50 | Fax page charge to 984-7700 |
| 5/28/02 | 59.21 | West Publishing-TP,Database Usage 5.02 |
| 5/28/02 | 64.50 | Fax page charge to 917-777-2324 |
| 5/29/02 | 0.10 | Standard Copies |
| 5/29/02 | 0.40 | Standard Copies |
| 5/29/02 | 0.40 | Standard Copies |
| 5/29/02 | 0.40 | Standard Copies |
| 5/29/02 | 0.60 | Standard Copies |
| 5/29/02 | 0.80 | Standard Copies |
| 5/29/02 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/02 | 1.20 | Standard Copies |
| 5/29/02 | 2.60 | Standard Copies |
| 5/29/02 | 4.10 | Standard Copies |
| 5/29/02 | 5.00 | Standard Copies |
| 5/29/02 | 5.00 | Tabs/Indexes/Dividers |
| 5/29/02 | 5.40 | Standard Copies |
| 5/29/02 | 6.20 | Standard Copies |
| 5/29/02 | 12.20 | Standard Copies |
| 5/29/02 | 22.70 | Standard Copies |
| 5/29/02 | 27.15 | West Publishing-TP,Database Usage  5.02 |
| 5/29/02 | 29.00 | Standard Copies |
| 5/29/02 | 74.20 | Standard Copies |
| 5/30/02 | 0.10 | Standard Copies |
| 5/30/02 | 0.20 | Standard Copies |
| 5/30/02 | 0.20 | Standard Copies |
| 5/30/02 | 0.40 | Standard Copies |
| 5/30/02 | 1.80 | Standard Copies |
| 5/30/02 | 3.20 | Standard Copies |
| 5/30/02 | 27.99 | West Publishing-TP,Database Usage  5.02 |
| 5/30/02 | 44.38 | West Publishing-TP,Database Usage  5.02 |
| 5/30/02 | 53.00 | Standard Copies |
| 5/31/02 | 0.10 | Standard Copies |
| 5/31/02 | 0.20 | Standard Copies |
| 5/31/02 | 0.20 | Standard Copies |
| 5/31/02 | 0.20 | Standard Copies |
| 5/31/02 | 0.30 | Standard Copies |
| 5/31/02 | 0.39 | West Publishing-TP,Database Usage  5.02 |
| 5/31/02 | 0.50 | Standard Copies |
| 5/31/02 | 0.50 | Standard Copies |
| 5/31/02 | 0.62 | Telephone call to:  CENTRAL,NC  828-898-8565 |
| 5/31/02 | 0.62 | Telephone call to:  SOMERVILLE,NJ  908-722-0700 |
| 5/31/02 | 0.80 | Standard Copies |
| 5/31/02 | 0.83 | Telephone call to:  NYC BRONX,NY  212-946-9440 |
| 5/31/02 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/02 | 1.00 | Standard Copies |
| 5/31/02 | 1.04 | Fax phone charge to 202-339-8500 |
| 5/31/02 | 1.04 | Telephone call to: NEWYORKCTY,NY  212-735-3533 |
| 5/31/02 | 1.20 | Standard Copies |
| 5/31/02 | 1.20 | Standard Copies |
| 5/31/02 | 1.20 | Standard Copies |
| 5/31/02 | 1.25 | Telephone call to: NYC BRONX,NY  212-946-9440 |
| 5/31/02 | 1.25 | Telephone call to: E CENTRAL,FL  561-362-1568 |
| 5/31/02 | 1.66 | Telephone call to: COLUMBIA,MD  410-531-4170 |
| 5/31/02 | 1.77 | Fax phone charge to 410-531-4545 |
| 5/31/02 | 1.77 | Fax phone charge to 561-362-1970 |
| 5/31/02 | 1.87 | Telephone call to: NORTH WEST,NJ  973-455-4922 |
| 5/31/02 | 1.87 | Telephone call to: NYC BRONX,NY  212-946-9440 |
| 5/31/02 | 2.00 | Standard Copies |
| 5/31/02 | 3.00 | Standard Copies |
| 5/31/02 | 3.00 | Tabs/Indexes/Dividers |
| 5/31/02 | 3.33 | Telephone call to: NEWYORKCTY,NY  212-237-2535 |
| 5/31/02 | 3.50 | Binding |
| 5/31/02 | 3.60 | Standard Copies |
| 5/31/02 | 4.50 | Fax page charge to 202-339-8500 |
| 5/31/02 | 4.50 | Fax page charge to 212-586-7878 |
| 5/31/02 | 6.03 | Telephone call to: NEWYORKCTY,NY  212-506-3772 |
| 5/31/02 | 6.75 | Fax page charge to 561-362-1583 |
| 5/31/02 | 7.50 | Fax page charge to 212-586-7878 |
| 5/31/02 | 9.84 | Fed Exp to: ,COLUMBIA,MD from:MAILROOM |
| 5/31/02 | 11.25 | Fax page charge to 202-339-8500 |
