# PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2002

Invoice Number **52817**      91100   00001      HRR

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---|
| Balance forward as of last invoice, dated:   June 30, 2002 | $261,145.82 |
| Payments received since last invoice, last payment received --   July 31, 2002 | $65,125.06 |
| A/R Adjustments | $-44,029.22 |
| Net balance forward | $151,991.54 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **06/30/2002**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **BANKRUPTCY LITIGATION [L430]** | | | | | |
| 06/03/02 | DWC | Finalize preliminary agenda notice for June 18 hearing and address service thereof | 0.60 | 280.00 | $168.00 |
| 06/03/02 | DWC | Address issues in connection with KPMG's motion to compel discovery (including calls to Frank Murphy re: same) | 0.40 | 280.00 | $112.00 |
| 06/03/02 | DWC | Review hearing binders submitted to Judge Fitzgerald along with Preliminary Agenda Notice | 1.50 | 280.00 | $420.00 |
| 06/03/02 | DWC | Address issues in connection with proposed ZAI science trial | 0.20 | 280.00 | $56.00 |
| 06/03/02 | PEC | Review docket for updates.  Revise Preliminary Agenda Notice for 6/18/02 Hearing. | 1.00 | 120.00 | $120.00 |
| 06/03/02 | PEC | Review and final Preliminary Agenda Notice for 6/18/02 hearing.  Forward to appropriate parties via e-mail. | 0.50 | 120.00 | $60.00 |
| 06/05/02 | PEC | Review docket and revise Agenda Notice for 6/18/02 Hearing. | 0.80 | 120.00 | $96.00 |
| 06/05/02 | DWC | Call to Creditors' Committee counsel re: June 6th Judge Wolin hearing | 0.20 | 280.00 | $56.00 |
| 06/06/02 | DWC | Review message from J. Baer re: proposed Order Denying Carol Gerard's motion and call to her re: same | 0.30 | 280.00 | $84.00 |
| 06/07/02 | DWC | Review e-mails of J. Baer and S. Kortanek re: proposed order denying Carol Gerard's motion (.8); draft certification of counsel re: Debtors' proposed order (.6); address filing and service thereof (.4) | 1.80 | 280.00 | $504.00 |
| 06/07/02 | DWC | Review and respond to e-mail of S. Baena re: proposed order regarding ZAI science trials (.8); draft certification of counsel re: Debtors' proposed order (.6); address filing and service thereof (.4) | 1.80 | 280.00 | $504.00 |
| 06/07/02 | DWC | Calls with J. Baer re: Debtors' proposed budget in | 1.50 | 280.00 | $420.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | connection with the ZAI science trials (.3); review and revise Debtors' proposed budget (.8); address filing and service thereof (.4) | | | |
| 06/10/02 | DWC | Review Property Damage Committee's motion to appoint counsel for ZAI science trials and proposed budget re: same | 0.50 | 280.00 | $140.00 |
| 06/11/02 | DWC | Review and execute final agenda notice (.4); review final binders to be delivered to Judge in DE (.8) | 1.20 | 280.00 | $336.00 |
| 06/11/02 | PEC | Revise and review Agenda Notice for 6/18/02 Hearing (.5); Draft Certificate of Service (.1); Prepare service list (1.2); File and serve Agenda Notice (.4) | 2.20 | 120.00 | $264.00 |
| 06/12/02 | DWC | Draft letter to R. Bello re: filing of certificate of counsel for proposed order denying Carol Gerard's motion to annul the stay | 0.30 | 280.00 | $84.00 |
| 06/12/02 | DWC | Draft letter to R. Bello re: order simissing Adv. Pro. N. 01-8810 (.5); call with R. Baker re: same (.2) | 0.70 | 280.00 | $196.00 |
| 06/12/02 | DWC | Draft letter to R. Bello re: filing of certificate of counsel for proposed ZAI scheduling order | 0.30 | 280.00 | $84.00 |
| 06/12/02 | DWC | Draft certification of counsel re: proposed order re: briefing schedule for asbestos personal injury bar date (.7); address filing and service thereof (.3); letter to E. Wohlforth re: same (.3); call with J. Baer re: same (.2) | 1.50 | 280.00 | $420.00 |
| 06/17/02 | DWC | Review and revise supplemental submission re: competing orders denying Carol Gerard Motion (1); address filing and service thereof (.2) | 1.20 | 280.00 | $336.00 |
| 06/17/02 | DWC | Review Creditor committee's motion to intervene in the fraudulent transfer matter | 0.30 | 280.00 | $84.00 |
| 06/17/02 | DWC | Review order granting US motion to intervene in fraudulent transfer matter | 0.10 | 280.00 | $28.00 |
| 06/17/02 | DWC | Review Sealed Air's opposition to US motion to intervene | 0.50 | 280.00 | $140.00 |
| 06/17/02 | PEC | File and serve Debtors' Supplemental Submission with Respect to Proposed Order Denying Carol Gerard's Motion to Clarify the Scope of the Preliminary Injunction or in the Alternative, to Modify the Preliminary Injunction (.7); Draft Affidavit of Service (.1) | 0.80 | 120.00 | $96.00 |
| 06/18/02 | DWC | Prepare for hearing (1.5); attend hearing (3.5) | 5.00 | 280.00 | $1,400.00 |
| 06/18/02 | DWC | Draft order vacating order to dismiss adversary proceeding 01-8810. | 0.40 | 280.00 | $112.00 |
| 06/18/02 | DWC | Draft order denying Kellogg motion for reconsideration | 0.40 | 280.00 | $112.00 |
| 06/19/02 | PEC | Revise Fraudulent Transfer Service List. | 0.30 | 120.00 | $36.00 |
| 06/19/02 | PEC | File and serve Notice of Change of Time of October 28, 2002 Omnibus Hearing (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 06/19/02 | PEC | Serve [Signed] Order Denying Claimants' Motion to Strike Proofs of Claim Filed on Behalf of ZAI Proofs of Claim (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 06/20/02 | DWC | Review Special Master June 13, 2002 Order re: discovery issues in the fraudulent transfer matter | 0.50 | 280.00 | $140.00 |
| 06/20/02 | DWC | Review transcript of June 6, 2002 hearing re: Debtors' motion to intervene in fraudulent transfer matter | 1.40 | 280.00 | $392.00 |
| 06/20/02 | DWC | Review and revise: Debtors' renewed motion to intervene in fraudulent transfer matter (.5); proposed order (.2); answer in intervention (.8) memo in support (.8); address filing and service thereof (.4) | 2.70 | 280.00 | $756.00 |
| 06/20/02 | DWC | Review Asbestos Committees' reply in support of United States Motion to Intervene in fraudulent transfer matter | 0.50 | 280.00 | $140.00 |
| 06/20/02 | DWC | Review Joinder of Royal Ins. to Grace's Opposition to Motion to Compel Discovery in fraudulent transfer matter | 0.30 | 280.00 | $84.00 |
| 06/21/02 | DWC | Review and revise Debtors' supplemental brief re: procedures for litigating personal injury liability issues (4.1); call with S. Pope re: same (.2); call with A. Running re: same (.2); address filing and service thereof (.4) | 4.90 | 280.00 | $1,372.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/24/02 | DWC | Review and revise Stipulation with Property Damage Committee re: their committee members' counsel fees (.7); e-mail T. Taconnelli re: same (.2) | 0.90 | 280.00 | $252.00 |
| 06/24/02 | DWC | Review and revise Debtors' estimated budget for ZAI sciene trial (.4); call with J. Baer re: same (.2); address filing and service of the same (.3) | 0.90 | 280.00 | $252.00 |
| 06/25/02 | DWC | E-mail to J. Baer re: Stipulation with Property Damage Committee re: their members' counsel fees | 0.20 | 280.00 | $56.00 |
| 06/25/02 | DWC | E-mails to P. Cuniff re: status of matters for July 22nd Agenda and preparation of the same | 0.30 | 280.00 | $84.00 |
| 06/25/02 | DWC | Review Milberg Weiss June 24 letter to Judge Wolin re: special master's June 18 discovery order in fraudulent transfer matter | 0.20 | 280.00 | $56.00 |
| 06/25/02 | DWC | Review US DOJ's 6/24 letter to Special Master Drier re: access to discovery and revising June 18 discovery order | 0.40 | 280.00 | $112.00 |
| 06/26/02 | DWC | Review Judge Wolin Order granting Debtors' renewed motion to intervene (.2); e-mail co-counsel re: same (.2); review DBR article re: same (.2) | 0.60 | 280.00 | $168.00 |
| 06/26/02 | DWC | Review 6/25 letter of Milberg Weiss re: discovery dispute with Sealed Air | 0.30 | 280.00 | $84.00 |
| 06/26/02 | DWC | Review 6/26 letter of Milberg Weiss re: change of deposition of E. Stallard | 0.10 | 280.00 | $28.00 |
| 06/27/02 | DWC | Prepare agenda for July 22 hearing | 1.00 | 280.00 | $280.00 |
| 06/27/02 | PEC | Draft Agenda Notice for 7/22/02 Hearing. | 2.50 | 120.00 | $300.00 |
| 06/28/02 | DWC | Review and revise motion and order to further extend time for Debtors to remove actions (.7); e-mail R. Higgins re: same (.2); draft notice re: same (.4); address filing and service thereof (.2) | 1.50 | 280.00 | $420.00 |
| 06/28/02 | DWC | Review June 14, 2002 transcript of J. wolin hearing in fradulent transfer matters re: US motion to intervene | 1.20 | 280.00 | $336.00 |
| 06/28/02 | DWC | Review and respond to voice message and e-mail from M. Browdy re: letter brief regarding discovery dispute in fraudulent transfer matters | 0.20 | 280.00 | $56.00 |
| 06/28/02 | DWC | Review Milberg Weiss June 28 letter re: protocol for prosecuting fraudulent transfer matters among all counsel | 0.30 | 280.00 | $84.00 |
| 06/28/02 | DWC | Revised agenda notice in response to comments of C. Lane and J. Baer | 0.80 | 280.00 | $224.00 |
| 06/28/02 | DWC | Review ZAI Claimants' motion for leave to appeal order denying their motion to strike proofs of claim filed by debtors | 0.40 | 280.00 | $112.00 |

