# EXHIBIT L

# Asbestos Bodily Injury Cases Dismissed Prior to Trial

| Id | Case Id | Party Full Name | Court Name | Court State | Disposed Date |
|---|---|---|---|---|---|
| (1) | 82-00030 | James McNally | United States District Court/New Jersey | NJ | 9/20/1985 |
| (2) | 83-00205 | Thomas P. Cashman | United States District Court/Massachusetts | MA | 8/1/1985 |
| (3) | 83-00214 | Charles R. Crane | United States District Court/Massachusetts | MA | 2/19/1985 |
| (4) | 83-00217 | Joseph Dimauro | United States District Court/Massachusetts | MA | 2/19/1985 |
| (5) | 83-00223 | Allen L. Lytle | Circuit Court of Knox County Tennessee | TN | 10/26/1988 |
| (6) | 84-00415 | Victor L. Jones | United States District Court/Southern District/Ohio | OH | 11/19/1987 |
| (7) | 84-00810 | Bernice E. Benadum | Court of Common Pleas of Franklin County Ohio | OH | 3/31/1986 |
| (8) | 84-00911 | Virgil E. Ballinger | United States District Court/Eastern District/Tennessee | TN | 9/14/1987 |
| (1) | 84-00928 | Santina Zampitella | United States District Court/Massachusetts | MA | 2/19/1985 |
| (2) | 84-01184 | Helen M. Crane | United States District Court/Massachusetts | MA | 2/19/1985 |
| (3) | 84-01859 | Richard L. Finlayson | Superior Court of Alameda County California | CA | 6/30/1988 |
| (4) | 85-01073 | James O. Henderson | Circuit Court of Tazewell County Illinois | IL | 7/7/1988 |
| (5) | 85-01265 | Leona Eppers | Circuit Court of Cook County Illinois | IL | 11/17/1988 |
| (6) | 85-01348 | Charles L. Smith | United States District Court/Middle District/Pennsylvania | PA | 7/11/1986 |
| (7) | 85-01638 | Theodore Robinson | United States District Court/Middle District/Pennsylvania | PA | 6/2/1987 |
| (8) | 85-01671 | Booker T. Charles | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/2/1988 |
| (9) | 85-01864 | Betty Meixner | United States District Court/Northern District/Oklahoma | OK | 3/10/1986 |
| (10) | 85-01908 | Concetta A. Dimedio | Delaware District | DE | 12/22/1986 |
| (11) | 85-02004 | John F. Kracyla | Delaware District | DE | 12/22/1986 |
| (12) | 85-02161 | Olden L. Barksdale | Court of Common Pleas of Barnwell County South Carolina | SC | 9/28/1987 |
| (13) | 86-02241 | Willard D. Adkins | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (14) | 86-02244 | William J. Betchley | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (15) | 86-02247 | Charles E. Connor | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (16) | 86-02252 | James Haynes | United States District Court/Eastern District/Tennessee | TN | 3/16/1987 |
| (17) | 86-02253 | Frank Masowich | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (18) | 86-02254 | Robert E. Medberry | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (19) | 86-02255 | Brenard A. Moore | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (20) | 86-02264 | Jose G. Arebalo | United States District Court/Northern District/Ohio | OH | 5/10/1987 |

| No. | Case No. | Name | Court | State | Date |
|---|---|---|---|---|---|
| (21) | 86-02265 | John D. Asbury | United States District Court/Middle District/Pennsylvania | PA | 6/26/1987 |
| (22) | 86-02270 | Harold E. Gibson | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (23) | 86-02271 | Stephen Goodhart | United States District Court/Rhode Island | RI | 6/15/1987 |
| (24) | 86-02279 | Harry L. Petros | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (25) | 86-02284 | Joseph Villa | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (26) | 86-02286 | Earl T. Almond | United States District Court/Middle District/Pennsylvania | PA | 7/24/1987 |
| (27) | 86-02313 | Richard W. Falls | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (28) | 86-02314 | Beatrice C. Fortugno | Delaware District | DE | 12/22/1986 |
| (29) | 86-02321 | Willie M. Jackson | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (30) | 86-02324 | Murray Lucas | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (31) | 86-02327 | Beryl Majesky | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (32) | 86-02338 | Steven T. Range | District Court of Dakota County Minnesota | MN | 7/22/1987 |
| (33) | 86-02345 | Ralph A. Stauder | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (34) | 86-02351 | Ethel Wozniak | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (35) | 86-02352 | Eugene S. Wozniak | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (36) | 86-02560 | Oral E. McKinney | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (37) | 86-02561 | Theodore J. Betka | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (38) | 86-02563 | Salvador Prieto | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (39) | 86-02619 | Louis M. Favret | Court of Common Pleas of Summit County Ohio | OH | 9/11/1987 |
| (40) | 86-02620 | Glenn Skeie | District Court of Dakota County Minnesota | MN | 1/15/1987 |
| (41) | 86-02755 | William Gale | Superior Court of Alameda County California | CA | 11/11/1988 |
| (42) | 86-02762 | Gerald Sopko | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (43) | 86-02809 | James Johnson | United States District Court/Northern District/Ohio | OH | 5/10/1987 |
| (44) | 86-02852 | John Haran | United States District Court/Northern District/Illinois | IL | 7/27/1990 |
| (45) | 86-02885 | Robert S. Walker | United States District Court/Eastern District/Tennessee | TN | 9/11/1987 |
| (46) | 86-02889 | Charles Constable | District Court of Dakota County Minnesota | MN | 7/1/1990 |
| (47) | 86-02900 | James King | United States District Court/Northern District/Illinois | IL | 7/27/1987 |
| (48) | 86-02953 | George Sparks | District Court of Dakota County Minnesota | MN | 2/7/1989 |
| (49) | 86-02983 | Eli R. Leasha | Court of Common Pleas of Allegheny County Pennsylvania | PA | 8/20/1991 |
| (50) | 86-03098 | Fred W. Schlosshan | Circuit Court of Knox County Tennessee | TN | 11/14/1988 |
| (51) | 86-03184 | William E. Hrezo | Court of Common Pleas of Allegheny County Pennsylvania | PA | 8/20/1991 |
| (52) | 86-03718 | Richard Coleman | United States District Court/Northern District/Illinois | IL | 10/24/1990 |
| (53) | 86-04266 | John Piscitelli | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/28/1988 |
| (54) | 86-04416 | Richard J. Snyder, Jr. | Court of Common Pleas of Allegheny County Pennsylvania | PA | 12/19/1991 |
| (55) | 86-14616 | Raymond Hilger | Circuit Court of Cook County Illinois | IL | 5/13/1993 |
| (56) | 86-16182 | James Franitti | Court of Common Pleas of Beaver County Pennsylvania | PA | 1/23/1989 |

| (57) | 87-04482 | Milton Nunn | Superior Court of San Francisco City and County California | CA | 4/5/1990 |
|------|----------|-------------|-----------------------------------------------------------|-----|----------|
| (58) | 87-04487 | Carlo Persico | United States District Court/Nothern District/Illinois | IL | 10/16/1990 |
| (59) | 87-04488 | William Meyers | United States District Court/Nothern District/Illinois | IL | 10/2/1990 |
| (60) | 87-04489 | Denis Lawlor | United States District Court/Nothern District/Illinois | IL | 9/26/1990 |
| (61) | 87-04492 | Gerald McMahon | United States District Court/Nothern District/Illinois | IL | 10/16/1990 |
| (62) | 87-04496 | Frederick Hosmer | United States District Court/Nothern District/Illinois | IL | 8/28/1990 |
| (63) | 87-04678 | William M. Whalen | Superior Court of New Castle County Delaware | DE | 11/20/1992 |
| (64) | 87-04702 | Herman Hoesch | Court of Common Pleas of Allegheny County Pennsylvania | PA | 12/19/1991 |
| (65) | 87-04725 | John C. White | United States District Court/Nothern District/Illinois | IL | 11/30/1990 |
| (66) | 87-04774 | Charles Green | Circuit Court of Cook County Illinois | IL | 5/23/1991 |
| (67) | 87-04785 | William Albro | United States District Court/Nothern District/Illinois | IL | 10/24/1990 |
| (68) | 87-04825 | Paul J. Donovan | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/25/1994 |
| (69) | 87-04867 | George Chalovich | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/18/1993 |
| (70) | 87-04879 | Frederick Kress | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/27/1995 |
| (71) | 87-04892 | Kenneth Burnside | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/27/1995 |
| (72) | 87-04903 | Joseph G. Sartory | Court of Common Pleas of Allegheny County Pennsylvania | PA | 5/1/1995 |
| (73) | 87-04934 | Bernard Wainauskis | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/27/1995 |
| (74) | 87-04937 | Anthony S. Hudak | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/27/1995 |
| (75) | 87-04951 | Julian Trzesniak | United States District Court/Nothern District/Illinois | IL | 3/27/1991 |
| (76) | 87-04966 | Robert French | Court of Common Pleas of Beaver County Pennsylvania | PA | 6/15/1990 |
| (77) | 87-04981 | Elizabeth A. Paul | Superior Court of Los Angeles County California | CA | 3/13/1989 |
| (78) | 87-05039 | Charles H. Brink | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/27/1995 |
| (79) | 87-05047 | Nile V. Greenawalt | Court of Common Pleas of Allegheny County Pennsylvania | PA | 12/17/1992 |
| (80) | 87-05051 | Matthew N. Lebo | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/11/1996 |
| (81) | 87-05059 | George F. Langford | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/27/1995 |
| (82) | 87-05061 | Regis W. Then | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/27/1995 |
| (83) | 87-05073 | Stanley Waskowitz | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/10/1996 |
| (84) | 87-05083 | Lowell Weise | Superior Court of Los Angeles County California | CA | 9/9/1987 |
| (85) | 87-05084 | Alberto Vergara | Superior Court of Los Angeles County California | CA | 9/9/1987 |
| (86) | 87-05129 | Norman J. Tobias | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 2/4/1992 |
| (87) | 87-05167 | Russell J. Green | Court of Common Pleas of Allegheny County Pennsylvania | PA | 7/27/1990 |
| (88) | 87-05223 | John Montanino | Supreme Court of New York County New York | NY | 6/1/1994 |
| (89) | 87-05239 | Jonny Schmidt | Supreme Court of New York County New York | NY | 3/31/1994 |
| (90) | 87-05239 | Sigward Johnson | Supreme Court of New York County New York | NY | 8/31/1994 |
| (91) | 87-05260 | Theodore Savage | United States District Court/Middle District/Pennsylvania | PA | 3/20/1990 |
| (92) | 87-05272 | Robert D. Barlow | Circuit Court of Ingham County Michigan | MI | 6/26/1989 |

