| | Case No. | Name | Court | State | Date |
|---|---|---|---|---|---|
| (777) | 93-10414 | Bobby A. Reed | Superior Court of the District Of Columbia Washington DC | DC | 7/16/1998 |
| (778) | 93-10416 | Robert Vernon | Superior Court of Middlesex County New Jersey | NJ | 11/19/1999 |
| (779) | 93-10474 | David J. McFarland | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/30/1995 |
| (780) | 93-10559 | Edward C. Moffitt | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/18/1995 |
| (781) | 93-10560 | Peter Ricciuti | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/18/1995 |
| (782) | 93-10561 | James P. Macauley | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/30/1995 |
| (783) | 93-10826 | John Odwyer | Supreme Court of New York County New York | NY | 8/22/1996 |
| (784) | 93-10853 | William Truax | Supreme Court of New York County New York | NY | 4/7/1994 |
| (785) | 93-10914 | Jack E. Pierce | Court of Common Pleas of Montgomery County Ohio | OH | 9/30/1994 |
| (786) | 93-10998 | Avalon Sullivan | Superior Court of Camden County New Jersey | NJ | 1/6/1995 |
| (787) | 93-11085 | Francis W. Ortyl | Superior Court of Middlesex County New Jersey | NJ | 2/7/1997 |
| (788) | 93-11669 | Clarence Jerzak | Circuit Court of Cook County Illinois | IL | 1/12/1995 |
| (789) | 93-11806 | Frank Akins | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1996 |
| (790) | 93-12157 | Edward V. Brown | Court of Common Pleas of Bucks County Pennsylvania | PA | 2/6/1996 |
| (791) | 93-12447 | Edward Bartulovich | Supreme Court of New York County New York | NY | 1/9/1997 |
| (792) | 94-00065 | George C. Washington | Superior Court of Middlesex County New Jersey | NJ | 11/19/1999 |
| (793) | 94-00066 | Julius Soti | Superior Court of Middlesex County New Jersey | NJ | 12/5/1997 |
| (794) | 94-00078 | Ernoe Horvath | Superior Court of Middlesex County New Jersey | NJ | 12/5/1997 |
| (795) | 94-00080 | Floyd R. Martineau | Supreme Court of Erie County New York | NY | 1/29/1998 |
| (796) | 94-00112 | Tod W. Okuno | Circuit Court of the First Circuit, Hawaii | HI | 3/16/1995 |
| (797) | 94-00127 | Richard Rezes | Superior Court of Middlesex County New Jersey | NJ | 1/6/1999 |
| (798) | 94-00140 | Oliver Brown | Superior Court of Middlesex County New Jersey | NJ | 3/16/1998 |
| (799) | 94-00155 | Michael Hvostal | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/29/1995 |
| (800) | 94-00365 | Ashton Adams | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/19/1994 |
| (801) | 94-00382 | Martin Salz | Supreme Court of New York County New York | NY | 8/9/1994 |
| (802) | 94-00387 | Patrick Gelato | Superior Court of Middlesex County New Jersey | NJ | 10/24/1997 |
| (803) | 94-00392 | Joseph Smart | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/21/1995 |
| (804) | 94-00506 | Robert Walters | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 3/28/1995 |
| (805) | 94-00509 | Morris Thomas, Sr | Circuit Court of Jefferson County Kentucky | KY | 3/23/2000 |
| (806) | 94-00584 | Louis D. Nataloni | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/21/1995 |
| (807) | 94-00598 | Woodrow W. Ballard | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 8/21/1996 |
| (808) | 94-00614 | Bernard Dubbs | Supreme Court of New York County New York | NY | 7/26/1994 |
| (809) | 94-00798 | John W. Abt | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/16/1996 |
| (810) | 94-00896 | Troy Murrell | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/29/1996 |
| (811) | 94-00908 | James Barat, Jr | Superior Court of Middlesex County New Jersey | NJ | 3/20/1998 |
| (812) | 94-00916 | George Ackler | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/26/1996 |

| | | | | |
|---|---|---|---|---|
| (813) | 94-00923 Israel Arlequin | Superior Court of Middlesex County New Jersey | NJ | 12/5/1997 |
| (814) | 94-00924 Richard P. King | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/24/1994 |
| (815) | 94-00962 Richard H. Goski | Supreme Court of Niagara County New York | NY | 4/14/1997 |
| (816) | 94-01008 Gary Oarsley | Superior Court of Middlesex County New Jersey | NJ | 12/5/1997 |
| (817) | 94-01012 Robert T. Pfeifer | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/28/1996 |
| (818) | 94-01088 Helen Cerka | Superior Court of Middlesex County New Jersey | NJ | 9/29/1994 |
| (819) | 94-01107 Jess L. Arnold | Circuit Court of Jefferson County Kentucky | KY | 3/7/2000 |
| (820) | 94-01141 Benson Page, Sr. | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/29/1996 |
| (821) | 94-01610 John T. Clabby | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/27/1995 |
| (822) | 94-01672 John McClain | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/21/1995 |
| (823) | 94-01674 Olin D. Smith | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/21/1995 |
| (824) | 94-01836 John M. Bibelhauser | Circuit Court of Jefferson County Kentucky | KY | 5/5/2000 |
| (825) | 94-01841 Joseph R. Myers | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 8/22/1996 |
| (826) | 94-01933 Quinton Edwards | Superior Court of Middlesex County New Jersey | NJ | 2/6/1998 |
| (827) | 94-01979 Eugene M. Dambro | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/29/1996 |
| (828) | 94-01988 Daniel Lodato | Superior Court of Middlesex County New Jersey | NJ | 9/26/1997 |
| (829) | 94-02032 Anthony Barbuto | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1996 |
| (830) | 94-02034 Wallace L. Parr | Court of Common Pleas of Allegheny County Pennsylvania | PA | 12/2/1994 |
| (831) | 94-02125 Elijah Williams | Court of Common Pleas of Washington County Pennsylvania | PA | 5/2/1995 |
| (832) | 94-02127 Gladys R. Davis | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/29/1996 |
| (833) | 94-02160 Earl G. Ebert | Court of Common Pleas of Erie County Pennsylvania | PA | 12/23/1997 |
| (834) | 94-02621 Cornelius Donoghue | Superior Court of Middlesex County New Jersey | NJ | 1/6/1995 |
| (835) | 94-02622 Roland Carney | Superior Court of Middlesex County New Jersey | NJ | 9/9/1994 |
| (836) | 94-02672 Samuel B. Herbert | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/7/1997 |
| (837) | 94-02880 Robert L. Yassem | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 10/30/1996 |
| (838) | 94-02996 James Oneal | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/21/1995 |
| (839) | 94-03006 Ronald Anderson | Circuit Court of Cook County Illinois | IL | 1/12/1995 |
| (840) | 94-03010 Robert W. Tallman | District Court of Polk County Iowa | IA | 1/22/1997 |
| (841) | 94-03163 George Hamilton | Supreme Court of New York County New York | NY | 10/25/1994 |
| (842) | 94-03184 James C. Thomas | Circuit Court of Jefferson County Kentucky | KY | 4/26/2000 |
| (843) | 94-03190 Leonard L. Brown | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/3/1995 |
| (844) | 94-03323 James R. Jacobs | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/26/1997 |
| (845) | 94-03409 John Miklos | Circuit Court of Cook County Illinois | IL | 5/25/1995 |
| (846) | 94-03432 Lloyd Moore | Superior Court of Lake County Indiana | IN | 5/31/1995 |
| (847) | 94-03514 Joseph F. Fitzgerald | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1996 |
| (848) | 94-03590 Jesse F. Daniels | Superior Court of Middlesex County New Jersey | NJ | 11/28/1994 |

| No. | Case | Name | Court | State | Date |
|---|---|---|---|---|---|
| (849) | 94-03610 | Augustus Guarnere | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 8/22/1996 |
| (850) | 94-03684 | Frank Marino, Jr | Superior Court of Middlesex County New Jersey | NJ | 9/26/1997 |
| (851) | 94-03729 | Carl Fuss | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (852) | 94-03734 | Joseph Leonard | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (853) | 94-03786 | John Vasi | Superior Court of Middlesex County New Jersey | NJ | 12/5/1997 |
| (854) | 94-03792 | Ezzio Bocchini | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (855) | 94-03793 | Libratore Cefaloni | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (856) | 94-03851 | Raymond Fioravanti | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (857) | 94-03853 | James Jackson | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (858) | 94-03866 | Joseph Goldstein | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/2/1997 |
| (859) | 94-03878 | George Guydos | Superior Court of Middlesex County New Jersey | NJ | 4/1/1999 |
| (860) | 94-03879 | Domenick Galle | Superior Court of Middlesex County New Jersey | NJ | 4/1/1999 |
| (861) | 94-03880 | Vincent Zaretski | Superior Court of Middlesex County New Jersey | NJ | 4/1/1999 |
| (862) | 94-03881 | Anthony Dudick | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (863) | 94-03882 | Thomas Buchan | Superior Court of Middlesex County New Jersey | NJ | 2/27/1997 |
| (864) | 94-03883 | George Spisak | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (865) | 94-03884 | John Sell | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (866) | 94-03885 | Pablo Guzman | Superior Court of Middlesex County New Jersey | NJ | 9/26/1997 |
| (867) | 94-03886 | Robert Drake | Superior Court of Camden County New Jersey | NJ | 4/3/1998 |
| (868) | 94-03926 | Dominick Zangara | Superior Court of Middlesex County New Jersey | NJ | 6/12/1998 |
| (869) | 94-03927 | David Johnson | Superior Court of Middlesex County New Jersey | NJ | 3/1/1996 |
| (870) | 94-03928 | Lawrence Congro | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (871) | 94-03952 | Terry Christy | Court of Common Pleas of Cambria County Pennsylvania | PA | 9/8/1995 |
| (872) | 94-03986 | Lloyd Haney | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 11/27/1995 |
| (873) | 94-03991 | Horace Hammond | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/29/1995 |
| (874) | 94-04002 | John Grattan | Circuit Court of Cook County Illinois | IL | 5/25/1995 |
| (875) | 94-04186 | Elaine Bay | Superior Court of Middlesex County New Jersey | NJ | 12/14/1994 |
| (876) | 94-04187 | Anthony Cataldo | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (877) | 94-04306 | William Gabor | Superior Court of Middlesex County New Jersey | NJ | 6/9/1995 |
| (878) | 94-04401 | Marko Cerka | Superior Court of Middlesex County New Jersey | NJ | 2/6/1998 |
| (879) | 94-04479 | Sidney L. Jackson | Superior Court of Middlesex County New Jersey | NJ | 3/31/1995 |
| (880) | 94-04495 | Michael Angotta | Supreme Court of New York County New York | NY | 3/2/1995 |
| (881) | 94-04643 | Martin A. Gillespie | Court of Common Pleas of Armstrong County, Pennsylvania | PA | 4/27/1995 |
| (882) | 94-04749 | Wesley M. Brown | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 8/21/1996 |
| (883) | 94-04826 | John Brennan | District Court of Ada County Idaho | ID | 2/27/1997 |
| (884) | 94-05151 | Manuel Melo | Superior Court of Middlesex County New Jersey | NJ | 5/16/1997 |

