## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

**W.R. Grace & Co., et al.**

                  Debtors.

Chapter 11

Case No. 01-01139 (JKF)

Jointly Administered

**Objection Date: September 17, 2002 at 4:00 p.m.**
**Hearing Date: To be scheduled only if objections are**
**timely filed and served**

## TENTH MONTHLY FEE APPLICATION OF DUANE MORRIS LLP
## FOR COMPENSATION FOR SERVICES RENDERED AND
## REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
## COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
## FROM APRIL 1, 2002 THROUGH JUNE 30, 2002

| | |
|---|---|
| Name of Applicant | **Duane Morris LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 17, 2001** |
| Period for which compensation and reimbursement is sought | **April 1, 2002 – June 30, 2002** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$50,323.00** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$4,181.96** |

This is an: ☒ interim ☐ final application

The total time expended for fee application preparation is approximately 3.20 hours and the corresponding compensation requested is approximately $150.00.[2]

This is the tenth monthly fee application of Duane Morris LLP.

---

[2] This is Duane Morris' Tenth Monthly Fee Application. Time expended for the preparation of this Fee Application will be reflected in the next Fee Application.

**Attachment A**

**Monthly Interim Fee Applications**

| | | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 7/1/01-7/31/01 | $9,490.50 | $1209.90 | $7,592.40 | $1,209.90 |
| February 5, 2002 (combined 2nd and 3rd applications) | 8/1/01 – 9/30/01 | $12,885.00 | $7,903.44 | $10,308.00 | $7,903.44 |
| February 11, 2002 (combined 4th, 5th and 6th applications) | 10/1/01 – 12/31/01 | $17,349.50 | $3,436.30 | $13,879.60 | $3,436.30 |
| March 28, 2002 | 1/1/02–1/31/02 | $13,454.50 | $776.18 | $10,763.60 | $776.18 |
| May 16, 2002 | 2/2/02–2/28/02 | $16,428.50 | $3,859.31 | $13,142.80 | $3,859.31 |
| May 16, 2002 | 3/1/02–3/31/02 | $8,876.50 | $478.10 | $7,101.20 | $478.10 |

**Quarterly Fee Applications**

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 4/17/01-6/30/01 | $41,314.50 | $4,026.77 | The Hearing to Approve Compensation is scheduled for September 23, 2002 at 10:00 a.m. | |
| February 5, 2002 | 7/01/01 – 9/30/01 | $22,375.50 | $9,113.34 | The Hearing to Approve Compensation is scheduled for September 23, 2002 at 10:00 a.m. | |
| February 11, 2002 | 10/01/01 – 12/31/01 | $17,349.50 | $3,436.30 | The Hearing to Approve Compensation is scheduled for September 23, 2002 at 10:00 a.m. | |

# DUANE MORRIS

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

August 28, 2002

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001          Invoice# 877635                                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 06/30/2002 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 35.30 | hrs. at | $415.00 | /hr. = | $14,649.50 |
| RW RILEY | PARTNER | 5.10 | hrs. at | $325.00 | /hr. = | $1,657.50 |
| WS KATCHEN | PARTNER | 41.90 | hrs. at | $475.00 | /hr. = | $19,902.50 |
| J GREENBERG | OF COUNSEL | 4.40 | hrs. at | $275.00 | /hr. = | $1,210.00 |
| AR NASTASI | OF COUNSEL | 3.40 | hrs. at | $395.00 | /hr. = | $1,343.00 |
| JW WEISS | ASSOCIATE | 0.50 | hrs. at | $215.00 | /hr. = | $107.50 |
| RN SIANNI | ASSOCIATE | 23.40 | hrs. at | $245.00 | /hr. = | $5,733.00 |
| GH HULSE | ASSOCIATE | 0.50 | hrs. at | $245.00 | /hr. = | $122.50 |
| JH LEMKIN | ASSOCIATE | 2.70 | hrs. at | $235.00 | /hr. = | $634.50 |
| CB FOX | PARALEGAL | 1.60 | hrs. at | $125.00 | /hr. = | $200.00 |
| SA HOLLINGHEAD | PARALEGAL | 14.60 | hrs. at | $125.00 | /hr. = | $1,825.00 |
| PA SIEBEL, JR. | PARALEGAL | 1.40 | hrs. at | $120.00 | /hr. = | $168.00 |
| MC HARRIS | PARALEGAL | 0.30 | hrs. at | $75.00 | /hr. = | $22.50 |
| AT ASH | PARALEGAL | 13.10 | hrs. at | $125.00 | /hr. = | $1,637.50 |
| JA CAPPIELLO | PARALEGAL | 11.10 | hrs. at | $100.00 | /hr. = | $1,110.00 |

$50,323.00

| DISBURSEMENTS | |
|---|---|
| DOCUMENT COSTS | 369.25 |
| FILING FEES | 56.25 |
| LEXIS LEGAL RESEARCH | 55.30 |
| MESSENGER SERVICE | 978.53 |
| OVERNIGHT MAIL | 808.37 |
| PRINTING & DUPLICATING | 1489.35 |
| PRINTING & DUPLICATING - INTERNAL | 8.25 |
| RECORDS RESEARCH | 245.35 |
| TELECOPY | 141.55 |
| TELEPHONE | 29.76 |
| TOTAL DISBURSEMENTS | $4,181.96 |

Duane Morris
August 28, 2002
Page 2


BALANCE DUE THIS INVOICE                                    $54,504.96

PREVIOUS BALANCE                                            $23,959.80

TOTAL BALANCE DUE                                          $78,464.76

Duane Morris
August 28, 2002
Page 3

File # K0248-00001                                          INVOICE # 877635
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|--|-------|-------|
| 4/22/2002 | 003 | MR LASTOWSKI | REVIEW UNITED STATES TRUSTEE'S STATEMENT IN SUPPORT OF AND REQUESTING SUPPLEMENTATION OF, MOTION OF THE OFFICIAL COMMITTEE OF ASBSTOS PERSONAL INJURY CLAIMANTS TO CORRECT THE COURT'S ORDER TRANSFERRING CERTAIN ASBESTOS PERSONAL INJURY CLAIMS TO JUDGE WOLIN | 0.10 | $41.50 |
| 5/1/2002 | 003 | MR LASTOWSKI | REVIEW THE EQUITY COMMITTEE'S MEMORANDUM IN SUPPORT OF THE DEBTOR'S MOTION TO INTERVENE IN THE SEALED AIR LITIGATION | 0.20 | $83.00 |
| 5/7/2002 | 003 | JA CAPPIELLO | RESEARCH OF JUDGE WOLINS RECENT OPINION REGARDING ASBESTOS CASES; RESEARCH OF HIS OTHER OPINIONS; RESEARCH OF CASE CONSOLIDATING 5 ASBESTOS MATTERS | 2.80 | $280.00 |
| 5/7/2002 | 003 | JH LEMKIN | CONFERENCE WITH J. CAPIELLO (.30) AND REVIEW OPINION BY JUDGE WOLIN (.30). CONFER WITH W. KATCHEN AND JESSICA CAPPIELLO RE: WEEKLY UPDATES ON CONSOLIDATED ASBESTOS CASES BEFORE JUDGE WOLIN (.30). REVIEW VARIOUS DOCKETS OF FIVE ASBESTOS CASES AND REVIEW ORDER REGARDING CONSOLIDATION ENTERED BY JUDGE BECKER (.30). CONFER WITH J. CAPPIELLO RE: MONITORING FIVE CASES AND STATUS REPORTS (.30). | 1.50 | $352.50 |
| 5/13/2002 | 003 | MR LASTOWSKI | REVIEW CORRESPONDENCE FROM THE COURT RE: DEBTOR'S MOTION TO INTERVENE IN THE SEALED AIR LITIGATION | 0.10 | $41.50 |
| 5/21/2002 | 003 | MR LASTOWSKI | REVIEW THE MOTION OF THE ASBESTOS COMMITTEE'S TO COMPEL PRODUCTION OF DOCUMENTS | 0.50 | $207.50 |
| 5/24/2002 | 003 | AR NASTASI | TELECONFERENCE W. KATCHEN REGARDING PROPER ESTIMATION PROCEDURES TO BE USED IN CONNECTION WITH CONTINGENT AND UNLIQUIDATED ASBESTOS CLAIMS | 0.30 | $118.50 |
| 6/6/2002 | 003 | WS KATCHEN | PREPARE FOR HEARING ON INTERVENTION. | 0.70 | $332.50 |

Duane Morris
August 28, 2002
Page 4

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 877635

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/6/2002 | 003 | WS KATCHEN | ATTEND HEARING BEFORE JUDGE WOLIN AND L. KRUGER ON DEBTOR'S MOTION TO INTERVENE IN SEALED AIR LITIGATION. | 1.80 | $855.00 |
| 6/10/2002 | 003 | PA SIEBEL, JR. | CONFERENCE WITH WILLIAM KATCHEN, ESQ. REGARDING TRANSCRIPT OF HEARING ON DEBTOR'S MOTION TO INTERVENE BEFORE JUDGE WOLIN. | 0.10 | $12.00 |
| 6/14/2002 | 003 | AT ASH | SCAN, PDF AND E-FILE MOTION TO INTERVENE. | 0.30 | $37.50 |
| 6/14/2002 | 003 | AT ASH | SERVICE OF MOTION TO INTERVENE FOR M. LASTOWSKI | 0.40 | $50.00 |
| 6/14/2002 | 003 | J GREENBERG | MULTIPLE EXTENDED TELEPHONE CONFERENCES WITH M. SASSON AND M. LASKOWSKI REGARDING MOTION TO APPEAR IN ADVERSARY PROCEEDINGS | 1.20 | $330.00 |
| 6/14/2002 | 003 | J GREENBERG | REVIEW MOTION TO APPEAR IN ADVERSARY PROCEEDINGS AND PROPOSED ORDER | 0.50 | $137.50 |
| 6/14/2002 | 003 | RW RILEY | TELEPHONE CALL WITH J. GREENBERG; REVIEWING MOTION TO INTERVENE IN ADVERSARY PROCEEDING | 1.40 | $455.00 |
| 6/14/2002 | 003 | SA HOLLINGHEAD | ASSIST A. ASH WITH PREPARATION OF SERVICE FOR MOTION TO INTERVENE IN SEALED AIR CORPORATION ADVERSARY MATTER. | 0.50 | $62.50 |
| 6/19/2002 | 003 | RN SIANNI | CONFERENCE WITH M. LASTOWSKI RE: MOTION OF COMMITTEE TO APPEAR IN ADVERSARY PROCEEDINGS. | 0.30 | $73.50 |
| 6/19/2002 | 003 | RN SIANNI | FINALIZE MOTION OF COMMITTEE TO APPEAR IN ADVERSARY PROCEEDINGS AND PREPARE SAME FOR FILING AND SERVICE. | 1.80 | $441.00 |
| 6/24/2002 | 003 | WS KATCHEN | COMMITTEE CALL RE:  STRATEGY ON INTERVENTION SEALED AIR LITIGATION. | 1.00 | $475.00 |
| 6/24/2002 | 003 | WS KATCHEN | COMMITTEE CONFERENCE CALL WITH K. PASQUALE, ET AL. | 0.50 | $237.50 |
| 6/25/2002 | 003 | RN SIANNI | RESPOND TO INQUIRY OF K. PASQUALE (STROOCK) RE: MOTION OF COMMITTEE FOR ORDER AUTHORIZING IT TO APPEAR AND BE HEARD. | 0.30 | $73.50 |
| 6/28/2002 | 003 | RN SIANNI | REVIEW NOTICE OF WITHDRAWAL OF MOTION TO APPEAR IN ADVERSARY PROCEEDING; COORDINATE FILING AND SERVICE OF SAME. | 0.60 | $147.00 |

File # K0248-00001
W.R. GRACE & CO.