| 5/31/02 | 16.40 | Standard Copies |
| 5/31/02 | 22.50 | Fax page charge to 410-531-4545 |
| 5/31/02 | 22.50 | Fax page charge to 561-362-1970 |
| 5/31/02 | 30.40 | Standard Copies |
| 5/31/02 | 37.32 | THOMPSON,SU. - Secretarial Overtime |
| 6/03/02 | 0.20 | Standard Copies |
| 6/03/02 | 0.20 | Standard Copies |
| 6/03/02 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/03/02 | 0.30 | Standard Copies |
| 6/03/02 | 0.30 | Standard Copies |
| 6/03/02 | 0.40 | Standard Copies |
| 6/03/02 | 0.60 | Standard Copies |
| 6/03/02 | 0.62 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 6/03/02 | 0.62 | Telephone call to: PITTSBURGH,PA 412-288-3131 |
| 6/03/02 | 0.62 | Telephone call to: NYC BRONX,NY 212-946-9440 |
| 6/03/02 | 0.75 | Fax page charge to 212-868-1229 |
| 6/03/02 | 0.75 | Fax page charge to 202-429-3301 |
| 6/03/02 | 0.75 | Fax page charge to 410-531-4545 |
| 6/03/02 | 0.75 | Fax page charge to 305-374-7593 |
| 6/03/02 | 0.75 | Fax page charge to 303-312-7331 |
| 6/03/02 | 0.75 | Fax page charge to 212-735-2000 |
| 6/03/02 | 0.75 | Fax page charge to 410-531-4545 |
| 6/03/02 | 0.75 | Fax page charge to 410-531-4545 |
| 6/03/02 | 0.80 | Standard Copies |
| 6/03/02 | 0.83 | Fax phone charge to 410-531-4545 |
| 6/03/02 | 0.83 | Fax phone charge to 212-806-6006 |
| 6/03/02 | 0.83 | Fax phone charge to 302-658-3989 |
| 6/03/02 | 0.83 | Fax phone charge to 202-429-3301 |
| 6/03/02 | 0.83 | Telephone call to: COLUMBIA,MD 410-531-4203 |
| 6/03/02 | 0.83 | Fax phone charge to 302-651-3001 |
| 6/03/02 | 0.83 | Fax phone charge to 212-644-6755 |
| 6/03/02 | 0.83 | Fax phone charge to 302-657-4901 |
| 6/03/02 | 0.90 | Standard Copies |
| 6/03/02 | 0.98 | Fax phone charge to 212-868-1229 |
| 6/03/02 | 1.04 | Fax phone charge to 212-688-2119 |
| 6/03/02 | 1.04 | Fax phone charge to 212-735-2000 |
| 6/03/02 | 1.04 | Fax phone charge to 303-312-7331 |
| 6/03/02 | 1.18 | Fax phone charge to 561-362-1323 |
| 6/03/02 | 1.18 | Fax phone charge to 212-868-1229 |
| 6/03/02 | 1.18 | Fax phone charge to 302-658-3989 |
| 6/03/02 | 1.18 | Fax phone charge to 303-312-7331 |
| 6/03/02 | 1.18 | Fax phone charge to 212-735-2000 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/03/02 | 1.18 | Fax phone charge to 410-531-4545 |
| 6/03/02 | 1.18 | Fax phone charge to 202-429-3301 |
| 6/03/02 | 1.20 | Standard Copies |
| 6/03/02 | 1.25 | Fax phone charge to 561-362-1323 |
| 6/03/02 | 1.25 | Fax phone charge to 410-531-4545 |
| 6/03/02 | 1.25 | Fax phone charge to 561-362-1323 |
| 6/03/02 | 1.25 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 6/03/02 | 1.45 | Fax phone charge to 212-868-1229 |
| 6/03/02 | 1.50 | Fax page charge to 212-735-2000 |
| 6/03/02 | 1.50 | Fax page charge to 302-658-3989 |
| 6/03/02 | 1.50 | Fax page charge to 212-868-1229 |
| 6/03/02 | 1.50 | Fax page charge to 212-735-2000 |
| 6/03/02 | 1.50 | Fax page charge to 212-868-1229 |
| 6/03/02 | 1.50 | Fax page charge to 202-429-3301 |
| 6/03/02 | 1.50 | Fax page charge to 303-312-7331 |
| 6/03/02 | 1.50 | Fax page charge to 202-429-3301 |
| 6/03/02 | 1.50 | Fax page charge to 305-374-7593 |
| 6/03/02 | 1.50 | Fax page charge to 561-362-1323 |
| 6/03/02 | 1.50 | Fax page charge to 410-531-4545 |
| 6/03/02 | 1.57 | Fax phone charge to 305-374-7593 |