            **Task Code Total**                                                 **49.30**                **$12,364.00**

### CASE ADMINISTRATION [B110]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/02 | DCC | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 06/03/02 | ARP | Prepared hearing notebook for a hearing. | 1.50 | 40.00 | $60.00 |
| 06/03/02 | PEC | Return calls to creditors regarding bar date and case status. | 0.40 | 120.00 | $48.00 |
| 06/03/02 | PEC | Update critical dates memo. | 0.40 | 120.00 | $48.00 |
| 06/03/02 | PEC | Review docket for updates. | 0.30 | 120.00 | $36.00 |
| 06/03/02 | DWC | E-mails with W. Sparks re: Judge Wolin hearing on fraudulent transfer matters | 0.20 | 280.00 | $56.00 |
| 06/04/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/04/02 | PEC | Return calls to creditors regarding bar date and case status. | 0.60 | 120.00 | $72.00 |
| 06/04/02 | PEC | Update critical dates memo. | 0.30 | 120.00 | $36.00 |
| 06/05/02 | CMS | Prepare Hearing Notebook. | 1.60 | 40.00 | $64.00 |
| 06/05/02 | PEC | Review docket and update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 06/05/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/06/02 | CMS | Maintain Document Control. | 1.60 | 40.00 | $64.00 |
| 06/07/02 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.10 | 125.00 | $12.50 |
| 06/07/02 | CMS | Maintain Document Control. | 4.80 | 40.00 | $192.00 |
| 06/07/02 | JMG | Maintain document control. | 1.30 | 40.00 | $52.00 |
| 06/10/02 | CMS | Maintain Document Control. | 1.60 | 40.00 | $64.00 |
| 06/10/02 | KAC | Maintain document control. | 5.50 | 50.00 | $275.00 |
| 06/11/02 | CMS | Maintain Document Control. | 0.70 | 40.00 | $28.00 |
| 06/11/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 06/11/02 | KAC | Maintain document control. | 6.00 | 50.00 | $300.00 |
| 06/12/02 | CMS | Maintain Document Control. | 1.30 | 40.00 | $52.00 |
| 06/12/02 | CMS | Maintain Document Control. | 1.70 | 40.00 | $68.00 |
| 06/12/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/12/02 | PEC | Review docket and update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 06/13/02 | PEC | Review docket for updates. | 0.60 | 120.00 | $72.00 |
| 06/13/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 06/13/02 | PEC | Update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 06/14/02 | DCC | Maintain document control. | 6.00 | 55.00 | $330.00 |
| 06/14/02 | SLP | Maintain document control. | 5.00 | 50.00 | $250.00 |
| 06/14/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.60 | 120.00 | $72.00 |
| 06/14/02 | PEC | Update critical dates memo and circulate to the appropriate parties. | 1.00 | 120.00 | $120.00 |
| 06/15/02 | DCC | Maintain document control. | 3.50 | 55.00 | $192.50 |
| 06/17/02 | DCC | Maintain document control. | 2.50 | 55.00 | $137.50 |
| 06/17/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/17/02 | PEC | Update critical dates memo. | 0.60 | 120.00 | $72.00 |
| 06/18/02 | CMS | Maintain Document Control. | 3.50 | 40.00 | $140.00 |
| 06/18/02 | HDM | Maintain document control. | 3.70 | 60.00 | $222.00 |
| 06/18/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/18/02 | PEC | Review docket for updates and revise critical dates memo. | 0.50 | 120.00 | $60.00 |
| 06/19/02 | SLP | Maintain document control. | 4.00 | 50.00 | $200.00 |
| 06/20/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/21/02 | DWC | Meet with P. Cuniff re: anticipated filings in Grace today | 0.20 | 280.00 | $56.00 |
| 06/21/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/21/02 | PEC | Update critical dates memo. | 1.50 | 120.00 | $180.00 |
| 06/24/02 | CMS | Maintain Document Control. | 0.70 | 40.00 | $28.00 |
| 06/24/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/24/02 | PEC | Review docket for updates. Revise and circulate critical dates memo. | 1.00 | 120.00 | $120.00 |
| 06/25/02 | CMS | Maintain Document Control. | 1.80 | 40.00 | $72.00 |
| 06/25/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/26/02 | DWC | Address Blacktone Group request for retention order | 0.20 | 280.00 | $56.00 |
| 06/26/02 | PEC | Update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 06/27/02 | ARP | Prepared hearing notebook for a hearing. | 3.00 | 40.00 | $120.00 |
| 06/27/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/28/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/28/02 | PEC | Review and update critical dates memo. Circulate to the appropriate individuals. | 1.10 | 120.00 | $132.00 |
| 06/28/02 | PEC | Return calls to various creditors regarding case status. | 0.40 | 120.00 | $48.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/28/02 | PEC | File and serve Debtors' Motion for an Order Pursuant to Fed.R.Bankr.P. 9006(b) Further Extending the Period Within Which the Debtors' Remove Actions (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| | | **Task Code Total** | **82.80** | | **$5,457.50** |