| | | | | |
|---|---|---|---|---|
| (93) | 87-05277 | William E. Evans | Circuit Court of Ingham County Michigan | MI | 6/26/1989 |
| (94) | 87-05283 | George W. Escott | Supreme Court of Monroe County New York | NY | 3/22/1990 |
| (95) | 87-05290 | Jane B. Chapman | Supreme Court of Yates County New York | NY | 1/9/1991 |
| (96) | 87-05299 | Garrett W. Riffle | Circuit Court of Palm Beach County Florida | FL | 7/29/1993 |
| (97) | 87-05315 | Leonard V. Colt | Supreme Court of Livingston County New York | NY | 4/19/1990 |
| (98) | 87-05348 | David F. Abel | Supreme Court of Ontario County New York | NY | 1/15/1991 |
| (99) | 87-05382 | Joseph F. Liberte | Supreme Court of Wyoming County New York | NY | 2/13/1990 |
| (100) | 87-05391 | Stephen Merowsky | Supreme Court of Monroe County New York | NY | 3/15/1990 |
| (101) | 87-05397 | Augustus W. Suiter | Supreme Court of Monroe County New York | NY | 3/22/1990 |
| (102) | 87-05398 | Kenneth L. Hart | Supreme Court of Monroe County New York | NY | 3/22/1990 |
| (103) | 87-05439 | Anthony Kazakowitz | Supreme Court of New York County New York | NY | 10/21/1994 |
| (104) | 87-05462 | Charles F. Shaw | Supreme Court of Monroe County New York | NY | 4/19/1990 |
| (105) | 87-05490 | Anthony J. Michalski | Circuit Court of Ingham County Michigan | MI | 10/23/1989 |
| (106) | 87-05511 | Mary R. Coppini | Supreme Court of Livingston County New York | NY | 2/7/1990 |
| (107) | 87-05522 | Edward B. Gorall | Supreme Court of Monroe County New York | NY | 2/7/1990 |
| (108) | 87-05527 | Alfred Pulcino, Jr. | Supreme Court of Monroe County New York | NY | 2/7/1990 |
| (109) | 87-05585 | John A. Polivka | Court of Common Pleas of Jefferson County Ohio | OH | 1/17/1989 |
| (110) | 87-05590 | Richard R. Seligman | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/26/1992 |
| (111) | 87-05610 | Joseph E. Rossbotham | Supreme Court of New York County New York | NY | 5/27/1994 |
| (112) | 87-05610 | Stanley Field | Supreme Court of New York County New York | NY | 6/30/1993 |
| (113) | 87-05616 | Lawrence Jakubaszek | Supreme Court of Monroe County New York | NY | 12/15/1989 |
| (114) | 87-05621 | Jack H. Thompson | Court of Common Pleas of Jefferson County Ohio | OH | 8/11/1989 |
| (115) | 87-05622 | Frank A. Fleahman | Court of Common Pleas of Jefferson County Ohio | OH | 1/17/1989 |
| (116) | 87-05688 | Roy E. Gnatz | Superior Court of Los Angeles County California | CA | 2/16/1988 |
| (117) | 87-05690 | Karl Reckert | United States District Court/Western District/New York | NY | 4/9/1990 |
| (118) | 87-05700 | Walter Jennings | Supreme Court of Monroe County New York | NY | 3/15/1990 |
| (119) | 87-05711 | Phillip Simone | Supreme Court of Onondaga County New York | NY | 8/7/1994 |
| (120) | 87-05717 | Richard Moore | Supreme Court of Onondaga County New York | NY | 10/21/1994 |
| (121) | 87-05717 | Victor Silvestro | Supreme Court of Onondaga County New York | NY | 10/1/1993 |
| (122) | 87-05724 | George N. Hall | Supreme Court of New York County New York | NY | 9/23/1993 |
| (123) | 87-05724 | Harold Fleming | Supreme Court of New York County New York | NY | 6/30/1993 |
| (124) | 87-05726 | Peter Dykeman | Supreme Court of New York County New York | NY | 10/1/1993 |
| (125) | 87-05729 | Frank B. Pagano | Supreme Court of New York County New York | NY | 3/31/1994 |
| (126) | 87-05765 | Anthony Giralico | Supreme Court of Monroe County New York | NY | 4/19/1990 |
| (127) | 87-05842 | Raymond C. Luck | Supreme Court of New York County New York | NY | 12/18/1992 |
| (128) | 87-05864 | Solomon Denermark | Supreme Court of New York County New York | NY | 6/30/1993 |

| (129) | 87-05867 | William E. Duskey | United States District Court/Western District/Pennsylvania | PA | 5/12/1989 |
| (130) | 87-05888 | Otto R. Welsch | Supreme Court of New York County New York | NY | 6/1/1994 |
| (131) | 87-05889 | William Sikorski | Supreme Court of Erie County New York | NY | 9/6/1990 |
| (132) | 87-05890 | Paul C. Knuth | Supreme Court of Erie County New York | NY | 4/15/1991 |
| (133) | 87-05900 | Robert J. Sawyers | Supreme Court of Nassau County New York | NY | 4/4/1994 |
| (134) | 87-05924 | Jack R. Marfio | Circuit Court of Ingham County Michigan | MI | 10/23/1989 |
| (135) | 87-05926 | David E. Cook | Circuit Court of Ingham County Michigan | MI | 10/23/1989 |
| (136) | 87-05942 | Robert Visscher | Supreme Court of New York County New York | NY | 12/18/1992 |
| (137) | 87-05943 | Alfred A. Chaplin | Supreme Court of New York County New York | NY | 12/18/1992 |
| (138) | 87-05944 | Eli Langholtz | Supreme Court of New York County New York | NY | 1/29/1993 |
| (139) | 87-05948 | Stewart E. Paige | Supreme Court of Monroe County New York | NY | 1/9/1991 |
| (140) | 87-05950 | Richard E. Goldbach | Supreme Court of Erie County New York | NY | 6/7/1991 |
| (141) | 87-05951 | Charles J. Riederer | Supreme Court of Erie County New York | NY | 8/19/1996 |
| (142) | 87-06001 | John R. Hangen | Supreme Court of Kings County New York | NY | 10/24/1995 |
| (143) | 87-06002 | Bernard F. Leggett | Supreme Court of Kings County New York | NY | 6/7/1993 |
| (144) | 87-06013 | James Demos | Supreme Court of Kings County New York | NY | 6/7/1993 |
| (145) | 87-06020 | Peter E. Hickey | Supreme Court of Kings County New York | NY | 6/29/1993 |
| (146) | 87-06021 | Gilberto Santiago | Supreme Court of Kings County New York | NY | 6/7/1993 |
| (147) | 87-06022 | Burt E. Swerdling | Supreme Court of Kings County New York | NY | 6/7/1993 |
| (148) | 87-06024 | John Cauli | Supreme Court of New York County New York | NY | 12/18/1992 |
| (149) | 87-06041 | John Liberatore | Supreme Court of Bronx County New York | NY | 3/19/1993 |
| (150) | 87-06041 | Nicholas Miloscio | Supreme Court of Bronx County New York | NY | 4/9/1993 |
| (151) | 87-06093 | Herbert P. Strasser | Supreme Court of Erie County New York | NY | 7/31/1990 |
| (152) | 87-06120 | Ronald Rusinyak | Supreme Court of Kings County New York | NY | 4/9/1993 |
| (153) | 87-06199 | William Goodwin | United States District Court/Northern District/Illinois | IL | 4/5/1991 |
| (154) | 87-06203 | William Fitch | United States District Court/Northern District/Illinois | IL | 6/16/1991 |
| (155) | 87-06206 | Edward Kopkowski | United States District Court/Northern District/Illinois | IL | 5/6/1991 |
| (156) | 87-06207 | Edward McGrew | United States District Court/Northern District/Illinois | IL | 1/16/1991 |
| (157) | 87-06256 | James Parkinson | Supreme Court of New York County New York | NY | 12/18/1992 |
| (158) | 87-06299 | George Lindner | Appellate Division First Department New York | NY | 4/12/1995 |
| (159) | 87-06311 | Eugene J. Nudo, Jr. | Supreme Court of Niagara County New York | NY | 8/23/1993 |
| (160) | 87-06326 | Grady E. Barker | Circuit Court of Sullivan County Tennessee | TN | 1/10/1989 |
| (161) | 87-06342 | Benjamin H. Glover | Supreme Court of Erie County New York | NY | 10/1/1996 |
| (162) | 87-06342 | Charles A. Shaffer | Supreme Court of Erie County New York | NY | 3/15/1995 |
| (163) | 87-06343 | Anthony Piccione | Supreme Court of Erie County New York | NY | 4/30/1991 |
| (164) | 87-06357 | George Grimes | United States District Court/Northern District/Illinois | IL | 1/17/1991 |

| | | | |
|---|---|---|---|
| (165) 87-06363 Joseph Nolan | United States District Court/Nothern District/Illinois | IL | 4/18/1991 |
| (166) 87-06364 Arthur Caley | United States District Court/Nothern District/Illinois | IL | 4/25/1991 |
| (167) 87-06365 Theodore Siwy | United States District Court/Nothern District/Illinois | IL | 3/22/1991 |
| (168) 87-06369 Vernon Good | United States District Court/Nothern District/Illinois | IL | 4/25/1991 |
| (169) 87-06383 Raymond Swann | Supreme Court of Niagara County New York | NY | 12/5/1995 |
| (170) 87-06384 Matthew J. Polniak | Supreme Court of Erie County New York | NY | 1/25/1996 |
| (171) 87-06419 Franklin D. Cass | Supreme Court of New York County New York | NY | 12/18/1992 |
| (172) 87-06485 Fred Catalano | Supreme Court of New York County New York | NY | 6/14/1993 |
| (173) 87-06485 Hoisea Grubbs | Supreme Court of New York County New York | NY | 10/21/1994 |
| (174) 87-06485 Preston Merritt | Supreme Court of New York County New York | NY | 6/30/1993 |
| (175) 87-06487 Benjamin Finkin | Supreme Court of New York County New York | NY | 3/2/1995 |
| (176) 87-06489 Jake Johnson | Supreme Court of New York County New York | NY | 6/15/1993 |
| (177) 87-06501 James Quinn | Supreme Court of New York County New York | NY | 12/18/1992 |
| (178) 87-06510 Charles K. France | Supreme Court of Erie County New York | NY | 4/27/1992 |
| (179) 87-06671 Constantine G. Dimity | Supreme Court of Monroe County New York | NY | 1/9/1991 |
| (180) 87-06673 Erhard Obry | Supreme Court of Bronx County New York | NY | 3/22/1993 |
| (181) 87-06673 Henry Brewster | Supreme Court of Bronx County New York | NY | 4/9/1993 |
| (182) 87-06693 James C. Wellington | Fayette County | PA | 6/28/1995 |
| (183) 87-06742 Richard E. Maupin | Circuit County of Jackson County Missouri | MO | 8/30/1990 |
| (184) 87-06796 Mary A. Rich | United States District Court/Eastern District/North Carolina | NC | 3/8/1989 |
| (185) 87-06952 Raymond V. Mendoza | Superior Court of Alameda County California | CA | 3/7/1989 |
| (186) 87-07021 Carl Gustafson | Circuit Court of Cook County Illinois | IL | 10/15/1993 |
| (187) 87-07101 Margaret A. Lindgren | District Court of Kandiyohi County Minnesota | MN | 12/15/1988 |
| (188) 87-07317 Albert Riley | Superior Court of Los Angeles County California | CA | 3/27/1991 |
| (189) 87-07457 Clarence Stephens | Court of Common Pleas of Crawford County Pennsylvania | PA | 9/29/1989 |
| (190) 87-07504 Elwood J. Benton | United States District Court/Eastern District/North Carolina | NC | 3/13/1989 |
| (191) 87-07509 Henry L. Commander | Court of Common Pleas of Allegheny County Pennsylvania | PA | 8/7/1995 |
| (192) 87-07759 Thomas J. Kaliszewski | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/27/1996 |
| (193) 88-07761 William C. McNeilly | Supreme Court of Chemung County New York | NY | 6/4/1990 |
| (194) 88-07810 Wayne R. Fencil | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/27/1996 |
| (195) 88-08078 Martha E. Kutzko | Court of Common Pleas of Beaver County Pennsylvania | PA | 2/27/1996 |
| (196) 88-08455 Henry Stepanich | Circuit Court of Madison County Illinois | IL | 10/11/1990 |
| (197) 88-08556 Irven Abbott | United States District Court/Western District/Arkansas | AR | 6/1/1989 |
| (198) 88-08578 Thomas Davison | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/15/1996 |
| (199) 88-08583 Milton E. Wilkinson | Court of Common Pleas of Allegheny County Pennsylvania | PA | 8/18/1995 |
| (200) 88-08616 John J. Nath | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/28/1996 |