| | | | | |
|---|---|---|---|---|
| (885) | 94-05337 | Leroy Bailey | Superior Court of Middlesex County New Jersey | NJ | 7/25/1997 |
| (886) | 94-05464 | Nicholas J. Cardello | Court of Common Pleas of Allegheny County Pennsylvania | PA | 9/17/1995 |
| (887) | 94-06201 | Robert J. Wesley | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/8/1995 |
| (888) | 94-06234 | Clinton Gilmore | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/29/1996 |
| (889) | 94-06235 | Edward F. Quinn | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/26/1996 |
| (890) | 94-06276 | John J. Luccia | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/24/1999 |
| (891) | 94-06991 | Alfred Azarewicz | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/24/1999 |
| (892) | 94-07305 | Frank Marino | Superior Court of Middlesex County New Jersey | NJ | 12/5/1997 |
| (893) | 94-07462 | Ralph Bencivengo | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (894) | 94-07471 | Frank L. Corvino | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 8/21/1996 |
| (895) | 94-07534 | Edward J. Donohue | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/21/1995 |
| (896) | 94-07704 | Virgil S. Yarnal | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/6/1995 |
| (897) | 94-07809 | James Chamberlain | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (898) | 94-07810 | Alvin Dickerson | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (899) | 94-07811 | Frank Zadlock | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (900) | 94-07813 | Albert Maack | Superior Court of Middlesex County New Jersey | NJ | 5/29/1998 |
| (901) | 94-07814 | Alfred Allen | Superior Court of Middlesex County New Jersey | NJ | 6/27/1997 |
| (902) | 94-08020 | Lester Kozma | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (903) | 94-08021 | Paul Cyrus | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (904) | 95-00010 | Dol F. Brazziel | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (905) | 95-00054 | Stephen Buchko | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (906) | 95-00111 | Joseph F. Miller | Court of Common Pleas of Allegheny County Pennsylvania | PA | 11/6/1996 |
| (907) | 95-00187 | Edward S. Woynar | Superior Court of Middlesex County New Jersey | NJ | 6/13/1997 |
| (908) | 95-00190 | Gaza Herczeg | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (909) | 95-00192 | Alexander Lucewicz | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (910) | 95-00192 | Gene Tardiff | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (911) | 95-00195 | Francis Kopac | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (912) | 95-00195 | John Sabo | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (913) | 95-00195 | Philip Calavetta | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (914) | 95-00255 | Rafael Carrasquillo | Superior Court of Middlesex County New Jersey | NJ | 8/7/1998 |
| (915) | 95-00273 | Fred Hutzel | Superior Court of Camden County New Jersey | NJ | 5/24/1996 |
| (916) | 95-00312 | Chester Kotlowski | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (917) | 95-00320 | Carson Puriefoy | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/2/1997 |
| (918) | 95-00323 | Chester Kucharski | Superior Court of Middlesex County New Jersey | NJ | 6/9/1995 |
| (919) | 95-00324 | Robert Beardsley | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (920) | 95-00325 | Willie Perkins | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |

| | | | | |
|---|---|---|---|---|
| (921) | 95-00326 Walter Maluchnik | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (922) | 95-00327 William Butler | Superior Court of Middlesex County New Jersey | NJ | 9/26/1997 |
| (923) | 95-00328 Walter Wyckoff | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (924) | 95-00329 Joseph Szot | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (925) | 95-00330 William Zaleski | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (926) | 95-00403 Paul Ielmini, Sr | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (927) | 95-00480 Frederick J. Sweeney | Superior Court of Middlesex County New Jersey | NJ | 2/6/1998 |
| (928) | 95-00484 Mack N. Bullock | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/28/1997 |
| (929) | 95-00522 Ernest Ritacco | Superior Court of Camden County New Jersey | NJ | 8/21/1998 |
| (930) | 95-00523 David M. Panikowski | Superior Court of Gloucester County New Jersey | NJ | 9/27/1999 |
| (931) | 95-00531 William T. Pollard | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/2/1997 |
| (932) | 95-00652 Bernard Szjiarto | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (933) | 95-00652 Harold Deon | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (934) | 95-00652 John Hudak | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (935) | 95-00652 John Karpovich | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (936) | 95-00652 John Vertes, Jr | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (937) | 95-00652 Joseph Stumpf | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (938) | 95-00652 Joseph Vargo | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (939) | 95-00652 Paul Revere | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (940) | 95-00652 Ronald Vincent | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (941) | 95-00652 Wallace Beardsley | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (942) | 95-00653 John Sisko | Superior Court of Middlesex County New Jersey | NJ | 7/28/1995 |
| (943) | 95-00654 George Samuelson | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (944) | 95-00655 Elizabeth Ganschow | Superior Court of Middlesex County New Jersey | NJ | 5/19/1999 |
| (945) | 95-00656 Ronald Paluzzi | Superior Court of Middlesex County New Jersey | NJ | 8/11/1995 |
| (946) | 95-00702 Joseph Acunto | Superior Court of Middlesex County New Jersey | NJ | 2/16/1996 |
| (947) | 95-00751 Eugene C. Kauffelt | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/28/1997 |
| (948) | 95-00752 Granville Murray | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1999 |
| (949) | 95-00974 Joseph Jacquemot | Superior Court of Middlesex County New Jersey | NJ | 3/27/1995 |
| (950) | 95-00975 Robert Cassidy | Circuit Court of Cook County Illinois | IL | 6/22/1995 |
| (951) | 95-01004 Vincent Santucci | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/9/1997 |
| (952) | 95-01028 James Fresco | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (953) | 95-11120 Elsworth J. Nusse | Superior Court of Middlesex County New Jersey | NJ | 6/21/1996 |
| (954) | 95-11123 Andrew Bak | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (955) | 95-01164 John Boutte | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/21/1998 |
| (956) | 95-01322 Samuel D. Lambert | United States District Court/Southern District/Indiana | IN | 5/21/1999 |

| | | | | |
|---|---|---|---|---|
| (957) | 95-01398 Jacob C. Scott | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/14/1997 |
| (958) | 95-01404 Martin Steposky | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (959) | 95-01409 Francis P. Crum | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/23/1998 |
| (960) | 95-01432 Herbert Schmidt | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/4/1999 |
| (961) | 95-01476 Walter B. Bergstrom | Circuit Court of Cook County Illinois | IL | 1/4/1996 |
| (962) | 95-01477 Edward H. Patterson | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/19/1998 |
| (963) | 95-01481 Hans J. Weiss | Supreme Court of Niagara County New York | NY | 10/17/1997 |
| (964) | 95-01505 Ralph A. Johnson | Court of Common Pleas of Beaver County Pennsylvania | PA | 9/17/1996 |
| (965) | 95-01530 John T. Oliver | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/29/1998 |
| (966) | 95-01632 Joseph Byrd | Superior Court of Middlesex County New Jersey | NJ | 6/12/1998 |
| (967) | 95-01654 Dolores Martinez | Superior Court of Middlesex County New Jersey | NJ | 8/22/1997 |
| (968) | 95-01700 Frank Tuma | Circuit Court of Cook County Illinois | IL | 6/22/1995 |
| (969) | 95-01785 Philip McCann, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/2/1997 |
| (970) | 95-01788 Harry F. Hillman | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/21/1997 |
| (971) | 95-01790 Joseph Poplaski | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 8/31/1995 |
| (972) | 95-02029 Joseph Sakmary | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/26/1997 |
| (973) | 95-02057 Mary Palagyi | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (974) | 95-02058 John Mulcahy | Superior Court of Middlesex County New Jersey | NJ | 8/11/1995 |
| (975) | 95-02060 Michael Vagration | Superior Court of Middlesex County New Jersey | NJ | 11/9/1995 |
| (976) | 95-02061 James Williams | Superior Court of Middlesex County New Jersey | NJ | 10/23/1998 |
| (977) | 95-02066 Milton W. Kelley | Superior Court of Middlesex County New Jersey | NJ | 6/12/1998 |
| (978) | 95-02068 Gordon Terrell | Superior Court of Middlesex County New Jersey | NJ | 5/14/1999 |
| (979) | 95-02215 Johnie Stevens | Circuit Court of Peoria County Illinois | IL | 9/3/1996 |
| (980) | 95-02501 Clifford Samuel | Superior Court of Middlesex County New Jersey | NJ | 5/14/1999 |
| (981) | 95-02503 Ronald Beall | Superior Court of Middlesex County New Jersey | NJ | 10/27/1995 |
| (982) | 95-02509 Ruth Chaplin | Superior Court of Middlesex County New Jersey | NJ | 2/2/1996 |
| (983) | 95-02511 Woodrow W. Murray | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (984) | 95-02512 August Desantis | Superior Court of Middlesex County New Jersey | NJ | 4/30/1999 |
| (985) | 95-02645 Andrew Philpot | Superior Court of Middlesex County New Jersey | NJ | 11/9/1995 |
| (986) | 95-02767 Anthony Politz | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (987) | 95-02812 Robert Doyle | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (988) | 95-02861 Martin L. Tiller | Superior Court of the District Of Columbia Washington DC | DC | 11/20/2000 |
| (989) | 95-02863 Paul J. Webb, Jr | Superior Court of the District Of Columbia Washington DC | DC | 11/20/2000 |
| (990) | 95-02936 Joseph Gomori | Superior Court of Middlesex County New Jersey | NJ | 5/11/1998 |
| (991) | 95-03048 Henry Oehme | Superior Court of Middlesex County New Jersey | NJ | 5/10/1996 |
| (992) | 95-03163 Joseph Arose | Superior Court of Middlesex County New Jersey | NJ | 6/21/1996 |