INVOICE # 877635

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 6/28/2002 | 003 | RN SIANNI | REVISE AMENDED MOTION TO APPEAR IN ADVERSARY PROCEEDINGS; COORDINATE SERVICE AND FILING OF SAME. | 0.80 | $196.00 |
| 6/28/2002 | 003 | WS KATCHEN | REVIEW SEALED AIR MOTION - DISCOVERY DISPUTE - EPA. | 0.40 | $190.00 |
| | | | Code Total | 18.10 | $5,230.00 |
| 4/16/2002 | 009 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AUTHORITY TO ASSUME HANDY CITY LEASE | 0.20 | $83.00 |
| 5/1/2002 | 009 | MR LASTOWSKI | REVIEW DEBTOR'S THIRD QUARTERLY REPORT OF DE MINIMIS ASSET SALES | 0.10 | $41.50 |
| | | | Code Total | 0.30 | $124.50 |
| 4/30/2002 | 010 | AR NASTASI | REVIEW OUTLINE OF PROPOSED SETTLEMENT WITH NATIONAL UNION REGARDING THE PAYMENT OF ALABAMA PROTOCOLS WITH THE PROCEEDS OF AN UN-DRAWN LETTER OF CREDIT (.7); DRAFT AND REVISE OUTLINE OF OBJECTIONABLE POINTS RE SAME (.3); E-MAIL W. KATCHEN RE SAME (.2) | 1.20 | $474.00 |
| 5/1/2002 | 010 | MR LASTOWSKI | REVIEW PROPOSED STIPULATION BETWEEN THE DEBTORS AND NATIONAL UNION ET AL. | 0.10 | $41.50 |
| 5/1/2002 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S THIRD QUARTERLY REPORT OF SETTLEMENTS | 0.10 | $41.50 |
| 5/6/2002 | 010 | WS KATCHEN | TELEPHONE CONFERENCE WITH COURT RE: STIPULATION OF SETTLEMENT - NAT UNION. | 0.10 | $47.50 |
| 6/7/2002 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S PROPOSED BUDGET FOR ZAI CLAIMANT'S LITIGATION | 0.10 | $41.50 |
| 6/7/2002 | 010 | WS KATCHEN | RULING BY JUDGE WOLIN AND REVIEW MEMO. | 0.10 | $47.50 |
| 6/7/2002 | 010 | WS KATCHEN | RESPOND TO STROOCK ON §1109. | 0.10 | $47.50 |
| | | | Code Total | 1.80 | $741.00 |
| 6/3/2002 | 011 | MR LASTOWSKI | REVIEW LETTER FROM NATHAN D. FINCH, COUNSEL TO THE ASBESTOS COMMITTEES, TO DEBTOR'S COUNSEL RE: DESIGNATION OF CERTAIN DOCUMENTS AS "ATTORNEYS EYES ONLY" | 0.10 | $41.50 |
| 6/3/2002 | 011 | MR LASTOWSKI | REVIEW LETTER FROM M. BODY (DEBTOR'S COUNSEL) TO N. FINCH (COUNSEL TO THE PROPERTY DAMAGE COMMITTEE) RE: DISCOVERY DISPUTES | 0.30 | $124.50 |

Duane Morris
August 28, 2002
Page 6

File # K0248-00001                                          INVOICE # 877635
    W.R. GRACE & CO.

| Date | Code | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 6/7/2002 | 011 | MR LASTOWSKI | REVIEW MOTION OF SCHEME ADMINISTRATORS OF ENGLISH AND AMERICAN INSURANCE CO. TO COMPEL PRODUCTION OF DOCUMENTS | 0.20 | $83.00 |
| 6/12/2002 | 011 | WS KATCHEN | REVIEW MOTION TO APPOINT SPECIAL COUNSEL - SCIENCE TRIED AND TRANSCRIPT 5/20/02. | 0.50 | $237.50 |
| 6/12/2002 | 011 | WS KATCHEN | REVIEW ORDER §362(D) HONEYWELL ET AL. | 0.10 | $47.50 |
| | | | Code Total | 1.20 | $534.00 |
| 4/11/2002 | 012 | MR LASTOWSKI | REVIEW FTI/POLICANO & MANZO ANALSYSIS OF DEBTOR'S FINANCIAL POSITION | 0.40 | $166.00 |
| | | | Code Total | 0.40 | $166.00 |
| 4/2/2002 | 014 | CB FOX | REVIEW INVOICES FOR VERIFICATION OF SERVICE AND FORWARD FOR PAYMENT | 0.10 | $12.50 |
| 4/2/2002 | 014 | SA HOLLINGHEAD | REVIEW DOCKET AND RETRIEVE ORDERS RELATED TO PROCEDURES FOR FILING FEE APPLICATIONS AND DETERMINING TASK CODES. | 0.60 | $75.00 |
| 4/2/2002 | 014 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 4/3/2002 | 014 | MR LASTOWSKI | REVIEW ORDER APPOINTING FEE AUDITOR | 0.10 | $41.50 |
| 4/5/2002 | 014 | MR LASTOWSKI | REVIEW FEBRUARY MONTHLY OPERATING REPORTS | 0.20 | $83.00 |
| 4/8/2002 | 014 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 4/9/2002 | 014 | MR LASTOWSKI | REVIEW CERTIFICATION OF OMNIBUS HEARING DATES | 0.10 | $41.50 |
| 4/9/2002 | 014 | PA SIEBEL, JR. | REVIEW PACER REPORT. | 1.00 | $120.00 |
| 4/9/2002 | 014 | SA HOLLINGHEAD | ASSIST L. HAMILTON IN RESEARCHING DEUTSCHE BANK ON 2002/FEE APPLICATION SERVICE LISTS. REFERRED TO PACHULSKI STANG FOR FURTHER INQUIRY ON 2002 LIST. | 0.10 | $12.50 |
| 4/9/2002 | 014 | WS KATCHEN | E-MAIL A. KRIEGER. | 0.20 | $95.00 |
| 4/14/2002 | 014 | WS KATCHEN | PREPARE FOR COMMITTEE MEETING 4/15 REVIEW CONFIDENTIAL REPORT POLICANO & MANZO (4/11/02) AND STROOCK MEMO. | 0.80 | $380.00 |
| 4/15/2002 | 014 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKETS TO COUNSEL/COMPANY. | 0.10 | $12.50 |

File # K0248-00001                                          INVOICE #  877635
   W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/15/2002 | 014 | WS KATCHEN | CREDITORS' COMMITTEE - ATTEND OFFICE CONFERENCE AT STROOCK'S NEW YORK CITY OFFICE. | 3.50 | $1,662.50 |
| 4/18/2002 | 014 | AT ASH | MAINTENANCE OF INTEROFFICE PLEADINGS. | 0.80 | $100.00 |
| 4/18/2002 | 014 | RN SIANNI | REVIEW AGENDA RE: UPCOMING HEARING. | 0.20 | $49.00 |
| 4/19/2002 | 014 | JA CAPPIELLO | REVIEW RECENT CORRESPONDENCE AND PLEADINGS; ORGANIZATION OF SAME | 1.10 | $110.00 |
| 4/22/2002 | 014 | AT ASH | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $12.50 |
| 4/22/2002 | 014 | JA CAPPIELLO | RECEIPT AND REVIEW OF PLEADINGS, CORRESPONDENCE AND RELATED DOCUMENTS; ORGANIZATION OF SAME | 3.10 | $310.00 |
| 4/22/2002 | 014 | JW WEISS | REVIEW AMENDED ADMINISTRATIVE FEE ORDER AND CASE MANAGEMENT ORDER ENTERED IN THE CASE (0.2); MEETING WITH S. HOLLINGHEAD RE: SAME (0.1). | 0.30 | $64.50 |
| 4/22/2002 | 014 | RN SIANNI | REVIEW AMENDED ADMINISTRATIVE ORDER RE: COMPENSATION PROCEDURES. | 0.30 | $73.50 |
| 4/22/2002 | 014 | SA HOLLINGHEAD | REVIEW DOCKET AND RETRIEVE AMENDED ADMINISTRATIVE ORDER AND NEW CASE MANAGEMENT ORDER. | 0.20 | $25.00 |
| 4/23/2002 | 014 | AT ASH | MAINTENANCE OF INTEROFFICE PLEADINGS. | 1.30 | $162.50 |
| 4/23/2002 | 014 | JA CAPPIELLO | RESEARCH ON PACER AND THE INTERNET REGARDING CASES "KAISER" AND "PITTSBURG CORNING"(1.2); LOCATE ORDER THAT WAS SIGNED YESTERDAY (4/22) BY JUDGE BECKER IN PA TRANSFERRING CASE FROM DELAWARE TO NEW JERSEY(.2); CONTACT BECKER'S CHAMBERS TO DETERMINE IF THEY HAVE THE ORDER(.2); CONTACT DELAWARE DISTRICT COURT TO DETERMINE IF THEY HAVE THE ORDER(.3) | 1.90 | $190.00 |
| 4/23/2002 | 014 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER. | 0.20 | $95.00 |
| 4/24/2002 | 014 | AT ASH | MAINTENANCE OF INTEROFFICE PLEADINGS. | 1.00 | $125.00 |
| 4/24/2002 | 014 | MR LASTOWSKI | REVIEW REVISED ADMINISTRATIVE FEE ORDER | 0.30 | $124.50 |
| 4/25/2002 | 014 | AT ASH | MAINTENANCE OF INTEROFFICE PLEADINGS. | 2.20 | $275.00 |

File # K0248-00001                                       INVOICE #  877635
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/25/2002 | 014 | AT ASH | SEARCHED DOCKET AND RETRIEVED FIRST THROUGH SIXTH FEE APPLICATIONS OF DUANE MORRIS PER R. SIANNI'S REQUEST. | 0.60 | $75.00 |
| 4/25/2002 | 014 | WS KATCHEN | REVIEW EXPERT OPINIONS, CONFERENCE WITH A. KRIEGER/L. KRUGER AT STROOCK IN NEW YORK CITY. | 1.00 | $475.00 |
| 4/26/2002 | 014 | JA CAPPIELLO | REVIEW OF FILE TO DETERMINE LOCATION OF COMPLAINT AND ANSWER IN VARIOUS ADVERSARIAL PROCEEDINGS | 1.10 | $110.00 |
| 4/29/2002 | 014 | AT ASH | MAINTENANCE OF INTEROFFICE PLEADINGS. | 0.40 | $50.00 |
| 4/29/2002 | 014 | WS KATCHEN | REVIEW CONFIDENTIAL COMMITTEE MEMO RE: NATIONAL UNION FIRE INSURANCE PAYMENT ON BOND. | 0.20 | $95.00 |
| 4/30/2002 | 014 | SA HOLLINGHEAD | DISCUSS CONVERSION OF TASK CODES WITH M. LASTOWSKI. | 0.20 | $25.00 |
| 4/30/2002 | 014 | WS KATCHEN | ANALYSIS LETTER 4/18/02 TO SPECIAL MASTER KEEFE (USG) TO RECONCILE WITH WR GRACE POSITION ON SURETY BONDS ISSUED BY NATIONAL UNION. | 0.50 | $237.50 |
| 4/30/2002 | 014 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER. | 0.20 | $95.00 |
| 5/1/2002 | 014 | MC HARRIS | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $7.50 |
| 5/1/2002 | 014 | MR LASTOWSKI | REVIEW NOTICE OF STATUS CONFERENCE | 0.10 | $41.50 |
| 5/1/2002 | 014 | WS KATCHEN | TWO TELEPHONE CONFERENCES WITH COURT'S CHAMBERS RE: MOTION STATUS. | 0.10 | $47.50 |
| 5/1/2002 | 014 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER RE: MOTION. | 0.10 | $47.50 |
| 5/1/2002 | 014 | WS KATCHEN | TELEPHONE CONFERENCE WITH COURT'S CHAMBERS ON MOTION STATUS. | 0.20 | $95.00 |
| 5/2/2002 | 014 | SA HOLLINGHEAD | TELEPHONE CALL FROM LIBBY HAMILTON REQUESTING TELEPHONE CONFERENCE WITH R. SERRETTE RE: NEW ORDER ON PROCEDURES FOR FILING FEE APPLICATIONS. | 0.20 | $25.00 |
| 5/2/2002 | 014 | WS KATCHEN | TELEPHONE CONFERENCE WITH COURT CHAMBERS ON ALABAMA PROTOCOL. | 0.10 | $47.50 |
| 5/3/2002 | 014 | AT ASH | REVIEWED DOCKET AND RETRIEVED SECOND QUARTERLY FEE APPLICATION OF DUANE MORRIS LLP, PER R. SIANNI'S REQUEST. | 0.20 | $25.00 |

File # K0248-00001                                          INVOICE # 877635
    W.R. GRACE & CO.