| 6/03/02 | 1.60 | Standard Copies |
| 6/03/02 | 1.60 | Standard Copies |
| 6/03/02 | 1.70 | Standard Copies |
| 6/03/02 | 1.70 | Standard Copies |
| 6/03/02 | 1.87 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 6/03/02 | 1.87 | Fax phone charge to 305-374-7593 |
| 6/03/02 | 2.40 | Standard Copies |
| 6/03/02 | 2.40 | Standard Copies |
| 6/03/02 | 3.00 | Standard Copies |
| 6/03/02 | 3.53 | Telephone call to:  NEWYORKCTY,NY  212-735-2324 |
| 6/03/02 | 3.69 | Telephone call to:  WHITEPLAIN,NY  914-686-7975 |
| 6/03/02 | 3.90 | Standard Copies |
| 6/03/02 | 4.10 | Standard Copies |
| 6/03/02 | 4.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/03/02 | 4.50 | Fax page charge to 984-7700 |
| 6/03/02 | 4.50 | Fax page charge to 410-531-4545 |
| 6/03/02 | 4.50 | Fax page charge to 561-362-1970 |
| 6/03/02 | 4.50 | Fax page charge to 917-777-2324 |
| 6/03/02 | 4.80 | Standard Copies |
| 6/03/02 | 5.00 | Standard Copies |
| 6/03/02 | 5.20 | Telephone call to:  CENTRAL,NC  828-898-8565 |
| 6/03/02 | 8.50 | Standard Copies |
| 6/03/02 | 8.79 | UPS Dlvry to:United States District Cour ,Hon. Alfred M. Wolin,Newark,NJ from:Scott A McMillin |
| 6/03/02 | 11.25 | Fax page charge to 410-531-4545 |
| 6/03/02 | 12.00 | Fax page charge to 202-429-3301 |
| 6/03/02 | 12.75 | Fax page charge to 410-531-4545 |
| 6/03/02 | 12.75 | Fax page charge to 212-735-2000 |
| 6/03/02 | 12.75 | Fax page charge to 561-362-1323 |
| 6/03/02 | 12.75 | Fax page charge to 303-312-7331 |
| 6/03/02 | 12.75 | Fax page charge to 212-868-1229 |
| 6/03/02 | 12.75 | Fax page charge to 302-658-3989 |
| 6/03/02 | 12.75 | Fax page charge to 202-429-3301 |
| 6/03/02 | 12.75 | Fax page charge to 561-362-1323 |
| 6/03/02 | 13.50 | Fax page charge to 410-531-4545 |
| 6/03/02 | 13.50 | Fax page charge to 302-651-3001 |
| 6/03/02 | 13.50 | Fax page charge to 302-575-1714 |
| 6/03/02 | 13.50 | Fax page charge to 302-658-3989 |
| 6/03/02 | 13.50 | Fax page charge to 302-657-4901 |
| 6/03/02 | 13.50 | Fax page charge to 561-362-1323 |
| 6/03/02 | 13.50 | Fax page charge to 305-374-7593 |
| 6/03/02 | 13.50 | Fax page charge to 212-644-6755 |
| 6/03/02 | 13.50 | Fax page charge to 303-312-7331 |
| 6/03/02 | 13.50 | Fax page charge to 212-806-6006 |
| 6/03/02 | 13.50 | Fax page charge to 212-868-1229 |
| 6/03/02 | 13.50 | Fax page charge to 212-735-2000 |
| 6/03/02 | 13.50 | Fax page charge to 212-688-2119 |
| 6/03/02 | 13.50 | Fax page charge to 212-868-1229 |
| 6/03/02 | 13.50 | Fax page charge to 305-374-7593 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/03/02 | 37.32 | THOMPSON,SU. - Secretarial Overtime |
| 6/04/02 | 0.20 | Standard Copies |
| 6/04/02 | 0.20 | Standard Copies |
| 6/04/02 | 0.20 | Standard Copies |
| 6/04/02 | 0.62 | Telephone call to: NYC BRONX,NY  212-946-9440 |
| 6/04/02 | 0.62 | Telephone call to: PITTSBURGH,PA  412-288-3131 |
| 6/04/02 | 0.75 | Fax page charge to 212-868-1229 |
| 6/04/02 | 0.75 | Fax page charge to 984-7700 |
| 6/04/02 | 0.75 | Fax page charge to 561-362-1583 |
| 6/04/02 | 0.75 | Fax page charge to 212-735-2000 |
| 6/04/02 | 0.80 | Standard Copies |
| 6/04/02 | 0.80 | Standard Copies |
| 6/04/02 | 0.83 | Telephone call to: TAMPA,FL  813-289-0700 |
| 6/04/02 | 0.90 | Standard Copies |
| 6/04/02 | 0.90 | Standard Copies |