### CLAIMS ADMIN/OBJECTIONS [B310]

| | | | | | |
|---|---|---|---|---|---|
| 06/04/02 | DWC | Review amended proofs of claim filed by ZAI claimants | 1.40 | 280.00 | $392.00 |
| 06/05/02 | PEC | Return calls to various creditors regarding bar date and case status. | 0.60 | 120.00 | $72.00 |
| 06/10/02 | DWC | Calls with J. Baer and Doug Cameron re: objection to ZAI claims (.4); review and revise omnibus objection to ZAI claims (.9); draft order denying ZAI claims (.6); address filing and service thereof (.5) | 2.40 | 280.00 | $672.00 |
| 06/11/02 | PEC | Return calls to various creditors regarding case status and bar date. | 0.60 | 120.00 | $72.00 |
| 06/12/02 | PEC | Draft letter to Jeff Dahl at Rust Consultants enclosing Proof of Claim Forms received from the Court. | 0.50 | 120.00 | $60.00 |
| 06/17/02 | DWC | Review form response to bar date inquiries | 0.20 | 280.00 | $56.00 |
| 06/17/02 | PEC | Return calls to various creditors regarding case status. | 0.50 | 120.00 | $60.00 |
| 06/20/02 | PEC | Return calls to various creditors regarding case status. | 0.50 | 120.00 | $60.00 |
| 06/25/02 | DWC | Review two motions of Property Damage Committee seeking (1) modification of bar date order and (2) clarification of bar date order | 0.80 | 280.00 | $224.00 |
| 06/26/02 | PEC | Return call to Richard Popper, Esquire regarding package received regarding W. R. Grace Bar Date Notice. | 0.30 | 120.00 | $36.00 |
| 06/27/02 | DWC | Review Corpus Christi Gasket Proof of Claim | 0.30 | 280.00 | $84.00 |
| | | **Task Code Total** | **8.10** | | **$1,788.00** |