| | | | | |
|---|---|---|---|---|
| (201) | 88-08641 Paul Cleaver | United States District Court/Western District/Arkansas | AR | 6/29/1989 |
| (202) | 88-08758 Richard N. Debona | Court of Common Pleas of Beaver County Pennsylvania | PA | 9/10/1990 |
| (203) | 88-08759 William B. Bosworth | Court of Common Pleas of Beaver County Pennsylvania | PA | 10/11/1990 |
| (204) | 88-08760 Robert House | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/29/1996 |
| (205) | 88-08763 Rita Adm L. Coon | Court of Common Pleas of Beaver County Pennsylvania | PA | 8/23/1990 |
| (206) | 88-08848 Herbert M. Bummer | United States District Court/Western District/Pennsylvania | PA | 10/20/1988 |
| (207) | 88-08880 Lennis L. Price | United States District Court/Eastern District/Tennessee | TN | 2/8/1989 |
| (208) | 88-08942 Charles J. Scott | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/15/1995 |
| (209) | 88-09043 Alois Blatz | Court of Common Pleas of Allegheny County Pennsylvania | PA | 12/17/1992 |
| (210) | 88-09057 Anthony J. Brozovich | Court of Common Pleas of Beaver County Pennsylvania | PA | 9/19/1990 |
| (211) | 88-09143 Clarence D. James | Court of Common Pleas of Beaver County Pennsylvania | PA | 10/26/1990 |
| (212) | 88-09171 Chester J. Caler, Jr. | Court of Common Pleas of Beaver County Pennsylvania | PA | 9/13/1990 |
| (213) | 88-09172 Charles Jr J. Barber | Court of Common Pleas of Beaver County Pennsylvania | PA | 1/23/1991 |
| (214) | 88-09246 Edward D. Hupp, Jr. | Court of Common Pleas of Beaver County Pennsylvania | PA | 10/1/1990 |
| (215) | 88-09247 Russell Wilke | Circuit Court of Pleasants County West Virginia | WV | 11/17/1989 |
| (216) | 88-09250 Billie G. Park | Circuit Court of Pleasants County West Virginia | WV | 11/17/1989 |
| (217) | 88-09263 Robert S. Bango | Court of Common Pleas of Beaver County Pennsylvania | PA | 11/29/1990 |
| (218) | 88-09264 Joseph A. Bushless | Court of Common Pleas of Beaver County Pennsylvania | PA | 2/27/1989 |
| (219) | 88-09267 Dale E. Druschel | Court of Common Pleas of Beaver County Pennsylvania | PA | 8/29/1990 |
| (220) | 88-09268 William J. Carver | Court of Common Pleas of Beaver County Pennsylvania | PA | 8/22/1990 |
| (221) | 88-09269 Ralph S. Barber | Court of Common Pleas of Beaver County Pennsylvania | PA | 11/13/1990 |
| (222) | 88-09272 Thomas E. Biswick | Court of Common Pleas of Beaver County Pennsylvania | PA | 10/1/1990 |
| (223) | 88-09279 Robert C. Ceriani | Court of Common Pleas of Beaver County Pennsylvania | PA | 8/29/1990 |
| (224) | 88-09281 Emilio A. Corsi | Court of Common Pleas of Beaver County Pennsylvania | PA | 11/5/1990 |
| (225) | 88-09282 Frank S. Belczyk | Court of Common Pleas of Beaver County Pennsylvania | PA | 10/1/1990 |
| (226) | 88-09285 Donald W. Cragle | Court of Common Pleas of Beaver County Pennsylvania | PA | 8/29/1990 |
| (227) | 88-09289 James C. McClinton | Court of Common Pleas of Beaver County Pennsylvania | PA | 1/23/1991 |
| (228) | 88-09290 Paul R. McConahy | Court of Common Pleas of Beaver County Pennsylvania | PA | 1/23/1991 |
| (229) | 88-09293 Nelson H. Mitchell | Court of Common Pleas of Beaver County Pennsylvania | PA | 11/7/1990 |
| (230) | 88-09296 Herman A. Krukenberg | Court of Common Pleas of Beaver County Pennsylvania | PA | 6/12/1989 |
| (231) | 88-09359 John W. Wilson, Jr. | Superior Court of New Castle County Delaware | DE | 11/20/1992 |
| (232) | 88-09436 Herbert G. Cooper | United States District Court/Eastern District/Tennessee | TN | 9/15/1989 |
| (233) | 88-09517 John Blauw | Circuit Court of Cook County Illinois | IL | 5/13/1993 |
| (234) | 88-11772 Richard Luckow | Circuit Court of Cook County Illinois | IL | 3/11/1993 |
| (235) | 88-11964 Imon L. Folsom | United States District Court/Western District/Arkansas | AR | 7/7/1989 |
| (236) | 88-11966 Steven C. Spickard | United States District Court/Western District/Arkansas | AR | 7/7/1989 |

| # | Case No. | Name | Court | State | Date |
|---|---|---|---|---|---|
| (237) | 88-11972 | Arthur Muncy | United States District Court/Western District/Arkansas | AR | 7/7/1989 |
| (238) | 88-11973 | L. C. Fletcher | United States District Court/Western District/Arkansas | AR | 7/7/1989 |
| (239) | 88-11974 | Harold Brown | United States District Court/Western District/Arkansas | AR | 7/7/1989 |
| (240) | 88-12010 | Richard J. Rayome | District Court of Lincoln County Montana | MT | 2/21/1990 |
| (241) | 88-12020 | Donald R. Suiter | Circuit Court of Washington County Tennessee | TN | 2/27/1989 |
| (242) | 88-12021 | Frank R. Derose | Court of Common Pleas of Blair County Pennsylvania | PA | 11/20/1992 |
| (243) | 88-12141 | Stephen Scerenscko | Superior Court of Middlesex County New Jersey | NJ | 6/1/1989 |
| (244) | 88-12143 | Henry Sr Korzeb | Superior Court of Middlesex County New Jersey | NJ | 6/1/1989 |
| (245) | 88-12145 | Andy Pacansky | Superior Court of Middlesex County New Jersey | NJ | 6/1/1989 |
| (246) | 88-12146 | Barbara Exec Gallagher | Superior Court of Middlesex County New Jersey | NJ | 6/1/1989 |
| (247) | 88-12162 | George Dorsey | Circuit Court of Cook County Illinois | IL | 3/11/1993 |
| (248) | 88-12164 | Ellsworth Nielsen | Circuit Court of Cook County Illinois | IL | 8/5/1993 |
| (249) | 88-12179 | Joseph Lopresti | Circuit Court of Cook County Illinois | IL | 8/5/1993 |
| (250) | 88-12185 | Erwin C. Buck | Supreme Court of Steuben County New York | NY | 6/7/1990 |
| (251) | 88-12189 | Glenn L. Pegg | Court of Common Pleas of Beaver County Pennsylvania | PA | 1/28/1991 |
| (252) | 88-12200 | Jack D. Pegg | Court of Common Pleas of Beaver County Pennsylvania | PA | 1/25/1991 |
| (253) | 88-12227 | Melvin R. Pander | Court of Common Pleas of Beaver County Pennsylvania | PA | 1/24/1991 |
| (254) | 88-12232 | John A. Shotton | Court of Common Pleas of Beaver County Pennsylvania | PA | 11/3/1989 |
| (255) | 88-12303 | Jerry Corbett | District Court of Dakota County Minnesota | MN | 2/7/1989 |
| (256) | 88-12532 | John Harkovich | United States District Court/Middle District/Pennsylvania | PA | 10/11/1989 |
| (257) | 88-12661 | William Foley | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/15/1991 |
| (258) | 88-12712 | Norman T. Poole | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 8/28/1989 |
| (259) | 88-13003 | Rosario Currenti | Supreme Court of New York County New York | NY | 10/12/1995 |
| (260) | 88-13069 | Annette Costa | Circuit Court of Peoria County Illinois | IL | 6/19/1990 |
| (261) | 88-13275 | Angelo Gagliano | United States District Court/Western District/New York | NY | 2/19/1991 |
| (262) | 88-13279 | Anton Kovacic | Court of Common Pleas of Allegheny County Pennsylvania | PA | 9/12/1990 |
| (263) | 88-13286 | Victoria Horner | Circuit Court of Baltimore County Maryland | MD | 4/17/1998 |
| (264) | 88-13357 | Robert H. Smith | Superior Court of the District Of Columbia Washington DC | DC | 9/14/1990 |
| (265) | 88-13776 | Harry C. Logan | Superior Court of New Castle County Delaware | DE | 11/20/1992 |
| (266) | 88-13972 | Theodore Fugman | Circuit Court of Cook County Illinois | IL | 8/5/1993 |
| (267) | 88-14182 | Harold Fiedler | Circuit Court of Cook County Illinois | IL | 8/5/1993 |
| (268) | 88-14220 | Donald Jorgensen | Circuit Court of Cook County Illinois | IL | 8/5/1993 |
| (269) | 88-14619 | David Watson | Circuit Court of Cook County Illinois | IL | 8/5/1993 |
| (270) | 88-14675 | Samuel Henderson | Circuit Court of Wayne County Michigan | MI | 7/31/1991 |
| (271) | 88-14677 | Thomas P. Barber | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (272) | 88-14678 | Alexander Tisdale | Circuit Court of Wayne County Michigan | MI | 7/31/1991 |

| (273) | 88-14679 | Louis Miles | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
|---|---|---|---|---|---|
| (274) | 88-14977 | Leroy Zimel | United States District Court/Western District/Pennsylvania | PA | 4/4/1991 |
| (275) | 88-14997 | Murray Heltzer | Supreme Court of New York County New York | NY | 6/7/1993 |
| (276) | 88-14998 | William E. Johnson | Court of Common Pleas of Allegheny County Pennsylvania | PA | 12/17/1992 |
| (277) | 88-14999 | Winfield S. Harriger | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/20/1992 |
| (278) | 88-15000 | Henry Kearney | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/20/1992 |
| (279) | 88-15096 | Laura Philips | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (280) | 88-15097 | Patricia Stevenson | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (281) | 88-15098 | Felix Porter | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (282) | 88-15099 | John F. McDonald | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (283) | 88-15100 | Woodrow Freeman | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (284) | 88-15101 | Jessie Stokes | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (285) | 88-15102 | Leon Manning | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (286) | 88-15199 | Paul D. Henkel | Superior Court of the District Of Columbia Washington DC | DC | 1/14/1992 |
| (287) | 88-15224 | John Argenziano | Superior Court of Middlesex County New Jersey | NJ | 7/26/1993 |
| (288) | 88-15293 | James D. Alston | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (289) | 88-15294 | Herman Halison | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (290) | 88-15393 | Hubert B. Stine | Superior Court of the District Of Columbia Washington DC | DC | 1/14/1992 |
| (291) | 88-15418 | Glenn Butcher | Court of Common Pleas of Allegheny County Pennsylvania | PA | 8/31/1992 |
| (292) | 88-15599 | Joseph R. Embacher | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/20/1992 |
| (293) | 88-15925 | Harold Culp | United States District Court/Eastern District/Arkansas | AR | 2/14/1990 |
| (294) | 88-15935 | Charles Livingston | United States District Court/Eastern District/Arkansas | AR | 2/14/1990 |
| (295) | 88-16263 | Gary L. Sarver | United States District Court/Western District/Pennsylvania | PA | 7/30/1990 |
| (296) | 88-16741 | Joseph Anthony | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (297) | 88-16745 | Joe M. Bailey | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (298) | 88-16770 | Joseph Coleman | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (299) | 88-16781 | Pauline Gant | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (300) | 88-16782 | Judge Cunningham | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |
| (301) | 88-16823 | Theodore A. Hummel | Superior Court of San Francisco City and County California | CA | 4/5/1990 |
| (302) | 89-16892 | Buford Clayborn | Superior Court of the District Of Columbia Washington DC | DC | 8/18/1991 |
| (303) | 89-16913 | Thaddeus Gozelanczyk | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 2/4/1992 |
| (304) | 89-17522 | George W. Volk | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/17/1993 |
| (305) | 89-17574 | Henry P. Kaminski | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/29/1996 |
| (306) | 89-17585 | William T. Luxbacher | Court of Common Pleas of Delaware County Pennsylvania | PA | 4/29/1996 |
| (307) | 89-18158 | Glen Britt | District Court of Polk County Iowa | IA | 5/13/1991 |
| (308) | 89-18265 | Peter Bommarito | Circuit Court of Wayne County Michigan | MI | 7/18/1991 |