| | | | | |
|---|---|---|---|---|
| (993) | 95-03197 Louis Ferline | Court of Common Pleas of Allegheny County Pennsylvania | PA | 3/25/1996 |
| (994) | 95-03212 William Hollywood | Superior Court of Middlesex County New Jersey | NJ | 8/8/1997 |
| (995) | 95-03217 George Fenechi | Court of Common Pleas of Lawrence County Pennsylvania | PA | 4/9/1996 |
| (996) | 95-03764 Louis Nasti | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (997) | 95-03948 Harry Ernest | Superior Court of the District Of Columbia Washington DC | DC | 11/20/2000 |
| (998) | 95-03950 Clyde E. Bowman, Sr. | Superior Court Of the District Of Columbia Washington DC | DC | 11/20/2000 |
| (999) | 95-03954 Vincent Franklin | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/29/1999 |
| (1000) | 95-03965 William Petrick | Superior Court of Middlesex County New Jersey | NJ | 8/7/1998 |
| (1001) | 95-04190 Elek Peto, Sr. | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (1002) | 95-04193 George Lichliter | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/27/1996 |
| (1003) | 95-04201 Chester Grzesnikowski | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/21/1997 |
| (1004) | 95-04255 Michael Krystosiak | Superior Court of Middlesex County New Jersey | NJ | 10/27/1995 |
| (1005) | 95-04256 Emil Peter | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (1006) | 95-04257 Peter Halasnik | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (1007) | 95-04258 Joseph Nagy | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (1008) | 95-04419 William Kaiser | Superior Court of Middlesex County New Jersey | NJ | 5/30/1997 |
| (1009) | 95-04420 John Turiano | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (1010) | 95-04421 Raymond Offenberger | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (1011) | 95-04422 James Rowe | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (1012) | 95-04428 William C. Atkinson, Jr. | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/1/1998 |
| (1013) | 95-04429 Alfonzo Glover | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/28/1997 |
| (1014) | 95-04430 Wilson L. Darden | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/21/1998 |
| (1015) | 95-04431 Edward Powers | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 7/2/1997 |
| (1016) | 95-04434 Joseph Poznanski | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (1017) | 95-04435 John Bastek | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (1018) | 95-04436 Alexander Nagy | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (1019) | 95-04436 Dominick Alfano | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (1020) | 95-04436 John Mandato | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (1021) | 95-04436 John Powers | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (1022) | 95-04436 Rene Guyader | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (1023) | 95-04436 Russell Shirley | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (1024) | 95-04441 Joseph Walas | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (1025) | 95-04442 Constabile Fronzuti | Superior Court of Middlesex County New Jersey | NJ | 6/1/1998 |
| (1026) | 95-04442 Dominick DeSantis | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (1027) | 95-04442 Ernest Moryan | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (1028) | 95-04442 Joseph Janco | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |

| (1029) | 95-04442 | Raymond DeSantis | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (1030) | 95-04449 | Richard Gray, Sr. | Superior Court of Middlesex County New Jersey | NJ | 10/24/1997 |
| (1031) | 95-04450 | Ambrose Ginda | Superior Court of Middlesex County New Jersey | NJ | 12/15/1995 |
| (1032) | 95-04450 | Herbert DiIeo | Superior Court of Middlesex County New Jersey | NJ | 12/15/1995 |
| (1033) | 95-04450 | James Irving, Jr. | Superior Court of Middlesex County New Jersey | NJ | 12/15/1995 |
| (1034) | 95-04450 | Richard Wadiak | Superior Court of Middlesex County New Jersey | NJ | 12/15/1995 |
| (1035) | 95-04450 | Theodore Epychin | Superior Court of Middlesex County New Jersey | NJ | 12/15/1995 |
| (1036) | 95-04450 | Walter Coanshock, Sr. | Superior Court of Middlesex County New Jersey | NJ | 12/15/1995 |
| (1037) | 95-04466 | Joseph Welusz | Superior Court of Middlesex County New Jersey | NJ | 9/29/1995 |
| (1038) | 95-04471 | Roger Fennell | Superior Court of Middlesex County New Jersey | NJ | 6/12/1998 |
| (1039) | 95-04472 | Gary Koehler | Superior Court of Middlesex County New Jersey | NJ | 6/12/1998 |
| (1040) | 95-04541 | Owens-Corning Fiberglas Corporation | Supreme Court of Erie County New York | NY | 7/31/1995 |
| (1041) | 95-04544 | Owens-Corning Fiberglas Corporation | Supreme Court of Erie County New York | NY | 7/31/1995 |
| (1042) | 95-04546 | Richard M. Higgins | Supreme Court of Erie County New York | NY | 7/31/1995 |
| (1043) | 95-04548 | Owens-Corning Fiberglas Corporation | Supreme Court of Erie County New York | NY | 7/31/1995 |
| (1044) | 95-04549 | Owens-Corning Fiberglas Corporation | Supreme Court of Erie County New York | NY | 7/31/1995 |
| (1045) | 95-04550 | Owens-Corning Fiberglas Corporation | Supreme Court of Erie County New York | NY | 7/31/1995 |
| (1046) | 95-04568 | Owens-Corning Fiberglas Corporation | Supreme Court of Erie County New York | NY | 7/31/1995 |
| (1047) | 95-04569 | Owens-Corning Fiberglas Corporation | Supreme Court of Erie County New York | NY | 7/31/1995 |
| (1048) | 95-04570 | Owens-Corning Fiberglas Corporation | Supreme Court of Erie County New York | NY | 7/31/1995 |
| (1049) | 95-04571 | Owens-Corning Fiberglas Corporation | Supreme Court of Erie County New York | NY | 7/31/1995 |
| (1050) | 95-04651 | Willie Collins, Jr | Superior Court of Middlesex County New Jersey | NJ | 11/7/1997 |
| (1051) | 95-04652 | Mitchell Hillis | Superior Court of Middlesex County New Jersey | NJ | 4/16/1999 |
| (1052) | 95-04654 | James Hawkins | Superior Court of Middlesex County New Jersey | NJ | 6/12/1998 |
| (1053) | 95-05085 | Robert Bennett | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (1054) | 95-05087 | James W. Springer, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1996 |
| (1055) | 95-05127 | Owens Corning Fiberglas Corporation | Supreme Court of Erie County New York | NY | 7/31/1995 |
| (1056) | 95-05134 | James Sutton | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (1057) | 95-05135 | Edward Holon | Superior Court of Middlesex County New Jersey | NJ | 10/23/1998 |
| (1058) | 95-05141 | Peter Yasson | Superior Court of Middlesex County New Jersey | NJ | 6/12/1998 |
| (1059) | 95-05195 | Willie Hayes | Superior Court of Middlesex County New Jersey | NJ | 6/12/1998 |
| (1060) | 95-05198 | Mario Iamurri | Superior Court of Middlesex County New Jersey | NJ | 3/20/1998 |
| (1061) | 95-05275 | Fred Esslinger | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/26/1997 |
| (1062) | 95-05276 | Eugene P. McClarren | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 8/21/1997 |
| (1063) | 95-05277 | Hollie Jackson, Sr | Circuit Court of Graves County Kentucky | KY | 4/23/1999 |
| (1064) | 95-05294 | Paul W. Nofer, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/21/1997 |