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 5/3/2002 014 | MR LASTOWSKI | REVIEW MARCH 2002 MONTHLY OPERATING REPORT | 0.30 | $124.50 |
| 5/3/2002 014 | RN SIANNI | CONFERENCE WITH S. HOLLINGHEAD RE: AMENDED FEE APPLICATION PROCEDURES. | 0.40 | $98.00 |
| 5/3/2002 014 | SA HOLLINGHEAD | REVIEW EMAIL FROM L. HAMILTON RE: TELECONFERENCE TO DISCUSS AMENDED ADMINISTRATIVE ORDER. | 0.10 | $12.50 |
| 5/3/2002 014 | SA HOLLINGHEAD | DISCUSS NEWLY FORMED PROCEDURES FOR FILING/SERVICE OF FEE APPLICATIONS WITH R. SIANNI. | 0.20 | $25.00 |
| 5/6/2002 014 | SA HOLLINGHEAD | REVIEW SERVICE DOCUMENTATION FROM DLS AND APPROVE FOR PAYMENT. | 0.20 | $25.00 |
| 5/8/2002 014 | CB FOX | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY | 0.10 | $12.50 |
| 5/9/2002 014 | JH LEMKIN | CONFER WITH JESSICA CAPIELLO RE: MONITORING OF STATUS OF CASES. | 0.20 | $47.00 |
| 5/13/2002 014 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKETS TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 5/13/2002 014 | SA HOLLINGHEAD | DISCUSS TASK CODES FOR FEE APPLICATIONS WITH R. SIANNI. | 0.20 | $25.00 |
| 5/13/2002 014 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KREIGER (WALL STREET JOURNAL ARTICLE). | 0.20 | $95.00 |
| 5/15/2002 014 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO PAY STAY BONUSES | 0.10 | $41.50 |
| 5/16/2002 014 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER - CONF. WITH COURT. | 0.20 | $95.00 |
| 5/17/2002 014 | WS KATCHEN | REVIEW COMMITTEE MEMO (STROOCK) - AGENDA. | 0.20 | $95.00 |
| 5/19/2002 014 | WS KATCHEN | REVIEW MOTION FOR STAY BONUS PAYMENTS (PERFORMANCE CHEMICALS). | 0.10 | $47.50 |
| 5/20/2002 014 | AT ASH | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 5/21/2002 014 | WS KATCHEN | PREPARE FOR 5/22 CONFERENCE WITH COURT.; RESEARCH 86F3D 482 880 F2D 694; 215BR 34B. | 2.00 | $950.00 |
| 5/21/2002 014 | WS KATCHEN | REVIEW FTI POLICANO & MANZO/REPORT | 0.20 | $95.00 |
| 5/22/2002 014 | J GREENBERG | FOLLOW UP TO CONFIRM E-FILING OF OBJECTION, FOLLOW UP TO OBTAIN DOCUMENTS TO PROVIDE TO J. WOLIN | 0.50 | $137.50 |
| 5/22/2002 014 | MR LASTOWSKI | REVIEW PLEADINGS TO BE HEARD AT 5/22/02 OMNIBUS HEARING DATE | 0.70 | $290.50 |
| 5/22/2002 014 | MR LASTOWSKI | REVIEW CNO'S RE: COURT APPOINTED ADVISORS AND UNDERLYING MOTIONS | 0.20 | $83.00 |

File # K0248-00001                                      INVOICE # 877635
     W.R. GRACE & CO.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 5/22/2002 014 | WS KATCHEN | REVIEW OBJECTION - MILBERG WEISS. | 0.20 | $95.00 |
| 5/22/2002 014 | WS KATCHEN | ATTEND CONFERENCE WITH JUDGE WOLIN, L. KRUGER, K. PASQUALE, E. INSULBUCH, AND S. BAENA. | 1.70 | $807.50 |
| 5/23/2002 014 | WS KATCHEN | REVIEW CONTRACT WITH PASQUALE 5/23; MEMO TO COMMITTEE. | 1.00 | $475.00 |
| 5/23/2002 014 | WS KATCHEN | REVIEW PROPERTY DAMAGE DOCUMENTS. | 1.40 | $665.00 |
| 5/23/2002 014 | WS KATCHEN | ANALYSIS OF LEGAL ISSUES FOR BRIEFING SCHEDULES. | 2.40 | $1,140.00 |
| 5/28/2002 014 | AT ASH | MAINTENANCE OF INTEROFFICE PLEADINGS. | 1.30 | $162.50 |
| 5/28/2002 014 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 5/29/2002 014 | SA HOLLINGHEAD | ASSIST A. ASH WITH MAINTENANCE OF INTEROFFICE PLEADINGS. | 0.20 | $25.00 |
| 5/30/2002 014 | WS KATCHEN | REVIEW 5/29 STROOCK MEMO. | 0.10 | $47.50 |
| 5/31/2002 014 | AT ASH | MAINTENANCE OF INTEROFFICE PLEADINGS. | 1.10 | $137.50 |
| 6/3/2002 014 | MR LASTOWSKI | REVIEW DEBTOR'S COUNSEL'S JUNE 3, 2002 LETTER TO JUDGE DREIER RE: CASE MANAGEMENT ISSUES | 0.20 | $83.00 |
| 6/5/2002 014 | CB FOX | DISCUSSION WITH MRL AND RESEARCH ON DOCKET REGARDING 6/6/02 HEARING DATE. TELEPHONE CALL TO DEBTOR'S COUNSEL AND RESEARCH ON JUDGES CHAMBER RULES AND CALL TO CHAMBERS REGARDING STATUS OF HEARING AND DISCUSSION WITH MRL REGARDING RESULTS | 0.40 | $50.00 |
| 6/6/2002 014 | AT ASH | MAINTENANCE OF INTEROFFICE PLEADINGS. | 0.70 | $87.50 |
| 6/6/2002 014 | CB FOX | TELEPHONE CALL FROM DEBTOR'S COUNSEL REGARDING 6/6/02 HEARING | 0.10 | $12.50 |
| 6/6/2002 014 | CB FOX | DISCUSSION WITH A.ASH REGARDING SERVICE ISSUES FOR MONTHLY OPERATING REPORTS | 0.10 | $12.50 |
| 6/6/2002 014 | MR LASTOWSKI | REVIEW DEBTOR'S APRIL MONTHLY OPERATING REPORT | 0.10 | $41.50 |
| 6/7/2002 014 | AT ASH | MAINTENANCE OF INTEROFFICE PLEADINGS. | 0.80 | $100.00 |
| 6/7/2002 014 | CB FOX | DISCUSSION WITH A.ASH REGARDING PLEADINGS FILES | 0.20 | $25.00 |
| 6/7/2002 014 | MR LASTOWSKI | REVIEW APRIL MONTHLY OPERATING REPORTS | 0.20 | $83.00 |
| 6/9/2002 014 | WS KATCHEN | REVIEW POLICANO/MANZO FINANCIAL REPORT 6/6/02. | 0.30 | $142.50 |
| 6/10/2002 014 | WS KATCHEN | REVIEW BUDGET FOR "SCIENCE TRIAL". | 0.10 | $47.50 |

Duane Morris
August 28, 2002
Page 11

File # K0248-00001                                          INVOICE # 877635
   W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 6/10/2002 | 014 | WS KATCHEN | REVIEW ORDER RE: PRELIMINARY INFORMATION V. MARYLAND CASUALTY CO. | 0.10 | $47.50 |
| 6/10/2002 | 014 | WS KATCHEN | READ DEBTOR'S RESPONSE TO KELLOG MOTION. | 0.10 | $47.50 |
| 6/11/2002 | 014 | AT ASH | MAINTENANCE OF INTEROFFICE PLEADINGS. | 1.10 | $137.50 |
| 6/11/2002 | 014 | MR LASTOWSKI | REVIEW AGENDA NOTICE FOR 6/18/02 HEARING | 0.10 | $41.50 |
| 6/12/2002 | 014 | SA HOLLINGHEAD | MAINTENANCE OF INTEROFFICE PLEADINGS. | 0.60 | $75.00 |
| 6/12/2002 | 014 | SA HOLLINGHEAD | TELEPHONE CALL FROM R. SERRETTE RE: ERRORS IN RECEIPT OF AUTOFORWARDED ELECTRONIC NOTIFICATIONS VIA EMAIL. | 0.10 | $12.50 |
| 6/13/2002 | 014 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 6/17/2002 | 014 | J GREENBERG | DRAFT CORRESPONDENCE TO J. WOLIN SERVING COURTESY COPY OF MOTION TO APPEAR IN ADVERSARY PROCEEDING | 0.30 | $82.50 |
| 6/17/2002 | 014 | J GREENBERG | REVIEW DOCUMENTS FILED IN DELAWARE REGARDING MOTION TO APPEAR IN ADVERSARY PROCEEDING | 0.50 | $137.50 |
| 6/17/2002 | 014 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 6/19/2002 | 014 | RN SIANNI | CALL TO DEBTOR'S COUNSEL RE: SERVICE LIST. | 0.10 | $24.50 |
| 6/20/2002 | 014 | MR LASTOWSKI | REVIEW ORDER DENYING MOTION TO STRIKE ZONOLITE PLAINTIFF'S PROOF OF CLAIM | 0.10 | $41.50 |
| 6/20/2002 | 014 | SA HOLLINGHEAD | MAINTENANCE OF INTEROFFICE PLEADINGS. | 0.30 | $37.50 |
| 6/24/2002 | 014 | CB FOX | OBTAIN, REVIEW AND FORWARD UPDATED DOCKETS TO COUNSEL/COMPANY | 0.10 | $12.50 |
| 6/26/2002 | 014 | CB FOX | REVIEW INVOICES FOR VERIFICATION OF SERVICE AND FORWARD FOR PAYMENT | 0.20 | $25.00 |
| 6/26/2002 | 014 | PA SIEBEL, JR. | REVIEW PACER REPORT | 0.30 | $36.00 |
| 6/26/2002 | 014 | SA HOLLINGHEAD | REVIEW AND MAINTENANCE OF INTEROFFICE PLEADINGS. | 2.20 | $275.00 |
| 6/28/2002 | 014 | AT ASH | PREPARATION OF NOTICE OF WITHDRAWAL OF MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AN ORDER AUTHORIZING IT TO APPEAR AND BE HEARD IN THESE ADVERSARY PROCEEDINGS AND AMENDED MOTION OF THE SAME. | 0.70 | $87.50 |

Duane Morris
August 28, 2002
Page 12

File # K0248-00001                                                INVOICE # 877635
    W.R. GRACE & CO.

| | | Code Total | 51.40 | $13,499.50 |
|---|---|---|---|---|
| 4/15/2002 015 | MR LASTOWSKI | REVIEW DEBTORS' REVISED BAR DATE NOTICE PLAN | 0.40 | $166.00 |
| 5/1/2002 015 | MR LASTOWSKI | REVIEW CLAIMS BAR DATE NOTICE (NON ASBESTOS CLAIMS) | 0.30 | $124.50 |
| 5/7/2002 015 | MR LASTOWSKI | REVIEW ASBESTOS PROPERTY DAMAGE COMMITTEE'S MOTION FOR LEAVE TO APPEAL THE ENTRY OF BAR DATE ORDER | 0.10 | $41.50 |
| 5/13/2002 015 | WS KATCHEN | ANALYSIS OF MOTION TO STRIKE ZONOLITE - CLAIMS FILED BY DEBTOR. | 1.00 | $475.00 |
| 5/17/2002 015 | WS KATCHEN | REVIEW DEBTOR'S RESPONSE ON ZONOLITE CLASS CLAIMS. | 0.10 | $47.50 |
| 5/20/2002 015 | MR LASTOWSKI | REVIEW DEBTORS' RESPONSE TO ZAI PLAINTIFFS' MOTION TO STRIKE PROOF OF CLAIM | 0.10 | $41.50 |
| 5/20/2002 015 | MR LASTOWSKI | REVIEW DEBTOR'S OBJECTION TO THE ASBESTOS PROPERTY COMMITTEE'S MOTION FOR LEAVE TO APPEAL ENTRY OF THE BAR DATE ORDER | 0.20 | $83.00 |
| 5/20/2002 015 | WS KATCHEN | REVIEW MOTION FILED BY W. HARRIS/LINDHOLIN ZONOLITE RE: CLAIMS. | 0.10 | $47.50 |
| 5/21/2002 015 | MR LASTOWSKI | REVIEW MOTION OF ASBESTOS PROPERTY DAMAGE COMMITTEE TO ATTACH EXHIBIT 1 TO MOTION FOR LEAVE TO FILE AN APPEAL FROM THE ENTRY OF BAR DATE ORDER | 0.10 | $41.50 |
| 5/22/2002 015 | MR LASTOWSKI | REVIEW OBJECTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO THE MOTION OF THE ASBESTOS PROPERTY DAMAGE COMMITTEE FOR LEAVE TO APPEAL THE ENTRY OF A BAR DATE ORDER | 0.20 | $83.00 |
| 5/30/2002 015 | WS KATCHEN | REVIEW CLAIMS FILED (ZONOLITE). | 0.20 | $95.00 |
| 6/5/2002 015 | MR LASTOWSKI | REVIEW AMENDED PROOF OF CLAIM OF MARCO BARBANTI | 0.20 | $83.00 |
| 6/5/2002 015 | MR LASTOWSKI | REVIEW AMENDED PROOF OF CLAIM OF RALPH BUSCH | 0.10 | $41.50 |
| 6/5/2002 015 | MR LASTOWSKI | REVIEW PREBIL AMENDED PROOF OF CLAIM | 0.10 | $41.50 |
| 6/6/2002 015 | MR LASTOWSKI | REVIEW ASBESTOS PROPERTY COMMITTEE'S MOTION TO RECONSIDER BAR DATE ORDER | 0.10 | $41.50 |
| 6/7/2002 015 | MR LASTOWSKI | REVIEW PROPOSED ORDER DENYING ZAI CLAIMANT'S MOTION TO STRIKE PROOF OF CLAIM | 0.10 | $41.50 |