| 6/04/02 | 1.40 | Standard Copies |
| 6/04/02 | 1.50 | Standard Copies |
| 6/04/02 | 1.70 | Standard Copies |
| 6/04/02 | 2.00 | Standard Copies |
| 6/04/02 | 2.10 | Standard Copies |
| 6/04/02 | 2.49 | Telephone call to: SE PART,FL  954-590-3454 |
| 6/04/02 | 2.60 | Standard Copies |
| 6/04/02 | 6.03 | Telephone call to: CENTRAL,NC  828-898-8565 |
| 6/04/02 | 7.07 | Telephone call to: COLUMBIA,MD  410-531-4170 |
| 6/04/02 | 10.30 | Standard Copies |
| 6/04/02 | 12.00 | Overtime Meals    THOMPSON,SUSAN L |
| 6/04/02 | 12.25 | SCOTT MCMILLIN - Overtime Meal, 06.02.2002 |
| 6/04/02 | 26.00 | SCOTT MCMILLIN - Overtime Transportation, 06.02.2002 |
| 6/04/02 | 55.98 | THOMPSON,SU. - Secretarial Overtime |
| 6/05/02 | 0.10 | Standard Copies |
| 6/05/02 | 0.20 | Standard Copies |
| 6/05/02 | 0.30 | Standard Copies |
| 6/05/02 | 0.40 | Standard Copies |
| 6/05/02 | 0.62 | Telephone call to: NEWYORKCTY,NY  212-594-5300 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/05/02 | 0.62 | Telephone call to: NYC BRONX,NY  212-946-9440 |
| 6/05/02 | 0.75 | Fax page charge to 954-590-3455 |
| 6/05/02 | 0.83 | Telephone call to: STATE OF,DE  302-552-5503 |
| 6/05/02 | 0.83 | Telephone call to: NEWYORKCTY,NY  212-735-2324 |
| 6/05/02 | 1.04 | Telephone call to: NEWYORKCTY,NY  212-237-2535 |
| 6/05/02 | 1.25 | Telephone call to: STATE OF,DE  302-778-6464 |
| 6/05/02 | 1.50 | Standard Copies |
| 6/05/02 | 1.50 | Standard Copies |
| 6/05/02 | 1.66 | Telephone call to: PITTSBURGH,PA  412-288-4101 |
| 6/05/02 | 1.70 | Standard Copies |
| 6/05/02 | 2.49 | Telephone call to: CHAPELHILL,NC  919-932-9800 |
| 6/05/02 | 2.70 | Telephone call to: SANBARBARA,CA  805-240-9463 |
| 6/05/02 | 3.40 | Standard Copies |
| 6/05/02 | 4.50 | Standard Copies |
| 6/05/02 | 4.57 | Telephone call to: SE PART,FL  954-590-3454 |
| 6/05/02 | 5.20 | Standard Copies |
| 6/05/02 | 8.00 | Standard Copies |
| 6/05/02 | 8.40 | Standard Copies |
| 6/05/02 | 8.50 | Standard Copies |
| 6/05/02 | 19.00 | SUSAN L THOMPSON - Overtime Transportation, 6.4.02 |
| 6/05/02 | 37.32 | THOMPSON,SU. - Secretarial Overtime |
| 6/06/02 | 0.40 | Standard Copies |
| 6/06/02 | 0.62 | Telephone call to: NORTH WEST,NJ  973-639-1234 |
| 6/06/02 | 0.62 | Telephone call to: NORTH WEST,NJ  973-639-1234 |
| 6/06/02 | 0.62 | Telephone call to: WILMINGTON,DE  302-654-4600 |
| 6/06/02 | 0.83 | Telephone call to: COLUMBIA,MD  410-531-4213 |
| 6/06/02 | 0.83 | Telephone call to: SEATTLE,WA  206-583-8509 |
| 6/06/02 | 1.04 | Telephone call to: SOUTHERN,AL  334-240-1633 |
| 6/06/02 | 1.45 | Telephone call to: NW CENTRAL,NJ  908-421-3322 |
| 6/06/02 | 3.20 | Standard Copies |
| 6/06/02 | 3.40 | Standard Copies |
| 6/06/02 | 4.20 | Standard Copies |
| 6/06/02 | 4.36 | Telephone call to: SOUTHERN,AL  334-240-1633 |
| 6/06/02 | 5.00 | SHIRLEY A POPE - Overtime Transportation, 6.3.02 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/07/02 | 0.20 | Standard Copies |
| 6/07/02 | 0.30 | Standard Copies |
| 6/07/02 | 0.90 | Standard Copies |
| 6/07/02 | 5.20 | Telephone call to:  COLUMBIA,MD  410-531-4170 |
| 6/07/02 | 37.32 | THOMPSON,SU. -  Secretarial Overtime |
| 6/09/02 | 0.90 | Standard Copies |
| 6/09/02 | 1.30 | Standard Copies |
| 6/09/02 | 1.40 | Standard Copies |
| 6/09/02 | 2.50 | Standard Copies |