### COMPENSATION PROF. [B160]

| | | | | | |
|---|---|---|---|---|---|
| 06/03/02 | HRR | Review and analyze monthly and quarterly fee applications. | 0.20 | 330.00 | $66.00 |
| 06/03/02 | HRR | Review, analyze and respond to emails regarding fee applications. | 0.10 | 330.00 | $33.00 |
| 06/04/02 | HRR | Review, analyze and respond to email regarding fee applications (.10); and telephone conference with Laura Davis Jones regarding same (.10). | 0.20 | 330.00 | $66.00 |
| 06/04/02 | PEC | File and serve Seventh Monthly Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to the Debtors for the Period from April 1, 2002 Through April 30, 2001 (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/04/02 | PEC | File and serve Verified Application of Holme Roberts & Owen, LLP for Compensation and Reimbursement of Expenses as Special Counsel to W. R. Grace & Co., et al., for the Interim Period from April 1, 2002 Through April 30, 2002 (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/05/02 | HRR | Telephone conference with MaryRitchie Johnson regarding fee applications. | 0.10 | 330.00 | $33.00 |
| 06/05/02 | HRR | Review, analyze and respond to emails regarding fee applications (.10); and address issues regarding same (.30). | 0.40 | 330.00 | $132.00 |
| 06/05/02 | LAG | Review adminstrative order, allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 06/05/02 | PEC | Prepare Kirkland and Ellis April Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.2); | 0.80 | 120.00 | $96.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | File and serve (.3) | | | |
| 06/05/02 | DWC | Review Steptoe & Johnson 1st (.8), 2nd (.6) and 3rd (.6) quarterly fee applications and notices in connection therewith; address filing and service thereof (.3) | 2.30 | 280.00 | $644.00 |
| 06/06/02 | CAK | Draft certification of no objection docket no. 2061 | 0.20 | 120.00 | $24.00 |
| 06/06/02 | CAK | Draft certification of no objection docket no. 2060 | 0.40 | 120.00 | $48.00 |
| 06/06/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 06/06/02 | PEC | Draft Certificate of Service re: Pitney Hardin Kipp & Szuch March Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/06/02 | PEC | Draft Certificate of No Objection re: Carella Byrne Bain Gilfillan Cecchi Stewart & Olstein April Fee Application and Certificate of Service(.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/06/02 | LDJ | Review and finalize fourth quarterly fee app (Jan. - Mar. 2002) | 0.30 | 550.00 | $165.00 |
| 06/06/02 | LDJ | Review and finalize interim fee app (March 2002) | 0.30 | 550.00 | $165.00 |
| 06/07/02 | KKY | File (.10), serve (.10), and prepare for filing and service (.10) Certification of No Objection to Pitney Hardin fee application for March 2002 | 0.30 | 125.00 | $37.50 |
| 06/07/02 | KKY | File (.10), serve (.10), and prepare for filing and service (.10) Certification of No Objection to Carella Byrne fee application for April 2002 | 0.30 | 125.00 | $37.50 |
| 06/07/02 | LAG | Review adminstrative order, allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 06/10/02 | KKY | Draft (.10) and prepare for filing (.10) Notice to Kirkland & Ellis fourth quarterly fee application | 0.20 | 125.00 | $25.00 |
| 06/10/02 | KKY | Serve (.20) and prepare for filing and service (.30) Kirkland & Ellis fourth quarterly fee application | 0.50 | 125.00 | $62.50 |
| 06/10/02 | KKY | Draft (.10) and prepare for filing (.10) Affidavit of Service for Kirkland & Ellis fourth quarterly fee application | 0.20 | 125.00 | $25.00 |
| 06/10/02 | KKY | Draft (.10) and prepare for filing (.10) Affidavit of Service to Kirkland & Ellis April 2002 fee application | 0.20 | 125.00 | $25.00 |
| 06/10/02 | KKY | Serve (.20) and prepare for filing and service (.30) Kirkland & Ellis April 2002 fee application | 0.50 | 125.00 | $62.50 |
| 06/11/02 | HRR | Review and analyze memo regarding fee applications. | 0.10 | 330.00 | $33.00 |
| 06/12/02 | PEC | Telecon with Karen Brown of Nelson Mullins Riley & Scarborough regarding fee applications and certificates of no objection filed in the case. Discuss new administrative procedures for all future fee applications | 0.80 | 120.00 | $96.00 |
| 06/12/02 | PEC | File and serve Pitney Hardin Kipp & Szuch April 2002 Fee Application; Draft Affidavit of Service. | 0.60 | 120.00 | $72.00 |
| 06/14/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 06/17/02 | PEC | File and serve Debtors' Motion for Order Authorizing But Not Requiring, the Implementation of Revised Compensation Programs (.7); Draft Certificate of Service (.1) | 0.80 | 120.00 | $96.00 |
| 06/18/02 | PEC | Review docket and respond to e-mail of Melissa Flax regarding Carella Byrne Fee Applications and Cerificates of No Objection. | 0.40 | 120.00 | $48.00 |
| 06/18/02 | PEC | Draft Certificate of No Objection regarding Nelson Mullins Riley & Scarborough February Fee Applications and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/18/02 | PEC | Draft Certificate of No Objection regarding March Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/19/02 | DWC | Review Steptoe & Johnson first (.4), second (.4) and third (.4) quarterly fee application and notices in connection therewith and address filing and service thereof (.5) | 1.70 | 280.00 | $476.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/19/02 | DWC | Review Pitney Hardin quarterly fee application and notice (.5); address filing and service thereof (.3) | 0.80 | 280.00 | $224.00 |
| 06/19/02 | DWC | Review Nelson Mullins quarterly fee application and notice (.5); address filing and service thereof (.3) | 0.80 | 280.00 | $224.00 |
| 06/19/02 | DWC | Review Carella Byrne May 2002 fee application (.3); address filing and service thereof (.2) | 0.50 | 280.00 | $140.00 |
| 06/19/02 | PEC | Draft Notice of Filing First Quarterly Fee Application of Nelson Mullins Riley & Scar Borough and Certificate of Service; File and Serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/19/02 | PEC | File and serve First Quarterly Fee Application of Nelson Mullins Riley & Scar borough First Quarterly Fee Application of Nelson Mullins Riley & Scar Borough (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/19/02 | PEC | Draft Notice of Filing of Fourth Quarterly Fee Application of Pitney Hardin Kipp & Szuch and Affidavit of Service (.4); File and serve (.1) | 0.80 | 120.00 | $96.00 |
| 06/19/02 | PEC | File and serve Fourth Quarterly Fee Application of Pitney, Hardin, Kipp & Szuch LLP (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/19/02 | PEC | Draft Notice of First Quarterly Fee Application of Steptoe & Johnson LLP and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/19/02 | PEC | File and serve First Quarterly Fee Application of Steptoe & Johnson (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/19/02 | PEC | Draft Notice of Filing of Steptoe & Johnson Second Quarterly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/19/02 | PEC | File and serve Second Quarterly Fee Application of Steptoe & Johnson (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/19/02 | PEC | Draft Notice of Steptoe & Johnson Third Quarterly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/19/02 | PEC | File and serve Third Quarterly Fee Application of Steptoe & Johnson (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/19/02 | PEC | Serve [Signed] Order Approving the Debtors' Payment of Stay Bonuses (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 06/20/02 | LAG | Review docket regarding Certificate of No Objection. | 0.20 | 125.00 | $25.00 |
| 06/21/02 | DWC | Review and execute Certificates of No Objection re: Carella Byrne March 2002 fee application (.2) and Wallace King April 2002 fee application (.2) | 0.40 | 280.00 | $112.00 |
| 06/21/02 | PEC | Draft Certificate of No Objection regarding PSZYJ February Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/21/02 | PEC | Draft Certificate of No Objection regarding Carella Byrne March Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/21/02 | PEC | Draft Certificate of No Objection regarding Wallace King Marraro & Branson April Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/25/02 | PEC | Prepare Nelson Mullins Riley & Scarborough September 2001 Fee Application for e-filing; Draft Affidavit of Service; File and serve. | 0.50 | 120.00 | $60.00 |
| 06/25/02 | PEC | Prepare Nelson Mullins Riley & Scarborough April 2002 Fee Application for e-filing; Draft Certificate of Service. | 0.60 | 120.00 | $72.00 |
| 06/26/02 | DWC | Review Nelson Mullins Quarterly Fee Application and notice (.5); address filing and service thereof (.2) | 0.70 | 280.00 | $196.00 |
| 06/26/02 | DWC | Review Nelson Mullins 12th monthly fee application (.3); e-mail counsel re: problems with application (.3) | 0.60 | 280.00 | $168.00 |
| 06/26/02 | PEC | Review and respond to e-mails from Karen Brown of Nelson Mullins Riley & Scarborough fee applications | 0.30 | 120.00 | $36.00 |
| 06/26/02 | PEC | Draft Notice of First Quarterly Fee Application of Nelson | 0.80 | 120.00 | $96.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | Mullins Riley & Scarborough and Certificate of Service (.4); File and serve (.4) | | | |
| 06/26/02 | PEC | File and serve First Quarterly Fee Application of Nelson, Mullins, Riley & Scarborough LLP (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 06/27/02 | DWC | Review and execute Certificates of No Objection re: Holme Roberts April fee app (.2) and Casner Edwards April fee app (.2) | 0.40 | 280.00 | $112.00 |
| 06/27/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 06/27/02 | PEC | Draft Certificate of No Objection regarding PSZYJ Twelfth Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/27/02 | PEC | Draft Certificate of No Objection regarding Casner & Edwards April Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/27/02 | PEC | Draft Certificate of No Objection regarding Holme Roberts & Owen April Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/27/02 | PEC | Correspond with Laurie Gilbert regarding CONO for February Fee Application. | 0.20 | 120.00 | $24.00 |
| 06/28/02 | DWC | Review Nelson Mullins May fee application (.3); address filing and service thereof (.2) | 0.50 | 280.00 | $140.00 |
| 06/28/02 | DWC | Address calls re: timing of responses to Fee Auditor Informal Requests | 0.20 | 280.00 | $56.00 |
| 06/28/02 | LAG | Review docket regarding fee application. | 0.20 | 125.00 | $25.00 |
| 06/28/02 | HRR | Review, analyze and respond to emails regarding fee applications. | 0.10 | 330.00 | $33.00 |
| 06/28/02 | LDJ | Review and finalize interim fee application (April 2002) | 0.30 | 550.00 | $165.00 |
| | | **Task Code Total** | **38.10** | | **$6,653.00** |
| | | **EMPLOYEE BENEFIT/PENSION- B220** | | | |
| 06/03/02 | DWC | Review and execute Cert. of No Objection re: Stay Bonus Motion | 0.20 | 280.00 | $56.00 |
| 06/03/02 | PEC | Draft Certificate of No Objection regarding Debtors' Motion to Pay Stay Bonuses in Connection with the Consolidation of the Customer Service Functions of Grace Performance Chemicals and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/17/02 | DWC | Review and revise motion to approve revised compensation plans (1); draft notice re: same (.4); address filing and service thereof (.3) | 1.70 | 280.00 | $476.00 |
| | | **Task Code Total** | **2.70** | | **$628.00** |
| | | **EXECUTORY CONTRACTS [B185]** | | | |
| 06/17/02 | DWC | Address payment issues in connection with GECC stipulation and Debtors' agreement to assume leases and cure the same | 0.30 | 280.00 | $84.00 |
| 06/17/02 | DWC | Review and revise motion to assume and assign prime and sublease re: Carteret, NJ facility (1); draft notice re: same (.4); address filing and service thereof (.4) | 1.80 | 280.00 | $504.00 |
| 06/17/02 | PEC | File and serve Debtors' Motion for Order Pursuant to Sections 363 and 365 of the Bankruptcy Code Authorizing the Debtors' to Assume and Assign a Prime Lease and the Accompanying Sublease (.8); Draft Certificate of Service | 0.90 | 120.00 | $108.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/24/02 | DWC | Address GECC cure issues in connection with Debtors' assumption of certain leases (.1) | 0.30 | 280.00 | $84.00 |
| | | **Task Code Total** | **3.30** | | **$780.00** |