| | | | | |
|---|---|---|---|---|
| (309) | 89-18266 | James Owens | Circuit Court of Wayne County Michigan | MI | 7/31/1991 |
| (310) | 89-18283 | William E. Norman | United States District Court/Eastern District/Tennessee | TN | 4/4/1990 |
| (311) | 89-18303 | John R. Miller | Court of Common Pleas of Somerset County Pennsylvania | PA | 4/15/1994 |
| (312) | 89-18447 | Muriel Fletcher | Superior Court of Alameda County California | CA | 1/13/1989 |
| (313) | 89-18454 | John Butula | Superior Court of Middlesex County New Jersey | NJ | 1/6/1995 |
| (314) | 89-18708 | Joseph T. Lockhart | District Court of Scott County Iowa | IA | 1/31/1990 |
| (315) | 89-18716 | Orka Rogers | United States District Court/Eastern District/Arkansas | AR | 7/20/1990 |
| (316) | 89-19124 | Leonard J. Jablon | Supreme Court of Niagara County New York | NY | 5/10/1995 |
| (317) | 89-19480 | Samuel E. Eby | Supreme Court of Niagara County New York | NY | 4/10/1995 |
| (318) | 89-20284 | Luke Davison | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/29/1996 |
| (319) | 89-20373 | Henry Kutzer | Circuit Court of Cook County Illinois | IL | 5/13/1993 |
| (320) | 89-20675 | Charles E. Lentz | Court of Common Pleas of Allegheny County Pennsylvania | PA | 5/13/1996 |
| (321) | 89-20683 | Michael Kray | Court of Common Pleas of Washington County Pennsylvania | PA | 8/27/1990 |
| (322) | 90-02185 | William J. Brown, Jr. | Court of Common Pleas of Allegheny County Pennsylvania | PA | 7/29/1996 |
| (323) | 90-02603 | Eugene Sliga | Circuit Court of Cook County Illinois | IL | 5/13/1993 |
| (324) | 90-02693 | Robert Hoyt | District Court of Cameron County Texas | TX | 12/11/1992 |
| (325) | 90-02880 | Willie Woellms | Circuit Court of Ford County Illinois | IL | 1/11/1994 |
| (326) | 90-03065 | Prentice O. McGee | Superior Court of Kitsap County Washington | WA | 11/19/1990 |
| (327) | 90-03233 | George D. Walker | Superior Court of New Castle County Delaware | DE | 10/30/1992 |
| (328) | 90-03245 | Joseph Sabo, Sr. | Superior Court of Middlesex County New Jersey | NJ | 6/28/1994 |
| (329) | 90-03248 | Clyde W. Staley | United States District Court/Eastern District/Tennessee | TN | 12/11/1990 |
| (330) | 90-03252 | John J. Parasaida | United States District Court/Western District/Pennsylvania | PA | 1/22/1991 |
| (331) | 90-03317 | David L. Brant | Court of Common Pleas of Mercer County Pennsylvania | PA | 12/14/1995 |
| (332) | 90-03349 | George G. Goettel | Court of Common Pleas of Allegheny County Pennsylvania | PA | 7/31/1996 |
| (333) | 90-03433 | William P. Christner, Jr. | Court of Common Pleas of Allegheny County Pennsylvania | PA | 7/29/1996 |
| (334) | 90-03437 | Charles Shimkus | Circuit Court of Cook County Illinois | IL | 12/9/1993 |
| (335) | 90-03469 | Robert P. Bevilacqua | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/17/1996 |
| (336) | 90-03604 | David Anderson | Superior Court of Camden County New Jersey | NJ | 4/29/1994 |
| (337) | 90-03604 | John Babiasz | Superior Court of Camden County New Jersey | NJ | 4/29/1994 |
| (338) | 90-03604 | John Cooper | Superior Court of Camden County New Jersey | NJ | 4/29/1994 |
| (339) | 90-03604 | Joseph Martinez | Superior Court of Camden County New Jersey | NJ | 11/14/1994 |
| (340) | 90-03604 | Thomas Brooks | Superior Court of Camden County New Jersey | NJ | 4/29/1994 |
| (341) | 90-03773 | Harold Hull | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/22/1993 |
| (342) | 90-03822 | Kermie S. Bledsoe | Circuit Court of Washington County Maryland | MD | 10/7/1994 |
| (343) | 90-04013 | Robert J. Farkas | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/28/1996 |
| (344) | 90-04144 | Frederick Piepenbrok | Circuit Court of Cook County Illinois | IL | 8/5/1993 |

| | | | | |
|---|---|---|---|---|
| (345) | 90-04389 John L. Mann | Superior Court of the District Of Columbia Washington DC | DC | 5/9/1995 |
| (346) | 90-04437 Albert Olcsvary | Superior Court of Middlesex County New Jersey | NJ | 11/19/1999 |
| (347) | 90-04437 Edmund Zalenski | Superior Court of Middlesex County New Jersey | NJ | 11/19/1999 |
| (348) | 90-04437 Helmut Wolff | Superior Court of Middlesex County New Jersey | NJ | 11/19/1999 |
| (349) | 90-04437 John Brusitus | Superior Court of Middlesex County New Jersey | NJ | 11/19/1999 |
| (350) | 90-04437 Piotr Zaliwski | Superior Court of Middlesex County New Jersey | NJ | 11/19/1999 |
| (351) | 90-04470 Albert Barella | Supreme Court of New York County New York | NY | 4/8/1994 |
| (352) | 90-04470 George Freck | Supreme Court of New York County New York | NY | 4/8/1994 |
| (353) | 90-04500 Alan J. Hanusik | Supreme Court of New York County New York | NY | 4/21/1994 |
| (354) | 90-04527 Elmer Will | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/22/1993 |
| (355) | 90-04530 Frank Caruso | United States District Court/Middle District/Pennsylvania | PA | 4/2/1991 |
| (356) | 90-04554 Anthony Dioguardi | Supreme Court of New York County New York | NY | 11/2/1995 |
| (357) | 90-04555 Raymond Vogel | Supreme Court of New York County New York | NY | 6/7/1995 |
| (358) | 90-04559 Carl Reichelderfer | Supreme Court of Niagara County New York | NY | 9/17/1996 |
| (359) | 90-04559 Robert Hoch | Supreme Court of Niagara County New York | NY | 5/10/1995 |
| (360) | 90-04574 Anthony Godfrey, Jr. | Circuit Court of Cook County Illinois | IL | 3/25/1993 |
| (361) | 90-04579 Clarence E. Kunstman | Circuit Court of Cook County Illinois | IL | 8/5/1993 |
| (362) | 90-04586 Anthony Mundo | Circuit Court of Cook County Illinois | IL | 8/5/1993 |
| (363) | 90-04599 George A. Hickey | Supreme Court of New York County New York | NY | 6/7/1993 |
| (364) | 90-05844 Richard Herb | Supreme Court of Middlesex County New York | NJ | 3/22/1993 |
| (365) | 90-05906 Joseph B. Little | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/28/1996 |
| (366) | 90-05948 Clarence Wiebe | Court of Common Pleas of Stark County Ohio | OH | 11/27/1991 |
| (367) | 90-06293 Benedict Grosso | Supreme Court of New York County New York | NY | 4/8/1994 |
| (368) | 90-06293 John Michalski | Supreme Court of New York County New York | NY | 4/8/1994 |
| (369) | 90-06455 John H. Boddorf | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/23/1993 |
| (370) | 90-06467 Robert Leamy | Superior Court of Middlesex County New Jersey | NJ | 3/22/1993 |
| (371) | 90-06675 Ronald Buckingham | Court of Common Pleas of Washington County Pennsylvania | PA | 10/8/1992 |
| (372) | 90-06728 H. McKey Butler | Supreme Court of Erie County New York | NY | 2/3/1997 |
| (373) | 90-06787 Edward C. Rosenberger, Jr. | Court of Common Pleas of Allegheny County Pennsylvania | PA | 12/22/1992 |
| (374) | 90-06955 Owen Gale, Sr. | Superior Court of Camden County New Jersey | NJ | 5/17/1994 |
| (375) | 90-06983 Denny J. Mabbott | Circuit Court of Cook County Illinois | IL | 7/28/1994 |
| (376) | 90-06986 Clement Steinke | Circuit Court of Cook County Illinois | IL | 10/15/1993 |
| (377) | 90-07175 Giuseppe Fontana | Supreme Court of New York County New York | NY | 5/26/1995 |
| (378) | 90-07176 Michael Barofsky | Supreme Court of New York County New York | NY | 6/7/1995 |
| (379) | 90-07180 Angelo Recchi | Supreme Court of New York County New York | NY | 4/27/1995 |
| (380) | 90-07195 Constantinos Chrisanthis | Superior Court of Camden County New Jersey | NJ | 6/27/1994 |

| (381) | 90-07195 | Dannie Bello | Superior Court of Camden County New Jersey | NJ | 6/27/1994 |
|---|---|---|---|---|---|
| (382) | 90-07195 | Henry Walker | Superior Court of Camden County New Jersey | NJ | 6/27/1994 |
| (383) | 90-07195 | Jackie Flowers | Superior Court of Camden County New Jersey | NJ | 6/27/1994 |
| (384) | 90-07195 | Joseph Gaskell | Superior Court of Camden County New Jersey | NJ | 6/27/1994 |
| (385) | 90-07195 | Leonard Malick Sr. | Superior Court of Camden County New Jersey | NJ | 6/27/1994 |
| (386) | 90-07195 | Robert Upperman | Superior Court of Camden County New Jersey | NJ | 6/27/1994 |
| (387) | 90-07195 | Russell Cox | Superior Court of Camden County New Jersey | NJ | 6/27/1994 |
| (388) | 90-07195 | Salvatore Falzone | Superior Court of Camden County New Jersey | NJ | 6/27/1994 |
| (389) | 90-07195 | Sanfor Caselli | Superior Court of Camden County New Jersey | NJ | 6/27/1994 |
| (390) | 90-07195 | Tex Scioli | Superior Court of Camden County New Jersey | NJ | 6/27/1994 |
| (391) | 90-07285 | George Sladky | Superior Court of Middlesex County New Jersey | NJ | 3/22/1993 |
| (392) | 90-07389 | Harold Triestman | Supreme Court of New York County New York | NY | 4/27/1995 |
| (393) | 90-07719 | Herbert C. Beckman | Circuit Court of Milwaukee County Wisconsin | WI | 6/8/1992 |
| (394) | 90-07788 | Melvin Stier | Circuit Court of Cook County Illinois | IL | 8/5/1993 |
| (395) | 90-07912 | Gerald J. Strutz | Circuit Court of Milwaukee County Wisconsin | WI | 6/12/1992 |
| (396) | 90-07996 | Michael S. Janosko | Court of Common Pleas of Washington County Pennsylvania | PA | 12/13/1991 |
| (397) | 90-08053 | Blino Vasopoli | Superior Court of Gloucester County New Jersey | NJ | 7/22/1994 |
| (398) | 90-08088 | William Koptkowski | Circuit Court of Cook County Illinois | IL | 2/25/1993 |
| (399) | 90-08319 | Howard Miller III | Superior Court of Middlesex County New Jersey | NJ | 1/6/1995 |
| (400) | 90-08407 | Edward Allan | Supreme Court of New York County New York | NY | 11/13/1995 |
| (401) | 90-08429 | Clarence Markel | United States District Court/Northern District/New York | NY | 2/12/1998 |
| (402) | 90-08494 | Andrew Dyky | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 7/22/1991 |
| (403) | 90-08494 | Domenick Amoroso | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 7/22/1991 |
| (404) | 90-08494 | Emil R. Forgac, Jr. | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 7/22/1991 |
| (405) | 90-08494 | Frank Biseda | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 7/22/1991 |
| (406) | 90-08494 | Fred Allen | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 7/22/1991 |
| (407) | 90-08494 | Harry M. Davis, Jr. | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 7/22/1991 |
| (408) | 90-08494 | John M. Kereston | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 7/22/1991 |
| (409) | 90-08494 | Joseph A. Altomari | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 7/22/1991 |
| (410) | 90-08494 | Joseph E. Galdys | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 8/5/1991 |
| (411) | 90-08494 | Leonard W. Babinski | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 8/5/1991 |
| (412) | 90-08494 | Louis A. Antonucci | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 8/5/1991 |
| (413) | 90-08494 | Robert Teska | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 7/22/1991 |
| (414) | 90-08494 | Russell E. Abel | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 7/22/1991 |
| (415) | 90-08697 | Donald DeJonge | Circuit Court of Cook County Illinois | IL | 3/25/1993 |
| (416) | 90-08867 | Charles Curry | Supreme Court of New York County New York | NY | 1/13/1994 |