| ID | Case No. | Name | Court | State | Date |
|---|---|---|---|---|---|
| (1065) | 95-05295 | William Briggs | Superior Court of Middlesex County New Jersey | NJ | 5/14/1999 |
| (1066) | 95-05402 | Michael Mitrosky | Superior Court of Middlesex County New Jersey | NJ | 3/1/1996 |
| (1067) | 95-05405 | August Watson | Superior Court of Middlesex County New Jersey | NJ | 5/14/1999 |
| (1068) | 95-06050 | David E. Richter, Jr | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/21/1997 |
| (1069) | 95-06075 | Paul A. Miller | Superior Court of Providence County Rhode Island | RI | 9/9/1998 |
| (1070) | 95-06100 | Robert Rumplasch | Superior Court of Middlesex County New Jersey | NJ | 2/20/1998 |
| (1071) | 95-06218 | Randolph Matthews | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/21/1997 |
| (1072) | 95-06219 | Jessie Hatten | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 7/2/1997 |
| (1073) | 95-06243 | Silvio Ricciuti | Court of Common Pleas of Lawrence County Pennsylvania | PA | 4/9/1996 |
| (1074) | 95-06325 | Samuel Cecala | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/5/1997 |
| (1075) | 95-06375 | Donald Clouser | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1076) | 95-06377 | Thomas Donnelly | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/23/1998 |
| (1077) | 95-06404 | Logan Brubaker | Court of Common Pleas of Allegheny County Pennsylvania | PA | 3/21/1996 |
| (1078) | 95-06409 | John A. Convery | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/21/1997 |
| (1079) | 95-06410 | Michael Damato | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/23/1998 |
| (1080) | 95-06411 | Robert M. Craig | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/21/1997 |
| (1081) | 95-06662 | Donald P. Munz | Superior Court of Middlesex County New Jersey | NJ | 2/2/1996 |
| (1082) | 95-06664 | Joseph J. Gougeon, Sr | Superior Court of Middlesex County New Jersey | NJ | 8/22/1997 |
| (1083) | 95-06682 | Rudolph Bordogna | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/1/1996 |
| (1084) | 95-06689 | Carl Martosewicz | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/13/1995 |
| (1085) | 95-07285 | Mirto Troian | Superior Court of Providence County Rhode Island | RI | 9/9/1998 |
| (1086) | 95-07287 | John A. McDonnell, Sr | Court of Common Pleas of Allegheny County Pennsylvania | PA | 8/8/1997 |
| (1087) | 95-07332 | Lester Mehes | Superior Court of Middlesex County New Jersey | NJ | 3/7/1997 |
| (1088) | 95-07418 | John P. Masucci | Circuit Court of Baltimore County Maryland | MD | 12/20/1995 |
| (1089) | 95-07419 | Gust McFadden, Sr | Circuit Court of Baltimore County Maryland | MD | 12/20/1995 |
| (1090) | 95-07420 | Thomas Piper | Circuit Court of Baltimore County Maryland | MD | 12/20/1995 |
| (1091) | 95-07572 | Edward J. McHale | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/5/1997 |
| (1092) | 95-07839 | Robert E. Fertig | Circuit Court of Baltimore County Maryland | MD | 12/20/1995 |
| (1093) | 95-07876 | Edward J. Dreger | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/24/1997 |
| (1094) | 95-07880 | Herbert Heller | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/2/1997 |
| (1095) | 95-07884 | Robert L. Davis | Court of Common Pleas of Beaver County Pennsylvania | PA | 5/7/1997 |
| (1096) | 95-07970 | Arthur Vasile | Circuit Court of Cook County Illinois | IL | 10/10/1995 |
| (1097) | 95-08132 | Robert Tammaro | Court of Common Pleas of Lawrence County Pennsylvania | PA | 4/9/1996 |
| (1098) | 95-08140 | Morris Brown, Jr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/23/1998 |
| (1099) | 95-08141 | William C. Judge | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/23/1998 |
| (1100) | 95-08236 | Thomas I. Lewis | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/28/1997 |

| | | | | |
|---|---|---|---|---|
| (1101) | 95-08237 William H. Jackson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/21/1998 |
| (1102) | 95-08297 Manuel Ferreira | Superior Court of Providence County Rhode Island | RI | 9/9/1998 |
| (1103) | 95-08404 Guido Gelato | Superior Court of Middlesex County New Jersey | NJ | 3/20/1998 |
| (1104) | 95-08459 John J. Feeney | Superior Court of Providence County Rhode Island | RI | 10/28/1998 |
| (1105) | 95-08542 Eugene Skokan | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (1106) | 95-08543 Francis Suder, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/30/1998 |
| (1107) | 95-08733 George Terry | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/7/1997 |
| (1108) | 95-08740 Joan Juranich | Superior Court of Middlesex County New Jersey | NJ | 12/15/1995 |
| (1109) | 95-08760 Robert E. Cocron | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1997 |
| (1110) | 95-08763 Roy L. Hoell | Superior Court of Providence County Rhode Island | RI | 4/19/2000 |
| (1111) | 95-08766 Dennis J. Langmack | Superior Court of Providence County Rhode Island | RI | 4/19/2000 |
| (1112) | 95-08785 Robert L. Davis | Court of Common Pleas of Beaver County Pennsylvania | PA | 5/7/1997 |
| (1113) | 95-08880 Anthony J. Purich, Jr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/25/1998 |
| (1114) | 95-08881 Robert A. Moore | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/21/1997 |
| (1115) | 95-08969 Joseph Schuler | Supreme Court of New York County New York | NY | 1/23/1997 |
| (1116) | 95-09007 John P. Brown | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1997 |
| (1117) | 95-09118 Homer Omara | Circuit Court of Macon County Illinois | IL | 1/31/2000 |
| (1118) | 95-09309 Edwin E. Glass, Jr | Court of Common Pleas of Allegheny County Pennsylvania | PA | 3/1/1996 |
| (1119) | 95-09315 Ronald Birch | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 8/21/1996 |
| (1120) | 95-09319 Anthony Testa | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/14/1997 |
| (1121) | 95-09408 William Palinkas | Superior Court of Middlesex County New Jersey | NJ | 9/12/1997 |
| (1122) | 95-09415 David L. Scrip | Court of Common Pleas of Washington County Pennsylvania | PA | 10/3/1996 |
| (1123) | 95-09449 Nicholas Grillo | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 8/21/1997 |
| (1124) | 95-09474 John W. Baker, Jr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/10/1997 |
| (1125) | 95-09683 Carmen M. Caputy | Supreme Court of Erie County New York | NY | 5/4/1999 |
| (1126) | 95-09763 Robert F. Stancavage | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/28/1999 |
| (1127) | 95-09765 Andrew J. Petroff | Court of Common Pleas of Beaver County Pennsylvania | PA | 9/26/1996 |
| (1128) | 95-09824 Edward V. Madero | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/10/1997 |
| (1129) | 95-09863 John A. Lonnett | Court of Common Pleas of Lawrence County Pennsylvania | PA | 4/9/1996 |
| (1130) | 95-09897 Walter Alford | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 7/2/1997 |
| (1131) | 95-09898 Robert Nagel | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/7/1997 |
| (1132) | 95-09899 Wesley Rose | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/24/1999 |
| (1133) | 95-09983 Lawrence Jenkins | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/30/1998 |
| (1134) | 95-09989 Donald Jackson, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/28/1997 |
| (1135) | 95-09990 Theodore S. Bicz | Supreme Court of Erie County New York | NY | 5/19/1999 |
| (1136) | 95-10285 Charles J. Lester | Court of Common Pleas of Bucks County Pennsylvania | PA | 9/4/1996 |

| | | | | |
|---|---|---|---|---|
| (1137) | 95-10303 Ronald J. Paul | Court of Common Pleas of Allegheny County Pennsylvania | PA | 3/10/1997 |
| (1138) | 95-10487 Clem A. Cecil, Sr | District Court of Rusk County Texas | TX | 6/8/1998 |
| (1139) | 95-10487 Glen F. Williams | District Court of Rusk County Texas | TX | 6/8/1998 |
| (1140) | 95-10487 Verna D. Mason | District Court of Rusk County Texas | TX | 6/8/1998 |
| (1141) | 95-10541 William Wright, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/2/1997 |
| (1142) | 96-00033 Stephen Tarczynski | Superior Court of Middlesex County New Jersey | NJ | 11/17/2000 |
| (1143) | 96-00034 George Thompson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1997 |
| (1144) | 96-00135 James Kesely | Superior Court of Middlesex County New Jersey | NJ | 5/16/1997 |
| (1145) | 96-00139 Joseph F. Lodge | Superior Court of Providence County Rhode Island | RI | 11/14/2000 |
| (1146) | 96-00141 Wayne Ramminger | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/21/1997 |
| (1147) | 96-00143 Peter Schulberger | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/23/1998 |
| (1148) | 96-00164 Amos Chamberlain | Superior Court of Middlesex County New Jersey | NJ | 5/14/1999 |
| (1149) | 96-00189 Roy H. Mayes | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1997 |
| (1150) | 96-00190 Albert N. Darrah, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/28/1998 |
| (1151) | 96-00236 Raymond Murdy | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/10/1997 |
| (1152) | 96-00237 Richard R. Campiglia | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/25/1998 |
| (1153) | 96-00296 Edward Farinelli | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/28/1998 |
| (1154) | 96-00297 Joseph P. Marazzo, Jr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/28/1998 |
| (1155) | 96-00299 Michael F. Jones | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/22/1998 |
| (1156) | 96-00300 Herbert Wolford, Sr | Court of Common Pleas of Allegheny County Pennsylvania | PA | 7/29/1996 |
| (1157) | 96-00310 Samuel Ark, Jr | Supreme Court of Chautauqua County New York | NY | 8/7/1997 |
| (1158) | 96-00311 Salvatore J. Insalaco | Supreme Court of Erie County New York | NY | 9/22/1999 |
| (1159) | 96-00361 Marvin L. Davis | Circuit Court of Peoria County Illinois | IL | 3/17/1999 |
| (1160) | 96-00383 John Aversano | Superior Court of Middlesex County New Jersey | NJ | 11/22/1996 |
| (1161) | 96-00384 Raymond Beale | Superior Court of Middlesex County New Jersey | NJ | 11/22/1996 |
| (1162) | 96-00385 Francis Bradley | Superior Court of Middlesex County New Jersey | NJ | 11/22/1996 |
| (1163) | 96-00386 Frank Digirolamo | Superior Court of Middlesex County New Jersey | NJ | 11/22/1996 |
| (1164) | 96-00387 Anthony G. DiNicola | Superior Court of Middlesex County New Jersey | NJ | 11/22/1996 |
| (1165) | 96-00388 Robert G. Fiore, Sr | Superior Court of Middlesex County New Jersey | NJ | 11/22/1996 |
| (1166) | 96-00389 Norman Karram | Superior Court of Middlesex County New Jersey | NJ | 11/22/1996 |
| (1167) | 96-00390 Louis Salvatore | Superior Court of Middlesex County New Jersey | NJ | 11/22/1996 |
| (1168) | 96-00391 Leon Kotter | Superior Court of Middlesex County New Jersey | NJ | 8/23/1996 |
| (1169) | 96-00909 Johnnie Jones | Superior Court of Middlesex County New Jersey | NJ | 8/8/1997 |
| (1170) | 96-01058 Albert Robinson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/20/1998 |
| (1171) | 96-01071 Richard Meyer | Court of Common Pleas of Allegheny County Pennsylvania | PA | 10/15/1996 |
| (1172) | 96-01201 Howard E. Edwards | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/28/1998 |