Duane Morris
August 28, 2002
Page 13

File # K0248-00001                                          INVOICE #  877635
  W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 6/10/2002 | 015 | WS KATCHEN | REVIEW ORDER DENYING MOTION TO SERVICE CLAIMS (ZONOLITE) AND SCHEDULING STATUS AND PRE-TRIAL CONFERENCE RE: "SCIENCE TRIAL" 7/22/02. | 0.10 | $47.50 |
| 6/11/2002 | 015 | MR LASTOWSKI | REVIEW DEBTOR'S OBJECTION TO ZONOLITE PLAINTIFF'S PROOF OF CLAIM | 0.10 | $41.50 |
| 6/13/2002 | 015 | MR LASTOWSKI | REVIEW PROPOSED ORDER RE: BRIEFING SCHEDULE ON MOTION TO ESTABLISH BAR DATE FOR PERSONAL INJURY CLAIMS | 0.20 | $83.00 |
| 6/18/2002 | 015 | GH HULSE | CONSULT WITH WILLIAM KATCHEN REGARDING REVIEW OF PROPOSED ORDER CONCERNING BRIEFING SCHEDULE FOR BAR DATE AND NOTICE PROGRAM. | 0.20 | $49.00 |
| 6/18/2002 | 015 | GH HULSE | REVIEW CERTIFICATION OF COUNSEL REGARDING BRIEFING SCHEDULE PROPOSAL OF DEBTORS AND PERSONAL INJURY COMMITTEE FOR ESTABLISHMENT OF BAR DATE AND NOTICE PROGRAM CONCERNING PERSONAL INJURY CLAIMS. | 0.30 | $73.50 |
| 6/23/2002 | 015 | WS KATCHEN | ANALYSIS FOR INTERVENTION BY COMMITTEE. | 1.10 | $522.50 |
| 6/26/2002 | 015 | MR LASTOWSKI | REVIEW BAR DATE NOTICE AND CLAIM FORMS | 0.00 | $0.00 |
| | | | Code Total | 5.40 | $2,312.00 |
| 4/11/2002 | 017 | MR LASTOWSKI | REVIEW LETTER FROM FRANK PERCH TO COUNSEL RE: FORMATION OF COMMITTEE FOR MALIGNANCY CLAIMANTS | 0.10 | $41.50 |
| 4/22/2002 | 017 | MR LASTOWSKI | REVIEW LETTER FROM LEWIS KRUGER TO FRANK PERCH (OFFICE OF THE UNITED STATES TRUSTEE) RE: FORMATION OF ADDITONAL COMMITTEE (ASBESTOS MALIGNANCY CLAIMS) | 0.10 | $41.50 |
| 4/22/2002 | 017 | MR LASTOWSKI | REVIEW LETTER FROM COUNSEL TO THE EQUITY COMMITTEE TO FRANK PERCH (OFFICE OF THE UNITED STATES TRUSTEE) RE: FORMATION OF ADDITIONAL COMMITTEE FOR MALIGNANCY PERSONAL INJURY CLAIMANTS | 0.10 | $41.50 |
| 6/28/2002 | 017 | WS KATCHEN | REVIEW STROOCK 6/27/02 MEMO TO COMMITTEE. | 0.40 | $190.00 |
| | | | Code Total | 0.70 | $314.50 |

Duane Morris
August 28, 2002
Page 14

File # K0248-00001                                        INVOICE # 877635
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 4/1/2002 018 | MR LASTOWSKI | REVIEW DUANE MORRIS LP SEVENTH MONTHLY FEE APPLICATION | 0.20 | $83.00 |
| 4/18/2002 018 | RN SIANNI | RESPOND TO INQUIRY OF J. PORT RE: CERTIFICATE OF NO OBJECTION FOR DUANE MORRIS SEVENTH MONTHLY FEE APPLICATION. | 0.20 | $49.00 |
| 4/18/2002 018 | RN SIANNI | REVIEW DOCKET RE: POSSIBLE OBJECTIONS TO DUANE MORRIS SEVENTH MONTHLY FEE APPLICATION. | 0.20 | $49.00 |
| 4/18/2002 018 | RN SIANNI | PREPARE CERTIFICATE OF NO OBJECTION FOR DUANE MORRIS SEVENTH MONTHLY FEE APPLICATION. | 0.30 | $73.50 |
| 4/18/2002 018 | RN SIANNI | ELECTRONIC FILING OF CERTIFICATE OF NO OBJECTION FOR SEVENTH MONTHLY FEE APPLICATION OF DUANE MORRIS. | 0.80 | $196.00 |
| 4/26/2002 018 | RN SIANNI | CALLS TO K. SHULZITSKI (DMH), J. PALO (DMH) RE: FEE AND BILLING ISSUES. | 0.30 | $73.50 |
| 4/26/2002 018 | RN SIANNI | RESPOND TO ORDER REQUIRING PRIOR FEE APPLICATIONS TO BE PROVIDED TO FEE AUDITOR (.2); REVIEW PRIOR APPLICATIONS (.2); LETTER TO W. SMITH RE: SAME (.2). | 0.60 | $147.00 |
| 4/30/2002 018 | RN SIANNI | REVIEW BILLING DETAIL FOR MARCH IN PREPARATION FOR EXHIBIT TO DUANE MORRIS FEE APPLICATION. | 0.40 | $98.00 |
| 4/30/2002 018 | RN SIANNI | REVIEW BILLING DETAIL RE: DUANE MORRIS FEBRUARY INVOICE FOR INCLUSION AS EXHIBIT TO FEE APPLICATION. | 0.50 | $122.50 |
| 5/3/2002 018 | RN SIANNI | LETTER TO W. SMITH RE: FEE APPLICATIONS. | 0.20 | $49.00 |
| 5/6/2002 018 | RN SIANNI | PREPARE DUANE MORRIS EIGHTH MONTHLY FEE APPLICATION. | 0.60 | $147.00 |
| 5/7/2002 018 | RN SIANNI | REVIEW BILLING DETAIL FOR MONTH OF FEBRUARY RE: PREPARATION OF DUANE MORRIS FEBRUARY MONTHLY FEE APPLICATION. | 0.40 | $98.00 |
| 5/8/2002 018 | RN SIANNI | RESPOND TO INQUIRY OF FEE AUDITOR RE: ELECTRONIC VERSION OF INVOICES FROM APRIL 2001 THROUGH JANUARY 2002. | 0.70 | $171.50 |
| 5/13/2002 018 | RN SIANNI | PREPARE CERTIFICATE OF SERVICE FOR DUANE MORRIS EIGHTH MONTHLY FEE APPLICATION. | 0.20 | $49.00 |
| 5/14/2002 018 | RN SIANNI | PREPARE NOTICE OF MOTION FOR DUANE MORRIS EIGHTH MONTHLY FEE APPLICATION. | 0.30 | $73.50 |

Duane Morris
August 28, 2002
Page 15

File # K0248-00001                                          INVOICE #  877635
    W.R. GRACE & CO.

| Date | Code | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/14/2002 | 018 | RN SIANNI | PREPARE NOTICE OF MOTION FOR DUANE MORRIS NINTH MONTHLY FEE APPLICATION. | 0.30 | $73.50 |
| 5/14/2002 | 018 | RN SIANNI | PREPARE DUANE MORRIS FOURTH QUARTERLY FEE APPLICATION AND EXHIBITS THERETO. | 1.90 | $465.50 |
| 5/15/2002 | 018 | RN SIANNI | REVISE DUANE MORRIS EIGHTH MONTHLY FEE APPLICATION. | 0.20 | $49.00 |
| 5/15/2002 | 018 | RN SIANNI | REVISE DUANE MORRIS NINTH MONTHLY FEE APPLICATION. | 0.20 | $49.00 |
| 5/16/2002 | 018 | RN SIANNI | FINALIZE AND PREPARE FOR FILING AND SERVICE OF DUANE MORRIS EIGHTH MONTHLY FEE APPLICATION (.4), NINTH MONTHLY FEE APPLICATION (.4) AND FOURTH QUARTERLY FEE APPLICATION (.4) | 1.20 | $294.00 |
| 5/17/2002 | 018 | RN SIANNI | REVIEW CONFIRMATIONS OF FILING FOR DUANE MORRIS EIGHTH MONTHLY, NINTH MONTHLY AND FOURTH QUARTERLY FEE APPLICATIONS; CALENDAR OBJECTION DEADLINES. | 0.10 | $24.50 |
| 5/20/2002 | 018 | MR LASTOWSKI | REVIEW DUANE MORRIS FOURTH QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 5/20/2002 | 018 | MR LASTOWSKI | REVIEW DUANE MORRIS MARCH FEE APPLICATION | 0.10 | $41.50 |
| 6/10/2002 | 018 | RN SIANNI | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION FOR DUANE MORRIS FOURTH QUARTERLY FEE APPLICATION. | 0.30 | $73.50 |
| 6/10/2002 | 018 | RN SIANNI | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION FOR DUANE MORRIS EIGHTH MONTHLY FEE APPLICATION. | 0.30 | $73.50 |
| 6/10/2002 | 018 | RN SIANNI | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION FOR DUANE MORRIS NINTH MONTHLY FEE APPLICATION. | 0.30 | $73.50 |
| 6/21/2002 | 018 | RN SIANNI | REVIEW APRIL BILLING DETAIL FOR INCLUSION AS EXHIBIT TO DUANE MORRIS MONTHLY FEE AND EXPENSE STATEMENT. | 0.50 | $122.50 |
| | | | Code Total | 11.40 | $2,861.00 |
| 4/1/2002 | 020 | MR LASTOWSKI | REVIEW STATEMENT OF STEPTOE AND JOHNSON RE: FEES | 0.10 | $41.50 |
| 4/1/2002 | 020 | MR LASTOWSKI | REVIEW STEPTOE AND JOHNSON'S NOVEMBER 2001 FEE APPLICATION | 0.10 | $41.50 |
| 4/1/2002 | 020 | MR LASTOWSKI | REVIEW DECEMBER 2001 APPLICATION FEE APPLICATION OF STEPTOE & JOHNSON | 0.10 | $41.50 |