| 6/10/02 | 0.10 | Standard Copies |
| 6/10/02 | 0.20 | Standard Copies |
| 6/10/02 | 0.60 | Standard Copies |
| 6/10/02 | 0.70 | Standard Copies |
| 6/10/02 | 0.75 | Fax page charge to 561-362-1583 |
| 6/10/02 | 0.75 | Fax page charge to 984-7700 |
| 6/10/02 | 0.75 | Fax page charge to 212-735-2000 |
| 6/10/02 | 0.75 | Fax page charge to 212-735-2000 |
| 6/10/02 | 0.80 | Standard Copies |
| 6/10/02 | 0.90 | Standard Copies |
| 6/10/02 | 1.00 | Standard Copies |
| 6/10/02 | 1.04 | Telephone call to:  MIAMI,FL  305-375-6127 |
| 6/10/02 | 1.20 | Standard Copies |
| 6/10/02 | 1.50 | Fax page charge to 212-735-2000 |
| 6/10/02 | 1.50 | Fax page charge to 828-898-5361 |
| 6/10/02 | 1.50 | Fax page charge to 561-362-1583 |
| 6/10/02 | 1.50 | Fax page charge to 212-868-1229 |
| 6/10/02 | 2.20 | Standard Copies |
| 6/10/02 | 2.29 | Fax phone charge to 412-288-3063 |
| 6/10/02 | 2.80 | Standard Copies |
| 6/10/02 | 3.95 | Telephone call to:  NEWYORKCTY,NY  212-237-2535 |
| 6/10/02 | 4.10 | Standard Copies |
| 6/10/02 | 7.90 | Standard Copies |
| 6/10/02 | 11.10 | Standard Copies |
| 6/10/02 | 11.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/10/02 | 16.40 | Standard Copies |
| 6/10/02 | 20.25 | Fax page charge to 412-288-3063 |
| 6/11/02 | 0.62 | Telephone call to: STAMFORD,CT 203-351-4258 |
| 6/11/02 | 1.00 | Standard Copies |
| 6/11/02 | 1.30 | Standard Copies |
| 6/11/02 | 1.60 | Standard Copies |
| 6/11/02 | 1.87 | Telephone call to: CENTRAL,NC 828-898-8565 |
| 6/11/02 | 3.00 | Standard Copies |
| 6/11/02 | 3.20 | Standard Copies |
| 6/11/02 | 5.25 | Fax page charge to 410-531-4545 |
| 6/11/02 | 5.25 | Fax page charge to 561-362-1970 |
| 6/11/02 | 7.50 | Standard Copies |
| 6/11/02 | 9.50 | Standard Copies |
| 6/11/02 | 25.70 | Standard Copies |
| 6/12/02 | 0.10 | Standard Copies |
| 6/12/02 | 0.10 | Standard Copies |
| 6/12/02 | 0.20 | Standard Copies |
| 6/12/02 | 0.62 | Telephone call to: NEWYORKCTY,NY 212-403-1226 |
| 6/12/02 | 0.70 | Standard Copies |
| 6/12/02 | 0.75 | Fax page charge to 703-729-8587 |
| 6/12/02 | 0.75 | Fax page charge to 703-560-2981 |
| 6/12/02 | 0.80 | Standard Copies |
| 6/12/02 | 0.83 | Telephone call to: CENTRAL,NC 828-898-8565 |
| 6/12/02 | 1.00 | Standard Copies |
| 6/12/02 | 1.18 | Fax phone charge to 410-997-0169 |
| 6/12/02 | 1.25 | Telephone call to: WILMINGTON,DE 302-652-5340 |
| 6/12/02 | 1.50 | Standard Copies |
| 6/12/02 | 1.60 | Standard Copies |
| 6/12/02 | 2.25 | Fax page charge to 703-729-8587 |
| 6/12/02 | 2.49 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 6/12/02 | 2.70 | Standard Copies |
| 6/12/02 | 3.34 | Fax phone charge to 203-351-4535 |
| 6/12/02 | 4.50 | Standard Copies |
| 6/12/02 | 5.25 | Fax page charge to 919-932-9804 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/02 | 5.25 | Fax page charge to 561-362-1583 |
| 6/12/02 | 5.25 | Fax page charge to 212-868-1229 |
| 6/12/02 | 5.25 | Fax page charge to 984-7700 |
| 6/12/02 | 5.25 | Fax page charge to 410-531-4545 |
| 6/12/02 | 7.50 | Standard Copies |
| 6/12/02 | 10.80 | Standard Copies |
| 6/12/02 | 11.40 | Standard Copies |
| 6/12/02 | 15.80 | Standard Copies |
| 6/12/02 | 17.25 | Fax page charge to 410-997-0169 |
| 6/12/02 | 42.00 | Fax page charge to 203-351-4535 |