### FEE/EMPLOYMENT APPLICATION

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/02 | WLR | Review correspondence from Ira D. Kharasch regarding March 2002 fee application | 0.10 | 325.00 | $32.50 |
| 06/01/02 | WLR | Review correspondence from Liliana Gardiazabal regarding March 2002 fee application | 0.10 | 325.00 | $32.50 |
| 06/01/02 | WLR | Review correspondence from Ira D. Kharasch regarding April 2002 fee application status | 0.10 | 325.00 | $32.50 |
| 06/03/02 | WLR | Review correspondence (2) from Kathy Wittig regarding new fee application procedures | 0.20 | 325.00 | $65.00 |
| 06/03/02 | WLR | Correspondence to Kathy Wittig regarding new fee application procedures | 0.30 | 325.00 | $97.50 |
| 06/03/02 | WLR | Review correspondence from David W. Carickhoff regarding new fee application procedures | 0.10 | 325.00 | $32.50 |
| 06/03/02 | WLR | Review correspondence from Hamid R. Rafatjoo regarding 4th quarterly (January 2002 to March 2002) fee application | 0.10 | 325.00 | $32.50 |
| 06/03/02 | WLR | Review correspondence from Kathy Wittig regarding 4th quarterly (January 2002 to March 2002) fee application | 0.10 | 325.00 | $32.50 |
| 06/04/02 | IDK | E-mails to BR and HRR re 3/02 application and 4th quarter application status and other issues. | 0.20 | 480.00 | $96.00 |
| 06/05/02 | IDK | E-mails and telephone conferences with HRR, LDJ and BR re fee application issues and write-offs. | 0.30 | 480.00 | $144.00 |
| 06/06/02 | PEC | File and serve PSZYJ March Fee Application (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/17/02 | WLR | Review correspondence from Misty Lyles regarding April 2002 fee application. | 0.10 | 325.00 | $32.50 |
| 06/18/02 | WLR | Preliminary work regarding preparation of April 2002 fee application. | 1.10 | 325.00 | $357.50 |
| 06/18/02 | IDK | E-mails with BR re 4/02 application issues and status. | 0.20 | 480.00 | $96.00 |
| 06/19/02 | WLR | Correspondence to Liliana Gardiazabal regarding April 2002 fee application. | 0.20 | 325.00 | $65.00 |
| 06/20/02 | DWC | Review Fee Auditor Initial Report of PSZYJ's Quarterly Fee Application for 1st Quarter 2002 | 0.50 | 280.00 | $140.00 |
| 06/21/02 | DWC | Review and execute Certificate of No Objection re: PSZYJ February 2002 fee application | 0.20 | 280.00 | $56.00 |
| 06/21/02 | DWC | Prepare response to Fee Auditor Initial Report re: PSZYJ Quarterly fee app for 1st Quarter 2002 | 5.30 | 280.00 | $1,484.00 |
| 06/21/02 | IDK | E-mails with LDJ and BR re fee application status and other issues. | 0.20 | 480.00 | $96.00 |
| 06/22/02 | WLR | Review and revise 13th (April 2002) fee application. | 0.80 | 325.00 | $260.00 |
| 06/22/02 | WLR | Correspondence to Liliana Gardiazabal regarding 13th (April 2002) fee application. | 0.20 | 325.00 | $65.00 |
| 06/24/02 | WLR | Review and revise 13th (April 2002) fee application. | 0.20 | 325.00 | $65.00 |
| 06/24/02 | WLR | Correspondence to Liliana Gardiazabal regarding 13th (April 2002) fee application. | 0.20 | 325.00 | $65.00 |
| 06/24/02 | IDK | E-mails with BR and MRS re 4/02 application issues - status. | 0.20 | 480.00 | $96.00 |
| 06/26/02 | WLR | Correspondence to Liliana Gardiazabal regarding May 2002 fee application. | 0.10 | 325.00 | $32.50 |
| 06/27/02 | DWC | Review and execute Certificate of No Objection re: Pachulski Stang March Fee app | 0.20 | 280.00 | $56.00 |
| 06/28/02 | DWC | Review and revise PSZYJ April 2002 fee application (.3); address filing and service thereof (.2) | 0.50 | 280.00 | $140.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Task Code Total | 12.40 | | $3,776.00 |

### FINANCIAL FILINGS [B110]

| | | | | | |
|---|---|---|---|---|---|
| 06/03/02 | DWC | Review Debtors' April 2002 monthly operating report (.7) and address filing and service thereof (.2) | 0.90 | 280.00 | $252.00 |
| 06/05/02 | PEC | Prepare April Operating Report for e-filing and service (.3); File and serve Operating Report (.6); Draft Affidavit of Service (.2) | 1.10 | 120.00 | $132.00 |
| 06/18/02 | WLR | Review correspondence from Ira D. Kharasch regarding April 2002 fee application. | 0.10 | 325.00 | $32.50 |
| | | Task Code Total | 2.10 | | $416.50 |

### LITIGATION (NON-BANKRUPTCY]

| | | | | | |
|---|---|---|---|---|---|
| 06/04/02 | DWC | Call with Tres Watkins re: status of Mississippi state court tobacco litigation (.3); call with Jay Hughes re: same (.1) | 0.40 | 280.00 | $112.00 |
| | | Task Code Total | 0.40 | | $112.00 |

### OPERATIONS [B210]

| | | | | | |
|---|---|---|---|---|---|
| 06/03/02 | DWC | Call with C. Lane re: certain letters of credit concerning real property in Tenessee. | 0.20 | 280.00 | $56.00 |
| | | Task Code Total | 0.20 | | $56.00 |

### PLAN & DISCLOSURE STMT. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 06/28/02 | PEC | Review package received from Craig Zink of R.R. Donnelley regarding service of Bar Date Notice and Proof of Claim Form (.2). Telephone call to Craig regarding same (.3). | 0.50 | 120.00 | $60.00 |
| | | Task Code Total | 0.50 | | $60.00 |

### RETENTION OF PROF. [B160]

| | | | | | |
|---|---|---|---|---|---|
| 06/13/02 | PEC | Prepare various Affidavits of Disinterestedness for e-filing and service. | 1.10 | 120.00 | $132.00 |
| 06/13/02 | LDJ | Telephone conference with Jeff Stegenga re: Trustee opposition to retention motion for PWC | 0.40 | 550.00 | $220.00 |
| 06/18/02 | DWC | Review revised order to retain PricewaterhouseCoopers (.4) and US Trustee's comments to the same (.2) | 0.60 | 280.00 | $168.00 |
| 06/19/02 | PEC | Serve [Signed] Order Authorizing the Employment of PricewaterhouseCoopers Nunc Pro Tunc to November 11, 2001 (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 06/24/02 | DWC | Calls with J. Baer re: opposition to Millberg Weiss retention and ultimate resolution thereof | 0.20 | 280.00 | $56.00 |
| | | Task Code Total | 2.70 | | $624.00 |

### STAY LITIGATION [B140]

| | | | | | |
|---|---|---|---|---|---|
| 06/19/02 | PEC | Serve [Signed] Order Denying Kellogg Motion for | 0.40 | 120.00 | $48.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Reconsideration from Relief from Stay (.3); Draft Affidavit of Service (.1) | | | |
| 06/25/02 | DWC | Review Order denying Carol Gerard's Motion to Modify Stay | 0.20 | 280.00 | $56.00 |

|  |  |  |  |
|---|---|---|---|
| Task Code Total | | 0.60 | $104.00 |
| **Total professional services:** | | 203.20 | **$32,819.00** |