| (417) | 90-08867 John T. Schiro | Supreme Court of New York County New York | NY | 12/20/1993 |
| (418) | 90-08867 Michael Zawada | Supreme Court of New York County New York | NY | 1/13/1994 |
| (419) | 90-08867 Ralph Romeo | Supreme Court of New York County New York | NY | 10/13/1993 |
| (420) | 90-08867 Uwe DeBruycker | Supreme Court of New York County New York | NY | 12/14/1993 |
| (421) | 90-08867 Vernon Martin | Supreme Court of New York County New York | NY | 12/20/1993 |
| (422) | 90-08867 Vincent DiMeo | Supreme Court of New York County New York | NY | 10/13/1993 |
| (423) | 90-08868 Thaddeus Gorka | Supreme Court of New York County New York | NY | 7/24/1990 |
| (424) | 90-08870 Milton Shrader | Supreme Court of Erie County New York | NY | 9/17/1996 |
| (425) | 90-08871 Donald Benz | Supreme Court of Erie County New York | NY | 9/6/1990 |
| (426) | 90-08872 John Cantie | Supreme Court of Erie County New York | NY | 2/23/1996 |
| (427) | 90-08874 Norman Cherrington | Supreme Court of Niagara County New York | NY | 7/1/1998 |
| (428) | 90-08875 Thomas Strozewski | Supreme Court of Erie County New York | NY | 10/17/1996 |
| (429) | 90-08878 Henry Kuske | Supreme Court of Niagara County New York | NY | 7/31/1994 |
| (430) | 90-08879 Albert J. Wolf Jr. | Supreme Court of Niagara County New York | NY | 5/1/1991 |
| (431) | 90-08880 George H. Koch | Supreme Court of Niagara County New York | NY | 5/1/1991 |
| (432) | 90-08882 Harold Fredrick Everett | Supreme Court of Niagara County New York | NY | 5/7/1991 |
| (433) | 90-08883 Michael M. Cuddihy | Supreme Court of Niagara County New York | NY | 11/16/1995 |
| (434) | 90-08886 James D. Farrell | Supreme Court of Niagara County New York | NY | 9/6/1990 |
| (435) | 90-08887 Joseph S. Marek | Supreme Court of Niagara County New York | NY | 4/28/1995 |
| (436) | 90-08892 James R. Henderson | Supreme Court of Niagara County New York | NY | 5/7/1991 |
| (437) | 90-08894 Francis G. Gazdzik | Supreme Court of Niagara County New York | NY | 2/23/1996 |
| (438) | 90-08897 Ronald J. Tobin | Supreme Court of Niagara County New York | NY | 9/11/1996 |
| (439) | 90-08949 Harry Ellenbogen | Supreme Court of New York County New York | NY | 12/3/1993 |
| (440) | 90-08950 Thomas Duffy | Court of Common Pleas of Bucks County Pennsylvania | PA | 11/22/1991 |
| (441) | 90-09131 George E. Worthen | Circuit Court of Baltimore County Maryland | MD | 2/7/2000 |
| (442) | 90-09431 Frank Chelinsky | Circuit Court of Cook County Illinois | IL | 3/11/1993 |
| (443) | 90-09609 Robert E. Roscoe | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/23/1993 |
| (444) | 90-09657 John Clark | Supreme Court of New York County New York | NY | 2/22/1996 |
| (445) | 90-09691 Fred Forchione | Circuit Court of Cook County Illinois | IL | 3/25/1993 |
| (446) | 90-09713 Stanley Pilarczyk | Circuit Court of Cook County Illinois | IL | 11/18/1993 |
| (447) | 90-09749 William A. Dwyer | Court of Common Pleas of Allegheny County Pennsylvania | PA | 7/22/1993 |
| (448) | 90-09766 Donald Taylor | Superior Court of Burlington County New Jersey | NJ | 4/30/1993 |
| (449) | 90-09792 Francis L. Alliot | Circuit Court of Dade County Florida | FL | 4/25/1991 |
| (450) | 90-09811 John Maiorana | United States District Court/Southern District/New York | NY | 1/27/1993 |
| (451) | 90-09811 Owens-Corning Fiberglass Corp. | United States District Court/Southern District/New York | NY | 1/27/1993 |
| (452) | 90-09957 Richard Alcott | Superior Court of Camden County New Jersey | NJ | 11/14/1994 |

| (453) | 90-10045 | Harry McGlinn | Superior Court of Gloucester County New Jersey | NJ | 7/8/1994 |
|---|---|---|---|---|---|
| (454) | 90-10046 | Edwin F. Yeager | Superior Court of Camden County New Jersey | NJ | 7/31/1995 |
| (455) | 91-00038 | Frank A. Delano | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/18/1995 |
| (456) | 91-00078 | Thomas Duffy | Court of Common Pleas of Bucks County Pennsylvania | PA | 11/22/1991 |
| (457) | 91-00286 | Paul J. Rink | Supreme Court of Erie County New York | NY | 1/30/1997 |
| (458) | 91-00289 | Angel Cruz | Supreme Court of New York County New York | NY | 11/1/1995 |
| (459) | 91-00290 | Thomas Joseph Musolino | Supreme Court of New York County New York | NY | 1/8/1996 |
| (460) | 91-00308 | James Saunders | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/15/1995 |
| (461) | 91-00474 | James Anderson, Sr. | Court of Common Pleas of Allegheny County Pennsylvania | PA | 7/22/1993 |
| (462) | 91-00540 | John M. Carver, Jr. | Court of Common Pleas of Allegheny County Pennsylvania | PA | 12/17/1992 |
| (463) | 91-00674 | Edward Elliott | Superior Court of Camden County New Jersey | NJ | 8/25/1995 |
| (464) | 91-00777 | Edward P. Cullen | Supreme Court of New York County New York | NY | 10/13/1993 |
| (465) | 91-00777 | Thomas Colwell | Supreme Court of New York County New York | NY | 10/13/1993 |
| (466) | 91-00872 | John Nunn | Superior Court of Middlesex County New Jersey | NJ | 6/16/1994 |
| (467) | 91-01038 | George Foote, Jr. | Supreme Court of New York County New York | NY | 10/24/1995 |
| (468) | 91-01064 | Benjamin Lewandowski | Circuit Court of Cook County Illinois | IL | 9/26/1996 |
| (469) | 91-01308 | George Tempco | Circuit Court of Cook County Illinois | IL | 12/9/1993 |
| (470) | 91-01311 | Charles Koshewer | Circuit Court of Cook County Illinois | IL | 3/21/1996 |
| (471) | 91-01312 | Glen Rand | Circuit Court of Cook County Illinois | IL | 5/13/1993 |
| (472) | 91-01348 | Milton Brummitt | United States District Court/Northern District/Illinois | IL | 3/5/1991 |
| (473) | 91-01365 | Marvin Muldrow | Superior Court of the District Of Columbia Washington DC | DC | 8/14/1997 |
| (474) | 91-01368 | Frank Pope Jr. | Superior Court of the District Of Columbia Washington DC | DC | 8/14/1997 |
| (475) | 91-01370 | William H. Webb Jr. | Superior Court of the District Of Columbia Washington DC | DC | 8/14/1997 |
| (476) | 91-01371 | Charles Cross | Superior Court of the District Of Columbia Washington DC | DC | 11/21/1996 |
| (477) | 91-01397 | Francis J. Consiglio | Supreme Court of Erie County New York | NY | 12/5/1995 |
| (478) | 91-01402 | Daniel G. Bitner | District Court of Jefferson County Texas | TX | 6/4/1999 |
| (479) | 91-01476 | Joseph F. Zampitella | United States District Court/Massachusetts | MA | 11/27/2000 |
| (480) | 91-01504 | Donald R. Potts | United States District Court/Western District/Pennsylvania | PA | 4/15/1991 |
| (481) | 91-01571 | Ardess Muradian | Supreme Court of New York County New York | NY | 10/13/1993 |
| (482) | 91-01571 | Daniel Baird | Supreme Court of New York County New York | NY | 10/13/1993 |
| (483) | 91-01754 | Patricia Wagner | Superior Court of Camden County New Jersey | NJ | 8/25/1995 |
| (484) | 91-01758 | Bernard Bonner | Supreme Court of New York County New York | NY | 12/20/1993 |
| (485) | 91-01758 | Collin Heng | Supreme Court of New York County New York | NY | 12/20/1993 |
| (486) | 91-01758 | Edmund Devlin | Supreme Court of New York County New York | NY | 12/20/1993 |
| (487) | 91-01758 | Graham Snediker | Supreme Court of New York County New York | NY | 12/20/1993 |
| (488) | 91-01758 | Henry Breyer | Supreme Court of New York County New York | NY | 12/20/1993 |