| | | | | |
|---|---|---|---|---|
| (1173) | 96-01202 | Edward D. Donnelly | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/28/1998 |
| (1174) | 96-01206 | Charles E. Weiss | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/28/1998 |
| (1175) | 96-01336 | William Kitzinger | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/21/1998 |
| (1176) | 96-01416 | Edmund Masiejczyk | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/23/1998 |
| (1177) | 96-01417 | Henry S. Whitmore | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/24/1999 |
| (1178) | 96-01470 | Carl E. Wyant | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/26/1998 |
| (1179) | 96-01671 | Bernard Jacobs | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/29/1998 |
| (1180) | 96-01679 | Leonard S. Macaione | Superior Court of Providence County Rhode Island | RI | 10/10/2000 |
| (1181) | 96-01821 | Benedetto Rossi | Superior Court of Providence County Rhode Island | RI | 6/17/1999 |
| (1182) | 96-01949 | John Sharp | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/1/1998 |
| (1183) | 96-01968 | Paul F. Barber | Supreme Court of Niagara County New York | NY | 8/14/1997 |
| (1184) | 96-02136 | Clayton K. Griffis, Sr | Supreme Court of Erie County New York | NY | 4/30/1998 |
| (1185) | 96-02151 | Charles L. Creager | Superior Court of the District Of Columbia Washington DC | DC | 7/31/2000 |
| (1186) | 96-02525 | Ernest E. Franke | Supreme Court of Niagara County New York | NY | 8/18/1997 |
| (1187) | 96-02529 | Thomas Sheehan | Superior Court of Middlesex County New Jersey | NJ | 10/23/1998 |
| (1188) | 96-02773 | John Gottschalk | Superior Court of Vigo County Indiana | IN | 12/9/1999 |
| (1189) | 96-02904 | James G. Kelly | Superior Court of Middlesex County Massachusetts | MA | 3/5/1998 |
| (1190) | 96-03845 | George King | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/20/1998 |
| (1191) | 96-03846 | Francis J. Given | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/1/1998 |
| (1192) | 96-03847 | John J. Caporuscio | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/22/1998 |
| (1193) | 96-03848 | Isabel Paynter | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/28/1999 |
| (1194) | 96-03945 | Gabor Hoz | Supreme Court of New York County New York | NY | 10/24/1996 |
| (1195) | 96-04002 | Louis Cantanessa | Superior Court of Middlesex County New Jersey | NJ | 2/6/1998 |
| (1196) | 96-04006 | Walter Diggs | Superior Court of Middlesex County New Jersey | NJ | 5/14/1999 |
| (1197) | 96-04008 | Morris Cirincione | Superior Court of Middlesex County New Jersey | NJ | 12/5/1997 |
| (1198) | 96-04543 | Robert Beauregard | Superior Court of Providence County Rhode Island | RI | 6/16/1997 |
| (1199) | 96-04552 | Michael Stoholski | Superior Court of Middlesex County New Jersey | NJ | 2/21/1997 |
| (1200) | 96-04554 | Willie Alexander | Superior Court of Middlesex County New Jersey | NJ | 7/25/1997 |
| (1201) | 96-05305 | James O. Mitchell | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 7/7/1998 |
| (1202) | 96-05336 | Raymond J. Zorovich | Superior Court of Middlesex County New Jersey | NJ | 4/3/1998 |
| (1203) | 96-05386 | Richard A. Provencher, Sr | Superior Court of Providence County Rhode Island | RI | 1/5/2000 |
| (1204) | 96-05388 | Paul E. Adams | Supreme Court of Niagara County New York | NY | 4/30/1998 |
| (1205) | 96-05542 | George Glynn | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 7/7/1998 |
| (1206) | 96-05545 | Robert Hanks | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/23/1998 |
| (1207) | 96-05665 | Mattie Maddox | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/23/1998 |
| (1208) | 96-05857 | Leon R. Quackenbush | Superior Court of Middlesex County New Jersey | NJ | 8/22/1997 |

| | | | | |
|---|---|---|---|---|
| (1209) | 96-05892 Peter Scappa | Superior Court of Camden County New Jersey | NJ | 5/2/1997 |
| (1210) | 96-05898 Wilbert Cox | Superior Court of Gloucester County New Jersey | NJ | 10/10/1997 |
| (1211) | 96-05899 David Fleming | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/20/1998 |
| (1212) | 96-05933 John Petti | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/20/1998 |
| (1213) | 96-05952 Albert Owens | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/25/1998 |
| (1214) | 96-05953 Pablo Colon | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/10/1998 |
| (1215) | 96-05954 Robert Craige | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/21/1998 |
| (1216) | 96-05956 Raymond DuBose | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/29/1998 |
| (1217) | 96-05957 Charles E. Stansbury, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/21/1998 |
| (1218) | 96-06049 John Gabrysz | Superior Court of Atlantic County New Jersey | NJ | 6/27/1997 |
| (1219) | 96-06065 John Miller | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/30/1998 |
| (1220) | 96-06067 John T. Donovan, Sr | Superior Court of the District Of Columbia Washington DC | DC | 1/16/2001 |
| (1221) | 96-06159 John J. Huntz | Superior Court of Erie County New York | NY | 3/23/1998 |
| (1222) | 96-06172 Frederick Hetrick | Superior Court of Middlesex County New Jersey | NJ | 11/22/1996 |
| (1223) | 96-06173 Bruno Saulle | Superior Court of Middlesex County New Jersey | NJ | 11/22/1996 |
| (1224) | 96-06195 Salvatore Benevento | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/30/1998 |
| (1225) | 96-06225 James Day | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1226) | 96-06338 Jean M. Giordano | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/23/1998 |
| (1227) | 96-06505 John R. Babin | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1228) | 96-06506 Alexander Bostic | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/10/1998 |
| (1229) | 96-06507 Walter N. Montague | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/10/1998 |
| (1230) | 96-06508 William Poyner, Jr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/10/1998 |
| (1231) | 96-06509 John Salmons | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/10/1998 |
| (1232) | 96-06510 Thomas L. Thurman | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/24/1999 |
| (1233) | 96-06511 Angelo Papa | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/30/1998 |
| (1234) | 96-06513 William McCrossan | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1235) | 96-06514 Stephen Montanaro | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1236) | 96-06547 Joseph Calapa | Superior Court of Middlesex County New Jersey | NJ | 11/6/1998 |
| (1237) | 96-06676 Carlton Umphreyville | Supreme Court of Erie County New York | NY | 7/22/1997 |
| (1238) | 96-06690 James J. Mulligan | Superior Court of Middlesex County New Jersey | NJ | 3/20/1998 |
| (1239) | 96-06750 Francis Chambers | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/30/1998 |
| (1240) | 96-06770 William F. Crowell | Circuit Court of McCracken County Kentucky | KY | 11/13/1998 |
| (1241) | 96-06820 Dominic Gallo | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/21/1998 |
| (1242) | 96-06821 Charles Jimino | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/30/1998 |
| (1243) | 96-06822 Joseph Rementer | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/30/1998 |
| (1244) | 96-06823 Robert Burley | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |

| (1245) | 96-06907 | Peter J. Fanean | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/20/1998 |
| (1246) | 96-06951 | Thad McCloud, Jr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/28/1999 |
| (1247) | 96-06952 | Evelyn Rittenhouse | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1999 |
| (1248) | 96-06962 | Daniel J. Borucki | Supreme Court of Erie County New York | NY | 4/16/1999 |
| (1249) | 96-07006 | Albert E. Gurne | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/23/1997 |
| (1250) | 96-07017 | Robert H. Strausser, Jr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/28/1998 |
| (1251) | 96-07018 | Kevin Kennedy | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1252) | 96-07019 | Francis Bucci | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/30/1998 |
| (1253) | 96-07066 | Ronald J. Artley | Supreme Court of Erie County New York | NY | 9/1/1998 |
| (1254) | 96-07093 | Walter P. Searles | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/1/1998 |
| (1255) | 96-07115 | Roland R. Gagne | Superior Court of Providence County Rhode Island | RI | 11/10/2000 |
| (1256) | 96-07192 | Joseph Botticelli | Supreme Court of Erie County New York | NY | 1/13/1998 |
| (1257) | 96-07195 | Dane Huth | Supreme Court of Niagara County New York | NY | 5/15/1998 |
| (1258) | 96-07209 | Harry Hamilton, Jr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/20/1998 |
| (1259) | 96-07391 | Rocco Granato | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/20/1998 |
| (1260) | 96-07392 | Leonard Romano | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/23/1998 |
| (1261) | 96-07393 | Joseph Sweeney | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/20/1998 |
| (1262) | 96-07510 | John W. Brahn | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/23/1998 |
| (1263) | 96-07511 | Joseph L. Hughes | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/23/1998 |
| (1264) | 96-07512 | Thomas J. Esbensen | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1265) | 96-07529 | Francis Gerace | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/28/1998 |
| (1266) | 96-07556 | Robert O. Hilliker | Supreme Court of Erie County New York | NY | 4/30/1998 |
| (1267) | 96-07558 | Robert C. Reszler, Sr | Superior Court of Middlesex County New Jersey | NJ | 3/20/1998 |
| (1268) | 96-07559 | Samuel Wallace | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/30/1998 |
| (1269) | 96-07682 | Robert D. Martin | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/28/1999 |
| (1270) | 96-07683 | George Kerth | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/28/1999 |
| (1271) | 96-07684 | Richard D. Younkman | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/28/1999 |
| (1272) | 96-07706 | Willie L. Harris, Jr | Superior Court of Lake County Indiana | IN | 12/17/1999 |
| (1273) | 96-07810 | Ernest Miller | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/20/1998 |
| (1274) | 96-07811 | John Oneill | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/20/1998 |
| (1275) | 96-07915 | William P. Melski | Supreme Court of Erie County New York | NY | 9/10/1998 |
| (1276) | 96-07945 | Eleanor Buscher | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1277) | 96-07968 | Edward Skalamera | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/20/1998 |
| (1278) | 96-07969 | Ernest Armstrong | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1279) | 96-08049 | Jeff F. Yates | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/25/1998 |
| (1280) | 96-08051 | Joseph Medeiros | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/29/1998 |