File # K0248-00001                                        INVOICE # 877635
   W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 4/1/2002 020 | MR LASTOWSKI | REVIEW STEPTOE AND JOHNSON'S SEPTEMBER 2001 FEE APPLICATION | 0.10 | $41.50 |
| 4/1/2002 020 | MR LASTOWSKI | REVIEW REED SMITH'S FEBRUARY FEE APPLICATION | 0.10 | $41.50 |
| 4/1/2002 020 | MR LASTOWSKI | REVIEW STEPTOE AND JOHNSON'S JULY 2001 MONTHLY FEE APPLICATION | 0.10 | $41.50 |
| 4/2/2002 020 | SA HOLLINGHEAD | REVIEW DOCKET AND ATTEMPT TO LOCATE ELEVENTH MONTHLY FEE APPLICATION SENT BY L. HAMILTON AT FTI POLICANO & MANZO; NOT RECEIVED. TELEPHONE CALL TO LIBBY HAMILTON RE: SAME. | 0.30 | $37.50 |
| 4/3/2002 020 | MR LASTOWSKI | REVIEW PACHULSKI STANG'S TENTH MONTHLY FEE APPLICATION | 0.10 | $41.50 |
| 4/3/2002 020 | MR LASTOWSKI | REVIEW KRAMER LEVIN'S NINTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 4/5/2002 020 | MR LASTOWSKI | REVIEW POLICANO AND MANZO ELEVENTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 4/5/2002 020 | SA HOLLINGHEAD | CONVERT FTI POLICANO & MANZO ELEVENTH MONTHLY FEE APPLICATION TO PDF FORMAT AND E-FILE. | 0.50 | $62.50 |
| 4/5/2002 020 | SA HOLLINGHEAD | PREPARATION OF FTI POLICANO & MANZO ELEVENTH MONTHLY FEE APPLICATION FOR APPROVAL BY M. LASTOWSKI PRIOR TO FILING/SERVICE. | 0.70 | $87.50 |
| 4/8/2002 020 | MR LASTOWSKI | REVIEW ASBESTOS PROPERTY CLAIMANTS COMMITTEE'S SIXTH APPLICATION FOR REIMBURSEMENT OF EXPENSES | 0.10 | $41.50 |
| 4/8/2002 020 | MR LASTOWSKI | REVIEW BLACKSTONE GROUP'S NINTH MONTHLY FEE APPLICATION | 0.10 | $41.50 |
| 4/8/2002 020 | MR LASTOWSKI | REVIEW HOLMES ROBERTS & OWENS FEBRUARY FEE APPLICATION | 0.20 | $83.00 |
| 4/11/2002 020 | MR LASTOWSKI | REVIEW DEBTORS' STATEMENT OF AMOUNTS PAID TO ORDINARY COURSE PROFESSIONALS FROM APRIL 2, 2001 THROUGH MARCH 31, 2002 | 0.20 | $83.00 |
| 4/11/2002 020 | MR LASTOWSKI | REVIEW KRAMER LEVIN FEBRUARY FEE APPLICATION | 0.20 | $83.00 |
| 4/12/2002 020 | MR LASTOWSKI | REVIEW CASNER AND EDWARDS FEBRUARY FEE APPLICATION | 0.10 | $41.50 |
| 4/18/2002 020 | MR LASTOWSKI | REVIEW PITNEY HARDIN & KIPP'S FEBRUARY FEE APPLICATION | 0.10 | $41.50 |
| 4/22/2002 020 | RN SIANNI | REVISE AND FINALIZE STROOCK & STROOCK & LAVAN ELEVENTH MONTHLY FEE APPLICATION AND PREPARE SAME FOR FILING AND SERVICE. | 1.40 | $343.00 |

File # K0248-00001                                           INVOICE # 877635
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 4/23/2002 020 | MR LASTOWSKI | REVIEW STROOCK, STROOCK & LAVAN'S ELEVENTH INTERIM FEE APPLICATION | 0.20 | $83.00 |
| 4/23/2002 020 | RN SIANNI | REVIEW CONFIRMATION OF E-FILING AND SERVICE OF STROOCK AND STROOCK ELEVENTH MONTHLY FEE APPLICATION. | 0.20 | $49.00 |
| 4/26/2002 020 | RN SIANNI | CALL TO L. COTTO RE: FEE APPLICATION MATTERS RE: STROOCK AND POLICANO & MANZO. | 0.20 | $49.00 |
| 5/2/2002 020 | SA HOLLINGHEAD | COMMUNICATION WITH L. COTTO, R. SERRETTE AND L. HAMILTON RE: PREPARATION/SERVICE OF FEE APPLICATIONS PURSUANT TO AMENDED ADMINISTRATIVE ORDER. | 0.10 | $12.50 |
| 5/3/2002 020 | SA HOLLINGHEAD | REVIEW AMENDED ADMINISTRATIVE ORDER FOR REVISED COMPENSATION APPLICATION PROCEDURES IN PREPARATION FOR TELECONFERENCE WITH R. SERRETTE AND L. HAMILTON. | 0.60 | $75.00 |
| 5/3/2002 020 | SA HOLLINGHEAD | TELECONFERENCE WITH R. SERRETTE AND L. HAMILTON RE: DESIGNATION OF DUTIES/PROCEDURES FOR FILING FEE APPLICATIONS IN ACCORDANCE WITH REVISED COMPENSATION PROCEDURES. | 0.70 | $87.50 |
| 5/3/2002 020 | SA HOLLINGHEAD | EMAIL TO R. SERRETTE AND L. HAMILTON CONFIRMING DESIGNATION OF DUTIES AND PROCEDURES FOR FILING/SERVICE OF FEE APPLICATIONS. | 0.20 | $25.00 |
| 5/3/2002 020 | SA HOLLINGHEAD | FORWARD SAMPLES OF CERTIFICATES OF NO OBJECTION CONTAINING FEE AUDITOR LANGUAGE AND WITHOUT SPECIAL LANGUAGE TO R. SERRETTE. | 0.20 | $25.00 |
| 5/6/2002 020 | MR LASTOWSKI | REVIEW CAPLAN AND DRYSDALE FOURTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 5/6/2002 020 | WS KATCHEN | REVIEW FEE APPLICATIONS FILED BY COURT APPOINTED ADVISORS. | 0.20 | $95.00 |
| 5/7/2002 020 | MR LASTOWSKI | REVIEW FIRST FEE APPLICATION OF COURT APPOINTED EXAMINERS (MESSRS. KEEFE, MCGOVERN AND HAMLIN) | 0.20 | $83.00 |
| 5/8/2002 020 | SA HOLLINGHEAD | PREPARE STROOCK & STROOCK TWELFTH MONTHLY FEE APPLICATION FOR FILING BY PARCELS. | 0.80 | $100.00 |
| 5/8/2002 020 | SA HOLLINGHEAD | PREPARE FTI POLICANO & MANZO TWELFTH MONTHLY FEE APPLICATION FOR FILING BY PARCELS. | 0.80 | $100.00 |

File # K0248-00001                                    INVOICE # 877635
   W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/9/2002 | 020 | CB FOX | DISCUSSION WITH RWR AND RESEARCH ON FILING OF 12TH MONTHLY AND INTERIM FEE APPLICATIONS | 0.30 | $37.50 |
| 5/9/2002 | 020 | MR LASTOWSKI | REVIEW EIGHTH MONTHLY FEE APPLICATION OF KRAMER LEVIN (COUNSEL TO THE EQUITY COMMITTEE) | 0.10 | $41.50 |
| 5/9/2002 | 020 | MR LASTOWSKI | REVIEW KLETT ROONEY'S (LOCAL COUNSEL FOR THE EQUITY COMMITTEE) FIFTH MONTHLY FEE APPLICATION | 0.10 | $41.50 |
| 5/10/2002 | 020 | MR LASTOWSKI | REVIEW REED SMITH'S THIRD QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 5/14/2002 | 020 | RN SIANNI | REVIEW DOCKET RE: POSSIBLE OBJECTIONS TO STROOCK FEBRUARY FEE APPLICATION (.2); PREPARE CERTIFICATE OF NO OBJECTION FOR STROOCK FEBRUARY FEE APPLICATION. | 0.40 | $98.00 |
| 5/15/2002 | 020 | MR LASTOWSKI | REVIEW THIRD QUARTERLY FEE APPLICATION OF PACHULSKI STANG ZIEHL YOUNG & JONES | 0.20 | $83.00 |
| 5/15/2002 | 020 | MR LASTOWSKI | REVIEW REED SMITH'S THIRD QUARTERLY FEE APPLICATION | 0.20 | $83.00 |
| 5/15/2002 | 020 | RN SIANNI | ELECTRONIC FILING OF CERTIFICATE OF NO OBJECTION FOR ELEVENTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN. | 0.40 | $98.00 |
| 5/15/2002 | 020 | RN SIANNI | REVISE CERTIFICATE OF NO OBJECTION FOR STROOCK ELEVENTH FEE APPLICATION. | 0.10 | $24.50 |
| 5/16/2002 | 020 | JW WEISS | REVIEW CORRESPONDENCE AND RELATED DOCUMENTS RECEIVED FROM M. LASTOWSKI RE: FOURTH QUARTERLY FEE APPLICATION OF STROOCK (0.1); MEETING WITH S. HOLLINGHEAD RE: SAME (0.1). | 0.20 | $43.00 |
| 5/16/2002 | 020 | RN SIANNI | PREPARE NOTICE OF STROOCK FEE APPLICATION FOR SERVICE. | 0.20 | $49.00 |
| 5/16/2002 | 020 | RN SIANNI | PREPARE NOTICE OF APPLICATION FOR POLICANO & MANZO MONTHLY FEE APPLICATION FOR SERVICE. | 0.20 | $49.00 |
| 5/16/2002 | 020 | SA HOLLINGHEAD | PREPARE STROOCK FOURTH QUARTERLY FEE APPLICATION FOR FILING BY PARCELS. SERVICE OF NOTICE BY DLS. | 0.60 | $75.00 |
| 5/16/2002 | 020 | SA HOLLINGHEAD | PREPARE FTI POLICANO FOURTH QUARTERLY FEE APPLICATION FOR FILING BY PARCELS; SERVICE OF NOTICE BY DLS. | 0.60 | $75.00 |

File # K0248-00001                                          INVOICE #  877635
    W.R. GRACE & CO.

| Date | Code | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/16/2002 | 020 | SA HOLLINGHEAD | TELEPHONE CALL FROM R. SERRETTE RE: FILING/SERVICE OF QUARTERLY APPLICATIONS FOR STROOCK AND POLICANO. | 0.20 | $25.00 |
| 5/20/2002 | 020 | MR LASTOWSKI | REVIEW THE BLACKSTONE GROUP'S FOURTH QUARTERLY FEE APPLICATIN | 0.10 | $41.50 |
| 5/20/2002 | 020 | MR LASTOWSKI | REVIEW CARELLA BYRNE BAIN'S FIRST QUARTERLY FEE APPLICATION | 0.20 | $83.00 |
| 5/20/2002 | 020 | MR LASTOWSKI | REVIEW THE BLACKSTONE GROUP'S FOURTH QUARTERLY FEE APPLICATION | 0.20 | $83.00 |
| 5/20/2002 | 020 | MR LASTOWSKI | REVIEW FTI POLICANO AND MANZO'S FOURTH QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 5/20/2002 | 020 | MR LASTOWSKI | REVIEW CASNER AND EDWARDS SECOND QUARTERLY FEE APPLICATION | 0.20 | $83.00 |
| 5/21/2002 | 020 | MR LASTOWSKI | REVIEW BILZIN SUMBERG'S FOURTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 5/23/2002 | 020 | SA HOLLINGHEAD | REVIEW DOCKET FOR STATUS OF CERTIFICATES OF NO OBJECTION FOR STROOCK & STROOCK AND FTI POLICANO AND MANZO OUTSTANDING FEE APPLICATIONS; FORWARD INFO TO R. SERRETTE VIA EMAIL. | 0.50 | $62.50 |
| 5/24/2002 | 020 | MR LASTOWSKI | REVIEW FERRY AND JOSEPH FOURTH INTERIM FEE APPLICATION | 0.20 | $83.00 |
| 5/29/2002 | 020 | MR LASTOWSKI | REVIEW CAMPBELL AND LEVINE FOURTH INTERIM FEE APPLICATION | 0.20 | $83.00 |
| 6/3/2002 | 020 | MR LASTOWSKI | REVIEW KLETT ROONEY'S SIXTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 6/3/2002 | 020 | MR LASTOWSKI | REVIEW THE ASBESTOS PROPERTY DAMAGE COMMITTEE'S REQUEST FOR A COMPENSATION ORDER IN CONNECTION WITH THE SEALED AIR LITIGATION | 0.10 | $41.50 |
| 6/3/2002 | 020 | MR LASTOWSKI | REVIEW WALLACE KING'S THIRD QUARTERLY FEE APPLICATION | 0.00 | $0.00 |
| 6/3/2002 | 020 | MR LASTOWSKI | REVIEW FOURTH INTERIM FEE APPLICATION OF L. TERSIGNINI | 0.10 | $41.50 |
| 6/3/2002 | 020 | RN SIANNI | REVIEW AND REVISE STROOCK THIRTEENTH MONTHLY FEE APPLICATION (.5); CALL FROM R. SERRETTE RE: SAME (.2). | 0.70 | $171.50 |
| 6/3/2002 | 020 | RN SIANNI | CALL FROM R. SERRETTE RE: CERTIFICATE OF NO OBJECTION FOR STROOCK THIRTEENTH FEE APPLICATION. | 0.10 | $24.50 |