| 6/12/02 | 49.10 | Standard Copies |
| 6/13/02 | 0.10 | Standard Copies |
| 6/13/02 | 0.10 | Standard Copies |
| 6/13/02 | 0.10 | Standard Copies |
| 6/13/02 | 0.20 | Standard Copies |
| 6/13/02 | 0.40 | Standard Copies |
| 6/13/02 | 0.80 | Standard Copies |
| 6/13/02 | 0.80 | Standard Copies |
| 6/13/02 | 1.04 | Telephone call to:  COLUMBIA,MD  410-531-4170 |
| 6/13/02 | 1.10 | Standard Copies |
| 6/13/02 | 1.20 | Standard Copies |
| 6/13/02 | 1.40 | Standard Copies |
| 6/13/02 | 2.30 | Standard Copies |
| 6/13/02 | 4.00 | Standard Copies |
| 6/13/02 | 6.00 | Standard Copies |
| 6/13/02 | 8.80 | Standard Copies |
| 6/13/02 | 10.20 | Standard Copies |
| 6/13/02 | 15.00 | Fax page charge to 561-362-1970 |
| 6/13/02 | 15.00 | Fax page charge to 410-531-4545 |
| 6/13/02 | 15.00 | Fax page charge to 973-623-7618 |
| 6/13/02 | 15.40 | Standard Copies |
| 6/14/02 | 0.20 | Standard Copies |
| 6/14/02 | 0.40 | Standard Copies |
| 6/14/02 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/14/02 | 0.50 | Standard Copies |
| 6/14/02 | 0.62 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 6/14/02 | 0.62 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 6/14/02 | 0.62 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 6/14/02 | 0.80 | Standard Copies |
| 6/14/02 | 1.25 | Fax phone charge to 302-652-5338 |
| 6/14/02 | 1.50 | Fax page charge to 212-735-2000 |
| 6/14/02 | 1.50 | Fax page charge to 212-868-1229 |
| 6/14/02 | 2.00 | Standard Copies |
| 6/14/02 | 2.40 | Standard Copies |
| 6/14/02 | 3.50 | Standard Copies |
| 6/14/02 | 5.10 | Standard Copies |
| 6/14/02 | 13.90 | Standard Copies |
| 6/14/02 | 14.25 | Fax page charge to 302-652-5338 |
| 6/14/02 | 17.00 | Standard Copies |
| 6/14/02 | 39.60 | Standard Copies |
| 6/17/02 | 2.70 | Telephone call to: DARIEN,CT 203-655-8642 |
| 6/17/02 | 4.16 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 6/17/02 | 10.00 | Library Document Procurement - New England Journal of Medicine (2000). |
| 6/17/02 | 13.50 | Fax page charge to 703-729-8587 |
| 6/18/02 | 0.62 | Telephone call to: WILMINGTON,DE 302-429-1900 |
| 6/18/02 | 0.83 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 6/18/02 | 0.83 | Telephone call to: NYC BRONX,NY 212-946-9432 |
| 6/18/02 | 1.25 | Telephone call to: NYC BRONX,NY 212-946-9440 |
| 6/18/02 | 1.45 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 6/18/02 | 1.66 | Telephone call to: NEWYORKCTY,NY 212-806-5400 |
| 6/18/02 | 2.08 | Telephone call to: NEWYORKCTY,NY 212-715-9505 |
| 6/19/02 | 0.75 | Fax page charge to 703-729-8587 |
| 6/19/02 | 0.83 | Telephone call to: E CENTRAL,FL 561-362-1682 |
| 6/19/02 | 1.04 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 6/19/02 | 2.29 | Telephone call to: WASHINGTON,DC 202-434-5040 |
| 6/19/02 | 3.15 | NATHANAEL F MEYERS - Information Broker Doc/Svcs, Electronic Court Document Retrieval, 01/01/02 - 3/31/02 |
| 6/20/02 | 4.78 | Telephone call to: NYC BRONX,NY 212-946-9353 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/02 | 21.00 | Comet Messenger Services to: RESIDENCE-BERNICK |
| 6/21/02 | 0.50 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, Copies for D. Smith, 6.17.02 |
| 6/21/02 | 34.00 | SHIRLEY A POPE - Overtime Transportation, 6.17.02, 6.18.02, 6.19.02, 6.20.02, 6.21.02, 6.23.02 |