**Costs Advanced:**

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/29/2001 | FF | Filing Fee--USBC (LDJ) [E112] | $75.00 |
| 11/20/2001 | BM | Business Meal--Healy's (LDJ) [E111] | $61.00 |
| 11/20/2001 | BM | Business Meal--Healy's (LDJ) [E111] | $61.00 |
| 11/21/2001 | BM | Business Meal--Healy's (LDJ) [E111] | $32.25 |
| 11/21/2001 | BM | Business Meal--Healy's (LDJ) [E111] | $32.25 |
| 12/28/2001 | AF | Air Fare--Lawyers Travel Service fee (LDJ) [E110] | $1,667.00 |
| 01/29/2002 | BM | Business Meal--Cavanough's (LDJ) [E111] | $120.00 |
| 05/01/2002 | FX | Fax Transmittal. [E104] | $39.00 |
| 05/02/2002 | FX | Fax Transmittal. [E104] | $4.00 |
| 05/03/2002 | FX | Fax Transmittal. [E104] | $105.00 |
| 05/04/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $573.87 |
| 05/11/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $292.14 |
| 05/13/2002 | FX | Fax Transmittal. [E104] | $742.00 |
| 05/14/2002 | FX | Fax Transmittal. [E104] | $728.00 |
| 05/18/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $816.22 |
| 05/18/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $780.00 |
| 05/18/2002 | FX | Fax Transmittal. [E104] | $978.00 |
| 05/23/2002 | FX | Fax Transmittal. [E104] | $2.00 |
| 05/25/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $217.50 |
| 05/25/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $338.63 |
| 05/25/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $15.00 |
| 05/25/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $75.00 |
| 05/29/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $25.76 |
| 05/30/2002 | FX | Fax Transmittal. [E104] | $8.00 |
| 05/31/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $25.76 |
| 06/01/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $645.00 |
| 06/01/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $209.40 |
| 06/01/2002 | IHAS | In-House Attorney Service--Overtime 10.0 hrs. [E107] | $420.00 |
| 06/01/2002 | IHAS | In-House Attorney Service--Overtime 1.5 hrs [E107] | $60.00 |
| 06/03/2002 | FX | Fax Transmittal. [E104] | $55.00 |
| 06/03/2002 | FX | (CORR 5 @1.00 PER PG) | $5.00 |
| 06/03/2002 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 06/03/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 06/03/2002 | RE | (AGR 9 @0.15 PER PG) | $1.35 |
| 06/03/2002 | RE | (AGR 7 @0.15 PER PG) | $1.05 |
| 06/03/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/03/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 06/03/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 06/03/2002 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 06/03/2002 | RE | (CORR 81 @0.15 PER PG) | $12.15 |
| 06/03/2002 | RE | (CORR 66 @0.15 PER PG) | $9.90 |
| 06/03/2002 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 06/03/2002 | RE | (CORR 455 @0.15 PER PG) | $68.25 |
| 06/03/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 06/03/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 06/03/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 06/03/2002 | RE | (CORR 267 @0.15 PER PG) | $40.05 |
| 06/03/2002 | RE | (CORR 1207 @0.15 PER PG) | $181.05 |
| 06/04/2002 | RE | (CORR 482 @0.15 PER PG) | $72.30 |
| 06/04/2002 | RE | (AGR 5 @0.15 PER PG) | $0.75 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/04/2002 | RE | (CORR 912 @0.15 PER PG) | $136.80 |
| 06/04/2002 | RE | (AGR 302 @0.15 PER PG) | $45.30 |
| 06/04/2002 | RE | (DOC 50 @0.15 PER PG) | $7.50 |
| 06/04/2002 | RE | (AGR 55 @0.15 PER PG) | $8.25 |
| 06/04/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 06/04/2002 | RE | (CORR 853 @0.15 PER PG) | $127.95 |
| 06/04/2002 | RE | (AGR 55 @0.15 PER PG) | $8.25 |
| 06/04/2002 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 06/04/2002 | SO | Secretarial Overtime--V. Preston | $96.40 |
| 06/05/2002 | FX | Fax Transmittal. [E104] | $4.00 |
| 06/05/2002 | FX | (CORRA 3 @1.00 PER PG) | $3.00 |
| 06/05/2002 | RE | (CORR 140 @0.15 PER PG) | $21.00 |
| 06/05/2002 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 06/05/2002 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 06/05/2002 | RE | (CORR 847 @0.15 PER PG) | $127.05 |
| 06/05/2002 | RE | (CORR 1431 @0.15 PER PG) | $214.65 |
| 06/05/2002 | RE | (CORR 282 @0.15 PER PG) | $42.30 |
| 06/05/2002 | RE | (CORR 631 @0.15 PER PG) | $94.65 |
| 06/05/2002 | RE | (FEE 20 @0.15 PER PG) | $3.00 |
| 06/05/2002 | RE | (CORR 838 @0.15 PER PG) | $125.70 |
| 06/05/2002 | RE | (CORR 2152 @0.15 PER PG) | $322.80 |
| 06/05/2002 | RE | (AGR 14 @0.15 PER PG) | $2.10 |
| 06/05/2002 | RE | (CORR 93 @0.15 PER PG) | $13.95 |
| 06/05/2002 | SO | Secretarial Overtime--V. Preston | $96.40 |
| 06/06/2002 | FE | Federal Express [E108] | $21.27 |
| 06/06/2002 | FE | Federal Express [E108] | $17.58 |
| 06/06/2002 | FE | Federal Express [E108] | $11.67 |
| 06/06/2002 | FE | Federal Express [E108] | $12.02 |
| 06/06/2002 | FE | Federal Express [E108] | $12.02 |
| 06/06/2002 | FE | Federal Express [E108] | $12.02 |
| 06/06/2002 | FE | Federal Express [E108] | $12.02 |
| 06/06/2002 | FE | Federal Express [E108] | $12.02 |
| 06/06/2002 | FX | Fax Transmittal. [E104] | $14.00 |
| 06/06/2002 | PO | Postage [E108] | $124.97 |
| 06/06/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 06/06/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 06/06/2002 | RE | (CORR 944 @0.15 PER PG) | $141.60 |
| 06/06/2002 | RE | (AGR 56 @0.15 PER PG) | $8.40 |
| 06/06/2002 | RE | (AGR 29 @0.15 PER PG) | $4.35 |
| 06/06/2002 | RE | (FEE 29 @0.15 PER PG) | $4.35 |
| 06/06/2002 | RE | (CORR 378 @0.15 PER PG) | $56.70 |
| 06/06/2002 | RE | (CORR 2495 @0.15 PER PG) | $374.25 |
| 06/06/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 06/06/2002 | RE | (CORR 1317 @0.15 PER PG) | $197.55 |
| 06/06/2002 | RE | (CORR 140 @0.15 PER PG) | $21.00 |
| 06/06/2002 | RE | (CORR 73 @0.15 PER PG) | $10.95 |
| 06/06/2002 | RE | (AGR 989 @0.15 PER PG) | $148.35 |
| 06/06/2002 | RE | (CORR 165 @0.15 PER PG) | $24.75 |
| 06/06/2002 | RE | (CORR 147 @0.15 PER PG) | $22.05 |
| 06/06/2002 | RE | (AGR 240 @0.15 PER PG) | $36.00 |
| 06/06/2002 | RE | (CORR 165 @0.15 PER PG) | $24.75 |
| 06/06/2002 | RE | (CORR 2313 @0.15 PER PG) | $346.95 |
| 06/06/2002 | RE | (CORR 109 @0.15 PER PG) | $16.35 |
| 06/06/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 06/07/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 06/07/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 06/07/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 06/07/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 06/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 06/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 06/07/2002 | FX | (AGR 12 @1.00 PER PG) | $12.00 |
| 06/07/2002 | FX | (AGR 12 @1.00 PER PG) | $12.00 |
| 06/07/2002 | FX | (AGR 12 @1.00 PER PG) | $12.00 |
| 06/07/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 06/07/2002 | RE | (DOC 218 @0.15 PER PG) | $32.70 |
| 06/07/2002 | RE | (CORR 52 @0.15 PER PG) | $7.80 |
| 06/07/2002 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 06/07/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 06/07/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 06/08/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $435.00 |
| 06/10/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $61.70 |
| 06/10/2002 | RE | (ORD 2 @0.15 PER PG) | $0.30 |
| 06/10/2002 | RE | (ORD 1 @0.15 PER PG) | $0.15 |
| 06/10/2002 | RE | (CORR 239 @0.15 PER PG) | $35.85 |
| 06/10/2002 | RE | (CORR 48 @0.15 PER PG) | $7.20 |
| 06/10/2002 | RE | (CORR 81 @0.15 PER PG) | $12.15 |
| 06/10/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 06/10/2002 | RE | (OPP 9 @0.15 PER PG) | $1.35 |
| 06/10/2002 | RE | (CORR 418 @0.15 PER PG) | $62.70 |
| 06/10/2002 | RE | (CORR 980 @0.15 PER PG) | $147.00 |
| 06/10/2002 | RE | (CORR 270 @0.15 PER PG) | $40.50 |
| 06/10/2002 | RE | (CORR 170 @0.15 PER PG) | $25.50 |
| 06/10/2002 | SO | Secretarial Overtime--V. Preston | $18.08 |
| 06/11/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 06/11/2002 | FX | Fax Transmittal. [E104] | $320.00 |
| 06/11/2002 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 06/11/2002 | RE | (AGR 48 @0.15 PER PG) | $7.20 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/11/2002 | RE | (CORR 347 @0.15 PER PG) | $52.05 |
| 06/11/2002 | RE | (CORR 435 @0.15 PER PG) | $65.25 |
| 06/11/2002 | RE | (CORR 52 @0.15 PER PG) | $7.80 |
| 06/11/2002 | RE | (CORR 47 @0.15 PER PG) | $7.05 |
| 06/11/2002 | RE | (CORR 947 @0.15 PER PG) | $142.05 |
| 06/12/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 06/12/2002 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2002 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2002 | RE | (AGR 19 @0.15 PER PG) | $2.85 |
| 06/12/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 06/12/2002 | RE | (CORR 57 @0.15 PER PG) | $8.55 |
| 06/12/2002 | RE | (CORR 477 @0.15 PER PG) | $71.55 |
| 06/12/2002 | RE | (CORR 2192 @0.15 PER PG) | $328.80 |