| # | Case No. | Name | Court | State | Date |
|---|---|---|---|---|---|
| (489) | 91-01758 | Hugh Weir, Jr. | Supreme Court of New York County New York | NY | 12/20/1993 |
| (490) | 91-01758 | James Bluight | Supreme Court of New York County New York | NY | 12/20/1993 |
| (491) | 91-01758 | James Daly | Supreme Court of New York County New York | NY | 12/20/1993 |
| (492) | 91-01758 | James Stuart | Supreme Court of New York County New York | NY | 12/20/1993 |
| (493) | 91-01758 | John Hillyer | Supreme Court of New York County New York | NY | 12/20/1993 |
| (494) | 91-01758 | John Rivera | Supreme Court of New York County New York | NY | 12/20/1993 |
| (495) | 91-01758 | Karl Bryning | Supreme Court of New York County New York | NY | 12/20/1993 |
| (496) | 91-01758 | Kenneth Mack | Supreme Court of New York County New York | NY | 12/20/1993 |
| (497) | 91-01758 | Luis Meglio | Supreme Court of New York County New York | NY | 12/20/1993 |
| (498) | 91-01758 | Mark Dangelo | Supreme Court of New York County New York | NY | 12/20/1993 |
| (499) | 91-01758 | Michael Doherty | Supreme Court of New York County New York | NY | 12/20/1993 |
| (500) | 91-01758 | Michael Irola | Supreme Court of New York County New York | NY | 12/20/1993 |
| (501) | 91-01758 | Michael Nagy | Supreme Court of New York County New York | NY | 12/20/1993 |
| (502) | 91-01758 | Michael Oliva | Supreme Court of New York County New York | NY | 12/20/1993 |
| (503) | 91-01758 | Michael ONeill | Supreme Court of New York County New York | NY | 12/20/1993 |
| (504) | 91-01758 | Patrick McGeever | Supreme Court of New York County New York | NY | 12/20/1993 |
| (505) | 91-01758 | Paul Sardegna | Supreme Court of New York County New York | NY | 12/20/1993 |
| (506) | 91-01758 | Peter Begley | Supreme Court of New York County New York | NY | 12/20/1993 |
| (507) | 91-01758 | Richard Ruconich | Supreme Court of New York County New York | NY | 12/20/1993 |
| (508) | 91-01758 | Robert Acton | Supreme Court of New York County New York | NY | 12/20/1993 |
| (509) | 91-01758 | Robert McNamara | Supreme Court of New York County New York | NY | 12/20/1993 |
| (510) | 91-01758 | Robert Rooney | Supreme Court of New York County New York | NY | 12/20/1993 |
| (511) | 91-01758 | Roy Miller | Supreme Court of New York County New York | NY | 12/20/1993 |
| (512) | 91-01758 | Walter Carr | Supreme Court of New York County New York | NY | 12/20/1993 |
| (513) | 91-01795 | Vincent DeMaio | Supreme Court of Erie County New York | NY | 10/12/1995 |
| (514) | 91-01860 | Philip P. Vullo | Circuit Court of Cook County Illinois | IL | 2/24/1997 |
| (515) | 91-02037 | Robert J. Soltysiak | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/10/1996 |
| (516) | 91-02334 | John A. Murga, Jr. | Supreme Court of New York County New York | NY | 4/25/1994 |
| (517) | 91-02465 | Aniello Dario | Supreme Court of Camden County New Jersey | NJ | 3/31/1994 |
| (518) | 91-02522 | Willie Davis | Superior Court of Camden County New Jersey | NJ | 6/27/1994 |
| (519) | 91-02602 | George K. Walter | Supreme Court of Niagara County New York | NY | 6/13/1995 |
| (520) | 91-02639 | Kenneth Falk | Circuit Court of Cook County Illinois | IL | 3/25/1993 |
| (521) | 91-02640 | Robert Turner | Circuit Court of Cook County Illinois | IL | 10/15/1993 |
| (522) | 91-02787 | Donald Smith | Superior Court of Gloucester County New Jersey | NJ | 7/8/1994 |
| (523) | 91-02844 | Frank Kerns | Superior Court of the District Of Columbia Washington DC | DC | 8/14/1997 |
| (524) | 91-02845 | Oscar B. Williams | Superior Court of the District Of Columbia Washington DC | DC | 8/14/1997 |

| (525) | 91-02846 | Rudolph Tobin | Superior Court of the District Of Columbia Washington DC | DC | 8/14/1997 |
|---|---|---|---|---|---|
| (526) | 91-02851 | Joe E. Shelton | Superior Court of the District Of Columbia Washington DC | DC | 8/14/1997 |
| (527) | 91-02910 | Morty Lund | Circuit Court of Cook County Illinois | IL | 3/30/1995 |
| (528) | 91-02982 | Charles R. Spriggs | United States District Court/Southern District/Indiana | IN | 6/1/1999 |
| (529) | 91-03157 | Thomas Ditzig | Circuit Court of Cook County Illinois | IL | 3/25/1993 |
| (530) | 91-03161 | George Ripley | Superior Court of Gloucester County New Jersey | NJ | 4/28/1994 |
| (531) | 91-03311 | Joseph Ciferni, Sr. | Superior Court of Camden County New Jersey | NJ | 9/18/1995 |
| (532) | 91-03554 | James Moore, Sr. | Superior Court of the District Of Columbia Washington DC | DC | 8/14/1997 |
| (533) | 91-03555 | Thomas Nash | Superior Court of the District Of Columbia Washington DC | DC | 10/3/1996 |
| (534) | 91-03562 | Richard Nelson | Superior Court of the District Of Columbia Washington DC | DC | 10/3/1996 |
| (535) | 91-04004 | John J. Carella | Supreme Court of New York County New York | NY | 1/4/1996 |
| (536) | 91-04048 | Estep A. Kyler, Jr. | United States District Court/Washington DC | DC | 8/14/1997 |
| (537) | 91-04053 | Zeke Scott | United States District Court/Washington DC | DC | 10/3/1996 |
| (538) | 91-04054 | Howard Davis | United States District Court/Washington DC | DC | 10/3/1996 |
| (539) | 91-04055 | Christopher C. Logan | United States District Court/Washington DC | DC | 10/3/1996 |
| (540) | 91-04060 | John Pershey | Circuit Court of Cook County Illinois | IL | 10/15/1993 |
| (541) | 91-04285 | Lawrence Wasek | Supreme Court of New York County New York | NY | 10/13/1993 |
| (542) | 91-05259 | Charles E. Minix | Superior Court of Gloucester County New Jersey | NJ | 10/27/1995 |
| (543) | 91-05764 | Antonio Lopez | Supreme Court of New York County New York | NY | 12/3/1993 |
| (544) | 91-05863 | Raymond A. Lees | Supreme Court of New York County New York | NY | 2/22/1994 |
| (545) | 91-05929 | Paul V. Rushton | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/22/1993 |
| (546) | 91-05930 | John Farmer | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/28/1996 |
| (547) | 91-06014 | Floyd J. Stone | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/29/2001 |
| (548) | 91-06315 | Jerry R. Hampton | Circuit Court of Jefferson County Alabama | AL | 9/10/1992 |
| (549) | 91-06366 | Henry O. Fry | Superior Court of New Castle County Delaware | DE | 7/30/1993 |
| (550) | 91-06553 | Edward J. Fitzpatrick | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/17/1995 |
| (551) | 91-06663 | Donald Gettys | Supreme Court of New York County New York | NY | 1/4/1996 |
| (552) | 91-06655 | Paul R. Daur | Supreme Court of New York County New York | NY | 1/23/1996 |
| (553) | 91-06924 | Alexander Zentecki | Supreme Court of Erie County New York | NY | 4/9/1997 |
| (554) | 91-06927 | George J. Repka | Circuit Court of Milwaukee County Wisconsin | WI | 3/1/1993 |
| (555) | 91-06928 | Edwin F. Slimmer, Sr | Circuit Court of Outagamie County Wisconsin | WI | 5/13/1993 |
| (556) | 91-06956 | Robert A. Lochmann | Circuit Court of Manitowoc County Wisconsin | WI | 5/13/1993 |
| (557) | 91-06957 | Dale W. Schultz | Circuit Court of Manitowoc County Wisconsin | WI | 2/11/1993 |
| (558) | 91-07134 | Schuyler W. Lathers | Supreme Court of New York County New York | NY | 11/2/1995 |
| (559) | 92-00082 | Donald A. Wiest | Circuit Court of Door County Wisconsin | WI | 5/12/1993 |
| (560) | 92-00586 | Amos Brown, Jr | Superior Court of Middlesex County New Jersey | NJ | 3/31/1995 |

| | | | | |
|---|---|---|---|---|
| (561) 92-00619 | Bernard Alpert | Supreme Court of New York County New York | NY | 6/25/1993 |
| (562) 92-00749 | William C. ODonovan | Court of Common Pleas of Allegheny County Pennsylvania | PA | 8/3/1994 |
| (563) 92-01119 | Thomas E. Hynson | Superior Court of New Castle County Delaware | DE | 10/30/1992 |
| (564) 92-01171 | John Zalinka | Supreme Court of Rensselaer County New York | NY | 9/10/1993 |
| (565) 92-01211 | Harry Kirk | Supreme Court of New York County New York | NY | 1/5/1994 |
| (566) 92-01276 | Robert J. Wilkins | Supreme Court of New York County New York | NY | 3/22/1993 |
| (567) 92-01437 | Henry S. Kozian | Superior Court of Middlesex County New Jersey | NJ | 10/7/1997 |
| (568) 92-01459 | Albert R. Shinn | Supreme Court of Erie County New York | NY | 7/30/1993 |
| (569) 92-01519 | Frederick D. Roberts | Superior Court of New Castle County Delaware | DE | 12/16/1994 |
| (570) 92-02076 | John F. Mish | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/17/1995 |
| (571) 92-02483 | Ambrose Sweeney | Supreme Court of Monroe County New York | NY | 12/6/1989 |
| (572) 92-02494 | Savino Stallone | Supreme Court of New York County New York | NY | 4/9/1993 |
| (573) 92-02584 | Edwin A. Gray | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/18/1995 |
| (574) 92-02760 | Charles R. Baker | Court of Common Pleas of Luzerne County Pennsylvania | PA | 4/22/1994 |
| (575) 92-02761 | Willis J. Bolton | Court of Common Pleas of Luzerne County Pennsylvania | PA | 4/22/1994 |
| (576) 92-02762 | Paul Dorunda, Sr | Court of Common Pleas of Luzerne County Pennsylvania | PA | 4/22/1994 |
| (577) 92-02763 | Thomas A. Neary | Court of Common Pleas of Luzerne County Pennsylvania | PA | 4/22/1994 |
| (578) 92-02781 | Isabelle Brown | Superior Court of Middlesex County New Jersey | NJ | 12/14/1994 |
| (579) 92-02781 | John Stewart | Superior Court of Middlesex County New Jersey | NJ | 12/14/1994 |
| (580) 92-02789 | George L. Bandle | Superior Court of Erie County New Jersey | NJ | 5/18/1998 |
| (581) 92-02816 | Steven Seftner | Superior Court of Hudson County New Jersey | NJ | 10/23/1992 |
| (582) 92-02905 | Frank Harrison | Superior Court of Camden County New Jersey | NJ | 6/27/1994 |
| (583) 92-02906 | Joseph Ventresca | Supreme Court of Albany County New York | NY | 5/31/1998 |
| (584) 92-03008 | Edward Martin | Supreme Court of New York County New York | NY | 4/15/1993 |
| (585) 92-03070 | John P. Sleckman | Superior Court of Middlesex County New Jersey | NJ | 9/15/1995 |
| (586) 92-03115 | James Dunn | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (587) 92-03135 | Angelo DiMeglio | Superior Court of Middlesex County New Jersey | NJ | 7/24/1998 |
| (588) 92-03471 | Melchiorre Chiarenza | Superior Court of Middlesex County New Jersey | NJ | 3/19/1993 |
| (589) 92-03663 | Alfred Ciletti | Supreme Court of New York County New York | NY | 10/12/1994 |
| (590) 92-03856 | William Poole | Court of Common Pleas of Allegheny County Pennsylvania | PA | 8/7/1995 |
| (591) 92-03917 | Joseph Rega | Superior Court of Middlesex County New Jersey | NJ | 5/1/1998 |
| (592) 92-03918 | James Olsen | Superior Court of Middlesex County New Jersey | NJ | 12/5/1997 |
| (593) 92-03948 | Thomas Kelly | Supreme Court of New York County New York | NY | 1/4/1996 |
| (594) 92-03974 | Willie Holland | Supreme Court of New York County New York | NY | 12/5/1997 |
| (595) 92-03989 | Theodore Matejka | Superior Court of New York County New York | NJ | 4/27/1995 |
| (596) 92-04017 | B. D. Bellamy | Superior Court of Middlesex County New Jersey | NJ | 10/24/1997 |