| (1281) | 96-08052 | Raymond Eddis | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1282) | 96-08053 | George Corey | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/10/1998 |
| (1283) | 96-08054 | John Nablo | Supreme Court of Erie County New York | NY | 7/27/2000 |
| (1284) | 96-08243 | Thomas R. Shuman | Supreme Court of Onondaga County New York | NY | 12/8/1997 |
| (1285) | 96-08381 | Houston Northern | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1286) | 96-08426 | Stephen Krauchick | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1287) | 96-08569 | Daniel Mickens | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/29/1998 |
| (1288) | 96-08572 | Kenneth Watkins | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1289) | 96-08577 | William Trusty | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/20/1998 |
| (1290) | 96-08819 | Edward Whitelock | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/25/1999 |
| (1291) | 96-09124 | Stephen Kurick | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/20/1998 |
| (1292) | 96-09126 | Leroy Hudson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1293) | 96-09130 | John A. McMahon | Superior Court of Middlesex County Massachusetts | MA | 11/27/2000 |
| (1294) | 96-09225 | Charles Thilo | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/23/1998 |
| (1295) | 96-09226 | Joseph Carrea | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/23/1998 |
| (1296) | 96-09229 | Arthur Walker | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/21/1999 |
| (1297) | 96-09232 | Alber Renye | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/23/1998 |
| (1298) | 96-09233 | Francis P. Getzfread | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/23/1998 |
| (1299) | 96-09304 | Elmer Sherrod | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/23/1998 |
| (1300) | 97-00013 | James Norton | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1301) | 97-00040 | Harry Sonntag | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1999 |
| (1302) | 97-00084 | Anthony Monaco | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/20/1998 |
| (1303) | 97-00085 | Ralph Gerisch | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/20/1998 |
| (1304) | 97-00086 | Earl L. Pearson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/10/1998 |
| (1305) | 97-00087 | Lloyd A. Weaver | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/10/1998 |
| (1306) | 97-00088 | Richard Izykowski | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1307) | 97-00105 | James Black | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/23/1998 |
| (1308) | 97-00106 | George Hunt | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1309) | 97-00107 | Donald Kemper | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/20/1998 |
| (1310) | 97-00108 | Joseph Lonabaugh | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1311) | 97-00109 | John Maguire | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1312) | 97-00136 | Joseph Cantela | Superior Court of Middlesex County New Jersey | NJ | 5/11/1998 |
| (1313) | 97-00146 | William Carr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1314) | 97-00147 | James Garry | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1315) | 97-00148 | Harry Smith | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1316) | 97-00149 | Albert Beck | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |

| | | | | |
|---|---|---|---|---|
| (1317) | 97-00153 James U. Reid | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1999 |
| (1318) | 97-00154 Grover Jackson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/24/1999 |
| (1319) | 97-00155 Jasper Chestnut | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/10/1998 |
| (1320) | 97-00194 Aubrey D. Ward | Supreme Court of Niagara County New York | NY | 2/24/1997 |
| (1321) | 97-00197 Philip Castagna | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1322) | 97-00219 John E. Castro | Superior Court of the District Of Columbia Washington DC | DC | 7/31/2000 |
| (1323) | 97-00221 Pedro Gutierrez | Court of Common Pleas of Westmoreland County Pennsylvania | PA | 5/30/2000 |
| (1324) | 97-00224 George Neill | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1325) | 97-00225 Hugh Hamilton | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1326) | 97-00226 Sigmund Cymbor | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1327) | 97-00227 Howard Wetter | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1328) | 97-00232 Thomas S. Johnson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1329) | 97-00233 William H. Crook, Jr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/10/1998 |
| (1330) | 97-00234 James Gaston, Jr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/21/1998 |
| (1331) | 97-00235 Jack Coleman | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/26/1999 |
| (1332) | 97-00236 Charles Battaito, Jr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/10/1998 |
| (1333) | 97-00237 Angelo Ambrosano | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/21/1998 |
| (1334) | 97-00238 Arthur Miller | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/21/1998 |
| (1335) | 97-00239 Jeanerett Ford | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/23/1998 |
| (1336) | 97-00240 Lloyd G. Draughon | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/29/1998 |
| (1337) | 97-00241 David Hairston | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/10/1998 |
| (1338) | 97-00291 Norrie Trader | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1339) | 97-00293 Robert Crowers | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/29/1998 |
| (1340) | 97-00421 Thomas W. Schweitzer | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1998 |
| (1341) | 97-00422 Theatris Harris | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/23/1998 |
| (1342) | 97-00423 Theresa Reed | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/21/1998 |
| (1343) | 97-00425 Arlington Henderson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/23/1998 |
| (1344) | 97-00426 David M. Walker | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/29/1998 |
| (1345) | 97-00429 James Razzi | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/23/1998 |
| (1346) | 97-00430 Olden Wells | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/21/1998 |
| (1347) | 97-00942 James M. Brown | Supreme Court of Chautauqua County New York | NY | 11/17/1997 |
| (1348) | 97-00953 ACandS Inc | Circuit Court of Baltimore County Maryland | MD | 11/3/1997 |
| (1349) | 97-00953 E L Stebbing and Co | Circuit Court of Baltimore County Maryland | MD | 11/3/1997 |
| (1350) | 97-00953 Frank E. Nelson | Circuit Court of Baltimore County Maryland | MD | 11/3/1997 |
| (1351) | 97-00953 Hampshire Industries Inc | Circuit Court of Baltimore County Maryland | MD | 11/3/1997 |
| (1352) | 97-00953 Hopeman Brothers Inc | Circuit Court of Baltimore County Maryland | MD | 11/3/1997 |

| | | | | |
|---|---|---|---|---|
| (1353) | 97-00963 Lloyd E Mitchell Inc | Circuit Court of Baltimore County Maryland | MD | 11/3/1997 |
| (1354) | 97-00963 Pittsburgh Corning Corporation | Circuit Court of Baltimore County Maryland | MD | 11/3/1997 |
| (1355) | 97-00963 Porter Hayden Company | Circuit Court of Baltimore County Maryland | MD | 11/3/1997 |
| (1356) | 97-00978 James C. Brooks | Supreme Court of Erie County New York | NY | 1/29/1998 |
| (1357) | 97-01106 Andrew Paloti | Superior Court of Middlesex County New Jersey | NJ | 9/26/1997 |
| (1358) | 97-01147 Lester D. Smallwood | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/25/1999 |
| (1359) | 97-01338 John H. Klouser | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/21/1999 |
| (1360) | 97-01340 David Clancy | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/21/1999 |
| (1361) | 97-01341 Ronald Lambdon | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/21/1999 |
| (1362) | 97-01691 Michael Angotta | Supreme Court of New York County New York | NY | 4/8/1997 |
| (1363) | 97-01692 Ruth Tice | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1999 |
| (1364) | 97-01796 Haywood Kelly | Superior Court of Middlesex County New Jersey | NJ | 7/10/1998 |
| (1365) | 97-01957 Joseph Ruggieri | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/21/1999 |
| (1366) | 97-01958 William Schulz | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/21/1999 |
| (1367) | 97-01959 Anthony Caruso | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1368) | 97-01962 Otto Singer | Court of Common Pleas of Allegheny County Pennsylvania | PA | 7/31/1998 |
| (1369) | 97-02260 Donald Reider | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/21/1999 |
| (1370) | 97-02479 Michael Horan | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/1/1999 |
| (1371) | 97-02507 Robert StJohn | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1372) | 97-02512 Joseph Tokarski | Superior Court of Camden County New Jersey | NJ | 7/23/1999 |
| (1373) | 97-02516 Edward Cunningham | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/21/1999 |
| (1374) | 97-02517 Frank Schools | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/21/1999 |
| (1375) | 97-02518 Sophie Williams | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1376) | 97-02519 Joseph Carnicella | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/24/1999 |
| (1377) | 97-02520 Stanley J. Glod | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/4/1999 |
| (1378) | 97-02532 Roy Baden | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 7/21/2000 |
| (1379) | 97-02535 Howard Bentel | Court of Common Pleas of Lawrence County Pennsylvania | PA | 7/21/2000 |
| (1380) | 97-02667 William Grempel | Superior Court of Middlesex County New Jersey | NJ | 6/12/1998 |
| (1381) | 97-02893 Milton P. Magwood | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/24/1999 |
| (1382) | 97-03055 Conrad Lohlein | Court of Common Pleas of Allegheny County Pennsylvania | PA | 7/29/1996 |
| (1383) | 97-03098 Tim W. Follett | Supreme Court of Erie County New York | NY | 5/4/1999 |
| (1384) | 97-03099 Chaucey Eckam | Supreme Court of Erie County New York | NY | 5/14/1999 |
| (1385) | 97-03174 Nicholas Jurich | Superior Court of Lake County Indiana | IN | 2/16/2000 |
| (1386) | 97-03420 Larry Hyche | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1387) | 97-03421 Victor C. Malespina | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/24/1999 |
| (1388) | 97-03422 Howard Dickson, Jr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/21/1999 |