File # K0248-00001                                          INVOICE # 877635
      W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 6/3/2002 020 | RN SIANNI | RESPOND TO INQUIRY OF J. PORT (WR GRACE) RE: CERTIFICATES OF NO OBJECTION FOR STROOCK AND POLICANO & MANZO. | 0.20 | $49.00 |
| 6/3/2002 020 | RN SIANNI | REVIEW DOCKET RE: POSSIBLE OBJECTIONS AND REVISE CERTIFICATES OF NO OBJECTION FOR STROOCK & STROOCK & LAVAN (TWELFTH MONTHLY)(.3), AND FTI POLICANO & MANZO (TENTH (.3), ELEVENTH(.3) AND TWELFTH (.3) MONTHLY APPLICATIONS) | 1.20 | $294.00 |
| 6/4/2002 020 | RN SIANNI | REVIEW FILING CONFIRMATION FOR STROOCK APRIL MONTHLY FEE APPLICATION AND CALENDAR OBJECTION DEADLINE. | 0.10 | $24.50 |
| 6/5/2002 020 | RN SIANNI | REVISE CERTIFICATE OF NO OBJECTION RE: STROOCK TENTH MONTHLY FEE APPLICATION (.2), ELECTRONIC FILING OF SAME (.4). | 0.60 | $147.00 |
| 6/5/2002 020 | RN SIANNI | RESPOND TO INQUIRY OF J. PORT RE: CERTIFICATE OF NO OBJECTION FOR STROOCK TENTH MONTHLY FEE APPLICATION. | 0.20 | $49.00 |
| 6/5/2002 020 | RN SIANNI | CALL FROM R. SERRETTE (STROOCK) RE: STROOCK JANUARY FEE APPLICATION. | 0.10 | $24.50 |
| 6/7/2002 020 | MR LASTOWSKI | REVIEW PACHULSKI STANG FOURTH QUARTERLY FEE APPLICATION | 0.20 | $83.00 |
| 6/10/2002 020 | RN SIANNI | REVIEW THIRTEENTH FEE APPLICATION OF FTI POLICANO & MANZO; FINALIZE SAME AND PREPARE FOR FILING. | 0.50 | $122.50 |
| 6/10/2002 020 | RN SIANNI | CORRESPONDENCE AND CALLS FROM R. SERRETTE (STROOCK) RE: THIRTEENTH FEE APPLICATION OF FTI POLICANO & MANZO. | 0.30 | $73.50 |
| 6/11/2002 020 | MR LASTOWSKI | REVIEW KIRKLAND AND ELLIS QUARTERLY FEE APPLICATION | 0.00 | $0.00 |
| 6/11/2002 020 | RN SIANNI | REVIEW CONFIRMATION OF FILING FOR FTI THIRTEENTH FEE APPLICATION; CALENDAR OBJECTION DEADLINE. | 0.10 | $24.50 |
| 6/12/2002 020 | SA HOLLINGHEAD | CALENDAR OBJECTION DEADLINE FOR STROOCK APRIL FEE APPLICATION. | 0.10 | $12.50 |
| 6/20/2002 020 | MR LASTOWSKI | REVIEW STEPTOE AND JOHNSON THIRD QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 6/20/2002 020 | MR LASTOWSKI | REVIEW STEPTOE AND JOHNSON'S SECOND QUARTERLY FEE APPLICATION | 0.10 | $41.50 |

File # K0248-00001                                          INVOICE # 877635
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|--|-----------|-------------|-------|--------|
| 6/20/2002 | 020 | MR LASTOWSKI | REVIEW STEPTOE AND JOHNSON'S THIRD QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 6/20/2002 | 020 | MR LASTOWSKI | REVIEW FOURTH QUARTERLY FEE APPLICATION OF PITNEY HARDIN AND KIPP | 0.20 | $83.00 |
| 6/20/2002 | 020 | MR LASTOWSKI | REVIEW STEPTOE AND JOHNSON'S FIRST QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 6/25/2002 | 020 | SA HOLLINGHEAD | REVIEW DOCKET FOR ENTRY OF RETENTION APPLICATIONS FOR ASBESTOS AND EQUITY COMMITTEES PER R. SIANNI REQUEST. | 0.50 | $62.50 |
| 6/25/2002 | 020 | SA HOLLINGHEAD | RETRIEVE EMPLOYMENT APPLICATIONS FOR COMMITTEES PER R. SIANNI'S REQUEST. | 0.60 | $75.00 |
| 6/26/2002 | 020 | MR LASTOWSKI | REVIEW STIPULATION RE: PAYMENT OF EXPENSE IN SEALED AIR LITIGATION | 0.20 | $83.00 |
| 6/26/2002 | 020 | RN SIANNI | REVISE CERTIFICATE OF NO OBJECTION FOR STROOCK FEE APPLICATION; PREPARE SAME FOR FILING AND SERVICE TO COMPANY. | 0.40 | $98.00 |
| 6/27/2002 | 020 | MR LASTOWSKI | REVIEW NELSON MULLINS QUARTERLY FEE APPLICATION | 0.20 | $83.00 |
| | | | Code Total | 22.20 | $5,486.00 |
| 4/14/2002 | 021 | WS KATCHEN | REVIEW BLACKSTONE ANALYSIS REVISED KEY EMPLOYEE INCENTIVE PROGRAM. | 0.20 | $95.00 |
| 6/19/2002 | 021 | MR LASTOWSKI | REVIEW THE DEBTOR'S MOTION FOR AN ORDER AUTHORIZING REVISED COMPENSATION PROGRARMS | 0.20 | $83.00 |
| 6/20/2002 | 021 | MR LASTOWSKI | REVIEW ORDER PERMITTING PAYMENT OF STAY BONUSES | 0.10 | $41.50 |
| | | | Code Total | 0.50 | $219.50 |
| 5/1/2002 | 023 | MR LASTOWSKI | REVIEW STIPULATION RESOLVING MOTION OF GENERAL ELECTRIC CAPITAL CORPORATION RE: MOTION TO COMPEL ASSUMPTION/REJECTIOIN | 0.10 | $41.50 |
| 5/31/2002 | 023 | MR LASTOWSKI | REVIEW CATERPILLAR 365(D)(10) STIPULATION | 0.10 | $41.50 |
| 6/19/2002 | 023 | MR LASTOWSKI | REVIEW THE DEBTOR'S MOTION FOR AUTHORITY TO ASSUME A LEASE AND ASSIGN LEASE AND ACCOMPANYING SUBLEASE | 0.30 | $124.50 |
| | | | Code Total | 0.50 | $207.50 |

Duane Morris
August 28, 2002
Page 22

File # K0248-00001                                                    INVOICE # 877635
   W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/8/2002 | 032 | MR LASTOWSKI | REVIEW ASBESTOS PERSONAL INJURY COMMITTEE'S MOTION TO CORRECT ORDER TRANSFERRING CERTAIN PERSONAL INJURY CLAIMS TO JUDGE WOLIN | 0.10 | $41.50 |
| 4/9/2002 | 032 | MR LASTOWSKI | REVIEW PROPOSED SCHEDULING ORDER IN RJR NABISCO ADVERSARY PROCEEDING | 0.10 | $41.50 |
| 4/11/2002 | 032 | MR LASTOWSKI | REVIEW CORRESPONDENCE BETWEEN DEBTORS' COUNSEL AND COUNSEL FOR THE ZONOLITE PLAINTIFFS' RE: SCHEDULING OF ZONOLITE CLAIMS LITIGATION | 0.20 | $83.00 |
| 4/29/2002 | 032 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER - JURISDICTIONAL ISSUES ON ABOVE (BANKRUPTCY COURT AND DISCOVERY COURT). | 0.20 | $95.00 |
| 5/1/2002 | 032 | AR NASTASI | REVIEW AND COMMENT ON TERMS OF PROPOSED SETTLEMENT WITH CLASS ACTION CLAIMANTS | 0.50 | $197.50 |
| 5/6/2002 | 032 | JH LEMKIN | REVIEW OF DIST. COURT OF NJ AND DEL. BANKR. COURT FOR JUDGE WOLIN DECISIONS (.30). PHONE CALL TO LAW CLERK OF JUDGE WOLIN AND CLERK OF THE COURT OF DEL. BANKRUPTCY COURT RE: JUDGE WOLIN'S OPINIONS (.30). | 0.60 | $141.00 |
| 5/7/2002 | 032 | JH LEMKIN | CONFER WITH JESSICA CAPPIELLO RE: SURVEY OF JUDGE WOLIN'S OPINIONS ON WEB-SITE. | 0.20 | $47.00 |
| 5/13/2002 | 032 | JH LEMKIN | PHONE CALL TO MCCARTER & ENGLISH RE: ADDITIONAL DOCUMENTS RE: ACE MOTION. | 0.20 | $47.00 |
| 5/14/2002 | 032 | JA CAPPIELLO | RESEARCH REGARDING CLASS ACTION COMPLAINT FOR INJUNCTIVE RELIEF AND DAMAGES | 0.90 | $90.00 |
| 5/14/2002 | 032 | JA CAPPIELLO | TELEPHONE CALL WITH STROOCK REGARDING CLASS ACTION COMPLAINT FOR INJUNCTIVE RELIEF AND DAMAGES | 0.20 | $20.00 |
| 5/29/2002 | 032 | WS KATCHEN | RESEARCH ON PROPERTY DAMAGES CAUSATION - NJ SUBSTANTIVE LAW - FOR LOSS OF "QUALITY OF LIFE" 202 NJS 117 RESTATEMENT 2ND OF TORTS §929. | 0.80 | $380.00 |
| 6/25/2002 | 032 | MR LASTOWSKI | REVIEW THE DEBTOR'S SUPPLEMENTAL BRIEF REGARDING PROCEDURES FOR LITIGATION OF THE COMMON PERSONAL INJURY LIABIALITY ISSUES | 0.50 | $207.50 |
| | | | Code Total | 4.50 | $1,391.00 |

Duane Morris
August 28, 2002
Page 23

File # K0248-00001                                             INVOICE #  877635
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2002 | 033 | WS KATCHEN | TELEPHONE CONFERENCE WITH COURT RE:  6/14 MOTION. | 0.20 | $95.00 |
| 6/13/2002 | 033 | WS KATCHEN | E-MAILS WITH A. KRIEGER RE: 7/22 MOTION - SPECIAL. | 0.20 | $95.00 |
| 6/13/2002 | 033 | WS KATCHEN | TELEPHONE CONFERENCE WITH E. WOLFORTH RE: STATUS OF 6/14 CALENDAR. | 0.20 | $95.00 |
| 6/14/2002 | 033 | WS KATCHEN | REVIEW DEBTOR'S MOTION 2A1 CLAIMS. | 0.20 | $95.00 |
| 6/14/2002 | 033 | WS KATCHEN | REVIEW COMMITTEE MOTION TO INTERVENE IN SEALED AIR LITIGATION. | 0.10 | $47.50 |
| 6/18/2002 | 033 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE RE: INTERVENTION. | 0.50 | $237.50 |
| 6/20/2002 | 033 | WS KATCHEN | REVIEW STROOCK MEMO TO COMMITTEE ON §1109 ISSUES. | 0.10 | $47.50 |
| 6/21/2002 | 033 | WS KATCHEN | TWO TELEPHONE CONFERENCES WITH KEN PASQUALE. | 0.20 | $95.00 |
| 6/25/2002 | 033 | WS KATCHEN | REVIEW 30 (B) (6) NOTICES ON SEALED AIR RE: GRACE SITES AND LIBBY MONTANA SUPERFUND SITE. | 0.20 | $95.00 |
| 6/25/2002 | 033 | WS KATCHEN | ARRANGE RECOVERY OF DOCUMENTS. | 0.20 | $95.00 |
| | | | Code Total | 2.10 | $997.50 |
| | | | | | |
| 4/3/2002 | 034 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO INTERVENE IN THE SEALED AIR CORPORATION AND CRYOVAC, INC. LITIGATION | 0.20 | $83.00 |
| 4/5/2002 | 034 | MR LASTOWSKI | REVIEW DISCOVERY REQUESTS ADDRESSED TO SEALED AIR CORPORATION | 0.40 | $166.00 |
| 4/9/2002 | 034 | WS KATCHEN | REVIEW COMMITTEE'S ADVERSARY COMPLAINTS/ANSWERS/AFFIRMATIVE DEFENSES ON FRAUDULENT TRANSFER. | 1.10 | $522.50 |
| 4/12/2002 | 034 | MR LASTOWSKI | REVIEW ASBESTOS' COMMITTEE'S OPPOSITION TO THE DEBTOR'S MOTION TO INTERVENE IN THE SEALED AIR CORPORATION AND CRYOVAC, INC. LITIGATION | 0.20 | $83.00 |
| 4/14/2002 | 034 | WS KATCHEN | REVIEW FRAUDULENT TRANSFER COMPLAINTS VS. SEATED AIR ET AL. AND FRESENIVES/REVIEW ANSWERS. | 0.90 | $427.50 |
| 4/14/2002 | 034 | WS KATCHEN | REVIEW RESEARCH MATERIAL ON PIERCING CORP. VEILS FOR FRAUDULENT TRANSFER COMPLAINTS. | 1.20 | $570.00 |
| 4/16/2002 | 034 | MR LASTOWSKI | REVIEW DEBTOR'S WITNESS LIST FOR SEALED AIR LITIGATION | 0.10 | $41.50 |