## Matter 23 – Corporate and Securities Matters – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $2.49 |
| **Total** | **$2.49** |

## <u>Matter 23 – Corporate and Securities Matters – Itemized Expenses</u>

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/13/02 | 2.49 | Telephone call to:  COLUMBIA,MD  410-531-4212 |

## Matter 27 – Employee Matters – Expenses

| Service Description | Amount |
|---|---|
| Standard Copies | $2.80 |
| **Total** | **$2.80** |

## Matter 27 – Employee Matters – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/02 | 2.80 | Standard Copies |

## Matter 28 – Environmental Issues – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $116.25 |
| Facsimile Charges | $6.75 |
| Standard Copies | $447.20 |
| Outside Messenger | $12.15 |
| Computer Database Research | $13.45 |
| **Total** | **$595.80** |

## Matter  28 – Environmental Issues – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/03/02 | 13.45 | West Publishing-TP,Database Usage  5.02 |
| 5/31/02 | 1.40 | Standard Copies |
| 5/31/02 | 1.80 | Standard Copies |
| 6/03/02 | 1.38 | Telephone call to:  COLUMBIA,MD  410-531-4751 |
| 6/03/02 | 4.90 | Standard Copies |
| 6/03/02 | 5.30 | Standard Copies |
| 6/04/02 | 0.30 | Standard Copies |
| 6/04/02 | 4.20 | Standard Copies |
| 6/04/02 | 6.30 | Standard Copies |
| 6/05/02 | 1.38 | Telephone call to:  COLUMBIA,MD  410-531-4751 |
| 6/05/02 | 2.10 | Standard Copies |
| 6/05/02 | 3.80 | Standard Copies |
| 6/05/02 | 119.60 | Standard Copies |
| 6/07/02 | 0.92 | Telephone call to:  DENVER,CO  303-866-0409 |
| 6/07/02 | 0.92 | Telephone call to:  WESTERN,TN  901-820-2020 |
| 6/07/02 | 6.00 | Telephone call to:  COLUMBIA,MD  410-531-4751 |
| 6/11/02 | 1.38 | Telephone call to:  WESTERN,TN  901-820-2020 |
| 6/11/02 | 2.31 | Telephone call to:  DENVER,CO  303-866-0409 |
| 6/12/02 | 0.10 | Standard Copies |
| 6/12/02 | 0.20 | Standard Copies |
| 6/12/02 | 0.60 | Standard Copies |
| 6/12/02 | 3.23 | Telephone call to:  COLUMBIA,MD  410-531-4203 |
| 6/12/02 | 6.90 | Standard Copies |
| 6/12/02 | 7.70 | Standard Copies |
| 6/12/02 | 7.70 | Standard Copies |
| 6/12/02 | 16.61 | Telephone call to:  WESTERN,TN  901-820-2023 |
| 6/12/02 | 17.60 | Standard Copies |
| 6/13/02 | 0.10 | Standard Copies |
| 6/13/02 | 0.20 | Standard Copies |
| 6/13/02 | 0.40 | Standard Copies |
| 6/13/02 | 0.92 | Telephone call to:  LIBBY,MT  406-293-3964 |
| 6/13/02 | 0.92 | Telephone call to:  CAMBRIDGE,MA  617-498-4594 |
| 6/13/02 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/02 | 1.50 | Standard Copies |
| 6/13/02 | 6.75 | Fax page charge to 973-623-7618 |
| 6/13/02 | 22.40 | Standard Copies |
| 6/13/02 | 37.70 | Standard Copies |
| 6/14/02 | 0.40 | Standard Copies |
| 6/14/02 | 28.70 | Standard Copies |
| 6/14/02 | 58.60 | Standard Copies |
| 6/14/02 | 60.70 | Standard Copies |
| 6/15/02 | 12.15 | LASERSHIP, INC. - Outside Messenger Services 6/4/02 - From Mark Grummer in Washington, DC to Skadden Arps in Washington, DC |
| 6/17/02 | 0.92 | Telephone call to: LIBBY,MT  406-293-3964 |
| 6/17/02 | 0.92 | Telephone call to: DENVER,CO  303-866-0457 |
| 6/17/02 | 17.60 | Standard Copies |
| 6/17/02 | 21.90 | Standard Copies |
| 6/18/02 | 5.00 | Standard Copies |
| 6/18/02 | 39.22 | Telephone call to: LIBBY,MT  406-293-3964 |
| 6/19/02 | 0.92 | Telephone call to: DENVER,CO  303-866-0457 |
| 6/19/02 | 3.69 | Telephone call to: KALISPELL,MT  406-752-5666 |
| 6/19/02 | 15.23 | Telephone call to: CAMBRIDGE,MA  617-498-4594 |
| 6/19/02 | 19.38 | Telephone call to: KALISPELL,MT  406-752-5666 |

## Matter 29 – File, Docket, Calendar Maintenance – Expenses

| Service Description | Amount |
|---|---|
| Standard Copies | $13.70 |
| Computer Database Research | $38.44 |
| **Total** | **$52.14** |

**Matter 29 – File, Docket, Calendar Maintenance – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 5/22/02 | 0.10 | Standard Copies |
| 5/22/02 | 1.20 | Standard Copies |
| 5/22/02 | 23.34 | West Publishing-TP,Database Usage  5.02 |
| 5/23/02 | 15.10 | West Publishing-TP,Database Usage  5.02 |
| 6/03/02 | 12.40 | Standard Copies |

## Matter 35 – Other Fee Applications – Expenses

| Service Description | Amount |
| --- | --- |
| Computer Database Research | $179.70 |
| **Total** | **$179.70** |

## Matter 35 – Other Fee Applications – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/22/02 | 0.30 | West Publishing-TP,Database Usage 5.02 |
| 5/24/02 | 16.02 | West Publishing-TP,Database Usage 5.02 |
| 5/31/02 | 163.38 | West Publishing-TP,Database Usage 5.02 |

## Matter 38 – Retention of Professionals / Fees – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $0.62 |
| Facsimile Charge | $17.41 |
| Standard Copies | $8.90 |
| Computer Database Research | $101.93 |
| **Total** | **$128.86** |

## Matter 38 – Retention of Professionals / Fees – Itemized Expenses

| Date | Amount | Description |
|---|---:|---|
| 5/03/02 | 1.80 | Standard Copies |
| 5/10/02 | 1.30 | Standard Copies |
| 5/10/02 | 2.70 | Standard Copies |
| 5/10/02 | 101.93 | West Publishing-TP,Database Usage  5.02 |
| 5/16/02 | 0.70 | Standard Copies |
| 5/23/02 | 2.25 | Fax page charge to 248-851-7504 |
| 6/12/02 | 1.66 | Fax phone charge to 215-963-5299 |
| 6/12/02 | 2.40 | Standard Copies |
| 6/12/02 | 13.50 | Fax page charge to 215-963-5299 |
| 6/14/02 | 0.62 | Telephone call to:  WILMINGTON,DE  302-573-6491 |