| 06/12/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 06/12/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 06/12/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/12/2002 | RE | (CORR 2900 @0.15 PER PG) | $435.00 |
| 06/12/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/12/2002 | RE | (AGR 60 @0.15 PER PG) | $9.00 |
| 06/12/2002 | RE | (DOC 60 @0.15 PER PG) | $9.00 |
| 06/12/2002 | RE | (CORR 468 @0.15 PER PG) | $70.20 |
| 06/12/2002 | RE | (CORR 79 @0.15 PER PG) | $11.85 |
| 06/12/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 06/12/2002 | RE | (ORD 6 @0.15 PER PG) | $0.90 |
| 06/12/2002 | RE | (CORR 452 @0.15 PER PG) | $67.80 |
| 06/12/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 06/12/2002 | SO | Secretarial Overtime--V. Preston | $48.20 |
| 06/13/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 06/13/2002 | RE | (CORR 34 @0.15 PER PG) | $5.10 |
| 06/13/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 06/13/2002 | RE | (CORR 224 @0.15 PER PG) | $33.60 |
| 06/13/2002 | RE | (CORR 3776 @0.15 PER PG) | $566.40 |
| 06/13/2002 | RE | (CORR 4320 @0.15 PER PG) | $648.00 |
| 06/13/2002 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 06/14/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 06/14/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 06/14/2002 | RE | (CORR 66 @0.15 PER PG) | $9.90 |
| 06/14/2002 | RE | (CORR 2160 @0.15 PER PG) | $324.00 |
| 06/14/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 06/15/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $767.50 |
| 06/17/2002 | FE | Federal Express [E108] | $12.02 |
| 06/17/2002 | FE | Federal Express [E108] | $18.47 |
| 06/17/2002 | FE | Federal Express [E108] | $12.02 |
| 06/17/2002 | FE | Federal Express [E108] | $12.02 |
| 06/17/2002 | FE | Federal Express [E108] | $18.47 |
| 06/17/2002 | FE | Federal Express [E108] | $18.11 |
| 06/17/2002 | FE | Federal Express [E108] | $33.83 |
| 06/17/2002 | PO | Postage [E108] | $442.54 |
| 06/17/2002 | RE | Reproduction Expense. [E101] | $5.25 |
| 06/17/2002 | RE | (CORR 55 @0.15 PER PG) | $8.25 |
| 06/17/2002 | RE | (CORR 367 @0.15 PER PG) | $55.05 |
| 06/17/2002 | RE | (CORR 1018 @0.15 PER PG) | $152.70 |
| 06/17/2002 | RE | (AGR 298 @0.15 PER PG) | $44.70 |
| 06/17/2002 | RE | (DOC 48 @0.15 PER PG) | $7.20 |
| 06/17/2002 | RE | (AGR 19 @0.15 PER PG) | $2.85 |
| 06/17/2002 | RE | (AGR 236 @0.15 PER PG) | $35.40 |
| 06/17/2002 | RE | (AGR 34 @0.15 PER PG) | $5.10 |
| 06/17/2002 | RE | (CORR 149 @0.15 PER PG) | $22.35 |
| 06/17/2002 | RE | (AGR 10290 @0.15 PER PG) | $1,543.50 |
| 06/17/2002 | RE | (CORR 1022 @0.15 PER PG) | $153.30 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/17/2002 | RE | (CORR 1666 @0.15 PER PG) | $249.90 |
| 06/17/2002 | RE | (CORR 254 @0.15 PER PG) | $38.10 |
| 06/17/2002 | SO | Secretarial Overtime--V. Preston | $81.34 |
| 06/17/2002 | SO | Secretarial Overtime--C. Miller | $14.13 |
| 06/18/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $26.26 |
| 06/18/2002 | RE | (CORR 19 @0.15 PER PG) | $2.85 |
| 06/18/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 06/18/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 06/18/2002 | RE | (CORR 922 @0.15 PER PG) | $138.30 |
| 06/18/2002 | RE | (CORR 1572 @0.15 PER PG) | $235.80 |
| 06/18/2002 | RE | (CORR 31 @0.15 PER PG) | $4.65 |
| 06/18/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 06/18/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 06/18/2002 | RE | (AGR 184 @0.15 PER PG) | $27.60 |
| 06/18/2002 | RE | (CORR 742 @0.15 PER PG) | $111.30 |
| 06/18/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 06/18/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 06/18/2002 | SO | Secretarial Overtime--V. Preston | $18.08 |
| 06/19/2002 | FX | Fax Transmittal. [E104] | $2.40 |
| 06/19/2002 | RE | Reproduction Expense. [E101] | $5.10 |
| 06/19/2002 | RE | (AGR 5 @0.15 PER PG) | $0.75 |
| 06/19/2002 | RE | (AGR 105 @0.15 PER PG) | $15.75 |
| 06/19/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/19/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 06/19/2002 | RE | (AGR 76 @0.15 PER PG) | $11.40 |
| 06/19/2002 | RE | (AGR 105 @0.15 PER PG) | $15.75 |
| 06/19/2002 | RE | (CORR 243 @0.15 PER PG) | $36.45 |
| 06/19/2002 | RE | (CORR 243 @0.15 PER PG) | $36.45 |
| 06/19/2002 | RE | (AGR 46 @0.15 PER PG) | $6.90 |
| 06/19/2002 | RE | (CORR 960 @0.15 PER PG) | $144.00 |
| 06/19/2002 | RE | (CORR 6000 @0.15 PER PG) | $900.00 |
| 06/19/2002 | RE | (CORR 161 @0.15 PER PG) | $24.15 |
| 06/19/2002 | RE | (CORR 562 @0.15 PER PG) | $84.30 |
| 06/19/2002 | RE | (CORR 182 @0.15 PER PG) | $27.30 |
| 06/19/2002 | RE | (CORR 2228 @0.15 PER PG) | $334.20 |
| 06/19/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 06/19/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 06/20/2002 | RE | Reproduction Expense. [E101] | $3.45 |
| 06/20/2002 | RE | (CORR 142 @0.15 PER PG) | $21.30 |
| 06/20/2002 | RE | (DOC 68 @0.15 PER PG) | $10.20 |
| 06/20/2002 | RE | (CORR 1807 @0.15 PER PG) | $271.05 |
| 06/20/2002 | RE | (CORR 1309 @0.15 PER PG) | $196.35 |
| 06/20/2002 | RE | (CORR 850 @0.15 PER PG) | $127.50 |
| 06/20/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 06/20/2002 | SO | Secretarial Overtime--V. Preston | $36.16 |
| 06/20/2002 | WL | Westlaw - Legal Research [E106] | $9.67 |
| 06/21/2002 | FX | (AGR 18 @1.00 PER PG) | $18.00 |
| 06/21/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 06/21/2002 | FX | (CORR 28 @1.00 PER PG) | $28.00 |
| 06/21/2002 | FX | (CORR 17 @1.00 PER PG) | $17.00 |
| 06/21/2002 | RE | (CORR 287 @0.15 PER PG) | $43.05 |
| 06/21/2002 | RE | (FEE 51 @0.15 PER PG) | $7.65 |
| 06/21/2002 | RE | (DOC 50 @0.15 PER PG) | $7.50 |
| 06/21/2002 | RE | (CORR 489 @0.15 PER PG) | $73.35 |
| 06/21/2002 | RE | (AGR 30 @0.15 PER PG) | $4.50 |
| 06/21/2002 | RE | (CORRA 19 @0.15 PER PG) | $2.85 |
| 06/21/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 06/21/2002 | RE | (CORR 2387 @0.15 PER PG) | $358.05 |
| 06/21/2002 | RE | (CORR 2908 @0.15 PER PG) | $436.20 |
| 06/21/2002 | RE | (CORR 7355 @0.15 PER PG) | $1,103.25 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/21/2002 | RE | (CORR 9920 @0.15 PER PG) | $1,488.00 |
| 06/21/2002 | RE | (CORR 92 @0.15 PER PG) | $13.80 |
| 06/22/2002 | AT | Auto Travel Expense--Eagle [E109] | $64.40 |
| 06/22/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $208.40 |
| 06/22/2002 | FX | Fax Transmittal. [E104] | $3.00 |
| 06/22/2002 | RE | Reproduction Expense. [E101] | $0.60 |
| 06/24/2002 | FX | Fax Transmittal. [E104] | $119.00 |
| 06/24/2002 | RE | Reproduction Expense. [E101] | $5.70 |
| 06/24/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 06/24/2002 | RE | (DOC 105 @0.15 PER PG) | $15.75 |
| 06/24/2002 | RE | (CORR 37 @0.15 PER PG) | $5.55 |
| 06/24/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 06/24/2002 | RE | (MOT 5 @0.15 PER PG) | $0.75 |
| 06/24/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 06/25/2002 | FE | Federal Express [E108] | $20.28 |
| 06/25/2002 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 06/25/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 06/25/2002 | RE | (CORR 25 @0.15 PER PG) | $3.75 |
| 06/25/2002 | RE | (CORR 75 @0.15 PER PG) | $11.25 |
| 06/25/2002 | RE | (CORR 217 @0.15 PER PG) | $32.55 |
| 06/25/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 06/25/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 06/25/2002 | RE | (AGR 196 @0.15 PER PG) | $29.40 |
| 06/25/2002 | RE | (CORR 98 @0.15 PER PG) | $14.70 |
| 06/25/2002 | RE | (CORR 360 @0.15 PER PG) | $54.00 |
| 06/26/2002 | RE | (AGR 103 @0.15 PER PG) | $15.45 |
| 06/26/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 06/26/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/26/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 06/26/2002 | RE | (CORR 386 @0.15 PER PG) | $57.90 |
| 06/26/2002 | RE | (CORR 980 @0.15 PER PG) | $147.00 |
| 06/26/2002 | RE | (CORR 1615 @0.15 PER PG) | $242.25 |
| 06/26/2002 | RE | (CORR 252 @0.15 PER PG) | $37.80 |
| 06/27/2002 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 06/27/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 06/27/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 06/27/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 06/27/2002 | RE | (CORR 1065 @0.15 PER PG) | $159.75 |
| 06/27/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 06/27/2002 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 06/27/2002 | RE | (CORR 17 @0.15 PER PG) | $2.55 |
| 06/28/2002 | FX | (AGR 17 @1.00 PER PG) | $17.00 |
| 06/28/2002 | RE | (CORR 17 @0.15 PER PG) | $2.55 |
| 06/28/2002 | RE | (CORR 337 @0.15 PER PG) | $50.55 |
| 06/28/2002 | RE | (AGR 80 @0.15 PER PG) | $12.00 |
| 06/28/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 06/28/2002 | RE | (FEE 28 @0.15 PER PG) | $4.20 |
| 06/28/2002 | RE | (CORR 3703 @0.15 PER PG) | $555.45 |
| 06/28/2002 | RE | (CORR 73 @0.15 PER PG) | $10.95 |
| 06/28/2002 | SO | Secretarial Overtime--V. Preston | $72.30 |