| | | | | | |
|---|---|---|---|---|---|
| (597) | 92-04066 | Kenneth Jenkins | Supreme Court of New York County New York | NY | 4/9/1993 |
| (598) | 92-04102 | Louis Schettini | Superior Court of Middlesex County New Jersey | NJ | 5/12/1995 |
| (599) | 92-04116 | Robert Leggiere | Supreme Court of New York County New York | NY | 1/5/1994 |
| (600) | 92-04117 | James J. Lutz, Sr. | Court of Common Pleas of Lucas County Ohio | OH | 10/31/1994 |
| (601) | 92-04118 | Martin J. Fritts | Court of Common Pleas of Lucas County Ohio | OH | 10/31/1994 |
| (602) | 92-04119 | Raymond W. Hall | Court of Common Pleas of Lucas County Ohio | OH | 11/1/1994 |
| (603) | 92-04120 | Greg L. Gregory | Court of Common Pleas of Lucas County Ohio | OH | 10/31/1994 |
| (604) | 92-04122 | Eugene E. Paulsen | Court of Common Pleas of Lucas County Ohio | OH | 11/1/1994 |
| (605) | 92-04123 | Richard J. Nowakowski | Court of Common Pleas of Lucas County Ohio | OH | 10/31/1994 |
| (606) | 92-04154 | John P. Kennedy | Superior Court of Middlesex County New Jersey | NJ | 3/9/1994 |
| (607) | 92-04158 | Leroy R. Hubley | Court of Common Pleas of Lucas County Ohio | OH | 10/31/1994 |
| (608) | 92-04160 | William A. Lemle | Court of Common Pleas of Lucas County Ohio | OH | 11/1/1994 |
| (609) | 92-04161 | William T. Laderach | Court of Common Pleas of Lucas County Ohio | OH | 11/1/1994 |
| (610) | 92-04162 | John C. Kern | Court of Common Pleas of Lucas County Ohio | OH | 10/31/1994 |
| (611) | 92-04197 | Charles T. Brannan | Circuit Court of Baltimore County Maryland | MD | 12/20/1995 |
| (612) | 92-04241 | Joseph E. Wilczynski | Court of Common Pleas of Lucas County Ohio | OH | 10/31/1994 |
| (613) | 92-04244 | Billy G. Robinson | Court of Common Pleas of Lucas County Ohio | OH | 10/31/1994 |
| (614) | 92-05142 | John Mayer | Supreme Court of New York County New York | NY | 1/5/1994 |
| (615) | 92-05148 | Charles J. Katowicz | Superior Court of Providence County Rhode Island | RI | 12/3/1996 |
| (616) | 92-05180 | Thomas R. Jackson | Court of Common Pleas of Lucas County Ohio | OH | 10/7/1996 |
| (617) | 92-05220 | Heinrich A. Buck | Supreme Court of Philadelphia County Pennsylvania | PA | 12/22/1998 |
| (618) | 92-05262 | Henry Harris | Supreme Court of Erie County New York | NY | 7/24/1998 |
| (619) | 92-05355 | William L. Dougherty | Superior Court of Middlesex County New Jersey | NJ | 3/28/1994 |
| (620) | 92-05356 | Robert Morgans | Court of Common Pleas of Luzerne County Pennsylvania | PA | 3/28/1994 |
| (621) | 92-05357 | Edward J. Parulski | Court of Common Pleas of Luzerne County Pennsylvania | PA | 3/28/1994 |
| (622) | 92-05994 | Philip E. Couture | Court of Common Pleas of Luzerne County Pennsylvania | PA | 10/31/1994 |
| (623) | 92-05998 | Matthew Doyle | Court of Common Pleas of Lucas County Ohio | OH | 6/12/1998 |
| (624) | 92-06000 | Mario Maltese | Superior Court of Middlesex County New Jersey | NJ | 10/31/1994 |
| (625) | 92-06001 | Joseph Compel | Supreme Court of New York County New York | NY | 4/15/1993 |
| (626) | 92-06019 | Michael Cavalcante | Supreme Court of New York County New York | NY | 12/20/1993 |
| (627) | 92-06127 | Thomas J. O'Hara | Court of Common Pleas of Luzerne County Pennsylvania | PA | 3/28/1994 |
| (628) | 92-06129 | Kenneth L. Michalski | Court of Common Pleas of Lucas County Ohio | OH | 11/1/1994 |
| (629) | 92-06160 | John E. Mathers | Court of Common Pleas of Lucas County Ohio | OH | 10/31/1994 |
| (630) | 92-06164 | Henry Pfeifer | Superior Court of Middlesex County New Jersey | NJ | 11/19/1999 |
| (631) | 92-06252 | Edwin M. Schuck | Court of Common Pleas of Lucas County Ohio | OH | 10/31/1994 |
| (632) | 92-06253 | Charles M. Whiteman | Court of Common Pleas of Lucas County Ohio | OH | 11/1/1994 |

| (633) | 92-06298 | Frank Monaghan | Superior Court of Middlesex County New Jersey | NJ | 11/19/1999 |
| (634) | 92-06428 | William Schaeffer | Supreme Court of New York County New York | NY | 1/5/1994 |
| (635) | 92-07242 | Theodore J. Pankowski | Superior Court of New Castle County Delaware | DE | 7/30/1993 |
| (636) | 92-07306 | Howard P. Myers | Superior Court of Burlington County New Jersey | NJ | 8/11/1995 |
| (637) | 92-07433 | Lawrence Sporio | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/3/1994 |
| (638) | 92-07643 | Marlene Prosser | Superior Court of Camden County New Jersey | NJ | 3/29/1996 |
| (639) | 92-07694 | Dona C. Arnett | Court of Common Pleas of Scioto County Ohio | OH | 8/29/1994 |
| (640) | 92-07718 | Larry J. Fitch, Sr. | Court of Common Pleas of Washington County Ohio | OH | 7/20/1994 |
| (641) | 92-07719 | Clinton W. Felton | Court of Common Pleas of Washington County Ohio | OH | 7/20/1994 |
| (642) | 92-07727 | Alphy A. Kemp | Court of Common Pleas of Washington County Ohio | OH | 7/20/1994 |
| (643) | 92-07735 | Dominick Lignore | Supreme Court of New York County New York | NY | 10/27/1993 |
| (644) | 92-07735 | Jesse Costic | Supreme Court of New York County New York | NY | 4/7/1994 |
| (645) | 92-07774 | Robert N. Harris | Court of Common Pleas of Washington County Ohio | OH | 9/30/1994 |
| (646) | 92-07786 | Joseph R. Fite | Court of Common Pleas of Scioto County Ohio | OH | 8/29/1994 |
| (647) | 92-08007 | James Dugard | Supreme Court of New York County New York | NY | 3/13/1993 |
| (648) | 92-08231 | Joseph McGrath | Superior Court of Middlesex County New Jersey | NJ | 7/11/1994 |
| (649) | 92-08566 | Anthony Fabiano | Supreme Court of New York County New York | NY | 11/11/1995 |
| (650) | 92-08828 | Kermit L. Cunningham | Court of Common Pleas of Washington County Ohio | OH | 7/20/1994 |
| (651) | 92-09030 | James Mabin | Superior Court of Middlesex County New Jersey | NJ | 4/16/1999 |
| (652) | 92-09178 | Harold J. Janes | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 3/29/1996 |
| (653) | 92-09211 | Stanley L. Ward | Superior Court of the District Of Columbia Washington DC | DC | 9/14/1995 |
| (654) | 92-09213 | William W. Emmerich | Superior Court of Middlesex County New Jersey | NJ | 3/1/1996 |
| (655) | 92-09219 | James W. Smith | District Court of Ector County Texas | TX | 6/24/1996 |
| (656) | 92-09219 | Kelley J. Henley | District Court of Ector County Texas | TX | 6/24/1996 |
| (657) | 92-09219 | Stacey L. Throgmorton | District Court of Ector County Texas | TX | 6/24/1996 |
| (658) | 92-09355 | Wayne E. Shaffer | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 3/30/1995 |
| (659) | 92-09362 | Harold Dale | Superior Court of Middlesex County New Jersey | NJ | 11/18/1994 |
| (660) | 92-09489 | Harold W. Mullins | Court of Common Pleas of Scioto County Ohio | OH | 9/7/1994 |
| (661) | 92-09491 | Ralph Mason | Court of Common Pleas of Scioto County Ohio | OH | 9/7/1994 |
| (662) | 92-09492 | Roger G. Bolton | Court of Common Pleas of Scioto County Ohio | OH | 9/7/1994 |
| (663) | 92-09493 | Jack Marushi | Court of Common Pleas of Scioto County Ohio | OH | 9/7/1994 |
| (664) | 92-09494 | William E. Blevins | Court of Common Pleas of Scioto County Ohio | OH | 9/7/1994 |
| (665) | 92-09497 | Jerome Whitt | Court of Common Pleas of Scioto County Ohio | OH | 9/7/1994 |
| (666) | 92-09510 | Emile Jividen | Court of Common Pleas of Scioto County Ohio | OH | 9/7/1994 |
| (667) | 92-09520 | William Cochrane | Supreme Court of New York County New York | NY | 3/31/1994 |
| (668) | 92-09543 | Joseph Messer | Court of Common Pleas of Scioto County Ohio | OH | 9/7/1994 |

| No. | Case No. | Name | Court | State | Date |
|---|---|---|---|---|---|
| (669) | 92-09569 | Patrick Villano | Superior Court of Middlesex County New Jersey | NJ | 8/11/1995 |
| (670) | 92-09570 | Lawrence D. Lewis | Court of Common Pleas of Scioto County Ohio | OH | 9/7/1994 |
| (671) | 92-09573 | James W. Kelly, Jr. | Court of Common Pleas of Scioto County Ohio | OH | 11/1/1994 |
| (672) | 92-09576 | Lester C. Brown | Court of Common Pleas of Scioto County Ohio | OH | 9/7/1994 |
| (673) | 92-09578 | Aguinaldo Wireman | Court of Common Pleas of Scioto County Ohio | OH | 9/7/1994 |
| (674) | 92-09579 | Elbert D. Black | Court of Common Pleas of Scioto County Ohio | OH | 9/7/1994 |
| (675) | 92-09580 | William B. Payne | Court of Common Pleas of Scioto County Ohio | OH | 1/12/1995 |
| (676) | 92-09587 | Albert P. Nametko | Court of Common Pleas of Luzerne County Pennsylvania | PA | 3/28/1994 |
| (677) | 92-09637 | Carl E. Easter | Court of Common Pleas of Scioto County Ohio | OH | 1/12/1995 |
| (678) | 93-00439 | Kenneth E. Johnson | Superior Court of Camden County New Jersey | NJ | 4/15/1994 |
| (679) | 93-00675 | Charles D. Gates | Court of Common Pleas of Scioto County Ohio | OH | 1/12/1995 |
| (680) | 93-00676 | William L. Elliott | Court of Common Pleas of Scioto County Ohio | OH | 1/12/1995 |
| (681) | 93-00738 | Raymond L. Floyd | Court of Common Pleas of Scioto County Ohio | OH | 9/7/1994 |
| (682) | 93-00740 | Howard W. Crabtree | Court of Common Pleas of Scioto County Ohio | OH | 1/31/1995 |
| (683) | 93-00741 | Ernest W. Cornwell, Sr. | Court of Common Pleas of Scioto County Ohio | OH | 1/12/1995 |
| (684) | 93-00816 | Ralph E. Stephens | Court of Common Pleas of Scioto County Ohio | OH | 1/12/1995 |
| (685) | 93-00817 | Bert Sparks, Sr | Court of Common Pleas of Scioto County Ohio | OH | 1/12/1995 |
| (686) | 93-00818 | Ronald J. Kelley | Court of Common Pleas of Scioto County Ohio | OH | 1/12/1995 |
| (687) | 93-00820 | Delbert E. VanMeter | Court of Common Pleas of Scioto County Ohio | OH | 1/12/1995 |
| (688) | 93-01531 | Herman E. Helm | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 3/30/1995 |
| (689) | 93-01627 | Charles L. Abbitt | Court of Common Pleas of Scioto County Ohio | OH | 1/12/1995 |
| (690) | 93-01667 | James E. Schenck | Court of Common Pleas of Montgomery County Ohio | OH | 11/1/1994 |
| (691) | 93-01685 | Edward E. Fink | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/12/1995 |
| (692) | 93-01715 | Vernon Walters | Court of Common Pleas of Montgomery County Ohio | OH | 11/1/1994 |
| (693) | 93-01887 | Thomas J. Magiera | Supreme Court of Erie County New York | NY | 9/11/1996 |
| (694) | 93-02290 | Juanita Hoppe | Circuit Court of Peoria County Illinois | IL | 4/2/1996 |
| (695) | 93-02690 | Walter Yastion | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/14/1997 |
| (696) | 93-02905 | Carl Pfeiffer | Superior Court of Middlesex County New Jersey | NJ | 8/11/1995 |
| (697) | 93-02918 | Dorothy Kam | Circuit Court of Honolulu City and County Hawaii | HI | 12/13/2000 |
| (698) | 93-02987 | John M. Butler | Superior Court of Middlesex County New Jersey | NJ | 3/1/1996 |
| (699) | 93-02989 | Michael Madden | Superior Court of Middlesex County New Jersey | NJ | 11/19/1999 |
| (700) | 93-02990 | Vincent Palmieri | Superior Court of Middlesex County New Jersey | NJ | 7/10/1998 |
| (701) | 93-03073 | John Ritz | Circuit Court of Washington County Maryland | MD | 11/28/1994 |
| (702) | 93-03142 | Leo E. Dugdale, Jr | Court of Common Pleas of Montgomery County Ohio | OH | 11/1/1994 |
| (703) | 93-03205 | Joseph B. Campbell | Court of Common Pleas of Montgomery County Ohio | OH | 11/1/1994 |
| (704) | 93-03231 | Edward Primerano | Supreme Court of Niagara County New York | NY | 5/22/1997 |