| | | | |
|---|---|---|---|
| (1389) 97-03423 Robert B. Knight | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/24/1999 |
| (1390) 97-03762 William Paulson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1391) 97-03763 Thomas Russell | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1392) 97-03764 Jesse Lyons | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1393) 97-03765 George Platts | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1999 |
| (1394) 97-03766 Leon Jones | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/25/1999 |
| (1395) 97-03874 David E. Gainey | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/7/1997 |
| (1396) 97-04029 Richard Lanahan | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1397) 97-04030 Jack E. Gilman | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/30/1998 |
| (1398) 97-04031 Leo MacEntee | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1399) 97-04032 Thomas Bowen | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1400) 97-04058 Robert J. Los | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/5/2001 |
| (1401) 97-04073 Wardney V. Hottinger | Superior Court of the District Of Columbia Washington DC | DC | 7/31/2000 |
| (1402) 97-04323 Robert Currier | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1999 |
| (1403) 97-04360 Eugene A. Suchta | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/24/1999 |
| (1404) 97-04364 J. D. Williams | Superior Court of Middlesex County New Jersey | NJ | 9/26/1997 |
| (1405) 97-04407 John H. Eddings | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/21/1999 |
| (1406) 97-04441 Josephus Mack | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/23/1999 |
| (1407) 97-04442 Kenneth Wilkins | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1408) 97-04489 Edward Humphrey | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1409) 97-04490 Robert Zeller | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1410) 97-04502 William Malone | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/2/1999 |
| (1411) 97-04549 Harold Corby | Superior Court of Middlesex County New Jersey | NJ | 5/11/1998 |
| (1412) 97-04572 Roy Haas | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/23/1999 |
| (1413) 97-04573 Charles Hills | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/23/1999 |
| (1414) 97-04613 John Miller | Supreme Court of Erie County New York | NY | 12/1/2000 |
| (1415) 97-04616 William Gaunt | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/23/1999 |
| (1416) 97-04636 William E. Borgstrom | Supreme Court of Erie County New York | NY | 1/8/1998 |
| (1417) 97-04660 Jack Gallaspy | District Court of Hardin County Texas | TX | 5/17/1999 |
| (1418) 97-04833 Harry Woodards | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/23/1999 |
| (1419) 97-04918 Joseph Branch | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/1/1999 |
| (1420) 97-04920 Lawrence F. Kreer | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/1/1999 |
| (1421) 97-05176 Charles Jackson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/25/1999 |
| (1422) 97-05181 Wilbur T. Bass, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/30/1998 |
| (1423) 97-05333 Anton H. Yoyart | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/1/1999 |
| (1424) 97-05498 Myron Melnyk | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/1/1999 |

| | Case No. | Name | Court | State | Date |
|---|---|---|---|---|---|
| (1425) | 97-05500 | Dale Coleman | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/23/1999 |
| (1426) | 97-05501 | Herbert Johnson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1999 |
| (1427) | 97-05508 | Martin H. Morgan | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/27/1999 |
| (1428) | 97-05679 | Ronald Snyder | Superior Court of Camden County New Jersey | NJ | 3/20/1998 |
| (1429) | 97-06058 | Ronald F. Brown | Superior Court of Providence County Rhode Island | RI | 3/1/2000 |
| (1430) | 97-06059 | David Williams | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/24/1999 |
| (1431) | 97-06185 | Edward Brennan | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/23/1999 |
| (1432) | 97-06293 | John Rutledge | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/23/1999 |
| (1433) | 97-06333 | Paul Lepping | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/23/1999 |
| (1434) | 97-06334 | Henry Scheck | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1999 |
| (1435) | 97-06335 | Howard Carney | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1999 |
| (1436) | 97-06336 | Chester Lloyd | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1999 |
| (1437) | 97-06339 | George L. Krencik | Supreme Court of Erie County New York | NY | 10/7/1999 |
| (1438) | 97-06488 | John W. Walker | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/28/1999 |
| (1439) | 97-06506 | Robert A. Fletcher | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/25/1999 |
| (1440) | 97-06559 | John Thompson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/22/1999 |
| (1441) | 97-06709 | Wilson W. Pierce | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/27/1999 |
| (1442) | 97-06711 | John R. Zenartis | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/21/1999 |
| (1443) | 97-06712 | Richard P. Hunter | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/27/1999 |
| (1444) | 97-06876 | Alphonso Neri | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/1/1999 |
| (1445) | 97-06877 | Martin Smalec | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/29/1999 |
| (1446) | 97-06878 | John J. Burke | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/28/1999 |
| (1447) | 97-06880 | Paul Tepper | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/25/1999 |
| (1448) | 97-06918 | James H. Williams | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/21/1999 |
| (1449) | 97-06929 | Eugene M. Kissinger | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/29/1999 |
| (1450) | 97-06930 | William Stockman | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/25/1999 |
| (1451) | 97-06931 | James Lash | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/29/1999 |
| (1452) | 97-07051 | Robert J. Atwell, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/24/1999 |
| (1453) | 97-07053 | Adam V. Ungaro, Jr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/29/1999 |
| (1454) | 97-07065 | Cutler H. Besser | Superior Court of Providence County Rhode Island | RI | 3/29/2000 |
| (1455) | 97-07225 | John Renda | Supreme Court of Erie County New York | NY | 3/1/2000 |
| (1456) | 97-07351 | William Reilly | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/28/1999 |
| (1457) | 97-07393 | James Cosgrove | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/25/1999 |
| (1458) | 97-07508 | William R. Kennedy | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/21/1999 |
| (1459) | 97-07537 | Anthony Phillips | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/28/1999 |
| (1460) | 97-07538 | Louis J. Brambilla | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/28/1999 |

| | | | | |
|---|---|---|---|---|
| (1461) | 97-07539 Howard W. Pierson, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 5/26/1998 |
| (1462) | 97-07883 James E. Coyle | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/27/1999 |
| (1463) | 97-07885 David W. Kelley, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/23/1999 |
| (1464) | 97-07886 Richard A. Hawkins | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/27/1999 |
| (1465) | 97-08261 Forest L. Correll | Superior Court of Madison County Indiana | IN | 2/2/2000 |
| (1466) | 97-08278 Robert L. Horne | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/26/1999 |
| (1467) | 97-08282 Herman Yates | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/27/1999 |
| (1468) | 97-08283 Shirp Johnson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/21/1999 |
| (1469) | 97-08417 Abraham Holmes | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/25/1999 |
| (1470) | 97-08452 Herbert Bryant | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/21/1999 |
| (1471) | 97-08495 Francis Abt | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/9/1999 |
| (1472) | 97-08497 Harry Castner | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/9/1999 |
| (1473) | 97-08498 John Bellwoar | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/9/1999 |
| (1474) | 97-08499 James Gregorio | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/9/1999 |
| (1475) | 97-08501 Edward Hutchinson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/9/1999 |
| (1476) | 97-08505 Richard J. Malosiecki | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/28/1999 |
| (1477) | 97-08591 Michael D. Altieri | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/21/1999 |
| (1478) | 98-00060 J. J. Oliver | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/26/1999 |
| (1479) | 98-00061 Albert L. Kravitz | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 3/23/1999 |
| (1480) | 98-00066 Allen McTillman | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/11/1999 |
| (1481) | 98-00070 Dominic T. Rizzo | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/1/1999 |
| (1482) | 98-00071 John L. Small | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/29/1999 |
| (1483) | 98-00078 Paul J. Kogoy | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/26/1999 |
| (1484) | 98-00252 Donald R. Horton | Superior Court of Providence County Rhode Island | RI | 9/9/1998 |
| (1485) | 98-00253 Louis A. Weiner | Superior Court of Providence County Rhode Island | RI | 9/9/1998 |
| (1486) | 98-00315 Lewis Lloyd | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/26/1999 |
| (1487) | 98-00317 Anthony Stramara | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/26/1999 |
| (1488) | 98-00318 Marvin Marowitz | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/26/1999 |
| (1489) | 98-00319 William Beasley | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/26/1999 |
| (1490) | 98-00320 John Constantino | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/26/1999 |
| (1491) | 98-00425 Michael Prowe | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/26/1999 |
| (1492) | 98-00426 Eric Hansch | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 9/15/1999 |
| (1493) | 98-00427 John Gourdier | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/26/1999 |
| (1494) | 98-00428 Howard Metz | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 10/26/1999 |
| (1495) | 98-00826 Fred Jablonski | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/8/2000 |
| (1496) | 98-01222 Richard Colletti | Superior Court of Providence County Rhode Island | RI | 2/24/1999 |