File # K0248-00001                                      INVOICE # 877635
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/22/2002 | 034 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO INTERVENE IN COMMITTEE'S FRAUDULENT CONVEYANCE ACTION | 0.20 | $83.00 |
| 4/22/2002 | 034 | MR LASTOWSKI | REVIEW CORRESPONDENCE FROM MIJLLBERG WEISS, PROPOSED SPECIAL COUNSEL TO THE OFFICIAL ASBESTOS COMMITTEES RE: SEALED AIR AND CRYOVAC FRAUDULENT CONVEYANCE ACTIONS | 0.10 | $41.50 |
| 4/22/2002 | 034 | MR LASTOWSKI | REVIEW LETTER FROM MILBERG WIES TO JUDGE WOLIN RE: STAUS OF CONFERENCE OF APRIL 15, 2002 | 0.10 | $41.50 |
| 4/23/2002 | 034 | MR LASTOWSKI | REVIEW ASBESTOS PROPERTY COMMITTEE'S SELF EXECUTING DISCLOSURES IN THE SEALED AIR CORPORATION AND CRYOVAC, INC. LITIGATION | 0.20 | $83.00 |
| 4/23/2002 | 034 | WS KATCHEN | TELEPHONE CONFERENCE WITH M. SASSER RE: DOCUMENTS ON FRAUDULENT TRANSFER LIT. | 0.10 | $47.50 |
| 4/29/2002 | 034 | WS KATCHEN | ANALYSIS EVIDENTIARY TEST FOR SEALED AIR TRANSFER LITIGATION - REVIEW BACKCOCK WOLCOX OPINION; ANALYSIS ADVERSARY COMPLAINT. | 2.30 | $1,092.50 |
| 5/14/2002 | 034 | MR LASTOWSKI | REVIEW ASBESTOS COMMITTEES' MOTION TO COMPEL W.R. GRACE TO PRODUCE DOCUMENTS IN THE FRAUDULENT CONVEYANCE ACTION | 0.30 | $124.50 |
| 5/16/2002 | 034 | MR LASTOWSKI | REVIEW THE ASBESTOS COMMITTEE'S MOTION TO COMPEL W.R. GRACE TO PRODUCE DOCUMENTS | 0.30 | $124.50 |
| 5/20/2002 | 034 | MR LASTOWSKI | REVIEW LETTER FROM DAVID S. ROSENBLOOM TO RACHEL FLEISHMAN RE: MOTION FOR PROTECTIVE ORDER IN FRAUDULENT CONVEYANCE ACTION | 0.10 | $41.50 |
| 5/20/2002 | 034 | MR LASTOWSKI | REVIEW PROPOSE PROTECTIVE ORDER (FRAUDULENT CONVEYANCE ACTION) | 0.10 | $41.50 |
| 5/20/2002 | 034 | MR LASTOWSKI | REVIEW DEBTOR'S RESPONSE TO MOTION TO COMPEL (FRAUDULENT CONVEYANCE ACTIONS) | 0.20 | $83.00 |
| 5/20/2002 | 034 | MR LASTOWSKI | REVIEW DEBTORS' OBJECTION TO THE JOINT APPLICATION BY THE ASBESTOS COMMITTEES FOR WITHDRAWAL OF THE REFERENCE (FRAUDULENT CONVEYANCE ACTIONS) | 0.10 | $41.50 |
| 5/24/2002 | 034 | MR LASTOWSKI | REVIEW CORRESPONDENCE RE: ORAL ARGUMENT ON DEBTOR'S MOTION TO INTERVENE IN FRAUDULENT CONVEYANCE | 0.10 | $41.50 |

File # K0248-00001                                        INVOICE # 877635
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 5/24/2002 | 034 | MR LASTOWSKI | REVIEW THIRD PARTY SUBPOENAS SERVED BY MILBERG WEISS (SPECIAL COUNSEL IN FRAUDULENT CONVEYANCE ACTIONS) | 0.30 | $124.50 |
| 5/29/2002 | 034 | MR LASTOWSKI | REVIEW SUBPOENAS SERVED BY MILBERG WEISS IN CONNECTION WITH THE SEALED AIR FRAUDULENT CONVEYANCE ACTION | 0.10 | $41.50 |
| 5/29/2002 | 034 | MR LASTOWSKI | REVIEW KIRKLAND AND ELLIS SUPPLEMENTAL DISCLOSURE | 0.10 | $41.50 |
| 5/30/2002 | 034 | MR LASTOWSKI | REVIEW MOTION OF THE UNITED STATES TO INTERVENE IN THE SEALED AIR FRUADULENT CONVEYANCE ACTION | 0.20 | $83.00 |
| 6/3/2002 | 034 | MR LASTOWSKI | REVIEW PLAINTIFF'S THIRD PARTY SUBPOENAS IN SEALED AIR LITIGATION | 0.30 | $124.50 |
| 6/3/2002 | 034 | MR LASTOWSKI | REVIEW MEMORANDUM OF LAW IN SUPPORT OF THE UNITED STATES MOTION TO INTERVENE IN THE SEALED AIR LITIGATION | 0.20 | $83.00 |
| 6/3/2002 | 034 | MR LASTOWSKI | REVIEW SUBPOENAS SERVED UPON STEWART ECONOMICS IN SEALED AIR LITIGATION | 0.10 | $41.50 |
| 6/3/2002 | 034 | MR LASTOWSKI | REVIEW MILBERG WEISS' FIRST SET OF INTERROGATORIES ADDRESSED TO W.R. GRACE IN THE FRAUDULENT CONVEYANCE ACTION | 0.20 | $83.00 |
| 6/3/2002 | 034 | MR LASTOWSKI | REVIEW DAVID BERNICK LETTER TO JUDGE WOLIN RE: EPA MOTION TO INTERVENE IN FRAUDULENT CONVEYANCE ACTION | 0.10 | $41.50 |
| 6/4/2002 | 034 | MR LASTOWSKI | REVIEW MILBERG WEISS' (SPECIAL COUNSEL TO THE ASBESTOS' COMMITTEE'S) LETTER TO JUDGE DREIR RE: MOTION TO COMPEL DISCOVERY | 0.10 | $41.50 |
| 6/4/2002 | 034 | MR LASTOWSKI | REVIEW DEBTOR'S LETTER TO JUDGE DREIR RE: DISCOVERY ISSUES | 0.10 | $41.50 |
| 6/6/2002 | 034 | MR LASTOWSKI | TELEPHONE CALL TO MATT ZALESKY RE: STATUS OF FRAUDULENT CONVEYANCE ACTIONS | 0.10 | $41.50 |
| 6/11/2002 | 034 | MR LASTOWSKI | REVIEW ASBESTOS PROPERTY COMMITTEE'S MOTION TO COMPEL PRODUCTION OF INSURANCE INFORMATION IN SEALED AIR LITIGATION | 0.20 | $83.00 |
| 6/13/2002 | 034 | MR LASTOWSKI | REVIEW SUBPOENAS SERVED BY MILBERG WEISS UPON TILLINGHAST-TOWERS PERRIN AND ROBERT BEBER | 0.10 | $41.50 |

File # K0248-00001                                    INVOICE # 877635
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 6/13/2002 | 034 | MR LASTOWSKI | TELEPHONE CALL TO W. KATCHEN RE: HEARING ON MOTIONS TO INTERVENE IN THE FRAUDULENT CONVEYANCE ACTION (SEALED AIR) | 0.10 | $41.50 |
| 6/13/2002 | 034 | MR LASTOWSKI | REVIEW UNITED STATES REPLY IN SUPPORT OF MOTION TO INTERVENE IN SEALED AIR LITIGATION | 0.20 | $83.00 |
| 6/14/2002 | 034 | MR LASTOWSKI | REVIEW AND REVISE MOTION OF THE CREDITORS' COMMITTEE TO INTERVENE IN THE SEALED AIR LITIGATION | 0.30 | $124.50 |
| 6/14/2002 | 034 | MR LASTOWSKI | REVIEW PLAINTIFF'S MEMORANDUM CONCERNING CHOICE OF LAW AND INSOLVENCY ISSUES IN THE SEALED AIR LITIGATION | 0.40 | $166.00 |
| 6/14/2002 | 034 | MR LASTOWSKI | REVIEW CORRESPONDENCE FROM MILBERG WEISS (PLAINTIFF'S COUNSEL IN SEALED AIR LITIGATION) TO DEBTOR'S COUNSEL RE: REFUSAL TO PRODUCE DOCUMENTS | 0.10 | $41.50 |
| 6/17/2002 | 034 | MR LASTOWSKI | REVIEW SPECIAL MASTER'S DISCOVERY REPORT IN SEALED AIR LITIGATION | 0.20 | $83.00 |
| 6/17/2002 | 034 | MR LASTOWSKI | REVIEW PLAINTIFF'S LETTER TO MAGISTRATE RE: REQUEST TO REMOVE DEBTOR'S "ATTORNEYS EYES ONLY" DESIGNATIONS IN SEALED AIR LITIGATION | 0.10 | $41.50 |
| 6/19/2002 | 034 | MR LASTOWSKI | REVIEW ISSUES RELATING TO THE SERVICE OF THE COMMITTEE'S MOTION TO INTERVENE IN THE SEALED AIR LITIGATION | 0.20 | $83.00 |
| 6/19/2002 | 034 | MR LASTOWSKI | REVIEW SEALED AIR'S DISCOVERY REQUESTS ADDRESSED TO PLAINTIFFS | 0.10 | $41.50 |
| 6/20/2002 | 034 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO INTERVENE IN SEALED AIR LITIGATION AND SUPPORTING MEMORANDUM OF LAW | 0.30 | $124.50 |
| 6/20/2002 | 034 | MR LASTOWSKI | REVIEW ROYAL INDEMNITY COMPANY'S JOINDER IN DEBTORS' OPPOSITION TO PLAINTIFF'S MOTION TO COMPEL RE: CONFIDENTIAL SETTLEMENT AGREEMENTS (SEALED AIR LITIGATION) | 0.10 | $41.50 |
| 6/20/2002 | 034 | MR LASTOWSKI | REVIEW PLAINTIFF'S OBJECTION TO SPECIAL MASTER'S REPORT NO. 13 | 0.20 | $83.00 |
| 6/20/2002 | 034 | MR LASTOWSKI | REVIEW CORRESPONDENCE BETWEEN MILBERG WEISS AND DEBTORS' COUNSEL RE: DEPOSITION SCHEDULING | 0.10 | $41.50 |

Duane Morris
August 28, 2002
Page 27

File # K0248-00001                                                          INVOICE #  877635
    W.R. GRACE & CO.

| Date | Code | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 6/26/2002 | 034 | MR LASTOWSKI | REVIEW MILIBERG WEISS CORRESPONDENCE RE: DISCOVERY DISPUTE ARISING FROM SPECIAL MASTER'S 13TH REPORT. | 0.10 | $41.50 |
| 6/27/2002 | 034 | MR LASTOWSKI | TELEPHONE CALL FROM KEN PASQUALE RE: AMENDED MOTION TO INTERVENE IN SEALED AIR LITIGATION | 0.10 | $41.50 |
| 6/28/2002 | 034 | MR LASTOWSKI | REVIEW AND REVISE AMENDED MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO INTERVENE IN THE SEALED AIR FRAUDULENT CONVEYANCE ACTION | 0.40 | $166.00 |
| | | | Code Total | 13.50 | $5,938.50 |
| 4/15/2002 | 037 | WS KATCHEN | ATTEND COURT CONFERENCE WITH JUDGE WOLIN RE: FRAUDULENT TRANSFER CASES STATUS COMPENSATION WITH LEWIS KRUGER. | 4.30 | $2,042.50 |
| 5/20/2002 | 037 | MR LASTOWSKI | ATTEND 5/20/02 OMNIBUS HEARING | 4.80 | $1,992.00 |
| 5/20/2002 | 037 | MR LASTOWSKI | REVIEW PLEADINGS FOR 5/20/02 OMNIBUS HEARING | 0.40 | $166.00 |
| 6/14/2002 | 037 | WS KATCHEN | ATTEND HEARING (JUDGE WOLIN) - EPA INTERVENTION MOTION; MILBERG WEISS RETENTION. | 2.40 | $1,140.00 |
| 6/18/2002 | 037 | MR LASTOWSKI | ATTEND OMNIBUS HEARING | 2.60 | $1,079.00 |
| 6/18/2002 | 037 | MR LASTOWSKI | PREPARE FOR 6/18/02 OMNIBUS HEARING | 0.30 | $124.50 |
| | | | Code Total | 14.80 | $6,544.00 |
| 4/16/2002 | 040 | MR LASTOWSKI | REVIEW DEBTOR'S APPLICATION TO RETAIN BANKRUPTCY MANAGEMENT CORPORATION | 0.30 | $124.50 |
| 4/16/2002 | 040 | MR LASTOWSKI | REVIEW DEBTOR'S AMENDED MOTION TO RETAIN PRICE WATERHOUSE COOPERS | 0.10 | $41.50 |
| 5/1/2002 | 040 | AR NASTASI | REVIEW APPLICATION OF PAUL WEISS TO BE RETAINED AS COUNSEL TO CREDITORS COMMITTEE FOR PURPOSES OF PREPARING APPLICATION TO RETAIN DUANE MORRIS AS CO-COUNSEL TO THE CREDITORS COMMITTEE (.4); REVIEW CONFLICTS CHECK REGARDING SAME (.3) | 0.70 | $276.50 |

File # K0248-00001                                                      INVOICE # 877635
    W.R. GRACE & CO.