## Matter 41 – Tax Matters – Expenses

| Service Description | Amount |
|---|---|
| Computer Database Research | $12.48 |
| **Total** | **$12.48** |

## Matter 41 – Tax Matters – Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 5/30/02 | 12.48 | West Publishing-TP,Database Usage  5.02 |

## Matter 42 – Travel – Expenses

| Service Description | Amount |
| --- | --- |
| Travel Expense | $312.12 |
| Airfare | $2,250.02 |
| Transportation to/from airport | $273.26 |
| Travel Meals | $15.85 |
| Other Travel Expenses | $23.00 |
| Overtime Transportation | $6.00 |
| **Total** | **$2,880.25** |

## Matter 42 – Travel – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/08/02 | 56.05 | Crown Coach - Transportation to/from airport, Scott A McMillin |
| 5/14/02 | 36.21 | Vital Transportation - Transportation to/from airport, Michelle H Browdy |
| 5/19/02 | 58.40 | Crown Coach - Transportation to/from airport, James W Kapp |
| 5/20/02 | 58.40 | Crown Coach - Transportation to/from airport, James W Kapp |
| 5/20/02 | 64.20 | Crown Coach - Transportation to/from airport, Janet Baer |
| 6/05/02 | 15.85 | DAVID M BERNICK, P.C. - Meal Expense, Wilmington,DE, 5.19 to 5.20.02, (Status Conference) Supplement Report |
| 6/05/02 | 312.12 | DAVID M BERNICK, P.C. - Travel Expense, Wilmington,DE, 5.19 to 5.20.02, (Status Conference) Supplement Report |
| 6/19/02 | 23.00 | JAMES W KAPP - Mileage, Wilmington, DE, 06.18.2002, (Attend hearing) |
| 6/19/02 | 1,045.68 | JAMES W KAPP - Airfare, Wilmington, DE, 06.18.2002, (Attend hearing) |
| 6/20/02 | 6.00 | JANET BAER - OT Trans. 6.17.02 |
| 6/20/02 | 1,204.34 | JANET BAER - Airfare Expense, Philadelphia,PA, 6.18.02, (Hearing) |

**Matter 43 – Use, Sale or Lease/Abandonment of Property – Expenses**

| Service Description | Amount |
| --- | --- |
| Telephone | $4.35 |
| Facsimile Charges | $9.75 |
| Standard Copies | $8.50 |
| Computer Database Research | $90.05 |
| **Total** | **$112.65** |

**Matter 43 – Use, Sale or Lease/Abandonment of Property – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 5/01/02 | 1.38 | West Publishing-TP,Database Usage 5.02 |
| 5/07/02 | 0.20 | Standard Copies |
| 5/09/02 | 4.30 | Standard Copies |
| 5/10/02 | 46.68 | West Publishing-TP,Database Usage 5.02 |
| 5/13/02 | 1.40 | Standard Copies |
| 5/13/02 | 33.39 | West Publishing-TP,Database Usage 5.02 |
| 5/14/02 | 0.80 | Standard Copies |
| 5/21/02 | 8.60 | West Publishing-TP,Database Usage 5.02 |
| 5/29/02 | 1.80 | Standard Copies |
| 5/31/02 | 2.49 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 6/03/02 | 0.62 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 6/04/02 | 0.62 | Telephone call to: COLUMBIA,MD 410-531-4795 |
| 6/11/02 | 9.75 | Fax page charge to 410-531-4783 |
| 6/12/02 | 0.62 | Telephone call to: COLUMBIA,MD 410-531-4213 |

## Matter 46 – IRS Tax Litigation – Expenses

| Service Description | Amount |
|---|---|
| Facsimile Charges | $20.68 |
| Standard Copies | $20.20 |
| Computer Database Research | $68.71 |
| Overtime Transportation | $5.75 |
| **Total** | **$115.34** |

## Matter 46 – IRS Tax Litigation – Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 4/25/02 | 3.60 | Standard Copies |
| 5/01/02 | 1.80 | Standard Copies |
| 5/02/02 | 6.30 | Standard Copies |
| 5/02/02 | 8.50 | Standard Copies |
| 5/28/02 | 11.58 | West Publishing-TP,Database Usage  5.02 |
| 5/29/02 | 1.59 | West Publishing-TP,Database Usage  5.02 |
| 5/29/02 | 22.13 | West Publishing-TP,Database Usage  5.02 |
| 5/30/02 | 1.50 | Fax page charge to 561-362-1323 |
| 5/31/02 | 33.41 | West Publishing-TP,Database Usage  5.02 |
| 6/04/02 | 1.18 | Fax phone charge to 202-514-9440 |
| 6/04/02 | 18.00 | Fax page charge to 202-514-9440 |
| 6/05/02 | 5.75 | PRATIBHA J SHENOY - Overtime Transportation, 5.2.02 |