**Total Expenses:** **$29,869.61**

## Summary:

| | |
|---|---|
| Total professional services | $32,819.00 |
| Total expenses | $29,869.61 |

|  |  |  |
|---|---|---|
| Net current charges | | $62,688.61 |
| Net balance forward | | $151,991.54 |
| **Total balance now due** | | $214,680.15 |

## Billing Summary

| | | | | |
|---|---|---|---|---|
| ARP | Paul, Andrea R. | 4.50 | $40.00 | $180.00 |
| CAK | Knotts, Cheryl A. | 0.60 | $120.00 | $72.00 |
| CMS | Shaeffer, Christina M. | 19.30 | $40.00 | $772.00 |
| DCC | Crossan, Donna C. | 14.00 | $55.00 | $770.00 |
| DWC | Carickhoff, David W | 68.40 | $280.00 | $19,152.00 |
| HDM | Martin, Helen D. | 3.70 | $60.00 | $222.00 |
| HRR | Rafatjoo, Hamid R. | 1.20 | $330.00 | $396.00 |
| IDK | Kharasch, Ira D. | 1.10 | $480.00 | $528.00 |
| JMG | Griffith, Jason M. | 1.30 | $40.00 | $52.00 |
| KAC | Crossan, Kate A. | 11.50 | $50.00 | $575.00 |
| KKY | Yee, Karina K. | 2.30 | $125.00 | $287.50 |
| LAG | Gilbert, Laurie A. | 1.40 | $125.00 | $175.00 |
| LDJ | Jones, Laura Davis | 1.30 | $550.00 | $715.00 |
| PEC | Cuniff, Patricia E. | 59.50 | $120.00 | $7,140.00 |
| SLP | Pitman, L. Sheryle | 9.00 | $50.00 | $450.00 |
| WLR | Ramseyer, William L. | 4.10 | $325.00 | $1,332.50 |
| | | 203.20 | | $32,819.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| BL | BANKRUPTCY LITIGATION [L430] | 49.30 | $12,364.00 |
| CA | CASE ADMINISTRATION [B110] | 82.80 | $5,457.50 |
| CO | CLAIMS ADMIN/OBJECTIONS [B310] | 8.10 | $1,788.00 |
| CP | COMPENSATION PROF. [B160] | 38.10 | $6,653.00 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 2.70 | $628.00 |
| EC | EXECUTORY CONTRACTS [B185] | 3.30 | $780.00 |
| FE | FEE/EMPLOYMENT APPLICATION | 12.40 | $3,776.00 |
| FF | FINANCIAL FILINGS [B110] | 2.10 | $416.50 |
| LN | LITIGATION (NON-BANKRUPTCY) | 0.40 | $112.00 |
| OP | OPERATIONS [B210] | 0.20 | $56.00 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 0.50 | $60.00 |
| RP | RETENTION OF PROF. [B160] | 2.70 | $624.00 |
| SL | STAY LITIGATION [B140] | 0.60 | $104.00 |
| | | 203.20 | $32,819.00 |

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $1,667.00 |
| Auto Travel Expense [E109] | $64.40 |
| Working Mealsl [E1 | $306.50 |
| Delivery/Courier Service | $5,535.64 |
| Federal Express [E108] | $255.84 |
| Filing Fee [E112] | $75.00 |
| Fax Transmittal. [E104] | $3,608.40 |
| In-House Attorney Service [E10 | $480.00 |
| Postage [E108] | $567.51 |
| Reproduction Expense. [E101] | $16,640.10 |
| Overtime | $659.55 |
| Westlaw - Legal Research [E106 | $9.67 |
| | $29,869.61 |