| No. | Case No. | Name | Court | State | Date |
|---|---|---|---|---|---|
| (705) | 93-03540 | Joseph Zuccaro | Supreme Court of New York County New York | NY | 2/1/1994 |
| (706) | 93-03829 | Harold Feldman | United States District Court/Southern District/New York | NY | 9/24/1993 |
| (707) | 93-03830 | Harold Feldman | Supreme Court of New York County New York | NY | 9/24/1993 |
| (708) | 93-03841 | Gerald DePasquale | Superior Court of Middlesex County New Jersey | NJ | 11/19/1999 |
| (709) | 93-04563 | Judith A. Altimore | Court of Common Pleas of Cambria County Pennsylvania | PA | 10/20/1994 |
| (710) | 93-04609 | Andrew J. Sediak, Sr. | Court of Common Pleas of Lackawana County Pennsylvania | PA | 6/30/1993 |
| (711) | 93-04609 | Anthony Cimino | Court of Common Pleas of Lackawana County Pennsylvania | PA | 6/30/1993 |
| (712) | 93-04609 | Charles Talapa | Court of Common Pleas of Lackawana County Pennsylvania | PA | 3/25/1993 |
| (713) | 93-04609 | Chester Seleski | Court of Common Pleas of Lackawana County Pennsylvania | PA | 3/25/1993 |
| (714) | 93-04609 | Dominic Famularo | Court of Common Pleas of Lackawana County Pennsylvania | PA | 6/30/1993 |
| (715) | 93-04609 | John Pilosi | Court of Common Pleas of Lackawana County Pennsylvania | PA | 3/25/1993 |
| (716) | 93-04609 | John Santoni | Court of Common Pleas of Lackawana County Pennsylvania | PA | 6/30/1993 |
| (717) | 93-04609 | Joseph Ball | Court of Common Pleas of Lackawana County Pennsylvania | PA | 3/25/1993 |
| (718) | 93-04701 | Robert E. Seitz | Court of Common Pleas of Montgomery County Ohio | OH | 11/1/1994 |
| (719) | 93-05059 | Robert Klein | Circuit Court of Cook County Illinois | IL | 7/28/1994 |
| (720) | 93-05061 | James Frazier | Circuit Court of Washington County Maryland | MD | 10/7/1994 |
| (721) | 93-05297 | John Hook | Superior Court of Middlesex County New Jersey | NJ | 4/12/1996 |
| (722) | 93-05410 | Vincent SanRoman | Superior Court of Middlesex County New Jersey | NJ | 12/5/1997 |
| (723) | 93-05545 | Anthony Regina | Superior Court of Middlesex County New Jersey | NJ | 6/26/1998 |
| (724) | 93-05572 | Fred Reyelt | Superior Court of Middlesex County New Jersey | NJ | 5/30/1997 |
| (725) | 93-06020 | Carl Martosewicz | Superior Court of Middlesex County New Jersey | NJ | 3/9/1994 |
| (726) | 93-06058 | Francis J. Prince | Superior Court of Middlesex County New Jersey | NJ | 3/9/1994 |
| (727) | 93-06059 | Raymond Wheelan | Superior Court of Middlesex County New Jersey | NJ | 3/9/1994 |
| (728) | 93-06060 | John Grenda | Superior Court of Middlesex County New Jersey | NJ | 3/9/1994 |
| (729) | 93-06117 | Thomas J. Conboy | Supreme Court of New York County New York | NY | 11/16/1993 |
| (730) | 93-06150 | Edward C. Gandy | Superior Court of Middlesex County New Jersey | NJ | 3/9/1994 |
| (731) | 93-06193 | Anthony Merlo | Superior Court of Middlesex County New Jersey | NJ | 10/24/1997 |
| (732) | 93-06349 | Charles T. Hamilton | Court of Common Pleas of Montgomery County Ohio | OH | 10/25/1994 |
| (733) | 93-06467 | William A. Nichols | Superior Court of the District Of Columbia Washington DC | DC | 1/7/1998 |
| (734) | 93-06469 | John E. Failes | Superior Court of the District Of Columbia Washington DC | DC | 1/7/1998 |
| (735) | 93-06470 | Delmos Hanlin | Superior Court of the District Of Columbia Washington DC | DC | 1/7/1998 |
| (736) | 93-06472 | Ludwig H. Jacobson | Superior Court of the District Of Columbia Washington DC | DC | 1/7/1998 |
| (737) | 93-06473 | Rex E. Hollis | Superior Court of the District Of Columbia Washington DC | DC | 4/6/1995 |
| (738) | 93-06474 | James E. Wilson | Superior Court of the District Of Columbia Washington DC | DC | 7/16/1998 |
| (739) | 93-06476 | Raymond F. Mellish | Superior Court of the District Of Columbia Washington DC | DC | 1/7/1998 |
| (740) | 93-06483 | George W. Herndon | Superior Court of the District Of Columbia Washington DC | DC | 8/31/1998 |

| (741) | 93-06486 | Joseph T. Mulcare, Jr | Superior Court of the District Of Columbia Washington DC | DC | 1/7/1998 |
| (742) | 93-06488 | Robert H. Moore | Superior Court of the District Of Columbia Washington DC | DC | 1/7/1998 |
| (743) | 93-06492 | James M. Whittles | Superior Court of the District Of Columbia Washington DC | DC | 7/16/1998 |
| (744) | 93-06496 | Shirley Coffey | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 8/7/1995 |
| (745) | 93-06580 | Daniel Balazsi | Superior Court of Middlesex County New Jersey | NJ | 11/19/1999 |
| (746) | 93-06654 | Robert Hessler | Circuit Court of Dade County Florida | FL | 9/7/1993 |
| (747) | 93-06810 | Glenn T. Thompson | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/28/1996 |
| (748) | 93-06849 | Constance R. Speirs | Superior Court of Middlesex County New Jersey | NJ | 12/14/1994 |
| (749) | 93-06994 | Henry Carolina | Superior Court of Middlesex County New Jersey | NJ | 8/7/1998 |
| (750) | 93-07026 | Henry Carolina | United States District Court/New Jersey | NJ | 1/2/1999 |
| (751) | 93-07322 | Donald Kovaleski | Court of Common Pleas of Lackawanna County Pennsylvania | PA | 11/3/1993 |
| (752) | 93-07322 | Melvin Ramey | Court of Common Pleas of Lackawanna County Pennsylvania | PA | 11/3/1993 |
| (753) | 93-07322 | Thomas Contessa | Court of Common Pleas of Lackawanna County Pennsylvania | PA | 11/3/1993 |
| (754) | 93-07324 | Patrick Vadella | Court of Common Pleas of Lackawanna County Pennsylvania | PA | 11/11/1993 |
| (755) | 93-07325 | Edward J. Boczar | Court of Common Pleas of Lackawanna County Pennsylvania | PA | 11/3/1993 |
| (756) | 93-07326 | Frank Pirrello | Court of Common Pleas of Lackawanna County Pennsylvania | PA | 6/30/1993 |
| (757) | 93-07326 | George Coupland | Court of Common Pleas of Lackawanna County Pennsylvania | PA | 6/30/1993 |
| (758) | 93-07326 | George Yachwak | Court of Common Pleas of Lackawanna County Pennsylvania | PA | 6/30/1993 |
| (759) | 93-07326 | Robert Wombacker | Court of Common Pleas of Lackawanna County Pennsylvania | PA | 6/30/1993 |
| (760) | 93-07326 | Vito Blasi | Court of Common Pleas of Lackawana County Pennsylvania | PA | 6/30/1993 |
| (761) | 93-07336 | Eugene Gillespie | Supreme Court of New York County New York | NY | 8/16/1994 |
| (762) | 93-07412 | Landon C. Carden | Superior Court of Camden County New Jersey | NJ | 7/31/1995 |
| (763) | 93-07528 | Paul McGowan | Superior Court of Middlesex County New Jersey | NJ | 3/20/1998 |
| (764) | 93-07529 | Albert Farrell, Jr | Superior Court of Middlesex County New Jersey | NJ | 8/22/1997 |
| (765) | 93-07530 | James M. McGowan | Superior Court of Middlesex County New Jersey | NJ | 3/20/1998 |
| (766) | 93-07692 | John H. Necessary | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/24/1992 |
| (767) | 93-08725 | Roscoe Hardin | Circuit Court of Jefferson County Kentucky | KY | 8/26/1999 |
| (768) | 93-08936 | Frank Burns | Superior Court of Middlesex County New Jersey | NJ | 8/11/1995 |
| (769) | 93-09492 | Clarence Beissel | Circuit Court of La Crosse County Wisconsin | WI | 7/31/1995 |
| (770) | 93-09519 | William Cooper | Circuit Court of Washington County Maryland | MD | 10/7/1994 |
| (771) | 93-09708 | Flavia M. Bruton | United States District Court/Hawaii | HI | 2/22/1994 |
| (772) | 93-09801 | Howard J. Bernhard | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/15/1995 |
| (773) | 93-09941 | Kenneth Grygotis | Superior Court of Middlesex County New Jersey | NJ | 1/11/1994 |
| (774) | 93-10133 | James F. Byrnes | Superior Court of Middlesex County New Jersey | NJ | 10/9/1998 |
| (775) | 93-10225 | Walter Karaszewski | Supreme Court of Erie County New York | NY | 5/30/1997 |
| (776) | 93-10413 | John W. Swan | Superior Court of the District Of Columbia Washington DC | DC | 7/16/1998 |