| | | | | |
|---|---|---|---|---|
| (1497) | 98-01756 Ralph Hartman | Superior Court of Providence County Rhode Island | RI | 10/2/2000 |
| (1498) | 98-01804 Norman Liberty | Superior Court of Middlesex County New Jersey | NJ | 12/4/1998 |
| (1499) | 98-01950 Theodore Koperstynski | Superior Court of Middlesex County New Jersey | NJ | 9/11/1998 |
| (1500) | 98-01979 Allen M. Davis | Supreme Court of Erie County New York | NY | 3/17/1999 |
| (1501) | 98-02943 Ervin A. Williams, Sr | District Court of Jefferson County Texas | TX | 2/23/1999 |
| (1502) | 98-03336 Anthony Buszinski | Court of Common Pleas of Allegheny County Pennsylvania | PA | 4/8/1999 |
| (1503) | 98-03729 Domenick Piccoli | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/8/2000 |
| (1504) | 98-04078 Vincent J. Grande | Court of Common Pleas of Allegheny County Pennsylvania | PA | 12/10/1998 |
| (1505) | 98-04200 Edward Stolz | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/8/2000 |
| (1506) | 98-04211 Robert J. Shumate | Supreme Court of Erie County New York | NY | 3/16/2000 |
| (1507) | 98-05123 Leroy Stevens | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/15/1999 |
| (1508) | 98-05170 Edwin Chapin | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/8/2000 |
| (1509) | 98-05295 William C. Belson | Supreme Court of Erie County New York | NY | 10/30/2000 |
| (1510) | 98-05837 Roy Hughes | Supreme Court of Erie County New York | NY | 3/13/2001 |
| (1511) | 98-06425 Willie D. Black | Superior Court of Lake County Indiana | IN | 10/22/1999 |
| (1512) | 98-06518 Reed Pelfrey | Court of Common Pleas of Greenville County South Carolina | SC | 5/19/2000 |
| (1513) | 98-06742 William Iacovone | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/8/2000 |
| (1514) | 98-06794 Robert Kepner | Superior Court of Atlantic County New Jersey | NJ | 6/12/2000 |
| (1515) | 98-06853 James L. Lenhart, Jr | Court of Common Pleas of Centre County Pennsylvania | PA | 3/1/2001 |
| (1516) | 98-07053 Glen C. Watkins | Court of Common Pleas of Greenville County South Carolina | SC | 5/19/2000 |
| (1517) | 98-07055 Roy M. Southern | Court of Common Pleas of Greenville County South Carolina | SC | 5/19/2000 |
| (1518) | 98-07066 Richard M. Cobb | Court of Common Pleas of Greenville County South Carolina | SC | 5/19/2000 |
| (1519) | 98-07071 Billy R. Littleton | Court of Common Pleas of Greenville County South Carolina | SC | 5/19/2000 |
| (1520) | 98-07079 Haskell B. Humphries | Court of Common Pleas of Greenville County South Carolina | SC | 5/19/2000 |
| (1521) | 98-07218 Wayne R. McKee | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 4/15/1999 |
| (1522) | 98-07365 Henry M. Figura | Supreme Court of Niagara County New York | NY | 9/1/1999 |
| (1523) | 98-07522 James Strashinsky | Superior Court of Middlesex County New Jersey | NJ | 5/28/1999 |
| (1524) | 98-08760 George Thompson | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 6/28/1999 |
| (1525) | 98-08951 Paul Hess | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/8/2000 |
| (1526) | 98-09047 Florence Linton | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/8/2000 |
| (1527) | 98-09110 Stanley Emberton | Circuit Court of McClean County Illinois | IL | 8/22/2000 |
| (1528) | 98-09731 Daniel Burns | Court of Common Pleas of Delaware County Pennsylvania | PA | 10/4/1999 |
| (1529) | 98-09997 Edward Brown | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/8/2000 |
| (1530) | 98-10001 Frank L. Dougherty, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/21/2000 |
| (1531) | 98-10142 Daniel J. Masucci | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/28/2000 |
| (1532) | 98-10289 John Mathers | Superior Court of Providence County Rhode Island | RI | 5/12/1999 |

| | | | | |
|---|---|---|---|---|
| (1533) | 99-00127 Venon E. Hundley, Sr | Circuit Court of Putnam County Illinois | IL | 8/3/2000 |
| (1534) | 99-00139 Charles Hartranft | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/18/2001 |
| (1535) | 99-00280 Daniel Cairns | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/8/2000 |
| (1536) | 99-00281 William Bihlear | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/8/2000 |
| (1537) | 99-00282 Thomas A. Coyle, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/27/2001 |
| (1538) | 99-00299 Ada Wardrop | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/8/2000 |
| (1539) | 99-00342 James Cullis | Superior Court of Providence County Rhode Island | RI | 1/5/2000 |
| (1540) | 99-00381 Rose J. Coyle | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/27/2001 |
| (1541) | 99-00410 George Etter | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 12/8/2000 |
| (1542) | 99-00417 Horace Ingraham | Superior Court of Cumberland County New Jersey | NJ | 10/20/2000 |
| (1543) | 99-00418 John Gorczyka | Superior Court of Providence County Rhode Island | RI | 1/5/2000 |
| (1544) | 99-00505 Rocco Fucetola | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/29/2001 |
| (1545) | 99-00637 Thomas Apitsch | Court of Common Pleas of Allegheny County Pennsylvania | PA | 2/28/2000 |
| (1546) | 99-00903 Jerome Pinto | Superior Court of Middlesex County New Jersey | NJ | 3/16/2001 |
| (1547) | 99-00921 William M. Parks | Superior Court of Lake County Indiana | IN | 3/9/2000 |
| (1548) | 99-00963 Agostino Mattera | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/29/2001 |
| (1549) | 99-00964 Michael Mamenko | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/29/2001 |
| (1550) | 99-01221 Thomas Doyle | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/27/2001 |
| (1551) | 99-01725 Ormand L. Graham | District Court of Cowley County Kansas | KS | 7/31/2000 |
| (1552) | 99-02298 Earl Arnold | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/27/2001 |
| (1553) | 99-03133 Alfonso Celentano | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/27/2001 |
| (1554) | 99-03200 James D. Hutchison, Sr | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/29/2001 |
| (1555) | 99-03276 Robert J. Plant | Supreme Court of Erie County New York | NY | 9/17/1999 |
| (1556) | 99-04014 Walter Belles | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/27/2001 |
| (1557) | 99-04017 Harold Skinner | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/27/2001 |
| (1558) | 99-04018 John McKenna | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/27/2001 |
| (1559) | 99-04179 Conrad M. Shirley | Superior Court of the District Of Columbia Washington DC | DC | 6/9/2000 |
| (1560) | 99-04296 Robert Black | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/27/2001 |
| (1561) | 99-04512 William Tilton | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/27/2001 |
| (1562) | 99-04822 George Lewis | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/27/2001 |
| (1563) | 99-05341 Franklin Denby | Circuit Court of Hillsborough County Florida | FL | 5/15/2000 |
| (1564) | 99-05342 Lemuel Flores | Circuit Court of Hillsborough County Florida | FL | 5/15/2000 |
| (1565) | 99-05343 Leroy Russell | Circuit Court of Hillsborough County Florida | FL | 5/15/2000 |
| (1566) | 99-05344 Theodore Taylor | Circuit Court of Hillsborough County Florida | FL | 5/15/2000 |
| (1567) | 99-05345 Leonard Tomlinson | Circuit Court of Hillsborough County Florida | FL | 5/15/2000 |
| (1568) | 99-05733 Romeo R. Ipri | Superior Court of Camden County New Jersey | NJ | 10/6/2000 |

| (1569) | 99-05841 | John Pfaffmann | Superior Court of Providence County Rhode Island | RI | 1/19/2000 |
| (1570) | 99-05843 | Fairley Pitts | Circuit Court of Hillsborough County Florida | FL | 5/15/2000 |
| (1571) | 99-05844 | Nathan Harris | Circuit Court of Hillsborough County Florida | FL | 5/15/2000 |
| (1572) | 99-05847 | Wallace Hawkins | Circuit Court of Hillsborough County Florida | FL | 5/15/2000 |
| (1573) | 99-07152 | Henry C. McCutcheon | Circuit Court of Broward County Florida | FL | 2/10/2000 |
| (1574) | 99-08144 | Herbert Bannister | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 2/27/2001 |
| (1575) | 99-10171 | William J. Tausz | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 11/27/2000 |
| (1576) | 2000-00918 | Jesse D. Bowman | District Court of East Baton Rouge Parish Louisiana | LA | 9/15/2000 |
| (1577) | 2000-01857 | William Flanigan | Supreme Court of Erie County New York | NY | 9/7/2000 |
| (1578) | 2000-02327 | Keith E. Rankin | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/5/2001 |
| (1579) | 2000-02357 | John E. Houston | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/5/2001 |
| (1580) | 2000-02360 | Donald R. Huffman | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/5/2001 |
| (1581) | 2000-02382 | Stanley L. Arno | Supreme Court of St. Lawrence County New York | NY | 10/10/2000 |
| (1582) | 2000-02532 | Douglas R. Duncan | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/5/2001 |
| (1583) | 2000-02627 | Stanley Marinos, Sr | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/5/2001 |
| (1584) | 2000-02752 | James E. Matson | Court of Common Pleas of Allegheny County Pennsylvania | PA | 1/5/2001 |
| (1585) | 2000-03351 | William G. Toll | Superior Court of Providence County Rhode Island | RI | 11/1/2000 |
| (1586) | 2000-03708 | Howard Plumb | Supreme Court of St. Lawrence County New York | NY | 8/31/2000 |
| (1587) | 2000-04757 | Joseph McAleer | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/29/2001 |
| (1588) | 2000-04940 | Robert Milanovich | Circuit Court of Dade County Florida | FL | 10/18/2000 |
| (1589) | 2000-10927 | Joseph Schools | Court of Common Pleas of Philadelphia County Pennsylvania | PA | 1/29/2001 |
| (1590) | 2000-15033 | Angelo V. Fulgieri | Supreme Court of Oneida County New York | NY | 2/2/2001 |