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 5/3/2002 040 | MR LASTOWSKI | REVIEW UNITED STATES TRUSTEE'S OBJECTION TO THE DEBTOR'S APPLICATION TO EMPLOY PRICEWATERHOUSE COOPERS AS AUDITORS AND TAX CONSULTANTS | 0.10 | $41.50 |
| 5/4/2002 040 | MR LASTOWSKI | REVIEW E-MAIL FROM ARLENE KRIEGER RE: PRICEWATERHOUSE COOPERS RETENTION | 0.10 | $41.50 |
| 5/9/2002 040 | MR LASTOWSKI | REVIEW MOTION OF THE ASBESTOS COMMITTEE'S IN SUPPORT OF RETENTION OF MILBERG WEISS AS SPECIAL COUNSEL AND FOR AN ORDER WITHDRAWING THE REFERENCE WITH REGARD TO THE REVIEW OF MILBERG WEISS' FEES | 0.20 | $83.00 |
| 5/13/2002 040 | MR LASTOWSKI | REVIEW DEBTORS AND PRICEWATERHOUSE COOPERS' RESPONSE TO U.S. TRUSTEE'S OBJECTION TO PRICEWATERHOUSE COOPERS NUNC PRO TUNC RETENTION | 0.20 | $83.00 |
| 5/14/2002 040 | WS KATCHEN | REVIEW DEBTOR'S MOTION RE: P.W.C. (REPLY & US TRUSTEE). | 0.20 | $95.00 |
| 5/16/2002 040 | RW RILEY | REVIEWING FEE APPLICATIONS FOR DUANE MORRIS | 0.50 | $162.50 |
| 5/21/2002 040 | J GREENBERG | PREPARE OBJECTION TO RETENTION OF SPECIAL COUNSEL FOR ASBESTOS PI AND PD COMMITTEES FOR FILING WITH THE COURT | 0.50 | $137.50 |
| 5/21/2002 040 | J GREENBERG | MULTIPLE EXTENDED TELEPHONE CONFERENCES WITH M. SASSON AND R. RILEY REGARDING FILING OF OBJECTION TO RETENTION OF SPECIAL COUNSEL | 0.60 | $165.00 |
| 5/21/2002 040 | MC HARRIS | REVIEW AND REVISE CERTIFICATE OF SERVICE RE: OBJECTION TO JOINT APPLICATION FOR APPROVAL OF MILBERG WEISS BERSHAD HYNES & LERACH LLP. | 0.20 | $15.00 |
| 5/21/2002 040 | RW RILEY | REVIEWING AND FILING CREDITORS' COMMITTEE'S RESPONSE TO APPLICATION TO RETAIN MILBERG WEISS (2.60); REVIEWING ADVERSARY DOCKET RE: SERVICE OF RESPONSE (.30); PREPARATION AND FILING CERTIFICATE OF SERVICE OF RESPONSE (.30) | 3.20 | $1,040.00 |
| 5/21/2002 040 | WS KATCHEN | TELEPHONE CONFERENCE WITH M. SASSON - FILING OBJECTION TO WEISS RETENTION. | 0.20 | $95.00 |

File # K0248-00001                                              INVOICE # 877635
    W.R. GRACE & CO.

| Date | Code | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/22/2002 | 040 | J GREENBERG | DRAFT CORRESPONDENCE TO J. WOLIN PROVIDING COURTESY COPY OF OBJECTION TO RETENTION OF SPECIAL COUNSEL | 0.30 | $82.50 |
| 6/7/2002 | 040 | MR LASTOWSKI | REVIEW ASBESTOS COMMITTEES' JOINT REPLY MEMORANDUM IN SUPPORT OF THE RETENTION OF MILBERG WEISS AS SPECIAL COUNSEL | 0.20 | $83.00 |
| 6/11/2002 | 040 | MR LASTOWSKI | REVIEW THE ASBESTOS PROPERTY COMMITTEE'S MOTION FOR AN ORDER AUTHORIZING THE RETENTION OF SPECIAL COUNSEL TO LITIGATE THE ZONOLITE CLAIMS | 0.50 | $207.50 |
| 6/12/2002 | 040 | MR LASTOWSKI | REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVITS | 0.10 | $41.50 |
| 6/13/2002 | 040 | MR LASTOWSKI | REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVITS | 0.10 | $41.50 |
| 6/20/2002 | 040 | MR LASTOWSKI | REVIEW COURT'S ORDER AUTHORIZING THE RETENTION OF PRICEWATERHOUSE COOPERS | 0.10 | $41.50 |
| | | | Code Total | 8.40 | $2,899.00 |
| 4/9/2002 | 041 | MR LASTOWSKI | REVIEW ORDER RESETTING RESPONSE DATE TO MOTION OF CAROL GERARD TO MODIFY THE AUTOMATIC STAY | 0.10 | $41.50 |
| 4/16/2002 | 041 | MR LASTOWSKI | REVIEW SUPPLEMENTAL AFFIDAVIT OF EDYTHE KELLOG IN SUPPORT OF HER MOTION FOR RELIEF FROM THE AUTOMATIC STAY | 0.10 | $41.50 |
| 5/1/2002 | 041 | MR LASTOWSKI | REVIEW PROPOSED ORDER SETTLING HONEYWELL'S MOTION FOR RELIEF FROM STAY | 0.10 | $41.50 |
| 5/3/2002 | 041 | MR LASTOWSKI | REVIEW EDYTH KELLOG'S MOTION TO RECONSIDER RE: MOTION TO ANNUL AUTOMATIC STAY | 0.10 | $41.50 |
| 5/15/2002 | 041 | MR LASTOWSKI | REVIEW WESCONN'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY | 0.10 | $41.50 |
| 5/31/2002 | 041 | MR LASTOWSKI | REVIEW HONEYWELL STAY RELIEF STIPULATION | 0.10 | $41.50 |
| 5/31/2002 | 041 | MR LASTOWSKI | REVIEW ORDER DENYING PRICE MOTION FOR RELIEF FROM STAY | 0.10 | $41.50 |
| 6/5/2002 | 041 | MR LASTOWSKI | REVIEW DEBTOR'S RESPONSE TO EDYTHE KELLOGG'S MOTION TO RECONSIDER THE COURT'S DENIAL OF HER LIFT STAY MOTION | 0.10 | $41.50 |
| 6/6/2002 | 041 | MR LASTOWSKI | REVIEW G.E. RAILCARS MOTION FOR RELIEF FROM THE AUTOMATIC STAY | 0.10 | $41.50 |
| 6/7/2002 | 041 | MR LASTOWSKI | REVIEW CERTIFICATION OF COUNSEL RE: PROPOSED ORDER ON CAROL GERARD'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY | 0.10 | $41.50 |

File # K0248-00001                                    INVOICE # 877635
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 6/7/2002 041 | MR LASTOWSKI | REVIEW MOTION OF BMW CONSTRUCTORS INC. FOR RELIEF FROM THE AUTOMATIC STAY | 0.10 | $41.50 |
| 6/12/2002 041 | MR LASTOWSKI | REVIEW GENERAL ELECTRIC RAILCARE REVISED MOTION FOR RELIEF FROM STAY | 0.20 | $83.00 |
| 6/20/2002 041 | MR LASTOWSKI | REVIEW ORDER DENYING EDYTHE KELLOG'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY | 0.10 | $41.50 |
| | | Code Total | 1.40 | $581.00 |
| 5/29/2002 051 | AR NASTASI | RESEARCH REGARDING APPROPRIATE ESTIMATION PROCEDURES USED UNDER SECTION 502(C) FOR PURPOSES OF DETERMINING THE PROPER MEANS OF DETERMINING INSOLVENCY ON ACCOUNT OF CONTINGENT AND UNLIQUIDATED ASBESTOS CLAIMS | 0.70 | $276.50 |
| | | Code Total | 0.70 | $276.50 |
| | | TOTAL SERVICES | 159.30 | $50,323.00 |

File # K0248-00001                                        INVOICE #  877635
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | AMOUNT |
|---|---|---|
| 4/30/2002 | TELEPHONE | 11.22 |
| 5/31/2002 | TELEPHONE | 18.54 |
| | Total: | $29.76 |
| 6/30/2002 | FILING FEES | 56.25 |
| | Total: | $56.25 |
| 6/30/2002 | DOCUMENT COSTS | 369.25 |
| | Total: | $369.25 |
| 4/23/2002 | LEXIS LEGAL RESEARCH CAPPIELLO, JESSICA | 55.30 |
| | Total: | $55.30 |
| 5/31/2002 | RECORDS RESEARCH | 245.35 |
| | Total: | $245.35 |
| 4/4/2002 | OVERNIGHT MAIL DMH,PHL BATCH: 254 VENDOR NUMBER: 010310 COURIER SERVICE | 37.50 |
| 5/17/2002 | OVERNIGHT MAIL PACKAGE SENT TO DAVID B SIEGEL ESQ AT W R GRACE & CO - COLUMBIA, MD FROM RALPH N SIANNI AT DUANE MORRIS LLP - WILMINGTON, DE (AIRBILL #834961400935) | 10.88 |
| 5/17/2002 | OVERNIGHT MAIL PACKAGE SENT TO WARREN H SMITH ESQ AT WARREN H SMITH & ASSOCIATES - DALLAS, TX FROM RALPH N SIANNI AT DUANE MORRIS LLP - WILMINGTON, DE (AIRBILL #834961400924) | 17.49 |
| 5/31/2002 | OVERNIGHT MAIL DMH,PHL: CHECK # 471465 - TRISTATE COURIER & CARRIAGE | 37.50 |
| 5/31/2002 | OVERNIGHT MAIL DMH,PHL: CHECK # 471465 - TRISTATE COURIER & CARRIAGE | 315.00 |
| 6/14/2002 | OVERNIGHT MAIL DMH,PHL BATCH: 836 VENDOR NUMBER: 010310 COURIER SERVICE | 127.50 |
| 6/19/2002 | OVERNIGHT MAIL DMH,PHL BATCH: 839 VENDOR NUMBER: 010310 COURIER SERVICE | 135.00 |
| 6/28/2002 | OVERNIGHT MAIL DMH,PHL BATCH: 838 VENDOR NUMBER: 010310 COURIER SERVICE | 127.50 |
| | Total: | $808.37 |
| 6/30/2002 | MESSENGER SERVICE | 978.53 |
| | Total: | $978.53 |
| 5/31/2002 | PRINTING & DUPLICATING - INTERNAL | 4.80 |
| 6/30/2002 | PRINTING & DUPLICATING - INTERNAL | 3.45 |

Duane Morris
August 28, 2002
Page 32

File # K0248-00001                                    INVOICE #  877635
    W.R. GRACE & CO.

|  |  |  |
|---|---|---|
| | Total: | $8.25 |
| 4/30/2002 | TELECOPY | 53.20 |
| 5/31/2002 | TELECOPY | 66.50 |
| 6/30/2002 | TELECOPY | 21.85 |
| | Total: | $141.55 |
| 4/30/2002 | PRINTING & DUPLICATING | 95.92 |
| 5/31/2002 | PRINTING & DUPLICATING | 868.95 |
| 6/30/2002 | PRINTING & DUPLICATING | 524.48 |
| | Total: | $1,489.35 |
| | TOTAL DISBURSEMENTS | $4,181.96 |